reasonably calculated to lead to the discovery of admissible evidence, and is unduly burdensome. Further, to the extent that such discovery seeks documents and information that Plaintiffs claim are relevant to the allegations that the Sealed Air Corporation or any of its affiliates are responsible for any alleged claims brought against Grace or for any alleged liabilities of Grace, or whether certain transactions involving Sealed Air constitute fraudulent conveyances, such discovery is premature because (1) it will needlessly impose undue burdens on Grace, (2) there has been no determination of Grace's liability in this case, and (3) proper structuring of the case requires avoiding the expenditure of judicial resources on potentially unnecessary issues and limiting the scope of discovery to issues relating to the underlying liability claims. *See Hillsborough Holdings Corporation v. Celotex* Corporation, 132 B.R. 478, 481 (M.D. Fla. 1991) (limiting scope of discovery to issues other than fraudulent conveyance issues); *FDIC v. Kefalas*, 1999 Mass. Super. LEXIS 527, *3-4 (Mass. Super. Ct. July 25, 1997) (same); *Rosen v. Zoberg*, 680 So. 2d 1050, 1052 (Fla. App. 1996) (granting stay of fraudulent conveyance action until underlying liability action decided). Further, such discovery is further irrelevant and objectionable in the MDL 1367 proceeding because no class has been certified against Grace and there can be no suggestion that Grace could not satisfy any claims of the individual plaintiffs. Grace filed a motion for a protective order in this case on March 20, 2001 to stay discovery on issues regarding the Sealed Air transaction.

**REQUEST NO. 34:**

All documents that form the basis for the Grace Companies' opinion, stated on page 10-13 of Grace's 1999 10-K, that it is probable that funds will be available to satisfy the asbestos-related claims pending and expected to be filed in the future. (Ex. B.)

**RESPONSE TO REQUEST NO. 34:**

Grace objects to this document request on the grounds that it calls for the discovery of documents and information not relevant to the claims asserted against Grace, is not reasonably calculated to lead to the discovery of admissible evidence, and is unduly burdensome. Further, to the extent that such discovery seeks documents and information

that Plaintiffs claim are relevant to the allegations that the Sealed Air Corporation or any of its affiliates are responsible for any alleged claims brought against Grace or for any alleged liabilities of Grace, or whether certain transactions involving Sealed Air constitute fraudulent conveyances, such discovery is premature because (1) it will needlessly impose undue burdens on Grace, (2) there has been no determination of Grace's liability in this case, and (3) proper structuring of the case requires avoiding the expenditure of judicial resources on potentially unnecessary issues and limiting the scope of discovery to issues relating to the underlying liability claims. *See Hillsborough Holdings Corporation v. Celotex* Corporation, 132 B.R. 478, 481 (M.D. Fla. 1991) (limiting scope of discovery to issues other than fraudulent conveyance issues); *FDIC v. Kefalas*, 1999 Mass. Super. LEXIS 527, *3-4 (Mass. Super. Ct. July 25, 1997) (same); *Rosen v. Zoberg*, 680 So. 2d 1050, 1052 (Fla. App. 1996) (granting stay of fraudulent conveyance action until underlying liability action decided). Further, such discovery is further irrelevant and objectionable in the MDL 1367 proceeding because no class has been certified against Grace and there can be no suggestion that Grace could not satisfy any claims of the individual plaintiffs. Grace filed a motion for a protective order in this case on March 20, 2001 to stay discovery on issues regarding the Sealed Air transaction.

**REQUEST NO. 35:**

All documents that form the basis for the statement on page 12 of Grace's 1999 10-K that the Grace Companies expects recoveries from insurance carriers of $371.4 million to be available to meet is asbestos-related liability. (Ex. B.)

**RESPONSE TO REQUEST NO. 35:**

Grace objects to this Request on the grounds that it is overly broad and unduly burdensome. Subject to the foregoing objections, Grace attaches as Attachment 1 to these responses, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to

032601/1641[LA010610.050]
12757-0072

34

settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

**REQUEST NO. 36:**

All documents which refer, relate to or constitute contracts, settlements, releases, commutations or other agreements with the Grace Companies' primary or excess insurers which released any such insurer, in whole or in part, from its obligation or potential obligation to provide liability insurance coverage to the Grace Companies as identified in Request No. 28 above.

**RESPONSE TO REQUEST NO. 36:**

Grace objects to this Request on the grounds that it is overly broad and unduly burdensome. Subject to the foregoing objections, Grace attaches as Attachment 1 to these responses, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

**REQUEST NO. 37:**

All documents which refer or relate to or constitute mitigation insurance or liability-sharing arrangements, including options to purchase such insurance or enter into such sharing arrangements, which may provide coverage, in whole or in part, for the Grace Companies' liability arising out of the reorganization, recapitalization or merger or arising out of the Grace Companies' mining, manufacturing, fabricating, advertising, marketing, selling, distributing, transporting or installing Zonolite or other asbestos products.

**RESPONSE TO REQUEST NO. 37:**

Grace objects to this Request on the grounds that it is overly broad and unduly burdensome. Moreover, to the extent that the Request seeks information regarding the Sealed Air transaction, it is wholly irrelevant and improper – *See* response to Request No.

1. Grace filed a motion for a protective order in this case on March 20, 2001 to stay discovery on issues regarding the Sealed Air transaction. Subject to the foregoing objections, Grace attaches as Attachment 1 to these responses, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

DATED: March 26, 2001.

**PERKINS COIE LLP**
1620 26th Street
Sixth Floor, South Tower
Los Angeles, CA 90404
Telephone: (310) 788-9900

By _____ VKM

David T. Biderman
Attorneys for W. R. Grace & Co.-Conn.
W. R. Grace & Company in *Barbanti*

**ATTACHMENT 1**

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| # | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | Acc. & Casualty Ins. of Winterthur | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.89% | $ 265,931 |
| (2) | Acc. & Casualty Ins. of Winterthur | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.25% | $ 126,397 |
| (3) | Acc. & Casualty Ins. of Winterthur | 74DD663C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.89% | $ 265,931 |
| (4) | Acc. & Casualty Ins. of Winterthur | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.25% | $ 127,213 |
| (5) | Acc. & Casualty Ins. of Winterthur | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 0.89% | $ 266,183 |
| (6) | Acc. & Casualty Ins. of Winterthur | 74DD662C | 06/30/73 | 06/30/74 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (7) | Aetna Casualty & Surety | 01XN150WCA | 07/17/74 | 06/30/75 | 06/30/71 | 06/30/74 | 5 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (8) | Aetna Casualty & Surety | 01XN607WCA | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 14.00% | $ 7,000,000 |
| (9) | Aetna Casualty & Surety | 01XN608WCA | 06/01/75 | 06/30/75 | 06/01/75 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (10) | Aetna Casualty & Surety | 01XN608WCA. | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/77 | 7 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (11) | Aetna Casualty & Surety | 01XN607WCA | 06/30/76 | 06/30/77 | 06/30/75 | 06/30/77 | 8 | $ 75,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (12) | Aetna Casualty & Surety | 01XN608WCA. | 06/30/76 | 06/30/77 | 06/01/75 | 06/30/77 | 7 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (13) | Aetna Casualty & Surety | 01XN607WCA | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/78 | 7 | $ 100,000,000 | $ 50,000,000 | 11.00% | $ 5,500,000 |
| (14) | Aetna Casualty & Surety | 01XN1400WCA | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (15) | Aetna Casualty & Surety | 01XN1422WCA | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (16) | Aetna Casualty & Surety | 01XN1846WCA | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 8 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (17) | Aetna Casualty & Surety | 01XN1847WCA | 06/30/78 | 06/30/79 | 06/30/80 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (18) | Aetna Casualty & Surety | 01XN2306WCA | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/81 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (19) | Aetna Casualty & Surety | 01XN2669WCA | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 8 | $ 150,000,000 | $ 50,000,000 | 1.00% | $ 500,000 |
| (20) | AG Belge de 1830 | AVB102 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 1.00% | $ 500,000 |
| (21) | AG Belge de 1830 | AVB102 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (22) | Allianz Underwriters Ins | H0011428 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/82 | 7 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (23) | Allianz Underwriters Ins | H0001428 | 06/30/79 | 06/30/80 | 06/30/78 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (24) | Allianz Underwriters Ins | H0001428 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (25) | Allianz Underwriters Ins | H0001428 | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (26) | Allianz Underwriters Ins | H0001428 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 1.33% | $ 1,000,000 |
| (27) | Allianz Underwriters Ins | C7300025 | 06/30/83 | 06/30/84 | 06/30/82 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 1.33% | $ 1,000,000 |
| (28) | Allianz Underwriters Ins | C7300025 | 06/30/84 | 06/30/85 | 06/30/82 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 1.33% | $ 1,000,000 |
| (29) | Allianz Underwriters Ins | C7300025 | 10/20/65 | 10/20/66 | 10/20/65 | 10/20/68 | 5 | $ 25,000,000 | $ 5,000,000 | 100.00% | $ 5,000,000 |
| (30) | American Home Assurance | CE351082 | 10/20/66 | 10/20/67 | 10/20/65 | 10/20/68 | 5 | $ 25,000,000 | $ 5,000,000 | 100.00% | $ 5,000,000 |
| (31) | American Home Assurance | CE351082 | 10/20/67 | 10/20/68 | 10/20/65 | 10/20/68 | 5 | $ 25,000,000 | $ 5,000,000 | 100.00% | $ 5,000,000 |
| (32) | American Home Assurance | CE351082 | 10/20/68 | 10/20/69 | 10/20/68 | 06/30/71 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (33) | American Home Assurance | WRG-1 | 10/20/69 | 10/20/70 | 10/20/68 | 10/20/68 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (34) | American Home Assurance | WRG-1 | 10/20/70 | 10/20/71 | 10/20/68 | 06/30/71 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (35) | American Home Assurance | WRG-1 | 06/30/71 | 06/30/72 | 06/30/71 | 06/30/71 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (36) | American Home Assurance | CE2691919 | 06/30/72 | 06/30/73 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (37) | American Home Assurance | CE2691919 | 06/30/73 | 06/30/74 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (38) | American Home Assurance | CE2691919 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.06% | $ 16,500 |
| (39) | American Home Assurance | CE438358 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (40) | American Home Assurance | 74DD662C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/74 | 6 | $ 100,000,000 | $ 50,000,000 | 0.02% | $ 11,138 |
| (41) | American Home Assurance | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/74 | 6 | $ 100,000,000 | $ 50,000,000 | 0.06% | $ 16,500 |
| (42) | American Home Assurance | 74DD662C | 06/30/75 | 06/30/76 | 06/30/76 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | | $ 16,500 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (43) | American Home Assurance | CE3436358 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (44) | American Home Assurance | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.02% | $11,222 |
| (45) | American Home Assurance | CE3436358 | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (46) | American Int'l Underwriter | 75100696 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (47) | American Int'l Underwriter | 75100695 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (48) | American Int'l Underwriter | 75101109 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (49) | American Int'l Underwriter | 75101108 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (50) | American Int'l Underwriter | 75101107 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $20,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (51) | American Int'l Underwriter | 75102422 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (52) | American Int'l Underwriter | 75102424 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (53) | American Int'l Underwriter | 75102423 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 8 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (54) | American Int'l Underwriter | 75102641 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (55) | American Int'l Underwriter | 75-102643 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $200,000,000 | $50,000,000 | 14.00% | $7,000,000 |
| (56) | American Int'l Underwriter | 75-102642 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (57) | American Int'l Underwriter | 75102159 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 8 | $150,000,000 | $100,000,000 | 7.00% | $7,000,000 |
| (58) | American Int'l Underwriter | 75102158 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $50,000,000 | $50,000,000 | 8.00% | $4,000,000 |
| (59) | American Int'l Underwriter | 75103045 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 8 | $150,000,000 | $100,000,000 | 7.00% | $7,000,000 |
| (60) | American Int'l Underwriter | 75103044 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $50,000,000 | $50,000,000 | 8.00% | $4,000,000 |
| (61) | American Int'l Underwriter | 75103864 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 5 | $75,000,000 | $75,000,000 | 9.33% | $7,000,000 |
| (62) | American Int'l Underwriter | 75103845 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $25,000,000 | $50,000,000 | 11.00% | $5,500,000 |
| (63) | American Manufacturers Mutual | 4SG-010001 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (64) | American Manufacturers Mutual | 4SG-010001 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (65) | American Manufacturers Mutual | 4SG-010001 | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (66) | American Reinsurance Co | M0085374 | 06/30/73 | 06/30/74 | 10/20/68 | 06/30/74 | 4 | $20,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (67) | American Reinsurance Co | M1025776 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (68) | American Reinsurance Co | M1025776 | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (69) | American Reinsurance Co | M1025776 | 10/20/65 | 10/20/66 | 05/17/66 | 10/20/68 | 4 | $40,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (70) | Andrew Weir Ins. Co. Ltd. | 66/180390 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 8 | $20,000,000 | $10,000,000 | 4.96% | $496,400 |
| (71) | Argonaut Northwest Ins. Co. | 74DD662C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $20,000,000 | $30,000,000 | 0.66% | $199,448 |
| (72) | Argonaut Northwest Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 5 | $100,000,000 | $50,000,000 | 0.19% | $94,798 |
| (73) | Argonaut Northwest Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 6 | $20,000,000 | $30,000,000 | 0.66% | $199,448 |
| (74) | Argonaut Northwest Ins. Co. | 74DD663C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 5 | $100,000,000 | $50,000,000 | 0.19% | $95,410 |
| (75) | Argonaut Northwest Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 6 | $20,000,000 | $30,000,000 | 0.67% | $199,637 |
| (76) | Associated International | AEL00208C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/82 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (77) | Associated International | AEL00208C | 06/30/80 | 06/30/81 | 06/30/79 | 06/30/82 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (78) | Associated International | AEL00208C | 06/30/81 | 06/30/82 | 06/30/79 | 06/30/82 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (79) | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $15,000,000 | $10,000,000 | 3.20% | $320,000 |
| (80) | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | 0.74% | $185,200 |
| (81) | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $10,000,000 | $15,000,000 | 3.31% | $495,975 |
| (82) | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | 0.96% | $239,916 |
| (83) | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $50,000,000 | $25,000,000 | 0.10% | $25,260 |
| (84) | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $20,000,000 | $30,000,000 | 0.83% | $249,228 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (85) | Bermuda Fire & Marine Ins. Co. Ltd. | DM025. A/B | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $150,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| (86) | Bermuda Fire & Marine Ins. Co. Ltd. | DM025 A/B | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (87) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $50,000,000 | $25,000,000 | 0.08% | $19,520 |
| (88) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $5,000,000 | $20,000,000 | 3.03% | $605,657 |
| (89) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $25,000,000 | $25,000,000 | 1.02% | $254,385 |
| (90) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029. | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 3 | $25,000,000 | $25,000,000 | 2.00% | $500,000 |
| (91) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 3 | $50,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| (92) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029.. | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $150,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (93) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $100,000,000 | $20,000,000 | 3.03% | $605,657 |
| (94) | Bermuda Fire & Marine Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 3 | $5,000,000 | $25,000,000 | 0.04% | $10,660 |
| (95) | Bermuda Fire & Marine Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $50,000,000 | $25,000,000 | 0.95% | $237,323 |
| (96) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040. | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $25,000,000 | $25,000,000 | 2.00% | $500,000 |
| (97) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040.. | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $150,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| (98) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040... | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $100,000,000 | $20,000,000 | 6.00% | $3,000,000 |
| (99) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 3 | $5,000,000 | $50,000,000 | 3.09% | $617,498 |
| (100) | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/85 | 3 | $25,000,000 | $50,000,000 | 0.78% | $387,519 |
| (101) | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/85 | 3 | $5,000,000 | $20,000,000 | 3.09% | $617,498 |
| (102) | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/84 | 06/30/85 | 2 | $5,000,000 | $50,000,000 | 0.99% | $495,082 |
| (103) | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/84 | 06/30/85 | 2 | $5,000,000 | $50,000,000 | 3.43% | $686,250 |
| (104) | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/85 | 06/30/85 | 3 | $25,000,000 | $50,000,000 | 0.96% | $477,758 |
| (105) | Bimingham Fire Ins Co | SE0073371 | 06/30/79 | 06/30/80 | 06/30/78 | 06/30/80 | 7 | $100,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (106) | Bimingham Fire Ins Co | SE0073508 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/81 | 6 | $100,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (107) | Bimingham Fire Ins Co | SE0073646 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $100,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (108) | Bimingham Fire Ins Co | SE0073657 | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 6 | $100,000,000 | $75,000,000 | 2.67% | $2,000,000 |
| (109) | Bimingham Fire Ins Co | SE0073957 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | 3.20% | $2,400,000 |
| (110) | Bimingham Fire Ins Co | SE0074146 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | 2.67% | $2,000,000 |
| (111) | Bimingham Fire Ins Co | SE0074116 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | 1.00% | $500,000 |
| (112) | Bimingham Fire Ins Co | SE0074145 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $25,000,000 | $50,000,000 | 2.67% | $2,000,000 |
| (113) | Bimingham Fire Ins Co | SE0074318 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | 2.67% | $2,000,000 |
| (114) | Bishopsgate Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.18% | $53,006 |
| (115) | Bishopsgate Ins. Co. Ltd. | 74DD663C | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.05% | $25,194 |
| (116) | Bishopsgate Ins. Co. Ltd. | 74DD662C | 08/30/75 | 08/30/76 | 08/30/76 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 0.18% | $53,006 |
| (117) | Bishopsgate Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.05% | $25,356 |
| (118) | Bishopsgate Ins. Co. Ltd. | 74DD662C | 06/30/77 | 06/30/77 | 07/17/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.18% | $53,056 |
| (119) | Boston Old Colony Ins Co | LX2666569 | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 5 | $20,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (120) | Boston Old Colony Ins Co | LX2666569 | 06/30/75 | 06/30/75 | 06/30/75 | 06/30/77 | 7 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (121) | Boston Old Colony Ins Co | LX2666569 | 06/30/76 | 06/30/77 | 06/30/76 | 10/20/68 | 6 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (122) | British National Ins. Co. Ltd. | 66/180390 | 10/20/65 | 10/20/66 | 06/30/83 | 06/30/85 | 8 | $40,000,000 | $10,000,000 | 4.96% | $496,400 |
| (123) | British National Ins. Co. Ltd. | KY048283 | 10/20/65 | 06/30/84 | 06/30/83 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | 2.42% | $1,818,200 |
| (124) | British National Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/83 | 3 | $25,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (125) | British National Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/85 | 06/30/85 | 3 | $25,000,000 | $50,000,000 | 3.86% | $1,930,000 |
| (126) | Bryanston Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $50,000,000 | $25,000,000 | 0.05% | $11,500 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

|  | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (127) | Bryanston Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 1.78% | $ 356,816 |
| (128) | Bryanston Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 0.60% | $ 149,868 |
| (129) | Bryanston Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 1.78% | $ 356,816 |
| (130) | Bryanston Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 50,000,000 | $ 25,000,000 | 0.03% | $ 6,670 |
| (131) | Bryanston Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 0.59% | $ 148,498 |
| (132) | Buffalo Reinsurance | BR507551 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (133) | Buffalo Reinsurance | BR508040 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (134) | C.A.M.A.T. | 79DD1638C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 150,000,000 | $ 50,000,000 | 1.07% | $ 535,600 |
| (135) | Centennial Ins Co | 462013040 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (136) | Centennial Ins Co | 462013040 | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 9.00% | $ 4,500,000 |
| (137) | Centennial Ins Co | 462013040 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (138) | Centennial Ins Co | 462-01-68-10 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 8 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (139) | Centennial Ins Co | 462017826 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (140) | Centennial Ins Co | 462019494 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (141) | Centennial Ins Co | 462023810 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (142) | Centennial Ins Co | 462021419 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 5.33% | $ 4,000,000 |
| (143) | Centennial Ins Co | 462023979 | 06/30/82 | 06/30/81 | 06/30/82 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.01% | $ 3,440 |
| (144) | Cie Europeene D'Ass. Industrielles | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/80 | 2 | $ 5,000,000 | $ 20,000,000 | 0.53% | $ 106,735 |
| (145) | Cie Europeene D'Ass. Industrielles | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 3 | $ 25,000,000 | $ 25,000,000 | 0.18% | $ 44,830 |
| (146) | Cie Europeene D'Ass. Industrielles | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/80 | 2 | $ 5,000,000 | $ 20,000,000 | 0.53% | $ 106,735 |
| (147) | Cie Europeene D'Ass. Industrielles | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.01% | $ 2,668 |
| (148) | Cie Europeene D'Ass. Industrielles | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/81 | 3 | $ 25,000,000 | $ 25,000,000 | 0.24% | $ 59,395 |
| (149) | Cie Europeene D'Ass. Industrielles | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 0.77% | $ 154,195 |
| (150) | Cie Europeene D'Ass. Industrielles | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 0.19% | $ 96,767 |
| (151) | Cie Europeene D'Ass. Industrielles | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 0.77% | $ 154,195 |
| (152) | Cie Europeene D'Ass. Industrielles | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 0.25% | $ 123,627 |
| (153) | Cie Europeene D'Ass. Industrielles | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 0.86% | $ 171,000 |
| (154) | Cie Europeene D'Ass. Industrielles | KY017782 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 0.24% | $ 119,301 |
| (155) | Cie Europeene D'Ass. Industrielles | KY048183 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/82 | 5 | $ 25,000,000 | $ 25,000,000 | 6.00% | $ 1,500,000 |
| (156) | CNA Reinsurance of London Ltd. | KY003382 | 11/01/81 | 06/30/82 | 11/01/81 | 06/30/82 | 3 | $ 75,000,000 | $ 10,000,000 | 100.00% | $ 10,000,000 |
| (157) | Continental Casualty Co. | RDX8936833 | 08/09/73 | 06/30/74 | 08/09/73 | 06/30/74 | 3 | $ 10,000,000 | $ 10,000,000 | 100.00% | $ 10,000,000 |
| (158) | Continental Casualty Co. | RDX9156645 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 2 | $ 10,000,000 | $ 10,000,000 | 100.00% | $ 10,000,000 |
| (159) | Continental Casualty Co. | RDX9156645 | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 4 | $ 10,000,000 | $ 10,000,000 | 100.00% | $ 10,000,000 |
| (160) | Continental Casualty Co. | RDX9156645 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 3 | $ 10,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (161) | Continental Casualty Co. | RDX1788117 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $ 75,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (162) | Continental Casualty Co. | RDX1788118 | 06/30/78 | 06/30/79 | 06/30/77 | 06/30/80 | 8 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (163) | Continental Casualty Co. | RDX1784282 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (164) | Continental Casualty Co. | RDX1784981 | 06/30/80 | 06/30/81 | 06/30/79 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (165) | Continental Casualty Co. | RDX1784981 | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (166) | Continental Casualty Co. | RDX1785056 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 5 | $ 150,000,000 | $ 100,000,000 | 10.00% | $ 10,000,000 |
| (167) | Continental Casualty Co. | RDX1785096 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 8.00% | $ 8,000,000 |
| (168) | Continental Casualty Co. | RDX1784529 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 5.00% | $ 1,000,000 |

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

| # | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Continental Ins Co | SRX3193093 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $200,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| 170 | Continental Ins Co | SRX1591702 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $150,000,000 | $100,000,000 | 15.00% | $15,000,000 |
| 171 | Continental Ins Co | SRX1591976 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $150,000,000 | $100,000,000 | 15.00% | $15,000,000 |
| 172 | Dairyland Insurance Co | XL17275 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $150,000,000 | $75,000,000 | 2.67% | $2,000,000 |
| 173 | Dominion Ins. Co. Ltd. | 66/180390 | 05/17/66 | 10/20/66 | 05/17/66 | 10/20/68 | 8 | $40,000,000 | $10,000,000 | 9.93% | $992,700 |
| 174 | Dominion Ins. Co. Ltd. | 79DD1638C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $150,000,000 | $50,000,000 | 1.43% | $715,000 |
| 175 | Dominion Ins. Co. Ltd. | 80DD1647C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 8 | $150,000,000 | $50,000,000 | 1.42% | $708,500 |
| 176 | Eisen Und Stahl | 6-1-31-I81-001 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $100,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| 177 | El Paso Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $50,000,000 | $25,000,000 | 0.06% | $14,849 |
| 178 | El Paso Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/82 | 4 | $20,000,000 | $30,000,000 | 0.49% | $146,512 |
| 179 | El Paso Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $5,000,000 | $20,000,000 | 0.06% | $11,480 |
| 180 | El Paso Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $25,000,000 | $20,000,000 | 1.78% | $356,196 |
| 181 | El Paso Ins. Co. Ltd. | 80DD1644C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $5,000,000 | $25,000,000 | 0.60% | $149,607 |
| 182 | El Paso Ins. Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $50,000,000 | $20,000,000 | 1.78% | $356,196 |
| 183 | El Paso Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | 0.04% | $10,336 |
| 184 | El Paso Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $5,000,000 | $25,000,000 | 0.92% | $230,092 |
| 185 | El Paso Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 3 | $25,000,000 | $20,000,000 | 3.85% | $770,977 |
| 186 | El Paso Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 3 | $5,000,000 | $50,000,000 | 0.97% | $483,836 |
| 187 | El Paso Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 3 | $25,000,000 | $20,000,000 | 3.85% | $770,977 |
| 188 | El Paso Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $5,000,000 | $50,000,000 | 1.24% | $618,134 |
| 189 | El Paso Ins. Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $25,000,000 | $20,000,000 | 4.28% | $856,125 |
| 190 | El Paso Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $100,000,000 | $50,000,000 | 1.19% | $596,504 |
| 191 | Employers Mutual Cas Co | MMO-70349 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $50,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| 192 | Employers Mutual Cas Co | MMO-70347 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| 193 | Employers Mutual Cas Co | MMO-70348 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 8 | $75,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| 194 | English & American Ins. Co. Ltd. | 66/180390 | 10/20/65 | 10/20/66 | 10/20/65 | 10/20/68 | 8 | $40,000,000 | $10,000,000 | 6.45% | $645,300 |
| 195 | English & American Ins. Co. Ltd. | 77DD1826 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $100,000,000 | $50,000,000 | 2.01% | $1,005,700 |
| 196 | European General | FU78819413679 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $150,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| 197 | European General | FU78819413178 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $100,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| 198 | European General | FU78819413680 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $150,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| 199 | European General | FU78819413180 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $100,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| 200 | Federal Insurance Co | 79221530 | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 201 | Federal Insurance Co | 79221530 | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/77 | 7 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 202 | Federal Insurance Co | 79221530 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 203 | Federal Insurance Co | (76) 79221530 | 06/30/77 | 06/30/77 | 06/30/77 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 204 | Federal Insurance Co | (79) 79227260 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 205 | Federal Insurance Co | (79) 79227260 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 206 | Federal Insurance Co | (80) 79227260 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 8 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 207 | Federal Insurance Co | (80) 79227298 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $150,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 208 | Federal Insurance Co | (81) 7922-7250 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 209 | Federal Insurance Co | (81) 7922-7298 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $150,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| 210 | Federal Insurance Co | (82) 7922-7260 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | Federal Insurance Co | 7928-26-20. | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 5 | $150,000,000 | 150,000,000 | 1.33% | $ 2,000,000 |
| 212 | Fireman's Fund | XLX1202930 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 6 | $ 75,000,000 | 25,000,000 | 8.00% | $ 2,000,000 |
| 213 | Fireman's Fund | XLX1299553 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $ 75,000,000 | 25,000,000 | 8.00% | $ 2,000,000 |
| 214 | Fireman's Fund | XLX1362955 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | 25,000,000 | 8.00% | $ 2,000,000 |
| 215 | Fireman's Fund | XLX1370426 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | 50,000,000 | 8.00% | $ 4,000,000 |
| 216 | Fireman's Fund | XLX1370427 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $ 100,000,000 | 50,000,000 | 8.00% | $ 4,000,000 |
| 217 | Fireman's Fund | XLX1437060 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 150,000,000 | 50,000,000 | 8.00% | $ 4,000,000 |
| 218 | Fireman's Fund | XLX1437061 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $ 150,000,000 | 50,000,000 | 8.00% | $ 4,000,000 |
| 219 | Fireman's Fund | XLX1481490 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | 50,000,000 | 8.00% | $ 4,000,000 |
| 220 | Fireman's Fund | XLX1481491 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $ 100,000,000 | 50,000,000 | 8.00% | $ 4,000,000 |
| 221 | Fireman's Fund | XLX1481492 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 8 | $ 200,000,000 | 50,000,000 | 14.00% | $ 7,000,000 |
| 222 | Fireman's Fund | XLX1532474 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | 75,000,000 | 5.33% | $ 4,000,000 |
| 223 | Fireman's Fund | XLX1532475 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | 100,000,000 | 11.00% | $ 11,000,000 |
| 224 | Fireman's Fund | XLX1532227 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | 75,000,000 | 5.33% | $ 4,000,000 |
| 225 | Fireman's Fund | XLX1532228 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | 100,000,000 | 11.00% | $ 11,000,000 |
| 226 | First State Ins Co | 923100 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 4 | $ 20,000,000 | 25,000,000 | 4.00% | $ 1,000,000 |
| 227 | First State Ins Co | 923099 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 5 | $ 75,000,000 | 30,000,000 | 6.67% | $ 2,000,000 |
| 228 | Folksam International Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 4 | $ 25,000,000 | 50,000,000 | 0.97% | $ 482,500 |
| 229 | GEICO | GXU30031 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $ 200,000,000 | 50,000,000 | 20.00% | $ 10,000,000 |
| 230 | GEICO | GXU30152 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | 100,000,000 | 10.00% | $ 10,000,000 |
| 231 | GEICO | GXU30287 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | 100,000,000 | 10.00% | $ 10,000,000 |
| 232 | Gerling Konzern Ins | 49/99/6212/01 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | 25,000,000 | 4.00% | $ 1,000,000 |
| 233 | Gerling Konzern Ins | 01/49/99/6282 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | 15,000,000 | 6.67% | $ 1,000,000 |
| 234 | Gerling Konzern Ins | 49/99/6340/01 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 20,000,000 | 30,000,000 | 3.33% | $ 1,000,000 |
| 235 | Gerling Konzern Ins | 49/99/6409/01 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 3 | $ 25,000,000 | 25,000,000 | 4.00% | $ 1,000,000 |
| 236 | Gerling Konzern Ins | 49/6409/01 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | 25,000,000 | 4.00% | $ 1,000,000 |
| 237 | Gerling Konzern Ins | 49/6409/01. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | 50,000,000 | 2.00% | $ 1,000,000 |
| 238 | Gerling Konzern Ins | 49/6409/01. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $ 20,000,000 | 30,000,000 | 6.67% | $ 2,000,000 |
| 239 | Granite State Ins | SCLD80-93954 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 8 | $ 100,000,000 | 50,000,000 | 3.00% | $ 1,500,000 |
| 240 | Granite State Ins | SCLD80-93292 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 100,000,000 | 50,000,000 | 8.00% | $ 2,000,000 |
| 241 | Granite State Ins | SCLD8093266 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 3 | $ 25,000,000 | 15,000,000 | 33.33% | $ 5,000,000 |
| 242 | Granite State Ins | 61780491 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 10,000,000 | 25,000,000 | 28.00% | $ 7,000,000 |
| 243 | Granite State Ins | 61780492 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 25,000,000 | 25,000,000 | 24.00% | $ 6,000,000 |
| 244 | Granite State Ins | 6178-0493 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $ 75,000,000 | 25,000,000 | 34.00% | $ 8,500,000 |
| 245 | Granite State Ins | 61791386 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 50,000,000 | 25,000,000 | 16.00% | $ 4,000,000 |
| 246 | Granite State Ins | 61791385 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 20,000,000 | 30,000,000 | 23.33% | $ 7,000,000 |
| 247 | Granite State Ins | 61791384 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 5,000,000 | 15,000,000 | 25.00% | $ 3,750,000 |
| 248 | Granite State Ins | 61791383 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 50,000,000 | 25,000,000 | 16.00% | $ 4,000,000 |
| 249 | Granite State Ins | 6480-5015 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 25,000,000 | 25,000,000 | 24.00% | $ 6,000,000 |
| 250 | Granite State Ins | 6480-5014 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 2 | $ 5,000,000 | 20,000,000 | 20.00% | $ 4,000,000 |
| 251 | Granite State Ins | 6480-5013 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 2 | $ 25,000,000 | 25,000,000 | 24.00% | $ 6,000,000 |
| 252 | Granite State Ins | 6480-5016 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 5 | $ 75,000,000 | 25,000,000 | 34.00% | $ 8,500,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| # | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (253) | Granite State Ins | 6481-5220 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $5,000,000 | $20,000,000 | 20.00% | $4,000,000 |
| (254) | Granite State Ins | 6481-5223 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $75,000,000 | $25,000,000 | 34.00% | $8,500,000 |
| (255) | Granite State Ins | 6481-5222 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $50,000,000 | $25,000,000 | 16.00% | $4,000,000 |
| (256) | Granite State Ins | 6481-5221 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | 24.00% | $6,000,000 |
| (257) | Granite State Ins | 6482-5444 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | 18.00% | $13,500,000 |
| (258) | Granite State Ins | 6482-5443 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $25,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (259) | Granite State Ins | 6482-5442 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $5,000,000 | $20,000,000 | 20.00% | $4,000,000 |
| (260) | Granite State Ins | 6483-5668 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | 18.00% | $13,500,000 |
| (261) | Granite State Ins | 6483-5667 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $25,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (262) | Granite State Ins | 6483-5666 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 2 | $5,000,000 | $20,000,000 | 20.00% | $4,000,000 |
| (263) | Granite State Ins | 6484-5890 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | 3.50% | $2,625,000 |
| (264) | Granite State Ins | 6484-5866 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $25,000,000 | $50,000,000 | 9.10% | $4,550,000 |
| (265) | Granite State Ins | 6484-5867 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 2 | $5,000,000 | $20,000,000 | 23.75% | $4,750,000 |
| (266) | Haftpflichtverband | EWI1016 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $150,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| (267) | Haftpflichtverband | EWI-1030 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $150,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| (268) | Haftpflichtverband | EWI1067 | 06/30/83 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | 1.33% | $1,000,000 |
| (269) | Harbor Insurance Co | 120346 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (270) | Harbor Insurance Co | 120346 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (271) | Harbor Insurance Co | 120346 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 7 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (272) | Hartford Insurance | 10XS100043 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 6.67% | $2,000,000 |
| (273) | Hartford Insurance | 10XS100044 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 5 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (274) | Hartford Insurance | 10XS100181 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $100,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (275) | Hartford Insurance | 10XS100176 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $100,000,000 | $25,000,000 | 12.00% | $3,000,000 |
| (276) | Hartford Insurance | 10XS100665 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $25,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (277) | Hartford Insurance | 10XS100666 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $100,000,000 | $25,000,000 | 12.00% | $3,000,000 |
| (278) | Hartford Insurance | 10XS100841 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $25,000,000 | $25,000,000 | 4.00% | $1,000,000 |
| (279) | Hartford Insurance | 10XS100842 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $75,000,000 | $30,000,000 | 6.67% | $2,000,000 |
| (280) | Hartford Insurance | 10XS100843 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $20,000,000 | $25,000,000 | 4.00% | $1,000,000 |
| (281) | Hartford Insurance | 10XS100988 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 5 | $100,000,000 | $25,000,000 | 6.00% | $1,500,000 |
| (282) | Hartford Insurance | 10XS100990 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 3 | $75,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (283) | Hartford Insurance | 10XS100989 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $25,000,000 | $25,000,000 | 4.00% | $1,000,000 |
| (284) | Hartford Insurance | 10XS102370 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $100,000,000 | $25,000,000 | 6.00% | $1,500,000 |
| (285) | Hartford Insurance | 10XS102369 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $75,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (286) | Hartford Insurance | 10XS102371 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (287) | Hartford Insurance | 10XS102369. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/84 | 3 | $25,000,000 | $75,000,000 | 4.00% | $3,000,000 |
| (288) | Hartford Insurance | 10XS102370. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/84 | 4 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (289) | Hartford Insurance | 10XS102369. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $25,000,000 | $75,000,000 | 4.00% | $3,000,000 |
| (290) | Hartford Insurance | 10XS102370. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | 4.00% | $3,000,000 |
| (291) | Highlands Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.15% | $45,000 |
| (292) | Highlands Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.15% | $45,000 |
| (293) | Highlands Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.30% | $88,500 |
| (294) | Highlands Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.30% | $88,500 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (295) | Highlands Ins. Co. | SR10579 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/76 | 3 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (296) | Highlands Ins. Co. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.06% | $ 29,700 |
| (297) | Highlands Ins. Co. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.06% | $ 29,700 |
| (298) | Highlands Ins. Co. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.12% | $ 59,700 |
| (299) | Highlands Ins. Co. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.12% | $ 59,700 |
| (300) | Highlands Ins. Co. | SR10580 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/76 | 5 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (301) | Highlands Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.15% | $ 45,000 |
| (302) | Highlands Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.15% | $ 45,000 |
| (303) | Highlands Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.30% | $ 88,500 |
| (304) | Highlands Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.30% | $ 88,500 |
| (305) | Highlands Ins. Co. | SR10579 | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 50,000,000 | 16.67% | $ 5,000,000 |
| (306) | Highlands Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.06% | $ 29,925 |
| (307) | Highlands Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.06% | $ 29,925 |
| (308) | Highlands Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.12% | $ 59,850 |
| (309) | Highlands Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.12% | $ 59,850 |
| (310) | Highlands Ins. Co. | SR10580 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/76 | 7 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (311) | Home Insurance Co | HEC4356740 | 06/30/73 | 06/30/74 | 02/27/73 | 06/30/76 | 5 | $ 50,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (312) | Home Insurance Co | HEC4356740 | 06/30/74 | 06/30/75 | 02/27/73 | 06/30/78 | 4 | $ 50,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (313) | Home Insurance Co | HEC4495872 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/78 | 5 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (314) | Home Insurance Co | HEC4356740 | 06/30/75 | 06/30/76 | 02/27/73 | 06/30/78 | 6 | $ 50,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (315) | Home Insurance Co | HEC4495872 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/78 | 7 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (316) | Home Insurance Co | HEC4356740 | 06/30/76 | 06/30/77 | 02/27/73 | 06/30/78 | 5 | $ 50,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (317) | Home Insurance Co | HEC4495872 | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/78 | 6 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (318) | Home Insurance Co | HEC4356740 | 06/30/77 | 06/30/78 | 02/27/73 | 06/30/78 | 6 | $ 50,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (319) | Home Insurance Co | HEC4495872 | 06/30/77 | 06/30/78 | 07/17/74 | 06/30/78 | 7 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (320) | Home Insurance Co | HEC9531436 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (321) | Home Insurance Co | HEC9694109 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/78 | 5 | $ 50,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (322) | Home Insurance Co | HEC9694108 (CITY) | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 25,000,000 | 14.00% | $ 3,500,000 |
| (323) | Home Insurance Co | HEC9694110 (CITY) | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (324) | Home Insurance Co | HEC9826189 (CITY) | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (325) | Home Insurance Co | HEC9826188 (CITY) | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $ 75,000,000 | $ 25,000,000 | 22.00% | $ 5,500,000 |
| (326) | Home Insurance Co | HEC9826575 (CITY) | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 75,000,000 | $ 25,000,000 | 10.00% | $ 5,000,000 |
| (327) | Home Insurance Co | HEC1198526 (CITY) | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (328) | Home Insurance Co | HEC1198525 (CITY) | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (329) | Home Insurance Co | HEC1199602 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 8 | $ 200,000,000 | $ 100,000,000 | 10.00% | $ 10,000,000 |
| (330) | Ideal Mutual | 0052 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 5 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (331) | Ideal Mutual | 0076 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (332) | Ideal Mutual | 0109 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 4.00% | $ 3,000,000 |
| (333) | Illinois National | 886-7134 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (334) | Insurance Co State of PA | 4176-7052 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (335) | Insurance Co State of PA | 4177-7982 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $ 75,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (336) | Insurance Co State of PA | SEP 396-3996 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (337) | Insurance Co State of PA | 4177-7981 | 06/30/78 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 16.00% | $ 4,000,000 |
| (338) | Integrity Insurance Co | XL200420 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $ 25,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (339) | Integrity Insurance Co | XL200699 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 50,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (340) | Integrity Insurance Co | XL201688 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $ 50,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (341) | Integrity Insurance Co | XL203280 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $ 200,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (342) | Integrity Insurance Co | XL203279 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (343) | Integrity Insurance Co | XL204091 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 25,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (344) | Integrity Insurance Co | XL204091. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | $ 100,000,000 | 3.00% | $ 3,000,000 |
| (345) | Integrity Insurance Co | XL207784 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $ 25,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (346) | Integrity Insurance Co | XL208627 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (347) | Kraft Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 20,000,000 | $ 25,000,000 | 0.12% | $ 29,721 |
| (348) | Kraft Ins. Co. Ltd. | 79DD1635C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 50,000,000 | $ 30,000,000 | 0.98% | $ 293,249 |
| (349) | Kraft Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.11% | $ 28,460 |
| (350) | Kraft Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 4.10% | $ 820,988 |
| (351) | Kraft Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 20,000,000 | 1.38% | $ 344,827 |
| (352) | Kraft Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 4.10% | $ 820,988 |
| (353) | Kraft Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.09% | $ 21,332 |
| (354) | Kraft Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $ 25,000,000 | $ 25,000,000 | 1.90% | $ 474,903 |
| (355) | Kraft Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 3 | $ 5,000,000 | $ 20,000,000 | 6.75% | $ 1,349,747 |
| (356) | Kraft Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $ 25,000,000 | $ 50,000,000 | 1.69% | $ 847,051 |
| (357) | Kraft Ins. Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 6.75% | $ 1,349,747 |
| (358) | Kraft Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 2.16% | $ 1,082,165 |
| (359) | Kraft Ins. Co. Ltd. | KY017782 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 7.50% | $ 1,499,625 |
| (360) | Kraft Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 2.09% | $ 1,044,297 |
| (361) | Lexington Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 17.81% | $ 5,343,000 |
| (362) | Lexington Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 17.81% | $ 5,343,000 |
| (363) | Lexington Ins. Co. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 16.14% | $ 4,842,500 |
| (364) | Lexington Ins. Co. | 76DD1599C | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/79 | 2 | $ 5,000,000 | $ 5,000,000 | 9.22% | $ 461,200 |
| (365) | Lexington Ins. Co. | 76DD1595C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/79 | 2 | $ 5,000,000 | $ 5,000,000 | 9.78% | $ 489,000 |
| (366) | Lexington Ins. Co. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 7.41% | $ 1,852,000 |
| (367) | Lexington Ins. Co. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 15,000,000 | $ 10,000,000 | 9.14% | $ 914,400 |
| (368) | Lexington Ins. Co. | 76DD1595C | 06/30/78 | 06/30/79 | 06/30/76 | 06/30/79 | 2 | $ 5,000,000 | $ 5,000,000 | 9.78% | $ 489,000 |
| (369) | Lexington Ins. Co. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 7.85% | $ 1,961,700 |
| (370) | Lexington Ins. Co. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 5.15% | $ 773,100 |
| (371) | Lexington Ins. Co. | 79DD1638C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 150,000,000 | $ 50,000,000 | 3.57% | $ 1,786,200 |
| (372) | Lexington Ins. Co. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 2 | $ 20,000,000 | $ 30,000,000 | 7.84% | $ 2,350,500 |
| (373) | Lexington Ins. Co. | 79DD1634C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 150,000,000 | $ 15,000,000 | 5.36% | $ 803,250 |
| (374) | Lexington Ins. Co. | 80DD1647C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 50,000,000 | 3.54% | $ 1,769,300 |
| (375) | Lexington Ins. Co. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 20,000,000 | 6.01% | $ 1,201,500 |
| (376) | Lexington Ins. Co. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 25,000,000 | 6.52% | $ 1,629,600 |
| (377) | Lexington Ins. Co. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 6.01% | $ 1,201,500 |
| (378) | Lexington Ins. Co. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 6.46% | $ 1,614,000 |

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 379) | Lexington Ins. Co. | KY003382 | 11/01/81 | 06/30/82 | 11/01/81 | 06/30/82 | 5 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| 380) | Lexington Ins. Co. | KY017982 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 1.48% | $ 1,108,000 |
| 381) | Lexington Ins. Co. | KY017892 | 06/30/83 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 4.70% | $ 2,348,800 |
| 382) | Lexington Ins. Co. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 6.72% | $ 1,344,375 |
| 383) | Lexington Ins. Co. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 6.72% | $ 1,344,375 |
| 384) | Lexington Ins. Co. | KY048283 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 4 | $ 25,000,000 | $ 75,000,000 | 2.69% | $ 2,020,000 |
| 385) | Lexington Ins. Co. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 5,000,000 | $ 25,000,000 | 6.00% | $ 3,000,000 |
| 386) | Lexington Ins. Co. | KY017782 | 06/30/84 | 06/30/85 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 6.72% | $ 1,344,375 |
| 387) | Lloyds Underwriters | 66/180390 | 05/17/66 | 10/20/66 | 05/11/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 42.42% | $ 4,242,200 |
| 388) | Lloyds Underwriters | 914105953 | 06/30/73 | 06/30/74 | 06/30/74 | 06/30/74 | 3 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| 389) | Lloyds Underwriters | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 6 | $ 20,000,000 | $ 30,000,000 | 22.25% | $ 6,675,000 |
| 390) | Lloyds Underwriters | 74DD663C | 07/17/74 | 06/30/76 | 06/30/76 | 06/30/77 | 5 | $ 100,000,000 | $ 50,000,000 | 1.00% | $ 500,100 |
| 391) | Lloyds Underwriters | 74DD662C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 8 | $ 20,000,000 | $ 30,000,000 | 20.03% | $ 6,007,500 |
| 392) | Lloyds Underwriters | 74DD663C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 4 | $ 100,000,000 | $ 50,000,000 | 1.87% | $ 936,250 |
| 393) | Lloyds Underwriters | 74DD662C | 06/30/75 | 06/30/75 | 07/17/74 | 06/30/77 | 7 | $ 20,000,000 | $ 30,000,000 | 16.59% | $ 4,977,700 |
| 394) | Lloyds Underwriters | 74DD663C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 100,000,000 | $ 50,000,000 | 1.84% | $ 921,500 |
| 395) | Lloyds Underwriters | 77DD1631C | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/78 | 8 | $ 15,000,000 | $ 10,000,000 | 34.28% | $ 3,428,000 |
| 396) | Lloyds Underwriters | 77DD1826 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 50,000,000 | $ 50,000,000 | 3.38% | $ 1,690,076 |
| 397) | Lloyds Underwriters | 77DD1632C | 06/30/77 | 06/30/77 | 06/30/77 | 06/30/78 | 3 | $ 25,000,000 | $ 25,000,000 | 20.56% | $ 5,139,000 |
| 398) | Lloyds Underwriters | 78DD1417C | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/79 | 7 | $ 10,000,000 | $ 15,000,000 | 24.20% | $ 3,629,700 |
| 399) | Lloyds Underwriters | 78DD1420C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $ 100,000,000 | $ 50,000,000 | 3.55% | $ 1,775,500 |
| 400) | Lloyds Underwriters | 78DD1419C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 50,000,000 | $ 25,000,000 | 10.00% | $ 2,500,000 |
| 401) | Lloyds Underwriters | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/79 | 06/30/79 | 6 | $ 25,000,000 | $ 25,000,000 | 30.91% | $ 7,728,500 |
| 402) | Lloyds Underwriters | 79DD1637C | 06/30/78 | 06/30/79 | 06/30/79 | 06/30/80 | 4 | $ 100,000,000 | $ 50,000,000 | 5.00% | $ 2,500,000 |
| 403) | Lloyds Underwriters | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 50,000,000 | $ 25,000,000 | 15.08% | $ 3,771,200 |
| 404) | Lloyds Underwriters | 79DD1638C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 150,000,000 | $ 50,000,000 | 16.00% | $ 7,997,600 |
| 405) | Lloyds Underwriters | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 20,000,000 | $ 30,000,000 | 30.10% | $ 9,028,500 |
| 406) | Lloyds Underwriters | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 11.22% | $ 2,243,250 |
| 407) | Lloyds Underwriters | 80DD1646C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 5.00% | $ 2,500,000 |
| 408) | Lloyds Underwriters | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 15.20% | $ 3,800,000 |
| 409) | Lloyds Underwriters | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 29.32% | $ 7,329,600 |
| 410) | Lloyds Underwriters | 80DD1647C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 7 | $ 25,000,000 | $ 50,000,000 | 17.15% | $ 8,574,800 |
| 411) | Lloyds Underwriters | 80DD1643C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 6 | $ 5,000,000 | $ 20,000,000 | 11.22% | $ 2,243,250 |
| 412) | Lloyds Underwriters | PY03381 | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 4 | $ 100,000,000 | $ 50,000,000 | 5.00% | $ 2,500,000 |
| 413) | Lloyds Underwriters | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 14.61% | $ 3,652,000 |
| 414) | Lloyds Underwriters | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $ 25,000,000 | $ 25,000,000 | 29.49% | $ 7,372,800 |
| 415) | Lloyds Underwriters | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 4.70% | $ 940,500 |
| 416) | Lloyds Underwriters | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 16.74% | $ 8,368,000 |
| 417) | Lloyds Underwriters | KY017982 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 11.86% | $ 8,892,000 |
| 418) | Lloyds Underwriters | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 4.70% | $ 940,500 |
| 419) | Lloyds Underwriters | KY048183 | 06/30/83 | 06/30/83 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 8.50% | $ 4,249,920 |
| 420) | Lloyds Underwriters | KY048283 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 8.22% | $ 6,161,800 |

dh_Inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (421) | Lloyds Underwriters | KY017782 | 06/30/84 | 06/30/85 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 2.98% | $ 595,125 |
| (422) | Lloyds Underwriters | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 7.24% | $ 3,618,629 |
| (423) | Lloyds Underwriters | KY048283 | 06/30/84 | 06/30/85 | 06/30/85 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 7.00% | $ 5,250,000 |
| (424) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.09% | $ 27,000 |
| (425) | London & Edinburgh General Ins. Co. | 74DD662C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.59% | $ 177,454 |
| (426) | London & Edinburgh General Ins. Co. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.04% | $ 18,562 |
| (427) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.17% | $ 84,344 |
| (428) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/76 | 06/30/77 | 5 | $ 20,000,000 | $ 50,000,000 | 0.09% | $ 27,000 |
| (429) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 06/30/76 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.59% | $ 177,454 |
| (430) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.04% | $ 18,703 |
| (431) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 8 | $ 100,000,000 | $ 30,000,000 | 0.17% | $ 84,888 |
| (432) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 0.59% | $ 177,622 |
| (433) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 0.24% | $ 178,100 |
| (434) | London & Edinburgh General Ins. Co. | 74DD663C | 10/20/65 | 10/20/66 | 05/17/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 3.97% | $ 397,100 |
| (435) | London & Overseas Ins. Co. Ltd. | 66/180390 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $ 200,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (436) | London Guarantee & Acc | LX3193840 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (437) | London Guarantee & Acc | LX1898010 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (438) | London Guarantee & Acc | LX2017836 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.06% | $ 13,800 |
| (439) | Louisville Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 2 | $ 5,000,000 | $ 20,000,000 | 2.14% | $ 428,179 |
| (440) | Louisville Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 20,000,000 | $ 25,000,000 | 0.72% | $ 179,842 |
| (441) | Louisville Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/80 | 2 | $ 5,000,000 | $ 25,000,000 | 2.14% | $ 428,179 |
| (442) | Louisville Ins. Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/81 | 4 | $ 50,000,000 | $ 25,000,000 | 0.03% | $ 8,004 |
| (443) | Louisville Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 0.71% | $ 178,186 |
| (444) | Louisville Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/83 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 2.89% | $ 578,053 |
| (445) | Louisville Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $ 25,000,000 | $ 25,000,000 | 0.73% | $ 362,764 |
| (446) | Louisville Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 2.89% | $ 578,053 |
| (447) | Louisville Ins. Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 0.93% | $ 463,456 |
| (448) | Louisville Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/84 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 3.21% | $ 642,375 |
| (449) | Louisville Ins. Co. Ltd. | KY017782 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 5 | $ 25,000,000 | $ 50,000,000 | 0.89% | $ 447,239 |
| (450) | Louisville Ins. Co. (U.K.) Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.89% | $ 267,000 |
| (451) | Mentor Ins. Co. (U.K.) Ltd. | 74DD662C | 06/30/76 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 20,000,000 | $ 30,000,000 | 1.41% | $ 423,000 |
| (452) | Mentor Ins. Co. (U.K.) Ltd. | 79DD1635C | 06/30/79 | 06/30/72 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 13.33% | $ 4,000,000 |
| (453) | Midland Insurance Co | XL1611 (WRG-2) | 06/30/71 | 06/30/71 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 13.33% | $ 4,000,000 |
| (454) | Midland Insurance Co | XL1611 (WRG-2) | 06/30/72 | 06/30/72 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 13.33% | $ 4,000,000 |
| (455) | Midland Insurance Co | XL1611 (WRG-2) | 06/30/73 | 06/30/73 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (456) | Midland Insurance Co | 1110170565574-7 | 06/30/74 | 06/30/74 | 06/30/74 | 06/30/77 | 5 | $ 75,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (457) | Midland Insurance Co | 11101716117 48 | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (458) | Midland Insurance Co | 1110170565574-7 | 06/30/75 | 06/30/75 | 06/30/74 | 06/30/77 | 7 | $ 75,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (459) | Midland Insurance Co | 11101716117 48 | 06/30/76 | 06/30/76 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (460) | Midland Insurance Co | 11101705574-7 | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 6 | $ 75,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (461) | Midland Insurance Co | 11101716117 48 | 06/30/77 | 06/30/78 | 07/17/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (462) | Midland Insurance Co | XL152467 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (463) | Midland Insurance Co | XL147450 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (464) | Midland Insurance Co | XL147540 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (465) | Midland Insurance Co | XL706665 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (466) | Midland Insurance Co | XL724449 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (467) | Midland Insurance Co | XL739548 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 4.00% | $ 3,000,000 |
| (468) | Midland Insurance Co | XL748919 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 2.00% | $ 2,000,000 |
| (469) | Midland Insurance Co | XL748917 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 75,000,000 | $ 75,000,000 | 4.00% | $ 3,000,000 |
| (470) | Mission Insurance Co | M81721 | 06/30/74 | 06/30/75 | 07/17/74 | 06/30/76 | 3 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (471) | Mission Insurance Co | M81721 | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 5 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (472) | Mission Insurance Co | M81721 | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (473) | Mission Insurance Co | M81721 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 7 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (474) | Mission Insurance Co | M81722 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 6 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (475) | Mission Insurance Co | M81721. | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 13.33% | $ 4,000,000 |
| (476) | Mission Insurance Co | M877286 | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 8 | $ 200,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (477) | Mission Insurance Co | M885801 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (478) | Mutual Reinsurance Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 10,000,000 | $ 10,000,000 | 7.39% | $ 738,560 |
| (479) | Mutual Reinsurance Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 1.71% | $ 427,442 |
| (480) | Mutual Reinsurance Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 5.45% | $ 816,758 |
| (481) | Mutual Reinsurance Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 1.58% | $ 395,086 |
| (482) | Mutual Reinsurance Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 25,000,000 | $ 25,000,000 | 0.11% | $ 26,747 |
| (483) | Mutual Reinsurance Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 50,000,000 | $ 30,000,000 | 0.88% | $ 263,902 |
| (484) | Mutual Reinsurance Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $ 20,000,000 | $ 25,000,000 | 0.08% | $ 20,680 |
| (485) | Mutual Reinsurance Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $ 50,000,000 | $ 20,000,000 | 3.21% | $ 641,649 |
| (486) | Mutual Reinsurance Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 2 | $ 5,000,000 | $ 25,000,000 | 1.08% | $ 269,502 |
| (487) | Mutual Reinsurance Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 20,000,000 | 3.21% | $ 641,649 |
| (488) | Mutual Reinsurance Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $ 5,000,000 | $ 25,000,000 | 0.05% | $ 12,006 |
| (489) | Mutual Reinsurance Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 1.07% | $ 287,278 |
| (490) | Mutual Reinsurance Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 3 | $ 25,000,000 | $ 20,000,000 | 3.47% | $ 694,237 |
| (491) | Mutual Reinsurance Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $ 5,000,000 | $ 50,000,000 | 0.87% | $ 435,677 |
| (492) | Mutual Reinsurance Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 3 | $ 25,000,000 | $ 20,000,000 | 3.47% | $ 694,237 |
| (493) | Mutual Reinsurance Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 1.11% | $ 556,608 |
| (494) | Mutual Reinsurance Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 3.86% | $ 771,750 |
| (495) | Mutual Reinsurance Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 1.07% | $ 537,131 |
| (496) | National Casualty Co. of America | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.44% | $ 133,066 |
| (497) | National Casualty Co. of America | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 1.33% | $ 399,197 |
| (498) | National Casualty Co. of America | 74DD663C | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.13% | $ 63,246 |
| (499) | National Casualty Co. of America | 74DD663C | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 6 | $ 20,000,000 | $ 50,000,000 | 0.38% | $ 189,738 |
| (500) | National Casualty Co. of America | 74DD662C | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.44% | $ 133,066 |
| (501) | National Casualty Co. of America | 74DD662C | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 1.33% | $ 399,197 |
| (502) | National Casualty Co. of America | 74DD663C | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.13% | $ 63,654 |
| (503) | National Casualty Co. of America | 74DD663C | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.38% | $ 190,963 |
| (504) | National Casualty Co. of America | 74DD662C | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 0.44% | $ 133,192 |

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (505) | National Casualty Co. of America | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 1.33% | $ 399,575 |
| (506) | National Casualty Co. of America | XU000042 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 6 | $ 100,000,000 | $ 100,000,000 | 4.00% | $ 4,000,000 |
| (507) | Natl Union Fire Pittsbrgh | 1228593 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 6 | $ 50,000,000 | $ 25,000,000 | 10.00% | $ 2,500,000 |
| (508) | Natl Union Fire Pittsbrgh | 1228593. | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 15.00% | $ 7,500,000 |
| (509) | Natl Union Fire Pittsbrgh | 1228593. | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (510) | Natl Union Fire Pittsbrgh | 1231895. | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 75,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (511) | Natl Union Fire Pittsbrgh | 1231895. | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $ 50,000,000 | $ 25,000,000 | 10.00% | $ 2,500,000 |
| (512) | Natl Union Fire Pittsbrgh | 1231895 | 06/30/79 | 06/30/80 | 06/30/78 | 06/30/79 | 5 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (513) | Natl Union Fire Pittsbrgh | 9782319... | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 50,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (514) | Natl Union Fire Pittsbrgh | 9782319. | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (515) | Natl Union Fire Pittsbrgh | 9782319. | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $ 50,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (516) | Natl Union Fire Pittsbrgh | 9782319. | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/80 | 5 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (517) | Natl Union Fire Pittsbrgh | 9910362. | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $ 50,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (518) | Natl Union Fire Pittsbrgh | 9910362 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $ 50,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (519) | Natl Union Fire Pittsbrgh | 9910362... | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (520) | Natl Union Fire Pittsbrgh | 9910362. | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (521) | Natl Union Fire Pittsbrgh | 9602931... | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/81 | 6 | $ 50,000,000 | $ 50,000,000 | 18.00% | $ 9,000,000 |
| (522) | Natl Union Fire Pittsbrgh | 9602931. | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $ 75,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (523) | Natl Union Fire Pittsbrgh | 9602931. | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $ 50,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (524) | Natl Union Fire Pittsbrgh | 9602931. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 5 | $ 150,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (525) | Natl Union Fire Pittsbrgh | 9603133... | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 100,000,000 | 9.00% | $ 9,000,000 |
| (526) | Natl Union Fire Pittsbrgh | 9603133. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 75,000,000 | $ 75,000,000 | 21.33% | $ 16,000,000 |
| (527) | Natl Union Fire Pittsbrgh | 9603133 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (528) | Natl Union Fire Pittsbrgh | 9607141... | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $ 25,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (529) | Natl Union Fire Pittsbrgh | 9607141. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 16.33% | $ 12,250,000 |
| (530) | Natl Union Fire Pittsbrgh | 9607141 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $ 25,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (531) | New Hampshire Insurance | 51750445 | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/76 | 3 | $ 5,000,000 | $ 5,000,000 | 12.50% | $ 625,000 |
| (532) | New Hampshire Insurance | 51750444 | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/76 | 2 | $ 1,000,000 | $ 4,000,000 | 25.00% | $ 1,000,000 |
| (533) | North Star Reinsurance | NXS12398 | 07/17/74 | 06/01/75 | 06/01/75 | 06/01/75 | 6 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (534) | Northbrook Ins Co | 63011173 | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/76 | 5 | $ 50,000,000 | $ 25,000,000 | 80.00% | $ 20,000,000 |
| (535) | Northbrook Ins Co | 63002049 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 6 | $ 50,000,000 | $ 25,000,000 | 68.00% | $ 17,000,000 |
| (536) | Northbrook Ins Co | 63003296 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 6 | $ 50,000,000 | $ 25,000,000 | 70.00% | $ 17,500,000 |
| (537) | Northbrook Ins Co | 63004784 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $ 50,000,000 | $ 25,000,000 | 50.00% | $ 12,500,000 |
| (538) | Northbrook Ins Co | 63005795 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 50,000,000 | $ 25,000,000 | 28.00% | $ 7,000,000 |
| (539) | Northbrook Ins Co | 63006855 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $ 50,000,000 | $ 25,000,000 | 28.00% | $ 7,000,000 |
| (540) | Northbrook Ins Co | 63008154 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 28.00% | $ 7,000,000 |
| (541) | Orion Ins. Co. Ltd. | 66180390 | 10/20/66 | 10/20/68 | 05/17/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 3.97% | $ 397,100 |
| (542) | Protective Nat'l Ins Co | XUB1806925 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (543) | Protective Nat'l Ins Co | XUB1807108 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (544) | Protective Nat'l Ins Co | XUB1807216 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (545) | Republic Insurance Co | CDE0749 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 4.00% | $ 3,000,000 |
| (546) | Republic Insurance Co | CDE0750 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 6.60% | $ 6,600,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (547) | Reunion-Adriatica | EL2046 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (548) | Reunion-Adriatica | EL2787 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (549) | Reunion-Adriatica | EL794120 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (550) | Reunion-Adriatica | EL794416 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 5 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (551) | Royal Insurance Co | ED102071 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 3.47% | $ 2,600,000 |
| (552) | Royal Insurance Co | ED102071 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 7.40% | $ 7,400,000 |
| (553) | Royal Belge S.A. | AVB102. | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (554) | Royal Belge S.A. | AVB124. | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 100,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (555) | Royal Belge S.A. | 1251427 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 1.50% | $ 1,125,000 |
| (556) | Sphere Drake Ins. Co. Ltd. | 66/180390 | 05/17/66 | 10/20/66 | 05/17/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 1.99% | $ 198,500 |
| (557) | St. Helens Ins. Co. Ltd. | 66/180390 | 10/20/65 | 10/20/66 | 05/17/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 1.49% | $ 148,900 |
| (558) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.22% | $ 66,483 |
| (559) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 1.18% | $ 354,708 |
| (560) | St. Katherine Ins. Co. Ltd. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.06% | $ 31,599 |
| (561) | St. Katherine Ins. Co. Ltd. | 74DD663C | 07/17/74 | 06/30/76 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.34% | $ 168,592 |
| (562) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.22% | $ 66,483 |
| (563) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 1.18% | $ 354,708 |
| (564) | St. Katherine Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.06% | $ 31,803 |
| (565) | St. Katherine Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.34% | $ 169,681 |
| (566) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 0.22% | $ 66,546 |
| (567) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 1.18% | $ 355,044 |
| (568) | St. Katherine Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 15,000,000 | $ 10,000,000 | 3.69% | $ 369,280 |
| (569) | St. Katherine Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 0.85% | $ 213,721 |
| (570) | St. Katherine Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 15,000,000 | $ 10,000,000 | 4.92% | $ 492,480 |
| (571) | St. Katherine Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 1.14% | $ 285,023 |
| (572) | St. Katherine Ins. Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 3.89% | $ 583,572 |
| (573) | St. Katherine Ins. Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 1.13% | $ 282,289 |
| (574) | St. Katherine Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 50,000,000 | $ 25,000,000 | 0.09% | $ 22,285 |
| (575) | St. Katherine Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 20,000,000 | $ 30,000,000 | 0.73% | $ 219,880 |
| (576) | St. Katherine Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 50,000,000 | $ 25,000,000 | 0.07% | $ 17,240 |
| (577) | St. Katherine Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 2.67% | $ 534,914 |
| (578) | St. Katherine Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 0.90% | $ 224,672 |
| (579) | St. Katherine Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 3 | $ 5,000,000 | $ 20,000,000 | 2.67% | $ 534,914 |
| (580) | Stronghold Ins. Co. Ltd. | 66/180390 | 05/17/66 | 10/20/66 | 05/17/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 8.93% | $ 893,400 |
| (581) | Stronghold Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 1.34% | $ 400,500 |
| (582) | Stronghold Ins. Co. Ltd. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.95% | $ 476,100 |
| (583) | Stronghold Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 1.34% | $ 400,500 |
| (584) | Stronghold Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.96% | $ 479,150 |
| (585) | Stronghold Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 07/17/74 | 4 | $ 20,000,000 | $ 30,000,000 | 1.33% | $ 400,400 |
| (586) | Stronghold Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 0.94% | $ 471,250 |
| (587) | Stronghold Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/77 | 4 | $ 15,000,000 | $ 10,000,000 | 2.29% | $ 228,800 |
| (588) | Stronghold Ins. Co. Ltd. | 77DD1826 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 0.80% | $ 402,111 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (589) | Stronghold Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 1.85% | $ 463,000 |
| (590) | Stronghold Ins. Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 1.55% | $ 232,200 |
| (591) | Stronghold Ins. Co. Ltd. | 78DD1420C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 0.72% | $ 362,250 |
| (592) | Stronghold Ins. Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 1.96% | $ 490,100 |
| (593) | Stronghold Ins. Co. Ltd. | 79DD1638C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 150,000,000 | $ 50,000,000 | 1.43% | $ 715,000 |
| (594) | Stronghold Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 20,000,000 | $ 30,000,000 | 3.14% | $ 940,500 |
| (595) | Stronghold Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.74% | $ 434,400 |
| (596) | Stronghold Ins. Co. Ltd. | 80DD1647C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 1.42% | $ 708,500 |
| (597) | Stronghold Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.93% | $ 232,000 |
| (598) | Stronghold Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.72% | $ 430,800 |
| (599) | Stronghold Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 1.56% | $ 782,400 |
| (600) | Stronghold Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (601) | Swiss Reinsurance | ZHR4020/0601 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/85 | 8 | $ 100,000,000 | $ 50,000,000 | 5.00% | $ 2,500,000 |
| (602) | Swiss Reinsurance | ZHR4020/0601 | 06/30/78 | 06/30/79 | 06/30/77 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 5.00% | $ 2,500,000 |
| (603) | Terra Nova Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 1.34% | $ 400,500 |
| (604) | Terra Nova Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 1.34% | $ 400,400 |
| (605) | Terra Nova Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 1.33% | $ 400,400 |
| (606) | Transamerica Ins Co. | USE13397786 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (607) | Turegum Ins. Co. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.95% | $ 476,100 |
| (608) | Turegum Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.96% | $ 479,150 |
| (609) | Turegum Ins. Co. | 74DD663C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 0.94% | $ 471,250 |
| (610) | Turegum Ins. Co. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 15,000,000 | $ 10,000,000 | 2.29% | $ 228,800 |
| (611) | Turegum Ins. Co. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 2.78% | $ 694,000 |
| (612) | Turegum Ins. Co. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 2.06% | $ 309,600 |
| (613) | Turegum Ins. Co. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 2.94% | $ 735,800 |
| (614) | Twin City Fire Ins Co | 97CXS100005 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (615) | Walbrook Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 1.18% | $ 354,708 |
| (616) | Walbrook Ins. Co. Ltd. | 74DD663C | 06/30/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.34% | $ 168,592 |
| (617) | Walbrook Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 1.18% | $ 354,708 |
| (618) | Walbrook Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.34% | $ 169,681 |
| (619) | Walbrook Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 1.18% | $ 355,044 |
| (620) | Walbrook Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 15,000,000 | $ 10,000,000 | 7.88% | $ 787,520 |
| (621) | Walbrook Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 1.82% | $ 455,777 |
| (622) | Walbrook Ins. Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 11.48% | $ 1,721,517 |
| (623) | Walbrook Ins. Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 3.33% | $ 832,742 |
| (624) | Walbrook Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 50,000,000 | $ 25,000,000 | 0.44% | $ 109,938 |
| (625) | Walbrook Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 20,000,000 | $ 30,000,000 | 3.62% | $ 1,084,729 |
| (626) | Walbrook Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.19% | $ 47,100 |
| (627) | Walbrook Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 7.31% | $ 1,461,395 |
| (628) | Walbrook Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 2.46% | $ 613,807 |
| (629) | Walbrook Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 7.31% | $ 1,461,395 |
| (630) | Walbrook Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.12% | $ 30,995 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (631) | Walbrook Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 2.76% | $ 690,017 |
| (632) | Walbrook Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $ 5,000,000 | $ 20,000,000 | 11.18% | $ 2,236,191 |
| (633) | Walbrook Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 3 | $ 25,000,000 | $ 50,000,000 | 2.81% | $ 1,403,349 |
| (634) | Walbrook Ins. Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/82 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 11.18% | $ 2,236,191 |
| (635) | Walbrook Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/85 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 2.84% | $ 1,421,995 |
| (636) | Walbrook Ins. Co. Ltd. | KY017782 | 06/30/84 | 06/30/85 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 12.42% | $ 2,484,000 |
| (637) | Walbrook Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 3 | $ 5,000,000 | $ 50,000,000 | 2.74% | $ 1,372,236 |
| (638) | Wausau Insurance Co | 053700086732 | 07/17/74 | 06/30/77 | 07/17/74 | 06/30/77 | 6 | $ 25,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (639) | Wausau Insurance Co | 053700086732 | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (640) | Wausau Insurance Co | 053700086732 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (641) | Winterthur Swiss Ins. Co. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 15,000,000 | $ 10,000,000 | 4.92% | $ 492,160 |
| (642) | Winterthur Swiss Ins. Co. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 1.14% | $ 284,838 |
| (643) | Winterthur Swiss Ins. Co. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 2.92% | $ 437,578 |
| (644) | Winterthur Swiss Ins. Co. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 0.85% | $ 211,667 |
| (645) | Winterthur Swiss Ins. Co. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.12% | $ 28,780 |
| (646) | Winterthur Swiss Ins. Co. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 25,000,000 | 4.46% | $ 892,971 |
| (647) | Winterthur Swiss Ins. Co. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.50% | $ 375,061 |
| (648) | Winterthur Swiss Ins. Co. | 80DD1643C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 4.46% | $ 892,971 |
| (649) | Winterthur Swiss Ins. Co. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.05% | $ 13,328 |
| (650) | Winterthur Swiss Ins. Co. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.19% | $ 296,718 |
| (651) | Winterthur Swiss Ins. Co. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $ 5,000,000 | $ 20,000,000 | 3.85% | $ 770,977 |
| (652) | Winterthur Swiss Ins. Co. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 3 | $ 25,000,000 | $ 50,000,000 | 0.97% | $ 483,836 |
| (653) | Winterthur Swiss Ins. Co. | KY017782 | 06/30/83 | 06/30/84 | 06/30/82 | 06/30/83 | 2 | $ 5,000,000 | $ 20,000,000 | 3.85% | $ 770,977 |
| (654) | Winterthur Swiss Ins. Co. | KY048183 | 06/30/83 | 06/30/85 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 1.24% | $ 618,134 |
| (655) | Winterthur Swiss Ins. Co. | KY017782 | 06/30/84 | 06/30/85 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 4.28% | $ 856,125 |
| (656) | Winterthur Swiss Ins. Co. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 1.19% | $ 596,504 |
| (657) | World Auxiliary Ins. Corp. Ltd. | 66160390 | 05/17/66 | 10/20/68 | 05/17/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 0.99% | $ 99,300 |
| (658) | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 1.34% | $ 400,500 |
| (659) | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 07/17/74 | 8 | $ 100,000,000 | $ 50,000,000 | 0.10% | $ 47,950 |
| (660) | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 0.65% | $ 195,000 |
| (661) | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 0.09% | $ 47,250 |
| (662) | Zurich Insurance Co | IRDSR4010 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (663) | Zurich Insurance Co | IRDSR401072 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (664) | Zurich Insurance Co | Z170522/3 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 25,000,000 | 6.00% | $ 1,500,000 |
| (665) | Zurich Insurance Co | Z170522/4 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (666) | Zurich Insurance Co | ZIB7434/5 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (667) | Zurich Insurance Co | ZIB7632-81-C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (668) | Zurich Insurance Co | ZIB7631-81-C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 7.00% | $ 3,500,000 |
| (669) | Zurich Insurance Co | ZIB7631-82-C | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 4 | $ 75,000,000 | $ 75,000,000 | 4.67% | $ 3,500,000 |
| (670) | Zurich Insurance Co | ZIB-70-631-83-C | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 4.67% | $ 3,500,000 |
| (671) | Zurich Insurance Co | ZIB7631-84-C | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 4.67% | $ 3,500,000 |
| (672) | Zurich Insurance Co | ZIB70964-84-C | 06/30/85 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 13.00% | $ 6,500,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

**PROOF OF SERVICE - MAIL**

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

I am and was at all times herein mentioned employed in the County of Los Angeles, State of California. I am over the age of 18 years and not a party to the within action or proceeding. My business address is 1620 26th Street, Sixth Floor, Santa Monica, California 90404.

On March 26, 2001, I served a true copy of **DEFENDANT W. R. GRACE & CO.-CONN.'S RESPONSES TO PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS** on the interested parties in this action by placing said document enclosed in a sealed envelope (for collection and mailing, with postage thereon fully prepaid, on the same date, following ordinary business practices) in an internal collection basket, addressed as follows:

SEE ATTACHED SERVICE LIST

I am readily familiar with this business's practices concerning collection and processing of correspondence for mailing with the United States Postal Service; correspondence is deposited with the United States Postal Service at Marina Processing Center, 13031 Jefferson Boulevard, Los Angeles, California 90066, on the same day that it is internally collected.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct; that I am employed in the office of a member of the Bar of this Court at whose direction this service was made; and that this Proof of Service was executed on March 26, 2001, at Santa Monica, California.

Gloria N. Mandel

032601/1712[LA010610.050]
12757-0072

Defendant W. R. Grace & Co.-Conn.'s Responses To Plaintiff's First Request For Production Of Documents

# PROOF OF SERVICE MAILING LIST

| | |
|---|---|
1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

John J. Stoia, Jr.
Timothy G. Blood
Jobeth Halper
Thomas R. Merrick
Jennifer Templeton Schirmer
Milberg Weiss Bershad Hynes & Lerach LLP
600 West Broadway, Suite 1800
San Diego, CA 92101
Telephone: (619) 231-1058
Facsimile: (619) 231-7423

Edward J. Westbrook
Robert M. Turkewitz
Ness Motley Loadholt Richardson & Poole
28 Bridgeside Boulevard
Mt. Pleasant, SC 29464
Telephone: (843) 216-9000
Facsimile: (843) 216-9450

Elizabeth J. Cabraser
Fabrice N. Vincent
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
Telephone: (415) 956-1000
Facsimile: (415) 956-1008

Thomas Sobol
Jan R. Schlichtmann
Lieff Cabraser Heimann & Bernstein LLP
214 Union Wharf
Boston, MA 02109
Telephone: (617) 720-5000
Facsimile: (617) 720-5015

David Pastor
Gilman and Pastor LLP
Stonehill Corporate Center
999 Broadway, Suite 500
Saugus, MA 01906
Telephone: (781) 231-7850
Facsimile: (781) 231-7840

Mark C. Goldenberg
Elizabeth V. Heller
Hopkins Goldenberg PC
2227 South State Route 157
Edwardsville, IL 62025
Telephone: (618) 656-5150
Facsimile: (618) 656-6230

Christopher A. Seeger
David R. Buchanan
Amy P. Albert
Seeger Weiss LLP
One William Street
New York, NY 10004-2502
Telephone: (212) 584-0700
Facsimile: (212) 584-0799

Deborah G. Solmor
Skadden Arps Slate Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, IL 60606-1285
Telephone: (312) 407-0700
Facsimile: (312) 407-0411

| | | |
|---|---|---|
| 1 | Douglas King | Sheila L. Birnbaum |
| 2 | James H. Ferrick III | Bert L. Wolff |
| | Bryan Cave LLP | Arthur H. Aizley |
| 3 | 211 North Broadway, Suite 3600 | Skadden Arps Slate Meagher & Flom LLP |
| | St. Louis, MO 63102-2750 | 4 Times Square |
| 4 | Telephone: (314) 259-2000 | New York, NY 10036 |
| 5 | Facsimile: (314) 259-2020 | Telephone: (212) 735-3000 |
| | | Facsimile: (212) 735-2000 |
| 6 | | |
| 7 | V. L. Woolston, Jr. | Rocco Treppiedi |
| | Thomas L. Boeder | Perkins Coie LLP |
| 8 | Perkins Coie LLP | 221 No. Wall Street, Suite 600 |
| 9 | 1201 Third Avenue, Suite 4800 | Spokane, WA 99201 |
| | Seattle, WA 98101-3099 | Telephone: (509) 624- 2212 |
| 10 | Telephone: (206) 583-8888 | Facsimile: (509) 458-3399 |
| 11 | Facsimile: (206) 583-8500 | |
| 12 | Donald G. Stone | |
| 13 | David L. Broom | |
| | Curtis L. Shoemaker | |
| 14 | Paine Hamblen Coffin Brooke & Miller LLP | |
| 15 | 717 W. Sprague Avenue, Suite 1200 | |
| | Spokane, WAS 99201-3505 | |
| 16 | Telephone: (509) 455-6000 | |
| | Facsimile: (509) 838-0007 | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

032601/1641[LA010610.050]

12757-0072

Defendant W. R. Grace & Co.-Conn.'s Responses To Plaintiff's First Request For Production Of Documents