FILE COPY

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| In re ZONOLITE ATTIC INSULATION PRODUCTS LIABILITY LITIGATION | NO. MDL Docket No. 1376 <br> The Honorable Patti B. Saris, Presiding |
| This Document Relates To: <br><br> ALL ACTIONS. | |
| BARBANTI, <br><br> Plaintiff, <br><br> v. <br><br> W. R. GRACE & COMPANY-CONN., et al., <br><br> Defendants. | Superior Court, State of Washington County of Spokane <br><br> No. 00-2-01756-6 <br><br> DEFENDANT W. R. GRACE & CO.-CONN.'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES |

032601/1640[LA010610.036]
12757-0072

Defendant W. R. Grace & Co.-Conn's Responses To Plaintiff's First Set Of Interrogatories

PROPOUNDING PARTY:     Plaintiffs

RESPONDING PARTY:     Defendants W. R. Grace & Co.-Conn. and W. R. Grace & Company

SET NUMBER:     One

## TO PLAINTIFFS AND THEIR ATTORNEYS OF RECORD:

Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Defendants W. R. Grace & Co.-Conn. and W. R. Grace & Company, (collectively "Grace") respond to Plaintiffs First Set of Interrogatories (the "Interrogatories") as follows:

## GENERAL OBJECTIONS

1.     Grace objects to the Interrogatories and each individual Interrogatory to the extent that they, or any of them, call for information protected from discovery by the attorney-client privilege or the work product doctrine.  Each of the specific responses set forth below is made subject to and without waiving the foregoing objection.

2.     Grace objects to the Interrogatories and each individual Interrogatory to the extent that they, or any of them, seek to impose obligations or burdens on Grace beyond those required by the applicable provisions of the Federal Rules of Civil Procedure.

3.     Grace objects to the definitions of "refer," "referring," "discuss," "discussing," "concern," and "concerning" on the grounds that they are overbroad and vague and ambiguous.

The responses herein are subject to and limited by the foregoing general objections.

032601/1640[LA010610.036]
12757-0072

2

# INTERROGATORIES

## INTERROGATORY NO. 1:

For each year from 1963 to 2001, identify all insurance carriers – primary, excess, and reinsurers – that bore the risk of Zonolite's activities or the Grace Companies' liability arising out of the reorganization, recapitalization or merger or arising out of the mining, manufacturing, fabricating, advertising, marketing, selling, distributing, transporting or installing Zonolite and other asbestos products.

## RESPONSE TO INTERROGATORY NO. 1:

Grace objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome. Moreover, to the extent that the Interrogatory seeks information regarding the Sealed Air transaction, it is wholly irrelevant and improper – *See* Response to Request for Production of Documents, No. 1. Grace will be filing a motion for a protective order in this case on March 20, 2001 to stay discovery on issues regarding the Sealed Air transaction. Subject to the foregoing objections, Grace attaches as Attachment 1 to the Responses to the Requests for Production, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

## INTERROGATORY NO. 2:

Describe all layers of insurance coverage for the Grace Companies' liability arising out of the reorganization, recapitalization or merger or arising out of the mining, manufacturing, fabricating, advertising, marketing, selling, distributing, transporting or installing of Zonolite and other asbestos products each year from 1963 to 2001 provided by

1  the insurance carriers identified in response to Interrogatory No. 1, including the aggregate

2  amount of such coverage borne by each insurer.

3  **RESPONSE TO INTERROGATORY NO. 2:**

4      Grace objects to this Interrogatory on the grounds that it is overly broad and unduly

5  burdensome. Moreover, to the extent that the Interrogatory seeks information regarding

6  the Sealed Air transaction, it is wholly irrelevant and improper – *See* Response to Request

7  for Production of Documents, No. 1. Grace will be filing a motion for a protective order in

8  this case on March 20, 2001 to stay discovery on issues regarding the Sealed Air

9  transaction. Subject to the foregoing objections, Grace attaches as Attachment 1 to the

10  Responses to the Requests for Production, a list of insurance policies which may

11  theoretically provide coverage for some of the damages alleged, depending upon the

12  specific facts of each claim in this lawsuit. The list includes the insurance companies,

13  policy numbers, policy periods, and policy amounts. Some of these policies are settled,

14  compromised and/or exhausted pursuant to settlement agreements, the existence and terms

15  of which are subject to confidentiality agreements. Grace will provide copies of the

16  insurance policies at plaintiffs' expense.

17  **INTERROGATORY NO. 3:**

18      Identify any indemnity agreements, agreements to assume liability, agreements to

19  assume the defense and joint defense agreements entered into by the Grace Companies or

20  its insurers and any other entities that may be financially affected by any of the claims

21  asserted in this litigation by providing the date, parties and duration of such agreements.

22  **RESPONSE TO INTERROGATORY NO. 3:**

23      Grace objects to this Interrogatory on the grounds that it is overly broad and unduly

24  burdensome, and it seeks information that is not relevant to the claims or defenses in this

25  case. Subject to the foregoing objections, Grace attaches as Attachment 1 to the Responses

26  to the Requests for Production, a list of insurance policies which may theoretically provide

27  coverage for some of the damages alleged, depending upon the specific facts of each claim

28  in this lawsuit. The list includes the insurance companies, policy numbers, policy periods,

and policy amounts.  Some of these policies are settled, compromised and/or exhausted
pursuant to settlement agreements, the existence and terms of which are subject to
confidentiality agreements.  Grace will provide copies of the insurance policies at
plaintiffs' expense.

**INTERROGATORY NO. 4:**

With regard to each insurer identified in response to Interrogatory Nos. 1 and 2,
identify each policy or contract of insurance covering the Grace Companies' liability
including: (a) the date of the policy; (b) the names of all insured; (c) the kinds of events,
incidents or conditions covered; (d) the kinds of losses covered, *e.g.*, bodily injury,
property damage; whether the coverage was "claims made coverage" or "occurrence
coverage"; (f) the commencement and termination dates of such coverage; (g) the
aggregate and individual coverage limits (per claim, per incident, or per policy period); and
the coordination of benefits provisions of each.

**RESPONSE TO INTERROGATORY NO. 4:**

Grace objects to this Interrogatory on the grounds that it is overly broad and unduly
burdensome.  Subject to the foregoing objections, Grace attaches as Attachment 1 to the
Responses to the Requests for Production, a list of insurance policies which may
theoretically provide coverage for some of the damages alleged, depending upon the
specific facts of each claim in this lawsuit.  The list includes the insurance companies,
policy numbers, policy periods, and policy amounts.  Some of these policies are settled,
compromised and/or exhausted pursuant to settlement agreements, the existence and terms
of which are subject to confidentiality agreements.  Grace will provide copies of the
insurance policies at plaintiffs' expense.

**INTERROGATORY NO. 5:**

For each insurer and policy identified in response to Interrogatory No. 4, for each
year since 1963, please state the total dollar amount of payments made under each policy.

**RESPONSE TO INTERROGATORY NO. 5:**

Grace objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome. Subject to the foregoing objections, Grace attaches as Attachment 1 to the Responses to the Requests for Production, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

**INTERROGATORY NO. 6:**

For each insurer and each policy identified in response to Interrogatory No. 4, for each year since 1963, describe all claims made under each policy by or against the Grace Companies, the insured party, the amount of money and form of payment made to or on behalf of the Grace Companies by the insurer on such claims.

**RESPONSE TO INTERROGATORY NO. 6:**

Grace objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome, and it seeks information that is not relevant to the claims or defenses in this case. Subject to the foregoing objections, Grace attaches as Attachment 1 to the Responses to the Requests for Production, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

**INTERROGATORY NO. 7:**

If the Grace Companies has entered into any contracts, settlements, releases, commutations or other agreements (defined collectively for the purpose of this interrogatory as "agreement") with its primary or excess insurers or reinsurers which released any such insurer, in whole or in part, from its obligation or potential obligation to provide coverage under one of the policies identified in response to Interrogatory No. 4, describe each such agreement, including the name of the insurer, policy number, amount of potential coverage released, policy term, and consideration received by the Grace Companies in exchange for the agreement.

**RESPONSE TO INTERROGATORY NO. 7:**

Grace objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome, and it seeks information that is not relevant to the claims or defenses in this case. Subject to the foregoing objections, Grace attaches as Attachment 1 to the Responses to the Requests for Production, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

**INTERROGATORY NO. 8:**

Identify by name, company name and last known business address and telephone number, all insurance brokers, agents and consultants who, from 1963 to the present have advised the Grace Companies regarding its liability exposures, insurance policies and risk management practices for its activities related to the mining, manufacturing, fabricating, advertising, marketing, selling, distributing, transporting or installing Zonolite and other asbestos products.

**RESPONSE TO INTERROGATORY NO. 8:**

Grace objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome. Subject to the foregoing objections, Grace attaches as Attachment 1 to the Responses to the Requests for Production, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

**INTERROGATORY NO. 9:**

If, in any year from 1963 to the present, the Grace Companies retained, self-insured or co-insured for any amount of risk of liability for its activities related to the mining, manufacturing, fabricating, advertising, marketing, selling, distributing, transporting or installing Zonolite and other asbestos products, then for each such year identify the amount of the risk retained, self-insured or co-insured, and the amounts paid by the Grace Companies as a result of its retained, self-insured or co-insured risk.

**RESPONSE TO INTERROGATORY NO. 9:**

Grace objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome. Subject to the foregoing objections, Grace attaches as Attachment 1 to the Responses to the Requests for Production, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

## INTERROGATORY NO. 10:

For the period of 1963 to the date of your response, identify each judicial or administrative proceeding, action or litigation between the Grace Companies and any insurer identified in the response to Interrogatory No. 4 related to the Grace Companies' insurance coverage for claims arising out of the mining, manufacturing, fabricating, advertising, marketing, selling, distributing, transporting or installing Zonolite and other asbestos products by providing the name of the court, agency, date of filing, case number, parties, and a description of the nature of the dispute, and, if no longer pending, a description of the outcome of the proceeding or litigation and the date it was finally resolved.

## RESPONSE TO INTERROGATORY NO. 10:

Grace objects to this Interrogatory on the grounds that it is overly broad and unduly burdensome, and it seeks information that is not relevant to the claims or defenses in this case. Subject to the foregoing objections, Grace attaches as Attachment 1 to the Responses to the Requests for Production, a list of insurance policies which may theoretically provide coverage for some of the damages alleged, depending upon the specific facts of each claim in this lawsuit. The list includes the insurance companies, policy numbers, policy periods, and policy amounts. Some of these policies are settled, compromised and/or exhausted pursuant to settlement agreements, the existence and terms of which are subject to confidentiality agreements. Grace will provide copies of the insurance policies at plaintiffs' expense.

DATED: March 26, 2001.


PERKINS COIE LLP


By _____
    David T. Biderman
    Attorneys for W. R. Grace & Co.-Conn.
    and W. R. Grace & Company in *Barbanti*

032601/1640[LA010610.036]
12757-0072

9

**ATTACHMENT 1**

03/22/2001

W.R. GRACE CO.

| # | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | Acc. & Casualty Ins. of Winterthur | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.89% | $ 265,931 |
| (2) | Acc. & Casualty Ins. of Winterthur | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.25% | $ 126,397 |
| (3) | Acc. & Casualty Ins. of Winterthur | 74DD662C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.89% | $ 265,931 |
| (4) | Acc. & Casualty Ins. of Winterthur | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.25% | $ 127,213 |
| (5) | Acc. & Casualty Ins. of Winterthur | 74DD662C | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 0.89% | $ 266,183 |
| (6) | Aetna Casualty & Surety | 01XN150WCA | 06/30/73 | 06/30/74 | 06/30/71 | 06/30/74 | 5 | $ 20,000,000 | $ 25,000,000 | 16.67% | $ 5,000,000 |
| (7) | Aetna Casualty & Surety | 01XN607WCA | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 75,000,000 | $ 50,000,000 | 12.00% | $ 3,000,000 |
| (8) | Aetna Casualty & Surety | 01XN608WCA | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 14.00% | $ 7,000,000 |
| (9) | Aetna Casualty & Surety | 01XN608WCA. | 06/01/75 | 06/30/75 | 06/01/75 | 06/01/75 | 7 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (10) | Aetna Casualty & Surety | 01XN607WCA | 06/30/75 | 06/30/76 | 06/01/75 | 06/30/77 | 8 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (11) | Aetna Casualty & Surety | 01XN608WCA. | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (12) | Aetna Casualty & Surety | 01XN607WCA | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/78 | 7 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (13) | Aetna Casualty & Surety | 01XN608WCA. | 06/30/76 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 11.00% | $ 5,500,000 |
| (14) | Aetna Casualty & Surety | 01XN1400WCA | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/79 | 8 | $ 100,000,000 | $ 50,000,000 | 12.00% | $ 3,000,000 |
| (15) | Aetna Casualty & Surety | 01XN1422WCA | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 25,000,000 | 12.00% | $ 6,000,000 |
| (16) | Aetna Casualty & Surety | 01XN1846WCA | 06/30/78 | 06/30/79 | 06/30/79 | 06/30/80 | 7 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 10,000,000 |
| (17) | Aetna Casualty & Surety | 01XN1847WCA | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/81 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (18) | Aetna Casualty & Surety | 01XN2306WCA | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/78 | 7 | $ 150,000,000 | $ 50,000,000 | 1.00% | $ 500,000 |
| (19) | Aetna Casualty & Surety | 01XN2669WCA | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/79 | 8 | $ 100,000,000 | $ 50,000,000 | 1.00% | $ 500,000 |
| (20) | AG Belge de 1830 | AVB102 | 06/30/77 | 06/30/79 | 06/30/78 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 1.00% | $ 500,000 |
| (21) | AG Belge de 1830 | AVB124 | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (22) | Allianz Underwriters Ins | H00011428 | 06/30/78 | 06/30/79 | 06/30/79 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (23) | Allianz Underwriters Ins | H0001428 | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (24) | Allianz Underwriters Ins | H0001428 | 06/30/80 | 06/30/81 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (25) | Allianz Underwriters Ins | H0001428 | 06/30/81 | 06/30/82 | 06/30/82 | 06/30/82 | 4 | $ 75,000,000 | $ 75,000,000 | 2.00% | $ 1,000,000 |
| (26) | Allianz Underwriters Ins | H0001428 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 1.33% | $ 1,000,000 |
| (27) | Allianz Underwriters Ins | C7300025 | 06/30/83 | 06/30/84 | 06/30/84 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 1.33% | $ 1,000,000* |
| (28) | Allianz Underwriters Ins | C7300025 | 06/30/84 | 06/30/85 | 06/30/85 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 1.33% | $ 1,000,00* |
| (29) | Allianz Underwriters Ins | C7300025 | 10/20/65 | 10/20/66 | 10/20/65 | 10/20/68 | 5 | $ 25,000,000 | $ 5,000,000 | 1.33% | $ 1,000,0.. |
| (30) | American Home Assurance | CE351082 | 10/20/65 | 10/20/66 | 10/20/65 | 10/20/68 | 5 | $ 25,000,000 | $ 5,000,000 | 100.00% | $ 5,000,000 |
| (31) | American Home Assurance | CE351082 | 10/20/66 | 10/20/67 | 10/20/66 | 10/20/68 | 5 | $ 25,000,000 | $ 5,000,000 | 100.00% | $ 5,000,000 |
| (32) | American Home Assurance | CE351082 | 10/20/67 | 10/20/68 | 10/20/68 | 06/30/71 | 4 | $ 20,000,000 | $ 30,000,000 | 100.00% | $ 5,000,000 |
| (33) | American Home Assurance | WRG-1 | 10/20/68 | 10/20/69 | 10/20/68 | 06/30/71 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (34) | American Home Assurance | WRG-1 | 10/20/69 | 10/20/70 | 10/20/70 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (35) | American Home Assurance | WRG-1 | 10/20/70 | 06/30/71 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (36) | American Home Assurance | CE2691919 | 06/30/71 | 06/30/72 | 06/30/71 | 06/30/74 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (37) | American Home Assurance | CE2691919 | 06/30/72 | 06/30/73 | 06/30/73 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (38) | American Home Assurance | CE2691919 | 06/30/73 | 06/30/74 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (39) | American Home Assurance | 74DD662C | 06/30/74 | 06/30/75 | 07/17/74 | 06/30/74 | 3 | $ 100,000,000 | $ 50,000,000 | 0.06% | $ 16,500 |
| (40) | American Home Assurance | CE3436358 | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (41) | American Home Assurance | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/74 | 6 | $ 100,000,000 | $ 50,000,000 | 0.02% | $ 11,138 |
| (42) | American Home Assurance | 74DD662C | 06/30/75 | 06/30/76 | 06/30/76 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.06% | $ 16,500 |

dh_Inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (43) | American Home Assurance | CE3436358 | 06/30/75 | 06/30/76 | 07/11/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (44) | American Home Assurance | 74DD663C | 06/30/75 | 06/30/76 | 07/11/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.02% | $11,222 |
| (45) | American Home Assurance | CE3436358 | 06/30/76 | 06/30/77 | 07/11/74 | 06/30/77 | 7 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (46) | American Int'l Underwriter | 75100696 | 06/30/78 | 06/30/78 | 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (47) | American Int'l Underwriter | 75100695 | 06/30/78 | 06/30/78 | 06/30/78 | 06/30/79 | 4 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (48) | American Int'l Underwriter | 75101109 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (49) | American Int'l Underwriter | 75101108 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $20,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (50) | American Int'l Underwriter | 75101107 | 06/30/80 | 06/30/80 | 06/30/80 | 06/30/80 | 3 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (51) | American Int'l Underwriter | 75102422 | 06/30/80 | 06/30/81 | 06/30/79 | 06/30/81 | 4 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (52) | American Int'l Underwriter | 75102424 | 06/30/81 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $25,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (53) | American Int'l Underwriter | 75102423 | 06/30/80 | 06/30/81 | 06/30/81 | 06/30/82 | 3 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (54) | American Int'l Underwriter | 75-102641 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $25,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (55) | American Int'l Underwriter | 75-102643 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $200,000,000 | $50,000,000 | 14.00% | $7,000,000 |
| (56) | American Int'l Underwriter | 75-102642 | 06/30/82 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (57) | American Int'l Underwriter | 75102159 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $150,000,000 | $100,000,000 | 7.00% | $7,000,000 |
| (58) | American Int'l Underwriter | 75102158 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $25,000,000 | $50,000,000 | 8.00% | $4,000,000 |
| (59) | American Int'l Underwriter | 75103045 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $150,000,000 | $100,000,000 | 7.00% | $7,000,000 |
| (60) | American Int'l Underwriter | 75103044 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $75,000,000 | $50,000,000 | 8.00% | $4,000,000 |
| (61) | American Int'l Underwriter | 75103864 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | 9.33% | $7,000,000 |
| (62) | American Int'l Underwriter | 75103845 | 06/30/85 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $25,000,000 | $50,000,000 | 11.00% | $5,500,000 |
| (63) | American Manufacturers Mutual | 4SG-010001 | 07/11/74 | 06/30/75 | 07/11/74 | 06/30/77 | 3 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (64) | American Manufacturers Mutual | 4SG-010001 | 06/30/75 | 06/30/76 | 07/11/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 20.00% | $10,000,000 |
| (65) | American Manufacturers Mutual | 4SG-010001 | 06/30/76 | 06/30/77 | 07/11/74 | 06/30/77 | 7 | $100,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (66) | American Reinsurance Co | M0085374 | 06/30/73 | 06/30/74 | 10/20/68 | 10/20/74 | 3 | $20,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (67) | American Reinsurance Co | M1025776 | 06/30/74 | 06/30/76 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (68) | American Reinsurance Co | M1025776 | 06/30/75 | 06/30/77 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 10.00% | $3,000,000 |
| (69) | American Reinsurance Co | M1025778 | 06/30/76 | 06/30/77 | 05/11/66 | 10/20/68 | 8 | $40,000,000 | $10,000,000 | 4.96% | $496,400 |
| (70) | Andrew Weir Ins. Co. Ltd. | 66/180390 | 10/20/65 | 10/20/66 | 06/30/74 | 06/30/77 | 8 | $20,000,000 | $30,000,000 | 0.66% | $199,448 |
| (71) | Argonaut Northwest Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $100,000,000 | $50,000,000 | 0.19% | $94,798 |
| (72) | Argonaut Northwest Ins. Co. | 74DD663C | 07/11/74 | 06/30/75 | 06/30/74 | 06/30/77 | 6 | $20,000,000 | $30,000,000 | 0.66% | $199,448 |
| (73) | Argonaut Northwest Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $50,000,000 | 0.19% | $95,410 |
| (74) | Argonaut Northwest Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/11/74 | 06/30/77 | 6 | $100,000,000 | $30,000,000 | 0.67% | $199,637 |
| (75) | Argonaut Northwest Ins. Co. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.66% | $199,448 |
| (76) | Associated International | AEL00208C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/82 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (77) | Associated International | AEL00208C | 06/30/80 | 06/30/81 | 06/30/79 | 06/30/82 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (78) | Associated International | AEL00208C | 06/30/81 | 06/30/82 | 06/30/79 | 06/30/82 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (79) | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $15,000,000 | $10,000,000 | 3.20% | $320,000 |
| (80) | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | 0.74% | $185,200 |
| (81) | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $10,000,000 | $15,000,000 | 3.31% | $495,975 |
| (82) | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $25,000,000 | $25,000,000 | 0.96% | $239,916 |
| (83) | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/79 | 4 | $50,000,000 | $25,000,000 | 0.10% | $25,260 |
| (84) | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $20,000,000 | $30,000,000 | 0.83% | $249,228 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (85) | Bermuda Fire & Marine Ins. Co. Ltd. | DM025. A/B | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 150,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (86) | Bermuda Fire & Marine Ins. Co. Ltd. | DM025 A/B | 06/30/79 | 06/30/81 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (87) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.08% | $ 19,520 |
| (88) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 3.03% | $ 605,657 |
| (89) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.02% | $ 254,385 |
| (90) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 2.00% | $ 500,000 |
| (91) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029. | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $ 150,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (92) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (93) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029. | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 6 | $ 50,000,000 | $ 20,000,000 | 3.03% | $ 605,657 |
| (94) | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/82 | 06/30/82 | 2 | $ 5,000,000 | $ 25,000,000 | 0.04% | $ 10,660 |
| (95) | Bermuda Fire & Marine Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.95% | $ 237,323 |
| (96) | Bermuda Fire & Marine Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 2.00% | $ 500,000 |
| (97) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040. | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (98) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040.. | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (99) | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 5,000,000 | $ 20,000,000 | 3.09% | $ 617,498 |
| (100) | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 0.78% | $ 387,519 |
| (101) | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 3.09% | $ 617,498 |
| (102) | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 0.99% | $ 495,082 |
| (103) | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 3.43% | $ 686,250 |
| (104) | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/78 | 3 | $ 25,000,000 | $ 50,000,000 | 0.96% | $ 477,758 |
| (105) | Bimingham Fire Ins Co | SE0073371 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (106) | Bimingham Fire Ins Co | SE0073508 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (107) | Bimingham Fire Ins Co | SE0073646 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (108) | Bimingham Fire Ins Co | SE0073657 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 6 | $ 75,000,000 | $ 75,000,000 | 2.67% | $ 2,000,000 |
| (109) | Bimingham Fire Ins Co | SE0073957 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 3.20% | $ 2,400,000 |
| (110) | Bimingham Fire Ins Co | SE0074146 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 2.67% | $ 2,000,000 |
| (111) | Bimingham Fire Ins Co | SE0074116 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 50,000,000 | 1.00% | $ 500,000 |
| (112) | Bimingham Fire Ins Co | SE0074145 | 06/30/84 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 25,000,000 | $ 75,000,000 | 2.67% | $ 2,000,000 |
| (113) | Bimingham Fire Ins Co | SE0074318 | 06/30/85 | 06/30/85 | 06/30/84 | 06/30/85 | 6 | $ 75,000,000 | $ 75,000,000 | 0.18% | $ 53,006 |
| (114) | Bishopsgate Ins. Co. Ltd. | 74DD662C | 07/17/74 | 06/30/75 | 06/30/74 | 06/30/77 | 8 | $ 20,000,000 | $ 30,000,000 | 0.05% | $ 25,194 |
| (115) | Bishopsgate Ins. Co. Ltd. | 74DD663C | 07/17/74 | 06/30/76 | 07/17/74 | 06/30/77 | 5 | $ 100,000,000 | $ 50,000,000 | 0.18% | $ 53,006 |
| (116) | Bishopsgate Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 20,000,000 | $ 30,000,000 | 0.05% | $ 25,356 |
| (117) | Bishopsgate Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.18% | $ 53,056 |
| (118) | Bishopsgate Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 5 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (119) | Boston Old Colony Ins Co | LX2666569 | 07/17/74 | 06/30/76 | 07/17/74 | 06/30/77 | 5 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (120) | Boston Old Colony Ins Co | LX2666569 | 07/17/74 | 06/30/76 | 07/17/74 | 06/30/77 | 7 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (121) | Boston Old Colony Ins Co | LX2666569 | 05/11/76 | 10/20/66 | 06/30/74 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 4.96% | $ 496,400 |
| (122) | British National Ins. Co. Ltd. | 66/180390 | 10/20/66 | 06/30/83 | 06/30/83 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 2.42% | $ 1,818,200 |
| (123) | British National Ins. Co. Ltd. | KY048283 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 4 | $ 25,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (124) | British National Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 3.86% | $ 1,930,000 |
| (125) | British National Ins. Co. Ltd. | KY048183 | 06/30/85 | 06/30/80 | 06/30/85 | 06/30/82 | 3 | $ 50,000,000 | $ 25,000,000 | 0.05% | $ 11,500 |
| (126) | Bryanston Ins. Co. Ltd. | 80DD1645C | 06/30/80 | | 06/30/81 | | 4 | | | | |

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONF...

| # | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (127) | Bryanston Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 1.78% | $ 356,816 |
| (128) | Bryanston Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 0.60% | $ 149,868 |
| (129) | Bryanston Ins. Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 1.78% | $ 356,816 |
| (130) | Bryanston Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 0.03% | $ 6,670 |
| (131) | Bryanston Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 0.59% | $ 148,488 |
| (132) | Buffalo Reinsurance | BR507551 | 06/30/81 | 06/30/83 | 06/30/81 | 06/30/83 | 5 | $ 25,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (133) | Buffalo Reinsurance | BR508040 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 7 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (134) | C.A.M.A.T. | 79DD1638C | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/77 | 7 | $ 150,000,000 | $ 50,000,000 | 1.07% | $ 535,600 |
| (135) | Centennial Ins Co | 462013040 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 9.00% | $ 4,500,000 |
| (136) | Centennial Ins Co | 462013040 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 9.00% | $ 4,500,000 |
| (137) | Centennial Ins Co | 462013040 | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/78 | 7 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (138) | Centennial Ins Co | 462-01-68-10 | 06/30/77 | 06/30/78 | 06/30/79 | 06/30/79 | 8 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (139) | Centennial Ins Co | 462017826 | 06/30/78 | 06/30/79 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (140) | Centennial Ins Co | 462019494 | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (141) | Centennial Ins Co | 462023810 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (142) | Centennial Ins Co | 462021419 | 06/30/81 | 06/30/82 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 5.33% | $ 4,000,000 |
| (143) | Centennial Ins Co | 462023979 | 06/30/82 | 06/30/83 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.01% | $ 3,440 |
| (144) | Cie Europeene D'Ass. Industrielles | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 5,000,000 | $ 20,000,000 | 0.53% | $ 106,735 |
| (145) | Cie Europeene D'Ass. Industrielles | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 0.18% | $ 44,830 |
| (146) | Cie Europeene D'Ass. Industrielles | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/81 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 0.53% | $ 106,735 |
| (147) | Cie Europeene D'Ass. Industrielles | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.01% | $ 2,668 |
| (148) | Cie Europeene D'Ass. Industrielles | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 0.24% | $ 59,395 |
| (149) | Cie Europeene D'Ass. Industrielles | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/83 | 3 | $ 5,000,000 | $ 20,000,000 | 0.77% | $ 154,195 |
| (150) | Cie Europeene D'Ass. Industrielles | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 0.19% | $ 96,767 |
| (151) | Cie Europeene D'Ass. Industrielles | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 0.77% | $ 154,195 |
| (152) | Cie Europeene D'Ass. Industrielles | KY017782 | 06/30/83 | 06/30/84 | 06/30/82 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 0.25% | $ 123,627 |
| (153) | Cie Europeene D'Ass. Industrielles | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 0.86% | $ 171.0` |
| (154) | Cie Europeene D'Ass. Industrielles | KY048183 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 0.24% | $ 119,3... |
| (155) | Cie Europeene D'Ass. Industrielles | KY017782 | 11/01/81 | 06/30/85 | 11/01/81 | 06/30/82 | 5 | $ 75,000,000 | $ 25,000,000 | 6.00% | $ 1,500,000 |
| (156) | CNA Reinsurance of London Ltd. | KY048183 | 11/01/81 | 06/30/74 | 11/01/81 | 06/30/74 | 3 | $ 10,000,000 | $ 10,000,000 | 100.00% | $ 10,000,000 |
| (157) | Continental Casualty Co. | KY003382 | 08/09/73 | 06/30/74 | 08/09/73 | 06/30/74 | 2 | $ 10,000,000 | $ 10,000,000 | 100.00% | $ 10,000,000 |
| (158) | Continental Casualty Co. | RDX9936833 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 4 | $ 10,000,000 | $ 10,000,000 | 100.00% | $ 10,000,000 |
| (159) | Continental Casualty Co. | RDX9156645 | 06/30/75 | 06/30/76 | 06/30/76 | 06/30/77 | 3 | $ 10,000,000 | $ 10,000,000 | 100.00% | $ 10,000,000 |
| (160) | Continental Casualty Co. | RDX9156645 | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/78 | 3 | $ 10,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (161) | Continental Casualty Co. | RDX1788117 | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/80 | 7 | $ 75,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (162) | Continental Casualty Co. | RDX1788118 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/80 | 8 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (163) | Continental Casualty Co. | RDX1784282 | 06/30/78 | 06/30/80 | 06/30/79 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (164) | Continental Casualty Co. | RDX1784981 | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (165) | Continental Casualty Co. | RDX1784981 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/83 | 7 | $ 150,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (166) | Continental Casualty Co. | RDX1785056 | 06/30/81 | 06/30/82 | 06/30/82 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 10.00% | $ 10,000,000 |
| (167) | Continental Casualty Co. | RDX1785096 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 8.00% | $ 8,000,000 |
| (168) | Continental Casualty Co. | RDX1784529 | 06/30/83 | 06/30/84 | 06/30/84 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 5.03% | $ 1,000,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (169) | Continental Ins Co | SRX3193093 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $ 200,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (170) | Continental Ins Co | SRX1591702 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | $ 100,000,000 | 15.00% | $ 15,000,000 |
| (171) | Continental Ins Co | SRX1591976 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 15.00% | $ 15,000,000 |
| (172) | Dairyland Insurance Co | XL17275 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 75,000,000 | $ 75,000,000 | 2.67% | $ 2,000,000 |
| (173) | Dominion Ins. Co. Ltd. | 66/180390 | 05/17/66 | 10/20/66 | 05/17/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 9.93% | $ 992,700 |
| (174) | Dominion Ins. Co. Ltd. | 79DD1638C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 150,000,000 | $ 50,000,000 | 1.43% | $ 715,000 |
| (175) | Dominion Ins. Co. Ltd. | 80DD1647C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 1.42% | $ 708,500 |
| (176) | Eisen Und Stahl | 6-1-31-181-001 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (177) | El Paso Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.06% | $ 14,849 |
| (178) | El Paso Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/82 | 3 | $ 20,000,000 | $ 30,000,000 | 0.49% | $ 146,512 |
| (179) | El Paso Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.05% | $ 11,480 |
| (180) | El Paso Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 20,000,000 | 1.78% | $ 356,196 |
| (181) | El Paso Ins. Co. Ltd. | 80DD1644C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $ 25,000,000 | $ 25,000,000 | 0.60% | $ 149,607 |
| (182) | El Paso Ins. Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 5,000,000 | $ 25,000,000 | 1.78% | $ 356,196 |
| (183) | El Paso Ins. Co. Ltd. | PYO30281 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 2 | $ 50,000,000 | $ 25,000,000 | 0.04% | $ 10,336 |
| (184) | El Paso Ins. Co. Ltd. | PYO30181 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 4 | $ 25,000,000 | $ 25,000,000 | 0.92% | $ 230,092 |
| (185) | El Paso Ins. Co. Ltd. | KYO17782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 5,000,000 | $ 20,000,000 | 3.85% | $ 770,977 |
| (186) | El Paso Ins. Co. Ltd. | KYO17882 | 06/30/83 | 06/30/84 | 06/30/82 | 06/30/85 | 3 | $ 25,000,000 | $ 20,000,000 | 3.85% | $ 770,977 |
| (187) | El Paso Ins. Co. Ltd. | KYO17782 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 2 | $ 50,000,000 | $ 50,000,000 | 0.97% | $ 483,836 |
| (188) | El Paso Ins. Co. Ltd. | KYO48183 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 20,000,000 | 3.85% | $ 770,977 |
| (189) | El Paso Ins. Co. Ltd. | KYO17782 | 06/30/85 | 06/30/85 | 06/30/83 | 06/30/85 | 2 | $ 5,000,000 | $ 50,000,000 | 1.24% | $ 618,134 |
| (190) | El Paso Ins. Co. Ltd. | KYO48183 | 06/30/85 | 06/30/85 | 06/30/85 | 06/30/85 | 3 | $ 25,000,000 | $ 20,000,000 | 4.28% | $ 856,125 |
| (191) | Employers Mutual Cas Co | MMO-70349 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $ 50,000,000 | $ 50,000,000 | 1.19% | $ 596,504 |
| (192) | Employers Mutual Cas Co | MMO-70347 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (193) | Employers Mutual Cas Co | MMO-70348 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 8 | $ 100,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (194) | English & American Ins. Co. Ltd. | 66/180390 | 10/20/65 | 10/20/66 | 05/17/66 | 10/20/68 | 8 | $ 100,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (195) | English & American Ins. Co. Ltd. | 77DD1826 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 6 | $ 150,000,000 | $ 10,000,000 | 6.45% | $ 645,300 |
| (196) | European General | FU78819413679 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 40,000,000 | $ 50,000,000 | 2.01% | $ 1,005,700 |
| (197) | European General | FU78819413178 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (198) | European General | FU78819413680 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 150,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (199) | European General | FU78819413180 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (200) | Federal Insurance Co | 79221530 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (201) | Federal Insurance Co | 79221530 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 150,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (202) | Federal Insurance Co | 79221530 | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (203) | Federal Insurance Co | (78) 79221530 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (204) | Federal Insurance Co | (79) 79227260 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (205) | Federal Insurance Co | (80) 79227260 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (206) | Federal Insurance Co | (80) 79227260 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (207) | Federal Insurance Co | (81) 7922-7260 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (208) | Federal Insurance Co | (81) 7922-7298 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (209) | Federal Insurance Co | (82) 7922-7260 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (210) | Federal Insurance Co | (82) 7922-7298 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (211) | Federal Insurance Co | 7928-26-20. | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 5 | $ 150,000,000 | $ 150,000,000 | 1.33% | $ 2,000,000 |
| (212) | Fireman's Fund | XLX1202930 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 6 | $ 75,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (213) | Fireman's Fund | XLX1299553 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $ 75,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (214) | Fireman's Fund | XLX1362955 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (215) | Fireman's Fund | XLX1370426 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 150,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (216) | Fireman's Fund | XLX1370427 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (217) | Fireman's Fund | XLX1437060 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $ 150,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (218) | Fireman's Fund | XLX1437061 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (219) | Fireman's Fund | XLX1481490 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 14.00% | $ 7,000,000 |
| (220) | Fireman's Fund | XLX1481491 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $ 200,000,000 | $ 50,000,000 | 8.00% | $ 4,000,000 |
| (221) | Fireman's Fund | XLX1481492 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 75,000,000 | $ 75,000,000 | 5.33% | $ 4,000,000 |
| (222) | Fireman's Fund | XLX1532474 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 7 | $ 150,000,000 | $ 75,000,000 | 11.00% | $ 11,000,000 |
| (223) | Fireman's Fund | XLX1532475 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 5.33% | $ 11,000,000 |
| (224) | Fireman's Fund | XLX1532227 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 150,000,000 | $ 100,000,000 | 11.00% | $ 11,000,000 |
| (225) | Fireman's Fund | XLX1532228 | 06/30/83 | 06/30/84 | 06/30/76 | 06/30/77 | 6 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 2,000,000 |
| (226) | First State Ins Co | 923100 | 06/30/76 | 06/30/77 | 06/30/85 | 06/30/76 | 4 | $ 20,000,000 | $ 30,000,000 | 6.67% | $ 482,500 |
| (227) | First State Ins Co | 923099 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 3 | $ 25,000,000 | $ 50,000,000 | 0.97% | $ 10,000,000 |
| (228) | Folksam International Ins. Co. Ltd. | KY048183 | 06/30/85 | 06/30/85 | 06/30/85 | 06/30/85 | 8 | $ 200,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (229) | GEICO | GXU30031 | 06/30/84 | 06/30/84 | 06/30/83 | 06/30/83 | 5 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 10,000,000 |
| (230) | GEICO | GXU30152 | 06/30/82 | 06/30/82 | 06/30/81 | 06/30/81 | 5 | $ 150,000,000 | $ 100,000,000 | 10.00% | $ 1,000,000 |
| (231) | GEICO | GXU30267 | 06/30/83 | 06/30/83 | 06/30/82 | 06/30/82 | 5 | $ 25,000,000 | $ 100,000,000 | 4.00% | $ 1,000,000 |
| (232) | Gerling Konzern Ins | 49/99/6212/01 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/77 | 3 | $ 10,000,000 | $ 15,000,000 | 6.67% | $ 1,000,000 |
| (233) | Gerling Konzern Ins | 01/49/99/6282 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/78 | 3 | $ 20,000,000 | $ 30,000,000 | 3.33% | $ 1,000,000 |
| (234) | Gerling Konzern Ins | 49/99/6340/01 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/79 | 3 | $ 20,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (235) | Gerling Konzern Ins | 49/99/6409/01 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/80 | 3 | $ 25,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (236) | Gerling Konzern Ins | 49/6409/01 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/81 | 3 | $ 25,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (237) | Gerling Konzern Ins | 49/6409/01. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 3 | $ 25,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000* |
| (238) | Gerling Konzern Ins | 49/6409/01. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 20,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (239) | Granite State Ins | SCLD80-93954 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 8 | $ 100,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (240) | Granite State Ins | SCLD80-93292 | 06/30/77 | 06/30/77 | 06/30/77 | 06/30/77 | 3 | $ 25,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (241) | Granite State Ins | SCLD80093266 | 06/30/78 | 06/30/78 | 06/30/78 | 06/30/78 | 3 | $ 10,000,000 | $ 25,000,000 | 8.00% | $ 2,000,000 |
| (242) | Granite State Ins | 61780491 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 15,000,000 | 33.33% | $ 5,000,000 |
| (243) | Granite State Ins | 61780492 | 06/30/79 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 25,000,000 | 28.00% | $ 7,000,000 |
| (244) | Granite State Ins | 6178-0493 | 06/30/79 | 06/30/79 | 06/30/78 | 06/30/78 | 5 | $ 75,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (245) | Granite State Ins | 61791386 | 06/30/79 | 06/30/79 | 06/30/79 | 06/30/79 | 5 | $ 50,000,000 | $ 25,000,000 | 34.00% | $ 8,500,000 |
| (246) | Granite State Ins | 61791385 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 20,000,000 | $ 25,000,000 | 16.00% | $ 4,000,000 |
| (247) | Granite State Ins | 61791384 | 06/30/80 | 06/30/80 | 06/30/79 | 06/30/80 | 2 | $ 5,000,000 | $ 30,000,000 | 23.33% | $ 7,000,000 |
| (248) | Granite State Ins | 61791383 | 06/30/80 | 06/30/80 | 06/30/80 | 06/30/80 | 4 | $ 50,000,000 | $ 15,000,000 | 25.00% | $ 3,750,000 |
| (249) | Granite State Ins | 6480-5015 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 25,000,000 | $ 25,000,000 | 16.00% | $ 4,000,000 |
| (250) | Granite State Ins | 6480-5014 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 3 | $ 5,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (251) | Granite State Ins | 6480-5013 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 2 | $ 5,000,000 | $ 20,000,000 | 20.00% | $ 4,000,000 |
| (252) | Granite State Ins | 6480-5016 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 5 | $ 75,000,000 | $ 25,000,000 | 34.00% | $ 8,500,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

| # | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (253) | Granite State Ins | 6481-5220 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 20.00% | $ 4,000,000 |
| (254) | Granite State Ins | 6481-5223 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $ 75,000,000 | $ 25,000,000 | 34.00% | $ 8,500,000 |
| (255) | Granite State Ins | 6481-5222 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 16.00% | $ 4,000,000 |
| (256) | Granite State Ins | 6481-5221 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (257) | Granite State Ins | 6482-5444 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 18.00% | $ 13,500,000 |
| (258) | Granite State Ins | 6482-5443 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (259) | Granite State Ins | 6482-5442 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $ 5,000,000 | $ 20,000,000 | 20.00% | $ 4,000,000 |
| (260) | Granite State Ins | 6483-5668 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 18.00% | $ 13,500,000 |
| (261) | Granite State Ins | 6483-5667 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $ 25,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (262) | Granite State Ins | 6483-5666 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 2 | $ 5,000,000 | $ 20,000,000 | 20.00% | $ 4,000,0* |
| (263) | Granite State Ins | 6484-5890 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 3.50% | $ 2,625,0o.. |
| (264) | Granite State Ins | 6484-5866 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 5,000,000 | $ 50,000,000 | 9.10% | $ 4,550,000 |
| (265) | Granite State Ins | 6484-5867 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 23.75% | $ 4,750,000 |
| (266) | Hatpflichtverband | EWI1016 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 150,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (267) | Hatpflichtverband | EWI-1030 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $ 75,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (268) | Hatpflichtverband | EWI1067 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $ 100,000,000 | $ 75,000,000 | 1.33% | $ 1,000,000 |
| (269) | Harbor Insurance Co | 120346 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (270) | Harbor Insurance Co | 120346 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (271) | Harbor Insurance Co | 120346 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 7 | $ 20,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (272) | Hartford Insurance | 10XS100043 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 4 | $ 100,000,000 | $ 25,000,000 | 8.05% | $ 2,000,000 |
| (273) | Hartford Insurance | 10XS100044 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 5 | $ 50,000,000 | $ 50,000,000 | 4.05% | $ 2,000,000 |
| (274) | Hartford Insurance | 10XS100181 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (275) | Hartford Insurance | 10XS100176 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (276) | Hartford Insurance | 10XS100665 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 100,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (277) | Hartford Insurance | 10XS100666 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (278) | Hartford Insurance | 10XS100841 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $ 75,000,000 | $ 30,000,000 | 6.67% | $ 2,000,000 |
| (279) | Hartford Insurance | 10XS100842 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 20,000,000 | $ 50,000,000 | 4.00% | $ 2,000,0^ |
| (280) | Hartford Insurance | 10XS100843 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (281) | Hartford Insurance | 10XS100988 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 25,000,000 | $ 25,000,000 | 6.00% | $ 1,500,000 |
| (282) | Hartford Insurance | 10XS100990 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 3 | $ 100,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (283) | Hartford Insurance | 10XS100989 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 75,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (284) | Hartford Insurance | 10XS102369 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 6.00% | $ 1,500,000 |
| (285) | Hartford Insurance | 10XS102370 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 100,000,000 | $ 25,000,000 | 12.00% | $ 3,000,000 |
| (286) | Hartford Insurance | 10XS102371 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 25,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (287) | Hartford Insurance | 10XS102369. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/84 | 3 | $ 75,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (288) | Hartford Insurance | 10XS102370. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/84 | 4 | $ 25,000,000 | $ 75,000,000 | 4.00% | $ 3,000,000 |
| (289) | Hartford Insurance | 10XS102369. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (290) | Hartford Insurance | 10XS102370. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 25,000,000 | $ 75,000,000 | 4.00% | $ 3,000,000 |
| (291) | Highlands Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.15% | $ 45,000 |
| (292) | Highlands Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.15% | $ 45,000 |
| (293) | Highlands Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.30% | $ 88,500 |
| (294) | Highlands Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $ 20,000,000 | $ 30,000,000 | 0.30% | $ 88,500 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (295) | Highlands Ins. Co. | SR10579 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/76 | 3 | $20,000,000 | $30,000,000 | 16.67% | $5,000,000 |
| (296) | Highlands Ins. Co. | 74DD663C | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.06% | $29,700 |
| (297) | Highlands Ins. Co. | 74DD663C | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.06% | $29,700 |
| (298) | Highlands Ins. Co. | 74DD663C | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.12% | $59,700 |
| (299) | Highlands Ins. Co. | 74DD663C | 07/17/74 | 07/17/74 | 07/17/74 | 06/30/76 | 6 | $100,000,000 | $50,000,000 | 0.12% | $59,700 |
| (300) | Highlands Ins. Co. | SR10580 | 06/30/75 | 06/30/75 | 07/17/74 | 06/30/77 | 5 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (301) | Highlands Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 0.15% | $45,000 |
| (302) | Highlands Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 0.15% | $45,000 |
| (303) | Highlands Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 0.30% | $88,500 |
| (304) | Highlands Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 0.30% | $88,500 |
| (305) | Highlands Ins. Co. | SR10579 | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 16.67% | $5,000,000 |
| (306) | Highlands Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.06% | $29,925 |
| (307) | Highlands Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.12% | $59,850 |
| (308) | Highlands Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.12% | $59,850 |
| (309) | Highlands Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 7 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (310) | Highlands Ins. Co. | SR10580 | 06/30/75 | 06/30/75 | 07/17/74 | 06/30/76 | 5 | $50,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (311) | Home Insurance Co | HEC4356740 | 06/30/74 | 06/30/75 | 02/27/73 | 06/30/78 | 4 | $50,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (312) | Home Insurance Co | HEC4356740 | 07/17/74 | 06/30/75 | 02/27/73 | 06/30/78 | 5 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (313) | Home Insurance Co | HEC4495872 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/78 | 6 | $50,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (314) | Home Insurance Co | HEC4356740 | 06/30/76 | 06/30/76 | 07/17/74 | 06/30/78 | 6 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (315) | Home Insurance Co | HEC4495872 | 06/30/76 | 06/30/76 | 02/27/73 | 06/30/78 | 5 | $50,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (316) | Home Insurance Co | HEC4356740 | 06/30/77 | 06/30/77 | 07/17/74 | 06/30/78 | 6 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (317) | Home Insurance Co | HEC4495872 | 06/30/77 | 06/30/77 | 07/17/74 | 06/30/78 | 6 | $50,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (318) | Home Insurance Co | HEC4356740 | 06/30/77 | 06/30/78 | 02/27/73 | 06/30/78 | 7 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (319) | Home Insurance Co | HEC4495872 | 06/30/77 | 06/30/78 | 07/17/74 | 06/30/78 | 8 | $100,000,000 | $50,000,000 | 6.00% | $3,000,000 |
| (320) | Home Insurance Co | HEC5531436 | 06/30/78 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $50,000,000 | $25,000,000 | 12.00% | $3,000,000 |
| (321) | Home Insurance Co | HEC9694109 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $75,000,000 | $25,000,000 | 14.00% | $3,500,000 |
| (322) | Home Insurance Co | HEC9694108 (CITY) | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (323) | Home Insurance Co | HEC9694110 (CITY) | 06/30/79 | 06/30/79 | 06/30/79 | 06/30/79 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (324) | Home Insurance Co | HEC9826189 (CITY) | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $75,000,000 | $25,000,000 | 22.00% | $5,500,000 |
| (325) | Home Insurance Co | HEC9826188 (CITY) | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $100,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (326) | Home Insurance Co | HEC9826575 (CITY) | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $150,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (327) | Home Insurance Co | HEC1198526 (CITY) | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $200,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (328) | Home Insurance Co | HEC1198525 (CITY) | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $150,000,000 | $100,000,000 | 10.00% | $10,000,000 |
| (329) | Home Insurance Co | HEC1199602 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 5 | $75,000,000 | $25,000,000 | 12.00% | $3,000,000 |
| (330) | Ideal Mutual | 0052 | 06/30/82 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $75,000,000 | $25,000,000 | 4.00% | $3,000,000 |
| (331) | Ideal Mutual | 0076 | 06/30/81 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $75,000,000 | $75,000,000 | 4.00% | $3,000,000 |
| (332) | Ideal Mutual | 0109 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/84 | 4 | $150,000,000 | $100,000,000 | 5.00% | $5,000,000 |
| (333) | Illinois National | 886-7134 | 06/30/83 | 06/30/83 | 06/30/83 | 06/30/84 | 5 | $20,000,000 | $100,000,000 | 6.67% | $2,000,000 |
| (334) | Insurance Co State of PA | 4176-7052 | 06/30/83 | 06/30/84 | 06/30/76 | 06/30/77 | 4 | $75,000,000 | $30,000,000 | 24.00% | $6,000,000 |
| (335) | Insurance Co State of PA | 4177-7982 | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/78 | 7 | $75,000,000 | $25,000,000 | 2.00% | $1,000,000 |
| (336) | Insurance Co State of PA | SEP 396-3996 | 06/30/77 | 06/30/77 | 06/30/77 | 06/30/78 | 8 | $100,000,000 | $50,000,000 | 2.00% | $1,000,000 |

dh_Inter.xls

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (337) | Insurance Co State of PA | 4177-7981 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | 16.00% | $4,000,000 |
| (338) | Integrity Insurance Co | XL200420 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (339) | Integrity Insurance Co | XL200699 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (340) | Integrity Insurance Co | XL201688 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 8 | $200,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| (341) | Integrity Insurance Co | XL203280 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $50,000,000 | $25,000,000 | 8.00% | $2,000,000 |
| (342) | Integrity Insurance Co | XL203279 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $25,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (343) | Integrity Insurance Co | XL204091 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $150,000,000 | $100,000,000 | 3.00% | $3,000,000 |
| (344) | Integrity Insurance Co | XL204091. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $25,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (345) | Integrity Insurance Co | XL207784 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $50,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (346) | Integrity Insurance Co | XL208627 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $50,000,000 | $25,000,000 | 0.12% | $29.72 |
| (347) | Kraft Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $50,000,000 | $25,000,000 | 0.98% | $293,249 |
| (348) | Kraft Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $20,000,000 | $25,000,000 | 0.11% | $26,460 |
| (349) | Kraft Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 2 | $50,000,000 | $20,000,000 | 4.10% | $820,988 |
| (350) | Kraft Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 2 | $5,000,000 | $25,000,000 | 1.38% | $344,827 |
| (351) | Kraft Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 2 | $25,000,000 | $20,000,000 | 4.10% | $820,988 |
| (352) | Kraft Ins. Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $5,000,000 | $25,000,000 | 0.09% | $21,332 |
| (353) | Kraft Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $50,000,000 | $25,000,000 | 1.90% | $474,903 |
| (354) | Kraft Ins. Co. Ltd. | PY030181 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $5,000,000 | $20,000,000 | 6.75% | $1,349,747 |
| (355) | Kraft Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $5,000,000 | $50,000,000 | 1.69% | $847,051 |
| (356) | Kraft Ins. Co. Ltd. | KY017882 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 2 | $5,000,000 | $20,000,000 | 6.75% | $1,349,747 |
| (357) | Kraft Ins. Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $25,000,000 | $50,000,000 | 2.16% | $1,082,165 |
| (358) | Kraft Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $25,000,000 | $20,000,000 | 7.50% | $1,499,625 |
| (359) | Kraft Ins. Co. Ltd. | KY017782 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $25,000,000 | $50,000,000 | 2.09% | $1,044,297 |
| (360) | Kraft Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $25,000,000 | $30,000,000 | 17.81% | $5,343,000 |
| (361) | Lexington Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 17.81% | $5,343,000 |
| (362) | Lexington Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 16.14% | $4,842,500 |
| (363) | Lexington Ins. Co. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $5,000,000 | $5,000,000 | 9.22% | $461,200 |
| (364) | Lexington Ins. Co. | 76DD1595C | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/79 | 2 | $5,000,000 | $5,000,000 | 9.78% | $489,000 |
| (365) | Lexington Ins. Co. | 76DD1595C | 06/30/77 | 06/30/78 | 06/30/76 | 06/30/79 | 5 | $25,000,000 | $25,000,000 | 7.41% | $1,852,500 |
| (366) | Lexington Ins. Co. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $15,000,000 | $10,000,000 | 9.14% | $914,400 |
| (367) | Lexington Ins. Co. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/79 | 4 | $5,000,000 | $5,000,000 | 9.78% | $489,000 |
| (368) | Lexington Ins. Co. | 76DD1595C | 06/30/77 | 06/30/78 | 06/30/76 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | 7.85% | $1,961,700 |
| (369) | Lexington Ins. Co. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $10,000,000 | $15,000,000 | 5.15% | $773,100 |
| (370) | Lexington Ins. Co. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/80 | 7 | $150,000,000 | $50,000,000 | 3.57% | $1,786,200 |
| (371) | Lexington Ins. Co. | 79DD1638C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $20,000,000 | $30,000,000 | 7.84% | $2,350,500 |
| (372) | Lexington Ins. Co. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $150,000,000 | $15,000,000 | 5.36% | $803,250 |
| (373) | Lexington Ins. Co. | 79DD1634C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $5,000,000 | $50,000,000 | 3.54% | $1,769,300 |
| (374) | Lexington Ins. Co. | 80DD1647C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $25,000,000 | $20,000,000 | 6.01% | $1,201,500 |
| (375) | Lexington Ins. Co. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | 6.52% | $1,629,600 |
| (376) | Lexington Ins. Co. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $5,000,000 | $20,000,000 | 6.01% | $1,201,500 |
| (377) | Lexington Ins. Co. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | 6.46% | $1,614,000 |
| (378) | Lexington Ins. Co. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | | | | | |

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (379) | Lexington Ins. Co. | KY003382 | 11/01/81 | 06/30/82 | 11/01/81 | 06/30/82 | 5 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (380) | Lexington Ins. Co. | KY017982 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 75,000,000 | $ 75,000,000 | 1.48% | $ 1,108,000 |
| (381) | Lexington Ins. Co. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 4.70% | $ 2,348,800 |
| (382) | Lexington Ins. Co. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 6.72% | $ 1,344,375 |
| (383) | Lexington Ins. Co. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 6.72% | $ 1,344,375 |
| (384) | Lexington Ins. Co. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 2.69% | $ 2,020,000 |
| (385) | Lexington Ins. Co. | KY048283 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 4 | $ 25,000,000 | $ 75,000,000 | 6.00% | $ 3,000,000 |
| (386) | Lexington Ins. Co. | KY017782 | 06/30/83 | 06/30/85 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 6.72% | $ 1,344,375 |
| (387) | Lloyds Underwriters | 66/180390 | 05/17/66 | 10/20/66 | 05/11/66 | 10/20/68 | 8 | $ 40,000,000 | $ 10,000,000 | 42.42% | $ 4,242,200 |
| (388) | Lloyds Underwriters | 914105953 | 06/30/73 | 06/30/74 | 06/30/71 | 06/30/74 | 3 | $ 20,000,000 | $ 30,000,000 | 16.67% | $ 5,000,000 |
| (389) | Lloyds Underwriters | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/74 | 6 | $ 20,000,000 | $ 30,000,000 | 22.25% | $ 6,675,000 |
| (390) | Lloyds Underwriters | 74DD663C | 07/11/74 | 06/30/75 | 07/11/74 | 06/30/77 | 5 | $ 100,000,000 | $ 50,000,000 | 1.00% | $ 500,100 |
| (391) | Lloyds Underwriters | 74DD662C | 06/30/74 | 06/30/75 | 07/11/74 | 06/30/77 | 6 | $ 20,000,000 | $ 30,000,000 | 20.03% | $ 6,007,500 |
| (392) | Lloyds Underwriters | 74DD663C | 06/30/75 | 06/30/76 | 07/11/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 1.87% | $ 936,250 |
| (393) | Lloyds Underwriters | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 8 | $ 20,000,000 | $ 30,000,000 | 16.59% | $ 4,977,700 |
| (394) | Lloyds Underwriters | 74DD662C | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/77 | 4 | $ 100,000,000 | $ 30,000,000 | 1.84% | $ 921,500 |
| (395) | Lloyds Underwriters | 74DD663C | 06/30/77 | 06/30/77 | 06/30/77 | 06/30/77 | 7 | $ 15,000,000 | $ 50,000,000 | 34.28% | $ 3,428,000 |
| (396) | Lloyds Underwriters | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/20/78 | 8 | $ 100,000,000 | $ 10,000,000 | 3.38% | $ 1,690,076 |
| (397) | Lloyds Underwriters | 77DD1826 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 25,000,000 | $ 50,000,000 | 20.56% | $ 5,139,000 |
| (398) | Lloyds Underwriters | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/78 | 5 | $ 10,000,000 | $ 15,000,000 | 24.20% | $ 3,629,700 |
| (399) | Lloyds Underwriters | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 3.55% | $ 1,775,500 |
| (400) | Lloyds Underwriters | 78DD1420C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $ 50,000,000 | $ 25,000,000 | 10.00% | $ 2,500,000 |
| (401) | Lloyds Underwriters | 78DD1419C | 06/30/78 | 06/30/80 | 06/30/79 | 06/30/79 | 5 | $ 25,000,000 | $ 25,000,000 | 30.91% | $ 7,728,500 |
| (402) | Lloyds Underwriters | 78DD1418C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/79 | 6 | $ 100,000,000 | $ 50,000,000 | 5.00% | $ 2,500,000 |
| (403) | Lloyds Underwriters | 79DD1637C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 50,000,000 | $ 25,000,000 | 15.08% | $ 3,771,200 |
| (404) | Lloyds Underwriters | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 150,000,000 | $ 50,000,000 | 16.00% | $ 7,997,600 |
| (405) | Lloyds Underwriters | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 20,000,000 | $ 30,000,000 | 30.10% | $ 9,028,500 |
| (406) | Lloyds Underwriters | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/80 | 06/30/80 | 3 | $ 5,000,000 | $ 20,000,000 | 11.22% | $ 2,243,250 |
| (407) | Lloyds Underwriters | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 5.00% | $ 2,500,000 |
| (408) | Lloyds Underwriters | 80DD1646C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 15.20% | $ 3,800,000 |
| (409) | Lloyds Underwriters | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 25,000,000 | $ 25,000,000 | 29.32% | $ 7,329,600 |
| (410) | Lloyds Underwriters | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 50,000,000 | $ 50,000,000 | 17.15% | $ 8,574,800 |
| (411) | Lloyds Underwriters | 80DD1647C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 3 | $ 150,000,000 | $ 20,000,000 | 11.22% | $ 2,243,250 |
| (412) | Lloyds Underwriters | 80DD1643C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $ 150,000,000 | $ 20,000,000 | 5.00% | $ 2,500,000 |
| (413) | Lloyds Underwriters | PY030381 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 25,000,000 | 14.61% | $ 3,652,000 |
| (414) | Lloyds Underwriters | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 29.49% | $ 7,372,800 |
| (415) | Lloyds Underwriters | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/85 | 3 | $ 25,000,000 | $ 20,000,000 | 4.70% | $ 940,500 |
| (416) | Lloyds Underwriters | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 16.74% | $ 8,368,000 |
| (417) | Lloyds Underwriters | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 25,000,000 | $ 75,000,000 | 11.86% | $ 8,892,000 |
| (418) | Lloyds Underwriters | KY017982 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 4.70% | $ 940,500 |
| (419) | Lloyds Underwriters | KY048183 | 06/30/83 | 06/30/84 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 8.50% | $ 4,249,920 |
| (420) | Lloyds Underwriters | KY048283 | 06/30/83 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 8.22% | $ 6,161,800 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (421) | Lloyds Underwriters | KY017782 | 06/30/84 | 06/30/85 | 06/30/82 | 06/30/85 | 2 | $5,000,000 | $20,000,000 | 2.98% | 595,125 |
| (422) | Lloyds Underwriters | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 3 | $25,000,000 | $50,000,000 | 7.24% | 3,618,629 |
| (423) | Lloyds Underwriters | KY048283 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | 7.00% | 5,250,000 |
| (424) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.09% | 27,000 |
| (425) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.59% | 177,454 |
| (426) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.04% | 18,562 |
| (427) | London & Edinburgh General Ins. Co. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.17% | 84,344 |
| (428) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.09% | 27,000 |
| (429) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.59% | 177,454 |
| (430) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.04% | 18,703 |
| (431) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.17% | 84,888 |
| (432) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.59% | 177,622 |
| (433) | London & Edinburgh General Ins. Co. | 74DD662C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.59% | 178,100 |
| (434) | London & Edinburgh General Ins. Co. | 74DD663C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $100,000,000 | $50,000,000 | 0.24% | 117,500 |
| (435) | London & Overseas Ins. Co. Ltd. | 66/180390 | 10/20/65 | 10/20/66 | 05/17/66 | 10/22/68 | 8 | $200,000,000 | $10,000,000 | 3.97% | 397,100 |
| (436) | London Guarantee & Acc | LX319364Q | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/81 | 8 | $150,000,000 | $50,000,000 | 10.00% | 5,000,000 |
| (437) | London Guarantee & Acc | LX1898010 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $150,000,000 | $100,000,000 | 5.00% | 5,000,000 |
| (438) | London Guarantee & Acc | LX2107836 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $50,000,000 | $100,000,000 | 5.00% | 5,000,000 |
| (439) | Louisville Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $5,000,000 | $25,000,000 | 0.06% | 13,800 |
| (440) | Louisville Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $25,000,000 | $20,000,000 | 2.14% | 428,179 |
| (441) | Louisville Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $5,000,000 | $25,000,000 | 0.72% | 179,842 |
| (442) | Louisville Ins. Co. Ltd. | 80DD1643C | 06/30/82 | 06/30/82 | 06/30/80 | 06/30/82 | 3 | $50,000,000 | $20,000,000 | 2.14% | 428,179 |
| (443) | Louisville Ins. Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $25,000,000 | $25,000,000 | 0.03% | 8,004 |
| (444) | Louisville Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/81 | 06/30/81 | 06/30/82 | 3 | $5,000,000 | $25,000,000 | 0.71% | 178,186 |
| (445) | Louisville Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 2 | $25,000,000 | $20,000,000 | 2.89% | 578,053 |
| (446) | Louisville Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/82 | 06/30/82 | 06/30/85 | 3 | $5,000,000 | $50,000,000 | 0.73% | 362,764 |
| (447) | Louisville Ins. Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/83 | 06/30/85 | 2 | $25,000,000 | $20,000,000 | 2.89% | 578,053 |
| (448) | Louisville Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $5,000,000 | $50,000,000 | 0.93% | 463,500 |
| (449) | Louisville Ins. Co. Ltd. | KY017782 | 06/30/84 | 06/30/85 | 06/30/85 | 06/30/85 | 2 | $25,000,000 | $20,000,000 | 3.21% | 642,300 |
| (450) | Louisville Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 5 | $20,000,000 | $50,000,000 | 0.89% | 447,239 |
| (451) | Mentor Ins. Co. (U.K.) Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.89% | 267,000 |
| (452) | Mentor Ins. Co. (U.K.) Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $20,000,000 | $30,000,000 | 1.41% | 423,000 |
| (453) | Midland Insurance Co | XL1611 (WRG-2) | 06/30/72 | 06/30/72 | 06/30/71 | 06/30/74 | 4 | $20,000,000 | $30,000,000 | 13.33% | 4,000,000 |
| (454) | Midland Insurance Co | XL1611 (WRG-2) | 06/30/72 | 06/30/73 | 06/30/71 | 06/30/74 | 4 | $20,000,000 | $30,000,000 | 13.33% | 4,000,000 |
| (455) | Midland Insurance Co | XL1611 (WRG-2) | 06/30/73 | 06/30/74 | 06/30/74 | 06/30/74 | 4 | $20,000,000 | $30,000,000 | 13.33% | 4,000,000 |
| (456) | Midland Insurance Co | 111017056574-7 | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 5 | $75,000,000 | $30,000,000 | 6.67% | 2,000,000 |
| (457) | Midland Insurance Co | 111017161748 | 06/30/75 | 06/30/75 | 07/17/74 | 06/30/74 | 5 | $20,000,000 | $25,000,000 | 8.00% | 2,000,000 |
| (458) | Midland Insurance Co | 111017056574-7 | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $75,000,000 | $30,000,000 | 6.67% | 2,000,000 |
| (459) | Midland Insurance Co | 111017161748 | 06/30/76 | 06/30/76 | 07/17/74 | 06/30/77 | 7 | $20,000,000 | $25,000,000 | 8.00% | 2,000,000 |
| (460) | Midland Insurance Co | 111017056574-7 | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 6.67% | 2,000,000 |
| (461) | Midland Insurance Co | 111017161748 | 06/30/77 | 06/30/77 | 07/17/74 | 06/30/77 | 6 | $75,000,000 | $25,000,000 | 8.00% | 2,000,000 |
| (462) | Midland Insurance Co | XL152467 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $100,000,000 | $50,000,000 | 6.00% | 3,000,000 |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (463) | Midland Insurance Co | XL147450 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $100,000,000 | $50,000,000 | 4.00% | $2,000,000 |
| (464) | Midland Insurance Co | XL147540 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $100,000,000 | $50,000,000 | 6.00% | $3,000,000 |
| (465) | Midland Insurance Co | XL706665 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $100,000,000 | $50,000,000 | 6.00% | $3,000,000 |
| (466) | Midland Insurance Co | XL724449 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $100,000,000 | $50,000,000 | 6.00% | $3,000,000 |
| (467) | Midland Insurance Co | XL739548 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $75,000,000 | $75,000,000 | 4.00% | $3,000,000 |
| (468) | Midland Insurance Co | XL748919 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $150,000,000 | $100,000,000 | 2.00% | $2,000,000 |
| (469) | Midland Insurance Co | XL748917 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $75,000,000 | $75,000,000 | 4.00% | $3,000,000 |
| (470) | Mission Insurance Co | M81721 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/76 | 3 | $20,000,000 | $30,000,000 | 16.67% | $5,000,000 |
| (471) | Mission Insurance Co | M81722 | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/76 | 5 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (472) | Mission Insurance Co | M81721 | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 5 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (473) | Mission Insurance Co | M81722 | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 5 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (474) | Mission Insurance Co | M81722 | 06/30/77 | 06/30/77 | 06/30/77 | 06/30/77 | 7 | $75,000,000 | $25,000,000 | 20.00% | $5,000,000 |
| (475) | Mission Insurance Co | M81721. | 06/30/77 | 06/30/77 | 06/30/77 | 06/30/77 | 6 | $20,000,000 | $30,000,000 | 13.33% | $4,000,000 |
| (476) | Mission Insurance Co | M877286 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $200,000,000 | $50,000,000 | 10.00% | $5,000,000 |
| (477) | Mission Insurance Co | M885901 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 8 | $150,000,000 | $100,000,000 | 5.00% | $5,000,000 |
| (478) | Mutual Reinsurance Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $15,000,000 | $10,000,000 | 7.39% | $738,560 |
| (479) | Mutual Reinsurance Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $25,000,000 | $25,000,000 | 1.71% | $427,442 |
| (480) | Mutual Reinsurance Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 5 | $10,000,000 | $15,000,000 | 5.45% | $816,758 |
| (481) | Mutual Reinsurance Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | 1.58% | $395,086 |
| (482) | Mutual Reinsurance Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $50,000,000 | $25,000,000 | 0.11% | $26,747 |
| (483) | Mutual Reinsurance Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $20,000,000 | $30,000,000 | 0.88% | $263,902 |
| (484) | Mutual Reinsurance Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/80 | 4 | $50,000,000 | $25,000,000 | 0.08% | $20,680 |
| (485) | Mutual Reinsurance Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $5,000,000 | $20,000,000 | 3.21% | $641,649 |
| (486) | Mutual Reinsurance Co. Ltd. | 80DD1644C | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | 1.08% | $269,502 |
| (487) | Mutual Reinsurance Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $5,000,000 | $20,000,000 | 3.21% | $641,649 |
| (488) | Mutual Reinsurance Co. Ltd. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $50,000,000 | $25,000,000 | 0.05% | $12,006 |
| (489) | Mutual Reinsurance Co. Ltd. | PY030181 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | 1.07% | $267,278 |
| (490) | Mutual Reinsurance Co. Ltd. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 3 | $5,000,000 | $20,000,000 | 3.47% | $694,237 |
| (491) | Mutual Reinsurance Co. Ltd. | KY017882 | 06/30/83 | 06/30/84 | 06/30/82 | 06/30/85 | 2 | $25,000,000 | $50,000,000 | 0.87% | $435,677 |
| (492) | Mutual Reinsurance Co. Ltd. | KY017782 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $5,000,000 | $20,000,000 | 3.47% | $694,237 |
| (493) | Mutual Reinsurance Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 2 | $25,000,000 | $50,000,000 | 1.11% | $556,608 |
| (494) | Mutual Reinsurance Co. Ltd. | KY017782 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $20,000,000 | $20,000,000 | 3.86% | $771,750 |
| (495) | Mutual Reinsurance Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $20,000,000 | $50,000,000 | 1.07% | $537,131 |
| (496) | National Casualty Co. of America | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.44% | $133,066 |
| (497) | National Casualty Co. of America | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $100,000,000 | $30,000,000 | 1.33% | $399,197 |
| (498) | National Casualty Co. of America | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.13% | $63,246 |
| (499) | National Casualty Co. of America | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 5 | $20,000,000 | $50,000,000 | 0.38% | $189,738 |
| (500) | National Casualty Co. of America | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $20,000,000 | $30,000,000 | 0.44% | $133,066 |
| (501) | National Casualty Co. of America | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 5 | $100,000,000 | $30,000,000 | 1.33% | $399,197 |
| (502) | National Casualty Co. of America | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.13% | $63,654 |
| (503) | National Casualty Co. of America | 74DD663C | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.38% | $190,963 |
| (504) | National Casualty Co. of America | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.44% | $133,192 |

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (505) | National Casualty Co. of America | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 1.33% | $ 399,575 |
| (506) | National Casualty Co. of America | XU000042 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 4.00% | $ 4,000,000 |
| (507) | Natl Union Fire Pittsbrgh | 1228593 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 6 | $ 50,000,000 | $ 25,000,000 | 10.00% | $ 2,500,000 |
| (508) | Natl Union Fire Pittsbrgh | 1228593. | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $ 100,000,000 | $ 50,000,000 | 15.00% | $ 7,500,000 |
| (509) | Natl Union Fire Pittsbrgh | 1228593. | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (510) | Natl Union Fire Pittsbrgh | 1231895. | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 15.00% | $ 7,500,000 |
| (511) | Natl Union Fire Pittsbrgh | 1231895. | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 25,000,000 | 20.00% | $ 5,000,000 |
| (512) | Natl Union Fire Pittsbrgh | 1231895 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $ 50,000,000 | $ 25,000,000 | 10.00% | $ 2,500,000 |
| (513) | Natl Union Fire Pittsbrgh | 1231895 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 7 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (514) | Natl Union Fire Pittsbrgh | 9782319... | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (515) | Natl Union Fire Pittsbrgh | 9782319. | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $ 75,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (516) | Natl Union Fire Pittsbrgh | 9782319 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 50,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (517) | Natl Union Fire Pittsbrgh | 9782319 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 5 | $ 75,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (518) | Natl Union Fire Pittsbrgh | 9910362. | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $ 50,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (519) | Natl Union Fire Pittsbrgh | 9910362 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 7 | $ 150,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (520) | Natl Union Fire Pittsbrgh | 9910362... | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (521) | Natl Union Fire Pittsbrgh | 9602931... | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 18.00% | $ 9,000,000 |
| (522) | Natl Union Fire Pittsbrgh | 9602931... | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 6 | $ 100,000,000 | $ 50,000,000 | 20.00% | $ 10,000,000 |
| (523) | Natl Union Fire Pittsbrgh | 9602931. | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $ 75,000,000 | $ 25,000,000 | 24.00% | $ 6,000,000 |
| (524) | Natl Union Fire Pittsbrgh | 9602931 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (525) | Natl Union Fire Pittsbrgh | 9602931 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 7 | $ 150,000,000 | $ 100,000,000 | 9.00% | $ 9,000,000 |
| (526) | Natl Union Fire Pittsbrgh | 9603133... | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 21.33% | $ 16,000,000 |
| (527) | Natl Union Fire Pittsbrgh | 9603133. | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (528) | Natl Union Fire Pittsbrgh | 9603133 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (529) | Natl Union Fire Pittsbrgh | 9607141.. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $ 75,000,000 | $ 75,000,000 | 16.33% | $ 12,250,000 |
| (530) | Natl Union Fire Pittsbrgh | 9607141. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $ 25,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (531) | New Hampshire Insurance | 9607141 | 06/30/75 | 06/30/76 | 06/30/75 | 06/30/76 | 2 | $ 1,000,000 | $ 5,000,000 | 12.50% | $ 625,000 |
| (532) | New Hampshire Insurance | 5175445 | 07/17/74 | 06/01/75 | 07/17/74 | 06/01/75 | 6 | $ 100,000,000 | $ 4,000,000 | 25.00% | $ 1,000,000 |
| (533) | North Star Reinsurance | 51750445 | 06/30/75 | 06/30/76 | 07/11/74 | 06/30/76 | 6 | $ 50,000,000 | $ 50,000,000 | 6.00% | $ 3,000,000 |
| (534) | Northbrook Ins Co | NXS12398 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 5 | $ 50,000,000 | $ 25,000,000 | 80.00% | $ 20,000,000 |
| (535) | Northbrook Ins Co | 63001173 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 50,000,000 | $ 25,000,000 | 70.00% | $ 17,500,000 |
| (536) | Northbrook Ins Co | 63002049 | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/78 | 5 | $ 50,000,000 | $ 25,000,000 | 50.00% | $ 12,500,000 |
| (537) | Northbrook Ins Co | 63003296 | 06/30/78 | 06/30/80 | 06/30/78 | 06/30/80 | 4 | $ 50,000,000 | $ 25,000,000 | 28.00% | $ 7,000,000 |
| (538) | Northbrook Ins Co | 63004784 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $ 50,000,000 | $ 25,000,000 | 28.00% | $ 7,000,000 |
| (539) | Northbrook Ins Co | 63005795 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 4 | $ 50,000,000 | $ 25,000,000 | 28.00% | $ 7,000,000 |
| (540) | Northbrook Ins Co | 63006855 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $ 50,000,000 | $ 10,000,000 | 3.97% | $ 397,100 |
| (541) | Orion Ins. Co. Ltd. | 63008154 | 10/20/65 | 10/20/66 | 05/17/66 | 10/20/68 | 7 | $ 40,000,000 | $ 50,000,000 | 10.00% | $ 5,000,000 |
| (542) | Protective Nat'l Ins Co | 66/180390 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (543) | Protective Nat'l Ins Co | XUB1806925 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 5 | $ 150,000,000 | $ 100,000,000 | 5.00% | $ 5,000,000 |
| (544) | Protective Nat'l Ins Co | XUB1807108 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 150,000,000 | $ 75,000,000 | 4.00% | $ 3,000,000 |
| (545) | Republic Insurance Co | XUB1807216 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 75,000,000 | $ 75,000,000 | 4.00% | $ 3,000,000 |
| (546) | Republic Insurance Co | CDE0749 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $ 150,000,000 | $ 100,000,000 | 6.60% | $ 6,600,000 |

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (547) | Reunion-Adriatica | EL2046 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $75,000,000 | $25,000,000 | 4.00% | $1,000,000 |
| (548) | Reunion-Adriatica | EL2787 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $75,000,000 | $25,000,000 | 4.00% | $1,000,000 |
| (549) | Reunion-Adriatica | EL794120 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 5 | $75,000,000 | $25,000,000 | 4.00% | $1,000,000 |
| (550) | Reunion-Adriatica | EL794416 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 5 | $75,000,000 | $25,000,000 | 4.00% | $1,000,000 |
| (551) | Royal Insurance Co | ED102071. | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $150,000,000 | $100,000,000 | 3.47% | $2,600,000 |
| (552) | Royal Insurance Co | ED102071 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 5 | $75,000,000 | $75,000,000 | 7.40% | $7,400,000 |
| (553) | Royale Belge S.A. | AVB102. | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $100,000,000 | $50,000,000 | 2.00% | $1,000,000 |
| (554) | Royale Belge S.A. | AVB124. | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $100,000,000 | $50,000,000 | 3.00% | $1,500,000 |
| (555) | Royale Belge S.A. | 1251427 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $75,000,000 | $75,000,000 | 1.50% | $1,125,000 |
| (556) | Sphere Drake Ins. Co. Ltd. | 66/180390 | 05/17/66 | 10/20/68 | 05/17/66 | 10/20/68 | 8 | $40,000,000 | $10,000,000 | 1.99% | $198,500 |
| (557) | St. Helens Ins. Co. Ltd. | 66/180390 | 10/20/65 | 10/20/68 | 10/20/65 | 10/20/68 | 8 | $40,000,000 | $10,000,000 | 1.49% | $148,900 |
| (558) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 0.22% | $66,483 |
| (559) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 3 | $20,000,000 | $30,000,000 | 1.18% | $354,708 |
| (560) | St. Katherine Ins. Co. Ltd. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.06% | $31,599 |
| (561) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 6 | $100,000,000 | $50,000,000 | 0.34% | $168,592 |
| (562) | St. Katherine Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 6 | $20,000,000 | $50,000,000 | 0.22% | $66,483 |
| (563) | St. Katherine Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 5 | $100,000,000 | $30,000,000 | 1.18% | $354,708 |
| (564) | St. Katherine Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 8 | $20,000,000 | $50,000,000 | 0.05% | $31,803 |
| (565) | St. Katherine Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 8 | $100,000,000 | $50,000,000 | 0.34% | $169,681 |
| (566) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/77 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 0.22% | $66,546 |
| (567) | St. Katherine Ins. Co. Ltd. | 74DD662C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 1.18% | $355,044 |
| (568) | St. Katherine Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $15,000,000 | $10,000,000 | 3.69% | $369,280 |
| (569) | St. Katherine Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $15,000,000 | $25,000,000 | 0.85% | $213,721 |
| (570) | St. Katherine Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $15,000,000 | $10,000,000 | 4.92% | $492,480 |
| (571) | St. Katherine Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/78 | 06/30/79 | 5 | $25,000,000 | $25,000,000 | 1.14% | $285,023 |
| (572) | St. Katherine Ins. Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $10,000,000 | $15,000,000 | 3.89% | $583,572 |
| (573) | St. Katherine Ins. Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/79 | 06/30/79 | 4 | $25,000,000 | $25,000,000 | 1.13% | $282,289 |
| (574) | St. Katherine Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 4 | $50,000,000 | $25,000,000 | 0.09% | $22.28 |
| (575) | St. Katherine Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $50,000,000 | $30,000,000 | 0.73% | $219,880 |
| (576) | St. Katherine Ins. Co. Ltd. | 79DD1635C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $50,000,000 | $25,000,000 | 0.07% | $17,240 |
| (577) | St. Katherine Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $5,000,000 | $20,000,000 | 2.67% | $534,914 |
| (578) | St. Katherine Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 3 | $25,000,000 | $25,000,000 | 0.90% | $224,672 |
| (579) | St. Katherine Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/82 | 06/30/80 | 06/30/82 | 2 | $5,000,000 | $20,000,000 | 2.67% | $534,914 |
| (580) | St. Katherine Ins. Co. Ltd. | 80DD1643C | 05/17/66 | 10/20/66 | 05/17/66 | 10/20/68 | 3 | $40,000,000 | $10,000,000 | 8.93% | $893,400 |
| (581) | Stronghold Ins. Co. Ltd. | 66/180390 | 07/17/74 | 06/30/75 | 06/30/74 | 06/30/77 | 8 | $20,000,000 | $30,000,000 | 1.34% | $400,500 |
| (582) | Stronghold Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 3 | $100,000,000 | $50,000,000 | 0.95% | $476,100 |
| (583) | Stronghold Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 6 | $20,000,000 | $30,000,000 | 1.34% | $400,500 |
| (584) | Stronghold Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 5 | $100,000,000 | $50,000,000 | 0.96% | $479,150 |
| (585) | Stronghold Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 4 | $20,000,000 | $30,000,000 | 1.33% | $400,400 |
| (586) | Stronghold Ins. Co. Ltd. | 74DD662C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/77 | 7 | $100,000,000 | $50,000,000 | 0.94% | $471,250 |
| (587) | Stronghold Ins. Co. Ltd. | 74DD663C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 6 | $15,000,000 | $10,000,000 | 2.29% | $228,860 |
| (588) | Stronghold Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 8 | $100,000,000 | $50,000,000 | 0.80% | $402,111 |
| | Stronghold Ins. Co. Ltd. | 77DD1826 | | | | | | | | | |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

03/22/2001

W.R. GRACE CO.

PRIVILEGED AND CONFIDENTIAL

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (589) | Stronghold Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 1.85% | $ 463,000 |
| (590) | Stronghold Ins. Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 1.55% | 232,200 |
| (591) | Stronghold Ins. Co. Ltd. | 78DD1420C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 0.72% | 362,250 |
| (592) | Stronghold Ins. Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 1.96% | 490,100 |
| (593) | Stronghold Ins. Co. Ltd. | 79DD1638C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 150,000,000 | $ 50,000,000 | 1.43% | 715,000 |
| (594) | Stronghold Ins. Co. Ltd. | 79DD1635C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 20,000,000 | $ 30,000,000 | 3.14% | 940,500 |
| (595) | Stronghold Ins. Co. Ltd. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.74% | 434,400 |
| (596) | Stronghold Ins. Co. Ltd. | 80DD1647C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 7 | $ 150,000,000 | $ 50,000,000 | 1.42% | 708,500 |
| (597) | Stronghold Ins. Co. Ltd. | PY30281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.93% | 232,000 |
| (598) | Stronghold Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.72% | 430,800 |
| (599) | Stronghold Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 1.56% | 782,400 |
| (600) | Stronghold Ins. Co. Ltd. | KY48183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 2.00% | 1,000,000 |
| (601) | Swiss Reinsurance | ZHIR40200601 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/79 | 8 | $ 100,000,000 | $ 50,000,000 | 5.00% | 2,500,000 |
| (602) | Swiss Reinsurance | ZHIR40200601 | 06/30/78 | 06/30/79 | 06/30/79 | 06/30/79 | 7 | $ 100,000,000 | $ 50,000,000 | 5.00% | 2,500,000 |
| (603) | Terra Nova Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 1.34% | 400,500 |
| (604) | Terra Nova Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 1.34% | 400,500 |
| (605) | Terra Nova Ins. Co. Ltd. | 74DD662C | 06/30/76 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 1.33% | 400,400 |
| (606) | Transamerica Ins Co. | USE13397786 | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 50,000,000 | $ 50,000,000 | 8.00% | 4,000,000 |
| (607) | Turegum Ins. Co. | 74DD663C | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 0.95% | 476,100 |
| (608) | Turegum Ins. Co. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.96% | 479,150 |
| (609) | Turegum Ins. Co. | 74DD663C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 0.94% | 471,250 |
| (610) | Turegum Ins. Co. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 15,000,000 | $ 10,000,000 | 2.29% | 228,800 |
| (611) | Turegum Ins. Co. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 2.78% | 694,000 |
| (612) | Turegum Ins. Co. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/78 | 3 | $ 10,000,000 | $ 15,000,000 | 2.06% | 309,600 |
| (613) | Turegum Ins. Co. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 2.94% | 735,800 |
| (614) | Twin City Fire Ins Co | 97CXS100005 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 3 | $ 150,000,000 | $ 100,000,000 | 5.00% | 5,000,000 |
| (615) | Walbrook Ins. Co. Ltd. | 74DD662C | 06/30/74 | 06/30/75 | 06/30/74 | 06/30/77 | 6 | $ 100,000,000 | $ 30,000,000 | 1.18% | 354,708 |
| (616) | Walbrook Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/75 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.34% | 168.59 |
| (617) | Walbrook Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 1.18% | 354,708 |
| (618) | Walbrook Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/76 | 06/30/74 | 06/30/77 | 5 | $ 20,000,000 | $ 30,000,000 | 0.34% | 169,681 |
| (619) | Walbrook Ins. Co. Ltd. | 74DD662C | 06/30/77 | 06/30/77 | 06/30/74 | 06/30/77 | 4 | $ 15,000,000 | $ 10,000,000 | 1.18% | 355,044 |
| (620) | Walbrook Ins. Co. Ltd. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 4 | $ 25,000,000 | $ 25,000,000 | 7.88% | 787,520 |
| (621) | Walbrook Ins. Co. Ltd. | 77DD1632C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/79 | 5 | $ 25,000,000 | $ 25,000,000 | 1.82% | 455,777 |
| (622) | Walbrook Ins. Co. Ltd. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/78 | 3 | $ 10,000,000 | $ 15,000,000 | 11.48% | 1,721,517 |
| (623) | Walbrook Ins. Co. Ltd. | 78DD1418C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 3.33% | 832,742 |
| (624) | Walbrook Ins. Co. Ltd. | 79DD1635C | 06/30/78 | 06/30/80 | 06/30/78 | 06/30/79 | 5 | $ 50,000,000 | $ 25,000,000 | 0.44% | 109,938 |
| (625) | Walbrook Ins. Co. Ltd. | 79DD1636C | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 3 | $ 50,000,000 | $ 25,000,000 | 3.62% | 1,084,729 |
| (626) | Walbrook Ins. Co. Ltd. | 79DD1635C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 3 | $ 20,000,000 | $ 30,000,000 | 0.19% | 47,100 |
| (627) | Walbrook Ins. Co. Ltd. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 7.31% | 1,461,395 |
| (628) | Walbrook Ins. Co. Ltd. | 80DD1643C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 25,000,000 | $ 25,000,000 | 2.46% | 613,807 |
| (629) | Walbrook Ins. Co. Ltd. | 80DD1644C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 7.31% | 1,461,395 |
| (630) | Walbrook Ins. Co. Ltd. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.12% | 30,995 |
| | Walbrook Ins. Co. Ltd. | PY030281 | | | | | | | | | |

dh_inter.xls

PRIVILEGED AND CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL

W.R. GRACE CO.

03/22/2001

| | Insurance Company | Policy Number | Annual Policy Begin | Annual Policy End | Actual Policy Begin | Actual Policy End | Layer | Underlying Limit | Layer Amount | Policies Layer Participation | Policy Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (631) | Walbrook Ins. Co. Ltd. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 2.76% | $ 690,017 |
| (632) | Walbrook Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 2 | $ 20,000,000 | $ 20,000,000 | 11.18% | $ 2,236,191 |
| (633) | Walbrook Ins. Co. Ltd. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 2.81% | $ 1,403,349 |
| (634) | Walbrook Ins. Co. Ltd. | KY017882 | 06/30/83 | 06/30/84 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 11.18% | $ 2,236,191 |
| (635) | Walbrook Ins. Co. Ltd. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $ 25,000,000 | $ 50,000,000 | 2.84% | $ 1,421,995 |
| (636) | Walbrook Ins. Co. Ltd. | KY017782 | 06/30/84 | 06/30/85 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 12.42% | $ 2,484,000 |
| (637) | Walbrook Ins. Co. Ltd. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 2 | $ 5,000,000 | $ 50,000,000 | 2.74% | $ 1,372,236 |
| (638) | Wausau Insurance Co | 053700086732 | 07/17/74 | 06/30/75 | 07/17/74 | 06/30/77 | 6 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (639) | Wausau Insurance Co | 053700086732 | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 4.00% | $ 2,000,000 |
| (640) | Wausau Insurance Co | 053700086732 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/77 | 4 | $ 15,000,000 | $ 10,000,000 | 4.92% | $ 492,160 |
| (641) | Winterthur Swiss Ins. Co. | 77DD1631C | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 5 | $ 25,000,000 | $ 25,000,000 | 1.14% | $ 284,838 |
| (642) | Winterthur Swiss Ins. Co. | 77DD1632C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 3 | $ 10,000,000 | $ 15,000,000 | 2.92% | $ 437,578 |
| (643) | Winterthur Swiss Ins. Co. | 78DD1417C | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 4 | $ 25,000,000 | $ 25,000,000 | 0.85% | $ 211,667 |
| (644) | Winterthur Swiss Ins. Co. | 78DD1418C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.12% | $ 28,780 |
| (645) | Winterthur Swiss Ins. Co. | 80DD1645C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 5,000,000 | $ 20,000,000 | 4.46% | $ 892,971 |
| (646) | Winterthur Swiss Ins. Co. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.50% | $ 375,061 |
| (647) | Winterthur Swiss Ins. Co. | 80DD1644C | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/82 | 2 | $ 20,000,000 | $ 20,000,000 | 4.46% | $ 892,971 |
| (648) | Winterthur Swiss Ins. Co. | 80DD1643C | 06/30/81 | 06/30/82 | 06/30/80 | 06/30/82 | 4 | $ 50,000,000 | $ 25,000,000 | 0.05% | $ 13,328 |
| (649) | Winterthur Swiss Ins. Co. | PY030281 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 25,000,000 | $ 25,000,000 | 1.19% | $ 296,718 |
| (650) | Winterthur Swiss Ins. Co. | PY030181 | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 3 | $ 5,000,000 | $ 20,000,000 | 3.85% | $ 770,977 |
| (651) | Winterthur Swiss Ins. Co. | KY017782 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 3 | $ 25,000,000 | $ 50,000,000 | 0.97% | $ 483,836 |
| (652) | Winterthur Swiss Ins. Co. | KY017882 | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 20,000,000 | 3.85% | $ 770,977 |
| (653) | Winterthur Swiss Ins. Co. | KY017782 | 06/30/83 | 06/30/84 | 06/30/82 | 06/30/85 | 3 | $ 25,000,000 | $ 25,000,000 | 1.24% | $ 618,134 |
| (654) | Winterthur Swiss Ins. Co. | KY048183 | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/85 | 2 | $ 20,000,000 | $ 20,000,000 | 4.28% | $ 856,125 |
| (655) | Winterthur Swiss Ins. Co. | KY017782 | 06/30/84 | 06/30/85 | 06/30/82 | 06/30/85 | 2 | $ 5,000,000 | $ 50,000,000 | 1.19% | $ 596,504 |
| (656) | Winterthur Swiss Ins. Co. | KY048183 | 06/30/84 | 06/30/85 | 06/30/83 | 06/30/85 | 8 | $ 40,000,000 | $ 10,000,000 | 0.99% | $ 99,300 |
| (657) | World Auxiliary Ins. Corp. Ltd. | 66/180390 | 05/17/66 | 10/20/66 | 05/17/66 | 10/20/68 | 5 | $ 20,000,000 | $ 30,000,000 | 1.34% | $ 400,501 |
| (658) | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | 06/30/75 | 06/30/76 | 06/30/74 | 06/30/77 | 8 | $ 100,000,000 | $ 50,000,000 | 0.10% | $ 47,950 |
| (659) | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | 06/30/75 | 06/30/76 | 07/17/74 | 06/30/77 | 4 | $ 20,000,000 | $ 30,000,000 | 0.65% | $ 195,000 |
| (660) | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | 06/30/77 | 06/30/77 | 06/30/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 0.09% | $ 47,250 |
| (661) | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | 06/30/76 | 06/30/77 | 07/17/74 | 06/30/77 | 7 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (662) | Zurich Insurance Co | IRDSR4010 | 06/30/76 | 06/30/77 | 06/30/76 | 06/30/77 | 7 | $ 75,000,000 | $ 25,000,000 | 4.00% | $ 1,000,000 |
| (663) | Zurich Insurance Co | IRDSR401072 | 06/30/77 | 06/30/78 | 06/30/77 | 06/30/78 | 7 | $ 75,000,000 | $ 25,000,000 | 6.00% | $ 1,500,000 |
| (664) | Zurich Insurance Co | Z170523 | 06/30/78 | 06/30/79 | 06/30/78 | 06/30/79 | 6 | $ 75,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (665) | Zurich Insurance Co | Z170524 | 06/30/79 | 06/30/80 | 06/30/79 | 06/30/80 | 6 | $ 100,000,000 | $ 50,000,000 | 3.00% | $ 1,500,000 |
| (666) | Zurich Insurance Co | ZIB74340/5 | 06/30/80 | 06/30/81 | 06/30/80 | 06/30/81 | 6 | $ 100,000,000 | $ 50,000,000 | 2.00% | $ 1,000,000 |
| (667) | Zurich Insurance Co | ZIB7632-81-C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/82 | 8 | $ 150,000,000 | $ 50,000,000 | 7.00% | $ 3,500,000 |
| (668) | Zurich Insurance Co | ZIB7631-81-C | 06/30/81 | 06/30/82 | 06/30/81 | 06/30/83 | 6 | $ 100,000,000 | $ 50,000,000 | 4.67% | $ 3,500,000 |
| (669) | Zurich Insurance Co | ZIB7631-82-C | 06/30/82 | 06/30/83 | 06/30/82 | 06/30/83 | 4 | $ 75,000,000 | $ 75,000,000 | 4.67% | $ 3,500,000 |
| (670) | Zurich Insurance Co | ZIB-70-631-83-C | 06/30/83 | 06/30/84 | 06/30/83 | 06/30/84 | 4 | $ 75,000,000 | $ 75,000,000 | 4.67% | $ 3,500,000 |
| (671) | Zurich Insurance Co | ZIB70631-84-C | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 4 | $ 75,000,000 | $ 75,000,000 | 4.67% | $ 3,500,000 |
| (672) | Zurich Insurance Co | ZIB70964-84-C | 06/30/84 | 06/30/85 | 06/30/84 | 06/30/85 | 3 | $ 25,000,000 | $ 50,000,000 | 13.00% | $ 6,500,000 |

dh_Inter.xls

PRIVILEGED AND CONFIDENTIAL

# PROOF OF SERVICE - MAIL

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

I am and was at all times herein mentioned employed in the County of Los Angeles, State of California. I am over the age of 18 years and not a party to the within action or proceeding. My business address is 1620 26th Street, Sixth Floor, Santa Monica, California 90404.

On March 26, 2001, I served a true copy of **DEFENDANT W. R. GRACE & CO.-CONN.'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES** on the interested parties in this action by placing said document enclosed in a sealed envelope (for collection and mailing, with postage thereon fully prepaid, on the same date, following ordinary business practices) in an internal collection basket, addressed as follows:

SEE ATTACHED SERVICE LIST

I am readily familiar with this business's practices concerning collection and processing of correspondence for mailing with the United States Postal Service; correspondence is deposited with the United States Postal Service at Marina Processing Center, 13031 Jefferson Boulevard, Los Angeles, California 90066, on the same day that it is internally collected.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct; that I am employed in the office of a member of the Bar of this Court at whose direction this service was made; and that this Proof of Service was executed on March 26, 2001, at Santa Monica, California.

_____
Gloria N. Mandel

032601/1712[LA010610.036]
12757-0072

Defendant W. R. Grace & Co.-Conn's Responses To Plaintiff's First Set Of Interrogatories

# PROOF OF SERVICE MAILING LIST

John J. Stoia, Jr.
Timothy G. Blood
Jobeth Halper
Thomas R. Merrick
Jennifer Templeton Schirmer
Milberg Weiss Bershad Hynes & Lerach LLP
600 West Broadway, Suite 1800
San Diego, CA 92101
Telephone: (619) 231-1058
Facsimile: (619) 231-7423

Edward J. Westbrook
Robert M. Turkewitz
Ness Motley Loadholt Richardson & Poole
28 Bridgeside Boulevard
Mt. Pleasant, SC 29464
Telephone: (843) 216-9000
Facsimile: (843) 216-9450

Elizabeth J. Cabraser
Fabrice N. Vincent
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street, 30th Floor
San Francisco, CA 94111-3339
Telephone: (415) 956-1000
Facsimile: (415) 956-1008

Thomas Sobol
Jan R. Schlichtmann
Lieff Cabraser Heimann & Bernstein LLP
214 Union Wharf
Boston, MA 02109
Telephone: (617) 720-5000
Facsimile: (617) 720-5015

David Pastor
Gilman and Pastor LLP
Stonehill Corporate Center
999 Broadway, Suite 500
Saugus, MA 01906
Telephone: (781) 231-7850
Facsimile: (781) 231-7840

Mark C. Goldenberg
Elizabeth V. Heller
Hopkins Goldenberg PC
2227 South State Route 157
Edwardsville, IL 62025
Telephone: (618) 656-5150
Facsimile: (618) 656-6230

Christopher A. Seeger
David R. Buchanan
Amy P. Albert
Seeger Weiss LLP
One William Street
New York, NY 10004-2502
Telephone: (212) 584-0700
Facsimile: (212) 584-0799

Deborah G. Solmor
Skadden Arps Slate Meagher & Flom LLP
333 West Wacker Drive, Suite 2100
Chicago, IL 60606-1285
Telephone: (312) 407-0700
Facsimile: (312) 407-0411

032601/1640[LA010610.036]
12757-0072

10

Douglas King
James H. Ferrick III
Bryan Cave LLP
211 North Broadway, Suite 3600
St. Louis, MO 63102-2750
Telephone: (314) 259-2000
Facsimile: (314) 259-2020

V. L. Woolston, Jr.
Thomas L. Boeder
Perkins Coie LLP
1201 Third Avenue, Suite 4800
Seattle, WA 98101-3099
Telephone: (206) 583-8888
Facsimile: (206) 583-8500

Donald G. Stone
David L. Broom
Curtis L. Shoemaker
Paine Hamblen Coffin Brooke & Miller LLP
717 W. Sprague Avenue, Suite 1200
Spokane, WAS 99201-3505
Telephone: (509) 455-6000
Facsimile: (509) 838-0007

Sheila L. Birnbaum
Bert L. Wolff
Arthur H. Aizley
Skadden Arps Slate Meagher & Flom LLP
4 Times Square
New York, NY 10036
Telephone: (212) 735-3000
Facsimile: (212) 735-2000

Rocco Treppiedi
Perkins Coie LLP
221 No. Wall Street, Suite 600
Spokane, WA 99201
Telephone: (509) 624- 2212
Facsimile: (509) 458-3399

032601/1640[LA010610.036]
12757-0072

11