ORIGINAL

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| W. R. GRACE & CO., et al | § | Chapter 11 |
| | § | |
| | § | |
| Debtors. | § | Case No. 01-01139 |
| | § | (Jointly Administered) |

### CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _____

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01

Theresa M. Taylor

Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

277

**VOLUME 1 OF 8**

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| W. R. GRACE & CO., et al | § | Chapter 11 |
| | § | |
| | § | |
| Debtors. | § | Case No. 01-01139 |
| | § | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _____

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01

*Theresa M. Taylor*

Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

VOLUME 1 OF 8

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| W. R. GRACE & CO., et al., | § | Case No. 01-01139 (JJF) |
| | § | Jointly Administered |
| Debtors. | § | |
| | § | |
| | § | |

## EXHIBIT "A" TO CERTIFICATE OF SERVICE

1.    Notice of Commencement of Chapter 11 Bankruptcy Cases, Meeting of Creditors and Fixing of Certain Dates (served upon Service List "A" and Service List "B").

2.    Customized Exhibit of Plaintiff Attorney Clients with Open Claims (served upon Service List "A").

# Service List "A"

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

A. V. CONWAY, II, ESQ.
124 WEST UNION STREET
25
HARTFORD    KY    42347

ABRAHAM MOSS
5350 S. STAPLES
CORPUS CHRISTI    TX    78411

ADAMS & CESARIO
1550 E. 79TH ST.
SUITE 800
BLOOMINGTON    MN    55425

ALAN R. BRAYTON & ASSOCIATES
999 GRANT AVE.
NOVATO    CA    94947

ALLEGHENY LEGAL AID, INC.
LAWYER REFERRAL SERVICE
SOUTH SWANK BLDG
JOHNSTOWN    PA    15902

ANAPOL, SCHWARTZ, WEISS & SCHWARTZ
Attn  COLLEEN M HICKEY
1900 DELANCEY PLACE
PHILADELPHIA    PA    19103

ANDERSON & HOWELL
2029 N. 3RD STREET
JACKSONVILLE BEACH    FL    32250

ANDERSON, COE, & KING
201 NORTH CHARLES STREET
SUITE 2000
BALTIMORE    MD    21201

ANN KIMMEL RITTER
365
BARNWELL    SC    29812

ANTHONY L. TOMBLIN
224 NORTH GUADALUPE
SAM MARCOS    TX    78666

ARDOIN & TANET LAW FIRM
3520 GENERAL DEGAULLE DRIVE
SUITE 1100
NEW ORLEANS    LA    70114

ARLEGE & LEBLANC
5353 ESSEN LANE
THE ESSEN CENTER, STE 420
BATON ROUGE    LA    70809

ARTHUR L. LEVY
LUXEMBOURG CORPORATE CENTER
207 CORPORATE DRIVE EAST
LANGHORNE    PA    19047

ASHCRAFT & GEREL
2000 L STREET, N.W., SUITE 400
WASHINGTON    DC    20036

ASHCRAFT AND GEREL
10 EAST BALTIMORE STREET,
SUITE 1212
BALTIMORE    MD    21202

ASHCRAFT GEREL
Attn  ALICIA  CORDOVA
111 DEVONSHIRE STREET
BOSTON    MA    2109

BAGGETT, MCCALL & BURGESS
P.O. DRAWER 7820
3006 COUNTRY CLUB RD
1645
LAKE CHARLES    LA    706067820

BAILEY & WILLIAMS
3500 NCBN PLAZA
901 MAIN STREET
DALLAS    TX    752023714

BAILEY TRUSTY & COOK
151
BATESVILLE    MS    38606

BALDWIN & BALDWIN, LLP
Attn  JACK B BALDWIN
400 W. HOUSTON
PO BOX 134
MARSHALL    TX    75670

BARGER & MOSS
800 NORTH SHORELINE BLVD
SUITE 2000 NORTH TOWER
CORUS CHRISTI    TX    78401

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

BARON & BUDD
3102 OAK LAWN AVENUE
SUITE 1100
DALLAS    TX    752194281

BARON & BUDD
43 B NEW GARVER ROAD
MONROE    OH    45050

BARON & BUDD
660 MADISON AVENUE 18TH FLOOR
18TH FLOOR
NEW YORK    NY    10021

BARRETT LAW OFFICES
P.O. BOX 987
987
LEXINGTON    MS    39095

BARTON AND WILLIAMS, P.A.
3007 MAGNOLIA STREET
PASCAGOULA    MS    39567

BEAN, MANNING, LLP
5847 SAN FELIPE
SUITE 1500
HOUSTON    TX    770573083

BECKER LAW FIRM
1244 SOUTH BROADWAY
LEXINGTON    KY    40504

BEGAM, LEWIS, MARKS & WOLFE, P.A.
111 W. MONROE, SUITE 1400
PHOENIX    AZ    850031787

BELL & BELL ASSOCIATES
619 GREENE STREET
1011
AUGUSTA    GA    309031011

BERGER JAMES & GAMMAGE
SUITE 800, JMS BUILDING
108 NORTH MAIN STREET
SOUTH BEND    IN    46601

BERGMAN & PAGELER
1201 THIRD AVENUE
SUITE 5300
SEATTLE    WA    98101

BERNSTEIN, BERNSTEIN & HARRISON
1600 MARKET STREET
SUITE 2500
PHILADELPHIA    PA    19103

BERRY & BERRY
STATION D
70250
OAKLAND    CA    946120250

BEVAN & ASSOCIATES LPA INC.
10360 NORTHFIELD ROAD
NORTHFIELD    OH    44067

BEVAN & ECONOMUS
10360 NORTHFIELD ROAD
NORTHFIELD    OH    44067

BEZOU & MATTHEWS
534 EAST BOSTON STREET
COVINGTON    LA    70433

BICKHAM & MAGEE
2729A PASS ROAD
BILOXI    MS    39531

BILBREY & HYLLA, P. C.
975
EDWARDSVILLE    IL    62025

BILL MURPHY, ESQ., ATTORNEY AT LAW
P.O. BOX 302
SHERIDAN    AR    72150

BLACKMON & BLACKMON, PLLC
P.O. DRAWER 105
105
CANTON    MS    39046

BLANKS, GREENFIELD & RHODES, P.C.
220 NORTH MAIN AT CALHOUN
867
TEMPLE    TX    76503

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

BLATT & FALES
PO BOX 365
BARNWELL    SC    29812

BLOODWORTH LAW OFFICE
BUSINESS HIGHWAY 60 EAST
909
POPLAR BLUFF    MO    63901

BLUNT & ASSOCIATES
60 EDWARDSVILLE PROFESSIONAL PARK
373
EDWARDSVILLE    IL    62025

BODIE, NAGLE, DOLINA, SMITH & HOBBS
TOWNSON OFFICE
21 W. SUSQUEHANNA AVE
TOWSON    MD    212045279

BOECHLER P.C.
ONE NORTH 2ND SUITE 314
P.O. BOX 1932
1932
FARGO    ND    581071932

BONO GOLDENBERG HOPKINS BILBREY & H
65 E. FERGUSON AVE.
128
WOOD RIVER    IL    62095

BOOTH & MCCARTHY
901 WEST MAIN STREET
SUITE 201
4669
BRIDGEPORT    WV    26330

BORGELT, POWELL, PETERSON & FRAUEN,
735 NORTH WATER STREET
15TH FLOOR
MILWAUKEE    WI    53202

BRADENBURG & BRADENBURG, P.C.
715 TIJERAS NW
ALBURQUERQUE    NM    87102

BRADLEY & WIMBERLEY, L.L.P.
316 13TH STREET
NEDERLAND    TX    77627

BRANDENBURG & BRANDENBURG
715 TIJERAS NW
ALBURQUERQUE    NM    87102

BRAYTON & ASSOCIATES
2109
NOVATO    CA    94947

BRAYTON GISVOLD & HARLEY
999 GRANT AVENUE
NOVATO    CA    94948

BRAYTON PURCELL
222 RUSH LANDING ROAD
2109
NOVATO    CA    94945

BRAYTON PURCELL
THE AMERICAN BANK BUILDING
621 SW MORRISON STREET, SUITE 950
PORTLAND    OR    97205

BRAYTON PURCELL & GEAGAN
215 SOUTH STATE STREET
SUITE 900
SALT LAKE CITY    UT    84111

BRAYTON, HARLEY, CURTIS
999 GRANT AVE
NOVATO    CA    94948

BRAYTON, HARLEY, CURTIS
955 AMERICAN BANK BLDG
621 S. W. MORRISON STREET
PORTLAND    OR    97205

BRISCO & NORTON
423 SOUTH MAIN STREET
NEW LONDON    MO    63459

BROCTON LOCKWOOD, P.C.
802 N. COURT
1208
MARION    IL    62959

BROOKMAN ROSENBERG
Attn GEORGE W HOWARD, III
ONE PENN SQUARE WEST, 17TH FLOOR
30 SOUTH FIFTEENTH STREET
PHILADELPHIA    PA    19102

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

BROWN TERRELL
Attn ANITA C PRYOR
804 BLACKSTONE BUILDING
JACKSONVILLE      FL      32202

BRUCE L. AHNFELDT LAW OFFICES
P.O. BOX 6078
NAPA      CA      945593030

BRUEGGER QUILLIN & MCCULLOUGH
5477 GLEN LAKES DR
SUITE 209 LB12
DALLAS      TX      75231

BRUSCATO, TRAMONTANA & WOLLESON
2011 HUDSON LANE
P.O. BOX 2374
2374
MONROE      LA      71207

BRYAN SCHIFFRIN & HOPKINS
2701 FIRST AVE
SUITE 300
SEATTLE      WA      98121

BUCKLEY & MENDELSON P.C.
39 NORTH PEARL STREET
ALBANY      NY      12207

BUGDEN, COLLINS & MORTON, L. C.
4021 SOUTH 700 EAST
SUITE 400
SALT LAKE CITY      UT      84107

BURNS, SCHNEIDERMAN & DEWAR
Attn JAMES D BURNS
2200 FOURTH AVENUE
SEATTLE      WA      981212087

BURROW & PARROTT L.L.P.
3500 CHEVRON TOWER
1301 MCKINNEY
HOUSTON      TX      77010

BYRD & ASSOCIATES
P.O. BOX 19
19
JACKSON      MS      392050019

C. MARSHALL FRIEDMAN, P.C.
1010 MARKET STREET
13TH FLOOR
ST LOUIS      MO      63101

CALLIS, PAPA, JACKSTADT & HALLORAN,
1236 NIEDRINGHAUS AVENUE
GRANITE CITY      IL      62040

CALWELL, MCCORMICK & PEYTON L. C.
SUITE 906
405 CAPITOL STREET
113
CHARLESTON      WV      25321

CAMPBELL CHERRY HARRISON DAVIS DOVE
P.O. BOX 24328
24328
JACKSON      MS      392254328

CARL A. PARKER
ONE PLAZA SQUARE
PORT ARTHUR      TX      77642

CARLOS A. ZELAYA.II
2200 JACKSON BOULEVARD
CHALMETTE      LA      70043

CAROSELLI SPAGNOLLI & BEACHLER
312 BOULEVARD OF THE ALLIES
8TH FL
PITTSBURGH      PA      152221916

CARPENTER & CHAVEZ, LTD.
1600 UNIVERSITY BLVD, NE
SUITE B
ALBUQUERQUE      NM      87102

CASCINO VAUGHAN LAW OFFICES
403 WEST NORTH AVENUE
CHICAGO      IL      606101117

CASCINO VAUGHAN LAW OFFICES, LTD
633 W. WISCONSIN AVE
MILWAUKEE      WI      53203

CASEY, GERRY, CASEY
110 LAUREL STREET
SAN DIEGO      CA      921011486

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

CASNER & EDWARDS
ONE FEDERAL STREET
27TH FLOOR
BOSTON    MA    2110

CASSIDY & MOTTL
NO. 8 YORK SQUARE
6285 PEARL ROAD
PARMA HEIGHTS        OH    44130

CASSIDY & REIMAN
6285 PEARL ROAD SUITE 8
CLEVELAND    OH    44130

CHAMBERS STEINER MAZUR ORNSTEIN & A
1490 FIRST NATIONAL BLDG.
DETROIT    MI    48226

CHAPMAN & ASSOCIATES
1406 NIEDRINGHAUS AVENUE
519
GRANITE CITY        IL    62040

CHARLES C. MAYERS
515 5TH STREET
AUGUSTA    GA    30901

CHARLES E. GIBOSON III
1226 NORTH STATE STREET
3493
JACKSON    MS    392073493

CHARLES M. CONNELLY & ASSOCIATES
245 WATER STREET
SUITE 300
SYRACUSE    NY    13202

CHARLES MARSHALL ATTORNEY AT LAW
1221 LOCUST STREET
SUITE 1000
ST. LOUIS    MO    63103

CHARLES P. ERICKSON, P.A.
4760 TAMIAMI TRAIL N., SUITE 21
NAPLES    FL    34103

CHASAN & WALTON, LLC
1459 TYRELL LANE
POST OFFICE BOX 1069
1069
BOISE    ID    837011069

CHERRY, DAVIS, HARRISON
801 WASHINGTON AVENUE
WACO    TX    76701

CHILDS, BISHOP & WHITE
310 N. LINCOLN
ODESSA    TX    79761

CHRISTOPHER M. PARKS
1 PLAZA SQUARE
PORT ARTHUR    TX    77642

CHRISTY & VIENER
620 FIFTH AVE.
NEW YORK    NY    10020

CLAPPER & PATTI
MARINA OFFICE PLAZA
2330 MARINSHIP WAY, SUITE 140
SAUSALITO    CA    94965

CLIFFORD W. CUNIFF
207 E. REDWOOD STREET
SUITE 612
BALTIMORE    MD    21202

CLIMACO CLIMACO LEFKOWITZ GAROFOLI
9TH FLOOR - THE HALLE BUILDING
1228 EUCLID AVENUE
CLEVELAND    OH    44115

CLIMACO LEFKOWITZ PECA WILCOX & GAR
1228 EUCLID AVENUE
SUITE 900
CLEVELAND    OH    441151891

CLINTON, WHETSONE & SITTON
3155 ROSWELL ROAD, NE
SUITE 210
ATLANTA    GA    30305

CLOPPERT PORTMAN SAUTER
225 E. BROAD ST.
COLUMBUS    OH    43215

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

COADY & ASSOCIATES
205 PORTLAND STREET
BOSTON    MA    2114

COLDREN & FRANTZ
P.O. BOX 1013
1013
PORTLAND    IN    47371

COLE, COLE & EASLEY, P.C.
302 W. FORREST
510
VICTORIA    TX    779020510

CONTRADA & ASSOCIATES
Attn  CHARLES V CONTRADA
SUITE 8
6641 SYLVANIA AVENUE
SYLVANIA    OH    43560

CONWAY & CONWAY
POST OFFICE BOX 25
124 WEST UNION STREET
25
HARTFORD    KY    42347

COOK & BUTLER, LLP
1221 LAMAR
SUITE 1300
HOUSTON    TX    77010

COOK & WALLACE
4 HOUSTON CENTER
1221 LAMAR, SUITE 1300
HOUSTON    TX

COOK DOYLE & BRADSHAW L.L.P.
1221 LAMAR SUITE 1300
HOUSTON    TX    770103038

COONEY & CONWAY
120 NORTH LASALLE STREET
30TH FLOOR
CHICAGO    IL    60602

COOPER & PRESTON
POST OFFICE BOX 365
365
PARSONS    WV    26287

COOPER AND TUERK
201 NORTH CHARLES STREET,
SUITE 2300
BALTIMORE    MD    21201

COOPER, BECKMAN & TUERK
PROVIDENT FINANCIAL CENTER, 7TH FL.
CALVERT & LEXINGTON STREETS
BALTIMORE    MD    21202

COOPER, MITCH, CRAWFORD
505 20TH STREET NORTH
1100 FINANCIAL CENTER
BIRMINGHAM    AL    352032605

COPELAND, LANDYE, BENNETT & WOLF, L
3500 WELLS FARGO CENTER
1300 SW FIFTH AVENUE
PORTLAND    OR    97201

CORTEZ & SILVA
3649 LEOPARD ST.
SUITE 412
CORPUS CHRISTI    TX    78408

COTHREN LAW FIRM
820 NORTH STATE STREET
1329
JACKSON    MS    392151329

COXWELL & ASSOCIATES
P.O. BOX 1337
1337
JACKSON    MS    39215

CRAFT LAW OFFICE
606 FIRST AVE NO.
SUITE 203
29
FARGO    ND    581070029

CRAFT, THOMPSON & BOECHLER, P.C.
16 NORTH BROADWAY
SUITE 315
1932
FARGO    ND    581071932

CRESKOFF, BRAFF PINTO & WOHL
SUITE 510, THE CURTIS CENTER
SIXTH & WALNUT STREET
PHILADELPHIA    PA    19106

CRIPPEN & CLINE, L.C.
310 SOUTH MAINE
SUITE 1200
SALT LAKE CITY    UT    84101

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

CROWLEY & DOUGLAS, LLP
1301 MCKENNEY, SUITE 3500
HOUSTON    TX    770103092

CULLEN AND DYKMAN
177 MONTAGUE ST.
BROOKLYN    NY    11201

CUMBEST, CUMBEST, HUNTER, MCCORMICK
Attn DAVID O MCCORMICK
PO BOX 128
PASCAGOULA    MS    395681287

CUPIT & MAXEY
304 NORTH CONGRESS STREET
P.O. BOX 22666
22666
JACKSON    MS    39225

CUPIT JONES & FAIRBANK
304 N. CONGRESS
22929
JACKSON    MS    39225

CUPIT, JONES & FAIRBANK
304 N. CONGRESS
22929
JACKSON    MS    39225

CUSICK & HACKER
23 NEW LOUDON ROAD
LATHAM    NY    12110

D. WILLIAM VENABLE ESQ.
MARINER SQ OFFICE PARK
200 S. HOOVER BLVD
TAMPA    FL    33609

DALEY LAW FIRM
275 CORPORATE AVENUE
SUITE 800
KALISPELL    MT    59901

DAMICO & APGAR
313 CAMPBELL AVE SW
P.O. BOX 1578
1578
ROANOKE    VA    240071578

DANAHER TEDFORD LAGNESE & NEAL
60 WASHINGTON STREET
HARTFORD    CT    6106

DANAHER, TEDFORD, LAGNESE & NEAL, P
201 NORTH CHARLES STREET
SUITE 2402
BALTIMORE    MD    21201

DANIEL R. VOLKEMAD
580 S. HIGH ST.
SUITE 315
COLUMBUS    OH    432155695

DAVID C. THOMPSON
1007
FARGO    ND    581071007

DAVID L. HIRSCH
1212 CEDAR AVE
5265
COLUMBUS    OH    31906

DAVID M. LIPMAN, P.A.
Attn DAVID M LIPMAN
5901 S.W. 74 STREET
SUITE 304
MIAMI    FL    331435186

DAVID M. WEINFELD ESQ.
301 JENKINTOWN PLAZA BLDG.
101 GREENWOOD AVE.
JENKINTOWN    PA    19046

DAVID NUTT & ASSOCIATES, P.C.
Attn DAVID NUTT
PO BOX 103
JACKSON    MS    392151039

DAVID P. KOWNACKI, ESQ.
122 EAST 42ND STREET
SUITE 2112
NEW YORK    NY    10168

DAVID T. COBB
P.O. BOX 23699
23699
JACKSON    MS    39225

DAVIS & FEDER
P.O. DRAWER 6829
6829
GULFPORT    MS    39506

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

DAVIS & THOMAS
2121 AVENUE OF THE STARS
SUITE 3100
LOS ANGELES      CA     90067

DEAKLE LAW FIRM
P.O. BOX 2072
2072
HATTIESBURG      MS     39401

DELANEY & DESAUTELS
80 WOLF ROAD, 6TH FLOOR
ALBANY      NY     12205

DENNIS HENNER
1041 NORTH 9TH
MONROE      LA     71201

DENNIS SABBATH
850 EAST BONNEVILLE AVE
LAS VEGAS      NV     89101

DERR & ASSOCIATES
200 N. 3RD STREET, SUITE 8
P.O. BOX 1006
1006
BOISE      ID     837011006

DICKINSON, WRIGHT, MOON, VAN DUSEN
ONE DETROIT CENTER
500 WOODWARD, SUITE 4000
DETROIT      MI     482263425

DIES DIES & HENDERSON
1009 W. GREEN AVENUE
ORANGE      TX     776305697

DINARDO, DINARDO & LUKASIK, P.C.
125 WEST TUPPER STREET
BUFFALO      NY     14201

DOFFERMYRE, SHIELDS, CANFIELD, KNOW
1355 PEACHTREE STREET, SUITE 1600
ATLANTA      GA     30309

DONALD EARNSHAW
512 ELKWOOD MALL
CENTER BUILDING
OMAHA      NE     68105

DONALD L. SCHLAPPRIZZI, P.C.
GATEWAY ONE ON THE MALL
701 MARKET STREET, SUITE 1550
ST. LOUIS      MO     63101

DONALD W. STEWART
1131 LEIGHTON AVENUE
2274
ANNISTON      AL     36202

DONALDSON & BLACK P.A.
208 WEST WENDOVER AVENUE
GREENSBORO      NC     27401

DONALDSON & HORSLEY, P.A.
208 W. WENDOVER AVE
GREENSBORO      NC     27401

DONNI E. YOUNG, ESQ.
600 CARONDELET STREET
SUITE 900
NEW ORLEANS      LA     70180

DORAN & MURPHY, LLP
1234 DELAWARE AVENUE
BUFFALO      NY     14209

DRITZ, CINCIONE, DICUCCIO
LEVEQUE TOWER, 20TH FLR
50 W. BROAD STREET
COLUMBUS      OH     43215

DUE, CABALLERO, PERRY
8201 JEFFERSON PARKWAY
BATON ROUGE      LA     70809

DUGAS, LEBLANC, SOTILE
406 HOUMAS STREET
390
DONALDSONVILLE      LA     70346

DUKE LAW FIRM
4025 WOODLAND PARK BLVD.
SUITE 450
ARLINGTON      TX     76103

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

DYER & LIBBY
1314 TEXAS AVENUE
SUITE 1630
HOUSTON     TX     77002

E. S. GALLON & ASSOCIATES
1100 MIAMI VALLEY TOWER
40 W. 4TH ST.
DAYTON     OH     45402

EARLY & STRAUSS, LLC
42-40 BELL BOULEVARD
SUITE 401
BAYSIDE     NY     11361

EARLY LUDWICK SWEENEY & STRAUSS L.L
360 LEXINGTON AVENUE 20TH FLOOR
NEW YORK     NY     10017

EARLY, LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET P.O. BOX 1866
1866
NEW HAVEN     CT     6508

EAVES LAW FIRM
101 NORTH STATE STREET
JACKSON     MS     39201

EDELMAN & THOMPSON, LLC
4901 MAIN STREET
SUITE 402
KANSAS CITY     MO     64112

EDWARD O. MOODY P.A.
Attn EDWARD O MOODY
801 W. 4TH ST.
LITTLE ROCK     AR     72201

EDWIN C. MARTIN, JR.
SUITE 100
501 SHATTO PLACE
LOS ANGELES     CA

EIDSMOE, HEIDMAN, REDMOND, FREDREGI
303 LOCUST STREET
SUITE 200
DES MOINES     IA     50309

ELK, ELK & WITTINGTON
25550 CHAGRIN BOULEVARD
CLEVELAND     OH     44124

EMBRY & NEUSNER
119 POQUONNOCK ROAD
1409
GROTON     CT     6340

ENVIRONMENTAL LITIGATION
Attn  JOHN M GRAY
PO BOX 550
BIRMINGHAM     AL     35255

ENYART & WELCH
12 SOUTH 2ND STREET
BELLEVILLE     IL     62220

ERICKSON & ERICKSON, P. A.
3301 DAVIS BLVD,
SUITE 301
NAPLES     FL     33942

ERSKINE & MCMAHON
426 NORTH CENTER STREET
P.O. BOX 3485
3485
LONGVIEW     TX     75606

ERVIN A. GONZALEZ, P.A.
100 SOUTH BISCAYNE BLVD
SUITE 900
MIAMI     FL     33131

F. GERALD MAPLES ASSOCIATES
201 ST CHARLES AVE
PLACE ST. CHARLES, STE 3204
NEW ORLEANS     LA     70170

F. GERALD MAPLES, P.A.
201 ST CHARLES AVENUE
SUITE 3204
NEW ORLEANS     LA     70170

FARACI & LANGE LLP
400 CROSSROADS BLDG.
TWO STATE STREET
ROCHESTER     NY     14614

FEINBERG & ALBAN P.C.
1051 BEACON STREET
BROOKLINE     MA     2146

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

FEINBERG & SILVA
2000 MARKET STREET
SUITE 1805
PHILADELPHIA       PA       19103

FELDSTEIN GRINBERG
428 BLVD OF THE ALLIES
PITTSBURGH       PA       15219

FERRARO & ASSOCIATES
Attn  ANA M RIVERO
3520 S.E. FINANCIAL CENTER
200 S. BISCAYNE BLVD.
MIAMI       FL       331312331

FISHER, GALLAGHER, PERRIN & LEWIS
Attn  ANTHONY L TOMBLIN
FIRST INTERSTATE BANK PLAZA
1000 LOUISIANA, 70TH FLOOR
HOUSTON       TX       77002

FITZGERALD & ASSOCIATES
100 COURT SQUARE SUITE 5
CHARLOTTESVILLE       VA       22902

FITZGERALD & PORTUONDO
SUITE 2701, MUSEUM TOWER
150 WEST FLAGLER STREET
MIAMI       FL       33130

FITZGERALD AND ASSOCIATES
1776 N. PINE ISLAND ROAD, SUITE 208
PLANTATION       FL       33322

FITZGERALD, PFUNDSTEIN & ASSOCIATES
100 COURT SQUARE ANNEX
SUITE 5
CHARLOTTESVILLE       VA       22902

FLORO & BELLISSIMO
220 FIFTH AVENUE
588
ELLWOOD CITY       PA       16117

FORCENO & HANNON
THE BOURSE SUITE 1000
21 S. 5TH STREET
PHILADELPHIA       PA       19106

FOSTER & SEAR
360 PLACE OFFICE PARK
1201 N. WATSON SUITE 145
ARLINGTON       TX       76006

FRANKOVITCH & ANETAKIS
337 PENCO ROAD
WEIRTON       WV       26062

FRAZER DAVIDSON, P.A.
120 N. CONGRESS STREET, SUITE 1225
JACKSON       MS       39201

FRILOT, PARTRIDGE, KOHNKE
3600 ENERGY CENTRE
1100 POYDRAS STREET
NEW ORLEANS       LA       70163

FULLER HOPP, MCCARTHY, QUIGG & BYER
1301 EAST MOUND ROAD
3220
DECATUR       IL       62526

G. WAYNE BRIDGES, ESQ.
732 SCOTT STREET
COVINGTON       KY       41011

GALEX TORTORETI & TOMES P.C
151 TICES LANE
EAST BRUNSWICK       NJ       88162090

GALIHER DEROBERTIS LAW CORPORATIONS
Attn  DEREK S NAKAMURA
610 WARD AVENUE
SUITE 200
HONOLULU       HI       968143308

GALLOWAY, JOHNSON, TOMPKINS & BURR
SUITE 400
ONE SHELL SQUARE
NEW ORLEANS       LA       70139

GARDNER, MIDDLEBROOKS & FLEMING
63 N. ROYAL STREET
P.O. DRAWER 3103
MOBILE       AL       366523103

GARRISON & SUMRALL, P.C.
2117 MAGNOLIA AVENUE SOUTH
BIRMINGHAM       AL       35205

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

GARRUTO TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK      NJ      88161339

GARRUTO, GALEX & CANTOR
180 TICES LANE
EAST BRUNSWICK      NJ      8816

GARY L. COSTLOW ESQ.
CENTRAL PARK COMMONS
430 MAIN ST.
JOHNSTOWN      PA      15901

GAVIN & GAVIN
28 TANNER STREET
HADDONFIELD      NJ      8033

GEBHARDT & SMITH
THE WORLD TRADE CENTER
NINTH FLOOR
BALTIMORE      MD      212023064

GEORGE R. COVERT
10621 N. OAK HILLS PARKWAY
SUITE A
BATON ROUGE      LA      70810

GEORGE W. HOWARD III
1608 WALNUT ST.
SUITE 1700
PHILADELPHIA      PA      19103

GERACI & LAPERNA CO. LPA
2020 CARNEGIE AVENUE
CLEVELAND      OH      44115

GERSTENSLAGER & OBERT CO.
THE BROWNHOIT BUILDING
4403 ST CLAIR AVENUE
CLEVELAND      OH      44103

GIBBINS, WINCKLER & HARVEY
1452
AUSTIN      TX      78767

GIBSON & ROBBINS-PENNIMAN
131 N. HIGH STREET
SUITE 320
COLUMBUS      OH      43215

GIBSON LAW FIRM
P.O. BOX 3493
JACKSON      MS      39207

GILLENWATER, NICHOL & AMES
Attn H. DOUGLAS NICHOL
BEARDEN COMMERCIAL PARK
6401 BAUM DRIVE
KNOXVILLE      TN      37919

GIRARDI, KEESE & CRANE
SUITE 1750 UNION BANK SQUARE
445 SOUTH FIGUEROA STREET
LOS ANGELES      CA      90017

GLASSMAN JETER EDWARDS & WADE P.C.
26 NORTH SECOND STREET
MEMPHIS      TN      381032602

GLENN E. DIAZ
2200 JACKSON BLVD
CHALMETTE      LA      70043

GOLD AND POLANKSY CHTD.
203 N. LASALLE ST.
#1410
CHICAGO      IL      60601

GOLDBERG PERSKY JENNINGS & WHITE P.
1030 FIFTH AVENUE
THIRD FLOOR
PITTSBURGH      PA      15219

GOLDBERG, PERSKY, JENNINGS & WHITE
4901 TOWNE CENTRE ROAD
SUITE 310
SAGINAW      MI      48604

GOLDFEIN & JOSEPH
17TH FLOOR PACKARD
PHILADELPHIA      PA      19102

GOLLATZ, GRIFFIN, EWING & MCCARTHY
205 NORTH MONROE STREET
1430
MEDIA      PA      19063

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

GOODMAN & GOODMAN
SUITE 265
6445 POWERS FERRY RD, N.W.
ATLANTA      GA   303392909

GORDON J. DILL, P.S.C.
1527 CENTRAL AVENUE
ASHLAND      KY   41105

GREEN & BLACK LLP
440 LOISIANNA
200 LYRIC CENTRE
HOUSTON      TX   77002

GREENE LAW FIRM
808 TRAVIS, SUITE 1632
HOUSTON      TX   77002

GREER, HERZ & ADAMS
ONE MOODY PLAZA
18TH FLOOR
GALVESTON      TX   77550

GREG THOMPSON
490 PARK STREET
4905
BEAUMONT      TX   77704

GREITZER & LOCKS
WOODLAND FALLS CORPORATE PARK
220 EAST LAKE DRIVE STE 220
CHERRY HILL      NJ   8002

GREITZER & LOCKS
110 EAST 55TH STREET
12TH FLOOR
NEW YORK      NY   10022

GREITZER & LOCKS
1500 WALNUT STREET 20TH FLOOR
PHILADELPHIA      PA   19102

GRENFELL, SLEDGE & STEVENS
1855 LAKELAND DRIVE
SUITE N-10
JACKSON      MS   39236

GUIDRY LAW FIRM
3323 CHURCH STREET
187
SLAUGHTER      LA   70777

GUNGOLL JACKSON COLLINS BOX HENNEKE
323 WEST BROADWAY
P.O. BOX 1549
1549
ENID      OK   73702

HAAS & GOLEMAN, LLP
729 NORTH FRAZIER
3007
CONROE      TX   77305

HAMBURG, RUBIN, MULLIN, MAXWELL
Attn EDWARD RUBIN
375 MORRIS ROAD
PO BOX 147
LANSDALE      PA   194460773

HANEMANN & BATEMAN
STATE & SAWYER BUILDING.  SUITE 101
2120 STATE AVENUE N.E.
OLYMPIA      WA   98506

HANNOCH WEISMAN
4 BECKER FARM ROAD
ROSELAND      NJ   70683788

HARALSON, MILLER, PITT & MCANALLY,
ONE S. CHURCH AVENUE, SUITE 900
TUCSON      AZ   857011620

HARDIN, LEWIS, TABER & TUCKER
1037 22ND ST. SOUTH
BIRMINGHAM      AL   35205

HARRELL, WILTSHIRE, SWEARINGEN, WIL
210 EAST GOVERNMENT STREET
PENSACOLA      FL   32501

HARRISON & DEGARMO
ONE DANIEL BURNHAM COURT
SUITE 220C
SAN FRANCISCO      CA   94109

HARRISON & HERRON, LLP
2180 MONROE AVENUE
ROCHESTER      NY   14618

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

HARRISON VICKERS
280 STRICKLAND DRIVE
ORANGE    TX    77630

HARRISON, KEMP, & JONES CHARTERERED
600 BANK OF AMERICA PLAZA
300 SOUTH FOURTH STREET
LAS VEGAS    NV    89101

HARTLEY & O'BRIEN
827 MAIN STREET
WHEELING    WV    26003


HARVEY D. PEYTON, ESQUIRE
2602 FIRST AVENUE
216
NITRO    WV    25143

HARVIT & SCHWARTZ LC
2018 KANAWHA BOULEVARD EAST
CHARLESTON    WV    25311

HASKELL & PERRIN
200 W. ADAMS
SUITE 2600
CHICAGO    IL    60606


HASKIN & BOOK
7300 S. 13TH STREET
SUITE 104
OAK CREEK    WI    53154

HAWKINS & GUINN
NORTH 501 RIVERPOINT BLVD.
SUITE 121
SPOKANE    WA    99202

HAWKINS & NORRIS
Attn  CARLA T SCHEMMEL
2501 GRAND AVENUE , SUITE C
DES MOINES    IA    50312


HAXBY & SOMERS
1485 CONTINENTAL DRIVE
BUTTE    MT    59702

HENDERSON & SALLEY
111 PARK AVENUE, SOUTHWEST
AIKEN    SC

HEPFORD SWARTZ & MORGAN
111 NORTH FRONT STREET
889
HARRISBURG    PA    171080889


HERBERT B. NEWBERG, ESQ., P.C.
LIPPINCOTT BUILDING, SUITE 200
227 S. 6TH STREET
PHILADELPHIA,    PA    19106

HERTOGS FLUEGEL SIEBEN POLK JONES &
999 WESTVIEW DR
HASTINGS    MN    55033

HEUCK & GANSON CO., LPA
2440 SOCIETY BANK CENTER
36 EAST SEVENTH STREET
CINCINNATI    OH    452024461


HICKS & HUBLEY
700 LANE BLDG.
SHREVEPORT    LA    71101

HILLIARD & MUNOZ, PLLC
719 S. SHORELINE
SUITE 600
CORPUS CHRISTI    TX    78401

HINCKLEY & SILBERT
1140 AVE OF THE AMERICAS
NEW YORK    NY    10036


HISSEY KIENTZ & HERRON PLLC
16800 IMPERIAL VALLEY DRIVE
SUITE 130
HOUSTON    TX    77060

HOBIN & SHINGLER, LLP
1101 A STREET
ANTIOCH    CA    94509

HOBSON AND FERGUSON
2190 HARRISON
BEAUMONT    TX    77701

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

HOLLORAN & STEWART
906 OLIVE STREET, SUITE 1200
ST LOUIS      MO      63101

HOPKINS GOLDENBERG
2227 S. STATE ROUTE 157
P.O. BOX 959
959
EDWARDSVILLE      IL      62025

HOPKINS GOLDENBERG, P.C.
65 EAST FERGUSON AVENUE
P.O. BOX 289
128
WOODRIVER      IL      62095

HOSSLEY & ASSOCIATES PLLC
6440 NORTH CENTRAL EXPRESSWAY
SUITE 617
DALLAS      TX      75206

HOWARD BRENNER & NASS
1608 WALNUT STREET 17TH FLOOR
PHILADELPHIA      PA      19103

HOWARD J. CRESKOFF
THE CURTIS CENTER, SUITE 510
SIXTH AND WALNUT STREET
PHILADELPHIA      PA      19106

HOWARD TOOLE LAW OFFICES
211 NORTH HIGGS SUITE 350
MISSOULA      MT      598024537

HOWARD, LAUDUMIEY, MANN, REED & HAR
839 ST. CHARLES AVENUE, SUITE 306
NEW ORLEANS      LA      701303715

HOWARD, LAUDUMIEY, MANN, REED,
Attn  AMY C YENARI
516 N. COLUMBIA STREET
PO BOX 103
COVINGTON      LA      70433

HUMPHREY, FARRINGTON & MCCLAIN, P.C
221 WEST LEXINGTON, SUITE 400
P.O. BOX 900
900
INDEPENDENCE      MO      64051

HUNTON & WILLIAMS
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD ST
RICHMOND      VA      232194074

J. ANTONIO TRAMONTANA, ESQ
2011 HUDSON LANE
2374
MONROE      LA      71207

J. ARTHUR SMITH, III
830 NORTH STREET
BATON ROUGE      LA      70802

J. KEVIN KIMBALL
876 N. JEFFERSON AVE
133
PORT ALLEN      LA      70767

J. MICHAEL FITZGERALD
100 COURT SQUARE
CHARLOTTE      VA      22902

J. RONALD PARRISH
220 ROSE LANE
LAUREL      MS      39443

J. WAYNE MUMPHREY
9061 W. JUDGE PEREZ DRIVE
90
CHALMETTE      LA      700440090

J. WILLIAM LEWIS
1037 22ND STREET SOUTH
SUITE 102
BIRMINGHAM      AL      35205

JACOBS CRUMPLAR
Attn  ELIZABETH B LEWIS
2 EAST 7TH STREET
PO BOX 127
WILMINGTON      DE      19899

JAMES D. BURNS, P.S.
2200 FOURTH AVE
SEATTLE      WA      981212087

JAMES F. HUMPHREYS & ASSOCIATES, L.
707 VIRGINIA STREET EAST
BANK ONE CENTER SUITE 1113
CHARLESTON      WV      25301

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

JAMES HESSION
200 N. SAGINAW STREET
ST. CHARLES    MI    48655

JAMES P. HOLLORAN P.C.
SUITE 1200
906 OLIVE STREET
ST. LOUIS    MO    63101

JAMES PAUL COSTELLO, LTD
150 NORTH WACKER DRIVE
SUITE 3050
CHICAGO    IL    60606

JAMES W. OWENS, CHARTERED
P.O. BOX 2757
730 CLARK STREET
2757
PADUCAH    KY    420022757

JAQUES ADMIRALTY LAW FIRM, P.C.
1370 PENOBSCOT BUILDING
DETROIT    MI    48226

JAY MCSHURLEY
207 EAST MT. VERONON STREET
30
SOMERSET    KY    42502

JEFFREY B. SIMON
360 PLACE OFFICE PARK
1201 N. WATSON, SUITE 145
ARLINGTON    TX    76006

JEFFREY G. MOYER, ESQUIRE
GOVERNORS PLAZA NORTH  BLD #1
2101 NORTH FRONT STREET
HARRISBURG    PA    171101061

JENKINGS & JENKINS, P.C.
604 WEST MAIN STREET
WAXAHACHIE    TX    75168

JENKINS & PARRON
3611 WEST PIONEER PARKWAY
SUITE F
ARLINGTON    TX    76013

JENKINS & PARRON
801 CHERRY STREET
1287
FORT WORTH    TX    67101

JIM DAVIS HULL,
566
MOSS POINT    MS    39563

JOANNOU KNOWLES & ASSOCIATES
709 COURT STREET
PORTSMOUTH    VA    237040362

JOEL PERSKY, ESQ.
3144 DAVENPORT AVENUE
6490
SAGINAW    MI    486023451

JOHN C. BURLEY
200 PALISADE AVENUE
CLIFFSIDE PARK    NJ    7010

JOHN C. DEARIE & ASSOCIATES
3265 JOHNSON AVENUE
BRONX    NY    10463

JOHN C. ROBINSON
940 ADAMS STREET, SUITE B
BENICIA    CA    94510

JOHN E. SUTHERS, P.C.
8847
SAVANNAH    GA    31412

JOHN E. SUTTER
2 NORTH CHARLES STREET
SUITE 950, B&G BUILDING
BALTIMORE    MD

JOHN F. DILLON, PLC
1555 POYDRAS STREET, SUITE 1700
NEW ORLEANS    LA    70112

JOHN F. KARL, JR.
105 PARK PLACE
COVINGTON    KY    41011

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

JOHN H. GAHARAN
131
LAUREL    MS    394410131

JOHN I. KITTEL
412 FOURTEENTH STREET
TOLEDO    OH    436241202

JOHN J. DUFFY & ASSOCIATES
23823 LORAIN ROAD
SUITE 270
NORTH OLMSTED    OH    44070

JOHN M. KLAMANN
11000 KING, #200/C
25625
OVERLAND PARK    KS

JOHN M. SIMS
6814
HEIDELBERG    MS    39439

JOHN R. MITCHELL, L.C.
605 VIRGINIA STREET, EAST
353
CHARLESTON    WV

JOHN V. ELICK
Attn  JOHN V ELICK
PO BOX 803
BELLEVILLE    TX    77418

JOHNSON, ROSENTHAL, LIDDON
700 LANDMARK CENTER
2100 1ST AVENUE NORTH
BIRMINGHAM    AL    35203

JON L. GELMAN
Attn  JON L GELMAN
1455 VALLEY ROAD
PO BOX 934
WAYNE    NJ    74740934

JONES MARTIN PARRIS & TESSENGER PLL
410 GLENWOOD AVENUE
SUITE 200
RALEIGH    NC    27603

JOSEPH A. KOCHIS CO., L.P.A.
2000 STANDARD BUILDING
1370 ONTARIO STREET
CLEVELAND    OH

JOSEPH P. WHITTINGTON, ESQ
2801 1ST AVENUE
216
NITRO    WV    25143

JOSEPH S. BELLISSIMO, ESQUIRE
R. R. #3
LINDEN AVENUE
8221
ELLWOOD CITY    PA    16117

KAESKEREEVES LLP
6301 GASTON AVENUE
SUITE 735
DALLAS    TX    75214

KASSON & PAULSON
THE MERIDIAN BUILDING, SUITE 300
17685 S.W. 65TH AVENUE
LAKE OSWEGO    OR    97035

KAZAN, MCCLAIN, EDISES, SIMON
Attn  ANTHONY D PRINCE
171 TWELFTH STREET, THIRD FLOOR
OAKLAND    CA    94607

KELLEY & FERRARO L.L.P.
1901 PENTON MEDIA BUILDING
1300 EAST NINTH STREET
CLEVELAND    OH    44114

KELLEY & LEHAN, P.C.
7134 PACIFIC STREET
OHAMA    NE    68106

KELLEY JASON MCGUIRE
1617 JFK BOULEVARD
SUITE 1400
PHILADELPHIA    PA    19103

KENNETH E. JOEL
130 MAIN STREET
53
KEYPORT    NJ    7735

KIRCHER, ROBINSON, COOK, NEWMAN & W
125 E. COURT STREET
SUITE 1000
CINCINNATI    OH    45202

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

KITCH, SAURBIER, DRUTCHAS, WAGNER &
ONE WOODWARD
DETROIT    MI    48226

KLAMANN & HUBBARD, P.A.
7101 COLLEGE BOULEVARD, SUITE 130
OVERLAND PARK    KS    66210

KLOVSKY, KUBY & HARRIS
431 CHESTNUT STREET
PHILADELPHIA    PA    19106


KOONZ, MCKENNEY & JOHNSON
Attn  KENNETH D BYNUM
103 W. BROAD ST.
STE. 400
FALLS CHURCH    VA    22046

KOPSKY & ASSOCIATES, P.C.
16020 SWINGLEY RIDGE ROAD
SUITE 130
CHESTERFIELD    MO    630171410

KOPSKY & HECK, P.C.
16020 SWINGLEY RIDGE ROAD
SUITE 130
CHESTERFIELD    MO    63017


LACKEY, NUSBAUM, HARRIS, REMY, ET A
TWO MARINE PLAZA
THIRD FLOOR
TOLEDO    OH    43604

LACY LAW OFFICES
3 CAPITOL STREET
CHARLESTON    WV    25301

LAKIN LAW FIRM
301 EVANS AVENUE
P.O. BOX 27
27
WOOD RIVER    IL    620950027


LANDRY & SWARR
330 CAMP STREET
NEW ORLEANS    LA    70130

LANDYE BENNETT BLUMSTEIN LLP
3500 WELLS FARGO CENTER
PORTLAND    OR    97201

LANDYE BENNETT BLUMSTEIN LLP
1300 SW FIFTH AVENUE SUITE 3500
PORTLAND    OR    97201


LANE & GOSSETT, P.C.
1601 REYNOLDS STREET
BRUNSWICK    GA    31521

LANGSTON, FRAZER, SWEET & FREESE
201 N. PRESIDENT STREET
23307
JACKSON    MS    39201

LANGSTON, LANGSTON, MICHAEL, BOWEN
100 S. MAIN STREET
BOONEVILLE    MS    38829


LANIER & WILSON
1331 LAMAR
SUITE 675
HOUSTON    TX    77010

LANIER PARKER & SULLIVAN P.C.
1331 LAMAR
SUITE 1550
HOUSTON    TX    77010

LARKIN, AXELROD, TRACHTE & TETENBAU
34 ROUTE 17K
NEWBURGH    NY    12550


LAUDIG GEORGE RUTHERFORD & SIPES
600 INLAND BUILDING
156 E. MARKET STREET
INDIANAPOLIS    IN    46204

LAURENCE H. BROWN
230 SOUTH BROAD STREET
15TH FLOOR
PHILADELPHIA    PA    19102

LAW OFFICE OF DANIEL A. BROWN
1250 24TH STREET NW
SUITE 350
WASHINGTON    DC    20037

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

LAW OFFICE OF JILL K. KUSWA
6909 CLAYTON AVENUE
DALLAS    TX    75214

LAW OFFICE OF JOSEPH F. BRUEGGER
5477 GLEN LAKES DRIVE
SUITE 209 LB12
DALLAS    TX    75231

LAW OFFICE OF POWELL & MINEHART, PC
7600 CASTOR AVE
PHILADELPHIA    PA    19152

LAW OFFICE OF SEAN PATRICK TRACEY
1100 LOUISIANA
SUITE 3075

LAW OFFICES OF ALAN K. PETRINE
2400 SOUTH DIXIE HIGHWAY, SUITE 105
MIAMI    FL    33186

LAW OFFICES OF ANDREW WATERS
400 S. ZANG BLVD
SUITE 1420
DALLAS    TX    75208

LAW OFFICES OF BING I. BUSH, JR.
EMERALD PLAZA BUILDING, 25TH FLOOR
402 W. BROADWAY
SAN DIEGO    CA    92101

LAW OFFICES OF BRIAN WEINSTEIN
1420 FIFTY AVENUE
SUITE 3510
SEATTLE    WA    98101

LAW OFFICES OF BROWN & GOULD, LLP
4550 MONTGOMERY AVENUE, SUITE 903N
BETHESDA    MD    20814

LAW OFFICES OF CLINT WHETSTONE SITT
TOWER PLACE
3340 PEACHTREE ROAD, NE
SUITE 325
ATLANTA    GA    30326

LAW OFFICES OF DEAN A. HANLEY
5430 CERRO SUR STREET
EL SOBRANTE    CA    94803

LAW OFFICES OF DWIGHT F. RITTER
170 LAUREL STREET
SAN DIEGO    CA    92101

LAW OFFICES OF G. PATTERSON KEAHEY
ONE INDEPENDENCE PLAZA, SUITE 814
BIRMINGHAM    AL    352092636

LAW OFFICES OF GILBERT T. ADAMS
Attn GILBERT T ADAMS JR.
1855 CALDER AVENUE
P.O. DRAWER 3688
BEAUMONT    TX    777043688

LAW OFFICES OF HERSCHEL HOBSON
2190 HARRISON AVENUE
BEAUMONT    TX    77701

LAW OFFICES OF JACK K. CLAPPER
100 SHORELINE HIGHWAY
BUILDING B, SUITE 300
MILL VALLEY    CA    94941

LAW OFFICES OF JACK K. CLAPPER
2330 MARINSHIP WAY
SUITE 140
SAUSALITO    CA    94965

LAW OFFICES OF JEFFREY G. CASURELLA
SUITE 200C PMB 914
2100 ROSWELL ROAD
MARIETTA    GA    30062

LAW OFFICES OF JERRY NEIL PAUL
5716 CORSA AVENUE
SUITE 203
WESTLAKE VILLAGE    CA    91362

LAW OFFICES OF JOHN C. DEARIE & ASS
3265 JOHNSON AVENUE
RIVERDALE    NY    10463

LAW OFFICES OF JONATHAN DAVID P.C.
THE SPURWOOD BUILDING #260
10655 SIX PINES DRIVE
THE WOODLANDS    TX    77380

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

LAW OFFICES OF JONATHON DAVID, P.C.
NORTHWEST MEDICAL PROFESSIONAL BLDG
17117 CALI DRIVE SUITE 111
HOUSTON       TX    77090

LAW OFFICES OF JOSEPH C. MAHER, II
1925 CENTURY PARK EAST, SUITE 500
LOS ANGELES    CA    900672706

LAW OFFICES OF KENNETH S. NANKIN
1350 I STREET NORTHWEST
SUITE 200
WASHINGTON       DC    20005

LAW OFFICES OF MARTIN DIES
100 WEST GREEN AVENUE
ORANGE       TX    77630

LAW OFFICES OF MICHAEL P. CASCINO
SUITE 1610
520 NORTH MICHIGAN AVENUE
CHICAGO       IL    60604

LAW OFFICES OF PAUL A. WEYKAMP
1 EAST LEXINGTON STREET
BALTIMORE    MD    21202

LAW OFFICES OF PEEL & DUGAN
TWO CENTER GROVE ROAD
EDWARDSVILLE       IL    62025

LAW OFFICES OF PETER ANGELOS
2643 KINGSTON PIKE
FIRST FLOOR
KNOXVILLE       TN    379193399

LAW OFFICES OF PETER ANGELOS P.C.
2201 LIBERTY AVENUE
SUITE 210
PITTSBURGH    PA    15222

LAW OFFICES OF PETER G. ANGELOS
Attn  ARMAND J VOLTA JR.
GOVERNOR'S PLAZA SOUTH BLDG 3
2001 NORTH FRONT STREET
STE 330
HARRISBURG    PA    17102

LAW OFFICES OF PETER G. ANGELOS
ONE CHARLES CENTER, SUITE 2200
BALTIMORE       MD    21210

LAW OFFICES OF PETER G. ANGELOS
CENTER PARK II, SUITE 315
4061 POWDER MILL ROAD
BELTSVILLE    MD    207053149

LAW OFFICES OF PETER G. ANGELOS
60 WEST BROAD STREET
SUITE 200
BETHLEHEM    PA    18018

LAW OFFICES OF PETER G. ANGELOS
201 S. CLEVELAND AVENUE
HAGERSTOWN       MD    21740

LAW OFFICES OF PETER G. ANGELOS
115 BROADWAY 3RD FLOOR
NEW YORK       NY    10006

LAW OFFICES OF PETER G. ANGELOS
THE WANAMAKER BUILDING
100 PENN SQ. E. STE 1050
FL 10
PHILADELPHIA       PA    19107

LAW OFFICES OF PETER G. ANGELOS
1300 N. MARKET STREET
WILMINGTON       DE    19801

LAW OFFICES OF PETER G. ANGELOS, P.
465 ALLENTOWN DRIVE
ALLENTOWN       PA    18103

LAW OFFICES OF PETER NICHOLL
430 CRAWFORD STREET
SUITE 202
PORTSMOURTH       VA    23704

LAW OFFICES OF PETER T. NICHOL
36 SOUTH CHARLES STREET, SUITE 1700
BALTIMORE       MD    21201

LAW OFFICES OF REX BUSHMAN
3760 SOUTH HIGHLAND DRIVE
SUITE 500
SALT LAKE CITY       UT    84106

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

---

LAW OFFICES OF SCOTT G. MONGE
1932 N. DRUID HILLS ROAD, SUITE 100
ATLANTA    GA    30319

LAW OFFICES OF STEPHEN C. BALL
20 N. RAYMOND AVENUE, SUITE 350
PASADENA    CA    91103

LAW OFFICES OF THOMAS J. LAMB P.A.
LUMINA STATION SUITE 225
1908 E. WOOD ROAD
2788
WILMINGTON    NC    28403


LAW OFFICES OF WAYNE D. INGE
305 1ST STREET
P. O. BOX 631
ROANOKE    VA    24004

LAWRENCE K. MCCOLLUM
624 STONER AVE.
SHREVEPORT    LA    71101

LAYBOURNE, SMITH, GORE
503 KEY BUILDING
159 S. MAIN STREET
AKRON    OH    44308


LEBLANC & WADDELL, LLC
ESSEN CENTRE, SUITE 420
5353 ESSEN LANE
BATON ROUGE    LA    70809

LEBLANC & WADDELL, LLC
THE ESSEN CENTRE
5353 ESSEN LANE, SUITE 420
BATON ROUGE    LA    70809

LEBLANC, MAPLES & WADDELL
201 ST. CHARLES AVENUE
SUITE 3204
NEW ORLEANS    LA    70170


LEGER & MESTAYER
600 CARONDELET STREET
NINTH FLOOR
NEW ORLEANS    LA    70130

LEMLE & KELLEHER
2100 PAN AMERICAN LIFE CENTER
601 POYDRAS STREET
NEW ORLEANS    LA    70130

LEONARD T. JERNIGAN, JR.
P.O. BOX 847
RALEIGH    NC    27602


LESLIE MACLEAN, P.C.
5630 YALE BLVD
DALLAS    TX    75206

LEVIN, FISHBEIN, SEDRAN & BERMAN
320 WALNUT STREET, SUITE 600
PHILADELPHIA    PA

LEVIN, MIDDLEBROOKS, THOMAS, ET AL.
P.O. BOX 12308
12308
PENSACOLA    FL    32581


LEVIN, MIDDLEBROOKS, THOMAS, MITCHELL
Attn MICHAEL J PAPANTONIO
316 S. BAYLEN STREET
PO BOX 123
PENSACOLA    FL    32581

LEVINSON AXELROD
Attn AXELROD LEVINSON
LEVINSON PLAZA
TWO LINCOLN HIGHWAY
PO BOX 290
EDISON    NJ    88182905

LEVINSON, FRIEDMAN, VHUGEN, DUGGAN
Attn HAROLD F VHUGEN
SUITE 1500, ONE UNION SQUARE
600 UNIVERSITY STREET
SEATTLE    WA    96101


LEVINSON, FRIEDMAN, VHUGEN, DUGGAN,
ONE UNION SQUARE
600 UNIVERSITY STREET SUITE 2900
SEATTLE    WA    981014156

LEVY PHILLIPS & KONIGSBERG
520 MADISON AVENUE
NEW YORK    NY    10022

LEWIS & ASSOCIATES
P.O. BOX 68
9487 WEST STATE ROAD 120
68
ORLAND    IN    46776

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

LEWIS & LEWIS
519 FIRST STREET
1600
CLARKSDALE    MS    38614

LEWIS & SCHOLNICK
555 SOUTH FLOWER STREET, SUITE 4520
LOS ANGELES    CA    900712300

LEWIS HUPPERT & SLOVAK P.C.
725 3RD AVE. N.
P.O. BOX 2325
2325
GREAT FALLS    MT    59403

LEWIS, DAVIDSON & HETHERINGTON, LTD
ONE N. FRANKLIN ST., SUITE 1850
CHICAGO    IL    60606

LIEFF, CABRASER, HEIMANN & BERNSTEI
EMBARCADERO CENTER WEST, 30TH FLOOR
275 BATTERY STREET
SAN FRANCISCO    CA    94111

LIPSITZ & PONTERIO LLC
135 DELAWARE AVENUE
SUITE 506
BUFFALO    NY    142022401

LIPSITZ GREEN FAHRINGER ROLL SALISB
42 DELAWARE AVENUE
SUITE 300
BUFFALO    NY    142023901

LIPSITZ, GREEN, FAHRINGER, ROLL, SA
42 DELAWARE AVENUE
BUFFALO    NY    14202

LISTON & LANCASTER, P.A.
23966
JACKSON    MS    392253966

LOMBARDI LAW FIRM
10101 UNIVERSITY
SUITE 202
DES MOINES    IA    50325

LOPATIN, MILLER, FREEDMAN, BLUESTON
1301 E. JEFFERSON AVE
DETROIT    MI    482073119

LOUIS S. ROBLES, P.A.
100 S. BISCAYNE BOULEVARD
SUITE 900
MIAMI    FL    33131

LUCAS, ALVIS, KIRBY
250 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM    AL    35203

LUCE & HENSLEY
1015 W. 7TH AVE.
ANCHORAGE    AK    99501

LUKINS & ANNIS
1600 WASINGTON TRUST FIN. CTR
717 SPRAGUE AVENUE
SPOKANE    WA    992010466

LUNDY & DAVIS, L.L.P.
HIBERNIA TOWER, 501 BROAD STREET
P.O. BOX 3010
3010
LAKE CHARLES    LA    70602

LUTHER, ANDERSON, CLEARY
99 WALNUT STREET
CHATTANOOGA    TN    37403

LYNCH MARTIN & KROLL
1368 HOW LANE
6022
NORTH BRUNSWICK    NJ    8902

LYNCH, MARTIN TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK    NJ    8816

LYNN, STODGHILL & MELSHEIMER, LLP
1717 MAIN STREET
DALLAS    TX    75201

MAIRONE, BIEL, ZLOTNICK, FEINBERG &
3201 ATLANTIC AVENUE
ATLANTIC CITY    NJ    8401

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

MALONEY MARTIN & MITCHELL L.L.P.
3700 TWO HOUSTON CENTER
909 FANNIN STREET
HOUSTON    TX    77010

MANDELL & WRIGHT
Attn STEPHEN M VAUGHAN
STE. 1600
712 MAIN ST.
HOUSTON    TX    77002

MANLEY BURKE LIPTON & COOK
225 WEST COURT STREET
CINCINNATI    OH    45202

MAPLES & LOMAX
Attn F G MAPLES
P.O. DRAWER 1368
PASCAGOULA    MS    39567

MARTENS, ICE, GEARY, KLASS, LEGGHIO
1717 W. NINE MILE ROAD, #1400
SOUTHFIELD    MI    480754520

MARTHA K. ADAMS
2101 MECHANIC STREET
SUITE 304
GALVESTON    TX    77550

MARTIN & KIEKLAK
3597
FAYETTEVILLE    AR    72702

MASTERS & TAYLOR, L.C.
181 SUMMERS STREET
CHARLESTON    WV    25301

MATHIS, ADAMS & TATE, P.C.
622 DRAYTON STREET
P.O. BOX 9790
9790
SAVANNAH    GA    31412

MAULDIN & ALLISON
710 E MCBEE AVENUE
GREENVILLE    SC    29601

MAZUR, AMLIN, MORGAN, MEYERS & KITT
1490 FIRST NATIONAL BUILDING
DETROIT    MI    48226

MAZUR, MORGAN, MEYERS & KITTEL, PLL
1490 FIRST NATIONAL BUILDING
DETROIT    MI    48226

MCCARTHY PALMER VOLKEMA
140 E. TOWN STREET
SUITE 1100
COLUMBUS    OH    432155124

MCCASLIN IMBUS & MCCASLIN
1200 GWYNNE BLDG.
602 MAIN STREET
CINCINNATI    OH    45202

MCCREA & MCCREA
119 S. WALNUT ST.
1310
BLOOMINGTON    IN    47402

MCGARVEY, HEBERLING, SULLIVAN &
Attn ALLAN M MCGARVEY
745 SOUTH MAIN
KALISPELL    MT    59901

MCGOVERN & SULLIVAN
24 JEWEL ROAD
316
HOLBROOK    MA    2343

MCGUINN, HILLSMAN & PALEFSKY
535 PACIFIC AVENUE
SAN FRANCISCO    CA    94133

MCKERNAN LAW FIRM
10500 COURSEY BOULEVARD
COURT PLAZA, SUITE 205
BATON ROUGE    LA    70816

MCKERNAN, CLEGG & WALKER
10500 COURSEY BLVD
COURT PLAZA SUITE 205
BATON ROUGE    LA    70816

MCPHERSON MONK HUGHES BRADLEY & WIM
P.O. DRAWER H
NEDERLAND    TX    77627

Page: 22 of 37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

MCPHERSON MONK HUGHES BRADLEY & WIM
3120 CENTRAL MALL DRIVE
PORT ARTHUR    TX    77642

METNICK, BAREWIN & WISE
VINEGAR HILL BLDG.
107 W. COOK
SPRINGFIELD    IL    62704

MICHAEL B. SERLING, P.C.
Attn  MICHAEL B SERLING
280 NORTH WOODWARD AVE
SUITE 406
BIRMINGHAM    MI    48011

MICHAEL DORAN & ASSOCIATES, P.C.
1234 DELAWARE AVENUE
BUFFALO    NY    14209

MICHAEL F. GERMANO
HOWE AND BAINBRIDGE BUILDING
220 COMMERCIAL STREET
BOSTON    MA    2109

MICHAEL R. WINTERING
6500 BUSCH BOULEVARD
SUITE 226
COLUMBUS    OH    432291738

MICHAEL W. PATRICK
16848
CHAPELL HILL    NC    27516

MICHAELS JONES MARTIN PARRIS & TESS
410 GLENWOOD AVENUE
SUITE 200
RALEIGH    NC    27603

MICHIE HAMLETT LOWRY RASMUSSEN & TW
500 COURT SQUARE SUITE 300
P. O. BOX 298
298
CHARLOTTESVILLE    VA    229036298

MICKEY BUCHANAN
P.O. 669
669
ASHDOWN    AR    718220669

MIDDLETON & MIXSON, P.C.
10006
SAVANNAH    GA    31412

MIDDLETON, ADAMS & TATE, P.C.
THE BUTLER HOUSE
622 DRAYTON STREET
10006
SAVANNAH    GA    314120206

MIDDLETON, MATHIS, ADAMS & TATE, P.
622 DRAYTON STREET
10006
SAVANNAH    GA    31412

MILES & STOCKBRIDGE
10 LIGHT STREET
BALTIMORE    MD    21202

MILES & STOCKBRIDGE
10 LIGHT STREET
BALTIMORE    MD    21202

MILLER & PITT, P.C.
Attn  JOHN A BAADE, ESQ.
111 SOUTH CHURCH AVENUE
TUCSON    AZ    857011680

MILLER, MOSELY, CLARE & TOWNES
730 W. MAINT STREET
SUITE 500
LOUISVILLE    KY    40202

MILLS, MILLAR & CULLAR, L.L.P.
801 WASHINGTON STREET
SUITE 217
WACO    TX    76701

MITHOFF & JACKS
111 CONGRESS AVENUE
SUITE 1010
AUSTIN  TX    78701

MONA LISA WALLACE, ESQ
301 NORTH MAIN STREET
SALISBURY    NC    28144

MONTEZ WILLIAMS & BAIRD
3809 WEST WACO DRIVE
WACO    TX    76710

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

MONTGOMERY, TWIBELL, UPP & GREENE
901 ST. LOUIS STREET
SUITE 601
SPRINGFIELD    MO    65806

MORRIS & SAKALARIOS
610 WEST PINE STREET
HATTIESBURG    MS    39401

MORRIS J. EISEN, P.C.
233 BROADWAY
NEW YORK    NY    11231

MOSLEY, CLARE & TOWNES
730 WEST MAIN STREET
SUITE 500
LOUISVILLE    KY    40202

MOUW & CELELLO P.C.
747
IRON MOUNTAIN    MI    49801

MUNDAY AND NATHAN
33 NO. DEARBON STREET
SUITE 2220
CHICAGO    IL    60602

MURRAY LAW FIRM
Attn  STEVEN B MURRAY
650 POYDRAS STREET
SUITE 1450
NEW ORLEANS    LA    70130

N. CALHOUN ANDERSON, JR., P.C.
425 EAST CONGRESS STREET
P.O. BOX 9886
9886
SAVANNAH    GA    31412

NAKAMURA, QUINN & WALLS
SUITE 300
2100 FIRST AVENUE N
BIRMINGHAM    AL    35203

NEGEM & BICKHAM
440 S. VINE AVENUE
TYLER    TX    75702

NELSON J. ROACH
203 LINDA DRIVE
DAINGERFIELD    TX    75638

NESS MOTLEY LOADHOLT RICHARDSON
Attn  POOLE
EDWARD J WESTBROOK
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT    SC    29465

NESS MOTLEY LOADHOLT RICHARDSON & P
1730 JACKSON STREET
P.O. BOX 365
365
BARNWELL    SC    29812

NESS MOTLEY LOADHOLT RICHARDSON & P
151 MEETING STREET SUITE 600
P.O. BOX 1137
1137
CHARLESTON    SC    29402

NESS MOTLEY LOADHOLT RICHARDSON & P
321 SOUTH MAIN STREET
P.O. BOX 6067
PROVIDENCE    RI    29406067

NESS, MOTLEY, LOADHOLT, RICHARDSON
1555 POYDRAS STREET, SUITE 1700
NEW ORLEANS    LA    70112

NEVIN, HERZFELD & BENJAMIN, LLP
303 W. BANNOCK
P.O. BOX 2772
2772
BOISE    ID    83701

NINA E. PERRIS
2178 KLOCKNER ROAD
TRENTON    NJ    8690

NIX LAW FIRM
205 LINDA DRIVE
DAINGERFIELD    TX    75638

NIX PATTERSON ROACH
206 LINDA DRIVE
DANGERFIELD    TX    75638

NOLAN, PLUMHOFF & WILLIAMS, CHARTER
210 WEST PENNSYLVANIA AVENUE
SUITE 700 COURT TOWERS
TOWSON    MD    212045340

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

NORMAN MOPSIK & LAW ASSOCIATES
3731 CANAL STREET
NEW ORLEANS        LA      70119

NURENBERG, PLEVIN HELLER & MCCARTHY
1370 ONTARIO STREET, 1ST FLOOR
CLEVELAND        OH      44113

NYEMASTER, GOODE, VOIGTS
700 WALNUT STREET
SUITE 1600
DES MOINES        IA      50309

O'BRIEN LAW FIRM, L.L.C.
906 OLIVE, SUITE 720
ST. LOUIS        MO      63101

O'BRIEN, SHAFNER, STUART, KELLY & M
475 BRIDGE STREET
P.O. BOX 929
GROTON        CT      6340

OAXACO BERNAL & ASSOCIATES
1515 MONTANA AVENUE
EL PASO        TX      79902

ODOM ELLIOTT
Attn  BOBBY LEE  ODOM, ESQ.
1 EAST MOUNTAIN
PO BOX 186
FAYETTEVILLE        AR      72702

OWEN, GALLOWAY & CLARK
3003 MAGNOLIA STREET
PASCAGOULA        MS      39567

PAGE, MANNINO, PERESICH, DICKINSON
759 VIEUX MARCHE' MALL
BILOXI        MS      39533

PARKER & PARKS L.L.P.
ONE PLAZA SQUARE
PORT ARTHUR        TX      77642

PARKER, DUMLER & KIELY, LLP
36 SOUTH CHARLES STREET
SUITE 2200
BALTIMORE        MD      21201

PARLER & WOBBER
40 W. CHESAPEAKE AVE
SUITE 204
TOWSON        MD      21204

PATRICK J. KANE
327 W 6TH STREET
SIOUX FALLS        SD      57102

PATTEN WORNOM HATTEN & DIAMONSTEIN
PATRICK HENRY CORPORATE CENTER
12350 JEFFERSON AVENUE, SUITE 360
NEWPORT NEWS        VA      23602

PATTON LAW OFFICES
4122 TEXAS BLVD
1897
TEXARKANA        TX      75504

PATTON TIDWELL & SANDERFUR
4605 TEXAS AVENUE
TEXARKANA        TX      75503

PAUL & HANLEY, LLP
5430 CERRO SUR STREET
EL SOBRANTE        CA      948033873

PAUL & HANLEY, LLP
4905 CENTRAL AVENUE, SUITE 200
RICHMOND        CA      94804

PAUL D. HENDERSON, ATTORNEY
1009 W. GREEN AVENUE
ORANGE        TX      77630

PAUL FRANK & COLLINS
PO BOX 1307
BURLINGTON        VT      5402

PAUL HASTINGS JANOFSKY & WALKER
600 PEACHTREE ST. NE
#2400
ATLANTA        GA      303082222

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

PAUL J. SCHACHTER & ASSOCIATES
250 GRANDVIEW DRIVE, SUITE 500
FORT MITCHELL      KY    410175610

PAUL REICH & MYERS P.C.
1608 WALNUT STREET SUITE 500
PHILADELPHIA      PA    19103

PAUL T. BENTON
Attn  PAUL T BENTON
PO BOX 134
BILOXI      MS    39533

PAYNE & JONES
BUILDING C, COMMERCE TERRACE
1100 KING STREET, SUITE 200
OVERLAND PARK      KS

PEIRCE RAYMOND OSTERHOUT WADE CARLS
2500 GULF TOWER
707 GRANT STREET
PITTSBURGH      PA    15219

PEIRCE, RAIMOND & ASSOCIATES
945 FOURTH AVENUE
SUITE 119
HUNTINGTON      WV    25701

PERKINS & FERRIS
570
MACON      MS    39341

PERRY WEITZ
233 BROADWAY
NEW YORK      NY    10279

PETER G. ANGELOS
63 HENDERSON AVENUE
CUMBERLAND      MD    21502

PETER G. ANGELOS
9140 ACADEMY ROAD UNIT F
PHILADELPHIA      PA    19114

PETER G. ANGELOS
4725 SILVER HILL ROAD
SUITE 21
SUITLAND      MD    20746

PETERSON, PETIT, AND PETERSON
1111 SAN JACINTO
BEAUMONT      TX    77701

PEYTON PARENTI WHITTINGTON & FAHREN
2801 FIRST AVENUE
POST OFFICE BOX 216
216
NITRO      WV    25143

PFEIFER & FABIAN, P.A.
Attn  JAMES J FABIAN
ST. PAUL SQ., STE. 100
326 ST. PAUL PLACE
BALTIMORE      MD    21202

PHILLIPS & KONIGSBERG
90 PARK AVENUE
NEW YORK      NY    10016

PHILPOT LAW FIRM, PA
115 BROADUS AVE
GREENVILLE      SC    29601

PIERCE & BIZAL
639 LOYOLA AVE
SUITE 1620
NEW ORLEANS      LA    70113

PLAUT, LIPSTEIN, COHEN
12600 W COLFAX AVE
SUITE C-400
LAKEWOOD      CO    80215

POPHAM CONWAY SWEENY FREMONT & BUND
1300 COMMERCE TRUST BUILDING
922 WALNUT STREET
KANSAS CITY      MO

PORTER & MALOUF, P.A.
P.O. BOX 12768
12768
JACKSON      MS    392362768

POWELL & MINEHART P.C.
1923 WELSH ROAD
PHILADELPHIA      PA    19115

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

POWELL, OSHEA, HANES & MINEHART
1700 MARKET STREET
SUITE 3131
PHILADELPHIA     PA     19103

POZZI, WILSON, ATCHISON
910 STANDARD PLAZA
1100 S.W. SIXTH AVENUE
PORTLAND      OR

PRESTON BUNNELL & STONE LLP
1100 SW SIXTH AVENUE SUITE 1405
PORTLAND     OR     97204

PRICE & VICKERY
410 CONGRESS AVENUE
AUSTIN     TX     78701

PRITCHARD LAW FIRM
P.O. BOX 1707
1707
PASCAGOULA      MS     395681704

R. E. GOFORTH CO. L.P.A.
219 WEST HIGH AVENUE
NEW PHILADELPHIA      OH     44663

RAMSEY LAW FIRM, P. C.
BURK BURNETT BLDG
500 MAIN STREET, SUITE 1015
FORT WORTH     TX     76102

RANCE N. ULMER
1
BAY SPRINGS     MS     394220001

RATINER, REYES & O'SHEA, P.A.
1101 BRICKELL AVENUE, #1601
MIAMI     FL     331313104

RAYNES MCCARTY BINDER ROSS & MUNDY
1845 WALNUT STREET 20TH FLOOR
PHILADELPHIA     PA     19103

REED SMITH SHAW & MCCLAY
MELLON SQUARE
435 SIXTH AVE
360074M
PITTSBURGH     PA     152191886

REGAN, HALPERIN & LONG, P.L.L.C.
900 NINETEENTH STREET, NW
SUITE 200
WASHINGTON     DC     20006

REICH & BINSTOCK
4265 SAN FELIPE
SUITE 1000
HOUSTON     TX     77027

REMY & TORZEURSKI
TWO MARITIME PLAZA
3RD FLOOR
TOLEDO     OH     43604

RHODEN, LACY, DOWNEY & COLBERT
P.O. BOX 16845
16845
JACKSON     MS     39203

RICHARD F. PATE
1308
MOBILE     AL     36633

RICHARD F. SCRUGGS, P.A.
P.O.DRAWER 1425
PASCAGOULA,     MS     395681425

RICHARD G. BERGER, ESQ.
2001 RAND BUILDING
BUFFALO     NY     14203

RICHARD P. WARFIELD
201 E GOVERNMENT STREET
PENSACOLA     FL     32501

RILEY & DEFALICE, P. C.
FOUR GATEWAY CENTER
SUITE 2150
PITTSBURGH     PA     15222

RILEY, BURKE & DONAHUE, LLP
ONE CORPORATE PLACE
55 FERNCROFT ROAD
DANVERS     MA     1923

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

RILEY, MCNULTY & HEWITT, P.C.
460 COCHRAN ROAD
PITTSBURG      PA      15228

RINERE & RINERE, LLP
36 WEST MAIN STREET
798 EXECUTIVE OFFICE BUILDING
ROCHESTER      NY      146141793

ROBEIN, URANN & LURYE
P.O. BOX 6768
2540 SEVERN AVENUE, SUITE 400
6768
METAIRIE      LA      700096768

ROBERT C. WEISENBERGER ESQ.
Attn  ROBERT C WEISENBERGER
17 ELK ST.
ALBANY      NY      12207

ROBERT E. SWEENEY CO. L.P.A.
55 PUBLIC SQUARE SUITE 1500
CLEVELAND      OH      441131998

ROBERT PIERCE & ASSOCIATES
2500 GULF TOWER
707 GRANT STREET
PITTSBURGH      PA      152191918

ROBERT SULLIVAN
45
LAUREL      MS      394410045

ROBERT SWEENEY CO.
STE. 950, ILLUMINATING BUILDING
55 PUBLIC SQUARE
CLEVELAND      OH

ROBINS CLOUD GREENWOOD & LUBEL
910 TRAVIS
SUITE 2020
HOUSTON      TX      77002

ROBINSON DONOVAN MADDEN & BARRY, P.
1500 MAIN ST. #1400
15609
SPRINGFIELD      MA      1115

ROBLES & GONZALAZ, P.A.
ONE BAYFRONT PLAZA
100 S. BISCAYNE BLVD
SUITE 900
MIAMI      FL      331310201

ROBLES LAW CENTER, P.A.
ONE BAYFRONT PLAZA, SUITE 900
100 SOUTH BISCAYNE BLVD
MIAMI      FL      33131

ROBSON LAW OFFICE
483 MCKINLEY VIEW DRIVE
FAIRBANKS      AK      99712

ROCHELLE Z CATZ
13161 MCGREGOR BLVD
FT. MYERS      FL      33919

RODMAN, RODMAN & SANDMAN, P.C.
ONE MALDEN SQUARE BUILDING
442 MAIN STREET, SUITE 300
MALDEN      MA      21485122

RONALD L. CARPEL
5900 S.W. 73RD ST.
STE. 200
MIAMI      FL      33143

ROSE, KLEIN & MARIAS
Attn  DAVID A ROSEN
801 SOUTH GRAND AVENUE
SUITE 1800
LOS ANGELES      CA      900174645

ROSE, KLEIN & MARIAS, LLP
555 E. OCEAN BOULEVARD, SUITE 900
22792
LONG BEACH      CA      90801

ROSSBACH BRENNAN P.C.
401 NORTH WASHINGTON STREET
P.O. BOX 8988
8988
MISSOULA      MT      59807

ROWLAND & ROWLAND, P.C.
2424 SOUTHERLAND AVENUE
2111
KNOXVILLE      TN      379012111

SALES, TILLMAN & WALLBAUM
1900 WATERFRONT PLAZA
325 WEST MAIN STREET
LOUISVILLE      KY      40202

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

SAVAGE, HERNDON & TURNER, P. C.
304 EAST BAY STREET
SAVANNAH    GA    31401

SAYRE, MORENO, PURCELL & BOUCHER
10366 WILSHIRE BOULEVARD
FOURTH FLOOR
LOS ANGELES,    CA

SCHROETER GOLDMARK & BENDER
500 CENTRAL BUILDING
810 THIRD AVENUE
SEATTLE    WA    98104

SCOPELITIS GARVIN LIGHT & HARSEN
10 WEST MARKET STREET, SUITE 1500
INDIANAPOLIS    IN    46204

SCRUGGS, MILLETTE, BOZEMAN & DENT,
734 DELMAS AVENUE
1425
PASCAGOULA    MS    395681425

SEGAL & DAVIS, L.C.
810 KANAWHA BLVD, EAST
CHARLESTON    WV    24301

SEGAL, ISENBERG, SALES, STEWART & C
312 FOURTH AVENUE
300 MARION E. TAYLOR BUILDING
LOUISVILLE    KY    402023008

SEGAL, SALES, STEWART, CUTLER
2100 WATERFRONT PLAZA
325 WEST MAIN STREET
LOUISVILLE    KY    40202

SELIGER & MIKVA, LTD
122 SO. MICHIGAN AVENUE
SUITE 1850
CHICAGO    IL    60603

SHANNON LAW FIRM
P.O. DRAWER 869
869
HAZELHURST    MS    39083

SHAPIRO & SHAPIRO
1820 FIRST FEDERAL PLAZA
ROCHESTER    NY    14614

SHAW & LEMON
2723 FAIRMOUNT
DALLAS    TX    75201

SHELBY & CARTEE
Attn  DAVID D SHELBY
2015 FIRST AVENUE NORTH
4TH FLOOR
BIRMINGHAM    AL    35203

SHEPARD HOFFMAN LAW OFFICE
36 S. CHARLES STREET, SUITE 2200
BALTIMORE    MD    212043106

SHERMOEN & JAKSA, PLLP
345 SIXTH AVENUE
1072
INTERNATIONAL FALLS    MN

SHERMOEN LEDUC
345 SIXTH AVENUE
1072
INTERNATIONAL FALLS    MN    56649

SHINABERRY, MEADE & VENEZIA L.C.
2018 KANAWHA BLVD EAST
CHARLESTON    WV    25311

SHINGLES & CAPPELLI
SUITE 160
630 W. GERMANTOWN PIKE
PLYMOUTH MEETING    PA    19462

SHIVERS SPIELBERG & GOSNAY LLC
1415 ROUTE 70 EAST
CHERRY HILL    NJ    8034

SIEBEN POLK LAVERDIERE JONES
Attn  & HAWN PA
HARVEY N JONES
999 WESTVIEW DRIVE
HASTINGS    MN    55033

SILBER PEARLMAN
2711 NORTH HASKELL
5TH FLOOR
DALLAS    TX    75204

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

SILVA, MILLER & ASSOCIATES, LLP
1429 WALNUT STREET, SUITE 900
PHILADELPHIA     PA     19102

SILVERSMITH & FORCINA, L.L.C.
131 CONTINENTAL DRIVE, SUITE 108
NEWARK     DE     19713

SIMKE, CHODOS, SIBERFIELD AND ANTEA
6300 WILSHIRE BLVD
SUITE 9000
LOS ANGELES     CA     90048

SIMMONS FIRM, L.L.C.
301 EVANS SUITE 300
P.O. BOX 559
559
WOOD RIVER     IL     62095

SIMON & CHANG
299 BROADWAY
SUITE 1700
NEW YORK     NY     10007

SIMON B. GLUCK, P.C.
26 COURT STREET
BROOKLYN     NY     11242

SMITH, MARTIN, MITCHELL
3700 TWO HOUSTON CENTER
909 FANNIN STREET
HOUSTON     TX     77010

SMITH, MCELWAIN & WENGERT
632-640 BADGEROW BUILDING
1194
SIOUX CITY     IA     51102

SOMMERS, SCHWARTZ, SILVER
2000 TOWN CENTER
SUITE 900
SOUTHFIELD     MI     48075

SPANGENBERG, SHIBLEY & LIBER LLP
Attn PETER J BRODHEAD, ESQ.
2400 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND     OH     44114

STACHYRA & PENN
111 W. WASHINGTON STREET,
SUITE 1440
CHICAGO     IL     60602

STANLEY MANDELL & IOLA
3100 MONTICELLO AVENUE
SUITE 750
DALLAS     TX     75205

STANTON & SORENSEN
P.O. BOX 205
205
CLEAR LAKE     IA     50428

STEPHEN G. SMITH
323 NORTH GRANT
ODESSA     TX     79761

STEVEN KAZAN, A LAW CORPORATION
SUITE 300
171 TWELFTH STREET
OAKLAND     CA     94607

SUMMERS & WYATT
500 LINDSAY STREET
CHATTANOOGA     TN     374033496

SUMRELL, SUGG, CARMICHAEL
310 BROAD STREET
NEW BERN     NC     28560

SUNNY M. SIMON
4700 ROCKSIDE ROAD
SUMMIT ONE BLDG. SUITE 525
INDEPENDENCE     OH     441312155

SUTTER & ENSLEIN
Attn CATHRYN N LOUCAS
1919 PENNSYLVANIA AVE NW
STE 200
WASHINGTON     DC     20006

SWANSON, THOMAS & COON
900 AMERICAN BANK BLDG
621 S.W. MORRISON ST
PORTLAND     OR     97205

SWARTZ & REED
1321 CONNECTICUT AVENUE, NW
WASHINGTON     DC     200361801

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

T. BRADLEY MANSON
COMMERCE TERRACE
1100 KING STREET
25625
OVERLAND PARK    KS    662255625

TALBOT, CARMOUCHE, MARCHAND
P.O. BOX 759
759
GONZALES    LA    70707

TAYLLOR & CIRE
ONE ALLEN CENTER
500 DALLAS SUITE 3400
HOUSTON    TX    77002

THE BOGDAN LAW FIRM
8320 GULF FREEWAY
SUITE 215
HOUSTON    TX    77017

THE BRANCH LAW FIRM
2025 RIO GRANDE BLVD NW
ALBUQUERQUE    NM    87104

THE CARLILE LAW FIRM, L.L.P.
5006 EAST END BOULEVARD SOUTH
MARSHALL    TX    756729778

THE FLOYD LAW FIRM, P.C.
8151 CLAYTON ROAD, SUITE 202
ST. LOUIS    MO    631171103

THE GAVIN LAW FIRM
NATIONSBANK BUILDING
23 PUBLIC SQUARE, SUITE 415
BELLEVILLE    IL    62220

THE GREENE LAW FIRM
300 HAMMONS PARKWAY, SUITE 603
SPRINGFIELD    MO    65806

THE HENDLER LAW FIRM
816 CONGRESS AVENUE
SUITE 1100
AUSTIN    TX    78701

THE HOLLORAN LAW FIRM
906 OLIVE STREET
SUITE 1200
ST. LOUIS    MO    63101

THE JAQUES ADMIRALTY LAW FIRM, P.C.
MARITIME LAW ADVOCATES
1370 PENOBSCOT BLDG
DETROIT    MI    482264192

THE LANGSTON LAW FIRM
P.O. BOX 787
787
BOONEVILLE    MS    38829

THE LAW FIRM OF ALWYN LUCKEY
P.O. BOX 724
724
OCEAN SPRINGS    MS    395660724

THE LAW FIRM OF BOB FAIN
10 N. 27TH STREET
P.O. BOX 1018
1018
BILLINGS    MT    591031018

THE LAW FIRM OF BOBBY COX
P.O. BOX 892
892
NATCHEZ    MS    39120

THE LAW FIRM OF C D'AQUILA
308 EAST MAIN
P.O. BOX 866
NEW ROADS    LA    707600866

THE LAW FIRM OF CRYMES PITTMAN
P.O. BOX 22985
22985
JACKSON    MS    39201

THE LAW FIRM OF DAVID SHAW
94 PROSPECT STREET
P.O. BOX 3552
3552
NEW HAVEN    CT    6525

THE LAW FIRM OF DONALD MARSHALL
LAND TITLE BUILDING SUITE 2136
100 SOUTH BROAD STREET
PHILADELPHIA    PA    191101013

THE LAW FIRM OF EDWARD REEVES
1520 LEWIS TOWER BUILDING
225 SOUTH 15TH STREET
PHILADELPHIA    PA    19102

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

THE LAW FIRM OF GEORGE COVERT
10621 N. OAK HILLS PARKWAY, SUITE A
BATON ROUGE      LA      70810

THE LAW FIRM OF HAL PITKOW
102 POND VIEW DRIVE
P.O. BOX 490
490
WASHINGTON CROSSING      PA      189770490

THE LAW FIRM OF HARRISON VICKERS
280 STRICKLAND DRIVE
P.O. BOX 218
ORANGE      TX      77630

THE LAW FIRM OF HARRY FORST
639 LOYOLA AVENUE, SUITE 1820
NEW ORLEANS      LA      70113

THE LAW FIRM OF JAMES BARBER
604 VIRGINIA STREET
EAST SUITE 200
CHARLESTON      WV      25301

THE LAW FIRM OF JOEL BENTLEY
P.O. BOX 270
THOMASTON      GA

THE LAW FIRM OF JON SWARTZFAGER
252 COMMERCE STREET, SUITE C
131
LAUREL      MS      39440

THE LAW FIRM OF KENNETH HICKS
343 FIFTH AVENUE
HUNTINGTON      WV      25701

THE LAW FIRM OF LARRY NORRIS
101 FERGUSON STREET
8
HATTIESBURG      MS      39401

THE LAW FIRM OF MATTHEW WILLIS
1900 BROADWAY @ THIRD
BEAUMONT      TX      77701

THE LAW FIRM OF MICHAEL GALLIGAN
THE PLAZA, SUITE 5
300 WALNUT STREET
DES MOINES      IA      50309

THE LAW FIRM OF MICHAEL MAXWELL
TWO RUAN CENTER, SUITE 1000
601 LOCUST STREET
DES MOINES      IA      50309

THE LAW FIRM OF MITCHELL LATTOF, JR
56 ST. JOSEPH STREET  9 TH FLOOR
3066
MOBILE      AL      36602

THE LAW FIRM OF PATRICK PENDLEY
P.O. BOX 71
PLAQUEMINE      LA      70765

THE LAW FIRM OF RANDALL IOLA
1323 E. 71ST STREET
SUITE 300
TULSA      OK      741701917

THE LAW FIRM OF ROGER WORTHINGTON
3219 MCKINNEY AVENUE
SUITE 3000
DALLAS      TX      75204

THE LAW FIRM OF ROXIE VIATOR
2728 WESTERN AVENUE
ORANGE      TX      77630

THE LAW FIRM OF SCOTT TAYLOR
1126 JACKSON AVENUE, SUITE 401 A
P.O. BOX 1729
1729
PASCAGOULA      MS      39568

THE LAW FIRM OF STEVEN BARKLEY
3560 DELAWARE
#305
BEAUMONT      TX      77706

THE LAW FIRM OF THOMAS KRAGH
410 1ST STREET E.
POLSON      MT      59860

THE LAW FIRM OF THOMAS SAYRE
POST OFFICE BOX 627
CLENDENIN      WV      25045

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

THE LAW FIRM OF TOMMY THOMPSON
710 LOUISIANA AVENUE
PORT ALLEN        LA      70767

THE LAW FIRM OF WILLIAM BRAUNER
2506 CALDWELL BOULEVARD
P.O. BOX 1078
CALDWELL      ID      836061078

THE LAW FIRM OF WILLIAM REAVES
1544 WINCHESTER AVENUE, SUITE 1101
BOX 2557
2557
ASHLAND      KY      41105

THE LAW OFFICE OF DEBORAH K. HINES
1320 19TH STREET, N.W.
SUITE 500
WASHINGTON        DC      20036

THE LAW OFFICE OF MICHAEL C. SHEPAR
205 PORTLAND STREET
BOSTON      MA      2114

THE LAW OFFICES OF PETER T. ENSLEIN
1738 WISCONSIN AVENUE, N.W.
WASHINGTON        DC      20006

THE LAW OFFICES OF STUART CALWELL,
405 CAPITOL STREET
SUITE 607
113
CHARLESTON        WV      25321

THE MARITIME ASBESTOSIS LEGAL CLINI
1570 PENOBSCOT BUILDING
DETROIT      MI      48226

THE OKEY LAW FIRM, L.P.A.
337 THIRD STREET, NW
CANTON      OH      447021786

THE POPHAM LAW FIRM, P.C.
323 W. 8TH STREET, SUITE 200
KANSAS CITY        MO      64105

THE SEGAL LAW FIRM
810 KANAWHA BOULEVARD
CHARLESTON      WV      25301

THE SHEIN LAW OFFICES
121 SOUTH BROAD STREET 21ST FLOOR
PHILADELPHIA      PA      19107

THE SIMMONS FIRM, LLC
621 SOUTH BELLWOOD DRIVE
SUITE 300
EAST ALTON        IL      62024

THE SIMON LAW FIRM, P.C.
360 PLACE OFFICE PARK
1201 N. WATSON SUITE 145
ARLINGTON      TX      76006

THE SIMON LAW FIRM, P.C.
5630 YALE BLVD
DALLAS      TX      75206

THE SUTTER LAW FIRM PLLC
1598 KANAWHA BOULEVARD EAST
CHARLESTON        WV      25311

THE TALASKA LAW FIRM
8876 GULF FREEWAY BUILDING
SUITE 550
HOUSTON      TX      77017

THOMAS & LIBOWITZ, P.A.
USF&G BUILDING SUITE 1100
100 LIGHT STREET
BALTIMORE      MD      212021053

THOMAS A. BAIZ, JR.
SUITE 316, 600 CENTRAL PLAZA
GREAT FALLS        MT      59401

THOMAS J. YOUNG
SUITE 900
333 NORTH PENNSYLVANIA STREET
INDIANAPOLIS      IN      46204

THOMAS N. LESLIE ESQ.
151 NORTH DELAWARE STREET
SUITE 2050
INDIANAPOLIS      IN      46204

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/24/2001
Time: 08:43:59

THOMAS P. MARONEY
SECOND FLOOR
608 VIRGINIA STREET EAST
CHARLESTON    WV   25301

THOMPSON & BOECHLER
ONE NORTH 2ND STRRET
SUITE 314
1932
FARGO    ND    581071932

THOMPSON, P.C.
321 KITTSON AVENUE
5235
GRAND FORKS    ND    582065235

THORNTON & EARLY
200 PORTLAND STREET
BOSTON    MA    21141706

THORNTON, EARLY & NAUMES
100 SUMMER STREET, 30TH FLOOR
BOSTON    MA    2110

TIMBY & DILLON P.C.
330 S. STATE STREET
99
NEWTOWN    PA    18940

TIMBY, HAFT, KOPIL FANNING & SACCO
THE BARCLAY BUILDING
330 SOUTH STATE STREET
99
NEWTON    PA    18940

TIMOTHY J. LAWLISS ESQ.
Attn  TIMOTHY J LAWLISS
53 BROAD ST.
PLATTSBURG    NY    12901

TOMAR, SIMONOFF, ADOURIAN
41 SOUTH HADDON AVE
HADDON FIELD    NJ    8033

TOMBLIN & CARNES LAW FIRM
210 BARTON SPRINGS, SUITE 550
AUSTIN    TX    78704

TORRES & TORRES
1900 W. ILLINOIS
MIDLAND    TX    79701

TRAVIS BUCKLEY
110
ELLISVILLE    MS    39437

TREADWELL, ERICKSON, CIMINO, MCELRA
4001 TAMIAMI TRAIL N
SUITE 250
NAPLES    FL    34103

TREADWELL, STETLER, ET AL
4001 TAMIAMI TRAIL NORTH
SUITE 250
NAPLES    FL    33940

TREON, STRICK, LUCIA & AGUIRRE, P.A
2700 N. CENTRAL AVENUE, SUITE 1400
PHOENIX    AZ    850041133

TRINE & METCALF, PC
1435 ARAPAHOE AVENUE
BOULDER    CO    803026390

TUBB, STEVENS, MORRISON & CALHOUN
P.O. BOX 324
324
WEST POINT    MS    39773

UMPHREY, EDDINS & CARVER
490 PARK STREET
4905
BEAUMONT    TX    77704

UMPHREY, SWEARINGEN & EDDINS
4000 TWIN CITY HIGHWAY
FORT ARTHUS    TX    77643

UMPHREY, SWEARINGEN, EDDINS & CARVE
490 PARK STREET
4905
BEAUMONT    TX    77704

UMPHREY, WILLIAMS & BAILY
8441 GULF FREEWAY
SUITE 600
HOUSTON    TX    77017

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

UNGERMAN & IOLA
1323 EAST 71ST STREET
SUITE 300
701917
TULSA      OK    741701917

VARAS & MORGAN
P.O. BOX 886
886
HAZELHURST      MS    39083

VENABLE & VENABLE, P.A.
Attn  CATHERINE M VENABLE
205 SOUTH HOOVER BLVD
SUITE 403
TAMPA     FL    33609

VENABLE, BAETJER & HOWARD
1800 MERCANTILE BANK & TRUST BLDG.
2 HOPKINS PLAZA
BALTIMORE     MD    212012978

VERDERAIME AND DUBOIS
1231 NORTH CALVERT STREET
BALTIMORE      MD    21202

VICTOR TITUS, ESQUIRE
2021 EAST 20TH STREET
FARMINGTON      NM    87401

VISSE & YANEZ, LLP
1375 SUTTER STREET, SUITE 120
SAN FRANCISCO      CA    94109

VLASTOS BROOKS HENLEY & DRELL PC
300 S. WOLCOTT SUITE 320
P.O. BOX 10
10
CASPER      WY    82602

WALKER & WYLDER, LTD.
207 WEST JEFFERSON STREET
3455
BLOOMINGTON      IL    617023455

WALLACE AND GRAHAM P.A.
525 NORTH MAIN STREET
SALISBURY      NC    28144

WALTER L. FLOYD, INC.
230 SOUTH BEMISTON
SUITE 900
ST. LOUIS      MO    63105

WALTER UMPHREY LAW FIRM
490 PARK STREET
4905
BEAUMONT      TX    77704

WARD, KEENAN & BARRETT
Attn  GERALD  BARRETT
3030 NORTH THIRD STREET, SUITE 930
PHOENIX     AZ    850123048

WARSHAFSKY, ROTTER, TARNOFF
839 N. JEFFERSON STREET
MILWAUKEE      WI    532023796

WARTNICK, CHABER, HAROWITZ & TIGERM
101 CALIFORNIA STREET, SUITE 2200
SAN FRANCISCO      CA    94111

WATERS & KRAUS LLP
3219 MCKINNEY AVENUE
SUITE 3000
DALLAS     TX    75204

WATERS LAW FIRM
400 SOUTH ZANG BLVD
SUITE 500
DALLAS      TX    75208

WEINSTEIN & BERGMAN
1201 THIRD AVENUE
SUITE 5300
SEATTLE      WA    981013000

WEITZ & LUXEMBERG, P.C.
Attn  DONALD I MARLIN
40 FULTON STREET
NEW YORK     NY

WELCH, MARTIN, ALBANO & MANNERS, P.
LAW BUILDING
311 WEST KANSAS AVENUE
INDEPENDENCE      MO    64050

WELLBORN, HOUSTON, ADKISON
1109
HENDERSON      TX    756531109

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

WHITE & CASE
20, PLACE VENDOME
PARIS

WHITEFORD TAYLOR PRESTON TRIMBLE &
25 S. CHARLES STREET
BALTIMORE      MD     21201

WHITNEY BUCHANAN ESQ.
3200 MONTE VISTA BLVD. NE
ALBUQUERQUE      NM     87106

WHYLAND & RICHMOND
3300 VICKERY ROAD
NORTH SYRACUSE      NY     13212

WHYLAND & RICHMOND, LLP
3300 VICKERY ROAD
NORTH SYRACUSE      NY     13212

WILBRAHAM, LAWLER & BUBA
1818 MARKET STREET, SUITE 3100
PHILADELPHIA      PA     191033631

WILENTZ, GOLDMAN & SPITZER
Attn  FRANK M CIUFFANI
90 WOODBRIDGE CENTER DR.
PO BOX 10
WOODBRIDGE      NJ     7095

WILLIAM BAILEY LAW FIRM LLP
8441 GULF FREEWAY
SUITE 600
HOUSTON      TX     77017

WILLIAM C. FIELD
608 VIRGINIA STREET EAST
SECOND FLOOR
CHARLESTON      WV     25301

WILLIAM T. FINNEGAN
DELTA FINANCIAL CENTER - SUITE 213
100 SOUTH UNIVERSITY
LITTLE ROCK      AR     72205

WILLIAMS & TRINE, P.C.
1435 ARAPAHOE AVENUE
BOULDER      CO

WILLIAMS, KLUKOWSKI, FOTIEO
934 SCRIBNER NW
GRAND RAPIDS      MI     49504

WILLIAMS, PATILLO, SQUIRE & WREN, L
7901 FISH POND ROAD
BRIDGEVIEW CENTER, 2ND FLOOR
WACO     TX     76702

WILLIE HARRIS & ASSOCIATIONS
504 BROADWAY
SUITE 1016
GARY      IN     46402

WILLMAN & ARNOLD, LLP
705 MCKNIGHT PARK DR
15276
PITTSBURGH      PA     15237

WILSON & BAILEY
122 COURT AVENUE
POST OFFICE DRAWER 1310
1310
WESTON      WV     26452

WISE & JULIAN, P.C.
3555 COLLEGE AVENUE
P.O. BOX 1108
1108
ALTON      IL     62002

WISE & JULIAN, P.C.
626 LEWIS & CLARK BLVD
100
EAST ALTON      IL     62024

WISENBAKER & BROOKS, LLP
313 WEST YORK STREET
9545
SAVANNAH      GA     31412

WM. ROBERTS WILSON, JR, P.A.
3318 PASCAGOULA STREET
PASCAGOULA      MS     39567

WOLF & WOLF ATTORNEYS, P.C.
Attn  SILAS C WOLF JR.
101 EAST GRAY
NORMAN      OK     73069

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/24/2001
Time:  08:43:59

WOODS & WOODS LAW OFFICES
105 PONCE DE LEON AV
ONE COMPTROLL
PO BOX 193600
SAN JUAN      PR    9193600

WRIGHT ROBINSON OSTHIMER & TATUM
411 EAST FRANKLIN STREET
SUITE 400
RICHMOND      VA    232192205

WRIGHT, SHAGLEY & LOWERY
500 OHIO STREET
8448
TERRE HAUTE      IN    478088448

WRIGHT, TOLLIVER, GUTHALS, P.C.
P.O. BOX 1977
BILLINGS      MT    59103

WYSOKER, GLASSNER & WEINGARTNER
Attn  LEO P LOEB
340 GEORGE STREET
NEW BRUNSWICK      NJ    8901

YACOBI & PILLSBURY L.L.C.
408 N. CHUCH STREET
SUITE B
GREENVILLE      SC    29601

YOUNG RILEY DUDLEY & DEBROTA
277 EAST 12TH STREET
INDIANAPOLIS      IN    462022508

YOUNG, REVERMAN & NAPIER CO., LPA
Attn  RICHARD E REVERMAN
1014 VINE STREET
SUITE 2400
CINCINNATI      OH    45202

ZAMLER, MELLEN & SHIFFMAN, P.C.
Attn  MARGARET H JENSEN
23077 GREENFIELD ROAD
SUITE 557
SOUTHFIELD      MI    48075

ZUCKER, SCOUTT & RASENBERGER
888 17TH STREET N.W.
SUITE 600
WASHINGTON      DC    20006

Number of Recipient(s):      766