ORIGINAL

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| W. R. GRACE & CO., et al | § | Chapter 11 |
| | § | |
| | § | |
| Debtors. | § | Case No. 01-01139 |
| | § | (Jointly Administered) |

### CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _Pamela D. Fackler_

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01

_Theresa M. Taylor_



Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

277A

# Service List "B"

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588165 | #1 CALIFORNIA ST. | Attn ANNING JOHNSON C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1591426 | #1 WILSHIRE | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90100 |
| 1802079 | #400 5TH STREET | Attn C/O FORGE INDUSTRIES PICK UP AT BARRETT'S WHSE NORWOOD, MA 505 UNIVERSITY AVE. BLDG 3 NORWOOD MA 2062 |
| 1113498 | #E.I. DUPONT DE NEMOURS & CO., INC | PO BOX 80030-BMP-30/1372 WILMINGTON DE 19880 |
| 1106266 | #NAME? | 3465 SEMENYK COURT MISSISSAUGA ON L5C 4P8 CANADA |
| 1593027 | #NAME? | 30 JAMIE AVENUE NEPEAN ON K2E 6T6 CANADA |
| 1590933 | (SB 3500) DEF. DIST. DEPOT MEMPHIS -GRACE DAVISON (8#29) | Attn BUILDING 249 SUPPLY DIV. (DDMT-WSW) MEMPHIS TN 38114-5210 |
| 1599133 | 08-080 HEALTHSOUTH MEDICAL CLINIC | Attn GRACE CANADA INC 42, RUE FABRE VALLEYFIELD QC J6S 4K7 CANADA |
| 1614673 | 08-134 HEALTHSOUTH MEDICAL CLINIC | Attn INC. P O BOX 371612 PITTSBURGH PA 15251-7612 |
| 1632245 | 1 BOSTON PLACE | P O BOX 371612 PITTSBURGH PA 15251-7612 |
| 1585148 | 1 BOSTON PLACE | CORNER OF STATE & WASHINGTON STS BOSTON MA 2133 |
| 1585168 | 1 BOSTON PLACE | CORNER OF STATE & WASHINGTON ST. BOSTON MA 2113 |
| 1613019 | 1 CALIFORNIA STREET | CORNER OF STATE & WASHINGTON STS BOSTON MA 2133 |
| 1584188 | 1 MED CENTER | FREDERICK MEISWINKEL SAN FRANCISCO CA 94101 |
| 1610697 | 1 MERCEDES DRIVE | Attn FM480021810500XX TRANS. CONTROL NO. LANGLEY AIR FORCE BASE VA 23665-5300 |
| 1801692 | 1 NEW YORK PLAZA | Attn C/O AMERICAN SPRAY ON 1 MERCEDES DRIVE MONTVALE NJ 7645 |
| 1900733 | 1 SCARSDALE ROAD | Attn C/O BEST FIREPROOFING 1 NEW YORK PLAZA MANHATTAN NY 10021 |
| 1807442 | 1 STATE STREET | Attn C/O BEST FIREPROOFING 1 SCARSDALE ROAD TUCKAHOE NY 10707 |
| 1597048 | 1 SUPS - LGS | Attn C/O CENTRAL ENTERPRISES 1 STATE STREET NEW YORK NY 10101 |
| 1590900 | 1 SUPS - LGS | Attn FB4417313804250XXX 125 BENNETT AVENUE HURLBURT FIELD FL 32544-5737 |
| 1590921 | 1 SUPS - SUMC | 23 SWEENEY BLVD. LANGLEY AIR FORCE BASE VA 23665-2199 |
| 1593730 | 1 WELLS AVENUE | Attn C/O FORGE INDUSTRIES 1 WELLS AVENUE NEWTON MA 2159 |
| 1563137 | 1-800-CONFERENCE | P O BOX 95537 CHICAGO IL 60694-5537 |
| 1608580 | 10 PARK AVE OFFICE BLDG | Attn C/O EASTERN MATERIAL 10 PARK AVENUE MORRISTOWN NJ 7960 |
| 1589017 | 10 SOUTH RIVERSIDE | 10 SOUTH RIVERSIDE CHICAGO IL 60606 |
| 1608792 | 10 SOUTH RIVERSIDE | Attn C/O KENNY MANTA 555 WEST MONROE CHICAGO IL 60661 |
| 1595774 | 100 COLONY SQUARE | Attn C/O ADAMS CONSTRUCTION 1201 PEACHTREE STREET N.E. ATLANTA GA 30361 |
| 1594062 | 100 FEDERAL STREET | Attn C/O NORTHEAST RESTORATION 100 FEDERAL STREET BOSTON MA 1603 |
| 1601723 | 100 FROELICH FARM | Attn C/O EASTERN MATERIALS 100 FROELICH FARM BLVD WOODBURY NY 11797 |
| 1587901 | 100 NASSAU PARK | ROUTE 1 - LAWRENCEVILLE PRINCETON NJ 8540 |
| 1546299 | 100 NORTH MAIN BUILDING | Attn SUITE 2200 - 22ND FLOOR 100 NORTH MAIN MEMPHIS TN 38103 |
| 1597125 | 1000 NICOLETTE / TARGET TOWER | Attn C/O CONROY BROTHERS 1000 NICOLETTE MINNEAPOLIS MN 55403 |
| 1600615 | 1000 SUNSET RIDGE | Attn C/O WILKIN INSULATION 1000 SUNSET RIDGE NORTHBROOK IL 60062 |
| 1590794 | 1001 DEXTER BUILDING | C/O FARWEST YARD SEATTLE WA 98101 |
| 1545300 | 1001 RESTAURANT CORP. | Attn T/A LA PRIMAVIA CUCINA 4930-C EISENHOWER AVE. ALEXANDRIA VA 22304 |
| 1555710 | 1001 RESTAURANT CORP | 5105 BERWYN RD., STE 101 COLLEGE PARK MD 20740 |
| 1545301 | 1001 YOSEMITE LIMITED | Attn C/O R.H.SLOSS G.C. ASSOC. 1891 LANDINGS DRIVE MOUNTAIN VIEW CA 94043 |
| 1606815 | 102ND. CIVIL ENGINEERING SQR. | AIR NATIONAL GUARD, BLDG. 971 OTIS AIR FORCE BASE MA 02542-5001 |
| 1590901 | 1040 SSG - LGS | BLDG. 310 PATRICK AIR FORCE BASE FL 32925-5350 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597269 | 1335 WINDWARD CONCOURSE | Attn C/O ALPHA INSULATION 1355 WINDWARD CONCOURSE ALPHARETTA GA 30202 |
| 1561688 | 134 HEALTHSOUTH MEDICAL CLINIC | Attn 08-0134 P O BOX 371612 PITTSBURGH PA 15251-7612 |
| 1670610 | 135 EAST 37TH STREET CORP. | 500 WEST 37TH STREET NEW YORK NY 10018 |
| 1607766 | 1350 6TH AVENUE | Attn C/O J&B SERVICE BETWEEN 6THAVE AND 54TH STREET 1350 6TH AVENUE MANHATTAN NY 10019 |
| 1602714 | 1380 SOLDIERS FIELD ROAD | Attn C/O EAST COAST FIREPROOFING PICK UP AT BARRETTS WAREHOUSE 505 UNIVERSITY AVE. BLDG 3 NORWOOD MA 2062 |
| 1598893 | 140 BROADWAY | Attn C/O BEST FIREPROOFING 140 BROADWAY NEW YORK NY 10001 |
| 1600869 | 140 BROADWAY | Attn C/O AMERICAN SPRAY-ON 140 BROADWAY MANHATTAN NY 10021 |
| 1600468 | 140 BROADWAY | Attn C/O ABATEMENT INTERNATIONAL FOR J & B SERVICES 140 BROADWAY NEW YORK NY 10001 |
| 1608456 | 140 E. 45TH STREET | Attn C/O S. CARNEVALE 200 ENTERPRISE AVENUE TRENTON NJ 8638 |
| 1600312 | 1400 PARKER STREET REALTY CORP. | Attn C/O FIREKOTE 1380 PARKER STREET BRONX NY 10499 |
| 1596665 | 1405 S. BROADWAY | Attn SIFLING BROTHERS C/O WESTWOOD LOS ANGELES CA 90015 |
| 1588995 | 1414 N. WELLS - SPRAY | 1414 N. WELLS CHICAGO IL 60614 |
| 1548844 | 14901 N SCOTTSDALE ROAD LLC | Attn CUTLER COMMERCIAL 2150 E HIGHLAND SUITE 207 PHOENIX AZ 85016 |
| 1098322 | 14TH JDC - CS FUND | P.O. BOX 1150 LAKE CHARLES LA 70602-1150 |
| 1592599 | 150 EAST 42ND STREET | LOADING DOCK NEW YORK NY 10001 |
| 1594038 | 150 EAST 42ND STREET | Attn C/O AMERICAN SPRAY-ON 150 EAST 42ND ST NEW YORK NY 10001 |
| 1606929 | 150 NORTH ORANGE | Attn C/O MADER 150 NORTH ORANGE AVENUE ORLANDO FL 32801 |
| 1599367 | 1515 BROADWAY | Attn C/O BEST FIREPROOFING 1515 BROADWAY NEW YORK NY 10001 |
| 1602388 | 160 WATER STREET | Attn C/O AMERICAN SPRAY ON 160 WATER STREET MANHATTAN NY 10038 |
| 1601328 | 1601 WASHINGTON STREET | Attn C/O HUDSHA 1601 WASHINGTON STREET BOSTON MA 2118 |
| 1584600 | 1633 BROADWAY | Attn C/O MORELL BROWN 1633 BROADWAY 37TH FLOOR NEW YORK NY 10001 |
| 1598296 | 1633 BROADWAY | Attn C/O AMERICAN SPRAY-ON 1633 BROADWAY NEW YORK NY 10001 |
| 1612089 | 1633 BROADWAY | Attn C/O J & B SERVICES LOADING DOCK 51ST BETWEEN BROADWAY AND 8TH AVE 1633 BROADWAY MANHATTAN NY 10021 |
| 1601427 | 1633 BROADWAY | Attn C/O BEST FP 50TH AND 51ST STREET MANHATTAN NY 10021 |
| 1557678 | 16TH AFCM TECHNICAL SYMPOSIUM | Attn C/O TFCM THE FED OF THAI INDUSTRIES 60 NEW RACHADAPISEK RD KLONGTOEY IT 10110 |
| 1598162 | 16TH AND PORTRERO | Attn R.F. MEISWINKEL C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94107 |
| 1101708 | 16TH NAM CATLAYSIS SOCIETY MEETING | Attn 11 S. CALVERT, STE. 2700 MEETING SOLUTIONS, INC. BALTIMORE MD 21202 |
| 1572265 | 174TH FIGHTER WING | Attn FB 632A HANCOCK FIELD 6001 E MOLLOY RD SYRACUSE NY 13211 |
| | 1790.COM | 250 DODGE AVE EAST HAVEN CT 06512-3568 |
| 1564201 | 1800 N. CLYBOURN | 1800 N. CLYBOURN CHICAGO IL 60614 |
| 1591753 | 1848 HOUSE RESTAURANT | Attn ATTN: VIRGINIA RAINEY 780 SOUTH COBB DRIVE MARIETTA GA 30060 |
| 1553381 | 191 SPRING STREET C/O CUDDY | 191 SPRING STREET LEXINGTON MA 2173 |
| 1600025 | 1995 CORPORATE UNIV FORUM | Attn C/O ACCU-REG INC 1420 MACARTHUR DRIVE #104 CARROLLTON TX 75007 |
| 1615823 | 1995 SE/SW ACS MEETING | Attn C/O PETER BRIDSON CHEM DEPT/UNIV OF MEMPHIS MEMPHIS TN 38152 |
| 1545741 | 1995 SENATE-HOUSE DINNER | Attn 1995 REPUBLICAN S-H DINNR 1101 17TH STREET, NW #808 WASHINGTON DC 20036 |
| 1545584 | 1997 REPUBLICAN SENATE-HOUSE DINNER | Attn TRUST 919 18TH STREET,NW STE 400 WASHINGTON DC 20006 |
| 1555708 | 1997 SED CONFERENCE | Attn ATTN: KATHY CARPENTER, CPS 405 S.W. 75 WAY NORTH LAUDARDALE FL 33068-1378 |
| 1556955 | 1997 SOUTHEAST DISTRICT CONFERENCE | Attn C/O AMERICAN SPRAY ON 1633 BROADWAY NEW YORK NY 10001 |
| 1556840 | | 405 SW 75 WAY NORTH LAUDERDALE FL 33068-1378 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1557937 | 1998 IEEE / PCA CEMENT TECH CONFER | Attn DACOTAH CEMENT PO BOX 360 RAPID CITY SD 57709 |
| 1556615 | 1998 REPUBLICAN HOUSE-SENATE DINNER | Attn C/O NATL REPUBLICAN SENATORIAL 425 SECOND STREET, NE WASHINGTON DC 20002 |
| 1560679 | 1999 IEEE/PCA CEMENT TECH.CONF. | Attn ROANOKE CEMENT P.O. BOX 27 CLOVERDALE VA 24077 |
| 1558959 | 19TH & M ASSOCIATES LLC | Attn % LAURENCE BERBERT OF BREGMAN 7315 WISCONSIN AVE SUITE 800 WEST BETHESDA MD 20814 |
| 1601690 | 19TH STREET MIDDLE SCHOOL | Attn C/O HUNGERFORD INSULATION 32 PLUM STREET TRENTON NJ 8638 |
| 1582477 | 1ST AD SPECIALISTS | 321 PEARL STREET FITCHBURG MA 1420 |
| 1596414 | 1ST BANK GRAND FORKS C/O CUS. DRY | 600 DEMERS GRAND FORKS ND 58201 |
| 1577924 | 1ST BANK PLACE WEST | 120 S. 6TH MINNEAPOLIS MN 55402 |
| 1595358 | 1ST CHURCH OF THE NAZARENE C/O T S | Attn THERMO SPRAY 9401 E. 25 STREET INDIANAPOLIS IN 46229 |
| 1573931 | 1ST CITIZEN OPERATIONS CTR. | Attn 100 TRYON ROAD C/O ACOUSTICS, INC. RALEIGH NC 27603 |
| 1601532 | 1ST CLASS ENTERTAINMENT LTD | PO BOX 321 WILLOW SPRINGS IL 60480 |
| 1594541 | 1ST COMMUNITY CREDIT UNION | Attn C/O INTERIOR CONSTRUCTION SERVICES 8575 WATSON RD. BALLWIN MO 63011 |
| 1574821 | 1ST LUTHERAN CHURCH | Attn 1100 SUPERIOR STREET C/O BAHL INSULATION DULUTH MN 55802 |
| 1128298 | 1ST NATIONAL BANK OF BLOOMINGTON | TRUSTEE UNDER LAST WILL & TESTAMENT OF: JANE ALLEN ELLIS P. O. BOX 608 TRUST DEPARTMENT BLOOMINGTON IN 47401 |
| 1579598 | 1ST NATIONAL BANK-C/O E&K OF OMAHA | Attn NEAR 140TH & W. DODGE ROAD 14000 FNB PARKWAY OMAHA NE 68154 |
| 1594930 | 1ST NATIONAL BANK-C/O E&K OF OMAHA | Attn NEAR 140TH & W. DODGE ROAD 14000 FIRST NATIONAL BANK PKWY OMAHA NE 68154 |
| 1580491 | 1ST STAMFORD PLACE | 100 STAMFORD PLACE STAMFORD CT 6900 |
| 1601532 | 2 BROADWAY | Attn C/O BEST FIREPROOFING 2 BROADWAY MANHATTAN NY 10021 |
| 1601535 | 2 BROADWAY | Attn C/O BEST FIREPROOFING 2 BROADWAY MANHATTAN NY 10021 |
| 1598541 | 2 CANAL PK | Attn C/O EAST COAST FIREPROOFING CORNER OF 1ST & CAMBRIDGE ST. CAMBRIDGE MA 2140 |
| 1585076 | 2 GATEWAY CENTER (AT&T) | MCCARTER HWY & COMMERCE ST NEWARK NJ 7100 |
| 1601881 | 2 METRO PLACE | Attn C/O INSTALLED BUILDING PRODUCTS DBA MOONEY & MOSES 585 METRO SOUTH DUBLIN OH 43016 |
| 1599435 | 2 MONTGOMERY PLACE | Attn C/O THOMAS FIREPROOFING 2 MONTGOMERY PLACE JERSEY CITY NJ 7302 |
| 1596599 | 20 SIDNEY ST | Attn C/O CUDDY SPRAY 20 SIDNEY ST CAMBRIDGE MA 2140 |
| 1104414 | 20/20 VISION CLINIC | 111 WEST MCNEESE ST LAKE CHARLES LA 70605 |
| 1608754 | 200 DEERFIELD POINT | Attn C/O ADAMS 12720 OLD MORRIS ROAD ALPHARETTA GA 30004 |
| 1609029 | 200 INNER BELT ROAD | Attn C/O EASTERN MATERIALS CORPORATION 200 INNER BELT ROAD SOMERVILLE MA 2413 |
| 1598692 | 200 PARK AVENUE | Attn PAN AM BUILDING C/O BEST FIREPROOFING 200 PARK AVENUE NEW YORK NY 10001 |
| 1603934 | 2000 CROWN COLONY | Attn C/O EASTERN MATERIALS CORPORATION 2000 CROWN COLONY QUINCY MA 2269 |
| 1566630 | 2002 U S SENIOR OPEN CHAMPIONSHIP | P O BOX 42826 BALTIMORE MD 21284 |
| 1596811 | 201 E. 80TH STREET | Attn C/O BEST FIREPROOFING @ 3RD AVENUE NEW YORK NY 10044 |
| 1598813 | 206 CARNEGIE CENTER | Attn C/O ISLAND LATHING & PLATERING 206 CARNEGIE CENTER PRINCETON NJ 8543 |
| 1549637 | 20TH CENTURY PLASTICS | P.O. BOX 2376 BREA CA 92822-2376 |
| 1553888 | 20TH CENTURY PLASTICS | PO BOX 2376 BREA CA 92822-2376 |
| 1583540 | 20TH CENTURY REALTY CO. | 4520 MAIN ST. KANSAS CITY MO 64111 |
| 1583544 | 20TH CENTURY TOWER | 4620 MAIN STREET KANSAS CITY MO 64116 |
| 1595179 | 211 MAIN ST. 3RD FLOOR | Attn ADERHOLT SPECIALTIES C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1599690 | 215 EAST 86TH STREET | Attn C/O MORRELL BROWN 215 EAST 86TH STREET MANHATTAN NY 10021 |
| 1614388 | 215/217 E. 23RD STREET- CRESCENT | Attn C/O LEVIN BUILDERS 215-217 E. 23RD STREET NEW YORK NY 10010 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1550635 | 21ST CENTURY CONTAINERS LTD | 150 SELIG DRIVE ATLANTA GA 30336 |
| 1589011 | 222 RIVERSIDE C/O SPRAY INSULATION | 222 RIVERSIDE CHICAGO IL 60606 |
| 1602743 | 222 SO RIVERSIDE PLAZA | Attn C/O SPRAY INSULATION CORNER OF JACKSON & CANAL (CHICAGO) 222 SO RIVERSIDE PLAZA CHICAGO IL 60606 |
| 1601425 | 222 SOUTH RIVERSIDE PLAZA | Attn C/O WILKIN INSULATION 222 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 1600822 | 230 PEACHTREE | Attn C/O ADAMS CONSTRUCTION 230 PEACHTREE STREET ATLANTA GA 30303 |
| 1574146 | 230 PEACHTREE RENOVATION | C/O ALPHA INSULATION ATLANTA GA 30303 |
| 1573413 | 230 PEACHTREE STREET CENTER | Attn 230 PEACHTREE STR. CTR. C/O ADAMS CONSTRUCTION ATLANTA GA 30303 |
| 1602440 | 25 NEW CHARDON STREET | Attn C/O EASTERN MATERIAL COPR. 25 NEW CHARDON STREET BOSTON MA 2114 |
| 1601586 | 250 NORTH AVENUE | Attn C/O AMERICAN SPRAY ON 250 NORTH AVENUE WHITE PLAINS NY 10601 |
| 1589044 | 2500 W. COMMONWEALTH | FIREPROOFING COATINGS ALHAMBRA CA 91801 |
| 1596604 | 2527 COMMONWEALTH AVENUE | C/O ISLAND LATHING & PLASTERING BOSTON MA 2110 |
| 1608365 | 260 PEACHTREE | Attn C/O ADAMS CONSTRUCTION 260 PEACHTREE ATLANTA GA 30303 |
| 1600686 | 267 WEST 23RD STREET | Attn C/O  MORRELL BROWN 2678 WEST 23RD STREET MANHATTAN NY 10021 |
| 1595171 | 270 PARK AVE | Attn C/O  MORELL BROWN 270 PARK AVE NEW YORK NY 10001 |
| 1600770 | 270 PARK AVENUE | Attn C/O  AMERICAN SPRAY-ON 270 PARK AVENUE MANHATTAN NY 10021 |
| 1609177 | 270 PARK AVENUE | Attn C/O AMERICAN SPRAY-ON 270 PARK AVENUE MANHATTAN NY 10001 |
| 1128185 | 2700 STEMMONS | GEN COUNSEL 2001 BRYAN ST. SUITE 3200 DALLAS TX 75201 |
| 1602320 | 275 GROVE STREET | Attn C/O H. CARR & SONS, INC. 275 GROVE STREET NEWTON MA 2162 |
| 1600988 | 277 PARK AVENUE | Attn C/O AMERICAN SPRAY-ON 277 PARK AVENUE MANHATTAN NY 10021 |
| 1588808 | 280 PARK AVENUE | Attn C/O BEST FIREPROOFING OFF 49TH STREET NEW YORK NY 10001 |
| 1600355 | 280 PARK AVENUE | Attn C/O  BEST FIREPROOFING 280 PARK AVENUE MANHATTAN NY 10021 |
| 1598483 | 3 COM | Attn C/O H.CARR & SONS FOREST STREET MARLBOROUGH MA 1752 |
| 1599928 | 3 FRANKLIN PLAZA | Attn C/O  DUGGAN & DUGGAN 32 PLUM STREET TRENTON NJ 8638 |
| 1090089 | 3 M CO. | 3M CENTER SAINT PAUL MN 55144-1000 |
| 1077764 | 3 M COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 33080 SAINT PAUL MN 55133 |
| 1111638 | 3 M COMPANY | 3 M CENTERBLDG. #208 ST PAUL MN 57114 |
| 1602771 | 3 TIME SQUARE | Attn C/O GIAMBOI BROTHERS 3 TIME SQUARE NEW YORK NY 10036 |
| 1618763 | 3-M | 1050 HAZEL ST BLDG 410 DOCK 91-105 ST PAUL MN |
| 1618801 | 3-M CHEMOLITE | BLDG 17-P HIGHWAY 61 COUNTY ROAD 19 COTTAGE GROVE MN 55133 |
| 1593208 | 3-M COMPANY | BLDG E/BEAM & SPECIALTIES BLDG 2 1425 PARKWAY DRIVE MENOMONIE WI 54751 |
| 5739115 | 3-M NEVADA - C/O COATINGS UNLIMITED | Attn 2120 E. AUSTIN ATTN: J.S. ALBERICI NEVADA MO 64772 |
| L591041 | 3 V CHEMICAL | PENNY ROYAL ROAD GEORGETOWN SC 29442 |
| 1609447 | 300 3RD STREET | Attn C/O H. CARR & SONS CORNER OF 3RD & BENNING 300 3RD STREET CAMBRIDGE MA 2140 |
| 1601404 | 3000 QUIGLEY | Attn C/O ACME ARSENA 3000 QUIGLEY ROAD CLEVELAND OH 44113 |
| 1611887 | 301/DEF DISTR. SAN JOAQUIN (W62N2A) | Attn R.M. WAITE CCP. BLDG. 208, SHARPE SITE LATHROP CA 95330 |
| 1584194 | 303 ALMADEN | FREDRICK MEISWINKEL SAN JOSE CA 95101 |
| 1609115 | 303 CONGRESS STREET | Attn C/O EAST COAST FIREPROOFING 303 CONGRESS STREET BOSTON MA 2119 |
| 1602707 | 310 EAST SHORE ROAD | Attn C/O STONE COMMERICAL 310 EAST SHORE ROAD PORT WASHINGTON NY 11050 |
| 1594151 | 310 WEST 43RD STREET | Attn C/O AMERICAN SPRAY-ON 310WEST 43RD STREET NEW YORK NY 10011 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1584214 | 3125 FIECHTNER DRIVE | 3125 FIECHTNER DRIVE FARGO ND 58103 |
| 1591563 | 315 BEVERLY DRIVE | VERSATILE COATINGS SANTA MONICA CA 90401 |
| 1609410 | 320 BENT STREET | Attn C/O EAST COAST 320 BENT STREET CAMBRIDGE MA 2139 |
| 1600663 | 320 CONGRESS STREET | Attn C/O EAST COAST 320 CONGRESS STREET CAMBRIDGE MA 2139 |
| 1599407 | 3254 LINCOLN - JOBSITE | Attn C/O EAST COAST FIREPROOFING 320 CONGRESS STREET BOSTON MA 2210 |
| 1583830 | 33 N. DEARBORN | Attn C/O WILKIN INSULATION 3254 LINCOLN CHICAGO IL 60657 |
| 1608667 | 330 MADISON AVENUE | Attn 33 N. DEARBORN C/O J.L. MANTA CHICAGO IL 60602 |
| 1606936 | 330 WEST 34TH STREET | Attn C/O J&B SERVICES LOADING DOCK ON 43RD BETWEEN 5TH AND MADISON 330 MADISON AVENUE NEW YORK NY |
| 1603082 | 33RD PRECINCT | Attn C/O AMERICAN SPRAY ON 330 WEST 34TH STREET MANHATTAN NY 10001 |
| 1606873 | 343 CONGRESS STREET (BELL ATLANTIC) | Attn C/O CENTRAL ENTERPRISES 168TH STREET AND AMSTERDAM AVE MANHATTAN NY 10032 |
| 1594924 | 345 PARK AVENUE | Attn C/O EAST COAST FIREPROOFING CO. 343 CONGRESS STREET BOSTON MA 2210 |
| 1599598 | 34TH STREET THEATER | Attn C/O BEST FIREPROOFING 345 PARK AVENUE NEW YORK NY 10001 |
| 1602976 | 35 CROSBY DRIVE | Attn C/O MORRELL BROWN 345 PARK AVENUE NEW YORK NY 10154 |
| 1597727 | 35 LANDSDOWNE STREET | Attn C/O CENTRAL ENTERPRISES 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1609378 | 350 SOUTH MAIN STREET | Attn C/O FORGE INDUSTRIES 35 CROSBY DRIVE BEDFORD MA 1730 |
| 1572232 | 360 COMMUNICATIONS | Attn C/O EASTERN MATERIALS CORPORATION 35 LANDSDOWNE STREET CAMBRIDGE MA 2139 |
| 1549556 | 360 COMMUNICATIONS | C/O ACOUSTIC CEILING & PARTITION ANN ARBOR MI 48104 |
| 1549557 | 360 COMMUNICATIONS | P O BOX 70200 CHARLOTTE NC 28272-0200 |
| 1553794 | 360 COMMUNICATIONS | Attn ATTN CASH 5520 CAPITAL CENTER DR. RALEIGH NC 27606 |
| 1608145 | 360 NETWORK | 132 KETCH HARBOUR ROAD HALIFAX NS B3V 1J4 CANADA |
| 1601003 | 370 MAIN STREET C/O FORGE INDUST. | Attn PJU © NORWOOD 370 MAIN STREET WORCESTER MA 1608 |
| 1608829 | 3710 NOSTRAN AVENUE | Attn C/O J ROSEN PLASTERING BETWEEN AVE X AND Y 3710 NOSTRAN AVE BROOKLYN NY 11235 |
| 1595112 | 3D CONCRETE, INC. | 1110 MILESHOE ROAD BATTLE MOUNTAIN NV 89820 |
| 1595121 | 3D CONCRETE, INC. | ATTN ACCOUNTS PAYABLE BATTLE MOUNTAIN NV 89820 |
| 543047 | 3D TECHNOLOGY INC. | Attn SUITE 226 902 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 546011 | 3D TECHNOLOGY, INC. | 12 CAMBRIDGE DRIVE TRUMBULL CT 06611-4764 |
| 111180 | 3M | Attn BLDG 22-CHEMOLITE PLANT COUNTY RD 19 - HWY 61 SAINT PAUL MN 55133 |
| 112003 | 3M | Attn ATTN: PRAXAIR, INC. 3406 E. PLEA SANT STREET KNOXVILLE IA 50138 |
| 113753 | 3M | Attn ATTN: PURCHASING PO BOX 33121 SAINT PAUL MN 55133 |
| 111644 | 3M | HWY 71 SOUTH NEVADA MO 64772 |
| 115607 | 3M | Attn ATTN: ACCOUNTS PAYABLE PURCHASE ORD PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 562785 | 3M    GBD8426 | P O BOX 269-F ST LOUIS MO 63150-0269 |
| 1549554 | 3M    GAU7648 (NJ) | P O BOX 101063 ATLANTA GA 30392-1063 |
| 1549555 | 3M - DEPT Y | P O BOX 33984 SAINT PAUL MN 55133-3984 |
| 1590050 | 3M - MONROVIA | Attn 1601 SO. SHAMROCK AVE. ATTN: GRANT PSUGAWA MONROVIA CA 91016 |
| 1110531 | 3M CANADA COMPANY | Attn R.R.#3 HWY #7E HAVELOCK ON K0L 1Z0 CANADA |
| 1115011 | 3M CANADA COMPANY | Attn ATTN: ACCT. PAYABLE PO BOX 5757 LONDON ON N6A 4T1 CANADA |
| 1589044 | 3M CO | PO BOX3121 SAINT PAUL MN 55133 |
| 1107765 | 3M CO. | Attn 3M DISBURSEMENTS SERVICES PO BOX 33121 SAINT PAUL MN 55133-3121 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107766 | 3M CO. | Attn 3M DISBURSEMENTS SERVICES PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 1107767 | 3M CO. | Attn 3M DISBURSEMENTS SERVICES PO BOX 33121 SAINT PAUL MN 55133 |
| 1107773 | 3M CO. | PO BOX 33121 SAINT PAUL MN 55133 |
| 1111641 | 3M CO. | Attn BLDG 0230 3M CENTER SAINT PAUL MN 55144-0001 |
| 1113750 | 3M CO. | Attn ATTN PURCHASING PO BOX 33121 SAINT PAUL MN 55133 |
| 1113755 | 3M CO. | Attn PURCHASING/BLDG 224-1N-04 PO BOX 33327 SAINT PAUL MN 55133 |
| 1613526 | 3M CO. | Attn ATT: HOWARD NEUMAN ID#11-003-8018-5 GREEN LANE, DOCK #1 BRISTOL, PA 19007 |
| 1590049 | 3M CO. | Attn ATTN: VOGEL-MARTIN 3M CENTER - BLDG 207 MAPLEWOOD MN 55144 |
| 1590047 | 3M CO. | Attn BLDG. 207-1SC -12 3M CENTER SAINT PAUL MN 55144 |
| 1115252 | 3M CO. | 600 MAPLEWOOD DEKALB IL 60115 |
| 1115251 | 3M CO. | Attn CHEMOLITE AREA BLDG 26 10746 CHEMOLITE ROAD COTTAGE GROVE MN 55016 |
| 1113751 | 3M CO. | Attn ATTN PURCHASING PO BOX 33121 SAINT PAUL MN 55133 |
| 1111648 | 3M CO. | HIGHWAY 35 & CEDAR STREET PRAIRIE DU CHIEN WI 53821 |
| 1111640 | 3M CO. | Attn BLDG. 50-TAPE MFG. DIV. 304S-075E. CROSS AVENUE HARTFORD CITY IN 47348 |
| 1107770 | 3M CO. | Attn 3M DISBURSEMENTS SERVICES PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 1590044 | 3M CO.  3M CENTER | Attn ATTN STEPHEN MCINERNEY PO BOX 33121 SAINT PAUL MN 55133 |
| 1106760 | 3M COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 1106761 | 3M COMPANY | PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 1107772 | 3M COMPANY | Attn ATTN: ACCTS PAYABLE PO BOX 33121 SAINT PAUL MN 55133 |
| 1116530 | 3M COMPANY | 18750 MINNESOTA ROAD CORONA CA 91720 |
| 1116533 | 3M COMPANY | Attn SOMERSET COUNTY ROUTE 601 BELLE MEAD NJ 8502 |
| 1111639 | 3M COMPANY | Attn BLDG. 112 10745 CHEMOLITE ROAD PO BOX 959072 COTTAGE GROVE MN 55016 |
| 1608508 | 3M COMPANY | Attn BLDG. 50 801 N. MARGUETTE ROAD PRAIRIE DU CHIEN WI 53821 |
| 1599987 | 3M COMPANY | ATT: DENNIE FALDE 1425 STOKKE PARKWAY MENOMONIE WI 54751 |
| 1113754 | 3M COMPANY | Attn ATTN: PURCHASING 3211 EAST CHESTNUT EXP SPRINGFIELD MO 65802 |
| 1113752 | 3M COMPANY | Attn ATTN: PURCHASING PO BOX 33121 SAINT PAUL MN 55133 |
| 1113749 | 3M COMPANY | Attn ATTN: PURCHASING PO BOX 33121 HARTFORD CITY IN 47348 |
| 1113067 | 3M COMPANY | Attn RECEIVING DEPARTMENT HWY 777 SOUTH BROWNWOOD TX 76801 |
| 1113066 | 3M COMPANY | 3130 LEXINGTON AVE. SOUTH SAINT PAUL MN 55121 |
| 1111647 | 3M COMPANY | 3406 E. PLEASANT STREET KNOXVILLE IA 50138 |
| 1111646 | 3M COMPANY | Attn BUILDING 0219 3M CENTER SAINT PAUL MN 55144-1000 |
| 1111645 | 3M COMPANY | 3211 E CHESTNUT EXPRESSWAY SPRINGFIELD MO 65802 |
| 1111643 | 3M COMPANY | Attn RECEIVING DEPT 6801 RIVERPLACE BLVD AUSTIN TX 78726 |
| 1590048 | 3M COMPANY | Attn (PROD 34-7002-2715-9) HWY. 377 SOUTH BROWNWOOD TX 76801 |
| 1590046 | 3M COMPANY | Attn CHEMOLITE (CODE 11-0003-8018-5 BLDG. 17P. 10746 CHEMOLITE RD. COTTAGE GROVE MN 55016 |
| 1590045 | 3M COMPANY | Attn 3M CENTER PO BOX 33121 SAINT PAUL MN 55133 |
| 1583666 | 3M COMPANY | PO BOX 03080 SAINT PAUL MN 55133 |
| 1114873 | 3M COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 33121 SAINT PAUL MN 55133 |
| 1114872 | 3M COMPANY | PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 1114778 | 3M COMPANY | PO BOX 33121 SAINT PAUL MN 55133-3121 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1113757 | 3M COMPANY | Attn: ATTN: PURCHASING DEPT. PO BOX 33121 SAINT PAUL MN 55133 |
| 1113756 | 3M COMPANY | Attn PURCHASINT DEPT. 3406 E PLEASANT STREET KNOXVILLE IA 50138 |
| 111181 | 3M COMPANY | Attn TELCOMM SYSTEMS BLDG 2 11705 RESEARCH BLVD. AUSTIN TX 78769 |
| 1110532 | 3M COMPANY | Attn ROOFING GRANULE PLANT HWY #365 & WATERS DRIVE LITTLE ROCK AR 72206 |
| 1110529 | 3M COMPANY | 3M ROAD PLANT LITTLE ROCK AR 72216 |
| 1107771 | 3M COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 1590051 | 3M COMPANY BUILDING # 17 | 10746 CHEMOLITE ROAD COTTAGE GROVE MN 55016 |
| 1590052 | 3M COMPANY BUILDING # 17 | 10746 CHEMOLITE ROAD COTTAGE GROVE MN 55016 |
| 1106759 | 3M COMPANY DISBURSEMENTS | PO BOX 33121 SAINT PAUL MN 55144 |
| 1107768 | 3M DISBURSEMENT SERVICES | PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 1107769 | 3M DISBURSEMENT SERVICES | PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 550807 | 3M GBB3050 (NY) | P O BOX 101063 ATLANTA GA 30392-1063 |
| 095888 | 3M GENERAL OFFICES | 3M CENTER BUILDING 223-2S-07 SAINT PAUL MN 55144-1000 |
| 070846 | 3M HK27665 NI | P O BOX 269-F SAINT LOUIS MO 63150-0269 |
| 114288 | 3M KBT4912 (PY) | BOX 8500-S 6680 PHILADELPHIA PA 19178-6680 |
| 613271 | 3M PHASE II EXPANSION | 2120 EAST AUSTIN C/O JOE MCGILL CO. NEVADA MO 64772 |
| 595718 | 3M PLANT | Attn C/O TRUE FIREPROOFING 5400 ROUTE B COLUMBIA MO 65205 |
| 584421 | 3M PLANT - MIDSTATE PAINT | Attn 2120 E. AUSTIN BLVD. C/O DEWITT CONST. CO. NEVADA MO 64772 |
| 099999 | 3RE.COM | 6269 E. SHELBY DR MEMPHIS TN 38141 |
| 099452 | 3S SALES & SERVICE, INC. | 9 HAYDEN DR. CINCINNATI OH 45218 |
| 096686 | 3V INC. | P.O. BOX 10281 NEWARK NJ 07193-0281 |
| 099656 | 3V INC. | P.O. BOX 10281 NEWARK NJ 07193-0281 |
| 1600089 | 4 NEW YORK PLAZA | Attn COGEUM EQUIPMENT DIV. 9140 ARROWPOINT BLVD., STE 120 CHARLOTTE NC 28273 |
| 1601158 | 4 NEW YORK PLAZA | Attn C/O   BEST FIREPROOFING 4 NEW YORK PLAZA MANHATTAN NY 10021 |
| 1595007 | 4 NEW YORK PLAZA @ @ | Attn C/O ISLAND LATHING & PLASTERING BROAD & WATER STREET MANHATTAN NY 10021 |
| 1600566 | 4 PARKWAY NORTH BLVD | Attn C/O ISLAND LATHING & PLASTERING 4 NEW YORK PLAZA NEW YORK NY 10001 |
| 1551565 | 4 SPEED DELIVERY SERVICES INC. | Attn C/O WILKIN INSULATION FOUR PARKWAY NORTH BLVD. DEERFIELD IL 60015 |
| 1554461 | 4-D INC. | P.O. BOX 16037 IRVINE CA 92713-6037 |
| 1608194 | 4-D INC. | 136 EAST MUNGER ROAD MUNGER MI 48747 |
| 1573016 | 4-D WHOLESALE SUPPLY | P O BOX 592 MIDLAND MI 48640 |
| 1609678 | 4-D WHOLESALE SUPPLY | "TO BE DELETED" MIDLAND MI 48640 |
| 1616996 | 4-D WHOLESALE SUPPLY | P. O. BOX 592 MIDLAND MI 48640 |
| 1573017 | 4-D WHOLESALE SUPPLY | 426 RIVER STREET MIDLAND MI 48640 |
| 554200 | 4-STAR | 10704 COMPOSITE DR. DALLAS TX 75220 |
| 1600212 | 40 WALL STREET | Attn C/O   AMERICAN SPRAY-ON 40 WALL STREET MANHATTAN NY 10021 |
| 1598914 | 40 WEST OFFICE BUILDING | Attn C/O PHILLIPS INTERIOR EXTERIOR 14567 NORTH OUTER 40 CHESTERFIELD MO 63017 |
| 1598983 | 400 BURLINGTON CENTER | Attn C/O EAST COAST FIREPROOFING 400 BURLINGTON CENTER BURLINGTON MA 1803 |
| 1591093 | 400 NORTH CHURCH STREET | C/O WARCO CONSTRUCTION CHARLOTTE NC 28201 |
| 1577329 | 400 NORTH FREDRICK ROAD | CIMARRON EL PASO TX 79905 |
| 1614012 | 4001 BUILDING C/O CJ COAKLEY | Attn JOB NO. 3605-1 4001 BRANDYWINE STREET GEORGETOWN MD 21930 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552193 | 401 SOUTH INC | PO BOX 2785 COLUMBIA SC 29202-2785 |
| 1616566 | 401 SOUTH INC | P O BOX 2785 COLUMBIA SC 29202-2785 |
| 1609344 | 41 MADISON AVENUE | Attn C/O BEST FIREPROOFING 41 MADISON AVENUE MANHATTAN NY 10010 |
| 1599100 | 416 SUPS-SUDR | 425 BROOKS RD. STE 221 GRIFFISS AIR FORCE BASE NY 13441-4503 |
| 1547822 | 42 BUILDING ENTERPRISES | Attn SUITE 312 9624 CINTI-COLUMBUS ROAD CINCINNATI OH 45241 |
| 1590923 | 42ND STREET HOTEL | Attn C/O E. PATTI & SONS 42ND STREET MANHATTAN NY 10021 |
| 1600405 | 437 MADISON AVE | Attn C/O MORELL BROWN 437 MADISON AVE NEW YORK NY 10001 |
| 1595739 | 437 MADISON AVENUE | Attn C/O AMERICAN SPRAY-ON 437 MADISON AVENUE NEW YORK NY 10022 |
| 1601805 | 437 MADISON AVENUE | Attn C/O AMERICAN SPRAY-ON 437 MADISON AVENUE NEW YORK NY 10022 |
| 1603210 | 437 MADISON AVENUE | Attn C/O BEST FIREPROOFING 437 MADISON AVENUE NEW YORK NY 10022 |
| 1604134 | 44 MONTGOMERY | C/O CEN-CAL WALLBOARD SAN FRANCISCO CA 94142 |
| 1596877 | 44 WEST JACKSON | C/O SPRAY INSULATION CHICAGO IL 60606 |
| 1589019 | 450 BALAS ROAD | Attn C/O NIEHAUS CONSTRUCTION 2601 COMMERCE BOULEVARD IRONDALE AL 35210 |
| 1601207 | 450 WEST 33RD STREET | Attn C/O MORRELL BROWN 450 WEST 33RD STREET MANHATTAN NY 10001 |
| 1602575 | 4501 NORTHPOINT | Attn 4501 NORTHPOINT PARKWAY C/O CHAMELESS FIREPROOFING ALPHARETTA GA 30202 |
| 1573554 | 465 HAMILTON AVE | Attn C/O DASHCO 465 HAMILTON AVE BROOKLYN NY 11231 |
| 1607712 | 46TH STREET AND 10TH AVENUE | Attn C/O C & D FIREPROOFING 46TH STREET AND 10TH AVENUE MANHATTAN NY 10036 |
| 1607368 | 480 ARCATA BLVD. | NORTH AMERICAN OXIDE C/O VALSPAR CLARKSVILLE TN 37040 |
| 1112593 | 489 5TH AVENUE C/O BEST FIREPROOF | 489 5TH AVENUE BTWN 41ST & 42ND NEW YORK NY 10001 |
| 1588815 | 489 FIFTH AVE | Attn C/O BEST F/P 489 FIFTH AVE NEW YORK NY 10001 |
| 1597929 | 49 SUPS-SUM | Attn R.M. WAITE 280 DELAWARE AVE. HOLLOMAN AIR FORCE BASE NM 88330-7706 |
| 1595339 | 49 WRECKER SERVICE | Attn GARY DR. - RT. 6, BOX 442 JONES COUNTY MACON GA 31217 |
| 1595102 | 4MC ENTERPRISES | RT 1 BOX 480 CEDAR CREEK TX 78612 |
| 1595103 | 4MC ENTERPRISES | RT 1 BOX 10 RED ROCK TX 78662 |
| 1552787 | 4P FOLIE FORCHHEIM | AUBERE NURNBERGER STRABE 1 FORCHHEIM 9 91301 |
| 1608118 | 5 TIME SQUARE | Attn C/O PATTI & SONS 5 TIME SQUARE MANHATTAN NY 10021 |
| 1097057 | 5000K DESIGN & DUPLICATION | 22 ALLEGHENY AVE. STE. 5 TOWSON MD 21204 |
| 1617702 | 5018 PEACHTREE LLC | Attn ATTN. MR RAYMOND R MOSS 7225 BELL ROAD DULUTH GA 30097 |
| 1600846 | 502 CARNEGIE CENTER | Attn C/O UNITED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1604155 | 505 WEST ALLAGEN | Attn C/O WILLIAM REICHENBACH 505 WEST ALLAGEN LANSING MI 48933 |
| 1598145 | 510 CARNEGIE CENTER | Attn C/O UNITED FIREPROOFING ROUTE 1 PRINCETON NJ 8543 |
| 1600986 | 510 CARNEGIE CENTER | Attn C/O UNITED FIREPROOFING PICKUP IN TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| 1551296 | 51ST ST SPRINKLER PROTECTION | Attn 4900 SOUTH MAJOR AVENUE SYSTEM ASSOCIATION CHICAGO IL 60638 |
| 1614937 | 51ST STREET MANAGEMENT CORP. | 8203 S. 58TH STREET FRANKLIN WI 53132 |
| 1560427 | 51ST STREET MANAGEMENT CORPORATION | 8203 S 58TH STREET FRANKLIN WI 53132 |
| 1599100 | 520 MARYVILLE | Attn C/O NIEHAUS CONSTRUCTION SERVICES 520 MARYVILLE SAINT LOUIS MO 63101 |
| 1113087 | 525 GROVE AVENUE | NATIONAL GEOGRAPHIC/ATTN: MR. NICK CHARLOTTESVILLE VA 22902-4804 |
| 1588163 | 525 MARKET ST. | Attn ANNING JOHNSON C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94107 |
| 1589045 | 530 B STREET | Attn C/O UNITED FIREPROOFING PICKUP IN TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| 1565386 | 54 PIZZA EXPRESS | ALVEY PARK & HWY 54 OWENSBORO KY 42303 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602513 | 545 ALDINE STREET | Attn C/O ASC FIREPROOFING 545 ALDINE STREET CHICAGO IL 60657 |
| 1595286 | 55 MARIETTA STREET | Attn C/O ADAMS CONSTRUCTION 55 MARIETTA ST. ATLANTA GA 30303 |
| 1600116 | 55 WALL STREET | Attn C/O MORRELL BROWN 55 WALL STREET MANHATTAN NY 10021 |
| 1582338 | 55 WATER STREET | Attn C/O ISLAND LATHING & PLASTERING 20TH FLOOR NEW YORK NY 10001 |
| 1598788 | 55 WATER STREET | Attn C/O AMERICAN SPRAY-ON 55 WATER STREET NEW YORK NY 10001 |
| 1601730 | 550 TOWN CENTER | Attn C/O BOUMA CORPORATION 550 TOWN CENTER DEARBORN MI 48126 |
| 1601783 | 550 TOWN CENTER | Attn C/O COMMERCIAL INTERIOR SYSTEMS 550 TOWN CENTER DRIVE DEARBORN MI 48126 |
| 1604083 | 550 WEST JACKSON | Attn C/O SPRAY INSULATION 550 WEST JACKSON CHICAGO IL 60661 |
| 1602099 | 550 WEST WASHINGTON | Attn C/O J.L. MANTA 550 WEST WASHINGTON CHICAGO IL 60661 |
| 1589994 | 5500 CANOGA AVE | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS CANOGA PARK CA 91303 |
| 1584192 | 555 CALIFORNIA | FREDRICK MEISWINKEL SAN FRANCISCO CA 94101 |
| 1096426 | 5741 LAND MOBIL RENEWAL | P.O. BOX 358245 PITTSBURGH PA 15251-5245 |
| 1593511 | 59 MAIDEN LANE | Attn C/O MORELL BROWN 36TH FLOOR 59 MAIDEN LANE NEW YORK NY 10001 |
| 1599781 | 59 11TH AVENUE | Attn C/O MORREL BROWN 595 11TH AVENUE NEW YORK NY 10001 |
| 1590653 | 59TH MEDICAL WING | Attn FOR: F463697 M3252 SUITE 1/HISLS 220 BERQUIST DR. LACKLAND AIR FORCE BASE TX 78236-5300 |
| 1590556 | 59TH MEDICAL WING | Attn 2200 BERGQUIST DR SUITE 1/HSLS MRK FOR: FM 3047 F41636 96F4917 LACKLAND AIR FORCE BASE TX 78236-5300 |
| 1595166 | 6 EAST 43RD STREET | Attn C/O AMERICAN SPRAY ON 6 EAST 43RD STREET NEW YORK NY 10001 |
| 1597652 | 6 EAST 43RD STREET | Attn C/O AMERICAN SPRAY ON 6 EAST 43RD STREET NEW YORK NY 10001 |
| 1603748 | 600 3RD AVE | Attn C/O TRADE WINDS LOADING DOCK ON 39TH STREET BETWEEN 3RD AND LEXINGTON 600 3RD AVE MANHATTAN NY 10016 |
| 1583814 | 600 NORTH MICHIGAN AVENUE | C/O J.L. MANTA CHICAGO IL 60600 |
| 1588160 | 601 CALIF. ST. | Attn ANNING JOHNSON C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1604252 | 610 LINCOLN STREET | Attn C/O H. CARR & SONS 610 LINCOLN STREET WALTHAM MA 2451 |
| 1597139 | 610 PARK AVE | Attn C/O C & D FIREPROOFING 610 PARK AVE NEW YORK NY 10001 |
| 1603243 | 62ND AND MADISON AVE | Attn C/O PATTI & SONS 62ND AND MADISON AVE MANHATTAN NY 10021 |
| 1591475 | 6380 WILSHIRE | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1607171 | 65 LANSDOWNE STREET | Attn C/O EAST COAST FIREPROOFING 65 LANSDOWNE STREET CAMBRIDGE MA 2139 |
| 1607597 | 65 TH WEST 13TH STREET | Attn C/O BEST FIREPROOFING 65 WEST 13TH STREET MANHATTAN NY 10011 |
| 1576917 | 650 CALIF STREET | Attn C/O BEST FIREPROOFING SAN FRANCISCO CA 94124 |
| 1574038 | 650 CALIFORNIA | ALL SEASONS SAN FRANCISCO CA 94101 |
| 1601004 | 650 COLLEGE ROAD C/O MASON BLDG. | 650 COLLEGE ROAD PLAINSBORO NJ 8536 |
| 1592822 | 6600 FRANCE BLDG. | 6600 FRANCE AVE. EDINA MN 55424 |
| 1592654 | 6600 FRANCE BLDG. | 6600 FRANCE AVE. EDINA MN 55424 |
| 1607169 | 695 MANSELL | Attn C/O ADAMS 695 MANSELL ROAD ALPHARETTA GA 30004 |
| 1593611 | 6TH & DUNCANNON ELEMENTARY SCHOOL | C/O DUGGAN & MARCON PHILADELPHIA PA 19105 |
| 1580596 | 6TH BAY SMALL AIRCRAFT | Attn CANON AIRFORCE BASE CONTRACTOR STORAGE HANGER AREA CLOVIS NM 88101 |
| 1598829 | 6TH DISTRICT POLICE STATION | Attn C/O CALMAR 1930 MARTIN KUTHER KING BLVD. NEW ORLEANS LA 70130 |
| 1599215 | 6TH DISTRICT POLICE STATION | Attn C/O SPRAY INSULATION 78TH STREET & HALSTED CHICAGO IL 60601 |
| 1549342 | 6TH STREET AUTO BODY | 533 W 6TH STREET OSHKOSH WI 54901 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1620790 | 7 UP AMERICAN BOTTLING CO | 401 N RAILROAD AVE NORTHLAKE IL 60164-1666 |
| 1577054 | 7-11 MATERIALS | ATTN: ACCOUNTS PAYALE MODESTO CA 95362 |
| 577055 | 7/11 MATERIALS, INC. | POST OFFICE BOX 4770 MODESTO CA 95362 |
| 577056 | 7/11 MATERIALS, INC. | 1601 CULPEPPER AVENUE MODESTO CA 95352 |
| 577058 | 7/11 MATERIALS, INC. | 1601 CULPEPPER AVENUE MODESTO CA 95352 |
| 603897 | 70 HUDSON STREET | 17300 JOHANT ROAD CLEMENTS CA 95227 |
| 597506 | 70S MT. AUBURN ST. | Attn C/O EASTERN MATERIALS 70 HUDSON STREET JERSEY CITY NJ 7302 |
| 9552650 | 710 INC | Attn C/O HUDSHA 705 MT. AUBURN ST. WATERTOWN MA 2172 |
| 598595 | 75 SIDNEY STREET | Attn C/O AMERICAN SPRAY-ON 767 5TH AVENUE NEW YORK NY 10001 |
| 1591583 | 7500 BROADWAY | 11394 JAMES WATT DR STE 301 EL PASO TX 79956 |
| 1115257 | 7500 NW 81 PLACE | Attn C/O CUDDY SPRAY 75 SIDNEY STREET CAMBRIDGE MA 2139 |
| 611236 | 7500 POLICE | Attn C/O PIERCE ENTERPRISES C/O WESTWOOD BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1614086 | 751 BROAD STREET | MOTOROLA C/O SPEED CARGO SERVICE MIAMI FL 33166 |
| 599171 | 767 5TH AVENUE | Attn PIERCE ENTERPRISES C/O WESTWOOD BUILDING MATERIALS LOS ANGELES CA 90001 |
| 584802 | 77 WATER STREET C/O MORELL BROWN | Attn C/O THOMAS FIREPROOFING 751 BROAD STREET NEWARK NJ 7102 |
| 598984 | 8 CAMBRIDGE CENTER | Attn C/O AMERICAN SPRAY-ON 767 5TH AVENUE NEW YORK NY 10001 |
| 8 CORPORATE | 8 CORPORATE | Attn C/O MORELL BROWN 77 WATER STREET NEW YORK NY 10001 |
| 1602302 | 8 NAMC | Attn C/O EAST COAST FP 8 CAMBRIDGE CENTER CAMBRIDGE MA 2141 |
| 1560685 | 8 NMC | Attn C/O ADAMS 8 CORPORAT BLVD. ATLANTA GA 30329 |
| 584784 | 8 UNITED PLAZA | Attn DEPT. CIVIL ENGINEERING UNIV OF TEXAS AT AUSTIN AUSTIN TX 78712 |
| 595296 | 800 CASTLETON AVENUE | ESSEN LANE BATON ROUGE LA 70800 |
| 573024 | 800 SUPERIOR BUILDING | Attn C/O BROOKLYN F P /MARJAM 800 CASTLETON AVENUE STATEN ISLAND NY 10301 |
| 1590014 | 800 WILSHIRE | Attn C/O ACME 800 SUPERIOR AVENUE CLEVELAND OH 44114 |
| 1611848 | 808 MEMORIAL DRIVE | C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1568434 | 81 ELECTRIC INC | Attn C/O HUDSHA 43 HOWARD STREET WATERTOWN MA 2272 |
| 1590930 | 81 SUPS - LGS | PO BOX 319 SACRAMENTO KY 42372 |
| 1602392 | 810 7TH AVENUE | 517 L ST. SUITE 102 KEESLER AIR FORCE BASE MS 39534-2120 |
| 1600435 | 810 SEVENTH AVENUE | Attn C/O BEST FIREPROOFING 810 7TH AVE NEW YORK NY 10019 |
| 1607064 | 825 3RD AVENUE | Attn C/O BEST FIREPROOFING (MIDTOWN) 810 SEVENTH AVENUE NEW YORK NY 10001 |
| 1603061 | 830 WINTER STREET | Attn C/O AMERICAN SPRAY-ON 825 3RD AVENUE NEW YORK NY 10022 |
| 1606669 | 835 SCHOOL ST C/O EASTERN MAT | Attn C/O EAST COAST FIREPROOFING 830 WINTER STREET WALTHAM MA 2154 |
| 1604244 | 838 5TH AVENUE | 835 SCHOOL ST. PAWTUCKET RI 2860 |
| | | Attn C/O GIAMBOI BROTHERS UNLOAD ON 5TH AVE AT THE CORNER OF 65TH STREET 838 5TH AVENUE MANHATTAN NY 10021 |
| 1595075 | 84 LUMBER COMPANY #1326 | ATTN: ACCOUNTS PAYABLE EIGHTY FOUR PA 15384 |
| 1595184 | 84 LUMBER COMPANY #1326 | 1038 N.W. 4TH ST. HOMESTEAD FL 33030 |
| 1601372 | 855 FRANKLIN AVENUE | Attn C/O STONE COMMERCIAL SPRAY 855 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| 1585773 | 870 W. 2ND UNIT C | PACIFIC PLASTERING EUGENE OR 97402 |
| 1595330 | 88 PINE STREET | Attn C/O AMERICAN SPRAY ON 88 PINE STREET NEW YORK NY 10001 |
| 1603145 | 88 PINE STREET | Attn C/O AMERICAN SPRAY ON 88 PINE STREET NEW YORK NY 10005 |
| 866 | 866 EDGEWATER AVE. CORP. | 213-01 99TH AVE. QUEENS VILLAGE NY 11429 |
| 1576478 | 888 7TH AVENUE | Attn C/O J&B SERVICES 56TH STREET BETWEEN 7TH & BROADWAY 888 7TH AVENUE NEW YORK NY 10106 |
| 1607753 | 888 7TH AVENUE | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1537769 | 888 SEVENTH AVENUE | Attn C/O AMERICAN SPRAY-ON 888 SEVENTH AVENUE NEW YORK NY 10001 |
| 1590924 | 89 SUPS-LGS | 3066 E. PERIMETER RD. ANDREWS AFB MD 20331-5010 |
| 2072530 | 9 19TH SOW -SERV AIR | Attn C130 AVIONICS REPAIR ACTIVITY EGLIN AUXILIARY FIELD #3 205 BLAKE ROAD / BLDG#3001 EGLIN AIR FORCE BASE FL 32542 |
| 1597197 | 9 WEST 57TH STREET | Attn C/O MORELL BROWN 9 WEST 57 TH STREET NEW YORK NY 10019 |
| 1598891 | 9 WEST 57TH STREET | Attn C/O BEST FIREPROOFING 9 WEST 57TH STREET NEW YORK NY 10001 |
| 1602741 | 9 WEST 57TH STREET | Attn C/O BEST FIREPROOFING 9 WEST 57TH STREET NEW YORK NY 10019 |
| 603193 | 90 DAY HAZARDOUS WASTE | Attn STORAGE FACILITY C/O SMC MCCONNELL AIR FORCE BASE WICHITA KS 67214 |
| 609116 | 900 WEST PARK DRIVE | Attn C/O FORGE INDUSTRIES CO., INC. 900 WEST PARK DRIVE WESTBORO MA 1581 |
| 1604247 | 919 3RD AVENUE | Attn C/O BEST FIREPROOFING 919 3RD AVENUE NEW YORK NY 10022 |
| 1598588 | 919 THIRD AVE. | Attn C/O BEST FIREPROOFING 919 THIRD AVE. NEW YORK NY 10001 |
| 1069755 | 919-18TH STREET ASSOC. | Attn C/O JOHN AKRIDGE COMPANY 601 13TH ST NW-STE 300 N WASHINGTON DC 20005 |
| i6166i18 | 919-18TH STREET ASSOC., | Attn C/O JOHN AKRIDGE COMPANY 601 13TH ST NW-STE 300 N WASHINGTON DC 20005 |
| 606296 | 92 FORT LAWTON PROJECT | 4573 36TH. AVE. W. SEATTLE WA 98199 |
| 1589041 | 9200 SUNSET BLVD. | Attn C/O THOMAS FIREPROOFING 95 GREENE STREET JERSEY CITY NJ 7302 |
| 1602951 | 95 GREEN STREET | FIREPROOFING COATINGS LOS ANGELES CA 90001 |
| L611235 | 9600 PICO | PERLITE PLASTERING LOS ANGELES CA 90001 |
| 1579437 | 99 HIGH STREET | Attn C/O EAST COAST FIREPROOFING 99 HIGH STREET BOSTON MA 2110 |
| 1597063 | 99 HIGH STREET | Attn C/O EAST COAST FIREPROOFING 99 HIGH STREET BOSTON MA 2110 |
| 1585080 | 99 HIGH STREET | ACROSS FROM 100 FEDERAL STREET BOSTON MA 2133 |
| 1566158 | @ROAD INC. DEPT 33209 | P O BOX 39000 SAN FRANCISCO CA 94139-3209 |
| 1080744 | A AOKI & ASSOCIATES | SEIKO TORANOMOM BUILDING 8-10 TORANOMOM L-CHOME MINATO-KU TOKYO 105 |
| 1080773 | A G .DA CUNHA FERREIRA, LDA | RUA DAS FLORES 74 - 4TH FL LISBOA CODEX 1294 |
| 1080801 | A .J PARK & SON | HUDDART PARK BUILDING POST OFFICE SQUARE WELLINGTON |
| 1577714 | A .#1 CONCRETE | P O BOX 6252 WHEELING WV 26003 |
| 1577715 | A .#1 CONCRETE - DO NOT USE | Attn DO NOT USE 4992 FREEDOM WAY WEIRTON WV 26062 |
| 1572399 | A .& BLDG. MATL. CO | 310 N .SANTA ANITA AVE ARCADIA CA 91006 |
| 1572400 | A .& BUILDING MATERIALS | 310 N. SANTA ANITA ARCADIA CA 91006 |
| 1572401 | A .& BUILDING MATERIALS | 310 N. SANTA ANITA ARCADIA CA 91006 |
| 1564851 | A .& ENVIRONMENTAL | 5200 RAYNOR AVENUE LINTHICUM HEIGHTS MD 10090 |
| 1546542 | A .& A LIMOUSINE RENTING INC. | Attn P.O. BOX 45278 161 BROADWAY SOMERVILLE MA 2145 |
| 1603198 | A .& A READY MIXED CON /LONGBEACH | 1650 EAST SPRING STREET LONG BEACH CA 90806 |
| 1594735 | A .& A READY MIXED CONCRETE INC | 134 WEST REDONDO BOULEVARD GARDENA CA 90248 |
| 1576285 | A .& A STEPPING STONE | 10291 OPHIR ROAD NEWCASTLE CA 95658 |
| 1576284 | A .& A STEPPING STONE INC | 10291 OPHIR RD NEWCASTLE CA 95658 |
| 1546545 | A .& A WELDING COMPANY | 2626 LITHONIA BLVD LITHONIA GA 30058 |
| 1072472 | A .& D RUBBER COMPANY | 3941 HOLLY DRIVE #J TRACY CA 95376 |
| 1593165 | A .& D RUBBER PRODUCTS | 3941 HOLLY DRIVE #J TRACY CA 95376 |
| 1576041 | A .& D SUPPLY | 2520 W. INTERSTATE 40 OKLAHOMA CITY OK 73108 |
| 1614161 | A .& D SUPPLY (DG) | 801 SOUTH AGNEW OKLAHOMA CITY OK 73108 |

| Person Code | Name | Address |
|---|---|---|
| 1070645 | A & G TOOL & DIE INC | 84 RANGEWAY ROAD NORTH BILLERICA MA 1862 |
| 1109388 | A & H EMISSION TESTING | 511 RED CORNER ROAD DOUGLASSVILLE PA 19518 |
| 1580542 | A & H ENTERPRISES | Attn 562 B TWISP/WINTHROP EAST COUNTRYRD GACO WESTERN WINTHROP WA 98862 |
| 1598849 | A & H ENTERPRISES | Attn C/O GACO WESTERN 562 B. E. COUNTY RD. WINTHROP WA 98862 |
| 1602042 | A & H ENTERPRISES | PO BOX1310 TWISP WA 98856 |
| 1602052 | A & H ENTERPRISES | 562 B EAST COUNTY ROAD WINTHROP WA 98862 |
| 1602043 | A & H ENTERPRISES | P. O. BOX 1310 TWISP WA 98856 |
| 1106339 | A & L HANDLES | Attn ATTN: ACCTS PAYABLE 244 SHOEMAKER ROAD POTTSTOWN PA 19464 |
| 1110107 | A & L HANDLES | 244 SHOEMAKER ROAD POTTSTOWN PA 19464 |
| 1113282 | A & L HANDLES | Attn ATTN: PURCHASING 244 SHOEMAKER ROAD POTTSTOWN PA 19464 |
| 1572501 | A & L READY MIX | PO BOX9 STANDARD CA 95373 |
| 1572502 | A & L READY MIX | P O BOX9 STANDARD CA 95373 |
| 1609938 | A & L READY MIX | 19333 INDUSTRIAL DRIVE SONORA CA 95370 |
| 1546641 | A & M PRINTING | Attn 14635 MONO WAY POST OFFICE BOX 9 STANDARD CA 95373 |
| 1553267 | A & M PRINTING, INC. | 1258 QUARRY LANE #E PLEASANTON CA 94566-4756 |
| 1592482 | A & M QUALITY ASBESTOS REMOVAL | 1258 QUARRY LANE #E PLEASANTON CA 94566-4756 |
| 1616706 | A & M TAPE & PACKAGING | Attn 3100 UNIVERSITY DRIVE C/O VILLAGER LODGE HUNTSVILLE AL 35816 |
| 1613158 | A & R SURGURY | P.O. BOX 451237 SUNRISE FL 33345-1237 |
| 1804316 | A & S ELECTRIC SUPPLY | Attn 2000 CHURCH STREET BAPTIST HOSPITAL NASHVILLE TN 37236 |
| 1605648 | A & S ELECTRIC SUPPLY | COORDINATOR DRIVE ERLANGER KY 41018 |
| 1553883 | A & S INORGANIC TECHNOLOGIES INC | 77 KING STREET GEORGETOWN, ONTARIO ON L7G 2G8 CANADA |
| 1570199 | A & S LABORATORIES INC. | Attn HERCULES BUSINESS CENTER 2165 SUNNYDALE BLVD. SUITE Q CLEARWATER FL 34625-1211 |
| 1551780 | A & T ASSOCIATES, INC. | 78 RITCHIE ROAD CAPITOL HEIGHTS MD 20743 |
| 1572552 | A & T CONCRETE SUPPLY CO | P O BOX 23 FORT BRANCH IN 47648 |
| 1572553 | A & T CONCRETE SUPPLY CO | P O BOX 23 FORT BRANCH IN 47648 |
| 1609940 | A & T CONCRETE SUPPLY INC | HWY 41 & 168 FORT BRANCH IN 47648 |
| 1546606 | A & W ELECTRIC MOTORS INC. | Attn PO BOX 23 JCT HWY 41 & 168 FORT BRANCH IN 47648 |
| 1612931 | A & W READY MIX CONCRETE-LCC | 2337 S BROADWAY SANTA ANA CA 92707 |
| 1576424 | A & W READY MIX CONCRETE-LLC | 151 KYKER FERRY ROAD KODAK TN 37764 |
| 1546526 | A - COPY, INC. | 151 KYKER FERRY RD KODAK TN 37764 |
| 1572570 | A 1 CONCRETE | 315 UNIVERSITY AVENUE WESTWOOD MA 2090 |
| 1566979 | A A ABERDALE | ATTN: ACCOUNTS PAYABLE HARROGATE TN 37752 |
| 1104173 | A A ANDERSON & CO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 02140-1692 |
| 1570524 | A A N A | 25 W 618 ST CHARLES DR WHEATON IL 60189 |
| 1552963 | A ARON | 216 HIGGINS RD PARK RIDGE IL 60068-5790 |
| 1540052 | A ARON | Attn RENT A TOOL INC 777 NORTH SHORE RD RT 1A REVERE MA 02151-1563 |
| 1562098 | A AND P MOVING INC | 447 SOUTH CYPRESS ROAD POMPANO BEACH FL 33060 |
| 1572423 | A B C BUILDING MAT | 77 HAMILTON DRIVE NOVATO CA 94949-5602 |
| 1572424 | A B C BUILDING MAT | P O BOX 970165 MIAMI FL 33197 |
| 1616945 | A B C ENGRAVING AND AWARDS | 2089 E. 14TH STREET SUITE B SAN LEANDRO CA 94577 |
| 1586900 | A B C POOLS | 8313 BELAIR ROAD BALTIMORE MD 21236 |

Page:  13 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572794 | A B C REDI MIX | 401 S. CHAMBER DRIVE FREDERICKTOWN MO 63645 |
| 1618177 | A B C CARTER INC | ERNEST W SUMNER VP P O BOX 518 GASTONIA NC 28053 |
| 1070999 | A B CHANCE | 1100 E SWITZLER ST CENTRALIA MO 65240 |
| 1070998 | A B CHANCE CO | 210 NORTH ALLEN ST CENTRALIA MO 65240 |
| 620794 | A B DICK CO | PATRICIA A HOFFMAN 7400 CALDWELL AVE NILES IL 60714-4690 |
| 1546400 | A B FILICKO INC | P O BOX 306 MORTON PA 19070 |
| 1125756 | A B KENNEDY | PO BOX 282 ANGLETON TX 77516-0282 |
| 1559858 | A BATTERIES BATTERIES INC | 3915 EAST LASALLE STREET PHOENIX AZ 85040 |
| 1073270 | A BETTER BLUE PRINT & COPY CENTER, | 919 NO. DIXIE HIGHWAY WEST PALM BEACH FL 33401 |
| 1546528 | A C & S | P O BOX 8500-S-6835 PHILADELPHIA PA 19178 |
| 1567793 | A C ANGELES PALLETS | P O BOX #2187 LA PUENTE CA 91746 |
| 1565432 | A C DEPUYDT INC | 5843 SHEILA STREET COMMERCE CA 90040 |
| 1546616 | A C F INDUSTRIES INC | Attn FIRST BANK NATIONAL ASSN  PO BOX 86 MINNEAPOLIS MN 55486-0135 |
| 1546535 | A C I NEW ENGLAND CHAPTER | Attn ATTN:  EVAN KARALOLOS 111 FIRST STREET CAMBRIDGE MA 2141 |
| 1582831 | A C KREBS | 4000 CRITTENDEN DR LOUISVILLE KY 40209 |
| 1567012 | A C LAMOTHE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1564974 | A C MOLDING COMPOUND | P.O. BOX 93111 CHICAGO IL 60673-3111 |
| 1815124 | A C PATON | 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572355 | A C R ELECTRONICS | 5757 RAVENSWOOD FORT LAUDERDALE FL 33312 |
| 1594479 | A C R ELECTRONICS | 5757 RAVENSWOOD FORT LAUDERDALE FL 33312 |
| 1545708 | A C SCHULTES INC | 664 S EVERGREEN AVE WOODBURY NJ 8096 |
| 1564331 | A CLARK ENTERPRISES INC | 3132 W THOMAS ROAD PHOENIX AZ 85017 |
| 1128497 | A COPELAND ENTERPRISES INC | POPEYES FAMOUS FRIED CHICKEN & BISCUITS GEN COUNSEL 1333 S CLEARVIEW PARKWAY JEFFERSON LA 70121 |
| 1128531 | A COPELAND ENTERPRISES INC | POPEYES FAMOUS FRIED CHICKEN & BISCUITS  GEN COUNSEL 1333 S CLEARVIEW PARKWAY JEFFERSON LA 70121 |
| 1128530 | A COPELAND ENTERPRISES INC | POPEYES FAMOUS FRIED CHICKEN & BISCUITS  GEN COUNSEL 1333 S CLEARVIEW PARKWAY JEFFERSON LA 70121 |
| 1554459 | A COPELAND ENTERPRISES INC | POPEYES FAMOUS FRIED CHICKEN & BISCUITS· GEN COUNSEL 1333 S CLEARVIEW PARKWAY JEFFERSON LA 70121 |
| 604317 | A D & H FOAM | 865 ROOSEVELT AVENUE SECAUCUS NJ 7094 |
| 1608061 | A D I | 263 OLD COUNTRY ROAD MELVILLE NY 11747 |
| 1612282 | A D I | 2201 BRENTWOOD RD SUITE 107 RALEIGH NC 27604 |
| 1612281 | A D I | 5300 OLD PINEVILLE RD  STE  104 CHARLOTTE NC 28217 |
| 1608849 | A D I | 12880 VALLEY BRANCH LANE FARMERS BRANCH TX 75234 |
| 1608612 | A D I | 7260 RADFORD AVENUE NORTH HOLLYWOOD CA 91605 |
| 1608447 | A D I | 13190 56TH COURT CLEARWATER FL 33760 |
| 1608424 | A D I | 21355 MELROSE AVE STE D SOUTHFIELD MI 48075 |
| 1608061 | A D I | 709 W. DEL PASO ROAD SACRAMENTO CA 95834 |
| 1606591 | A D I | 2237 DABNEY ROAD RICHMOND VA 23230 |
| 1606590 | A D I | 7885 THE BLUFFS SUITE A AUSTELL GA 30168 |
| 1612283 | A D I | 3720 N. 124TH ST. SUITE F WAUWATOSA WI 53222 |
| 1605599 | A D I | 6900 INTERNATIONAL DR. UNITE B GREENSBORO NC 27409 |
| 1605598 | A D I | 230 W. FALLBROOK SUITE 103 FRESNO CA 93711 |
| 1605597 | A D I | 19 CHAPIN RD PINEBROOK NJ 7058 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Doc 280
Filed 05/17/01
Page 16 of 336

| Person Code | Name | Address |
|---|---|---|
| 1605596 | A D I | DIXIE PIKE 3908 PRODUCE RD LOUISVILLE KY 40218 |
| 1605595 | A D I | 6220 N. IRWINDALE AVE STE. D-E IRWINDALE CA 91706 |
| 1605594 | A D I | 695 VISTA BLVD SPARKS NV 89434 |
| 1605593 | A D I | 2747 ENENBORN AVENUE METAIRIE LA 70002 |
| 1605592 | A D I | 1655 N. BATAVIA ST. ORANGE CA 92667 |
| 1605589 | A D I | 301 POMONA DRIVE UNIT E GREENSBORO NC 27407 |
| 1605590 | A D I | 7112 SOUTH 212TH STREET KENT WA 98032 |
| 1605588 | A D I | 335 QUARRY ROAD MILFORD CT 6460 |
| 1605591 | A D I | 25601 GLENDALE REDFORD MI 48239 |
| 1551027 | A D I INTEGRATIONS | 2512 TRIPALDI WAY HAYWARD CA 94545 |
| 554676 | A D LAEHDER | Attn C/O W R GRACE & CO 6401 POPLAR SUITE 301 MEMPHIS TN 38119-4840 |
| 1099121 | A DAIGGER & COMPANY | 159 W KINZIE CHICAGO IL 60610 |
| 588398 | A DECK SUPPLY CO. INC. | 384 LANCASTER AVENUE FRAZER PA 19355 |
| 611026 | A DECK SUPPLY CO. INC. | 384 LANCASTER AVENUE FRAZER PA 19355 |
| 128511 | A DONG ORIENTAL GROCERY & GIFTS INC | Attn RICK YARMI GEN COUNSEL 146 SHIELD DT WEST HARTFORD CT 6110 |
| 573136 | A DUCHINI CONCRETE INC | P O BOX 10005 ERIE PA 16501 |
| 1612786 | A DUCHINI CONCRETE INC | P O BOX 10005 ERIE PA 16514 |
| 1101020 | A DUIE PYLE INC | P.O. BOX 564 WEST CHESTER PA 19380-0564 |
| 1117430 | A E STANLEY MANUFACTURING CO | PO BOX 2514 DECATUR IL 62525 |
| 546538 | A ELIZABETH WHITE | 69 WATERSIDE LA W HARTFORD CT 06107/3523 |
| 580031 | A F C P | Attn C/O STATE MATERIAL 243 GRAND BLVD WESTBURY NY 11590 |
| 1574394 | A FINKL & SONS CO | 2011 NO SOUTHPORT AVE. CHICAGO IL 60614 |
| 564150 | A G ANDERSON | RAILROAD ST WATERBURY VT 5676 |
| 564150 | A G ANDERSON CO INC | Attn 58 SOUTH MAIN ST P O BOX 300 WATERBURY VT 5676 |
| 552628 | A G EDWARDS & SONS INC | Attn FAO RUDY HITZEMANN P O BOX 500153 SAINT LOUIS MO 63150-0153 |
| 562992 | A G HEINS COMPANY INC | P O BOX 486 KNOXVILLE TN 37901-0486 |
| 3127883 | A G LADOUCEUR | 34 PRESTON DR CRANSTON RI 02910-1823 |
| 125846 | A G PLACE | 1749 GLENVIEW LANE BARTONVILLE TX 76226-6819 |
| 557079 | A GALAXY OF MAPS | Attn STORE 116 5975 N FEDERAL HWY FT LAUDERDALE FL 33308 |
| 096896 | A GARDEN OF EARTHLY DELIGHTS | 24 RIDGE RD. CATONSVILLE MD 21228 |
| 562453 | A GARDEN OF EARTHLY DELIGHTS | Attn CAROLE A LANGHALL 24 RIDGE RD CATONSVILLE MD 21228 |
| 562668 | A GREEN & SHRUBBERY SERVICE | 8908 THERMAL STREET OAKLAND CA 94605 |
| 566341 | A H BENNETT | 900 GLENWOOD AVE MINNEAPOLIS MN 55405 |
| 1557993 | A H VOWELL | 524 SUMMIT MEMPHIS TN 38104 |
| 550712 | A J ABRAMS CO | PO BOX 5171 WESTPORT CT 6881 |
| 562240 | A J COSTELLO | 11 OCEAN PLACE HIGHLAND BEACH FL 33487 |
| 1071827 | A J ELECTRONICS | 20945 PLUMMER STREET CHATSWORTH CA 91311 |
| 1121249 | A J HALLER TR IJA JUN 3 86 THE | A J HALLER REVOCABLE LIVING TR 618 SPRING MEADOWS MANCHESTER MO 63011-3451 |
| 1530035 | A J PARK & SON | Attn HUDDART PARKER BLDG POST OFF SQUARE P O BOX 949 WELLINGTON IT 9999 |
| 1530054 | A J PARK & SON | Attn HUDDART PARKER BLDG POST OFF SQ P O BOX 949 WELLINGTON IT 9999 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1554924 | A J PARK & SON | Attn HUDDART PARKER BLDG PO BOX 949 WELLINGTON IT 9999 |
| 1101027 | A J SACKETT & SONS CO. | 1701 S. HIGHLAND AVE. BALTIMORE MD 21224 |
| 567256 | A J SMITH CO | P O BOX 90288 NASHVILLE TN 37209 |
| 1588561 | A J SMITH CO | 1501 SO.BROOK STREET LOUISVILLE KY 40208 |
| 572818 | A JANDRIS & SONS | 202 HIGH STREET GARDNER MA 1440 |
| 572819 | A JANDRIS & SONS | 202 HIGH STREET GARDNER MA 1440 |
| 116343 | A JOHN GIRONDA & ROSA MARIE | GIRONDA TR UDT JUN 13 89 3192 YELLOWTAIL DR LOS ALAMITOS CA 90720-5249 |
| 616794 | A L LARSEN CO INC | 21 DRYDOCK AVENUE BOSTON MA 2210 |
| 565882 | A L PATTERSON INC | 200 LOWER MORRISVILLE RD FALLSINGTON PA 19054 |
| 1121395 | A L SIVERTS | 308 PROSPECT DR GLENDIVE MT 59330-1945 |
| 1544807 | A LASER RECHARGE INC. | 850 S.W. 56 AVE. MARGATE FL 33068 |
| 1558873 | A LOCK & SAFE | 1511 NE FOURTH AVE FORT LAUDERDALE FL 33304 |
| 1551255 | A M A TRANSPORTATION COMPANY INC | Attn P O BOX 939 NUTTING LAKE NUTTING LAKE MA 01865-0939 |
| 601977 | A M C WILLOW BROOK MALL | Attn C/O L C R 17145 TOMBALL PKWY HOUSTON TX 77064 |
| 1599665 | A M CONTRACTING | 12 ARROW HEAD LANE COHOES NY 12047 |
| 1599666 | A M CONTRACTING | 12 ARROW HEAD LANE COHOES NY 12047 |
| 1566235 | A M TECHNOLOGIES INC | 30700 SOLON INDUSTRIAL PARKWAY SOLON OH 44139 |
| 1123787 | A MARGARET SCHNEIDER | 134 SOUTH 2ND ST LINDHURST NY 11757-4801 |
| 1122255 | A MAXWELL KUNIS | A M KUNIS & CO 6 LANCASTER ROAD TENAFLY NJ 07670-2308 |
| 1127632 | A MICHAEL BEVILACQUA & | ANNE BEVILACQUA JT TEN 181 25 TUDOR RD JAMAICA ESTATES NY 11432-1446 |
| 2127297 | A MICHAEL KOPANON | 8 HARBOR RD GLOUCESTER MA 01930-3222 |
| 1120022 | A MICHAEL KOPANON CUST | KEVIN KOPANON UNIF GIFT MIN ACT MA 8 HARBOR RD GLOUCESTER MA 01930-3222 |
| 1070549 | A N DERINGER INC | P O BOX 1309 SAINT ALBANS VT 5478 |
| 1551658 | A N DERINGER INC | P O BOX 1309 SAINT ALBANS VT 5478 |
| 1116781 | A N TRUCHETTA & J E TRUCHETTA | TR UA AUG 12 93 THE ANTHONY N TRUCHETTA & JOSEPHINE E TRUCHETTA FAMILY TRUST 1677 CURTNER AVE SAN JOSE CA 95125-4920 |
| 1096944 | A NIGHT TO REMEMBER, INC. | 509 HIGHVIEW CIRCLE CHATTANOOGA TN 37415 |
| 1554830 | A O SMITH ENGINEERED STORAGE | Attn PRODUCTS COMPANY P.O. BOX 99553 CHICAGO IL 60693 |
| 1105751 | A O SMITH/PEABODY TECTANK | Attn ALSTON ENVIRONMENTAL PO BOX 361 LAKE CHARLES LA 70602 |
| 1574020 | A O STEUBER CONST . CO | P O BOX 5055 TOPEKA KS 66605 |
| 1545266 | A OAK FARMS | 626 OAK DRIVE LEXINGTON SC 29073 |
| 1551302 | A ONE TAXI OF LEXINGTON | 131 LINDEN ST WALTHAM MA 2154 |
| 1552757 | A ONE TAXI OF LEXINGTON | 131 LINDEN ST WALTHAM MA 2154 |
| 1556473 | A ONE TAXI OF LEXINGTON | PO BOX 186 LEXINGTON MA 2173 |
| 1543243 | A P A TRANSPORT | PO BOX 831 NORTH BERGEN NJ 7047 |
| 1559926 | A P BUCK INC | PO BOX 568037 ORLANDO FL 32856-8037 |
| 1554000 | A P C LANDSCAPE | 17909 SEINE AVENUE ARTESIA CA 90701 |
| 1543245 | A P EXPRESS INC. | 2720 ANNAPOLIS ROAD BALTIMORE MD 21230 |
| 1574480 | A P I | P.O. BOX 648 MINNEAPOLIS MN 55440 |
| 1109817 | A P NONWEILER | 3321 NORTH SHORE DRIVE OSHKOSH WI 54901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612847 | A P S SUPPLY CO | 711 COOPER STREET BEVERLY NJ 8010 |
| 1545247 | A PATRICK NUCCIARONE | Attn ATTORNEY AT LAW 321 BROAD ST SUITE 200 RED BANK NJ 7701 |
| 1559460 | A PLUS WAREHOUSE EQUIPMENT & SUPPLY | 4201 N OCEAN BLVD BUILDING C-904 BOCA RATON FL 33431 |
| 1569917 | A PRO COPIER SERVICE | 18880 134TH TERRACE N JUPITER FL 33478 |
| 1549033 | A PROFESSIONAL IMAGE | 406E. SOUTHERN TEMPE AZ 85282 |
| 1615726 | A PROFESSIONAL IMAGE | 406 E. SOUTHERN TEMPE AZ 85282 |
| 1557199 | A R ARENA PRODUCTS INC | 2101 MT READ BLVD ROCHESTER NY 14615 |
| 1563222 | A R CHAMBERS | 111 35TH STREET PITTSBURGH PA 15201-1993 |
| 1578399 | A R CHAMBERS | 111 35TH STREET PITTSBURGH PA 15201 |
| 1125663 | A R DAVIS JR | 1508 MELODY LANE GARLAND TX 75042-8437 |
| 1545958 | A R TAYLOR CO INC | 5455 CRESTVIEW SUITE 13 MEMPHIS TN 38134 |
| 602361 | A R TECH | 16246 VALLEY BLVD FONTANA CA 92335 |
| 1122722 | A RICHARD BENEDEK | 211 CENTRAL PARK W 11E NEW YORK NY 10024-6020 |
| 572836 | A RISI & SONS | P.O. BOX 115 SOUTH BERLIN MA 1503 |
| 572837 | A RISI & SONS | 64 RIVER ROAD SOUTH BERLIN MA 1549 |
| 572835 | A RISI & SONS BLDG SUPP | Attn P O BOX 115 64 RIVER ROAD SOUTH BERLIN MA 1549 |
| 1117803 | A ROBERT CONINGSBY III & | SANDRA M CONINGSBY JT TEN P O BOX 24116 OAKLAND PARK FL 33307-4116 |
| 1123872 | A ROBERT TRACY | 213 W OAK ST ROME NY 13440-2743 |
| 1587690 | A ROTONDO & SONS INC. | 41 ALMEIDA ROAD REHOBOTH MA 2769 |
| 1121424 | A ROY TILLEY | 126 N ENNIS ST FUQUAY VARINA NC 27526-2005 |
| 573935 | A SI | 185 NORTH HARRISON POCATELLO ID 83204 |
| 550025 | A SCHULMAN INC | P O BOX 74052 CLEVELAND OH 44194 |
| 1114218 | A SHULMAN INC | 3550 WEST MARKET STREET AKRON OH 44333 |
| 1551557 | A SIGN OF QUALITY | 6409 DEBBIE CIRCLE ROWLETT TX 75088 |
| 1601964 | A SILVESTRI CORPORATION | 149 SOUTH LINDEN AVE SOUTH SAN FRANCISCO CA 94080 |
| 557463 | A SMITH BOWMAN DISTILLERY INC | ONE BOWMAN DRIVE FREDERICKSBURG VA 22408 |
| 1125188 | A SONJA MARCHANT | 2408 ROYAL OAK DR JOHNS ISLAND SC 29455-7455 |
| 1128488 | A STECHER & SON | ALBERT C STECHER JR TOWNSHIP LINE RD BOX 241A SWEDESBORO NJ 8085 |
| 565208 | A STORAGE CONTAINER CO OF | Attn CALIFORNIA 3708 MT DIABLO BLVD SUITE 215 LAFAYETTE CA 94549 |
| 1546554 | A T & T | P.O. BOX 371302 PITTSBURGH PA 15250-7302 |
| 1616989 | A T & T | 1842 CENTRE PT DR NAPERVILLE IL 60563 |
| 1601921 | A T & T BUILDING | Attn 1600 TERRELL MILL ROAD C/O CHAMBLESS FIREPROOFING MARIETTA GA 30067 |
| 573544 | A T & T CREDIT CORPORATION | PO BOX 27-5843 KANSAS CITY MO 64184-5843 |
| 1546566 | A TO Z PRECAST-USE #500485 | P.O. BOX 945800 MAITLAND FL 32794-5800 |
| 1546585 | A T & T | P.O. BOX 914000 ORLANDO FL 32891-4000 |
| 1546563 | A T & T | P.O. BOX 371358 PITTSBURGH PA 15286-7358 |
| 1546596 | A T & T | Attn AMERICAN CRAFTSMAN ATTN D O JONES C/O HUGHES SUPPLY CR PAGE RD. & STONECREEK DURHAM NC 27703 |
| 1593925 | A TO Z RENTAL | P.O. BOX 85340 LOUISVILLE KY 40285-5340 |
| 1543364 | A TO Z RENTAL | Attn "MARKED FOR DELETION S CLARK" 4451 8TH AVE. SOUTH SAINT PETERSBURG FL 33711 |
|  |  | 1553 N PLEASANTBURG DRIVE GREENVILLE SC 29609 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568448 | A TOTAL RENTAL CENTER INC | 12801 BRUSHWOOD TERRACE POTOMAC MD 20854 |
| 1559037 | A TOTAL RENTAL CENTER INC | Attn ACCOUNTING DEPARTMENT 10700 HANNA STREET BELTSVILLE MD 20705 |
| 0070042 | A TOUCH OF ELEGANCE | 43 CHARLES STREET WAKEFIELD MA 1880 |
| 0105707 | A TOUCH OF GREEN LANDSCAPING, INC. | 12720 WEST 159TH STREET LOCKPORT IL 60441 |
| 0098835 | A TRUCK EXPRESS | 2323 CHALK HILL RD DALLAS TX 75212 |
| 1550937 | A TRUE REFRIGERATION SERVICE CORP | PO BOX 210033 WEST PALM BEACH FL 33421-0033 |
| 1551177 | A V RIZZO | 18 ROSEWOOD DRIVE WALTHAM MA 2154 |
| 1549747 | A VOZZELLA & SONS INC | 556 HYDE PARK AVENUE ROSLINDALE MA 2131 |
| 1554342 | A W C I BOOKSTORE | 307 E ANNANDALE RD #200 FALLS CHURCH VA 22042-2433 |
| 1551121 | A W C INC | P O BOX 62860 NEW ORLEANS LA 70162 |
| 1550447 | A W CHESTERTON CO | P O BOX 3351 BOSTON MA 2241 |
| 0069851 | A W CHESTERTON COMPANY | P O BOX 3351 BOSTON MA 2241 |
| 1114369 | A W MANUFACTURING INC | 4120 W BELMONT AVE CHICAGO IL 60641 |
| 1548577 | A W MEYER CO | 509 BROAD AVENUE RIDGEFIELD NJ 7657 |
| 0071768 | A W PRATT | 640 3RD AVENUE SOUTH GLASGOW MT 59230 |
| 1551436 | A W THERRIEN CO INC | 199 HAYWARD ST MANCHESTER NH 3103 |
| 1110039 | A YOUNG SALES CO | 412 RIVERWALK MCDONOUGH GA 30252 |
| 1102512 | A&A BOLT & SCREW INC. | Attn 1110 BATAVIA FARM RD. P.O. BOX 72120 BALTIMORE MD 21237 |
| 1560863 | A&A CENTER | 8834 TARA BOULEVARD JONESBORO GA 30236 |
| 0597999 | A&A ENVIRONMENTAL SERVICE, INC. | 5200 RAYNOR AVE. LINTHICUM HEIGHTS MD 21090 |
| 0613884 | A&A ENVIRONMENTAL SERVICES | ATT: KEVIN 1500 CARBON AVE. BALTIMORE MD 21226 |
| 1606534 | A&A ENVIRONMENTAL SERVICES | 5200 RAYNOR AVE. LINTHICUM HEIGHTS MD 21090 |
| 0098828 | A&A INDUSTRIAL PIPING | 494 SOUTH RIVERVIEW DRIVE TOTOWA NJ 7512 |
| 1554241 | A&A MFG CO. INC. | 2300 SOUTH CALHOUN ROAD NEW BERLIN WI 53151-0847 |
| 0109045 | A&A TIRE SERVICE INC. | 2934 JUNCTION HIGHWAY KERRVILLE TX 78028 |
| 0605552 | A&A WASTE OIL SERVICE | 5226 FAIRLAWN AVE. BALTIMORE MD 21215 |
| 4620792 | A&B ASBESTO | 5810 WINN RD LAS VEGAS NV 89118 |
| 1099382 | A&B CONSTRUCTION & HOME BUILDERS | ALAN SCHMIDT OWNER 463 TOMAHAWK TRAIL NEKOOSA WI 54457-8669 |
| 5556655 | A&B CONTROLS | Attn SUITE 7 5 N HADDON AVENUE HADDONFIELD NJ 8033 |
| 1062201 | A&B CONTROLS | 5 N HADDON AVE. HADDONFIELD NJ 8033 |
| 01592682 | A&B DEBURRING CO. | 525 CARR STREET CINCINNATI OH 45203 |
| 1099292 | A&B INTERIOR SYSTEMS | BOX 700 VENETA OR 97487 |
| 1105511 | A&B STAINLESS VALVE & FIT CO INC. | Attn ROUTE 513 P.O. BOX 325 CALIFON NJ 7830 |
| 1587683 | A&B TRANSPORTATION | Attn TRANSPORTATION FUNDING GROUP, INC. P.O. BOX 64418 SAINT PAUL MN 55164-0418 |
| 1104155 | A&D SUPPLY | 4225 S. SHERIDAN TULSA OK 74145 |
| 1070427 | A&G CHEMICAL SUPPLY CO | 250 E 14TH ST CHICAGO HEIGHTS IL 60411 |
| 1609933 | A&G SALES INC | 122 CUMMINGS PARK WOBURN MA 1801 |
| 1592342 | A&H BLDG MATERIALS | PO BOX 42227 TUCSON AZ 85723 |
| 1572468 | A&I (AGRICULTURAL & INDUSTRIAL | Attn 3183 TRANQUILITY DR. WAREHOUSE) MEMPHIS TN 38116 |
|  | A&I COMPANY | P O BOX 9275 SOUTH CHARLESTON WV 25309 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1573845 | A&K SPECIALTY CONTRACTOR | 710 W ROBINSON MARION IL 62959 |
| 1099520 | A&L SANDBLASTING & PAINTING INC. | 1228 N. HWY. 146 LA PORTE TX 77571 |
| 543164 | A&M COMMUNICATIONS | 716 S.W. 149TH PLACE OKLAHOMA CITY OK 73170 |
| 1106340 | A&M INDUSTRIAL SUPPLY | Attn 1414 CAMPBELL STREET PO BOX 1044 RAHWAY NJ 7065 |
| 105764 | A&M MINERALS & METALS LIMITED | 82 WALL STREET SUITE 711 NEW YORK NY 10005 |
| 553296 | A&M TAPE & PACKAGING | PO BOX 451237 SUNRISE FL 33345-1237 |
| 606143 | A&M WALLBOARD | 306-308 E. 38TH ST. NEW YORK NY 10016 |
| 604294 | A&MAINTENANCE PROD. INC. | 40 6TH ST. CRESSKILL NJ 7626 |
| 620793 | A&P SUPERMARKETS | EDMUND C MICHALAK REAL ESTATE COUNS PO BOX 33446 DETROIT MI 48232-5446 |
| 1103317 | A&R PRINTERS, INC. | PO BOX 429 BERWYN IL 60402 |
| 1105991 | A&R TRANSPORT, INC. | P.O. BOX 2217 JOLIET IL 60434-2217 |
| 1128246 | A&R WOODBRIDGE ASSOCIATES | Attn RICHARD BERGER GEN COUNSEL 888 SEVENTH AVE. NEW YORK NY 10019 |
| 558322 | A&S LABORATORIES INC | Attn SUITE Q 2165 SUNNYDALE BLVD CLEARWATER FL 33765 |
| 555665 | A&T CONCRETE | PO BOX 23 FORT BRANCH IN 47648 |
| 558641 | A'AB-BRA-CA-DA-BRA | PO BOX 4864 PASADENA TX 77502 |
| 604304 | A+ MAINTENANCE PROD. INC. | 40 6TH STREET CRESSKILL NJ 7626 |
| 605650 | A+ MAINTENANCE PROD. INC. | 40 6TH STREET CRESSKILL NJ 7626 |
| 1546803 | A+ NETWORK INC. | P O BOX 911030 ORLANDO FL 32891-1030 |
| 616707 | A+ NETWORK INC. | P O BOX 105690 ATLANTA GA 30348-5890 |
| 546459 | A-1 TROPHY | 1702 E FIRST ST STE E HUMBLE TX 77338 |
| 616938 | A-1 AIR COMPRESSOR CORP | Attn SLOT C-39 P O BOX 66973 CHICAGO IL 60666-0973 |
| 572563 | A-1 BLOCK CORP | 1617 S DIVISION AVE. ORLANDO FL 32805 |
| 572564 | A-1 BLOCK CORP | 1617 S DIVISION AVE. ORLANDO FL 32805 |
| 559387 | A-1 COMPUTER REPAIR | 7334 BELLE GLEN DR HOUSTON TX 77072-2802 |
| 543242 | A-1 COURIER CORP. | P.O. BOX 50556 NEW BEDFORD MA 2745 |
| 608140 | A-1 ELECTRIC OF LAKE CITY | 426 SOUTH MARION STREET LAKE CITY FL 32025 |
| 543048 | A-1 FIRE EQUIPMENT CO. INC. | P.O. BOX 9953 HOUSTON TX 77213-9953 |
| 609773 | A-1 FIRE EQUIPMENT CO., INC. | P.O. BOX 9953 HOUSTON TX 77213-9953 |
| 565236 | A-1 HYDRAULIC SALES & SERVICE | 3136 COUNTRY DRIVE SAINT PAUL MN 55117 |
| 599320 | A-1 IRRIGATION & LANDSCAPE | 1005 W. LUCAS ROAD LUCAS TX 75002 |
| 544862 | A-1 LOCKSMITH | E. 1500 SPRAGUE AVE. SPOKANE WA 99202 |
| 544115 | A-1 METAL SERVICES CORP | 1460 SOUTH MANHATTAN AVE FULLERTON CA 92631-5289 |
| 546517 | A-1 METAL SERVICES CORP | 1460 SOUTH MANHATTAN AVENUE ANAHEIM CA 92831 |
| 1102576 | A-1 METAL STRIPPING | 4321 KILMER GOLDEN CO 80401 |
| 1552909 | A-1 PERSONNEL SERVICE INC | PO BOX 16923 MILWAUKEE WI 53216 |
| 1533131 | A-1 PERSONNEL SERVICE INC | P O BOX 16923 MILWAUKEE WI 53216 |
| 1562558 | A-1 PRINT AND COPY CENTER | Attn SUITE 175 2001 PARK PLACE TOWER NORTH BIRMINGHAM AL 35203 |
| 1099774 | A-1 PUBLIC SCALES | P.O. BOX 1261 HOUSTON TX 77251-1261 |
| 1617054 | A-1 PUBLIC SCALES | P.O. BOX 1261 HOUSTON TX 77251 |
| 1599930 | A-1 QUALITY READY MIX | WEST HWY 60 SOCORRO NM 87801 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599905 | A-1 QUALITY REDI MIX | PO BOX591 SOCORRO NM 87801 |
| 1573829 | A-1 READY MIX | 700 ATCHISON SAINT JOSEPH MO 64503 |
| 0604199 | A-1 READY MIX | Attn KDA,INC. 2365 DOLPHIN ROAD WARRENTON OR 97146 |
| 3573830 | A-1 READY MIX | 700 ATCHISON STREET SAINT JOSEPH MO 64503 |
| 0609143 | A-1 READY MIX CONCRETE, INC. | 4750 COUNTY ROAD J, BOX 741 CHIPPEWA FALLS WI 54729 |
| 0609144 | A-1 READY MIX CONCRETE, INC. | 4750 COUNTY ROAD J, BOX 741 CHIPPEWA FALLS WI 54729 |
| 6120097 | A-1 READY MIX/ASTORIA PLANT | Attn KDA, INC. 461 32ND STREET ASTORIA OR 97103 |
| 0603384 | A-1 READY MIX/SEASIDE PLANT | Attn KDA, INC. 888 AVE. S SEASIDE OR 97138 |
| 0620795 | A-1 RESTORATION INC | 2887 HIGHWAY MN STOUGHTON WI 53589 |
| 1599521 | A-1 SANITARY RAG CO. | 330 S. WELLS ST. CHICAGO IL 60606 |
| 1546518 | A-1 SANITARY RAG COMPANY | 330 S. WELLS STREET CHICAGO IL 60606 |
| 5570560 | A-1 SANITARY RAG COMPANY | 330 S WELLS ST CHICAGO IL 60606 |
| 1620796 | A-1 SEWER SERVICE | TONY SCHWERSINSKE 1011 CARPENTER MADISON WI 53704 |
| 1599325 | A-1 SUPPLY INC. | ATTN. ACCOUNTS PAYABLE N.E. MOSES LAKE WA 98837 |
| 1599326 | A-1 SUPPLY INC. | 3398 BROADWAY EXTENDED N.E. MOSES LAKE WA 98837 |
| 1546519 | A-1 TEMPORARY PERSONNEL SVC | P O BOX 72122 CHICAGO IL 60678-2122 |
| 1546520 | A-1 VIDEO PRODUCTIONS | 3534 GOLDEN GATE WAY LAFAYETTE CA 94549 |
| 1592883 | A-1/R.C.S. COATINGS | 1401 NW 70TH SEATTLE WA 98117 |
| 1599503 | A-4 HOME CENTER | Attn STORE 1731 V US 129 BY-PASS ROBBINSVILLE NC 28771 |
| 1596025 | A-7 JOINT VENTURE | 20 WEST HOWELL ST. DORCHESTER MA 2125 |
| 1617681 | A-A GLASS & BOARD UP SERVICE | 5510 S NEWCASTLE CHICAGO IL 60638 |
| 1564492 | A-AFFORDABLE HAULING, INC. | 6061 N. NEWBURG AVENUE CHICAGO IL 60631 |
| 1564478 | A-AFFORDABLE HAULING, INC. | 6061 N. NEWBURG AVENUE CHICAGO IL 60631 |
| 1552584 | A-ALPHA INC. | 1310 W98TH STREET BLOOMINGTON MN 55431-2614 |
| 1570174 | A-AMSCO ABC PEST CONTROL | 13 BLACK WALNUT MOUNTAIN ROAD SUSSEX NJ 7461 |
| 1555880 | A-ATHLETIC & MEDICAL SUPPLY CO.,INC | PO BOX 30067 HOUSTON TX 77249 |
| 0604305 | A-B ELECTRIC | 68 SOUTH JEFFERSON RD. WHIPPANY NJ 7981 |
| 1561646 | A-BEAR PRODUCTIONS | 2008 CEDARDALE AVE BATON ROUGE LA 70808 |
| 1601958 | A-BEAR READY MIX CONCRETE | PO BOX492 HUFFMAN TX 77336 |
| 1601971 | A-BEAR READY MIX CONCRETE | 5696 FM 1960 DAYTON TX 77535 |
| 2671020 | A-BEST PRODUCTS COMPANY | Attn AGC CO. 3200 NATIONAL CITY CENTER CLEVELAND OH 44114 |
| 2671021 | A-BEST PRODUCTS COMPANY | Attn WILLMAN & ARNOLD 705 MCKNIGHT PARK DR. PITTSBURGH PA 15237 |
| 0605896 | A-C ELECTRIC CO | 6125 HIGHWAY 162 HOLLYWOOD SC 29449 |
| 1606088 | A-C ELECTRIC CO. | 6125  HIGHWAY 162 HOLLYWOOD SC 29449 |
| 1103329 | A-C SUPPLY CO | 827 NORTH CENTRAL AV WOOD DALE IL 60191 |
| 1557998 | A-CAL ASSOCIATED CALIBRATION INC | 4343 E LA PALMA AVE ANAHEIM CA 92807-1805 |
| 1070837 | A-COPY INC. | P O BOX 30069 HARTFORD CT 6150 |
| 1546525 | A-COPY INC. | P.O. BOX 30069 HARTFORD CT 6150 |
| 1099095 | A-G SAFETY SALES | P.O. BOX 15306 BATON ROUGE LA 70895 |
| 1550010 | A-L EQUIPMENT CO INC | 10201 PACIFIC AVE FRANKLIN PARK IL 60131-1685 |

Page:  20 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1570176 | A-1 EQUIPMENT CO INC | 355 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139-3084 |
| 1555339 | A-1 EQUIPMENT CO. INC | 355 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139-3804 |
| 1103318 | A-1 EQUIPMENT CO. INC. | 355 WENDY POINT DRIVE GLENDALE HEIGHTS IL 60139 |
| 1105529 | A-1 EQUIPMENT CO .,INC. | 355 WINDY POINT DR. GLENDALE HEIGHTS IL 60139-3084 |
| 2546781 | A-M-F DISTRIBUTORS | 1601 BLUFF ROAD MONTEBELLO CA 90640 |
| 2102554 | A-O-K MAINTENANCE, INC. | 492 WEST SHARON ROAD CINCINNATI OH 45246 |
| 1576247 | A-ONE READY MIX | 7295 HIGHWAY 45 NORTH GREENVILLE MS 38702 |
| 1598774 | A-ONE TRANSIT MIX, INC. | 431 EAST 165TH STREET BRONX NY 10456 |
| 1576248 | A-ONE-READY MIX | 7296 HWY 45 COLUMBUS MS 39701 |
| 1070140 | A-P-A TRANSPORT CORP | P.O. BOX 105172 ATLANTA GA 30348-5172 |
| 1546802 | A-PLUS NETWORK INC. | P O BOX 831 NORTH BERGEN NJ 7047 |
| 2072494 | A-SYSTEMS INC | 1500 AVON STREET EXT'D CHARLOTTESVILLE VA 22901 |
| 1543299 | A-TEQ INC | 1882 SHELBY OAKS DR #8 MEMPHIS TN 38134 |
| 1566139 | A-TOP POLYMERS, INC. | 47 ROCKINGHAM RD. WINDHAM NH 3087 |
| 1599185 | A-VAN STEP CONCRETE PRODUCTS | 21180 BURNHAM AVENUE LYNWOOD IL 60411 |
| 2593697 | A-Y SUPPLY CO., INC. | 4550 ROSEVILLE RD. NORTH HIGHLANDS CA 95660 |
| 1594506 | A-Y SUPPLY INC. | ATTENTION: ACCOUNTS PAYABLE COSTA MESA CA 92626-4610 |
| 1595401 | A-Y SUPPLY, INC. | 5780 EAST SHIELDS FRESNO CA 93727 |
| 2548815 | A-Z MFG | 1762 BALDWIN ST MADERA CA 93638 |
| 1589411 | A-Z PRECAST CONCRETE | 451 8TH AVENUE S SAINT PETERSBURG FL 33711 |
| 2548816 | A-Z SUPPLY COMPANY | 9706 INDUSTRIAL DRIVE BRIDGEVIEW IL 60455 |
| 2595536 | A. AOKI & ASSOCIATES | Attn TORANOMON 37 MORI BLDG THE BANK OF TOKOYO-MITSUBISHI LTD TORANOMON BR ACCT #4185001 13 99999 |
| 1587699 | A. D. ROSIER PLUMBING & HEATING | PO BOX 883 MOUNT DORA FL 32756 |
| 1589698 | A. D. SWARTZLANDER & SONS | 399 KECH RD BUTLER PA 16001 |
| 2601437 | A. D. SWARTZLANDER & SONS | R.D.1. BOX 247C WORTHINGTON PA 16262 |
| 1589699 | A. D. SWARTZLANDER & SONS | 399 KECH ROAD BUTLER PA 16001 |
| 2561749 | A. DAIGGER & CO | 675 HEATHROW DRIVE LINCOLNSHIRE IL 60069 |
| 1996688 | A. DI CENSO TEXT., INC. | 875 HOLLY DR. S. ANNAPOLIS MD 21401 |
| 1573137 | A. DUCHINI CONCRETE INC. | 2550 MC KINLEY AVENUE ERIE PA 16514 |
| 1570581 | A. DUIE PYLE, INC. | P.O. BOX 564 WEST CHESTER PA 19381-0564 |
| 2580032 | A. FINKL & SONS CO | (INVENTORY UNIT # 41-50-050) 1347 COURTLAND CHICAGO IL 60614 |
| 2580033 | A. FINKL & SONS CO | Attn (INVENTORY UNIT # 41-50-050) 1347 COURTLAND CHICAGO IL 60614 |
| 2599292 | A. G. ANDERSON CO., INC. | GRAINGER ROAD BERLIN VT 5641 |
| 1581110 | A. GRAZIANO | PO BOX850904 BOSTON MA 2185 |
| 1560192 | A. GUSMER CO. | P. O. BOX 846 CRANFORD NJ 07016-2188 |
| 1588553 | A. H. SMITH ASSOCIATES | 9101 RAILROAD AVE. BRANCHVILLE MD 20740 |
| 1593436 | A. H. SMITH SAND & GRAVEL | ROUTE 301 BRANDYWINE MD 20613 |
| 1105961 | A. HARTORODT (USA) INC. | 120 BROADWAY, STE. 3330 NEW YORK NY 10271 |
| 1075830 | A. LYNN PAYNE | 134 WEST MAIN, SUITE 203 VERNAL UT 84078 |
| 1601032 | A. M. BEST | Attn C/O TECH CONTRACTING 104 DAVIDSON MILL ROAD NEW BRUNSWICK NJ 8902 |

Page:   21 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1548428 | A. MACCHIONE CONSTRUCTION INC. | 27 EAST KENNEDY STREET HACKENSACK NJ 7601 |
| 1583866 | A. MARINELLI & SONS INC. | P.O. BOX 1137 HAVERTOWN PA 19083 |
| 1583867 | A. MARINELLI & SONS INC. | P O BOX 1137 HAVERTOWN PA 19083 |
| 1583868 | A. MARINELLI & SONS INC. | Attn HOLLYWOOD RD TOWNSHIP LINE AND UPPER DARBY PA 19082 |
| 1107834 | A. MOSER, INC. | 707 CONTINENTAL CIRCLE #1134 MOUNTAIN VIEW CA 94040 |
| 1111702 | A. MOSER, INC. | Attn C/O MONACO INTL FORWARDERS 611 EISENHOWER BLVD. MIAMI FL 33152 |
| 1106592 | A. O. BAUER GLASS, INC. | PO BOX 566 DELAVAN WI 53115 |
| 1115124 | A. O. BAUER GLASS, INC. | 1145 E. GENEVA STREET DELAVAN WI 53115 |
| 1106503 | A. P. BUCK, INC | Attn 3139 S. ORANGE AVE. PO BOX 568037 ORLANDO FL 32856 |
| 1671022 | A. P. GREEN REFRACTORIES | Attn FRANCIS J. BOUSQUET ESQ. HERLIHY & O'BRIEN 133 FEDERAL STREET BOSTON MA 2109 |
| 1587691 | A. ROTONDO & SON | ALLEN AVE. REHOBOTH MA 2769 |
| 1108371 | A. SCHULMAN INC. | PO BOX 1710 AKRON OH 44309-1710 |
| 1108372 | A. SCHULMAN INC. | PO BOX 1710 AKRON OH 44309-1710 |
| 1108373 | A. SCHULMAN INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1710 AKRON OH 44309-1710 |
| 1113166 | A. SCHULMAN INC. | Attn C/O TEXAS POLYMER SERVICES 6622 INTERSTATE HWY 10W ORANGE TX 77630 |
| 1112304 | A. SCHULMAN INC. | Attn AKRON PLANT 790 E. TALMADGE AVENUE AKRON OH 44310 |
| 1101400 | A. SCHULMAN INC. | 790 EAST TALLMADGE AVE. AKRON OH 44310 |
| 1556540 | A. T. VASWANI | 704 NORITA  HIRANANDARI GARDENS POWAI BOMBAY  INDIA IT 400076 |
| 1617817 | A. VANCE POOL | 2817 N W 68 LANE MARGATE FL 33063 |
| 1574727 | A. W. CHESTERTON | 9 FORBES RD. WOBURN MA 1801 |
| 1610091 | A. W. CHESTERTON | 9 FORBES RD. WOBURN MA 1801 |
| 1598362 | A. WATTS, INC. | Attn C/O PETSMART 4715 E. NORTH CENTRE WILMINGTON NC 28403 |
| 1566529 | A. WILLIAM ROBERTS, JR., & ASSOC. | 46-A STATE STREET CHARLESTON SC 29401 |
| 1076092 | A. WILLIAM ROBERTS, JR. & ASSOC. | 46-A STATE STREET CHARLESTON SC 29401 |
| 1555608 | A.A. WILL MATERIALS CORPORATION | PO BOX 616 STOUGHTON MA 2072 |
| 1591474 | A.A.A. BUILDING | Attn RAYMOND INTERIORS C/O WESTSIDE BUILDING MATERIALS ORANGE CA 92613 |
| 1104554 | A.B. BONDED LOCKSMITHS, INC. | 4344 MONTGOMERY ROAD CINCINNATI OH 45212 |
| 1564910 | A.B. COLBY INC. | 122 NORTH HEIDE LANE MCMURRAY PA 15317 |
| 1616691 | A.B. CONTAINER CO. INC. | 21 MANNING ROAD ENFIELD CT 6082 |
| 1617237 | A.B. DICK COMPANY | P.O. BOX 75685 CHICAGO IL 60675-5685 |
| 1102840 | A.B. FILICKO CO., INC. | 8975 A YELLOW BRICK RD. BALTIMORE MD 21237 |
| 1572744 | A.B.C. SUPPLY | PO BOX 4665 MADISON WI 53711 |
| 1572749 | A.B.C. SUPPLY | PO BOX838 BELOIT WI 53511 |
| 1572753 | A.B.C. SUPPLY | 801 POPE AVENUE HAGERSTOWN MD 21740 |
| 1572755 | A.B.C. SUPPLY | 5757 TIROS DRIVE SPRINGFIELD VA 22151 |
| 1572772 | A.B.C. SUPPLY | 125 EAST COLUMBIA AVENUE PONTIAC MI 48340 |
| 1572771 | A.B.C. SUPPLY | 705 COMANCHE ROAD ALBUQUERQUE NM 87197 |
| 1572770 | A.B.C. SUPPLY | 17201 S. RIDGELAND AVENUE TINLEY PARK IL 60477 |
| 1572769 | A.B.C. SUPPLY | 2801 HENNEPIN AVENUE MINNEAPOLIS MN 55413 |
| 1572768 | A.B.C. SUPPLY | 618 TILERY ROAD AUSTIN TX 78702 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572767 | A.B.C. SUPPLY | 55 LUDY STREET HICKSVILLE NY 11801 |
| 1572766 | A.B.C. SUPPLY | 908 13TH STREET NORTH BIRMINGHAM AL 35203 |
| 1572765 | A.B.C. SUPPLY | 2120 BELLMEADE ROAD RICHMOND VA 23224 |
| 1572764 | A.B.C. SUPPLY | 4833 SINGLETON DALLAS TX 75222 |
| 1573800 | A.B.C. SUPPLY | 930 S. LAKE STREET *DO NOT USE* MUNDELEIN IL 60060 |
| 1573799 | A.B.C. SUPPLY | 4330 HULL STREET LAWRENCE IN 46226 |
| 1573798 | A.B.C. SUPPLY | 2115 W. WESTERN AVE. *DO NOT USE* SOUTH BEND IN 46619 |
| 1572778 | A.B.C. SUPPLY | 2051 POTSHOP LANE NORRISTOWN PA 19403 |
| 1572277 | A.B.C. SUPPLY | 4111 WASHINGTON BLVD. BALTIMORE MD 21227 |
| 1572276 | A.B.C. SUPPLY | 4111 WASHINGTON BLVD BALTIMORE MD 21227 |
| 1572275 | A.B.C. SUPPLY | 40 CONYNGHAM AVE WILKES-BARRE PA 18702 |
| 1572274 | A.B.C. SUPPLY | 5130 PHILLIPS HIGHWAY JACKSONVILLE FL 32207 |
| 1572273 | A.B.C. SUPPLY | 5300 HORSESHOE LAKE ROAD COLLINSVILLE IL 62234 |
| 1572763 | A.B.C. SUPPLY | 1600 S. LARAMIE AVENUE CICERO IL 60650 |
| 1572762 | A.B.C. SUPPLY | 2401 E. 40TH AVENUE DENVER CO 80205 |
| 1572761 | A.B.C. SUPPLY | 536 SHENANDOAH AVENUE ROANOKE VA 24016 |
| 1572760 | A.B.C. SUPPLY | 2900 AIRWAYS MEMPHIS TN 38132 |
| 1572759 | A.B.C. SUPPLY | 4001 DORCHESTER ROAD NORTH CHARLESTON SC 29418 |
| 1572758 | A.B.C. SUPPLY | *DO NOT USE - MOVED* DUNMORE PA 18512 |
| 1572757 | A.B.C. SUPPLY | 2591 CENTRE AVENUE READING PA 19605 |
| 1572756 | A.B.C. SUPPLY | FIRST STATE INDUSTRIAL PARK 1550 FIRST STATE BLVD. STANTON DE 19804 |
| 1573863 | A.B.C. SUPPLY | 605 E. CHERRY STREET WACO TX 76704 |
| 1573862 | A.B.C. SUPPLY | 3000 WEST KENTUCKY MIDLAND TX 79701 |
| 1573861 | A.B.C. SUPPLY | 1129 HENDRICKS CORPUS CHRISTI TX 78469 |
| 1573860 | A.B.C. SUPPLY | Attn STORE # 173 11155 FM 529 HOUSTON TX 77041 |
| 1573859 | A.B.C. SUPPLY | 401 C. NORTH T STREET TENNESSEE COLONY TX 75880 |
| 1573858 | A.B.C. SUPPLY | 855 BROOKWOOD DRIVE COLUMBIA SC 29201 |
| 1573857 | A.B.C. SUPPLY | 302 ENTERPRISE STREET LONGVIEW TX 75608 |
| 1573856 | A.B.C. SUPPLY | Attn USE 225403 P.O. BOX 838 *USE 225403* BELOIT WI 53511 |
| 1573801 | A.B.C. SUPPLY | 930 S. LAKE STREET MUNDELEIN IL 60060 |
| 1583902 | A.B.C. SUPPLY | 490 PHELAN AVE. SAN JOSE CA 95112 |
| 1583901 | A.B.C. SUPPLY | Attn (FORMERLY MARSHALL SUPPLY) P.O. BOX 2189 GARDEN GROVE CA 92642 |
| 1583900 | A.B.C. SUPPLY | 490 PHELAN AVENUE SAN JOSE CA 95112 |
| 1576062 | A.B.C. SUPPLY | 123 W. SHERMAN BLVD. MUSKEGON HEIGHTS MI 49444 |
| 1576061 | A.B.C. SUPPLY | 6550 CHASE ROAD DEARBORN MI 48121 |
| 1576060 | A.B.C. SUPPLY | P.O. BOX 838 *USE 225403* BELOIT WI 53511 |
| 1575770 | A.B.C. SUPPLY | 310 S. 12TH GRAND JUNCTION CO 81503 |
| 1575769 | A.B.C. SUPPLY | 704 S. SIERRA MADRE COLORADO SPRINGS CO 80903 |
| 1575768 | A.B.C. SUPPLY | 704 S. SIERRA MADRE COLORADO SPRINGS CO 80903 |
| 1595567 | A.B.C. SUPPLY | 401 C NORTH T STREET HARLINGEN TX 78550 |

W. R. Grace & Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594720 | A.B.C. SUPPLY | 770 N. MARSHALL AVENUE EL CAJON CA 92020 |
| 1594524 | A.B.C. SUPPLY | 504 NORTH AVENUE LIBERTYVILLE IL 60048 |
| 1594521 | A.B.C. SUPPLY | 3100 PARKSIDE DRIVE CHARLOTTE NC 28212 |
| 1594448 | A.B.C. SUPPLY | 102 FULTON WAUSAU WI 54403 |
| 1594359 | A.B.C. SUPPLY | 801 FIRST AVENUE KING OF PRUSSIA PA 19406 |
| 1594300 | A.B.C. SUPPLY | 400 RINKER WAY LAKE WORTH FL 33460 |
| 1594209 | A.B.C. SUPPLY | 400 RINKER WAY 'DO NOT USE' LAKE WORTH FL 33460 |
| 1593881 | A.B.C. SUPPLY | 815 S. PIONEER ROAD FOND DU LAC WI 54935 |
| 1599374 | A.B.C. SUPPLY | 'DO NOT USE' USE 504953 MANCHESTER NH 3109 |
| 1599225 | A.B.C. SUPPLY | 2601 S. DIVISION AVENUE GRAND RAPIDS MI 49507 |
| 1598878 | A.B.C. SUPPLY | 1835 N.E. COLUMBUS BLVD PORTLAND OR 97211 |
| 1598839 | A.B.C. SUPPLY | 1001 Y STREET LINCOLN NE 68508 |
| 1598768 | A.B.C. SUPPLY | DUPLICATE # 4833 SINGLETON BLVD. 'DO NOT USE' DALLAS TX 75212 |
| 1598650 | A.B.C. SUPPLY | 633 N. MILITARY AVENUE GREEN BAY WI 54303 |
| 1597970 | A.B.C. SUPPLY | 3900 'D' STREET OMAHA NE 68107 |
| 1597912 | A.B.C. SUPPLY | 1736 W. EPLER AVE. INDIANAPOLIS IN 46217 |
| 1597780 | A.B.C. SUPPLY | 5100 N.W. 9TH AVENUE FORT LAUDERDALE FL 33309 |
| 1597709 | A.B.C. SUPPLY | 6137 N. 55TH AVENUE GLENDALE AZ 85301 |
| 1614414 | A.B.C. SUPPLY | 1489 STRATFORD AVENUE STRATFORD CT 6497 |
| 1614394 | A.B.C. SUPPLY | 40 CONYNGHAM AVENUE WILKES BARRE PA 18702 |
| 1614336 | A.B.C. SUPPLY | 4141 SEBSATOPOL ROAD SANTA ROSA CA 95407 |
| 1613684 | A.B.C. SUPPLY | 'DO NOT USE' MUNDELEIN IL 60060 |
| 1613262 | A.B.C. SUPPLY | 11621 WESTMINSTER AVENUE GARDEN GROVE CA 92643 |
| 1612901 | A.B.C. SUPPLY | 704 S. SIERRA MADRE COLORADO SPRINGS CO 80903 |
| 1612817 | A.B.C. SUPPLY | 2200 CHIPLEY SAN ANTONIO TX 78217 |
| 1612814 | A.B.C. SUPPLY | 504 NORTH AVE. 'DO NOT USE' LIBERTYVILLE IL 60048 |
| 1612769 | A.B.C. SUPPLY | 101 CANFIELD AVENUE RANDOLPH NJ 7869 |
| 1611740 | A.B.C. SUPPLY | 5359 E. VIRGINIA BEACH BLVD. NORFOLK VA 23502 |
| 1611643 | A.B.C. SUPPLY | 3670 PROCYON LAS VEGAS NV 89103 |
| 1611614 | A.B.C. SUPPLY | 24615 COUNTY ROAD 45 ELKHART IN 46516 |
| 1611607 | A.B.C. SUPPLY | 7275 N.W. 7TH AVENUE MIAMI FL 33150 |
| 1610167 | A.B.C. SUPPLY | 3825 CANAL DRIVE FORT COLLINS CO 80524 |
| 1610034 | A.B.C. SUPPLY | 404 34TH STREET LUBBOCK TX 79404 |
| 1610033 | A.B.C. SUPPLY | 4933 SINGLETON DALLAS TX 75222 |
| 1610032 | A.B.C. SUPPLY | 6050 TENSION DRIVE FORT WORTH TX 76112 |
| 1610028 | A.B.C. SUPPLY | 2115 W. WESTERN AVENUE SOUTH BEND IN 46619 |
| 1609955 | A.B.C. SUPPLY | 500 JEFFERSON HWY. 'DO NOT USE' NEW ORLEANS LA 70121 |
| 1609954 | A.B.C. SUPPLY | P.O. BOX 4665 'DO NOT USE' MADISON WI 53711 |
| 1609710 | A.B.C. SUPPLY | 7101 EAST EIGHT MILE ROAD WARREN MI 48091 |
| 1609709 | A.B.C. SUPPLY | 3185 WOLF ROAD SAGINAW MI 48901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609708 | A.B.C. SUPPLY | 125 EAST COLUMBIA AVENUE PONTIAC MI 48340 |
| 1609707 | A.B.C. SUPPLY | 123 W. SHERMAN BLVD. MUSKEGON HEIGHTS MI 49444 |
| 1609703 | A.B.C. SUPPLY | 1123 KINGS HIGHWAY KALAMAZOO MI 49001 |
| 1609702 | A.B.C. SUPPLY | 2801 S. DIVISION AVENUE GRAND RAPIDS MI 49507 |
| 1609701 | A.B.C. SUPPLY | 6550 CHASE ROAD DEARBORN MI 48121 |
| 1609687 | A.B.C. SUPPLY | 3670 PROCYON LAS VEGAS NV 89103 |
| 1609641 | A.B.C. SUPPLY | 5602 SOUTH 3RD WEST SALT LAKE CITY UT 84107 |
| 1609630 | A.B.C. SUPPLY | 152 SISK AVENUE SPRINGFIELD MA 1107 |
| 1609622 | A.B.C. SUPPLY | 1835 N.E. COLUMBUS BLVD. PORTLAND OR 97211 |
| 1609603 | A.B.C. SUPPLY | 8520 RAINSWOOD DRIVE LANDOVER MD 20785 |
| 1609602 | A.B.C. SUPPLY | 801 POPE AVENUE HAGERSTOWN MD 21740 |
| 1609601 | A.B.C. SUPPLY | 4111 WASHINGTON BLVD. BALTIMORE MD 21227 |
| 1609519 | A.B.C. SUPPLY | **TO BE DELETED** SOUTH BEND IN 46619 |
| 1609518 | A.B.C. SUPPLY | **TO BE DELETED** LAWRENCE IN 46226 |
| 1609517 | A.B.C. SUPPLY | **TO BE DELETED** INDIANAPOLIS IN 46217 |
| 1609516 | A.B.C. SUPPLY | **TO BE DELETED** ELKHART IN 46516 |
| 1609507 | A.B.C. SUPPLY | 310 SOUTH 12TH GRAND JUNCTION CO 81503 |
| 1609506 | A.B.C. SUPPLY | 3825 CANAL DRIVE FORT COLLINS CO 80524 |
| 1609505 | A.B.C. SUPPLY | 2401 EAST 40TH AVENUE DENVER CO 80205 |
| 1609501 | A.B.C. SUPPLY | 1550 FIRST STATE BLVD. STANTON DE 19804 |
| 1609497 | A.B.C. SUPPLY | 704 SOUTH SIERRA MADRE COLORADO SPRINGS CO 80903 |
| 1609091 | A.B.C. SUPPLY | 1000 WISTER AVENUE HARRISBURG PA 17104 |
| 1607759 | A.B.C. SUPPLY | 5602 SOUTH 3RD WEST SALT LAKE CITY UT 84107 |
| 1607066 | A.B.C. SUPPLY | 1650 NORTH 14TH STREET SPRINGFIELD IL 62702 |
| 1606949 | A.B.C. SUPPLY | 701 KINYON ROAD CHAMPAIGN IL 61820 |
| 1605522 | A.B.C. SUPPLY | **USE 225409** SCRANTON PA 18512 |
| 1603731 | A.B.C. SUPPLY | 3185 WOLF ROAD SAGINAW MI 48601 |
| 1603566 | A.B.C. SUPPLY | 7101 EAST EIGHT MILE ROAD WARREN MI 48091 |
| 1603405 | A.B.C. SUPPLY | 1123 KINGS HIGHWAY KALAMAZOO MI 49001 |
| 1601899 | A.B.C. SUPPLY | 4818 SUNRISE DRIVE MARTINEZ CA 94553 |
| 1599846 | A.B.C. SUPPLY | 490 PHELAN SAN JOSE CA 95112 |
| 1599729 | A.B.C. SUPPLY | 152 SISK AVENUE SPRINGFIELD MA 1107 |
| 1599722 | A.B.C. SUPPLY | 1400 EXCHANGE AVENUE OKLAHOMA CITY OK 73108 |
| 1597533 | A.B.C. SUPPLY | 12855 ALCOSTA BLVD SAN RAMON CA 94583 |
| 1597110 | A.B.C. SUPPLY | 1320 STARLIGHT DRIVE AKRON OH 44306 |
| 1597010 | A.B.C. SUPPLY | 2606 KEYWAY DRIVE YORK PA 17402 |
| 1596843 | A.B.C. SUPPLY | #35 JORDAN STREET SAN RAFAEL CA 94901 |
| 1596578 | A.B.C. SUPPLY | 4141 MILGEN ROAD COLUMBUS GA 31907 |
| 1595960 | A.B.C. SUPPLY | 8520 RAINSWOOD DRIVE LANDOVER MD 20785 |
| 1595838 | A.B.C. SUPPLY | 7710 N. SHEPHARD HOUSTON TX 77088 |

Page:  25 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595720 | A.B.C. SUPPLY | 4502 ADAMO DRIVE TAMPA FL 33619 |
| 1936646 | A.B.C. SUPPLY | 29W681 NORTH AVENUE WEST CHICAGO IL 60185 |
| 1593541 | A.B.C. SUPPLY | 9203 N. 2ND STREET ROSCOE IL 61073 |
| 1593426 | A.B.C. SUPPLY | 111 HUNTER ROAD NEWPORT NEWS VA 23601 |
| 1593422 | A.B.C. SUPPLY | 1489 STRATFORD AVENUE STRATFORD CT 6497 |
| 1590189 | A.B.C. SUPPLY | 120 INDUSTRIAL DRIVE BURLINGTON WI 53105 |
| 1590188 | A.B.C. SUPPLY | 120 INDUSTRIAL DR BURLINGTON WI 53105 |
| 1583904 | A.B.C. SUPPLY | 11180 COMMERCIAL PARKWAY CASTROVILLE CA 95012 |
| 1583903 | A.B.C. SUPPLY | 7175 CHESTNUT STREET GILROY CA 95020 |
| 1574457 | A.B.C. SUPPLY | 5305 W. 130TH PARMA OH 44130 |
| 1574456 | A.B.C. SUPPLY | 4860 SPRING GROVE AVENUE CINCINNATI OH 45232 |
| 1574455 | A.B.C. SUPPLY | 8745 MUNSON DRIVE MENTOR OH 44060 |
| 1574454 | A.B.C. SUPPLY | P.O. BOX 838N DR.*USE 225403* BELOIT WI 53511 |
| 1578867 | A.B.C. SUPPLY | 401 RAYNOLDS EL PASO TX 79905 |
| 1578866 | A.B.C. SUPPLY | #6 ALVA STREET GREENVILLE SC 29605 |
| 1578865 | A.B.C. SUPPLY | 1216 W. AMELIA STREET ORLANDO FL 32805 |
| 1573864 | A.B.C. SUPPLY | 4001 DORCHESTER ROAD CHARLESTON SC 29403 |
| 1572754 | A.B.C. SUPPLY | 751 KEYSTONE INDUSTRIAL PARK SCRANTON PA 18512 |
| 1572750 | A.B.C. SUPPLY | 1019 S. DUPRE ST. NEW ORLEANS LA 70125 |
| 1572746 | A.B.C. SUPPLY | 10931 W. MITCHELL STREET WEST ALLIS WI 53214 |
| 1572745 | A.B.C. SUPPLY | 1002 ANN STREET MADISON WI 53713 |
| 1603864 | A.B.C. SUPPLY CO. INC. #10 | 1607 WEST RIVER DAVENPORT IA 52802 |
| 1603863 | A.B.C. SUPPLY CO. INC. #105 | 325 WACONIA CT. SW CEDAR RAPIDS IA 52404 |
| 1603900 | A.B.C. SUPPLY CO., INC. #111 | 2200 EAST EUCLID AVENUE DES MOINES IA 50317 |
| 1603902 | A.B.C. SUPPLY CO., INC. #140 | 3136 WAGNER ROAD WATERLOO IA 50703 |
| 1603901 | A.B.C. SUPPLY CO., INC. #196 | 250 SOUTH MAIN STREET DUBUQUE IA 52003 |
| 1572751 | A.B.C. SUPPLY/CATALOG #880 | Attn CATALOG DIVISION ONE ABC PARKWAY BELOIT WI 53511-4441 |
| 1588898 | A.B.C. SUPPLY/MARSHALL | 4730 WYNN ROAD LAS VEGAS NV 89103 |
| 1586024 | A.B.C. SUPPLY/PERFECTION RFG. | 110 W. LITTLE YORK HOUSTON TX 77076 |
| 1586023 | A.B.C. SUPPLY/PERFECTION ROOFING | 11155 FM 529 HOUSTON TX 77041 |
| 1586025 | A.B.C. SUPPLY/PERFECTION ROOFING | 11155 FM 529 HOUSTON TX 77041 |
| 1596198 | A.B.C./VIKING BUILDING PRODUCTS | 250 NIANTIC AVENUE PROVIDENCE RI 2907 |
| 1596236 | A.B.C./VIKING BUILDING PRODUCTS | 295 E. INDUSTRIAL PARK DRIVE MANCHESTER NH 3109 |
| 1609671 | A.B.C./VIKING BUILDING PRODUCTS | P O BOX G SPRING CITY PA 19475 |
| 1572460 | A.C. MILLER CONCRETE | 295 E. INDUSTRIAL PARK DRIVE MANCHESTER NH 3109 |
| 1572461 | A.C. MILLER CONCRETE | BRIDGE & MAIN STS SPRING CITY PA 19475 |
| 1609973 | A.C.E. SUPPLY | 32 N. 6TH STREET KANSAS CITY KS 66103 |
| 1102686 | A.C.T./NUCOAT | 3431 HOGARTH ST. EAU CLAIRE WI 54702 |
| 1563794 | A.D. INSTRUMENTS | 4711 A NATIONS CROSSINGS RD. CHARLOTTE NC 28217 |
| 1105509 | A.D. MACKAY, INC. | Attn ACCOUNTS RECEIVABLE DEPT. P.O. BOX G RED HOOK NY 12571-0046 |

Page: 26 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607591 | A.D.C. ELECTRIC INC | 5377 NORTH LAKE DR LAKE CITY GA 30260 |
| 1546521 | A.D.C.TRUCK TERMINAL | 7799 TELEGRAPH ROAD MONTEBELLO CA 90640 |
| 1574484 | A.D.M. ANIMAL NUTRITION | Attn ATT: DAVID WEAVER 1600 S. WILSON AVE. DUNN NC 28334 |
| 1601185 | A.D.P | Attn C/O CRESCENT INSTALLATIONS OFF COMAC ROAD 510 MERCEDES WAY DEER PARK NY 11729 |
| 1549415 | A.E STALEY MFG. CO. | P.O. BOX 751947 CHARLOTTE NC 28275-1947 |
| 1552160 | A.E STALEY MFG. COMPANY | P.O. BOX 70533 CHICAGO IL 60673-7533 |
| 1546190 | A.E. WALSH | Attn CHUCK WAGON CATERING 3851 N.W. 126TH AVE. #615 CORAL SPRINGS FL 33065 |
| 1563997 | A.F. UNDERHILL, INC. | 155 WILL DR. CANTON MA 2021 |
| 1581531 | A.G. HEINS | PO BOX486 KNOXVILLE TN 37901 |
| 1581532 | A.G. HEINS | 116 HEINS ST KNOXVILLE TN 37921 |
| 1102492 | A.G. PARROTT CO | 6421 LOUDON AVENUE ELKRIDGE MD 21075 |
| 1103003 | A.G. PARROTT CO | 6421 LOUDON AVE. ELKRIDGE MD 21075 |
| 1554820 | A.G DA CUNHA FERREIRA, LDA. | RUA DAS FLORES, 74 - 4. LISBOA CODEX, PORTUGAL, 10 1294 |
| 1604295 | A.H. ANGERSTEIN | 315 NEW ROAD WILMINGTON DE 19805 |
| 1575185 | A.H. BENNETT | 900 GLENWOOD AVE MINNEAPOLIS MN 55405 |
| 1575186 | A.H. BENNETT | 900 GLENWOOD AVENUE MINNEAPOLIS MN 55405 |
| 1671023 | A.H. BENNETT COMPANY | 900 GLENWOOD AVE. MINNEAPOLIS MN 55405 |
| 1099963 | A.H. GARDNER & SON CO. | 2207 S. NEWKIRK ST. BALTIMORE MD 21224-6409 |
| 1556478 | A.H. GARDNER & SON, INC. | 2207 S. NEWKIRK STREET BALTIMORE MD 21224-6409 |
| 1588552 | A.H.SMITH ASSOCIATES | 9101 RAILROAD AVE. BRANCHVILLE MD 20740 |
| 1099961 | A.I. SCIENTIFIC CO., INC. | 116 GREAT BELT RD. BUTLER PA 16002 |
| 1559730 | A.I.A. CONNECTICUT CONVENTION | Attn & DESIGN EXPOSITION 87 WILLOW STREET NEW HAVEN CT 6511 |
| 1106168 | A.I.D (ADVANCED INDUST DESIGN) | Attn SUITE 100 2025 S. ARLINGTON HEIGHTS RD. ARLINGTON HEIGHTS IL 60005 |
| 1570173 | A.I.M. INC. | P.O. BOX 5056 THIBODAUX LA 70302 |
| 1559839 | A.I.M. SERVICE CORPORATION | Attn 222 BERKELEY ST P O BOX 763 BOSTON MA 02217-0763 |
| 1081137 | A.I.P.A | Attn URB SANTA ROSA 35-17 CALLE 24 BAYAMON PR 959 |
| 1550203 | A.I.W. INC | Attn SUITE 250 16300 KATY FREEWAY HOUSTON TX 77094 |
| 1109096 | A.J DAW PRINTING INK | 3559 SOUTH GREENWOOD AVENUE LOS ANGELES CA 90040 |
| 1600248 | A.J. DEAN & SONS | 6695 WASATCH BLVD SALT LAKE CITY UT 84121 |
| 1600240 | A.J. DEAN & SONS RMC | ATTN: ACCOUNTS PAYABLE SALT LAKE CITY UT 84171 |
| 1610512 | A.J. HILL | SAINT MARK'S HOSPITAL SALT LAKE CITY UT 84115 |
| 1109398 | A.J. LABS | 21160 NORTH HIGHWAY 99 WEST DUNDEE OR 97115 |
| 1106298 | A.J. OSTER CO. | P.O. BOX 92637 CHICAGO IL 60675-2637 |
| 1105666 | A.J. OSTER FOILS, INC. | 2081 MCREA ST. ALLIANCE OH 44601 |
| 1114742 | A.J. REYNOLDS CO., INC. | 3435 W. LOMITA BLVD TORRANCE CA 90505-6081 |
| 1101320 | A.J. SEILER INC. | 7350 SHEED RD. CINCINNATI OH 45247 |
| 1588562 | A.J. SMITH LUMBER CO. | 1501 S. BROOK ST. LOUISVILLE KY 40208 |
| 1110106 | A.K. STEEL | Attn ZANESVILLE PLANT 1724 LINDEN AVENUE ZANESVILLE OH 43701 |
| 1106337 | A.K. STEEL CORP | PO BOX 1211 BUTLER PA 16003-1211 |
| 1115101 | A.K. STEEL CORP | Attn BUTLER WORKS LOWER SILICONE DOCK 17-I BUTLER PA 16001 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110105 | A.K. STEEL CORP | Attn HILLTOP PLANT BUTLER WORKS BUTLER PA 16001 |
| 1115635 | A.K. STEEL CORP- DO NOT USE | PO BOX 1211 BUTLER PA 16003-1211 |
| 1106538 | A.K. STEEL CORP. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1211 BUTLER PA 16003-1211 |
| 1551835 | A.L. BREWSTER | 399 HEMLOCK LANE NAZARETH PA 18064 |
| 1099157 | A.L. HACKER CO., INC. | 7806 EASTERN AVE. BALTIMORE MD 21224 |
| 1108389 | A.L. SMITH GLASS CO. INC. | Attn ATTN: ACCOUNTS PAYABLE 8005 CESSNA AVENUE GAITHERSBURG MD 20879 |
| 1115899 | A.L. SMITH GLASS CO. INC. | Attn ATTN: PURCHASING DEPT. 8005 CESSNA AVENUE GAITHERSBURG MD 20879 |
| 1115319 | A.L. SMITH GLASS CO. INC. | Attn ATTN: RECEIVING DEPT. 8005 CESSNA AVENUE GAITHERSBURG MD 20879 |
| 1589119 | A.L. STANBACK MIDDLE SCHOOL | Attn 3700 N.C. 86 S. C/O STANDARD INSULATING CO. HILLSBOROUGH NC 27278 |
| 1549455 | A.L. STRASSER HARDWARE | 910 SOUTHWEST BLVD KANSAS CITY KS 66103 |
| 1574033 | A.L.L. ROOFING SUPPLY | 15208 RAYMER STREET VAN NUYS CA 91405 |
| 1590031 | A.L.THOMPSON BLDS SUPPLY | PO BOX 220 LEXINGTON AL 35648 |
| 1606428 | A.M. MCCARTHY & SONS CO. | 22750 HOOVER ROAD WARREN MI 48089 |
| 1546739 | A.M.D.I. | Attn P.O. BOX 2316 77 GREAT ROAD ACTON MA 1720 |
| 1602296 | A.M.S. OF HAWAII, INC. | 2312-E KAMEHAMEHA HWY. HONOLULU HI 96819 |
| 1558919 | A.O. SMITH | 2101 S. 21ST STREET PARSONS KS 67357 |
| 1671024 | A.O. SMITH | 11270 W. PARK PLACE MILWAUKEE WI 53024 |
| 1671025 | A.O. SMITH COMPANY | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPED PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1096717 | A.O. SMITH ENGINEERED | Attn STORAGE PRODUCTS P.O. BOX 99553 CHICAGO IL 60693-9553 |
| 1574021 | A.O. STEUBER CONST CO INC | P. O. BOX 5065 TOPEKA KS 66605 |
| 1574022 | A.O. STEUBER CONST CO INC | 3501 S.E. 21 ST TOPEKA KS 66607 |
| 1066623 | A.P. BOYD MECHANICAL CONT | 3207 MATTAPAN AVE POINT PLEASANT NJ 8742 |
| 1570283 | A.P. GREEN INDUSTRIES | Attn P.O. BOX 14147 MAIN POST OFFICE SAINT LOUIS MO 63195 |
| 1671026 | A.P. GREEN INDUSTRIES | C/O C.T. CORPORATION 350 NORTH ST. PAUL ST. DALLAS TX 75201 |
| 1671027 | A.P. GREEN INDUSTRIES | GREEN BLVD. MEXICO MO 65265 |
| 1671028 | A.P. GREEN INDUSTRIES INC. | Attn STAT AGNT  C.T. CORPORATION SYSTEM 815 SUPERIOR AVE. N.E. CLEVELAND OH 44114 |
| 1671029 | A.P. GREEN INDUSTRIES INC. | c/o DEHAY & ELLISTON LLP Attn GARY D. ELLISTON 3500 NATIONSBANK PLAZA 901 MAIN STREET DALLAS 75202-3736 |
| 1671030 | A.P. GREEN REFRACTORIES | GREEN BLVD. MEXICO MO 65265 |
| 1671031 | A.P. GREEN SERVICES INC. | Attn MR. WAYNE SAKAMOTO ESQ. 8TH FLOOR 888 MILILANI ST. HONOLULU HI 96813 |
| 1107883 | A.P. NONWEILER | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1007 OSHKOSH WI 54902 |
| 1115795 | A.P. NONWEILER | 3321 NORTH SHORE DRIVE OSHKOSH WI 54901 |
| 1113793 | A.P. NONWEILER | Attn ATTN: PURCHASING DEPT. PO BOX 1007 OSHKOSH WI 54902 |
| 1110665 | A.P. NONWEILER CO. | 3321 NORTH SHORE DRIVE OSHKOSH WI 54901 |
| 1113475 | A.P.R. ASSOCIATES | Attn ATTN: PURCHASING PO BOX 30310 MEMPHIS TN 38130 |
| 1115569 | A.P.R. ASSOCIATES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 30310 MEMPHIS TN 38130 |
| 106344 | A.Q.W. INC | Attn ATTN: ACCOUNTING DEPT. 18 NORTH MAIN STREET WALTON KY 41094 |
| 1113284 | A.Q.W. INC | Attn ATTN: PURCHASING DEPT. 18 NORTH MAIN STREET WALTON KY 41094 |
| 1110111 | A.Q.W. INC. | 18 NORTH MAIN STREET WALTON KY 41094 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577140 | A.R. CHAMBERS & SONS | 111 35TH STREET PITTSBURGH PA 15201 |
| 1577141 | A.R. CHAMBERS & SONS | 111 35TH STREET PITTSBURGH PA 15201 |
| 1563672 | A.R. TAYLOR | 33A MANOR GROVE ST NEOTS HUNTINGDON CA PE 19 1PP |
| 1098440 | A.R. WILFLEY & SONS, INC. | P.O. BOX 2330 DENVER CO 80201 |
| 1103164 | A.R. WILFLEY & SONS, INC. | 7350 E. PROGRESS PL. ENGLEWOOD CO 80111 |
| 1106341 | A.R.C. GLASS INC. | Attn ATTN: ACCOUNTS PAYABLE 1225 CONNECTICUT AVENUE BRIDGEPORT CT 6607 |
| 1110109 | A.R.C. GLASS INC. | 1225 CONNECTICUT AVENUE BRIDGEPORT CT 6607 |
| 556434 | A.S.A.P. FABRICATION, INC. | 8270 SOUTH 86TH COURT JUSTICE IL 60458-1763 |
| 1573102 | A.S.A.T.T. | 9805 NE 116TH STREET, A-183 KIRKLAND WA 98034-4248 |
| 1544065 | A.S.C.E. ACCOUNTING DEPT. | PO BOX 824 SOMERSET NJ 08875-0824 |
| 1605862 | A.S.I. | C/O MOTEL 6 4638 CHILES DAVIS CA 95616 |
| 1113167 | A.SCHULMAN INC. | 350 NORTH BUCKEYE STREET BELLEVUE OH 44811 |
| 1585310 | A.T. CURD STRUCTURES, INC. | 2239 WEST STONEHURST AVENUE RIALTO CA 92376 |
| 1585312 | A.T. CURD STRUCTURES, INC. | 2239 STONEHURST AVENUE RIALTO CA 92376 |
| 1585311 | A.T. CURD STRUCTURES, INC. | 2239 STONEHURST AVENUE RIALTO CA 92376 |
| 1574629 | A.T. SWITZER | 4720 BLUE PARKWAY KANSAS CITY MO 64130 |
| 1596659 | A.T. SWITZER WAREHOUSE | 4720 BLUE PARKWAY KANSAS CITY MO 64130 |
| 1608589 | A.T. & T. | Attn C/O SPRAY INSULATION INC. 7831 N. NAGLE STREET MORTON GROVE IL 60053 |
| 1554371 | A.T.LENGADE | 10283 GLOBE DRIVE ELLICOTT CITY MD 21043 |
| 1568180 | A.V. KERKAR | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1574726 | A.W. CHESTERTON | 225 FALLON RD STONEHAM MA 2180 |
| 1095992 | A.W. CHESTERTON CO. | P.O. BOX 3351 BOSTON MA 02241-3351 |
| 1097024 | A.W. CHESTERTON CO. | P.O. BOX 3351 BOSTON MA 2241 |
| 1099153 | A.W. CHESTERTON CO. | 11999 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| 1671032 | A.W. CHESTERTON COMPANY | 225 FALLON RD. STONEHAM MA 02180-9101 |
| 1109390 | A.W. MFG. | 7724 S. CLAREMONT AVENUE CHICAGO IL 60620 |
| 1101006 | A.W. PENDERGAST SAFETY EQUIP. CO. | 8400 ENTERPRISE AVE. PHILADELPHIA PA 19153 |
| 1604790 | A/D TRUSTEE - HUGHES | P.O. BOX 530416 ATLANTA GA 30353 |
| 1604791 | A/D TRUSTEE - HUGHES | P.O. BOX 2508 COLUMBUS GA 31902 |
| 1612208 | A/D TRUSTEE - HUGHES | P.O. BOX 530416 ATLANTA GA 30353 |
| 1612207 | A/D TRUSTEE - HUGHES | PO BOX 530416 ATLANTA GA 303530416 |
| 1557296 | A/D INDUSTRIAL CLEANING & | Attn MAINTENANCE 940 DIDDLE AVE. WYANDOTTE MI 48192 |
| 1574464 | A/R READY MIX | 3600 WILBUR AVENUE ANTIOCH CA 94509 |
| 1574465 | A/R READY MIX/ANTIOCH | 3600 WILBUR AVENUE ANTIOCH CA 94509 |
| 1596957 | A/R READY MIX/BYRON | 5301 BYRON HOT SPRING ROAD BYRON CA 94514 |
| 1611642 | A/R READY MIX/DIXON-DAVIS | 7043 TREEMONT ROAD DIXON CA 95620 |
| 1596955 | A/R READY MIX/FAIRFIELD | 4969 VANDEN ROAD FAIRFIELD CA 94533 |
| 1574466 | A/R READY MIX/RIO VISTA | 1051 ST. FRANCIS DRIVE RIO VISTA CA 94571 |
| 1596956 | A/R READY MIX/WOODLAND | 949 KENTUCKY AVENUE WOODLAND CA 95695 |
| 1565668 | A1 COUPLING | Attn 2050 WEST BROADWAY P O BOX 2295 EUGENE OR 97402 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595345 | A1 DURAN RFG. C/O LITECRETE, INC. | 595 WEST 18TH STREET HIALEAH FL 33010 |
| 1546516 | A1 FENCE COMPANY | 2831 E LACRESTA AVE ANAHEIM CA 92806 |
| 1128082 | A1 STORE REALTY CORP. | GEN COUNSEL 61ST AVE. AND DOUGLASTON PKWY. LITTLE NECK NY 11363 |
| 1619045 | A1-LUBE DIVISION OF FAR BEST CORP | 928 ALLEN AVE LAGLENDALE CA |
| 1559742 | AA ADVANCE AIR INC | 1920 NW 32ND STREET POMPANO BEACH FL 33064 |
| 1069443 | AA CONSULTANCY CLEANING CO LTD | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1562874 | AA ELECTRIC INC | 1665 LAKES PARKWAY SUITE 108 LAWRENCEVILLE GA 30243-5858 |
| 31099463 | AA MILLWRIGHT & RIGGING SERVICES IN | 2205 LANGDON FARM ROAD CINCINNATI OH 45237 |
| 1106310 | AA PRODUCTIONS INC | Attn ATTN: NIOMI BROWN 5087 S. TOWNSHIP ROAD YUBBA CITY CA 95996 |
| 1618076 | AA SEPTIC TANK SERVICE | BILLY JOYNER 8300 W BEAVER ST JACKSONVILLE FL 32220 |
| 1598860 | AA SEPTIC TANK SERVICE, INC. | 8300 W. BEAVER ST., JACKSONVILLE FL 32220-2381 |
| 1555242 | AA TRANSPORTATION SERVICES INC. | 10190 SHIPPTOWN RD. EMPIRE AL 35063 |
| 1554731 | AA ACME LOCK CO. INC. | PO BOX 05500 MILWAUKEE WI 53205 |
| 1616307 | AA ASPHALT PAVING INC. | 10526 TANNER ROAD HOUSTON TX 77041 |
| 1550570 | AA BUSINESS MACHINES | 102 MASSACHUSETTS AVE ARLINGTON MA 2174 |
| 1546512 | AA BUSINESS MACHINES CO | 102 MASSACHUSETTS AVENUE ARLINGTON MA 2174 |
| 1069809 | AA BUSINESS MACHINES COMPANY | 102 MASSACHUSETTS AVENUE ARLINGTON MA 2174 |
| 1564744 | AA CELLULAR INSTALLATIONS | P O BOX 17881 SALT LAKE CITY UT 84117 |
| 1618077 | AA COOPER | DON BLEICH 1700 FLAG ST JACKSONVILLE FL 32209 |
| 1102535 | AA COOPER TRANSPORTATION | P. O. BOX 6827 DOTHAN AL 36302-6827 |
| 1616686 | AA COOPER TRANSPORTATION | P.O. BOX 6827 DOTHAN AL 36302 |
| 1546438 | AA COOPER TRANSPORTATION | P. O. BOX 6827 DOTHAN AL 36302 |
| 1551683 | AA COOPER TRANSPORTATION | P O BOX 6827 DOTHAN AL 36302 |
| 1561127 | AA DISCOUNT PLUMBING INC | 1728 SALEM DRIVE ORLANDO FL 32807 |
| 1555961 | AA ENVIRONMENTAL | PO BOX 8190 SPARTANBURG SC 29305 |
| 1617123 | AA ENVIRONMENTAL | 3240 WEST ELM ROAD FRANKLIN WI 53132 |
| 1558213 | AA ENVIRONMENTAL INDUSTRIES INC | 1310 B BUNCOMBE STREET GREENVILLE SC 29609 |
| 1546439 | AA FASTENER & SUPPLY | P O BOX 2045 MOUNT PLEASANT SC 29464 |
| 1608150 | AA FENCE CO OF CHARLESTO | Attn C/O VIKING SUPPLY NET 630 KRESGE LANE SPARKS NV 89431 |
| 1613031 | AA FIRE SPRINKLER, INC | Attn SOUTH FIELD FREEWAY CORNERS OF HUBBARD DR. & DEARBORN MI 48120 |
| 1561736 | AA HEADQUARTERS | 402 28THE STREET SOUTH IRONDALE AL 35210 |
| 1543049 | AA MINI STORAGE | PO BOX 80460 CONYERS GA 30208-8460 |
| 1614863 | AA PAGING | 1220 SHOTWELL HOUSTON TX 77020 |
| 1546513 | AA PALLET CO | P.O. BOX 6701 PHOENIX AZ 85005 |
| 1573663 | AA PALLETS & LUMBER CO | Attn BLOCK DIVISION 6760 NW 24 AVE OCALA FL 34475 |
| 1610018 | AA READY MIX | Attn 6760 N.W. 24TH. AVE BLOCK DIVISION OCALA FL 32670 |
| 1573665 | AA READY MIX | 6760 N W. 24TH AVENUE ROAD OCALA FL 34475 |
| 1573664 | AA READY MIX | P.O. BOX 729 REDDICK FL 32686 |
| 1572666 | AA READY MIX BLOCK DIV. | Attn BOX 4935 8025 N.W. 120TH ST REDDICK FL 32686 |
| 1553884 | AAA TELEPHONE CO | 113 FURMAN VIEW DR GREENVILLE SC 29609 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1574018 | AAA WATERPROOFING | 750 W. 48TH AVE DENVER CO 80216 |
| 1574019 | AAA WATERPROOFING | 750 WEST 48TH AVENUE DENVER CO 80216 |
| 1612825 | AAA WATERPROOFING | 750 WEST 48TH AVENUE DENVER CO 80216 |
| 1609472 | AAA WATERPROOFING | 750 WEST 48TH AVENUE DENVER CO 80216 |
| 1550036 | AAAP | 5 GRANT STREET FRAMINGHAM MA 01701-6708 |
| 1555392 | AAAP | 19 HARRISON STREET FRAMINGHAM MA 01702-2313 |
| 1543050 | AAAS | 1333 H STREET NW WASHINGTON DC 20005 |
| 1543051 | AAAS | P O BOX 2032 MARION OH 43305-2032 |
| 1607194 | ABBITT ADHESIVES INC. | 2403 N OAKLEY AVENUE CHICAGO IL 60647 |
| 1621274 | ABERG ROBERT | Attn ROBERT 824 EXMOOR CIRCLE CRAIG CO 81625 |
| 1608305 | AAC | 8 CAIRN STREET ROCHESTER NY 14611 |
| 1546440 | ACRAO DISTRIBUTION CTR | P.O. BOX 231, MHY ANNAPOLIS JUNCTION MD 20701 |
| 1109401 | ADCO | 145 S. MIAMI AVENUE CLEVES OH 45002 |
| 1099927 | ADVANCED MACHINERY INC | 35044 AUTOMATION DRIVE CLINTON TOWNSHIP MI 48035 |
| 1551228 | ADVANCED MACHINERY INC. | 35044 AUTOMATION DRIVE CLINTON TOWNSHIP MI 48035 |
| 1095894 | AAF INTERNATIONAL | 1067 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| 1096619 | AAF INTERNATIONAL | P.O. BOX 3015 CAROL STREAM IL 60132-3015 |
| 1551673 | AAF INTERNATIONAL | P O BOX 3015 CAROL STREAM IL 60132-3015 |
| 1099104 | AAI CORPORATION | 717 CONSTITUTION DR. SUITE 101 EXTON PA 19341 |
| 1099782 | AIS | 603 N. BAKER ST FOUR OAKS NC 27524 |
| 1600387 | AAL C/O MACKENZIE PAINTING | 560 NORTH WASHINGTON AVENUE BRIDGEPORT CT 6604 |
| 1099644 | AALBORG COMPANY | 4521 HARVEY WESTERN SPRINGS IL 60558 |
| 1562164 | AALBORG INSTRUMENTS AND CONTROLS | Attn INC. 20 CORPORATE DRIVE ORANGEBURG NY 10962 |
| 1566508 | AAM COMMUNICATIONS | 700 N. PACIFIC COAST HWY., STE 202A REDONDO BEACH CA 90277 |
| 1558453 | AAM COMMUNICATIONS | 800 N PACIFIC COAST HWY REDONDO BEACH CA 90277 |
| 1096763 | AAMA | Attn C/O WOLF & COMPANY LLP P.O. BOX 94324 CHICAGO IL 60678 |
| 1104060 | AAMRO CORP | 3110 S 26TH AVENUE BROADVIEW IL 60153 |
| 1106134 | AAOHN | 50 LENOX POINTE ATLANTA GA 30324 |
| 1571426 | AAPER ALCOHOL | 1101 ISAAC SHELBY DRIVE SHELBYVILLE KY 40066 |
| 1571427 | AAPER ALCOHOL | PO BOX399 SHELBYVILLE KY 40066-0000 |
| 1072627 | AAR CADILLAC MANUFACTURING | 201 HAYNES ST CADILLAC MI 49601 |
| 1072719 | AAR CADILLAC MANUFACTURING | 612 7TH STREET CADILLAC MI 49601 |
| 1560242 | AAR CORPORATION | P O BOX 70205 CHICAGO IL 60673 |
| 1071619 | AAR ENGINE COMPONENT SERVICES | 601 MARSHALL, PHELPS ROAD WINDSOR CT 6095 |
| 1612806 | AAR HARDWARE | 200 SAW MILL RIVER ROAD HAWTHORNE NY 10532 |
| 1543054 | AARDVARK SAFETY SUPPLY | Attn SUITE #335 20423 STATE ROAD 7 BOCA RATON FL 33498-6774 |
| 1546543 | AARIST INTERNATIONAL INC | P O BOX 451261 ATLANTA GA 31145 |
| 1616692 | AARO EQUIPMENT INC | 14485 N US 27 DEWITT MI 48820 |
| 1555940 | AARO RENTS | 1207 LAURENS ROAD GREENVILLE SC 29607 |
| 1568302 | AARON PHIPPS | Attn C/O WR GRACE & CO. HWY 221 ENOREE SC 29335 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1546921 | AARON BARRETT | P O BOX 1293 ZELLWOOD FL 32798 |
| 1116003 | AARON BEAM JR | 3160 HIGHLAND DRIVE BIRMINGHAM AL 35205-1413 |
| 1212921 | AARON BLECKER | 50 GRIST MILL LANE GREAT NECK NY 11023-1813 |
| 1621275 | AARON CHERYL | Attn CHERYL 11015 CARIBBEAN HOUSTON TX 77089 |
| 1562588 | AARON EQUIPMENT | 735 E GREEN STREET BENSENVILLE IL 60106 |
| 3010546 | AARON EQUIPMENT CO. | Attn 735 E. GREEN ST. P.O. BOX 80 BENSENVILLE IL 60106 |
| 621276 | AARON FRED | Attn FRED 8060 MONTAGUE COURT GLEN BURNIE MD 21061 |
| 079633 | AARON FRED L | 8060 MONTAGUE COURT GLEN BURNIE MD 21061 |
| 566577 | AARON G. ABBOTT | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1096969 | AARON GLADURA | 4244 SOUTH 650 W. OGDEN DUNES IN 46368 |
| 1115994 | AARON H MORSE & | JEANNINE E MORSE JT TEN PO BOX 2813 KENAI AK 99611-2813 |
| 566918 | AARON I HERSHMAN | 501 QUADRANT ROAD NORTH PALM BEACH FL 33408 |
| 1116519 | AARON KEITH CARVER TR UA | DEC 22 92 THE CARVER FAMILY TRUST 29486 RIDGE RD SAN JUAN CAPISTRANO CA 92675-1137 |
| 568543 | AARON L SMITH | 60 SARATOGA WAY COVINGTON GA 30016-8976 |
| 543055 | AARON OIL CO. INC. | P.O. BOX 2304 CUSSETA AL 36852 |
| 561764 | AARON RENTS & SELL OFFICE FURNITURE | 1301 W COPANS RD BLDG "C" POMPANO BEACH FL 33064-0000 |
| 543056 | AARON RENTS, INC. | Attn AARON RENTS & SELLS OFFCE 4600-A S. I-35 OKLAHOMA CITY OK 73129-0000 |
| 1122962 | AARON ROLNICK | 98 09 66TH RD REGO PK NY 11374-3564 |
| 321277 | AARONS HARRY | Attn HARRY 60-05 60TH AVENUE MASPETH NY 11378 |
| 321278 | AARONS LORRAINE | Attn LORRAINE 60-05 60TH AVENUE MASPETH NY 11378 |
| 1815506 | AARP | Attn MEMBERSHIP CENTER 3200 EAST CARSON ST. LAKEWOOD CA 90712 |
| 570175 | AARSTAD PEST CONTROL | 5144 WEST IRVING PARK ROAD CHICAGO IL 60641 |
| 1561981 | AASHTO BRIDGE 1999 | Attn HELEN ROBERTS / CA DEPT OF TRANSP P O BOX 942874 SACRAMENTO CA 24274 |
| 1603942 | AASU COLLEGE | Attn C/O HAWKRIDGE INTERPRIZES 11935 ABERCORN STREET SAVANNAH GA 31404 |
| 1558066 | AB CELEBRATION 1998 | Attn ATTN: JASMINE BRANDEIS 45 STOW ST ACTON MA 1720 |
| 1562378 | AB CONVERTING | 5039 SOUTH 38TH STREET SAINT LOUIS MO 63116 |
| 301954 | AB ENVIRONMENTAL SERVICES, INC. | 3900-B US HWY. 29 GREENSBORO NC 27405 |
| 1665904 | ABA | Attn ABA SECTION OF ENV ENERGY & RESOURC 750 N LAKE SHORE DR CHICAGO IL 60611 |
| 1072410 | ABA INDUSTRY INC | 1260 US 19 NORTH PINELLAS PARK FL 34666 |
| 296679 | ABACUS CORP | P.O. BOX 64743 BALTIMORE MD 21264-4743 |
| 2099653 | ABACUS SECURITY SERVICES | 610 GUSRYAN ST. BALTIMORE MD 21224 |
| 1613711 | ABADOR (EXPORT) | 4721 NW 72ND AVENUE MIAMI FL 33166 |
| 1576018 | ABADOR (EXPORT) DISTRIBUTORS | 1924-1928 N.W. 82ND AVENUE MIAMI FL 33126 |
| 1611303 | ABADOR (EXPORT) DISTRIBUTORS | 1924-1928 N.W. 82ND AVENUE MIAMI FL 33126 |
| 1576017 | ABADOR EXPORT DIST. | 4721 NW 72ND AVENUE MIAMI FL 33166 |
| 1821279 | ABAGIS JOSEPH | Attn JOSEPH P O BOX 62 FORT DRUM NY 13603 |
| 1821280 | ABALO AGUSTIN | Attn AGUSTIN 1721 SW 104TH AVENUE MIAMI FL 33165 |
| 1551655 | ABANAKI CORP | 17387 MUNN ROAD CHAGRIN FALLS OH 44022 |
| 1114447 | ABASTECEDORA INDUSTRIAL GASI, S.A. | Attn DE C. V. VULCANIZACION 163 COL. 20 DE NOVIEMBRE DF 15300 |
| 1608298 | ABATEMENT COOP MICHIGAN WAREHOUSE | Attn C/O WHITING 9450 BUFFALO HAMTRAMCK MI 48212 |

| Person Code | Name | Address |
|---|---|---|
| 1604306 | ABATEMENT COOPERATIVES | 11183 WOODWARD LANE CINCINNATI OH 45241 |
| 1605543 | ABATEMENT COOPERATIVES | 11183 WOODWARD LN CINCINNATI OH 45241 |
| 1099909 | ABATEMENT SPECIALTIES, INC. | 3747 S. BEGLIS PARKWAY SULPHUR LA 70665 |
| 1606982 | ABATIX | 3747 S. BEGLIS PARKWAY SULPHUR LA 70665 |
| 1605567 | ABATIX CORP | 14068 CATALINA STREET SAN LEANDRO CA 94577 |
| 1606890 | ABATIX CORP | 3011 EAST BROAD RD SUITE #300 PHOENIX AZ 85040 |
| 1612158 | ABATIX CORP-SAN LEANDRO | 14068 CATALINA ST SAN LEANDRO CA 94577 |
| 1605546 | ABATIX CORP. ENVIRONMENTAL | 8201 EASTPOINT DRIVE SUITE 500 DALLAS TX 75227 |
| 1605547 | ABATIX CORP. ENVIRONMENTAL | 1664 DELTA COURT HAYWARD CA 94544 |
| 1605548 | ABATIX CORP- ENVIRONMENTAL | 3955 WEST MESA VISTA AVE. LAS VEGAS NV 89118 |
| 1605545 | ABATIX CORP-ENVIRONMENTAL | 4202 EAST ELWOOD ST. PHOENIX AZ 85040 |
| 1595457 | ABATIX ENVIRONMENTAL | 12809 BUSH PLACE SANTA FE SPRINGS CA 90670 |
| 1605556 | ABATIX ENVIRONMENTAL | 4022 S. 20TH ST PHOENIX AZ 85040 |
| 1605554 | ABATIX ENVIRONMENTAL | 1430 NORTH POST OAK RD HOUSTON TX 77055 |
| 1605555 | ABATIX ENVIRONMENTAL | 3660 REVERE ST SUITE  B DENVER CO 80239 |
| 1099967 | ABATIX ENVIRONMENTAL | 19217 66TH AVENUE SOUTH KENT WA 98032 |
| 1096666 | ABB - TBI BAILEY C/O RVS CONTROLS | 380 LAPP ROAD MALVERN PA 19355 |
| 1097580 | ABB AUTOMATION | Attn FORMERLY BAILEY/FISCHER & PORTER P.O. BOX 7777-W1170 PHILADELPHIA PA 19175 |
| 1104181 | ABB AUTOMATION INC | 22123 NETWORK PLACE CHICAGO IL 60673-1221 |
| 1104144 | ABB AUTOMATION INC | Attn 2635 45TH ST C/O SIMONE ENGINEERING INC HIGHLAND IN 46322 |
| 1104216 | ABB AUTOMATION INC. | 125 E COUNTY LINE RD WARMINSTER PA 18974 |
| 1099491 | ABB COMBUSTION ENGINEERING | 200 W 22ND ST LOMBARD IL 60148 |
| 1072315 | ABB ELECTRO-MECHANICS | 1119 RIVERFRONT PARKWAY CHATTANOOGA TN 37402 |
| 1102617 | ABB GARDEN CITY FAN CO. | 150 DOWNEY DRIVE NEW BRITAIN CT 6051 |
| 1071577 | ABB INSTRUMENTATION INC | Attn 1701 TERMINAL RD. P.O. BOX 760 NILES MI 49120 |
| 1073047 | ABB INSTRUMENTATION INC | 1175 JOHN STREET ROCHESTER NY 14602-0000 |
| 1106313 | ABB INSTRUMENTATION INC | 1175 JOHN STREET WEST HENRIETTA NY 14586 |
| 1106068 | ABB LUMMUS GLOBAL | 1515 BROAD BLOOMFIELD NJ 7003 |
| 1106068 | ABB LUMMUS GLOBAL | 1515 BROAD ST. BLOOMFIELD NJ 7003 |
| 1106314 | ABB LUMMUS GLOBAL, INC. | 1515 BROAD STREET BLOOMFIELD NJ 07003-3096 |
| 1115097 | ABB LUMMUS GLOBAL, INC. | 1515 BROAD STREET BLOOMFIELD NJ 7003 |
| 1671033 | ABB LUMMUS GLOBAL, INCORPORATED | 1515 BROAD ST. BLOOMFIELD NJ 07003-3096 |
| 1106312 | ABB LUMMUS GLOBAL, INC. | Attn ATTN: ROBERT J. GARTSIVE 1515 BROAD STREET BLOOMFIELD NJ 7003 |
| 1071788 | ABB POWER | 30 OAK STREET WESTBORO MA 1581 |
| 1071789 | ABB POWER | 25 BRIDLE LANE WESTBORO MA 1581 |
| 1110089 | ABB PRODUCTS DEVELOPMENT & TECHNOLO | Attn ATTN: WES BAUVER 2000 DAY HILL ROAD WINDSOR CT 6095 |
| 1620324 | ABB VETCO GRAY INC | JANICE BREESE DIRECTOR OF LEGAL SER PO BOX 5308 501 MERRITT #7 ADDRESS OFF INTERNET NORWALK CT 06856-5308 |
| 1621281 | ABBAS ROD | Attn ROD 3539 LOGAN AVE WATERLOO IA 50703 |
| 1123228 | ABBE BERSHATSKY | 717 QUENTIN RD BROOKLYN NY 11223-2227 |
| 1072069 | ABBEY & ELLIS | Attn JILL S ABRAMS 212 EAST 39 STREET NEW YORK NY 10016 |

| Person Code | Name | Address |
|---|---|---|
| 1072269 | ABBEY & ELLIS | 212 EAST 39 STREET NEW YORK NY 10016 |
| 1072269 | ABBEY & ELLIS | 212 EAST 39 STREET NEW YORK NY 10016 |
| 1621282 | ABBEY DONALD | Attn DONALD 4605 TRADEWINDS WICHITA FALLS TX 76310 |
| 3102594 | ABBEY DRUM | 1440 CHESAPEAKE AVE BALTIMORE MD 21226 |
| 1560037 | ABBEY DRUM CO | 1440 CHESAPEAKE AVE BALTIMORE MD 21226-1043 |
| 1105664 | ABBEY DRUM CO. | 1440 CHESAPEAKE AVE BALTIMORE MD 21226 |
| 1099286 | ABBEY-FRITZ FENCE CO., INC. | 4113 AQUARIUM PLACE BALTIMORE MD 21215 |
| 1621283 | ABBONDANZA ALFRED | Attn ALFRED 10 LIBERTY HOLL DRIVE BLACKSTONE MA 1504 |
| 1558833 | ABBOOD HOLLORAN ASSOCIATES INC | 275 WYMAN STREET SUITE 100 WALTHAM MA 2154 |
| 1558858 | ABBOOD/HOLLORAN ASSOCIATES, INC. | 275 WYMAN STREET, SUITE 100 WALTHAM MA 2254 |
| 1571581 | ABBOT CRITICAL CARE | 1212 TERRA BELLA AVENUE MOUNTAIN VIEW CA 94043 |
| 1571582 | ABBOT CRITICAL CARE | 1212 TERRA BELLA AVENUE MOUNTAIN VIEW CA 94043 |
| 1579482 | ABBOT LABS - ASC INSULATION & FIREP | Attn 1401 SHERIDAN RD. BLDG #F3 - STRAIN BLDG NORTH CHICAGO IL 60064 |
| 1562559 | ABBOT OFFICE SYSTEMS | PO BOX 688 FARMINGDALE NJ 7727 |
| 1103363 | ABBOT SHEET METAL | 7 NORTH CIRCLE BLOOMINGDALE IL 60108 |
| 1621284 | ABBOTT AARON | Attn AARON 13 GOWING ROAD HUDSON NH 3051 |
| 1103319 | ABBOTT AND ASSOCIATES, INC. | SEVEN NORTH CIRCLE BLOOMINGDALE IL 60108-1194 |
| 1581144 | ABBOTT BOX CO INC | 58 TEED DR RANDOLPH MA 2368 |
| 1621285 | ABBOTT BRIAN | Attn BRIAN 9 MAYFAIR CT IPSWICH MA 1938 |
| 1621286 | ABBOTT BRIAN | Attn BRIAN 9 MAYFAIR CT IPSWICH MA 1938 |
| 1546552 | ABBOTT COMPANY | P.O. BOX 631 MARBLEHEAD MA 1945 |
| 1557592 | ABBOTT COMPUTER SERVICES | 190 EL CERRITO PLAZA SUITE 401 EL CERRITO CA 94530 |
| 1614540 | ABBOTT COMPUTER SERVICES | 190 EL CERRITO PLAZA, SUITE 401 EL CERRITO CA 94530 |
| 1621287 | ABBOTT DAVID | Attn DAVID 318 CENTRAL STREET HUDSON NH 3051 |
| 1108910 | ABBOTT HEALTH PROD. INC | PO BOX 278 BARCELONETA IT 617 |
| 1112811 | ABBOTT HEALTH PRODUCTS, INC. | Attn CRUCE DAVILA ROAD NO. 2 KM 58 BARCELONETA IT |
| 1621288 | ABBOTT HEATHER | Attn HEATHER 7 ROSEWOOD DRIVE LINCOLN RI 2865 |
| 1613826 | ABBOTT LABOR C/O ASC | Attn BUILDING R-14 SHERATON RD. NORTH CHICAGO IL 60064 |
| 1069447 | ABBOTT LABORATORIES | Attn STEVEN M RYAN 200 ABBOTT PARK ROAD IL 60064-3537 |
| 1105985 | ABBOTT LABORATORIES | P.O. BOX 177 ABBOTT PARK IL 60064-3500 |
| 1110118 | ABBOTT LABORATORIES | Attn RECEIVING 10TH & SHERIDAN ENTRANCE NORTH CHICAGO IL 60064 |
| 1106351 | ABBOTT LABORATORIES | PO BOX 177 NORTH CHICAGO IL 60064 |
| 1106350 | ABBOTT LABORATORIES | PO BOX 177 ABBOTT PARK IL 60064 |
| 1110119 | ABBOTT LABORATORIES | 6601 SOUTH RIDGEGRD. WICHITA KS 67231 |
| 1110121 | ABBOTT LABORATORIES | Attn DEPT 807/BLDG C13 10TH & SHERIDAN NORTH CHICAGO IL 60064 |
| 1110780 | ABBOTT LABORATORIES | Attn RECEIVING DEPT. ABBOTT PARK, RTS 43 & 137, AP16 NORTH CHICAGO IL 60064 |
| 1559040 | ABBOTT LABORATORIES | 1 ABBOTT PARK ROAD ABBOTT PARK IL 60064 |
| 1115716 | ABBOTT LABORATORIES | Attn RECEIVING ABBOTT PARK, RTS 43 & 137, AP16 NORTH CHICAGO IL 60064 |
| 1110122 | ABBOTT LABORATORIES | Attn ROUTE 43 & 136 BLDG AP-15 NORTH CHICAGO IL 60064 |
| 1110120 | ABBOTT LABORATORIES | Attn DEPT 45L BLDG AP98 100 ABBOTT PARK ROAD NORTH CHICAGO IL 60064 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1111628 | ABBOTT LABS | Attn SHERIDAN 16TH ST. ENTRANCE NORTH CHICAGO IL 60064 |
| 1583807 | ABBOTT LABS | Attn SHERIDAN ROAD GATE M 6 NORTH CHICAGO IL 60064 |
| 1618178 | ABBOTT LABS | SHARON JONES OFFICE OF GEN COUN 100 ABBOTT PARK ROAD D-324 BLDG AP6D ABBOTT PARK IL 60064-3500 |
| 1607997 | ABBOTT M6 PHASE 2 | Attn C/O SPRAY INSULATION 1400 SHERADEN ROAD CHICAGO IL 60607 |
| 1621289 | ABBOTT PAUL | Attn PAUL 63 MICHIGAN VERNON HILLS IL 60061 |
| 1114219 | ABBOTT PUERTO RICO OPERATIONS | PO BOX 3030 BARCELONETA PR 617 |
| 1621290 | ABBOTT TIMOTHY M | Attn TIMOTHY M RD 1, BOX 2113 FAIRFIELD VT 5455 |
| 559732 | ABBOTT-AVON PACKAGING CORP | 10 CAMPANELLI CIRCLE CANTON MA 2021 |
| 1621291 | ABBS BRION | Attn BRION 7902 TIMBERLINE RD OCONTO FALLS WI 54154 |
| 1565671 | ABBY SHYAVITZ | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1072446 | ABC AUTRONICA SA | Attn RODOVIA SP-340-CAMPINAS MOGI MIRIM KM 118 CP-6549 CAMPINAS SP 13082970 BRAZIL |
| 1572747 | ABC BLOCK CO | 6902 BRODIE LANE LITTLE ROCK AR 72204 |
| 1572748 | ABC BLOCK CO | 6902 BRODIE LANE LITTLE ROCK AR 72204 |
| 1583660 | ABC BLOCK-HARRISON | PO BOX45025 LITTLE ROCK AR 72214 |
| 1620797 | ABC BUILDERS INC | RF LEE PRES 6213 MONONA DRIVE MADISON WI 53716 |
| 1594146 | ABC BUILDING MATERIALS #1 (PERRINE) | 9931 S.W. 170 ST. MIAMI FL 33157 |
| 1614922 | ABC CATALOG | Attn C/O G STARSMEARE 479 JUMPERS HOLE RD  SUITE 301 SEVERNA PARK MD 21146 |
| 1560086 | ABC CO | 18 CLAYMOSS BOSTON MA 2118 |
| 1620798 | ABC DISPOSAL/BFI | 3083 HIGHWAY MM MADISON WI 53713 |
| 1105867 | ABC DISTRIBUTING, INC. | P.O. BOX 610130 NORTH MIAMI FL 33261-0130 |
| 1554901 | ABC DOORS | P.O. BOX 20485 HOUSTON TX 77225-0485 |
| 1549951 | ABC ENGRAVING AND AWARDS | 2089 E 14TH ST SAN LEANDRO CA 94577 |
| 1596504 | ABC EQUIPMENT | 6902 BRODIE LANE LITTLE ROCK AR 72204 |
| 1540057 | ABC FOOD SERVICE REPAIR & SALES INC | 1324 WOODLAWN ROAD CHARLOTTE NC 28209 |
| 1558846 | ABC FRAME & PALLET, INC. | P. O. BOX 134 PITTSBURG CA 94565 |
| 1614498 | ABC HUMANE WILDLIFE | Attn RESCUE & RELOCATION 1418 E OLIVE STREET ARLINGTON HEIGHTS IL 60004 |
| 1563302 | ABC INC | 450 N WYMORE RD WINTER PARK FL 32789 |
| 1561073 | ABC PERSONNEL ASSOCIATES INC | 4004 OLEANDER DRIVE SUITE F-1 WILMINGTON NC 28403 |
| 1586901 | ABC POOLS | 8313 BELAIR BALTIMORE MD 21236 |
| 1554329 | ABC PROMOTIONS, INC. BF-49 | 9629 S. SEALEY CHICAGO IL 60643 |
| 1591699 | ABC READY MIX | P O BOX 1739 WICHITA FALLS TX 76309 |
| 1591700 | ABC READY MIX | 610 WICHITA ST WICHITA FALLS TX 76304 |
| 1591701 | ABC READY MIX | 610 WICHITA ST WICHITA FALLS TX 76304 |
| 1605521 | ABC READY MIX CONCRETE | PO BOX1264 MOUNT IDA AR 71957 |
| 1608894 | ABC READY MIX CONCRETE | 225 FEATHERSON MOUNT IDA AR 71957 |
| 1591698 | ABC REDI-MIX INC | PO BOX1739 WICHITA FALLS TX 76309 |
| 1620325 | ABC RENT-ALLS INC | MITCH GUTIERREZ 8725 S NORWALK BLVD ADDRESS OFF INTERNET WHITTIER CA 90606-3496 |
| 1551060 | ABC RESEARCH INC | 3437 S.W. 24TH AVENUE GAINESVILLE FL 32607 |
| 1570448 | ABC SEPTIC TANK SERVICE INC | 7955 LAKE RIDGE DR JONESBORO GA 30236 |
| 1099475 | ABC SIGNS | 38 WEST MCMICKEN CINCINNATI OH 45210 |

| Person Code | Name | Address |
|---|---|---|
| 1559926 | ABC SUPPLY | 2601 S DIVISION GRAND RAPIDS MI 49507 |
| 1559981 | ABC SUPPLY | 505 N FIFTH STREET KANKAKEE IL 60901 |
| 1564082 | ABC SUPPLY | 250 SO MAIN ST DUBUQUE IA 52003 |
| 1572881 | ABC SUPPLY | 2115 W WESTERN AVE. SOUTH BEND IN 46619 |
| 1617445 | ABC SUPPLY | 17201 S RIDGELAND TINLEY PARK IL 60477 |
| 1593915 | ABC SUPPLY | 436 SUPEIOR ST. COLUMBIA SC 29205 |
| 1564396 | ABC SUPPLY | 1607 W RIVER DRIVE DAVENPORT IA 52802 |
| 1599982 | ABC SUPPLY | 1600 S LARAMIE CICERO IL 60650 |
| 1599980 | ABC SUPPLY | 1600 S LARAMIE CICERO IL 60650 |
| 1564663 | ABC SUPPLY CO | 751 KEYSTONE IND PK SCRANTON PA 18512 |
| 1564999 | ABC SUPPLY CO | 325 WACONIA CT SW CEDAR RAPIDS IA 52404 |
| 1565395 | ABC SUPPLY CO | 125 E COLUMBIA AVE PONTIAC MI 48340 |
| 1614488 | ABC SUPPLY CO | Attn PO BOX 8385 61 MASSIRIO DRIVE BERLIN CT 6037 |
| 1566307 | ABC SUPPLY CO | 815 S PIONEER ROAD FOND DU LAC WI 54935 |
| 1565344 | ABC SUPPLY CO | 99 BUCK ROAD HUNTINGDON VALLEY PA 19006 |
| 1564227 | ABC SUPPLY CO | 102 FULTON ST WAUSAU WI 54401 |
| 1564665 | ABC SUPPLY CO | 2591 CENTRE AVE. READING PA 19605 |
| 1564425 | ABC SUPPLY CO - CATALOG | ONE ABC PARKWAY BELOIT WI 53511 |
| 1558431 | ABC SUPPLY CO INC | Attn ATTN CHUCK PLUMBING 930 SOUTH LAKE STREET MUNDELEIN IL 60060 |
| 1559462 | ABC SUPPLY CO INC | 123 W SHERMAN BLVD MUSKEGON MI 49444 |
| 1564395 | ABC SUPPLY CO INC | 3136 WAGNER ROAD WATERLOO IA 50703 |
| 1617440 | ABC SUPPLY CO INC | 8745 MUNSON ROAD MENTOR OH 44060 |
| 1614518 | ABC SUPPLY CO INC | 9203 N 2ND STREET ROSCOE IL 61673 |
| 1564111 | ABC SUPPLY CO INC | 2801 E HENNEPIN AVE MINNEAPOLIS MN 55413 |
| 1559371 | ABC SUPPLY CO INC | Attn C/O G STARSMEARE 479 JUMPERS HOLE RD SUITE 301 SEVERNA PARK MD 21146 |
| 1558440 | ABC SUPPLY CO INC | Attn P O BOX 44665 1002 ANN ST MADISON WI 53713 |
| 1558441 | ABC SUPPLY CO INC | P O BOX 470 FOND DU LAC WI 54936 |
| 1558806 | ABC SUPPLY CO. | 633 N MILITARY AVE. GREEN BAY WI 54303 |
| 1566559 | ABC SUPPLY CO. | 9203 N. 2ND STREET ROSCOE IL 61073 |
| 1570822 | ABC SUPPLY CO. INC. | 1550 FIRST STATE BLVD STANTON DE 19804 |
| 1560474 | ABC SUPPLY CO. INC. | 2601 S DIVISION AVE. GRAND RAPIDS MI 49507 |
| 1556069 | ABC SUPPLY CO., INC | 10931 W MITCHELL ST. WEST ALLIS WI 53124 |
| 1595119 | ABC SUPPLY CO., INC | 310 S 12TH STREET GRAND JUNCTION CO 81501-3628 |
| 1555683 | ABC SUPPLY CO., INC. | Attn C/O L RHONDA MILNER ONE ABC PARKWAY BELOIT WI 53512 |
| 1558805 | ABC SUPPLY CO. MADISON | 2801 SYENE RD. MADISON WI 53713 |
| 1557029 | ABC SUPPLY COMPANY | 29W581 NORTH AVE WEST CHICAGO IL 60185 |
| 1562968 | ABC SUPPLY INC | 2401 E 40TH AVE DENVER CO 80205 |
| 1110086 | ABC TELEVISION NETWORK | 47 WEST 66TH STREET NEW YORK NY 10023 |
| 1114741 | ABC TELEVISION NETWORK A/P | Attn ANSONIA STATION PO BOX 7 NEW YORK NY 10023 |
| 1558182 | ABC TOOL RENTALS | 6707 W ARCHER AVE CHICAGO IL 60638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 280    Filed 05/17/01    Page 38 of 336

| Person Code | Name | Address |
|---|---|---|
| 1546527 | ABC-AAMSCO PEST CONTROL | 13 BLACK WALNUT MT. ROAD SUSSEX NJ 07461-4830 |
| 1563307 | ABCO ENTERPRISES | P O BOX 74566 CHICAGO IL 60690 |
| 0690520 | ABCO FIRE PROTECTION | 14202 HWY. 87 SOUTH LUBBOCK TX 79423 |
| 0574458 | ABCO WHOLESALE DIST. | 46385 CONTINENTAL DR CHESTERFIELD MI 48047 |
| 0574459 | ABCO WHOLESALE DIST. | 46385 CONTINENTAL DRIVE CHESTERFIELD MI 48047 |
| 0590679 | ABCO WHOLESALE DIST. | 46385 CONTINENTAL DRIVE CHESTERFIELD MI 48047 |
| 0621292 | ABDEL-ILAH EL | Attn EL 300 WEST 55TH STREET NEW YORK NY 10019 |
| 0750073 | ABDELWAHAB A. ELABD | Attn C/O GRACE DAVISON 5601 CHEMICAL RD. BALTIMORE MD 21226 |
| 0621293 | ABDO KAMAL | Attn KAMAL 8237-I-LOWELL VALLEY DRIVE BAHAMA NC 27503 |
| 1621294 | ABDOW LINDA | Attn LINDA 3914 RIVER WALK ELLICOTT CITY MD 21042 |
| 1568445 | ABDUL MABUD | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1621295 | ABDULLAH JASON | Attn JASON 453 MASS. AVE. #3 BOSTON MA 2118 |
| 1120780 | ABE ABRAHAM CUST | KAYE M ABRAHAM UNIF GIFT MIN ACT MI 38660 MT KISCO DR STERLING HEIGHTS MI 48310-3217 |
| 0970059 | ABE'S SERVICES | 105 JASMINE LN. WINDSOR SC 29856 |
| 0600009 | ABEC COLLEGE | Attn C/O ALPHA 2802 MOORE HWY TIFTON GA 31794 |
| 1621296 | ABEL ANNE | Attn ANNE 12 MARBLEHEAD ROAD WINDHAM NH 3087 |
| 1621297 | ABELE ERIC | Attn ERIC 111 LEE STREET TEWKSBURY MA 1876 |
| 1080081 | ABELE ERIC V | 111 LEE STREET TEWKSBURY MA 01876 |
| 1621298 | ABELL BRECK | Attn BRECK P.O. BOX 141791 ANCHORAGE AK 99504 |
| 0570177 | ABELL-HOWE COMPANY | 7747 VAN BUREN STREET FOREST PARK IL 60130 |
| 0077133 | ABELL-HOWE COMPANY | DEPT 77-2511 CHICAGO IL 60678-2511 |
| 1621299 | ABELLEIRA ANGEL | 66 MUSKET DRIVE NASHUA NH 03062 |
| 1621299 | ABELLEIRA ANGEL | Attn ANGEL 66 MUSKET DRIVE NASHUA NH 3062 |
| 1621301 | ABELSON SHELDON | Attn SHELDON 100 N. MILWAUKEE AVE APT # 707 WHEELING IL 60090 |
| 1559699 | ABEND ASSOCIATES | 265 WINN STREET BURLINGTON MA 1803 |
| 1621302 | ABER ANDREW | Attn ANDREW 357 82ND ST BROOKLYN NY 11209 |
| 1621303 | ABER FLORENCE | Attn FLORENCE PO BOX 18 STERLING OH 44276 |
| 1621304 | ABERCROMBIE JAMES | Attn JAMES 211 OLD HUNDRED RD PELZER SC 29669 |
| 1621305 | ABERCROMBIE JEANETTE | Attn JEANETTE P O BOX 1374 FOUNTAIN INN SC 29644 |
| 1621306 | ABERCROMBIE JOHN | Attn JOHN 513 WILLIS RD FOUNTAIN INN SC 29644 |
| 0070617 | ABERCROMBIE KEITH | 3817 COOKS BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1621307 | ABERCROMBIE MARK | Attn MARK PO BOX 172 WELLFORD SC 29385 |
| 1621308 | ABERCROMBIE PAMELA | Attn PAMELA ROUTE 1 BOX 17 GRAY COURT SC 29645 |
| 1621309 | ABERCROMBIE REX | Attn REX 235 BRUCE ST LOT #4 SIMPSONVILLE SC 29681 |
| 1621310 | ABERCROMBIE ROBERT | Attn ROBERT 1026 CROSS ANCHOR HWY WOODRUFF SC 29388 |
| 1621311 | ABERDALE ANDREW | Attn ANDREW 5 STACY WAY ACTON MA 1720 |
| 1077202 | ABERDALE ANDREW A | 5 STACY WAY ACTON MA 01720 |
| 1583374 | ABERDEEN READY MIX | PO BOX 782 ABERDEEN SD 57402 |
| 1583436 | ABERDEEN READY MIX | Attn DO NOT USE W. HIGHWAY 12 ABERDEEN SD 57401 |
| 1583375 | ABERDEEN READY MIX | WEST HIGHWAY 12 ABERDEEN SD 57401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1621312 | ABERNATHEY RONALD | Attn RONALD 1015 CRESS PARKWAY HIAWATHA IA 52233 |
| 1621313 | ABERNATHY JAMES | Attn JAMES 1236 APACHE TRAIL NW CEDAR RAPIDS IA 52405 |
| 1621314 | ABERNATHY RODGER | Attn RODGER 124 PEREGRINE CT. WINTER SPRINGS FL 32708 |
| 1621315 | ABERNATHY RODGER | Attn RODGER 124 PEREGRINE CT. WINTER SPRINGS FL 32708 |
| 1621316 | ABERNATHY SARAH | Attn SARAH 606 JENKINS BRIDGE RD SIMPSONVILLE SC 29681 |
| 1093068 | ABERNATHY-THOMAS ENG. CO. | 535 E SULLIVAN ST. KINGSPORT TN 37662-1493 |
| 1096301 | ABERNATHY-THOMAS ENGINEERING CO. | P. O. BOX 1493 KINGSPORT TN 37662-1493 |
| 1671034 | ABEX CORPORATION | RANDOLPH & GREEN STS. PORTSMOUTH VA 23704 |
| 1553743 | ABEX/NWL AEROSPACE | PO BOX 751139 CHARLOTTE NC 28275 |
| 1621317 | ABEYTA SHIRLEY | Attn SHIRLEY 960 SOUTH JASON, #61 DENVER CO 80223 |
| 1070514 | ABF FREIGHT SYSTEM INC | P O BOX 10048 FORT SMITH AR 72917-0048 |
| 1551277 | ABF FREIGHT SYSTEM INC | P. O. BOX 10048 FORT SMITH AR 72917-0048 |
| 1570519 | ABF FREIGHT SYSTEM INC | 4820 MENDEL CT SW ATLANTA GA 30336-0386 |
| 1543058 | ABF FREIGHT SYSTEM INC | P O BOX 10048 FORT SMITH AR 72917-0048 |
| 1070862 | ABF FREIGHT SYSTEM INC | P O BOX 430 WEST BRIDGEWATER MA 2379 |
| 1096131 | ABF FREIGHT SYSTEM, INC. | P.O. BOX 10048 FORT SMITH AR 72917-0048 |
| 1099244 | ABF FRIGHT SYSTEM, INC. | 5578 ESTE AVE. CINCINNATI OH 45232 |
| 1098958 | ABF FREIGHT SYSTEM, INC. | 6720 WASHINGTON BLVD. ELKRIDGE MD 21075-6041 |
| 1097063 | A&G MEASUREMENTS, INC. | 640 MAPLE AVE., RTE. 9 SARATOGA SPRINGS NY 12866 |
| 1100008 | A&G MEASUREMENTS, INC. | 640 MAPLE AVE. SARATOGA SPRINGS NY 12866 |
| 1621318 | ABHARI RAMIN | Attn RAMIN 11 FOXBORO DRIVE VIENNA WV 26105 |
| 1115680 | ABIFF MFG CORP | 2185 S JASON STREET DENVER CO 80223 |
| 1564161 | ABIGAIL ABBOTT STAFFING SVCS INC | P O BOX 57053 IRVINE CA 92619-7053 |
| 1616443 | ABIGAIL C SMITH | 3 BRADFORD TERRACE BROOKLINE MA 2446 |
| 1584349 | ABILENE BAPTIST CHURCH | 3917 WASHINGTON ROAD MARTINEZ GA 30917 |
| 1602910 | ABILENE READY MIX | 7703 HWY 277 SOUTH ABILENE TX 79606 |
| 1602908 | ABILENE READY MIX, INC. | Attn HARRIS ACOUSTICS PO BOX5641 ABILENE TX 79608 |
| 1608112 | ABILEZ DEVELOPMENT | 21205 SE 59TH NEWALLA OK 74857 |
| 1607805 | ABILEZ DEVELOPMENT LLC | RT 2 BOX 138 MCLOUD OK 74851 |
| 1551781 | ABILITY PACKAGING PRODUCTS CORP. | 12760 S. HARLEM AVENUE PALOS HEIGHTS IL 60463 |
| 1587219 | ABINGTON MEMORIAL HOSPITAL | Attn C/O NORTHEAST FIREPROOFING DROP TRAIL ON WOODLAND AVE ROUTE 611 & WOODLAND AVE ABINGTON PA 19001 |
| 1072974 | ABIOMED | 33 CHERRY HILL DRIVE DANVERS MA 1923 |
| 1553659 | ABITZ & PARTNER | D-81628 MUCHEN 2 99999 |
| 1080739 | ABITZ & PARTNER | POSTFACH 860109 MUNICH D-81628 |
| 1072122 | ABL AEROSPACE | 25032 ANZA DRIVE VALENCIA CA 91355 |
| 1600929 | ABL AEROSPACE INC | 25032 ANZA DRIVE VALENCIA CA 91355 |
| 1557768 | ABLE DELIVERY CORP | 47A RIVER ST WELLESLEY MA 2181 |
| 1070166 | ABLE DELIVERY CORPORATION | 47A RIVER STREET WELLESLEY MA 2181 |
| 1614614 | ABLE EQUIPMENT RENTAL | 8242 ORANGETHORPE AVE BUENA PARK CA 90621 |

Page:    38 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001,
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1103335 | ABLE FIRE & SAFETY EQUIPMENT | Attn 1025 LAMBRECHT ROAD P. O. BOX 1000 FRANKFORT IL 60423-3700 |
| 1592407 | ABLE INC. | Attn OFF HWY. 194 & BIG HILL RD. C/O GREEN VALLEY ELEM. SCHOOL CHARLOTTE NC 28206 |
| 1592435 | ABLE INC. | Attn OFF BROADWAY ST. C/O UNIV. OF N. CAROLINA ASHVILLE ASHEVILLE NC 28801 |
| 1592436 | ABLE INCORPORATED | 235 W. LIDDELL CHARLOTTE NC 28206 |
| 562717 | ABLE INTERNATIONAL, INC. | 1465 HOOKSETT RD., SUITE 66 HOOKSETT NH 3106 |
| 546514 | ABLE LOCK & KEY | 1200 W. WARNER STE E. SANTA ANA CA 92707 |
| 551450 | ABLE MACHINE TOOL SALES | 800 SILVER STREET AGAWAM MA 1001 |
| 2543060 | ABLE NETWORK, INC. | Attn INTERSTATE BUSINESS PARK 420 BENIGNO BLVD., 2ND FL BELLMAWR NJ 8031 |
| 546515 | ABLE OVERHEAD & | Attn CONSTRUCTION CO. 6933 WEST 59TH STREET CHICAGO IL 60638 |
| 1551155 | ABLE OVERHEAD DOOR & CONSTRUCTION C | 6933 WEST 59TH STREET CHICAGO IL 60638 |
| 1602267 | ABLE PLASTERING/CHAMPAGNE TOWERS | WESTWOOD BUILDING MATERIALS SANTA MONICA CA 90401 |
| 1600879 | ABLE PLASTERING/FIVE STORY MIX | Attn WESTWOOD BUILDING MATERIALS 1207 4TH ST., SANTA MONICA CA 90401 |
| 1560601 | ABLE REMANUFACTURING AND VENDING | Attn REPAIRS 749 OLD NORCROSS TUCKER ROAD TUCKER GA 30084 |
| 1621319 | ABLE RHONDA | Attn RHONDA P.O. BOX 106 ROSELAWN IL 60954 |
| 1621320 | ABLE ROBERT | Attn ROBERT 644 LEXINGTON CT WESTERVILLE OH 43081 |
| 1671035 | ABLE SUPPLY COMPANY | c/o JACKSON WALKER LLP Attn LISA A. POWELL 1100 LOUISIANA SUITE 4100 P.O. BOX 4717 HOUSTON 77210-4771 |
| 1614367 | ABLE TOOL & FASTENER CO | 191 CROWE AVENUE MARS PA 16046 |
| 1592428 | ABLE, INC | Attn FAIR GROVE CHURCH RD C/O CATAWBA HOSPITAL HICKORY NC 28602 |
| 1592429 | ABLE, INC. | Attn 1127 N. CHURCH ST C/O MOSES H CONE HOSPITAL GREENSBORO NC 27405 |
| 1621321 | ABLES BILLY | Attn BILLY 200 W. ROJO HOBBS NM 88240 |
| 1546580 | ABM GRAPHICS | Attn DEPT 3015 P O BOX 2153 BIRMINGHAM AL 35287-3015 |
| 1546581 | ABM JANITORIAL SERVICES | DEPT 1088-02 PO BOX 61000 SAN FRANCISCO CA 94161 |
| 557722 | ABM JANITORIAL SERVICES | BOX 930547 ATLANTA GA 31193 |
| 559850 | ABM/SOUTH FLORIDA | BOX 930547 ATLANTA GA 31193 |
| 1096977 | ABN AMRO BANK N.V. | 335 MADISON AVE. NEW YORK NY 10017 |
| 1566572 | ABN AMRO BANK N.V. | 335 MADISON AVE. NEW YORK NY 10017 |
| 618042 | ABNAMRO BANK | Attn TRADE SERVICES PROCESSING CENTER 335 MADISON AVENUE 16TH FLOOR NEW YORK NY 10017 |
| 1620799 | ABNER BOILER | 335 MADISON AVE NEW YORK NY 10017 |
| 1620800 | ABNER BOILER AND FURNACE | ROBERT KASDORF P O BOX 1466 MADISON WI 53701 |
| 1621322 | ABNER GERALD | 4302 WEST BELT LINE HIGHWAY MADISON WI 53711 |
| 543061 | ABNET REALTY COMPANY | Attn GERALD 12200 FLEMING HOUSTON TX 77013 |
| 1128255 | ABNET REALTY COMPANY | Attn WILLIAM LANGFAN GEN COUNSEL 6 EAST 45TH ST. NEW YORK NY NY 10017 |
| 1621323 | ABNEY BENNY | P.O. BOX 5133 GPO NEW YORK NY 10087-5133 |
| 1621324 | ABNEY CHARLES | Attn BENNY 594 LOCUST STREET RAYNHAM MA 2767 |
| 1621326 | ABNEY STEPHEN | Attn CHARLES CRITTENDEN MT ZION RD    BOX 5 DRY RIDGE KY 41035 |
| 1103287 | ABO INDUSTRIES INC | Attn STEPHEN P BOX 672025 HOUSTON TX 77267 |
| 1096156 | ABOHN | 6046 CORNERSTONE CT W #206 SAN DIEGO CA 92121 |
| 1110717 | ABOSONIC SERVICE CENTER | 10448 N CEDARBURG RD. MEQUON WI 53092 |
| 1551782 | ABRA AUTO BODY & GLASS | 1825 S. MICHIGAN AVENUE CHICAGO IL 60616 |
| | | 7100 LANDERS ROAD NORTH LITTLE ROCK AR 72117 |

| Person Code | Name | Address |
|---|---|---|
| 1106138 | ABRACADABRA KEY & LOCK SERVICE | P O. BOX 4864 PASADENA TX 77502-4864 |
| 1123302 | ABRAHAM COHEN & RUTH COHEN JT TEN | 103 SEGSBURY RD WILLIAMSVILLE NY 14221-3427 |
| 1127509 | ABRAHAM GOLD | 14 DONNA COURT OCEAN TOWNSHIP NJ 07712-4185 |
| 1122766 | ABRAHAM GROSS & SONS INC | DEFINED BENEFIT PENSION PLAN DTD JUN 1 79 580 5TH AVE NEW YORK NY 10036-4701 |
| 1118207 | ABRAHAM J PANTELES | 2616 COVE CAY DRIVE APT 307 CLEARWATER FL 33760-1314 |
| 1621328 | ABRAHAM JERRY | Attn JERRY P O BOX 193 CONESTEE SC 29636 |
| 1117082 | ABRAHAM R LOPEZ | 520 PENNSYLVANIA REDLANDS CA 92374 |
| 1621329 | ABRAHAM REBECCA | Attn REBECCA 751 LIGHTHOUSE LANE RENO NV 89511 |
| 1123796 | ABRAHAM SEBROW CUST ZVI SHAYA | SEBROW UINF GIFT MIN ACT NY 815 E 135TH ST BRONX NY 10454-3506 |
| 1621330 | ABRAHAMSON JOHN | Attn JOHN 9 MOLLY LANE ATKINSON NH 3811 |
| 1077180 | ABRAHAMSON JOHN E | 9 MOLLY LANE ATKINSON NH 03811 |
| 1621331 | ABRAHAMSON LARRY | Attn LARRY 406 6TH AVENUE SW BOWMAN ND 58623 |
| 572858 | ABRAM & HAWKINS | P O BOX 390 SULLIVAN IN 47882 |
| 572859 | ABRAM & HAWKINS | HWY 41 SOUTH SULLIVAN IN 47882 |
| 572860 | ABRAM & HAWKINS | N PARK ROAD LINTON IN 47441 |
| 609960 | ABRAM & HWKINS EXCVTNG CO | Attn PO BOX 390 OLD U S HWY 41 SOUTH SULLIVAN IN 47882 |
| 1621332 | ABRAM DERRICK | Attn DERRICK 12402 BIG OAKS HOUSTON TX 77050 |
| 1116090 | ABRAM MILGRAM | UNITED MIZRAHI BANK LTD LEV DIZENGOFF BRANCH A/C 53-25098-54 DIZENGOFF CENTER TEL AVIV |
| 572864 | ABRAM READY MIX | 915 EAST 8TH STREET BELOIT KS 67420 |
| 572866 | ABRAM READY MIX | 43'I W. 3RD CONCORDIA KS 66901 |
| 572865 | ABRAM READY MIX | 609 W. 10TH MINNEAPOLIS KS 67467 |
| 572867 | ABRAM READY MIX | 1107 M STREET BELLEVILLE KS 66935 |
| 573253 | ABRAM READY MIX | 915 EAST 8TH STREET BELOIT KS 67420 |
| 609961 | ABRAM READY MIX | 915 EAST 8TH STREET BELOIT KS 67420 |
| 573254 | ABRAM READY MIX | 431 W 3RD STREET CONCORDIA KS 66901 |
| 573252 | ABRAM READY MIX | 915 E. 8TH ST. BELOIT KS 67420 |
| 1621334 | ABRAMOWSKI EDWARD | Attn EDWARD 6119 S 239TH ST C304 KENT WA 98032 |
| 1621335 | ABRAMS CHARLES | Attn CHARLES POST OFFICE BOX 65 GRAY COURT SC 29645 |
| 1621336 | ABRAMS CLAIRE | Attn CLAIRE 10808 PARKSIDE GREEN WEST PALM BEACH FL 33415 |
| 1621337 | ABRAMS JEFFREY | Attn JEFFREY 31 WILLOW STREET PELHAM NH 3076 |
| 1621338 | ABRAMS PAUL | Attn PAUL 205 GREEN RIDGE DRIVE MOORE SC 29369 |
| 1080674 | ABRAMS RONNIE | 1877 MUSKEGON DRIVE CINCINNATI OH 45255 |
| 1080674 | ABRAMS RONNIE | 1877 MUSKEGON DRIVE CINCINNATI OH 45255 |
| 1621340 | ABRAMS VINCENT | Attn VINCENT 17441 LOCK LAMOND WAY BOCA RATON FL 33496 |
| 1621341 | ABRAMSON JAMES | Attn. JAMES 13760 DULUTH DRIVE APPLE VALLEY MN 55124 |
| 1621342 | ABRAMSON NORMAN | Attn NORMAN 52 ORANGE DR MARLBORO NJ 7746 |
| 1621343 | ABRAMSON SHARON | Attn SHARON 7525 NW 61 TER #2101 PARKLAND FL 33067 |
| 1621344 | ABREU CARLOS | Attn CARLOS 1924 SW 19TH STREET BOYNTON BEACH FL 33426 |
| 1597454 | ABRISCO ENTERPRISES, INC. | 514 BOGDEN BOULEVARD MILLVILLE NJ 8332 |
| 1543062 | ABS (HAM) | 140 POND VIEW DRIVE MERIDEN CT 06450-7156 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1102555 | ABS BUSINESS PRODUCTS, INC. | 10855 MEDALLION DR. CINCINNATI OH 45241-4829 |
| 1542256 | ABS GROUP INC | Attn GOVERNMENT INSTITUTES DIVISION 4 RESEARCH PLACE SUITE 200 ROCKVILLE MD 20850-3226 |
| 1097073 | ABS GROUP INC | Attn GOVERNMENT INSTITUTES DIVISION P.O. BOX 846304 DALLAS TX 75284-6304 |
| 1604307 | ABS SALES COMPANY OF WEST | 418 SAW MILL RIVER ROAD YONKERS NY 10701 |
| 1062388 | ABS, INC | 110 SYCAMORE PLACDE DECATUR GA 30030 |
| 1102881 | ABSCO | P.O. BOX 1028 WESTLAKE LA 70669 |
| 1572621 | ABSCOA INDUSTRIES, INC. | 2000 ROBOTICS PLACE FORT WORTH TX 76118 |
| 1572622 | ABSCOA INDUSTRIES, INC. | 200 SAW MILL RIVER ROAD HAWTHORNE NY 10532 |
| 1559703 | ABSENIO FLORES Y ANDRADE ABOGADOS & | Attn NOTARIOS TORRE I, 100 NIVEL OFICINA 3 GUATEMALA GUATEMELA IT 1004 |
| 1621345 | ABSHER JESSIE | Attn JESSIE 540 S. GOBBLER KNOB RD. PEKIN IN 47165 |
| 1621346 | ABSHIRE DUANE | Attn DUANE P O BOX 2561 ALVIN TX 77512 |
| 1079566 | ABSHIRE JOSEPH | 2064 LOUISE STREET SULPHUR LA 70663 |
| 1079566 | ABSHIRE JOSEPH L | 2064 LOUISE STREET SULPHUR LA 70663 |
| 1621348 | ABSHIRE ROBERT | Attn ROBERT 603 DUNBAR VICTORIA TX 77904 |
| 1621349 | ABSHIRE RODNEY | Attn RODNEY 213 CLINE ALVIN TX 77511 |
| 1608066 | ABSOLUTE CONCRETE | 40004 NATIONAL ROAD MORRISTOWN OH 43759 |
| 1550091 | ABSOLUTE DRUG DETECTION | 1400 URBAN CENTER DRIVE, STE. 115 VESTAVIA HILLS AL 35242 |
| 1562810 | ABSOLUTE DRUG DETECTION SERVICES | Attn INC 813-A GREEN SPRINGS HWY HOMEWOOD AL 35209 |
| 1102601 | ABSOLUTELY PERFECT/FEST. AFFAIRS | 7391 WASHINGTON BLVD.,SUITE 103 ELKRIDGE MD 21075 |
| 1563650 | ABSOLUTELY PERFECT/FESTIVE AFFAIRS | Attn CATERING 7391 WASHINGTON BOULEVARD ELKRIDGE MD 21075 |
| 1608499 | ABSTRACT CONSTRUCTION | 11157 ABLES LANE DALLAS TX 75229 |
| 1608496 | ABSTRACT CONSTRUCTION CO | 11157 ABLES LANE DALLAS TX 75229 |
| 1103322 | ABT APPLIANCES | 9000 WAUKEGAN ROAD MORTON GROVE IL 60053 |
| 1621350 | ABT MARY | Attn MARY 53 GAMBIER CIRCLE CINCINNATI OH 45218 |
| 1617642 | ABTECH SYSTEMS, INC | 2728 LOKER AVE. WEST CARLSBAD CA 92008 |
| 1596856 | ABURNDALE MASONARY/WAREHOUSE | 132-53 34TH AVENUE FLUSHING NY 11354 |
| 1098815 | ABX | 2707 WEST COYLE ELK GROVE VILLAGE IL 60007 |
| 1099586 | ABZ, INC. | 14595 AVION PARKWAY CHANTILLY VA 22021 |
| 1103324 | ABZORBIT INC. | 1925 N. MAIN AVE. NEWTON NC 28658 |
| 1096962 | ABZORBIT, INC. | Attn C/O BANK OF GRANITE P.O. BOX 9195 HICKORY NC 28603-9195 |
| 1572892 | AC & R INSULATION CO | 10207 SOUTHHARD RD BELTSVILLE MD 20705 |
| 1605861 | AC & S | 2340 E. ARTESIA ATTN: JIMMY LONG BEACH CA 90805 |
| 1671036 | AC & S INC. | c/o DUNN KACAL ADAMS PAPPAS & LAW Attn JERRY KACAL / ROBERT ADAMS 2929 ALLEN PARKWAY SUITE 2600 HOUSTON 77019 |
| 1671036 | AC & S INC. | c/o KIRKLEY SCHMIDT & COTTON Attn PAUL E HANSON 301 COMMERCE ST. SUITE 2700 FORT WORTH 76102 |
| 1099584 | AC ANALYTICAL CONTROLS INC. | 3494 PROGRESS DR. BENSALEM MA 19020 |
| 1599217 | AC AND S, INC. | Attn ATTN: AMY MARTIN POST OFFICE BOX 1548 LANCASTER PA 17608 |
| 1103327 | AC CONTROLS | Attn 4500 MORRIS PARK DRIVE P. O. BOX 69-1000 CHARLOTTE NC 28229 |
| 1546532 | AC CONTROLS CO  INC. | P.O. BOX 651631 CHARLOTTE NC 28265-1631 |
| 1099474 | AC CONTROLS CO., INC. | P.O. BOX 651631 CHARLOTTE NC 28265-1631 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098927 | AC FREIGHT SYSTEMS, INC. | P.O. BOX 611030 SAN JOSE CA 95161-1030 |
| 1107585 | AC HUMKO | PO BOX 182206 COLUMBUS OH 43218-2206 |
| 1111432 | AC HUMKO | 1025 PERRY STREET COLUMBUS OH 43215 |
| 0109724 | AC HUMKO CORP. | 710 NORTH MATTIS AVENUE CHAMPAIGN IL 61821-2450 |
| 2520801 | AC LINDLEY & SON | DAVID LINDLER 2211 PARVIEW ROAD MIDDLETON WI 53562 |
| 0314981 | AC MOLDING COMPOUNDS | P O BOX 93111 CHICAGO IL 60673-3111 |
| 0072947 | AC SPARK PLUG | Attn DIV OF GEN MOTORS REC 405 DEPT 5788 2926 DAVISON RD FLINT MI 48556 |
| 2971037 | AC&R INSULATION CO. INC. | Attn MR. GOEFFREY GAVETT ESQ. GAVETT & DATT SUITE 180 15850 CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| 0068351 | ACAS-SAC | Attn C/O HARRAHS-RENO PARKING LOT-LAKE STREET EAST SIDE RENO NV 89510 |
| 1543091 | AC-U KWIK INC | Attn ATTN: CUSTOMER SERVICE DEPT P.O. BOX 12901 OVERLAND PARK KS 66282-2901 |
| 1558981 | ACA DINNER | Attn DAN WEBBER/ACA DINNER TREASURER 241 ERIE STREET ROOM 234 JERSEY CITY NJ 07310-1397 |
| 0126887 | ACADEMIC CENTER/UNIVERSITY CENTER | Attn 1151 WEST PENSACOLA STREET CULPEPPER CONSTR. CO. TALLAHASSEE FL 32304 |
| 0757048 | ACADEMIC SUPPORT CENTER | 2424 NORTH 66TH STREET MILWAUKEE WI 53213 |
| 0632580 | ACADEMY | Attn MILTON HERSEY MEDICAL CENTER C/O NOVINGERS 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 0098428 | ACADEMY | Attn ATTN: WILLOW 70 GALLI DR NAOVATO CA 97979 |
| 0561845 | ACADEMY LOCKSMITH INC | 4533 JOHNSTON ST. LAFAYETTE LA 70503 |
| 0388577 | ACADEMY OF ADVANCED TECHNOLOGY | Attn ATTN: ACCTS RECEIVABLE 5101 E LA PALMA AVE SUITE 205 ANAHEIM CA 92807 |
| 0096994 | ACADEMY OF CERTIFIED HAZARDOUS | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1556833 | ACADEMY PAINTING SERVICES | Attn MATERIALS MANAGERS P.O. BOX 1216 ROCKVILLE MD 20849 |
| 0555267 | ACADEMY STUDIO | P.O. BOX 361 CROWLEY LA 70527 |
| 0071823 | ACADIA | Attn RTE 1705 TANNERY ROAD IRON GATE VA 24448 |
| 0099399 | ACADIA INDUSTRIES INC. | P.O. BOX 361 CROWLEY LA 70527 |
| 0096343 | ACADIA INDUSTRIES, INC. | P.O. BOX 361 CROWLEY LA 70527-0361 |
| 1543064 | ACADIA INDUSTRIES, INC. | P.O. BOX 361 CROWLEY LA 70527-0361 |
| 0109385 | ACADIA MANUFACTURING CORP | 9611 PULASKI PARK DRIVE MIDDLE RIVER MD 21220 |
| 2071825 | ACADIA POLYMERS INCORPORATED | PO BOX 629 CLIFTON FORGE VA 24422 |
| 0102536 | ACADIAN HEARING & SPEECH | 555 S. RYAN STREET LAKE CHARLES LA 70601 |
| 0543063 | ACAMS INC | 1128 PELICAN BAY DRIVE DAYTONA BEACH FL 32119 |
| 0671038 | ACANDS INC. | Attn FRANK H. GRIFFIN III ESQ. GOLLATZ GRIFFIN & EWING & MCCARTHY 2 PENN CENTER PLAZA 6TH FLOOR PHILADELPHIA PA 19102 |
| 0671039 | ACANDS INC. | P.O. BOX 1548 120 NORTH LIME STREET LANCASTER PA 17603 |
| 0128887 | ACAPULCO Y LOS ARCOS | ATTN DENNIS JONES VP FINANCE 4001 VIA ORO STE 200 LONG BEACH CA 90810-1400 |
| 0115370 | ACC ALPHARETTA GA (STOR) | Attn BP AMOCO CHEMICAL CO 1034 WINDWARD RIDGE ALPHARETTA GA 30005 |
| 0566327 | ACC BUSINESS | P.O. BOX 5149 BUFFALO NY 14270-5149 |
| 1553380 | ACCA NORHTEAST CHAPTER | P.O. BOX 423 ASHLAND MA 1721 |
| 1621351 | ACCARDI ELIZABETH | Attn ELIZABETH 23 MARRIGAN STREET ARLINGTON MA 2174 |
| 1566831 | ACCEL EMPLOYMENT SERVICES | 308 15TH ST OAKLAND CA 94612 |
| 1598309 | ACCELERATED LEARNING SCHOOL | Attn C/O EAST COAST FIREPROOFING CO. INC CORNER OF WOODLAND ST. & CLAREMONT WORCESTER MA 1601 |
| 1550556 | ACCENT BANNER CORP | Attn DBA THE FLAG CENTER 407 REAR MYSTIC AVE SUITE 34D MEDFORD MA 2155 |
| 1604308 | ACCENT FLOORING & SUPPLY | 390 RT 25 MIDDLE ISLAND NY 11953 |
| 1605579 | ACCENT FLOORING & SUPPLY | 20 BROOKLYN AVE MASSAPEQUA NY 11758 |

| Person Code | Name | Address |
|---|---|---|
| 1565887 | ACCENT FLORIST | 9430 WARNER AVE.-SUITE N FOUNTAIN VALLEY CA 92708 |
| 1573004 | ACCENT PAPER | PO BOX 288 STOCKTON CA 95201 |
| 1543066 | ACCENT PRESENTATIONS | Attn SUITE A 10360 SORRENTO VALLEY RD SAN DIEGO CA 92121 |
| 1543067 | ACCENTS PUBLICATIONS SERVICES, INC. | 721 ELLSWORTH DR. #203 SILVER SPRING MD 20910-4436 |
| 1550748 | ACCESS ADVISOR | BOX 469030 ESCONDIDO CA 92046-9918 |
| 1543071 | ACCESS CAPITAL INC | 405 PARK AVENUE NEW YORK NY 10022 |
| 1546605 | ACCESS CAPITAL INC | 405 PARK AVENUE NEW YORK NY 10022 |
| 1563318 | ACCESS CONTROL SOLUTIONS | 111 N. KENMAN AVENUE LA GRANGE IL 60525 |
| 1561695 | ACCESS CONTROL SOLUTIONS INC | 111 N KENMAN AVE LA GRANGE IL 60525 |
| 1543073 | ACCESS INFO SERVICES, INC. | P.O. BOX 3709 ALBANY NY 12203 |
| 1601139 | ACCESS LIBRARY | Attn C/O MINUTI OGLE 7090 NORTH 6TH STREET OAKDALE MN 55128 |
| 1070204 | ACCESS TCA INC | ONE MAIN STREET WHITINSVILLE MA 1588 |
| 1543075 | ACCESS TECHNOLOGIES INC | 2065 FLETCHER CREEK DRIVE MEMPHIS TN 38134 |
| 1550120 | ACCESS TECHNOLOGIES INC | 2065 FLETCHER CREEK DRIVE MEMPHIS TN 38134 |
| 1543074 | ACCESS TECHNOLOGY SYSTEMS, INC. | 3341 N.W. 82ND AVENUE MIAMI FL 33122 |
| 1543072 | ACCESS TELECONFERENCING | Attn INTERNATIONAL DEPARTMENT 3008 WASHINGTON DC 20061-3008 |
| 1621352 | ACCETTULLO ANN | Attn AN 5 KITCHEN AVENUE BILLERICA MA 1820 |
| 1616499 | ACCOMMODATIONS AMERICA - | Attn SOUTH FLORIDA 6400 CONGRESS AVE BOCA RATON FL 33487 |
| 1593780 | ACCOMPLISHMENTS THR PEOPLE, INC. | Attn ATTN. FRED AXELBERD 1790 CORPORATE DRIVE, SUITE 300 NORCROSS GA 30093 |
| 1560500 | ACCORD PRODUCTIONS | 2000 SOUTH DIXIE HIGHWAY #112 COCONUT GROVE FL 33133 |
| 1558387 | ACCOUNT SOURCE | 185 DEVONSHIRE STREET BOSTON MA 02110-1407 |
| 1557236 | ACCOUNTABLE | 53 WEST JACKSON BLVD SUITE 1320 CHICAGO IL 60604-3702 |
| 1096940 | ACCOUNTANTS, INC. | Attn DEPARTMENT 164601 P.O. BOX 67000 DETROIT MI 48267-1646 |
| 1096800 | ACCOUNTEMPS | P.O. BOX 6248 CAROL STREAM IL 60197-6248 |
| 1097769 | ACCOUNTEMPS | P O BOX 4377 CAROL STREAM IL 60197-4377 |
| 1562969 | ACCOUNTEMPS | P O BOX 6248 CAROL STREAM IL 60197-6248 |
| 1550912 | ACCOUNTEMPS OF BOSTON | D-3759 BOSTON MA 02241-3759 |
| 1072623 | ACCOUNTING & FINANCE OFFICER | Attn WR-ALC/FMF STE F26 236 MILLEDGEVILLE STREET ROBINS AIR FORCE BASE GA 31098-1111 |
| 1072427 | ACCOUNTS PAYABLE | Attn NAVAL AIR WARFARE CENTER AIRCRAFT DIVISION DP083/MS-74 6000 EAST 21ST STREET INDIANAPOLIS IN 46219-2222 |
| 1576419 | ACCOUSTICAL CEILINGS | 1109 WEST BLVD CHARLOTTE NC 28208 |
| 1572930 | ACCOUSTICAL MATERIALS SUPPLY | 1620 S. MAPLE MONTEBELLO CA 90640 |
| 1594555 | ACCOUSTICAL SPEC. SUPPLY | 12433 SO. CHOCTOW DR. BATON ROUGE LA 70815 |
| 1575172 | ACCP | 20 N. WACKER DRIVE, STE 1958 CHICAGO IL 60606-3001 |
| 1114220 | ACCRA PAC INC | 2730 MIDDLEBURY STREET ELKHART IN 46515 |
| 1106353 | ACCRA PAC, INC. | PO BOX 878 ELKHART IN 46515 |
| 1110124 | ACCRA PAC, INC. | 2730 MIDDLEBURY STREET ELKHART IN 46515 |
| 1546608 | ACCRAM INC. | 2901 W. CLARENDON PHOENIX AZ 85017 |
| 1104343 | ACCREDITED MOVERS, INC. | 1 EASTMAN RD. PARSIPPANY NJ 7054 |
| 1106636 | ACCTS PAYABLE | Attn UNIVERSITY OF MARYLAND SERVICE BLDG, ROOM 0410 COLLEGE PARK MD 20742-6015 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604309 | ACCU TECH CORPORATION | 200 HEMBREE PARK DR. ROSWELL GA 30076 |
| 1614229 | ACCU TECH CORPORATION | 2209-B RUTLAND DR. SUITE #100 AUSTIN TX 78758 |
| 605582 | ACCU TECH CORPORATION | 1812 BRITTMOORE ROAD STE. 200 HOUSTON TX 77043 |
| 1607108 | ACCU TECH CORPORATION | 200 HEMBREE PARK DR ROSWELL GA 30076 |
| 606587 | ACCU TECH CORPORATION | 10640 IRON BRIDGE RD SUITE G JESSUP MD 20794 |
| 2615080 | ACCU-CAL BOYLSTON | 2 CLEARVIEW AVE. BOYLSTON MA 1505 |
| 102587 | ACCU LAB RESEARCH, INC. | 4663 TABLE MOUNTAIN DR. GOLDEN CO 80403 |
| 543070 | ACCU-TECH CORPORATION | P. O. BOX 730 ROSWELL GA 30077-0730 |
| 551077 | ACCU-TECH CORPORATION | P O BOX 730 ROSWELL GA 30077-0730 |
| 115027 | ACCU-WELD, INC. | 1211 FORD ROAD BENSALEM PA 19020 |
| 070364 | ACCU/SCALE & SYSTEMS INC | 37 WASHINGTON STREET MELROSE MA 2176 |
| 072236 | ACCUDYNE INDUSTRIES | 5800 MCHINES PLACE RALEIGH NC 27604 |
| 105669 | ACCULABS, INC. | 4663 TABLE MOUNTAIN DR. GOLDEN CO 80403-1650 |
| 106354 | ACCUPAC INC. | BOX H MAINLAND PA 19451 |
| 110125 | ACCUPAC INC. | WAMBOLD ROAD AND INDUSTRIAL BLVD. MAINLAND PA 19451 |
| 106356 | ACCUR. COAT. & DISPER. | Attn ATTN: ACCOUNTS PAYABLE 192 WEST 155TH STREET SOUTH HOLLAND IL 60473 |
| 5146609 | ACCURATE | P O BOX 208 WHITEWATER WI 53190 |
| 1615023 | ACCURATE AIR ENGINEERING | 2712 N. ALAMEDA ST COMPTON CA 90224 |
| 615046 | ACCURATE AIR ENGINEERING INC | P O BOX 5526 COMPTON CA 90224 |
| 072562 | ACCURATE CIRCUIT ENGINEERING | 3019 KILSON DRIVE SANTA ANA CA 92707 |
| 3102498 | ACCURATE CO./BURKE PROCESS | Attn 746 E. MILWAUKEE ST. P.O. BOX 208 WHITEWATER WI 53190 |
| 106352 | ACCURATE COATINGS & DISPERSIONS | Attn ATTN: ACCOUNTS PAYABLE 192 WEST 155TH. STREET SOUTH HOLLAND IL 60473 |
| 110127 | ACCURATE COATINGS & DISPERSIONS | 15530 SOUTH LASALLE SOUTH HOLLAND IL 60473 |
| 113288 | ACCURATE COATINGS & DISPERSIONS | Attn ATTN: PURCHASING DEPT. 192 WEST 155TH. STREET SOUTH HOLLAND IL 60473 |
| 110123 | ACCURATE COATINGS & DISPERSIONS | Attn PLANT # 1 192 WEST 155TH. STREET SOUTH HOLLAND IL 60473 |
| 5146610 | ACCURATE COMMUNICATIONS | 2615 HARNEY STREET OMAHA NE 68131 |
| 573907 | ACCURATE CONCRETE | BOX 7091 YUTAN NE 68073 |
| 573908 | ACCURATE CONCRETE | P. O. BOX 7091 YUTAN NE 68073 |
| 561862 | ACCURATE CONCRETE CUTTING,INC. | P.O. BOX 87239 PHOENIX AZ 85080-7239 |
| 104573 | ACCURATE DOOR CO | 264 TURNBERRY DR VALPARAISO IN 46385 |
| 5430068 | ACCURATE ELECTRIC SERVICE | 1267 NW 4TH STREET BOCA RATON FL 33486 |
| 5430069 | ACCURATE ENGRAVING | ACCURATE SERVICE INC P O BOX 510 MEMPHIS TN 38101-0510 |
| 570179 | ACCURATE EQUIPMENT AND | Attn ENGINEERING SERVICES P.O. BOX 692 GERMANTOWN WI 53022 |
| 1526855 | ACCURATE FASTENERS INC | 550 E. FIRST STREET SOUTH BOSTON MA 2127 |
| 1606523 | ACCURATE FIRE PROTECTION | 28159 STATE RT. 31 RICHWOOD OH 43344 |
| 1553920 | ACCURATE FLEET SERVICE | 3020 WEST FRANKLIN STREET APPLETON WI 54914 |
| 1103354 | ACCURATE PARTITIONS CORP. | P. O. BOX 287 LYONS IL 60534 |
| 1551483 | ACCURATE PAVING CO | 74 ACTON STREET WATERTOWN MA 2172 |
| 1557900 | ACCURATE PAVING CO., INC. | 415 MYSTIC AVE MEDFORD MA 2155 |
| 1070871 | ACCURATE REPORTERS INC | Attn SUITE 407 20 NORTH ORANGE AVENUE ORLANDO FL 32801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1572965 | ACCURATE RM | 171 ST & CENTER AVE HAZEL CREST IL 60429 |
| 1604310 | ACCURATE SAFETY DISTR. INC | 10320 NORTH THOR DRIVE FREELAND MI 48623 |
| 1096694 | ACCURATE TECHNOLOGIES, INC. | 89 APPLE STREET TINTON FALLS NJ 7724 |
| 1559523 | ACCURATE TRACKING SYSTEMS,LLC | 1165 ALLERTON ROAD WEST CHESTER PA 19382 |
| 1615636 | ACCURATE WEIGHING SYSTEMS INC. | 3016 E PROGRESS DRIVE WEST BEND WI 53095 |
| 1606125 | ACCURATEK LTDA | ASTURIAS 182, LAS CONDES SANTIAGO, CHILE IT CHILE |
| 1071993 | ACCURIEL SYSTEMS | 785 LUCERNE DRIVE SUNNYVALE CA 94086 |
| 3570453 | ACCUROUNDS CO | Attn AVON INDUSTRIAL PARK 74 DOHERTY AVE AVON MA 2322 |
| 1099713 | ACCUSTAFF | DEPT. 2047 LOS ANGELES CA 90096 |
| 1557878 | ACCUSTAFF | FILE #53234 LOS ANGELES CA 90074-5334 |
| 1555972 | ACCUSTAFF INC | Attn ATTN: ACCTS RECEIVABLE 1981 N BROADWAY, STE 360 WALNUT CREEK CA 94596 |
| 1557962 | ACCUSTAFF INC | Attn SORT #0547 PO BOX 4654 CAROL STREAM IL 60197-4654 |
| 1096746 | ACCUSTAFF, INCORPORATED | DEPT. 4047 LOS ANGELES CA 90096-4047 |
| 1105527 | ACCUSTANDARD, INC. | 125 MARKET ST. NEW HAVEN CT 6513 |
| 1559443 | ACCUTECH OPTICAL INC | 916 PLEASANT STREET UNIT #10 NORWOOD MA 2062 |
| 1069472 | ACCUTEST LABORATORIES | 2235 ROUTE 130 DAYTON NJ 8810 |
| 1543076 | ACCUTEST LABORATORIES | 2235 ROUTE 130 DAYTON NJ 8810 |
| 1069712 | ACCUTEST LABORATORIES | 2235 ROUTE 130 DAYTON NJ 8810 |
| 1096175 | ACCUTROL SYSTEMS | PO BOX 661 NEW CUMBERLAND PA 17070 |
| 1098282 | ACCUTROL SYSTEMS | P.O. BOX 482 LEMOYNE PA 17043 |
| 1072688 | ACCUTRONICS INC | 4982 EUCLID ROAD VIRGINIA BEACH VA 23462 |
| 1604311 | ACE BOLT & SCREW COMPANY | P.O. BOX 22533 JACKSON MS 39225-2533 |
| 1565556 | ACE ADVERTISING | 6211 W. 34TH ST. HOUSTON TX 77092 |
| 1546611 | ACE ASPHALT OF ARIZONA, INC. | 895 W. ELWOOD PHOENIX AZ 85041 |
| 1546612 | ACE AUTOMATIC SPRINKLER CO INC | 81 WAREHAM ST BOSTON MA 2118 |
| 1554980 | ACE AWARDS & RECOGNITION, INC. | 12450 I-10 EAST, STE 115 HOUSTON TX 77015 |
| 1606588 | ACE BOLT & SCREW COMPANY | 530 JULIENNE ST. JACKSON MS 39201 |
| 1556360 | ACE COFFEE BAR INC | 30W626 ROUTE 20 ELGIN IL 60120-9526 |
| 1098414 | ACE COFFEE BAR, INC | 30W626 RTE. 20 ELGIN IL 60120-9526 |
| 1103863 | ACE COFFEE BAR, INC. | 30 W 626 ROUTE 20 ELGIN IL 60120-9526 |
| 1604312 | ACE CONTRACTORS SUPPLY | PO BOX 251 AUSTIN TX 78767-0251 |
| 1605583 | ACE CONTRACTORS SUPPLY | 4813 GONZALES AUSTIN TX 78702 |
| 1615809 | ACE CRANE & HOIST | 6295 MCDONOUGH DRIVE NORCROSS GA 30093 |
| 1543078 | ACE EXPEDIATERS | P.O. BOX 1009 ORLANDO FL 32802 |
| 1096269 | ACE EXTERMINATING | P.O. BOX 691700 CINCINNATI OH 45269-1700 |
| 1105984 | ACE EXTERMINATING CO. | 1920 LOSANTIVILLE AVE. CINCINNATI OH 45237 |
| 1561831 | ACE GLASS | PO BOX 820023 PHILADELPHIA PA 19182-0023 |
| 1099375 | ACE GLASS CO | P.O. BOX 996 LOUISVILLE KY 40202 |
| 1096308 | ACE GLASS INCORPORATED | PO BOX 820023 PHILADELPHIA PA 19182-0023 |
| 1106355 | ACE HARDWARE | Attn ATTN: ACCOUNTS PAYABLE 21901 SOUTH CENTRAL AVENUE MATTESON IL 60443-2801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1113289 | ACE HARDWARE | Attn ATTN: MS. ARLEEN RUTHER PURCHASING DEPT. 21901 SOUTH CENTRAL AVENUE MATTESON IL 60443-2801 |
| 1595780 | ACE HARDWARE | ROUTE 340 GROTTOES VA 24441 |
| 110126 | ACE HARDWARE | Attn PLANT DIVISION 21901 SOUTH CENTRAL AVENUE MATTESON IL 60443-2801 |
| 75/2996 | ACE HARDWARE CORP. | 2200 KENSINGTON COURT OAK BROOK IL 60521 |
| 613721 | ACE HARDWARE CORP. | 2200 KENSINGTON CRT OAK BROOK IL 60521 |
| 610056 | ACE HARDWARE CORP. | 2200 KENSINGTON COURT OAK BROOK IL 60521 |
| 114372 | ACE HARDWARE CORPORATION | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| 3654189 | ACE, INC. | PO BOX 96838 CHICAGO IL 60693 |
| 1099277 | ACE INDUSTRIAL SUPPLY | 4921 HIGHWAY 58 CHATTANOOGA TN 37416 |
| 1103325 | ACE INDUSTRIAL SUPPLY | 4200 WEST 63RD STREET CHICAGO IL 60629 |
| 096929 | ACE INDUSTRIAL SUPPLY V/FMA, INC. | 4200 W. 63RD ST. CHICAGO IL 60629 |
| 565188 | ACE INDUSTRIES INC | 6295 MCDONOUGH DR NORCROSS GA 30093-1206 |
| 096214 | ACE LOCK & KEY SERVICE | PO BOX 71812 CHATTANOOGA TN 37407-0812 |
| 099319 | ACE LOCK & KEY SERVICE | 4412 DODDS AVE. CHATTANOOGA TN 37407 |
| 5566880 | ACE LUMBER & SUPPLY CO., INC. | 909 NE LOOP 410, STE 636 SAN ANTONIO TX 78209 |
| 5430777 | ACE MIRROR & GLASS | 11600 N.W. 27TH COURT CORAL SPRINGS FL 33065 |
| 552225 | ACE PALLETS INC | P O BOX 23918 PHOENIX AZ 85063 |
| 564282 | ACE PAPER TUBE CORP | 4918 DENISON AVE CLEVELAND OH 44102 |
| 597992 | ACE PRECISION MACHINING CORPORATION | WI46 N5714 ENTERPRISE AV MENOMONEE FALLS WI 53051 |
| 576212 | ACE R&M & BUILDING MATERIALS | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 576211 | ACE R&M BUILDING MATERIALS | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 600871 | ACE READY MIX | 303 - 1ST AVENUE ROCHELLE IL 61068 |
| 1576210 | ACE READY MIX & BLDG MATL | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 599182 | ACE READY MIX - DO NOT USE | Attn NOW MARTIN MATERIALS 303 - 1ST AVENUE ROCHELLE IL 61068 |
| 575356 | ACE SAUK PRAIRIE | 500 WATER STREET SAUK CITY WI 53583 |
| 621353 | ACE STEVEN | Attn STEVEN 3801 JOANN DR APT 11B WICHITA FALLS TX 76306 |
| 552372 | ACE TRAILER LEASING AND SALES INC | 8800 OLD AIRPORT HIGHWAY HOLLAND OH 43528 |
| 096205 | ACE TRANSPORTATION, INC. | P.O. BOX 95290 NEW ORLEANS LA 70195 |
| 1099303 | ACE TRANSPORTATION, INC. | P.O. BOX 54880 NEW ORLEANS LA 70154-4880 |
| 546615 | ACE TRUCK EQUIPMENT | Attn P.O. BOX 2605 1130 NEWARK ROAD ZANESVILLE OH 43702-2605 |
| 3099509 | ACE UNIFORM SERVICES, INC. | 1800 PARKMAN AVE. BALTIMORE MD 21230 |
| 1069473 | ACE WATER WELL SERV. | 4404 GUERNSEY ODESSA TX 79764 |
| 1070755 | ACE WATER WELL SERVICE | 4404 GUERNSEY ODESSA TX 79764 |
| 1072267 | ACE YOUNG | 2260 E DEVON ELK GROVE VILLAGE IL 60007 |
| 1546613 | ACE-LON CORPORATION | 960 EASTERN AVENUE MALDEN MA 2148 |
| 1588412 | ACENSION PARISH SCHOOL | Attn RODDY RD & HIGHWAY 621 C/O ACENSION ROOFING & SHEET METAL GONZALES LA 70737 |
| 1588484 | ACENSION PARISH SCHOOL | Attn RODDY RD & HIGHWAY 621 C/O ACENSION ROOFING & SHEET METAL GONZALES LA 70737 |
| 1546914 | ACENTECH INCORPORATED | P.O. BOX 4329 BOSTON MA 2211 |
| 1603482 | ACES LIBRARY | Attn C/O ASC FIREPROOFING CORNER OF PENNSYLVANIA AVE. AND GOODWIN CHAMPAIGN IL 61820 |
| 1550989 | ACETO CORPORATION | 1 HOLLOW LANE LAKE SUCCESS NY 11042 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1621354 | ACEVEDO ANDRES | Attn ANDRES 43 N 10TH ST 1ST FLR READING PA 19601 |
| 1621357 | ACEVEDO JR. PETER | Attn PETER 1522 CLAUSER ST HELLERTOWN PA 18055 |
| 1621355 | ACEVEDO MARIA | Attn MARIA 10407 NORTHWEST SIXTH STREET PEMBROKE PINES FL 33026 |
| 1621356 | ACEVEDO NESTOR | Attn NESTOR 452 STATE ST 1-C PERTH AMBOY NJ 8861 |
| 1099420 | ACF INDUSTRIES | 3301 RIDER TRAIL S. EARTH CITY MO 63045 |
| 1096379 | ACF INDUSTRIES,INC. | P.O. BOX 952359 SAINT LOUIS MO 63195-2359 |
| 1072045 | ACG INC | 232 FRONT AVENUE WEST HAVEN CT 6516 |
| 099978 | ACGUNITED RENTALS, INC. | Attn 56475 PEPPERMINT RD. P.O. BOX 3158 SOUTH BEND IN 46619 |
| 1098296 | ACGI - (100) LA | P.O. BOX 1827 LAKE CHARLES LA 70602-1827 |
| 1099227 | ACGI - (100) LA. DIV. | P.O. BOX 77422 BATON ROUGE LA 70879 |
| 1069937 | ACGH | DEPARTMENT 839 CINCINNATI OH 45269 |
| 1588777 | AGGH | DEPT 839 CINCINNATI OH 45269 |
| 1107584 | ACH FOOD COMPANIES, INC. | 710 N. MATTIS AVENUE CHAMPAIGN IL 61821-2450 |
| 1111431 | ACH FOOD COMPANIES, INC. | 702 N. MATTIS AVENUE CHAMPAIGN IL 61821 |
| 1550484 | ACHAYA SYSTEMS | 4 BAYBERRY LANE FRAMINGHAM MA 1701 |
| 1572032 | ACHESON COLLOIDS | P.O. BOX 611747 PORT HURON MI 48061 |
| 1573034 | ACHESON COLLOIDS | 1600 WASHINGTON AVE. PORT HURON MI 48060 |
| 1573033 | ACHESON COLLOIDS | 1600 WASHINGTON AVE. PORT HURON MI 48060 |
| 1558241 | ACHIEVE GLOBAL HEADQUARTERS | Attn SUITE 400 8875 HIDDEN RIVER PARKWAY TAMPA FL 33637 |
| 1621358 | ACHOR MARK | Attn MARK 10656 BIG BONE ROAD UNION KY 41091 |
| 1621359 | ACHTERKIRCH H | Attn H 705 SEVENTH STREET EAST COKATO MN 55321 |
| 1565484 | ACI | 6221 SW 80TH STREET MIAMI FL 33143 |
| 1565935 | ACI | Attn ATTN.  SANDY COUGHLIN 293 WRIGHT BROTHERS AVE LIVERMORE CA 94550 |
| 1566328 | ACI | Attn SPRING 20001 CONVENTION P.O. BOX 9094 FARMINGTON HILLS MI 48333-9094 |
| 1561505 | ACI 1999 CHICAGO CONVENTION | P O BOX 2405 CHICAGO IL 60690 |
| 1564808 | ACI 2000 CONVENTION ONTARIO CHAPTER | Attn C/O AGRA 505 WOODWARD AVENUE  UNIT 1 HAMILTON ONTARIO ON L8H 6N6 CANADA |
| 1566335 | ACI 2001 | Attn C/O H.WILDEN & ASSOC. 7310 TILGHMAN STREET SUITE 600 ALLENTOWN PA. 18106-9295 |
| 1556192 | ACI ALAMEDA COUNTY INDUSTRIES | 610 ALADDIN AVENUE SAN LEANDRO CA 94577 |
| 1561087 | ACI CENTRAL ALABAMA CHAPTER | Attn ATTN.  JESS CARR 1315 66TH STREET WEST BIRMINGHAM AL 35228 |
| 1558383 | ACI CENTRAL FLORIDA CHAPTER | PO BOX 940671 MAITLAND FL 32751-0671 |
| 1559381 | ACI CONVENTION '98' | PO BOX 2937 RANCHO CUCAMONGA CA 91729 |
| 1564010 | ACI CONVENTION 2000 | P O BOX 12649 EL CAJON CA 92022 |
| 1551469 | ACI DISTRIBUTION | P. O. BOX 666 SANTA CLARA CA 95050 |
| 1106311 | ACI GLASS | Attn ATTN. ACCOUNTS PAYABLE 322 SOUTH HOLLYWOOD MEMPHIS TN 38104 |
| 1114341 | ACI GLASS | 4128 JACK ST. RICHMOND VA 23230 |
| 1110088 | ACI GLASS | 322 S. HOLLYWOOD MEMPHIS TN 38104 |
| 1113281 | ACI GLASS | Attn ATTN. PURCHASING DEPT. 322 SOUTH HOLLYWOOD MEMPHIS TN 38104 |
| 1558371 | ACI GREATER MICHIGAN CHAPTER | PO BOX 3384 FARMINGTON HILLS MI 48333-3384 |
| 1617409 | ACI HOUSTON CHAPTER | Attn C/O VENKATESH S IYER 5500 GUHN RD HOUSTON TX 77040 |
| 1561871 | ACI INDIANA CHAPTER AMERICAN | Attn CONCRETE INSTITUTE 3500 DEPAUW BLVD SUITE 1081 INDIANAPOLIS IN 46268 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1616071 | ACI INTERNATIONAL PUBLICATION | Attn DEPT 78302 PO BOX 78000 DETROIT MI 48278-0302 |
| 1570171 | ACI LOUISIANA CHAPTER | P O BOX 791438 NEW ORLEANS LA 70179-1438 |
| 1546536 | ACI N J CHAPTER | Attn R.D. #4 25 IRELAND BROOK DRIVE NORTH BRUNSWICK NJ 8902 |
| 1598988 | ACI SEMINAR REGISTRAR | PO BOX 9094 FARMINGTON HILLS MI 48333-9094 |
| 1570654 | ACI WASHINGTON CHAPTER CONVENTION | Attn COMMITTEE 2366 EASTLAKE AVE E. ROOM 428 SEATTLE WA 98102 |
| 1546807 | ACI, GMVC | Attn C/O EMILY WILKINS/HIXSON 659 VAN METER STREET CINCINNATI OH 45202-1568 |
| 1550770 | ACI-ALAMEDA COUNTY INDUSTRIES | 610 ALADDIN AVENUE SAN LEANDRO CA 94577 |
| 2565231 | ACID PRODUCTS | 600 WEST 41ST STREET CHICAGO IL 60609 |
| 1615029 | ACID PRODUCTS | 600 WEST 41ST STREET CHICAGO IL 60609 |
| 1103353 | ACID-OHM BOILER DESCALING | 2929 23RD PLACE NORTH CHICAGO IL 60064 |
| 1621360 | ACKE THOMAS | Attn THOMAS 18046 SPRING MEADOWSDR MOKENA IL 60448 |
| 1621361 | ACKELSBERG OSCAR | Attn OSCAR 333 ELMWOOD AVE APT J202 MAPLEWOOD NJ 7040 |
| 1621362 | ACKER DEBORAH | Attn DEBORAH 4482 COLUMBUS ROAD WOOSTER OH 44691 |
| 1621363 | ACKER ELLSWORTH | Attn ELLSWORTH 2204 CHEROKEE DRIVE WESTMINSTER MD 21157 |
| 1621364 | ACKER MELVIN | Attn MELVIN 6280 MILLBROOK RD. SHREVE OH 44676 |
| 1109387 | ACKER MELVIN WORK CO., INC. | 3300 WEST PABST AVENUE MILWAUKEE WI 53215 |
| 1621365 | ACKER PHILIP | Attn PHILIP 5355 DOVER RD APPLE CREEK OH 44606 |
| 1552989 | ACKERMAN & BAYNES INC. | 4215 ERDMAN AVENUE BALTIMORE MD 21213 |
| 1095931 | ACKERMAN CHACCO CO., INC. | DEPARTMENT 839 CINCINNATI OH 45269 |
| 1099119 | ACKERMAN CHACCO CO., INC. | 10770 KENWOOD RD CINCINNATI OH 45242 |
| 1621366 | ACKERMAN DALE | Attn DALE 8107 FREDERICKSBURG RD FREDERICKSBURG OH 44627 |
| 1621367 | ACKERMAN DELORES | Attn DELORES 1123 IVANHOE RD MT VERNON IA 52314 |
| 1621368 | ACKERMAN DOROTHY | Attn DOROTHY 805 PINE STREET ATLANTIC IA 50022 |
| 1621369 | ACKERMAN LESTER | Attn LESTER BOX 358 RICHLANDTOWN PA 18955 |
| 1621370 | ACKERMAN LILLIAN | Attn LILLIAN 180 N EDGEHILL AVENUE DOVER DE 19901 |
| 1621371 | ACKERMAN MICHAEL | Attn MICHAEL 97 PACKARD ROAD STOW MA 1775 |
| 1621372 | ACKERMAN NEAL | Attn NEAL 6201 NORTH 30TH STREET MCALLEN TX 78504 |
| 1621373 | ACKERMAN PENELOPE | Attn PENELOPE W2976 COUNTY ROAD ES ELKHORN WI 53121 |
| 1621374 | ACKERMAN THOMAS | Attn THOMAS 9768 MILLERSBURG RD SHREVE OH 44676 |
| 1670846 | ACKERSON MOSLEY & YANN | 1200 ONE RIVERFRONT PLAZA LOUISVILLE KY 40202 |
| 1621375 | ACKERSON RUSS | Attn RUSS 3825 APPLETON WAY WILMINGTON NC 28412 |
| 1604318 | ACKLANDS GRAINGER | 90 WEST BEAVER CREEK DRIVE RICHMOND HILL ON L4B 1E7 CANADA |
| 1605514 | ACKLANDS GRAINGER -CANADA | 11708 167TH ST. EDMONDTON AB T5M 3Z2 CANADA |
| 1621376 | ACKLEY MICHAEL | Attn MICHAEL 427 LAKE SHORE DR ROUND LAKE PARK IL 60073 |
| 1621377 | ACKLEY R | Attn R 5527 CREWS AVE. CHILLOCOTHE IL 61523 |
| 1072552 | ACL ELECTRONICS | 539 WEDDELL DRIVE SUNNYVALE CA 94089 |
| 1593191 | ACL ELECTRONICS | 539 WEDDELL DRIVE SUNNYVALE CA 94089 |
| 1593586 | ACL INDUSTRIES, INC. | 52 MAPLE ST. MANCHESTER NH 3103 |
| 1593916 | ACL INDUSTRIES, INC. | Attn DO NOT USE THIS CUST. # USE #500807 177 GAY ST. MANCHESTER NH 3103 |
| 1572459 | ACM CONCRETE PRODUCTS | Attn BRIDGE & MAIN STS. PO BOX G SPRING CITY PA 19475 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1572462 | ACM CONCRETE PRODUCTS | BRIDGE STREET SPRING CITY PA 19475 |
| 1552953 | ACM CONSULTING CORP | 184 RIVERVALE ROAD RIVERVALE NJ 7675 |
| 554007 | ACM EQUIPMENT RENTAL AND SALES CO | 4010 SOUTH 22ND STREET PHOENIX AZ 85040 |
| 102645 | ACMA USA, INC. | 501 SOUTHLAKE BLVD. RICHMOND VA 23236-3078 |
| 557958 | ACMAR REGIONAL LANDFILL INC | Attn C/O NATURAL WASTE SERVICES INC 231 BRECKINRIDGE SANE SUITE 201 LOUISVILLE KY 40207 |
| 597559 | ACMAR REGIONAL LANDFILL INC. | 3301 ACMAR ROAD MOODY AL 35004 |
| 597551 | ACMAR REGIONAL LANDFILL, INC. | 3301 ACMAR ROAD MOODY AL 35004 |
| ACMC | ACMC | Attn: MR. EDWARD F. HOUFF ESQ. CHURCH & HOUFF 2 NORTH CHARLES ST. 6TH FLOOR BALTIMORE MD 21201 |
| 594416 | ACME ARSENA | 18440 CRANWOOD PARKWAY CLEVELAND OH 44128 |
| 1573021 | ACME ARSENA CO | 18440 CRANWOOD PKWY WARRENSVILLE HEIGHTS OH 44128 |
| 582714 | ACME ARSENA COMPANY | 18440 CRANWOOD PARKWAY WARRENSVILLE HEIGHTS OH 44128 |
| 596079 | ACME BARREL | 2300 WEST 13TH STREET CHICAGO IL 60608 |
| 1600364 | ACME BLOCK | 130 MAYBERRY ST. HARRIMAN TN 37748 |
| 603437 | ACME BLOCK & BRICK | 248 DAYTON SPUR RD. CROSSVILLE TN 38555 |
| 1595967 | ACME BRICK | RT 2 FM 696 ELGIN TX 78621 |
| 573250 | ACME BRICK COMPANY | PO BOX 425 FORT WORTH TX 76101 |
| 1594772 | ACME BRICK COMPANY | 5200 S GENERAL BRUCE DRIVE TEMPLE TX 76502 |
| 591974 | ACME BRICK COMPANY | ATTN: 1B3 - PP FORT WORTH TX 76101-0425 |
| 573251 | ACME BRICK COMPANY | 4747 CHOCTAW DRIVE BATON ROUGE LA 70805 |
| 573249 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 573297 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 573295 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 573701 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 579924 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 579930 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 595966 | ACME BUILDING BRANDS | PO BOX425 FT. WORTH TX 76101 |
| 609991 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 579936 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 579927 | ACME BUILDING BRANDS | PO BOX489 LUBBOCK TX 79408 |
| 579921 | ACME BUILDING BRANDS | PO BOX425 FORT WORTH TX 76101 |
| 575450 | ACME BUILDING MATERIALS | PO BOX 858 FLINT MI 48501 |
| 575452 | ACME BUILDING MATERIALS | G-3414 ARLENE DRIVE FLINT MI 48501 |
| 612672 | ACME BUILDING MATERIALS | G-3414 ARLENE DRIVE FLINT MI 48501 |
| 575451 | ACME BUILDING MATERIALS | P.O. BOX 858 FLINT MI 48501 |
| 573088 | ACME CEMENT CO | P O BOX 144 NATCHITOCHES LA 71457 |
| 573089 | ACME CEMENT CO | 324 RAPIDES DR NATCHITOCHES LA 71457 |
| 573087 | ACME CEMENT CO | PO BOX144 NATCHITOCHES LA 71457 |
| 570618 | ACME CONTROL SERVICE INC | 6140 HIGGINS AVENUE CHICAGO IL 60630 |
| 1099202 | ACME CONTROL SERVICE, INC. | 6140 W. HIGGINS AVE. CHICAGO IL 60630 |
| 1564334 | ACME CORRUGATED BOX CO INC | Attn 4525 ADAMS CIRCLE P O BOX 717 BENSALEM PA 19020 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1615507 | ACME DELIVERY SERVICES INC | PO BOX 142 GREENVILLE SC 29602 |
| 1573115 | ACME DISTRIBUTORS INC | 1405 BELVIDERE AVE. WAUKEGAN IL 60085 |
| 613722 | ACME DISTRIBUTORS INC. | 1405 BELVIDERE AVE. WAUKEGAN IL 60085 |
| 1550227 | ACME DRY ICE | 100 KIRKLAND STREET CAMBRIDGE MA 2138 |
| 604321 | ACME ELECTRIC | P.O. BOX 13720 GRAND FORKS ND 58208 |
| 606589 | ACME ELECTRIC | 1705 13ST AVENUE NORTH GRAND FORKS ND 58502 |
| 543080 | ACME ELECTRIC CORPORATION | P.O. BOX 75409 CHARLOTTE NC 28275 |
| 550300 | ACME FIRE EXTINGUISHER COMPANY | 1305 FRUITVALE AVE OAKLAND CA 94601 |
| 1575455 | ACME FUEL & MATERIAL COMPANY | PO BOX 34 MUSCATINE IA 52761 |
| 1575456 | ACME FUEL & MATERIAL COMPANY | 2544 PETTIBONE AVENUE MUSCATINE IA 52761 |
| 612887 | ACME FUEL & MATERIAL COMPANY | P.O. BOX 34 MUSCATINE IA 52761 |
| 104157 | ACME INDUSTRIAL_BUSINGS | 441 MAPLE AVE CARPENTERSVILLE IL 60110 |
| 099099 | ACME INDUSTRIAL PIPING, INC. | P.O. BOX 72936 CHATTANOOGA TN 37407 |
| 671041 | ACME INSULATIONS INC. | 100 LOGAN ST. S.W. GRAND RAPIDS MI 49503 |
| 102550 | ACME LADDER | 3737 S. HANOVER ST. BALTIMORE MD 21225 |
| 551036 | ACME LOCK AND KEY INC | Attn ACME SAFE COMPANY OF ATLANTA 637 LEE STREET, S.W. ATLANTA GA 30310 |
| 552803 | ACME LUMBER & SUPPLY CO INC | 4807 WEST AVE. STE 200 SAN ANTONIO TX 78213 |
| 099908 | ACME PAPER & SUPPLY CO., INC. | P.O. BOX 75087 BALTIMORE MD 21275 |
| 099099 | ACME PAPER & SUPPLY CO., INC. | Attn 8229 SANDY COURT P.O. BOX 422 SAVAGE MD 20763 |
| 573055 | ACME PRECAST CO INC | PO BOX 2034 TEATICKET MA 2536 |
| 573057 | ACME PRECAST CO INC. | 520 THOMAS B LANDERS RD. FALMOUTH MA 2540 |
| 573056 | ACME PRECAST CO. INC. | P.O. BOX 2034 TEATICKET MA 2536 |
| 543081 | ACME PRINTING COMPANY INC | P.O. BOX 4115 BOSTON MA 2211 |
| 544617 | ACME SCALE & SUPPLY CO | Attn P.O. BOX 40260 5401 BUTLER STREET PITTSBURGH PA 15201-0260 |
| 550521 | ACME SCALE CO | P.O. BOX 1922 SAN LEANDRO CA 94577 |
| 550045 | ACME SCALE COMAPANY | P.O. BOX 190 VILLA PARK IL 60181 |
| 561708 | ACME SIGN CO INC | Attn DBA/ACME STRIPING 109 NORTH 20TH STREET IRONDALE AL 35210 |
| 099130 | ACME SKID & PLUG CO. | P.O. BOX 187 SILSBEE TX 77656 |
| 1618179 | ACME STEEL CO | ROBERT W HICKEY 13500 SOUTH PERRY AVE RIVERDALE IL 60627 |
| 1099216 | ACME TRUCK LINE INC | P.O. BOX 183 HARVEY LA 70059-0183 |
| 543082 | ACME TRUCK LINES, INC. | Attn 1105 PETERS ROAD P.O. BOX 183 HARVEY LA 70059 |
| 553899 | ACME WELDING & FABRICATING INC | PO BOX 1047 FRIENDSWOOD TX 77549-1047 |
| 1565552 | ACME-HARDESTY CO | 1787 SENTRY PARKWAY WEST SUITE 18-4 BLUE BELL PA 19422 |
| 1564584 | ACN ENERGY | P O BOX 70815 CHARLOTTE NC 28272 |
| 1104159 | ACOPIAN TECHNICAL CO | Attn 131 LOOMIS ST PO BOX 638 EASTON PA 18044 |
| 1601122 | ACOPIAN TECHNICAL COMPANY | PO BOX 638 EASTON PA 18044 |
| 1621378 | ACORD CHARLES | Attn CHARLES 2230 CROCKETT DR CRAIG CO 81625 |
| 1621379 | ACORD MARY | Attn MARY 5946 S RUE RD W PALM BEACH FL 33415 |
| 1621380 | ACORD WILBERT | Attn WILBERT 1638 CARTER STREET AUBURNDALE FL 33823 |
| 1110179 | ACORDIS INDUSTRIA FIBERS INC. | 7526 AKZO BLVD. SCOTTSBORO AL 35768 |

| Person Code | Name | Address |
|---|---|---|
| 1106408 | ACORDIS INDUSTRIAL FIBERS INC. | 7526 AKZO BLVD. SCOTTSBORO AL 35768 |
| 1578959 | ACORDIS INDUSTRIAL FIBERS, INC. | RT 9 BOX 66 SCOTTSBORO AL 35768 |
| 578960 | ACORDIS INDUSTRIAL FIBERS, INC. | ROUTE 9 BOX 66 7526 AKZO BLVD. SCOTTSBORO AL 35768 |
| 1573797 | ACORN PAPER | 3686 E. OLYMPIC BLVD. LOS ANGELES CA 90023 |
| 596707 | ACORN SUPPLY & DISTRIBUTING | 11167 A PULASKI HIGHWAY WHITE MARSH MD 21162 |
| 621381 | ACOSTA DAVID | Attn DAVID 615 SOUTH GLENDALE AVENUE 37 GLENDALE CA 91205 |
| 621383 | ACOSTA RAUL | Attn RAUL 122 E. SPRUCE #B INGLWEWOOD CA 90301 |
| 601081 | ACOUST A-FIBER | 759 PITTSBURGH DRIVE DELAWARE OH 43015 |
| 573897 | ACOUSTA LITE | 605 GLENDALE. UNIT 101 SPARKS NV 89431 |
| 572942 | ACOUSTI ENG. OF ALABAMA | 4121 LEWISBURG RD BIRMINGHAM AL 35207 |
| 572946 | ACOUSTI ENGINEERING | Attn 2100 WEST FAIRVIEW AVE. C/O CARVER HIGH SCHOOL MONTGOMERY AL 36108 |
| 572956 | ACOUSTI ENGINEERING | 5201 W 1ST STREET JACKSONVILLE FL 32205 |
| 594298 | ACOUSTI ENGINEERING | 5201 W. 1ST ST. JACKSONVILLE FL 32205 |
| 573227 | ACOUSTI ENGINEERING | Attn 3620 WORK DR PO BOX 2232 FORT MYERS FL 33916 |
| 595486 | ACOUSTIC CEILING & PART. | Attn WAREHOUSE 3500 EAST ELLSWORTH ROAD ANN ARBOR MI 48108 |
| 573228 | ACOUSTIC CEILING & PARTITION CO | 3500 EAST ELLSWORTH RD. ANN ARBOR MI 48108 |
| 576422 | ACOUSTIC SCIENCE CORP | 855 W FIRST ST EUGENE OR 97401 |
| 598183 | ACOUSTIC SPEC (BONNEVILLE CNTY JAIL | Attn ACOUSTIC SPECIALTIES ENRIRONMENTAL WAY IDAHO FALLS ID 83401 |
| 603100 | ACOUSTIC SPEC./ISU PHYSICAL SCIENCE | 1855 N. HARRISON POCATELLO ID 83204 |
| 573910 | ACOUSTIC SPECIALTIES INC | PO BOX 4135 POCATELLO ID 83205 |
| 573933 | ACOUSTIC SPECIALTIES INC. | 1855 N HARRISON POCATELLO ID 83204 |
| 573934 | ACOUSTIC SPECIALTIES, INC. | 1855 NORTH HARRISON POCATELLO ID 83204 |
| 595996 | ACOUSTIC SPECIALTIES, INC. | Attn WAREHOUSE 3000 N. MAIN POCATELLO ID 83204 |
| 600995 | ACOUSTICAL CEILING & PARTITION | Attn OF OHIO WAREHOUSE - OHIO 7686 FISHEL DRIVE NORTH DUBLIN OH 43016 |
| 598279 | ACOUSTICAL CEILING & PARTITION | 456 E. INDUSTRIAL RD. SAN BERNARDINO CA 92408 |
| 607054 | ACOUSTICAL MATERIAL SERVICES | 2420 LOSSE RD LAS VEGAS NV 89101 |
| 608475 | ACOUSTICAL MATERIAL SERVICES | 7900 HASKELL VAN NUYS CA 91406 |
| 603974 | ACOUSTICAL MATERIAL SERVICES | 2040 W. BUCKEYE ROAD PHOENIX AZ 85009 |
| 603883 | ACOUSTICAL MATERIAL SERVICES | 1137 OLINDER COURT SAN JOSE CA 95101 |
| 572931 | ACOUSTICAL MATERIALS SUPPLY | 2111 HOWELL ST. ANAHEIM CA 92806 |
| 573197 | ACOUSTICAL MATERIALS SUPPLY | 6545 N BURLINGTON STREET HOUSTON TX 77092 |
| 604322 | ACOUSTICAL MATL S SUPPLY | 6545 BURLINGTON NORTH DR. HOUSTON TX 77092 |
| 572929 | ACOUSTICAL MATLS SER. | Attn ATTN. KIM GOMEZ PO BOX 2071 MONTEBELLO CA 90640 |
| 576546 | ACOUSTICAL SPEC. SUPPLY | 12433 SO CHOCTAW DR BATON ROUGE LA 70815 |
| 608630 | ACOUSTICAL SPECIALTY WAREHOUSE A-1 | Attn C/O ACOUSTICAL SPECIALTY 12421 S CHOCTAW DRIVE BATON ROUGE LA 70815 |
| 604323 | ACOUSTICAL SUPPLY AND DISTR. | P.O. BOX 6851 BOISE ID 83707 |
| 605584 | ACOUSTICAL SUPPLY AND DISTR. | 5410 STATE ST. BOISE ID 83707 |
| 596437 | ACOUSTICAL THERMAL INS | Attn WAREHOUSE 288 PLYMOUTH FALL RIVER MA 2721 |
| 573911 | ACOUSTICS INC | PO BOX242507 CHARLOTTE NC 28224 |
| 573912 | ACOUSTICS INC. | PO BOX 36204 9335 NATIONS FORD ROAD CHARLOTTE NC 28273 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1592739 | ACOUSTICS SCIENCE CORP | 855 W. FIRST STREET EUGENE OR 97401 |
| 1599164 | ACOUSTICS SPECIALTIES/RICKS COLLEGE | 525 VIKING DR. REXBURG ID 83440 |
| 1596108 | ACOUSTICS, INC. | Attn ATTN: DON COKER 1309 NOWELL ROAD RALEIGH NC 27609 |
| 1597907 | ACOUSTICS, INC. | 2456 SO. MIAMI BLVD. SUITE 200-1 DURHAM NC 27703 |
| 1611656 | ACOUSTICS, INC. | SUITE 200-1 2456 SOUTH MIAMI BLVD. DURHAM NC 27703 |
| 1614298 | ACOUSTICS-GREENSBORO WAREHOUSE | 502 RADAR ROAD GREENSBORO NC 27410 |
| 1609987 | ACP | Attn ATTN: RUSSELL CLAPHAM 800 SOUTH BOULEVARD EAST PONTIAC MI 48341 |
| 1566079 | ACP C/O AUTOMATIC CONTROLS COMPANY | 2331-B AMPERE DRIVE LOUISVILLE KY 40299 |
| 1110205 | ACP CHARLOTTE | 1070-D GRANITE STREET CHARLOTTE NC 28273 |
| 1110204 | ACPI-LINCOLN | 1400 CUSIMAN DRIVE LINCOLN NE 68512 |
| 1110203 | ACPI-PHILADELPHIA | 1625 HYLTON ROAD PENNSAUKEN NJ 8110 |
| 1580061 | ACQOUION INC | Attn HALTON POINTE SUITE 2 204 HALTON RD GREENVILLE SC 29607 |
| 1546662 | ACR EQUIPMENT CO | 19615 NOTTINGHAM ROAD CLEVELAND OH 44110 |
| 1543083 | ACR RENTAL | 4150 JOHN YOUNG PARKWAY ORLANDO FL 32804 |
| 1621384 | ACREY DORIS | Attn DORIS 142 CLARK AVENUE GREER SC 29651 |
| 1105500 | ACRISON | Attn C/O K. D. SHELTON CO., INC. P.O. BOX 486 FOREST HILL MD 21050 |
| 1592752 | ACRISON INC | 20 EMPIRE BLVD MOONACHIE NJ 7074 |
| 1111044 | ACRISON, INC. | Attn ATTN: J. O'BOYLE 20 EMPIRE BLVD MOONACHIE NJ 7074 |
| 1099046 | ACRISON, INC. | 20 EMPIRE BLVD. MOONACHIE NJ 7074 |
| 1103328 | ACRISON, INC. | 20 EMPIRE BLVD. MOONACHIE NJ 7074 |
| 1105299 | ACRISON, INC. | 20 EMPIRE BLVD. MOONACHIE NJ 7074 |
| 1576274 | ACRO REDI MIX INC | RR 3 BOX 155B SAINT JOHNSBURY VT 5819 |
| 1576275 | ACRO REDI MIX, INC. | RR 3 BOX 155B SAINT JOHNSBURY VT 5819 |
| 1591136 | ACROCRETE OF STOCKBRIDGE | 820-B ROCK QUARRY ROAD STOCKBRIDGE GA 30281 |
| 1106205 | ACROMAG INC | DUCK POND RD., WATERFORD SAINT JOHNSBURY VT 5819 |
| 1614777 | ACS | Attn 30765 S WIXOM RD PO BOX 497 WIXOM MI 48393-7037 |
| 1099593 | ACS INDUSTRIES | 1525 NW 3RD STREET SUITE 5 DEERFIELD BEACH FL 33442 |
| 1572899 | ACS INDUSTRIES | 160 HAMLET AVE. WOONSOCKET RI 2895 |
| 1572898 | ACS INDUSTRIES | Attn DELIVER TO SANDY CARPENTIER 71 VILLANOVA ST. WOONSOCKET RI 2895 |
| 1555813 | ACS INDUSTRIES INC | 71 VILLANOVA STREET WOONSOCKET RI 2895 |
| 1096603 | ACS INDUSTRIES, LP | PO BOX 11067 BOSTON MA 2211 |
| 1106381 | ACS INTERNATIONAL | PO BOX 31152 HARTFORD CT 061150-1152 |
| 1110133 | ACS INTERNATIONAL | Attn ADVANCED CHEMICAL SENSORS 350 OAKS LANE POMPANO BEACH FL 33069 |
| 1608328 | ACS INTERNATIONAL S.A. DE C.V. | Attn C/O A&M FORWARDING CO. PLANT #2 ITC INDUSTRIAL 14407 DIXIE HWY BOCA RATON FL 33431 |
| 1104062 | ACS-AUTOMATION COMPONENT SALES | 1731 EVERGREEN LN PARK RIDGE IL 60068 |
| 1099598 | ACS-DIV PETROLEUM CHEM. INC. | 4440 WARRENSVILLE CENTER RD. CLEVELAND OH 44128-2837 |
| 1571496 | ACT BENDING AND STEEL COMPANY | 900 S.W. ADAMS STREET PEORIA IL 61602 |
| 1071732 | ACT MANUFACTURING | 108 FOREST AVENUE HUDSON MA 1749 |
| 1072400 | ACT MANUFACTURING | 2 CABOT RD HUDSON MA 1749 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072565 | ACTIMED LABORATORIES INC | 5 TERRI LANE BURLINGTON NJ 8016 |
| 1103330 | ACTIN, INC. | 1102 E. COLUMBUS DR. EAST CHICAGO IN 46312 |
| 3110128 | ACTIN, INC. | Attn ATTN: JENNY 7210 CESSNA DRIVE GREENSBORO NC 27409 |
| 3113290 | ACTINIC, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 4121 GREENSBORO NC 27404-4121 |
| 3115536 | ACTINIC, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4121 GREENSBORO NC 27404-4121 |
| 1607718 | ACTIO INC. |  |
| 1607704 | ACTIO INC. | Attn C/O ADI 16 OAK STREET ROSWELL GA 30075 |
| 546618 | ACTION AUTOMATION & CONTROLS | Attn P O BOX 2540 10 LARSEN WAY NORTH ATTLEBORO MA 2763 |
| 1555600 | ACTION AUTOMATION & CONTROLS | 10 LARSEN WAY ATTLEBORO FALLS MA 2763 |
| 550453 | ACTION AUTOMATION & CONTROLS INC | P O BOX 2540 NORTH ATTLEBORO MA 2763 |
| 1604324 | ACTION BOLT & SUPPLY | PO BOX 11129 ROCK HILL SC 29731 |
| 612280 | ACTION BOLT & SUPPLY | 5025 OLD YORK ROAD ROCK HILL SC 29731 |
| 1604325 | ACTION BOLT AND TOOL CO. | 212 NEWMAN ROAD LAKE PARK FL 33403 |
| 605587 | ACTION BOLT AND TOOL CO. | 2113 SOUTH DIVISON AVE. ORLANDO FL 32805 |
| 605586 | ACTION BOLT AND TOOL CO. | 6431 ARC WAY FORT MYERS FL 33912 |
| 1555828 | ACTION BROADCASTING SERV. KUSF-FM | 435 BRANNAN STREET STE 208 SAN FRANCISCO CA 94107 |
| 1614097 | ACTION CONTRACTORS SUPPLY | 9555 HARMON ROAD FORT WORTH TX 76177 |
| 1617733 | ACTION CRANE SERVICE INC | 140 NE 30TH STREET FORT LAUDERDALE FL 33334 |
| 558545 | ACTION DOCK SERVICES INC | 1400 N WATKINS MEMPHIS TN 38101 |
| 1096831 | ACTION DUPLICATION, INC. | 555 NORTH I.N . STE 505 CONSHOHOCKEN PA. 19428 |
| 1076655 | ACTION EARTH DAY | 376 MAIN STREET ACTON MA 1720 |
| 1561894 | ACTION EARTH DAY | 376 MAIN STREET ACTON MA 1720 |
| 1597293 | ACTION EQUIPMENT | 2229 SOUTH 16TH STREET PHOENIX AZ 85034 |
| 1597294 | ACTION EQUIPMENT | 4390 SOUTH POLARIS LAS VEGAS NV 89103 |
| 1559583 | ACTION EQUIPMENT CO | P.O. BOX 3100 NEWBERG OR 97132 |
| 1573755 | ACTION EQUIPT SCAFFOLDING | 4450 SO VALLEY VIEW LAS VEGAS NV 89103 |
| 1564799 | ACTION HOSE INC | Attn 3315 STANFORD NE P O BOX 30534 ALBUQUERQUE NM 87190-0534 |
| 1616068 | ACTION LABOR OF JACKSONVILLE | PO BOX 6297 JACKSONVILLE FL 32236 |
| 1558059 | ACTION LABOR OF TALLAHASSEE | PO BOX 4122 TALLAHASSEE FL 32315-4122 |
| 546619 | ACTION LEARNING | 55 CAPITAL STREET NEWTON MA 2158 |
| 1617131 | ACTION LIGHTING INC | PO BOX 6428 BOZEMAN MT 59715 |
| 546920 | ACTION LOCK & KEY INC. | Attn METROPOLITAN DOOR CLOSER CO. 17 CAMBRIDGE STREET BURLINGTON MA 1803 |
| 1554239 | ACTION MOWERS & GROUNDS MAINTENANCE | P O BOX 1114 CYPRESS TX 77410-1114 |
| 1111435 | ACTION PAK INC | Attn KEYSTONE INDUSTRIAL PARK 2550 PEARLBUCK ROAD BRISTOL, PA 19007 |
| 1564093 | ACTION PARKING AREA MAINTENANCE | P O BOX 2144 PEARLAND TX 77588-2144 |
| 1574110 | ACTION PRODUCTS MARKETING CORP | P . O. BOX 555 JOHNSTON IA 50131 |
| 595226 | ACTION PRODUCTS MARKETING CORP | Attn DO NOT USE C/O  PCI 391 CHARLES CT. WEST CHICAGO IL 60185 |
| 574111 | ACTION PRODUCTS MARKETING CORP | Attn DO NOT USE DBA PERMAFORM 6250 NW BEAVER DRIVE JOHNSTON IA 50131 |
| 574109 | ACTION PRODUCTS MKT CORP | Attn DO NOT USE PO BOX 555 JOHNSTON IA 50131 |
| 1104262 | ACTION PUBLICATION INC | 8 UNION HILL ROAD WEST CONSHOHOCKEN PA 19428 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 15701181 | ACTION QUICK PRINT | 7415 W. BRADLEY RD. MILWAUKEE WI 53223 |
| 15732080 | ACTION REDI MIX. REFER TO #229573- | Attn "MARKED FOR DELETION S CLARK" 5959 N. 55TH AVE GLENDALE AZ 85306 |
| 15732081 | ACTION REDI MIX, INC. | 5959 N. 55TH AVENUE GLENDALE AZ 85301 |
| 01591199 | ACTION ROOFING SUPPLY | 5925 COLLEGE BEAUMONT TX 77707 |
| 15560567 | ACTION SCALE | P O BOX 20461 RIVERSIDE CA 92516 |
| 01599032 | ACTION SPRAY ON | 4053 FORRESTAL AVE SUITE 8 ORLANDO FL 32806 |
| 15430089 | ACTION STATEWIDE DELIVERY | P.O. BOX 542300 HOUSTON TX 77254 |
| 02099794 | ACTION STORAGE TRAILERS | 3409 MCCARTY DR. HOUSTON TX 77029-1035 |
| 15732086 | ACTION SUPPLY CO | CALCON HOOK RD. SHARON HILL PA 19079 |
| 15732087 | ACTION SUPPLY CO., INC. | CALCON HOOK RD. SHARON HILL PA 19079 |
| 01603326 | ACTION SUPPLY CO., INC. | 2802 DELAWARE AVENUE PHILADELPHIA PA 19148 |
| 15570074 | ACTION TRUCK AND TRAILERS OF HOUSTO | 3409 MCCARTY DR. HOUSTON TX 77029-1035 |
| 11100007 | ACTIV E SOLUTIONS | 5165 CAMPUS DR. PLYMOUTH MEETING PA 19462 |
| 15517851 | ACTIVATION | P.O. BOX 2054 BIRMINGHAM AL 35201-2054 |
| 01607121 | ACTIVE ELECTRIC & FOX LTG | 4240 W LAWRENCE AVE CHICAGO IL 60630-5208 |
| 01607122 | ACTIVE ELECTRIC & FOX LTG | 4240 W LAWRENCE AVE CHICAGO IL 60630-2798 |
| 11072550 | ACTIVE INC. | 1 CHARLES STREET PLEASANT VALLEY NY 12569 |
| 15701182 | ACTIVE PROPANE | 4158 DIVISION STREET HILLSIDE IL 60162-1898 |
| 01104512 | ACTIVE PROPANE CO INC | 4158 DIVISION STREET HILLSIDE IL 60162-1898 |
| 01096949 | ACTIVE PROPANE CO., INC. | 4158 DIVISION ST. HILLSIDE IL 60162 |
| 01070760 | ACTON BOARD OF HEALTH | 472 MAIN ST ACTON MA 1720 |
| 01590991 | ACTON BOXBOROUGH CELEBRATION '99 | Attn ATTN:. JASMIN BRANDEIS 45 STOW ST ACTON MA 1720 |
| 15560014 | ACTON COMMUNITY CHORUS | Attn C/O VIRGINIA E. MCDONALD 21 LINCOLN DRIVE ACTON MA 1720 |
| 15558864 | ACTON FIRE DEPT. | 296 CENTRAL STREET ACTON MA 1720 |
| 01621385 | ACTON KAY | Attn KAY 223 W MAIN STREET PLAINFIELD IN 46168 |
| 15430085 | ACTON MEMORIAL LIBRARY | MAIN STREET ACTON MA 1720 |
| 01621085 | ACTON PLANNING DEPT | DONNA JACOBS 472 MAIN ST ACTON MA 01720 |
| 06148815 | ACTON PLUMBING & HEATING CO INC | 3409 FIFTH AVENUE SOUTH BIRMINGHAM AL 35222 |
| 01069789 | ACTON POLICE DEPARTMENT | P.O. BOX 2212 ACTON MA 1720 |
| 01616697 | ACTON POLICE DEPARTMENT | P.O. BOX 2212 ACTON MA 1720 |
| 01551784 | ACTON REAL ESTATE CO. INC. | 371 MASS AVE. ACTON MA 1720 |
| 15546624 | ACTON REFRIGERATION INC | 241 TAYLOR STREET LITTLETON MA 01460-2099 |
| 15430086 | ACTON SURVEY AND ENGINEERING INC | P O BOX 666 ACTON MA 1720 |
| 01621086 | ACTON TOWN COUNSEL | PALMER & DODGE  ACHESON H CALLAGHAN ONE BEACON ST BOSTON MA 02108 |
| 15466525 | ACTON TRUE VALUE HARDWARE | 210 MAIN STREET ACTON MA 1720 |
| 01069474 | ACTON WATER DISTRICT | Attn JAMES DEMMING 693 MASSACHUSETTS AVE. ACTON MA 01720 |
| 15550449 | ACTRACHEM LLP | Attn DIV. OF GEORGIA PACIFIC RESINS, INC PO BOX 642243 PITTSBURGH PA 15264-2243 |
| 15430088 | ACTUARIAL SCIENCES ASSOC INC | Attn ATTN ACCOUNTS RECEIVABLE 270 DAVIDSON AVENUE SOMERSET NJ 8873 |
| 15559069 | ACTUARIAL SCIENCES ASSOCIATES INC | 5200 TOWN CENTER CIRCLE SUITE 201 BOCA RATON FL, 33486 |
| 15430090 | ACUCOBOL INC | Attn SUITE 201 7950 SILVERTON AVENUE SAN DIEGO CA 92126 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1621386 | ACUFF FREDDY | Attn FREDDY 207 PINETREE DR SIMPSONVILLE SC 29681 |
| 1614483 | ACUKWIK | Attn ATTN CUSTOMER SERVICE DEPT PO BOX 12949 SHAWNEE MISSION KS 66282-9943 |
| 1551786 | ACUMETER LABORATORIES INC. | P O BOX 9894 NORTH SAINT PAUL MN 55109-0894 |
| 1115022 | ACUPOWDER INTL | Attn LLC 901 LEHIGH AVENUE UNION NJ 7083 |
| 1069857 | ACUPOWDER INTERNATIONAL LLC | P O BOX 501007 SAINT LOUIS MO 63150 |
| 1564463 | AD FIRE PROTECTION SYSTEMS CORP | 420 TAPSCOTT ROAD SCARBOROUGH, ONTARIO ON M1B 1Y4 CANADA |
| 1070717 | AD PRODUCTIONS | 16 LOPEZ ST CAMBRIDGE MA 2139 |
| D1576040 | AD SUPPLY | 2520 W. INTERSTATE 40 OKLAHOMA CITY OK 73108 |
| 1563383 | AD-TEK | P O BOX 848 BORING OR 97009 |
| 1598169 | ADA | Attn C/O WILKIN INSULATION 211 E. CHICAGO AVE CHICAGO IL 60611 |
| 1122099 | ADA, DELANEY | 33 TANGLEWOOD LANE COLONIA NJ 07067-3035 |
| 1128074 | ADA M DE IBARGUEN | 7A AVENIDA 4-99 ZONA 4 PLAZUCIA 11 DE MARZO |
| 1117779 | ADA, R TRAGER & | CAROL SHALOO JT TEN 6039 COLLINS AVE 1410 MIAMI BEACH FL 33140-2253 |
| 1117780 | ADA R TRAGER & | ROBERT TRAGER JT TEN 6039 COLLINS AVE 1410 MIAMI BEACH FL 33140-2253 |
| 1117781 | ADA R TRAGERS & | STEVEN TRAGER JT TEN 6039 COLLINS AVE 1410 MIAMI BEACH FL 33140-2253 |
| 1621387 | ADAIR DANNY | Attn DANNY 359 HELLAMS ROAD GRAY COURT SC 29645 |
| 1621389 | ADAIR DORIS | Attn DORIS BOX 300 DECK ROAD GRAY COURT SC 29645 |
| 1606285 | ADAIR ELECTRIC | 204 16TH. STREET SE ROCHESTER MN 55904-7980 |
| 1555000 | ADAIR GREENE | PO BOX 101941 ATLANTA GA 30392-1941 |
| 1550063 | ADAIR GREENE HEALTHCARE | P.O. BOX 101941 ATLANTA GA 30392-1941 |
| 1621390 | ADAIR M | Attn M 169 SUNSET DRIVE COWPENS SC 29330 |
| 1558087 | ADAM A WESCHLER & SON INC | 905-9 E STREET NW WASHINGTON DC 20004 |
| 1619301 | ADAM CHASE NORTHEAST MINNEAPOLIS | DAN BIERSDORF BIERSDORF & ASSOCIATE 4100 MULTIFOODS TOWER 33 SOUTH SIXTH ST MINNEAPOLIS MN 55402 |
| 1619302 | ADAM CHASE NORTHEAST MINNEAPOLIS | WILLIAM B BUTLER WILLIAM B BUTLER P 4100 MULTIFOODS TOWER 33 SOUTH SIXTH ST MINNEAPOLIS MN 55402 |
| 1569150 | ADAM FRANKLIN | Attn C/O W.R. GRACE & CO. 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1621391 | ADAM HOWARD | Attn HOWARD 970 GILLESPIE STREET ENGLEWOOD FL 34223 |
| 2115508 | ADAM NUTRITION, INC. | 11010 HOPKINS ST. MIRA LOMA CA 91805 |
| 1621392 | ADAM ROBERT | Attn ROBERT 9635 WOODRIDGE DRIVE EDEN PRAIRIE MN 55437 |
| 1621393 | ADAM STEVEN | Attn STEVEN 7575 GOSLING ROAD #831 THE WOODLANDS TX 77382 |
| 1621394 | ADAM WILLIAM | Attn WILLIAM 913 BEECH ST READING PA 19605 |
| 1556245 | ADAM'S MARK | FOURTH & CHESTNUT ST. LOUIS MO 63102 |
| 1616914 | ADAMATION INC | P.O BOX 95037 NEWTON MA 02195-0037 |
| 1621395 | ADAMCIK VERONICA | Attn VERONICA 240 VAN HOLTEN RD BRIDGEWATER NJ 8807 |
| 1621396 | ADAMCZEWSKI RONALD | Attn RONALD 5866 S. MADELINE AVE. MILWAUKEE WI 53221 |
| 1621397 | ADAME ROBERT | Attn ROBERT 1107 ANTHONY ROAD VICTORIA TX 77901 |
| 1621398 | ADAMEK ANNE | Attn ANNE 5627 VERONA ROAD VERONA PA 15147 |
| 1621399 | ADAMIC BRUCE | Attn BRUCE 11607 MASONVILLE DR. PARKER CO 80134 |
| 1621400 | ADAMKIEWICZ MARY | Attn MARY 4017 HILLCREST AVE BALTIMORE MD 21225 |
| 1621401 | ADAMO CARMEN | Attn CARMEN 8611 BUSTLETON AVE PHILADELPHIA PA 19152 |
| 1554824 | ADAMS & ADAMS | PO BOX 1014 PRETORIA SOUTH AFRICA IT 1 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1670847 | ADAMS & CESARIO | 10390 LEE DRIVE EDEN PRAIRIE MN 55347 |
| 1073278 | ADAMS & DUELSER | 550 FRANNIN SUITE 830 BEAUMONT TX 77726/7505 |
| 1617598 | ADAMS & GRAHAM | Attn ATTORNEY'S AT LAW PO DRAWER 1429 HARLINGEN TX 78551 |
| 1073282 | ADAMS & GRAHAM | WEST TOWER 222 EAST VAN BUREN 1429 HARLINGEN TX 78551 |
| 1073283 | ADAMS & REESE | 4500 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| 1078594 | ADAMS ALFRED | 104 PINEDALE AVE UNION SC 29379 |
| 1078594 | ADAMS ALFRED C | 104 PINEDALE AVE UNION SC 29379 |
| 1080740 | ADAMS AND ADAMS | 1140 PROSPECT STREET HATFIELD 0083 |
| 1621403 | ADAMS BEATRICE | Attn BEATRICE 3414 VISTA RD. ELY IA 52227 |
| 1621404 | ADAMS BOBBIE | Attn BOBBIE RR 1 BOX 112 CLIFTON IL 60927 |
| 1821405 | ADAMS BRAD | Attn BRAD 511 E 2ND STREET BURKBURNETT TX 76354 |
| 1573338 | ADAMS BROS., INC. | Attn P. O. BOX 27 1501 WOODLAWN AVE ZANESVILLE OH 43701 |
| 1573339 | ADAMS BROS. | 1501 WOODLAWN AVE ZANESVILLE OH 43701 |
| 1573337 | ADAMS BROTHERS INC. | Attn P. O. BOX 27 1501 WOODLAWN AVENUE ZANESVILLE OH 43701 |
| 1821406 | ADAMS BRYAN | Attn BRYAN RT. 1, 102 12TH LOCKPORT LA 70374 |
| 1543092 | ADAMS BUSINESS CENTER | P O BOX 34695 MEMPHIS TN 38134 |
| 1621407 | ADAMS CAROL | Attn CAROL 2 HAVER PLACE WHITEHOUSE STATION NJ 8888 |
| 1621408 | ADAMS CECILE | Attn CECILE 5209 S MEADE AVE CHICAGO IL 60638 |
| 1069239 | ADAMS CHARLES | Attn REVENUE COMMISSIONER P.O. BOX 669 PHENIX CITY AL 36867 |
| 1621409 | ADAMS CHER | Attn CHER PO BOX 8861 CHANDLER AZ 85246 |
| 1114332 | ADAMS CLEAR & SAFE INDUSTRIES INC. | 426 E. AYRE ST. NEWPORT DE 19804 |
| 1573371 | ADAMS CONCRETE | P O BOX 189 MORRISVILLE NC 27560 |
| 1589623 | ADAMS CONCRETE | Attn F/K/A SUPER-CRETE INC. P O BOX 441 SIBLEY LA 71073 |
| 1573372 | ADAMS CONCRETE | 5701 MCCRIMMON PARKWAY MORRISVILLE NC 27560 |
| 1573373 | ADAMS CONCRETE | 106 LA SALLE STREET DURHAM NC 27705 |
| 1589624 | ADAMS CONCRETE | Attn F/K/A SUPER-CRETE INC HIGHWAY 7 SOUTH SIBLEY LA 71073 |
| 1609999 | ADAMS CONCRETE | PO BOX 189 MORRISVILLE NC 27560 |
| 1594112 | ADAMS CONCRETE | HWY 70 EAST KINSTON NC 28501 |
| 1573419 | ADAMS CONSTRUCTION | 1679 COBB PARKWAY MARIETTA GA 30067 |
| 1589622 | ADAMS CONCRETE INC. | Attn F/K/A SUPER-CRETE PO BOX441 SIBLEY LA 71073 |
| 1603851 | ADAMS CONCRETE INC | 227 ELMO BURTON LOOP MINDEN LA 71055 |
| 1573387 | ADAMS CONCRETE PRODUCTS | PO BOX189 MORRISVILLE NC 27560 |
| 1594480 | ADAMS CONCRETE PRODUCTS | 5701 MCCRIMMON PARKWAY MORRISVILLE NC 27560 |
| 1594481 | ADAMS CONCRETE PRODUCTS | PO BOX189 MORRISVILLE NC 27560 |
| 1573388 | ADAMS CONSTRUCTION SERVICE | 519 JOHNSON FERRY ROAD BUILDING A SUITE 200 MARIETTA GA 30068 |
| 1593788 | ADAMS CONSTRUCTION SERVICES | Attn WAREHOUSE 519 JOHNSON FERRY ROAD BLDG A, SUITE 200 MARIETTA GA 30068 |
| 1072277 | ADAMS COOGLER WATSON & MERKEL | SUITE 1600, NCNB TOWER 1555 PALM BEACH LAKES BLVD. W. PALM BEACH FL 334020069 |
| 1569941 | ADAMS COUNTY TREASURER | PO BOX 869 BRIGHTON CO 80601-0869 |
| 1821410 | ADAMS DALE | Attn DALE 241 EAST 69TH ST. CUT OFF LA 70345 |
| 1821411 | ADAMS DALTON | Attn DALTON 907 FARGO ST MAULDIN SC 29662 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1621412 | ADAMS DANIEL | Attn DANIEL 1712 SIXTH ST BETHLEHEM PA 18017 |
| 1621413 | ADAMS DARLENE | Attn DARLENE 1334 SADDLEBROOK CIRCLE #K58 INDIANAPOLIS IN 46208 |
| 1621414 | ADAMS DARRELL | Attn DARRELL 421 PRIMROSE DR SULPHUR LA 70663 |
| 1621415 | ADAMS DEONNE | Attn DEONNE 551 TOWOODS ROAD WESTMINSTER SC 29693 |
| 1621416 | ADAMS DIANA | Attn DIANA 4308 EDGEHILL WICHITA FALLS TX 76305 |
| 0073279 | ADAMS DUQUE & HAZELTINE | 777 SO. FIGUEROA STREET 10TH FLOOR LOS ANGELES CA 90017 |
| 1621417 | ADAMS DWIGHT | Attn DWIGHT 110 MIDWAY LANE ROANOKE RAPIDS NC 27870 |
| 1621418 | ADAMS ERNEST | Attn ERNEST P O. BOX 686 MAYSVILLE OK 73057 |
| 1621419 | ADAMS ESTHER | Attn ESTHER 2344 OPPIO SPARKS NV 89431 |
| 1546874 | ADAMS FLEET TIRE INC. | P.O. BOX 897 CLARKSTON GA 30021 |
| 1621420 | ADAMS GEORGE | Attn GEORGE 375 KLOCKNER RD TRENTON NJ 8619 |
| 1621421 | ADAMS GRACE | Attn GRACE 2938 NORTH 17TH STREET MILWAUKEE WI 53206 |
| 1621422 | ADAMS GREGORY | Attn GREGORY 206 NORTHWOODS RD. MANHASSET NY 11030 |
| 1621423 | ADAMS GREGORY | Attn GREGORY 5555 WHITBY RD BALTIMORE MD 21206 |
| 1621424 | ADAMS GREGORY | Attn GREGORY 67 FOREST ST MEDFORD MA 2155 |
| 0099285 | ADAMS INDUSTRIAL HOSE, INC. | P.O. BOX 544 AUGUSTA GA 30913-1999 |
| 1621425 | ADAMS JAMES | Attn JAMES 20 LANTERN LN MANSFIELD MA 2048 |
| 1621426 | ADAMS JAMES | Attn JAMES 2001 MAIN STREET WILLISTON ND 58801 |
| 1621427 | ADAMS JAMES | Attn JAMES 9314 PINE RIDGE RD. OOLTEWAH TN 37363 |
| 1621429 | ADAMS JEFFREY | Attn JEFFREY 375 KLOCKNER AVE. TRENTON NJ 8619 |
| 1621430 | ADAMS JENNIFER | Attn JENNIFER 1100 E WYOMSNG BLVD APT 26B READING PA 19611 |
| 1621431 | ADAMS JIMMY | Attn JIMMY P O BOX 31 RED OAK OK 74563 |
| 1621432 | ADAMS JODY | Attn JODY 227 PEYTRAL DR RACELAND LA 70394 |
| 1621433 | ADAMS JOHN | Attn JOHN P O. BOX 8782 ENNIS TX 75120 |
| 1621478 | ADAMS JR CHARLES | Attn CHARLES 105 AIRPORT RD LOT 54 SAINT SIMONS ISLAND GA 31522 |
| 1621479 | ADAMS JR LOUIS | Attn LOUIS 8081 HOLLAND DR #4F HUNTINGTON BEACH CA 92647 |
| 1621480 | ADAMS JR ROBERT | Attn ROBERT 10184 HIGHWAY 221 WOODRUFF SC 29388 |
| 1621481 | ADAMS JR. LOUIS | Attn LOUIS P O. BOX 745 MEEKER CO 81641 |
| 1621434 | ADAMS JUDY | Attn JUDY 2512 ABNER CREEK RD GREER SC 29651 |
| 1621435 | ADAMS JUDY | Attn JUDY 526 N BUCKEYE WOOSTER OH 44691 |
| 1621436 | ADAMS KAREN | Attn KAREN 706 BELLE CHASSE HWY. SOUTH BELLE CHASSE LA 70037 |
| 1621437 | ADAMS KELLY | Attn KELLY 782 E BUTLER RD #514 MAULDIN SC 29662 |
| 1621438 | ADAMS KENNETH | Attn KENNETH P O BOX 595 SHORTSVILLE NY 14548 |
| 1621439 | ADAMS KEVIN | Attn KEVIN 3403 WELLINGTON LANE WICHITA FALLS TX 76305 |
| 1621440 | ADAMS KEVIN | Attn KEVIN 522 KANSAS WOODS COURT ORLANDO FL 32824 |
| 1621441 | ADAMS KEVIN | Attn KEVIN 522 KANSAS WOODS COURT ORLANDO FL 32824 |
| 1079220 | ADAMS LISABETH | 7116 WOODIER AVE HAMMOND IN 46323 |
| 1079220 | ADAMS LISABETH L | 7116 WOODIER AVE HAMMOND IN 46323 |
| 1621443 | ADAMS LORRAINE | Attn LORRAINE 3298 COUNTY ROUTE 6 HAMMOND NY 13646 |
| 1594868 | ADAMS LUMBER | 6720 S. JORDON RD. ENGLEWOOD CO 80112 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1573427 | ADAMS LUMBER | 6720 SOUTH JORDAN RD ENGLEWOOD CO 80112 |
| 1621444 | ADAMS MARION | Attn MARION P O BOX 361 DUNCAN SC 29334 |
| 9611745 | ADAMS MARK CONFERENCE CENTER | Attn C/O ALPHA INSULATION 443 NORTH OLIVE STREET DALLAS TX 75201 |
| 9601664 | ADAMS MARK HOTEL | Attn C/O MADER CONSTRUCTION 120 CHURCH STREET BUFFALO NY 14202 |
| 9610245 | ADAMS MARK HOTEL | Attn 430 SOLEDAD STREET C/O DIVERSIFIED THERMAL, SAN ANTONIO TX 78205 |
| 9611461 | ADAMS MARK HOTEL | Attn ATTN: OSCAR 430 SOLEDAD STREET SAN ANTONIO TX 78205 |
| 1621445 | ADAMS MARTHA | Attn MARTHA 2619 HENDERSON MEMPHIS TN 38127 |
| 1621446 | ADAMS MARVIN | Attn MARVIN 811 SMITH STREET EXT DONALDS SC 29638 |
| 1621447 | ADAMS MARY | Attn MARY 1091 FOREST RIDGE DR CONCORD NC 28027 |
| 1621448 | ADAMS MAY | Attn MAY 69 AVERDONE ST LOWELL MA 1850 |
| 1621449 | ADAMS MERLIN | Attn MERLIN 2424 MAIN ST WOODWARD OK 73801 |
| 1621450 | ADAMS MICHAEL | Attn MICHAEL 1861 LYLE AVE. COLLEGE PARK GA 30337 |
| 1621451 | ADAMS MICHAEL | Attn MICHAEL RT 1 BOX 125A GARYSBURG NC 27831 |
| 1621452 | ADAMS MICHELLE | Attn MICHELLE 1002 W LOUISA IOWA PARK TX 76567 |
| 1621453 | ADAMS NEIL | Attn NEIL 1020 W. MAIN ST. ASHLAND OH 44805 |
| 9113291 | ADAMS PAINT MFG | Attn ATTN: PURCHASING PO BOX 5276 LUBBOCK TX 79417 |
| 1106357 | ADAMS PAINT MFG. | Attn ATTN: ACCT PO BOX 5276 LUBBOCK TX 79417 |
| 1110129 | ADAMS PAINT MFG. | 1416 N. UNIVERSITY LUBBOCK TX 79417 |
| 1621454 | ADAMS PATRICIA | Attn PATRICIA 221 BLUE MEADOW DRIVE MIDDLETOWN CT 6457 |
| 1621455 | ADAMS PAUL | Attn PAUL 547 ST MARK RD TAYLORS SC 29687 |
| 1621456 | ADAMS PHIL | Attn PHIL 1134 ALTA LOMA ROAD. SUITE 107 W HOLLYWOOD CA 90069 |
| 1621457 | ADAMS POLLOCK | Attn POLLOCK RT 1 BOX 1251 JEFFERSON GA 30549 |
| 1586350 | ADAMS POOL CO. | Attn (PHONE 704-632-7149) ROUTE 3 BOX 677 TAYLORSVILLE NC 28681 |
| 574008 | ADAMS PRODUCTS | 957 COUNTRY CLUB DR FAYETTEVILLE NC 28301 |
| 574007 | ADAMS PRODUCTS | 957 COUNTRY CLUB DRIVE FAYETTEVILLE NC 28301 |
| 1641011 | ADAMS PRODUCTS | 6211 MARLAT STREET WILMINGTON NC 28405 |
| 9593560 | ADAMS PRODUCTS INC. | 957 COUNTRY CLUB ROAD FAYETTEVILLE NC 28302 |
| 1621458 | ADAMS RANDY | Attn RANDY 51173 CARNEGIA RD FRANKLINTON LA 70438 |
| 1621459 | ADAMS RAY | Attn RAY 6711 BICKHAM LANE CHARLOTTE NC 28269 |
| 1621460 | ADAMS RAY | Attn RAY RT. 4 ERIESBURG. CH. RD. WINSTON-SALEM NC 27103 |
| 9578774 | ADAMS REDI MIX CONCRETE | Attn DO NOT USE 11200 SHAW FERRY ROAD LENOIR CITY TN 37772 |
| 9578775 | ADAMS REDI-MIX CONCRETE | Attn DO NOT USE 11200 SHAW FERRY ROAD LENOIR CITY TN 37772 |
| 1621461 | ADAMS RICHARD | Attn RICHARD 2545 KYLE ST LAKELAND FL 33801 |
| 1621462 | ADAMS ROBERT | Attn ROBERT 1355 W 9TH STREET LAKELAND FL 33805 |
| 1621463 | ADAMS ROBERT | Attn ROBERT 907 FARGO ST MAULDIN SC 29662 |
| 1621464 | ADAMS RONALD | Attn RONALD 5547 KY 142 PHILPOT KY 42366 |
| 1621465 | ADAMS RONNIE | Attn RONNIE P O. BOX 164 RED OAK OK 74563 |
| 1621466 | ADAMS RUSSELL | Attn RUSSELL 5105 KY. 142 PHILPOT KY 42366 |
| 1621467 | ADAMS SAMUEL | Attn SAMUEL P O BOX 7040 NIKISKI AK 99635 |
| 1621468 | ADAMS SHANNON | Attn SHANNON 24 LINCOLN AVE #26 IOWA CITY IA 52246 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109404 | ADAMS SPECIALTY OILS | 7301 JOHN GALT WAY ARBUCKLE CA 95912 |
| 1621469 | ADAMS STEPHANIE | Attn STEPHANIE 105 CAEDMON CT GREER SC 29651 |
| 1592412 | ADAMS SUPPLY | Attn CENTER - 2600 GREENWOOD ROAD C/O WILLIS KNIGHT HEALTH FITNESS SHREVEPORT LA 71100 |
| 1621470 | ADAMS TAMMY | Attn TAMMY 718 SPATES CHANNELVIEW TX 77530 |
| 1614704 | ADAMS TECHNICAL MAINT SERVICES CO | 489 REDWOOD AVENUE WOODBURY HEIGHTS NJ 8097 |
| 1621471 | ADAMS THOMAS | Attn THOMAS 4001 PELHAM RD APT 64 GREER SC 29650 |
| 1610002 | ADAMS TRUCKING & SUPPLY | 3700 ROUTE 60 EAST226158 LESAGE WV 25537 |
| 1599924 | ADAMS TRUCKING SUPPLY | 3700 ROUTE 60 BARBOURSVILLE WV 25504 |
| 1621472 | ADAMS VICTOR | Attn VICTOR 571 SOUTH STREET 4 GLENDALE CA 91203 |
| 1621473 | ADAMS VICTOR | Attn VICTOR 571 SOUTH STREET 4 GLENDALE CA 91203 |
| 1621474 | ADAMS WALTER | Attn WALTER 106 BUDDY AVE GREER SC 29651 |
| 1079715 | ADAMS WILLIAM | 13975 REDBUD LANE EDMOND OK 73034 |
| 1621476 | ADAMS WILLIAM | Attn WILLIAM 3817 CROSBY DRIVE NW ATLANTA GA 30331 |
| 1079715 | ADAMS WILLIAM R | 13975 REDBUD LANE EDMOND OK 73034 |
| 1621477 | ADAMS WILLIE | Attn WILLIE 8518 TILGHAM STREET HOUSTON TX 77029 |
| 1076944 | ADAMS, THIENHAUS & KNOX | 13 EAST COURT STREET SUITE 400 CINCINNATI OH 45202 |
| 1079186 | ADAMS-EASON EBONI | 6980 ROSWELL ROAD APT B 7 ATLANTA GA 30328 |
| 1079186 | ADAMS-EASON EBONI M | 6980 ROSWELL ROAD APT B 7 ATLANTA GA 30328 |
| 1621483 | ADAMSON ERIC | Attn ERIC 15136 CR 195 TYLER TX 75703 |
| 1098353 | ADAPTIVE CONTROLS, INC. | 500 CENTURY PLAZA DR., STE. 140 HOUSTON TX 77073 |
| 1099565 | ADAPTIVE CONTROLS, INC. | 11848 S. HARRELLS FERRY RD., STE E BATON ROUGE LA 70816 |
| 1105992 | ADAPTIVE CONTROLS, INC. | 3387 LAUREL, STE. 210 BEAUMONT TX 77707 |
| 1072693 | ADAPTIVE TECHNOLOGY | 730 KENOAK DRIVE PLACENTIA CA 92670 |
| 1593215 | ADAPTIVE TECHNOLOGY | 730 KENOAK DRIVE PLACENTIA CA 92670 |
| 1621484 | ADASAVAGE CONSTANCE | Attn CONSTANCE 12 CROOKED RD. FEASTERVILLE PA 19053 |
| 1099504 | ADB SYSTEMS, INC. | 2777 ALLEN PARKWAY, SUITE 1130 HOUSTON TX 77019 |
| 1070919 | ADB-ALNACO | 977 GRAHANNA PARKWAY COLUMBUS OH 43230 |
| 1606050 | ADC ELECTRIC INC | C/O MCI 2477 GATEWAY IRVING TX 75061 |
| 1096900 | ADC TELECOMMUNICATIONS | Attn ISG-COMPLEX SOLUTIONS DIVISION PO BOX 6148 COLUMBIA MD 21045 |
| 1069860 | ADCHEM | 625 MAIN STREET WESTBURY NY 11590 |
| 1071694 | ADCHEM ADHESIVES OF | Attn NY INC 75 ELMVIEW AVENUE HAMBURG NY 14075 |
| 1072278 | ADCHEM INC | 369 PROGRESS DRIVE MANCHESTER CT 6040 |
| 1617190 | ADCHEM INC | Attn P.O. BOX 1776 1650 AIRPORT RD KENNESAW GA 30144 |
| 1500691 | ADCO EQUIPMENT | P. O. BOX 2100 CITY OF INDUSTRY CA 91746 |
| 1114342 | ADCO PRODUCTS, INC. | 4401 PAGE AVE. MICHIGAN CENTER MI 49254 |
| 1590691 | ADCO SERVICES INC | PO BOX129 TINLEY PARK IL 60477 |
| 1621485 | ADOCK CHARLES | Attn CHARLES 1504 LIBERTY DRIVE LEXINGTON NE 68850 |
| 1621486 | ADOCK EVELYN | Attn EVELYN 420 W RIVER ST. MOMENCE IL 60954 |
| 1621487 | ADOCK LEONA | Attn LEONA 420 W RIVER MOMENCE IL 60954 |
| 1606883 | ADOCK POOL, SPA & BILLIARDS | 24 POOL SPA ROAD ELLISVILLE MS 39437 |

Page:    59 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610884 | ADCOCK POOLS | HIGHWAY 29 NORTH ELLISVILLE MS 39437 |
| 1621488 | ADCOCK TOMMY | Attn TOMMY 811 NORTH PARKER NIXON TX 78140 |
| 1543095 | ADCOM CORPORATION | 3710 PARK CENTRAL BLVD NO POMPANO BEACH FL 33064 |
| 1614623 | ADCOM PRODUCTS INC. | 170 KERRY PLACE NORWOOD MA 2062 |
| 1621489 | ADCOX RICHARD | Attn RICHARD RT. 1, BOX 212 SANDY HOOK MS 39478 |
| 1621490 | ADDERHOLDT JOHN | Attn JOHN 204 TANNER ROAD TAYLORS SC 29687 |
| 1121226 | ADDIE HAYWOOD | 10700 FULLER AVE KANSAS CITY MO 64134-2603 |
| 20119684 | ADDIS M MIRE | 11305 HWY 73 GEISMAR LA 70734-3326 |
| 1069714 | ADDISON & ASSOCIATES | Attn ADVERTISING & PUBLIC RELATIONS PO BOX 2756 ORLEANS MA 2653 |
| 1616500 | ADDISON & ASSOCIATES | Attn ADVERTISING & PUBLIC RELATIONS PO BOX 2756 ORLEANS MA 2653 |
| 1069475 | ADDISON AND ASSOCIATES | P O BOX 2756 ORLEANS MA 02653 |
| 1121298 | ADDISON C LAWTON & | MARY RUTH LAWTON JT TEN 10304 E 30TH INDEPENDENCE MO 64052 |
| 1621491 | ADDISON JERRY | Attn JERRY 5234 OLD EAGLE LAKE ROAD WINTER HAVEN FL 33880 |
| 1621492 | ADDISON MOODY | Attn MOODY 208 W. 1ST ST STREET GALLIANO LA 70354 |
| 1546639 | ADDISON WHITNEY | 2110 ONE FIRST UNION CENTER CHARLOTTE NC 28202 |
| 1621493 | ADDISON-JONES FREIDA | Attn FREIDA 223 PINE COVE DRIVE INMAN SC 29349 |
| 1621494 | ADDO-OBOUBI WALLACE | Attn WALLACE 1062 N ORANGE ST. RIVERSIDE CA 92501 |
| 1101333 | ADDPOVENRHALL, INC. | 10 CORPORATE PLACE SOUTH PISCATAWEH NY 8854 |
| 1568569 | ADEAN SINGLETON | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1092299 | ADECO | 312 PLUM ST. STE. 950 CINCINNATI OH 45202 |
| 1559646 | ADECCO | PO BOX 360161M PITTSBURGH PA 15250 |
| 1617601 | ADECCO EMPLOYMENT SERVICES | DEPARTMENT LA 21250 PASADENA CA 9185-1250 |
| 1117308 | ADECCO EMPLOYMENT SERVICES | 14 CALLE 29-31 CIUDAD DE PLATA II ZONA 7 GUATEMALA CITY |
| 1124210 | ADELA MAVROS | 300 SO HIGH ST URBANA OH 43078-2017 |
| 1124732 | ADELAIDE B BATES | TOPTON LUTHERAN HOME TOPTON PA 19562 |
| 1121568 | ADELAIDE VIRGINIA RYAN | 107 OSPREY BAY WASHINGTON NC 27889-9802 |
| 1123855 | ADELBERT M TALLMAN JR | CUST MICHAEL D TALLMAN UNIF GIFT MIN ACT NY NUNDA NY 14517 |
| 1116872 | ADELE B SALLE TTEE | UA DATED 03-05-80 THE ADELE B SALLE TR 12188 TERRENCE AVE SARATOGA CA 95070-3347 |
| 1118116 | ADELE C HARRIS TR UA JUN 27 90 | FBO ADELE C HARRIS P O BOX 233 ENGLEWOOD FL 34295-0233 |
| 1118187 | ADELE C MCKAMY | CO WILLIAM J MCKAMY 2717 NW 52ND CT TAMARAC FL 33309-2530 |
| 1122196 | ADELE HIRSCHHORN & | SIDNEY HIRSCHHORN JT TEN 327 THREE BRIDGE NESHANIC NJ 08853-0000 |
| 1124761 | ADELE LYNN CALVERT | 327 WOODLAWN DR RD 2 BETHLEHEM PA 18017-0000 |
| 1123306 | ADELE M COOKE CUST | MICHEL LAURIE COOKE ART 8A OF THE PER PROP LAW OF NY TWIN GABLES 29 APPLEBY DR BEDFORD NY 10506-1340 |
| 1122022 | ADELIA V RAMIREZ TR | UA 03 14 95 ADELIA V RAMIREZ TRUST 431 FAIRWAY RD LINDEN NJ 07036-5410 |
| 1124760 | ADELINE B CALVERT | 327 WOODLAWN DR RD 2 BETHLEHEM PA 18020-9635 |
| 1123425 | ADELINE E GLENA | 4212 DAY RD LOCKPORT NY 14094-9412 |
| 1128025 | ADELINE M KANE | 1620 43RD AVE E 16A SEATTLE WA 98112-3209 |
| 1123305 | ADELINE R CONWAY | 9 WOODLAND AVE BRONXVILLE NY 10708-3208 |
| 1110130 | ADELL PLASTICS, INC. | Attn ATTN: RECEIVING DEPT. 4530 ANNAPOLIS ROAD HALETHORPE MD 21227 |

| Person Code | Name | Address |
|---|---|---|
| 1114743 | ADELL PLASTICS, INC. | Attn ATTN: ACCOUNTS PAYABLE 4530 ANNAPOLIS ROAD HALETHORPE MD 21227 |
| 1113292 | ADELL PLASTICS, INC. | Attn ATTN: PURCHASING DEPT. 4530 ANNAPOLIS ROAD HALETHORPE MD 21227 |
| 123420 | ADELMA P GILLESPIE | 773 RTE 9W NYACK NY 10960-5020 |
| 1621495 | ADELMAN MICHAEL | Attn MICHAEL 2051 SERENDIPITY WAY SKIPPACK PA 19474 |
| 1073284 | ADELSON, GOLDEN, LORIA & SIMONS, P. | TWO CENTER PLAZA BOSTON MA 2108 |
| 1616442 | ADELSON, GOLDEN, LORIA & SIMONS, PC | TWO CENTER PLAZA BOSTON MA 2108 |
| 1071232 | ADEMCO | Attn ALARM DEVICE MFG CO DIV OF PITTWAY ATTN ACCTS PAYABLE 165 EILEEN WAY SYOSSET NY 11791 |
| 1073175 | ADEMCO MANUFACTURING | Attn ATTN:ACCOUNTS PAYABLE 171 EILEEN WAY ATTN ACCTS PAYABLE 165 EILEEN WAY SYOSSET NY 11791 |
| 1614263 | ADEPT CONSTRUCTION | 740 HWY 281 SOUTH PLEASANTON TX 78064 |
| 1554648 | ADEPT INC | PO BOX 11512 BOSTON MA 2211 |
| 1553152 | ADEPT INCORPORATED | PO BOX 11512 BOSTON MA 2211 |
| 1621496 | ADER EUGENE | Attn EUGENE 6059 BUCK BLVD. INDIANAPOLIS IN 46237 |
| 1613713 | ADERHOLT | 1557 CUMMINS DRIVE MODESTO CA 95368 |
| 1574166 | ADERHOLT SPECIALTIES | 1557 CUMMINS DR MODESTO CA 95351 |
| 1581126 | ADERHOLT SPECIALTIES | C/O SAN FRANCISCO GRAVEL REDWOOD CITY CA 94059 |
| 1610054 | ADERHOLT SPECIALTIES | 1557 CUMMINS DR. MODESTO CA 95351 |
| 1574167 | ADERHOLT SPECIALTY | 1833 CLAYTON AVENUE MODESTO CA 95351 |
| 1596263 | ADERHOLT SPECIALTY | 1833 CLAYTON MODESTO CA 95350 |
| 1612059 | ADERHOLT SPECIALTY COMPANY INC. | 1557 CUMMINS DR. MODESTO CA 95358-6413 |
| 609316 | ADERHOLT/#10-001 BISHOP RANCH | Attn BUILDING IX 6101 BOWENGER CANYON RD. SAN RAMON CA 94583 |
| 600769 | ADERHOLT/10TH ST. PLAZA | C/O CEN CAL WALLBOARD SUPPLY 10TH ST. MODESTO CA 95351 |
| 1597765 | ADERHOLT/1730 N. FIRST ST. | SAN FRANCISCO GRAVEL SAN JOSE CA 95113 |
| 595178 | ADERHOLT/211 MAIN ST., 2ND FLOOR | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 597913 | ADERHOLT/2126 ONEILL DR. | VALORI THOMPSON BUILDING MATERIALS SAN JOSE CA 95113 |
| 1599771 | ADERHOLT/5815 PELADEAV | CEN CAL WALLBOARD SUPPLY EMERYVILLE CA 94608 |
| 594652 | ADERHOLT/BISHOP RANCH | Attn SAN FRANCISCO GRAVEL N. CANYON & ACOSTA SAN RAMON CA 94583 |
| 600379 | ADERHOLT/BISHOP RANCH | CEN CAL WALLBOARD SUPPLY SAN RAMON CA 94583 |
| 1602749 | ADERHOLT/BOY SCOUTS | CEN CAL WALLBOARD SUPPLY SAN JOSE CA 95113 |
| 609233 | ADERHOLT/BTV CROWN INVESTMENTS | 2890 GATEWAY OAKS SACRAMENTO CA 94203 |
| 1601163 | ADERHOL T/CORPORATE TECHNOLOGY | CEN CAL WALBOARD SUPPLY SAN JOSE CA 95113 |
| 596698 | ADERHOL T/DOBR'S KITCHEN/SF AIRPORT | C/O SF GRAVEL SAN FRANCISCO CA 94142 |
| 1598379 | ADERHOLT/EFI | SAN FRANCISCO GRAVEL FOSTER CITY CA 94404 |
| 612546 | ADERHOLT/EFI | 303 VELOCITY RD. FOSTER CITY CA 94404 |
| 599248 | ADERHOLT/ELECTRONICS | ALTA BUILDING MATERIALS REDWOOD CITY CA 94059 |
| 600623 | ADERHOLT/EMERALD POINT | CEN CAL WALLBOARD SUPPLY DUBLIN CA 94568 |
| 598599 | ADERHOLT/ESQUIRE PLAZA | Attn CEN-CAL 13TH & J ST. SACRAMENTO CA 94203 |
| 599091 | ADERHOLT/ESQUIRE PLAZA | SAN FRANCISCO GRAVEL 13TH & J ST. SACRAMENTO CA 94203 |
| 611819 | ADERHOLT/GATEWAY | Attn SAN FRANCISCO GRAVEL 13TH & J ST. SACRAMENTO CA 94101 |
| 599882 | ADERHOLT/GREEN WASTE | CEN CAL WALLBOARD SUPPLY SAN JOSE CA 95113 |
| 1597375 | ADERHOLT/HEWLETT PACKARD | SAN FRANCISCO GRAVEL 10951 N. FANTAU CUPERTINO CA 95014 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1601385 | ADERHOLT/HEWLETT PACKARD | Attn CEN CAL WALLBOARD SUPPLY 395 PAGEMILL RD. PALO ALTO CA 94301 |
| 1596531 | ADERHOLT/KAISER MEDICAL CENTER | Attn C/O SAN FRANCISCO GRAVEL 1425 SOUTH MAIN ST. WALNUT CREEK CA 94596 |
| 2611870 | ADERHOLT/KAISER M.O.B. | CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1560019 | ADERHOLT/NORDSTROMS | CEN CAL WALLBOARD SUPPLY 1111 ROSEVILLE PKWY. ROSEVILLE CA 95661 |
| 2598088 | ADERHOLT/NOVELL | Attn CEN CAL WALLBOARD SUPPLY 1 1ST & GUADALUPE SAN JOSE CA 95101 |
| 1597865 | ADERHOLT/ONELL | Attn SAN FRANCISCO GRAVEL N. 1ST & GUADALUPE SAN JOSE CA 95101 |
| 595705 | ADERHOLT/ORACLE | VALORI THOMPSON SAN JOSE CA 95101 |
| 2602783 | ADERHOLT/ORACLE | C/O SAN FRANCISCO GRAVEL 600 ORACLE PARKWAY BELMONT CA 94002 |
| 1607784 | ADERHOLT/ORACLE | Attn CEN CAL WALLBOARD SUPPLY 300 ISLAND PKWY. BELMONT CA 94002 |
| 609340 | ADERHOLT/PACIFIC SHORES | Attn 101 - EXIT SEA PORT BLVD. 1000 PACIFIC SHORES - BLDG. #9 REDWOOD CITY CA 94059 |
| 1544942 | ADERHOLT/PARKSIDE TOWERS | 1001 E. HILLSDALE BLVD. FOSTER CITY CA 94404 |
| 1611666 | ADERHOLT/SAN JOSE BUS. CENTER | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1600953 | ADERHOLT/SHAKLI | VALORI THOMPSON BUILDING MATERIALS SAN JOSE CA 95101 |
| 2622077 | ADERHOLT/STANFORD UNIVERSITY | Attn CEN CAL WALLBOARD 4747 WILLOW RD. PLEASANTON CA 94566 |
| 2601823 | ADERHOLT/STANISLAUS SURGERY CENTER | CEN CAL WALLBOARD SUPPLY PALO ALTO CA 94305 |
| 2598089 | ADERHOLT/THE BUCK CENTER | Attn CEN CAL WALLBOARD SUPPLY OAKDALE RD. & ORANGEBURG MODESTO CA 95351 |
| 1600768 | ADERHOLT/TRAVIS FED. CREDIT UNION | Attn SAN FRANCISCO GRAVEL 8001 REDWOOD RD. NOVATO CA 94945 |
| 1599312 | ADERHOLT/TREAT TOWERS | Attn CEN CAL WALLBOARD SUPPLY 1500 ALLISON DR. VACAVILLE CA 95687 |
| 598337 | ADERHOLT/U.C. DAVIS | CEN CAL WALLBOARD SUPPLY WALNUT CREEK CA 94596 |
| 621497 | ADEWALE KOLAPO | Attn MEMORIAL TOWER SAN FRANCISCO GRAVEL HWY. 80 & DAVIS DAVIS CA 95616 |
| 557005 | ADFIL-DK | Attn KOLAPO 400 FRANKFORT RD MONACA PA. 15061 |
| 621498 | ADGATE MARGARET | Attn (CEMFIBER A/S) SNEDKERVEJ 1 6800 VARDE 1 6800 |
| 1106358 | ADHERON COATINGS | Attn MARGARET 91 NASHUA STREET WOBURN MA 1801 |
| 110131 | ADHERON COATINGS | Attn ATTN: ACCOUNTS PAYABLE 16420 SOUTH KILBOURN AVENUE OAK FOREST IL 60452 |
| 2113293 | ADHERON COATINGS | 16420 SOUTH KILBOURN AVENUE OAK FOREST IL 60452 |
| 617097 | ADHESIVE & PACKAGING SYSTEMS, INC. | Attn ATTN: ALICE PURCHASING DEPT. 16420 SOUTH KILBOURN AVENUE OAK FOREST IL 60452 |
| 564849 | ADHESIVE INFORMATION SERVICES INC | 448 SOUTH FIRST AVE. UNIT 300 HILLSBORO OR 97123 |
| 0708865 | ADHESIVE PACKAGING SPECIALTIES INC | P O BOX 1123 MISHAWAKA IN 46546-1123 |
| 551522 | ADHESIVE PACKAGING SPECIALTIES INC | P O BOX 31 PEABODY MA 1960 |
| 0709920 | ADHESIVE PACKAGING SPECIALTIES INC | P O BOX 31 PEABODY MA 1960 |
| 2112009 | ADHESIVES & CHEMICALS | 103 FOSTER STREET PEABODY MA 1960 |
| 0070421 | ADHESIVES & TAPES | Attn ATTN: RECEIVING DEPT. 131 BROWN STREET PITTSTON PA 18640 |
| 0072094 | ADHESIVES & TAPES | 1945 CAMINO VIDA ROBLE SUITE F CARLSBAD CA 92008 |
| 1566218 | ADHESIVES RESEARCH INC | 1945 CAMINO VIDA ROBLE CARLSBAD CA 92008 |
| 1108374 | ADHESIVES RESEARCH, INC. | P O BOX 62065 BALTIMORE MD 21264-2065 |
| 1112305 | ADHESIVES RESEARCH, INC. | P O BOX 100 GLEN ROCK PA 17327 |
| 1115315 | ADHESIVES RESEARCH, INC. | ROUTE 216 / WEST OF I-83 MONT ALTO PA 17237 |
| 1621499 | ADHESIVES RESEARCH, INC. | ROUTE 216 / WEST OF I-83 MONT ALTO PA 17237 |
| 1099787 | ADHYA MITA | Attn MITA 984 HAMPTON PARK BARRINGTON IL 60010 |
| 1607758 | ADI | P.O. BOX 950 SYOSSET NY 11791 |
| | ADI | 2500 ALMEDA AVE. STE. 107 NORFOLK VA 23513 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614404 | ADI | 2877 SILVER DRIVE COLUMBUS OH 43211 |
| 1608297 | ADI | 25977 CANYON CREEK ROAD WILSONVILLE OR 97070 |
| 1615845 | ADI CONTROL TECHNIQUES | 2512 TRIPALDI WAY HAYWARD CA 94545 |
| 1546642 | ADIA PERSONNEL SERVICES | P O BOX 38016 1M PITTSBURGH PA 15250 |
| 1072107 | ADIBOARD | Attn AVENIDA WILHELM WINTER 345 CEP 13213-000 JUNDIAI SP BRAZIL |
| 1616023 | ADIC | Attn DEPT 268 P O. 34935 SEATTLE WA 98124-1935 |
| 1612925 | ADICCOM INCORP | 1683 DEWEY AVENUE ROCHESTER NY 14606 |
| 1567574 | ADIE E. HAMMOND | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1601513 | ADIM BUILDING | Attn C/O BOUMA CORPORATION 55755 LUNDY PARKWAY DEARBORN MI 48126 |
| 1621500 | ADIMORA LEMMY | Attn LEMMY P O BOX 1561 GREENVILLE SC 29602 |
| 1099415 | ADIRONDACK DIRECT | 31-01 VERNON BLVD. LONG ISLAND CITY NY 11107 |
| 1546641 | ADIRONDACK DIRECT | 31-01 VERNON BLVD. LONG ISLAND CITY NY 11106 |
| 1618331 | ADJACENT LANDOWNERS TO REAL PROPERT | SOUTH ST WALPOLE MA |
| 1080975 | ADJUNTAS READY MIX | ATTN: ACCOUNTS PAYABLE ADJUNTAS PR 601 |
| 1576604 | ADJUNTAS READY MIX-USE #500248 | BOX 646 ADJUNTAS PR 644 |
| 1070448 | ADJUSTCO INC | P O BOX 370 WHITE PLAINS NY 10603 |
| 1570457 | ADJUSTCO INC. | Attn ATTN: CINDY FEROLDI P O BOX 370 WHITE PLAINS NY 10603 |
| 1546640 | ADJUSTCO INC. | Attn ATTN: CINDY FEROLDI P O. BOX 370 WHITE PLAINS NY 10603 |
| 1543096 | ADJUSTCO, INC. | Attn ATTN: CINDY FEROLDI P O. BOX 370 WHITE PLAINS NY 10603 |
| 1621501 | ADKINS CAROL | Attn CAROL 207 OLD MAGOTHY BRIDGE RD PASADENA MD 21122 |
| 1621502 | ADKINS CHARLES | Attn CHARLES 1412 FULTON ST. NEW IBERIA LA 70560 |
| 1576613 | ADKINS CONSTRUCTION CO | 1301 PORTLAND AVE LOUISVILLE KY 40203 |
| 1621503 | ADKINS DONALD | Attn DONALD 4742 1ST AVENUE AUBURNDALE FL 33823 |
| 1621504 | ADKINS FRANCES | Attn FRANCES P. O. BOX 80001 SIMPSONVILLE SC 29680 |
| 1621505 | ADKINS JIM | Attn JIM 1-A HOLLYWOOD LANE SIMPSONVILLE SC 29681 |
| 1621506 | ADKINS KENNETH | Attn KENNETH 12064 KY 1389 LEWISPORT KY 42351 |
| 1621507 | ADKINS KENNETH | Attn KENNETH 99320 HILLYARD AVE. BATON ROUGE LA 70809 |
| 1621508 | ADKINS MURL | Attn MURL 1249 SLATE RUN ROAD NEW ALBANY IN 47150 |
| 1621509 | ADKINS SUSAN | Attn SUSAN 973 FLATCAR LANE SPARKS NV 89431 |
| 1621510 | ADKINS THOMAS | Attn THOMAS 38252 RIVER DRIVE LEBANON OR 97355 |
| 1621511 | ADKINS TROY | Attn TROY 474 4 DOE RUN DRIVE OWENSBORO KY 42303 |
| 1621512 | ADKINS WILLIAM | Attn WILLIAM 1013 BLANTON DRIVE EAST RIDGE TN 37412 |
| 1576641 | ADKISON READY MIX | ATTN: ACCOUNTS PAYABLE TOMBALL TX 77375 |
| 1576643 | ADKISON READY MIX | Attn FM 2978 PLANT 2 TOMBALL TX 77375 |
| 1576647 | ADKISON READY MIX | HWY 249 MAGNOLIA TX 77355 |
| 1576645 | ADKISON READY MIX | WEST OF 290 OFF HWY 6 HOUSTON TX 77100 |
| 1576642 | ADKISON READY MIX | P. O. BOX 1209 TOMBALL TX 77375 |
| 1073236 | ADL | 1081 SHARY CIRCLE CONCORD CA 94518 |
| 1127781 | ADLA V POLIVCHAK | 9200 PEARL RD CLEVELAND OH 44136-1403 |
| 1125186 | ADLAI C HOLLER JR | 112 OLD DOMINION DR CHARLESTON HEIGHTS SC 29418-3012 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1621513 | ADLEMAN KAREN | Attn KAREN 535 N. SUNSET FT. COLLINS CO 80521 |
| 1621514 | ADLER DEBORAH | Attn DEBORAH 303 WILLIAM DRIVE BROWNSBURG IN 46112 |
| 1565072 | ADLER DISPLAY | 1101 EAST 25TH ST BALTIMORE MD 21218-5680 |
| 1615062 | ADLER DISPLAY | 7140 WINDSOR BOULEVARD BALTIMORE MD 21244 |
| 1597895 | ADLER PLANTARIUM | Attn C/O R.E.S. ENVIRONMENT FOR WILKIN 1300 SOUTH LAKESHORE DRIVE CHICAGO IL 60605 |
| 1106315 | ADM | Attn WEST REFINERY 3883 FARIES PKWY DECATUR IL 62525 |
| 1106318 | ADM | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1360 MANKATO MN 56001 |
| 1106316 | ADM | Attn ATTN: ACCOUNTS PAYABLE 1730 E. MOORE STREET SOUTHPORT NC 28461 |
| 1110092 | ADM | Attn WEST REFINERY 3883 FARIES PKWY DECATUR IL 62526 |
| 1112838 | ADM | Attn ATTN: RECEIVING DEPT. 225 LIND STREET MANKATO MN 56001 |
| 1115905 | ADM | Attn ATTN: PURCHASING DEPT. PO BOX 1360 MANKATO MN 56001 |
| 1110093 | ADM | 1730 E. MOORE STREET SOUTHPORT NC 28461 |
| 1109391 | ADM AGRI INDUSTRIES LTD. | 5550 MAPLEWOOD DRIVE WINDSOR ON N9C 3Z1 CANADA |
| 1585788 | ADM ANIMAL HEALTH | 1600 SO WILSON AVE DUNN NC 28334 |
| 1557392 | ADM COCOA | BIRKBUSCHSTRASSE 54-56 BERLIN 11 12167 |
| 1596674 | ADM COCOA | 300 FIRST STAMFORD PLACE STAMFORD CT 6902 |
| 1559091 | ADM COCOA | Attn ATTN BILL SAUER 12500 WEST CARMEN AVE MILWAUKEE WI 53225 |
| 1617530 | ADM COCOA | Attn ATTN. MARIE CHERY 660 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| 1556766 | ADM COCOA-AMBROSIA CHOCOLATES | Attn INDUSTRIAL DIV ADM COCOA BIN#53098 MILWAUKEE WI 53288-0288 |
| 1115018 | ADM CORN SWEETENERS | Attn ATTN: TIM SUZEWITZ 4666 FARIES PKWY DECATUR IL 62526 |
| 1106317 | ADM REFINERY | PO BOX 1359 VALDOSTA GA 31603 |
| 1106319 | ADM REFINERY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 29268 LINCOLN NE 68529-0268 |
| 1112839 | ADM REFINERY | 7800 THAYERI LINCOLN NE 68507-1098 |
| 1110094 | ADM REFINERY | 1841 CLAY ROAD VALDOSTA GA 31601 |
| 1607438 | ADM TRONICS UNLIMITED INC. | 224 S PEGASUS AVE. NORTHVALE NJ 7647 |
| 1109392 | ADM-AGRI INDUSTRIES | Attn UNITED OILSEED PRODUCTS 4805 62ND AVENUE LLOYDMINSTER IT S9V 1K5 CANADA |
| 1596453 | ADMATIC INDUSTRIES | Attn C/O MARK COHEN 260 JOHNSON AVENUE BROOKLYN NY 11206 |
| 1596454 | ADMATIC INDUSTRIES | Attn C/O MARK COHEN 260 JOHNSON AVENUE BROOKLYN NY 11206 |
| 1602863 | ADMIN. FOR CHILDREN'S SERVICES | Attn NEW CHILDREN'S CENTER @ BELLVUE HOSPITAL C/O CRESCENT INSTALLATIONS, INC. 492 FIRST AVENUE NEW YORK NY 10016 |
| 1544817 | ADMINISTRATIVE OFFICE OF PA COURTS | P O BOX 46 CAMP HILL PA 17001 |
| 1109324 | ADMINISTRACION NACIONAL DE COMBUSTI | Attn ALCOHOL Y PORTLAND (ANCAP) AVENIDA DEL LIBERTADOR BRIG GRAL LAVALLEJA Y PAYSANDU MONTEVIDEO IT URUGUAY |
| 1603185 | ADMINISTRATION BUILDING & PARKING | Attn STRUCTURE ONE BERGEN COUNTY PLAZA C/O MORELL BROWN 19 EAST KANSAS STREET HACKENSACK NJ 7601 |
| 1586469 | ADMINISTRATIVE OFFICE OF PA COURTS | PO BOX 46 CAMP HILL PA 17001-0046 |
| 1128769 | ADMINISTRATOR SALVATION ARMY | 333 HOMESTEAD AVE HARTFORD CT 06112 |
| 1546443 | ADMIRAL LIMOUSINE SERVICE | 1104 PRINCESS STREET ALEXANDRIA VA 22314 |
| 1552595 | ADMIRAL LINEN & UNIFORM SERVICE | 2030 KIPLING HOUSTON TX 77098 |
| 1562414 | ADMIRAL LINEN - STEINER CORP | BOX 9398 150 - 26TH ST OGDEN UT 84409 |
| 1103332 | ADMIRAL LOCK & KEY SERVICE,INC | 3023 WEST 63RD STREET CHICAGO IL 60629 |

| Person Code | Name | Address |
|---|---|---|
| 1549996 | ADMIRAL METALS | P O BOX 11545 BOSTON MA 2211 |
| 1543097 | ADMIRAL TRANSPORTATION | Attn INTERSTATE BUSINESS PARK 350 BENIGNO BLVD BELLMAWR NJ 8031 |
| 9616698 | ADMIRAL VALVE CO | 1461 WEST GRAND AVENUE CHICAGO IL 60622-6381 |
| 3109708? | ADMIRAL VALVE CO. | 1461 W. GRAND AVE. CHICAGO IL 60622-6381 |
| 3103367 | ADMIRAL VALVE COMPANY | 1461 WEST GRAND AVENUE CHICAGO IL 60622 |
| 1124730 | ADMIRALS CLUB | P O BOX 676399 DALLAS TX 75267-6399 |
| 1551048 | ADMIREA D BARRETT | 724 N FRONT ST READING PA 19601-2428 |
| 5573623 | ADMIXTURES INC | 34 E. LANCASTER AVE. SHILLINGTON PA 19607 |
| 1617147 | ADMIXTURES INC | . SHILLINGTON PA 19607 |
| 1573624 | ADMIXTURES INC. | P O BOX 125 SHILLINGTON PA 19607 |
| 1573625 | ADMIXTURES INC. | FURNACE RD. OFF ROUTE. 422 W WERNERSVILLE PA 19565 |
| 1102696 | ADMO, INC. | 516 LUNT AVE. SCHAUMBURG IL 60193 |
| 1559269 | ADNAN SIDDIQUI | 217 ALEXANDRIA DR VERNON HILLS IL 60061 |
| 1621515 | ADNER BETHANY | Attn BETHANY 4025 HWY V DE FOREST WI 53532 |
| 1598146 | ADOBE SYSTEMS | Attn MEISWINKEL 303 PARK ST. SAN JOSE CA 95101 |
| 1120790 | ADOLF J ROHRMAIER & | ELIZABETH B ROHRMAIER JT TEN 4400 NORTH SQUIRREL RD AUBURN HILLS MI 48326-1836 |
| 1543098 | ADOLFO A SIGN COMPANY INC | 2033 L WEST MCNAB ROAD POMPANO BEACH FL 33069 |
| 1576665 | ADOLFSON & PETERSON | 6701 W 23RD ST MINNEAPOLIS MN 55426 |
| 1621516 | ADOLFSON ROBERT | Attn ROBERT 1911 WEST GLASS SPOKANE WA 99205 |
| 1118240 | ADOLPH A SCHUSTER TTEES UTD | 7 9 86 MARY D SCHUSTER 13707 DALLAS DR RM 348 HUDSON FL 34667-7140 |
| 1127154 | ADOLPH ALM & | JEAN ALM JT TEN 2812 DODGE DR BLOOMINGTON IL 61704-6253 |
| D161507 | ADORNO & ZEDER | Attn SUITE 1600 2601 SOUTH BAYSHORE DR. MIAMI FL 33133 |
| 1072387 | ADORNO & ZEDER | 2601 SOUTH BAYSHORE DR. SUITE 1600 MIAMI FL 33133 |
| 1569908 | ADP - PROXY SERVICES | P.O. BOX 23487 NEWARK NJ 7189 |
| 1564174 | ADP INVESTOR COMMUNICATION SERVICES | Attn ATTN. LARRY SZABO 51 MERCEDES WAY EDGEWOOD NY 11717 |
| 1127261 | ADRA J COOK | 137 HAWTHORN ST NEW BEDFORD MA 02740-3461 |
| 1621517 | ADRA MAJED | Attn MAJED 8324 VIA SONOMA #68 LA JOLLA CA 92037 |
| 1621518 | ADRAGNA MICHAEL | Attn MICHAEL 6605 HWY 29 NORTH PELZER SC 29669 |
| 1072354 | ADRENALINE INC | 3 BRENT DRIVE HUDSON MA 1749 |
| 3123592 | ADRIAN ANTHONY LONGO & | LOUISE MARIE MANCINO JT TEN 41-39 50TH ST WOODSIDE NY 11377-4345 |
| 1096696 | ADRIAN CROW | 3278 RAMBLEWOOD COURT ELLICOTT CITY MD 21042 |
| 1621519 | ADRIAN GORGE | Attn GORGE 6832 ARBOR VITAE ST LOS ANGELES CA 90045 |
| 1118524 | ADRIAN H BROWN | 29 NORTH 8TH ST COUNCIL BLUFFS IA 51503-0629 |
| 1118709 | ADRIAH H BROWN | 7 OAK CREEK DR UNIT 2703 BUFFALO GROVE IL 60089-3716 |
| 1558821 | ADRIAN J ZAWADZKI | PO BOX 278 LITHONIA GA 30058 |
| 1555049 | ADRIAN SECURITY | PO BOX 1317 CONYERS GA 30207 |
| 1120916 | ADRIAN SECURITY CO. | 141 HAWTHORNE DR BROOKLYN MI 49230-8924 |
| 1123174 | ADRIENNE ALICEA & | PIERRE KAHN JT TEN 250 BRONXVILLE RD APT 6C BRONXVILLE NY 10708-2842 |
| 1617025 | ADRIENNE KOLB | 300 SUMMIT AVE SUITE 3 BROOKLINE MA 2146 |
| 1071596 | ADRIENNE J RAMADON | 5025 BRADFORD DRIVE HUNTSVILLE AL 35805 |
| | ADS | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1565217 | ADS CONSULTING CORPORATION | 11331 LAKE TREE CT BOCA RATON FL 33498 |
| 1563793 | ADS OF ILLINOIS INC | R.R. 3 P.O. BOX 646 PONTIAC IL 61764 |
| 546747 | ADS OF ILLINOIS, INC. | R.R. 3 P.O. BOX 646 PONTIAC IL 61764 |
| 7621520 | ADSIT RONALD | Attn RONALD 1688 CO RD 103 CRAIG CO 81625 |
| 7543099 | ADSPECS, INC. | 1337 PENNSYLVANIA AVE, SE WASHINGTON DC 20003 |
| 7407735 | ADT | Attn ATTN: WALTER 1 RIVER ROAD COS COB CT 6807 |
| 560790 | ADT SECURITY SERVICE, INC. | 10 CENTRAL AVE. GREENVILLE SC 29601 |
| 7955893 | ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250 |
| 7566085 | ADT SECURITY SERVICES | P.O. BOX 371956 PITTSBURGH PA 15250-7956 |
| 1543101 | ADT SECURITY SERVICES | P.O. BOX 371967 PITTSBURGH PA 15250-7967 |
| 7659779 | ADT SECURITY SERVICES INC | 1630 DALTON AVENUE CINCINNATI OH 45214 |
| 7546740 | ADT SECURITY SERVICES INC | P.O. BOX 371967M PITTSBURGH PA 15250 |
| 7455663 | ADT SECURITY SERVICES INC | P.O. BOX 371967M PITTSBURGH PA 15250 |
| 7550886 | ADT SECURITY SERVICES INC | PO BOX 371968M PITTSBURGH PA 15250 |
| 1106008 | ADT SECURITY SERVICES, INC. | P.O. BOX 371968M PITTSBURGH PA 15250 |
| 7546741 | ADT SECURITY SYSTEM INC | 4600 WESLEY AVE., SUITE H CINCINNATI OH 45212 |
| 1099093 | ADT SECURITY SYSTEMS | P.O. BOX 371956M PITTSBURGH PA 15250-7956 |
| 1104295 | ADT SECURITY SYSTEMS | Attn STE. 903 8 1875 CONN AVENUE NW WASHINGTON DC 20009 |
| 7546742 | ADT SECURITY SYSTEMS | 6855 DEERPATH RD ELKRIDGE MD 21227 |
| 7543102 | ADT SECURITY SYSTEMS INC | Attn MID - SOUTH INC. P.O. BOX 371967M PITTSBURGH PA 15250-7967 |
| 7856909 | ADT SECURITY SYSTEMS INC | P.O. BOX 371967M PITTSBURGH PA 15250 |
| 7850163 | ADT SECURITY SYSTEMS INC. | PO BOX 371967M PITTSBURGH PA 15250 |
| 1103867 | ADT SECURITY SYSTEMS NORTHEAST INC | Attn SUITE 124 361 FRONTAGE ROAD BURR RIDGE IL 60521 |
| 7098730 | ADT SECURITY SYSTEMS, INC. | P.O. BOX 371967M PITTSBURGH PA 15250 |
| 7590980 | ADT SECURITY SYSTEMS, MID-SOUTH INC | PO BOX 371967M PITTSBURGH PA 15250 |
| 1561310 | ADT TITLE HOLDING COMPANY | Attn ATTN: MARK A WHITNEY ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 7560533 | ADTECH SYSTEMS INC | 526 BOSTON POST RD WAYLAND MA 1778 |
| 7546743 | ADTECH SYSTEMS INC | 526 BOSTON POST ROAD WAYLAND MA 1778 |
| 7544100 | ADTECH SYSTEMS INC. | P O BOX 2480 LYNN MA 1903 |
| D102688 | ADTRAN | P O BOX 2480 LYNN MA 1903 |
| 7566173 | ADTRAN CUSTOM EXTENDED SERVICES | Attn BUILDING 6, SUITE 600 6767 OLD MADISON PIKE HUNTSVILLE AL 35806 |
| 7099759 | ADUDDELL ROOFING & SHEET METAL,INC | Attn INSTALLATION & MAINTENANCE 901 EXPLORER BLVD. HUNTSVILLE AL 35806 |
| 7553249 | ADV WELDING EQUIPMENT | 1908 COWART STREET CHATTANOOGA TN 37408 |
| 1570183 | ADV WELDING EQUIPMENT | 15133 WINDSOR DR. ORLAND PARK, IL 60462-3812 |
| 1096782 | ADVANCE AUDIOVISUAL | 15133 WINDSOR DR. ORLAND PARK IL 60462-3812 |
| 1558476 | ADVANCE AWNAIR CO | Attn PRESENTATION P.O. BOX 852 BURTONSVILLE MD 20866 |
| 1572682 | ADVANCE BUILDING | 8859 SO KEDZIE AVE EVERGREEN PARK IL 60642 |
| 1099172 | ADVANCE BUSINESS SYSTEMS | 431 W. SEYMOUR AVE CINCINNATI OH 45216 |
| 1608534 | ADVANCE CEMENT | P.O. BOX 0627 COCKEYSVILLE MD 21030-0627 |
| 1608532 | ADVANCE CEMENT | Attn C/O PIONEER SHIPPING 3250 N.W. N RIVER DRIVE MIAMI FL 33142 PO BOX13132 NASSAU IT BAHAMAS |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1556946 | ADVANCE CHEMICAL DISTRIBUTION | 7101 BURNS RD. FORT WORTH TX 76118 |
| 1072235 | ADVANCE CIRCUITS | 1739 TERRACE DRIVE ROSEVILLE MN 55112 |
| 1072754 | ADVANCE CIRCUITS | 560 16TH AVE SOUTH HOPKINS MN 55343 |
| 1593092 | ADVANCE CIRCUITS | 1739 TERRACE DRIVE ROSEVILLE MN 55112 |
| 1072179 | ADVANCE CIRCUITS INC | Attn SUITE 470 5929 BAKER ROAD MINNETONKA MN 55345 |
| 1611334 | ADVANCE CIRCUITS INC | Attn SUITE 470 5929 BAKER ROAD MINNETONKA MN 55345 |
| 1593104 | ADVANCE CIRCUITS INC | 15102 MINNETONKA INDUSTRIAL RD MINNETONKA MN 55343 |
| 1611338 | ADVANCE CIRCUITS INC | 1633 TERRACE DRIVE SAINT PAUL MN 55113 |
| 1618714 | ADVANCE COATING CO | DEPOT ROAD WESTMINSTER MA 01473 |
| 1576650 | ADVANCE CONCRETE | Attn DO NOT USE - USE 229728 975 N. MILFORD RD. HIGHLAND MI 48356 |
| 1576651 | ADVANCE CONCRETE | PO BOX 548 HIGHLAND MI 48357 |
| 1576649 | ADVANCE CONCRETE PRODUCTS | Attn DO NOT USE V# 25008 P O BOX 593 PEABODY MA 01960-7593 |
| 1071786 | ADVANCE ELECTRONICS | 112 BEACH STREET BOSTON MA 2111 |
| 1072649 | ADVANCE ELECTRONICS | 12 CHANNEL STREET BOSTON MA 2210 |
| 614955 | ADVANCE FIBER TECHNOLOGIES CORP | 344 LODI STREET HACKENSACK NJ 07601-3120 |
| 1564860 | ADVANCE FIBER TECHNOLOGIES CORP. | 344 LODI ST. HACKENSACK NJ 7601 |
| 1604326 | ADVANCE GLOVE & SAFETY CO. | 3638 SOUTH SAGINAW FLINT MI 48503 |
| 1551787 | ADVANCE LIFTS INC | 701 KIRK ROAD SAINT CHARLES IL 60174 |
| 559347 | ADVANCE NOTICE INC | P O BOX 593 PEABODY MA 01960-7593 |
| 1561068 | ADVANCE NOTICE INC. | Attn DO NOT USE SEE V# 25008 P O BOX 593 PEABODY MA 01960-7593 |
| 099401 | ADVANCE OF CHATTANOOGA | 911 CREEKSIDE ROAD CHATTANOOGA TN 37406 |
| 105841 | ADVANCE OF CHATTANOOGA | 428 MARKET ST. CHATTANOOGA TN 37402 |
| 1620802 | ADVANCE PALLETT | 819 N MAIN ST LODI WI 53555 |
| 552231 | ADVANCE PLANNING ASSOCIATES | 5025 REDCLIFF COURT. SUITE 100 ATLANTA GA 30338 |
| 546631 | ADVANCE PROTECTION SYSTEMS | 190 MILTON ST SUITE 101 DEDHAM MA 02026-2902 |
| 576410 | ADVANCE READY MIX | 4600 ROBARDS LANE LOUISVILLE KY 40218 |
| 576411 | ADVANCE READY MIX | Attn DO NOT USE 820 WATER STREET LOUISVILLE KY 40206 |
| 550264 | ADVANCE REPRODUCTIONS CORPORATION | Attn 100 FLAGSHIP DRIVE WILLOW INDUSTRIAL PARK NORTH ANDOVER MA 1845 |
| 558384 | ADVANCE ROOFING & SUPPLY CO INC | 1921 W GHANI STREET PHOENIX AZ 85009 |
| 550596 | ADVANCE SECURITY INC | P O BOX 931720 ATLANTA GA 31193 |
| 573653 | ADVANCE SHORING | 1400 JACKSON ST SAINT PAUL MN 55117 |
| 594484 | ADVANCE SHORING | Attn DO NOT USE 1400 JACKSON ST. SAINT PAUL MN 55117 |
| 558788 | ADVANCE SPECIALTIES CO | PO BOX 499 GLEASON TN 38229 |
| 1604327 | ADVANCE SUPPLY CO. | P.O. BOX 1340 HOMEWOOD IL 60430 |
| 1608621 | ADVANCE TECH CENTER | Attn C/O ALLSTATES FIREPROOFING 1770 TECHNOLOGY BLVD DAYTONA BEACH FL 32117 |
| 1577362 | ADVANCE TECHNICAL BUILDING | Attn 650 CHERRY STREET C/O CIRCLE B TERRE HAUTE IN 47807 |
| 1109407 | ADVANCE TECHNOLOGIES, INC. | 485 NO. DIPIERROZ ROAD WOODLAND CA 95776 |
| 1620803 | ADVANCE TRANSFORMER CO | DENNIS TOOHEY 2950 NORTHWESTERN AVE CHICAGO IL 60618 |
| 1543103 | ADVANCE TRANSPORTATION | BOX 719 MILWAUKEE WI 53201-0719 |
| 1543112 | ADVANCE TRANSPORTATION CO | Attn 5005 S 6TH STREET P.O. BOX 2011 MILWAUKEE WI 53201 |

| Person Code | Name | Address |
|---|---|---|
| 1571796 | ADVANCE TURNING & MANUFACTURING INC | 4005 MORRILL ROAD JACKSON MI 49201 |
| 1606389 | ADVANCE ABAT TECH | 57 RIVER ROAD ESSEX JUNCTION VT 5452 |
| 1560011 | ADVANCED ALIGNMENT | 15 BERWICK STREET BRAINTREE MA 2184 |
| 1106360 | ADVANCED ANALYTICAL LABORATORIES | Attn ATTN: ACCTS PAYABLE 3710 WESTWAY STREET TYLER TX 75703 |
| 1113294 | ADVANCED ANALYTICAL LABORATORIES | Attn ATTN: PURCHASING 3710 WESTWAY STREET TYLER TX 75703 |
| 1110132 | ADVANCED ANALYTICAL LABORATORIES | 3710 WESTWAY STREET TYLER TX 75703 |
| 1106359 | ADVANCED AROMATICS | 5501 BAKER ROAD BAYTOWN TX 77520-1611 |
| 1112842 | ADVANCED AROMATICS | Attn ATTN: PHILLIP 5501 BAKER ROAD BAYTOWN TX 77520-1611 |
| 1114370 | ADVANCED AROMATICS LP | 4600 POST OAK PLACE STE 250 HOUSTON TX 77027 |
| 1558149 | ADVANCED AUDIO SERVICES | 1115 EAST MAIN STREET ROCHESTER NY 14609 |
| 1561978 | ADVANCED AUTO BODY | 6815 WEST CHANDLER BOULEVARD CHANDLER AZ 85226 |
| 1546627 | ADVANCED BOILER SERVICE | 13321 ALONDRA BLVD STE L SANTA FE SPRINGS CA 90670 |
| 1601657 | ADVANCED BUILDING PRODUCTS | Attn C/O CRESCENT INSTALLATION 48-16 70TH STREET WOODSIDE NY 11377 |
| 1561335 | ADVANCED BUSINESS | P O BOX 329 ADDISON IL 60101 |
| 1546628 | ADVANCED BUSINESS TECH & | Attn CHICAGO LAND 719 W ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| 1098429 | ADVANCED CARE P.T. | 8005 HARFORD RD., STE 102 BALTIMORE MD 21234 |
| 1576409 | ADVANCED CAULKING & WTRPRFG. | 9208-C9 VENTURE COURT MANASSAS PARK VA 22111 |
| 1576408 | ADVANCED CAULKING & WTRPRFG. | 9208-C9 VENTURE COURT MANASSAS VA 22111 |
| 1561072 | ADVANCED CELLULAR OF CINCINNATI | 11439 PRINCETON ROAD CINCINNATI OH 45246 |
| 1114376 | ADVANCED CEMENT TECHNOLOGIES, LLC | PO BOX 4966 BLAINE WA 98231 |
| 1114427 | ADVANCED CEMENT TECHNOLOGIES, LLC | PO BOX 4966 BLAINE WA 98231 |
| 1555153 | ADVANCED CEMENT-BASED MATERIALS | Attn NORTHWESTERN UNIVERSITY 2145 SHERIDAN ROAD,ROOM A130 EVANSTON IL 60208-4400 |
| 1608090 | ADVANCED CHEMICAL | 12400 VENTURA BLVD #164 STUDIO CITY CA 91604 |
| 1614353 | ADVANCED CHEMICAL | 12400 VENTURA BLVD #164 STUDIO CITY CA 91604 |
| 1106362 | ADVANCED CHEMICAL SENSORS | Attn ATTN: ACCTS PAYABLE 3201 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| 1113295 | ADVANCED CHEMICAL SENSORS | Attn ATTN: PURCHASING DEPT. 3201 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| 1110134 | ADVANCED CHEMICAL SENSORS | Attn ATTN: RECEIVING DEPT. 3201 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| 1110217 | ADVANCED CHEMICALS, INC. | Attn ATTN: MR. BOB SAUNDERS 41 SOUTH UNION AVENUE LANSDOWNE PA 19050 |
| 1555802 | ADVANCED CIRCUITBOARD REPAIR | PO BOX 101836 IRONDALE AL 36210 |
| 1593148 | ADVANCED CIRCUITRY | 4811 W KEARNEY SPRINGFIELD MO 65803 |
| 1072898 | ADVANCED CIRCUITS | 6885 EAST 48TH AVE DENVER CO 80216 |
| 1551002 | ADVANCED COATINGS TECHNOLOGY LAB IN | P O BOX 101706 ATLANTA GA 30392 |
| 1096010 | ADVANCED COMBUSTION SYSTEMS, INC | P. O. BOX 22523 CHATTANOOGA TN 37422 |
| 1091167 | ADVANCED COMBUSTION SYSTEMS, INC. | P. O. BOX 22523 CHATTANOOGA TN 37422 |
| 1618180 | ADVANCED COMPOSITE MATERIALS | DAVID M COMEN 1525 S BUNCOMBE ROAD GREER SC 29651 |
| 1573641 | ADVANCED CONCRETE | PO BOX 326 WAUNAKEE WI 53597 |
| 1573643 | ADVANCED CONCRETE | 6075 COUNTY HIGHWAY K WAUNAKEE WI 53597 |
| 1573642 | ADVANCED CONCRETE | Attn BOX 326 101 EIGHTH ST WAUNAKEE WI 53597 |
| 1609217 | ADVANCED CONCRETE INNOVATIONS | 15870 JOHNSON MEMORIAL DRIVE JORDAN MN 55352 |
| 1609218 | ADVANCED CONCRETE INNOVATIONS | 15870 JOHNSON MEMORIAL DRIVE, JORDAN MN 55352 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109405 | ADVANCED COSMETIC RESERACH LAB | 20550 PRAIRIE STREET CHATSWORTH CA 91311 |
| 1563119 | ADVANCED DIGITAL INFORMATION CORP | P.O. BOX 95057 REDMOND WA 98073 |
| 1566337 | ADVANCED DISPUTE RESOLUTION INC. | P.O. BOX 50191 MINNEAPOLIS MN 55405 |
| 3540094 | ADVANCED DISTRIBUTION SYSTEM INC. | DEPT. L-1237 COLUMBUS OH 43260-1237 |
| 1559220 | ADVANCED DOCUMENT IMPRESSIONS INC | 4330 SW 2ND COURT PLANTATION FL 33317 |
| 1072251 | ADVANCED ELECTRONICS | 112 BEACH STREET BOSTON MA 2111 |
| 1072252 | ADVANCED ELECTRONICS | 12 CHANNEL STREET BOSTON MA 2111 |
| 1073074 | ADVANCED ELECTRONICS | 721 WINSTON STREET WEST CHICAGO IL 60185 |
| 1072161 | ADVANCED ELECTRONICS DEMEXICO | Attn INDUSTRIA VEDRIERA #105 PARQUE INDUSTRIAL ZAPOPAN NTE ZAPOPAN JALISCO IT 42130 MEXICO |
| 1566127 | ADVANCED ELECTRONICS INSTALLATION | 11137 ARROWHEAD ST NW COON RAPIDS MN 55433 |
| 1559367 | ADVANCED ELECTROSTATIC REFINISHING | 160 ROCKINGHAM RD AUBURN NH 3032 |
| 1578778 | ADVANCED ENVIR SOLUTION | 7118 SO 220TH ST KENT WA 98032 |
| 1099607 | ADVANCED ENVIR. RECYCLING CO.,LLC | 2591 MITCHELL AVE. ALLENTOWN PA 18103 |
| 1573601 | ADVANCED ENVIRONMENTAL | 3199 OAK CREEK RD. CHINO HILLS CA 91709 |
| 1559274 | ADVANCED ENVIRONMENTAL CONTROLS | 1801 DOVE STREET SUITE 102 NEWPORT BEACH CA 92660 |
| 1605880 | ADVANCED ENVIRONMENTAL SOLUTION | 777 HENDERSON BLVD FOLCROFT PA 19032 |
| 1560669 | ADVANCED ENVIRONMENTAL TECHNICAL | Attn SERVICES PO BOX 73709 CHICAGO IL 60673-7709 |
| 1069899 | ADVANCED ENVIRONMENTAL TECHNICAL SE | P O BOX 73709 CHICAGO IL 60673-7709 |
| 1096110 | ADVANCED FILTRATION | P.O. BOX 339 BROWNSTOWN PA 17508-0339 |
| 1096090 | ADVANCED FILTRATION & SEPARATION | 2139 GREENSPRING DR TIMONIUM MD 21093 |
| 1099090 | ADVANCED FILTRATION | Attn DIV OF DENTECH 3812 DUDDINGTON WAY PHOENIX MD 21131 |
| 1573794 | ADVANCED FIREPROOFING & | Attn INSULATION CO. PO BOX 789 GREENACRES WA 99016 |
| 1072047 | ADVANCED FLEX | 15115 MINNETONKA IND RD MINNETONKA MN 55345 |
| 592079 | ADVANCED FLEX | 15115 MINNETONKA IND RD MINNETONKA MN 55345 |
| 592089 | ADVANCED FLEX | 4300 PEAVEY ROAD HOPKINS MN 55345 |
| 618181 | ADVANCED FLEX & ADVANCED FLEX II | 15115 MINNETONKA IND RD MINNETONKA MN 55345 |
| 618182 | ADVANCED FLEX II | 4300 PEAVEY ROAD HOPKINS MN 55345 |
| 565095 | ADVANCED FLUID POWER INC | MICHAEL HALBACH 15115 MINNETONKA INDUSTRIAL ROAD MINNETONKA MN 55345 |
| 1109406 | ADVANCED FOOD SYSTEMS INC. | MARTY HERMAN OR LEGAL COUNSEL 3905 CA ST NE MINNEAPOLIS MN 55421 |
| 3546630 | ADVANCED FORM SYSTEMS INC. | P O BOX 628 THEODORE AL 36590 |
| 1099789 | ADVANCED GLASS INDUSTRIES | 21 ROOSEVELT BLVD. SOMERSET NJ 8873 |
| 619297 | ADVANCED GRAPHICS TECHNOLOGIES INC | 183 CHESTNUT STREET DUXBURY MA 2332 |
| 1596643 | ADVANCED HEATING & PLUMBING | 1335 EMERSON STREET ROCHESTER NY 14606 |
| 1599815 | ADVANCED HEATING/CODY HOUSE | JONES DAY REAVIS & POGUE ATTN. NANC 2727 NORTH HARWOOD ST DALLAS TX 75201-1515 |
| 1089965 | ADVANCED IMAGING SOLUTIONS | 1044 FOSTER RD. CASPER WY 82601-1639 |
| 1104507 | ADVANCED IMAGING SOLUTIONS | Attn ADVANCED HEATING 7858 TWINOT CHAIRLIFT DR. TETON VILLAGE WY 83025 |
| 1555576 | ADVANCED INFORMATION CONSULTANTS | PO BOX 745 SOUTH BEND IN 46624 |
| 1096533 | ADVANCED INFORMATION RESEARCH | 4070 MECHAN BEELER CT SOUTH BEND IN 46628 |
| 1099534 | ADVANCED INFORMATION RESOURCES, INC | PO BOX 8727 CANTON MI 48187 |
|  |  | 11460 CRONRIDGE DR, STE 126 OWINGS MILLS MD 21117 |
|  |  | 11460 CRONRIDGE DR. 129 OWINGS MILLS MD 21117 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071868 | ADVANCED INPUT DEVICES | WEST 250 A I D DRIVE COEUR D'ALENE ID 83814 |
| 1071918 | ADVANCED INPUT DEVICES | PRIEST RIVER IND PARK PRIEST RIVER ID 83856 |
| 1602651 | ADVANCED INSU/GOOD SAMARITAN HOSPIT | Attn ADVANCED INSULATION CO. GOOD SAMARITAN HOSPITAL 407 14TH AVE SE PUYALLUP WA 98372 |
| 1596303 | ADVANCED INSU/GOOD SAMARITAN HOSPIT | Attn C/O ADVANCED INSULATION EIGHT S.E. & U S E. WARDEN WA 98857 |
| 1611850 | ADVANCED INSUL./SKONE & CONNERS | 8 S E. & U S E. WARDEN WA 98857 |
| 1609754 | ADVANCED INSUL./SOUTH SALEM H.S. | 1910 CHURCH STREET S E. SALEM OR 97302 |
| 1604123 | ADVANCED INSUL/COLUMBIA COUNTY JAIL | 911 PORT AVE. SAINT HELENS OR 97051 |
| 1601285 | ADVANCED INSU/DEACONES HEALTH SERV | 965 HIGHLAND BLVD. BOZEMAN MT 59715 |
| 1602221 | ADVANCED INSU/POTATO SHED | Attn ATTEN: MIKE WAGNER 25838 N. MIDDLETON RD. MIDDLETON ID 83644 |
| 1573795 | ADVANCED INSULATION CO | PO BOX 789 GREENACRES WA 99016 |
| 1562647 | ADVANCED INTEGRATED SOLUTIONS INC | 1855 OLYMPIC BLVD. SUITE 205 WALNUT CREEK CA 94596 |
| 1543104 | ADVANCED LASER TECHNOLOG. | W 9721 SUNSET HWY SPOKANE WA 99204 |
| 1543105 | ADVANCED LOGIC RESEARCH | FILE # 53880 LOS ANGELES CA 90074-3880 |
| 1546633 | ADVANCED LOOSELEAF | Attn TECHNOLOGIES INC. 1424 SOMERSET AVE PO BOX 26 DIGHTON MA 02715-0026 |
| 1562974 | ADVANCED MACHINE TECHNOLOGY INC | 767 CONCORD AVENUE CAMBRIDGE MA 2138 |
| 1543222 | ADVANCED MANUFACTURING RESEARCH | 2 OLIVER ST. FIFTH FLOOR BOSTON MA 02109-4925 |
| 1114226 | ADVANCED MATERIAL RESOURCES INC. | 1013 CENTRE RD SUITE 350 WILMINGTON DE 19805 |
| 1072429 | ADVANCED MATERIAL TECHNOLOGIES LTD | Attn PILKINGTON ROAD 20A CLIFTON COURT PANMURE AUCKLAND IT 0 NEW ZEALAND |
| 1072430 | ADVANCED MATERIAL TECHNOLOGIES LTD | PO BOX 14756 PANMURE AUCKLAND IT 0 NEW ZEALAND |
| 1072040 | ADVANCED MATERIAL TECHNOLOGIES PTY | ELTHAM VICTORIA 3095 VC 0 AUSTRALIA |
| 1072124 | ADVANCED MATERIAL TECHNOLOGIES PTY | Attn UNIT 2 THOMASTOWN 33 COMMERCIAL DRIVE VICTORIA 3074 VC 0 AUSTRALIA |
| 1104441 | ADVANCED MATERIALS | A DIVISION OF WASCO. INC. 865 PEA RIDGE ROAD NEW HILL NC 27562 |
| 1565053 | ADVANCED MECHANICAL SERVICES INC. | P.O. BOX 33237 DENVER CO 80233-0237 |
| 1616985 | ADVANCED METALLURGY INC STRADLEY RO | ANDY LEVINE 2600 ONE COMMERCE SQURE PHILADELPHIA PA 19103 |
| 1072956 | ADVANCED MICRO DEVICES | MAIL STOP 3 SUNNYVALE CA 94086 |
| 1620326 | ADVANCED MICRO DEVICES INC | W J SANDERS III ONE AMD PLACE PO BOX 3453 ADDRESS OFF INTERNET SUNNYVALE CA 94088 |
| 1561906 | ADVANCED MICRO DISTRIBUTION CHANNEL | 18-A CAMPUS PLAZA EDISON NJ 8837 |
| 1106364 | ADVANCED MICROBIAL SYSTEMS, INC. | PO BOX 540 SHAKOPEE MN 55379 |
| 1110137 | ADVANCED MICROBIAL SYSTEMS, INC. | 671 CANTERBURY ROAD SHAKOPEE MN 55379 |
| 1072757 | ADVANCED MILITARY LOGISTICS CORP | 5970 ATLANTIC DRIVE MISSISSAUGA ONTARIO ON L4W 1N6 CANADA |
| 1557135 | ADVANCED MODULAR SYSTEMS, INC. | 1911 NW 15TH STREET POMPANO BEACH FL 33069-1601 |
| 1560396 | ADVANCED OFFICE SERVICES | 1430 VILLAGE WAY SANTA ANA CA 92705 |
| 1573636 | ADVANCED ON SITE CONCRETE | 5308 GRAND CHICAGO IL 60639 |
| 1573637 | ADVANCED ON-SITE CONCRETE | 5308 GRAND CHICAGO IL 60639 |
| 1573638 | ADVANCED ON-SITE CONCRETE | 5308 LOCKWOOD & GRAND CHICAGO IL 60639 |
| 1106363 | ADVANCED OPTICAL, INC. | 113 23RD AVENUE NORTH NASHVILLE TN 37203 |
| 1110136 | ADVANCED OPTICAL, INC. | 113 23RD AVENUE NORTH NASHVILLE TN 37203 |
| 1552822 | ADVANCED PALLETS INC | 3101 NW 16TH TERRACE POMPANO BEACH FL 33064 |
| 1558495 | ADVANCED PLANNING ASSOCIATES, INC | 5025 REDCLIFF COURT SUITE 100 ATLANTA GA 30338 |
| 1560801 | ADVANCED PLUMBING & DRAIN CLEANING | Attn INC. P O BOX 2056 WEST PATERSON NJ 7424 |

Page:   70 of   4145

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1554928 | ADVANCED PNEUMATICS | 9708 ASHLEY DAWN CT. FREDERICKSBURG VA 22408 |
| 1099944 | ADVANCED POLYMER SCIENCES | Attn 951 JAYCOX RD. P.O. BOX 269 AVON OH 44011 |
| 1615008 | ADVANCED POWER TECHNOLOGIES INC | 4731 W ATLANTIC AV STE#1 DELRAY BEACH FL 33445-3866 |
| 1551410 | ADVANCED PRACTICAL THINKING TRAININ | 10520 NEW YORK AVENUE DES MOINES IA 50322 |
| 1572338 | ADVANCED PRECISION COATING | 4495 HAMANN PARKWAY WILLOUGHBY OH 44094 |
| 1572339 | ADVANCED PRECISION COATING | 4495 HAMANN PARKWAY WILLOUGHBY OH 44094 |
| 1560937 | ADVANCED PRESENTATION SUPPORT | 1410 E CHESTNUT AVE ORANGE CA 92867 |
| 1071243 | ADVANCED PROCESS CONTROL | 500 WEST CUMMINGS PK WOBURN MA 1801 |
| 1099820 | ADVANCED PRODUCTS CO | 33 DEFCO PARK RD. NORTH HAVEN CT 6473 |
| 1098848 | ADVANCED PRODUCTS CO., INC. | P.O. BOX 296 NORTH HAVEN CT 6473 |
| 1069715 | ADVANCED PUMP CO INC | 10 DRUID AVENUE BURLINGTON MA 01803-3608 |
| 1543106 | ADVANCED PUMP CO INC | 10 DRUID AVENUE BURLINGTON MA 01803-3608 |
| 1069476 | ADVANCED PUMP CO. | 10 DRUID AVE BURLINGTON MA 01803-3608 |
| 1071154 | ADVANCED QUICK CIRCUIT | 245 EAST DRIVE MELBOURNE FL 32904 |
| 1073092 | ADVANCED QUICK CIRCUITS | 609C NORTH JOHN RODES BLVD MELBOURNE FL 32934 |
| 1546634 | ADVANCED QUICKPRINTING INC | 42 WEST MAIN STREET ROCHESTER NY 14614 |
| 1611929 | ADVANCED QUICKPRINTING, INC | Attn ONE BAUSCH & LOMB PLACE SUITE 110 FIRST FLOOR ROCHESTER NY 14604 |
| 1553255 | ADVANCED QUICKPRINTING, INC. | 42 WEST MAIN STREET ROCHESTER, NY NY 14614 |
| 1099271 | ADVANCED RADIOLOGISTS | 7253 EMBASSADOR RD. BALTIMORE MD 21224 |
| 1096165 | ADVANCED RADIOLOGY | P.O. BOX 64680 BALTIMORE MD 21264-4580 |
| 1615099 | ADVANCED REFINING TECHNOLOGIES | Attn MANAGEMENT INC, 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1114744 | ADVANCED RESINS SYSTEMS | Attn SUIT 102 455 STATE STREET DES PLAINES IL 60016 |
| 1546635 | ADVANCED ROOFING INC. | 4345 NE 12TH TERRACE FORT LAUDERDALE FL 33334 |
| 1560016 | ADVANCED SAFETY SYSYEM | 141 SUMMIT STREET PEABODY MA 1960 |
| 1616305 | ADVANCED SEALING & SUPPLY CO INC | 6782 STANTON AVE UNIT A BUENA PARK CA 90621 |
| 1566050 | ADVANCED SEARCH GROUP INC | 231 W GRAND AVE SUITE 102 BENSENVILLE IL 60106 |
| 1559408 | ADVANCED SIGNING INC | 4 INDUSTRIAL PARK RD MEDWAY MA 2053 |
| 1614758 | ADVANCED SOLAR PROTECTION | 92 SWEET HILL ROAD PLAISTOW NH 3865 |
| 1597619 | ADVANCED SPECIALTY GASES, INC | 28 ENTERPRISE WAY DAYTON NV 89403 |
| 1546636 | ADVANCED SYSTEMS | 635 MASSACHUSETTS AVENUE ARLINGTON MA 2174 |
| 1572373 | ADVANCED SYSTEMS INC. | 953 E. ETON STREET BIRMINGHAM MI 48009 |
| 1593632 | ADVANCED TECH O/O CIRCLE B | 650 CHERRY ST TERRE HAUTE IN 47807 |
| 109408 | ADVANCED TECHNICAL PRODUCTS | 843 SHAWNEE TREE CINCINNATI OH 45255-4333 |
| 1614681 | ADVANCED TECHNICAL SERVICES LLC | 575 FARMINGTON AVE SUITE 170 BRISTOL CT 6010 |
| 1574095 | ADVANCED TECHNOLOGICAL PRODUCTS | 100 ATP DRIVE ALBERTVILLE AL 35950 |
| 1574096 | ADVANCED TECHNOLOGICAL PRODUCTS | 100 ATP DRIVE ALBERTVILLE AL 35950 |
| 1109532 | ADVANCED TECHNOLOGIES | 738 NORTH 1890 WEST PROVO UT 84601 |
| 1102644 | ADVANCED TECHNOLOGY SERVICES, INC. | 8201 N. UNIVERSITY ST. PEORIA IL 61615 |
| 1098729 | ADVANCED TELEPHONE CONCEPTS | PO BOX 76 LAKE CHARLES LA 70602-0076 |
| 1104294 | ADVANCED TELEPHONE CONCEPTS | 811 EAST PRIEN LAKE ROAD LAKE CHARLES LA 70601 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1102666 | ADVANCED TERRA TESTING, INC. | 833 PARFET STREET LAKEWOOD CO 80215 |
| 1598448 | ADVANCED TISSUE | Attn ANNING-JOHNSON SIP LAST 10557 SCIENCE CENTER DR. SAN DIEGO CA 92121 |
| 097094 | ADVANCED TRANSPORTATION SYSTEMS | P. O. BOX 360 CROYDON PA 19021-0360 |
| 1099492 | ADVANCED VACUUM CO.,INC.(ADVACO) | 1215 BUSINESS PKWY. N. WESTMINSTER MD 21157 |
| 1099502 | ADVANCED VISUALS, INC. | 1424 EAST JOPPA RD. BALTIMORE MD 21286 |
| 1564724 | ADVANCED WASTE SERVICES | Attn SUITE N508B 1126 S 70TH ST WEST ALLIS WI 53214 |
| 1564737 | ADVANCED WASTE SERVICES | Attn. SUITE N508B 1126 S. 70TH STREET WEST ALLIS WI 53214 |
| 556255 | ADVANCED WATER TREATMENT CORP. | 29 WALL STREET FOXBORO MA 2035 |
| 1099791 | ADVANCED WEIGH TECHNOLOGIES, INC. | P. O. BOX 924873 HOUSTON TX 77292-4873 |
| 1100919 | ADVANCED WEIGH TECHNOLOGIES, INC. | Attn KENCO SCALE P O. BOX 924873 HOUSTON TX 77292-4873 |
| 1569910 | ADVANCED WEIGH TECHNOLOGIES, INC. | P. O. BOX 924873 HOUSTON TX 77292-4873 |
| 609199 | ADVANCED WIRE | 1150 DAVIS ROAD UNIT G ELGIN IL 60123 |
| 096344 | ADVANSTAR | P. O. BOX 64584 SAINT PAUL MN 55164-0584 |
| 099400 | ADVANSTAR COMMUNICATIONS, INC. | 1 EAST FIRST STREET DULUTH MN 55802 |
| 597943 | ADVANTA | Attn C/O SPRAY APPLIED 32 PLUM STREET TRENTON NJ 8638 |
| 555776 | ADVANTA BUSINESS SERVICES CORP | PO 41598 PHILADELPHIA NJ 19101-1598 |
| 557629 | ADVANTA BUSINESS SERVICES CORP | PO BOX 15110 WILMINGTON DE 19886 |
| 099778 | ADVANTA LEASING SERVICES | P. O. BOX 41598 PHILADELPHIA PA 19101-1598 |
| 562266 | ADVANTA LEASING SERVICES | Attn A PROGRAM OF ABC PO BOX 41598 PHILADELPHIA PA 19101-1598 |
| 551788 | ADVANTAGE ALLOYS, INC. | 1528 N BALLARD ROAD APPLETON WI 54911-4252 |
| 563749 | ADVANTAGE COMMUNICATIONS | P O BOX 282 WATERTOWN MA 2471 |
| 562791 | ADVANTAGE MAGAZINE | Attn A PUBLICATION FOR DISABLED VETS PMB 338. 407 WEST IMPERIAL HWY #H BREA CA 92821-4841 |
| 1106365 | ADVANTAGE MARKETING | PO BOX 27233 SALT LAKE CITY UT 84127 |
| 1110138 | ADVANTAGE MARKETING, INC. | Attn SUITE 200 2323 W. DIRECTORS ROW (1100 S.) PORTLAND ME 4104 |
| 552369 | ADVANTAGE PERSONNEL SERVICES | Attn ATTN ACCTS RECEIVABLE 1981 N BROADWAY SUITE 560 WALNUT CREEK CA 94596 |
| 546638 | ADVANTAGE PERSONNEL-CORPORATE | P. O. BOX 800 ALAMO CA 94507-0800 |
| 609173 | ADVANTAGE RENTAL & SALES | 100 ROUTE 50 SEAVILLE NJ 8230 |
| 556606 | ADVANTAGE SALES & SERVICE | 4906 WALLBANK AVE DOWNERS GROVE IL 60515 |
| 561250 | ADVANTAGE SALES & SERVICE, INC. | 4906 WALLBANK AVE. DOWNERS GROVE IL 60515 |
| 604328 | ADVANTAGE SUPPLIES | 4272 KELLWAY CIRCLE DALLAS TX 75244-2032 |
| 1556461 | ADVANTAGE, L.P. | PO BOX 14001 STAMFORD CT 6904 |
| 099724 | ADVANTEC MFS, INC. | 6691 OWENS DRIVE PLEASANTON CA 94588 |
| 1128421 | ADVANTICA RESTAURANT GROUP INC | DAVID O DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128493 | ADVANTICA RESTAURANT GROUP INC | DAVID O DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128502 | ADVANTICA RESTAURANT GROUP INC | DAVID O DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128549 | ADVANTICA RESTAURANT GROUP INC | DAVID O DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128539 | ADVANTICA RESTAURANT GROUP INC | DAVID O DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128537 | ADVANTICA RESTAURANT GROUP INC | DAVID O DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128536 | ADVANTICA RESTAURANT GROUP INC | DAVID O DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128535 | ADVANTICA RESTAURANT GROUP INC | DAVID O DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |

| Person Code | Name | Address |
|---|---|---|
| 1128534 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128533 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128498 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128638 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128618 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128610 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128607 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128607 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128602 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128599 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128577 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROW 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128564 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128563 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128553 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128465 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128462 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128464 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1128463 | ADVANTICA RESTAURANT GROUP INC | DAVID D DEVOY: PRESIDENT OF COCO'S & CARROWS 3355 MICHELSON DRIVE SUITE 350 IRVINE CA 92612 |
| 1543107 | ADVANTIS LIMITED SPECIAL BILLING | P.O. BOX 31174 TAMPA FL 33631-1174 |
| 5099965 | ADVENT SYSTEMS, INC. | 477 W. WRIGHTWOOD AVENUE ELMHURST IL 60126-1011 |
| 5532668 | ADVENTURE CORPS | 1324 ARROWHEAD COURT AUBURNDALE FL 33823 |
| 5546637 | ADVERTISING AGE | Attn SUBSCRIPTION DEPT 965 E JEFFERSON DETROIT MI 48207-9901 |
| 543109 | ADVERTISING COUNCIL INC | 261 MADISON AVENUE NEW YORK NY 10016-2303 |
| 1543108 | ADVERTISING INFORMATION | 353 LEXINGTON AVENUE NEW YORK NY 10016 |
| 1099992 | ADVERTISING PREMIUMS & INCENTIVES | 4471 NICOLE DR LANHAM MD 20706 |
| 1569911 | ADVOCATE SERVICES INC. | P O BOX 1021 BUTLER PA 16003-1021 |
| 5546626 | ADWEEK | Attn SUBSCRIPTION SERVICE CENTER PO BOX 1973 DANBURY CT 06813-9844 |
| 1102580 | ADX FIRE PROTECTION | Attn ADX, INC./RED COMET P.O. BOX 272 LITTLETON CO 80160-0272 |
| 1508688 | AE DRILLING SERVICES INC | 98 ANNEX 365 ATLANTA GA 30398-0365 |
| 1104180 | AEARO CO | MECHANICS ST SOUTHBRIDGE MA 1550 |
| 1099999 | AEARO CO | 3421 RIVERBEND DR. NE CEDAR RAPIDS IA 52411 |
| 1555446 | AEARO COMPANY | Attn CABOT SAFETY CORP PO BOX 180268 SAINT LOUIS MO 63160-8026 |
| 1554249 | AEC, INC. | PO BOX 96838 CHICAGO IL 60693 |
| 1546516 | AEC, INC. | DEPT. 56904 MILWAUKEE WI 53259-0904 |
| 1563775 | AEC, INC. | DEPT. NO. 56904 MILWAUKEE WI 53259-0904 |
| 1621521 | AEDO MARIO | Attn MARIO 8740 SW 53RD STREET MIAMI FL 33165 |
| 1115023 | AEGIS ELECTRONIC SYSTEMS INC. | 10 SKYLINE DRIVE HAWTHORNE NY 10532 |
| 1081187 | AEGIS INTERNATIONAL INSURANCE CORP | 416 PONCE DE LEON AVE SUITE 1701 SAN JUAN PR 00918-9930 |
| 1559834 | AEGIS INTERNATIONAL INSURANCE CORP. | 416 PONCE DE LEON SUITE 1701 SAN JUAN II 00918-9930 |
| 1511715 | AEI AND ASSOCIATES | P O BOX 1894 LOGANVILLE GA 30249 |
| 1562720 | AEI CUSTOM BROKERAGE SERVICES | 135 S. LA SALLE,DEPT. 2337 CHICAGO TX 60674-2337 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1564901 | AEI CUSTOMS BROKERAGE SERVICES | 2834 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| 1552196 | AEKYUNG SPECIALTY CHEMICALS CO INC | DAE DUK KU DAEJON IT |
| 1073066 | AEL | 305 RICHARDSON ROAD LANSDALE PA 19446 |
| 1593049 | AEL | 305 RICHARDSON ROAD LANSDALE PA 19446 |
| 1570826 | AELCO CORPORATION | 16010 STRATHERN STREET VAN NUYS CA 91406 |
| 1543114 | AEN (NEW JERSEY) INC | 28 SPRINGDALE ROAD CHERRY HILL NJ 8003 |
| 1105322 | AEP INDUSTRIES | PO BOX 891916 DALLAS TX 75389-1916 |
| 1355629 | AEP INDUSTRIES INC | PO BOX 8500 - 50590 PHILADELPHIA PA 19178-8500 |
| 1551403 | AEP INDUSTRIES, INC | PO BOX 891916 DALLAS TX 75389-1916 |
| 1099523 | AEP INDUSTRIES, INC. | 12900 SOUTH CRAWFORD AVE, ALSIP IL 60658 |
| 1096373 | AERATION INDUSTRIES INTERNATIONAL | Attn SDS 12-1490 P.O. BOX 86 MINNEAPOLIS MN 55486-1490 |
| 1099417 | AERATION INDUSTRIES, INC. | 4100 PEAVEY RD, CHASKA MN 55318 |
| 1605791 | AERIAL LIGHTING | 26 HOTCHKISS ST, NAUGATUCK CT 6770 |
| 1609346 | AERIAL LIGHTING & ELEC INC | Attn C/O KENSINGTON WOODS 2 LARSON DRIVE DANBURY CT 6814 |
| 1605912 | AERIAL LIGHTING & ELECTRIC | 26 HOTCHKISS ST NAUGATUCK CT 6770 |
| 1605797 | AERIAL LIGHTING C/O HIDDEN BROOK | 165 POST ROAD EAST WESTPORT CT 6889 |
| 1564381 | AERIAL PHOTOS INC | P O BOX 924445 HOUSTON TX 77292 |
| 1557997 | AERIAL VIEWS | Attn 39 NORTH PLATT STREET PO BOX 500 ALBION NY 14411 |
| 1099374 | AERIAL VIEWS INC. | Attn 39 NORTH PLATT STREET P.O. BOX 500 ALBION NY 14411 |
| 1592707 | AERO AUTOMATIC SPRINKLER CO. | 4324 N. 42ND AVENUE PHOENIX AZ 85019 |
| 1579324 | AERO BLOCK CO | PO 691 MINOT ND 58701 |
| 1600278 | AERO CONTRACTS | Attn UNIT 101 3700 NORTH 29TH AV HOLLYWOOD FL 33020 |
| 1573695 | AERO HARDWARE & PARTS CO. | 130 BUSINESS PARK DR. ARMONK NY 10504 |
| 1573696 | AERO HARDWARE & PARTS CO. | 130 BUSINESS PARK DR. ARMONK NY 10504 |
| 1558552 | AERO HARDWARE & SUPPLY INC | Attn DBA HYDRAULIC SUPPLY CO PO BOX 552530 FORT LAUDERDALE FL 33355 |
| 1070921 | AERO INSTRUMENT CO | 14901 EMERY AVE CLEVELAND OH 44135 |
| 1106366 | AERO QUIP CORP. | 1225 W. MAIN STREET VAN WERT OH 45891 |
| 1112843 | AERO QUIP CORP. | 1830 HWY, 201 S. SPUR MOUNTAIN HOME AR 72653 |
| 1616501 | AERO RECORDS & TITLE CO. | P.O. BOX 19246 OKLAHOMA CITY OK 73144 |
| 1612732 | AEROBRAZE CORPORATION | 940 REDNA TERRACE CINCINNATI OH 45215 |
| 1620327 | AEROCHEM INC | ROBERT B HAHN PRES 1885 NORTH BATAVIA ST ADDRESS OFF INTERNET ORANGE CA 92865 |
| 1072734 | AEROELECTRONICS INC | 10720 TUBE DRIVE #13 HURST TX 76053 |
| 1112844 | AEROFIL TECH INC. | 225 INDUSTRIAL PARK SULLIVAN MO 63080 |
| 1566958 | AEROFUND FINANCIAL INC | 6910 SANTA TERESA BOULEVARD SAN JOSE CA 95119 |
| 1108920 | AEROGAS PROCESSORS LTD | Attn NORTH SEA DRIVE POINT LISAS INDUSTRIAL ESTATE POINT LISAS IT TRINIDAD AND TOBAGO |
| 1564944 | AEROGLIDE CORP | 100 AEROGLIDE DRIVE CARY NC 27511 |
| 1620328 | AEROJET GENERAL CORP | SUZANNE L PHINNEY VP ENV PO BOX 13222 ADDRESS OFF INTERNET SACRAMENTO CA 95813 |
| 1618184 | AEROJET GENCORP | JOSE N URANGA 1940 ALABAMA AVE PO BOX 3530 RANCHO CORDOVA CA 95741-3530 |
| 1604329 | AEROLYUSA, INC | 357 SCALY PLACE WESTBURY NY 11590 |
| 1572027 | AEROLYUSA, INC. | 357 SCALLY PLACE WESTBURY NY 11590 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1543115 | AEROMAP U S INC | 2014 MERRILL FIELD DR ANCHORAGE AK 99501 |
| 1569912 | AERONAUTICAL RADIO, INC. | P. O. BOX 277217 ATLANTA GA 30384-7217 |
| 1554501 | AEROPORTS DEMONTREAL | BUREAU 2100 MONTREAL QC H3B 4X8 CANADA |
| 1618185 | AEROPORTS DEMONTREAL | SCOTT E ALLBERY SR ATTORNEY EATON C 1111 SUPERIOR AVE EATON CENTER CLEVELAND OH 44114-2584 |
| 1571547 | AEROQUIP CORPORATION | ***OUR BOOKS ONLY*** CREDIT MEMO IT 0 |
| 1571941 | AEROQUIP CORPORATION | ***OUR BOOKS ONLY *** CREDIT MEMO IT 0 |
| 1806739 | AEROSOL MAINT. & ANAL. INC. | 1331 ASHTON RD HANOVER MD 21076-0646 |
| 1099262 | AEROSOL MONITORING & ANALYSIS | 246 COCKEYSVILLE RD. HUNT VALLEY MD 21030 |
| 1098304 | AEROSOL MONITORING & ANALYSIS, INC. | PO BOX 646 HANOVER MD 21076 |
| 1109409 | AEROSOL SYSTEMS, INC. | 9150 VALLEY VIEW ROAD MACEDONIA OH 44056 |
| 1612751 | AEROSOURCE, INC. | 390 CAMPUS DRIVE SOMERSET NJ 8873 |
| 1575478 | AEROSPACE BUILDING | UNIVERSITY OF ARIZONA PHOENIX AZ 85019 |
| 1072727 | AEROSPACE CENTER SUPPORT | Attn: ACCOUNTS PAYABLE 100 KINDEL DRIVE SUITE A239 ARNOLD AFB TN 99999 |
| 1072728 | AEROSPACE CENTER SUPPORT | 1476 AVENUE E ARNOLD AIR FORCE BASE TN 37389-8888 |
| 1620029 | AEROSPACE CORP THE | 2350E EL SEGUNDO BLVD ADDRESS OFF INTERNET EL SEGUNDO CA 90245-4691 |
| 1106588 | AEROSPACE CORP. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 91055 LOS ANGELES CA 90009 |
| 1110140 | AEROSPACE CORP. | 2040 EAST MAPLE AVENUE LOS ANGELES CA 90009 |
| 1543316 | AEROSPACE LIGHTING CORP | 75 BEACON DRIVE HOLBROOK NY 11741 |
| 1072257 | AEROSTAR INDUSTRY CO INC | 28 TERMINAL DRIVE SOUTH PLAINVIEW NY 11803 |
| 1072619 | AEROSTAR INDUSTRY CO INC | 85-3 AIR PARK DRIVE RONKONKOMA NY 11779 |
| 1099542 | AEROSTAR MACHINE INC. | 1801 B OLD SULPHUR SPRING RD. ARBUTUS MD 21227 |
| 1070927 | AEROTECH INC. | 101 ZETA DR PITTSBURGH PA 15238 |
| 1109410 | AEROTECH INC. | 101 ZETA DRIVE PITTSBURGH PA 15238 |
| 1071553 | AEROTEK COMPANY LTD | Attn PRAKANONG 1756 SUKHUMVIT 52 BANGJARK BANGKOK IT 10251 THAILAND |
| 1546444 | AEROTEK INC | PO BOX 630853 BALTIMORE MD 21263 0853 |
| 1099638 | AEROTEK, INC. | 3689 COLLECTION CTR. DR. CHICAGO IL 60693 |
| 1072606 | AEROTHERM CORPORATION | 580 CLYDE AVENUE MOUNTAIN VIEW CA 94043 |
| 1072729 | AEROTHRUST | PO BOX 522236 MIAMI FL 33152 |
| 1072730 | AEROTHRUST | 5300 N W 36TH STREET MIAMI FL 33122 |
| 1571706 | AERTECH MACHINE | 2903 WEST MICHIGAN AVENUE JACKSON MI 49202 |
| 1114337 | AERVOE-PACIFIC COMPANY, INC. | 1198 SAWMILL RD. GARDNERVILLE NV 89410 |
| 1099449 | AERZEN USA CORP. | Attn 645 SANDS COURT HIGHLANDS CORPORATE CENTER COATESVILLE PA 19320-1709 |
| 1543117 | AES GROUP INC | Attn 605 STATE STREET PO BOX 15 NEWBURGH IN 47630-1237 |
| 1609927 | AESCHBACH MAINTENANCE MACHINING | 705 WEST NORTH STREET POYNETTE WI 53955 |
| 1113194 | AET | 901 EDGEMONT DRIVE COVINGTON VA 24426 |
| 1099856 | AETA INFORMATION TECH. | 1445 RESEARCH BLVD., STE 300 ROCKVILLE MD 20850 |
| 1096880 | AETEA INFORMATION TECHNOLOGY | P. O. BOX 631599 BALTIMORE MD 21263-1599 |
| 1562213 | AETNA CORP | 175 BROOKLINE STREET CAMBRIDGE MA 2139 |
| 1550295 | AETNA HEALTH PLAN OF GEORGIA | 3500 PIEDMONT ROAD, NE  STE 300 ATLANTA GA 30305 |
| 1546643 | AETNA HEALTH PLANS OF GA, INC. | PO BOX 101597 ATLANTA GA 30392-1597 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544491 | AETNA LIFE INSURANCE CO | Attn C/O DORMAN & WILSON INC. PO BOX 9621 UNIONDALE NY 11555 |
| 1563232 | AETNA ROOFING CORP. | 1320 EAST STATE ST. TRENTON NJ 8609 |
| 1558411 | AETNA US HEALTHCARE | PO BOX 7777-W5805-50 PHILADELPHIA PA 19175-8260 |
| 1559820 | AETNA US HEALTHCARE | PO BOX 7777-W5805-50 PHILADELPHIA PA 19175-5805 |
| 0110139 | AEXCEL CORP. | 7373 PRODUCTION DRIVE MENTOR OH 44060 |
| 1114745 | AEXCEL CORP. | 7373 PRODUCTION DRIVE MENTOR OH 44061-0780 |
| 1550329 | AF PUBLICOVER & CO INC | P O BOX 149 ARLINGTON MA 2174 |
| 0602688 | AF UNDERHILL | 155 WILL DRIVE MARK # 22879 CANTON MA 2021 |
| 1554228 | AFA ACCOUNTING OFFICE | 4672 SO. HOLLADAY BLVD. SALT LAKE CITY UT 84117 |
| 1546537 | AFA PROTECTIVE SYSTEMS INC | 155 MICHAEL DRIVE SYOSSET NY 11791 |
| 1621522 | AFALLA JOVAL | Attn. JOVAL 145 SOUTH STREET #3 WALTHAM MA 2154 |
| 1557577 | AFCM 16TH TECHNICAL SYMPOSIUM | Attn % TSCI CO LTD TAMKIAMHENG 24 HUAMARK BANGKOK   THAILAND IT 10240 |
| 1559775 | AFCO | P O BOX 360572 PITTSBURGH PA 15250-6572 |
| 1597124 | AFFILIATED COMMUNITY MEDICAL CENTER | Attn C/O BAHL INSULATION 101 WILLMAR AVENUE S.W. WILLMAR MN 56201-3591 |
| 1103860 | AFFILIATED CONTROL | 640 WHEATING WOOD DALE IL 60191 |
| 1103860 | AFFILIATED CONTROL EQUIPMENT CO. | DEPT 77-2630 CHICAGO IL 60678-2630 |
| 1555844 | AFFILIATED DISTRIBUTORS (A/D) | Attn ATTN. SCOTT RENNINGER 2700 HORIZON DR KING OF PRUSSIA PA 19406 |
| 1566174 | AFFILIATED MANUFACTURERS INC | P O BOX 5049 NORTH BRANCH NJ 8876 |
| 1070380 | AFFILIATED STEAM EQUIP CO | 135 S LASALLE ST DEPT 3201 CHICAGO IL 60674-3201 |
| 1558478 | AFFILIATED STEAM EQUIP. CO. | 135 S. LASALLE, DEPT 3201 CHICAGO IL 60674-3201 |
| 1099893 | AFFILIATED STEAM EQUIPMENT CO | 12424 S LOMBARD LANE ALSIP IL 60803-1863 |
| 0103081 | AFFILIATED STEAM EQUIPMENT CO | P O BOX 92170 ELK GROVE VILLAGE IL 60009 |
| 1551261 | AFFILIATED STEAM EQUIPMENT CO. | 135 SOUTH LASALLE ST DEPT 3201 CHICAGO IL 60674-3201 |
| 1105966 | AFFILIATED STEAM EQUIPMENT CO | P.O. BOX 92170 ELK GROVE VILLAGE IL 60009 |
| 1546646 | AFFILIATED STEAM EQUIPMENT CO. | P.O. BOX 124 BELL CA 90201-0013 |
| 1562202 | AFFILIATED TEMPORARY HELP | Attn DIV OF ROBERT HALF INT'L INC P O BOX 6248 CAROL STREAM IL 60197-6248 |
| 1563320 | AFFILIATES | Attn DO NOT USE SEE V#44286 P.O. BOX 6248 CAROL STREAM IL 60197-6248 |
| 1564454 | AFFILIATES | P.O. BOX 1550 SALEM NH 3079 |
| 1543118 | AFFINITY DATA PRODUCTS | SEVEN DESOTO ROAD ESSEX MA 1929 |
| 1546647 | AFFINITY VIDEONET INC | SEVEN DESOTO ROAD ESSEX MA 1929 |
| 1551494 | AFFINITY VIDEONET INC | 15941 S HARLEM AVENUE STE 124 TINLEY PARK IL 60477 |
| 1651789 | AFFIRMED MEDICAL SERVICES | 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1615280 | AFFILIATED REPORTING TECHNOLOGY INC. | 4 BONAZZOLI AVE HUDSON MA 1749 |
| 1550666 | AFFORDABLE INTERIOR SYSTEMS INC | P O BOX 48489 WATAUGA TX 76148 |
| 1562910 | AFFORDABLE TELEPHONES | Attn SUITE E 365 MCCLURG ROAD YOUNGSTOWN OH 44512 |
| 1109394 | AFG INSULATING | Attn ATTN. RECEIVING DEPT. 6200 GORMAN ROAD RICHMOND VA 23231 |
| 1112840 | AFG (RICHMOND) | Attn ATTN. RECEIVING DEPT. 803 PRESTIGE PARKWAY SCHENECTADY NY 12302 |
| 1115098 | AFGD (SCOTIA) | 207 EAST 38TH STREET BOISE ID 83714 |
| 1110102 | AFGD, INC | Attn ATTN. RECEIVING 160 NORTH HIGH STREET HEBRON OH 43025 |
| 1115100 | AFGD, INC | Attn ATTN. PURCHASING 160 NORTH HIGH STREET HEBRON OH 43025 |
| 1115869 | AFGD, INC | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106333 | AFGD, INC. DO NOT USE | Attn SUITE 300 ATTN: ACCTS PAYABLE 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106334 | AFGD, INC. DO NOT USE | Attn CORPORATE PURCHASING SUITE 300 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1102684 | AFGD, INC. | 1600 PARKWOOD CIRCLE, STE. 300 ATLANTA GA 30339 |
| 1106320 | AFGD, INC. | Attn SUITE 300 ATTN: ACCOUNTS PAYABLE 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106323 | AFGD, INC. | Attn CORPORATE PURCHASING SUITE 300 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106325 | AFGD, INC. | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106327 | AFGD, INC. | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106330 | AFGD, INC. | Attn SUITE 300 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1115847 | AFGD, INC. | 11950 EAST 33RD STREET AURORA CO 80010 |
| 1115715 | AFGD, INC. | 2522 WESTCOTT BLVD. KNOXVILLE TN 37923 |
| 1115472 | AFGD, INC. | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1115099 | AFGD, INC. | 575 CURRANT ROAD FALL RIVER MA 2720 |
| 1114085 | AFGD, INC. | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1112841 | AFGD, INC. | 11950 E. 33RD. AVENUE AURORA CO 80010 |
| 1110100 | AFGD, INC. | 5909 MILWEE HOUSTON TX 77292 |
| 1110099 | AFGD, INC. | 1201 HIGHWAY 67 EAST ALVARADO TX 76009 |
| 1110098 | AFGD, INC. | 148 FLINT MILL ROAD WESTVILLE SC 29175 |
| 1110097 | AFGD, INC. | 3350 BALL STREET BIRMINGHAM AL 35234 |
| 1110096 | AFGD, INC. | 6600 SUEMAC PLACE JACKSONVILLE FL 32254 |
| 1110095 | AFGD, INC. | 3200 AUSTELL ROAD MARIETTA GA 30060 |
| 1109393 | AFGD, INC. | 710 WEST LANDRY STREET OPELOUSAS LA 70570 |
| 1106329 | AFGD, INC. | Attn SUITE 300 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106326 | AFGD, INC. | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106324 | AFGD, INC. | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106322 | AFGD, INC. | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106331 | AFGD, INC. | Attn SUITE 300 ATTN: CORPORATE PRUCH. 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106332 | AFGD, INC. - DO NOT USE | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106321 | AFGD, INC. - DO NOT USE | Attn SUITE 300 ATTN: ACCOUNTS PAYABLE 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1106328 | AFGD, INC. - DO NOT USE | Attn SUITE 300 ATTN: CORPORATE PURCHASING 1600 PARKWOOD CIRCLE ATLANTA GA 30339 |
| 1101101 | AFGD, INC. - DO NOT USE | 10750 SENTINEL DRIVE SAN ANTONIO TX 78217 |
| 1115895 | AFGD. DO NOT USE | 8017 EDITH NE ALBUQUERQUE NM 87113 |
| 602011 | AFIRMATIVE SUPPLY COMPANY | Attn C/O J.L. MANTA ATTN: MARK STEMMONS 5233 HOHMAN AVENUE HAMMOND IN 46320 |
| 1567695 | AFONSO WONG | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1073288 | AFTAB & DEVEAUX | Attn JOSEPH T MONGELLI 21 BROADWAY, SUITE 210 CRESSKILL NJ 7626 |
| 1073288 | AFTAB & DEVEAUX | 21 BROADWAY, SUITE 210 CRESSKILL NJ 7626 |
| 1073288 | AFTAB & DEVEAUX | 21 BROADWAY, SUITE 210 CRESSKILL NJ 7626 |
| 1599917 | AG CHEMICAL INC. | 1033 PALMARO ROAD MACEDON NY 14502 |
| 1102677 | AG MACHINING | 4607 S. WINDERMERE ST ENGLEWOOD CO 80110 |
| 1603152 | AG MUELLER APARTMENTS | Attn C/O MINUTI-OGLE 1401 6TH STREET MINNEAPOLIS MN 55404 |
| 1579593 | AG PROCESSING INC. | 127TH & DODGE OMAHA NE 68137 |

| Person Code | Name | Address |
|---|---|---|
| 1108891 | AGA GAS C.A. | Attn AV. JOSE MARIA VARGAS EDIF. TORRE D URB SANTA FE NORTE COLEGIO PISO 15 CARACAS IT VENEZUELA |
| 1099972 | AGA GAS CENTRAL, INC. | 3930 MICHIGAN ST. HAMMOND IN 46323-1023 |
| 114695 | AGA GAS INC | Attn C/O DOUGLAS HANSON 1060 CLYDE HANSON DR HAMMOND WI 54015 |
| 111469 | AGA GAS INC | PO BOX 94737 CLEVELAND OH 44101-4737 |
| 097013 | AGA GAS, INC. | P.O. BOX 94706 CLEVELAND OH 44101-4706 |
| 099117 | AGA GAS, INC. | P.O. BOX 94706 CLEVELAND OH 44101 |
| 621523 | AGAN JOEL | Attn JOEL 1450 CORINTH POSEYVILLE ROAD BREMAN GA 30110 |
| 621524 | AGAN MARY | Attn MARY 5604 RICHLAND DRIVE DOUGLASVILLE GA 30135 |
| 1115681 | AGATE LACQUERS MFG | 11-13 43RD ROAD LONG ISLAND CITY NY 11101 |
| 566637 | AGC OF ALASKA | Attn C/O WR GRACE & CO 2500 S GARNSEY ST SANTA ANA CA 92707 |
| 553190 | AGC OF CALIFORNIA | 3095 BEACON BLVD WEST SACRAMENTO CA 95691 |
| 561623 | AGC UTAH CHAPTER | P.O. BOX 2666 SALT LAKE CITY UT 84110-2666 |
| 596191 | AGCO - R.J. GRIFFIN | Attn C/O ADAMS CONSTRUCTION 4205 RIVER GREEN PARKWAY DULUTH GA 30136 |
| 599302 | AGCON, INC. | 23382 NATIONAL TRAILS HWY ORO GRANDE CA 92368 |
| 113296 | AGE REFINING , INC | Attn ATTN. PURCHASING 7811 S. PRESA SAN ANTONIO TX 78223 |
| 113297 | AGE REFINING , INC | Attn ATTN. PURCHASING 7811 S. PRESA SAN ANTONIO TX 78223 |
| 106369 | AGE REFINING , INC | 7811 SOUTH PRESA SAN ANTONIO TX 78223 |
| 110142 | AGE REFINING, INC | 7811 SOUTH PRESA SAN ANTONIO TX 78223 |
| 110141 | AGE REFINING, INC | 7811 SOUTH PRESA SAN ANTONIO TX 78223 |
| 621525 | AGEE J | Attn J 219 CENTENNIAL AVE. BOONVILLE IN 47601 |
| 107421 | AGFA DIVISION | Attn ATTN. ACCTS PAYABLE BAYER CORP. PO BOX 1271 SOMERVILLE NJ 08876-1271 |
| 572495 | AGGREGATE INDUSTIRES INC. | BOX C FERGUS FALLS MN 56537 |
| 572496 | AGGREGATE INDUSTRIES | 201 PECK STREET FERGUS FALLS MN 56537 |
| 578603 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION ROUTE 20 CHARLTON CITY MA 1508 |
| 599740 | AGGREGATE INDUSTRIES | Attn CONCRETE PRODUCTS DIVISION 11717 205TH AVE. N.W. ELK RIVER MN 55530 |
| 599364 | AGGREGATE INDUSTRIES | 57 - 21ST STREET NEWPORT MN 55055 |
| 598209 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION ROVER STREET EVERETT MA 2149 |
| 597239 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION GRAFTON STREET WORCESTER MA 1612 |
| 596478 | AGGREGATE INDUSTRIES | 400 W. 61ST STREET MINNEAPOLIS MN 55419 |
| 596009 | AGGREGATE INDUSTRIES | 11920 HWY 86 ELIZABETH CO 80107 |
| 594641 | AGGREGATE INDUSTRIES | 6442 BUSINESS CENTER DRIVE HIGHLANDS RANCH CO 80126 |
| 594119 | AGGREGATE INDUSTRIES | 8420 W. RIVERVIEW PKWY LITTLETON CO 80125 |
| 584155 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION 105 COOLIDGE HILL AVE. WATERTOWN MA 2272 |
| 615001 | AGGREGATE INDUSTRIES | P O BOX 328 LONGMONT CO 80501 |
| 614989 | AGGREGATE INDUSTRIES | P.O. BOX 5-0070 WOBURN MA 01815-0070 |
| 614084 | AGGREGATE INDUSTRIES | 6801 HIGHWAY 101 SHAKOPEE MN 55379 |
| 613114 | AGGREGATE INDUSTRIES | Attn DENVER INTERNATIONAL AIRPORT PORTABLE PLANT DENVER CO 80201 |
| 613092 | AGGREGATE INDUSTRIES | 401 W. 64TH BROADWAY PLANT DENVER CO 80202 |
| 610737 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION ENTERPRISE ROAD DORCHESTER MA 2125 |
| 1609936 | AGGREGATE INDUSTRIES | P O BOX C FERGUS FALLS MN 56537 |

| Person Code | Name | Address |
|---|---|---|
| 1609473 | AGGREGATE INDUSTRIES | 6442 BUSINESS CENTER DRIVE HIGHLANDS RANCH CO 80126 |
| 1602589 | AGGREGATE INDUSTRIES | 14145 NORTHDALE BLVD. ROGERS MN 55374 |
| 1602588 | AGGREGATE INDUSTRIES | 5000 WEST 160TH STREET LAKEVILLE MN 55044 |
| 1602587 | AGGREGATE INDUSTRIES | 6125 NORTH 210TH STREET FOREST LAKE MN 55025 |
| 1601828 | AGGREGATE INDUSTRIES | Attn #7 1200 W. 120TH AVENUE WESTMINSTER CO 80234 |
| 1601062 | AGGREGATE INDUSTRIES | 2915 WATERS ROAD - SUITE 105 EAGAN MN 55121-1562 |
| 1600258 | AGGREGATE INDUSTRIES | Attn CONCRETE PRODUCTS DIVISION 5000 W. 160TH ST. LAKEVILLE MN 55044 |
| 599889 | AGGREGATE INDUSTRIES | 6100 INDUSTRY AVENUE RAMSEY MN 55303 |
| 1584154 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION SOUTH STREET WALTHAM MA 2154 |
| 1584153 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION 1715 BROADWAY SAUGUS MA 1906 |
| 1584152 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION 1715 BROADWAY SAUGUS MA 1906 |
| 1583654 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION ROUTE 99 SAUGUS MA 1906 |
| 1583653 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION 30 DANVERS RD. SWAMPSCOTT MA 1907 |
| 1583652 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION 1715 BROADWAY SAUGUS MA 1906 |
| 1583651 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION 1715 BROADWAY SAUGUS MA 1906 |
| 1580705 | AGGREGATE INDUSTRIES | Attn #21 SOUTH SUNSET LONGMONT CO 80501 |
| 1580704 | AGGREGATE INDUSTRIES | Attn EAST ON 88TH AVENUE TO PLANT PLANT #6 INTERSTATE 76 TO 88TH AVENUE DENVER CO 80202 |
| 1580703 | AGGREGATE INDUSTRIES | POST OFFICE BOX 5588 DENVER CO 80217-5588 |
| 1580702 | AGGREGATE INDUSTRIES | Attn ATTN. ACCOUNTS PAYABLE 3605 SO. TELLER ST. LAKEWOOD CO 80235 |
| 1580105 | AGGREGATE INDUSTRIES | 15 S. FRANCES ST. LONGMONT CO 80501 |
| 1580104 | AGGREGATE INDUSTRIES | HIGHWAY 83 FRANKTOWN CO 80116 |
| 1580102 | AGGREGATE INDUSTRIES | ATTN. ACCOUNTS PAYABLE DENVER CO 80217-5588 |
| 1578605 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION MILLBURY STREET WORCESTER MA 1612 |
| 1578604 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION DONALD LYNCH BLVD BERLIN MA 1503 |
| 1580714 | AGGREGATE INDUSTRIES | 9001 COALTON RD SUPERIOR CO 80027 |
| 1580713 | AGGREGATE INDUSTRIES | 6615 NORTH PETERSON ROAD SEDALIA CO 80135 |
| 1580712 | AGGREGATE INDUSTRIES | HWY 287 SUPERIOR CO 80027 |
| 1580711 | AGGREGATE INDUSTRIES | Attn DEL CAMINO #11 3457 HWY 119 LONGMONT CO 80504 |
| 1580710 | AGGREGATE INDUSTRIES | 211 GOLDEN GATE CANYON RD GOLDEN CO 80403 |
| 1580709 | AGGREGATE INDUSTRIES | COLORADO COUNTY ROAD 27 YUMA CO 80759 |
| 1580708 | AGGREGATE INDUSTRIES | Attn PLANT #5 4975 W. HWY C4/O LITTLETON CO 80123 |
| 1580707 | AGGREGATE INDUSTRIES | Attn PLANT #4 30501 HIGHWAY 257 WINDSOR CO 80550 |
| 1580706 | AGGREGATE INDUSTRIES | Attn PLANT #3 1125 SHORT STREET LOUISVILLE CO 80027 |
| 1578602 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION 160 WORCESTER RD NORTH GRAFTON MA 1536 |
| 1572557 | AGGREGATE INDUSTRIES | PO BOX 1036 MOORHEAD MN 56561 |
| 1574782 | AGGREGATE INDUSTRIES | Attn NORTHEAST REGION 72 PROVIDENCE RD. SUTTON MA 1590 |
| 1572558 | AGGREGATE INDUSTRIES | 1515 FIRST AVE. NO. MOORHEAD MN 56560 |
| 1609941 | AGGREGATE INDUSTRIES | PO BOX499 MOORHEAD MN 56561 |
| 1546645 | AGGREGATE PRODUCERS ASSOC OF | Attn NORTHERN CALIFORNIA 400 CAPITOL MALL SUITE 900 SACRAMENTO CA 95814 |
| 1554983 | AGGREGATE PRODUCERS ASSOCIATION | Attn OF NORTHERN CALIFORNIA PO BOX 254491 SACRAMENTO CA 95825 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611510 | AGGREGATE PRODUCTS | 5420 W BETHANY HOME RD. GLENDALE AZ 85301 |
| 1546844 | AGGREGATE PRODUCTS CO INC | 5420 W BETHANY HOME ROAD GLENDALE AZ 85301 |
| 1573804 | AGGREGATE PRODUCTS CO INC | 5420 W BETHANY HOME GLENDALE AZ 85301 |
| D558089 | AGGREGATE READY MIX ASSOCIATION | Attn OF MINNESOTA 275 MARKET STREET SUITE C-13 MINNEAPOLIS MN 55405 |
| D538821 | AGGREKO | 121 VERA ROAD LEXINGTON SC 29072 |
| H498309 | AGGREKO INC | 2698 E. NAPOLEON SULPHUR LA 70663 |
| D099861 | AGGREKO, INC. | 11964 TRAM WAY DR. SHARONVILLE OH 45241 |
| D200002 | AGGREKO, INC. | 124 LANGLEY RD, GLEN BURNIE MD 21060-6589 |
| D102566 | AGGREKO, INC. | Attn HWY. 90 W. 2707-1/2 E. NAPOLEON ST. SULPHUR LA 70664 |
| D02670 | AGI INDUSTRIES | P O BOX 517 CAMBRIDGE MA 02140-0005 |
| 1599633 | AGGRESSORS INTERNATIONAL, LTD | ARTCO CENTER #8 CREWE ROAD GRAND CAYMAN IT CAYMAN ISLANDS |
| 1563750 | AGILENT TECHNOLOGIES | P.O. BOX 998 SULPHUR LA 70664 |
| D098867 | AGILENT TECHNOLOGIES | PO BOX 75265 CHARLOTTE NC 28275-0265 |
| H543119 | AGH RENTALS INC | P O BOX 517 CAMBRIDGE MA 02140-0005 |
| H351182 | AGH RENTALS INC | P O BOX 517 CAMBRIDGE MA 02140-0005 |
| H446547 | AGH RENTALS INC. | P.O. BOX 517 CAMBRIDGE MA 02140-0005 |
| H614914 | AGILENT TECHNOLOGIES | 2850 CENTERVILLE RD. WILMINGTON DE 19808 |
| 1596177 | AGILENT TECHNOLOGIES | 2850 CENTERVILLE RD. WILMINGTON DE 19808 |
| 1563338 | AGILENT TECHNOLOGIES | Attn FORMERLY HEWLETT PACKARD PO BOX2810 COLORADO SPRINGS CO 80901 |
| 1566335 | AGILENT TECHNOLOGIES | PO BOX 945575 ATLANTA GA 30394-5575 |
| D599958 | AGILENT TECHNOLOGIES, INC. | Attn MAIL STOP 1202 PO BOX 105191 ATLANTA GA 30348-5191 |
| D804330 | AGL BUILDING SPECIALITY SY | Attn HEARTSTREAM OPERATION 2401 FOURTH AVE - STE. 500 SEATTLE WA 98121-1436 |
| 1612284 | AGL BUILDING SPECIALITY SY | P.O. BOX 3269 MAPLE GLEN PA 19002 |
| D12605 | AGL RESOURCES | 1652 EDISON DR. MAPLE GLEN PA 19002 |
| H610088 | AGL WELDING SUPLY CO INC | Attn 810000 CHATTANOOGA LIGHTING 3401 N. HAWTHORNE CHATTANOOGA TN 37406 |
| H515633 | AGL WELDING SUPPLY CO, INC. | 723 FAIRVIEW AVENUE FAIRVIEW NJ 7022 |
| D706370 | AGMED, INC | PO BOX 1707 CLIFTON NJ 07015-1707 |
| H10143 | AGMED, INC | PO BOX 3301 SALISBURY NC 28144 |
| H14524 | AGMET METALS | 401 E. BRINGLE FERRY ROAD SALISBURY NC 28145 |
| D16705 | AGNES BAPTISTA TR UA AUG 30 96 | 7800 MEDUSA STREET CLEVELAND OH 44146 |
| D553180 | AGNES BUERKLIN | BAPTISTA FAMILY 1989 LIVING TRUST 1426 BARBARA DRIVE SANTA CLARA CA 95050-4463 |
| D18141 | AGNES D JARES | 15A HAZELWOOD DRIVE PITTSGROVE NJ 8318 |
| H23116 | AGNES I ALBINSON | C/O AGNES D CHRISTL 100 GLENVIEW PLACE APT 310A NAPLES FL 34108-3128 |
| 1124563 | AGNES KOLIBABA | P O BOX 982 LANDING WAY SHELTER ISLAND NY 11964-0000 |
| 1127909 | AGNES L ALLEN | 1106 S E CORA PORTLAND OR 97202-5023 |
| 1122259 | AGNES LENORE LATKA & | 300 WEST 30TH STREET SIOUX FALLS SD 57105-3804 |
| 1127217 | AGNES SHELLHAMMER | JOHN PETER LATKA JT TEN 308 NORTH 9TH AV MANVILLE NJ 08835-1241 |
| 1821526 | AGNEW BROOKS | 6606 LOWELL AVE SHAWNEE MISSION KS 66202-3866 |
| 1559043 | AGNEW CARTER MCCARTHY INC | 222 BERKLEY STREET BOSTON MA 2116 |
| 1563841 | AGNEW CARTER MS&L | Attn DEPT 77204 P O BOX 77000 DETROIT MI 48277 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1621527 | AGNEW EUGENE | Attn EUGENE 13 QUEENCT. GREENVILLE SC 29611 |
| 1621528 | AGNEW EUGENE | Attn EUGENE 13 QUEENCT. GREENVILLE SC 29611 |
| 1079915 | AGOSTO VICTOR | 6109 W. BARRY CHICAGO IL 60634 |
| 1079915 | AGOSTO VICTOR JOSE | 6109 W. BARRY CHICAGO IL 60634 |
| 1546648 | AGOUTI ENTERPRISES | 601 S. SETTLEMIER AVENUE WOODBURN OR 97071 |
| 1106305 | AGP L.C. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 85 EAGLE GROVE IA 50533 |
| 1115019 | AGP L.C. | Attn ATTN: BETTY BOWERS 1201 EAST PECAN STREET SHERMAN TX 75090 |
| D110103 | AGP L.C. | Attn ATTN: RECEIVING DEPT. 500 N. COMMERCIAL STREET EAGLE GROVE IA 50533 |
| 1621530 | AGPAOA ROMULO | Attn ROMULO 22128 NICOLLE AVE CARSON CA 90745 |
| 1614494 | AGRA EARTH & ENVIRONMENTAL | 2227 DOUGLAS RD BURNABY BC V5C 5A9 CANADA |
| 1561153 | AGRA EARTH & ENVIRONMENTAL INC | P O BOX 24445 SEATTLE WA 98124-0445 |
| 1560059 | AGRA EARTH & ENVIRONMENTAL LIMITED | 221 - 18TH STREET SE CALGARY ALBERTA AB T2E 6J5 CANADA |
| 1566641 | AGRA EUROPE LTD | 80 CALVERLEY ROAD TURNBRIDGE WELLS KENT KE TN1 2UN |
| 1554136 | AGRACETUS | 8520 UNIVERSITY GREEN MIDDLETON WI 53562 |
| 1551831 | AGRAS BILLING - MACC | P.O. BOX 400 BLAIR NE 68008-0400 |
| 1546445 | AGRAS BILLING M.A.C.C. | P.O. BOX 400 BLAIR NE 68008 |
| 1621531 | AGRE KEITH | Attn KEITH 213 PROSPECT RIDGECREST CA 93555 |
| 1592372 | AGRESEARCH, INC. | Attn ATT: JOHN GRIBBLE 1 GENSTAR DR. JOLIET IL 60435 |
| 1621532 | AGRESTI DAVID | Attn DAVID 8 INDIAN LANE FRANKLIN MA 2038 |
| 1080115 | AGRESTI DAVID N | 8 INDIAN LANE FRANKLIN MA 02038 |
| 1621533 | AGRESTI MARLENE | Attn MARLENE 25 FISKE AV SOMERVILLE MA 2144 |
| 1621534 | AGRESTI PAUL | Attn PAUL 8 LARAWAY CT 2E DERRY NH 3038 |
| 1106371 | AGREVO ENVIRONMENTAL HEALTH | Attn ATTN: ACCOUNTS PAYABLE 95 CHESTNUT RIDGE ROAD MONTVALE NJ 7645 |
| 1112845 | AGREVO ENVIRONMENTAL HEALTH | 3310 PASADENA BLVD. PASADENA TX 77503 |
| 1612930 | AGRI TURF | 2257 LAS POSITOS SANTA BARBARA CA 93105 |
| 1561949 | AGRI-LAWN | 803 FRONT ST. RICHMOND TX 77469 |
| 1569913 | AGRI-TECH SERVICES | 9911 OAKRUN DRIVE BRADENTON FL 34202 |
| 1108902 | AGRICOLA BARRANCA S.A. | AV. ARGENTINA 4090 CALLAO IT PERU |
| 1594921 | AGRICOLA LA MINITA, S.P.R DE R.L. | Attn C/O EMPACADORA G.A.B., INC. TEXAS INDUSTRIAL PARK III 9336 SAN MATEO DRIVE LAREDO TX 78041 |
| 1575744 | AGRITECK BIOINGREDIENT CO | Attn HAWKESBURG 139 FRONT RD. ONTARIO CA K6A2 ON O1T 1T1 CANADA |
| 1575746 | AGRITEK BIOINGREDIENTS | Attn ROUTE 1 COUNTY ROAD 650 SOUTH MODOC IN 47358 |
| 1594543 | AGRITEK BIOINGREDIENTS CO. | 139 FRONT RD. HAWKESBURG ON K6A 2S8 CANADA |
| 1589859 | AGRO DISTRIBUTION | Attn ACCOUNTS PAYABLE PO BOX6000 SIOUX CITY IA 51102-6000 |
| 1589860 | AGRO DISTRIBUTION | 8245 STATE ROAD 7 BOYNTON BEACH FL 33437 |
| 1594845 | AGRO DISTRIBUTION | 790 N.W. 10TH AVENUE HOMESTEAD FL 33030 |
| 1594436 | AGRO SUPPLIES | Attn C/O AGENCIA ADVANAZ MAYER 161 E. MAYRA DR. NOGALES AZ 85628 |
| 1574017 | AGRO SUPPLIES | COLONIA CENTRO SINALOA AVENIDA MANUEL VALLARTA #2079 CULIACAN 80129 |
| 1603429 | AGROEXPO, S.A. DE C.V. | PASEO DE LA REFORMA 2421 SALTILLO, COAHUILA 25020 |
| 1597271 | AGROMIN | Attn CALIFORNIA WOOD RECYCLING 1501 S. LAS POSAS RD. CAMARILLO CA 93012 |
| 1600027 | AGROSERVICIOS NIETO S.A. DE C.V. | Attn C/O ABC EXPORTS ATT: ARTURO LONGORIA 281 EAST JCT. 10TH ST S. HIDALGO TX 78557 |

| Person Code | Name | Address |
|---|---|---|
| 1611375 | AGROSERVICIOS NIETO SA DE CV | AVE CONTITUYENTES NO. 198 CELAYA GTO 99999 |
| 1595894 | AGROSERVICIOS NIETO, S.A. DE C.V. | CARR. PANAMERICANA KM 1 CELAYA 38020 |
| 1595895 | AGROSERVICIOS NINETO S.A. DE C.V. | CARR PANAMERICANA KM 1 CELAYA GTO 38020 |
| 1586594 | AGUDA STATE FARM | (KILLEBREW) HONOLULU HI 96801 |
| 1621535 | AGUERO RODNEY | Attn RODNEY P. O. BOX 244 IRAAN TX 79744 |
| 1621536 | AGUIAR JOSE | Attn JOSE 229 SALEM RD TEWKSBURY MA 1876 |
| 1621537 | AGUIAR THERESA | Attn THERESA 143 BRAHMA AVE BRIDGEWATER NJ 8807 |
| D1621538 | AGUILAR ALFONSO | Attn ALFONSO 2901 RACE FT WORTH TX 76111 |
| 1621539 | AGUILAR ERNESTO | Attn ERNESTO 528 N. PARKER STREET ORANGE CA 92868 |
| 1621540 | AGUILAR JESUS | Attn JESUS 3649 GARNET STREET APT 223 TORRANCE CA 90503 |
| 1621541 | AGUILAR JOSE | Attn JOSE 1313 CULLEN BLVD HOUSTON TX 77023 |
| 1079910 | AGUILAR MANUEL | 11163 OUTLAW WAY MORENO VALLEY CA 92557 |
| 1079910 | AGUILAR MANUEL | 11163 OUTLAW WAY MORENO VALLEY CA 92557 |
| 1621543 | AGUILAR NICKOLAS | Attn NICKOLAS 5895 CENTRAL AVE NEWARK CA 94560 |
| 1621544 | AGUILAR RENEE | Attn RENEE 1281 W 7TH STREET SAN PEDRO CA 90731 |
| 1080583 | AGUILAR RUBEN | 17713 SW 24TH CT MIRAMAR FL 33029 |
| 1621546 | AGUILAR RUBEN | Attn RUBEN 32223 OLNEY CT UNION CITY CA 95035 |
| 1080683 | AGUILAR RUBEN D | 17713 SW 24TH CT MIRAMAR FL 33029 |
| 1621547 | AGUILAR SANDRA | Attn SANDRA P O BOX 684 DECATUR AR 72722 |
| 1621548 | AGUILAR LOPEZ MARIO | Attn MARIO 3813 CHERRY BLOSSOM NATIONAL CITY CA 91950 |
| 1621549 | AGUIRRE MARIO | Attn MARIO 12701 YORK AVENUE HAWTHORNE CA 90250 |
| 1621550 | AGUIRRE SALVADOR | Attn SALVADOR 3726 WEST 102ND ST ENGLEWOOD CA 90303 |
| 1621551 | AGUIRRE SERGIO | Attn SERGIO 6215 MUSTANG FORT WORTH TX 76114 |
| 1081311 | AGUN TRANSPORT INC | P O BOX 902 DORADO PR 646 |
| 1621552 | AGURS ROBERT | Attn ROBERT 3 WHITE BIRCH CT BRANCHBURG NJ 88/6 |
| 1573810 | AGWAY INC | P.O. BOX 4741 SYRACUSE NY 13221 |
| 1621553 | AHAD MOHD | Attn MOHD 3701 30TH AVENUE. 15 QUEENS NY 11103 |
| 1621554 | AHAD TAMARA | Attn TAMARA 22900 CIRCLE J RANCH ROAD 137 SAUGUS CA 91350 |
| 1621555 | AHAGHO TU NNENNA | Attn NNENNA 410 MEMORIAL DRIVE CAMBRIDGE MA 2139 |
| 1106336 | AHAVA DAIRY PRODUCTS CORP. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 559 BROOKLYN NY 11230 |
| 1110104 | AHAVA DAIRY PRODUCTS CORP. | 120-3RD STREET BROOKLYN NY 11231 |
| 1621556 | AHERN DENNIS | Attn DENNIS 3236 A STREET LINCOLN NE 68510 |
| 1555510 | AHERN & SOPER | 540 N. COMMERCIAL STREET MANCHESTER NH 3101 |
| 1080155 | AHERN A.LAWRENCE | 4118 MANOR HOUSE DR MARIETTA GA 30062 |
| 1080155 | AHERN A.LAWRENCE | 4118 MANOR HOUSE DR MARIETTA GA 30062 |
| 1621558 | AHERN L | Attn L 2004 LAUREL SPRINGS DRIVE NW CLEVELAND TX 37311 |
| 1546663 | AHERN RENTALS | 1601 WEST SUNSET HENDERSON NV 89014 |
| 1558845 | AHERN RENTALS | 2909 ALEXANDER NORTH LAS VEGAS NV 89030 |
| 1621659 | AHERN STEPHEN | Attn STEPHEN 3379 WALNUT DRIVE ELLICOTT CITY MD 21043 |
| 1077442 | AHERN STEPHEN H | 3379 WALNUT DRIVE ELLICOTT CITY MD 21043 |

| Person Code | Name | Address |
|---|---|---|
| 1621560 | AHERRERA MARK | Attn MARK 32 PRESCOTT ST MELROSE MA 2176 |
| 1556488 | AHFC CORP | PO BOX 1027 ALPHARETTA GA 30239 |
| 1621561 | AHLBERG EDGAR | Attn EDGAR P.O. BOX 137 BREWSTER MA 2631 |
| 1621562 | AHLBRANDT JOANN | Attn JOANN 419 HARRISON AVE MANVILLE NJ 8835 |
| 1621564 | AHLBRANDT JR DONALD | Attn DONALD 419 HARRISON AVE MANVILLE NJ 8835 |
| 1621563 | AHLBRANDT NANCY | Attn NANCY 419 HARRISON AVE MANVILLE NJ 8835 |
| 1621565 | AHLERS HEINZ | Attn HEINZ 40102 WHITE LEAF LANE MURRIETA CA 92562 |
| 1621566 | AHLGREN KELLY | Attn KELLY 6 CHANTILLY COURT GREENVILLE SC 29615 |
| 1098181 | AHLSTROM FILTRATION | 122 W. BUTLER ST. MOUNT HOLLY SPRINGS PA 17065 |
| 1621567 | AHLSTROM VAUGHN | Attn VAUGHN 855 PERSHING CRAIG CO 81625 |
| 1556722 | AHMAD ARFAEI | 7675 PALMILLA DRIVE, APT#6412 SAN DIEGO CA 92122 |
| 1621568 | AHMAD MESBAH | Attn MESBAH 233 EAST 4TH STREET NEW YORK NY 10009 |
| 1079216 | AHMED DILSHAD | 4746 BATES DRIVE ELLICOTT CITY MD 21043 |
| 1079215 | AHMED DILSHAD | 4746 BATES DRIVE ELLICOTT CITY MD 21043 |
| 1621570 | AHMED PAUL | Attn PAUL 5629 PENINSULA PK LDG HERMITAGE TN 37076 |
| 1621571 | AHMED SHAHEK | Attn SHAHEK 233 EAST 4TH STREET NEW YORK NY 10009 |
| 1621572 | AHMED SHAMIM | Attn SHAMIM 1155 GLENNMORE AVE BROOKLYN NY 11208 |
| 1621573 | AHMED SYED | Attn SYED 308 S FOREST DRIVE 2 KENAI AK 99611 |
| 1079220 | AHMUTY, DEMERS & MCMANUS | 6 E. MAIN ST. RIVERHEAD NY 11901 |
| 1621574 | AHN MIMI | Attn MIMI 7960 MCCLELLAN ROAD 4 CUPERTINO CA 95014 |
| 1560082 | AHO APPARATUS SERVICE SHOP | #14 NORTH 600 WEST P O BOX 4013 SALT LAKE CITY UT 84116 |
| 1806046 | AHOLD | Attn C/O EVCON 1200 BROOKFIELD BLVD GREENVILLE SC 29607 |
| 1577281 | AHRENS CHIMNEY TECHNIQUE INC | 2000 INDUSTRIAL AVE SIOUX FALLS SD 57104 |
| 1577280 | AHRENS CHIMNEY TECHNIQUE, INC. | 2000 INDUSTRIAL AVE SIOUX FALLS SD 57104 |
| 1558514 | AHRENS STUDIO | Attn C/O SAN FRANCISCO GRAVEL 550 E. BROKAW ROAD SAN JOSE CA 95112 |
| 1556997 | AI&M | PO BOX 2227 VALLEJO CA 94592 |
| 1601075 | AIA CHARLOTTE | PO BOX 561065 CHARLOTTE NC 28256 |
| 1562219 | AIA COLUMBUS | 21 W BROAD ST COLUMBUS OH 43215-4100 |
| 1565558 | AIA FLORIDA GULF COAST | P O BOX 48986 SARASOTA FL 34230-5986 |
| 1081011 | AIA LAS VEGAS | Attn UNLV BOX 454018 4505 S MARYLAND PARKWAY LAS VEGAS NV 89154-4018 |
| 1565451 | AIA LAS VEGAS | Attn TATE & SNYDER C/O TODD VEDELAGO AIA 709 VALLE VERDE CT HENDERSON NV 89014 |
| 1565309 | AIA LAS VEGAS | Attn KITTRELL GARLOCK & ASSOCIATES 4170 S. DECATUR BLVD. SUITE B-5 LAS VEGAS NV 89103 |
| 1607531 | AIA LAS VEGAS | Attn UNLV BOX 454018 4505 S MARYLAND PARKWAY LAS VEGAS NV 89154-4018 |
| 1570802 | AIA NORTH CAROLINA | Attn ATT: MARY NELL GEHRKE 115 WEST MORGAN STREET RALEIGH NC 27601 |
| 1555719 | AIA NORTHERN NEVADA | PO BOX 607 RENO NV 89504-0607 |
| 1546548 | AIA SOUTH CAROLINA | Attn C/O TRACEY WALTZ, EXECUTIVE DIRECTO 1522 RICHLAND STREET COLUMBIA SC 29201 |
| 1558289 | AIA WISCONSIN | 321 S HAMILTON STREET MADISON WI 53703 |
| 1560698 | AIA/CES PROVIDERS | Attn THE AMERICAN INSTITUTE OF 1735 NEW YORK AVENUE N.W. WASHINGTON DC 20006-5292 |
| 1665766 | AIA/CSI PRODUCTS FAIR | 9000 W SHERIDAN STREET SUITE 166 PEMBROKE PINES FL 33024 |
| 1546544 | AICHE | P.O. BOX 13915 NEWARK NJ 07101-5315 |

| Person Code | Name | Address |
|---|---|---|
| 1621575 | AICHER HARRY | Attn HARRY 5045 420TH ST. SE IOWA CITY IA 52240 |
| 1621576 | AICHER RANDY | Attn RANDY 1106 PILGRIM WAY APT I GREEN BAY WI 54304 |
| 1090962 | AICPA | P O BOX 1598 NEWARK NJ 07101-1598 |
| 1588511 | AICPA | PO BOX 9264, CHURCH STREET STATION NEW YORK NY 10256-9264 |
| 1588213 | AICPA | PO BOX 5795 HICKSVILLE NY 11802-5795 |
| 1588035 | AICPA | P. O. BOX 1598 NEWARK NJ 07101-1598 |
| 1588958 | AICPA | PO BOX 1598 NEWARK NJ 07101-1598 |
| 1588846 | AICPA | Attn HARBORSIDE FINANCIAL CENTER PO BOX 2212 JERSEY CITY NJ 07303-2212 |
| 1588891 | AICPA | Attn HARBORSIDE FINANCIAL CTR 201 PLAZA III CIR DEPT JERSEY CITY NJ 07311-3881 |
| 1541722 | AICPA | P O BOX 2205 JERSEY CITY NJ 07303-2205 |
| 1543123 | AICPA | 2101 SOUTH CONGRESS AVE DELRAY BEACH FL 33445 |
| 1572415 | AID TO TRAFFIC | Attn 2101 SO CONGRESS AVE. EVERLASTING CONCRETE PROD DELRAY BEACH FL 33445 |
| 1572816 | AID TO TRAFFIC & | 2350 S. CONGRESS AVE DELRAY BEACH FL 33445 |
| 1572417 | AID-TO-TRAFFIC | 2101 S CONGRESS AVE DELRAY BEACH FL 33445 |
| 1540385 | AIDANT FIRE | 15836 N 77TH ST. SCOTTSDALE AZ 85260 |
| 1540135 | AIDANT FIRE PROTECTION CO | 15836 NORTH 77TH STREET SCOTTSDALE AZ 85260 |
| 1558445 | AIDANT FIRE PROTECTION CO | 15836 N 77TH STREET SCOTTSDALE AZ 85260 |
| 1540176 | AIDANT FIRE PROTECTION COMPANY | 15836 NORTH 77TH STREET SCOTTSDALE AZ 85260-1700 |
| 1615509 | AIDS ACTION COMMITTEE | 131 CLARENDON STREET BOSTON MA 2116 |
| 1616077 | AIELLO LAWRENCE | Attn LAWRENCE 12 EASTMAN ROAD ANDOVER MA 1810 |
| 1120426 | AIG | 70 PINE STREET NEW YORK NY 10270 |
| 1616051 | AIG NATIONAL UNION FIRE INSUR CO | Attn INS PROGRAM PO BOX 923 WALL STREET STATION NEW YORK NY 10268 |
| 1616052 | AIG--NATIONAL UNION FIRE INSUR CO | PO BOX 923 WALL STREET STATION NEW YORK NY 10268 |
| 1616502 | AIHCE | Attn REGISTRATION COORDINATOR P O BOX 4088 FREDERICK MD 21705 |
| 1064037 | AIM INTERNATIONAL | DEPT. 1083 DENVER CO 80291-1083 |
| 1577748 | AIKEN AUTO PARTS | 126 PENDLETON ST. S.W. AIKEN SC 29801 |
| 1068039 | AIKEN BOXING/YOUTH DEVELOPMENT | P.O. BOX 33 AIKEN SC 29802-0033 |
| 1163987 | AIKEN CLEANING SERVICES INC | PO BOX 6082 AIKEN SC 29804-6082 |
| 1064648 | AIKEN CLEANING SERVICES, INC. | P.O. BOX 6082 AIKEN SC 29804-6082 |
| 1052394 | AIKEN CLERK OF COURT | P.O. BOX 3047 AIKEN SC 29802-3047 |
| 1053126 | AIKEN COUNTY TAX COLLECTOR | P.O. BOX 873 AIKEN SC 29802-0873 |
| 1103045 | AIKEN COUNTY TREASURER | P.O. BOX 636 AIKEN SC 29802-0636 |
| 1616579 | AIKEN DAVE | Attn DAVE PO BOX #802 HIGHLANDS TX 77562 |
| 1064135 | AIKEN DAVE | P.O. BOX 417 AIKEN SC 29802-0417 |
| 1092291 | AIKEN ELECTRIC COOPERATIVE INC. | P.O. BOX 2371 AIKEN SC 29801 |
| 1099911 | AIKEN ELECTRICAL WHOLESALERS, INC. | 610 ALDRICH ST., NE AIKEN SC 29801 |
| 1066615 | AIKEN ELECTRONICS | Attn DBA FAMILY MEDCENTER 216 EDGEFIELD AVE NW AIKEN SC 29801 |
| 1103996 | AIKEN EMERGENCY PHYS | Attn DBA FAM MEDCENTER 216 EDGEFIELD AVE NW AIKEN SC 29801 |
| 1601443 | AIKEN EMERGENCY PHYS | ATT: WILBUR YONCE HWY. 302 AIKEN SC 29801 |
| 1096775 | AIKEN GLASSFIBER YARNS | 213 KAOLIN RD. AIKEN SC 29801 |
| 1103997 | AIKEN JAYCEES | 213 KAOLIN RD AIKEN SC 29801 |

| Person Code | Name | Address |
|---|---|---|
| 1621580 | AIKEN JOE | Attn. JOE 124 HOFFMAN AVE TRENTON NJ 8618 |
| 1092249 | AIKEN MACHINE TOOL SUPPLY | 150 PENDLETON ST. N.W. AIKEN SC 29801 |
| 1068204 | AIKEN TECHNICAL COLLEGE | P.O. DRAWER 696 AIKEN SC 29802 |
| 1105994 | AIKEN WORK SHOE & FACTORY OUTLET | P.O. BOX 211027 AUGUSTA GA 30917-1027 |
| 1623581 | AIKENS KATHY | Attn KATHY 4809 ANGELINA WICHITA FALLS TX 76308 |
| 1640382 | AIKENS ROBERT | Attn ROBERT 18 GREENWOOD DR NASHUA NH 3062 |
| 1621583 | AIKENS W | Attn W 8813 TRACY DRIVE OKLAHOMA CITY OK 73132 |
| 1625394 | AIKIN DONALD | Attn DONALD 8805 BUD SMITH ROAD WAKE FOREST NC 27587 |
| 1601223 | AIL SYSTEMS INC | COMMACK ROAD DEER PARK NY 11729 |
| 1109397 | AIL SYSTEMS, INC. | 455 COMMACK ROAD DEER PARK NY 11729-9998 |
| 1127511 | AILEEN CONNOLLY | 364 CEDAR AVE WEST END LONG BRANCH NJ 07740-5060 |
| 1129252 | AILEEN JUNE POLTER | 390 MCCLURE RD LIMA OH 45801 |
| 1121738 | AILEEN L BIRMINGHAM | 407 STREETS RUN ROAD PITTSBURGH PA 15236-2008 |
| 1116396 | AILEEN R WILSON & | JUDITH A RUTZ & JULE BISHOP JT TEN 472 HILLCREST ELLENTON FL 34222-3233 |
| 1602585 | AILES RACHEAL | Attn RACHEAL RT 1 BOX 501 MOMENCE IL 60954 |
| 1072320 | AIM AVIATION | PO BOX 9011 RENTON WA 98057 |
| 1074121 | AIM CARRIBEAN | 849 SENECA AVE SW RENTON WA 98055 |
| 1543065 | AIM CARRIBEAN | 2401 NORTHWEST 69TH ST. MIAMI FL 33147 |
| 1108970 | AIM PLASTIC | 300 COUNTY LINE ROAD BENSENVILLE IL 60106 |
| 1560148 | AIM RIVERSIDE PRESS | 2300 WEST COPANS ROAD POMPANO BEACH FL 33069-1230 |
| 1546539 | AIM ALLOY WELDING INC | 3939 S.W. 12TH COURT FORT LAUDERDALE FL 33312 |
| 1546321 | AIMING HO | 3300 JAYWOOD TERRACE. APT. J120 BOCA RATON FL 33431 |
| 1070092 | AIN PLASTICS INC | P O BOX 887 NORWOOD MA 2062 |
| 1066636 | AIN PLASTICS, INC. | P.O. BOX 7247-8093 PHILADELPHIA PA 19170-8093 |
| 1090516 | AIN PLASTICS, INC. | P.O. BOX 7247-8093 PHILADELPHIA PA 19170-8093 |
| 1569594 | AINSWORTH & PARTNERS,INC | 4504 N HWY H RIDGEWAY WI 53582-0008 |
| 1621586 | AINSWORTH BEVERLY | Attn BEVERLY 200 LIMBER PINE DRIVE 13 RENO NV 89506 |
| 1621587 | AINSWORTH CHARLES | Attn CHARLES 1301 LAUREL ODESSA TX 79762 |
| 1621588 | AINSWORTH CINDY | Attn CINDY 1158 INDIAN COVE WAY RENO NV 89523 |
| 1541724 | AINSWORTH FRANKENFIELD | 119 N. ROBINSON SUITE 250 OKLAHOMA CITY OK 73102 |
| 1621589 | AINSWORTH JOHN | Attn JOHN 6714 NEW SULPHER SPRINGS ROAD SAN ANTONIO TX 78263 |
| 1637590 | AINSWORTH SHERRY | Attn SHERRY 4970 SUN FLOWER DR. SUN VALLEY NV 89433 |
| 1558236 | AIP TRUCKING INC | 9664 LELAND AVE SCHILLER PARK IL 60176 |
| 1500930 | AIPLA | 2001 JEFFERSON DAVIS HIGHWAY SUITE ARLINGTON VA 22202 |
| 1555888 | AIPLA | DEPT 5029 WASHINGTON DC 20061-5029 |
| 1091163 | AIR & HYDRAULIC EQUIP CO | P.O. BOX 3247 CHATTANOOGA TN 37404 |
| 1107625 | AIR & LIQUID SYSTEMS | Attn ATTN. ACCTS PAYABLE 1426 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1115887 | AIR & LIQUID SYSTEMS | Attn ATTN. PURCHASING 1426 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1111475 | AIR & LIQUID SYSTEMS | 1426 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1096063 | AIR & WASTE MANAGEMENT ASSN. | P.O. BOX 1020 SEWICKLEY PA 15143-1020 |

| Person Code | Name | Address |
|---|---|---|
| 1546665 | AIR & WASTE MANAGEMENT ASSOC. | 420 FORT DUQUESNE BLVD. FL 3 PITTSBURGH PA 15222-1416 |
| 1543129 | AIR AMERICANA INC. | 6900 RAINTREE PLACE FLOWER MOUND TX 75028 |
| 1550095 | AIR AND WASTE MANAGEMENT ASSOC. | ONE GATEWAY CENTER, THIRD FLOOR PITTSBURGH PA 75222 |
| 1110985 | AIR BOSS RUBBER COMPOUNDING | 101 GLASGOW STREET KITCHENER ON N2G 4X8 CANADA |
| 1550062 | AIR BP CREDIT CARD PROCESSING CTR | P O BOX 930935 KANSAS CITY MO 64193-0935 |
| 1070229 | AIR CANADA | Attn PURCHASING & SUPPLY #62 PO BOX 10000 MONTREAL INTL AIRPORT DORVAL QUEBEC QC H4Y 1C1 CANADA |
| 1070230 | AIR CANADA | Attn FACILITIES & SUPPLIES MAIN STORE BASE 10 MONTREAL INTL AIRPORT DORVAL QUEBEC QC H4Y 1C1 CANADA |
| 1600295 | AIR CARE LTD | PO BOXHM 1750 HAMILTON IT HM-GX BERMUDA |
| 1612545 | AIR CARE LTD | 2, COX'S HILL PEMBROKE IT HM-04 BERMUDA |
| 1599890 | AIR CARGO INTERNATIONAL & DOMESTIC | Attn INC P O BOX 18461 NEWARK NJ 7191 |
| 1619509 | AIR CENTER FT PIERCE | Attn C/O ALLSTATES 2982 AVIATION WAY FORT PIERCE FL 34946 |
| 1592183 | AIR CENTERS OF SOUTH CAROLINA | P.O. BOX 27132 GREENVILLE SC 29616 |
| 1556545 | AIR CHEM SYSTEMS, INC. | 15222 CONNECTOR LANE HUNTINGTON BEACH CA 92649 |
| 1096933 | AIR CLEAN DAMPER | Attn DIVISION OF MESTEK, INC. P.O. BOX 5-0571 WOBURN MA 1815 |
| 1102474 | AIR CLEAN DAMPER DIV OF MESTEK, INC | P O BOX 230 MILFORD OH 45150 |
| 1546446 | AIR COM COMMUNICATIONS | 37-21 12TH STREET LONG ISLAND CITY NY 11101 |
| 1103336 | AIR COMFORT | 2550 BRAGA DRIVE BROADVIEW IL 60153 |
| 1100044 | AIR COMPLIANCE CONSULTANTS, INC. | 1050 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 1110939 | AIR COMPLIANCE CONSULTANTS, INC. | 1050 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 1556558 | AIR COMPONENTS & SYSTEMS LTD. | PO BOX 560578 CHARLOTTE NC 28256-0578 |
| 1070479 | AIR COMPONENTS INC | 10641 FULTON COURT RANCHO CUCAMONGA CA 91730 |
| 1546649 | AIR COMPRESSOR EQUIPMENT INC. | Attn OF WILSON P O BOX 3961 WILSON NC 27895 |
| 1102073 | AIR COMPRESSOR PARTS INC. | PO BOX 583 HANOVER MA 2339 |
| 1547584 | AIR CONCIERGE INC. | 2677 FOREST HILL BLVD. #109 WEST PALM BEACH FL 33406 |
| 1592926 | AIR CONTROL INC. | 2917 WEST IRVING PARK RD CHICAGO IL 60618 |
| 1602140 | AIR CRETE BLOCK | 552 S. GLADIOLA STREET BLDG B SALT LAKE CITY UT 84101 |
| 1110545 | AIR CRYO INC. | 190 BOUNDARY ROAD MARLBORO NJ 07796-0189 |
| 1110572 | AIR CRYO, INC. | 190 BOUNDARY ROAD MARLBORO NJ 07796-0189 |
| 1602656 | AIR DATA INC. | 1289 PARKER ROAD CONYERS GA 30094 |
| 1109466 | AIR DRAULICS ENGINEERING | P O BOX 6124 BUFFALO GROVE IL 60089 |
| 1592438 | AIR DYNAMICS INC | PO BOX 37045 LOUISVILLE KY 40233-7045 |
| 1547125 | AIR ENERGY INC | 480 NEPONSET ST CANTON MA 2021 |
| 1613914 | AIR EXPRESS | CARGO AREA C. BUILDING 88 146TH STREET AND 150TH AVENUE JAMAICA NY 11430 |
| 1105452 | AIR EXPRESS | Attn DORVAL AIRPORT 666 ALBERT DE NIVERVILLE DORVAL IT H4Y 1G6 CANADA |
| 1103868 | AIR EXPRESS INTERNATIONAL LTD | 1200 GREENLEAF RD ELK GROVE VILLAGE IL 60007 |
| 1097022 | AIR FILTER & EQUIPMENT | P.O. BOX 216 BEDFORD PARK IL 60499 |
| 1556261 | AIR FILTER ENGINEERS | P.O. BOX 216 BEDFORD PARK IL 60499 |
| 1587363 | AIR FILTER ENGINEERS INC. | Attn 812 SO. GUIGNARD DR PO BOX 1813 SUMTER SC 29150 |
| 1592323 | AIR FILTER SERVICE CO | 812 S GUIGNARD DR. SUMTER SC 29150 |

| Person Code | Name | Address |
|---|---|---|
| 1587365 | AIR FILTER SERVICE CO., INC. | 812 S. GUIGNARD DR. SUMTER SC 29150 |
| 1099980 | AIR FILTERS ENGINEERS, INC. | 100 FENCL LANE HILLSIDE IL 60162 |
| 1095887 | AIR FILTERS INC. | 2955 FREDERICK AVE. STE. A BALTIMORE MD 21223 |
| 1568787 | AIR FILTERS INC. | 2955 FREDERICK AVE. SUITE A BALTIMORE MD 21223-2713 |
| 1095202 | AIR FLOW CO. | 4TH & SOENCER ST. PHILADELPHIA PA 19120 |
| 1095923 | AIR FLOW SERVICES | 2208 COFFEEWOOD CT. WHEATON MD 20906 |
| 1095964 | AIR FLOW SERVICES, INC. | 2208 COFFEEWOOD COURT WHEATON MD 20906 |
| 1577394 | AIR FORCE | Attn ANDREWS AFB AFDW CONTRACTING OFFICE OPERATIONAL CONTRACTING 1100 CNS/CN (AFDW) ANDREWS AIR FORCE BASE DC 20331 |
| 1577746 | AIR FORCE | Attn ANDREWS AFB MEDICAL SUPPLY WAREHOUSE MRK FOR: FM4425-94P35/3 3424 TENNESSEE AVENUE ANDREWS AFB MD 20331 |
| 1577256 | AIR FORCE | Attn 3RD MEDICAL CENTER MRK FOR: FM5000093M2288 24800 HOSPITAL DRIVE ELMENDORF AIR FORCE BASE AK 99506 |
| 1577971 | AIR FORCE | Attn DAO-DE SCOTT/FMM MRK FOR: 215 HERITAGE DRIVE, ROOM 404 SCOTT AIR FORCE BASE IL 62225 |
| 1577970 | AIR FORCE | Attn SCOTT AIR FORCE BASE MEDICAL SUPPLY MRK FOR: 1506 SOUTH DRIVE SCOTT AIR FORCE BASE IL 62225 |
| 1577255 | AIR FORCE | Attn ELEMENDORF AIR FORCE BASE CONTRACTING SQUADRON P.O. 875 ANCHORAGE AK 99506 |
| 1577445 | AIR FORCE | Attn ANDREWS AFB MEDICAL SUPPLY WAREHOUSE MRK FOR: FM4425 93P5296 BLDG 3424/SGLS ANDREWS AIR FORCE BASE DC 20331 |
| 10/26850 | AIR FRAME | 2613S W TECHNOLOGY DRIVE VALENCIA CA 91355 |
| 1099238 | AIR HANDLING SYSTEMS MANUFACTURERS | Attn SERVICE CO., INC. 5 LUNAR DRIVE WOODBRIDGE CT 6525 |
| 1550506 | AIR INCORPORATED | 9 FORGE PARK FRANKLIN MA 02038-3135 |
| 1095649 | AIR LIQUID AMERICA | 821 CHESAPEAKE DR. CAMBRIDGE MD 21613 |
| 1106374 | AIR LIQUIDE | PO BOX 908 HOUSTON TX 77001 |
| 1114246 | AIR LIQUIDE | Attn PLANT 4/P-A MIKE SUSKO 11400 BAY AREA BLVD. PASADENA TX 77507 |
| 1594109 | AIR LIQUIDE | 1-9-1 SHINONOME, KOTO-KU TOKYO 1350062 13 9999 JAPAN |
| 1099303 | AIR LIQUIDE AMERICA CORP | PO BOX 95198 CHICAGO IL 60694-5198 |
| 1543228 | AIR LIQUIDE AMERICA CORP | P.O. BOX 65634 CHARLOTTE NC 28265 |
| 1105359 | AIR LIQUIDE AMERICA CORP | 2455 S PLATTE RIVER DR DENVER CO 80223 |
| 1555548 | AIR LIQUIDE AMERICA CORP | P.O. BOX 95850 CHICAGO IL 60694 |
| 1097482 | AIR LIQUIDE AMERICA CORP. | P.O. BOX 95198 CHICAGO IL 60694-5198 |
| 1108111 | AIR MANAGEMENT SYSTEMS | 1140 DRIVER RD. MARRIOTTSVILLE MD 21104 |
| 1565808 | AIR MOVEMENT AND CONTROL ASSOC INC | 30 W UNIVERSITY DR ARLINGTON HEIGHTS IL 60004 |
| 1543130 | AIR PERMIT REPORT | Attn BEN FRANKLIN STATION P.O. BOX 7167 WASHINGTON DC 20044 |
| 1566246 | AIR PHOTO SERVICES, INC. | 425 E. COLUMBINE AVE. SANTA ANA CA 92707 |
| 1594108 | AIR PLUS | 75 RUE DES GRAND LACS ST. AUGUSTIN, COMTE PORTN QC G3A 1T5 CANADA |
| 1558543 | AIR PLUS LTD | PO BOX 11878 SAINT PAUL MN 55111-0878 |
| 1093348 | AIR POLLUTION CONTROL BUREAU | 3511 ROSSVILLE BLVD. CHATTANOOGA TN 37407 |
| 1106388 | AIR POWER EQUIPMENT CO., INC. | Attn ATTN: ACCTS PAYABLE 703 NORTH VILLA OKLAHOMA CITY OK 73107 |
| 1113303 | AIR POWER EQUIPMENT CO., INC. | Attn ATTN: PURCHASING 703 NORTH VILLA OKLAHOMA CITY OK 73107 |
| 1110165 | AIR POWER EQUIPMENT CO., INC. | 703 NORTH VILLA OKLAHOMA CITY OK 73107 |

| Person Code | Name | Address |
|---|---|---|
| 1095832 | AIR PREHEATER CO. | P.O. BOX 102295 ATLANTA GA 30384 |
| 1099048 | AIR PREHEATER CO. | DIVISION COMBUSTION ENGR WELLSVILLE NY 14895 |
| 1546950 | AIR PROCESS SYSTEMS & | Attn CONVEYORS CO INC 774 BURR OAK DRIVE WESTMONT IL 60559-1182 |
| 1106379 | AIR PROD. & CHEM. INC. DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25704 LEHIGH VALLEY PA 18002-5704 |
| 1113357 | AIR PRODUCT | FREEPORT ROAD CREIGHTON PA 15030 |
| 1090677 | AIR PRODUCT | DEPT. CH10200 PALATINE IL 60055-0200 |
| 1106381 | AIR PRODUCTS | PO BOX 565 CREIGHTON PA 15030 |
| 1099735 | AIR PRODUCTS | DEPARTMENT CH10266 PALATINE IL 60065 |
| 1092205 | AIR PRODUCTS | Attn 4822 INDUSTRY PARK UDI BUSINESS PARK DURHAM NC 27713 |
| 1111514 | AIR PRODUCTS & CHEM INC-DO NOT USE | Attn ATTEN ACCOUNTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002-5701 |
| 1109412 | AIR PRODUCTS & CHEM INC-DO NOT USE | 405 ROUTE 33 ENGLISHTOWN NJ 7726 |
| 1090433 | AIR PRODUCTS & CHEMICALS | P.O. BOX 25760 LEHIGH VALLEY PA 18002 |
| 1107236 | AIR PRODUCTS & CHEMICAL | DEPT. CH10200 PALATINE IL 60055-0200 |
| 1067880 | AIR PRODUCTS & CHEMICAL | PO BOX 25701 LEHIGH VALLEY PA 18002-5701 |
| 1090779 | AIR PRODUCTS & CHEMICAL-DO NOT USE | Attn DEPT. 812 P.O. BOX 1536 WASHINGTON DC 20013 |
| 1092205 | AIR PRODUCTS & CHEMICAL0, INC. | DEPARTMENT CH10266 PALATINE IL 60065 |
| 1092347 | AIR PRODUCTS & CHEMICALS | Attn ATTN: TIM CASON 3001 W. RADIO DRIVE FLORENCE SC 29501-7801 |
| 1111246 | AIR PRODUCTS & CHEMICALS | Attn ATTN WINDSOR PLAZA 7201 HAMILTON BLVD ALLENTOWN PA 18195 |
| 1114697 | AIR PRODUCTS & CHEMICALS | 2500 YANKEE RD MIDDLETOWN OH 45044 |
| 1112048 | AIR PRODUCTS & CHEMICALS | 390 INDIAN RD. SOUTH SARNIA IT N7T 3W8 CANADA |
| 1111647 | AIR PRODUCTS & CHEMICALS | 390 INDIAN RD. SOUTH SARNIA IT N7T 3W8 CANADA |
| 1114266 | AIR PRODUCTS & CHEMICALS | 2820 QUIGLEY ROAD CLEVELAND OH 44113 |
| 1111256 | AIR PRODUCTS & CHEMICALS | Attn ATTN: J. INGARDD DOCK 7 7201 HAMILTON BLVD (RTE. 222, TREXL ALLENTOWN PA 18195 |
| 1106350 | AIR PRODUCTS & CHEMICALS CO | Attn ATTN: CAROL SMITH 6601 SOUTH RIDGE ROAD HAYSVILLE KS 67060 |
| 1110151 | AIR PRODUCTS & CHEMICALS INC | DEPT CH10266 PALATINE IL 60055-0256 |
| 1106311 | AIR PRODUCTS & CHEMICALS INC | DEPARTMENT CH10200 PALATINE IL 60055-0200 |
| 1557325 | AIR PRODUCTS & CHEMICALS INC | DEPARTMENT CH10256 PALATINE IL 60055-0256 |
| 1553173 | AIR PRODUCTS & CHEMICALS INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25704 LEHIGH VALLEY PA 18002-5704 |
| 1115937 | AIR PRODUCTS & CHEMICALS INC | DEPARTMENT CH10256 PALATINE IL 60055-0256 |
| 1558443 | AIR PRODUCTS & CHEMICALS INC. | 14700 INTRACOASTAL DRIVE NEW ORLEANS LA 70129 |
| 1111754 | AIR PRODUCTS & CHEMICALS INC (65) | 14700 INTRACOASTAL DRIVE NEW ORLEANS LA 70129 |
| 1107304 | AIR PRODUCTS & CHEMICALS INC (65) | Attn SANS SOUCI PARKWAY HANOVER TOWNSHIP WILKES BARRE PA 18703 |
| 1111204 | AIR PRODUCTS & CHEMICALS INC (65) | Attn ATTN: PURCHASING PO BOX 15701 LEHIGH VALLEY PA 18002-5701 |
| 1110058 | AIR PRODUCTS & CHEMICALS, INC | DEPT. CH10200 PALATINE IL 60055-0200 |
| 1111570 | AIR PRODUCTS & CHEMICALS, INC. | Attn ACCTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002-5701 |
| 1095833 | AIR PRODUCTS & CHEMICALS, INC. | Attn ATTN: RECEIVING DEPT. 7900 118TH AVE. NORTH LARGO FL 34643 |
| 1106375 | AIR PRODUCTS & CHEMICALS, INC. | Attn ATTN: PURCHASING DEPT. BUNCHER INDUSTRIAL DISTRICT AVENUE B LEETSDALE PA 15056 |
| 1110155 | AIR PRODUCTS & CHEMICALS, INC. | Attn ATTN: ACCOUNTS PAYABLE 7900 118TH AVE N NORTH LARGO FL 34643 |
| 1113299 | AIR PRODUCTS & CHEMICALS, INC. | Attn C/O PAUL SUSTEK COMPANY, INC. 600 W. DUTTON MILL RD. ASHTON PA 19014 |
| 1115538 | AIR PRODUCTS & CHEMICALS. INC. | 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195 |
| 1114345 | AIR PRODUCTS & CHEMICALS. INC. | Attn ATTN: PURCHASING DEPT. 7900 118TH AVE. NORTH LARGO FL 34643 |
| 1113301 | AIR PRODUCTS & CHEMICALS, INC. | |
| 1113300 | AIR PRODUCTS & CHEMICALS, INC. | |

| Person Code | Name | Address |
|---|---|---|
| 1110162 | AIR PRODUCTS & CHEMICALS, INC. | 22600 S. WILMINGTON AVENUE CARSON CA 90745 |
| 1110152 | AIR PRODUCTS & CHEMICALS, INC. | 4575 US HIGHWAY 90 EAST MILTON FL 32571 |
| 1098945 | AIR PRODUCTS & CHEMICALS, INC. | 2900 52ND AVE. HYATTSVILLE MD 20781 |
| 1095771 | AIR PRODUCTS & CHEMICALS, INC. | PO BOX 360546M PITTSBURGH PA 15251-0545 |
| 1115296 | AIR PRODUCTS & CHEMICALS, INC. (51) | Attn ATTN: RECEIVING DEPT. BUNCHER INDUSTRIAL DIST. AVENUE B LEETSDALE PA 15056 |
| 1114103 | AIR PRODUCTS & CHEMICALS, INC. (51) | Attn AVENUE B BUNCHER INDUSTRIAL DISTRICT ATTN. 7870 APO# LV-M2084 LEETSDALE PA 15056 |
| 1106127 | AIR PRODUCTS & CHEMICALS.DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002 |
| 1106208 | AIR PRODUCTS & CHEMICALS.DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002 |
| 1106383 | AIR PRODUCTS & CHEMICALS.DO NOT USE | Attn ACCOUNT PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002 |
| 1106386 | AIR PRODUCTS & CHEMICALS.DO NOT USE | Attn ATTN ACCTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002-5701 |
| 1114147 | AIR PRODUCTS & CHEMICALS.DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002 |
| 1106387 | AIR PRODUCTS & CHEMICALS.DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002-5701 |
| 1106384 | AIR PRODUCTS & CHEMICALS.DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25704 LEHIGH VALLEY PA 18002-5704 |
| 1106639 | AIR PRODUCTS & CHEMICALS.DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25704 LEHIGH VALLEY PA 18002-5704 |
| 1111050 | AIR PRODUCTS & CHEMICALS | Attn ATT. ACCOUNTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002-5701 |
| 1114061 | AIR PRODUCTS AND CHEMICALS | Attn C/O TEXAS INSTRUMENTS ATTN. STD. N2 PLANT LEON SMITH 2301 NORTH UNIVERSITY AVENUE LUBBOCK TX 79408 |
| 1516251 | AIR PRODUCTS AND CHEMICALS INC | DEPARTMENT CH10256 PALATINE IL 60055-0256 |
| 1076041 | AIR PRODUCTS AND CHEMICALS INC | DEPT CH10256 PALATINE IL 60055-0256 |
| 1616557 | AIR PRODUCTS AND CHEMICALS INC | DEPARTMENT CH10256 PALATINE IL 60055-0256 |
| 1546262 | AIR PRODUCTS AND CHEMICALS INC | P. O. BOX 371763 PITTSBURGH PA 15251-7763 |
| 1546653 | AIR PRODUCTS AND CHEMICALS INC | DEPARTMENT CH10256 PALATINE IL 60055-0256 |
| 1546253 | AIR PRODUCTS AND CHEMICALS, INC. | DEPARTMENT CH10256 PALATINE IL 60055-0256 |
| 1115258 | AIR PRODUCTS AND CHEMICALS, S, INC. | Attn ATTN: PURCHASING DEPT. 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195 |
| 1112902 | AIR PRODUCTS CANADA LTD | Attn ATTN: PURCHASING DEPT. 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195 |
| 1111763 | AIR PRODUCTS CANADA LTD | Attn ATTN: DAN ADAMS 390 S. INDIAN ROAD SARNIA ON N7T 7K2 CANADA |
| 1546659 | AIR PRODUCTS CO | 2827 BROOKWOOD RD CUMMING GA 30131 |
| 1113638 | AIR PRODUCTS ELECTRONIC CHEMICALS | 2441 WEST ERIE DRIVE TEMPE AZ 85282 |
| 1102567 | AIR PRODUCTS GASES INDUSTRIAIS LTDA | PRACA RADIALISTA MANOEL DE NOBREGA SAO PAULO-SP IT 99999999 BRAZIL |
| 1086845 | AIR PRODUCTS MANUFACTURING CORP | Attn MICHAEL WEBER 6601 S RIDGE RD PO BOX 12291 WICHITA KS 67277-2291 |
| 1546787 | AIR PRODUCTS POLYMERS L.P. | P. O. BOX 371763 PITTSBURGH PA 15251-7763 |
| 1115278 | AIR PRODUCTS S.R.L. | GRAL. PIRAN 230 WILDE BUENOS AIRES IT 9999 ARGENTINA |
| 1106376 | AIR PRODUCTS, LP | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002-5701 |
| 1110149 | AIR PRODUCTS, LP (153) | Attn ATTN: ASHOK AMINDUTHA PAD 1423 HWY 225 PASADENA TX 77506 |
| 1106385 | AIR PRODUCTS, LP-DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25701 LEHIGH VALLEY PA 18002-5701 |
| 1099469 | AIR PURIFICATION SYSTEMS | 4308 RUGBY RD. BALTIMORE MD 21210-2923 |
| 1617280 | AIR PURIFIERS, INC | Attn CLEAN AIR FOR INDUSTRY & BUSINESS 465 ROUTE 53 DENVILLE NJ 7834 |
| 1543131 | AIR ROUTING INTERNATIONAL | 2925 BRIARPARK DRIVE, 7TH FLOOR HOUSTON TX 77042 |
| 1573821 | AIR SAFE ENVIRONMENTAL | 7500 SADLER CIRCLE OMAHA NE 68127 |

| Person Code | Name | Address |
|---|---|---|
| 1594489 | AIR SAFE ENVIRONMENTAL | Attn WAREHOUSE 7500 SADLER CIRCLE OMAHA NE 68127 |
| 1112242 | AIR SEA FORWARDERS INC. | 149-09 183 RD STREET JAMAICA NY 11430 |
| 1543434 | AIR SECURITY INTL COMP | 2925 BRIARPARK DR 7TH FLR HOUSTON TX 77042 |
| 1506980 | AIR SERVICES CO. | 108 GATEWAY ROAD BENSENVILLE IL 60106 |
| 1612303 | AIR SERVICES COMPANY | 706 EMERALD AVE. KNOXVILLE TN 37917 |
| 1544447 | AIR SUPPLY SYSTEMS, INC. | 6431 SOUTH 108TH STREET FRANKLIN WI 53132 |
| 1097626 | AIR SYSTEMS CO., INC. | P O BOX 351 ABINGDON MD 21009 |
| 1096680 | AIR TECHNOLOGIES | DEPT. 667 COLUMBUS OH 43265-0667 |
| 1576292 | AIR TECHNOLOGIES | DEPT #753 COLUMBUS OH 43206-2344 |
| 1102631 | AIR TECHNOLOGIES INC. | Attn 201 GARVER RD. P.O. BOX 436 MONROE OH 45050-0436 |
| 1564408 | AIR TECHNOLOGY SYSTEMS INC | P O BOX 791102 BALTIMORE MD 21279-1102 |
| 1572205 | AIR TEXAS MECHANICAL LC | 15819 ARCHDUKE HOUSTON TX 77032 |
| 1572619 | AIR TIGHT SEALS | 5420 CAMPBELL RD. WAPATO WA 98951 |
| 1594010 | AIR TIGHT SEALS | Attn C/O GACO WESTERN 5420 CAMPBELL RD. WAPATO WA 98951 |
| 1599044 | AIR TIGHT SEALS/A TO Z FRUIT | Attn AIR TIGHT SEALS 5420 CAMPBELL RD WAPATO WA 98951 |
| 1601369 | AIR TIGHT SEALS/COSTCO | Attn C/O AZTEC FOAM SYSTEMS 4000 ALBERT 142 AVE. EAST SUMNER WA 98390 |
| 1602564 | AIR TIGHT SEALS/DOUGLAS FRUIT | Attn AIR TIGHT SEALS 410 TAYLOR LANE PASCO WA 99301 |
| 1599896 | AIR TIGHT SEALS/NICKELL FRUIT | Attn AIR TIGHT SEALS 471 INDUSTRIAL WAY PATEROS WA 98846 |
| 1599381 | AIR TIGHT SEALS/W A. FRUIT | Attn AIR TIGHT SEALS 5420 CAMPBELL RD WAPATO WA 98951 |
| 1599381 | AIR TIGHT SEALS/W A. FRUIT | Attn AIR TIGHT SEALS 5420 CAMPBELL RD WAPATO WA 98951 |
| 1599385 | AIR TIGHT SEALS/ZERKALE FRUIT | Attn AIR TIGHT SEALS 352 HARRISON RD SELAH WA 98942 |
| 1602178 | AIR TIGHT/CM HOLTZERNGER | Attn AIR TIGHT SEALS 101 BENITEZ PROSSER WA 99350 |
| 1608853 | AIR TIGHT/KITITAS HOSPITAL | Attn JOB SHACK C/O V.K. POWELL CONSTRUCTION 603 S. CHESTNUT ELLENSBURG WA 98926 |
| 1607226 | AIR TIGHT/VALLEY FRUIT | #12 HOFFER RD. WAPATO WA 98951 |
| 1558287 | AIR TOOL EXCHANGE | P O BOX 262468 HOUSTON TX 77207-2468 |
| 1555514 | AIR TOOL EXCHANGE | 6824 LONG DRIVE HOUSTON TX 77087-3416 |
| 1559916 | AIR TOOL EXCHANGE INC | PO BOX 262468 HOUSTON TX 77207-2468 |
| 1544261 | AIR TOX ENVIRONMENTAL CO. | 8 TOLAND TURNPIKE WILLINGTON CT 6279 |
| 1607399 | AIR TRAFFIC CONTROL | Attn C/O NOVINGERS C/O TRENTON WHSE 32 PLUM STREET TRENTON NJ 8638 |
| 1598541 | AIR TRAFFIC CONTROL. TOWER | 2696 WESTOVER ROAD JACKSON TN 38301 |
| 1559032 | AIR TRAFFIC NANAGEMENT | PO BOX 60092AMF HOUSTON TX 77205-0092 |
| 1548612 | AIR TRAFFIC SERVICES INC. | P.O. BOX 560297 ORLANDO FL 32856 |
| 1575633 | AIR VOL. BLOCK | PO BOX 931 SAN LUIS OBISPO CA 93401 |
| 1557939 | AIR WAVE TECHNOLOGIES, INC. | 132 ADAMS STREET SUITE 7 NEWTON MA 2158 |
| 1612594 | AIR-DUCTBANK OF AMERICA | 345 NM BRAND BLVD GLENDALE CA 91203 |
| 1070950 | AIR-MAZE CORP | PO BOX 1459 STOW OH 44224-0000 |
| 1071075 | AIR-MAZE CORP | ROCKWELL DRIVE GREENEVILLE TN 37743 |
| 1070951 | AIR-MAZE CORP | 115 EAST STEELS CORNERS ROAD STOW OH 44224 |
| 1552387 | AIR/CON | P O BOX 549 WOBURN MA 1801 |
| 1109411 | AIR/TAK | 637 W. MAIN STREET WORTHINGTON PA 16262 |

| Person Code | Name | Address |
|---|---|---|
| 1614945 | AIRA ENTERPRISES INC | 5921 W 66TH ST CHICAGO IL 60638 |
| 1070952 | AIRBORN INC | 4321 AIRBORN DRIVE ADDISON TX 75001 |
| 1060264 | AIRBORNE | P. O. BOX 91001 SEATTLE WA 98111 |
| 1060077 | AIRBORNE | P O BOX 91001 SEATTLE WA 98111 |
| 1079811 | AIRBORNE EXPRESS | P O BOX 91001 SEATTLE WA 98111 |
| 1542427 | AIRBORNE EXPRESS | P O BOX 91001 SEATTLE WA 98111 |
| 1540832 | AIRBORNE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| 1548316 | AIRBORNE EXPRESS | Attn ATTN. CHECK RESEARCH RDVI..I PO BOX 662 SEATTLE WA 98111 |
| 1610566 | AIRBORNE EXPRESS | Attn FRLE M/S 2427 3101 WESTERN AVENUE SEATTLE WA 98121 |
| 1585618 | AIRBORNE EXPRESS | Attn 7275 BRIDGEWATER ROAD OREN FAB & SUPPLY HUBER HEIGHTS OH 45424 |
| 1551379 | AIRBORNE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| 1542235 | AIRBORNE EXPRESS | P. O. BOX 91001 SEATTLE WA 98111 |
| 1091177 | AIRBORNE EXPRESS | Attn ATT-CHECK RESEARCH/RD/DEPT P.O. BOX 662 SEATTLE WA 98111 |
| 1060616 | AIRBORNE EXPRESS | P O BOX 91001 SEATTLE WA 98111 |
| 1548326 | AIRBORNE EXPRESS CONTROL TOWER | Attn LB-16 2351 W. NORTHWEST HWY. DALLAS TX 75220 |
| 1108114 | AIRCAR | 3525 CASTLE LANE PLANT #2B ALCOA TN 37701 |
| 1671042 | AIRCEL CORP | 4020 CENTRAL AVE. NE MINNEAPOLIS MN 55421-2916 |
| 1670303 | AIRCO HEATING & AIR COND. CORP. | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPED PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1572346 | AIRCO INC | 732 TULPEHOCKEN STREET READING PA 19601-2222 |
| 1562373 | AIRCO READING WAREHOUSE | 437-441 GREEN ST. PHILADELPHIA PA 19123 |
| 1571866 | AIRCON | 2 ACKERMAN AVENUE CLIFTON NJ 7011 |
| 1072001 | AIRCRAFT ENGINEERING COMPANY, INC. | Attn C/O HANK YU BLDG C SUITE 110-5136 SOUTH RIDGE ATLANTA GA 50349 |
| 1072494 | AIRCRAFT POROUS MEDIA | 1060 CALLE NEGOCIO BLDG G SAN CLEMENTE CA 92673 |
| 1060898 | AIRCRAFT SUPPLIERS INTERNATIONAL | P O BOX 4768 HOUSTON TX 77210-4768 |
| 1107499 | AIRDYNE LAFAYETTE, INC. | P.O. BOX 51809 BROUSSARD LA 70518 |
| 1574179 | AIRDYNE, INC. | 489-C JOHNSON AVE BOHEMIA NY 11716 |
| 1569770 | AIREL ELECTRICIAN | Attn C/O W R GRACE & CO. 2140 DAVIS ST. SAN LEANDRO CA 94577 |
| 1552107 | AIRES VIEIRA | Attn P O BOX 8 900 LAWRENCE STREET LOWELL MA 1853 |
| 1554656 | AIREX CORPORATION | DEPT 77-52203 CHICAGO IL 60678-2230 |
| 1098465 | AIRFLOAT SYSTEMS/HSI SYSTEMS INC | 18502 LAUREL PARK ROAD COMPTON CA 90220 |
| 1571402 | AIRFLOW EQUIP. | P O BOX 75224 FORT THOMAS KY 41075-0224 |
| 1559801 | AIRFOIL MANAGEMENT | P O BOX 44229 ATLANTA GA 30336-1229 |
| 1614648 | AIRGAS | P O BOX 9249 MARIETTA GA 30065-2249 |
| 1566609 | AIRGAS | P O BOX 1117 BOWLING GREEN KY 42102-1117 |
| 1566991 | AIRGAS | P.O. BOX 98500 LOUISVILLE KY 40298-8500 |
| 1608905 | AIRGAS | 1515 E 14TH STREET LOS ANGELES CA 90021-2336 |
| 1099594 | AIRGAS DIRECT IND | Attn SAFETY DIVISION 128 WHARTON RD. BRISTOL PA 19007 |
| 1564371 | AIRGAS DIRECT INDUSTRIAL | Attn IPCO SAFETY DIVISION 128 WHARTON ROAD BRISTOL PA 19007-1693 |

| Person Code | Name | Address |
|---|---|---|
| 1607848 | AIRGAS DIRECT INDUSTRIAL | Attn IPCO SAFETY DIVISION 2225 WORKMAN MILL ROAD WHITTIER CA 90601 |
| 1608162 | AIRGAS DIRECT INDUSTRIAL | W185 N 11300 WHITNEY DRIVE GERMANTOWN WI 53022 |
| 1608036 | AIRGAS DIRECT INDUSTRIAL | 2700 BRECKENRIDGE BLVD DULUTH GA 30096 |
| 1608331 | AIRGAS DIRECT INDUSTRIAL | Attn IPCO SAFETY DIVISION 128 WHARTON ROAD BRISTOL PA 19007 |
| 1594029 | AIRGAS LYONS SAFETY | BOX 78068 MILWAUKEE WI 53278-0068 |
| 1549592 | AIRGAS MID ATLANTIC INC | 4995 FAIRVIEW AVE LINTHICUM MD 21090 |
| 1547894 | AIRGAS NORTH CENTRAL | P O BOX 2395 WATERLOO IA 50704 |
| 1098325 | AIRGAS GULF STATES REGION | P.O. BOX 190969 MOBILE AL 36619 |
| 1102399 | AIRGAS GULF STATES REGION | 2210 SWISCO RD. SULPHUR LA 70663 |
| 1547467 | AIRINC | 1100 MASSACHUSETTS AVE CAMBRIDGE MA 2138 |
| 1590842 | AIRITE, INC. | P. O. BOX 775 SIMPSONVILLE SC 29681 |
| 1070824 | AIRLAX INC | 2463 W 208TH STREET #100 TORRANCE CA 90501 |
| 1545701 | AIRLAX INC | 2463 W 208TH STREET #100 TORRANCE CA 90501 |
| 1595759 | AIRLINE FREIGHT SERVICES INC | 4 EAGLE SQUARE EAST BOSTON MA 2128 |
| 1549733 | AIRLINE STATIONERY | 284 MADISON AVE NEW YORK NY 10017 |
| 1578827 | AIRLITE PLASTICS | 914 N 18TH STREET OMAHA NE 68102 |
| 1590907 | AIRMATIC COMPRESSOR SYSTEMS INC | P O BOX 4047 SOUTH HACKENSACK NJ 7606 |
| 1095834 | AIRMATIC, INC. | P.O. BOX 7777W 8465 PHILADELPHIA PA 19175-8465 |
| 1090050 | AIRMATIC, INC. | 7317 STATE RD. PHILADELPHIA PA 19136 |
| 1070429 | AIRPAX CORP | 550 HIGHLAND STREET FREDERICK MD 21701 |
| 1546554 | AIRPORT GLASS CO INC | 6115 S CICERO AVE CHICAGO IL 60638 |
| 1545156 | AIRPORT GLOSS & MIRROR CO INC | 6652 WEST 99TH STREET CHICAGO RIDGE IL 60415 |
| 1618078 | AIRPORT MOBIL | ALAN COWO ABANY 14958 DUVAL ROAD EAST JACKSONVILLE FL 32205-9025 |
| 1109523 | AIRPORT TAXI MANAGEMENT LLC | P O BOX 46056 BALTIMORE WASHINGTON INTE MD 21240 |
| 1642288 | AIRPORT TAXI MANAGEMENT LLC | P O BOX 46056 BALTIMORE MD 21240 |
| 1598810 | AIRPORT TRAFFIC CONTROL TOWER | Attn C/O KING & COMPANY 5100 S. 66TH ST. FORT SMITH AR 72903-6554 |
| 1545061 | AIRPOT CORP | 35 LOIS ST NORWALK CT 6851 |
| 1613648 | AIRRECON | Attn DIV OF RECON ENVIRONMENTAL CORP. S JOHNSON DRIVE P.O. BOX 130 RARITAN NJ 8869 |
| 1592486 | AIRSAFE ENVIROMENTAL | 2417 SOUTH 156TH CIRCLE OMAHA NE 68130 |
| 1071928 | AIRSAN CORP | 4554 W WOOLWORTH MILWAUKEE WI 53218 |
| 1101724 | AIRSEC S.A | Attn BP 55 41202 ROMORANTIN CEDEX ZAC DE LA GRANGE IT 0 FRANCE |
| 1592542 | AIRSEC S.A | Attn BP 55 41202 ROMORANTIN CEDEX ZAC DE LA GRANGE IT 99999 FRANCE |
| 1111808 | AIRSTAR | P. O. BOX 957656 DULUTH GA 30095 |
| 1063377 | AIRSTAR | 2501 E. 23RD ST. CHATTANOOGA TN 37407 |
| 1099705 | AIRSTAR | 299 SMITHTOWN BLVD NESCONSET NY 11767 |
| 1548132 | AIRTIGHT III INC | PO BOX86 NACHES WA 98937 |
| 1573818 | AIRTIGHT SEALS INC. | Attn P.O. BOX 611 970 RADFORD ROAD CHAMBERSBURG PA 17201 |
| 1546856 | AIRTITE INSULATION | P O BOX 173796 DENVER CO 80217-3796 |
| 1546658 | AIRTOUCH CELLULAR | P. O. BOX 7304 SAN FRANCISCO CA 94120-7304 |
| 1552410 | AIRTOUCH CELLULAR | BOX 55-429A DETROIT MI 48255-0429 |

| Person Code | Name | Address |
|---|---|---|
| 1559784 | AIRTOUCH CELLULAR | P O BOX 19603 IRVINE CA 92623-9603 |
| 1559982 | AIRTOUCH CELLULAR | PO BOX 79005 CITY OF INDUSTRY CA 91716-9005 |
| 1546657 | AIRTOUCH CELLULAR - AT | PO BOX 105818 ATLANTA GA 30348-5818 |
| 1560659 | AIRTOUCH CELLULAR - LA | DEPT. 6080 LOS ANGELES CA 90088-6080 |
| 1524660 | AIRTOUCH PAGING | P. O. BOX 4438 HAYWARD CA 94544 |
| 1619899 | AIRTOUCH PAGING | P O BOX 3056 BOSTON MA 02241-3056 |
| 1525354 | AIRVOL BLOCK | PO BOX 931 SAN LUIS OBISPO CA 93406 |
| 1503355 | AIRVOL BLOCK | #1 SUBURBAN RD SAN LUIS OBISPO CA 93406 |
| 1562211 | AIRWAVE TECHNOLOGIES INC | 132 ADAMS ST SUITE 7 NEWTON MA 2458 |
| 1683365 | AIRWAYS SYSTEMS INC. | 8031 NORTH RIDGEWAY AVENUE SKOKIE IL 60076 |
| 1109415 | AIRKCHANGE INC. | 85 LONGWATER DRIVE ROCKLAND MA 2370 |
| 1105416 | AIRKCHANGE-DO NOT USE | 85 LONGWATER DRIVE ROCKLAND MA 2370 |
| 1176111 | AIRZONE INDUSTRIES | 4 S SAN FRANCISCO ST STE 437 FLAGSTAFF AZ 86001-5737 |
| 1551426 | AISI | P. O. BOX 202 275 LENOX ST NORWOOD MA 2062 |
| 1028608 | AIT FREIGHT SYSTEMS | PO BOX 66730 CHICAGO IL 60666-0730 |
| 1633591 | AITCHISON BROOKS | Attn BROOKS 208 GULF AIRE DR PT. ST. JOE FL 32456 |
| 1633592 | AITCHISON SALLY | Attn SALLY BROOKMORE HOLLOW 810 BROOKS AVE. #508 ROSENBERG TX 77471 |
| 1564216 | AITHACA CHEMICAL CORP. | 50 CHARLES LINDBERGH BLVD. UNIONDALE NY 11553 |
| 1606878 | AITKIN COUNTY JAIL | Attn C/O MINUTI-OGLE 209 2ND STREET AITKIN MN 56431 |
| 1597783 | AITKIN READY MIX | ROUTE 4 AITKIN MN 56431 |
| 1095715 | AITP | 33405 TREASURY CENTER CHICAGO IL 60694-3400 |
| 1560052 | AJ MACHINING | 7229 W 66TH STREET BEDFORD PARK IL 60638 |
| 1620604 | AJ SWEET & CO | 4850 HELGESEN DRIVE MADISON WI 53704 |
| 1573836 | AJ'S QUALITY CONC | 1737 EAST NORTH ST SALINA KS 67401 |
| 1573837 | AJ'S QUALITY CONC | Attn 1737 EAST NORTH ST AJ FRESH CONCRETE SERV SALINA KS 67401 |
| 1613816 | AJ'S QUALITY CONC | 1737 EAST NORTH ST SALINA KS 67401 |
| 1594259 | ALA INTERNATIONAL INC | Attn ATTN: ARIE DE GROOT 9261 S. W. 140 STREET MIAMI FL 33176 |
| 1557980 | AJAX ACE BUEHLER | P O BOX 25170 SANTA ANA CA 92799 |
| 1546964 | AJAX ADHESIVES INDUSTRIES INC | 1314 WEST 21ST STREET CHICAGO IL 60608 |
| 1574633 | AJAX BLOCK CORP. | 2368 E 69TH ST BROOKLYN NY 11234 |
| 1578634 | AJAX BLOCK CORP. | 2368 E. 68TH ST BROOKLYN NY 11234 |
| 1578635 | AJAX BLOCK CORP. | 2368 E. 69TH ST. BROOKLYN NY 11234 |
| 1572979 | AJAX BOILER INC. | PO BOX25170 SANTA ANA CA 92799-5170 |
| 1572979 | AJAX BOILER INC. | 2701 S HARBOR BLVD SANTA ANA CA 92704 |
| 1572981 | AJAX BUSINESS MACHINES | 1000 N MIAMI AVE. MIAMI FL 33136 |
| 1615969 | AJCO - ANNING-JOHNSON CO. | Attn 620 DIVISION ST. C/O DIXON MIDDLE SCHOOL MELROSE PARK IL 60160 |
| 1588421 | AJCO - ANNING-JOHNSON CO. | Attn 620 DIVISION ST. C/O DIXON MIDDLE SCHOOL MELROSE PARK IL 60160 |
| 1588493 | AJCO C/O FARADAY SCHOOL | Attn 3250 W. MONROE STREET ANNING - JOHNSON CO. MELROSE PARK IL 60160 |
| 1588419 | AJCO C/O FARADAY SCHOOL | Attn 3250 W. MONROE STREET ANNING - JOHNSON CO. MELROSE PARK IL 60160 |
| 1588491 | AJCO C/O FARADAY SCHOOL | Attn 3250 W. MONROE STREET ANNING - JOHNSON CO. MELROSE PARK IL 60160 |
| 1070518 | AJINOMOTO USA INC | PO BOX 94008 CHICAGO IL 60690 |

| Person Code | Name | Address |
|---|---|---|
| 1558688 | AJINOMOTO USA INC | PO BOX 94008 CHICAGO IL 60690 |
| 1587994 | AKERBLOM CONTRACTING INC | 2017 S. W. 28 TERRACE FORT LAUDERDALE FL 33312 |
| 1613440 | AKERBLOM CONTRACTING INC | 1230 NW 33 STREET POMPANO BEACH FL 33069 |
| 1587993 | AKERBLOOM | 2017 SW 28TH FORT LAUDERDALE FL 33312 |
| 1621593 | AKERMAN CHRISTOPHER | Attn CHRISTOPHER ROUTE 1 BOX 58A KONOWA OK 74849 |
| 1621594 | AKERMAN RICK | Attn RICK 2156 NEVADA DRIVE LIBERAL KS 67901 |
| 1621595 | AKERMAN RONNIE | Attn RONNIE BOX 572 LINDSAY OK 73052 |
| 1568338 | AKERMAN SENTERFITT & EIDSON | 255 SOUTH ORANGE AVENUE ORLANDO FL 32802 |
| 1600293 | AKERMAN SENTERFITT & EIDSON | 255 SOUTH ORANGE AVENUE 231 ORLANDO FL 32802 |
| 1543136 | AKERMAN SENTERFITT & EIDSON PA | P O BOX 231 ORLANDO FL 32802-0231 |
| 1621596 | AKERMAN WILLIAM | Attn WILLIAM BOX 117 ROUTE 2 KONAWA OK 74849 |
| 1621597 | AKERS CHARLES | Attn CHARLES 121 BLUE BIRD ROAD MAGEE MS 39111 |
| 1719840 | AKERS LAB | 201 GROVE ROAD THOROFARE NJ 8086 |
| 1715526 | AKERS LABORATORIES | 201 GROVE RD. THOROFARE NJ 8086 |
| 1622598 | AKERS RUFUS | Attn RUFUS 10955 BARTLE MISSION HILLS CA 91304 |
| 1621599 | AKERS VIRGINIA | Attn VIRGINIA 65 EAST ELLENDALE STREET BELAIR MD 21014 |
| 1621600 | AKERS WILLIAM | Attn WILLIAM 23233 GARDEN DR COVINGTON LA 70435 |
| 1621601 | AKIMOTO ADA | Attn ADA 98-114 LANIA WAY AIEA HI 96701 |
| 1621312 | AKIN BILL DICKEY | 5944 W. 64TH STREET CHICAGO IL 60638 |
| 1621602 | AKIN CHARLES | Attn CHARLES 441 CIRCLE DRIVE FREDERICK OK 73542 |
| 1621603 | AKIN GARY | Attn GARY 1808 CITY AVE MOORE OK 73160 |
| 1636539 | AKIN GUMP STRAUSS HAUER & FELD | Attn SUITE 400 1333 NEW HAMPSH. AVE., NW WASHINGTON DC 20036 |
| 1073295 | AKIN GUMP STRAUSS HAUER & FELD | 1333 NEW HAMPSHIRE AVENUE,N.W. SUITE 400 WASHINGTON DC. 20036 |
| 1621604 | AKIN JAMES | Attn JAMES 1296 S.W. 74TH OKLAHOMA CITY OK 73139 |
| 1528296 | AKINS & ASSOCIATES | 1100 LOUISIANA, SUITE 1888 HOUSTON TX 77002 |
| 1621605 | AKINS COLE | Attn COLE 427 LAKE SHORE DRIVE ROUND LAKE PARK IL 60073 |
| 1621606 | AKINS JIMMY | Attn JIMMY 4406 BURNETT PLACE MEMPHIS TN 38141 |
| 1621607 | AKINS THELMA | Attn THELMA 3209 OAKELLAR STREET TAMPA FL 33611 |
| 1621608 | AKIYAMA ROBERT | Attn ROBERT 72 GILSON ROAD SCITUATE MA 2066 |
| 1621609 | AKOON THERESA | Attn THERESA 778 NW 82ND AVENUE CORAL SPRINGS FL 33071 |
| 1561646 | AKOS NAGY | C/O W.R. GRACE & CO. 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1108390 | AKR. RUBB. & DEVEL. LAB | Attn ATTN: ACCOUNTS PAYABLE 300 KENMORE BLVD. AKRON OH 44301 |
| 1040417 | AKRO-FIREGUARD PRODUCTS INC. | 9001 ROSEHILL ROAD SHAWNEE MISSION KS 66215 |
| 1555509 | AKROCHEM | 255 FOUNTAIN STREET AKRON OH 44304 |
| 1555092 | AKROCHEM CORP | 255 FOUNTAIN STREET AKRON OH 44304-1991 |
| 1564128 | AKROCHEM CORP | 255 FOUNTAIN STREET AKRON OH 44304 |
| 1570552 | AKROCHEM CORPORATION | 255 FOUNTAIN STREET AKRON OH 44304-1991 |
| 1543137 | AKRON - REGENT MARKET | 1424 THIRD AVENUE NEW YORK NY 10028 |
| 1572856 | AKRON BRICK & BLOCK | 3225 MOGADORE ROAD AKRON OH 44312 |
| 1572857 | AKRON BRICK & BLOCK | 3225 MOGADORE RD AKRON OH 44312 |

| Person Code | Name | Address |
|---|---|---|
| 1546698 | AKRON BRICK & BLOCK CO LTD | 3225 MOGADORE ROAD AKRON OH 44312 |
| 1561083 | AKRON CANTON REGIONAL AIRPORT | 5400 LAUBY RD BOX 9 NORTH CANTON OH 44720-1598 |
| 105392 | AKRON DISPERSIONS, INC. | PO BOX 4295 AKRON OH 44321 |
| 103718 | AKRON DISPERSIONS, INC. | 3291 SAWMILL ROAD AKRON OH 44321 |
| 1611296 | AKRON INSULATING | 1985 MANCHESTER ROAD AKRON OH 44314 |
| 102657 | AKRON INSULATING CO., INC. | 1985 MANCHESTER ROAD AKRON OH 44314 |
| 106391 | AKRON PAINT & VARNISH | 1390 FIRESTONE PARKWAY AKRON OH 44301 |
| 102167 | AKRON PAINT & VARNISH | 39 W. EMERLING AKRON OH 44301 |
| 1602457 | AKRON PAINT & VARNISH | 1390 FIRESTONE PKWY AKRON OH 44301 |
| 1632632 | AKRON POST OFFICE | Attn C/O COMPASS 675 WOLF LEDGES PKWY AKRON OH 44309 |
| 110166 | AKRON RUBBER & DEVELOPMENT LAB | 2887 GILCHRIST ROAD AKRON OH 44305 |
| 100389 | AKRON RUBBER & DEVELOPMENT LAB | 300 KENMORE BLVD. AKRON OH 44301 |
| 1575106 | AKRON RUBBER & DEVELOPMENT LAB | Attn DELV.TO. REAR DOCK AREA 300 KENMORE BLVD. AKRON OH 44301 |
| 153171 | AKROSIL | P.O. BOX 371272 M PITTSBURGH PA 15251 |
| 1622610 | AKSTULEWICZ JAMES | Attn JAMES 629 BUTTONWOOD CIR NAPERVILLE IL 60540 |
| 108611 | AKYUZ MARY | Attn MARY 29 WHITE OAK LANE SUDBURY MA 1776 |
| 1595591 | AKZO | 300 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| 106977 | AKZO | Attn ATTN: ACCOUNTS PAYABLE EAST WATER STREET WAUKEGAN IL 60085-5652 |
| 102502 | AKZO | Attn ATTN: ACCOUNTS PAYABLE 6001 ANTOINE DRIVE HOUSTON TX 77091 |
| 100774 | AKZO | EAST WATER STREET WAUKEGAN IL 60085-5652 |
| 105209 | AKZO | 6001 ANTOINE DRIVE HOUSTON TX 77091 |
| 113333 | AKZO CHEMICALS INC | 340 MEADOW ROAD EDISON NJ 8817 |
| 108418 | AKZO CHEMIE AMERICA | Attn INTERSTAB CHEMICALS, INC. PO BOX 638 NEW BRUNSWICK NJ 8903 |
| 106393 | AKZO CHEMIE AMERICA | Attn INTERSTAB CHEMICALS, INC. 500 JERSEY AVENUE NEW BRUNSWICK NJ 8903 |
| 100168 | AKZO COATINGS | Attn ATTN: ACCOUNTS PAYABLE 1000 INDUSTRIAL PARK ROAD CLINTON MS 39056 |
| 108395 | AKZO COATINGS | Attn ATTN: RECEIVING DEPT. 2837 ROANOKE AVENUE S.W. ROANOKE VA 24015 |
| 115688 | AKZO COATINGS | Attn WHSE 2-B 30 BRUSH STREET PONTIAC MI 48341 |
| 108109 | AKZO COATINGS | 1915 INDUSTRIAL AVENUE ZION IL 60099 |
| 115108 | AKZO COATINGS | Attn ATTN: PURCHASING DEPT. PO BOX 4627 ROANOKE VA 24015 |
| 102086 | AKZO COATINGS | Attn ATTN: PURCHASING DEPT. 6389 OLD PEACH TREE ROAD NORCROSS GA 30071 |
| 113809 | AKZO COATINGS | Attn ATTN: PURCHASING DEPT. PO BOX 489 COLUMBUS OH 43216-0489 |
| 115208 | AKZO COATINGS | Attn ATTN: PURCHASING DEPT. 1915 INDUSTRIAL AVENUE ZION IL 60099 |
| 108907 | AKZO COATINGS | Attn ATTN: PURCHASING HANNA CHEMICAL CTG PO BOX 489 COLUMBUS OH 43216-0489 |
| 113806 | AKZO COATINGS | 200 YARD ROAD BROWNSVILLE TX 78521 |
| 111990 | AKZO COATINGS | Attn ATTN: RECEIVING DEPT. 6389 OLD PEACH TREE ROAD NORCROSS GA 30071 |
| 110177 | AKZO COATINGS | 4730 CRITTENDEN DRIVE LOUISVILLE KY 40209 |
| 110175 | AKZO COATINGS | Attn HANNA CHEMICAL CTG 1313 WINDSOR AVENUE COLUMBUS OH 43211 |
| 110174 | AKZO COATINGS | Attn CAR REFINISHING DIV. 27 BRUSH STREET PONTIAC MI 48341 |
| 110171 | AKZO COATINGS | 15500 28TH AVE. NORTH MINNEAPOLIS MN 55447 |
| 109421 | AKZO COATINGS | 1660 CROSS STREET S.E. SALEM OR 97302 |
| 109420 | AKZO COATINGS | |

| Person Code | Name | Address |
|---|---|---|
| 1109419 | AKZO COATINGS | 434 WEST MEATS AVENUE ORANGE CA 92865 |
| 1108101 | AKZO COATINGS | Attn: ATTN: ACCTS. PAYABLE 200 YARD ROAD BROWNSVILLE TX 78521 |
| 1108400 | AKZO COATINGS | Attn: ATTN: ACCT PAYABLE HANNA CHEMICAL CTG PO BOX 489 COLUMBUS OH 43216-0489 |
| 1108401 | AKZO COATINGS | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 4627 ROANOKE VA 24015 |
| 1108402 | AKZO COATINGS | Attn: ATTN: ACCOUNTS PAYABLE 1915 INDUSTRIAL AVENUE ZION IL 60099 |
| 1108405 | AKZO COATINGS | Attn: FINANCE DEPT. PO BOX 669 BLOOMFIELD HILLS MI 48303-0669 |
| 1106404 | AKZO COATINGS | Attn: ATTN: ACCOUNTS PAYABLE 6369 OLD PEACH TREE ROAD NORCROSS GA 30071 |
| 1104483 | AKZO COATINGS INC-DO NOT USE | PO BOX 489 COLUMBUS OH 43216 |
| 1108398 | AKZO COATINGS, INC. | PO BOX 2124 HIGH POINT NC 27261 |
| 113305 | AKZO COATINGS, INC. | Attn: ATTN: PURCHASING DEPT. 1629 VANDERBILT ROAD BIRMINGHAM AL 35234 |
| 1106399 | AKZO COATINGS, INC. | Attn: ATTN: ACCOUNTS PAYABLE 1629 VANDERBILT ROAD BIRMINGHAM AL 35234 |
| 1108169 | AKZO COATINGS, INC. | Attn: WHSE 91-RAW MATL WHSE DECORATIVE FINISHES MFG 25 BRUSH STREET PONTIAC MI 48341 |
| 1117172 | AKZO COATINGS, INC. | 1431 PROGRESS STREET HIGH POINT NC 27261 |
| 1158173 | AKZO COATINGS, INC. | 1629 VANDERBILT ROAD BIRMINGHAM AL 35224 |
| 1162403 | AKZO COATINGS DO NOT USE | Attn: ATTN: ACCOUNTS PAYABLE Y PO BOX 489 COLUMBUS OH 43216-0489 |
| 1106923 | AKZO NOBEL | PO BOX 905361 CHARLOTTE NC 28290-5361 |
| 1557610 | AKZO NOBEL | P O BOX 2124 HIGH POINT NC 27261 |
| 1560382 | AKZO NOBEL | P O BOX 905361 CHARLOTTE NC 28290-5361 |
| 1569920 | AKZO NOBEL | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 1606451 | AKZO NOBEL CHEMICALS | 1370 DOLLE AVENUE COLUMBUS OH 43200 |
| 1569331 | AKZO NOBEL CHEMICALS | P O BOX 905361 CHARLOTTE NC 28290-5361 |
| 1616939 | AKZO NOBEL CHEMICALS INC | P O. BOX 905361 CHARLOTTE NC 28290-5361 |
| 1106396 | AKZO NOBEL CHEMICALS INC | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 1152170 | AKZO NOBEL CHEMICALS INC | #1 LIVINGSTONE AVENUE DOBBS FERRY NY 10522-3401 |
| 1552270 | AKZO NOBEL CHEMICALS INC | Attn: ATTN RAY DONAHUE/PILOT PLANT 1 LAWRENCE STREET ARDSLEY NY 10502 |
| 1154406 | AKZO NOBEL CHEMICALS, INC | PO BOX 905361 CHARLOTTE NC 28290-5361 |
| 1115048 | AKZO NOBEL CHEMICALS, INC | PO BOX 600 DEER PARK TX 77536 |
| 1609431 | AKZO NOBEL CHEMICALS, INC. | 730 BATTLEGROUND ROAD DEER PARK TX 77536 |
| 1115539 | AKZO NOBEL COAT., INC.. | FLOOR 21ST 300 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| 1114522 | AKZO NOBEL COATINGS INC | Attn: ATTN: ACCOUNTS PAYABLE 1915 INDUSTRIAL AVENUE ZION IL 60099 |
| 1575361 | AKZO NOBEL COATINGS INC | PO BOX 2124 HIGH POINT NC 27261 |
| 1106394 | AKZO NOBEL COATINGS INC | 434 W MEATS AVE. ORANGE CA 92665 |
| 111076 | AKZO NOBEL COATINGS INC. | Attn: ATTN ACCT'S PAYABLE DECORATIVE COATINGS PO BOX 4240 TROY MI 48099-4240 |
| 1113304 | AKZO NOBEL COATINGS INC. | 100 BELMONT DRIVE SOMERSET NJ 8873 |
| 1594681 | AKZO NOBEL COATINGS INC. | 434 W. MEATS AVE. ORANGE CA 92665 |
| 1114723 | AKZO NOBEL COATINGS, INC | 4730 CRITENDEN DRIVE LOUISVILLE KY 40209 |
| 1098900 | AKZO NOBEL COATINGS, INC. | Attn: ATTN: KIMBERLY A. MORTON 2031 NELSON MILLER PARKWAY LOUISVILLE KY 40223 |
| 1115107 | AKZO NOBEL COATINGSINC. | 1000 INDUSTRIAL PARK ROAD CLINTON MS 39056 |
| 1107881 | AKZO NOBEL CORPORATION | Attn: ATTN: ACCOUNTS PAYABLE 2200 CABOT BLVD WEST LANGHORNE PA 19047 |
| 1111750 | AKZO NOBEL CORPORATION | Attn: ATTN: RECEIVING DEPT. 2200 CABOT BLVD WEST LANGHORNE PA 19047 |

| Person Code | Name | Address |
|---|---|---|
| 1113792 | AKZO NOBEL CORPORATION | Attn ATTN: PURCHASING DEPT, 2200 CABOT BLVD WEST LANGHORNE PA 19047 |
| 1106397 | AKZO NOBEL INC. | 5555 SPALDING DRIVE NORCROSS GA 30092 |
| 1115007 | AKZO NOBEL PEINTURES LTEE | 1001 DANIEL-JOHNSON BLVD. SAINT-JEROME QC J7Y 4C2 CANADA |
| 1290784 | AKZO NOBEL RESINS AND VEHICLES | DEPT 70066 CHICAGO IL 60673 |
| 1530153 | AKZO NOBEL RESINS AND VEHICLES | DEPT 70066 CHICAGO IL 60673-7066 |
| 1450830 | AL BANKYK | Attn W. R. GRACE & CO. 11745 MONROVIA OVERLAND PARK KS 66210 |
| 893372 | AL BENAVIDES | 2964 OAKBROOK DRIVE WESTON FL 33332-3414 |
| 1095591 | AL DA SILVA | 2 ROTHERGLEN RD NORTH AJAX ON L1T 2T6 CANADA |
| 1590408 | AL DOMROSE | Attn C/O WR GRACE & CO 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1602439 | AL GROUP LAWSON MARDON PACKAGING | 6700 MIDLAND INDUSTRIAL DRIVE SHELBYVILLE KY 40065 |
| 1607440 | AL GROUP LAWSON MARDON PACKAGING | 10 CLIFTON BLVD CLIFTON NJ 7015 |
| 1634491 | AL GROUP LAWSON MARDON PACKAGING | 1600 WESTINGHOUSE BLVD. CHARLOTTE NC 28273 |
| 1055774 | AL HAYS | Attn W. R. GRACE & CO. HOLD & CALL 800-354-5414 X5420 4711-A EWELL ROAD FREDERICKSBURG VA 22408 |
| 1093179 | AL JOHNSON-MASSMAN CONSTRUCTION CO | DO NOT USE ROUTE 62 - WINFIELD LOCK & DAM ELEANOR WV 25070 |
| 1163927 | AL KENT | 3700 61ST WAY NORTH ST PETERSBURG FL 33710-1758 |
| 1618806 | AL MELANSON CO., INC. | 353 WEST STREET KEENE NH 3431 |
| 1143201 | AL RICHARDSON | 1302 W COLTER PHOENIX AZ 85013-1961 |
| 1605639 | AL'S CONCRETE PRODUCTS INC | 800 TOWN HALL ROAD LA CRESCENT MN 55947 |
| 1603640 | AL'S CONCRETE PRODUCTS INC. | 800 TOWNHALL ROAD LA CRESCENT MN 55947 |
| 1520178 | AL'S GARDEN ART INC | 311 WEST CITRUS AVENUE COLTON CA 92324 |
| 1521180 | AL'S GARDEN ART INC | 311 WEST CITRUS AVE COLTON CA 92324 |
| 1570189 | AL'S REFRIGERATION SERVICE CO. | P. O. BOX 1962 GLENDALE AZ 85311-1962 |
| 1562304 | ALGAR SPECIALTIES CO | Attn ATTN:. JULIUS ORLANSKY 8693 HARLDAN AVE SAN DIEGO CA 92123 |
| 1613749 | AL-PAR PEAT CO | 5900 HENDERSON ROAD ELISE MI |
| 1540562 | ALABAMA A & M | C/O ALSOUTH FIREPROOFING HUNTSVILLE AL 35801 |
| 1568335 | ALABAMA BAG COMPANY | P.O. BOX 560 HELENA AL 35080 |
| 1500065 | ALABAMA BRICK DELIVERY | 2201 24TH AVE. NORTH BIRMINGHAM AL 35234 |
| 1613647 | ALABAMA BRICK DELIVERY INC. | PO BOX5462 BIRMINGHAM AL 35207 |
| 1578569 | ALABAMA BUTANE CO INC | P.O BOX 170310 BIRMINGHAM AL 35217 |
| 1564636 | ALABAMA CHILD SUPPORT PAYMENT CTR | P O BOX 244015 MONTGOMERY AL 36124-4015 |
| 1578868 | ALABAMA CONCRETE | P O BOX 2212 TUPELO MS 38803 |
| 1601405 | ALABAMA CONCRETE | PO BOX2212 TUPELO MS 38803 |
| 1575689 | ALABAMA CONCRETE | HWY 18 FAYETTE AL 36555 |
| 1546670 | ALABAMA CONCRETE INDUSTRIES | 660 ADAMS AVE., STE. 188 MONTGOMERY AL 36104 |
| 1573872 | ALABAMA CONST SUPPLY INC | Attn P.O. BOX 320267 4900 5TH AVE SOUTH BIRMINGHAM AL 35232 |
| 1595464 | ALABAMA CONSTRUCTION SUPPLY | 4900 5TH AVE. SOUTH BIRMINGHAM AL 35232 |
| 1555494 | ALABAMA COUNCIL, AIA | Attn MEMBERSHIP SERVICES PO BOX 237 MONTGOMERY AL 36101-0237 |
| 1552309 | ALABAMA DEPT OF AGRICULTURE & | Attn INDUSTRIES P O BOX 3336 MONTGOMERY AL 36109-0336 |
| 1560862 | ALABAMA DEPT OF ENV MANAGEMENT | Attn PERMITS & SERVICES DIVISION P O BOX 301463 MONTGOMERY AL 36130-1463 |
| 1618606 | ALABAMA DEPT OF ENV MGMT | JAMES J WARR DIRECTOR 1400 COLISEUM BOULEVARD PO BOX 301463 MONTGOMERY AL 36130-1463 |

| Person Code | Name | Address |
|---|---|---|
| 1552462 | ALABAMA DEPT OF REVENUE | . MONTGOMERY AL 36132 |
| 1557779 | ALABAMA DEPT OF TRANSPORTATION | 3704 FAIRGROUND ROAD MONTGOMERY AL 36110-2132 |
| 1576654 | ALABAMA EAGLE BURIAL VAULT | ATTN: ACCOUNTS PAYABLE ELMORE AL 36025 |
| 1576655 | ALABAMA EAGLE VAULTS | P. O. BOX 305 ELMORE AL 36025 |
| 1576656 | ALABAMA EAGLE VAULTS | P. O. BOX 305 ELMORE AL 36025 |
| 1546672 | ALABAMA GAS CORPORATION | 840 HWY 14 - MORTAR CREEK ELMORE AL 36025 |
| 1625476 | ALABAMA OIL & GAS RECOVERY INC | 20 TWENTIETH STREET SOUTH BIRMINGHAM AL 35295-0188 |
| 1529429 | ALABAMA POWER CO | 2400 BLACKJACK ROAD TRUSSVILLE AL 35173 |
| 1623209 | ALABAMA POWER COCAST | FARLEY NUCLEAR/HWY 95 S COLUMBIA AL 36319 |
| 1546679 | ALABAMA POWER COMPANY | P. O. BOX 2641 BIRMINGHAM AL 35291 |
| 1576628 | ALABAMA POWER COMPANY | P. O BOX 242 BIRMINGHAM AL 35292 |
| 1595254 | ALABAMA SAFETY PRODUCTS, INC. | ACCT.DEPT BIRMINGHAM AL 35291 |
| 1622396 | ALABAMA SAFETY PRODUCTS, INC. | 1715 HILLYER ROBINSON IND. PKWAY ANNISTON AL 36207 |
| 1581091 | ALABAMA SCALE WORKS | 1715 HILLYER ROBINSON IND. PARKWAY ANNISTON AL 36207 |
| 1588750 | ALABAMA SCHOOL OF MATH & SCIENCE | P. O BOX 381497 GERMANTOWN TN 38183-1497 |
| 1573181 | ALABAMA SPECIALTIES INC | Attn C/O MELVIN PIERCE PAINTING 1255 DAUPHIN STREET MOBILE AL 36604 |
| 1586607 | ALABAMA VERMICULITE CO | 7225 1ST AVE NO BIRMINGHAM AL 35206 |
| 1551941 | ALAN JARAMILLO | EMPIRE BLDG BIRMINGHAM AL |
| 1621612 | ALAN MORSHED | 113 GLENWOOD AVENUE BALTIMORE MD 21228 |
| 1586673 | ALAMANCE FOODS INC | Attn MORSHED 70-35 BROADWAY JACKSON HEIGHTS NY 11372 |
| 1593108 | ALAMANCE HOSPITAL | Attn TRITON WATER CO POST OFFICE BOX 2660 BURLINGTON NC 2/216 |
| 1622613 | ALAMBAR ALBERT | 1230 HUFFMAN MILL ROAD BURLINGTON NC 27215 |
| 1622614 | ALAMBAR HEIDI | Attn ALBERT 307 WEST TEXAS IOWA PARK TX 76367 |
| 1546674 | ALAMEDA COUNTY WATER DIST | Attn HEIDI 1312 N 4TH IOWA PARK TX 76367 |
| 1546677 | ALAMEDA NEWSPAPER GROUP | P. O. BOX 5110 FREMONT CA 94537 |
| 1546587 | ALAMEDA TRAIN STATION | Attn CLASSIFIED ACCOUNTING PO BOX 5050 HAYWARD CA 94540 |
| 1626615 | ALAMILLO ROBERTO | Attn UNION STATION SIFLING BROTHERS ALAMEDA CA 94501 |
| 1564639 | ALAMO AUTO SUPPLY | Attn ROBERTO 630 ARCHER A COCKRELL HILL TX 75211 |
| 1573847 | ALAMO CEMENT CO | 5923 GATEWAY WEST AT TROWBRIDGE EL PASO TX 79925 |
| 1573848 | ALAMO CEMENT CO | Attn PO BOX 6925 P O BOX 34807 SAN ANTONIO TX 78265 |
| 1578849 | ALAMO CEMENT CO | P O BOX 34807 SAN ANTONIO TX 78265 |
| 1546728 | ALAMO CEMENT COMPANY LTD | 5675 F.M. 1604 EAST SAN ANTONIO TX 78218 |
| 1596123 | ALAMO CONCRETE | P O BOX 1538 SAN ANTONIO TX 78295-1538 |
| 1600993 | ALAMO CONCRETE | 6981 E EVANS ROAD SAN ANTONIO TX 78266 |
| 1611395 | ALAMO CONCRETE | 5525 NORTH US HWY 281 MARBLE FALLS TX 78654 |
| 1608956 | ALAMO CONCRETE | 4200 TODD LANE AUSTIN TX 78760 |
| 1596081 | ALAMO CONCRETE | 4200 TODD LANE AUSTIN TX 78760 |
| 1590424 | ALAMO CONCRETE | PLANT 79 RILEY STREET FREER TX 78357 |
| 1596080 | ALAMO CONCRETE | 2708 HOWARD LANE AUSTIN TX 78760 |
| 1554359 | ALAMO CONCRETE PRODUCTS | PLANT 78 300 E. MILLER FALFURRIAS TX 78355 |
| | | 6981 EAST EVANS ROAD SAN ANTONIO TX 78266-2813 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1574939 | ALAMO CONCRETE PROD LTD. | 6981 E EVANS RD SAN ANTONIO TX 78265 |
| 1590422 | ALAMO CONCRETE PROD LTD. | 6981 E EVANS ROAD SAN ANTONIO TX 78266 |
| 1578524 | ALAMO CONCRETE PROD LTD. | Attn 226 SO. ENTERPRISE PARKWAY BUILDING, SUITE 100 CORPUS CHRISTI TX 78405 |
| 1576626 | ALAMO CONCRETE PROD LTD. | P O BOX 1546 VICTORIA TX 77902 |
| 1576625 | ALAMO CONCRETE PRODUCTS | P. O. BOX 3807 SAN ANTONIO TX 78265 |
| 1575940 | ALAMO CONCRETE PRODUCTS | Attn #8 6889 EAST EVANS RD SAN ANTONIO TX 78265 |
| 1575642 | ALAMO CONCRETE PRODUCTS | Attn 7003 LESLIE RD PLANT #4 SAN ANTONIO TX 78249 |
| 1575643 | ALAMO CONCRETE PRODUCTS | 301 MCCAMPBELL ROAD CORPUS CHRISTI TX 78405 |
| 1573845 | ALAMO CONCRETE PRODUCTS | SUN RAY ROAD INGLESIDE TX 78362 |
| 1575847 | ALAMO CONCRETE PRODUCTS | Attn PLANT #31 HWY 181 & 351 BEEVILLE TX 78102 |
| 1575849 | ALAMO CONCRETE PRODUCTS | HWY 72 WEST THREE RIVERS TX 78071 |
| 1574951 | ALAMO CONCRETE PRODUCTS | OLD HWY 9 MATHIS TX 78368 |
| 1574953 | ALAMO CONCRETE PRODUCTS | Attn #30 1323 W. POPLAR SAN ANTONIO TX 78207 |
| 1575011 | ALAMO CONCRETE PRODUCTS | 2718 SW MILITARY DRIVE SAN ANTONIO TX 78218 |
| 1575404 | ALAMO CONCRETE PRODUCTS | 1006 HALLETTSVILLE HWY VICTORIA TX 77904 |
| 1575660 | ALAMO CONCRETE PRODUCTS | 309 PEARL ST ROCKPORT TX 78382 |
| 1575659 | ALAMO CONCRETE PRODUCTS | CANAL PLANT INGLESIDE TX 78362 |
| 1575658 | ALAMO CONCRETE PRODUCTS | Attn #71 3828 IH 35 SOUTH NEW BRAUNFELS TX 78132 |
| 1575657 | ALAMO CONCRETE PRODUCTS | Attn #73 503 10TH ST. FLORESVILLE TX 78114 |
| 1574956 | ALAMO CONCRETE PRODUCTS | Attn VILLAGE W. INDUSTRIAL PARK #77 624 COTTON GIN LANE KERRVILLE TX 78028 |
| 1574955 | ALAMO CONCRETE PRODUCTS | 1802 AVENUE P HONDO TX 78861 |
| 1612866 | ALAMO CONCRETE PRODUCTS | Attn #4 7003 LESLIE ROAD SAN ANTONIO TX 78254 |
| 1601105 | ALAMO CONCRETE PRODUCTS | 2010 FLOUR BLUFF DRIVE CORPUS CHRISTI TX 78403 |
| 1595210 | ALAMO CONCRETE PRODUCTS | PLANT 28 5103 LOOP 1604 NW SAN ANTONIO TX 78249 |
| 1575452 | ALAMO CONCRETE PRODUCTS | 301 W. WELDER SINTON TX 78387 |
| 1575450 | ALAMO CONCRETE PRODUCTS | 801 N. SIXTH KINGSVILLE TX 78363 |
| 1574948 | ALAMO CONCRETE PRODUCTS | 6129 AGNES PLANT #44 CORPUS CHRISTI TX 78403 |
| 1575946 | ALAMO CONCRETE PRODUCTS | COUNTY ROAD 44 ROBSTOWN TX 78380 |
| 1574444 | ALAMO CONCRETE PRODUCTS | Attn #3 933 N. W.W. WHITE SAN ANTONIO TX 78219 |
| 1575741 | ALAMO CONCRETE PRODUCTS | Attn #6 7503 S. ZARZAMARA SAN ANTONIO TX 78224 |
| 1575634 | ALAMO CONCRETE TILE INC. | 1008 HOEFGEN AVENUE SAN ANTONIO TX 78210 |
| 1558051 | ALAMO INDUSTRIES | 5923 GATEWAY WEST EL PASO TX 78925 |
| 1556227 | ALAMO IRON WORKS | P O BOX 231 SAN ANTONIO TX 78291-0231 |
| 1576625 | ALAMO READY MIX | 116 WEST FRONT STREET ALICE TX 78333 |
| 1576527 | ALAMO READY MIX | P. O. BOX 1546 VICTORIA TX 77902 |
| 1576528 | ALAMO READY MIX | 2049 WEST MAIN PORT LAVACA TX 77979 |
| 1573635 | ALAMO TILE COMPANY | 1008 HOEFGEN AVENUE SAN ANTONIO TX 78210 |
| 1098763 | ALAMO TRANSFORMER SUPPLY CO | PO BOX 39908 SAN ANTONIO TX 78218 |
| 1104196 | ALAMO TRANSFORMER SUPPLY CO | 10220 MYKAWA RD HOUSTON TX 77048 |
| 1578850 | ALAMO TRANSIT MIX | P.O. BOX 1353 ALAMOGORDO NM 88310 |

| Person Code | Name | Address |
|---|---|---|
| 1610031 | ALAMO TRANSIT MIX | HWY 54 70 NORTH ALAMOGORDO NM 88310 |
| 1578851 | ALAMO TRANSIT MIX | P O BOX 1353 ALAMOGORDO NM 88310 |
| 1649032 | ALAMOGORDO TITLE COMPANY | 1100 NEW YORK AVE ALAMOGORDO NM 88310 |
| 1530683 | ALAMOSA COUNTY TREASURER | PO BOX 659 ALAMOSA CO 81101 |
| 1615126 | ALAN A BANDYK | 2109 LAKE MIOLA DRIVE PAOLA KS 66071 |
| 1173959 | ALAN A CORBETT | ALLANBANK SHIELDHILL RD REDDINGMUIRHEAD FALKIRK FK20DT SCOTLAND |
| 163142 | ALAN ALBERY | 5858 CRESENT RIDGE COURT ORLANDO FL 32810 |
| 1615926 | ALAN ALBERY | 5858 CRESENT RIDGE ORLANDO FL 32810 |
| 1125002 | ALAN B MORSE & | RALPH E BURCHSTEAD JT TEN 6 COGSWELL AVE BEVERLY MA 01915-1502 |
| 1613399 | ALAN BACHMAN | ASSISTANT ATTORNEY GENERAL 236 STATE CAPITOL BUILDING SALT LAKE CITY UT 84114 |
| 1116902 | ALAN BIBBY & | MARY MACKAY BIBBY JT TEN 3660 ANDREWS DR APT 307 PLEASANTON CA 94588-3014 |
| 1124576 | ALAN C MARBLE CUST | KRISTINE L MARBLE UNIF GIFT MIN ACT OR 6275 SW FISHER AVENUE BEAVERTON OR 97008-4432 |
| 72891 | ALAN CLARK | Attn C/O W.R.GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 149354 | ALAN CORBETT | ALLANBANK REDDINGMUIRHEAD FALKIRK FK20DT |
| 1115774 | ALAN COWLISHAW | PO BOX 105 GLEN RIDGE NJ 07028-0105 |
| 1118339 | ALAN D COCHRANE | 3450 JONES MILL RD APT 812 NORCROSS GA 30092-4366 |
| 1121278 | ALAN D GRIFFIN | STEPHANIE VON BORN-FALLOIS JT TEN 1213 LA MANCHA AVE CORAL GABLES FL 33134-2325 |
| 1142503 | ALAN D R FRESE | 268 DOGWOOD LANE STAMFORD CT 06903-4518 |
| 1116318 | ALAN D TAYLOR | 28130 AMBERGATE DR RANCHO PALOS VERDES CA 90275-2906 |
| 1116319 | ALAN DENNIS TAYLOR & | BARBARA JANET TAYLOR JT TEN 28130 AMBERGATE DR RANCHO PALOS VERDES CA 90275-2906 |
| 160565 | ALAN DOBZINSKI | 5911 IVY LEAGUE DR. CATONSVILLE MD 21228 |
| 1112473 | ALAN E DE RATT JR | 1411 TIMBERLANE RD ASHEBORO NC 27203-7152 |
| 1142004 | ALAN EPSTEIN | 200 DIPLOMAT PARKWAY APT 630 HALLANDALE FL 33009-3706 |
| 1096551 | ALAN F BECKNELL | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1122431 | ALAN F HUGHES | 408 GORDON DR CLARKS GREEN PA 18411-2620 |
| 1116609 | ALAN F NORFLEET & | DOMINIC R MACCARIO JT TEN 404 ROOSEVELT WAY SAN FRANCISCO CA 94114-1436 |
| 1558544 | ALAN FIERS | 4000 N RIVER STREET ARLINGTON VA 22207 |
| 116478 | ALAN FORRESTER & | VICTORIA FORRESTER JT TEN 1 OWLSWOOD LARKSPUR CA 94939-2145 |
| 1604763 | ALAN FOSHEE | 6241 ELM AVENUE PINSON AL 35126 |
| 1116508 | ALAN FRANCIS NORFLEET | 404 ROOSEVELT WAY SAN FRANCISCO CA 94114-1436 |
| 1540201 | ALAN FRIEDBERG | 10416 BOCO CT. BOCA RATON FL 33498 |
| 1128364 | ALAN G FABER & | MOLLIE FABER JT TEN 6 WOODMONT RD MELVILLE NY 11747-3313 |
| 1127877 | ALAN GURTMAN | BOX 1849 CLIFTON NJ 07015-1849 |
| 1558892 | ALAN H SLODKI & ASSOCIATES LTD | 2600 W PETERSON AVE SUITE 107 CHICAGO IL 60659 |
| 1568159 | ALAN J JONES | 6606 MARSHALL BLVD. LITHONIA GA 30058 |
| 1124209 | ALAN J MAURER & | CHRISTINE L MAURER JT TEN 3766 JESSUP CINCINNATI OH 45247-6067 |
| 1118198 | ALAN J MORRISON | 1020 FLECK AVE ORLANDO FL 32804-2160 |
| 1568122 | ALAN JONES | 121 HEATON RD. COVINGTON GA 30209 |
| 1104880 | ALAN KRAMER | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1116993 | ALAN L GIFFORD CUST | JAROD ALAN GIFFORD UNIF GIFT MIN ACT CA P O BOX 2102 TRUCKEE CA 96160-2102 |

| Person Code | Name | Address |
|---|---|---|
| 1116994 | ALAN I GIFFORD CUST | JASON LOREN GIFFORD UNIF GIFT MIN ACT CA BOX 2102 TRUCKEE CA 96160-2102 |
| 1125047 | ALAN I STOCKETT | 11 TIMOTHY DRIVE MERTZTOWN PA 19539-9618 |
| 1125048 | ALAN L STOCKETT & | CATHERINE E STOCKETT WROS JT TEN 11 TIMOTHY DRIVE MERTZTOWN PA 19539-9618 |
| 1139966 | ALAN L GOEPPINGER | 8831 KENNETH TERRACE SKOKIE IL 60076-1818 |
| 1116186 | ALAN LEVENE CUST | MEGAN LEANNE LEVENE UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT 12600 E CAPE HORN DRIVE TUCSON AZ 85749-8207 |
| 11??043 | ALAN LEWIS HERBST | 6609 EASTERN AVE TAKOMA PARK MD 20912-4608 |
| 1560077 | ALAN MILLER | 815 NORTH WATERFORD DRIVE GRAYSLAKE IL 60030 |
| 11?3588 | ALAN OFFENBERG | 44 PHEASANT RUN RD PLEASANTVILLE NY 10570-2544 |
| 15??821 | ALAN OREMUS | 7601 WEST 79TH ST BRIDGEVIEW IL 60455 |
| 1123897 | ALAN PARSONS | 809 HOLLEY RD ELMIRA NY 14905-1212 |
| 1124285 | ALAN R GENESKY | P O BOX 1092 NANTUCKET MA 02554-1092 |
| 11??247 | ALAN R PHILLIPS | 14224 GREENCROFT LA HUNT VALLEY MD 21030-1112 |
| 11??621 | ALAN R LOWDER | 27597 VIA FORTUNA SAN JUAN CAPISTRANO CA 92675-5313 |
| 156??4 | ALAN R LOWDER | 4825 N.W. 103RD WAY CORAL SPRINGS FL 33076 |
| 1544981 | ALAN R. LOWDER, CPA | 1424 SUN TREE CIRCLE MOORE OK 73160 |
| 1104733 | ALAN R. PHILLIPS | 14224 GREENCROFT LN HUNT VALLEY MD 21030 |
| 1542399 | ALAN R. PRICE | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1567363 | ALAN R. STRINGER | 27597 VIA FORTUNA SAN JUAN CAPISTRANO CA 92675 |
| 1569027 | ALAN R. STROHMAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1545623 | ALAN ROBBINS | 29 HICKORY HILL ROAD TEQUESTA FL 33469 |
| 1616192 | ALAN ROCKWOOD | 33 GRANIT ST WALPOLE MA 02081 |
| 15??524 | ALAN S WALL | 130 EAST ORANGE AVE LAKE WALES FL 33853 |
| 1568307 | ALAN SARNO | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1543112 | ALAN SCHWARTZ | 5967 SW 114TH AVE COOPER CITY FL 33330 |
| 1542007 | ALAN SCHWARTZ | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1552795 | ALAN SILVER | 158 RIDGE AVE. NEWTON MA 2159 |
| 1545776 | ALAN SILVERMAN | Attn 1705 HATHAWAY LANE BOX 12604 PITTSBURGH PA 15241 |
| 1568934 | ALAN STRINGER | Attn DO NOT USE 27597 VIA FORTUNA SAN JUAN CAPISTRANO CA 92675 |
| 1565791 | ALAN STRINGER | 311 MINERAL AVE PO BOX 689 LIBBY MT 59917 |
| 112?578 | ALAN T GIBSON | 1125 BLACKMER LANE COLUMBIA FALLS MT 59912-9335 |
| 1563200 | ALAN T ROBBINS | 81 LAUREL OAKS CIRCLE TEQUESTA FL 33469 |
| 112?034 | ALAN W ZELLMER AS CUSTODIAN | FOR GAGE A ZELLMER UNDER THE IOWA UNIFORM TRANSFERS TO MINORS ACT RR 2 BOX 247 ATLANTIC IA 50022-9667 |
| 1128836 | ALAN WAGSHAL CUST | ADINA E WAGSHAL UNDER THE MA UNIF TRANSFERS TO MINORS ACT PO BOX 724 OF AKIM 80300 |
| 1128837 | ALAN WAGSHAL CUST | SHASHANA R WAGSHAL UNDER THE MA UNIF TRANSFERS TO MINORS ACT PO BOX 724 OF AKIM 80300 |
| 1104993 | ALAN WILLIS | 12323 RICHARD PALOS HEIGHTS IL 60463 |
| 1073835 | ALAN WYMAN CATHCART | 6906 ROBIN WILLOW DRIVE DALLAS TX 75248 |
| 1568354 | ALAN YUE | ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1615259 | ALAN YUE | ONE TOWN CENTER RD BOCA RATON FL 33486 |

| Person Code | Name | Address |
|---|---|---|
| 1611446 | ALAN YUE | ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1118636 | ALAN ZELLMER AS CUSTODIAN FOR | CRISTIN ZELLMER UNDER THE IOWA UNIFORM TRANSFERS TOMINORS ACT R R 2 BOX 247 ATANTIC IA 50022-9667 |
| 1118637 | ALAN ZELLMER AS CUSTODIAN FOR | DANELLE ZELLMER UNDER THE IOWA UNIFORM TRANSFERS TO MINORS ACT RR 2 BOX 247 ATLANTIC IA 50022-9667 |
| 1118638 | ALAN ZELLMER AS CUSTODIAN FOR | ETHAN ZELLMER UNDER THE IOWA UNIFORM TRANSFERS TO MINORS ACT RR 2 BOX 247 ATLANTIC IA 50022-9667 |
| 1118639 | ALAN ZELLMER AS CUSTODIAN FOR | FELICIA ZELLMER UNDER THE IOWA UNIFORM TRANSFERS TO MINORS ACT RR 2 BOX 247 ATLANTIC IA 50022-9667 |
| 1678271 | ALANA D SMITH | 60 SARATOGA WAY COVINGTON GA 30016 |
| 1123991 | ALANA KARP | 5121 GREENWICH RD VIRGINIA BEACH VA 23462-6022 |
| 1621616 | ALANIZ ABELARDO | Attn ABELARDO P O. BOX 851 HEBBRONVILLE TX 78361 |
| 1625617 | ALANIZ ADALBERTO | Attn ADALBERTO P O. BOX 783 HEBBRONVILLE TX 78361 |
| 1621618 | ALANIZ ARMANDO | Attn ARMANDO 2203 MYKAWA PEARLAND TX 77581 |
| 1621619 | ALANIZ ARTURO | Attn ARTURO 707 SO. TREVINO SAN DIEGO TX 78384 |
| 1621620 | ALANIZ JOE | Attn JOE P O BOX 232 ORANGE GROVE TX 78372 |
| 1677053 | ALANNA FORSHAY FENSKE | 360 W LAKE ST WINONA MN 55987-3018 |
| 1614054 | ALANNA J FENSKE | 360 WEST LAKE ST WINONA MN 55987-3018 |
| 1676621 | ALARIO CARLOS | Attn CARLOS 233 DRESNER STREET LOCKPORT LA 70374 |
| 1604332 | ALASKA ENVIRONMENTAL & SAFETY | 4725 GAMBELL ST ANCHORAGE AK 99503 |
| 1604400 | ALASKA ENVIRONMENTAL & SAFETY | 21828 76 TH AVE SOUTH KENT WA 98032 |
| 1618089 | ALASKA SOIL RECYCLING | 1040 O'MALLEY ROAD ANCHORAGE AK 99515 |
| 1605877 | ALASKA STELL & FASTNERS | 1200 W. DOWLING ANCHORAGE AK 99518 |
| 1668622 | ALATI CATHERINE | Attn CATHERINE R.D. #1. BOX 369 CORAOPOLIS PA 15108 |
| 1687623 | ALB CRIN-STEFAN | Attn CRIN STEFAN C/O JAMES MADISON U P O. BOX 1012 HARRISONBURG VA 22807 |
| 1603691 | ALBA CONVEYORS & IND. EQUIP. | 19 KIESLAND COURT HAMILTON OH 45015 |
| 1682324 | ALBA MARLYN | Attn MARLYN 2120 CHESTNUT FT WORTH TX 76106 |
| 1821625 | ALBA SANTO | Attn SANTO 15 MAPLEWOOD AVE BILLERICA MA 1821 |
| 1626797 | ALBAN BRUCE COMM INC. | 1050 CROMWELL BRIDGE RD BALTIMORE MD 21204 |
| 1543238 | ALBAN LIFT TRUCK INC. | PO BOX 17126 BALTIMORE MD 21203 |
| 1603557 | ALBAN LIFT TRUCK, INC. | 2945 WHITTINGTON AVE. BALTIMORE MD 21230 |
| 1677026 | ALBAN MILDRED | Attn MILDRED 441 RIVENDELL LANE SEVERNA PARK MD 21146 |
| 1626827 | ALBAN THOMAS | Attn THOMAS 1347 NO MAIN ST HAMPSTEAD MD 21024 |
| 1102544 | ALBAN TRACTOR CO | 6455 WASHINGTON BLVD. ELKRIDGE MD 21075 |
| 1624828 | ALBANESE MICHAEL | Attn MICHAEL 790 N. OLCOTT CHICAGO IL 60648 |
| 1621829 | ALBANESE VIRGINIA | Attn VIRGINIA 568 PENNY LANE GRAYSLAKE IL 60030 |
| 1621830 | ALBANO ELIZABETH | Attn ELIZABETH 124 C. JUNIPER STREET QUAKERTOWN PA 18951 |
| 1607389 | ALBANY CONCRETE | 5 COMMERCE AVENUE ALBANY NY 12206 |
| 1610030 | ALBANY INTERNATIONAL | 777 WEST ST. MANSFIELD MA 2048 |
| 1573846 | ALBANY INTERNATIONAL. CORP | 777 WEST ST MANSFIELD MA 2048 |
| 1600920 | ALBANY JEWISH COMMUNITY CTR. | Attn C/O AM CONTRACTING 340 WHITEHALL ROAD ALBANY NY 12208 |
| 1546665 | ALBANY LADDER CO. INC. | 1586 CENTRAL AVENUE ALBANY NY 12205-2494 |
| 1106407 | ALBANY MOLECULAR RESEARCH, INC | 20 CORPORATE CIRCLE ALBANY NY 12203 |
| 1110178 | ALBANY MOLECULAR RESEARCH, INC | Attn STERLING CAMPUS/BUILDING C ONE UNIVERSITY PLACE RENSSELAER NY 12144 |

| Person Code | Name | Address |
|---|---|---|
| 1584832 | ALBANY ROCK PRODUCTS | Attn C/O MORSE BROS CORVALLIS DIVISION CORVALLIS OR 97339 |
| 1596969 | ALBANY STATE COLLEGE | Attn C/O CHAMBLESS FIREPROOFING 400-A COLLEGE DRIVE ALBANY GA 31705 |
| 1572479 | ALBARRIE ENVIRONMENTAL SERVICES | P O BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| 1000181 | ALBATROSS TECHNOLOGIES | 1833 WEST MAIN STREET #142 MESA AZ 85201 |
| 1028035 | ALBEMARLE CORP | Attn ATTN: ACCTS PAYABLE 451 FLORIDA STREET BATON ROUGE LA 70801 |
| 1175941 | ALBEMARLE CORP | Attn PROCESS DEVELOPMENT CENTER GULF STATES ROAD BATON ROUGE LA 70805 |
| 1080339 | ALBEMARLE CORP. | P. O. BOX 281365 ATLANTA GA 30384-1365 |
| 1075467 | ALBEMARLE CORPORATION | P O BOX 651672 CHARLOTTE NC 28265-1672 |
| 1688023 | ALBEMARLE HIGH SCHOOL | Attn C/O WARCO 311 PARK RIDGE RD. ALBEMARLE NC 28002 |
| 1174941 | ALBENA IRENE GRIZ & | ALDONA MABEL GRIZ JT TEN 3930 CENTRE ST 101 SAN DIEGO CA 92103-3453 |
| 1553208 | ALBERI ELEMID | 500 NORTH SKINNER BLVD SAINT LOUIS MO 63130 |
| 1504496 | ALBERCHI CONSTRUCTION | Attn HIGHWAY 71 SOUTH C/O 3-M PLANT NEVADA MO 64772 |
| 1653931 | ALBERINO DEBORAH | Attn DEBORAH 62 BROMFIELD ROAD SOMERVILLE MA 2144 |
| 1064985 | ALBERMAR COMPANY | 30 SOUTHWARD AVENUE FARMINGDALE NJ 7727 |
| 1060333 | ALBERMARLE CORP | 451 FLORIDA ST. BATON ROUGE LA 70201-1765 |
| 1621932 | ALBERS DONALD | Attn DONALD 1807 REVERE TR DE PERE WI 54115 |
| 1620833 | ALBERS GAIL | Attn GAIL 15 MAPLELEAF DR NASHUA NH 3062 |
| 1548380 | ALBERS INDUSTRIAL SALES | PO BOX 27423 TEMPE AZ 85285-7423 |
| 1517391 | ALBERS MECHANICAL | 200 WEST PLATO BLVD. SAINT PAUL MN 55107 |
| 1663034 | ALBERSON GERALDEANE | Attn GERALDEANE 596 COOLEY BRIDGE RD PELZER SC 29669 |
| 1120454 | ALBERT A DOUB II | 8221 NEEDWOOD RD APT T-104 DERWOOD MD 20855 |
| 1126158 | ALBERT A GULAS & | PHYLLIS F GULAS JT TEN 72 THERESA CT WEST SENECA NY 14224-4716 |
| 1940156 | ALBERT A HUMMEL | 14703 BIGBY COURT SILVER SPRING MD 20906 |
| 1127379 | ALBERT A MAYNARD | 1727 N NUNNELY MT CLEMENS MI 48036-3609 |
| 1126271 | ALBERT A HUMMEL | 6200 WESTCHESTER PK DR    APT 1816 COLLEGE PARK MD 20740 |
| 1115901 | ALBERT B WENZEL, JR | 1890 CLAY 803 SAN FRANCISCO CA 94109-3518 |
| 1120355 | ALBERT BREUER & | PHYLLIS SUCHOFF BREUER JT TEN 8840 RHEIMS RD BOCA RATON FL 33496-5031 |
| 1126923 | ALBERT BRINKMEYER | ROUTE 1 DEWITT NE 68341-9801 |
| 1127456 | ALBERT C ANDREWS JR | 124 E BRIDGE ST BEREA OH 44017-2128 |
| 1127633 | ALBERT C MESSENGER | 132 MOUNTAIN VALLEY DR P O BOX 1238 ETOWAH NC 28729-1238 |
| 1126567 | ALBERT C SIPPEL | 15181 FORD RD APT 403 DEARBORN MI 48126-4636 |
| 1126208 | ALBERT C WARREN | PFD 1 BOX 437-A PITTSBURG NH 3592 |
| 1126904 | ALBERT CARUTH & | PATRICIA CARUTH JT TEN R D 5 MOSCOW PA 18444-9805 |
| 1116242 | ALBERT D PAUL & | MARLENE L PAUL JT TEN 8307 GEORGETOWN AVE LOS ANGELES CA 90045-2612 |
| 1621635 | ALBERT DAVID | Attn DAVID 21 HARVARD ST. READING MA 1867 |
| 1123171 | ALBERT DROSSMAN TR UA FEB 26 97 | ALBERT DROSSMAN TRUST PO BOX 730546 ELMHURST NY 11373-0546 |
| 1568006 | ALBERT E CHILDS JR | 302 E. 25TH ST  2ND FLOOR BALTIMORE MD 21218 |
| 1116141 | ALBERT EDWARD DIECKMAN & | VERONICA DIECKMAN JT TEN 5575 N PEACEFUL DOVE PLACE MARANA AZ 85653 |
| 1124806 | ALBERT EDWARD FERRARA III | 160 SPRING MEADOW DR PITTSBURGH PA 15241-2148 |
| 1122523 | ALBERT ERICKSON & NORMA J | GREENWOOD-ERICKSON TR UA NOV 2 99 THE ERICKSON TRUST 10638 SKY MEADOWS AVE LAS VEGAS NV 89134-5303 |

| Person Code | Name | Address |
|---|---|---|
| 1126935 | ALBERT F GRENZER & | LAURA BELLE GRENZER JT TEN 2739 KLEIN RD SAN JOSE CA 95148-2217 |
| 1127925 | ALBERT F NEWALL & | EILEEN M NEWALL JT TEN WROS 1803 BERKELEY STREET MURFREESBORO TN 37129-1070 |
| 1001636 | ALBERT F FLOYD | Attn FLOYD 212 HALPHEN NEW IBERIA LA 70560 |
| 1193467 | ALBERT FRANK LUTZ & | BETTY R LUTZ JT TEN 11903 W 143RD TERR OLATHE KS 66062-9413 |
| 1147657 | ALBERT G BORLEIS JR | 297 EAGLES NEST LANDING RD TOWNSEND DE 19734-9736 |
| 1097297 | ALBERT GALLITAN SCHOOL | Attn C/O LARSON CONTRACTING ROUTE 160 NEW GENEVA PA 15467 |
| 1169637 | ALBERT GERALD | Attn GERALD 721 W 10TH STREET LAKELAND FL 33801 |
| 1147864 | ALBERT H LEWIS & | MURIEL D LEWIS JT TEN 6140 PITCH LANE BOYNTON BEACH FL 33437-4124 |
| 1169638 | ALBERT HAYLEE | Attn HAYLEE 22355 BOYACA AVENUE BOCA RATON FL 33433 |
| 1123854 | ALBERT HELLHAKE GMBH & CO | Attn NIEDERSACHSENWEG 37 44309 DORTMUND-WAMBEL 37 NIEDERSACHSENWEG 1 99999 GERMANY |
| 1594491 | ALBERT HELLHAKE GMBH & CO. | 44309 DORTMUND-WAMBEL, 37 NIEDERSACHSENWEG 1 99999 GERMANY |
| 1170304 | ALBERT HUMMEL | 6200 WESTCHESTER PARK DR APT 1816 COLLEGE PARK MD 20740-2843 |
| 1152644 | ALBERT II WALTER | Attn WALTER 22 BIRCH ROAD PETERBOROUGH NH 3458 |
| 1171449 | ALBERT J BARRIS | PO BOX 770 BUXTON NC 27920-0770 |
| 1154499 | ALBERT J BUNN | 10625 NEON RD MAYNARD IA 50655 |
| 1165540 | ALBERT J COSTELLO | Attn C/O W.R. GRACE & CO. 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1158415 | ALBERT J DEHNERT | 225 EAST DEWEY AVE SAN GABRIEL CA 91776-3828 |
| 1144938 | ALBERT J GALLO | P O BOX 407 MT AUKUM CA 95656-0407 |
| 1116755 | ALBERT J GRENZER & | ALBERTA L GRENZER JT TEN 1512 FOXDALE COURT SAN JOSE CA 95122-1147 |
| 1168960 | ALBERT J HARRINGTON & | MILDRED LEGG HARRINGTON JT TEN 143 MIDDLESEX AVE MEDFORD MA 02155-5021 |
| 1171855 | ALBERT J JOHNSON | 1820 1ST AVE NW CEDAR RAPIDS IA 52405-4702 |
| 1123391 | ALBERT J MATRICCIANI JR & ROY | DRAGONE TR UW ALBERT J MATRICCIANI TRUST C/O WHITEFORD TAYLOR & PRESTON 7 SAINT PAUL STREET SUITE 1400 BALTIMORE MD 21202-1654 |
| 1621639 | ALBERT JAMES | Attn JAMES 34 JOANNE DRIVE HOLYOKE MA 1040 |
| 1621640 | ALBERT JASON | Attn JASON 22355 BOYACA AVENUE BOCA RATON FL 33433 |
| 1042562 | ALBERT K WONG, MDPA | 615 HAMMONDS LN A-2 BALTIMORE MD 21225 |
| 1605941 | ALBERT KEITH | Attn KEITH 36 MAGOUN ST CAMBRIDGE MA 2140 |
| 1112265 | ALBERT L BOULENGER & | ALBERT L BOULENGER JR JT TEN 9107W S W 139RD PLACE MIAMI FL 33186-1662 |
| 1115121 | ALBERT L BOULENGER CUST | JOY ANNETTE BOULENGER UNIF GIFT MIN ACT FL 4234 N 58TH ST PHOENIX AZ 85018-4612 |
| 1115122 | ALBERT L BOULENGER CUST | SUZANNE BOULENGER UNIF GIFT MIN ACT FL 4234 N 58TH ST PHOENIX AZ 85018-4612 |
| 1192273 | ALBERT L HOPPE | 501 SHANNON DR GREENVILLE SC 29615-1818 |
| 1664383 | ALBERT LEA HIGH SCHOOL | Attn C/O SUPERIOR CONTRACTORS 1101 HAMMER ROAD ALBERT LEA MN 56007 |
| 1595773 | ALBERT LEA MEDICAL CENTER | Attn C/O A.J LYSNE CONSTRUCTION 404 FOUNTAIN STREET ALBERT LEA MN 56007 |
| 1607320 | ALBERT LEA MEDICAL CENTER | Attn C/O BAHL INCORPORATED 404 FOUNTAIN STREET ALBERT LEA MN 56007 |
| 1123156 | ALBERT LONZI & | BESSIE LONZI JT TEN 72 INTER DR W SENECA NY 14224-1326 |
| 1116937 | ALBERT LOUIS CAVIGLIA | 1035 RANGPUR CT SUNNYVALE CA 94087-1871 |
| 1116716 | ALBERT M EVANS & PATRICIA A | EVANS TR UDT JUN 10 92 PO BOX 441 SANTA CLARA CA 95052-0441 |
| 1120271 | ALBERT M WENTWORTH | 280 MARRETT RD LEXINGTON MA 02421-7009 |
| 1122280 | ALBERT MAND | 24 ANDOVER DR WAYNE NJ 07470-2915 |
| 1126125 | ALBERT MARK & | ELIZABETH C MARK TEN ENT 7307 STAFFORD RD ALEXANDRIA VA 22307-1808 |

Page: 104 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1621642 | ALBERT MICHELLE | Attn MICHELLE 1004 LEE VAUGHN RD SIMPSONVILLE SC 29681 |
| 1116856 | ALBERT O GALLO | P O BOX 407 MT AUKUM CA 95656-0407 |
| 1128663 | ALBERT O KENNEALLY & DOLORES J | KENNEALLY TR UA FEB 5 96 ALBERT O KENNEALLY & DOLORES J KENNEALLY TRUST 13518 WEST WAGON WHEEL DR SUN CITY WEST AZ 85375- |
| 1621643 | ALBERT PHILIP | Attn PHILIP 1665 DEER PATH ROAD READING PA 19604 |
| 1572411 | ALBERT PLASTERING | 807 S Y STREET FORT SMITH AR 72914 |
| 1500125 | ALBERT PLASTERING | 7301 ROGERS AVE FORT SMITH AR 72914 |
| 1592430 | ALBERT PLASTERING | Attn 74TH ROGERS AVE C/O ST. EDWARDS CANCER CENTER FORT SMITH AR 72914 |
| 1572455 | ALBERT PLASTERING CO | Attn # 16 807 SO. "Y" FORT SMITH AR 72901 |
| 1121895 | ALBERT R KERN | R D 1 EXPORT PA 15632-9801 |
| 1105051 | ALBERT R POULARD | 2422 13TH ST LAKE CHARLES LA 70601 |
| 1157763 | ALBERT ROSS & | MURIEL ROSS JT TEN 500 HIGH POINT DRIVE APT 812 HARTSDALE NY 10530-1135 |
| 1157230 | ALBERT SANTORO & | PATRICIA SANTORO JT TEN 187 LAMOKA AVE STATEN ISLAND NY 10308-2235 |
| 1090028 | ALBERT TRUCK SERVICE | 13031 MARKET STREET HOUSTON TX 77015 |
| 1115986 | ALBERT VOGEL | 20 PANORAMA DR ALEXANDRIA KY 41001-1015 |
| 1124951 | ALBERT W VONTZ | HEIDELBERG DISTRIBUTING 1518 DALTON ST CINCINNATI OH 45214-2018 |
| 1573629 | ALBERTA BOOT MFG LTD | 614-10TH AVENUE SW CALGARY ALBERTA AB T2P 2L2 CANADA |
| 1146605 | ALBERTA FELDMANN | 155 CLOVER RIDGE AVE FORT THOMAS KY 41075-1219 |
| 1621645 | ALBERTINI RICHARD | Attn RICHARD P O BOX 595 EAST TAUNTON MA 2718 |
| 1108024 | ALBERTO CULVER | Attn ATTN: ACCOUNTS PAYABLE 2525 ARMITAGE MELROSE PARK IL 60160 |
| 1113156 | ALBERTO CULVER | 2525 ARMITAGE MELROSE PARK IL 60160 |
| 1112607 | ALBERTO E BIANCHI & | MARIA F DE BIANCHI JT TEN 14 CALLE 1-64 ZONA 1 GUATEMALA CITY |
| 1106203 | ALBERTS & ASSOCIATES | 1042 NORVELT DR. PHILADELPHIA PA 19115 |
| 1621646 | ALBERTS THERESA | Attn THERESA 38N 3530 E KANKAKEE IL 60901 |
| 1608263 | ALBERTSONS | Attn C/O F.L. CRANE & SONS 960 WEST MAIN STREET TUPELO MS 38801 |
| 1608724 | ALBERTVILLE CITY BOARD OF EDUCATION | Attn C/O HUDACK & DAWSON 1100 HORTON ROAD ALBERTVILLE AL 35950 |
| 1621848 | ALBERY ALAN | Attn ALAN 5958 CRESCANTRIGE CT ORLANDO FL 32810 |
| 1090141 | ALBINNS STOCKHOLM AB | BOX 5581 STOCKHOLM 11485 |
| 1072019 | ALBIN SR LENNY | 9 DRIFTWOOD DRIVE SULPHUR LA 70663 |
| 1072119 | ALBIN, LENNY L | 9 DRIFTWOOD DRIVE SULPHUR LA 70663 |
| 1112056 | ALBINA ZURAWIECKI CUST | GERALD J ZURAWIECKI UNIF GIFT MIN ACT NJ 23 GLENVIEW ROAD N CALDWELL NJ 07006-3917 |
| 1621650 | ALBINSON BRUCE | Attn BRUCE 1225 SCANDIA TERR OVIEDO FL 32765 |
| 1621651 | ALBRECHT CINDY | Attn CINDY 15230 FLAGSTAFF ROAD BROOKFIELD WI 53005 |
| 1567011 | ALBRIGHT & WILSON AMERICAS | DEPT 79141 BALTIMORE MD 21279-0141 |
| 1543139 | ALBRIGHT BUSINESS MACH CO | 54 WEST 21ST ST RM 301 NEW YORK NY 10010 |
| 1621652 | ALBRIGHT G | Attn G 3821 LAKEHURST DRIVE MEMPHIS TN 38128 |
| 1621653 | ALBRIGHT NORMA | Attn NORMA 3800 BRANT ST RENO NV 89506 |
| 1078405 | ALBRIGHT, DUANE C | 270 CHERRY TREE SQ FOREST HILL MD 21050 |
| 1078405 | ALBRIGHT, JR DUANE | 270 CHERRY TREE SQ FOREST HILL MD 21050 |
| 1621655 | ALBRITTON C | Attn C ROUTE 2, BOX 50 LITHIA FL 33611 |

| Person Code | Name | Address |
|---|---|---|
| 1621656 | ALBRITTON JEFFERY | Attn JEFFERY 3844 FOXCROFT CT LAKELAND FL 33813 |
| 1621657 | ALBRO THOMAS | Attn THOMAS 1907 HAMLET PLACE BELAIR MD 21015 |
| 1525548 | ALBU & ASSOCIATES, INC. | POST OFFICE 918414 LONGWOOD FL 32791-6414 |
| 1575667 | ALBUQUERQUE PIPE & PUMP | Attn SUPPLY CO 3700 EDITH BLVD. NE ALBUQUERQUE NM 87107 |
| 1526501 | ALBUQUERQUE VAULT & SEPTIC | 1628 GONZALES SW ALBUQUERQUE NM 87105 |
| 1402215 | ALBUQUERQUE VAULT SPECTIC | 1628 GONZALES S.W. ALBUQUERQUE NM 87105 |
| 1059221 | ALBURY RICKY M | Attn RICKY M. ALBURY P. O. BOX AB20480 MARSH HARBOR ABACO BAHAMAS |
| 1523386 | ALBY BLOCK CO | Attn WEST MARKET ST PO BOX 370 BURLINGTON WI 53105 |
| 1523387 | ALBY BLOCK COMPANY | P O BOX 370 BURLINGTON WI 53105 |
| 1523842 | ALBY MATERIALS INC. | 32409 HIGH DR. BURLINGTON WI 53105 |
| 1573843 | ALBY MATERIALS INC. | 32409 HIGH DRIVER BURLINGTON WI 53105 |
| 1573844 | ALBY MATERIALS INC. | 32409 HIGH DRIVE BURLINGTON WI 53105 |
| 1743158 | ALCOL SPECIAL ACTIVITIES OFFICE | Attn ATTN:ACCTS PAYABLE 6082 FIR AVENUE BLDG. 1232 HILL AIR FORCE BASE UT 84056-5820 |
| 1553147 | ALCAN ROLLED PRODUCTS | 6060 PARKLAND BLVD MAYFIELD HEIGHTS OH 44124 |
| 1550709 | ALCAN ROLLED PRODUCTS | 72 ALCAN WEST ENTRANCE ROAD OSWEGO NY 13126 |
| 1598383 | ALCAN ROLLED PRODUCTS COMPANY | PO BOX28 OSWEGO NY 13126 |
| 1612608 | ALCAN RUBBER & CHEMICAL, INC. | 29 BROADWAY NEW YORK NY 10006 |
| 1074436 | ALCATEL | PO BOX 833802 RICHARDSON TX 75083 |
| 1071437 | ALCATEL | Attn BUILDING 414 1355 INTERNATIONAL PARKWAY RICHARDSON TX 75081 |
| 1020250 | ALCATEL NETWORK SYSTEMS | 6385 SAN IGNACIO AVENUE SAN JOSE CA 95119 |
| 1621658 | ALCAZAR DOLORES | Attn DOLORES 42-20 KISSENA BOULEVARD E6 FLUSHING NY 11355 |
| 1543046 | ALCHEMY SOUTH LTD | 1345 OWENBY DRIVE MARIETTA GA 30066 |
| 1506680 | ALCIATORE ASSOCIATES ARCHITECTS | 2313 N HULLEN ST METAIRIE LA 70001-1930 |
| 1093235 | ALCO BUILDING PRODUCTS CO. | 4835 PARA DR. CINCINNATI OH 45237 |
| 1543887 | ALCO CAPITAL RESOURCE INC | P O BOX 9115 MACON GA 31208-9115 |
| 1543878 | ALCO CAPITAL RESOURCE INC. | P O BOX 9115 MACON GA 31208-9115 |
| 1530658 | ALCO CHEMICAL CORP. | P.O. BOX 65998 CHARLOTTE NC 28265-0998 |
| 1116313 | ALCO CRYOGENICS | PO BOX 583 PARLIN NJ 8859 |
| 1115182 | ALCO CRYOGENICS | 42 INDUSTRIAL DRIVE KEYPORT NJ 7735 |
| 1554001 | ALCO IRON & METAL CO | 1091 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| 1548447 | ALCO SALES & SERVICE CO | 6851 HIGH GROVE BLVD BURR RIDGE IL 60521 |
| 1108314 | ALCO, INC. | PO BOX 1088 KAPAAU HI 96755 |
| 1119183 | ALCO, INC. | 55-11-08 KAAUHUHU HOMESTEAD ROAD HAWI HI 96719 |
| 1096576 | ALCOA | Attn 1501 ALCOA BLDG., ROOM 1275 B 2 ALLEGHENY CENTER PITTSBURGH PA 15219 |
| 1096557 | ALCOA | 16010 BARKERS PT. LN., STE 250 HOUSTON TX 77079 |
| 1597563 | ALCOA | PO BOX535131 PITTSBURGH PA 15253 |
| 1600206 | ALCOA | Attn C/O CIRCLE B WARRICK OPERATIONS NEWBURGH IN 47630 |
| 1099568 | ALCOA | P.O. BOX 91423 CHICAGO IL 60693-1423 |
| 1095836 | ALCOA ALUMINA & CHEMICALS, L.L.C. | DRAWER CS 198276 ATLANTA GA 30384-8276 |
| 1096593 | ALCOA ALUMINA & CHEMICALS, L.L.C. | P.O. BOX 841429 DALLAS TX 75284-1429 |

| Person Code | Name | Address |
|---|---|---|
| 1560542 | ALCOA ALUMINA AND CHEMICALS L.L.C. | P O BOX 777-W5035 PHILADELPHIA PA 19175-5035 |
| 1606034 | ALCOA BUILDING SERVICE | 201 ISABELLA ST. PITTSBURGH PA 15212 |
| 1522147 | ALCOA CSI EAST WAREHOUSE | Attn ALCOA CSI EAST WAREHOUSE 318 GLEN STREET CRAWFORDSVILLE IN 47933 |
| 1577290 | ALCOA CLOSURE SYSTEMS INTERNATIONAL | 8363 METRO DRIVE OLIVE BRANCH MS 38654 |
| 1522156 | ALCOA CLOSURE SYSTEMS INTERNATIONAL | Attn ATTN: ACCTS. PAYABLE 1205 EAST ELMORE STREET CRAWFORDSVILLE IN 47933 |
| 1599043 | ALCOA CORPORATE HEADQUARTERS ● ● | Attn C/O EASLEY RIVERS/COOPER TRADING 201 ISABELLA STREET PITTSBURGH PA 15123 |
| 1600156 | ALCOA CSI DE MEXICO EN ENSENADA, | Attn S.A. DE C.V. CARR ENSENADA-TECATE KM.103.5 #1473 ENSENADA, B.C. 22760 |
| 1612231 | ALCOA EARRICK OERATIONS, RECEIVING | STATE ROUTE 66 NEWBURGH IN 47630 |
| 1098673 | ALCOA INC. | Attn SPECIALTY METALS DIV DRAWER CS198276 ATLANTA GA 30384 |
| 1131313 | ALCOA INC. | Attn SPECIALTY METALS DIV FM 1786 ROCKDALE TX 76567 |
| 1098588 | ALCOA INC. | Attn ATTN: MARGARET BARRETT 707 EAGLEVIEW BLVD SUITE 110 EXTON PA 19341 |
| 1066683 | ALCOA INC. | 1250 RIVERVIEW TOWER 900 S GAY STREET KNOXVILLE TN 37902 |
| 1575941 | ALCOA INDUSTRIAL CHEMICALS | 4701 ALCOA RD. BAUXITE AR 72011 |
| 1114489 | ALCOA MILL PRODUCTS | Attn ATTEN: ACCOUNTS PAYABLE PO BOX 3167 LANCASTER PA 17604 |
| 1560661 | ALCOA PACKAGING MACHINERY | P O BOX 360036M PITTSBURGH PA 15251 |
| 1552298 | ALCOA PACKAGING MACHINERY RANDOLPH | P. O. BOX 371943M PITTSBURGH PA 15251 |
| 1069128 | ALCOA PRIMARY METALS | PO BOX 841429 DALLAS TX 75284-1429 |
| 1104293 | ALCOA PRIMARY METALS | Attn 1250 RIVERVIEW TOWER 900 SOUTH GAY ST KNOXVILLE TN 37902 |
| 1090087 | ALCOA SEPARATIONS TECHNOLOGY, INC. | 4669 SHEPHERD TRIAL ROCKFORD IL 61105 |
| 1110657 | ALCOA, EASTALCO WORKS | Attn ATTN: ACCOUNTS PAYABLE 5601 MANOR WOODS ROAD FREDERICK MD 21703 |
| 1110671 | ALCOA, EASTALCO WORKS | Attn ATTN: RECEIVING G 5601 MANOR WOODS ROAD FREDERICK MD 21703-7999 |
| 1110614 | ALCOA, EASTALCO WORKS | Attn ATTN: PURCHASING NG 5601 MANOR WOODS ROAD FREDERICK MD 21703 |
| 1110613 | ALCOA, EASTALCO WORKS | Attn ATTN: PURCHASING NG 5601 MANOR WOODS ROAD FREDERICK MD 21703 |
| 1110870 | ALCOA, EASTALCO WORKS | Attn ATTN: RECEIVING G 5601 MANOR WOODS ROAD FREDERICK MD 21703 |
| 1612434 | ALCOA-MT HOLLY | PO BOX1000 GOOSE CREEK SC 29445 |
| 1602559 | ALCOCK CATHY | Attn CATHY 300 S E 2ND ST DEERFIELD BEACH FL 33441 |
| 1624560 | ALCOCK RICHARD | Attn RICHARD P O BOX 123 GENEVA NY 14456 |
| 1621891 | ALCOCK WILLIAM | Attn WILLIAM 118 POND DRIVE MATAMORAS PA 18336 |
| 1619487 | ALCOLAC INC | GEORGE GOODRIDGE ON 5266 PRINCETON NJ 08543 |
| 1575742 | ALCON | Attn DIV OF J.F. ALLEN RT 33 WEST ELKINS WV 26241 |
| 1613278 | ALCON | Attn DIV OF J.F. ALLEN P O BOX 49 CLARKSBURG WV 26302 |
| 1620360 | ALCON LABORATORIES INC | INFORMATION FROM INTERNET FORTH WORTH TX 76134-2099 |
| 1106171 | ALCOOK JOHN | Attn JOHN 1401 FIELD CLUB PITTSBURGH PA 15237 |
| 1110181 | ALCOPRO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 10954 KNOXVILLE TN 37919 |
| 1113311 | ALCOPRO | 2547 SUTHERLAND AVENUE KNOXVILLE TN 37919 |
| 1103340 | ALCOR, INC. | Attn ATTN: PURCHASING PO BOX 10954 KNOXVILLE TN 37939 |
| 1621663 | ALCORN MICKEY | P. O. BOX 792222 SAN ANTONIO TX 78279-2222 |
| 1621652 | ALCORN MICKEY | Attn MICKEY 196 TWINLAKES DRIVE EDEN NC 27288 |
| 1573870 | ALCORN READY MIX PROD. | PO BOX 2488 CORINTH MS 38834 |
| 1573871 | ALCORN READY MIX PROD. | P O BOX 2488 CORINTH MS 38834 |

| Person Code | Name | Address |
|---|---|---|
| 1612819 | ALCORN READY MIX PROD | NO. FULTON DR. EXT CORINTH MS 38834 |
| 1621664 | ALCOTT LEVERETT | Attn LEVERETT 7150 GOLDENGATE DR CINCINNATI OH 45244 |
| 1802685 | ALDABA MARIA | Attn MARIA 3202 N ELM FORT WORTH TX 76106 |
| 1631666 | ALDAG KARL | Attn KARL 1407 CHESTNUT ATLANTIC IA 50022 |
| 1904672 | ALDEN & CLARK INC. | P O OX 18017? BOSTON MA 2118 |
| 1567767 | ALDEN C PIERCE | 2342 DATE PALM ROAD BOCA RATON FL 33432 |
| 1519140 | ALDEN C. PIERCE | 2343 DATE PALM ROAD BOCA RATON FL 33432 |
| 1522391 | ALDEN CONC PRODS | NORTH STAR RD. ALDEN MN 56009 |
| 1573389 | ALDEN CONC PRODS INC | POBOX 266 ALDEN MN 56009 |
| 1573390 | ALDEN CONC PRODS INC | P O BOX 266 ALDEN MN 56009 |
| 1604000 | ALDEN LEADS | C/O DYER 55. JACOBUS AVENUE SOUTH KEARNY NJ 7032 |
| 1071891 | ALDEN SCIENTIFIC INCORPORATED | 11133 BROADWAY ALDEN NY 14004 |
| 1522687 | ALDEN SCOTT | Attn SCOTT 527 N HURON ST DEPERE WI 54115 |
| 1573100 | ALDEN W DOVE | 21251 BRISTLECONE MISSION VIEJO CA 92692 |
| 1631668 | ALDEN WAYNE | Attn WAYNE 50 LEON STREET   APT 8028 BOSTON MA 2115 |
| 1566304 | ALDEN YACHT CHARTERS | 1909 ALDEN LANDING PORTSMOUTH RI 2871 |
| 1631669 | ALDER MARJORIE | Attn MARJORIE RT 6 BOX 25 ST. ANNE IL 60964 |
| 1631670 | ALDERMAN NEIL | Attn NEIL 725 PARK PLAZA IOWA PARK TX 76367 |
| 1621671 | ALDERSON MICHAEL | Attn MICHAEL 3801 FOX HOLLOW DR BEDFORD TX 76021 |
| 1560418 | ALDERSON REPORTING CO., INC. | 1111 14TH STREET, NW , 4TH FLOOR WASHINGTON DC 20005-5650 |
| 1072298 | ALDERSON, ALDERSON, MONTGOMERY, NEW | 2101 S.W. 21ST TOPEKA KS 66604-3174 |
| 1085503 | ALDINE INDEPENDENT SCHOOL | Attn MICKEY RICE - COLLECTOR 14909 ALDINE WESTFIELD TAX OFFICE HOUSTON TX 77032-3027 |
| 1105673 | ALDO BERTIOLOTTI | 1283 ESTATE DRIVE LOS ALTOS CA 94024-6163 |
| 1726835 | ALDO TRIBIELLINI | VIA GUERCINO 28 VARESE 21100 |
| 1543522 | ALDON CHEMICALS | Attn ALDON CORPORATION 1533 W. HENRIETTA ROAD AVON NY 14414 |
| 1042154 | ALDON CO | 3410 SUNSET AVE. WAUKEGAN IL 60087 |
| 1105431 | ALDRICH CHEMICAL COMPANY, INC. | DEPARTMENT 700 MILWAUKEE WI 53259 |
| 1112898 | ALDRICH CHEMICAL | 230 S. EMMBER LANE MILWAUKEE WI 53259 |
| 1552156 | ALDRICH CHEMICAL | P O BOX 355 MILWAUKEE WI 53201 |
| 1611638 | ALDRICH CHEMICAL | P O BOX 355 MILWAUKEE WI 53201 |
| 1550887 | ALDRICH CHEMICAL CO INC | DEPT 700 MILWAUKEE WI 53259 |
| 1573380 | ALDRICH CHEMICAL CO INC. | P.O. BOX 2988 MILWAUKEE WI 53201 |
| 1148379 | ALDRICH CHEMICAL CO | P. O. BOX 355 MILWAUKEE WI 53201 |
| 1535512 | ALDRICH CHEMICAL CO | P. O. BOX 188178 SAINT LOUIS MO 63160 |
| 1105990 | ALDRICH CHEMICAL CO., INC. | 1001 W. ST. PAUL AVE. MILWAUKEE WI 53233 |
| 1574284 | ALDRICH CHEMICAL CO., INC. | 230 SOUTH EMMBER MILWAUKEE WI 53233 |
| 1574282 | ALDRICH CHEMICAL CO., INC. | 5485 COUNTY HWY. V SHEBOYGAN FALLS WI 53085 |
| 1574281 | ALDRICH CHEMICAL CO., INC. | PO BOX2988 MILWAUKEE WI 53201 |
| 1110187 | ALDRICH CHEMICAL CO., INC. | 230 S. EMMBER LANE MILWAUKEE WI 53233 |
| 1110186 | ALDRICH CHEMICAL CO., INC. | 230 S. EMMBER LANE MILWAUKEE WI 53233 |

| Person Code | Name | Address |
|---|---|---|
| 1110184 | ALDRICH CHEMICAL CO., INC. | Attn ATTN RECEIVING DEPT. 230 S. EMBER LANE MILWAUKEE WI 53233 |
| 1110185 | ALDRICH CHEMICAL CO., INC. | Attn ATTN RECEIVING DEPT. 230 S. EMBER LANE MILWAUKEE WI 53233 |
| 1210188 | ALDRICH CHEMICAL COMPANY | Attn RECEIVING DEPARTMENT MILWAUKEE 1101 W. ST. PAUL AVENUE MILWAUKEE WI 53233 |
| 1210189 | ALDRICH CHEMICAL COMPANY | Attn RECEIVING DEPARTMENT MILWAUKEE 1101 W. ST. PAUL AVENUE MILWAUKEE WI 53233 |
| 1407282 | ALDRICH CHEMICAL COMPANY INC | DEPT 700 MILWAUKEE WI 53259 |
| 1406415 | ALDRICH CHEMICAL COMPANY INC | DEPT 700 MILWAUKEE WI 53259 |
| 11595825 | ALDRICH CHEMICAL COMPANY INC. | Attn ACCTS. PAYABLE PO BOX 355 MILWAUKEE WI 53201 |
| 11311 | ALDRICH CHEMICAL COMPANY, INC. | P. O. BOX 355 MILWAUKEE WI 53201 |
| 1209416 | ALDRICH CHEMICAL COMPANY, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2988 MILWAUKEE WI 53201 |
| 1979673 | ALDRICH LARRY | Attn LARRY 3900 13TH AVENUE SE CEDAR RAPIDS IA 52403 |
| 1621674 | ALDRICH RUSSELL | Attn RUSSELL 11 BROADSHIP ROAD BALTIMORE MD 21222 |
| 1077791 | ALDRICH RUSSELL M | 11 BROADSHIP ROAD BALTIMORE MD 21222 |
| 1821681 | ALDRIDGE III CHARLES | Attn CHARLES P.O. BOX 826 LAKE ZURICH, IL 60047 |
| 1621675 | ALDRIDGE IRENE | Attn IRENE 10910 HAMMOND DR LAUREL MD 20723 |
| 1521676 | ALDRIDGE LINDA | Attn LINDA P O BOX 458 TOWNVILLE SC 29689 |
| 1621677 | ALDRIDGE RANDAL | Attn RANDAL 8100 WOOD DUCK DRIVE OKLA. CITY OK 73132 |
| 1821678 | ALDRIDGE RICHARD | Attn RICHARD P O BOX 458 TOWNVILLE SC 29689 |
| 1621679 | ALDRIDGE ROBERT | Attn ROBERT 1323 WOODGATE WAY TALLAHASSEE FL 32312 |
| 1621680 | ALDRIDGE RONALD | Attn RONALD RT. 10 BOX 161 RAWLS SPRINGS RD. HATTIESBURG MS 39401 |
| 1077556 | ALDYKIEWICZ, ANTONIO J | 199 PLEASANT STREET UNIT #3-2 BROOKLINE MA 02146 |
| 1077556 | ALDYKIEWICZ, JR. ANTONIO | 199 PLEASANT STREET UNIT #3-2 BROOKLINE MA 02146 |
| 1623010 | ALEDO HIGH SCHOOL | Attn C/O MAX TRUE 1103 F.R. 11875OUTH ALEDO TX 76008 |
| 1565261 | ALEEN COLITZ | Attn ATTORNEY AT LAW P O BOX 532 HOLMDEL NJ 7733 |
| 1611683 | ALEGRIA RUBEN | Attn RUBEN P O BOX 334 ALVIN TX 77511 |
| 1615843 | ALEJANDRO GARCIA DIAZ | HC-02 BOX 14076 CAROLINA PR 00987-9703 |
| 1613450 | ALEJANDRO GARFIA DIAZ | HC02 BOX 14076 CAROLINA IT 00630-9703 |
| 1526985 | ALEJANDRO NIGRO | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 1089211 | ALEKTRONICS INC | 3510 STOP EIGHT ROAD DAYTON OH 45414 |
| 1621684 | ALEMANY ROSARIO | Attn ROSARIO P O BOX 1715 WAUCHULA FL 33873 |
| 1573988 | ALENE ROWELL | 403 EAST ST. VINTON IA 70668 |
| 1074671 | ALENIA | Attn TURIN PLANT CORSO MARCH 41 TORINO TO 0 ITALY |
| 1074763 | ALENIA C/O INTERMAN | Attn SERRA INTERNATIONAL 149-09 183RD STREET JAMAICA NY 11430 |
| 1022687 | ALENTUY C A | Attn C/O ANDER TRADING ATTN: MARILYN RODRIGUEZ 4781 N.W. 72ND AVENUE MIAMI FL 33166 |
| 1595466 | ALERT COMMUNICATIONS CO. | 5515 YORK BLVD. LOS ANGELES CA 90042-3897 |
| 1545675 | ALERT COMMUNICATIONS CO. | 5515 YORK BLVD LOS ANGELES CA 90042-2499 |
| 1557768 | ALERT FIRE PROTECTION SERVICE | Attn CO. INC. 3912 JEFFERSON STREET HYATTSVILLE MD 20781 |
| 1616700 | ALERT MFG. & SUPPLY | Attn INDUSTRIAL RUBBER CO., INC DIVISION OF ALL STATE 520 SOUTH 18TH STREET WEST DES MOINES IA 50265 |
| 1610042 | ALERT MFG. & SUPPLY | Attn DIVISION OF ALL STATE IND. RUBBER 520 SOUTH 18TH STREET WEST DES MOINES IA 50265 |
| 1573989 | ALERT MFG. & SUPPLY CO. | 2700 LIVELY BLVD. ELK GROVE VILLAGE IL 60007 |
| 1543140 | ALERT PUBLICATIONS INC | 401 WEST FULLERTON PKWY CHICAGO IL 60614-9904 |

| Person Code | Name | Address |
|---|---|---|
| 1553927 | ALERT PUBLICATIONS, INC. | Attn LEGAL INFORMATION ALERT PO BOX 3000, DEPT. LIA DENVILLE NJ 7834 |
| 1621685 | ALESI LARRY | Attn LARRY RT. 4, BOX 225 DERIDDER LA 70634 |
| 1621686 | ALESI LARRY | Attn LARRY P O BOX 564 KANEOHE HI 96744 |
| 1629077 | ALESSI ANTHONY | 14400 S. KOLIN AVE MIDLOTHIAN IL 60445 |
| 1629077 | ALESSI ANTHONY | 14400 S. KOLIN AVE MIDLOTHIAN IL 60445 |
| 1621401 | ALESSI-KEYES CONSTRUCTION | Attn C/O STAR MECHANICAL SUPPLY 1723 MERRILL DRIVE LITTLE ROCK AR 72212 |
| 1773299 | ALEVIZON, SMITH & LAWRENCE | 2122 N. BROADWAY SANTA ANA CA 92706 |
| 1662651 | ALEWELT, INC. | 32 MILES SOUTH OF DALHART DALHART TX 79022 |
| 1629474 | ALEWELT, INC. | 32 MILES SOUTH OF DALHART DALHART TX 79022 |
| 1621689 | ALEWINE WILLIE | 4608 TREVI DRIVE SPRINGFIELD IL 62703 |
| 1621688 | ALEWINE WILLIE | Attn WILLIE 1156 HOLIDAY DAM ROAD HONEA PATH SC 29654 |
| 1711424 | ALEX DAVID | Attn DAVID ROUTE 2 BOX 165D YORKTOWN TX 78164 |
| 1725725 | ALEX FRIES INC | 1000 REDNA TERRACE CINCINNATI OH 45215 |
| 1721046 | ALEX KELM | 4064 LEWEIR STREET MEMPHIS TN 38127 |
| 1587796 | ALEX MARKIN | 2882 BANYAN BLVD CIR NW BOCA RATON FL 33431-6332 |
| 1568297 | ALEX MARKIN | 2882 BANYAN BLVD CIRCLE NW BOCA RATON FL 33431 |
| 1635378 | ALEX NAGY | 402 WOODGROVE TRACE SPARTANBURG SC 29301-6434 |
| 1712378 | ALEX ROIGE | C/PROVENZA 37 1 4 08029 BARCELONA |
| 1411773 | ALEX SALIT & | GLORIA SALIT JT TEN 2185 LEMOINE AVE APT 4 K FORT LEE NJ 07024-6003 |
| 1552719 | ALEX TIMMONS | 15 MILL CREEK ROAD TRAVELERS REST SC 29690 |
| 1605603 | ALEXANDER & ALEXANDER | Attn ATTN. ACCTS REC. 5TH FL. 125 CHUBB AVENUE LYNDHURST NJ 7071 |
| 1671590 | ALEXANDER & ASSOCIATES | 1400 W OAK STREET SUITE H KISSIMMEE FL 34741 |
| 1023300 | ALEXANDER & BONN | 55 SOUTH MARKET STREET SAN JOSE CA 95113 |
| 1608355 | ALEXANDER & RAY'S TV & APPLIANCE | 211 E. SANTA FE OLATHE KS 66061 |
| 1170820 | ALEXANDER ANDRASI & | OLIVE E ANDRASI JT TEN 2519 E SILVER LAKE RD N TRAVERSE CITY MI 49684-9360 |
| 1149124 | ALEXANDER ANDREW NICHIPOR & | MARGARET M NICHIPOR JT TEN 9 FAIRLAND LEXINGTON MA 02173-7509 |
| 1624690 | ALEXANDER ANITA | Attn ANITA 118 KONNAROCK CIRCLE GREENVILLE SC 29611 |
| 1628591 | ALEXANDER ANTHONY | Attn ANTHONY 4649 OLD SPRG RD #9 TAYLORS SC 29687 |
| 1627292 | ALEXANDER B | Attn B 80 GREEN FOREST RD SWANNANOA NC 28778 |
| 1665514 | ALEXANDER BECKY | 4825 MADRID DRIVE SULPHUR LA 70665 |
| 1665514 | ALEXANDER BECKY A | 4825 MADRID DRIVE SULPHUR LA 70665 |
| 1667755 | ALEXANDER BRANKOVIC | 2854 LIMESTONE DRIVE THOUSAND OAKS CA 91362 |
| 1627731 | ALEXANDER BUILDERS | 690 N. BROADWAY WHITE PLAINS NY 10603 |
| 1623621 | ALEXANDER BUILDERS | 626 3RD STREET MAMARONECK NY 10543 |
| 1627694 | ALEXANDER C | Attn C 4700 HARFORD ROAD BALTIMORE MD 21214 |
| 1564750 | ALEXANDER C. PATON | 9 SIBLEY DR BEDFORD MA 1730 |
| 1612636 | ALEXANDER CENTRAL HIGH SCHOOL | Attn C/O HICKORY CONSTRUCTION C/O WARCO CONSTRUCTION 241 SCHOOL AVENUE S W TAYLORSVILLE NC 28681 |
| 1621695 | ALEXANDER CHARLES | Attn CHARLES 3335 N. 26TH STREET MILWAUKEE WI 53206 |
| 1621696 | ALEXANDER CHARLES | Attn CHARLES 83 MADONNA PL EAST ORANGE NJ 7018 |
| 1099900 | ALEXANDER CHEMICAL CORPORATION | 135 S LASALLE DEPT. 2347 CHICAGO IL 60674-2347 |
| 1621697 | ALEXANDER CHRISTOPHER | Attn CHRISTOPHER #8 SCOTT DRIVE GREENVILLE SC 29611 |

| Person Code | Name | Address |
|---|---|---|
| 1621698 | ALEXANDER DENNIS | Attn DENNIS 314 BUNCOMBE STREET WOODRUFF SC 29388 |
| 1621699 | ALEXANDER EILEEN | Attn EILEEN 220 WALNUT ST. JEFFERSONVILLE IN 47130 |
| 1626700 | ALEXANDER EVERETT | Attn EVERETT 534 ROSEDALE AVENUE MORRISTOWN TN 37814 |
| 1636705 | ALEXANDER FADEEV | 287 RIVER GLADE AMHERST MA 1002 |
| 1661701 | ALEXANDER FRANK | Attn FRANK 1802 NW 124TH STREET VANCOUVER WA 98685 |
| 1641702 | ALEXANDER FREDRICK | Attn FREDRICK 528 DURRAH ST. WOODRUFF SC 29388 |
| 1621703 | ALEXANDER GEORGE | Attn GEORGE 904 SERO ESTATES DR FT WASHINGTON MD 20744 |
| 1638913 | ALEXANDER HAMILTON PALM BEACH | Attn STEREOVISION 8077 DAMASCUS DRIVE PALM BEACH GARDENS FL 33418 |
| 1638991 | ALEXANDER HAMILTON INSTITUTE | Attn INC 70 HILLTOP ROAD RAMSEY NJ 07446-1119 |
| 1621704 | ALEXANDER HORACE | Attn HORACE ROUTE 4 BOX 18B YROKTOWN TX 78164 |
| 1123320 | ALEXANDER J BENEDICT & | BARBARA A BENEDICT JT TEN 521 BEDFORD RD. ARMONK NY 10504-2509 |
| 1270263 | ALEXANDER J CAMPBELL JR | 1004 MAPLE AVE RIDGEFIELD NJ 07657-1009 |
| 1627705 | ALEXANDER JAMES | Attn JAMES 125 CHESTNUT DR WOODRUFF SC 29388 |
| 1627706 | ALEXANDER JAMES | Attn JAMES 9014 FAIR GROVE COURT ELK GROVE CA 95758 |
| 1661707 | ALEXANDER JASON | Attn JASON 4377 HOUSWORTH DR LITHONIA GA 30038 |
| 1623708 | ALEXANDER JIMMY | Attn JIMMY 5130 LANGFORD WICHITA FALLS TX 76310 |
| 1661717 | ALEXANDER JR HUBERT | Attn HUBERT 143 STONERIDGE ROAD K-9 COLUMBIA SC 29210 |
| 1684709 | ALEXANDER KEITH | Attn KEITH RT. 2 BOX 490A CARRIERE MS 39426 |
| 1573991 | ALEXANDER MATERIALS INC | P O BOX 368 PETAL MS 39465 |
| 1620710 | ALEXANDER MICHAEL | Attn MICHAEL 220 MEADOWRIDGE DRIVE SALEM SC 296?6 |
| 1121723 | ALEXANDER MURRAY III | 52 MAST ROAD LEE NH 03824-6558 |
| 1122557 | ALEXANDER NAPORA | 11-C DORADO DR MORRISTOWN NJ 07960-6033 |
| 1660711 | ALEXANDER PAUL | Attn PAUL 2621 JASMINE ST NEW ORLEANS LA 70122 |
| 1123081 | ALEXANDER RALPH LASOT & | SADI ROSE LASOT JT TEN 144 SEACLIFF ST ISLIP TERRACE NY 11752-1023 |
| 1641712 | ALEXANDER RANDY | Attn RANDY 4409 DAWN ROAD GREENSBORO NC 27405 |
| 1142826 | ALEXANDER REED MAYER | 1826 MARYLAND BLVD BIRMINGHAM MI 48009-4121 |
| 1621713 | ALEXANDER RICHARD | Attn RICHARD 2202 WOODLAND DR OWENSBORO KY 42301 |
| 1560768 | ALEXANDER RIEDER | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1560773 | ALEXANDER RIEDER KLAUS | Attn C/O BARBARA FAAS 7838 ROYAL OAK BURNABY BC V5J 4K5 CANADA |
| 1621714 | ALEXANDER ROBERT | Attn ROBERT 106 VIEW POINT KNOLL SIMPSONVILLE SC 29681 |
| 1662715 | ALEXANDER ROBERT | Attn ROBERT P O BOX 21 MULBERRY FL 33860 |
| 1122943 | ALEXANDER S GORT | 42-02 KISSENA BLVD FLUSHING NY 11355-3214 |
| 1119869 | ALEXANDER T DAIGNAULT & | ELIZABETH B DAIGNAULT JT TEN 29 QUISSETT HARBOR ROAD BOSTON MA 2186 |
| 1627716 | ALEXANDER TIMOTHY | Attn TIMOTHY 115 LOGAN DR BUFFALO SC 29321 |
| 1115941 | ALEXANDER V KERRIGAN & | BERTHA KERRIGAN JT TEN VOLCAN LANIN 144 SANTIAGO 10 |
| 1125298 | ALEXANDER W NAGY & | DOROTHY K NAGY JT TEN 402 WOODGROVE TRACE SPARTANBURG SC 28301-6434 |
| 1573993 | ALEXANDER WAGNER CO | 25 LAFAYETTE ST PATERSON NJ 7501 |
| 1126673 | ALEXANDER WONG | 2012 CLEARWOOD DRIVE MITCHELLVILLE MD 20721-2506 |
| 1569018 | ALEXANDER WONG | 2012 CLEARWOOD DRIVE MITCHELLVILLE MD 20721-2506 |
| 1123949 | ALEXANDER ZIPPIN | 501 B SURF AVE BROOKLYN NY 11224-3501 |

| Person Code | Name | Address |
|---|---|---|
| 1578384 | ALEXANDER'S | QUEENS BLVD AND JUNCTION BLVD QUEENS NY 11401 |
| 1588421 | ALEXANDRA BLONDEL | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1588775 | ALEXANDRA CONTRERAS | 500 CENTRAL AVENUE APT 211 UNION CITY NJ 7087 |
| 678182 | ALEXANDRA HOLMES | POST OFFICE BOX 5404 BRADFORD MA 1835 |
| 1126032 | ALEXANDRA R BROWN | 510 JACKSON AVE LEXINGTON VA 24450-1918 |
| 1125015 | ALEXANDRA SELLERS | 5 QUEEN ANNE LANE MALVERN PA 19355-2054 |
| 1149377 | ALEXANDRE ROIGE | 4 PROVENZA 371 4 BARCELONA 8029 |
| 1504008 | ALEXANDRIA CONCRETE COMPANY | 901 4TH AVENUE EAST ALEXANDRIA MN 56308 |
| 1538202 | ALEXANDRIA PACKAGING & SUPPLY | 7398 WARD PARK LANE SPRINGFIELD VA 22153 |
| 1012141 | ALEXANDRIA VOLUNTEER BUREAU | 801 NORTH PITT STREET #102 ALEXANDRIA VA 22314 |
| 1546676 | ALEXANDRIAS FLOWERS | 3037 HOPYARD RD STE F PLEASANTON CA 94566 |
| 1687718 | ALEXANDROPOULOS C | Attn C 14 LANGSCHUR CT THIELLS NY 10984 |
| 1787719 | ALEXO ANDREA | Attn ANDREA 622 CAROTHERS AVE. CARNEGIE PA 15106 |
| 1687720 | ALEXO ANDREA | Attn ANDREA 622 CAROTHERS AVE. CARNEGIE PA 15106 |
| 1540495 | ALEXSON SUPPLY INC | 3 ORMOND ST. LINWOOD PA 19061 |
| 1612824 | ALEXSON SUPPLY INC | Attn ROUTE 291 3 ORMOND STREET LINWOOD PA 19061 |
| 1681721 | ALEY GLENN | Attn GLENN 1221 FIFTH AVE. BEAVER FALLS PA 15010 |
| 1066683 | ALFA AESAR | P.O. BOX 371598 PITTSBURGH PA 15250 |
| 1105999 | ALFA AESAR | 30 BOND ST. WARD HILL MA 01835-8099 |
| 1520806 | ALFA AESAR | P O BOX 200047 PITTSBURGH PA 15251-0047 |
| 1178982 | ALFA FLOUR INC | Attn ATTN: ACCTS PAYABLE PO BOX 332 WRAY CO 80758 |
| 1115093 | ALFA FLOUR INC | Attn ATTN: PURCHASING PO BOX 332 WRAY CO 80758 |
| 1112474 | ALFA FLOUR, INC | 25101 COUNTY R OAD 35 WRAY CO 80758 |
| 1103872 | ALFA LAVAL | 5400 INTERNATIONAL TRADE DR. RICHMOND VA 23231 |
| 1052449 | ALFA LAVAL SEPARATION INC. | P.O. BOX 13559 NEWARK NJ 07188-0559 |
| 1098964 | ALFA LAVAL SEPARATION, INC. | 101 CARLETON AVE. HAZLETON PA 18201 |
| 1095757 | ALFA LAVAL THERMAL INC. | P.O. BOX 730049 DALLAS TX 75373-0049 |
| 1096823 | ALFA LAVAL THERMAL, INC. | P.O. BOX 13469 NEWARK NJ 07188-0469 |
| 1099726 | ALFA LAVAL THERMAL, INC. | Attn C/O HEAT TRANSFER SPECIALISTS OF LA P.O. BOX 86760 BATON ROUGE LA 70879 |
| 1095172 | ALFA LAVAL, | P.O. BOX 13559 NEWARK NJ 07188-0559 |
| 1095142 | ALFA LAVAL, | 955 MEARNS RD. WARMINSTER PA 18974-0556 |
| 1566313 | ALFA-LAVAL INC. | 11100 AIRPARK ROAD ASHLAND VA 23005 |
| 1673044 | ALFA-LAVAL, | 6133 N. RIVER RD. ROSEMONT IL 60018 |
| 1546861 | ALFA-LAVAL TERMAL, INC. | P.O. BOX 13469 NEWARK NJ 07188-0469 |
| 1099385 | ALFA-LAVAL THERMAL CO | Attn C/O ALBERTS & ASSOC., INC. NESHAMINY PLAZA II, 3070 BRISTOL PIKE BENSALEM PA 19020 |
| 1621722 | ALFANO ANGELA | Attn ANGELA 8605 WINDY CIRCLE BOYNTON BEACH FL 33487 |
| 1617348 | ALFARO FERRER RAMIREZ & ALEMAN | APARTADO 951 PANAMA 1 REP DE PANAMA IT |
| 1080742 | ALFARO FERRER RAMIREZ & ALEMAN | AVENIDA FREDERICO BOYD NO. 33 REPUBLIC OF PANAMA (C A ) PANAMA 1 |
| 1079118 | ALFARO LOUIS | 7803 W 99TH STREET PALOS HILLS IL 60465 |
| 1079118 | ALFARO LOUIS M | 7803 W 99TH STREET PALOS HILLS IL 60465 |

| Person Code | Name | Address |
|---|---|---|
| 1621724 | ALFARO ROSENDO | Attn ROSENDO 3316 N E 1ST AVENUE APT 3 POMPANO BEACH FL 33060 |
| 1121469 | ALFATIR O CRAWFORD | PO BOX 25683 RALEIGH NC 27611-5683 |
| 1637725 | ALFERT GEORGE | Attn GEORGE 343 ROYAL PALM WAY BOCA RATON FL 33432 |
| 1637726 | ALFERT JORGE | Attn GEORGE 343 ROYAL PALM WAY BOCA RATON FL 33432 |
| 1637727 | ALFIERO LORA | Attn JORGE 343 ROYAL PALM WAY BOCA RATON FL 33432 |
| 1637728 | ALFOND AUGUSTA | Attn LORA 22 ROSEMARY DRIVE RD#6 SINKING SPRING PA 19608 |
| 1171302 | ALFONSO HERRERA SALAZAR | Attn AUGUSTA 177 MAIN STREET LYNNFIELD MA 1940 |
| 1135123 | ALFONSO PINILLOS G | AVENIDA ALEMANIA 01624 TEMUCO |
| 1565848 | ALFONSO SALAZAR | MANUEL PRADO 638 LA MOLINA LIMA |
| 1565823 | ALFONSO SALAZAR | 10908 CORTO CT NW ALBUQUERQUE NM 87114 |
| 1621729 | ALFORD BARRY | 10908 CORTO CT N.W. ALBUQUERQUE NM 87114 |
| 1637730 | ALFORD CLINTON | Attn W. R. GRACE & CO. 10908 CORTO CT. N.W. ALBUQUERQUE NM 87114 |
| 1637731 | ALFORD FRED | Attn BARRY 10 MORNING GLORY CT FOUNTAIN INN SC 29644 |
| 1637732 | ALFORD J | Attn CLINTON P. O. BOX 39 KOKOMO, MS 39643 |
| 1165733 | ALFORD JAMES | Attn FRED 4231 SOUTHCREST DALLAS TX 75229 |
| 1637734 | ALFORD JOSEPHINE | Attn J PO BOX 6 600 WAKEFIELD ST ZEBULON NC 27597 |
| 1637736 | ALFORD JR DAVID | Attn JAMES 102 WOOD CREEK ROAD MAULDIN SC 29662 |
| 1637735 | ALFORD WILLIAM | Attn JOSEPHINE 1725 OAKLAND E ROAD LAKELAND FL 33801 |
| 1102496 | ALFORD WOODS CHILDS, INC. | Attn DAVID 610 S THIRD AVENUE BARTOW FL 33830 |
| 1106817 | ALFREBRO INC. | Attn WILLIAM 61 FIRST STREET HARTWELL GA 30643 |
| 1112850 | ALFREBRO, INC. | 415 WALCOT RD. WESTLAKE LA 70669 |
| 1112087 | ALFREBRO, INC. | Attn ATTN: ACCOUNTS PAYABLE 1055 REED ROAD MONROE OH 45050 |
| 1112232 | ALFRED BIBELNIEKS | 1055 REED ROAD MONROE OH 45050 |
| 1119663 | ALFRED C CARBONETTI | Attn ATTN: PURCHASING DEPT. 1055 REED ROAD MONROE OH 45050 |
| 1105524 | ALFRED C. MAIELLO | 563 8TH STREET BROOKLYN NY 11215-4210 |
| 1124288 | ALFRED CORKISH & | 19000 MERRILL PLACE CASTRO VALLEY CA 94546-3567 |
| 1565702 | ALFRED D PEERS AND ELIZABETH | ONE CHURCHILL PARK 3301 MCGRADY ROAD PITTSBURGH PA 15235137 |
| 1124254 | ALFRED E ROBERTS JR CUST | BEATRICE CORKISH JT TEN 18407 FERNCLIFFE AVE CLEVELAND OH 44135-3927 |
| | | ROUTE 3 BOX 1455, LOUISA VA 23093 |
| | | MAUREEN A ROBERTS UNIF GIFT MIN ACT UNDER IN NY C/O MRS MAUREEN WADZUK 19 CAUDIE DR POUGHKEEPSIE NY 12603-4 |
| 1122746 | ALFRED F KOZDEBA | 9 DOREMUS PLACE CLIFTON NJ 07013-2601 |
| 1122747 | ALFRED F KOZDEBA & | ALEXANDRA B KOZDEBA JT TEN 9 DOREMUS PL CLIFTON NJ 07013-2601 |
| 1558421 | ALFRED GLUECKSMANN | Attn COLESPRING PLAZA-SUITE 608 1001 SPRING STREET SILVER SPRING MD 20910-4006 |
| 1558423 | ALFRED GLUECKSMANN | Attn PATENT AGENT/PATENT INVESTIGATOR 1001 SPRING STREET SILVER SPRING MD 20910-4006 |
| 1553922 | ALFRED GLUECKSMANN | Attn PATENT AGENT/ PATENT INVESTIGATOR 1001 SPRING STREET SILVER SPRING MD 20910-4006 |
| 1120018 | ALFRED H KLEINER & | JOSEPHINE K KLEINER JT TEN 105 FRIEND ST APT E ADAMS MA 01220-1447 |
| 1123161 | ALFRED H MILLER | 6786 ANN LEE DR NORTH ROSE NY 14516-9744 |
| 1120835 | ALFRED J BANKS | 8252 EAST OUTER DR DETROIT MI 48213-1386 |
| 1122969 | ALFRED J KOLATCH | 72-08 JUNO ST FOREST HILLS NY 11375-5930 |
| 1125093 | ALFRED J WIENER | 1904 W ALLEN ST ALLENTOWN PA 18104-5005 |
| 1121491 | ALFRED KEITH FRITZSCHE | 310 BEECH ST CARY NC 27513-4308 |

| Person Code | Name | Address |
|---|---|---|
| 1561892 | ALFRED L KAUFMAN P E | Attn RMC LONESTAR 4750 NORRIS CANYON ROAD SUITE A SAN RAMON CA 94583 |
| 1121856 | ALFRED M GENSCH | 100 BUSTED DRIVE MIDDLAND PARK NJ 07432-1956 |
| 1058291 | ALFRED M. BARBE HIGH SCHOOL | 2200 W. MCNEESE ST. LAKE CHARLES LA 70605 |
| 1163384 | ALFRED MACHADO | 1815 L ST S E AUBURN WA 98002-6910 |
| 1220321 | ALFRED MACHIS & RUTH MACHIS | TR UA APR 3 92 FBO ALFRED MACHIS & RUTH MACHIS TRUST 10709 STONEYHILL DRIVE SILVER SPRING MD 20901-1543 |
| 1127900 | ALFRED MATHIASEN III | 510 WATTS AVE GREENVILLE SC 29601-4358 |
| 1569609 | ALFRED MCCAULEY | 15 CHARLES ROAD WINCHESTER MA 1890 |
| 1580496 | ALFRED MILLER | PO BOX 6029 LAKE CHARLES LA 70606 |
| 1163489 | ALFRED MILLER GENMASONRY | PO BOX 6030 LAKE CHARLES LA 70606 |
| 1583470 | ALFRED MILLER GENMASONRY CNTG | P.O. BOX 6030 LAKE CHARLES LA 70606 |
| 1583471 | ALFRED MILLER GENMASONRY CNTG | 1177 L MILLER RD LAKE CHARLES LA 70605 |
| 1759235 | ALFRED MORENO | 5646 MAGNOLIA AVE WHITTIER CA 90601 |
| 1171884 | ALFRED OSWALD | OSTHOFENER STRASSE 75 6757S EICH |
| 1615754 | ALFRED R MOENKE & LOUISE | G MOENKE JT TEN 329 RIVER AVE POINT PLEASANT BEACH NJ 8742 |
| 1178752 | ALFRED RIVERA & | LYDIA RIVERA JT TEN 1467 EAST 98TH STREET BROOKLYN NY 11236-5321 |
| 1159115 | ALFRED RIVERS | 8319 SO ELIZABETH CHICAGO IL 60620-3943 |
| 1149931 | ALFRED SMITH | 4 MIDDLEBURY CT. STREAMWOOD IL 60107 |
| 1122155 | ALFRED T GALLI & | ROBERTA M GALLI JT TEN 244 STANDISH PL STEWARTSVILLE NJ 08886-0000 |
| 1083320 | ALFRED TECH UNIVERSITY | Attn C/O MADER CONSTRUCTION CORP. MAIN STREET ELMA NY 14059 |
| 1119946 | ALFRED THOMAS CONLIN | 14857 LA CUARTA ST WHITTIER CA 90605-1150 |
| 1102080 | ALFRED UNIVERSITY | Attn NYS COLLEGE OF CERAMICS AT AU 2 PINE ST. ALFRED NY 14802 |
| 1072259 | ALFRED UNIVERSITY |  |
| 1179692 | ALFRED W. ELLIS | FOUNDERS SQUARE, SUITE 560 900 JACKSON STREET DALLAS TX 75202 |
| 1088409 | ALFRED, CHARLES & JOSEPH LUPINACCI | Attn C/O COLONIAL LAND CO. 90 BROOKDALE DRIVE STAMFORD CT 06903 |
| 1067743 | ALFREDO ESPINOSA | 1333 ELDRIDGE PKWY. #612 HOUSTON TX 77077 |
| 1020830 | ALFREDO FOURNIER Y ASSC | APARTADO 348 CENTRO COLON SAN JOSE |
| 1114430 | ALFREDO R ASIS | 690 WESTSIDE AVE. JERSEY CITY NJ 07304-1877 |
| 1125511 | ALFUS H SEYMOUR & | SARA SEYMOUR JT TEN LOTHRIDGE RD GAINESVILLE GA 30501 |
| 1523996 | ALGIS JANUSKA | 32 CEDAR GROVE DR ROCHESTER NY 14617-0000 |
| 1067754 | ALGOMA HARDWOOD CORP | 1001 PERRY STREET ALGOMA WI 54201 |
| 1097722 | ALGOMOD TECHNOLOGIES CORP. | Attn WALL STREET STATION P.O. BOX 876 NEW YORK NY 10268-0876 |
| 1110192 | ALGOMOD TECHNOLOGIES CORP. | 116 JOHN ST. NEW YORK NY 10038 |
| 1113312 | ALGON CORPORATION | Attn ACCOUNTS PAYABLE 12010 S.W. 114 PLACE MIAMI FL 33176 |
| 1593244 | ALGON CORPORATION | Attn ATTN: RECEIVING DEPT. 12010 S.W. 114 PLACE MIAMI FL 33176 |
| 1576469 | ALGRAFIHER LTDA | Attn CARRERA #62 NO. 26-31 SUR SANTA FE DE BOGATA D.C. BOGATA IT 0 COLOMBIA |
| 1594552 | ALHAMBRA BLDG SUPPLY | 2253 NORTH DURFEE AVE. EL MONTE CA 91732 |
| 1591432 | ALHAMBRA BLDG SUPPLY | 2253 NORTH DURFEE AVE. EL MONTE CA 91732 |
| 1627738 | ALHAMBRA HIGH SCHOOL | Attn GYPSUM ENTERPRISES C/O WESTSIDE BUILDING MATERIALS ALHAMBRA CA 91802 |
| 1621738 | ALHOLM WAYNE | Attn WAYNE 759 WEST ST STOUGHTON MA 2072 |

| Person Code | Name | Address |
|---|---|---|
| 1112067 | ALI C CASSADAY | 7220 GITHENS AVE PENNSAUKEN NJ 08109-3160 |
| 1077424 | ALI MOHAMMAD | 105 SPIT BROOK ROAD APT #11-A NASHUA NH 03062 |
| 1031739 | ALI MOHAMMAD | Attn MOHAMMAD 105 SPIT BROOK ROAD APT #11-A NASHUA NH 3062 |
| 1124142 | ALI-ABA | Attn REGISTRAR 4025 CHESTNUT STREET PHILADELPHIA PA 19104-3099 |
| 1153928 | ALI-ABA | 4025 CHESTNUT STREET PHILADELPHIA PA 19104-3099 |
| 1093425 | ALIANT COMMUNICATIONS | Attn ATTN: ACCTS PAYABLE PO BOX 81309 LINCOLN NE 68501-1309 |
| 1171199 | ALIANT COMMUNICATIONS | 330 SEWARD STREET SEWARD NE 58434 |
| 1192851 | ALIANT COMMUNICATIONS | 6900 FLETCHER AVENUE LINCOLN NE 68507 |
| 1081089 | ALIANT COMMUNICATIONS | Attn ATTN: PURCHASING PO BOX 81309 LINCOLN NE 68501-1309 |
| 1021740 | ALIBOZEK EDWARD | Attn EDWARD 167 BURLINGAME HILL ADAMS MA 1220 |
| 1099698 | ALICAT SCIENTIFIC | 2200 NORTH WILMOT RD. TUCSON AZ 85712 |
| 1163831 | ALICE A. RONCHETTI | Attn C/O W R GRACE & CO. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1127760 | ALICE BLASZAK | 4398 NEWBERRY CLEVELAND OH 44144-2828 |
| 1131397 | ALICE C MERRITT | 1730 DIXIE HWY MADISON GA 30650-2234 |
| 1140333 | ALICE C YEE | 40 CLARK AVE WALPOLE MA 02081 |
| 1056653 | ALICE C. PATTERSON | Attn DR. ALICE C PATTERSON 5084 BUNCH ROAD SUMMERFIELD NC 27358-9015 |
| 1159936 | ALICE CAUZZA | P O BOX 685 JULIAN CA 92036-0685 |
| 1117088 | ALICE CHRISTINA PERRY | 2243 W WINNEMAC AVENUE CHICAGO IL 60625-1815 |
| 1568566 | ALICE COSTA | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1102231 | ALICE D ROMERO | 1500 COUNTY RD 1 APT 120 DUNEDIN FL 34698-3935 |
| 1123348 | ALICE DUFFY | 2050 YOUNGS AVE BOX 519 SOUTHOLD NY 11971-1618 |
| 1110914 | ALICE E FARRELL | 115 LONDON ST LOWELL MA 01852-4524 |
| 1109074 | ALICE E NIGHTINGALE | 2136 LINNEMAN ST GLENVIEW IL 60025-4166 |
| 1121406 | ALICE FIORANI | 1130 EDGEBROOK DR WINSTON SALEM NC 27106-3308 |
| 1144507 | ALICE G. JOHNSON | 2521 DUKE CIRCLE SALISBURY NC 28144-2429 |
| 1142525 | ALICE GILKEY KERR | 1716 KINGSLEY W THE DALLES OR 97058-4388 |
| 1508052 | ALICE HUNT | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1119983 | ALICE INGERSOLL | 70A CAMPBELL STREET WOBURN MA 01801-3644 |
| 1120815 | ALICE K BINNIS | 1712 PARK DR COLUMBUS GA 31906-3515 |
| 1114309 | ALICE KOZIOL & | LENORE G FRENZEL & LOIS A CIBA JT TEN 34726 OAK AVENUE INGELSIDE IL 60041-9542 |
| 1160542 | ALICE M CARHART TTEE U/D/T 6/5/69 | FBO ALICE M CARHART ET AL LAKE POINTE WOODS 218 7979 S TAMIAMI TRAIL SARASOTA FL 34231-6819 |
| 1142572 | ALICE M CLARK | 6361 77 PL MIDDLE VILLAGE NY 11379-1305 |
| 1155541 | ALICE M DRISCOLL | TR U/A JUL 29 95 ALICE M DRISCOLL FAMILY REVOCABLE TRUST 3672 KEMPTON DR LOS ALAMITOS CA 90720-4 |
| 1116983 | ALICE M FRIEDRICH | 17288 TAYLOR LANE OCCIDENTAL CA 95465-9275 |
| 1116028 | ALICE M LAWRENCE | 1301 ELIZABETH COURT ANNISTON AL 36207-4173 |
| 1121540 | ALICE MARIE D OSBORNE | 5204 WOODLANE DR JULIAN NC 27283-9146 |
| 1121955 | ALICE MULLER & JAMES L MULLER | TR UW FELIX MULLER 111 CHESTNUT ST APT 309 CHERRY HILL NJ 08002-1838 |
| 1568831 | ALICE POLTORICK | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1121760 | ALICE PURCELL | C/O JOHN J DALTON JR ESQ 1064 POMPTON AVE CEDAR GROVE NJ 07009-1170 |
| 1122241 | ALICE R KODITEK | 138 BEECHWOOD AVE BOGOTA NJ 07603-1631 |

| Person Code | Name | Address |
|---|---|---|
| 1120834 | ALICE S BALL | PO BOX 52 BIRMINGHAM AL 49012-0052 |
| 1127315 | ALICE S RIETZL | P O BOX 298 ACCORD MA 02018-0298 |
| 1120034 | ALICE VIRGINIA LINDSTROM | 6829 ROBERTS DR WOODRIDGE IL 60517-1501 |
| 1634610 | ALICE WENDELL VOLZ | C/O ROBERTA A SIEGEL PO BOX 14888 PORTLAND OR 97214-0888 |
| 553143 | ALICES FLOWERS | 2350 S MILITARY TRAIL WEST PALM BEACH FL 33415 |
| 1542275 | ALICES WONDERLAND FLORIST | 5800 OLD PINEVILLE RD CHARLOTTE NC 28217 |
| 821741 | ALICH JAMES | Attn JAMES 1810 ASHFORD LANE CRYSTAL LAKE IL 60014 |
| 1189235 | ALICIA SPENCER | Attn C/O GRACE DAVISON 4775 PADDOCK RD, CINCINNATI OH 45229 |
| 1183554 | ALIDA MACOR | PO BOX 187 MARTINSVILLE NJ 08836-0187 |
| 1086089 | ALIEF I S.D. | Attn TAX OFFICE P O. BOX 368 ALIEF TX 77411 |
| 1535656 | ALIMAE P SMITH | 10763 GREEN TRAIL DRIVE SOUTH BOYNTON BEACH FL 33436-4921 |
| 1012957 | ALIMAK ELEVATOR CO. | 3040 AMWILER RD. ATLANTA GA 30360 |
| 1562272 | ALIMED INC. | Attn 297 HIGH STREET PO BOX 9135 DEDHAM MA 02026-9135 |
| 1125506 | ALIMED, INC. | 297 HIGH STREET DEDHAM MA 02026-9135 |
| 1562916 | ALIMED, INC. | Attn ACCTS REC PO BOX 9135 DEDHAM MA 02027-9135 |
| 806649 | ALIN MACHINERY CO INC | 4624 NORTH OKETO CHICAGO IL 60656 |
| 818170 | ALINA KOZINSKA | 1058 VISTA RD. COLUMBIA MD 21044 |
| 1627742 | ALINA LEILA | Attn LEILA 2532 YORKWAY        APT. BALTIMORE, MD 21222 |
| 1550677 | ALINABAL, INC | P.O. BOX 5120 MILFORD CT 06460-1520 |
| 1130604 | ALINE FRIEDMAN | 299 BISHOP AVE P O BOX 4005 BRIDGEPORT CT 06807-0005 |
| 1122168 | ALINE GOLD | 6 NOBHILL COURT MANALAPAN NJ 07726-3212 |
| 1637743 | ALIOTO LAWRENCE | Attn LAWRENCE 3 PEQUOT ROAD PEABODY MA 1960 |
| 1073369 | ALIOTO LAWRENCE J | 3 PEQUOT ROAD PEABODY MA 01960 |
| 1621744 | ALIRIE JANE | Attn JANE 706 BONNIE DRIVE MYRTLE BEACH SC 29577 |
| 1131621 | ALISA A NAKASHIAN | 6 BETTY LN WESTFORD MA 01886-1571 |
| 1646536 | ALISA A NAKASHIAN | C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1130992 | ALISON G MILESZKO | 7 EARLE KERR RD MEDFIELD MA 02052-2053 |
| 1114405 | ALISSA ANNE ENRIQUEZ | 17432 JESSICA LA CHINO HILLS CA 91709-6306 |
| 1563126 | ALISSA ENRIQUEZ | Attn C/O W R GRACE & CO 2500 S GARNSEY ST SANTA ANA CA 92707 |
| 1124230 | ALISSA JILL STAYN | 34 INGLISIDE RD LEXINGTON MA 02173-2522 |
| 1560669 | ALISTAIR C MCDONALD | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125115 | ALISTAIR MACDONALD | 6 ICKENHAM CLOSE RUISLIP MIDDLESEX HA4 7DJ |
| 1565504 | ALK ASSOCIATES INC. | 1000 HERRONTOWN ROAD PRINCETON NJ 8540 |
| 1604333 | ALKAY INDUSTRIES INC | P.O BOX 311 DOWNERS GROVE IL 60515 |
| 1606592 | ALKAY INDUSTRIES INC | 101 ROYCE RD BOLINGBROOK IL 60440 |
| 1112734 | ALKERMES, INC. | Attn ATTN: MR. PREWITT 6960 CORNELL ROAD CINCINNATI OH 45242 |
| 1621745 | ALKIRE C | Attn C 655 BUCCANEER BLVD. TAVARES FL 32778 |
| 1604213 | ALL ALASKA URETHANE INC. | PO BOX72583 FAIRBANKS AK 99707 |
| 1614158 | ALL ALASKA URETHANE/EIELSON AFB | Attn ALL ALASKA URETHANE,INC. EIELSON AIR FORCE BASE PROJECT 1140 FLIGHT LANE EIELSON AIR FORCE BASE AK 99702 |

| Person Code | Name | Address |
|---|---|---|
| 1562349 | ALL AMERICAN ENVIRONMENTAL INC | 1058 OLD HWY 109 NORTH GALLATIN TN 37066 |
| 1098853 | ALL AMERICAN ENVIRONMENTAL SERVICES | 9515 GERWIG LANE, SUITE 105-106 COLUMBIA MD 21046 |
| 1612497 | ALL AMERICAN FABRICS OF GREENVILLE | 2518 POINSETT HWY GREENVILLE SC 29609 |
| 1599702 | ALL AMERICAN MECHANICAL INC | 496 N PRIOR AVE SAINT PAUL MN 55104 |
| 135792 | ALL AMERICAN MECHANICAL INC | 496 N PRIOR AVE SAINT PAUL MN 55104 |
| 1562207 | ALL AMERICAN METAL PRODUCTS | 4999 LABOUNTY ROAD FERNDALE WA 98248 |
| 1617743 | ALL AMERICAN OFFICE MACHINES | 151 WEST 28TH STREET NEW YORK NY 10001 |
| 18120 | ALL AMERICAN REDI MIX INC | 818 CENTRAL AVE SUMMERVILLE SC 29483 |
| 1582177 | ALL AMERICAN SEASONINGS, INC. | 1540 WAZEE STREET DENVER CO 80202 |
| 1105423 | ALL AMERICAN TEXTILE CORPORATION | PO BOX 75 SYLVANIA OH 43560-0075 |
| 1559073 | ALL CITIES PERMIT SERVICES | P. O. BOX 666 FONTANA CA 92334 |
| 52186 | ALL COMMUN. PROD. INC-DO NOT USE | Attn ONE ALLTEL CENTER PO BOX 1622 ALPHARETTA GA 30009-1622 |
| 1106424 | ALL COUNTY BLOCK & SUPPLY | PO BOX502 BOHEMIA NY 11716 |
| 1598620 | ALL COUNTY BLOCK & SUPPLY | 108 ROCKY POINT RD MIDDLE ISLAND NY 11953 |
| 156221 | ALL CRANE RENTAL OF GA | 8100 PHILLIPS DR AUSTELL GA 30001 |
| 1547643 | ALL CRANE RENTAL OF GEORGIA, INC | PO BOX 43626 ATLANTA GA 30336-0626 |
| 156066 | ALL CUSTOM MIRRORS INC | 18889 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| 1562076 | ALL DOG SECURITY | P.O. BOX 171 CLIFTON NJ 7012 |
| 1062997 | ALL ELECTRIC | 6726 SOUTH ASHLAND AV CHICAGO IL 60636 |
| 1103342 | ALL FLORIDA ELECTRIC | 2606 N.E. 17TH TERRACE GAINESVILLE FL 32609 |
| 1600092 | ALL GREEN CORPORATION | 8145 TROON CIRCLE SUITE E AUSTELL GA 30001 |
| 552034 | ALL INDUSTRIAL-SAFETY PRODUCTS, INC | Attn 950 MOUNT HOLLY ROAD P.O. BOX 189 EDGEWATER PARK NJ 8010 |
| 1098666 | ALL INTERIOR SUPPLY | 4000 N ORANGE BLOSSOM ORLANDO FL 32804 |
| 1578091 | ALL ISLAND TESTING ASSOC. INC. | 758 PINE AIRE DRIVE BAY SHORE NY 11706 |
| 1573085 | ALL MIDWOOD GLASS | Attn ATTN: ACCOUNTS PAYABLE 1779 FLATBUSH AVENUE BROOKLYN NY 11210 |
| 1106432 | ALL MIDWOOD GLASS | 1779 FLATBUSH AVENUE BROOKLYN NY 11210 |
| 111621 | ALL MIDWOOD GLASS | 1779 FLATBUSH AVENUE BROOKLYN NY 11210 |
| 1552776 | ALL PALLET SOURCE | P.O. BOX 3266 PEARLAND TX 77588 |
| 1600692 | ALL PHASE | 122 AIRPORT RD HAZLETON PA 18201 |
| 1605691 | ALL PHASE ELECT. -SOUTHERN REG. | 9411 HIGHWAY 431 ALBERTVILLE AL 35950 |
| 1604934 | ALL PHASE ELECTRIC | P.O. BOX 8573 BENTON HARBOR MI 49023-8573 |
| 1605215 | ALL PHASE ELECTRIC | 321 EAST SHARON AVE BURLINGTON WA 98233 |
| 1606598 | ALL PHASE ELECTRIC | 2341 NORTH RANGE RD DOTHAN AL 36303 |
| 1606599 | ALL PHASE ELECTRIC | 207 ROSE DR MONROEVILLE AL 36460 |
| 1606597 | ALL PHASE ELECTRIC | 122 WEXLER ST. KINGSPORT TN 37660 |
| 1606611 | ALL PHASE ELECTRIC | 675 HORNADAY DRIVE MONROEVILLE LA 36460 |
| 1605613 | ALL PHASE ELECTRIC S. CENTRAL | 3610 LANSING ROAD LANSING MI 48927 |
| 1606593 | ALL PHASE ELECTRIC S. CENTRAL | 15 COMMERCE WAY CORNESTONE WEST SOUTH WINDSOR CT 6704 |
| 1606594 | ALL PHASE ELECTRIC S. CENTRAL | 122 WEXLER ST. KINGSPORT TN 37660 |
| 1606595 | ALL PHASE ELECTRIC S. CENTRAL | 2341 NORTH RANGE RD DOTHAN AL 36303 |
| 1604335 | ALL PHASE ELECTRIC SUPPLY | 5255 BROOKS HOLLOW PARKWAY NORCROSS GA 30071 |
| 1604319 | ALL PHASE ELECTRIC SUPPLY CO. | 3610 LANSING ROAD LANSING MI 48917 |

| Person Code | Name | Address |
|---|---|---|
| 1604336 | ALL PHASE ELECTRIC-S. CENTRAL | P. O. BOX 8510 BENTON HARBOR MI 49023-8510 |
| 1604337 | ALL PHASE SOUTHERN REGION | PO BOX 8510 BENTON HARBOR MI 49023-8510 |
| 1204342 | ALL PRO FREIGHT SYSTEMS, INC. | P. O. BOX 901774 CLEVELAND OH 44190-1774 |
| 1529187 | ALL RITE PAVING & REDI MIX | Attn ATTN: JERRI P O BOX 1714 LAMAR CO 81052 |
| 1600695 | ALL RITE PAVING & REDI MIX | 30783 E. HWY 50 LA JUNTA CO 81050 |
| 1523874 | ALL RITE PAVING & REDI MIX INC. | 200 SPECULATOR AVE LAMAR CO 81052 |
| 1529875 | ALL RITE PAVING AND READY MIX | ATTN: ACCOUNTS PAYABLE LAMAR CO 81052 |
| 1523876 | ALL RITE PAVING AND READY MIX | 200 SPECULATOR AVENUE LAMAR CO 81052 |
| 1027746 | ALL ROBERT | Attn ROBERT 116 HIALEAH RD GREENVILLE SC 29607 |
| 1014632 | ALL ROOFING & BLDG. MATL. | 15208 RAYMER VAN NUYS CA 91405 |
| 1610043 | ALL SEALANTS | 8453 W. 192ND ST. MOKENA IL 60448 |
| 1590034 | ALL SEALANTS - DO NOT SELL | Attn NOT BUYING DIRECT 8501 W. 191ST STREET MOKENA IL 60448 |
| 1747826 | ALL SEASON POOLS | BOX 275 FREMONT CA 94536 |
| 1746905 | ALL SEASONS | 50 BEALE STREET SAN FRANCISCO CA 94101 |
| 1519919 | ALL SEASONS | 601 CALIF ST. SAN FRANCISCO CA 94100 |
| 1536926 | ALL SEASONS | ORDWAY BLDG. OAKLAND CA 94601 |
| 1534035 | ALL SEASONS INSTALL.&FIRE | 1223 7TH STREET MODESTO CA 95354 |
| 1544036 | ALL SEASONS INSULATION | 1223 N. 7TH ST. MODESTO CA 95354 |
| 1576909 | ALL SEASONS INSULATION | RIDGEVIEW HIGH SCHOOL BAKERSFIELD CA 93304 |
| 1608240 | ALL SEASONS INSULATION | Attn 44 MONTGOMERY CEN CAL SAN FRANCISCO CA 94101 |
| 1576184 | ALL SEASONS INSULATION & | Attn FIREPROOFING 1223 N 7TH STREET MODESTO CA 95354 |
| 1576887 | ALL SEASONS POOL.S | PO BOX 275 FREMONT CA 94537 |
| 1600650 | ALL SEASONS POOLS | Attn PO BOX 182 924 PROVIDENCE HIGHWAY NORWOOD MA 02062-0003 |
| 1559104 | ALL SERVICE FIRE PROTECTION INC | 230 POWERVILLE RD BOONTON TOWNSHIP NJ 7005 |
| 1550168 | ALL SOUTH FABRICATORS INC | PO BOX 767 TRUSSVILLE AL 35173 |
| 1522039 | ALL SOUTH SUBCONTRACTORS | PO BOX 88 ALTON AL 35015 |
| 1556472 | ALL SOUTH SUBCONTRACTORS | Attn C/O ROBINS & MORTON GROUP 6751 AIRPORT BLVD. MOBILE AL 36608 |
| 1572878 | ALL SOUTH UNIVERSITY OF SOUTH AL. | Attn USA NORTH DRIVE MEDICAL SCIENCE BUILDING MOBILE AL 36688 |
| 1557795 | ALL SPRAY | P O BOX 345 SWANTON OH 43558-0345 |
| 1106598 | ALL STAINLESS | 75 RESEARCH ROAD HINGHAM MA 2043 |
| 1600315 | ALL STAR AGGREGATE, INC | 3930 E LONE MOUNTAIN ROAD NORTH LAS VEGAS NV 89031 |
| 1608569 | ALL STAR AGGREGATE, INC. DBA | Attn ALL STAR TRANSIT MIX 3930 E. LONE MOUNTAIN ROAD NORTH LAS VEGAS NV 89031 |
| 1610985 | ALL STAR BUILDING SUPPLY | Attn BAY 12 755 SW 16TH AVE. DELRAY BEACH FL 33444-1323 |
| 1617705 | ALL STAR BUILDING SUPPLY | 755 S.W. 16TH AVENUE DELRAY BEACH FL 33444 |
| 1543145 | ALL STAR DJ'S | 70 N.E. 6 AVENUE DEERFIELD BEACH FL 33441 |
| 1609544 | ALL STAR GAS INC. OF AIKEN | 2850 COLUMBIA HIGHWAY NORTH AIKEN SC 29805-9329 |
| 1609947 | ALL STAR TRANSIT MIX/50 VEGAS PLANT | OFF STATE HWY 146-BY HANSON ANTHEM MARYLAND PARKWAY & EAST CACTUS LAS VEGAS NV 89124 |
| 1595291 | ALL STATE C/O NATHAN KIMMEL | 2000 AVE P. SUITE 11 & 12 RIVIERA BEACH FL 33404 |
| 1543155 | ALL STATE FINANCIAL CO. | Attn SUITE 201 3421 N. CAUSEWAY BLVD. METAIRIE LA 70002 |
| 1576390 | ALL STATE FIREPROOFING | 2000 AVENUE P SUITE 12 RIVIERA BEACH FL 33404 |

| Person Code | Name | Address |
|---|---|---|
| 1576391 | ALL STATE FIREPROOFING | Attn 2000 AVENUE P SUITE 12 WAREHOUSE RIVIERA BEACH FL 33404 |
| 1096136 | ALL STATE PETROLEUM | P.O. BOX 662 AIKEN SC 29802 |
| 1096850 | ALL STATE PETROLEUM | 230 MARLBORO ST. AIKEN SC 29801 |
| 1560099 | ALL STATES FIREPROOFING | Attn WAREHOUSE 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1042025 | ALL STEEL SERVICES | HC 80 DORADO PR 646 |
| 1031026 | ALL STEEL SERVICES | PR #2 KM 25.2 DORADO PR 646 |
| 1503394 | ALL SYSTEMS INC | P O BOX 287 CUMMING GA 30028 |
| 1573086 | ALL TEX SUPPLY | Attn SUITE 101 9416 NEILS THOMPSON RD AUSTIN TX 78759 |
| 1573087 | ALL TEX SUPPLY | 9416 NEILS THOMPSON DR AUSTIN TX 78758 |
| 1574088 | ALL TEX SUPPLY | 10764 N. STEMMONS FREEWAY DALLAS TX 75220 |
| 1574091 | ALL THERMAL INSULATION | Attn AVENUE 831 W. TOUHY AVENUE PARK RIDGE IL 60068 |
| 1556506 | ALL THERMAL INSULATION CO | 831 W TOUHY AVENUE PARK RIDGE IL 60068 |
| 107759 | ALL TRANSPORT PACKAGING CORPORATION | 152-32A ROCKAWAY BOULEVARD JAMAICA NY 11434 |
| 1621113 | ALL USERS OF LANSING PUBLIC WATER S | PUBLICATION (?) LANSING MI |
| 1565098 | ALL WEATHER ROOFING & CONSTRUCTION | Attn INC 9234 S KILPATRICK OAK LAWN IL 60453 |
| 1544587 | ALL WEATHER SEWER SERVICE CO | P O BOX 24 MAPAVILLE MO 63065-0024 |
| 1544514 | ALL-BRIGHT CLEANING SERVICE, INC. | P O BOX 5463 LAKE WORTH FL 33466-5463 |
| 1614623 | ALL-CHEMIE LTD | 501 OLAMESA ROAD MOUNT PLEASANT SC 29464-7800 |
| 1561356 | ALL-FACTS INC. | PO BOX 180 VERBANK NY 12545 |
| 1099384 | ALL-FILL, INC. | Attn 418 CREAMERY WAY OAKLAND CORPORATE CENTER EXTON PA 19341 |
| 1602345 | ALL-OUT FIRE EQUIPMENT | 385 HIGH ST. HOLBROOK NY 11741 |
| 1612267 | ALL-OUT FIRE EQUIPMENT | 385 HIGH ST. HOLBROOK NY 11741 |
| 1096015 | ALL-PAK, INC. | P.O. BOX 641087 PITTSBURGH PA 15264-1087 |
| 1102567 | ALL-PAK, INC. | 1195 WASHINGTON PIKE BRIDGEVILLE PA 15017-2854 |
| 1092966 | ALL-PHASE ELECTRIC | P.O. BOX 8525 BENTON HARBOR MI 49023-8525 |
| 1102603 | ALL-PHASE ELECTRIC CO. | P.O. BOX 3103 LAKE CHARLES LA 70602 |
| 1572066 | ALL-PHASE ELECTRIC SUPPLY CO | PO BOX 8525 BENTON HARBOR MI 49023-8525 |
| 1612113 | ALL-PHASE NATCHEZ | 187 HIGHWAY 61 SOUTH NATCHEZ MS 39120 |
| 1552631 | ALL-REDI FOOD FLOUR & SALT | 99 CRESCENT AVE CHELSEA MA 2150 |
| 1103247 | ALL-SIGN CORPORATION | 5501 W. 109TH STREET OAK LAWN IL 60453 |
| 1550031 | ALL-STAINLESS INC | 992 TEMPLE ST RT 27 WHITMAN MA 2382 |
| 1606921 | ALL-STAR CHEMICALS | P.O. BOX 84286 SAN DIEGO CA 92138 |
| 1604380 | ALL-STATE PRODUCTS INC. | 6301-A NW 74TH AVENUE MIAMI FL 33166 |
| 1605810 | ALL-STATE PRODUCTS INC. | 6301 NORTH WEST 74TH AVE MIAMI FL 33166 |
| 1600286 | ALL-TECH | Attn C/O HOPSON SPECIALTY SYSTEMS 250 LAIRD STREET PLAINS PA 18705 |
| 1551797 | ALL-TECH DECORATING COMPANY | Attn SUITE 201 206 MAIN STREET LEMONT IL 60439 |
| 1038878 | ALL-TYPE ELECTRIC SUPPLY | 3601 S. HALSTED CHICAGO IL 60609 |
| 106422 | ALL COMMUN. PROD. INC-DO NOT USE | Attn ONE ALLTEL CENTER PO BOX 1622 ALPHARETTA GA 30009-1622 |
| 106423 | ALL COMMUN. PROD. INC-DO NOT USE | Attn ONE ALLTEL CENTER PO BOX 1622 ALPHARETTA GA 30009-1622 |
| 114748 | ALL COMMUN. PROD. INC-DO NOT USE | Attn ONE ALLTEL CENTER PO BOX 1622 ALPHARETTA GA 30009-1622 |

| Person Code | Name | Address |
|---|---|---|
| 1568902 | ALLA A APEL | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116653 | ALLAN A WERCHICK TR UA | SEP 22 88 ALLAN A WERCHICK TRUST 1532B DAY AVE SAN MATEO CA 94403-1609 |
| 195124 | ALLAN ANDREYCAK | 5500 CHEMICAL RD BALTIMORE MD 21226 |
| 636278 | ALAN B BELL | 601 BELMONT AVE EAST A-8 SEATTLE WA 98102-4801 |
| 1424592 | ALAN B POSEY | 1828 BALBOA DRIVE EUGENE OR 97408-1674 |
| 1119920 | ALLAN C BUSHNELL JR | 5224 BLACKHAWK DRIVE DANVILLE CA 94506-5863 |
| 1651747 | ALAN CHESNEY | Attn CHESNEY 6107 SOUTH HILL STREET LITTLETON CO 80120 |
| 132473 | ALLAN D CORCORAN | 6 JAMES ROAD LEWISBURG PA 17837-8848 |
| 132393 | ALAN E MORSE & | JEAN M MORSE JT TEN 18800 57TH NE SEATTLE WA 98155-4434 |
| 120141 | ALAN E PEARSON & | MYRNA S PEARSON JT TEN 14 ELM ST NORTON MA 02766-2316 |
| 1116513 | ALLAN FAINBARG & SARA FAINBARG | TR UA DTD 4/19/82 THE FAINBARG TR MD ALLAN FAINBARG & SARA FAINBARG 300 VIA LIDO NORD NEWPORT BEACH CA 92663- |
| 1751201 | | |
| 1776814 | ALLAN FROST | 1480 LUNDY AVE SAN JOSE CA 95131-3311 |
| 128440 | ALLAN G STRANG | 900 UNIVERSITY ST APT 8A SEATTLE WA 98101-2729 |
| 159127 | ALLAN G BYER & MARIAN BYER | BYER PROPERTIES - GEN COUNSEL 1000 BRANNAN ST. SUITE 2 SAN FRANCISCO CA 94103 |
| 118284 | ALLAN J MARTICEK & | KARIN MARTICEK JT TEN 377 EASTERN BLVD BAYVILLE NJ 08721-2923 |
| 151748 | ALLAN JAMES | Attn JAMES 8 VALLIRIA DRIVE GROTON MA 1450 |
| 1466757 | ALAN JOVALL | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116897 | ALLAN K BENNETT & | DOROTHY JEAN BENNETT JT TEN 13655 E VICTOR RD LODI CA 95240-9709 |
| 160084 | ALLAN KONNER, ESQ. | 352 S. 15TH STREET PHILADELPHIA PA 19102 |
| 121734 | ALLAN M BARKER TR UA DTD 11-23-71 | SUSAN B DENNETT TRUST P O BOX 328 NASHUA NH 03061-0328 |
| 158095 | ALLAN MASSEY | 5112 MAKENA DRIVE RALEIGH NC 27615 |
| 120486 | ALLAN N FORSYTH | 702 MEADOW CREEK RD LOCUST NC 28097 |
| 1115954 | ALLAN STANLEY DUMBLETON | 22 UNION STREET WILLIAMSTOWN VICTORIA 3016 |
| 1128698 | ALLAN WALDMAN CUST | MATTHEW EVAN WALDMAN UNIF GIFT MIN ACT 1250 EAST 86TH ST BROOKLYN NY 11236-4928 |
| 143461 | ALLANE C ESSEX | 1280 SHORES INWOOD NY 11096-0000 |
| 1061265 | ALLARD INDUSTRIES | 55 MIDDLESEX STREET NORTH CHELMSFORD MA 1863 |
| 1061167 | ALLARD INDUSTRIES | 124 JOLIETTE STREET MANCHESTER NH 3102 |
| 1627749 | ALLARD LAURA | Attn LAURA 119 CANDLESTICK DR. MT. VERNON IA 52314 |
| 1627750 | ALLBAUGH JON | Attn JON 13445 CHINABERRY LANE EDMOND OK 73013 |
| 1627751 | ALLBRITTON GILBERT | Attn GILBERT 380 3RD STREET S APT #5 SAFETY HARBOR FL 34695 |
| 1078756 | ALLCO CHEMICAL CORP | P O BOX 247 GALENA KS 66739 |
| 1568084 | ALLCOM | 139 NEWBURY STREET FRAMINGHAM MA 1701 |
| 1099903 | ALLCOMM WIRELESS, INC. | 4116 1ST AVE. N BIRMINGHAM AL 35222 |
| 1551112 | ALLCOPY SUPPLY COMPANY | P O BOX 81148 ATLANTA GA 30366-1148 |
| 1621752 | ALLDRIDGE GAYLA | Attn GAYLA 1801 GASCHE STREET WOOSTER OH 44691 |
| 1621753 | ALLEE DALLAS | Attn DALLAS 909 PALMER GLENWOOD SPRINGS CO 81601 |
| 1597681 | ALLEE LABS | Attn C/O ASC 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1599936 | ALLEGA CONCRETE CORP. | 5585 CANAL RD. VALLEY VIEW OH 44125 |
| 1596619 | ALLEGA CONCRETE CORP. | 32800 LAKELAND BLVD WILLOWICK OH 44094 |

| Person Code | Name | Address |
|---|---|---|
| 1599490 | ALLEGANY-LIMESTONE SCHOOLS | Attn C/O MADER CONSTRUCTION CORP. FIVE MILE ROAD ALLEGANY NY 14706 |
| 1603434 | ALLEGHANY COUNTY JAIL | Attn C/O RAM ACOUSTICAL 5TH AVENUE PITTSBURGH PA 15219 |
| 1139207 | ALLEGHANY POWER | Attn BESSEMER-VALUELINK-DOBC 5950A GREENWOOD PARKWAY BESSEMER AL 35022 |
| 1616540 | ALLEGHANY POWER - DO NOT USE | Attn ATTN: DALTON KEEFER 643 N. MAIN STREET GREENSBURG PA 15601 |
| 1590807 | ALLEGHENAN GENERAL HOSPITAL | WEST PENN POWER HAGERSTOWN MD 21740 |
| 1503959 | ALLEGHENY CENTER MALL | 320 NORTH AVENUE PITTSBURGH PA 15205 |
| 1624881 | ALLEGHENY COUNTY MALL | BUILDING #2 PITTSBURGH PA 15222 |
| 1112223 | ALLEGHENY COUNTY TREASURER | Attn ALLEGHENY COUNTY EMERGENCY 1520 PENN AVE PITTSBURGH PA 15222 |
| 1566518 | ALLEGHENY ENERGY | 10435 DOWNSVILLE PIKE HAGERSTOWN MD 21740 |
| 1101320 | ALLEGHENY INTERMEDIATE HS ⊕⊕ | Attn C/O EASILY & RIVERS 350 CUMBERLAND RD PITTSBURGH PA 15232 |
| 1546689 | ALLEGHENY LUDLUM STEEL CORP | Attn BAGDAD PLANT LINE #67 BAGDAD PA 15652 |
| 1620031 | ALLEGHENY POWER | 800 CABIN HILL DR GREENSBURG PA 15606-0001 |
| 1572579 | ALLEGHENY TECHNOLOGIES | LAUREN 5 MCANDREWS 1000 SIX PPG PLACE PITTSBURGH PA 15222 |
| | ALLEGHENY UNIVERSITY HOSPITAL | Attn C/O ROBINSON HESS HANEMAN RADIOLOGY 3RD FLOOR RACE STREET (BTWN 15TH & BROAD) PHILADELPHIA PA 19092 |
| 1559851 | ALLEGIANCE - VL | 2800 PERIMETER PARK DR MORRISVILLE NC 27560 |
| 1608891 | ALLEGIANCE HEALTHCARE CORP | Attn BESSEMER-VALUELINK-DOBC 5950A GREENWOOD PARKWAY BESSEMER AL 35022 |
| 1615853 | ALLEGIANCE-HS/HAMMOND | 701 PRIDE DRIVE HAMMOND LA 70401 |
| 1644184 | ALLEGIANCE-HS/WAUKEGAN | 2101 WAUKEGAN ROAD WAUKEGAN IL 60085 |
| 1600776 | ALLEGIANCE-VL/INDIANAPOLIS | 6812 CORPORATE DRIVE INDIANAPOLIS IN 46278 |
| 1608699 | ALLEGIANCE-VL/ONTARIO | 4551 E. PHILADELPHIA STREET ONTARIO CA 91761 |
| 1598636 | ALLEGIANCE/COLORADO SP | 82 INVERNESS DRIVE EAST ENGLEWOOD CO 80112 |
| 1620354 | ALLEGRETTO ANGELO | Attn ANGELO 21 KNOLLWOOD ROAD MEDFIELD MA 2052 |
| 1644155 | ALLEMAND ALLEN | Attn ALLEN P O. BOX 474 GOLDEN MEADOW LA 70357 |
| 1627756 | ALLEMAND ALLEN | Attn ALLEN RT 2, 108 ELM ST. LOCKPORT LA 70374 |
| 1627757 | ALLEMAND WILBERT | Attn WILBERT 111 ARLENE STREET LOCKPORT LA 70374 |
| 1642758 | ALLEMAND, JR. NATHAN | Attn NATHAN 229 DANTIN STREET RACELAND LA 70394 |
| 1629939 | ALLEN & BUBENICK | PO BOX 8336 PISCATAWAY NJ 8855 |
| 1619395 | ALLEN & OVERY | ONE NEW CHANGE LONDON LO EC4M 9QQ |
| 1019106 | ALLEN & OVERY | 9 CHEAPSIDE LONDON EC 2V GAD |
| 1562276 | ALLEN ADVERTISING INC | 6504 WEYMOUTH ROAD BALTIMORE MD 21212 |
| 1090776 | ALLEN ADVERTISING, INC. | 6504 WEYMOUTH RD. BALTIMORE MD 21212 |
| 1629939 | ALLEN ALLIE | Attn ALLIE RT 1 BOX 250 COMMERCE GA 30529 |
| 1575930 | ALLEN AND BUBENICK | 475 STELTON RD. PISCATAWAY NJ 8855 |
| 1627760 | ALLEN ANN | Attn ANN 133 HALSTED LOWELL IN 46356 |
| 1071792 | ALLEN AVIONICS | 224 EAST 2ND STREET MINEOLA NY 11501 |
| 1125572 | ALLEN B HOPPE | 311 CORDOBA DR UNIVERSAL CITY TX 78148-3106 |
| 1123994 | ALLEN B WALTER & | KATHLEEN WALTER JT TEN 5391 EAST 111TH STREET GARFIELD HEIGHTS OH 44125-3160 |
| 1552626 | ALLEN BRADLEY | 7055 HIGH GROVE BLVD BURR RIDGE IL 60521 |
| 1621761 | ALLEN BRIAN | Attn BRIAN 111 E ALAMEDA IOWA PARK TX 76367 |
| 1621762 | ALLEN BRUCE | Attn BRUCE 665 DRUMMOND DR. BOURBONNAIS IL 60914 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1077564 | ALLEN CALDER TRACY | 2 PASHO ROAD BILLERICA MA 01821 |
| 1621763 | ALLEN CHRISTINA | Attn CHRISTINA RT 4 BOX 490 COMMERCE GA 30529 |
| 1621764 | ALLEN CINDI | Attn CINDI 181 J.Y. CARMICHAEL RD. NEWNAN GA 30263 |
| 1621765 | ALLEN CLAY | Attn CLAY 1101 COMAL CORPUS CHRISTI TX 78407 |
| 1591229 | ALLEN CO. MEMORIAL COLISEUM | Attn COLISEUM BLVD CORNER OF PAYNELL AVE & FORT WAYNE IN 46805 |
| 1599365 | ALLEN COUNTY JAIL | Attn C/O CIRCLE B 417 CALHOUN STREET FORT WAYNE IN 46815 |
| 1591825 | ALLEN D SCHMIDT | Attn C/O WR GRACE & CO 1 TOWN CENTER BOCA RATON FL 33486 |
| 1562090 | ALLEN D. THOMAS, JR. | 7258 S IRIS COURT LITTLETON CO 80128 |
| 1621766 | ALLEN DALE | Attn DALE 76 O'MALLEY RD MARLBORO MA 1752 |
| 1621767 | ALLEN DANIEL | Attn DANIEL 800 NEUSE RIDGE DR. CLAYTON NC 27520 |
| 1060034 | ALLEN DARYL | 344 LIONEL LANE ELIZABETH CO 80107 |
| 1060034 | ALLEN DARYL W | 344 LIONEL LANE ELIZABETH CO 80107 |
| 1592732 | ALLEN DATAGRAPH INC. | 2 INDUSTRIAL WAY SALEM NH 3079 |
| 1621769 | ALLEN DAVID | Attn DAVID 1061 ALBERT STREET JACKSONVILLE FL 32202 |
| 1621570 | ALLEN DAVID | Attn DAVID 359 THOMPSON ROAD FOUNTAIN INN SC 29644 |
| 1199873 | ALLEN DAVIS | 223 SOUTH BATAVIA AV BATAVIA IL 60510 |
| 1621771 | ALLEN DEBRA | Attn DEBRA RT 2 BOX 2455 DANIELSVILLE GA 30603 |
| 1621772 | ALLEN DIANE | Attn DIANE 6310-73RD STREET 108 KENOSHA WI 53142 |
| 1621773 | ALLEN DONALD | Attn DONALD 6840 ASPENHILL ROAD BARTLETT TN 38135 |
| 1120018 | ALLEN E OLSON | 464 LOVELL ST PAUL MN 55113-4615 |
| 1117578 | ALLEN E REED JR | 95 HILLTOP RD WINDSOR CT 06095-1009 |
| 1621775 | ALLEN EDWARD | Attn EDWARD 18 LANGSTON STREET PIEDMONT SC 29673 |
| 1604038 | ALLEN ELECTRIC SUPPLY | P.O. BOX 510300 LIVONIA MI 48151-6300 |
| 1605601 | ALLEN ELECTRIC SUPPLY | 31750 PLYMOUTH ROAD LIVONIA MI 48150 |
| 1548216 | ALLEN ELMER | Attn W.R. GRACE & CO. 293 WRIGHT BROTHERS AVENUE LIVERMORE CA 94550 |
| 1621776 | ALLEN FLOYD | Attn FLOYD 229 HALL DR CHESAPEAKE VA 23322 |
| 1621677 | ALLEN GARY | Attn GARY 11523 CANYON TRAIL HOUSTON TX 77066 |
| 1621778 | ALLEN GENA | Attn GENA 3013 WOODRUFF RD SIMPSONVILLE SC 29681 |
| 1621779 | ALLEN GEORGE | Attn GEORGE 1507 CANDYCE STREET LAKELAND FL 33801 |
| 1621780 | ALLEN GEORGE | Attn GEORGE 2531 N .W. 35 ST OCALA FL 34476 |
| 1621781 | ALLEN GLENDA | Attn GLENDA 116 ELMWOOD PLACE 2B PLAINFIELD NJ 7060 |
| 1621782 | ALLEN GREGORY | Attn GREGORY 3436 N WINTHROP AVE INDIANAPOLIS IN 46205 |
| 1118941 | ALLEN GRISCHOW | 11 ALLEN DR ELGIN IL 60120-6828 |
| 1099815 | ALLEN HALL & SONS | P O BOX 281 LINTHICUM MD 21090 |
| 1559292 | ALLEN HALL & SONS | PO BOX 281 LINTHICUM MD 21090 |
| 1546691 | ALLEN HYDRAULICS CO | P.O. BOX 23578 SAVANNAH GA 31403 |
| 1604339 | ALLEN INDUSTRIAL SUPPLY | 1309 BUSINESS PARK DRIVE MISSION TX 78572 |
| 1621783 | ALLEN J | Attn J C/O C BOARDMAN DEWEY & ALMY 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1621784 | ALLEN J | Attn J ROUTE 2, BOX 129 SENECA MO 64865 |
| 1621785 | ALLEN J. | Attn J. 303 ANSLEY BROOK DR LAWRENCEVILLE GA 30244 |

| Person Code | Name | Address |
|---|---|---|
| 1568276 | ALLEN J. ELMER,JR. | Attn C/O W R GRACE 6960 KOLL CTR PKWY #307 PLEASANTON CA 94566 |
| 1621786 | ALLEN JACKIE | Attn JACKIE RT 1 BOX 275 COMMERCE GA 30529 |
| 1625097 | ALLEN JAMES | Attn JAMES 1109 LOUISIANA AVENUE LIBBY MT 59923 |
| 1624191 | ALLEN JAMES | Attn JAMES APARTMENT 131 PALM HARBOR FL 34684 |
| 1625790 | ALLEN JAMES | Attn JAMES 2417 ROMA LN ST JOSEPH MO 64505 |
| 1624789 | ALLEN JAMES | Attn JAMES 1508 CONCORD LANE EDMOND OK 73034 |
| 1625288 | ALLEN JAMES | Attn JAMES 1505 PECOS HOBBS NM 88240 |
| 1620292 | ALLEN JEAN | Attn JEAN 82 BRICK KILN RD #3102 CHELMSFORD MA 1824 |
| 1076824 | ALLEN JEFFERY | 1816 SANTA FE DRIVE #314 NAPERVILLE IL 60563 |
| 1076604 | ALLEN JEFFERY D | 1816 SANTA FE DRIVE #314 NAPERVILLE IL 60563 |
| 1621794 | ALLEN JENNIFER | Attn JENNIFER 97 PERKINS AVENUE OCEANSIDE NY 11572 |
| 1625395 | ALLEN JERRY | Attn JERRY 2810 BARNETTS CREEK RD. HARTFORD KY 42347 |
| 1624296 | ALLEN JESSIE | Attn JESSIE 3671 NORTH HILL DRIVE FORT WORTH TX 76117 |
| 1623797 | ALLEN JILL | Attn JILL 47 WOOD STREET COMMERCE GA 30529 |
| 1620798 | ALLEN JIMMIE | Attn JIMMIE RR 4 BOX 49H ST. ANNE IL 60904 |
| 1621299 | ALLEN JOAN | Attn JOAN 429 NARNIE RD LAURENS SC 29360 |
| 1076885 | ALLEN JOAN T | 429 NARNIE ROAD LAURENS SC 29360 |
| 1627800 | ALLEN JOEL | Attn JOEL 321 GORMAN WAY WEST BEND WI 53095 |
| 1621901 | ALLEN JOHN | Attn JOHN 10832 POUNDS AVENUE WHITTIER CA 90603 |
| 1620902 | ALLEN JOHN | Attn JOHN 180 W. AUBURN ROAD ROCHESTER HILLS MI 48309 |
| 1621903 | ALLEN JOHNNIE | Attn JOHNNIE RT 1 BOX 34A GARYSBURG NC 27831 |
| 1079905 | ALLEN JOHNSON & SIMMERMAN | SUITE 210, GOFF BUILDING 150 CLARKSBURG WV 26302 |
| 1627847 | ALLEN JR. ROBERT | Attn ROBERT P. O. BOX 47 PREMONT TX 78375 |
| 1622804 | ALLEN KARL | Attn KARL 6080 FINGER ROAD LUXEMBURG WI 54217 |
| 1627905 | ALLEN KATHLEEN | Attn KATHLEEN 21 PITCHER AVE. MEDFORD MA 2155 |
| 1621406 | ALLEN KELLY | Attn KELLY 618 LOUIS STREET DEFOREST WI 53532 |
| 1623907 | ALLEN KENNETH | Attn KENNETH 1302 MOUNT ST BALTIMORE MD 21217 |
| 1624908 | ALLEN KENNETH | Attn KENNETH 1307 S 10TH LOMESA TX 79331 |
| 1111619 | ALLEN KESSLER | 9010 SHADY LANE HICKORY HILLS IL 60457-1041 |
| 1621909 | ALLEN KRISTEN | Attn KRISTEN 3515 RICHMOND CT S SOMERVILLE NJ 8876 |
| 1095691 | ALLEN LANDSCAPE CONST. | 2539 45TH ST. HIGHLAND IN 46322 |
| 1625090 | ALLEN LES | Attn LES 12035 HEDGEGATE HOUSTON TX 77065 |
| 1621591 | ALLEN LOGAN | Attn LOGAN 7231 CEDAR RD MEMPHIS TN 38135 |
| 1621813 | ALLEN LOUISE | Attn LOUISE P.O. BOX 91 MOHRSVILLE PA 19541 |
| 1555637 | ALLEN LUMBER | PO BOX 470 BARRE VT 5641 |
| 1621814 | ALLEN M | Attn M 1105 MIDLAND DRIVE WILMINGTON NC 28403 |
| 1565266 | ALLEN MACHINERY | 500 EAST ILLINOIS STREET NEWBERG OR 97132 |
| 1621815 | ALLEN MARGARET | Attn MARGARET P.O. BOX 304 NORTH FREEDOM WI 53951 |
| 1621816 | ALLEN MARK | Attn MARK ROUTE 3 BOX 331 DUNLAP TN 37327 |
| 1080703 | ALLEN MARK B | ROUTE 3 BOX 331 DUNLAP TN 37327 |

| Person Code | Name | Address |
|---|---|---|
| 621817 | ALLEN MARTHA | Attn MARTHA 175 ANN DRIVE SPARTANBURG SC 29303 |
| 621818 | ALLEN MARY | Attn MARY ROUTE 2 BOX 2267 A DANIELSVILLE GA 30633 |
| 156280 | ALLEN MAXWELL & SILVER INC | 190 SYLVAN AVE ENGLEWOOD CLIFFS NJ 7632 |
| 162819 | ALLEN MELVIN | Attn MELVIN 117 A CLEVERVINE AVENUE GREENVILLE SC 29607 |
| 621820 | ALLEN MICHAEL | Attn MICHAEL 1120 CHARLOTTE ST ROANOKE RAPIDS NC 27870 |
| 621821 | ALLEN MICHAEL | Attn MICHAEL 4226 IDLEWOOD DRIVE WICHITA FALLS TX 76308 |
| 621822 | ALLEN MISSY | Attn MISSY 3576   MEADOW GLEN VILLAGE LANE D DORAVILLE GA 30340 |
| 621823 | ALLEN NORMAN | Attn NORMAN 2316 RANDOLPH WICHITA FALLS TX 76306 |
| 112872 | ALLEN P ROTHLISBERG | 2887 NINTA DR PRESCOTT AZ 86301-4894 |
| 157261 | ALLEN PACKAGING | 1150 VALENCIA TUSTIN CA 92680 |
| 621824 | ALLEN PATRICIA | Attn PATRICIA 111 PAXTON ST MAULDIN SC 29662 |
| 155274 | ALLEN PHOTOGRAPHICS | PO BOX 14667 LAS VEGAS NV 89114 |
| 156729 | ALLEN PRECISION EQUIPMENT | 1550 BOGGS RD DULUTH GA 30096 |
| 621825 | ALLEN R | Attn R 1639 SKINNER STREET LAKELAND FL 33801 |
| 110804 | ALLEN R BLANKENSHIP | Attn C/O WHC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 112031 | ALLEN R BLANKENSHIP | 6138 DOWNS RIDGE CT ELKRIDGE MD 21075-6550 |
| 156729 | ALLEN R JOHNSON | 4201 TWIN PINE DR. NE CEDAR RAPIDS IA 52402 |
| 111896 | ALLEN R KESSLER | 1105 TESTA DR JUSTICE IL 60458-1246 |
| 111831 | ALLEN RAY JOHNSON | 4201 TWIN PINE DRIVE NE CEDAR RAPIDS IA 52402-1722 |
| 621826 | ALLEN REBECCA | Attn REBECCA 121 PINK DILL MILL ROAD GREER SC 29651 |
| 621827 | ALLEN RENEE | Attn RENEE RT 4 BOX 49H ST ANNE IL 60954 |
| 621828 | ALLEN RENEE | Attn RENEE RT 4 BOX 49H ST ANNE IL 60964 |
| 621829 | ALLEN ROBERT | Attn ROBERT 1090 PARTRIDGE ROAD SPARTANBURG SC 29302 |
| 621830 | ALLEN RUSSELL | Attn RUSSELL 1 MORISTON ROAD MAULDIN SC 29662 |
| 621831 | ALLEN RUSSELL | Attn RUSSELL 3206 GARRISON BLVD BALTIMORE MD 21216 |
| 621842 | ALLEN SARA | Attn SARA 306 GARDENS DRIVE POMPANO BEACH FL 33069 |
| 080205 | ALLEN SARA JEANETTE | 306 GARDENS DRIVE POMPANO BEACH FL 33069 |
| 621833 | ALLEN SARAH | Attn SARAH 2723 SILVER BEACH RD HARTFORD KY 42347 |
| 621834 | ALLEN SCOTT | Attn SCOTT 11507 COACHFIELD HOUSTON TX 77035 |
| 621835 | ALLEN SHANNON | Attn SHANNON 2820 NE 9TH CT POMPANO BEACH FL 33062 |
| 621836 | ALLEN SR WILLIAM | Attn WILLIAM 184 ELLIOT ST MILTON MA 2187 |
| 621837 | ALLEN STEPHANIE | Attn STEPHANIE 112 E. SIXTH ST NASHVILLE NC 27856 |
| 621838 | ALLEN STEVEN | Attn STEVEN PO BOX 794 MEEKER CO 81641 |
| 119160 | ALLEN STEVENSON | 916 VIVIAN COLLINSVILLE IL 62234-3739 |
| 621838 | ALLEN TED | Attn TED ROUTE #1, BOX 274A WARE SHOALS SC 29692 |
| 072311 | ALLEN TELECOM GROUP | 30500 BRUCE INDUSTRIAL PARKWAY CLEVELAND OH 44139 |
| 621839 | ALLEN TERESA | Attn TERESA 21 KEYES ROAD BILLERICA MA 1821 |
| 598318 | ALLEN THOMAS | 542 UPLAND RD REDWOOD CITY CA 94062-2848 |
| 116689 | ALLEN TRACY | Attn W. R. GRACE & CO. 5943 BROADWAY #2 DENVER CO 802016 |
| 621840 | ALLEN VELMA | Attn VELMA 5600 FARM POND LN. #8 CHARLOTTE NC 28212 |

| Person Code | Name | Address |
|---|---|---|
| 1621841 | ALLEN VICKI | Attn VICKI 10832 POUNDS AVE WHITTIER CA 90603 |
| 1621842 | ALLEN VICTOR | Attn VICTOR P O BOX 823 OTTAWA IL 61350 |
| 1621843 | ALLEN W | Attn W 2149 PARKER ROAD LAKELAND FL 33803 |
| 1621129 | ALLEN W HAYS | 8908 JENNINGS LANE SPOTSYLVANIA VA 22553 |
| 1775426 | ALLEN W HAYS | 3020 NW 94TH ST SEATTLE WA 98117-2943 |
| 1621844 | ALLEN W SENEAR | Attn WADE 1500 STRAWBERRY #43 PASADENA TX 77502 |
| 1621845 | ALLEN WADE | Attn WENDY 27 HAMILTON ST SOMERVILLE NJ 8876 |
| 1621846 | ALLEN WENDY | Attn WILLIAM 3010 S. HAMPTON ROAD OWENSBORO KY 42303 |
| 1621847 | ALLEN WILLIAM | PO BOX 4048 WICHITA KS 67204 |
| 1023307 | ALLEN'S CONCRETE INC | 1707 L ST. N.W. SUITE 1050 WASHINGTON DC 20036 |
| 1072176 | ALLEN, THIEBOLT & ALEXANDER | 460 ELM STREET MANCHESTER NH 3101 |
| 1681357 | ALLEN-BRADLEY | 15411 VANTAGE, SUITE 200 HOUSTON TX 77032 |
| 1746690 | ALLEN-BRADLEY | DRAWER #162 MILWAUKEE WI 53278 |
| 1543978 | ALLEN-BRADLEY | P O BOX 70982 CHICAGO IL 60673 |
| 1681606 | ALLEN-BRADLEY | P O BOX 371125M PITTSBURGH PA 15251 |
| 1681953 | ALLEN-BRADLEY CO | 1201 SOUTH 2ND ST MILWAUKEE WI 53201 |
| 1682282 | ALLEN-BRADLEY CO | DRAWER #162 MILWAUKEE WI 53278 |
| 1611188 | ALLEN-BRADLEY CO/ROCKWELL INTL | RICHARD C STEINMETZ ALLEN-BRADLEY C 1201 SOUTH SECOND ST MILWAUKEE WI 52304 |
| 1543152 | ALLEN-BRADLEY COMPANY | P O BOX 75736 CHARLOTTE NC 28275 |
| 1108074 | ALLEN-BRADLEY COMPANY, INC | 7055 HIGH GROVE BLVD. BURR RIDGE IL 60521 |
| 1671045 | ALLEN-BRADLEY CORPORATION | 1200 RESOURCE DR. #1 CLEVELAND OH 44131-1893 |
| 1662949 | ALLEN-CALDER TRACY | Attn TRACY 2 PASHO ROAD BILLERICA MA 1821 |
| 1676882 | ALLEN/DERA CUSTOMS | 5845 EAST 14TH STREET BROWNSVILLE TX 78521 |
| 1721302 | ALLENE MALONEY | 5907 N EUCLID GLADSTONE MO 64118-5409 |
| 1652650 | ALLENOVITCH CATHERINE | Attn CATHERINE 210 E UNION AVE BOUND BROOK NJ 8805 |
| 1652651 | ALLENOVITCH CATHERINE | Attn CATHERINE 210 E UNION AVE BOUND BROOK NJ 8805 |
| 1543143 | ALLENS CONCRETE | P O BOX 4048 WICHITA KS 67204 |
| 1546944 | ALLENS CONCRETE | 1820 N. MOSELEY WICHITA KS 67204 |
| 1541504 | ALLENTOWN CEMENT CO INC | Attn ATTN: ACCT. PAYABLE DEPT P O BOX 199 BLANDON PA 19510 |
| 1542405 | ALLENTOWN CEMENT CO INC. | Attn ATTN. ACCT. PAYABLE DEPT P O BOX 199 BLANDON PA 19510 |
| 1573206 | ALLENTOWN CEMENT CO. INC. | EVANSVILLE RD BLANDON PA 19510 |
| 1546892 | ALLENTOWN CEMENT CO. INC. | P. O. BOX 619 BLANDON PA 19510 |
| 1135669 | ALLENUH HEBBEL & ALICE J HEBBEL | JT TEN 3438 W LOCUST ST DAVENPORT IA 52804-3054 |
| 1621852 | ALLER L | Attn L. 162 DOWNING DRIVE SEVERNA PARK MD 21146 |
| 1079237 | ALLER L. BRYAN | 162 DOWNING DRIVE SEVERNA PARK MD 21146 |
| 1111815 | ALLERGAN CARIBBEAN | Attn J. GONZALEZ CLEMENTE AVENUE EL MALECON SEC. MAYAGUEZ IT 708 |
| 1111816 | ALLERGAN CARIBBEAN | Attn J. GONZALEZ CLEMENTE AVENUE EL MALECON SEC. MAYAGUEZ IT 708 |
| 1106342 | ALLERGAN MEDICAL OPTICS | PO BOX 1408 ANASCO IT 610 |
| 1115102 | ALLERGAN MEDICAL OPTICS | RD. 402N, KM1 HM 0 ANASCO IT 610 |
| 1554913 | ALLES CORPORATION | PO BOX 4335 BOSTON MA 2211 |

| Person Code | Name | Address |
|---|---|---|
| 1546688 | ALLES SOUTHEAST CORP | P.O. BOX 4277 HIALEAH FL 33014-0277 |
| 1621853 | ALLEY BRADLEY | Attn BRADLEY 9513 TRESANTON DRIVE CHARLOTTE NC 28210 |
| 1620854 | ALLEY CATHERINE | Attn CATHERINE 1609 MAURICE LANE SAN JOSE CA 95129 |
| 1550576 | ALLEY-CASSETTY BRICK & BLOCK | Attn F/K/A GALLATIN BLOCK CO. 240 LOWER STATION CAMP CREEK ROAD GALLATIN TN 37066 |
| 1552287 | ALLEY-CASSETTY BRICK & BLOCK | Attn F/K/A JAMES BRICK & BLOCK CO. 415 NEW SALEM ROAD (HWY 99 WEST) MURFREESBORO TN 37066 |
| 1552415 | ALLEY-CASSETTY BRICK & BLOCK | Attn MURFREESBORO DIVISION 415 NEW SALEM RD (HWY 99 WEST) MURFREESBORO TN 37129-3368 |
| 1551165 | ALLEY-CASSETTY BRICK & BLOCK CO | 415 NEW SALEM ROAD (HWY 99 WEST) MURFREESBORO TN 37129-3368 |
| 1550665 | ALLEY-CASSETTY BRICK & BLOCK CO | ATTN: ACCOUNTS PAYABLE 240 LOWER STATION CAMP CREEK ROAD GALLATIN TN 37066 |
| 1550616 | ALLEY-CASSETTY BRICK & BLOCK CO. | ATTN: ACCOUNTS PAYABLE 240 LOWER STATION CAMP CREEK ROAD GALLATIN TN |
| 1550575 | ALLEY-CASSETTY BRICK & BLOCK CO | Attn MURFREESBORO DIVISION 415 NEW SALEM RD (HWY 99 WEST) MURFREESBORO TN 37129-3368 |
| 1550166 | ALLEY-CASSETTY BRICK & BLOCK CO. | Attn F/K/A GALLATIN BLOCK CO ATTN: ACCOUNTS PAYABLE 240 LOWER STATION CAMP CREEK ROAD GALLATIN TN 37066 |
| 1550209 | ALLFORM | P O BOX 803 VALRICO FL 33594 |
| 1520011 | ALLFORM | P O BOX 803 VALRICO FL 33594 |
| 1550012 | ALLFORM | PO BOX 803 VALRICO FL 33594 |
| 1610603 | ALLFORM | P.O. BOX 803 VALRICO FL 33595 |
| 1618053 | ALLFORM ELECTRIC | 5316 E. HENRY AVENUE TAMPA FL 336010 |
| 1620855 | ALLGAIER KENNETH | Attn KENNETH ROUTE 1 - BOX 75 TRENT SD 57065 |
| 1550190 | ALLGEIER MARTIN & ASSOCIATES INC | PO BOX 2627 JOPLIN MO 64803 |
| 1621956 | ALLGEIER STEPHEN | Attn STEPHEN 22207 HOCKODAY DR. KATY TX 77450 |
| 1620857 | ALLGIER WILLIAM | Attn WILLIAM TRAIL SIDE PARK #46 EVANSTON WY 82930 |
| 1103127 | ALLGRIND PLASTICS INC. | PO BOX 363 BLOOMSBURY NJ 8804 |
| 1119852 | ALLGRIND PLASTICS INC. | 6 VLET FARM ROAD ASBURY NJ 08802-1171 |
| 1560019 | ALLGRIND PLASTICS, INC. | P. O. BOX 363 BLOOMSBURY NJ 8804 |
| 1543147 | ALLIANCE A DIVISION OF BLUEBIRD | Attn SYSTEMS 5900 LAPLACE COURT CARLSBAD CA 92008 |
| 1590867 | ALLIANCE AIRPORT - DEA HANGER | 2300 HORIZON ROAD FORT WORTH TX 76177 |
| 1550413 | ALLIANCE ENERGY CORP | D-3202 BOSTON MA 02241-3202 |
| 1600859 | ALLIANCE ENVIRONMENTAL | Attn C/O BULLSEYE ATT. MARIEK 882 SOUTH MATLACK STREET BLDG. G WEST CHESTER PA. 19382 |
| 1590604 | ALLIANCE EQUIPMENT & SUPPLY | PO BOX415 DAYTON OH 45449 |
| 1610732 | ALLIANCE EQUIPMENT & SUPPLY | 2075 DRYDEN RD DAYTON OH 45439 |
| 1550897 | ALLIANCE EQUIPMENT CORP | 8513 OAKVIEW AVE. RICHMOND VA 23228 |
| 1555070 | ALLIANCE FIRE PROTECTION, INC. | PO BOX 14423 MONROE LA 71207 |
| 1093998 | ALLIANCE FOR CHEMICAL SAFETY | Attn C/O RICHARD WALDEN E.I. DUPONT 5216 TRAVERSE COURT WEST CHESTER OH 45069 |
| 1560519 | ALLIANCE FOR FIRE AND SMOKE | Attn CONTAINMENT AND CONTROL INC BOX 196 COLUMBIA MD 21046 |
| 1549959 | ALLIANCE GAS PRODUCTS | P O BOX 23804 OAKLAND CA 94623-0804 |
| 1099973 | ALLIANCE GP TECH.CO.-CALUMET,INC. | 8252 VIRGINIA ST. MERRILLVILLE IN 46410 |
| 1105873 | ALLIANCE GROUP TECHNOLOGIES CORP. | P.O. BOX 1015 HAMMOND IN 46325 |
| 1600910 | ALLIANCE LAUNDRY SYSTEMS | SHEPPARD STREET RIPON WI 54971-0990 |
| 1098988 | ALLIANCE NORTH AMERICAN | 799 ASHLAND AVENUE FOLCROFT PA 19032 |
| 1558630 | ALLIANCE PLUMBING & MECH CONTR INC | 34 GREEN STREET UNIT B WOODBRIDGE NJ 7095 |
| 1616168 | ALLIANCE PPO INC | P O BOX 75223 BALTIMORE MD 21275-5223 |

| Person Code | Name | Address |
|---|---|---|
| 1595994 | ALLIANCE READY MIX | EAST PLANT 110 BUCHFINK RD ALLIANCE NE 69301 |
| 1595995 | ALLIANCE READY MIX | WEST PLANT EAST 3RD STREET ALLIANCE NE 69301 |
| 1586234 | ALLIANCE READY MIX | ATTN: ACCOUNTS PAYABLE ALLIANCE NE 69301 |
| 1614956 | ALLIANCE ROOFING SYSTEMS LTD | 7012 MERRITT AVENUE BURNABY BC V5J 4R6 CANADA |
| 1613510 | ALLIANCE SHIPPERS | P O BOX 23007 NEWARK NJ 7189 |
| 1090906 | ALLIANCE SHIPPERS INC. | PO BOX 23007 NEWARK NJ 07189-3007 |
| 1559393 | ALLIANT FOOD SERVICE INC | 9200 E 146TH STREET NOBLESVILLE IN 46060 |
| 1073692 | ALLIANT TECH SYSTEMS | 104 ROCK ROAD HORSHAM PA 19044 |
| 1072651 | ALLIANT TECH SYSTEMS | 600 2ND STREET NE HOPKINS MN 55343 |
| 1102826 | ALLIANT TECH SYSTEMS INC. | PO BOX 610 HOPKINS MN 55343 |
| 1570932 | ALLIANT TECHNICAL SYSTEMS, INC. | Attn: KILGORE OPERATIONS KILGORE DRIVE TOONE TN 38381 |
| 1570712 | ALLIANT TECHNICAL SYSTEMS, INC. | TWIN CITY PLANT, BLDG. 502 STATE HIGHWAY 96 NEW BRIGHTON MN 55112 |
| 1578613 | ALLIANT TECHNICAL SYSTEMS, INC. | PO BOX610 HOPKINS MN 55343 |
| 1071255 | ALLIANT TECHSYSTEMS | ATTN TWIN CITY ARSENAL BUILDING 103 NEW BRIGHTON MN 55112 |
| 1072646 | ALLIANT TECHSYSTEMS | Attn NIRO PLANT BLDG 55 7900 WEST 4100 SOUTH WEST VALLEY CITY UT 84120 |
| 1072073 | ALLIANT TECHSYSTEMS | PO BOX 610 HOPKINS MN 55343 |
| 1072634 | ALLIANT TECHSYSTEMS INC | Attn NIRO PLANT BLDG 55 4100 SOUTH 7900 WEST WEST VALLEY UT 84120 |
| 1073510 | ALLIANT TECHSYSTEMS INC | Attn NIRO PLANT BLDG 55 4100 SOUTH WEST VALLEY UT 84120 |
| 1071658 | ALLIANT TECHSYSTEMS INC | Attn FORMERLY HERCULES AEROSPACE BACCHUS WORKS MAGNA UT 84044 |
| 1112026 | ALLIANT TECHSYSTEMS INC | 7812 WEST 4100 SOUTH MAGNA UT 84044 |
| 1570906 | ALLIANT TECHSYSTEMS POWER SOURCES | Attn POWER SOURCES CENTER 104 ROCK ROAD HORSHAM PA 19044 |
| 1570907 | ALLIED AFTERMARKET | 1200 E HIGHLAND AVENUE NEVADA MO 64772 |
| 1570507 | ALLIED AFTERMARKET | Attn ALLIED SIGNAL FINANCIAL SHARED SERVICES LIVONIA MI 48150 |
| 1577134 | ALLIED AFTERMARKET | 10 NEW ROAD PROVIDENCE RI 2916 |
| 1619798 | ALLIED AMERICAN GYPSUM CO NE | 1000 N HILL RD ALBUQUERQUE NM |
| 1105914 | ALLIED ARTS | 20 BLUFF VIEW CHATTANOOGA TN 37403 |
| 1074165 | ALLIED BENDIX | 15825 ROXFORD STREET SYLMAR CA 91342 |
| 1074663 | ALLIED BENDIX AERO | 250 KNOTTER DRIVE CHESHIRE CT 6410 |
| 1556354 | ALLIED BLDG PRODUCTS | PO BOX 21852 LEHIGH VALLEY PA 18002 |
| 1556211 | ALLIED BLDG PRODUCTS CORP | 41 CANAL STREET SOUTH BOUND BROOK NJ 8880 |
| 1546304 | ALLIED BODY WORKS INC. | 625 SOUTH 96TH STREET SEATTLE WA 98108 |
| 1617696 | ALLIED BOILER & IRON WORKS INC. | #160 6480 ROCKSIDE RD. CLEVELAND OH 44131 |
| 1564938 | ALLIED BUILDING PROD CORP | 1121 N ELLIS ST BENSENVILLE IL 60106 |
| 1555918 | ALLIED BUILDING PRODUCT | 1109 ENTERPRISE ROAD EAST PETERSBURG PA 17520 |
| 1557794 | ALLIED BUILDING PRODUCTS | PO BOX 511 EAST RUTHERFORD NJ 7073 |
| 1559373 | ALLIED BUILDING PRODUCTS | Attn C/O G STARSMEARE 479 JUMPERS HOLE SUITE 301 SEVERNA PARK MD 21146 |
| 1560100 | ALLIED BUILDING PRODUCTS | 1841 VULTEE ST ALLENTOWN PA 18103 |
| 1564795 | ALLIED BUILDING PRODUCTS | 888 ORCHARD LANE ROAD PONTIAC MI 48341 |
| 1566373 | ALLIED BUILDING PRODUCTS | 1634 S 108TH STREET WEST ALLIS WI 53214 |
| 1573971 | ALLIED BUILDING PRODUCTS | 42-16 11TH STREET LONG ISLAND CITY NY 11101 |
| 1573970 | ALLIED BUILDING PRODUCTS | ROSLYN ROAD & 2ND STREET USE 226761 MINEOLA NY 11501 |

| Person Code | Name | Address |
|---|---|---|
| 1573969 | ALLIED BUILDING PRODUCTS | 41 CANAL STREET SOUTH BOUND BROOK NJ 8880 |
| 1573968 | ALLIED BUILDING PRODUCTS | ROUTE #17 EAST RUTHERFORD NJ 7073 |
| 1592967 | ALLIED BUILDING PRODUCTS | P O BOX 511 *DO NOT USE* EAST RUTHERFORD NJ 7073 |
| 1073966 | ALLIED BUILDING PRODUCTS | PO BOX 2087 FARGO ND 58107-2087 |
| 1573880 | ALLIED BUILDING PRODUCTS | 7100 212ST S.W. EDMONDS WA 98020 |
| 1003879 | ALLIED BUILDING PRODUCTS | 7100 212 ST S W EDMONDS WA 98020 |
| 159403 | ALLIED BUILDING PRODUCTS | 3285B WEST FIRST AVE EUGENE OR 97402 |
| 1309380 | ALLIED BUILDING PRODUCTS | 1244 N. LEMON ANAHEIM CA 92801 |
| 1593979 | ALLIED BUILDING PRODUCTS | 2430 E. TIOGA STREET PHILADELPHIA PA 19134 |
| 1573978 | ALLIED BUILDING PRODUCTS | 11440 S.W. TIEDEMAN ROAD PORTLAND OR 97273 |
| 1573977 | ALLIED BUILDING PRODUCTS | Attn SUITE 2 3900 W QUAIL AVENUE LAS VEGAS NV 89118 |
| 1573976 | ALLIED BUILDING PRODUCTS | DO NOT USE ANAHEIM CA 92801 |
| 1473975 | ALLIED BUILDING PRODUCTS | 32800 GROSBEK HWY. FRASER MI 48026 |
| 1573974 | ALLIED BUILDING PRODUCTS | ROSLYN ROAD & 2ND STREET MINEOLA NY 11501 |
| 1573973 | ALLIED BUILDING PRODUCTS | **USE 225756** SOUTH BOUND BROOK NJ 8880 |
| 1573972 | ALLIED BUILDING PRODUCTS | 138-60 JAMAICA AVENUE JAMAICA NY 11435 |
| 1304003 | ALLIED BUILDING PRODUCTS | 11501 ROSLYN ROAD **USE 226761) MINEOLA NY 11501 |
| 1503944 | ALLIED BUILDING PRODUCTS | 41 CANAL STREET SOUTH BOUND BROOK NJ 8880 |
| 1573998 | ALLIED BUILDING PRODUCTS | 2015 112TH STREET SOUTH TACOMA WA 98444 |
| 1503984 | ALLIED BUILDING PRODUCTS | **DO NOT USE- USE 226/81) **DO NOT USE* EDMONDS WA 98020 |
| 1582859 | ALLIED BUILDING PRODUCTS | 1700 E. 9 MILE ROAD DETROIT MI 48220 |
| 1500500 | ALLIED BUILDING PRODUCTS | 322 TERMINAL STREET S.W. GRAND RAPIDS MI 49548 |
| 1500499 | ALLIED BUILDING PRODUCTS | 1380 N. MAIN STREET ANN ARBOR MI 48107 |
| 1500498 | ALLIED BUILDING PRODUCTS | 3855 INTERPARK DRIVE COLORADO SPRINGS CO 80907 |
| 1557023 | ALLIED BUILDING PRODUCTS | 1077 EASTSHORE HIGHWAY BERKELEY CA 94710 |
| 1546684 | ALLIED BUILDING PRODUCTS | 4159 SANTA ROSA AVENUE SANTA ROSA CA 95407 |
| 1500506 | ALLIED BUILDING PRODUCTS | 5000 VAN EPPS ROAD CLEVELAND OH 44131 |
| 1546335 | ALLIED BUILDING PRODUCTS | 1841 VULTEE STREET ALLENTOWN PA 18103 |
| 1591293 | ALLIED BUILDING PRODUCTS | **DO NOT USE** ELIZABETH NJ 7201 |
| 1504553 | ALLIED BUILDING PRODUCTS | 9416 RIVER ROAD MARCY NY 13403 |
| 1501489 | ALLIED BUILDING PRODUCTS | 4700 S. 500 WEST MURRAY UT 84123 |
| 1591822 | ALLIED BUILDING PRODUCTS | 1160 SCOTTSVILLE ROAD ROCHESTER NY 14624 |
| 1591506 | ALLIED BUILDING PRODUCTS | 24 RAILROAD AVENUE ALBANY NY 12205 |
| 1595557 | ALLIED BUILDING PRODUCTS | 596 N. COMMERCIAL DRIVE GRAND JUNCTION CO 81501 |
| 1609495 | ALLIED BUILDING PRODUCTS | 5252 SHERMAN STREET DENVER CO 80216 |
| 1609494 | ALLIED BUILDING PRODUCTS | 3855 INTERPARK DRIVE COLORADO SPRINGS CO 80907 |
| 1609493 | ALLIED BUILDING PRODUCTS | 2701 BELLS ROAD RICHMOND VA 23224 |
| 1609457 | ALLIED BUILDING PRODUCTS | 1109 ENTERPRISE ROAD EAST PETERSBURG PA 17520 |
| 1609190 | ALLIED BUILDING PRODUCTS | 15 EAST UNION AVE EAST RUTHERFORD NJ 7073 |
| 1608731 | ALLIED BUILDING PRODUCTS | |

| Person Code | Name | Address |
|---|---|---|
| 1608084 | ALLIED BUILDING PRODUCTS | 2015 112TH STREET SOUTH TACOMA WA 98444 |
| 1607937 | ALLIED BUILDING PRODUCTS | 1990 MC KEES ROCKS ROAD MC KEES ROCKS PA 15136 |
| 1608013 | ALLIED BUILDING PRODUCTS | 622 EAST GRAND RIVER AVENUE LANSING MI 48906 |
| 1615933 | ALLIED BUILDING PRODUCTS | Attn PO BOX 511 15 E UNION AVE EAST RUTHERFORD NJ 7073 |
| 1607531 | ALLIED BUILDING PRODUCTS | 67 ROSLYN RD MINEOLA NY 11501 |
| 1607535 | ALLIED BUILDING PRODUCTS | 1703 7TH AVENUE HUNTINGTON WV 25703 |
| 1615208 | ALLIED BUILDING PRODUCTS | 795 GABLE WAY EL CAJON CA 92020 |
| 1615155 | ALLIED BUILDING PRODUCTS | 5201 EAST COMMERCE FLAGSTAFF AZ 86004 |
| 1615135 | ALLIED BUILDING PRODUCTS | 596 N. COMMERCIAL DR. GRAND JUNCTION CO 81501 |
| 1616641 | ALLIED BUILDING PRODUCTS | 1055 KINNEAR ROAD COLUMBUS OH 43212 |
| 1610040 | ALLIED BUILDING PRODUCTS | 1634 S. 108TH STREET WEST ALLIS WI 53214 |
| 1616039 | ALLIED BUILDING PRODUCTS | 27-02 FIRST STREET ASTORIA NY 11103 |
| 1607936 | ALLIED BUILDING PRODUCTS | 888 ORCHARD LAKE ROAD PONTIAC MI 48341 |
| 1615585 | ALLIED BUILDING PRODUCTS | 622 EAST GRAND RIVER AVENUE LANSING MI 48906 |
| 1608094 | ALLIED BUILDING PRODUCTS | "TO BE DELETED" GRAND RAPIDS MI 49548 |
| 1605983 | ALLIED BUILDING PRODUCTS | 32800 GROSBEK HWY. FRASER MI 48026 |
| 1605982 | ALLIED BUILDING PRODUCTS | 1700 E. 9 MILE ROAD DETROIT MI 48220 |
| 1607980 | ALLIED BUILDING PRODUCTS | 1380 N. MAIN STREET ANN ARBOR MI 48107 |
| 1608099 | ALLIED BUILDING PRODUCTS | 3900 WEST QUAIL AVENUE LAS VEGAS NV 89118 |
| 1608229 | ALLIED BUILDING PRODUCTS | 4700 SOUTH 500 WEST MURRAY UT 84123 |
| 1608920 | ALLIED BUILDING PRODUCTS | 11440 S.W. TIEDEMAN ROAD PORTLAND OR 97273 |
| 1608200 | ALLIED BUILDING PRODUCTS | 3611 PENNSY DRIVE LANDOVER MD 20785 |
| 1605596 | ALLIED BUILDING PRODUCTS | 11305 N.E. MARX PORTLAND OR 9720 |
| 1608595 | ALLIED BUILDING PRODUCTS | 8207 HARTZELL ROAD ANCHORAGE AK 99507 |
| 1605503 | ALLIED BUILDING PRODUCTS | "TO BE DELETED" INDIANAPOLIS IN 46222 |
| 1608412 | ALLIED BUILDING PRODUCTS | 888 ORCHARD LAKE ROAD PONTIAC MI 48341 |
| 1608291 | ALLIED BUILDING PRODUCTS | 11305 N.E. MARX PORTLAND OR 97220 |
| 1608498 | ALLIED BUILDING PRODUCTS | 1312 SUN CO DRIVE RANCHO CORDOVA CA 95742 |
| 1607070 | ALLIED BUILDING PRODUCTS | 438 SOUTH DEVILS GLENN ROAD BETTENDORF IA 52722 |
| 1608072 | ALLIED BUILDING PRODUCTS | 245 42ND STREET BROOKLYN NY 11232 |
| 1608085 | ALLIED BUILDING PRODUCTS | 481 E.Z. STREET PRESCOTT AZ 86301 |
| 1599076 | ALLIED BUILDING PRODUCTS | 245 42ND STREET BROOKLYN NY 11210 |
| 1599571 | ALLIED BUILDING PRODUCTS | 850 FLORA STREET ELIZABETH NJ 7201 |
| 1599551 | ALLIED BUILDING PRODUCTS | 1510 N. 21ST AVENUE PHOENIX AZ 85009 |
| 1595534 | ALLIED BUILDING PRODUCTS | 1308 E. 50TH STREET LUBBOCK TX 79404 |
| 1595155 | ALLIED BUILDING PRODUCTS | 3825 COMMERCIAL N.E. ALBUQUERQUE NM 87107 |
| 1595088 | ALLIED BUILDING PRODUCTS | 13601 S. WESTERN AVE. BLUE ISLAND IL 60406 |
| 1594313 | ALLIED BUILDING PRODUCTS | 8207 HARTZELL ROAD ANCHORAGE AK 99507 |
| 1594294 | ALLIED BUILDING PRODUCTS | Attn STOCK ROUTE 17 EAST RUTHERFORD NJ 7073 |
| 1594254 | ALLIED BUILDING PRODUCTS | 3121 S.W. 1ST TERRACE FORT LAUDERDALE FL 33315 |

| Person Code | Name | Address |
|---|---|---|
| 1594082 | ALLIED BUILDING PRODUCTS | 1211 N. ELLIS BENSENVILLE IL 60106 |
| 1587022 | ALLIED BUILDING PRODUCTS | Attn 'DO NOT USE' 3825 COMMERCIAL N.E. 'DO NOT USE' ALBUQUERQUE NM 87107 |
| 1587021 | ALLIED BUILDING PRODUCTS | 5252 SHERMAN STREET DENVER CO 80216 |
| 1587020 | ALLIED BUILDING PRODUCTS | MARKED FOR DELETION DENVER CO 80216 |
| 1582626 | ALLIED BUILDING PRODUCTS | Attn LEVITTOWN BRANCH #73 5810 EMILIE ROAD LEVITTOWN PA 19057 |
| 1587625 | ALLIED BUILDING PRODUCTS | Attn LEVITTOWN BRANCH #73/ALLIED 5810 EMILIE RD. 'DO NOT USE' LEVITTOWN PA 19057 |
| 1599883 | ALLIED BUILDING PRODUCTS | 4050 WEST 10TH STREET INDIANAPOLIS IN 46222 |
| 1599882 | ALLIED BUILDING PRODUCTS | 1735 EASTERN AVENUE CINCINNATI OH 45212 |
| 1573882 | ALLIED BUILDING PRODUCTS | 3611 PENNSY DRIVE LANDOVER MD 20785 |
| 1573881 | ALLIED BUILDING PRODUCTS | 7100 212TH STREET SW EDMONDS WA 96026 |
| 1573904 | ALLIED BUILDING PRODUCTS | 481 E2 STREET SCOTTSDALE AZ 85254 |
| 1582052 | ALLIED BUILDING PRODUCTS | 85 HANNA PARKWAY AKRON OH 44319 |
| 1593877 | ALLIED BUILDING PRODUCTS | Attn STATE HIGHWAY 34 SOUTH RD 1 P.O. BOX 178-H WALL NJ 7719 |
| 1587030 | ALLIED BUILDING PRODUCTS | 13601 S. WESTERN AVE. BLUE ISLAND IL 60406 |
| 1557768 | ALLIED BUILDING PRODUCTS CORP | Attn PO BOX 511 15 E UNION AVENUE EAST RUTHERFORD NJ 7073 |
| 1546896 | ALLIED BUILDING PRODUCTS CORP | 850 FLORA STREET ELIZABETH NJ 7201 |
| 1605940 | ALLIED BUILDING PRODUCTS CORP. | 2815 HILL AVENUE TOLEDO OH 43607 |
| 1605907 | ALLIED BUILDING/GR A.S.I. | 2130 5TH AVE. RONKONKOMA NY 11779 |
| 1504969 | ALLIED BUILDING/GR A S.I. | 322 TERMINAL S.W. GRAND RAPIDS MI 49548 |
| 1599996 | ALLIED CARRIERS EXCHANGE | 322 TERMINAL S.W. GRAND RAPIDS MI 49548 |
| 1599997 | ALLIED CARRIERS EXCHANGE, INC. | Attn INC ASSIGNEE P O BOX 17627 T A. DENVER CO 80217-0626 |
| 1545107 | ALLIED CHEMICAL CO. | Attn ASSIGNEE P. O. BOX 17626 T A. DENVER CO 80217 |
| 1109871 | ALLIED CHEMICAL TECHNOLOGIES INC | 2217 NICOLLET AVENUE SOUTH MINNEAPOLIS MN 55404 |
| 1671047 | ALLIED CHEMICAL TECHNOLOGIES, INC. | PO BOX 2912 SUNNYVALE CA 94087-0912 |
| 1592684 | ALLIED COLLOIDS | P O BOX 8659 ELKRIDGE MD 21075-8659 |
| 1562715 | ALLIED COLLOIDS | WILRAY ROAD SUFFOLK VA 23432 |
| 1567643 | ALLIED COLLOIDS | WILRAY ROAD SUFFOLK VA 23432 |
| 1598947 | ALLIED CONC. SUFFOLK BLOCK | 999 KENYON ROAD SUFFOLK VA 23434 |
| 1671720 | ALLIED CONCRETE CO | 3900 SHANNON STREET CHESAPEAKE VA 23324 |
| 1573996 | ALLIED CONCRETE CO | 1000 HARRIS ST. CHARLOTTESVILLE VA 22901 |
| 1573889 | ALLIED CONCRETE CO | P O BOX 1647 CHARLOTTESVILLE VA 22903 |
| 1573890 | ALLIED CONCRETE CO | 1000 HARRIS ST CHARLOTTESVILLE VA 22903 |
| 1573891 | ALLIED CONCRETE COMPANY | P O BOX 3197 SUFFOLK VA 23434 |
| 1573893 | ALLIED CONCRETE COMPANY | Attn DO NOT USE 1928 JAMES SAVAGE RD MIDLAND MI 48640 |
| 1573905 | ALLIED CONCRETE PROD | Attn DO NOT USE 1928 JAMES SAVAGE RD MIDLAND MI 48640 |
| 1573906 | ALLIED CONCRETE PROD | Attn DO NOT USE 1928 JAMES SAVAGE MIDLAND MI 48640 |
| 1573904 | ALLIED CONCRETE PRODUCTS | Attn (DO NOT USE THIS NUMBER) (USE PAYER NO. 226675) P.O. BOX 3197 SUFFOLK VA 23434 |
| 1598956 | ALLIED CONCRETE PRODUCTS | 120 COURTLAND ROAD EMPORIA VA 23847 |
| 1581304 | ALLIED CONCRETE PRODUCTS, INC. | Attn P.O. BOX 4187 2300 S.W. ADAMS ST PEORIA IL 61602 |
| 1573947 | ALLIED CONST SERVICES INC | Attn P.O. BOX 4187 2300 S.W. ADAMS ST PEORIA IL 61602 |
| 1573940 | ALLIED CONSTRN - PAVER | VARIOUS LOCATIONS CHARLES CITY IA 50616 |

| Person Code | Name | Address |
|---|---|---|
| 1573946 | ALLIED CONSTRUCTION | Attn WAREHOUSE 214 35TH STREET SOUTH BETTENDORF IA 52722 |
| 1600653 | ALLIED CONSTRUCTION | Attn C/O DAVENPORT WAREHOUSE 35TH AND STATE STREET BETTENDORF IA 52722 |
| 1546387 | ALLIED CONSTRUCTION CO | PO BOX 1396 PORTLAND ME 4104 |
| 1573941 | ALLIED CONSTRUCTION CO | Attn ATTN. ACCOUNTS PAYABLE PO BOX190 HAYS KS 67601 |
| 1573942 | ALLIED CONSTRUCTION CO | P O BOX 190 HAYS KS 67601 |
| 1573943 | ALLIED CONSTRUCTION CO | 503 EAST 10TH STREET HAYS KS 67601 |
| 1573944 | ALLIED CONSTRUCTION SERV | P.O. BOX 749 BETTENDORF IA 52722 |
| 1573913 | ALLIED CONSTRUCTION SERVICES | 10812 SAPP BROS. DRIVE OMAHA NE 68138 |
| 1599152 | ALLIED CONSTRUCTION SERVICES | 2122 FLEUR DR. DES MOINES IA 50321 |
| 1607425 | ALLIED CONSTRUCTION SERVICES | Attn WAREHOUSE 10812 SAPP BROS. DRIVE OMAHA NE 68138 |
| 1556327 | ALLIED CONSTUCTION EQUIPMENT CO. | 4015 FOREST PARK AVE. SAINT LOUIS MO 63108 |
| 1573913 | ALLIED CONTAINER CORP | 435 E HEDDING ST SAN JOSE CA 95112 |
| 1573884 | ALLIED CORP. | Attn BENDIX GUIDANCE SYS. 400 S. BEIGER MISHAWAKA IN 46544 |
| 1157182 | ALLIED ELECTRIC | 4690 EAST JENSEN FRESNO CA 93725 |
| 1636320 | ALLIED ELECTRIC SUPPLY | 2535 7TH AVE WATERVLIET NY 12189 |
| 1636506 | ALLIED ELECTRIC SUPPLY | 146 EAST MAIN STREET COBLESKILL NY 12043 |
| 1605041 | ALLIED ELECTRIC SUPPLY CO | 1201 FORBES AVENUE PITTSBURGH PA 15219 |
| 1636542 | ALLIED ELECTRIC SUPPLY CO | 1201 FORBES AVENUE PITTSBURGH PA 15219 |
| 1605603 | ALLIED ELECTRIC SUPPLY CO | 4055 WM F LYNN HWY ALLISON PARK PA 15101 |
| 1636904 | ALLIED ELECTRICAL SUPPLY | 23820 TELEGRAPH SOUTHFIELD MI 48034 |
| 1636043 | ALLIED ELECTRICAL SUPPLY | 23820 TELEGRAPH SOUTHFIELD MI 48034 |
| 1636905 | ALLIED ELECTRONICS | 3681 WEST 183 STREET HAZEL CREST IL 60429 |
| 1116534 | ALLIED ELECTRONICS | 1355 SLEEPY HOLLOW ELGIN IL 60120 |
| 1105746 | ALLIED ELECTRONICS, INC. | Attn ACCTS. RECEIVABLE DEPT. P.O. BOX 2325 FORT WORTH TX 76113 |
| 1090951 | ALLIED EMERGENCY RESTORATION | 4018 NE 5TH AVE OAKLAND PARK FL 33334 |
| 1556310 | ALLIED ENGINEERING | 808 W 6TH STREET ATLANTIC IA 50022 |
| 1585444 | ALLIED ENVIRONMENTAL | 65 S FRONT STREET COLUMBUS OH 43215 |
| 1607396 | ALLIED FENCE CO. OF DALLAS | 266 W. COMMERCE ST. DALLAS TX 75208 |
| 1585167 | ALLIED FLOOR CLEANING SYSTEMS | 6400 WEST 73RD STREET BEDFORD PARK IL 60638 |
| 1102343 | ALLIED FLOOR CLEANING SYSTEMS INC | PO BOX 4240 CAROL STREAM IL 60197-4240 |
| 1544059 | ALLIED FOAM TECH CORP | 121 DICKERSON ROAD UNIT # NORTH WALES PA 19454 |
| 1546696 | ALLIED FOODS, INC. | 1450 HILLS PLACE ATLANTA GA 30318 |
| 1570232 | ALLIED FORCES | PO BOX 1205 CHANDLER AZ 85244-1205 |
| 1585224 | ALLIED FORCES | 1 GARY WAY WAYNESBORO GA 30830 |
| 1594356 | ALLIED GARY CO. | 431 NORTH 5TH ST. MILWAUKEE WI 53203-3004 |
| 1671048 | ALLIED GLOVE CORPORATION | 915 W. 37TH STREET CHICAGO IL 60609 |
| 1570833 | ALLIED HASTINGS BARREL | 915 W 37TH ST CHICAGO IL 60609 |
| 1616990 | ALLIED HASTINGS BARREL & DRUM | Attn U.S. HWY 19 & HWY. 319 C/O SOUTHEASTERN ROOF DECKS THOMASVILLE GA 31792 |
| 1580089 | ALLIED HEALTH/THOMAS TECH CAMPUS | 12 DE. LUCA SAN RAFAEL CA 94901 |
| 1573877 | ALLIED HEATING | 12 DE. LUCA PLACE SAN RAFAEL CA 94901 |
| 1573878 | ALLIED HEATING | 12 DE LUCA PLACE SAN RAFAEL CA 94901 |

| Person Code | Name | Address |
|---|---|---|
| 1564819 | ALLIED HYDRAULIC SERVICES INC | 3695 POMONA BOULEVARD POMONA CA 91768 |
| 1069813 | ALLIED INDUSTRIES INC | 1100 PEARL STREET BROCKTON MA 02401-5409 |
| 1560935 | ALLIED INDUSTRIES INC | 1100 PEARL STREET BROCKTON MA 02401-5409 |
| 1553945 | ALLIED INDUSTRIES INC. | 1100 PEARL STREET BROCKTON MA 02301-5409 |
| 1602364 | ALLIED INSULATION SUPPLY CO, INC. | 315 NORTH 12TH ST. MILWAUKEE WI 53201 |
| 1550902 | ALLIED INTL. | PO BOX 95990 CHICAGO IL 60694 |
| 1098819 | ALLIED INTERNATIONAL | P.O. BOX 95990 CHICAGO IL 60694 |
| 1546548 | ALLIED INTERNATIONAL | P.O. BOX 4403 CHICAGO IL 60680 |
| 1117050 | ALLIED INTERNATIONAL SALES | Attn SUITE 370 10850 RICHMOND AVENUE HOUSTON TX 77042 |
| 1559395 | ALLIED LIGHTING PRODUCTS INC. | P.O. BOX 565 SOUTH EASTON MA 2375 |
| 1099963 | ALLIED LIGHTING PRODUCTS, INC. | P.O. BOX 565 SOUTH EASTON MA 2375 |
| 1550199 | ALLIED MATERIALS HANDLING INC | 4370 SHALLOWFORD IND. PKWY. MARIETTA GA 30066 |
| 1573173 | ALLIED MATERIALS HANDLING INC. | 6 OFFICE PARK CIRCLE, SUITE 100 BIRMINGHAM AL 35223-2566 |
| 1574053 | ALLIED OIL & SUPPLY CO | Attn 2209 S 24TH ST PO BOX 3763 OMAHA NE 68108 |
| 1562249 | ALLIED PACKAGING | P.O. BOX 1100 MELROSE PARK IL 60160-1100 |
| 1617701 | ALLIED PALLET & LUMBER CO. | P.O. BOX 99 HAMPSTEAD NC 28443 |
| 1611079 | ALLIED PETRO PRODUCTS INC | 125 SOUTH EDGEWOOD AVE JACKSONVILLE FL 32254-3765 |
| 1071157 | ALLIED PRECISION | 509 STEVEN STREET GENEVA IL 60134 |
| 1562585 | ALLIED PUBLISHING SERVICE INC | 221 W 10TH ST. STE B MEDFORD OR 97501-8603 |
| 1573892 | ALLIED READY MIX | P.O BOX 728 DECATUR GA 30031 |
| 1559387 | ALLIED READY MIX | 300 PIKE BLVD LAWRENCEVILLE GA 30045 |
| 1595704 | ALLIED READY MIX CO. | 1321 N. DELPHINE AVENUE WAYNESBORO VA 22980 |
| 1596705 | ALLIED READY MIX CO. | PO BOX280 WAYNESBORO VA 22980 |
| 1593590 | ALLIED REDI MIX | 574 HWY 314 FAYETTEVILLE GA 30214 |
| 1552839 | ALLIED REDI MIX | 1211 S MAIN STREET CHARLES CITY IA 50616 |
| 1575838 | ALLIED REDI-MIX | P O BOX 687 CHARLES CITY IA 50616-0687 |
| 1591983 | ALLIED REDI-MIX | 2953 - 360TH STREET NEW HAVEN IA 50461 |
| 1551594 | ALLIED REDI-MIX | HIGHWAY 18 WEST NORA SPRINGS IA 50458 |
| 1049025 | ALLIED RENTALS | 4907 RUGBY AVE. BETHESDA MD 20814 |
| 1073141 | ALLIED RESIN CORP | WEYMOUTH INDUSTRIAL PARK EAST WEYMOUTH MA 2189 |
| 1565681 | ALLIED SECURITY | P O BOX 8500-50795 PHILADELPHIA PA 19178-8500 |
| 1068098 | ALLIED SECURITY GROUP | P.O. BOX 633 CLIFTON NJ 7012 |
| 1607796 | ALLIED SECURITY GROUP LLC | P O BOX 633 CLIFTON NJ 7012 |
| 1546697 | ALLIED SECURITY INC | 2840 LIBRARY ROAD PITTSBURGH PA 15234-2621 |
| 1550267 | ALLIED SECURITY INC | 2840 LIBRARY ROAD PITTSBURGH PA 15234-2621 |
| 1573984 | ALLIED SEPTIC TANK CO INC | 5640 CARDER ROAD ORLANDO FL 32810 |
| 1573986 | ALLIED SEPTIC TANK CO, INC. | 5640 CARDER RD. ORLANDO FL 32810 |
| 1070923 | ALLIED SIGNAL | 15825 ROXFORD ST SYLMAR CA 91342 |
| 1071602 | ALLIED SIGNAL | Attn AEROSPACE CO 3737 IND BLVD ORANGEBURG SC 29115 |
| 1072270 | ALLIED SIGNAL | 2100 N W 62ND STREET FORT LAUDERDALE FL 33309 |

| Person Code | Name | Address |
|---|---|---|
| 1096263 | ALLIED SIGNAL | PO BOX 905210 CHARLOTTE NC 28290 |
| 1551149 | ALLIED SIGNAL | PO BOX 360142M PITTSBURGH PA 15251 |
| 1567145 | ALLIED SIGNAL | Attn C/O UNITED FIREPROOFING COLUMBIA TURNPIKE MORRIS PLAINS NJ 7950 |
| 1672951 | ALLIED SIGNAL | 255 ATWELL DRIVE ETOBICOKE ONTARIO ON M9W 6L7 CANADA |
| 1089239 | ALLIED SIGNAL | P. O. BOX 2332R MORRISTOWN NJ 7960 |
| 1627271 | ALLIED SIGNAL | PO BOX 9327 FORT LAUDERDALE FL 33310 |
| 1672102 | ALLIED SIGNAL | 991 PARK CENTER DRIVE VISTA CA 92083 |
| 1093147 | ALLIED SIGNAL AERO | Attn AEROSPACE C/O ELECTRIC POWER DIV 118 HIGHWAY 35 EATONTOWN NJ 7724 |
| 1025565 | ALLIED SIGNAL AEROSPACE | 375 N LAKE STREET BOYNE CITY MI 49712 |
| 1527489 | ALLIED SIGNAL AEROSPACE | Attn ATTN D RICHTER DEPT 64-03/2101-201 PO BOX 29003 PHOENIX AZ 85038-9003 |
| 1527975 | ALLIED SIGNAL AEROSPACE | AIRCRAFT LANDING SYSTEMS TEMPE AZ 85285 |
| 1667771 | ALLIED SIGNAL AEROSPACE | 717 N BENDIX SOUTH BEND IN 46620 |
| 1559609 | ALLIED SIGNAL AEROSPACE | PO BOX22312 TEMPE AZ 85285 |
| 1567974 | ALLIED SIGNAL AEROSPACE | Attn AIRCRAFT LANDING SYSTEMS 3520 WESTMOOR STREET SOUTH BEND IN 46556 |
| 1526655 | ALLIED SIGNAL AEROSPACE | CONTROLS & ACCESSORIES TEMPE AZ 85285-2222 |
| 1537685 | ALLIED SIGNAL AEROSPACE | 699 RTE 46E TETERBORO NJ 7608 |
| 1527782 | ALLIED SIGNAL AEROSPACE | 375 NORTH LAKE STREET BOYNE CITY MI 49712 |
| 1594628 | ALLIED SIGNAL AEROSPACE DE MEXICO | P.O. BOX 500 233 PAULINE AVENUE CALEXICO IT 92231 MEXICO |
| 1025221 | ALLIED SIGNAL AUTOMOTIVE | PO BOX 3395 LIVONIA MI 48151-3333 |
| 1025582 | ALLIED SIGNAL AUTOMOTIVE | Attn TRUCK BRAKE SYSTEMS CO 901 CLEVELAND ST ELYRIA OH 44036 |
| 1642752 | ALLIED SIGNAL AUTOMOTIVE DE MEXICO | Attn C/O ARMANDO GARZA & SONS, INC. 5601 CERRITO PRIETO COURT LAREDO TX 78040 |
| 1571196 | ALLIED SIGNAL AUTOMOTIVE OF CANADA | 305 ROMEO STREET SOUTH STRATFORD, ONTARIO ON N5A 6V4 CANADA |
| 1571197 | ALLIED SIGNAL AUTOMOTIVE OF CANADA | 305 ROMEO STREET SOUTH STRATFORD, ONTARIO ON N5A 6V4 CANADA |
| 1677693 | ALLIED SIGNAL AUTOMOTIVE OF CANADA | PO BOX550 STRATFORD, ONTARIO ON N5A 6V4 CANADA |
| 1525692 | ALLIED SIGNAL AUTOMOTIVE OF CANADA | 305 ROMEO STREET SOUTH STRATFORD, ONTARIO ON N5A 478 CANADA |
| 1578886 | ALLIED SIGNAL BRAKING SYSTEMS | Attn ATTN: MIKE MILLER 900 W. MAPLE RD. TROY MI 48084 |
| 1672049 | ALLIED SIGNAL COMPANY | Attn HONEYWELL INTERNATIONAL 101 COLUMBIA RD P.O. BOX 4000 MORRISTOWN NJ 07962-2497 |
| 1671429 | ALLIED SIGNAL CORPORATION | ZONE INDUSTRIELLE, STE. AGATHE FLORANGE IT 57190 FRANCE |
| 1102854 | ALLIED SIGNAL CORPORATION | Attn ZONE INDUSTRIELLE 57190 FLORANGE SITE AGATHE IT 57190 FRANCE |
| 1029119 | ALLIED SIGNAL INC | P O BOX 2105 MORRISTOWN NJ 07962-2105 |
| 1583151 | ALLIED SIGNAL INC | P O BOX 360142M PITTSBURGH PA 15251 |
| 1583332 | ALLIED SIGNAL INC HONEYWELL INTL | Attn KEN BERKE DAVIS MICHAEL R BONSIGNORE CEO 101 COLUMBIA ROAD MORRISTOWN NJ 90067 |
| 1093332 | ALLIED SIGNAL INC. | Attn 101 COLUMBIA TURNPIKE P. O. BOX 1053 MORRISTOWN NJ 07962-1053 |
| 1671050 | ALLIED SIGNAL INC. | C/O ALLIED CORPORATION 101 COLUMBIA ROAD MORRISTOWN NJ 7962 |
| 1111183 | ALLIED SIGNAL INC. | Attn KANSAS CITY DIVISION 2100 E. 95TH STREET KANSAS CITY MO 64131 |
| 1614712 | ALLIED SIGNAL INC. | 33533 WEST 12 MILE ROAD FARMINGTON HILLS MI 48331 |
| 1572277 | ALLIED SIGNAL SINGAPORE (PTE) LTD. | 161 GUL CIRCLE SINGAPORE IT 629619 SINGAPORE |
| 1112863 | ALLIED SIGNAL, INC. | 301 MAIN PARKWAY CATOOSA OK 74015 |
| 1609878 | ALLIED SIGNAL, INC. | Attn (BENDIX) 717 NORTH BENDIX DRIVE SOUTH BEND IN 46620 |
| 1571910 | ALLIED SIGNAL, INC. | Attn GUIDANCE & CONTROL SYSTEMS 400 S. BEIGER STREET MISHAWAKA IN 46544 |

| Person Code | Name | Address |
|---|---|---|
| 1571192 | ALLIED SIGNAL, INC. | Attn AFTERMARKET FILTER DIVISION 851 JACKSON STREET GREENVILLE OH 45331 |
| 1571193 | ALLIED SIGNAL, INC. | FINANCIAL SHARED SERVICES LIVONIA MI 48153-7777 |
| 160195 | ALLIED SIGNAL, INC. | Attn AFTERMARKET FILTER DIVISION CLEARFIELD PLANT, BLDG. C-13 FREEPORT CENTER CLEARFIELD UT 84016 |
| 152874 | ALLIED SIGNAL, INC. | 15001 N.E. 36TH STREET REDMOND WA 98073 |
| 1571729 | ALLIED SIGNAL, INC. | Attn (BENDIX) CONTROLS & ACCESSORIES TEMPE AZ 85285-2222 |
| 161883 | ALLIED SIGNAL, INC. ATT: REC. DEPT. | Attn COHOES RD. & TIBBETS AVE. BENDIX FRICTION MATERIALS GREEN ISLAND NY 12183 |
| 1611998 | ALLIED SPECTAGUARD | P O BOX 8500-50795 PHILADELPHIA PA 19178-8500 |
| 168425 | ALLIED STEEL PRODUCTS, INC. | 500 WATER STREET WILMINGTON DE 19804 |
| 1099240 | ALLIED TRAILER SALES & RENTAL | Attn 9299 WASHINGTON BLVD. P. O. BOX 427 SAVAGE MD 20763 |
| 1618080 | ALLIED UNIVERSAL | THOMAS BOOTH 9549 RANGE LINE ROAD PORT ST LUCIE FL 34987 |
| 1104518 | ALLIED VALVE | Attn DIVISON OF JAY INDUSTRIAL TECH 1019 W GRAND AVE CHICAGO IL 60622 |
| 160113 | ALLIED VALVE INDUSTRIES INC | 1019 W GRAND AVE CHICAGO IL 60622 |
| 1520490 | ALLIED VAN LINES | P O BOX 95062 CHICAGO IL 60694 |
| 1676698 | ALLIED VAN LINES INC. | P. O. BOX 95062 CHICAGO IL 60694 |
| 1542150 | ALLIED VAN LINES, INC. | P. O. BOX 95062 CHICAGO IL 60694 |
| 1513960 | ALLIED WAREHOUSE | 2122 FLEUR DRIVE DES MOINES IA 50321 |
| 1523805 | ALLIED WASTE INDUSTRIES INC BROWNIN | STEVE DOSS 15880 N GREENWAY-HAYDEN LOOP SUITE 100 SCOTTSDALE AZ 85260 |
| 1564880 | ALLIED WASTE SERVICES INC | C/O 3201 SOUTH 61ST STREET PHILADELPHIA PA 19153-3592 |
| 1526404 | ALLIED WELDING SUPPLY, INC. | PO BOX 08312 MILWAUKEE WI 53208 |
| 1604344 | ALLIED WHOLESALE ELECTRICAL SY | 120 N. LYNHURST DR INDIANAPOLIS IN 46224 |
| 1500311 | ALLIED YOUR OFFICE PARTNER | P O BOX 18347 NEWARK NJ 7191 |
| 1531694 | ALLIED HASTINGS BARREL & | Attn DRUM SERVICES, INC. 915 WEST 37TH ST. CHICAGO IL 60609 |
| 1579354 | ALLIEDOLYMPIC JUNT VENT. | P O BOX 8280 DES MOINES IA 50301 |
| 1461153 | ALLIEDSIGNAL AEROSPACE | P O BOX 101854 ATLANTA GA 30392-1854 |
| 1504149 | ALLIEDSIGNAL AVIONICS INC | P O BOX 730214 DALLAS TX 75373-0214 |
| 1575931 | ALLIEDSIGNAL BUSINESS SERVICES | PO BOX22331 TEMPE AZ 85285-2331 |
| 1608130 | ALLIEDSIGNAL INC | Attn METROPOLIS INVOICE PO BOX3133 BATON ROUGE LA 70821 |
| 1608124 | ALLIEDSIGNAL INC | P O BOX 360142M PITTSBURGH PA 15251 |
| 1604154 | ALLIEDSIGNAL INC. | Attn ALLIEDSIGNAL ENGINES MSP PO BOX 93078 CHICAGO IL 60673-3078 |
| 1533887 | ALLIEDSIGNAL TECH SER | 6200 FLAGSHIP CIRCLE JACKSONVILLE FL 32226 |
| 1538888 | ALLIEDSIGNAL TECHNICAL SVCS. CORP. | 6200 FLAGSHIP CIRCLE JACKSONVILLE FL 32226 |
| 1531831 | ALLIEDSIGNAL, INC. | Attn NUCLEAR/FLOURINE SPECIALTIES ROUTE 45 NORTH METROPOLIS IL 62960 |
| 163858 | ALLIGOOD BARRIE | Attn BARRIE 3337 BANDY RD ROANOKE VA 24014 |
| 1096413 | ALLING & CORY | P.O. BOX 3037 HARRISBURG PA 17105-3037 |
| 1099440 | ALLING & CORY | Attn CORRIDOR INDUSTRIAL PARK 8779 GREENWOOD PLACE SAVAGE MD 20763 |
| 1671051 | ALLIS CHALMERS CORPORATION | 1126 SOUTH 70TH ST. MILWAUKEE WI 53214-3151 |
| 1105242 | ALLIS CHALMERS CORPORATION | 913 TRESSLER LN SULPHUR LA 70663 |
| 1621859 | ALLISON A. EDWARDS | Attn BERKLEY 169 S KOSSUTH ST BALTIMORE MD 21229 |
| 1621860 | ALLISON BERKLEY | Attn BETSY 2 VIEWMONT DRIVE CANTON NC 28716 |
| 1621861 | ALLISON BETSY | Attn BILLY P.O. BOX 7073 MONROE LA 71211 |
| 1621861 | ALLISON BILLY | |

| Person Code | Name | Address |
|---|---|---|
| 1120552 | ALLISON BRINKLEY MACKENZIE | 8627 BLACK ROCK HARBOUR PASADENA MD 21122-2547 |
| 1616445 | ALLISON BRINKLEY MACKENZIE | 8627 BLACK ROCK HARBOUR PASADENA MD 21122 |
| 1663862 | ALLISON CHRISTOPHER | Attn CHRISTOPHER 2748 WEST GEORGIA RD LOT 15 PIEDMONT SC 29673 |
| 1595873 | ALLISON CONCRETE PRODUCTS | 120 S PARK STANBERRY MO 64489 |
| 1663863 | ALLISON DIANA | Attn DIANA 1185 W. RIVER KANKAKEE IL 60901 |
| 1663864 | ALLISON DONALD | Attn DONALD 130 SOUTHSIDE CIRCLE PIEDMONT SC 29673 |
| 1176551 | ALLISON GAS TURBINE | Attn PLT 8 DEPT 5827F 2001 S TIBBS AVENUE INDIANAPOLIS IN 46241 |
| 1663865 | ALLISON JAMES | Attn JAMES 1601 MCLEOD DRIVE PLANT CITY FL 33566 |
| 1663866 | ALLISON JULIE | Attn JULIE 605 DODGE EVANSTON IL 60202 |
| 1621867 | ALLISON LEWIS | Attn LEWIS BOX 202 SYLVA NC 28779 |
| 1621868 | ALLISON LINDA | Attn LINDA 183 N MADISON BRADLEY IL 60915 |
| 1129046 | ALLISON MARMER MANDELL | 1135 E W NEWPORT CHICAGO IL 60657 |
| 1672869 | ALLISON MERYL | Attn MERYL 211 POUND RIDGE RD BEDFORD NY 10506 |
| 1663870 | ALLISON NICHOLAS | Attn NICHOLAS 8947 TR 552 SHREVE OH 44676 |
| 1079552 | ALLISON PATRICK | 5404 EAST LAKE CT CR LAKE CHARLES LA 70605 |
| 1069552 | ALLISON PATRICK | 5404 EAST LAKE CT CR LAKE CHARLES LA 70605 |
| 1621872 | ALLISON ROBERT | Attn ROBERT 301 CAMDEN DR PIEDMONT SC 29673 |
| 1621873 | ALLISON RONALD | Attn RONALD 3164 WOODRUFF ROAD SIMPSONVILLE SC 29681 |
| 1663874 | ALLISON ROY | Attn ROY 120 HILLTOP ST SIMPSONVILLE SC 29681 |
| 1183876 | ALLISON S KEPSEL | 133 JEFFERSON AVE HASBROUCK HEIGHTS NJ 07604-1211 |
| 1663875 | ALLISON SAM | Attn SAM P O. BOX 1626 PANHANDLE TX 79068 |
| 1593126 | ALLISON SCHRIVER | Attn SEALED AIR CORPORATION 100 ROGERS BRIDGE ROAD DUNCAN SC 29334 |
| 1568887 | ALLISON SMITH | 12004 W 85TH AVENUE ARVADA CO 80005 |
| 1602737 | ALLISON WATTS | ONE GRAY'S INN SQUARE LONDON WC1R5 |
| 1663876 | ALLISON WILMA | Attn WILMA P O BOX 714 PELZER SC 29669 |
| 1663877 | ALLMAN ROBIN | Attn ROBIN 803 OVERLOOK DRIVE BETHLEHEM PA 18017 |
| 1089199 | ALLOMETRICS, INC. | P.O. BOX 15825 BATON ROUGE LA 70895 |
| 1134432 | ALLOU HEALTH & BEAUTY CARE, INC. | Attn C/O STANFORD PERSONAL CARE MFG. INC 50 EMJAY BLVD. BRENTWOOD NY 11717 |
| 1079633 | ALLOU CARBIDE CO CERAMETALS DIVISIO | WALTER J MCCAIN JR PRES P O BOX 5368 7827 AVE H HOUSTON TX 77012-1131 |
| 1095070 | ALLOY POLYMERS, INC. (TIETEK) | 3310 DEEPWATER TERMINAL ROAD RICHMOND VA 23234 |
| 1582068 | ALLOY POLYMERS, INC. (TIETEK) | Attn ATT: BRUCE BUSCALIA/JOE WOODY 3310 DEEPWATER TERMINAL ROAD RICHMOND VA 23234 |
| 1080209 | ALLOY PRODUCTS CORP | P. O. BOX 68-9583 MILWAUKEE WI 53268 9583 |
| 1043308 | ALLOY PRODUCTS CORP. | P. O. BOX 529 WAUKESHA WI 53187 |
| 1671052 | ALLOY RODS | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPE'D PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1103344 | ALLOY SLING CHAIN | 1416 WEST 175TH STREET EAST HAZEL CREST IL 60429 |
| 1604346 | ALLOYD SUPPLY INC. | P.O. BOX 14476 DAYTON OH 45414 |
| 1612286 | ALLOYD SUPPLY INC. | 5734 WEBSTER ST DAYTON OH 45414 |
| 1618634 | ALLOYS INC. McGOVERN NOEL & BENIK | KAREN A MIGNONE 159 MILLBURN AVE 2ND FLOOR MILLBURN NJ 07041 |
| 1552598 | ALLPRO DRIVER LEASING INC | P O BOX 300442 KANSAS CITY MO 64130-0442 |

| Person Code | Name | Address |
|---|---|---|
| 1621878 | ALLRED DEAN | Attn DEAN 3921 MOSSYROCK RD GREENSBORO NC 27406 |
| 1621879 | ALLRED DOYLE | Attn DOYLE 2215 PARKER ROAD LAKELAND FL 33811 |
| 1633880 | ALLRED SHARON | Attn SHARON 372 SCHOOL ST, CRAIG CO 81625 |
| 1624347 | ALLRED'S INC. | PO BOX 57160 SALT LAKE CITY UT 84107 |
| 1555682 | ALLRIGHT PARKING | P. O. BOX 881 MILWAUKEE WI 53201 |
| 1677881 | ALLSCHWANG JAY | Attn JAY 215 SPIERS ROAD NEWTON MA 02459 |
| 1677275 | ALLSCHWANG JAY'S | 215 SPIERS ROAD NEWTON MA 02459 |
| 1552349 | ALLSOUTH SUBCONTRACTORS | Attn WAREHOUSE 2678 QUEENSTOWN ROAD ALTON AL 35015 |
| 1561750 | ALLSTAR PERSONNEL | 1638 E 17TH ST SUITE G SANTA ANA CA 92705 |
| 1553395 | ALLSTATE | PO BOX 76510 CHARLOTTE NC 28272-0510 |
| 1567744 | ALLSTATE | PO BOX 70541 CHARLOTTE NC 28272-0541 |
| 1563340 | ALLSTATE | Attn 3 ALLSTATE COMMERCIAL PLZ 51 WEST HIGGINS ROAD FOX RIVER VALLEY GARDENS IL 60010 |
| 1664348 | ALLSTATE INSULATION | RALPHO BUSINESS PARK MANHEIM PA 17545 |
| 1552696 | ALLSTATE APPRAISAL INC | 320 W 202ND STREET CHICAGO HEIGHTS IL 60411 |
| 1520828 | ALLSTATE CAN CORPORATION | 1 WOOD HOLLOW ROAD PARSIPPANY NJ 7054 |
| 1698130 | ALLSTATE FIREPROOFING | 1380 15TH STREET W WEST PALM BEACH FL 33404 |
| 1634349 | ALLSTATE INDUSTRIAL | 1045 LORAIN AVE CLEVELAND OH 44111 |
| 1546699 | ALLSTATE LIGHTING & CHEMICAL | Attn CO P O BOX 639 BARSTOW CA 92312-0639 |
| 1660142 | ALLSTATE POLYETHYLENE CORP | P O BOX 900 ENFIELD NH 3748 |
| 1608700 | ALLSTATE RENT A FENCE INC. | 210 S 55TH AVENUE PHOENIX AZ 85043 |
| 1589660 | ALLSTATES | Attn C/O WAREHOUSE 1201 WEST PINE ST, ORLANDO FL 32801 |
| 1600765 | ALLSTATES AIR CARGO, INC. | P. O. BOX 959 FORKED RIVER NJ 8731 |
| 1576389 | ALLSTATES FIREPROOFING | 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1634239 | ALLSTATES FIREPROOFING | 2000 AVE. P SUITE 11 & 12 RIVIERA BEACH FL 33404 |
| 1656752 | ALLSTATES FIREPROOFING INC | 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1589105 | ALLSTATES WORLDCARGOINC | PO BOX 959 FORKED RIVER NJ 8731 |
| 1601056 | ALLSTEEL & GYPSUM PRODUCT INS | 1250 N W 23RD AVENUE FORT LAUDERDALE FL 33311 |
| 1543963 | ALLSTON TERMINAL | Attn C/O GRACE DAVISON 310 CAMBRIDGE STREET ALLSTON MA 2134 |
| 1102573 | ALLTECH ASSOC. | 2051 WAUKEGAN ROAD DEERFIELD IL 60015 |
| 1107719 | ALLTECH ASSOCIATES INC | P O BOX 23 DEERFIELD IL 60015 |
| 1083314 | ALLTECH ASSOCIATES, INC. | PO BOX 23 DEERFIELD IL 60015 |
| 1105426 | ALLTECH ASSOCIATES, INC. | 2051 WAUKEGAN ROAD DEERFIELD IL 60015 |
| 1551796 | ALLTECH ASSOCIATES, INC. | P.O. BOX 23 DEERFIELD IL 60015 |
| 1574089 | ALLTECH INC | 3031 CATINIPHILL RD NICHOLASVILLE KY 40356 |
| 1106409 | ALLTECH INC. | Attn ATTN: ACCOUNTS PAYABLE 3031 CATNIP HILL PARK NICHOLASVILLE KY 40356 |
| 1113310 | ALLTECH INC. | Attn ATTN: PURCHASING DEPT. 30310 CATNIP HILL PARK NICHOLASVILLE KY 40356 |
| 1115719 | ALLTECH INC. | 3031 CATNIP HILL PARK NICHOLASVILLE KY 40356 |
| 1109422 | ALLTECH INC. | 3031 CATNIP HILL PIKE NICHOLASVILLE KY 40356 |
| 1574090 | ALLTECH, INC. | 3031 CATNIP HILL PIKE NICHOLASVILLE KY 40356 |
| 1562584 | ALLTEL | PO BOX 78838 PHOENIX AZ 85062-8838 |

| Person Code | Name | Address |
|---|---|---|
| 1601055 | ALLTEL | Attn C/O ALPHA INSULATION 13560 MORRIS RD. ALPHARETTA GA 30004 |
| 1617512 | ALLTEL | P O BOX 96019 CHARLOTTE NC 28296-0019 |
| 1605357 | ALLTEL | P O BOX 8000 LITTLE ROCK AR 72203-8000 |
| 1102119 | ALLTEL | ONE ALLTEL CENTER ALPHARETTA GA 30009-1622 |
| 1106321 | ALLTEL COMMUNICATIONS PRODUCTS, INC | Attn PRODUCTS, INC. ONE ALLTEL CENTER PO BOX 1622 ALPHARETTA GA 30009-1622 |
| 1549701 | ALLTEL COMMUNICATIONS-DO NOT USE | P O BOX 8813 LITTLE ROCK AR 72231-8813 |
| 1112200 | ALLTEL CORPORATION | Attn ATTN: JERRY LYON 132 FLUVANNA AVENUE JAMESTOWN NY 14701 |
| 1540780 | ALLTEL NEW YORK | Attn ATTN: JERRY LYON 132 FLUVANNA AVENUE JAMESTOWN NY 14701 |
| 1550993 | ALLTEL OFFICE BUILDING #IV | 1400 RIVERFRONT LITTLE ROCK AR 72202 |
| 1110194 | ALLTEL SUPPLY, INC. | Attn ATTN: RECEIVING DEPT. COLUMBUS BRANCH 1800 ARLINGATE LANE COLUMBUS OH 43228 |
| 1114195 | ALLTEL SUPPLY, INC. | Attn ATTN: RECEIVING DEPT. ATLANTA BRANCH 6702 JIMMY CARTER BLVD. NORCROSS GA 30071 |
| 1116297 | ALLTEL SUPPLY, INC. | Attn DALLAS BRANCH 10720 COMPOSITE DRIVE DALLAS TX 75220 |
| 1113198 | ALLTEL SUPPLY, INC. | Attn LOS ANGELES BRANCH 2525 WORKMAN MILL ROAD WHITTIER CA 90601 |
| 1117498 | ALLTEL SUPPLY, INC. | Attn ATTN: PURCHASING DEPT. SUITE 400 6625 THE CORNERS PARKWAY NORCROSS GA 30092 |
| 1117520 | ALLTEL SUPPLY, INC. | Attn NEW JERSEY BRANCH 65-8 CLYDE ROAD SOMERSET NJ 8873 |
| 1110998 | ALLTEL SUPPLY, INC. | Attn SAN FRANCISCO BRANCH 650 DUBUQUE AVENUE SOUTH SAN FRANCISCO CA 94080 |
| 1110196 | ALLTEL SUPPLY, INC. | Attn LINCOLN BRANCH 1400 CUSHMAN DRIVE LINCOLN NE 68512 |
| 1108120 | ALLTEL SUPPLY, INC.-DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE SUITE 400 6625 THE CORNERS PARKWAY NORCROSS GA 30092 |
| 1073119 | ALLTEMP SENSORS INC | Attn C/O AFFILIATED 100 INTERNATIONAL BLVD SWEETGRASS MT 59484 |
| 1073072 | ALLTEMP SENSORS INC | 9328 37TH AVENUE EDMONTON ALBERTA AB T6E 5K3 CANADA |
| 1153502 | ALLTHERM SERVICES | 9810 BELSHAW ROAD LOWELL IN 46356 |
| 1575788 | ALLTITE GASKET CO., INC. | 323 WILLIAM STREET SOUTH RIVER NJ 8882 |
| 1543084 | ALLWASTE CONTAINER SERVICES | Attn INC. P.O. BOX 651132 CHARLOTTE NC 28265-1132 |
| 1543146 | ALLWASTE CONTAINER SVCS. | P.O. BOX 651132 CHARLOTTE NC 28265-1132 |
| 1542585 | ALLWASTE ENVIRONMENTAL | Attn SERVICES OF ATLANTA P O BOX 277831 ATLANTA GA 30384-7831 |
| 1105326 | ALLWASTE ENVIRONMENTAL SERVICES | Attn CLEAN AMERICA, INC. P.O. BOX 277831 ATLANTA GA 30384-7830 |
| 1549886 | ALLWASTE FIELD SERVICES OF | Attn ATLANTA, INC. P. O. BOX 65807 CHARLOTTE NC 28265-0807 |
| 1543020 | ALLWASTE TRANSPORTATION | Attn LOCKBOX ACCOUNT #001026286786 P O BOX 201321 HOUSTON TX 77216-1321 |
| 1543082 | ALLWASTE TRANSPORTATION & | Attn REMEDIATION INC. FILE #54079 LOS ANGELES CA 90074-4079 |
| 1549883 | ALLWASTE TRANSPORTATION AND | Attn REMEDIATION P O BOX 201321 HOUSTON TX 77216-1321 |
| 1121173 | ALLWIN GRESHAM JR | 10 WOODEDGE CT PITTSTOWN NJ 08867-4300 |
| 1121560 | ALLYE E MOODY | 414 S COMMERCE ST NATCHEZ MS 39120-3506 |
| 1626682 | ALLYN KIM | Attn KIM 36 PARRAMATTA ROAD BEVERLY MA 1915 |
| 1060397 | ALLYN WILLIAM | 900 POWDER HORN CT WESTMINSTER MD 21157 |
| 1080597 | ALLYN WILLIAM C | 900 POWDER HORN CT WESTMINSTER MD 21157 |
| 1621884 | ALM ADOLPH | Attn ADOLPH 2812 DODGE DRIVE BLOOMINGTON, IL 61704 |
| 1621885 | ALM JOHN | Attn JOHN 205 E ST CLAIR BOX 336 MARINE CITY MI 48039 |
| 1556441 | ALMA | 1201 DON DIEGO AVE. SANTA FE NM 87505 |
| 1118824 | ALMA BACA & | ANNAMARIE BACA JT TEN 3833 S WOOD CHICAGO IL 60609-2015 |
| 1571103 | ALMA CONCRETE PROD | Attn DO NOT USE 1277 BRIDGE ST ALMA MI 48801 |
| 1612829 | ALMA CONCRETE PROD | 1277 BRIDGE STREET MOUNT PLEASANT MI 48858 |

| Person Code | Name | Address |
|---|---|---|
| 1574102 | ALMA CONCRETE PRODUCTS CO | P O BOX 387 MOUNT PLEASANT MI 48858 |
| 1125189 | ALMA E SAVEDGE | 155 HOBCAW DR MT PLEASANT SC 29464-2551 |
| 1529226 | ALMA HIGH SCHOOL | Attn 101 EAST MAIN C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1679227 | ALMA HIGH SCHOOL | Attn 101 EAST MAIN C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1572224 | ALMA INTERMEDIATE SCHOOL | Attn 1220 W. COLUMN LANE C/O DALE CRAMPTON ALMA AR 72921 |
| 1679023 | ALMA INTERMEDIATE SCHOOL | Attn 1220 W. COLUMN LANE C/O DALE CRAMPTON ALMA AR 72921 |
| 1568474 | ALMA INTERMEDIATE SCHOOL | Attn 1220 W. COLUMN LANE C/O DALE CRAMPTON CO. ALMA AR 72921 |
| 1119126 | ALMA L GARMAN | ROUTE 1 BOX 135 BURR OAK KS 66936-9604 |
| 1109314 | ALMA M NICHOLS | 300 SOUTH PARK AVE FOWLER IN 47944-1509 |
| 1109315 | ALMA M NICHOLS & THEODORE J | NICHOLS JR & LEONARD E NICHOLS PERSONAL REPRESENTATIVE EST THEODORE H NICHOLS 300 S PARK AVE FOWLER IN 47944-1509 |
| 1522223 | ALMA MIDDLE SCHOOL | Attn 706 HWY 64 EAST C/O DALE CRAMPTON COMPANY ALMA AR 72921 |
| 1529405 | ALMA MIDDLE SCHOOL | Attn 706 HWY 64-E C/O DALE CRAMPTON ALMA AR 72921 |
| 1678475 | ALMA MIDDLE SCHOOL | Attn 706 HWY. 64-E C/O DALE CRAMPTON ALMA AR 72921 |
| 1194478 | ALMA PAYNE & | DENNIS PAYNE JT TEN 7823 GLEASON RD KNOXVILLE TN 37919-6814 |
| 1123666 | ALMA R COHEN | 81-B MOLLY PITCHER LANE YORKTOWN HEIGHTS NY 10598-1500 |
| 1115630 | ALMA S KEITH | 6 LOCKSLEY AVE APT 3B SAN FRANCISCO CA 94122-3842 |
| 1546702 | ALMAC ELECTRIC SUPPLY CO | 5331 W 65TH STREET BEDFORD PARK IL 60638-5680 |
| 1502589 | ALMAC ELECTRIC SUPPLY CO | 5331 W 65TH STREET BEDFORD PARK IL 60638-5680 |
| 1525696 | ALMAC ELECTRIC SUPPLY CO | P.O. BOX 169 AVONDALE ESTATES GA 30002 |
| 1574108 | ALMANOR CORROSION CONTROL, INC | 160 RICHARDSON WAY CHESTER CA 96020 |
| 1574106 | ALMANOR CUSTOM CONCRETE | 160 RICHARDSON WAY CHESTER CA 96020 |
| 1574051 | ALMANOR CUSTUM CONCRETE | P O BOX 647 CHESTER CA 96020 |
| 1574107 | ALMANOR CUSTUM CONCRETE | P O BOX 647 CHESTER CA 96020 |
| 1569263 | ALMAR TELECOMMUNICATIONS | 1246 WEST CHESTER PIKE SUITE 310 WEST CHESTER PA 19382 |
| 1627886 | ALMARAZ JOHN | Attn JOHN 1905 MORRIS HOUMA LA 70364 |
| 1574104 | ALMASOL CORP | 1628 ROGERS RD. FORT WORTH TX 76107 |
| 1630105 | ALMASOL CORP | 1628 ROGERS RD. FORT WORTH TX 76107 |
| 1674500 | ALMASOL CORP | Attn 4201 W. VICKERY LANE PLANT # 2 FORT WORTH TX 76101 |
| 1022731 | ALMATRON ELECTRONICS | P O BOX 11396 FORT WORTH TX 76107 |
| 1023140 | ALMAZAN RUFINO | 644 EAST YOUNG STREET SANTA ANA CA 92705 |
| 1023141 | ALMAZAN RUFINO C. | 14518 S. KEYSTONE AVE MIDLOTHIAN IL 60445 |
| 1109191 | ALMEGA PRINTING | 14518 S KEYSTONE AVE MIDLOTHIAN IL 60445 |
| 1623688 | ALMEIDA ANA-MARIE | 601 WILLIAMS STREET BENSENVILLE IL 60106 |
| 1623689 | ALMEIDA ANA-MARIE | Attn ANA-MARIE 802 W MAIN STREET, APT 4 WAUNAKEE WI 53597 |
| 1821889 | ALMEIDA RONALD | Attn RONALD 8 BIRCHFIELD STREET FAIRHAVEN MA 2719 |
| 1821890 | ALMODOVAR MONSERRATE | Attn MONSERRATE JUAN B MORCIGLIO #3 GUANICA PR 653 |
| 1821891 | ALMODOVAR RADAMES | Attn RADAMES CALLE JOSE TOUS SOTO #4 GUANICA PR 653 |
| 1821892 | ALMOND ROGER | Attn ROGER P.O. BOX 4274 CLEARLAKE CA 95422 |
| 1821893 | ALMOND SHERYL | Attn SHERYL 5921 SUNRISE COURT CHARLOTTE NC 28212 |
| 1821894 | ALNAREZ NOEL | Attn NOEL 250 EAST 39TH STREET NEW YORK NY 10016 |
| 1103338 | ALNOR INSTRUMENT COMPANY | 7555 NORTH LINDER AVENUE SKOKIE IL 60077 |

| Person Code | Name | Address |
|---|---|---|
| 1621895 | ALOE ORLANDO | Attn ORLANDO BOX 171 7TH STREET WEST PITTSBURG PA 16160 |
| 1616329 | ALOHA HAWAII CHAPTER NAIC | Attn ATTN : PATT EMMINGER 2526 - A MAKIKI HTS DR HONOLULU HI 96822 |
| 1569189 | ALOLAC INC RHONE-POULENC INC | BETSY J MACHT CN 7500 CRANBURY NJ 08512-7500 |
| 1106412 | ALON | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1311 BIG SPRING TX 79721 |
| 1182849 | ALON | Attn TRUCK RACK ENTRANCE EAST OF CITY LIMITS ON I-20 BIG SPRING TX 79720 |
| 1124224 | ALON USA LP | PO BOX 517030 DALLAS TX 75251-7030 |
| 1591142 | ALONSO & CARUS IRON WORKS INC | PO BOX 566 CATANO PR 963 |
| 846190 | ALONSO & CARUS IRON WORKS INC | PO BOX 566 CATANO IT 963 |
| 1056495 | ALONTI DELI | Attn SUITE 360 2444 TIMES BLVD HOUSTON TX 77005 |
| 1621896 | ALONZO HILARY | Attn HILARY C/O WARREN TOWERS  700 COMMONWEALT BOSTON MA 2215 |
| 1621897 | ALONZO TOMMY | Attn TOMMY 2106 TAFT WICHITA FALLS TX 76309 |
| 1099925 | ALOTECH | 3233 GRAND AVE. STE N-227 CHINO HILLS CA 91709-1276 |
| 1171722 | ALOTECH | 3233 GRAND AVE. SUITE N-227 CHINO HILLS CA 91709-1276 |
| 1099162 | ALOTECH INC. | 3233 GRAND AVENUE, SUITE N-227 CHINO CA 91709 |
| 1591330 | ALOX CORPORATION | PO BOX 73060 N CLEVELAND OH 44193-0402 |
| 1105735 | ALOYOCO INC. | 1400 W. ELIZABETH AVENUE LINDEN NJ 7036 |
| 1557639 | ALPACK INC. | 7 OVERHILL ROAD NATICK MA 1760 |
| 1560044 | ALPENA COMMUNITY COLLEGE | Attn ATTN. BLOCKMAKERS WORKSHOPE 666 JOHNSON STREET ALPENA MI 49707 |
| 1621898 | ALPERN DAVID | Attn DAVID 801 HUDSON STREET HOBOKEN NJ 7030 |
| 1621899 | ALPERT BRENDA | Attn BRENDA 39 EDDY ST WEST NEWTON MA 2165 |
| 1621900 | ALPERT KATHRYN | Attn KATHRYN 13 CLOVELLY LANE FRAMINGHAM MA 1702 |
| 1177336 | ALPERT KATHRYN A | 13 CLOVELLY LANE FRAMINGHAM MA 01702 |
| 1621901 | ALPERT RUSSEL | Attn RUSSEL 630 3RD AVE. SE DICKINSON ND 58601 |
| 1020089 | ALPHA ANALYTICAL LABORATORIES INC | 8 WALKUP DRIVE WESTBOROUGH MA 01581-1019 |
| 1025719 | ALPHA ANALYTICAL LABS | 8 WALKUP DRIVE WESTBOROUGH MA 01581-1019 |
| 1574116 | ALPHA ASSOCIATES, INC. | 2 AMBOY AVE WOODBRIDGE NJ 7095 |
| 1592117 | ALPHA ASSOCIATES, INC. | 2 AMBOY AVENUE WOODBRIDGE NJ 7095 |
| 1574114 | ALPHA BLOCK | 187 MACE ST. CHULA VISTA CA 91911 |
| 1574115 | ALPHA BLOCK | 187 MACE ST. CHULA VISTA CA 91911 |
| 1591268 | ALPHA CHEMICAL DISTRIBUTOR | P. O. BOX 360514 SAN JUAN PR 00936-0514 |
| 1566240 | ALPHA CHEMICAL DISTRIBUTOR | P. O. BOX 360514 SAN JUAN IT 00936-0514 |
| 1028994 | ALPHA CONSTRUCTION | P. O BOX 4156 ANTIOCH CA 94531 |
| 1640351 | ALPHA DISTRIBUTING | 12 STATE HIGHWAY #5 PALISADES PARK NJ 7650 |
| 1621902 | ALPHA EDWARD | Attn EDWARD 7239 OVERLOOK DRIVE COOPERSBURG PA 18036 |
| 1543157 | ALPHA ENVIRONMENTAL INC | 4511 ILLINOIS AVENUE LOUISVILLE KY 40213 |
| 1543156 | ALPHA IDENTIFICATION INC. | 7 SPANISH RIVER ROAD GRAFTON MA 01519-1009 |
| 1611739 | ALPHA INSU/SOUTHERN BLEACHERS | Attn ALPHA INSULATION 715 5TH ST. GRAHAM TX 76450 |
| 1574118 | ALPHA INSULATION | 4738 WHIRLWIND DRIVE SAN ANTONIO TX 78217 |
| 1574127 | ALPHA INSULATION | Attn WAREHOUSE 4738 WHIRLWIND DRIVE SAN ANTONIO TX 78200 |
| 1574155 | ALPHA INSULATION | Attn WAREHOUSE 1420 WILLIAMS DRIVE MARIETTA GA 30062 |

| Person Code | Name | Address |
|---|---|---|
| 1596152 | ALPHA INSULATION | Attn WAREHOUSE SITE: 100 1225 CAPITAL DRIVE CARROLLTON TX 75006 |
| 1612830 | ALPHA INSULATION | Attn 600 MISSION ROAD C/O JOERIS INC. SAN ANTONIO TX 78210 |
| 1595121 | ALPHA INSULATION | Attn SUITE D 5145 NORWOOD RD. DALLAS TX 75247 |
| 1521134 | ALPHA INSULATION | Attn WAREHOUSE 1420 WILLIAMS DRIVE MARIETTA GA 30062 |
| 1574121 | ALPHA INSULATION | 1420 WILLIAMS DRIVE MARIETTA GA 30066 |
| 1521120 | ALPHA INSULATION | Attn 4738 WHIRLWIND DRIVE ATTN: GILBERT SAN ANTONIO TX 78217 |
| 1571953 | ALPHA LAVAL THERMAL, INC. | 5400 INTERNATIONAL TRADE DRIVE RICHMOND VA 23231 |
| 1565251 | ALPHA MAINTENANCE | PO BOX 25829 ANAHEIM CA 92825-5829 |
| 1571370 | ALPHA METALS | 200 TECHNOLOGY DRIVE ALPHARETTA GA 30005 |
| 1573371 | ALPHA METALS | 600 ROUTE 440 JERSEY CITY NJ 7304 |
| 1498050 | ALPHA METALS PC FAB | 16782 VON KARMAN AVENUE IRVINE CA 92606-4919 |
| 1569915 | ALPHA OMEGA GROUP | 628 WHISPERING WOODS COURT MAYS LANDING NJ 8330 |
| 1574997 | ALPHA PC FAB | 144 HARVEY ROAD LONDONDERRY NH 3053 |
| 1485064 | ALPHA PRIME COMMUNICATIONS INC | 26633 S ANNA LN MONEE IL 60449 |
| 1570463 | ALPHA PROJECT | Attn ORANGE COUNTY PLASTERING C/O WESTSIDE BUILDING MATERIALS ALHAMBRA CA 91801 |
| 1504163 | ALPHA READY MIX | PO BOX 429 ALPHA IL 61413 |
| 1574164 | ALPHA READY MIX | P O BOX 429 ALPHA IL 61413 |
| 1574165 | ALPHA READY MIX | RT 150 ALPHA IL 61413 |
| 1569427 | ALPHA RESOURCES INTERNATIONAL CO. | 5725 HARTSDALE HOUSTON TX 77036 |
| 1170212 | ALPHA RESOURCES, INC. | 3090 JOHNSON ROAD STEVENSVILLE MI 49127 |
| 1153345 | ALPHA RESOURCES, INC. | BOX 199 STEVENSVILLE MI 49127 |
| 1153434 | ALPHA RESOURCES, INC. | PO BOX 199 STEVENSVILLE MI 49127 |
| 1110213 | ALPHA RESOURCES, INC. | 3090 JOHNSON ROAD STEVENSVILLE MI 49127 |
| 1104433 | ALPHA RESOURCES, INC. | PO BOX 199 STEVENSVILLE MI 49127 |
| 1585602 | ALPHA SERVICES COMPANY | 1310 WEST 98TH STREET BLOOMINGTON MN 55431-2614 |
| 1596704 | ALPHA STATIONERS & PRINTERS | 2323 N. TUSTIN AVENUE SANTA ANA CA 92705-0000 |
| 1575619 | ALPHA SYSTEMS | 5120 BECK DRIVE ELKHART IN 46516 |
| 1524520 | ALPHA SYSTEMS | 5120 BECK DRIVE ELKHART IN 46516 |
| 1592604 | ALPHA SYSTEMS | ''TO BE DELETED'' ELKHART IN 46516 |
| 1065586 | ALPHA TECHNOLOGIES | P.O. BOX 71409 CHICAGO IL 60694-1409 |
| 1065572 | ALPHA TECHNOLOGIES | 2689 WINGATE AVE. AKRON OH 44314 |
| 1505468 | ALPHA TEMPS INC | P O BOX 67 MANSFIELD MA 2048 |
| 1470598 | ALPHA TIME CLOCK COMPANY | 6 KELLY DRIVE WOBURN MA 01801-4763 |
| 1553917 | ALPHA WEATHERPROOFING CORP | 25 WASHINGTON ST SOMERVILLE MA 2143 |
| 1096134 | ALPHA-LIBERTY CO. | P.O. BOX 276 WEST CHESTER OH 45071-0276 |
| 1099247 | ALPHA-LIBERTY CO. | Attn DIV OF RAU ADMIN. SER., INC. 7908 CINCINNATI-DAYTON ROAD 'N' WEST CHESTER OH 45069 |
| 1502246 | ALPHAGARY | P O BOX 75417 CHARLOTTE NC 28275 |
| 1571817 | ALPHAGARY CHEMICAL | 1 JAPEZ STREET NEWARK NJ 7105 |
| 1571818 | ALPHAGARY CHEMICAL | PIONEER INDUSTRIAL PARK LEOMINSTER MA 1453 |
| 1114653 | ALPHAGARY CORPORATION | 9635 INDUSTRIAL DR. PINEVILLE NC 28134 |

| Person Code | Name | Address |
|---|---|---|
| 1543158 | ALPHAGRAPHICS | 1625 E THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| 1550228 | ALPHAGRAPHICS | 279 POWERS FERRY ROAD MARIETTA GA 30067 |
| 1599703 | ALPHAGRAPHICS #72 | 5110 WEST OLIVE AVENUE GLENDALE AZ 85302 |
| 1620806 | ALPHAMBRA APARTMENTS | 101 ALHAMBRA PL MADISON WI 53713-4201 |
| 1677023 | ALPHAPAGE INC | 1545 WEST BAYAUD AVE DENVER CO 80223 |
| 1149513 | ALPHATEC DIVISION | Attn CREATIVE FORMING 950 VERMONT STREET PO BOX 128 RIPON WI 54971-0128 |
| 1110695 | ALPHATEC EXTRUSION, INC. | 950 VERMONT STREET RIPON WI 54971-0130 |
| 1070771 | ALPHATEC USA | 400 INDUSTRIAL PARK DRIVE MANTECA CA 95336 |
| 1147992 | ALPHEUS E READING JR | RD 1 BOX 71-C GREENTOWN PA 18426-9732 |
| 1120938 | ALPHONE OLSZEWSKI JR | 12541 LASHBROOK LANE WEST BRIGHTON MI 48114-6005 |
| 1566585 | ALPINE AIR CONDITIONING CORP | 185 NEW BOSTON STREET WOBURN MA 1801 |
| 1159428 | ALPINE HEALTH INDUSTRIES | 1525 WEST BUSSINESS PARK OREM UT 84058 |
| 1069139 | ALPINE LUMBER & READY MIX | 3521 MT PINOS WAY FRAZIER PARK CA 93225 |
| 1662366 | ALPINE LUMBER & READY MIX | 1790 CUDDY CANYON ROAD LEBEC CA 93243 |
| 1662148 | ALPINE LUMBER & READY MIX | ATTN: ACCOUNTS PAYABLE FRAZIER PARK CA 93225 |
| 1091024 | ALPINE POLYVISION | 866 N MAIN STREET EXTENTION WALLINGFORD CT 6492 |
| 1586672 | ALPINE ROCK CO. | ATTN: ACCOUNTS PAYABLE BRECKENRIDGE CO 80424 |
| 1611776 | ALPINE ROCK CO. | 14802 WEST 44TH AVENUE GOLDEN CO 80403 |
| 1588488 | ALPINE SAND & GRAVEL | ATTN: ACCOUNTS PAYABLE EAST OLYMPIA WA 98540-0443 |
| 1579489 | ALPINE SAND & GRAVEL | 7141 RIXIE ROAD SOUTHEAST OLYMPIA WA 98501 |
| 1565525 | ALPINE SPRING WATER COMPANY | ATTN TRI-COUNTRY WATER PO BOX 311 LAURENS SC 29360 |
| 1102988 | ALPINE SPRING WATER INC | 1006A BANKTON DR HANAHAN SC 29406-2925 |
| 1098974 | ALPINE SPRING WATER, INC. | 1006A BANKTON DR. HANAHAN SC 29406 |
| 1604105 | ALPINE TRANSFER CORP | P O BOX 160374 CLEARFIELD UT 84016 |
| 1527159 | ALPINE VALLEY WATER CO. | 10341 JULIAN DRIVE CINCINNATI OH 45215-1132 |
| 1635903 | ALPIZAR GUILLERMO | Attn GUILLERMO 121 VOSSELLER AVE BOUND BROOK NJ 8805 |
| 1657904 | ALPIZAR RENATO | Attn RENATO 33 TECUMSEH TRAIL MARLBORO MA 1752 |
| 1824905 | ALPIZAR RENATO | Attn RENATO 33 TECUMSEH TRAIL MARLBORO MA 1752 |
| 1576641 | ALPS MANOR @@ | Attn C/O TECH CONTRACTING ALPS ROAD WAYNE NJ 7470 |
| 1525179 | ALS GARDEN ART INC | P.O. BOX 111 COLTON CA 92324 |
| 112830 | ALS PURCHASING | 200 DANTON DRIVE METHUEN MA 1844 |
| 1676506 | ALSBURY FREDERICK | Attn FREDERICK 279 SPENCER ROAD LIBBY MT 59923 |
| 1049982 | ALSCHULER, GROSSMAN AND PINES | Attn SUITE 4000 2049 CENTURY PARK EAST LOS ANGELES CA 90067-3214 |
| 1569283 | ALSCHULER, GROSSMAN STEIN & KAHAN | 2049 CENTURY PARK EAST 39TH FLOOR LOS ANGELES CA 90067-3213 |
| 1073309 | ALSCHULER, GROSSMAN STEIN & KAHAN | 2049 CENTURY PARK EAST 39TH FLOOR LOS ANGELES CA 90067213 |
| 1564688 | ALSCO INDUSTRIAL PRODUCTS | P O BOX 419 LITHIA SPRINGS GA 30122 |
| 1621907 | ALSFELD GEORGE | Attn GEORGE 3233 STONE EAGLE CT ABINGDON MD 21009 |
| 1077449 | ALSFELD GEORGE W | 3233 STONE EAGLE CT ABINGDON MD 21009 |
| 1551798 | ALSIDE SUPPLY | 2475 WALDEN AVENUE CHEEKTOWAGA NY 14225 |
| 1574202 | ALSIDE SUPPLY | PO BOX 2010 AKRON OH 44309 |

| Person Code | Name | Address |
|---|---|---|
| 1574204 | ALSIDE SUPPLY | 1650 REPUBLIC ROAD HUNTINGDON VALLEY PA 19006 |
| 1594496 | ALSIDE SUPPLY | PO BOX2010 AKRON OH 44309 |
| 1574249 | ALSIDE SUPPLY | 4523 W. LOVERS LANE DALLAS TX 75209 |
| 1574497 | ALSIDE SUPPLY | **USE 22/7018** HUNTINGDON VALLEY PA 19006 |
| 1574237 | ALSIDE SUPPLY | 1650 REPUBLIC RD HUNTINGDON VALLEY PA 19006 |
| 1574203 | ALSIDE SUPPLY | 290 CORLISS STREET PITTSBURGH PA 15220 |
| 1574201 | ALSIDE SUPPLY | 2475 WALDEN AVENUE CHEEKTOWAGA NY 14225 |
| 1574200 | ALSIDE SUPPLY | 2475 WALDEN AVE CHEEKTOWAGA NY 14225 |
| 1574212 | ALSOP SAND CO., INC. | ROUTE 1 CLAY CENTER KS 67432 |
| 1574210 | ALSOP SAND CO., INC. | PO BOX331 CONCORDIA KS 66901 |
| 1574211 | ALSOP SAND COMPANY | P O BOX 331 CONCORDIA KS 66901 |
| 1062015 | ALSTOM AIR PREHEATER CO. | Attn ABB RAYMOND P.O. BOX 100295 ATLANTA GA 30384 |
| 1147460 | ALSTOM AIR PREHEATER CO. | Attn ABB RAYMOND OPERATIONS 650 WARRENVILLE RD. LISLE IL 60532-4314 |
| 1062091 | ALSTOM POWER | Attn AIR PREHEATER CO. P.O. BOX 100295 ATLANTA GA 30384 |
| 1105581 | ALSTOM POWER | Attn AIR PREHEATER CO 650 WARRENVILLE RD.- SUITE 200 LISLE IL 60532 |
| 1618662 | ALSTOM SIGNALING INC. | Attn C/O RERO DISTRIBUTION COMPANIES 847 WEST AVENUE ROCHESTER NY 16111 |
| 1073310 | ALSTON & BIRD | Attn MARY C GILL ONE ATLANTIC CENTER 1201 W PEACHTREE ST. ATLANTA GA 303093424 |
| 1073310 | ALSTON & BIRD | ONE ATLANTIC CENTER 1201 W PEACHTREE ST. ATLANTA GA 303093424 |
| 1073310 | ALSTON & BIRD | ONE ATLANTIC CENTER 1201 W PEACHTREE ST. ATLANTA GA 303093424 |
| 1620633 | ALSTON & BYRD | E PEYTON NUNEZ 1201 W PEACHTREE ST ATLANTA GA 30309 |
| 1616690 | ALSTON DONNIE | LEE DEHINNS 1201 WEST PEACHTREE ST ATLANTA GA 30309-3242 |
| 1621708 | ALSTON DONNIE | Attn DONNIE 9 KEY STREET ROANOKE RAPIDS NC 27870 |
| 1604352 | ALSTON ELECTRIC SY (CED) | 3725 NORTH PALAFOX ST. PENSACOLA FL 32505 |
| 1102350 | ALSTON EQUIPMENT CO., INC. | P.O. BOX 361 LAKE CHARLES LA 70602-0361 |
| 1624909 | ALSTON JONATHAN | Attn JONATHAN 68 STUYVESANT AVENUE NEWARK NJ 7106 |
| 1621911 | ALT JOHN | Attn JOHN 67 FOX RUN WAY ARNOLD MD 21012 |
| 1621912 | ALT JOHN C | 67 FOX RUN WAY ARNOLD MD 21012 |
| 1010767 | ALT NORMAN | Attn NORMAN 28 WOODLAND AVE BRONXVILLE NY 11718 |
| 1621915 | ALT NORMAN C | 1070 BOSTON POST RD. RYE NY 10580 |
| 1621313 | ALT W | Attn W 845 WALBRIDGE DRIVE GAHANNA OH 43230 |
| 1609653 | ALTA BUILDING MATERIALS CO. | P.O. BOX 8667 OAKLAND CA 94862 |
| 1616389 | ALTA BUILDING MATERIALS CO. | 2857 HANNAH ST. OAKLAND CA 94608 |
| 1562351 | ALTA BUILDING MATERIAL CO | PO BOX 8667 OAKLAND CA 94608 |
| 1582952 | ALTA BUILDING MATERIALS | 2857 HANNAH ST. OAKLAND CA 94608 |
| 1125296 | ALTA COLLEEN MURRAY & | BYNUM EDWARD MURRAY JT TEN 202 HEMLOCK ST SPARTANBURG SC 29301-5229 |
| 1120937 | ALTA D NOVAKOSKI | 1623 SUNNYSIDE AVE LANSING MI 48910-1858 |
| 1562844 | ALTA LOMA MEDICAL GROUP | 9695 BASELINE ROAD RANCHO CUCAMONGA CA 91730 |
| 1119488 | ALTA TEFERTILLER & | EARLENE TEFERTILLER JT TEN BOX 24 MAYFIELD KS 67100-0024 |
| 1550819 | ALTA VIDEO | 363 MASSACHUSETTS AVENUE LEXINGTON MA 2173 |
| 1546705 | ALTAIRØLINDE GASES | Attn FILE 72536 P.O. BOX 60000 SAN FRANCISCO CA 94160-2536 |

| Person Code | Name | Address |
|---|---|---|
| 1621914 | ALTAMIRANO JUANITA | Attn JUANITA 1449 PARADE ST LONG BEACH CA 90810 |
| 1128200 | ALTASH CORP. N.V. | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1576396 | ALTAVIEW CONCRETE | 9547 SOUTH 500 WEST SANDY UT 84070 |
| 1620188 | ALTAVIEW CONCRETE | 5792 WEST AXEL PARK ROAD WEST JORDAN UT 84088 |
| 1576297 | ALTAVIEW CONCRETE | 14800 SOUTH JORDAN NARROWS BLUFFDALE UT 84065 |
| 1574606 | ALTAVIEW CONCRETE | 9547 SOUTH 500 WEST SANDY UT 84070 |
| 1576607 | ALTAVIEW CONCRETE | 68 EAST 8000 SOUTH MIDVALE UT 84047 |
| 1575695 | ALTAVIEW CONCRETE INC | 9547 SOUTH 500 WEST SANDY UT 84070 |
| 1575226 | ALTAVIEW HOSPITAL | Attn C/O E.B. BERGER INC. 9800 S. 1300 EAST SANDY UT 84070 |
| 1109582 | ALTAWOOD, INC. | 420 SOUTH 11TH AVENUE UPLAND CA 9786-1150 |
| 1621915 | ALTENBURG WILLIAM | Attn WILLIAM 9100 N COUNTRY ROAD. #15 FORT COLLINS CO 80524 |
| 1621916 | ALTENBURGER MARLYN | Attn MARILYN 2724 BERKELEY AVENUE LAKELAND FL 33803 |
| 1621917 | ALTENBURGER MICHAEL | Attn MICHAEL 2724 BERKELEY AVENUE LAKELAND FL 33803 |
| 1575682 | ALTENBURGER MICHAEL | 12225 DISK DRIVE ROMEOVILLE IL 60441 |
| 1621600 | ALTERNATE CONSTRUCTION CONTROLS INC | 1120 HOLLAND DRIVE BOCA RATON FL 33487 |
| 1592692 | ALTERNATIVE COMPUTER PRODUCTS | Attn SUITE #60 OTTERSON DRIVE 311 CHICO CA 95928 |
| 1656121 | ALTERNATIVE MATERIALS TECHNOLOGY | 491 MASSACHUSETTS AVE SUITE 206 ARLINGTON MA 2474 |
| 1562940 | ALTERNATIVE PRODUCTIONS | Attn DO NOT USE SEE V# 34855 491 MASSACHUSETTS AVENUE SUITE 206 ARLINGTON MA 2474 |
| 1109429 | ALTERNATIVE RESOURCES CORP | DEPT 77-3259 CHICAGO IL 60678-3259 |
| 1604625 | ALTERNATIVE RESOURCES CORP. | DEPT 77-3259 CHICAGO IL 60678-3259 |
| 1040611 | ALTERNATIVE RESOURCES CORP. | 1302 CONCOURSE DR. LINTHICUM MD 21090 |
| 1032159 | ALTERNATIVE SUPPLY & FASTENERS | 718 EAST PEAK VIEW CIRCLE DRAPER UT 84020 |
| 1099788 | ALTERNATIVE TRAINING SOLUTIONS | 2416 4TH AVE. SOUTH BIRMINGHAM AL 35233 |
| 1524401 | ALTERNATOR & GENERATOR SPECIALISTS | Attn SUITE 109 31350 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| 1593918 | ALTHAUSEN JOAN | Attn JOAN 8 RUTGERS LN MIDDLESEX NJ 8846 |
| 1102648 | ALTHEA K. LAWTON-THOMPSON | 4131 BEDFORD RD. BALTIMORE MD 21207 |
| 1073311 | ALTHEIMER & GRAY | 10 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 |
| 1111748 | ALTHIN CD MEDICAL INC | C/O JAN A NORELID BOX 9308 MIAMI LAKES FL 33014-9308 |
| 1601919 | ALTHOUSE TODD | Attn TODD 2530 KUTZTOWN ROAD READING PA 19605 |
| 1601920 | ALTHOUSE WILLIAM | Attn WILLIAM 4421 8TH AVENUE TEMPLE PA 19560 |
| 1028945 | ALTIER & BARASCH | 450 SEVENTH AVENUE NEW YORK NY 10123 |
| 1601921 | ALTMAN MICHAEL | Attn MICHAEL 2633 NORTH BREMEN STREET MILWAUKEE WI 53212 |
| 1424161 | ALTMAN WEIL PUBLICATIONS INC. | P.O. BOX 625 NEWTOWN SQUARE PA 19073 |
| 1621922 | ALTO DEBRA | Attn DEBRA 22160 PALMS WAY #203 BOCA RATON FL 33433 |
| 1604354 | ALTOM INDUSTRIAL SUPPLY | 650 LAWRENCE STREET BATESVILLE AR 72501 |
| 1119620 | ALTON BERTRAND JR | PO BOX 0206 WEST LAKE LA 70669-0206 |
| 1125111 | ALTON R ZENTNER & | DEBBIE J ZENTNER JT TEN 195 FORGEDALE RD FLEETWOOD PA 19522-9709 |
| 1605820 | ALTOONA HOSPITAL | 620 HOWARD STREET ALTOONA PA 16601 |
| 1613654 | ALTRON INC | 1 JEWELL DRIVE WILMINGTON MA 1887 |
| 1592062 | ALTUS AIR FORCE BASE | Attn SOUTHGATE ORDINANCE ROAD BLDG 435 C/O WILLIAMS INSULATION ALTUS OK 73522 |

| Person Code | Name | Address |
|---|---|---|
| 1608106 | ALTUS AIR FORCE BASE | Attn AIR TRAFFIC CONTROL TOWER C/O MCMASTER CONSTRUCTION C/O SUBLETT & ASSOCIATES AIR TRAFFIC CONTROL TOWER ALTUS AIR FORCE BASE OK 73523 |
| 1598107 | ALTWELL INC. | 4 TAFT ROAD TOTOWA NJ 7512 |
| 1106435 | ALUCHEM | 1 LANDY LANE CINCINNATI OH 45215 |
| 1306541 | ALUCHEM | PO BOX 690822 CINCINNATI OH 45269-0822 |
| 1410214 | ALUCHEM | 14782 BEAVER PIKE JACKSON OH 45640 |
| 1470045 | ALUCHEM INC | P O BOX 691295 CINCINNATI OH 45269-1295 |
| 1038610 | ALUFOIL PRODUCTS | 135 OSER AVE. HAUPPAUGE NY 11788 |
| 1600923 | ALULEMA FABIAN | Attn FABIAN 74-08 5TH AVENUE BROOKLYN NY 11209 |
| 1547218 | ALUMAX OF SC. INC. | US HWY. 52 NORTH MOUNT HOLLY SC 29445 |
| 1574219 | ALUMAX OF SC. INC. | Attn BERKELEY COUNTY US HIGHWAY 52 NORTH MOUNT HOLLY SC 29445 |
| 1620334 | ALUMAX OF SC. INC. | US HWY. 52 NORTH MOUNT HOLLY SC 29445 |
| 1577046 | ALUMINUM CO OF AMERICA (ALCOA) | ALAIN JP BELDA PRES AND CEO ALCOA CORPORATE CENTER ISABELLA ROAD SUITE 201 PITTSBURGH PA 15212-5858 |
| 1575047 | ALUMINUM CO OF AMERICA | Attn ALCOA TECH CENTER RT 780 77TH STREET ROAD ALCOA CENTER PA 15069 |
| 1548039 | ALUMINUM CO OF AMERICA | SHARED SERVICES CENTER PITTSBURGH PA 15230 |
| 1069999 | ALUMINUM CO. OF AMERICA | P O BOX 1397 PITTSBURGH PA 15230 |
| 1124410 | ALUMINUM COMPANY OF AMERICA | P. O. BOX 300 LITTLE ROCK AR 72211 |
| 1110180 | ALUMINUM COMPANY OF AMERICA | 3000 STATE DRIVE LEBANON PA 17042 |
| 1127053 | ALUMINUM COMPANY OF AMERICA INC. | ROUTE 419 & STATE DRIVE LEBANON PA 17042 |
| 1174682 | ALUMINUM DISCOUNT | c/o BLACK & CONNOLLY LLP Attn LARRY BLACK 115 EAST 5TH STREET SUITE 100 AUSTIN 78701 |
| 1589530 | ALUMINUM PRECISION PRODUCTS | 12021 UNIVERSAL TAYLOR MI 48180 |
| 1620835 | ALUMINUM PRECISION PRODUCTS INC | 3333 WEST WARNER AVENUE SANTA ANA CA 92704 |
| 1603792 | ALUMNI CENTER - PENN STATE | Attn C/O HARANIN CONSTRUCTION CO. MIDDLE OF CAMPUS/BEHIND ENGINEERING BUILDING UNIVERSITY PARK STATE COLLEGE PA 16802 |
| 1552299 | ALUPLATA S.A. | Attn CALLE 9 Y 19 PARQUE INDUSTRIAL DE PILAR (1629) PILAR PRO. DE BUENOS AIRES 1 0 ARGENTINA |
| 1574204 | ALVA CONCRETE | 400 COLLEGE ALVA OK 73717 |
| 1604235 | ALVA CONCRETE | PO BOX601 ALVA OK 73717 |
| 1177227 | ALVAH WARD NEWHALL | ROUTE 4 BOX 3575 MONTPELIER VT 05602-9004 |
| 1100607 | ALVAN MOTOR FREIGHT INC. | 3600 ALVAN RD KALAMAZOO MI 49001 |
| 1501924 | ALVARADO ALONSO | Attn ALONSO 2027 VINCE PASADENA TX 77502 |
| 1601925 | ALVARADO ELDER | Attn ELDER HC-08 BOX 929 PONCE PR 731 |
| 1608595 | ALVARADO HIGH SCHOOL | Attn C/O LCR 10701 EAST 917 ALVARADO TX 76009 |
| 1601926 | ALVARADO HUMBERTO | Attn HUMBERTO V4 KINGS CANYON RIO PIEDRAS PR 926 |
| 1621927 | ALVARADO JACOB | Attn JACOB 12341 LEWIS    APT #12 GARDEN GROVE CA 92840 |
| 1621928 | ALVARADO JESUS | Attn JESUS HIGHWAY 97 COTULLA TX 78014 |
| 1621929 | ALVAREZ FRANCISCO | Attn FRANCISCO 2715 MEYERSVILLE DALLAS TX 75212 |
| 1621930 | ALVAREZ FREDYS | Attn FREDYS POB 499 GRAND CENTRAL STATION NEW YORK NY 10163 |
| 1621931 | ALVAREZ IVETTE | Attn IVETTE 425 EAST 25TH ST NEW YORK NY 10010 |
| 1621932 | ALVAREZ JESUS | Attn JESUS 207 BRIDGES DALLAS TX 75217 |
| 1621933 | ALVAREZ JOHN | Attn JOHN 1000 CORN WELL DRIVE, APT. 515 YUKON OK 73099 |

| Person Code | Name | Address |
|---|---|---|
| 1078272 | ALVAREZ JOSE | 611 PARK AVENUE APT. 701 BALTIMORE MD 21201 |
| 1623825 | ALVAREZ JOSE | Attn. JOSE ROUTE 1 BOX 56F4 SAN JUAN TX 78599 |
| 1078272 | ALVAREZ JOSE R | 611 PARK AVENUE APT. 701 BALTIMORE MD 21201 |
| 1621936 | ALVAREZ MELANIA | Attn MELANIA 1704N WILMINGTON BLV WILMINGTON CA 90744 |
| 1620397 | ALVAREZ MORRISON | Attn MORRISON RT 1 BOX 208BB ENOREE SC 29335 |
| 1629238 | ALVAREZ NELSON | Attn NELSON 20029 ARCHIBALD AVE CARSON CA 90745 |
| 1621939 | ALVAREZ PATRICIO | Attn PATRICIO TORRE COLON #2 PISO 6TO      DPTO# GUAYAQUIL ECUADOR |
| 1620340 | ALVAREZ SHARON | Attn SHARON RT 1 BOX 208BB ENOREE SC 29335 |
| 1621941 | ALVAREZ SIMON | Attn SIMON 407 HILL STREET BRYAN TX 77803 |
| 1621942 | ALVAREZ-MORELL MARIA | Attn MARIA APTO 11-6 ALTOS DE TORRIMAR GUAYNABO PR 657 |
| 1169943 | ALVARO A. MURCIA | 938 SHADOW TRACE CIRCLE HOUSTON TX 77082 |
| 1079932 | ALVARO BELTRAN | CALLE 128 #59-48 INTERIOR 2 BOGOTA II COLOMBIA |
| 1080606 | ALVARO BELTRAN | CALLE 128 NO. 59-48 BOGOTA IT COLOMBIA |
| 1171556 | ALVERA R RUFFNER TR | UA 06 12 97 FBO ALVERA R RUFFNER LIVING TRUST 236 JUBAKA DR FAIRVIEW HEIGHTS IL 622 |
| 1621943 | ALVERSON BENJAMIN | Attn BENJAMIN 884 NASH MILL ROAD FOUNTAIN INN SC 29644 |
| 1620344 | ALVERSON DONNIE | Attn DONNIE 709 OLD HUNDRED RD PELZER SC 29669 |
| 1620345 | ALVERSON EDDIE | Attn EDDIE 709 OLD HUNDRED ROAD PELZER SC 29669 |
| 1621946 | ALVERSON HOMER | Attn HOMER C/O RAMSEY 570 S BUCKHORN RD GREENVILLE SC 29609 |
| 1620947 | ALVERSON LARRY | Attn LARRY RT. 1 BOX 130 DARDANELLE AR 72834 |
| 1627948 | ALVERSON R | Attn R 114 WASHINGTON CH RD PELZER SC 29669 |
| 1626949 | ALVES DEOLINDA | Attn DEOLINDA 240 S 3RD ST READING PA 19602 |
| 1540706 | ALVEY INC. | P O BOX 95922 CHICAGO IL 60694-5922 |
| 1564991 | ALVEY SYSTEMS, INC. | P.O. BOX 60843 CHARLOTTE NC 28260-0843 |
| 1621950 | ALVIAR JIM | Attn JIM P O BOX 14972 ZAPATA TX 78076 |
| 1121340 | ALVIE COES JR & | ELIZABETH R COES JT TEN P O BOX 774 UNADILLA GA 31091-0774 |
| 1599167 | ALVIN C HULIN | 6029 STRAWBERRY FIELDS LAKEWORTH FL 33463 |
| 1112304 | ALVIN COLBY | 73 LARRY S LANE PLEASANTVILLE NY 10570-2401 |
| 1146455 | ALVIN D HAVERTY | 2606 OXFORD ROAD LAWRENCE KS 66049-2821 |
| 1171135 | ALVIN E SCALIN | 2905 WEST HOWARD ST CHICAGO IL 60645-1229 |
| 1163369 | ALVIN E. LEVINE | Attn DEJA GREY LYN BUSINESS PARK PO BOX 2439 MATTHEWS NC 28106 |
| 1134468 | ALVIN G MCDANIEL | 4434 LIVE OAK LANE CHATTANOOGA TN 37411-1711 |
| 1122250 | ALVIN KRAUTHAMER | 2 BRYANT DR JACKSON NJ 08527-1811 |
| 1172687 | ALVIN L SIEGEL & | BRENDA SIEGEL JT TEN 301 E 78TH ST APT 8C NEW YORK NY 10021-1327 |
| 1124234 | ALVIN NOVICK | 7305 LAUREL OAK LANE CINCINNATI OH 45237-2931 |
| 1107080 | ALVIN PRODUCTS INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1166 BREWSTER MA 2631 |
| 1110897 | ALVIN PRODUCTS INC. | 350 MERRIMACK STREET LAWRENCE MA 1843 |
| 1104673 | ALVIN STEVENS, SR. | 1501 MITCHELL ST ET LAKE CHARLES LA 70607 |
| 1123847 | ALVIN SUDOFSKY | 7210 AVE T BROOKLYN NY 11234-6235 |
| 1104759 | ALVIN T GRANGER | P.O. BOX 516 STARKS LA 70661 |
| 1117679 | ALVIN TARLOW CUST EDWARD TARLOW | UNIF GIFT MIN ACT ILL 520 KERFOOT FARM ROAD WILMINGTON DE 19803 2444 |

| Person Code | Name | Address |
|---|---|---|
| 1127197 | ALVIN WARSAW | 3700 CAPRI CT APT 401 GLENVIEW IL 60025-3846 |
| 1119277 | ALVIN WATKINS | 5000 CLEVELAND AVE ORLANDO FL 32819-3203 |
| 1003951 | ALVIS KIMBERLY | Attn KIMBERLY RR 2 BOX 413 MOMENCE IL 60954 |
| 1623952 | ALVORD BEN | Attn BEN 4341 HALLMARK DR DALLAS TX 75229 |
| 1670534 | ALWORLD HARDWARE & LUMBER CO., INC. | Attn LOS MADEROS PLAZA SUITE 32 4989 NORTH UNIVERSITY DRIVE FORT LAUDERDALE FL 33351 |
| 1645633 | ALWORLD HARDWARE & LUMBER CO INC. | Attn LOS MADEROS PLAZA SUITE 32 4989 NORTH UNIVERSITY DRIVE FORT LAUDERDALE FL 33351 |
| 1595169 | ALWORTH OF TENN. | 101 S. PARK DR. MOUNT PLEASANT TN 38474 |
| 1608983 | ALY ROGER | Attn ROGER 202 DULA SPRINGS RD WEAVERVILLE NC 28787 |
| 1121481 | ALYCE F PINK | 22558 FIELD RD LAKE ZURICH IL 60047-8817 |
| 1115692 | ALYCE FAULKNER | 1518 WEST DAVIS ST BURLINGTON NC 27215-2002 |
| 1398613 | ALYESKA PIPELINE SERVICE CO. | Attn TERMINAL WAREHOUSE PO #00427988 300 DAYVILLA ROAD VALDEZ AK 99686 |
| 1665644 | ALZHEIMER'S ASSOCIATION | 1850 YORK RD , SUITE D TIMONIUM MD 21093 |
| 1444504 | ALZHEIMER'S ASSOCIATION | Attn SUITE 226 3200 N FEDERAL HWY BOCA RATON FL 33431 |
| 1530247 | ALZHEIMERS ASSOCIATION | 38 CAMERON AVE CAMBRIDGE MA 2140 |
| 1601493 | AM CONTRACTING LLC | 12 ARROWHEAD LANE COHOES NY 12047-4812 |
| 1601824 | AM CONTRACTING WAREHOUSE | 12 ARROWHEAD LANE COHOES NY 12047-4812 |
| 1443220 | AM MULTIGRAPHICS | P.O. BOX 640129 PITTSBURGH PA 15264-0129 |
| 1559249 | AM SOCIETY FOR TRAINING & DEVELOPMT | 27 GLEN STREET SUITE 4 STOUGHTON MA 2072 |
| 1502975 | AM&PM OCCUPATIONAL HEALTH | PO BOX 785 LAWTON OK 73502-0785 |
| 1082622 | AM-TECH / MBNA | 1600 JAMES NAISMITH 3RD FLOOR OTTAWA ON K-1B 5N8 CANADA |
| 1132605 | AMA ANALYTICAL SERVICES | P.O. BOX 646 HANOVER MD 21076 |
| 1431162 | AMA TRANSPORTATION CO INC | NUTTING LAKE BOX 939 NUTTING LAKE MA 01865-0939 |
| 1561232 | AMACAR GROUP LLC | Attn SUITE 318 6625 MORRISON BOULEVARD CHARLOTTE NC 28211 |
| 1632954 | AMACK LANCE | Attn LANCE 83 N. WOLF RD., APT. 3F WHEELING IL 60090 |
| 1587955 | AMACKER MICHELE | Attn MICHELE 906 JENNIFER ST S MADISON WI 53703 |
| 1631966 | AMADO EUCLIDES | Attn EUCLIDES 86 WALTHAM STREET PAWTUCKET RI 2860 |
| 1607905 | AMADO RODRIGUEZ | Attn C/O W.R. GRACE & CO. 6051 W. 65TH STREET BEDFORD PARK IL 60638 |
| 1624957 | AMADOR ARMANDO | Attn ARMANDO 4715 NETA LANE WICHITA FALLS TX 76302 |
| 1601998 | AMADOR DANNY | Attn DANNY PO BOX 931 IOWA PARK TX 76367 |
| 1620959 | AMADOR LAURA | Attn LAURA 14 RIZZO COURT HOWELL NJ 7731 |
| 1307220 | AMADOR TRANSIT MIX | PO BOX 1265 JACKSON CA 95642 |
| 1561221 | AMADOR TRANSIT MIX | POST OFFICE BOX 1265 JACKSON CA 95642 |
| 1524222 | AMADOR TRANSIT MIX | 1001 SOUTH HIGHWAY 99 JACKSON CA 95642 |
| 1564108 | AMADOR VALLEY MEDICAL CENTER | 7667 AMADOR VALLEY BLVD DUBLIN CA 94568 |
| 1567961 | AMAL TAMIM | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1546711 | AMALGAMATED INDUSTRIAL SERVICE | Attn WORKERS BENEFIT FUND PO BOX 1433 NEW YORK NY 10116-1433 |
| 1552455 | AMALGAMATED LIFE | 730 BROADWAY NEW YORK NY 10003 |
| 1554013 | AMALGAMATED TECHNOLOGIES INC | PO BOX 354 SOMMERVILLE MA 2144 |
| 1106436 | AMALTHEA INTERNATIONAL, INC. | Attn MARINE & INDUSTRIAL SUPPLIES 1137 JANIS STREET CARSON CA 90746 |
| 1110215 | AMALTHEA INTERNATIONAL, INC. | Attn C/O RADIX GROUP ATTN: HENRY DAVIS 5510 WEST 102ND STREET LOS ANGELES CA 90045 |

| Person Code | Name | Address |
|---|---|---|
| 1621960 | AMAN C | Attn C 13 BROOKGREEN PLACE STATESVILLE NC 28677 |
| 1552931 | AMANA REFRIGERATION | 1810 WILSON PARKWAY FAYETTEVILLE TN 37334 |
| 1500095 | AMANA REFRIGERATION | 1810 WILSON PARKWAY FAYETTEVILLE TN 37334 |
| 1123840 | AMANDA E. JORDAN | 1619 KIMBER RD. GLEN BURNIE MD 21060 |
| 1567849 | AMANDA MYOTT | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1142303 | AMANDA R BLOCK | 9007 NORMA PL W HOLLYWOOD CA 90069-4820 |
| 1567142 | AMANDA TURGEON | Attn C/O W.R GRACE & CO. 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1083159 | AMANDA UHRICK | 7490 BROMPTON RD APT#182 HOUSTON TX 77025 |
| 1167961 | AMANTE FABIAN | Attn FABIAN 101 PORT ROYAL DRIVE GREENVILLE SC 29615 |
| 1077720 | AMARAL CAROL | 11534 HARVARD DR NORWALK CA 90650 |
| 1047720 | AMARAL CAROL MAE | 11534 HARVARD DR NORWALK CA 90650 |
| 1673963 | AMARAL JOSEPH | Attn JOSEPH 25 MEMORIAL RD SOMERVILLE MA 2144 |
| 1641964 | AMARAL JOSEPH | Attn JOSEPH P.O. BOX 360 NORTON MA 2766 |
| 1079965 | AMARAL ROGER | Attn ROGER 84 ASH ST. 7 MANCHESTER NH 3104 |
| 1621966 | AMARAL SUSAN | Attn SUSAN 10 PLEASANT DRIVE LONDONDERRY NH 3053 |
| 1501423 | AMARALTO CONC "REFER TO #227045" | Attn DO NOT USE-MARKED FOR DELETION 280 N.W. 129 AVE. MIAMI FL 33182 |
| 1502227 | AMARALTO CONCRETE | 280 NW 129TH AVE MIAMI FL 3182 |
| 1574228 | AMARALTO CONCRETE | 280 N.W. 129TH AVE MIAMI FL 33182 |
| 1574229 | AMARALTO CONCRETE | 13851 N.W. 186TH STREET HIALEAH FL 33015 |
| 1502206 | AMARALTO CONCRETE | 1451 N.W. 129TH AVE. MIAMI FL 33182 |
| 1610059 | AMARALTO CONCRETE | 400 N.W. 10 AVE. HOMESTEAD FL 33030 |
| 1502410 | AMARALTO CONCRETE | Attn PAMELA 8312 MAJOR MORTON GROVE IL 60053 |
| 1623967 | AMARANTOS PAMELA | Attn PAMELA 8312 MAJOR MORTON GROVE IL 60053 |
| 1620246 | AMARCO RESOURCES CORP SOS | 2920 ONE MAIN PLACE DALLAS TX 75250 |
| 1622968 | AMARI MICHAEL | Attn MICHAEL 9 NEW HAMPSHIRE AVE SOMERVILLE MA 2144 |
| 1622969 | AMARI PETER | Attn PETER 50 RUSSELL PK QUINCY MA 2169 |
| 1621970 | AMARIANOS SUSAN | Attn SUSAN 6150 LIEBIG AVENUE RIVERDALE NY 10471 |
| 1500226 | AMARILLO BLDG PROD/SHEPLERS | 69 N. TAYLOR AMARILLO TX 79101 |
| 1574224 | AMARILLO BUILDING PRODUCT | PO BOX 9026 AMARILLO TX 79105 |
| 1573225 | AMARILLO BUILDING PRODUCTS | P. O. 9026 AMARILLO TX 79105 |
| 1501686 | AMARILLO CONCRETE | 3711 N.W. 12TH STREET AMARILLO TX 79106 |
| 1500896 | AMARILLO CONCRETE, INC. | Attn PIONEER CONCRETE OF TX PO BOX10227 AMARILLO TX 79116 |
| 1546609 | AMAROK | Attn ATTN: CHARLENE P O BOX 51526 PHOENIX AZ 85076-1526 |
| 1648810 | AMASOL CORP | 1628 ROGERS ROAD FORT WORTH TX 76107 |
| 1621971 | AMAT PAULO | Attn PAULO 10236 BOCA ENTRADA B BOCA RATON FL 33428 |
| 1557538 | AMATEK INC US GAUGE DIVISION | PO BOX 8500 S 8275 PHILADELPHIA PA 19178 |
| 1574230 | AMATEX CORP. | 1032 STANBRIDGE ST. NORRISTOWN PA 19404 |
| 1574232 | AMATEX CORP. | 1032 STANBRIDGE ST. NORRISTOWN PA 19404 |
| 1597630 | AMATEX CORP. | 45 PRIMROSE DRIVE LACONIA NH 3246 |
| 1671054 | AMATEX CORPORATION | 1032 STANBRIDGE ST. NORRISTOWN PA 19401-3666 |
| 1073313 | AMATO & CREELY | 901 DERBIGNY STREET 441 GRETNA LA 7005-40441 |

| Person Code | Name | Address |
|---|---|---|
| 1621972 | AMAYA JOSE | Attn JOSE 8842-A INDEPENDENCE AVE. CANOGA PARK CA 91304 |
| 1546708 | AMAZON HOSE & RUBBER CO. | P.O. BOX 547665, ORLANDO FL 32854-7665 |
| 1560709 | AMAZON HOSE & RUBBER CO. | P.O. BOX 1428 TAMPA FL 33601 |
| 1546710 | AMAZON HOSE & RUBBER CO. | P.O. BOX 370673 MIAMI FL 33137 |
| 1568539 | AMAZON.COM | Attn BILLING DEPARTMENT P O BOX 80463 SEATTLE WA 98108 |
| 1542889 | AMB PROPERTY L.P. | Attn C/O CB RICHARD ELLIS P O BOX 503104 SAINT LOUIS MO 63150-3104 |
| 1587757 | AMEAR CHEMICAL INC | P.O BOX 2451 CAROL STREAM IL 60132-2451 |
| 1548848 | AMBASSADOR LIMOUSINES | Attn OF DALLAS, INC. P.O. BOX 870871 DALLAS TX 75287-0871 |
| 1548949 | AMBASSADOR MAPS | Attn PMB #205 7040 W. PALMETTO PARK RD., #4 BOCA RATON FL 33433 |
| 1562239 | AMBER MARIE ANTONIO | 26435 SANDWICH PLACE SORRENTO FL 32776 |
| 1144909 | AMBER MERYMAN | 5378 ROSSLYN AVE INDIANAPOLIS IN 46220-3322 |
| 1152088 | AMBER MERYMAN | C-O STEPHEN F LOPIANO JR 241 BRUCE ST LAWRENCE MA 01841-1808 |
| 1561828 | AMBITECH ENGINEERING CORPORATION | 461 BOSTON STREET TOPSFIELD MA 1983 |
| 1110911 | AMBITECH ENGINEERING CORP | 1333 BUTTERFIELD RD SUITE 200 DOWNERS GROVE IL 60515 |
| 1557800 | AMERIC TESTING INC. | 3502 SCOTTS LANE PHILADELPHIA PA 19129 |
| 1620973 | AMBRIZ EUGENIA | Attn EUGENIA 1637 W 208TH ST TORRENCE CA 90501 |
| 1621974 | AMBRIZ VICTORIA | Attn VICTORIA 11729 CHRISTOPHER AVE INGLEWOOD CA 90303 |
| 1621975 | AMBROSE CAROL | Attn CAROL 2218 TIMBERGREEN CIRCLE MAGNOLIA TX 77355 |
| 1621976 | AMBROSE CAROL | Attn CAROL 2218 TIMBERGREEN CIRCLE MAGNOLIA TX 77355 |
| 1103425 | AMBROSE EASTERLY & RUBYE | EASTERLY JT TEN 933 SNOW HILL RD DOWELLTOWN TN 37059-2280 |
| 1103477 | AMBROSE HELEN | Attn HELEN 256 MOUNTAIN VIEW DRIVE MAHWAH NJ 7430 |
| 1126323 | AMBROSE HOOPER SKARDON JR | ROUTE 10 210 OAKWOOD COURT GREENVILLE SC 29607-5832 |
| 1621978 | AMBROSE JOHN | Attn JOHN 2151 APPLEGATE DRIVE CORONA CA 91720 |
| 1621984 | AMBROSE JR JAMES | Attn JAMES 8 ABANAKI RD BILLERICA MA 1821 |
| 1621979 | AMBROSE LYNNE | Attn LYNNE 10 BRADLEE RD MARBLEHEAD MA 1945 |
| 1621980 | AMBROSE MARTHA | Attn MARTHA 7 SPRINGDALE DRIVE WILLIAMSTON SC 29697 |
| 1620981 | AMBROSE MICHAEL | Attn MICHAEL 119 LAWRENCE AVENUE BARRINGTON NJ 8007 |
| 1023640 | AMBROSE ROBERT | 2818 MICKEY LANE LAKE CHARLES LA 70607 |
| 1079640 | AMBROSE ROBERT | 2818 MICKEY LANE LAKE CHARLES LA 70607 |
| 1078225 | AMBROSE STEVEN | 210 OAK DRIVE PASADENA MD 21122 |
| 1023225 | AMBROSE STEVEN G | 210 OAK DRIVE PASADENA MD 21122 |
| 1621985 | AMBROSELLI GREGORY | Attn GREGORY 22346 GILMORE ST CANOGA PARK CA 91303 |
| 1547163 | AMBROSIA CHOCOLATE | Attn HOMIDWEST OPERATION BIN NO 53098 MILWAUKEE WI 53288-0098 |
| 1556370 | AMBROSIA ON HUNTINGTON | 116 HUNTINGTON AVE. BOSTON MA 2108 |
| 1621986 | AMBROSIUS CARL | Attn CARL RT 6 1894 CYPRESS RD DE PERE WI 54115 |
| 1621987 | AMBROSIUS JAMES | Attn JAMES 3071 CACTUS AVE GREEN BAY WI 54313 |
| 1621988 | AMBROSIUS JOSEPH | Attn JOSEPH 1273 MARIAN LA GREEN BAY WI 54304 |
| 1621989 | AMBROSIUS JULIE | Attn JULIE 1273 MARIAN LA GREEN BAY WI 54304 |
| 1621990 | AMBROSO ARTHUR | Attn ARTHUR 594 D EVANS DRIVE FOND DU LAC WI 54935 |
| 1546727 | AMBU INC | 611 NORTH HAMMONDS FERRY ROAD LINTHICUM MD 21090-1356 |

| Person Code | Name | Address |
|---|---|---|
| 1104551 | AMBU, INC. | 611 N. HAMMONDS FERRY ROAD LINTHICUM MD 21090 |
| 1590292 | AMBULATORY CARE | Attn 4200 SHEFFIELD C/O TRUE FIREPROOFING LITTLE ROCK AR 72205 |
| 1590163 | AMBULATORY CARE | Attn HOSPITAL DRIVE & HITT STREET C/O BRAUN DRYWALL COLUMBIA MO 65211 |
| 830 | AMBULATORY CARE CENTER | Attn COLLEGE & WESTERN STREET CONWAY REGIONAL HOSPITAL CONWAY AR 72032 |
| 1586980 | AMBULATORY HEALTH CARE | Attn C/O NORTH BROTHERS 6111 EAST KINGS GRANT BLVD. HARRISBURG NC 28075 |
| 1596065 | AMBULATORY HEALTH CARE | Attn MAXWELL AIRFORCE BASE C/O ALPHA INSULATION DAY STREET GATE MONTGOMERY AL 36108 |
| 1596437 | AMBUR CHEMICAL COMPANY,INC. | 2123 BAY CLUB DRIVE ARLINGTON TX 76013-5207 |
| 821991 | AMBURGEY RONALD | Attn RONALD 5500 FM 2004 8D HITCHCOCK TX 77563 |
| 821992 | AMBURGEY W | Attn W 303 AMBURGEY DRIVE NEW ALBANY IN 47150 |
| 848357 | AMC | Attn C/O PERFORMANCE CONTRACTING 2380 MILL ROAD ALEXANDRIA VA 22314 |
| 848499 | AMC 20 PLEX | Attn 1640 CAMINO DEL RIO N. COFFMAN MISSION VALLEY CENTER CA 92108 |
| 1594885 | AMC 30 GRAPEVINE | Attn C/O LCR CONTRACTORS FARM RD. 2499 & TEXAS HWY. 121 GRAPEVINE TX 76051 |
| 1594994 | AMC 30 THEATER | Attn C/O J.L MANTA, INC. 1-88 AND WINFIELD SW CORNER WARRENVILLE IL 60555 |
| 1571606 | AMC CONCORDE MILLS 24 PLEX | Attn C/O NORTH BROTHERS 6111 EAST KINGS GRANT BLVD. HARRISBURG NC 28075 |
| 1592455 | AMC LIVONIA THEATER | Attn C/O J.L MANTA 19500 HAGGERTY ROAD LIVONIA MI 48153 |
| 1595648 | AMC OLATHE STATION | Attn C/O E & K OF KANSAS CITY 12075 S. STRANGE LINE RD. OLATHE KS 66062 |
| 725300 | AMC THEATER | Attn C/O E. & K OF KANSAS CITY 12075 S. STRANGE LINE RD. OLATHE KS 66062 |
| 1595696 | AMC THEATER 24 | Attn NEAR I-70 & HWY. 291 19200 E. 39TH ST. INDEPENDENCE MO 64058 |
| 1526541 | AMC THEATER 24 | Attn C/O J.L MANTA, INC. BARRINGTON ROAD AND I-90 SOUTH BARRINGTON IL 60010 |
| 1800696 | AMC THEATRE | Attn C/O E. PATTI & SONS SLOAN AVENUE MERCERVILLE NJ 8619 |
| 1592150 | AMC THEATER PROJECT | Attn C/O J.L MANTA 3130 TAMPA RD OLDSMAR FL 34677 |
| 1593585 | AMC THEATERS - 6 PLEX | Attn C/O J.L MANTA 3130 TAMPA ROAD OLDSMAR FL 34677 |
| 1592473 | AMC THEATRE | 6376 E PACIFIC COAST HIGHWAY SUPERIOR WALL SYSTEMS LONG BEACH CA 90801 |
| 1590214 | AMCA INTL CORP | THOMAS M HOBAN DARTMOUTH NATIONAL BANK BLDG HANOVER NH 03755-2077 |
| 1070356 | AMCA INDUSTRIES | 433 MANVILLE ROAD PLEASANTVILLE NY 10570 |
| 1128095 | AMCAP/DENVER LTD PARTNERSHIP | AMCAP INC.- GEN COUNSEL 201 STEELE STREET SUITE 201 DENVER CO 80206 |
| 1621055 | AMCHEM PRODUCTS INC. | Attn ALAN J. GERSON ESQ. KELLY DRYE & WARREN 101 PARK AVENUE NEW YORK NY 10178 |
| 1571066 | AMCHEM PRODUCTS PVT. LTD. | A-79 SECTOR 58 NOIDA 201 301 INDIA |
| 1502047 | AMCO CORP | 8-7, 4-CHROME, IIDABASHI CHIYODA-KU, TOKYO 102 13 9999 JAPAN |
| 1580057 | AMCO CORP | 8-7, 4-CHROME, LIDABASHI CHIYODA-KU, TOKYO 102 13 9999 JAPAN |
| 1509991 | AMCO INDUSTRIES ITASCA | Attn COMPRESSOR/PUMP ENGINEERING DIV 625 DISTRICT DR. ITASCA IL 60143-1364 |
| 1507030 | AMCO INDUSTRIES ROCKFORD | P.O. BOX 95996 CHICAGO IL 60694 |
| 1567396 | AMCON BLOCK | POBOX 546 SAINT CLOUD MN 56302 |
| 1567397 | AMCON BLOCK | P O BOX 546 SAINT CLOUD MN 56402 |
| 1622398 | AMCON BLOCK | 2211 HWY 10 SOUTH SAINT CLOUD MN 56304 |
| 1573748 | AMCON BLOCK | 331 E HWY 7 HUTCHINSON MN 55350 |
| 1572435 | AMCON BLOCK AND PRECAST, INC. | P O BOX 99 SAINT JOSEPH MN 56374 |
| 1572437 | AMCON BLOCK AND PRECAST, INC. | P O BOX 99 SAINT JOSEPH MN 56374 |
| 1572438 | AMCON BLOCK AND PRECAST, INC. | 8645 RIDGEWOOD RD SAINT JOSEPH MN 56374 |
| 1574198 | AMCON MOBILE CONCRETE | P O BOX 248 RONCEVERTE WV 24970 |
| 1574199 | AMCON MOBILE CONCRETE | P O BOX 248 RONCEVERTE WV 24970 |
| 1612833 | AMCON MOBILE CONCRETE | OLD PALL RD. LEWISBURG WV 24901 |
| | AMCON MOBILE CONCRETE | PO BOX 248 RONCEVERTE WV 24970 |

| Person Code | Name | Address |
|---|---|---|
| 1573039 | AMCOR | 8392 RIVERVIEW PARKWAY LITTLETON CO 80125 |
| 1571177 | AMCOR | POST OFFICE BOX 9489 OGDEN UT 84404 |
| 1600055 | AMCOR | 333 SO. REDWOOD AVE NO SALT LAKE UT 84045 |
| 1612783 | AMCOR | Attn 1372 S. STATE ST. BLOCK PLANT PROVO UT 84601 |
| 1574446 | AMCOR | 16419 TEN LANE NAMPA ID 83687 |
| 1571175 | AMCOR | 2240 SOUTH YELLOWSTONE IDAHO FALLS ID 83405 |
| 1574898 | AMCOR | 3839 OVERLAND BURLEY ID 83318 |
| 1574172 | AMCOR BLOCK | PO BOX51418 IDAHO FALLS ID 83405 |
| 1574892 | AMCOR BLOCK | P.O. BOX 51418 IDAHO FALLS ID 83405 |
| 1571173 | AMCOR BLOCK | 3839 OVERLAND BURLEY ID 83318 |
| 1610048 | AMCOR BLOCK | 3839 OVERLAND BURLEY ID 83318 |
| 1574174 | AMCOR BLOCK | 2240 S. YELLOW STONE IDAHO FALLS ID 83402 |
| 1571027 | AMCOR INCORPORATED | PO BOX 9489 OGDEN UT 84409 |
| 1604940 | AMCOR INCORPORATED | 333 SOUTH REDWOOD ROAD NORTH SALT LAKE UT 84054 |
| 1580171 | AMCOR INCORPORATED | 333 S. REDWOOD RD NORTH SALT LAKE UT 84054 |
| 1575028 | AMCOR INCORPORATED | P O BOX 9489 OGDEN UT 84409 |
| 1575029 | AMCOR INCORPORATED | 801 W. 12TH ST. OGDEN UT 84404 |
| 1571170 | AMCOR INCORPORATED | P O BOX 868 BOUNTIFUL UT 84011 |
| 1573046 | AMCOR MASONRY PRODUCTS | PO BOX868 BOUNTIFUL UT 84011-0868 |
| 1573037 | AMCOR PRECAST | 8392 RIVERVIEW PKY. LITTLETON CO 80125 |
| 1570702 | AMCOR PRECAST | 6640 INDUSTRY AVENUE RAMSEY MN 55303 |
| 1612832 | AMCOR PRECAST | WEST 12TH STREET OGDEN UT 84404 |
| 1571445 | AMCOR PRECAST | 16419 TEN LANE NAMPA ID 83687 |
| 1573041 | AMCOR PRECAST | 8381 BLAKELAND DRIVE LITTLETON CO 80125 |
| 1571076 | AMCOR PRECAST | ATTN: ACCOUNTS PAYABLE OGDEN UT 84404 |
| 1575015 | AMCRAFT | Attn D/B/A SHOTCRETE TECHNOLOGIES STATE ROAD 38 SAN JUAN PUEBLO NM 87566 |
| 1575014 | AMCRAFT, INC. | Attn D/B/A SHOTCRETE TECHNOLOGIES, INC. ATTN: ACCOUNTS PAYABLE IDAHO SPRINGS CO 80452 |
| 1575086 | AMCRAFT, INC. | Attn D/B/A SHOTCRETE TECHNOLOGIES INC. ATTN: ACCOUNTS PAYABLE IDAHO SPRINGS CO 80452 |
| 1575487 | AMCRAFT, INC. | Attn D/B/A SHOTCRETE TECHOLOGIES, INC. 1431 MINER STREET IDAHO SPRINGS CO 80452 |
| 1575013 | AMCRAFT, INC. | Attn D/B/A SHOTCRETE TECHOLOGIES, INC. ATTN: ACCOUNTS PAYABLE IDAHO SPRINGS CO 80452 |
| 1571712 | AMD PENANG | Attn BAYAN LEPAS FREE TRADE ZONE PENANG IT 0 MALAYSIA |
| 1592056 | AMD/FAB 25 | Attn 5501 EAST OL TORF ROAD C/O WILLIAMS INSULATION AUSTIN TX 78741 |
| 1560520 | AME INC | PO BOX 909 FORT MILL SC 29716-0909 |
| 1560555 | AMEC EARTH & ENVIRONMENTAL | 221 18TH STREET S.E. CALGARY AB T2E 6J5 CANADA |
| 1118002 | AMEDEX INSURANCE COMPANY | 7001 SW 97TH AVE MIAMI FL 33173-1472 |
| 1124431 | AMELIA L BONNER | RT 1 BOX 267-5 PRYOR OK 74361-9297 |
| 1558111 | AMELIA'S DELI | 4825 HOPYARD ROAD F2 PLEASANTON CA 94588 |
| 1621993 | AMELUNG JAMES | Attn: JAMES 4271 LEONARD DRIVE ST LOUIS MO 63128 |
| 1543175 | AMEN SOC INDL SECURITY | 2419 NO. FEDERAL HIGHWAY DELRAY BEACH FL 33483 |
| 1578964 | AMENIA SAND & GRAVEL | LEEDSVILLE RD. AMENIA NY 12501 |
| 1578962 | AMENIA SAND & GRAVEL INC | LEEDSVILLE RD. BOX C AMENIA NY 12501 |

| Person Code | Name | Address |
|---|---|---|
| 1578963 | AMENIA SAND & GRAVEL, INC. | LEEDSVILLE RD. BOX C AMENIA NY 12501 |
| 1133319 | AMER GEN | Attn PURCHASING DEPT. PO BOX 678 CLINTON IL 61727 |
| 1106751 | AMER GEN | Attn ATTN: ACCOUNTS PAYABLE PO BOX 678 CLINTON IL 61727 |
| 1610975 | AMER MUSEUM (79TH & COLUMBUS) | SHIP TO: 1462 SCHENECTADY AVE. BROOKLYN NY 11203 |
| 1548176 | AMER SOC IND SECURITY | P O BOX 74030 BALTIMORE MD 21274 |
| 1551145 | AMERA SUITES | HIGHWAY 40 & I-17 FLAGSTAFF AZ 86001 |
| 1103438 | AMERADA HESS (PT READING) CORP. | Attn ATTN: JANICE BARRET PO BOX 600 WOODBRIDGE NJ 7095 |
| 1178918 | AMERADA HESS (PT READING) CORP. | 750 CLIFF ROAD PORT READING NJ 7064 |
| 1137721 | AMERADA HESS (PT READING) CORP. A | Attn REFINERY WAREHOUSE 750 CLIFF ROAD PORT READING NJ 7064 |
| 1565344 | AMERADA HESS COMPANIES | 1 HESS PLAZA WOODBRIDGE NJ 07095-0961 |
| 1104004 | AMERADA HESS CORP | PO BOX 11507 NEWARK NJ 07101-4507 |
| 1562247 | AMERADA HESS CORP | P O BOX 198847 ATLANTA GA 30384-8847 |
| 1174439 | AMERADA HESS CORP. | Attn ATTN. ACCTS PAYABLE PO BOX 600 WOODBRIDGE NJ 7095 |
| 1562641 | AMERADA HESS CORP. | P O BOX 11507 NEWARK NJ 7101 |
| 1113314 | AMERADA HESS CORP. | Attn ATTN: PURCHASING DEPT. PO BOX 500 WOODBRIDGE NJ 7095 |
| 1151010 | AMERADA HESS CORP. | Attn PORT READING QUALITY CONTROL LAB 835 WEST AVENUE PORT READING NJ 7064 |
| 1082539 | AMERADA HESS CORPORATION | P.O. BOX 640051 PITTSBURGH PA 15264-0051 |
| 1098813 | AMERADA HESS CORPORATION | P.O. BOX 11510 NEWARK NJ 07101-4510 |
| 1562931 | AMERAIL L.L.C. | ONE TRANSIT DRIVE HORNELL NY 14843 |
| 1548165 | AMERAQUATIC, INC. | 1061 S.W. 30TH AVENUE DEERFIELD BEACH FL 33442 |
| 1548347 | AMERENUE | PO BOX 66529 SAINT LOUIS MO 63166-6529 |
| 1070172 | AMERFORD | 218-01 MERRICK BLVD. JAMAICA NY 11413 |
| 1561033 | AMERHARDT INC. | P O BOX 10097 GREEN BAY WI 54304 |
| 1562277 | AMERHART LTD | PO BOX10097 GREEN BAY WI 54307 |
| 1562278 | AMERHART LTD | Attn P.O. BOX 10097 2455 CENTURY ROAD GREEN BAY WI 54307 |
| 1577279 | AMERHART LTD. | 2455 CENTURY ROAD GREEN BAY WI 54307 |
| 1576629 | AMERI GLOBE PUBLISHING INC | 7004 SW 40TH ST MIAMI FL 33155 |
| 1562089 | AMERI LUMBER HARDWARE | 2630 WEST 81 ST MIAMI FL 33016-2755 |
| 1119905 | AMERI-KHEN | 515-D HERBERT STREET DAYTONA BEACH FL 32119 |
| 1043887 | AMERI-SOURCE PUBLICATIONS | P.O. BOX 2661 CHAMPLAIN NY 12919-2661 |
| 1568965 | AMERI-SOURCE PUBLICATIONS | P O BOX 2661 CHAMPLAIN NY 12919 |
| 1049088 | AMERIAN IND. HYGIENE ASSOC. -CHICAGO | Attn C/O ORR SAFETY CORP. 650 GRAND AVE., SUITE 308 ELMHURST IL 60126 |
| 1562751 | AMERIBROM,INC. SYNERGY FLUIDS DIV. | 16800 IMPERIAL VALLEY DRIVE, S.310 HOUSTON TX 77060 |
| 1578621 | AMERICA ON LINE | Attn C/O DAVENPORT INSULATION WAXPOOL ROAD ASHBURN VA 22011 |
| 1096802 | AMERICA'S ATHLETES WITH DISABILITIE | P.O. BOX 5206 CLEVELAND OH 44101-0206 |
| 1096212 | AMERICAN AEROSPACE CORP | P.O. BOX 60221 CHARLOTTE NC 28260 |
| 1553744 | AMERICAN & EFIRD, INC | 9 GRANT AVE. BAY SHORE NY 11706 |
| 1103316 | AMERICAN AIR FILTER | 215 CENTRAL AVE. LOUISVILLE KY 40208 |
| 1557847 | AMERICAN AIR FILTER | PO BOX 35690 LOUISVILLE KY 40232 |
| 1105971 | AMERICAN AIR FILTER CO., INC. | 542 NORTHLAND RD. CINCINNATI OH 45240 |

| Person Code | Name | Address |
|---|---|---|
| 1110220 | AMERICAN AIR PLANTS CO. | 17 PARK ROAD EATONTOWN NJ 7724 |
| 1114752 | AMERICAN AIR PLANTS CO. | 17 PARK ROAD EATONTOWN NJ 7724 |
| 1040363 | AMERICAN AIR-TECH | 7 PETTOM ROAD NORWALK CT 6850 |
| 15193166 | AMERICAN AIRLINES | Attn DEPARTMENT 95543-1 P.O. BOX 730052 DALLAS TX 75373-0052 |
| 1603170 | AMERICAN AIRLINES | Attn LOVE FIELD AIRPORT C/O WILLIAMS 8008  CEDAR SPRINGS ROAD DALLAS TX 75235 |
| 1110441 | AMERICAN AIRLINES, INC. | Attn DISBURSEMENTS ACCTG PO BOX 582839, MD 788 TULSA OK 74158-2839 |
| 1110221 | AMERICAN AIRLINES, INC. | Attn C/O SABRE-TECH AMARILLO INTL. AIRPORT ATTN: TRAVIS YORK 10801 BAKER STREE AMARILLO TX 79911 |
| 1110215 | AMERICAN AIRLINES, INC. | Attn C/O SABRE-TECH AMARILLO MD 523 PO BOX 582809 TULSA OK 74158-2809 |
| 1060788 | AMERICAN ALUMINUM & INSULATION | 150 FULING MILL RD MIDDLETOWN PA 17057 |
| 1053443 | AMERICAN ANALYTICAL & TECH. SERVICE | 11950 INDUSTRIPLEX BLVD. BATON ROUGE LA 70809 |
| 1098334 | AMERICAN ANALYTICAL & TECHNICAL SER | 1700 W. ALBANY, STE. C BROKEN ARROW OK 74012 |
| 1520147 | AMERICAN APPRAISAL ASSOCIATES INC | BIN 391 MILWAUKEE WI 53288-0391 |
| 1671735 | AMERICAN APPRAISAL ASSOCIATES INC | BIN 391 MILWAUKEE WI 53288-0391 |
| 1599197 | AMERICAN ARBITRATION ASSOCIATION | 133 FEDERAL STREET 10TH FLOOR BOSTON MA 2110 |
| 1552277 | AMERICAN ARBITRATION ASSOCIATION | 140 WEST 51 STREET NEW YORK NY 10020-1203 |
| 1520193 | AMERICAN ARBITRATION ASSOCIATION | 133 FEDERAL ST BOSTON MA 02110-1703 |
| 1598398 | AMERICAN ARBITRATION ASSOCIATION | 4717 W. 16TH ST. INDIANAPOLIS IN 46222 |
| 1114470 | AMERICAN ART CLAY COMPANY, INC. | 4717 W. 16TH ST. INDIANAPOLIS IN 46222 |
| 1522417 | AMERICAN ART STONE | P.O. BOX 425 NEW ULM MN 56073 |
| 1572419 | AMERICAN ART STONE | 224 3RD ST. NEW ULM MN 56073 |
| 1572420 | AMERICAN ART STONE | 224 3RD NORTH STREET NEW ULM MN 56073 |
| 1572418 | AMERICAN ART STONE | P O BOX 425 NEW ULM MN 56073 |
| 1602066 | AMERICAN ART STONE, INC. | 40 RIZZOLO ROAD KEARNY NJ 7032 |
| 1600117 | AMERICAN ASPHALT & GRADING | 3624 GOLDFIELD STREET NORTH LAS VEGAS NV 89030 |
| 1682747 | AMERICAN ASPHALT | 829 WEST RIVERSIDE BUNKERVILLE NV 89007 |
| 1042552 | AMERICAN ASSN. FOR DENTAL RESEARCH | 1619 DUKE ST. WASHINGTON DC 20005 |
| 1040981 | AMERICAN ASSN. FOR THE ADVANCEMENT | OF SCIENCE FEIN#53-0196568 P.O. BOX 1811 DANBURY CT 06813-1811 |
| 1058385 | AMERICAN ASSN. OF THE | Attn DEAF-BLIND, INC. P.O. BOX 131973 HOUSTON TX 77219-1973 |
| 1602606 | AMERICAN ASSOC OF | Attn ENGINEERING SOCIETIES 1111 NINETEENTH ST NW#608 WASHINGTON DC 20036-3690 |
| 1030151 | AMERICAN ASSOC. OF | Attn OCCUPATIONAL HEALTH NURSES P.O. BOX 116005 ATLANTA GA 30302 |
| 1540719 | AMERICAN ASSOCIATED | Attn CONSTRUCTION P.O. BOX 4056 ATLANTA GA 30302 |
| 1615802 | AMERICAN ASSOCIATED ROOFING | Attn DISTRIBUTORS INC. P O BOX 4056 ATLANTA GA 30302 |
| 1615344 | AMERICAN ASSOCIATION FOR AFF ACT | Attn DEPT OF ECONOMIC & COMM DEVELOPMENT 505 HUDSON STREET HARTFORD CT 6106 |
| 1096193 | AMERICAN ASSOCIATION FOR | Attn LABORATORY ACCREDITATION SUITE 350 5301 BUCKEYSTOWN PIKE FREDERICK MD 21704-8307 |
| 1099293 | AMERICAN ASSOCIATION FOR LABORATORY | 656 QUINCE ORCHARD RD. GAITHERSBURG MD 20878-1409 |
| 1546716 | AMERICAN ASSOCIATION FOR THE | Attn ADVANCEMENT OF SCIENCE 1200 NEW YORK AVE. NW WASHINGTON DC 20005 |
| 1543167 | AMERICAN ASSOCIATION OF | Attn UNIVERSITY WOMEN P.O. BOX 96974 WASHINGTON DC 20077-7022 |
| 1543213 | AMERICAN ASSOCIATION OF L | P.O. BOX 94340 CHICAGO IL 60678-4340 |
| 1570740 | AMERICAN ASSOCIATION OF NURSE | Attn ANESTHETISTS PO BOX 88 THOROFARE NJ 08086-0088 |
| 1561574 | AMERICAN ASSOCIATION OF STATE | Attn HIGHWAY & TRANSPORTATION OFFICIALS DEPARTMENT 1013 WASHINGTON DC 20061-1013 |

| Person Code | Name | Address |
|---|---|---|
| 1543197 | AMERICAN BANK NOTE CO | P O BOX 7247-8678 PHILADELPHIA PA 19170-8678 |
| 1559204 | AMERICAN BANK NOTE COMPANY | PO BOX 5457 GPO NEW YORK NY 10087-5457 |
| 1063770 | AMERICAN BANKERS ASSOCIATION | P O BOX 79447 BALTIMORE MD 21279-0447 |
| 1506721 | AMERICAN BAR ASSOC/CASH RECEIP | Attn DEPT 1551 135 S LASALLE CHICAGO IL 60674-1551 |
| 1002076 | AMERICAN BAR ASSOCIATION | P.O. BOX 4745 CAROL STREAM IL 60197 |
| 1552201 | AMERICAN BAR ASSOCIATION | Attn DEPT JDALN 541 N FAIRBANKS COURT CHICAGO IL 60611-3314 |
| 1454169 | AMERICAN BAR ASSOCIATION | Attn FINANCIAL SERVICES PO BOX 109078 CHICAGO IL 60610-9078 |
| 1435512 | AMERICAN BAR ASSOCIATION | Attn ABA SECTION OF INTELLECTUAL 750 NORTH LAKE SHORE DR CHICAGO IL 60611 |
| 1450120 | AMERICAN BAR ASSOCIATION | Attn 135 S LASALLE DEPT 1551 CHICAGO IL 60674-1551 |
| 1473200 | AMERICAN BAR ASSOCIATION | P. O. BOX 4747 CAROL STREAM IL 60197-4747 |
| 1543198 | AMERICAN BAR ASSOCIATION | Attn CASH RECEIPT 750 N LAKE SHORE DRIVE CHICAGO IL 60611-4497 |
| 1583199 | AMERICAN BAR ASSOCIATION | POST OFFICE BOX 4745 CAROL STREAM IL 60197-4745 |
| 1572236 | AMERICAN BEAN BAG | Attn STE. 105 2341 POMONA RINCON RD CORONA CA 91720 |
| 1575717 | AMERICAN BEARING AND POWER | Attn TRANSMISSION P.O. BOX 65786 CHARLOTTE NC 28265-0786 |
| 1536718 | AMERICAN BEARING AND POWER | Attn TRANSMISSION COMPANY P O BOX 905794 CHARLOTTE NC 28290-5794 |
| 1613640 | AMERICAN BEARING AND POWER | Attn TRANSMISSION INC. P.O. BOX 630879 BALTIMORE MD 21263-0879 |
| 1575795 | AMERICAN BED & BREAKFAST | 87 PLEASANT STREET ARLINGTON MA 2174 |
| 1566330 | AMERICAN BENEFITS COUNCIL | P O BOX 91537 BRENTWOOD RD STATION WASHINGTON DC 20090-1537 |
| 1021057 | AMERICAN BILTRITE INC. | 105 WHITTENDALE DR MOORESTOWN NJ 8057 |
| 1049722 | AMERICAN BINDERY, INC. | 210 BROADWAY EVERETT MA 2149 |
| 1566652 | AMERICAN BLACK EMPLOYMENT JOURNAL | 19528 VENTURA BOULEVARD SUITE 519 TARZANA CA 91356 |
| 1582395 | AMERICAN BLENDING CO. | 2001 SOUTH LEO STREET CITY OF COMMERCE CA 90040 |
| 1574233 | AMERICAN BLOCK COMPANY | P O BOX 5365 PRINCETON WV 24740 |
| 1599985 | AMERICAN BLOCK COMPANY | GREEN TREE CROSS ROAD ROUTE 460 PRINCETON WV 24740 |
| 1582605 | AMERICAN BOA, INC | 1420 REDI ROAD CUMMING GA 30130 |
| 1071873 | AMERICAN BOARD COMPANY | 200 STAGE ROAD VESTAL NY 13850 |
| 1590059 | AMERICAN BOARD COMPANY | 200 STAGE ROAD VESTAL NY 13850 |
| 1050528 | AMERICAN BOARD OF | Attn INDUSTRIAL HYGIENE 6015 W ST JOSEPH VESTAL NJ 8057 |
| 1591449 | AMERICAN BOARD OF IND. HYGIENE | 6015 W. ST. JOSEPH, SUITE 102 LANSING MI 48917-3980 |
| 1023887 | AMERICAN BOARD OF IND. HYGIENE | 6015 W. ST. JOSEPH, SUITE 102 LANSING MI 48917 |
| 1591737 | AMERICAN BOLT CO | P. O. BOX 18327 AUSTIN TX 78760 |
| 1106442 | AMERICAN BORATE COMPANY | Attn SUITE 420 ATTN: ACCOUNTS PAYABLE 5700 CLEVELAND STREET VIRGINIA BEACH VA 23462 |
| 1102222 | AMERICAN BORATE COMPANY | Attn ATTN: DAN GAULDIN ELIZABETH RIVER TERMINALS 4100 BUELL STREET CHESAPEAKE VA 23324 |
| 1103316 | AMERICAN BORATE COMPANY | Attn SUITE 420 ATTN: PURCHASING DEPT. 5700 CLEVELAND STREET VIRGINIA BEACH VA 23462 |
| 1607206 | AMERICAN BRAIDING AND MFG. | 247 OLD TAVERN ROAD HOWELL NJ 7731 |
| 1096761 | AMERICAN BREAST CANCER FOUNDATION | Attn SUITE 210 798 KENILWORTH DR. TOWSON MD 21204 |
| 1546441 | AMERICAN BREEDERS SERVICE | P.O. BOX 459 DE FOREST WI 53532 |
| 1612630 | AMERICAN BRICK & BLOCK | 1433 S. EUCLID AVE. DAYTON OH 45408 |
| 1556368 | AMERICAN BRUSH CO. | 600 MYRTLE STREET NEW BRITAIN CT 6050 |
| 1553463 | AMERICAN BRUSH COMPANY INC | Attn PO BOX 535 LINDEN HILL STATION WYANDANCH NY 11798 |
| 1580063 | AMERICAN BUILDER | Attn 813-19 COUNTY LINE RD CONTRACTOR SPECIALTIES HORSHAM PA 19044 |

| Person Code | Name | Address |
|---|---|---|
| 1589651 | AMERICAN BUILDERS SUPPLY | P.O.BOX 3731 QUINCY IL 62305 |
| 1589652 | AMERICAN BUILDERS SUPPLY | P.O. BOX 3731 QUINCY IL 62305 |
| 1599653 | AMERICAN BUILDERS SUPPLY | 6700 BROADWAY QUINCY IL 62301 |
| 1593355 | AMERICAN BUILDERS SY. INC. | 6700 BROADWAY QUINCY IL 62305 |
| 1525234 | AMERICAN BUILDING CO | PO BOX800 EUFAULA AL 36027 |
| 1546726 | AMERICAN BUILDING MAINTENANCE | Attn COMPANY DEPT. 1088-02 PO BOX 61000 SAN FRANCISCO CA 94161 |
| 1594235 | AMERICAN BUILDINGS COMPANY | WILL CALL @ L.A. PLANT CITY OF COMMERCE CA 90040 |
| 1040060 | AMERICAN BUILDINGS COMPANY | P.O. BOX 800 EUFAULA AL 36027 |
| 1547706 | AMERICAN BUILT EQUIPMENT | 4901 W. ROCHELLE ROAD IRVING TX 75062 |
| 1547698 | AMERICAN BUILT EQUIPMENT COMPANY | PO BOX610105 DALLAS TX 75261 |
| 1099664 | AMERICAN BULK CONVEYING, INC. | 564 CENTRAL AVE. MURRAY HILL NJ 07974-1573 |
| 1525128 | AMERICAN BUSINESS INFORMATION | Attn MAJOR ACCOUNTS DIVISION PO BOX 3366 OMAHA NE 68176-0202 |
| 1596725 | AMERICAN BUSINESS LISTS | P.O. BOX 27086 OMAHA NE 68127-0086 |
| 1593985 | AMERICAN CAL TECH | C/O THOMPSONS BUILDING MATERIALS CENTURY CITY CA 90067 |
| 1530008 | AMERICAN CAL TECH | C/O THOMPSONS BUILDING MATERIALS ENCINO CA 91316 |
| 1593022 | AMERICAN CAL-TECH | C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1575929 | AMERICAN CAL-TECH/606 OLIVE ST. | 176 WALNUT STREET LAWRENCE MA 1841 |
| 1546728 | AMERICAN CALIBRATION & TESTING | Attn INC. 176 WALNUT STREET LAWRENCE MA 1841 |
| 1575796 | AMERICAN CALIBRATION & TESTING CO | 34 FOREST PARK AVE. N BILLERICA MA 01862-1333 |
| 1546681 | AMERICAN CAN CO RESEARCH CENTER | 433 N NORTHWEST HIGHWAY BARRINGTON IL 61960 |
| 1096087 | AMERICAN CANCER SOCIETY | 1599 CLIFTON RD., N.E. ATLANTA GA 30329 |
| 1546202 | AMERICAN CANCER SOCIETY | 777 YAMATO RD . SUITE 105 BOCA RATON FL 33431 |
| 1553930 | AMERICAN CANCER SOCIETY | 30 SPEEN STREET FRAMINGHAM MA 1701 |
| 1593325 | AMERICAN CANCER SOCIETY | 360 STATE RT 101 SUITE 501 BEDFORD NH 3110 |
| 1593630 | AMERICAN CANCER SOCIETY | 3407 NORTHWEST 9TH AVE SUITE 100 FORT LAUDERDALE FL 33309 |
| 1593948 | AMERICAN CANCER SOCIETY | 3350 NW BOCA RATON BLVD #A-34 BOCA RATON FL 33431-6636 |
| 1593618 | AMERICAN CANCER SOCIETY | 11331 AMHERST AVENUE SILVER SPRING MD 20902 |
| 1546624 | AMERICAN CANCER SOCIETY | 400 MAIN STREET PAWTUCKET RI 2860 |
| 1592047 | AMERICAN CANCER SOCIETY | 600 NORTH MAIN STREET GREER SC 29650 |
| 1596897 | AMERICAN CANCER SOCIETY | P O BOX 3163 BOSTON MA 2241 |
| 1593948 | AMERICAN CANCER SOCIETY | Attn MARY BARWOOD MEMORIAL 2929 E THOMAS RD PHOENIX AZ 85016 |
| 1595149 | AMERICAN CANCER SOCIETY | 661 MASSACHUSETTS AVE. ARLINGTON MA 2174 |
| 1593225 | AMERICAN CANCER SOCIETY | Attn LAKES DISTRICT OFFICE 1400 WINTON RD NORTH ROCHESTER NY 14609 |
| 1096266 | AMERICAN CANCER SOCIETY | ONE LAKESHORE DR. SUITE 1585 LAKE CHARLES LA 70629 |
| 1096243 | AMERICAN CANCER SOCIETY | P.O. BOX 632291 CINCINNATI OH 45263-2291 |
| 1599844 | AMERICAN CAS/NATIONAL AIR | 8871 AIRPORT DRIVE RIVERSIDE CA 92504 |
| 1546730 | AMERICAN CASTING & MANUFACTURING | Attn CORPORATION 51 COMMERCIAL STREET PLAINVIEW NY 11803 |
| 1090052 | AMERICAN CASTING & MFG. CORP. | 51 COMMERCIAL ST PLAINVIEW NY 11803 |
| 1103864 | AMERICAN CERAMIC SOCIETY | 735 CERAMIC PLACE WESTERVILLE OH 43081 |
| 1546729 | AMERICAN CERAMIC SOCIETY | P O BOX 6136 WESTERVILLE OH 43086-6136 |

| Person Code | Name | Address |
|---|---|---|
| 1543173 | AMERICAN CHAMBER OF COMME | P O BOX 15462 CHICAGO IL 60690-9387 |
| 1107277 | AMERICAN CHEMICAL CORP | PO BOX 1168 WILMINGTON DE 19899 |
| 1105124 | AMERICAN CHEMICAL CORP. | P. O. BOX 1168 WILMINGTON DE 19899 |
| 1107088 | AMERICAN CHEMICAL S.A. | CARLOS A. LOPEZ 5940 MONTEVIDEO IT URUGUAY |
| 1078724 | AMERICAN CHEMICAL SOCIETY | 1155 SIXTEENTH STREET N.W. WASHINGTON DC 20036 |
| 1056125 | AMERICAN CHEMICAL SOCIETY | DEPT L-0011 WASHINGTON DC 20036 |
| 1048177 | AMERICAN CHEMICAL SOCIETY | Attn C/O CENTCOM, LTD. 676 E. SWEDESFORD RD., STE 202 WAYNE PA 19087-1612 |
| 1098196 | AMERICAN CHEMICAL SOCIETY | P.O. BOX 28597, CENT. STATION WASHINGTON DC 20005 |
| 1088194 | AMERICAN CHEMICAL SOCIETY | DEPARTMENT L-0011 COLUMBUS OH 43268 |
| 1541731 | AMERICAN CHEMICAL SOCIETY | DEPT L 0011 COLUMBUS OH 43288-0011 |
| 1560063 | AMERICAN CHEMICAL SOCIETY | P O BOX 182426 COLUMBUS OH 43218-2426 |
| 1067185 | AMERICAN CHEMICAL SOCIETY | P O BOX 18598 20TH ST STATION WASHINGTON DC 20036-8598 |
| 1559137 | AMERICAN CHEMICAL SOCIETY | 1155 16TH STREET WASHINGTON DC 20037 |
| 1571574 | AMERICAN CHEMICAL SOCIETY | Attn C/O CENTCOM, LTD 676 EAST SWEDESFORD ROAD, STE 202 WAYNE PA 19087-1612 |
| 1565029 | AMERICAN CHEMICAL SOCIETY | Attn DEPT OF CONTINUING EDUCATION 1155 SIXTEENTH ST NW WASHINGTON DC 20036 |
| 1558981 | AMERICAN CHEMICAL SOCIETY | P O BOX 57136 WASHINGTON DC 20037-0136 |
| 1557556 | AMERICAN CHEMICAL SOCIETY | DEPT L 0011 COLUMBUS OH 43288-0011 |
| 1543183 | AMERICAN CHEMICAL SOCIETY | DEPT L-0011 COLUMBUS OH 43268-0011 |
| 1094976 | AMERICAN CHEMICAL SOCIETY | P.O. BOX 57136 WASHINGTON DC 20037 |
| 1088543 | AMERICAN CHEMICAL SOCIETY | Attn DEPARTMENT OF CONTINUING EDUCATION 1155 SIXTEENTH ST., NW WASHINGTON DC 20036 |
| 1096194 | AMERICAN CHEMICAL SOCIETY | P O BOX 182426 COLUMBUS OH 43218-2426 |
| 1075249 | AMERICAN CHEMICAL SOCIETY | DEPT L 0011 COLUMBUS OH 43268-0011 |
| 1096371 | AMERICAN CHEMISTRY COUNCIL | 1300 WILSON BLVD. ARLINGTON VA 22209 |
| 1565994 | AMERICAN CHEMISTRY COUNCIL | 1300 WILSON BLVD ARLINGTON VA 22209 |
| 1075667 | AMERICAN CIRCUIT SYSTEMS | Attn 3400-0-470-00-5B00 1300 WILSON BLVD ARLINGTON VA 22209 |
| 1555576 | AMERICAN CLASSIC CARPET CARE | 712 WESTGATE STREET ADDISON IL 60101 |
| 1108946 | AMERICAN COATED PRODUCTS INC. | P O BOX 2665 MATTHEWS NC 28106 |
| 1111011 | AMERICAN COATED PRODUCTS INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 918 CLINTON CT 6413 |
| 1110583 | AMERICAN COATED ENTERPRISE | 1 HERITAGE PARK ROAD CLINTON CT 6413 |
| 1108143 | AMERICAN COATING ENTERPRISE | 1220NORTH AVENUE PLAINFIELD NJ 7062 |
| 1112856 | AMERICAN COATING ENTERPRISE | Attn ATTN: ACCOUNTS PAYABLE 640 SOUTH SHELFER STREET QUINCY FL 32351 |
| 1109323 | AMERICAN COATING ENTERPRISE | Attn ATTN: PURCHASING DEPT. 640 SOUTH SHELFER STREET QUINCY FL 32351 |
| 1108145 | AMERICAN COATING TECHNOLOGY | Attn ATTN: RECEIVING DEPT. 640 SOUTH SHELFER STREET QUINCY FL 32351 |
| 1112856 | AMERICAN COATING TECHNOLOGY | Attn ATTN ACCTG DEPT. PO BOX 1525 EAU CLAIRE WI 54702 |
| 1114090 | AMERICAN COATING TECHNOLOGY | 3431 HOGARTH STREET EAU CLAIRE WI 54702 |
| 1102695 | AMERICAN COATING TECHNOLOGY, INC. | Attn ATTN.: PURCHASING PO BOX 1525 EAU CLAIRE WI 54702 |
| 1574244 | AMERICAN COATINGS | P.O. BOX 1525 EAU CLAIRE WI 54702-1525 |
| 1577533 | AMERICAN COATINGS | 11204 HOPSON RD ASHLAND VA 23005 |
| 1574245 | AMERICAN COATINGS | 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1113098 | AMERICAN COATINGS TECHNOLOGY | 3431 HOGARTH STREET EAU CLAIRE WI 54702-1992 |

| Person Code | Name | Address |
|---|---|---|
| 1618191 | AMERICAN COIL SPRING CO | LARRY ZADONICK 1041 E KEATING ST MUSKEGON MI 49442 |
| 1550314 | AMERICAN COLLOID | PO BOX 95338 CHICAGO IL 60694 |
| 160444 | AMERICAN COLORS, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 397 SANDUSKY OH 44870 |
| 1170224 | AMERICAN COLORS, INC. | Attn ATTN: RECEIVING DEPARTMENT 1110 EDGEWATER AVENUE SANDUSKY OH 44870 |
| 1173118 | AMERICAN COLORS, INC. | Attn ATTN: PURCHASING DEPARTMENT PO BOX 397 SANDUSKY OH 44870 |
| 1500107 | AMERICAN COMPENSATION AND BENEFITS BOOKSTORE | 1650 BLUEGRASS LAKES PKWY ALPHARETTA GA 30004 |
| 1611484 | AMERICAN COMPENSATION ASSOCIATION | 14040 N NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| 1582415 | AMERICAN CONC PIPE | PO BOX828 WAUKESHA WI 53187-0828 |
| 1581316 | AMERICAN CONC PIPE | 5000 N 124 STREET MILWAUKEE WI 53225 |
| 1592392 | AMERICAN CONC PROODS | 4924 POPPLETON OMAHA NE 68106 |
| 1575562 | AMERICAN CONCRETE | 2511 BIG BLOCK ROAD MYRTLE BEACH SC 29575 |
| 1565449 | AMERICAN CONCRETE | 504 N. SMELTER PITTSBURG KS 66762 |
| 1576456 | AMERICAN CONCRETE | 2001 MAIN STREET S.E. HICKORY NC 28603 |
| 1574459 | AMERICAN CONCRETE | HWY 150 E MOORESVILLE NC 28115 |
| 1563390 | AMERICAN CONCRETE | Attn DO NOT USE 506 E. MONTGOMERY CRESTON IA 50801 |
| 1563422 | AMERICAN CONCRETE | Attn DO NOT USE 301 S. DAVIS CORNING IA 50841 |
| 1578102 | AMERICAN CONCRETE | 500 RICHFIELD ST LOCKPORT NY 14094 |
| 1566103 | AMERICAN CONCRETE | 410 RICHFIELD ST LOCKPORT NY 14094 |
| 1565101 | AMERICAN CONCRETE | 500 RICHFIELD ST LOCKPORT NY 14095 |
| 1584417 | AMERICAN CONCRETE | Attn DO NOT USE 305 E. COLUMBUS MOUNT AYR IA 50854 |
| 1576466 | AMERICAN CONCRETE | MAIN PLANT MYRTLE BEACH SC 29578 |
| 1575658 | AMERICAN CONCRETE | HWY 70 E STATESVILLE NC 28687 |
| 1573900 | AMERICAN CONCRETE & GRAVEL | 220 INDUSTRIAL PK RD GUNNISON CO 81230 |
| 1573901 | AMERICAN CONCRETE & GRAVEL | 220 INDUSTRIAL PARK RD. GUNNISON CO 81230 |
| 1570447 | AMERICAN CONCRETE CO INC | 504 N SMELTER PITTSBURG KS 66762 |
| 1570448 | AMERICAN CONCRETE CO., INC. | 504 N SMELTER PITTSBURG KS 66762 |
| 1570269 | AMERICAN CONCRETE INC. | R F D #5 BOX 100 BANGOR ME 4401 |
| 1570268 | AMERICAN CONCRETE IND | R F D #5 BOX 100 BANGOR ME 4401 |
| 1570270 | AMERICAN CONCRETE IND | STILLWATER AVE VEAZIE ME 4401 |
| 1597884 | AMERICAN CONCRETE IND. | 1022 MINOT AVENUE AUBURN ME 4210 |
| 1597886 | AMERICAN CONCRETE IND. | 1022 MINOT AVENUE AUBURN ME 4210 |
| 1596340 | AMERICAN CONCRETE INSTIUE | Attn ARIZONA CHAPTER PO BOX 3869 SCOTTSDALE AZ 85271-3869 |
| 1596534 | AMERICAN CONCRETE INSTITUTE | P O BOX 32190 DETROIT MI 48232-0190 |
| 1557417 | AMERICAN CONCRETE INSTITUTE | Attn MEMBERSHIP P O BOX 78000 DETROIT MI 48278-0297 |
| 1616085 | AMERICAN CONCRETE INSTITUTE | Attn ARIZONA CHAPTER PO BOX 18078 FOUNTAIN HILLS AZ 85269-8078 |
| 1570172 | AMERICAN CONCRETE INSTITUTE | P O BOX 32431 DETROIT MI 48232-0431 |
| 1558210 | AMERICAN CONCRETE INSTITUTE | Attn DEPT #78302 PO BOX 78000 DETROIT MI 48278-0302 |
| 1558028 | AMERICAN CONCRETE INSTITUTE | 38800 COUNTRY CLUB DR FARMINGTON HILLS MI 48331 |
| 1556442 | AMERICAN CONCRETE INSTITUTE | PO BOX 8094 FARMINGTON HILLS MI 48333-8094 |
| 1546732 | AMERICAN CONCRETE INSTITUTE | P O BOX 32190 DETROIT MI 48232-0190 |

| Person Code | Name | Address |
|---|---|---|
| 1546734 | AMERICAN CONCRETE INSTITUTE | P.O. BOX 32431 DETROIT MI 48232-0431 |
| 1550088 | AMERICAN CONCRETE INSTITUTE | Attn: FL SUNCOAST CHAPTER 6603 MONTEREY DRIVE TAMPA FL 33625 |
| 1569987 | AMERICAN CONCRETE INSTITUTE | Attn: ACI WASHINGTON CHAPTER 2366 EASTLAKE AVE 3 #428 SEATTLE WA 98102 |
| 1570725 | AMERICAN CONCRETE PAVEMENT | Attn: ACI WASHINGTON CHAPTER 2366 EASTLAKE AVE 3 #428 SEATTLE WA 98102 |
| 1569735 | AMERICAN CONCRETE PAVEMENT | Attn: ASSOC. ILLINOIS CHAPTER INC. 600 S. SECOND ST. SUITE 400 SPRINGFIELD IL 62704 |
| 1569736 | AMERICAN CONCRETE PAVEMENT | Attn: ASSOC. 3640 GRAVELLY BEACH LOOP NW OLYMPIA WA 98502 |
| 1552388 | AMERICAN CONCRETE PAVEMENT ASSOC | 5420 OLD ORCHARD RD SUITE A100 SKOKIE IL 60077-1059 |
| 1544567 | AMERICAN CONCRETE PAVEMENT ASSOC | Attn: C/O GRACE CONSTRUCTION PRODUCTS 293 WRIGHT BROTHERS AVE LIVERMORE CA 94550 |
| 1583764 | AMERICAN CONCRETE PAVING | Attn: ASSOCIATION N. MEXICO CHAPTER 4253 MONTGOMERY N.E., SUITE 210 ALBUQUERQUE NM 87109 |
| 1569972 | AMERICAN CONCRETE PAVING ASSOC | Attn: WESTERN STATES CHAPTER 6960 KOLL CENTER PARKWAY #307 PLEASANTON CA 94566 |
| 1569973 | AMERICAN CONCRETE PAVING ASSOC | Attn: ATTN.: TOM SALATA 3723 BIRCH STREET #11 NEWPORT BEACH CA 92660 |
| 1577711 | AMERICAN CONCRETE PIPE | PO BOX828 WAUKESHA WI 53187-0828 |
| 1577712 | AMERICAN CONCRETE PIPE | PO BOX828 WAUKESHA WI 53187-0828 |
| 1579713 | AMERICAN CONCRETE PROD | 2448 CENTURY RD GREEN BAY WI 54303 |
| 1579454 | AMERICAN CONCRETE PROD | P.O. BOX 1835 STATESVILLE NC 28687 |
| 1583343 | AMERICAN CONCRETE PROD | Attn: 1205 SHELTON AVE PO BOX 1835 STATESVILLE NC 28687 |
| 1578457 | AMERICAN CONCRETE PROD | 8TH ST. N.E. TAYLORSVILLE NC 28681 |
| 1578455 | AMERICAN CONCRETE PROD | E 20TH ST EXT NEWTON NC 28658 |
| 1576453 | AMERICAN CONCRETE PROD IN | Attn: "MARKED FOR DELETION PER LORI RILEY PO BOX 1835 STATESVILLE NC 28687 |
| 1583467 | AMERICAN CONCRETE PRODUCTS | 102 EAST 1ST. SCHALLER IA 51053 |
| 1583267 | AMERICAN CONCRETE PRODUCTS | 43 SLEEPY HOLLOW ROAD MIDDLEBURG FL 32068 |
| 1552660 | AMERICAN CONCRETE PRODUCTS | HIGHWAY 16 N. DENVER NC 28037 |
| 1552462 | AMERICAN CONCRETE PRODUCTS | 701 NORTH MYRTLE BEACH SC 29578 |
| 1607105 | AMERICAN CONCRETE PRODUCTS | 4301 HWY 82 WEST LELAND MS 38756 |
| 1576465 | AMERICAN CONCRETE PRODUCTS | 210 RIDGE RD. GEORGETOWN SC 29440 |
| 1552461 | AMERICAN CONCRETE PRODUCTS CO | P.O BOX 2508 MYRTLE BEACH SC 29578 |
| 1577265 | AMERICAN CONCRETE PRODUCTS CO | P.O. BOX 2508 MYRTLE BEACH SC 29578 |
| 1577266 | AMERICAN CONCRETE PRODUCTS CO | PO BOX620 DOCTORS INLET FL 32030 |
| 1576393 | AMERICAN CONCRETE PRODUCTS CO | 4924 POPPLETON OMAHA NE 68106 |
| 1577266 | AMERICAN CONCRETE PRODUCTS CO | ATTN. ACCOUNTS PAYABLES DOCTORS INLET FL 32030 |
| 1603449 | AMERICAN CONCRETE PRODUCTS, INC. | HIGHWAY 169 NORTH FORT DODGE IA 50501 |
| 1595573 | AMERICAN CONCRETE PRODUCTS, INC. | 827 MONONA ST BOONE IA 50036 |
| 1583499 | AMERICAN CONCRETE PRODUCTS, INC. | 4944 MASON RD HOWELL MI 48843 |
| 1583448 | AMERICAN CONCRETE PRODUCTS, INC. | HIGHWAY 169 SOUTH FORT DODGE IA 50501 |
| 1603453 | AMERICAN CONCRETE PRODUCTS, INC. | HWY 169 NORTH BOX 542 HUMBOLDT IA 50548 |
| 1583455 | AMERICAN CONCRETE PRODUCTS, INC. | HWY 3 EAST POCAHONTAS IA 50574 |
| 1610871 | AMERICAN CONCRETE PRODUCTS, INC. | 908 CORNWELL STREET PERRY IA 50220 |
| 1607081 | AMERICAN CONCRETE PRODUCTS, INC. | PO BOX5582 GREENVILLE MS 38704 |
| 1601500 | AMERICAN CONCRETE PRODUCTS, INC. | 5145 N.W. BEAVER DRIVE JOHNSTON IA 50131 |
| 1583466 | AMERICAN CONCRETE PRODUCTS, INC. | 906 HIGH STREET ROCKWELL CITY IA 50579 |
| 1583465 | AMERICAN CONCRETE PRODUCTS, INC. | HWY 65 NORTH MANSON IA 50563 |
| 1583463 | AMERICAN CONCRETE PRODUCTS, INC. | 10 MAIN STREET ALBERT CITY IA 50510 |

| Person Code | Name | Address |
|---|---|---|
| 1583462 | AMERICAN CONCRETE PRODUCTS, INC. | 1820 E. RICHLAND STORM LAKE IA 50588 |
| 1583461 | AMERICAN CONCRETE PRODUCTS, INC. | 2060 QUAIL AVENUE FORT DODGE IA 50501 |
| 1583459 | AMERICAN CONCRETE PRODUCTS, INC. | 216 S.E. 2ND ST. EAGLE GROVE IA 50533 |
| 1583458 | AMERICAN CONCRETE PRODUCTS, INC. | 205 4TH AVENUE SW DAYTON IA 50530 |
| 1583457 | AMERICAN CONCRETE PRODUCTS, INC. | 1ST AVENUE N.W. CLARION IA 50525 |
| 1583456 | AMERICAN CONCRETE PRODUCTS, INC. | 505 DES MOINES ST. WEBSTER CITY IA 50595 |
| 1583454 | AMERICAN CONCRETE PRODUCTS, INC. | PO BOX 481 LAKOTA IA 50451 |
| 1583450 | AMERICAN CONCRETE PRODUCTS, INC. | 407 E. CENTRAL JEFFERSON IA 50129 |
| 1583449 | AMERICAN CONCRETE PRODUCTS, INC. | 5165 NW BEAVER DRIVE JOHNSTON IA 50131 |
| 1524498 | AMERICAN CONCRETE PRODUCTS, INC. | 4944 MASON RD HOWELL MI 48843 |
| 1578497 | AMERICAN CONCRETE PRODUCTS, INC. | 4944 MASON RD HOWELL MI 48843 |
| 1573902 | AMERICAN CONCRETE SUP INC | 137-09 EAST GATE PLAZA JAMAICA NY 11413 |
| 1523903 | AMERICAN CONCRETE SUPPLY, INC. | 137-09 EASTGATE PLAZA SPRINGFIELD GARDENS NY 11413 |
| 1532204 | AMERICAN CONFERENCE INSTI | Attn SUITE 2182 175 FIFTH AVENUE NEW YORK NY 10010 |
| 1054473 | AMERICAN CONFERENCE OF GOVERNMENTAL | Attn INDUSTRIAL HYGENTIST 1330 KEMPER MEADOW DR. CINCINNATI OH 45240 |
| 1559863 | AMERICAN CONFORM | 1820 S. SANTA FE SANTA ANA CA 92705 |
| 1082444 | AMERICAN CORP. COUNSEL ASSN. | DEPT. 0509 WASHINGTON DC 20073-0509 |
| 1589914 | AMERICAN CORP. COUNSEL ASSOC. | P.O. BOX 879 OXON HILL MD 20750-0879 |
| 1543207 | AMERICAN CORPORATE COUNSEL ASSOC | DEPT 0509 WASHINGTON DC 20073-0509 |
| 1126633 | AMERICAN COUNCIL - BLIND ENT & SERV | GEN COUNSEL ONE FINANCIAL PLAZA 120 S 6TH ST STE 1005 MINNEAPOLIS MN 55402-1839 |
| 1542168 | AMERICAN COUNCIL ON INTERNATIONAL | Attn PERSONNEL 515 MADISON AVENUE NEW YORK NY 10022 |
| 1633037 | AMERICAN COURT REPORTING CO | Attn SUITE 240 1904 MONROE DRIVE N E ATLANTA GA 30324 |
| 1598738 | AMERICAN CRANE & TRACTOR | Attn PARTS INC. 2200 STATE LINE ROAD KANSAS CITY KS 66103 |
| 1502987 | AMERICAN CRATING AND PACKAGING INC | 1619 LAUREL AVENUE ATLANTA GA 30318 |
| 1544737 | AMERICAN CUBE MOLD | Attn TESTING EQUIPMENT 9241 RAVENNA ROAD, UNIT C-5 TWINSBURG OH 44087 |
| 1642397 | AMERICAN CURB CUTTERS | PO BOX 18541 FOUNTAIN HILLS AZ 85269 |
| 1560558 | AMERICAN CUSTOM HYDRAULICS INC | 27 ROOSEVELT AVENUE BELLEVILLE NJ 7109 |
| 1585376 | AMERICAN CUTTING AND DRILLING CO | P O BOX 15427 PLANTATION FL 33318-5427 |
| 1111226 | AMERICAN CYANAMID COMPANY | Attn ATTN: RECEIVING DEPT 1937 WEST MAIN STREET STAMFORD CT 6904 |
| 1111225 | AMERICAN CYANAMID COMPANY | PO BOX 60 STAMFORD CT 6904 |
| 1106547 | AMERICAN DECAL & MFG. CO. | Attn ATTN: ACCOUNTS PAYABLE 4100 WEST FULLERTON AVENUE CHICAGO IL 60639 |
| 1111227 | AMERICAN DECAL & MFG. CO. | 4100 WEST FULLERTON AVENUE CHICAGO IL 60639 |
| 1119319 | AMERICAN DECAL & MFG. CO. | Attn ATTN: PURCHASING 4100 WEST FULLERTON AVENUE CHICAGO IL 60639 |
| 1596084 | AMERICAN DENTAL ASSOC C/O WILKIN | 211 E CHICAGO CHICAGO IL 60611 |
| 1543203 | AMERICAN DIABETES ASSOC. | Attn SUITE C205 8405 NW 53RD STREET MIAMI FL 33166 |
| 1559807 | AMERICAN DIGITAL | P O BOX 517 NEEDHAM HEIGHTS MA 2194 |
| 1551270 | AMERICAN DIRECTORY CO INC | 364 TRAPELO ROAD BELMONT MA 2178 |
| 1099899 | AMERICAN DISPOSAL SERVICES | RR 3 P.O. BOX 646 PONTIAC IL 61764 |
| 1555876 | AMERICAN DISTRIBUTION CENTERS | PO BOX 27404 SALT LAKE CITY UT 84127-0404 |
| 1582111 | AMERICAN DRILLING AND SAWING | P. O. BOX 40531 HOUSTON MA 77240-0531 |

| Person Code | Name | Address |
|---|---|---|
| 1574276 | AMERICAN DRUM | 545 NIPPER AVE SAN JOSE CA 95133 |
| 1070082 | AMERICAN DURAFILM CO INC | P O BOX 6770 HOLLISTON MA 1746 |
| 1075232 | AMERICAN EAGLE AIRLINES | 835 AIRPORT DR SAN LUIS OBISPO CA 93401 |
| 1542297 | AMERICAN EAGLE CONCRETE | 1136 2ND AVE NORTH NASHVILLE TN 37208 |
| 1568965 | AMERICAN EAGLE INC | 1136 SECOND AVE NORTH NASHVILLE TN 37208 |
| 1510013 | AMERICAN EAGLE LINES | P.O. BOX 200251 DALLAS TX 75320-0251 |
| 1072800 | AMERICAN EAGLE WELL LOGGING | 2919 SHEPPARD ACCESS ROAD WICHITA FALLS TX 76307-8888 |
| 1035017 | AMERICAN EFIRD MILLS, INC. | P.O. BOX 507 MOUNT HOLLY NC 28120 |
| 1668356 | AMERICAN ELECTRIC | 510 FUNSTON EMPORIA KS 66801 |
| 1111399 | AMERICAN ELECTRIC POWER | Attn PIKEVILLE STOREROOM US 23 COALRUN VILLAGE PIKEVILLE KY 41501 |
| 1948707 | AMERICAN ELECTRIC POWER | P. O. BOX 490 ATHENS OH 45701 |
| 1711524 | AMERICAN ELECTRIC POWER | Attn MOUNTAINEER PLANT RT 33 NEW HAVEN WV 25265 |
| 1772155 | AMERICAN ELECTRIC POWER | Attn ATTN: PURCHASING KENTUCKY POWER CO. PO BOX 1428 ASHLAND KY 41105-1428 |
| 1146669 | AMERICAN ELECTRIC POWER CO. INC | 1 RIVERSIDE PLAZA #1600 COLUMBUS OH 43215-2373 |
| 1937058 | AMERICAN ELECTRIC SUPPLY | 776 ALBANY STREET SCHENECTADY NY 12301 |
| 1604357 | AMERICAN ELECTROPLATING COMPANY | 41 BARTLETT STREET EVERETT MA 2149 |
| 1588197 | AMERICAN ELEVATOR CO., INC. | 214 HARVARD AVE. ALLSTON MA 02134-4641 |
| 1546744 | AMERICAN ELEVATOR COMPANY | 214 HARVARD AVENUE ALLSTON MA 02134-4641 |
| 1002599 | AMERICAN EMBROIDERED APPAREL INC | 6586 SWEET MAPLE LANE BOCA RATON FL 33433 |
| 1683629 | AMERICAN EMPLOYMENT INC | 1950 SPECTRUM CIRCLE STE 400 MARIETTA GA 30067 |
| 1591467 | AMERICAN ENGINEERING TESTING INC | 550 CLEVELAND AVENUE N SAINT PAUL MN 55114-1804 |
| 1474986 | AMERICAN ENGRAVING CO. | P.O. BOX 398 PERRY HALL MD 21128 |
| 1820807 | AMERICAN ENV CONTROL | LARRY ZONDES 813 SHADY OAK LANE OREGON WI |
| 1640336 | AMERICAN ENV MGMT INC | 11855 WHITE ROACK ROAD RANCHO CORDOVA CA 95742 |
| 1631361 | AMERICAN EQUIPMENT COMPANY | 1080 HARDEES DRIVE ABERDEEN MD 21001 |
| 1546195 | AMERICAN EQUIPMENT SALES | P O BOX 21516 FORT LAUDERDALE FL 33335 |
| 1550654 | AMERICAN EXPEDITING CO | P.O. BOX 65664 CHARLOTTE NC 28265 |
| 1619642 | AMERICAN EXPEDITING | 2215 ARCH ST. PHILADELPHIA PA 19103 |
| 1716448 | AMERICAN EXPLORER | PO BOX 51205 LAFAYETTE LA 70505 |
| 1900308 | AMERICAN EXPRESS | P O BOX 407135 FT LAUDERDALE FL 33340-7135 |
| 1993170 | AMERICAN EXPRESS | P O BOX 407135 FORT LAUDERDALE FL 33340-7135 |
| 1930505 | AMERICAN EXPRESS | P O BOX 0001 (CORP CARD) CHICAGO IL 60679-0001 |
| 1643511 | AMERICAN EXPRESS | Attn SUITE 9000 P O BOX 630001 DALLAS TX 75363-0001 |
| 1600213 | AMERICAN EXPRESS | Attn C/O OLYMPIC WALLS 2823 HEDBERG DRIVE MINNETONKA MN 55305 |
| 1570542 | AMERICAN EXPRESS | Attn SUITE 9000 P O BOX 630001 DALLAS TX 75263 |
| 1570540 | AMERICAN EXPRESS | Attn TRAVEL RELATED SERV CO. INC SUITE 0005 CHICAGO IL 60679-0005 |
| 1564929 | AMERICAN EXPRESS | Attn FINANCIAL RESOURCE CENTER P O BOX 53618 PHOENIX AZ 85072-3618 |
| 1561185 | AMERICAN EXPRESS | 39 JFK CAMBRIDGE MA 2138 |
| 1561138 | AMERICAN EXPRESS | Attn GLOBAL INFORMATION SERVICES 20002 N 19TH AVE M.C. A-04 PHOENIX AZ 85027 |
| 1558207 | AMERICAN EXPRESS | 2500 S GARNSEY STREET SANTA ANA CA 92707 |

| Person Code | Name | Address |
|---|---|---|
| 1557575 | AMERICAN EXPRESS | Attn TRAVEL RELATED SERVICES CO INC 12340 CONWAY RD BELTSVILLE MD 20705 |
| 1552423 | AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| 1558308 | AMERICAN EXPRESS | P O BOX 31162 TAMPA FL 33631-3162 |
| 1558330 | AMERICAN EXPRESS | P O BOX 357 NEWARK NJ 07101-0357 |
| 1562051 | AMERICAN EXPRESS | P O BOX 357 NEWARK NJ 07101-0357 |
| 1567746 | AMERICAN EXPRESS | P. O. BOX 357 NEWARK NJ 07101-0357 |
| 1567745 | AMERICAN EXPRESS | P O BOX 114 NEWARK NJ 07101-0114 |
| 1563179 | AMERICAN EXPRESS | Attn PUBLISHING CORPORATION P.O. BOX 1334 DES PLAINES IL 60017-1334 |
| 1543178 | AMERICAN EXPRESS | Attn TRS COMPANY INC. 20002 N 19 AVE PHOENIX AZ 85027-4250 |
| 1591169 | AMERICAN EXPRESS | P O BOX 2855 NEW YORK NY 10116-2855 |
| 1070176 | AMERICAN EXPRESS | P O BOX 357 NEWARK NJ 07101-0357 |
| 1060054 | AMERICAN EXPRESS | SUITE 0005 CHICAGO IL 60679-0005 |
| 1060276 | AMERICAN EXPRESS | P O BOX 357 NEWARK NJ 07101-0357 |
| 1060275 | AMERICAN EXPRESS | Attn CPC REMITTANCE PROCESSING 20002 N. 19 AVE. A-21 PHOENIX AZ 85027-4250 |
| 1165035 | AMERICAN EXPRESS | SUITE 0001 CHICAGO IL 60679-0001 |
| 1555652 | AMERICAN EXPRESS CASHIER OPERATIONS | PO BOX 27234 SALT LAKE CITY UT 84127-0234 |
| 1543171 | AMERICAN EXPRESS CORPORATE | Attn TRAVEL MANAGEMENT SERVICE 300 S RIVERSIDE PLAZA 9TH FLOOR S CHICAGO IL 60606 |
| 1610072 | AMERICAN EXPRESS CORPORATE GIFT | PO BOX 31556 SALT LAKE CITY UT 84184-4030 |
| 1582769 | AMERICAN EXPRESS CORPORATE GIFT | Attn CHECK UNIT PO BOX 31556 SALT LAKE CITY UT 84184-4030 |
| 1557755 | AMERICAN EXPRESS CORPORATE SERV | SUITE 0005 CHICAGO IL 60679 |
| 1560229 | AMERICAN EXPRESS GIFT CHEQUE UNIT | 4315 S. 2700 W. SALT LAKE CITY UT 84184-4030 |
| 1608114 | AMERICAN EXPRESS TRAVEL RELATED | Attn SERVICES COMPANY INC PO BOX 31556 SALT LAKE CITY UT 84184 |
| 1613172 | AMERICAN EXPRESS TRAVEL RELATED | Attn SERVICES CO INC. 4315 SOUTH 2700 WEST SALT LAKE CITY UT 84184-4030 |
| 1560916 | AMERICAN EXPRESS TRAVEL RELATED SVC | PO BOX 31556 SALT LAKE CITY UT 84131 |
| 1565274 | AMERICAN EXPRESS TRAVEL SERVICES, | Attn INC. P O. BOX 31556 SALT LAKE CITY UT 84119 |
| 1562465 | AMERICAN EXPRESS-CASHIER OPERATIONS | P.O. BOX 27234 SALT LAKE CITY UT 84127-0234 |
| 1562733 | AMERICAN FAMILY CARE | DRAWER 726 P O BOX 830876 BIRMINGHAM AL 35283-0876 |
| 1598215 | AMERICAN FAMILY DAY CORPORATION | P.O. BOX 669068 MARIETTA GA 30066-0102 |
| 1071166 | AMERICAN FAMILY INSURANCE | Attn C/O JL MANTA 6250 AMERICAN PARKWAY MADISON WI 53718 |
| 1048958 | AMERICAN FAN CO. | Attn C/O AIR PRO INC. 7245 EDINGTON DR. CINCINNATI OH 45249 |
| 1071193 | AMERICAN FARM IMPLEMENT AND SPEC | BILL DECKER 122 SOUTH RIVER ROAD PO BOX 89 JANESVILLE WI 53545 |
| 1565181 | AMERICAN FENCE CO.,INC. | Attn ODESSA BRANCH P.O. BOX 60406 MIDLAND TX 79711 |
| 1582836 | AMERICAN FENCE CORPORATION | PO BOX 18986 PHOENIX AZ 85005-8886 |
| 1560443 | AMERICAN FIBERGLASS REPAIR | PO BOX 65 BOSTON MA 2136 |
| 1571485 | AMERICAN FINE FOODS | 25 NORTH 6TH STREET FAYETTE ID 83661 |
| 1106457 | AMERICAN FINISH & CHEMICAL CO. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 505676 CHELSEA MA 02150-5676 |
| 1110234 | AMERICAN FINISH & CHEMICAL CO. | 960 BROADWAY CHELSEA MA 2150 |
| 1608495 | AMERICAN FIRE & SAFETY | 6424 DERRY STREET HARRISBURG PA 17111 |
| 1608498 | AMERICAN FIRE & SAFETY | 6424 DERRY STREET HARRISBURG PA 17111 |
| 1604358 | AMERICAN FIRE EQUIPMENT SALES | 2041 W. GLENDALE AVENUE PHOENIX AZ 85021 |
| 1605627 | AMERICAN FIRE EQUIPMENT SALES | 6849 N. 21ST AVENUE PHOENIX AZ 85015 |
| 1605697 | AMERICAN FIRE EQUIPMENT SALES | 6849 N.21 AVENUE PHOENIX AZ 85015 |

| Person Code | Name | Address |
|---|---|---|
| 1608781 | AMERICAN FIRE RETARD/CONGREGATION | Attn BETH ISRAEL CAL PLY ANAHEIM CA 92807 |
| 1614564 | AMERICAN FIRE RETARDANT | 9337 BOND AVENUE EL CAJON CA 92021 |
| 1628285 | AMERICAN FIRE /AROMA SPOREX BLDG. | Attn CALIFORNIA WHOLESALE MAT'L SUPPLY 3680 WILSHIRE BLVD. LOS ANGELES CA 90001 |
| 1543248 | AMERICAN FIREP INC #2 | Attn 3550 SW DIGGELLA COURT P O BOX 590 PALM CITY FL 34991 |
| 1597937 | AMERICAN FIREP INC | 3550 SOUTH WEST DEGGELLER COURT PALM CITY FL 34990 |
| 1551035 | AMERICAN FIREPROOFING | PO BOX 590 PALM CITY FL 34991 |
| 1551143 | AMERICAN FIREPROOFING,INC | 7247 NATIONAL DRIVE HANOVER MD 21076 |
| 1560356 | AMERICAN FIRST AID | 633 S ROCKFORD TEMPE AZ 85281-3016 |
| 1561187 | AMERICAN FIRST AID | P O BOX 6718 ORANGE CA 92863-6718 |
| 1564008 | AMERICAN FIRST AID | Attn DOT 276 CAHABA VALLEY PKWY PELHAM AL 35124 |
| 1615702 | AMERICAN FIRST AID | Attn (RESPOND FIRST AID LIFE+SAFETY) 3726 W ROANOKE #4 PHOENIX AZ 85009-1349 |
| 1560674 | AMERICAN FLANGE & MANUFACTURING | Attn CO INC. DEPT 77-3282 CHICAGO IL 60678-3282 |
| 1596164 | AMERICAN FLANGE & MANUFACTURING CO | PO BOX 86688 CAROL STREAM IL 60188-0688 |
| 1571063 | AMERICAN FLANGE MFG. COMPANY | 290 EAST FULLERTON AVENUE CAROL STREAM IL 60187 |
| 1569298 | AMERICAN FORK HOSPITAL | P O BOX 30180 SALT LAKE CITY UT 84130-0180 |
| 1048809 | AMERICAN FREIGHTWAYS | PO BOX 910150 DALLAS TX 75391-0150 |
| 1542319 | AMERICAN FREIGHTWAYS | PO BOX 910150 DALLAS TX 75391-0150 |
| 1551208 | AMERICAN FREIGHTWAYS | 2200 FORWARD DRIVE HARRISON AR 72601-2004 |
| 1568019 | AMERICAN FREIGHTWAYS | 2200 FORWARD DRIVE P.O. BOX 840 HARRISON AR 72602 |
| 1568654 | AMERICAN GENERAL | Attn OLD HICKORY BLVD. EXIT 75-A C/O OMNI FIREPROOFING NASHVILLE TN 37214 |
| 1561713 | AMERICAN GENERAL FINANCE | 20 NORTH CLARK STREET STE 2600 CHICAGO IL 60602 |
| 1562114 | AMERICAN GRANBY INC. (LP) | PO BOX 5293 SYRACUSE NY 13220-5293 |
| 1596028 | AMERICAN GROCERIES INT'L INC. | 1840 WEST 49 STREET-SUITE 401 HIALEAH FL 33012 |
| 1552196 | AMERICAN GYPSUM | 3160 S.W. 7TH ST. OCALA FL 34474 |
| 1617159 | AMERICAN GYPSUM | 4600 PASEO DEL NORTE ALBUQUERQUE NM 87109 |
| 1575194 | AMERICAN GYPSUM CO. | 1000 NORTH HILL RD BERNALILLO NM 87004 |
| 1575982 | AMERICAN GYPSUM CO. | 740 HWY 6 GYPSUM CO 81637 |
| 1618002 | AMERICAN GYPSUM CO/CENTEX | PO BOX 6345 STATION B ALBUQUERQUE NM 87103 |
| 1610562 | AMERICAN GYPSUM COMPANY | PO BOX90880 ALBUQUERQUE NM 87199-0880 |
| 1610359 | AMERICAN HARDWARE & PAINT CO. INC. | Attn STAT ANT THE CORP. TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| 1675060 | AMERICAN HARDWARE AND PARTS CO INC | C/O MS. HELENE ROSSENWASSER 1909 AVENUE L BROOKLYN NY 11230 |
| 1547748 | AMERICAN HARDWARE CENTER | 2746 EVANS MILL ROAD LITHONIA GA 30058 |
| 1612160 | AMERICAN HEALTH & SAFETY INC. | 6250 NESBITT RD. MADISON WI 53719-1800 |
| 1616324 | AMERICAN HEART ASSOC. | 20 SPEEN STREET FRAMINGHAM MA 1701 |
| 1543188 | AMERICAN HEART ASSOC. | Attn C/O ALLYSON TUCKER 100 N.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| 1096112 | AMERICAN HEART ASSOCIATION | 218 GREEN RIDGE RD. FEDERALSBURG MD 21632 |
| 1096244 | AMERICAN HEART ASSOCIATION | P.O. BOX 361320 COLUMBUS OH 43236-1320 |
| 1535609 | AMERICAN HEART ASSOCIATION | Attn OAKLAND OFFICE 11200 GOLF LINKS ROAD OAKLAND CA 94605 |
| 1555915 | AMERICAN HEART ASSOCIATION | 500 NE SPANISH RIVER BLVD.,STE 22 BOCA RATON FL 33431-4582 |

| Person Code | Name | Address |
|---|---|---|
| 1098278 | AMERICAN HEART ASSOCIATION | 131 JEFFERSON DR. LAKE CHARLES LA 70605 |
| 543187 | AMERICAN HEART ASSOCIATN | Attn SUITE 22 500 NE SPANISH RIVER BLVD BOCA RATON FL 33431 |
| 1670610 | AMERICAN HEATING & COOLING | 519 DUTCHESS TURNPIKE POUGHKEEPSIE NY 12603 |
| 535147 | AMERICAN HORTICULTURAL SUPPLY, INC. | 4045 VIA PESCADOR CAMARILLO CA 93012 |
| 1598054 | AMERICAN HOTEL | Attn C/O CHAMBLESS CONSTRUCTION 160 SPRING ST ATLANTA GA 30303 |
| 1608311 | AMERICAN HOTEL | Attn C/O CHAMBLESS CONSTRUCTION 90 LUCKY STREET ATLANTA GA 30301 |
| 1171484 | AMERICAN HYPERFORM INC | Attn C/O PEACOCK LABS 54TH STREET AND PASCHALL AVENUE PHILADELPHIA PA 19143 |
| 1670625 | AMERICAN HYPERFORM INC | 412 S PERTH STREET PHILADELPHIA PA 19147 |
| 1171527 | AMERICAN HYPERFORM, INC. | Attn C/O PEACOCK LABS 54TH STREET AND PASCHALL AVENUE PHILADELPHIA PA 19143 |
| 1106449 | AMERICAN HYPERFORM, INC. | 412 PERTH STREET PHILADELPHIA PA 19147 |
| 1562610 | AMERICAN ID / K-PRODUCTS | PO BOX 414951 KANSAS CITY MO 64141-4951 |
| 1550078 | AMERICAN IMMIGRATION LAWYERS ASSOCI | Attn SUITE 1200 1400 EYE STREET, NW WASHINGTON DC 20005 |
| 1547749 | AMERICAN INDUSTRIAL | P.O. BOX 340410 MILWAUKEE WI 53234-0410 |
| 1598699 | AMERICAN INDUSTRIAL | 1850 SOUTH ACOMA ST. DENVER CO 80223 |
| 1552224 | AMERICAN INDUSTRIAL CHEMICAL CORP | PO BOX 101390 ATLANTA GA 30392-1390 |
| 610065 | AMERICAN INDUSTRIAL CHEMICAL CORP | 1819 SOUTH COBB INDUSTRIAL BLVD SMYRNA GA 30082 |
| 1566712 | AMERICAN INDUSTRIAL CHEMICAL CORP | 1819 S.COBB INDUSTRIAL BLVD SMYRNA GA 30080 |
| 1093320 | AMERICAN INDUSTRIAL CHEMICALS CORP. | P.O. BOX 101390 ATLANTA GA 30392-1390 |
| 1592868 | AMERICAN INDUSTRIAL CONTRACTING | 264 E. BEAVER ST SEWICKLEY PA 15143 |
| 1608169 | AMERICAN INDUSTRIAL CONTRACTING | 264 E. BEAVER ST SEWICKLEY PA 15143 |
| 1558662 | AMERICAN INDUSTRIAL FERROCAST INC | 1 AMERICAN WAY EAST GREENWICH RI 2818 |
| 1560687 | AMERICAN INDUSTRIAL HYGIENE | Attn P O BOX 26081 ASSOCIATION RICHMOND VA 23260-6081 |
| 1098886 | AMERICAN INDUSTRIAL HYGIENE ASSOC. | P.O. BOX 1519 MERRIFIELD VA 22116-9990 |
| 1560180 | AMERICAN INDUSTRIES INC. | PO BOX 495 FLORENCE SC 29503 |
| 1608079 | AMERICAN INDUSTRIES, INC. | P.O. BOX 1405 LUMBERTON NC 28359-1405 |
| 1558542 | AMERICAN INDUSTRY | 21 RUSSELL WOODS ROAD GREAT NECK NY 11021 |
| 1558931 | AMERICAN INGENUITY | 395 PAINT ST ROCKLEDGE FL 32955 |
| 1572602 | AMERICAN INGENUITY | Attn P O BOX 26081 ASSOCIATION RICHMOND VA 23260-6081 |
| 1612038 | AMERICAN INGENUITY | 8777 HOLIDAY SPRINGS ROAD ROCKLEDGE FL 32955 |
| 1561289 | AMERICAN INGENUITY INC | Attn ATTN: TANNA 395 PAINT STREET ROCKLEDGE FL 32955 |
| 1572301 | AMERICAN INGENUITY INC. | 8777 HOLIDAY SPRINGS RD ROCKLEDGE FL 32955 |
| 1109431 | AMERICAN INGREDIENTS, INC. | 2929 EAST WHITE STAR AVENUE ANAHEIM CA 92806-2628 |
| 1108150 | AMERICAN INKS & COATINGS CORP. | PO BOX 803 VALLEY FORGE PA 19482 |
| 1102228 | AMERICAN INKS & COATINGS CORP | Attn (NEAR VALLEY FORGE) 300 PAWLING ROAD PHOENIXVILLE PA 19460 |
| 1096557 | AMERICAN INST. OF CHEM ENGINEERS | P.O. BOX 6111 NEW YORK NY 10277-2660 |
| 1095837 | AMERICAN INST. OF CHEMICAL ENG. | P.O. BOX 29496 NEW YORK NY 10087-9496 |
| 1551365 | AMERICAN INSTITUTE OF CPAS | Attn CHURCH STREET STATION P.O. BOX 9264 NEW YORK NY 10256-9264 |
| 1543190 | AMERICAN INSTITUTE CHEM | 345 EAST 47TH STREET NEW YORK NY 10017 |
| 1543184 | AMERICAN INSTITUTE OF CHEM | Attn PLANT ENGINEERS INC 8180 CORPORATE PK DR #305 CINCINNATI OH 45242 |
| 1099053 | AMERICAN INSTITUTE OF CHEM. ENGR. | THREE PARK AVE. NEW YORK NY 10016 |
| 1543191 | AMERICAN INSTITUTE OF CHEMICAL | Attn ENGINEERS P O BOX 29496 NEW YORK NY 10087-9496 |

| Person Code | Name | Address |
|---|---|---|
| 1546750 | AMERICAN INSTITUTE OF CHEMICAL | Attn ENGINEERS P.O. BOX 29496 NEW YORK NY 10087-9496 |
| 1500618 | AMERICAN INSTITUTE OF CHEMICAL | Attn ENGINEERS 3 PARK AVENUE NEW YORK NY 10016-5901 |
| 1543185 | AMERICAN INSTITUTE OF CPA | P.O. BOX 2212 JERSEY CITY NJ 07303-2212 |
| 1543186 | AMERICAN INSTITUTE OF CPA | Attn CHURCH STREET STATION P.O. BOX 9264 NEW YORK NY 10256-9264 |
| 1543928 | AMERICAN INSTITUTE OF CPAS | Attn P O BOX 2212 CIRCULATION DEPARTMENT JERSEY CITY NJ 07303-2212 |
| 1573582 | AMERICAN INSTITUTE OF CPAS | PO BOX 1598 NEWARK NJ 07101-1598 |
| 1543911 | AMERICAN INSTITUTE OF PHYSICS | P O BOX 503284 SAINT LOUIS MO 63150-3284 |
| 1662309 | AMERICAN INSTRUMENT EXCHANGE, INC. | 1023 WESTERN AVENUE HAVERHILL, MA 1832 |
| 1543720 | AMERICAN INSULATED PANEL CO | Attn P O BOX 647 200 WILLIAMS ST NORTH DIGHTON MA 2764 |
| 1543752 | AMERICAN INT'L CONTAINERS INC | 11825 NW 100TH ROAD BUILDING 3 MIAMI FL 33178 |
| 1105333 | AMERICAN INTELLECTUAL PROPERTY | Attn DEPT 5029 LAW ASSN WASHINGTON DC 20061-5029 |
| 1540084 | AMERICAN INTELLECTUAL PROPERTY LAW | Attn ASSOCIATION DEPT 5029 WASHINGTON DC 20061-5029 |
| 1543782 | AMERICAN INTERNAT'L NEWS | 1825 EYE ST. N.W. WASHINGTON DC 20006 |
| 1575838 | AMERICAN INTERNATIONAL COMPANIES | Attn AMERICAN INTERNATIONAL COMPANIES P.O. BOX 10642 NEWARK NJ 07193-0642 |
| 1564107 | AMERICAN JOURNAL OF TRANS | 1354 HANCOCK ST. SUITE 300 QUINCY MA 2169 |
| 1543997 | AMERICAN LABELMARK | 5724 NO PULASKI AVE CHICAGO IL 60646 |
| 1123239 | AMERICAN LABELMARK CO. | 5724 NORTH PULASKI CHICAGO IL 60646 |
| 1103346 | AMERICAN LABOR | 200 S. PROSPECT PARK RIDGE IL 60068-4088 |
| 1540757 | AMERICAN LADDERS & SCAFFOLDS | Attn P O BOX 1401 129 KREIGER LANE GLASTONBURY CT 6033 |
| 1543855 | AMERICAN LAWYER MEDIA | 345 PARK AVENUE SOUTH NEW YORK NY 10010 |
| 1068307 | AMERICAN LEGION | P.O. BOX 5762 COLUMBIA SC 29250-5762 |
| 1573423 | AMERICAN LEGION | Attn DEPT OF SOUTH CAROLINA PO BOX 5762 COLUMBIA SC 29250-5762 |
| 1101750 | AMERICAN LEISTRITZ EXTRUDER CORP. | 169 MEISTER AVE. SOMERVILLE NJ 8876 |
| 1060728 | AMERICAN LIMOUSINE | P.O. BOX 631446 BALTIMORE MD 21263-1446 |
| 1543825 | AMERICAN LIMOUSINE | P O BOX 631446 BALTIMORE MD 21283-1446 |
| 1103676 | AMERICAN LIMOUSINE CORP. | Attn SUITE 135 485 FRONTAGE ROAD BURR RIDGE IL 60521 |
| 1560622 | AMERICAN LINEN - STEINER CORP | BOX 9398 OGDEN UT 84409 |
| 1595711 | AMERICAN LOCK & KEY | 1105 LAURENS RD. GREENVILLE SC 29607 |
| 1100651 | AMERICAN LUBRICANTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 696 DAYTON OH 45401-0696 |
| 1113320 | AMERICAN LUBRICANTS | Attn ATTN. MS. CONNIE MURPHY PURCHASING DEPT. PO BOX 696 DAYTON OH 45401-0696 |
| 1111512 | AMERICAN LUBRICANTS | 1227 DEEDS AVENUE DAYTON OH 45404 |
| 1100852 | AMERICAN LUBRICANTS INC. | 619 BAILEY AVENUE BUFFALO NY 14206 |
| 1110229 | AMERICAN LUBRICANTS INC. | Attn C/O VALEO 619 BAILEY AVENUE BUFFALO NY 14206 |
| 1574319 | AMERICAN LUMBER CO | 1231 9TH STREET MODESTO CA 95354 |
| 1594499 | AMERICAN LUMBER CO | 1231 9TH ST. MODESTO CA 95354 |
| 1096245 | AMERICAN LUNG ASSOCIATION | P.O. BOX 16677 COLUMBUS OH 43216-6677 |
| 1543172 | AMERICAN LUNG ASSOCIATION | 2701 N AUSTRALIAN AVENUE WEST PALM BEACH FL 33407 |
| 1556869 | AMERICAN LUNG ASSOCIATION | 1505 COMMONWEALTH AVE. BRIGHTON MA 02315-3605 |
| 1072806 | AMERICAN MAGNETICS | 740 WATSONCENTER ROAD CARSON CA 90745 |
| 1546450 | AMERICAN MANAGEMENT ASSOC | P.O. BOX 169 SARANAC LAKE NY 12983-0169 |

| Person Code | Name | Address |
|---|---|---|
| 1618010 | AMERICAN MANAGEMENT ASSOC | 135 WEST 50TH STREET NEW YORK NY 10020 |
| 1073644 | AMERICAN MANAGEMENT ASSOC INC | P O BOX 169 SARANAC LAKE NY 12983-0169 |
| 1098849 | AMERICAN MANAGEMENT ASSOC. | P.O. BOX 4725 BUFFALO NY 14240-4725 |
| 1102531 | AMERICAN MANAGEMENT ASSOC. | P O BOX 169 SARANAC LAKE NY 12983 |
| 1105789 | AMERICAN MANAGEMENT ASSOC. | Attn PADGETT - THOMPSON P O. BOX 4725 BUFFALO NY 14240-4725 |
| 1548158 | AMERICAN MANAGEMENT ASSOC. | P.O. BOX 4725 BUFFALO NY 14240-4725 |
| 1551803 | AMERICAN MANAGEMENT ASSOC. | P O BOX 169 SARANAC LAKE NY 12983-0169 |
| 1555192 | AMERICAN MANAGEMENT ASSOC. | P.O. BOX 410 SARANAC LAKE NY 12983-0410 |
| 1093500 | AMERICAN MANAGEMENT ASSOCIATION | P O BOX 4725 BUFFALO NY 14240-4725 |
| 1560918 | AMERICAN MANAGEMENT ASSOCIATION | P O BOX 4725 BUFFALO NY 14240-4725 |
| 1577761 | AMERICAN MANAGEMENT ASSOCIATION | P O BOX 4725 BUFFALO NY 14240-4725 |
| 1552933 | AMERICAN MANAGEMENT ASSOCIATION | P O BOX 4725 BUFFALO NY 14240-4725 |
| 1543869 | AMERICAN MANAGEMENT ASSOCIATION | P O BOX 169 SARANAC LAKE NY 12983-0169 |
| 1043889 | AMERICAN MARINE TRANSPORT | P O BOX 651070 CHARLOTTE NC 28265-1070 |
| 1055725 | AMERICAN MARINE, INC. | P O BOX 972 HARTFORD CT 6120 |
| 1560315 | AMERICAN MARKETING & | Attn 401 SHEARER BOULEVARD P.O. BOX 940 COCOA FL 32922 |
| 1061189 | AMERICAN MARKETING ASSOC. | Attn MANAGEMENT, INC. P O. BOX 640 FORT LAUDERDALE FL 33302 |
| 1105501 | AMERICAN MARKETING ASSOC. | 250 S. WACKER DR., STE. 200 CHICAGO IL 60606-5819 |
| 1548753 | AMERICAN MARKETING ASSOCIATION | 250 SO. WACKER DRIVE CHICAGO IL 60606-5819 |
| 1562473 | AMERICAN MARKETING ASSOCIATION | Attn BOSTON CHAPTER 200 RESERVOIR ST SUITE 309A NEEDHAM MA 2494 |
| 1105817 | AMERICAN MARKING SYSTEMS | P.O. BOX 107 BALTIMORE MD 21203 |
| 1535101 | AMERICAN MARKING, INC. | 2435 VALE DRIVE BIRMINGHAM AL 35244 |
| 1574320 | AMERICAN MASON&LDRSUPPLY | Attn PO BOX 972 3250 MAIN STREET HARTFORD CT 6120 |
| 1562021 | AMERICAN MASONS | P O BOX 972 HARTFORD CT 6120 |
| 1547822 | AMERICAN MASONS | 3250 MAIN ST. HARTFORD CT 6120 |
| 1561621 | AMERICAN MATERIALS CORP | BOX 88786 MILWAUKEE WI 53288-0786 |
| 1560331 | AMERICAN MATERIALS CORP | P O BOX 388 EAU CLAIRE WI 54702-0388 |
| 1611599 | AMERICAN MATERIALS CORP PLT #1 MAIN | 3189 JOPKE ROAD EAU CLAIRE WI 54702 |
| 1607382 | AMERICAN MATERIALS CORP PLT #5 | 6300 - 628TH AVENUE MENOMONIE WI 54751 |
| 1611504 | AMERICAN MATERIALS CORP PLT 2 HALLE | 30TH AVENUE CHIPPEWA FALLS WI 54729 |
| 1610976 | AMERICAN MATERIALS CORP PLT 20 | 449 - 21-1/2 STREET CHETEK WI 54728 |
| 1604140 | AMERICAN MATERIALS CORP. PAVING PLT | PAVING PLANT, VARIOUS LOCATIONS EAU CLAIRE WI 54702 |
| 1603383 | AMERICAN MATERIALS CORPORATION | 717 SHORT STREET - BOX 388 EAU CLAIRE WI 54702 |
| 1111184 | AMERICAN MATSUSHITA | Attn ATTN: MR JEFF RAWLINS 1400 W. MARKET STREET TROY OH 45373 |
| 1569916 | AMERICAN MAYFLOWER | Attn ATTN. JEN RAY P O BOX 3556 WASHINGTON DC 20007 |
| 1543180 | AMERICAN MEAT INSTITUTE | Attn ARCHIVES 4200 LINDBERG DRIVE DALLAS TX 75244 |
| 1551657 | AMERICAN MECHANICAL INC | 2150 LIVELY BLVD ELK GROVE VILLAGE IL 60007 |
| 1102691 | AMERICAN MECHANICAL, INC. | 2150 LIVELY BLVD. ELK GROVE VILLAGE IL 60007 |
| 1102603 | AMERICAN MEDIA INC | 4900 UNIVERSITY AVE WEST DES MOINES IA 50266-6769 |
| 1543215 | AMERICAN MEDIA INC | 4900 UNIVERSITY WEST DES MOINES IA 50266 |

| Person Code | Name | Address |
|---|---|---|
| 1069066 | AMERICAN MEDICAL ALERT CORP. | P O BOX 40 OCEANSIDE NY 11572 |
| 1590998 | AMERICAN MEDICAL SECURITY | 3100 RIVERVIEW DRIVE GREEN BAY WI 54313 |
| 1570722 | AMERICAN METAL WASH, INC. | 360 EUCLID AVENUE CANONSBURG PA 15317 |
| 1612019 | AMERICAN METER COMPANY | INDUSTRIAL ROAD NEBRASKA CITY NE 68410 |
| 1570988 | AMERICAN METER COMPANY (THE) | Attn RESIDENTIAL BUSINESS UNIT 2221 INDUSTRIAL ROAD NEBRASKA CITY NE 68410-6889 |
| 1560600 | AMERICAN METRIC CORP | P O BOX 890146 CHARLOTTE NC 28289-0146 |
| 1072296 | AMERICAN MILITARY SUPPLY INC | 9877 NAPIER AVENUE MACON GA 31203 |
| 1560729 | AMERICAN MINORITY REVIEW | 8335 WINNETKA AVE STE 177 WINNETKA CA 91306 |
| 1601158 | AMERICAN MODULAR TECHNOLOGIES | Attn C/O HUGHES SUPPLY INC. 6306 OLD HWY 421 LIBERTY NC 27298 |
| 1600937 | AMERICAN MODULAR TECHNOLOGIES | 6306 OLD 421 ROAD LIBERTY NC 27298 |
| 1564177 | AMERICAN MOISTENING CO | Attn OF PINEVILLE INC P O BOX 1066 PINEVILLE NC 28134 |
| 1575088 | AMERICAN MOISTENING COMPANY | P O BOX 1066 PINEVILLE NC 28134 |
| 1564494 | AMERICAN MUDJACK INC. | 13831 WEST 54TH AVENUE ARVADA CO 80002 |
| 1600858 | AMERICAN MUSEUM OF NATURAL HISTORY | Attn C/O AMERICAN SPRAY ON 200 CENTRAL PARK WEST NEW YORK NY 10024 |
| 1592680 | AMERICAN MUSEUM OF NATURAL HISTORY | Attn C/O E. PATTI & SONS 200 CENTRAL PARK WEST @ 81ST STREET MANHATTAN NY 10021 |
| 1600930 | AMERICAN MUSEUM OF NATURAL HISTORY | Attn C/O C & D FIREPROOFING 79TH & COLUMBUS MANHATTAN NY 10021 |
| 1601286 | AMERICAN MUSEUM OF NATURAL HISTORY | Attn C/O J. ROSEN PLASTERING 79TH AND COLUMBUS NEW YORK NY 10001 |
| 1600739 | AMERICAN MUSIC THEATER | Attn C/O SHOEMAKER & BOYLE 1412 CHESTNUT STREET PHILADELPHIA PA 19092 |
| 1571032 | AMERICAN NATIONAL CAN CO | P O BOX 73136 CHICAGO IL 60673-7136 |
| 1591733 | AMERICAN NATIONAL CAN CO | 8770 WEST BRYN MAWR AVENUE CHICAGO IL 60631-3542 |
| 1628037 | AMERICAN NATIONAL CAN CO | DAVID S POOLE POOL & SHAFFERY 415 SOUTH FIGUEROA ST SUITE 2520 LOS ANGELES CA 90071 |
| 1571003 | AMERICAN NATIONAL CAN COMPANY | 8770 W. BRYN MAWR AVENUE CHICAGO IL 60631 |
| 1571049 | AMERICAN NATIONAL CAN COMPANY | 2501 165TH STREET HAMMOND IN 46320 |
| 1574561 | AMERICAN NATIONAL CAN COMPANY | 1301 DUGDALE ROAD WAUKEGAN IL 60085 |
| 1575653 | AMERICAN NATIONAL CAN COMPANY | 3200 S. KINGS HIGHWAY SAINT LOUIS MO 63139 |
| 1571055 | AMERICAN NATIONAL CAN COMPANY | Attn % GREEN GIANT CONTAINER DIVISION HIGHWAY 101 & WALNUT STREET SAVAGE MN 55378 |
| 1571223 | AMERICAN NATIONAL CAN COMPANY | 8770 W. BRYN MAWR AVENUE CHICAGO IL 60631 |
| 1611427 | AMERICAN NATIONAL CAN COMPANY | 567 SOUTH RIVERSIDE DRIVE MODESTO CA 95354 |
| 1611726 | AMERICAN NATIONAL CAN COMPANY | 512 DOHERTY ROAD MODESTO CA 95351 |
| 1611706 | AMERICAN NATIONAL CAN COMPANY | PO BOX66939 CHICAGO O'HARE INTERNATIO IL 60666 |
| 1611389 | AMERICAN NATIONAL CAN COMPANY | 320 W MAIN STREET HOOPESTON IL 60942 |
| 1611415 | AMERICAN NATIONAL CAN COMPANY | 1220 NORTH 2ND STREET KENT WA 98032 |
| 1609888 | AMERICAN NATIONAL CAN COMPANY | 2601 NORTH WEST LOWER RIVER ROAD VANCOUVER WA 98660 |
| 1609838 | AMERICAN NATIONAL CAN COMPANY | 430 DOHERTY AVENUE MODESTO CA 95354 |
| 1572039 | AMERICAN NATIONAL CAN COMPANY | 437 NORTH BALDWIN PARK BOULEVARD CITY OF INDUSTRY CA 91746 |
| 1571424 | AMERICAN NATIONAL CAN COMPANY | 8770 W. BRYN MAWR AVENUE CHICAGO IL 60631-3333 |
| 1571269 | AMERICAN NATIONAL CAN COMPANY | Attn BEVERAGE TECHNICAL CENTER 2500 LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| 1571054 | AMERICAN NATIONAL CAN COMPANY | HIGHWAY 13 & LYNN AVENUE SAVAGE MN 55378 |
| 1571052 | AMERICAN NATIONAL CAN COMPANY | 755 N PRIOR AVENUE SAINT PAUL MN 55104 |
| 1571050 | AMERICAN NATIONAL CAN COMPANY | 48 ROYAL DRIVE FOREST PARK GA 30050 |

| Person Code | Name | Address |
|---|---|---|
| 1571048 | AMERICAN NATIONAL CAN COMPANY | AMERICAN LANE GREENWICH CT 6830 |
| 1618935 | AMERICAN NATIONAL CARBIDE CO | D GREG STROUD EXECUTIVE VP AND GEN 915 SOUTH CHERRY ST TOMBALL TX 77375 |
| 1568624 | AMERICAN NATIONAL SKYLINE | Attn INDUSTRIES ILL PO BOX 679 ADDISON IL 60101-0679 |
| 1552316 | AMERICAN NATIONAL STANDARDS INSTITU | Attn 11 WEST 42ND STREET INSTITUTE INC NEW YORK NY 10036 |
| 1670194 | AMERICAN NICKELOID CO | DUANE MORRIS & HECKSCHER DAVID C TO 4200 ONE LIBERTY PLACE PHILADELPHIA PA 19103-7396 |
| 1617137 | AMERICAN NUCLEAR INSURERS | 29 SOUTH MAIN STREET WEST HARTFORD CT 06107-2445 |
| 1556192 | AMERICAN OCCUPATIONAL HEALTH CONF | 55 W SEEGERS RD ARLINGTON HEIGHTS IL 60005 |
| 1553186 | AMERICAN OIL CHEMIST'S SOCIETY | P O BOX 3489 CHAMPAIGN IL 61826-3489 |
| 1105376 | AMERICAN ORNAMENT STUDIO | 7800 EDGEWATER DRIVE OAKLAND CA 94621 |
| 1600184 | AMERICAN ORTHOPEDIC SUPPLY CO | Attn HWY. 231 AT 160 P.O. BOX 148 CLEVELAND AL 35049 |
| 1592388 | AMERICAN ORTHOPEDIC SUPPLY CO., INC | Attn ATT: DAVE SIMMONS 3616 SEVENTH COURT SOUTH BIRMINGHAM AL 35222 |
| 1594825 | AMERICAN ORTHOPEDIC SUPPLY CO., INC | 37017 STATE HWY. 79 CLEVELAND AL 35049 |
| 1559025 | AMERICAN OSMENT | Attn DRAWER 213 P O BOX 11407 BIRMINGHAM AL 35246-0213 |
| 1546799 | AMERICAN PACIFIC FORWARDERS | 13951 MAGNOLIA AVE ADDRESS OFF INTERNET CHINO CA 91710 |
| 1620938 | AMERICAN PACKAGING | 304 N GROVE AVE ELGIN IL 60120 |
| 1572324 | AMERICAN PACKAGING | 304 N. GROVE AVE. ELGIN IL 60120 |
| 1620503 | AMERICAN PACKAGING CORPORATION | 2900 GRANT AVE. PHILADELPHIA PA 19114 |
| 1611447 | AMERICAN PACKAGING CORPORATION | 777 DRIVING PARK AVE ROCHESTER NY 14613 |
| 1607448 | AMERICAN PAGING | LOC #051-0323175-0 DENVER CO 80281-0051 |
| 1599314 | AMERICAN PAGING | Attn TSR WIRELESS - PHOENIX P O BOX 820042 PHILADELPHIA PA 19182-0042 |
| 1600445 | AMERICAN PAGING | LOC 051-0149852-6 DENVER CO 80281-0051 |
| 1612035 | AMERICAN PAGING INC | LOC 051-0375570-9 DENVER CO 80281-0051 |
| 1546754 | AMERICAN PAGING INC | LOC 051-0395587-9 DENVER CO 80281-0051 |
| 1546755 | AMERICAN PAGING INC | LOC 051-0149852-6 DENVER CO 80281-0051 |
| 1546761 | AMERICAN PAGING INC | LOC 051-0149852-6 DENVER CO 80281-0051 |
| 1607404 | AMERICAN PAGING INC | LOC 051-0323175-0 DENVER CO 80281-0051 |
| 1615761 | AMERICAN PAGING INC | LOC 051-0149852-6 DENVER CO 80281-0051 |
| 1607256 | AMERICAN PAGING INC | LOC 051-0323175-0 DENVER CO 80281-0051 |
| 1546756 | AMERICAN PAGING INC | LOC 051-0623175-0 DENVER CO 80281-0051 |
| 1607764 | AMERICAN PAGING INC | Attn DEPT. 602840-9224-7 LOC 051 DENVER CO 80281-0051 |
| 1607650 | AMERICAN PAGING INC | Attn DEPT 602560-19406-8 LOC 051 DENVER CO 80281-0051 |
| 1546340 | AMERICAN PAGING INC | Attn LOC 051-0340138-7 . DENVER CO 80281-0051 |
| 1546462 | AMERICAN PAGING MILWAUKEE WI | P O BOX 22478 OKLAHOMA CITY OK 73123 |
| 1546763 | AMERICAN PAGING OF MINNESOTA | Attn DEPT 601570-14780-1 LOC 051 DENVER CO 80281-0051 |
| 1570191 | AMERICAN PAGING OF WISCONSIN | 1233 NORTH MAYFAIR RD STE 113 MILWAUKEE WI 53226 |
| 1564340 | AMERICAN PALLET TRANSFER INC | P O BOX 1333 BURLINGTON NJ 8016 |
| 1543189 | AMERICAN PARKINSON FOUNDATION | 7901 N UNIVERSITY DRIVE TAMARAC FL 33321 |
| 1564817 | AMERICAN PAYROLL ASSOCIATION | 711 NAVARRO SUITE 100 SAN ANTONIO TX 78205-1721 |
| 1618796 | AMERICAN PERLITE CO | BOX 128 RAILROAD AVE GILLIAM LA 71029 |
| 1565227 | AMERICAN PERSONNEL | 133 FEDERAL STREET BOSTON MA 2110 |
| 1615829 | AMERICAN PETROGRAPHIC | Attn SERVICES INC 2102 UNIVERSITY AVE. W. SAINT PAUL MN 55114 |

| Person Code | Name | Address |
|---|---|---|
| 1551799 | AMERICAN PETROGRAPHIC SERVICES,INC | 550 CLEVELAND AVENUE NORTH SAINT PAUL MN 55114 |
| 1103357 | AMERICAN PETROLEUM INST . CENTR | 275 SEVENTH AVENUE, 9TH FLR. NEW YORK NY 10001 |
| 1060939 | AMERICAN PETROLEUM INSTITUTE | P. O. BOX 1327 MERRIFIELD VA 22116 |
| 1060187 | AMERICAN PETROLEUM INSTITUTE | 1201 L STREET, N.W. WASHINGTON DC 20005 |
| 1061853 | AMERICAN PETROLEUM INSTITUTE | P O BOX 1327 MERRIFIELD VA 22116-1327 |
| 1561070 | AMERICAN PHOTOCOPY INC. | 9349 CHINA GROVE CHURCH RD. PINEVILLE NC 28134 |
| 1553266 | AMERICAN PIPE & SUPPLY CO. INC. | 3300 FIFTH AVENUE, SOUTH BIRMINGHAM AL 35222 |
| 1573325 | AMERICAN PLANT PRO & SERV | 9200 NW TENTH STREET OKLAHOMA CITY OK 73127 |
| 1573123 | AMERICAN PLANT PRODUCTS | Attn ATTN:CAROLYN DAWSON 9200 N W TENTH OKLAHOMA CITY OK 73107 |
| 1574330 | AMERICAN PLASTERING | 870 FOUR ROD ROAD BERLIN CT 6037 |
| 1068795 | AMERICAN PLASTICS COUNCIL, INC. | Attn ATTN: MRS. BRANDT ROEBUCK 1300 WILSON BLVD., #800 ARLINGTON VA 22209 |
| 1072758 | AMERICAN POLY-THERM | 2000 FLIGHTLINE DR LINCOLN CA 95648 |
| 1064650 | AMERICAN POLYMER STANDARD | P. O. BOX 901 MENTOR OH 44061-0901 |
| 1575860 | AMERICAN POLYMER STANDARDS | P O BOX 901 MENTOR OH 44061-0901 |
| 1574226 | AMERICAN POOL'N SPA CORP | ATTN: ACCOUNTS PAYABLE MOUNTAIN TOP PA 18707 |
| 1103730 | AMERICAN PORCELAIN ENAMEL CO. | 1285 EAST KEATING AVENUE MUSKEGON MI 49442 |
| 1512432 | AMERICAN PRECAST | 1030 SO.KITLEY AVE INDIANAPOLIS IN 46203 |
| 1574331 | AMERICAN PRECAST CONCRETE | 1030 S KITLEY AVE INDIANAPOLIS IN 46203 |
| 1576037 | AMERICAN PRECAST CONCRETE | PO BOX 475 GROVE CITY OH 43123 |
| 1574438 | AMERICAN PRECAST CONCRETE | P. O. BOX 475 GROVE CITY OH 43123 |
| 1070303 | AMERICAN PRECISION | 270 QUAKER ROAD EAST AURORA NY 14052 |
| 1060411 | AMERICAN PRECISION IND. | Attn BASCO DIV. 2777 WALDEN AVE. BUFFALO NY 14225 |
| 1096610 | AMERICAN PRESIDENT LINES | Attn ATT: FREIGHT CASHIER 116 IVERNESS DR. EAST #400 ENGLEWOOD CO 80112 |
| 1069014 | AMERICAN PRESIDENT LINES, LTD. | 614 TERMINAL WAY-FREIGHT CASHIER TERMINAL ISLAND CA 90731 |
| 1101174 | AMERICAN PROCESS EQUIPMENT INC | PO BOX 4233 ANTIOCH IL 60002 |
| 1569080 | AMERICAN PUBLIC HEALTH ASSOCIATION | DEPARTMENT 5037 WASHINGTON DC 20061-5037 |
| 1615992 | AMERICAN PURCHASING | Attn SOCIETY INC. 11910 OAK TRAIL WAY PORT RICHEY FL 34668 |
| 1104668 | AMERICAN PURCHASING SOCIETY INC | 8 EAST GALENA BLVD SUITE 203 AURORA IL 60506 |
| 1615216 | AMERICAN PURCHASING SOCIETY INC | 11910 OAK TRAIL WAY PORT RICHEY FL 34668 |
| 1567248 | AMERICAN QUALITY CONCEPTS | Attn JAMES OSURY 10421 PALO VERDE P1 NW ALBUQUERQUE NM 87114 |
| 1069453 | AMERICAN RADIOLOGICAL SERVICE | P. O. BOX 23190 TOLEDO OH 43623 |
| 1062375 | AMERICAN RADIOLOGY ASSOC. | P. O. BOX 17513 BALTIMORE MD 21226 |
| 1562692 | AMERICAN RADIOLOGY ASSOC.PA | P.O. BOX 17513 BALTIMORE MD 21297 |
| 1098936 | AMERICAN RAIL CAR IND | 1872BF SAINT LOUIS MO 63150 |
| 1104486 | AMERICAN RAILCAR IND | 100 CLARK ST SAINT CHARLES MO 63301 |
| 1595219 | AMERICAN READY MIX COMPANY | 8000 IVORY AVENUE SAINT LOUIS MO 63111 |
| 1595221 | AMERICAN READY MIX COMPANY | 3801 EAST HWY PARKERSBURG IL 62452 |
| 1599319 | AMERICAN READY MIX COMPANY | 5000 BUSSEN ROAD SAINT LOUIS MO 63129 |
| 1602516 | AMERICAN READY MIX COMPANY | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1603399 | AMERICAN READY MIX COMPANY | 18395 CHESTERFIELD AIRPORT ROAD CHESTERFIELD MO 63005 |

| Person Code | Name | Address |
|---|---|---|
| 1602518 | AMERICAN READY MIX COMPANY | 13098 GRAVOIS ROAD SAINT LOUIS MO 63127 |
| 1595220 | AMERICAN READY MIX COMPANY - GUMBO | Attn GUMBO PLANT 18095 CHESTERFIELD AIRPORT ROAD CHESTERFIELD MO 63017 |
| 1595862 | AMERICAN READY MIX CORP. | 2541 RICHMOND TERRACE STATEN ISLAND NY 10303 |
| 1595853 | AMERICAN READY MIX CORP. | 2541 RICHMOND TERRACE STATEN ISLAND NY 10303 |
| 1576403 | AMERICAN READY MIX SERVICE | 8703 E. U.S. 24 PERU IN 46970 |
| 1576404 | AMERICAN READY MIX SERVICE | 8703 E U.S. 24 PERU IN 46970 |
| 1576405 | AMERICAN READY MIX SERVICE | Attn DO NOT USE - BOUGHT OUT 8703 E. U.S. 24 PERU IN 46970 |
| 1580819 | AMERICAN READY MIX SERVICE | 211 N. LYNN ST. VAN WERT OH 45891 |
| 1580819 | AMERICAN READY MIX SERVICE | 211 N. LYNN ST. VAN WERT OH 45891 |
| 1580820 | AMERICAN READY MIX SERVICE | 211 N. LYNN ST. VAN WERT OH 45891 |
| 1580818 | AMERICAN READY MIX SERVICE | 211 N LYNN ST VAN WERT OH 45891 |
| 1121238 | AMERICAN REAL ESTATE | HOLDINGS LTD. PS GEN COUNSEL 90 SOUTH BEDFORD RD. MOUNT KISCO NY 10549 |
| 1597549 | AMERICAN REAL ESTATE HOLDINGS | Attn ATTN: ACCOUNTING DEPT 100 SOUTH BEDFORD ROAD MOUNT KISCO NY 10549 |
| 1127736 | AMERICAN REAL ESTATE HOLDINGS LP | 90 SOUTH BEDFORD RD. MOUNT KISCO NY 10549 |
| 1575768 | AMERICAN RECYCLING COMPANY | Attn 4791 MENDEL COURT S.W. ACCOUNTS RECEIVABLE DEPT. ATLANTA GA 30336-2004 |
| 1095741 | AMERICAN RED CROSS | P.O. BOX 384 AIKEN SC 29802 |
| 1540174 | AMERICAN RED CROSS | Attn PALM BEACH COUNTY CHAPTER P.O. BOX 870 WEST PALM BEACH FL 33402 |
| 1561769 | AMERICAN RED CROSS | Attn CENTRAL ARIZONA CHAPTER 6135 N BLACK CANYON HWY PHOENIX AZ 85015 |
| 1575554 | AMERICAN RED CROSS | Attn GREATER HOUSTON AREA CHAPTER P O BOX 397 HOUSTON TX 77001-0397 |
| 1598324 | AMERICAN RED CROSS | Attn HUDSON COUNTY CHAPTER 26 GREENVILLE AVENUE JERSEY CITY NJ 7305 |
| 1600314 | AMERICAN RED CROSS | PO BOX 57930 LOS ANGELES CA 90057-0930 |
| 1602956 | AMERICAN RED CROSS | Attn C/O NORTHEASTERN INSULATION 825 JOHN STREET HENRIETTA NY 14467 |
| 1559507 | AMERICAN RED CROSS | Attn METROPOLITAN ATLANTA CHAPTER P.O. BOX 10158 ATLANTA GA 30392 |
| 1554088 | AMERICAN RED CROSS | Attn BIRMINGHAM AREA CHAPTER 950 22ND STREET NORTH, SUITE 750 BIRMINGHAM AL 35203 |
| 1562266 | AMERICAN RED CROSS | Attn MID AMERICA CHAPTER 43 EAST OHIO STREET CHICAGO IL 60611-2791 |
| 1098046 | AMERICAN RED CROSS | Attn MILE HIGH CHAPTER 444 SHERMAN STREET DENVER CO 80203-3521 |
| 1570814 | AMERICAN RED CROSS BAY AREA | 85 2ND ST. STE. 700 SAN FRANCISCO CA 94105-3459 |
| 1540698 | AMERICAN RED CROSS MILWAUKEE | PO BOX 05800 MILWAUKEE WI 53205-0800 |
| 1586165 | AMERICAN RED CROSS OF CTR FL | 5 NORTH BUMBY AVENUE ORLANDO FL 32803 |
| 1099556 | AMERICAN RED CROSS/CHATTANOOGA | 801 MCCALLIE AVENUE CHATTANOOGA TN 37403 |
| 1602337 | AMERICAN REDI-MIX | 46 PARIS STREET NEWARK NJ 7105 |
| 1612841 | AMERICAN REDI-MIX CORP | 2000 WEST 135TH STREET BOLINGBROOK IL 60440 |
| 1576888 | AMERICAN REDI-MIX CORP. | 2000 W. 135TH STREET BOLINGBROOK IL 60440 |
| 1576369 | AMERICAN REDI-MIX CORP. | 2000 W. 135TH BOLINGBROOK IL 60440 |
| 1599362 | AMERICAN REDI-MIX INC. | 16900 GATOR ROAD FORT MYERS FL 33912 |
| 1599466 | AMERICAN REDI-MIX, INC. | 8181 MAINLINE PKWY FORT MYERS FL 33912 |
| 1106459 | AMERICAN REF-FUEL | 10 HIGHLAND AVENUE CHESTER PA 19013 |
| 1110236 | AMERICAN REF-FUEL | 10 HIGHLAND AVENUE CHESTER PA 19013 |
| 1617034 | AMERICAN REMEDIATION TECHNOLOGY | 7813 RECO AVE BATON ROUGE LA 70814 |
| 1110230 | AMERICAN RESEARCH | 2 N 270 PRINCE CROSSING ROAD WEST CHICAGO IL 60185 |
| 1543217 | AMERICAN RESEARCH GROUP | Attn 114 EDINBURGH SOUTH P O BOX 1039 CARY NC 27512-1039 |

| Person Code | Name | Address |
|---|---|---|
| 1106453 | AMERICAN RESEARCH GROUP INC. | 225 BRENTWOOD CT BLOOMINGDALE IL 60108 |
| 1558944 | AMERICAN RESEARCH GROUP, INC. | PO BOX 900002 RALEIGH NC 27675-9000 |
| 1586980 | AMERICAN RESEARCH KEMICALS | PO BOX 69-4232 MIAMI FL 33869 |
| 1562347 | AMERICAN ROAD & TRANSPORTATION | Attn BUILDERS ASSOCIATION 1010 MASSACHUSETTS AVE NW SIXTH FLR WASHINGTON DC 20001 |
| 1071935 | AMERICAN ROLLER | 4326 S BEAUMONT ST KANSASVILLE WI 53139 |
| 1573805 | AMERICAN ROLLER CO | 1525 11TH AVENUE UNION GROVE WI 53182 |
| 1562142 | AMERICAN ROOFING SUPPLY | 4550 E 52ND AVE COMMERCE CITY CO 80022 |
| 1538943 | AMERICAN ROOFING SUPPLY | 4550 E. 52ND AVENUE COMMERCE CITY CO 80022 |
| 1074396 | AMERICAN ROOFING SUPPLY | 4550 EAST 52ND AVENUE COMMERCE CITY CO 80022 |
| 1574342 | AMERICAN ROOFING SUPPLY | 4550 EAST & 52ND AVE COMMERCE CITY CO 80022 |
| 1529808 | AMERICAN ROYAL ARENA FACILITY | 1701 AMERICAN ROYAL COURT KANSAS CITY MO 64109 |
| 1562142 | AMERICAN SAFETY & ABATEMENT | 4354 CLAYTON AVE SAINT LOUIS MO 63110 |
| 1652111 | AMERICAN SAFETY SERVICE, INC. | Attn DO NOT USE 1244 A RIDGE ROAD APOLLO PA 15613 |
| 1101235 | AMERICAN SAFETY TECHNOLOGIES INC | Attn RECEIVING DOCK 565 EAGLE ROCK AVENUE ROSELAND NJ 7068 |
| 1100458 | AMERICAN SAFETY TECHNOLOGIES INC | 565 EAGLE ROCK AVENUE ROSELAND NJ 7068 |
| 1153911 | AMERICAN SAFETY TECHNOLOGIES INC. | Attn ATTN: ACCOUNTS PAYABLE 565 EAGLE ROCK AVENUE ROSELAND NJ 7068 |
| 1573203 | AMERICAN SAND & GRAVEL | Attn RTE 12 630 PLAINFIELD RD JEWETT CITY CT 6351 |
| 1574304 | AMERICAN SAND & GRAVEL | RT 12 PLAINFIELD RD JEWETT CITY CT 6351 |
| 1552469 | AMERICAN SAVINGS BANK | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SAN MATEO CA 94401 |
| 1068780 | AMERICAN SCAFFOLDING, INC. | P.O. BOX 58145 CINCINNATI OH 45258 |
| 1068755 | AMERICAN SCAFFOLDING, INC. | 7161 EAGLE CREEK RD. CINCINNATI OH 45247 |
| 1102508 | AMERICAN SCALE | 8839-D KELSO DR. BALTIMORE MD 21221 |
| 1551806 | AMERICAN SCALE & EQUIPMENT CO INC | PO BOX 70189 BALTIMORE MD 21237-6189 |
| 1068050 | AMERICAN SCALE & EQUIPMENT CO., INC. | P.O. BOX 70189 BALTIMORE MD 21237-6189 |
| 1556528 | AMERICAN SCALE CO INC | P.O BOX 911340 COMMERCE CA 90091-1340 |
| 1573344 | AMERICAN SEAL & RESTORATION | 1111 GRAND RIVER AVENUE DETROIT MI 48204 |
| 1606200 | AMERICAN SEAL & RESTORATION | 1111 GRAND RIVER AVENUE DETROIT MI 48204 |
| 1610064 | AMERICAN SEAL & RESTORATION | 1111 GRAND RIVER AVENUE DETROIT MI 48204 |
| 1605109 | AMERICAN SEALANTS | Attn ATTN: CHRIS ZAREMBA 3806 OPTION PASS FORT WAYNE IN 46819 |
| 1563763 | AMERICAN SECURITY PRODUCTS | 11925 PACIFIC AVE FONTANA CA 92337 |
| 1598532 | AMERICAN SECURITY PRODUCTS | 11925 PACIFIC AVE. FONTANA CA 92335 |
| 1598832 | AMERICAN SECURITY PRODUCTS | 11925 PACIFIC AVE. FONTANA CA 92337 |
| 1563340 | AMERICAN SECURITY STORAG | P.O. BOX 79696 BALTIMORE MD 21279 |
| 1100010 | AMERICAN SECURITY STORAGE | P. O. BOX 79696 BALTIMORE MD 21279 |
| 1548484 | AMERICAN SELF STORAGE | 5220 SAN MATEO NE ALBUQUERQUE NM 87109 |
| 1072955 | AMERICAN SHIZUKI | 301 W O STREET OGALLALA NE 69153 |
| 1073060 | AMERICAN SHIZUKI | 312 W O STREET OGALLALA NE 69153 |
| 1103575 | AMERICAN SIGMA/HOCH COMPANY | LOCK BOX 0002 DENVER CO 80263 |
| 1106456 | AMERICAN SILICON PRODUCTS | 2985 MARKET STREET GARLAND TX 75041 |
| 1110233 | AMERICAN SILICON PRODUCTS | 2613 INDUSTRIAL LANE GARLAND TX 75041 |

| Person Code | Name | Address |
|---|---|---|
| 1109432 | AMERICAN SILICON PRODUCTS | 15 CLARKSON STREET PROVIDENCE RI 02908-2609 |
| 1108460 | AMERICAN SILICONES,INC. | PO BOX 90 GARRETT IN 46738 |
| 1119314 | AMERICAN SILICONES,INC. | 420 N. TAYLOR ROAD GARRETT IN 46738 |
| 1088670 | AMERICAN SOC. FOR MASS SPECTROMETRY | 1201 DON DIEGO AVENUE SANTA FE NM 87505 |
| 1098279 | AMERICAN SOC. OF SAFETY ENGRS. | 1800 E. OAKTON ST. DES PLAINES IL 60018 |
| 1542211 | AMERICAN SOCIETY FOR | Attn TRAINING & DEVELOPMENT P O BOX 1567 MERRIFIELD VA 22116-1567 |
| 1092232 | AMERICAN SOCIETY FOR QLTY. CONT. | P O BOX 3066 MILWAUKEE WI 53201-3066 |
| 1082317 | AMERICAN SOCIETY FOR QUALITY | P. O. BOX 3033 MILWAUKEE WI 53201-3033 |
| 1551528 | AMERICAN SOCIETY FOR TESTING & | Attn MATERIALS 100 BARR HARBOR DR WEST CONSHOHOCKEN PA 19428-2959 |
| 1096289 | AMERICAN SOCIETY FOR TRAINING | Attn AND DEVELOPMENT P.O. BOX 1567 MERRIFIELD VA 22116-1567 |
| 1554082 | AMERICAN SOCIETY FOR TRAINING | Attn DEPT. 840 AND DEVELOPMENT INC ALEXANDRIA VA 22334-0840 |
| 1542196 | AMERICAN SOCIETY OF | Attn CORPORATE SECRETARIES INC 521 FIFTH AVE, 32FL NEW YORK NY 10175 |
| 1544564 | AMERICAN SOCIETY OF | Attn ANESTHESIOLOGISTS 520 N. NORTHWEST HIGHWAY PARK RIDGE IL 60068-5586 |
| 1088520 | AMERICAN SOCIETY OF BREWING CHEMIST | 3340 PILOT KNOB RD. SAINT PAUL MN 55121 |
| 1092326 | AMERICAN SOCIETY OF BREWING CHEMIST | 3340 PILOT KNOB RD. SAINT PAUL MN 55121 |
| 1048811 | AMERICAN SOCIETY OF CIVIL ENGINEERS | P.O. BOX 79084 BALTIMORE MD 21279-0084 |
| 1611177 | AMERICAN SOCIETY OF CIVIL ENGINEERS | Attn ATTN. CHRISTINA EVERMAN 1801 ALEXANDER BELL DRIVE RESTON VA 20191 |
| 1564075 | AMERICAN SOCIETY OF LANDSCAPE | Attn ARCHITECTS 636 EYE STREET NW WASHINGTON DC 20001-3736 |
| 1089063 | AMERICAN SOCIETY OF MECHANICAL | Attn ENGINEERS BOX 29359, GPO NEW YORK NY 10087-9359 |
| 1550278 | AMERICAN SOCIETY OF NOTARIES | P O BOX 5707 TALLAHASSEE FL 32314-5707 |
| 1545671 | AMERICAN SOCIETY OF SAFETY | Attn ENGINEERS 1800 E. OAKTON STREET DES PLAINES IL 60018 |
| 1543020 | AMERICAN SOCIETY OF SAFETY | Attn ENGINEERS 1800 E. OAKTON STREET DES PLAINES IL 60018 |
| 1105436 | AMERICAN SOCIETY OF SAFETY ENGINEER | 1800 E. OAKTON ST. DES PLAINES IL 60018 |
| 1552117 | AMERICAN SOCIETY OF SAFETY ENGINEER | 1800 E OAKTON STREET DES PLAINES IL 60018 |
| 1542410 | AMERICAN SOLDER & FLUX CO INC. | Attn FORCE INDUSTRIES DIVISION FORCE INDUSTRIES DIVISION PAOLI PA 19301-0847 |
| 1096336 | AMERICAN SOUND AND ELECTRONICS, INC | 1800 RUSSELL ST. COVINGTON KY 41014 |
| 1557029 | AMERICAN SPECIALTY EQUIPMENT INC | 15 DANIEL ROAD FAIRFIELD NJ 07004-2506 |
| 1544047 | AMERICAN SPRAY ON WAREHOUSE | 5-22 46TH AVENUE LONG ISLAND CITY NY 11101 |
| 1552288 | AMERICAN SPRAY-ON | 16 W. 19TH STREET NEW YORK NY 10011 |
| 1583845 | AMERICAN SPRAY-ON | 16 W 19TH STREET NEW YORK NY 10011 |
| 1552200 | AMERICAN SPRAY-ON CORPORATION | 22 WEST 21ST STREET NEW YORK NY 10010 |
| 1670061 | AMERICAN STANDARD INCORPORATED | 510 WEST 16TH STREET NEW YORK NY 10001 |
| 1614811 | AMERICAN STAR MFG., INC. | 324 4TH AVE. TIFFIN OH 44883-1227 |
| 1612016 | AMERICAN STAR MFG., INC. | 20 NORTH WATER SAPULPA OK 74066 |
| 1070407 | AMERICAN STEEL & ALUMINUM CORP | PO BOX1566 SAND SPRINGS OK 74063 |
| 1551389 | AMERICAN STEEL & ALUMINUM CORP | P O BOX 18603 NEWARK NJ 7191 |
| 1616705 | AMERICAN STEEL & ALUMINUM CORP | PO BOX 18603 NEWARK NJ 2062 |
| 1556458 | AMERICAN STEEL & ALUMINUM CORP. | P O BOX 18603 NEWARK NJ 7191 |
| 1571416 | AMERICAN STEEL CONTAINER | P O BOX 428 NORWOOD MA 2062 |
| 1542205 | AMERICAN STOCK EXCHANGE | 4445 WEST 5TH AVENUE CHICAGO IL 60624 |
| | | P.O. BOX 11181A NEW YORK NY 10286-1181 |

| Person Code | Name | Address |
|---|---|---|
| 157/327 | AMERICAN STOCK EXCHANGE | 86 TRINITY PLACE NEW YORK NY 10006-1881 |
| 1574361 | AMERICAN STONE INC | Attn PO BOX 150 7901 CINDERBED RD NEWINGTON VA 22122 |
| 1574363 | AMERICAN STONE INC. | 7901 CINDERBED RD. NEWINGTON VA 22122 |
| 1574362 | AMERICAN STONE INC.P. | P.O. BOX 150 NEWINGTON VA 22122 |
| 1602267 | AMERICAN STONE INC P. | 8320 BELLONA AVE TOWSON MD 21204 |
| 1602268 | AMERICAN STONE-MIX INC | 10352 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| 1607469 | AMERICAN STONE-MIX INC. | 10300 PULASKI HWY WHITE MARSH MD 21162 |
| 1607470 | AMERICAN STONE-MIX INC. | 36506 SIBLEY RD NEW BOSTON MI 48164 |
| 1607471 | AMERICAN STONE-MIX INC. | 8320 BELLONA AVENUE TOWSON MD 21204 |
| 11082355 | AMERICAN STONE-MIX, INC. | 10300 PULASKI HWY. MIDDLE RIVER MD 21220 |
| 11082232 | AMERICAN STONE-MIX, INC. | ROAD #869 KM 1.5 BLDG. C#6 ROYAL INDUSTRIAL PARK BO PALMAS CATANO PR 962 |
| 1601764 | AMERICAN STORAGE AND DIST. | 2 TECHNOLOGY DRIVE WESTBOROUGH MA 1581 |
| 1600746 | AMERICAN SUPER CONDUCTOR | 6317 MACAW COURT ELKRIDGE MD 21227 |
| 1110733 | AMERICAN TANK TRANSPORT | 1581 HUNTINGTON AVENUE CALUMET CITY IL 60409 |
| 1113564 | AMERICAN TECHNICAL SERVICE INC | 1046 UNIVERSITY AVENUE ROCHESTER NY 14607 |
| 1603639 | AMERICAN TECHNOLOGY | 4105 E BROADWAY SUITE 180 LONG BEACH CA 90803 |
| 1562986 | AMERICAN THERMO-TECH | Attn PROPERITIES, ONE N. CHARLES ST., STE. 2400 BALTIMORE MD 21201 |
| 1099419 | AMERICAN TRADING REAL ESTATE | Attn BLAUSTEIN BLDG. P.O. BOX 238 BALTIMORE MD 21203 |
| 1099174 | AMERICAN TRADING REAL ESTATE | Attn 1897 CLOVE ROAD TION INCORP STATEN ISLAND NY 10304 |
| 1554040 | AMERICAN TRAFFIC INFORMATION | 1897 CLOVE ROAD STATEN ISLAND NY 10304 |
| 1572941 | AMERICAN TRAFFIC INFORMATION | 5600 GREENWOOD PLAZA BLVD GREENWOOD VILLAGE CO 80111 |
| 1546951 | AMERICAN TRAILER RELOCATORS INC | 4204 LINDBERG DRIVE DALLAS TX 75244 |
| 1546577 | AMERICAN TRANSFER & STORAGE COMPANY | Attn DELETE-THIS IS A PAYER BUT S/B SET UP AS A SOLD TO. MLJ 30338 S. TRACY BLVD TRACY CA 95376 |
| 5857775 | AMERICAN TRANSIT MIX | 12321 ROAD 29 MADERA CA 93638 |
| 5857776 | AMERICAN TRANSIT MIX | 3407 STUHR ROAD NEWMAN CA 95360 |
| 5852779 | AMERICAN TRANSIT MIX | 13475 NORTH FRIANT ROAD FRIANT CA 93626 |
| 5857548 | AMERICAN TRANSIT MIX | 802 NORTH CLUFF LODI CA 95240 |
| 5851691 | AMERICAN TRANSIT MIX | 30538 SOUTH TRACY BLVD. TRACY CA 95376 |
| 1615447 | AMERICAN TRANSIT MIX | 1100 SO. GARZOLI DELANO CA 93215 |
| 1592900 | AMERICAN TRANSIT MIX | 1307 W. LINWOOD AVENUE TURLOCK CA 95380 |
| 1598760 | AMERICAN TRANSIT MIX | 889 EAST ROTH ROAD FRENCH CAMP CA 95231 |
| 1588778 | AMERICAN TRANSIT MIX CO. | 2295 GIBSON STREET BAKERSFIELD CA 93301 |
| 1588266 | AMERICAN TRANSIT MIX CO. INC. | Attn ATTN: ACCOUNTS PAYABLE 318 BEARD AVE MODESTO CA 95354 |
| 1598077 | AMERICAN TRANSIT MIX CO. INC. | Attn F/K/A RMC LONESTAR 'MARKED FOR DELETION S.CLARK ' 13475 NORTH FRIANT RD FRIANT CA 93626 |
| 1587047 | AMERICAN TRANSIT MIX,USE 241253 | Attn PORTABLE PLANT LOCATED ON ELM AVENUE, FRESNO, CA PORTABLE PLANT MERCED CA 95340 |
| 1603385 | AMERICAN TRANSIT MIX/MERCED PORTABL | P O BOX 640469 PITTSBURGH PA 15264 |
| 5670165 | AMERICAN TRANSPORT INC | Attn C/O SE RESTORATION 285 N TO EXIT 18 ATLANTA GA 30342 |
| 1612009 | AMERICAN TRASNINAL CARE | 52 HICKORY DRIVE OAKLAND NJ 7436 |
| 1574379 | AMERICAN TRIMSTONE | 85 4TH AVE. HASKELL NJ 7420 |
| 1574380 | AMERICAN TRIMSTONE | 52 HICKORY DR. OAKLAND NJ 7436 |
| 1574378 | AMERICAN TRIMSTONE CO INC | |

| Person Code | Name | Address |
|---|---|---|
| 1561606 | AMERICAN TRUCKING ASSOCIATIONS | 2200 MILL ROAD ALEXANDRIA VA 22314-4677 |
| 1671062 | AMERICAN TUBE COMPANY INC | c/o MORRIS DUFFY ALONSO & FALEY Attn PAMELA SMITH 170 BROADWAY NEW YORK 10038 |
| 1688010 | AMERICAN TV & APPLIANCE OF MADISON | LEONARD S MATTIOLI 2202 W BELTLINE HWY MADISON WI 53713-2346 |
| 1095551 | AMERICAN TYPE CULTURE | 12301 PARKLAWN DR. ROCKVILLE MD 20852 |
| 1076781 | AMERICAN ULTRAVIOLET COMPANY | 212 N MT ZION ROAD LEBANON IN 46052 |
| 1542715 | AMERICAN UNDERGROUND INC | 2009 AMMER RIDGE APT 302 GLENVIEW IL 60025 |
| 1572105 | AMERICAN VAULT CORP | 7911 PANTHER WAY WACO TX 76712 |
| 1576806 | AMERICAN VAULT CORP. | 7911 PANTHER WAY WACO TX 76712 |
| 1119540 | AMERICAN W & D ART | Attn ATTN: VIRGINIA DUBOIS 633 49TH AVENUE VERO BEACH FL 32963 |
| 1115542 | AMERICAN W & D ART | Attn C/O VIRGINIA DUBOIS PO BOX 3693 VERO BEACH FL 32964 |
| 1574475 | AMERICAN WALL COVER | 245 E. BLUE HARON LANE MERIDIAN ID 83642 |
| 1572670 | AMERICAN WALL SYSTEMS | 1600 S W 13TH COURT POMPANO BEACH FL 33069 |
| 1574371 | AMERICAN WALL SYSTEMS | 1600 S W 13TH COURT POMPANO BEACH FL 33069 |
| 1574376 | AMERICAN WALLCOVER | DEPT. OF EMPLOYMENT BOISE ID 83704 |
| 1597781 | AMERICAN WALLCOVER | STOCK BOISE ID 83701 |
| 1573872 | AMERICAN WALLCOVER INC. | 245 E. BLUE HERON LANE MERIDIAN ID 83642 |
| 1578102 | AMERICAN WALLCOVERMERIDIAN | Attn ASSEMBLY OF GOD 1830 N. LINDER RD. MERIDIAN ID 83642 |
| 1609900 | AMERICAN WASTE GROUP | 2010 W. MADISON STREET MAYWOOD IL 60153 |
| 1503233 | AMERICAN WATER SYSTEMS LLC | 115 POND STREET AVON MA 2322 |
| 1508690 | AMERICAN WATERPROOFING INC | 1918 COBBLE CREEK HOUSTON TX 77073 |
| 1670063 | AMERICAN WELDING SOCIETY | c/o SMITH KATHERINE 1 MARK TWAIN PLAZA SUITE 300 EDWARDSVILLE 62025 |
| 1595714 | AMERICAN WEST ANALYTICAL | Attn LABORATORIES 463 WEST 3600 SOUTH SALT LAKE CITY UT 84115 |
| 1615510 | AMERICAN WHOLESALE | Attn C/O G STATESMEARE WR GRACE 479 JUMPERS HOLE STE 301 SEVERNA PARK MD 21146 |
| 1563382 | AMERICAN WHOLESALE LTD. | P O BOX 1605 DUXBURY MA 2331 |
| 1563467 | AMERICAN WICK DRAIN | P. O. BOX 66122 CHARLOTTE NC 28265 |
| 1550591 | AMERICAN WIPING RAG CO | 51-61 MELCHER STREET BOSTON MA 2210 |
| 1560472 | AMERICAN WISCONSIN FIRE | Attn PROTECTION CONSULTANTS 2734-A STATE HWY 150 NEENAH WI 54956 |
| 1563209 | AMERICAN WOMEN TODAY | 18904 HIGHWAY 99 SUITE Q LYNNWOOD WA 98036 |
| 1074025 | AMERICAN ZETTLER INC | 75 COLUMBIA ALISO VIEJO CA 92656 |
| 1112619 | AMERICANS FOR INDIAN OPPORTUNITY | 3508 GARFIELD N W WASHINGTON DC 20007-1441 |
| 1548112 | AMERICARES | 161 CHERRY STREET NEW CANAAN CT 6840 |
| 1556925 | AMERICAS ATHLETES WITH DISABILITIES | P O BOX 131447 HOUSTON TX 77219-1447 |
| 1556412 | AMERICAS ATHLETES WITH DISABILITIES | 3710 INDIAN RIVER ROAD CHESAPEAKE VA 23325-2908 |
| 1556971 | AMERICAS BANQUETS | 205 N. BROADWAY AURORA IL 60507 |
| 1543208 | AMERICAS REGISTRY INC | Attn THE REGISTRY INC P O BOX 19096 NEWARK NJ 07195-0096 |
| 1543209 | AMERICAS SAP USERS GROUP | PO BOX 809109 CHICAGO IL 60680-9109 |
| 1097764 | AMERICAS SERVICES GROUP | 8609 SIX FORKS RD. RALEIGH NC 27615 |
| 1543210 | AMERICAS SOCIETY INC | 680 PARK AVENUE NEW YORK NY 10021 |
| 1577773 | AMERICAST, INC. | P O BOX 120 HALLTOWN WV 25423 |
| 1577774 | AMERICAST, INC. | Attn FRONTAGE ROAD ROUTE 340 HALLTOWN WV 25423 |

| Person Code | Name | Address |
|---|---|---|
| 1590736 | AMERICAST, INC. | 11352 VIRGINIA PRECAST RD. ASHLAND VA 23005 |
| 1577772 | AMERICAST, INC. | P.O BOX 120 HALLTOWN WV 25423 |
| 1564578 | AMERICHEM | P.O. BOX 235 MASON MI 48854 |
| 1108279 | AMERICHEM | 225 BROADWAY E. CUYAHOGA FALLS OH 44221 |
| 1108247 | AMERICHEM INC. | 225 BROADWAY E. CUYAHOGA FALLS OH 44221 |
| 1108180 | AMERICHEM INC. - | 155 E. STEELS CORNERS ROAD AKRON OH 44310 |
| 1118231 | AMERICHEM INC. - | Attn ATTN: ACCOUNTS PAYABLE 225 BROADWAY E. CUYAHOGA FALLS OH 44221 |
| 1118173 | AMERICHEM PHARMACEUTICAL | Attn ATTN: JUAN OTERO 2862 N.W. 79TH AVENUE MIAMI FL 33122 |
| 1109564 | AMERICHEM PHARMACEUTICAL | Attn ATTN: JUAN OTERO 2862 N.W. 79TH AVENUE MIAMI FL 33122 |
| 1103531 | AMERICHEM PHARMACEUTICAL CORP. | 2862 N.W. 79TH AVENUE MIAMI FL. 33122 |
| 1102446 | AMERICHEM SYSTEMS | Attn UNIT 3 111 S. LOMBARD ROAD ADDISON IL 60101 |
| 1119270 | AMERICHEM, INC. | 1535 INDUSTRIAL PARKWAY AKRON OH 44310 |
| 1551393 | AMERICO HENRIQUES & | JANICE I HENRIQUES TEN COM 19 ATLAS STREET FAIRHAVEN MA 02719-3712 |
| 1552088 | AMERICOMM | 4426 HUGH HOWELL RD SUITE B-370 TUCKER GA 30084-4905 |
| 1572171 | AMERICOMM LABEL SYSTEMS | BOX 930330 ATLANTA GA 31193-0330 |
| 1575271 | AMERICRETE | 220 65TH AVE. MERIDIAN MS 39307 |
| 1612336 | AMERICRETE | 112 CLAY STREET JACKSON MS 39209 |
| 1608188 | AMERICRETE | 220 65TH AVENUE MERIDIAN MS 39307 |
| 1603666 | AMERICRETE | Attn #10 1230 SPRING RIDGE RD. CLINTON MS 39056 |
| 1573272 | AMERICRETE | 220 65TH AVENUE MERIDIAN MS 39301 |
| 1576073 | AMERICRETE | 1330 FLOWOOD DRIVE FLOWOOD MS 39208 |
| 1573674 | AMERICRETE | 2060 CASINO STRIP BLVD ROBINSONVILLE MS 38664 |
| 1600125 | AMERICRETE | OFF HWY 35 SOUTH CARTHAGE MS 39051 |
| 1574275 | AMERICRETE | 220 65TH AVE MERIDIAN MS 39301 |
| 1070315 | AMERIDATA | 112 CLAY STREET JACKSON MS 39209 |
| 1554239 | AMERIDATA INC | P O BOX 94020 PALATINE IL 60094-4020 |
| 1099652 | AMERIGAS | 10097 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| 1580926 | AMERIGAS | 1212 BECK STREET SALT LAKE CITY UT 84116-1207 |
| 1562177 | AMERIGAS - BIRMINGHAM | 815 34TH ST N BIRMINGHAM AL 35222-1011 |
| 1559355 | AMERIGAS - CICERO | 3501 S CICERO AVE. CICERO IL 60804-4534 |
| 1552577 | AMERIGAS - GARDENA 5402 | P O BOX 79140 CITY OF INDUSTRY CA 91716-9140 |
| 1568622 | AMERIGAS - KULPSVILLE | PO BOX 272 KULPSVILLE PA 19443-0272 |
| 1548679 | AMERIGAS - MILWAUKEE | 632 SOUTH 84TH ST. MILWAUKEE WI 53214-1438 |
| 1616304 | AMERIGAS MILWAUKEE | PO BOX 506 FRANKSVILLE WI 53126-0506 |
| 1546780 | AMERIGAS CICERO | 3501 S. CICERO AVE. CICERO IL 60650 |
| 1594145 | AMERILUMBER HARDWARE & BUILDING | Attn MATERIAL INC. 7004 S.W. 40TH ST. (BIRD RD.) MIAMI FL 33155 |
| 1112147 | AMERIMARK, INC. | Attn REYNOLDS BUILDING PRODUCTS 606 W. CENTER STREET BOURBON IN 46504 |
| 1114916 | AMERIMARK, INC. | Attn DIV OF REYNOLDS BUILDING PRODUCT 606 W. CENTER STREET PO BOX 107 BOURBON IN 46504 |
| 1551480 | AMERIPOL SYNPOL | P O BOX 95956 CHICAGO IL 60694-5956 |
| 1560499 | AMERIPOL SYNPOL CORPORATION | 148 S. HIGH ST. 7TH FLOOR AKRON OH 1483 |
| 1604359 | AMERISAFE | 2050 N. 15TH AVENUE MELROSE PARK IL 60160 |

| Person Code | Name | Address |
|---|---|---|
| 1604360 | AMERISAFE | 3530 DEVELOPERS ROAD INDIANAPOLIS IN 46227 |
| 1612189 | AMERISPEC | 8023 27TH ST. S.E. BUFFALO MN 55313 |
| 1613259 | AMERISTEEL CO. | P O BOX 116660 ATLANTA GA 30368-6660 |
| 1601814 | AMERISUITES BOSTON/MEDFORD | 116 RIVERSIDE AVENUE NE MEDFORD MA 2155 |
| 1059077 | AMERITECH | P O BOX 2500 BEDFORD PARK IL 60499-2500 |
| 1545274 | AMERITECH | P O BOX 84000 COLUMBUS OH 43284-0001 |
| 1557311 | AMERITECH | P O BOX 4520 CAROL STREAM IL 60197-4520 |
| 1615282 | AMERITECH | PO BOX 740076 CINCINNATI OH 45274-0076 |
| 1615305 | AMERITECH | 225 W. RANDOLPH ST. CHICAGO IL 60606 |
| 1588890 | AMERITECH | P O BOX 4520 CAROL STREAM IL 60197-4520 |
| 1594106 | AMERITECH | Attn C/O J.L. MANTA E ON LAKEWOOD OFF OF BARRINGTON BARRINGTON IL 60010 |
| 1592771 | AMERITECH | Attn 225 W. RANDOLPH ST. C/O WILKIN INSULATION CHICAGO IL 60606 |
| 1544163 | AMERITECH | Attn 225 W. RANDOLPH ST. C/O ASC INSULATION WEST CHICAGO IL 60185 |
| 1592981 | AMERITECH | Attn 225 W. RANDOLPH ST, C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60606 |
| 1576962 | AMERITECH | PO BOX 79001 DETROIT MI 48279-1240 |
| 1512002 | AMERITECH | P. O. BOX 0099 HAMMOND IN 46325-0099 |
| 1511193 | AMERITECH | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| 1561638 | AMERITECH | PO BOX 79001 DETROIT MI 48279-1505 |
| 1592000 | AMERITECH | PO BOX 9001008 LOUISVILLE KY 40290-1008 |
| 1542475 | AMERITECH | P O BOX 77984 DETROIT MI 48277 |
| 1543193 | AMERITECH | P O BOX 2500 BEDFORD PARK IL 60499-2500 |
| 1066047 | AMERITECH | P O BOX 4520 CAROL STREAM IL 60197-4520 |
| 1096550 | AMERITECH | P O BOX 9001008 LOUISVILLE KY 40290-1008 |
| 1066038 | AMERITECH | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| 1615284 | AMERITECH - 25TH FLOOR | Attn C/O WILKIN INSULATION 225 W. RANDOLPH STREET CHICAGO IL 60606 |
| 1545773 | AMERITECH COMMUNICATIONS | P.O. BOX 30310 LOS ANGELES CA 90030-0310 |
| 1095917 | AMERITECH CORP | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| 1541194 | AMERITECH CORP | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| 1057178 | AMERITECH CORP | BILL PAYMENT CTR SAGINAW MI 48663 |
| 1095826 | AMERITECH CORP | P O BOX 95391 CHICAGO IL 60694-5391 |
| 1592256 | AMERITECH LIBRARY SERVICES | P O BOX 95391 CHICAGO IL 60694-5391 |
| 1547076 | AMERITECH LIBRARY SERVICES | Attn COMMUNICATIONS, PAGING SERVICE DEPT. 0076 CINCINNATI OH 45274-0076 |
| 1560028 | AMERITECH MOBILE | P.O. BOX 5082 SAGINAW MI 48605-5082 |
| 1601699 | AMERITECH PAGING | Attn C/O ACOUSTIC CEILING & PARTITION 2880 SCOTTEN AVENUE DETROIT MI 48209 |
| 1560028 | AMERITECH RELOCATION PROJECT | LOCK BOX 319 MILWAUKEE WI 53288 |
| 1613893 | AMERITECH SECURITYLINK | Attn PACIFIC SUPPLY OVERLAND & S. COLE BOISE ID 83701 |
| 1543214 | AMERITEL | 3710 PARK CENTRAL BLVD NO POMPANO BEACH FL 33064 |
| 1591380 | AMERITREND CORPORATION | Attn PERFORMANCE CONTRACTING C/O WESTSIDE BUILDING MATERIALS BREA CA 92621 |
| 1610057 | AMERON | 2506 PHOENIX AVE JACKSONVILLE FL 32206 |
| 1574286 | AMERON INC | 1020 B STREET FILLMORE CA 93015 |

| Person Code | Name | Address |
|---|---|---|
| 1574287 | AMERON INC. | 10100 LINNE RD TRACY CA 95376 |
| 1575285 | AMERON INC. | ATTN. ACCOUNTS PAYABLE FILLMORE CA 93015 |
| 1575286 | AMERON INC. | 10100 LINNE ROAD TRACY CA 95376 |
| 1605232 | AMERON INC. | 1130 WEST MARINE VIEW DRIVE EVERETT WA 98201 |
| 1610565 | AMERON INC. | Attn POST OFFICE BOX 28 1130 WEST MARINE VIEW DRIVE EVERETT WA 98201 |
| 1575203 | AMERON INTERNATIONAL | Attn POLE PRODUCTS DIVISION 5851 THILLE STREET #101 VENTURA CA 93003 |
| 1612846 | AMERON INTERNATIONAL | 1860 ELECTRONICS ANNISTON AL 36207 |
| 1575354 | AMERON INTERNATIONAL | 5851 THILLE STEET 101 VENTURA CA 93003 |
| 1610551 | AMERON INTERNATIONAL - DO NOT USE | Attn DUPLICATE ENTRY - USE #230290 5851 THILLE STREET #101 VENTURA CA 93003 |
| 1115484 | AMERON INTERNATIONAL CORPORATION | Attn PROTECTIVE COATINGS GROUP 11605 VIMY RIDGE ROAD ALEXANDER AR 72002-1625 |
| 1620439 | AMERON INTL CORP | 245 SOUTH LOS ROBIES AVE ADDRESS OFF INTERNET PASADENA CA 91101-0894 |
| 1106278 | AMERON PROTECT COAT SYS. | Attn ATTN: ACCT PO BOX 192610 LITTLE ROCK AR 72219-2610 |
| 1114275 | AMERON PROTECTIVE COATINGS SYSTEMS | 11605 VIMY RIDGE ROAD LITTLE ROCK AR 72209 |
| 1111826 | AMERON PROTECTIVE COATINGS SYSTEMS | Attn ATTN: PURCHASING PO BOX 192610 LITTLE ROCK AR 72219-2610 |
| 1091393 | AMERPOL INTERNATIONAL INC | 20 VESEY ST, STE 1400 NEW YORK NY 10007 |
| 1104570 | AMERSHAM PHARMACIA BIOTECH | 800 CENTENNIAL AVE. PISCATAWAY NJ 08855-1327 |
| 1582603 | AMERSON ENGRAVING INC | Attn 3100 ALLISON-BONNETT MEMORIAL DR P O BOX 3184 HUEYTOWN AL 35023 |
| 1621994 | AMERSON LORRAINE | Attn LORRAINE 2906 BRANDON ROAD MADISON WI 53719 |
| 1606651 | AMERTECH BLDG | Attn C/O COMMERCIAL INTERIORS 23500 NORTHWESTERN HWY SOUTHFIELD MI 48037 |
| 1600818 | AMERITITECH | Attn C/O ASC 225 W. RANDOL PH STREET CHICAGO IL 60606 |
| 1079023 | AMERTRON INC | Attn NINOY AQUINO AVENUE SAN DIONISIO ATTN MS FLORA M BALUYOT PARANAQUE METRO MANILA IT 0 PHILIPPINES |
| 1597096 | AMES CONSTRUCTION | Attn BARRICK GOLDSTRIKE MINE 25 MILES NORTH OF CARLIN CARLIN NV 89822 |
| 1605464 | AMES CONSTRUCTION | 18450 E. 28TH AVENUE AURORA CO 80011 |
| 1595738 | AMES CONSTRUCTION, INC. | 3737 W. 2100 SOUTH SALT LAKE CITY UT 84120 |
| 1604567 | AMES CONSTRUCTION,INC. | 3737 WEST 2100 SOUTH SALT LAKE CITY UT 84120 |
| 1071050 | AMES MICHAEL | 2320 LAKE CREST DR SPRINGFIELD IL 62707 |
| 1072450 | AMES MICHAEL L | 2320 LAKE CREST DR SPRINGFIELD IL 62707 |
| 1575258 | AMES READY MIX | 1109 E LINCOLN WAY AMES IA 50010 |
| 1070831 | AMES RUBBER CORP | Attn PLANT 3 1140 RT 565 SUSSEX NJ 7461 |
| 1070832 | AMES RUBBER CORP | Attn PLANT #4 59 VERNON CROSSING RD VERNON NJ 7462 |
| 1070830 | AMES RUBBER CORPORATION | 23-47 AMES BLVD HAMBURG NJ 7419 |
| 1624486 | AMES STEVEN | Attn STEVEN 1309 W ELDER 2 DUNCAN OK 73533 |
| 1071709 | AMETEK | 450 POLK STREET BARTOW FL 33830 |
| 1613004 | AMETEK CHEMICAL PRODUCTS DIVISION | 900 GREENBANK RD. WILMINGTON DE 19808 |
| 1095864 | AMETEK DREXELBROOK | P O. BOX 8500 S23680 PHILADELPHIA PA 19178 |
| 1104220 | AMETEK DREXELBROOK CO | Attn C/O WILLIAM CONTROL 835 MANDRAKE DR. BATAVIA IL 60510 |
| 1104234 | AMETEK INC | Attn PANALARM DIV PO BOX 220 WESTERVILLE OH 43081 |
| 1620340 | AMETEK INC | 37 NORTH VALLEY RD BLDG 4 ADDRESS OFF INTERNET PAOLI PA 19301 |
| 1671064 | AMETEK INC. | 37 NORTH VALLEY ROAD BUILDING 4 P.O. BOX 1764 PAOLI PA 19301-0801 |

| Person Code | Name | Address |
|---|---|---|
| 1103349 | AMETEK INC. HAVED DIVISION | P. O. BOX 8500-S-3415 PHILADELPHIA PA 19178 |
| 1099483 | AMETEK NATIONAL CONTROLS CORP. | P. O. BOX 601512 CHARLOTTE NC 28260-1512 |
| 1540395 | AMETEK PMT DIVISION | P O BOX 8500-S-8275 PHILADELPHIA PA 19178 |
| 1092815 | AMETEK PROCESS & ANALYTICAL INST | PO BOX 8500 S8105 PHILADELPHIA PA 19178 |
| 1104781 | AMETEK PROCESS & ANALYTICAL INST | 150 FREEPORT RD PITTSBURGH PA 15238 |
| 1107207 | AMETEK US GAUGE DIVISION | Attn ATTN ACCOUNTS PAYABLE 900 CLYMER AVENUE SELLERSVILLE PA 18960 |
| 1099703 | AMETEK. INC. | 900 GREENBANK RD. WILMINGTON DE 19808 |
| 1550571 | AMETEK/CHEMICAL PRODUCTS DIVISION | Attn WESTCHESTER PLASTICS P O BOX 8500-50050 PHILADELPHIA PA 19178-8500 |
| 1075230 | AMETEK/DIXSON DIVISION | 287 27 ROAD GRAND JUNCTION CO 81503 |
| 1535570 | AMEX BANK OF CANADA | AGINCOURT POSTAL STATION SCARBOROUGH ON M1S 4B1 CANADA |
| 1614951 | AMEX OP. CENTER | Attn C/O OLYMPIC WALLS 1001 3RD AVENUE SOUTH MINNEAPOLIS MN 55404 |
| 1624997 | AMEY SEQUOIA | AMEY SEQUOIA 103 VAUGHN BURKBURNETT TX 76354 |
| 1557242 | AMF TECHNOLOGIES | Attn ALSEN MAPES INDUSTRIAL PARK 50 PARK ST BOSTON MA 2122 |
| 1128571 | AMF TRUCKING & WAREHOUSING INC | GEN COUNSEL 2 GERMAK DRIVE BLDGS 12 & 4 CARTERET NJ |
| 1075318 | AMFAR | 5900 WILSHIRE BLVD. LOS ANGELES CA 90036 |
| 1540012 | AMG THE MEDICAL-SURGICAL | Attn CLINIC 2400 WEST LINCOLN AVENUE MILWAUKEE WI 53215-2599 |
| 1588447 | AMGEN | RAYMOND INTERIORS THOUSAND OAKS CA 91358 |
| 1591378 | AMGEN | Attn PERFORMANCE CONTRACTING C/O WESTSIDE BUILDING MATERIALS THOUSAND OAKS CA 91358 |
| 1612887 | AMGEN | Attn C/O H. CARR & SONS 1 KENDALL SQUARE CAMBRIDGE MA 2139 |
| 1550418 | AMHEALTH MEDICAL GRP 121 OF CA | Attn 2587 MERCED STREET P C SAN LEANDRO SAN LEANDRO CA 94577 |
| 1604861 | AMHERST ELECTRIC SUPPLY | 1591 RTE 38 MOUNT HOLLY NJ 8060 |
| 1602026 | AMHERST HEALTH CARE CENTER | Attn C/O ONONDAGA CONSTRUCTION 4459 NORTH BAILEY AVENUE AMHERST NY 14226 |
| 1555044 | AMHERST PROCESS INSTRUMENTS, INC. | MOUNTAIN FARMS TECHNOLOGY PARK HADLEY MA 01035-9647 |
| 1116248 | AMI | Attn SUITE 104 ATTN. ACCTS PAYABLE 169 E. REYNOLDS ROAD LEXINGTON KY 40517 |
| 1111516 | AMI | Attn SUITE 104 169 E. REYNOLDS ROAD LEXINGTON KY 40517 |
| 1113287 | AMI | Attn SUITE 104 ATTN. PURCHASING 169 E. REYNOLDS ROAD LEXINGTON KY 40517 |
| 1608620 | AMI | Attn C/O REIS ENVIROMENTAL 15001 WEST 101ST TERRACE LENEXA KS 66215 |
| 1572172 | AMI CENTRAL ARKANSAS HOSPITAL | Attn 1200 S. MAIN C/O COVINGTON ROOFING SEARCY AR 72143 |
| 1611936 | AMI DODUCO INC | LARRY J GAUDINO 1003 CORPORATE LANE EXPORT PA 15632 |
| 1601154 | AMI.LENEXA | 15001 WEST 101ST. TERRACE LENEXA KS 66215 |
| 1546519 | AMI.SYSTEMS INC. | 185 HIGH STREET MEDFORD MA 2155 |
| 1574610 | AMICA INSURANCE | Attn C/O H. CARR & SONS BLACKSTONE VALLEY RD. LINCOLN RI 2865 |
| 1624898 | AMICK RANDALL | Attn RANDALL 124 BABB ST FOUNTAIN INN SC 29644 |
| 1621999 | AMICK W | Attn W 2769 HUNTERS DRIVE GERMANTOWN TN 38138 |
| 1071791 | AMICON | 40A CHERRY HILL DRIVE DANVERS MA 1923 |
| 1073082 | AMICON | 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 1546782 | AMICON INC | P O BOX 91954 CHICAGO IL 60693 |
| 1069401 | AMICON IRELAND LIMITED | Attn MICHAEL ASHFORD CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM11 |
| 1106463 | AMIDE PHARMACEUTICAL INC. | Attn ATTN. ACCOUNTS PAYABLE 101 E.MAIN STREET LITTLE FALLS NJ 7424 |
| 1110239 | AMIDE PHARMACEUTICAL INC. | 101 E. MAIN STREET LITTLE FALLS NJ 7424 |

| Person Code | Name | Address |
|---|---|---|
| 1622000 | AMIDEO KENNETH | Attn KENNETH 1307 EAST SPENCER ST. PLANT CITY FL 33566 |
| 1616171 | AMIE E KAFER | 920 ENCANTO DR SW PHOENIX AZ 85007-1524 |
| 1118157 | AMIGOS EIGHTH FIELD TRIP | Attn FUNDRAISING COMMITTEE % JEFF LAURIE 158 SPRING ST CAMBRIDGE MA 2141 |
| 1127058 | AMIL J GERLOCK | 137 SW GRAHAM ST PORT CHARLOTTE FL 33952-9122 |
| 1628001 | AMIN ADITYA | Attn ADITYA 1551 NW 13TH STREET #711 BOCA RATON FL 33486 |
| 1620202 | AMIN PALLAVI | Attn PALLAVI 596 BRIDGEWATER AVE BRIDGEWATER NJ 8807 |
| 1620203 | AMIN RAHUL | Attn RAHUL 2700 ELROY RD      APT J-7 HATFIELD PA 19440 |
| 1125307 | AMINOFF GEM CO INC | 48 W 48TH STREET SUITE 1210 NEW YORK NY 10036-1703 |
| 1625004 | AMIRIDIS MICHAEL | Attn MICHAEL DEPT OF CHEMICAL ENGINEERING UNIVERSITY OF SOUTH CAROLINA COLUMBIA SC 29208 |
| 1622005 | AMIRSAKIS JAMES | Attn JAMES 1 STORYBOOK LANE AMHERST NH 3031 |
| 1599475 | AMIS INC | 44 EAST 32ND STREET NEW YORK NY 10016 |
| 1612959 | AMISTAD READY MIX | PO BOX420789 DEL RIO TX 78842 |
| 1612985 | AMISTAD READY MIX | 1661 FORNTERA DEL RIO TX 78842 |
| 1559570 | AMITE READY MIX | 59165 HIGHWAY 51 AMITE LA 70422 |
| 1559530 | AMITECH | P.O. BOX 149 OXFORD NJ 7863 |
| 1616653 | AMITRON | 2001 LANDMEIER RD ELK GROVE VILLAGE IL 60007 |
| 1595276 | AMITRON INC | 85 FLAGSHIP DRIVE NORTH ANDOVER MA 1845 |
| 1608107 | AMITYVILLE PARK AVENUE SCHOOL | Attn C/O FIREKOTE PARK AVE AMITYVILLE NY 11701 |
| 1628040 | AMJAY CHEMICALS | Attn P.O. BOX 218786 16350 PARK PLACE SUITE 233 HOUSTON TX 77218 |
| 1119098 | AMKO SERVICE COMPANY | 2312 LARSON ROAD SE GNADENHUTTEN OH 44629 |
| 1598013 | AMKOR | 2410 LUNA ROAD SUITE 114 CARROLLTON TX 75006 |
| 1592847 | AMKOR ELECTRONICS INC | Attn ATTN:ACCOUNTS PAYABLE 1345 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| 1620006 | AMMANN CHARLES | Attn CHARLES 103 EDWARD WYATT, FORDS COLONY WILLIAMSBURG VA 23188 |
| 1559321 | AMMAR MANGO | 3278 BOLGOS CIRCLE ANN ARBOR MI 48105 |
| 1559590 | ANNIC INC. | 7030 QUAD AVENUE BALTIMORE MD 21237 |
| 1622007 | ANNOTT NORMAN | Attn NORMAN 33 WORCESTER SQ 6 BOSTON MA 2118 |
| 1109568 | AMOCO BUSINESS SERVICES | Attn REFINERY/PROCUREMENT/SLC PO BOX 22024 TULSA OK 74121-2024 |
| 1113124 | AMOCO CHEMICAL CORP | Attn ATTN: PURCHASING PO BOX 1488 ALVIN TX 77511-1488 |
| 1110467 | AMOCO CHEMICAL CORP. | Attn ATTN: ACCT/PAY PO BOX 1488 ALVIN TX 77511-1488 |
| 1113142 | AMOCO CHEMICAL CORP. | Attn CHOC. BAYOU PLANT FM2917 & FM 2004 2 MI. SOUTH OF INTERSECTION OF ALVIN TX 77511 |
| 1113229 | AMOCO CHEMICAL CORP. | CHOCOLATE BAYOU PLANT ALVIN TX 77511 |
| 1108171 | AMOCO CHEMICAL CORPORATION | Attn ATTN: MR. MURL LUCAS PO BOX 941 JOLIET IL 60434 |
| 1110243 | AMOCO CHEMICAL CORPORATION | 1 MILE S. E. JUNCTIONS RT. 6 AND 66 JOLIET IL 60436 |
| 1113325 | AMOCO CHEMICAL CORPORATION | Attn ATTN: NANCY BISHOP PO BOX 941 JOLIET IL 60434 |
| 1818195 | AMOCO CORP | MARIE OSADJAN 200 EAST RANDOLPH DRIVE MAIL CODE 2104 CHICAGO IL 60601-7125 |
| 1818196 | AMOCO CORP | PAUL RESMEYER 1006 NORTH FORK ROAD MARSHALL NC 28753 |
| 1098289 | AMOCO CORP | Attn LAW DEPT. ATTN:ROBERT SLOAT MAIL CODE 1906B 200 E. RANDOLPH DR. CHICAGO IL 60601 |
| 1099212 | AMOCO CORP | P.O. BOX 87703 CHICAGO IL 60680-0703 |
| 1560958 | AMOCO CORPORATE CREDIT | Attn FIRST PLACE TOWER 15 EAST 5TH STREET TULSA OK 74103-4346 |
| 1615643 | AMOCO FABRICS & FIBERS CO. | P.O. BOX 198554 ATLANTA GA 30384-8554 |

| Person Code | Name | Address |
|---|---|---|
| 1559349 | AMOCO IRELAND | Attn CLIFTON HOUSE 1 MARSTON RD ST NEOTS CA PE19 2HN |
| 1600600 | AMOCO LEARNING CENTER | Attn C/O JL MANTA 28310 FERRY ROAD WARRENVILLE IL 60555 |
| 1108733 | AMOCO OIL | P.O. BOX S-1570 PHILADELPHIA PA 19178-1570 |
| 1114341 | AMOCO OIL CO-DO NOT USE | Attn AOC YORKTOWN VA RT 173 YORKTOWN VA 23690 |
| 1112201 | AMOCO OIL CO. | Attn BERNARD J. BEDA GATE 4 - 2100 FRONT STREET WHITING IN 46394 |
| 1118823 | AMOCO OIL CO | Attn ATTN: ACCOUNTS PAYABLE MC124 - T. P PO BOX 710 WHITING IN 46394 |
| 1113322 | AMOCO OIL CO. | Attn ATTN: MR I. S. MILLER MAIL CODE: 4302 PO BOX 87707 CHICAGO IL 60680-0707 |
| 1540707 | AMOCO OIL COMPANY | P.O. BOX 100522 ATLANTA GA 30384-0522 |
| 1112115 | AMOCO OIL COMPANY | 509 SOUTH BOSTON TULSA OK 74103 |
| 1112325 | AMOCO OIL COMPANY | 900 GRANT AVENUE HOUSTON TX 77028 |
| 1115115 | AMOCO OIL COMPANY | Attn SALT LAKE CITY REFINERY 474 WEST 900 NORTH STREET SALT LAKE CITY UT 84103 |
| 1115122 | AMOCO OIL COMPANY | CUSTOMER SERVICE CENTER DES MOINES IA 50364-0064 |
| 1547821 | AMOCO OIL COMPANY | PO BOX 9460 LONGVIEW TX 75608 |
| 1106476 | AMOCO PRODUCTION | Attn ATTN: MIKE DEHERRERA PO BOX 800 DENVER CO 80201 |
| 1106509 | AMOCO PRODUCTION CO. | Attn ANSCHUTZ RANCH EAST PLT 20 MILES S.W. OF EVANSTON WY 82930 |
| 1112228 | AMOCO PRODUCTION CO. | 200 E. RANDOLF ST. CHICAGO IL 60601 |
| 1548323 | AMOCO PROPERTIES | 200 EAST RANDOLF CHICAGO IL 60601 |
| 1610658 | AMOCO PROPERTIES | Attn C/O SPRAY INSULATION WARRENVILLE RD & WASHINGTON ST, NAPERVILLE IL 60563 |
| 1902081 | AMOCO RESEARCH BLDG. 600 | 5300 A FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| 1106308 | AMOCO TOROLON PRODUCTS | 200 E. RANDOLPH DRIVE CHICAGO IL 60601 |
| 1108975 | AMOCO VENTURE CAPITAL CO. | Attn MILDRED 40 GLACIER DRIVE MORRIS PLAINS NJ 7950 |
| 1621608 | AMODIO MILDRED | Attn MARK 1949 SUWANEE VALLEY I LAWRENCEVILLE GA 30243 |
| 1622109 | AMOLING MARK | Attn C/I WILLIAMS 3500 WEST LANCASTER FORT WORTH TX 76107 |
| 1612146 | AMON CARTER MUSEUM | Attn PHILIP 155 RICHMOND AVENUE AMITYVILLE NY 11701 |
| 1622810 | AMON PHILIP | 11645 HAYNES ST NORTH HOLLYWOOD CA 91606-2530 |
| 1115200 | AMOR MATIAS | Attn JOSEPH 191-15 39 AVE AUBURNDALE NY 11358 |
| 1622611 | AMORE JOSEPH | Attn LAWRENCE 12 RAYMOND STREET EVERETT MA 2149 |
| 1622012 | AMOROSO LAWRENCE | 276 UPPER RIVERDALE ROAD, APT 22-D JONESBORO GA 30236 |
| 1074691 | AMOS DEMETRIUS | 276 UPPER RIVERDALE ROAD, APT 22-D JONESBORO GA 30236 |
| 1074561 | AMOS DEMETRIUS T | Attn KENNETH 6044 EMERALD DR. RIDGE MANOR FL 33525 |
| 1622014 | AMOSS KENNETH | Attn SUITE A 1270 NORTH INDUSTRIAL PARK AVENUE NOGALES AZ 85621 |
| 1072608 | AMP AMERMEX SA DE CV | 200 FAIRFOREST WAY GREENVILLE SC 29607 |
| 1072654 | AMP CIRCUITS | 200 FAIRFOREST WAY GREENVILLE SC 29607 |
| 1590081 | AMP CIRCUITS | 17 PARK STREET STONEHAM MA 2180 |
| 1548666 | AMP ILLUSTRATING | PO BOX 68355 HARRISBURG PA 17106-8888 |
| 1070933 | AMP INC | Attn FORMERLY MATRIX SCIENCE 435 MAPLE AVE TORRANCE CA 90503 |
| 1071385 | AMP INC | Attn M/S 21-01 425 PRINCE ST HARRISBURG PA 17109 |
| 1071869 | AMP INC | 1250 EAST MAIN STREET MOUNT JOY PA 17552 |
| 1073221 | AMP INC | NICHOLAS W VAN AELSTYN 333 BUSH ST SAN FRANCISCO CA 94104 |
| 1620341 | AMP INC | 61 CHUBB WAY SOMERVILLE NJ 8876 |
| 1072520 | AMP INC | |

| Person Code | Name | Address |
|---|---|---|
| 1071545 | AMP INC | Attn SETON CTR 950 FORGE AVE NORRISTOWN PA 19403 |
| 1070934 | AMP INC | 3101 FULLING MILL RD MIDDLETOWN PA 17057 |
| 1550976 | AMP INCORPORATED | PO BOX 85000 S-5275 PHILADELPHIA PA 19178 |
| 1102212 | AMP SPECIAL INDUSTRIES | 1100 W IRVING PARK RD SCHAUMBURG IL 60193 |
| 1070246 | AMP-AKZO CORP | Attn RIVERHEAD CIRCUITS WEST LANE AQUEBOGUE NY 11931 |
| 1550378 | AMP-AKZO CORP | Attn RIVERHEAD CIRCUITS WEST LANE AQUEBOGUE NY 11931 |
| 1106181 | AMPACET CORPORATION | Attn ATTN: ACCT 660 WHITE PLAINS ROAD TARRYTOWN NY 10591-5130 |
| 1111094 | AMPACET CORPORATION | 1855 JAMES PARK WAY HEATH OH 43056 |
| 1110249 | AMPACET CORPORATION | 125 AMPACET DRIVE DERIDDER LA 70634 |
| 1118827 | AMPACET CORPORATION | 3701 NORTH FRUITRIDGE AVENUE TERRE HAUTE IN 47805 |
| 1115228 | AMPACET CORPORATION | Attn ATTN: PURCHASING 660 WHITE PLAINS ROAD TARRYTOWN NY 10591-5130 |
| 1106182 | AMPACET CORPORATION | Attn ATTN: PURCHASING 660 WHITE PLAINS ROAD TARRYTOWN NY 10591-5130 |
| 1820015 | AMPACET CORPORATION - | Attn ATTN: ACCOUNTS PAYABLE 660 WHITE PLAINS ROAD TARRYTOWN NY 10591-5130 |
| 1113672 | AMPARO JR. RAFAEL | Attn RAFAEL 4254 NO. 89TH STREET MILWAUKEE WI 53222 |
| 1113572 | AMPARO P CLARKE | 768 SIERRA MADRE SAN MARINO CA 91108-1438 |
| 1620111 | AMPE EXCAVATING INC | 2417 VONDRON ROAD MADISON WI 53704 |
| 1620016 | AMPER MICHAEL | Attn MICHAEL 6352 BELLINGHAM AVE NO HOLLYWOOD CA 91606 |
| 1622017 | AMPER MICHAEL | Attn MICHAEL 6352 BELLINGHAM AVE NO HOLLYWOOD CA 91606 |
| 1550763 | AMPERE C/O SPRAY INSULATION | 3509 W. ADDISON CHICAGO IL 60618 |
| 1540907 | AMPEX BUSINESS MACHINES INC. | 6400 GULF FREEWAY HOUSTON TX 77023 |
| 1070385 | AMPHENOL AEROSPACE | 40-60 DELAWARE STREET SIDNEY NY 13838 |
| 1620242 | AMPLICA INC. MICROWAVE DB | ADDRESS OFF INTERNET NEWBURY PARK CA |
| 1106074 | AMPOLEX (USA), INC. | Attn DENVER, CO ATTN: BOB ARCENEAUX 1225 17TH STREET DENVER CO 80202 |
| 1550380 | AMR COMBS | 8001 LEMMON AVE DALLAS TX 75209 |
| 1540452 | AMR COMBS WORLDWIDE FLIGH | Attn MAIL DROP 4239 CPV P.O. BOX 619025 DFW IRVING TX 75261-9025 |
| 1561751 | AMR RESEARCH INC | P.O. BOX 561 BOSTON MA 2206 |
| 1550364 | AMR ROUGHDY | 26 GREYSTONE POINTE-CLAIRE QC H9R 5T7 CANADA |
| 1070414 | AMR SHIPPING LTD | Attn SUITE 8 EAST 9 MURRAY STREET NEW YORK NY 10007 |
| 1070149 | AMR TECHNOLOGIES | 121 KING STREET WEST, SITE 1740 TORONTO, ONTARIO IT M5H 3T9 CANADA |
| 1128585 | AMRECORP REALTY INC. | GEN COUNSEL 16415 ADDISON ROAD SUITE 200 LB #6 DALLAS TX 75248 |
| 1570321 | AMRON INTERNATIONAL | Attn DIVING SUPPLY INC 759 WEST FOURTH AVENUE ESCONDIDO CA 92025 |
| 1613863 | AMS | 1620 S. MAPLE MONTEBELLO CA 90640 |
| 1554779 | AMS BUSINESS EQUIPMENT INC. | 417 COMMERCIAL DRIVE FAIRFIELD OH 45014 |
| 1106473 | AMS COATING SYSTEMS INC. | Attn ATTN ACCTG DEPT: 16457 HIGHWAY 7 EAST HUTCHINSON MN 55350 |
| 1110244 | AMS COATING SYSTEMS INC. | 16457 HIGHWAY 7 EAST HUTCHINSON MN 55350 |
| 1115412 | AMS COATING SYSTEMS INC. 16457 HIGHW | ATTN PURCHASING HUTCHINSON MN 55350 |
| 1102647 | AMS COMMERCIAL MOVING SERVICE | 10001 FRANKLIN SQUARE DR. BALTIMORE MD 21236 |
| 1564211 | AMS CONSTRUCTION COMPANY, INC. | 1160 N VILLA AVE. VILLA PARK IL 60181 |
| 1550904 | AMS ENVIRONMENTAL INC. | 3815 BORDEAUX DRIVE HOFFMAN ESTATES IL 60195 |
| 1622018 | AMSBAUGH MARTY | Attn MARTY 671 24TH STREET W 23 DICKINSON ND 58601 |

| Person Code | Name | Address |
|---|---|---|
| 1065957 | AMSCO SALES COR. | Attn CHURCH STREET STATION P.O. BOX 6243 NEW YORK NY 10249-6243 |
| 1098036 | AMSCO SALES CORP. | 1050 HOLLYDELL CT. SEWELL NJ 8080 |
| 1628019 | AMSDEN TIMOTHY | Attn TIMOTHY 1322 18TH ST EAST WILLISTON ND 58801 |
| 1569213 | AMSEC INTERNATIONAL | 5400 HIGHWAY 29 SUITE C-4 LILBURN GA 30047 |
| 1611353 | AMSOUTH BANK | Attn C/O ALLSTATES FIREPROOFING 15051 SOUTH TAMIAMI TRAIL FORT MYERS FL 33908 |
| 1609802 | AMSOUTH SONAT | Attn C/O ADAMS CONSTRUCTION 1900 5TH AVENUE NORTH BIRMINGHAM AL 35203 |
| 1092736 | AMSPAK | P.O. BOX 2225 HARTSVILLE SC 29551 |
| 1105753 | AMSPEC, INC. | 2013 S. WOOD AVENUE LINDEN NJ 7036 |
| 1608290 | AMSTAR CINEMA | 700 QUINTARD DRIVE OXFORD AL 36203 |
| 1562573 | AMSTERDAM COLOR WORKS INC | 1546 STILLWELL AVE BRONX NY 10461 |
| 1545745 | AMSTERDAM PRINTING AND LITHO | Attn CORP P O BOX 701 AMSTERDAM NY 12010 |
| 1557748 | AMT MACHINES INC | P O BOX 101 EAST AURORA NY 14052-0101 |
| 1602388 | AMTC | 413 PINE AVENUE FREDERICK MD 21701 |
| 1607590 | AMTC | 8841 STAUFFER ROAD WALKERSVILLE MD 21793 |
| 1546286 | AMTEC METER & EQUIPMENT CO. | P.O. BOX 5010 SAN MARCOS CA 92069 |
| 1558883 | AMTECH INTERNATIONAL INC | 2316 TIMBER SHADOWS SUITE 208 KINGWOOD TX 77339 |
| 1104483 | AMTECO | Attn ATTN. ACCOUNTS PAYABLE PO BOX 9 PACIFIC MO 63069 |
| 1115371 | AMTECO | 1100 JEFFERSON DRIVE PACIFIC MO 63069 |
| 1559022 | AMTRADE INTERNATIONAL, INC. | 1700 NORTH DIXIE HIGHWAY/ SUITE 142 BOCA RATON IT 33432 PERU |
| 1607859 | AMTRAK AMERICAN FLYER | Attn C/O ISLAND INTERNATIONAL HIGH SPEED RAIL MAINTENANCE FAC. SUNNYSIDE YARD LONG ISLAND CITY NY 11101 |
| 1074660 | AMTREX CORPORATION | Attn UNIT 278-B 200 EAST HOWARD STREET DES PLAINES IL 60018 |
| 1079961 | AMUNDSEN JAMES | 1103 W. NASSAU DRIVE PEORIA IL 61615 |
| 1027061 | AMUNDSEN JAMES C | 1103 W. NASSAU DRIVE PEORIA IL 61615 |
| 1045865 | AMV COMPUTER SERVICES | P.O. BOX 148 PEDRICKTOWN NJ 8067 |
| 1568623 | AMV CONTRACT SERVICES INC | PO BOX 148 PEDRICKTOWN NJ 8067 |
| 1106184 | AMWAY CORPORATION | Attn ATTN. ACCOUNTS PAYABLE PO BOX 513 ADA MI 49301-0513 |
| 1105316 | AMWAY CORPORATION | Attn NUTRILITE PRODUCTS DIV. PO BOX 547 ADA MI 49301-0547 |
| 1111250 | AMWAY CORPORATION | Attn ATTN. RECEIVING 58 WHSE. 7575 FULTON ST EAST ADA MI 49355 |
| 1142431 | AMWAY CORPORATION | Attn NUTRILITE PRODUCTS DIV. 7575 FULTON STREET EAST ADA MI 49355-0001 |
| 1611156 | AMWAY CORPORATION | 7575 FULTON ST-E M.21 ADA MI 49355 |
| 1111951 | AMWAY CORPORATION - DO NOT USE | Attn ATTN. RECEIVING 58 WHSE. 7575 FULTON ST. EAST ADA MI 49355 |
| 1553888 | AMX CORP | PO BOX 300111 DALLAS TX 75303-0111 |
| 1562809 | AMY ARCHER MD | 135 SO LASALLE ST DEPT 2368 CHICAGO IL 60674-2368 |
| 1567768 | AMY C PIERCE | 16229 MONTY COURT ROCKVILLE MD 20853 |
| 1622021 | AMY DEBRA | Attn DEBRA 591 GRAND CANYON ROAD INMAN SC 29349 |
| 1647723 | AMY GOLDFARB | 134 S CROSS ROAD BRADFORD MA 1835 |
| 1121423 | AMY H ABERNETHY | 1412 JONES FERRY RD CHAPEL HILL NC 27516 9348 |
| 1119954 | AMY H HALZEL | 44 LINCOLN ST NEEDHAM MA 02192-2924 |
| 1120286 | AMY H WILLIS & | KENNETH T WILLIS JT TEN 10 HOLLAND TERRACE NEEDHAM MA 02492-3537 |

| Person Code | Name | Address |
|---|---|---|
| 1124640 | AMY J AIRGOOD & | BRUCE E AIRGOOD JT TEN 941 GREENSBURG PIKE EAST PITTSBURGH PA 15112-1514 |
| 1568370 | AMY J FLYNN | 222 MEDLOCK RD LEXINGTON KY 40517 |
| 1613904 | AMY J FLYNN | P O BOX 54358 LEXINGTON KY 40555 |
| 1568388 | AMY L BAJIC | 5226 S MOODY CHICAGO IL 60638 |
| 1567174 | AMY L CULLEN | Attn C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 1613920 | AMY L WOLF | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1617534 | AMY LAMOTHE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1568390 | AMY M JACOBS | 544 GADSDEN HIGHWAY APT C44 BIRMINGHAM AL 35235 |
| 1121897 | AMY M STANLEY | C/O JEAN STANLEY 3406 BLAISDELL AVE MINNEAPOLIS MN 55408-4315 |
| 1617952 | AMY SCHENA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1596987 | AMY TIMM | 9157 N DEER CT BROWN DEER WI 53223 |
| 1157842 | AMY VISGILIO | 600 PAGE ST 304 SAN FRANCISCO CA 94117-2568 |
| 1124410 | ANA MARIA MESSIER FERRELL | 120 CERAMIC DR COLUMBUS OH 43214-3004 |
| 1129557 | ANA S MAROSHEK | 8630 FENWAY RD BETHESDA MD 20817-2739 |
| 1099175 | ANACOMP | P O  BOX 7780-1236 PHILADELPHIA PA 91982 |
| 1574070 | ANACOMP | P O BOX 7780-1236 PHILADELPHIA PA 19182 |
| 1621243 | ANACOMP INC. | 12365 CROSTHWAITE CIRCLE ADDRESS OFF INTERNET PONWAY CA 92064 |
| 1099715 | ANACOMP. INC | P O  BOX 905322 CHARLOTTE NC 28290-5322 |
| 1623022 | ANACONE STEVEN | P O  BOX 905322 CHARLOTTE NC 28290-5322 |
| 1115843 | ANADARKO PETROLEUM CORP. | Attn STEVEN 30 LENOX AVENUE NORWOOD MA 2062 |
| 1073399 | ANAGRAPHICA | Attn SUITE 1400 211 NORTH ROBINSON OKLAHOMA CITY OK 73102 |
| 1562096 | ANAGRAPHICA | 1906 SOUTH 3850 WEST SALT LAKE CITY UT 84104 |
| 1546783 | ANAHEIM FIRE EXTINGUISHER CO. | 1906 SOUTH 3850 WEST SALT LAKE CITY UT 84104 |
| 1075461 | ANAHEIM MARRIOTT | 1815 N BUDLONG CIRCLE ANAHEIM CA 92807 |
| 1106285 | ANALEX CORPORATION | 700 WEST CONVENTION WAY ANAHEIM CA 92802-3483 |
| 1119252 | ANALEX CORPORATION | Attn ATTN: ACCTS PAYABLE 2000 AEROSPACE PARKWAY BROOKPARK OH 44142 |
| 1111229 | ANALEX CORPORATION | 2000 AEROSPACE PARKWAY BROOKPARK OH 44142 |
| 1074495 | ANALOG | Attn ATTN: PURCHASING DEPT. 2000 AEROSPACE PARKWAY BROOKPARK OH 44142 |
| 1074160 | ANALOG | 7910 TRIAD CTR DR GREENSBORO NC 27409 |
| 1110866 | ANALTECH, INC. | IED ACCTS PAYABLE NORWOOD MA 2062 |
| 1110253 | ANALTECH, INC. | Attn 75 BLUE HEN DRIVE PO BOX 7558 NEWARK DE 19714 |
| 1559288 | ANALYSIS GROUP ECONOMICS | 75 BLUE HEN DRIVE NEWARK DE 19711 |
| 1568520 | ANALYSIS GROUP ECONOMICS | FIFTH FLOOR CAMBRIDGE MA 2138 |
| 1562276 | ANALYSIS RESEARCH PLANNING | ONE BATTLE SQUARE 5TH FL CAMBRIDGE MA 2138 |
| 1543224 | ANALYSTS INTERNAT'L CORP. | 420 LEXINGTON AVE  SUITE 1840 NEW YORK NY 10170 |
| 1105516 | ANALYTIC, INC. | BOX 1450 - NW 9802 MINNEAPOLIS MN 55485 |
| 1557775 | ANALYTICAL & RESEARCH LABS INC | 1380 SEABOARD INDUSTRIAL BLVD. ATLANTA GA 30318 |
| 1069883 | ANALYTICAL ANSWERS INC | 1085 ALCO STREET NE ATLANTA GA 30324 |
| 1553050 | ANALYTICAL ANSWERS, INC. | 4 ARROW DRIVE WOBURN MA 1801 |
| 1099760 | ANALYTICAL CONTROLS | 3494 PROGRESS DR. BENSALEM PA 19020 |

| Person Code | Name | Address |
|---|---|---|
| 1099675 | ANALYTICAL INDUSTRIAL RESEARCH | Attn LABORATORY 4295 CROMWELL ROAD, SUITE 611 CHATTANOOGA TN 37421-2177 |
| 1072599 | ANALYTICAL INDUSTRIES INC | Attn UNIT 105 449 WEST ALLAN AVENUE SAN DIMAS CA 91773 |
| 1097695 | ANALYTICAL PRODUCTS GROUP, INC. | 2730 WASHINGTON BLVD. BELPRE OH 45714 |
| 1102257 | ANALYTICAL SENSORS, INC. | 12800 PARK ONE DR. SUGAR LAND TX 77478 |
| 1515164 | ANALYTICAL SERVICES INC | 110 TECHNOLOGY PARKWAY NORCROSS GA 30092 |
| 1100340 | ANALYTICAL XRAY INSTRUMENT SALES | P.O. BOX 483 GOLDEN CO 80402 |
| 1097053 | ANALYTICS CORP. | P.O. BOX 791022 BALTIMORE MD 21279-1022 |
| 1097884 | ANALYTICS CORP. | P.O. BOX 791022 BALTIMORE MD 21279-1022 |
| 1572415 | ANAMOSA SILO COMPANY | 8827 ESGATE MAQUOKETA IA 52060 |
| 1572406 | ANAMOSA SILO COMPANY | 8827 ESGATE MAQUOKETA IA 52060 |
| 1572407 | ANAMOSA SILO COMPANY | 8827 ESGATE MAQUOKETA IA 52060 |
| 1564228 | ANANDAKUMAR RANGANATHAN | 18 EAST MEADOW LANE APT 102 LOWELL MA 1854 |
| 1564226 | ANANDAKUMAR RANGANATHAN | 18 EAST MEADOW LANE #102 LOWELL MA 1854 |
| 1670952 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN | 1710 SPRUCE STREET PHILADELPHIA PA 19103 |
| 1670951 | ANAPOL SCHWARTZ WEISS COHAN FELDMAN | 402 PARK BOULEVARD CHERRY HILL NJ 8002 |
| 1622003 | ANAPOLE VICTOR | Attn VICTOR 2493 EMORY LANE MARIETTA GA 30068 |
| 1622004 | ANASTASI HELENE | Attn HELENE 25 BRIGHT ST WALTHAM MA 2154 |
| 1120613 | ANASTASIA M RYON | 5909 RYLAND DRIVE BETHESDA MD 20817-2540 |
| 1128292 | ANASTASIA PECEVICH | ONE POWER STREET BEVERLY MA 01915-2724 |
| 1622005 | ANASTASIA PETER | Attn PETER 1199 SALEM STREET MALDEN MA 2144 |
| 1566903 | ANASTASIOS SIMEONIDIS | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1128197 | ANATOLY N PRIMAK | 1324 RINGLING AVENUE JOHNSTOWN PA 15902-3438 |
| 1622006 | ANAYA PAULA | Attn PAULA 1364 W 139TH ST GARDENA CA 90247 |
| 1622027 | ANAYA ROBERTO | Attn ROBERTO 8847 MENLO AVENUE LOS ANGELES CA 90044 |
| 1115230 | ANC INCORPORATED | 3150 SUNRISE AVENUE LAS VEGAS NV 89101 |
| 1573391 | ANCAST INCORP | 3194 DOWNLINE RD SODUS MI 49126 |
| 1660298 | ANCHOR BLOCK | Attn ATTN: JOHN HOGAN 2300 MCKNIGHT ROAD N SAINT PAUL MN 55109 |
| 1581577 | ANCHOR BLOCK | 5969 BAKER RD. SUITE 390 MINNETONKA MN 55345 |
| 1581578 | ANCHOR BLOCK | 13450 JOHNSON MEMORIAL DR SHAKOPEE MN 55379 |
| 1590195 | ANCHOR BLOCK COMPANY | 8201 BROOKLYN BLVD BROOKLYN PARK MN 55445 |
| 1800257 | ANCHOR BLOCK COMPANY | 2300 MCKNIGHT RD NORTH SAINT PAUL MN 55109 |
| 1546697 | ANCHOR BULK SERVICE CO. | P.O. BOX 24560 OAKLAND CA 94623 |
| 1095416 | ANCHOR CHEMICAL CO. | 777 ANTEBURY RD WESTLAKE OH 44145 |
| 1573578 | ANCHOR CONCRETE PROD | 975 BURNT TAVERN ROAD BRICKTOWN NJ 8724 |
| 1573577 | ANCHOR CONCRETE PRODUCTS | 1913 ATLANTIC AVE. MANASQUAN NJ 8736 |
| 1594714 | ANCHOR CONCRETE PRODUCTS | 100 S. FOULRIST RD. PHILLIPSBURG NJ 8865 |
| 1546453 | ANCHOR ENGRAVING CO INC | 31-00 47TH AVENUE LONG ISLAND CITY NY 11101 |
| 1096904 | ANCHOR EXECUTIVE CTR. - KATY | 11111 KATY FREEWAY, STE. 910 HOUSTON TX 77079 |
| 1099842 | ANCHOR FENCES INC. | 620 A SHEPARD DRIVE CINCINNATI OH 45215 |
| 1554117 | ANCHOR FIRE SAFETY | 217 OLD PIEDMONT HWY GREENVILLE SC 29605 |

| Person Code | Name | Address |
|---|---|---|
| 1671065 | ANCHOR HOCKING DIVISION | NEWELL CO. P.O. BOX 600 LANCASTER OH 43130 |
| 1570836 | ANCHOR HOCKING PACKAGING COMPANY | Attn PLANT #35 1765 WEST FAIR AVENUE LANCASTER OH 43130 |
| 1608057 | ANCHOR HOCKING PACKAGING COMPANY | 70 SEWELL STREET GLASSBORO NJ 8028 |
| 1572228 | ANCHOR HOCKING PACKAGING COMPANY | 1840 BALDRIDGE STREET ADELAIDE PA 15425 |
| 1098500 | ANCHOR JANITORIAL SERVICES | 9623 W. PRENTICE AVE. LITTLETON CO 80123 |
| 1100324 | ANCHOR JANITORIAL SERVICES | 8616 W. PRENTICE AVE. LITTLETON CO 80123 |
| 1671006 | ANCHOR PACKING CO. | C/O C. T. CORP. SYSTEMS 2 OLIVER STREET BOSTON MA 2109 |
| 1671857 | ANCHOR PACKING COMPANY | 3789 MAIN STREET PHILADELPHIA PA 19127 |
| 1603512 | ANCHOR PLAZA | Attn C/O CRESCENT INSTALATION BETWEEN 116 AND 117TH STREET ENTRANCE ON 117 STREET 130 MALCOLM X BLVD MANHATTAN NY 10021 |
| 1603247 | ANCHOR PLAZA | Attn C/O CRESCENT INSTALATION BETWEEN 116 AND 117TH STREET ENTRANCE ON 117TH STREET 130 MALCOLM X BLVD MANHATTAN NY 10021 |
| 1592747 | ANCHOR POOLS | 6405 CALHOUN MEMORIAL HWY. EASLEY SC 29640 |
| 1552208 | ANCHOR PROTECTION INC | PO BOX 14295 HUMBLE TX 77347 |
| 1550519 | ANCHOR RESTAURANT SUPPLY INC | 150 VENUS STREET SUITE 6 JUPITER FL 33458-4923 |
| 1548288 | ANCHOR SCIENTIFIC INC. | BOX 378 LONG LAKE MN 55356 |
| 1568210 | ANCHOR TRUST INC | Attn P O BOX 7 23524 RHEA COUNTY HIGHWAY SPRING CITY TN 37381 |
| 1110254 | ANCHOR/LITH-KEM-KO, INC. | Attn ATTN: RECEIVING DEPT. 50 INDUSTRIAL LOOP NORTH ORANGE PARK FL 32073 |
| 1111823 | ANCHOR/LITH-KEM-KO, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 979 ORANGE PARK FL 32067 |
| 1111843 | ANCHOR/LITH-KEM KO, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 979 ORANGE PARK FL 32067 |
| 1543625 | ANCHORAGE INTN'L AIRPORT | Attn ACCOUNTING SECTION P O BOX 196960 ANCHORAGE AK 99519-6960 |
| 1590078 | ANCHORAGE LATHING & PLASTERING | 2828 LILY ST. ANCHORAGE AK 99508-4771 |
| 1598679 | ANCHORAGE LATHING & PLASTERING | Attn C/O SPAN ALASKA CONSOLIDATORS 8130 S. 216TH ST. KENT WA 98032 |
| 1543927 | ANCHORAGE SAND & GRAVEL | 1040 O'MALLEY RD ANCHORAGE AK 99515 |
| 1573488 | ANCHORAGE SAND & GRAVEL | 1040 O'MALLEY RD ANCHORAGE AK 99515 |
| 1573329 | ANCIENT STONE | 1813 E 1ST AVENUE ANCHORAGE AK 99515 |
| 1599050 | ANCO INDUSTRIES INC | Attn C/O SPEROS ENTERPRISES 1210 E. NORTHERN AVENUE PHOENIX AZ 85020 |
| 1620044 | ANCO INSULATION CO. | PO BOX 83730 ADDRESS OFF INTERNET BATON ROUGE LA 70884-3730 |
| 1671958 | ANCO INSULATION CO. | P O BOX 83730 15981 AIRLINE HWY BATON ROUGE LA 70884-3730 |
| 1585397 | ANCO TESTING LABORATORY INC | 2258 GRISSOM DRIVE SAINT LOUIS MO 63146 |
| 1622628 | ANCTIL ALBERT | Attn ALBERT 15 1/2 SALEM ST NASHUA NH 3060 |
| 1573695 | ANDALE READY MIX | 430 W. 2ND STREET ANDALE KS 67001 |
| 1573683 | ANDALE READY MIX INC | 2ND & MAGNOLIA ANDALE KS 67001 |
| 1574384 | ANDALE READY MIX INC | Attn P O BOX 156 2ND & MAGNOLIA ANDALE KS 67001 |
| 1592499 | ANDALUSIA DEVELOPMENT COMPANY, INC. | 603 N. BYPASS ANDALUSIA AL 36420 |
| 1550397 | ANDATACO | P O BOX 92760 LOS ANGELES CA 90009 |
| 1103323 | ANDEE BOILER & WELDING | 7649 S. STATE STREET CHICAGO IL 60619 |
| 1622029 | ANDERKO JOHN | Attn JOHN 2737 GLENMAWR AVE PITTSBURGH PA 15204 |
| 1620030 | ANDERS C | Attn C 403 RICHBOURGH ROAD GREENVILLE SC 29615 |
| 1622031 | ANDERS EDDY | Attn EDDY P O BOX 506S HWY MT VERNON TX 75457 |

| Person Code | Name | Address |
|---|---|---|
| 1622032 | ANDERS GLORIA | Attn GLORIA 6412 N. 107TH STREET MILWAUKEE WI 53214 |
| 1622033 | ANDERS JAMES | Attn JAMES 402 JAMESON DR PIEDMONT SC 29673 |
| 1622024 | ANDERSEN BENT | Attn BENT 3877 CROMWELL LANE WILLIAMSBURG VA 23188 |
| 1622025 | ANDERSEN CHARLENE | Attn CHARLENE 86 BARDERRY LANE NOTTINGHAM NH 3290 |
| 1556508 | ANDERSEN CONSULTING | P O BOX 9151 WELLESLEY MA 2181 |
| 1556509 | ANDERSEN CONSULTING LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| 1556510 | ANDERSEN CONSULTING LLP | P.O. BOX 70629 CHICAGO IL 60673 |
| 1555415 | ANDERSEN DENNIS | Attn DENNIS BOX 1122 MADISON NE 68748 |
| 1622026 | ANDERSEN MARGRETHE BAK | Attn MARGRETHE BAK SUNDBYVEJ, SUNDBY PR 7950 ERSLEV MORS DENMARK |
| 1622027 | ANDERSEN NORMA | Attn NORMA 21 LAKE LAKE ZURICH IL 60047 |
| 1622038 | ANDERSEN TIMOTHY | Attn TIMOTHY 586 TRAILRIDGE DR BONITA CA 91902 |
| 1622039 | ANDERSEN TRUDIE | 22317 CYNTHIA COURT HAYWARD CA 94541 |
| 1079550 | ANDERSEN TRUDIE L | 22317 CYNTHIA COURT HAYWARD CA 94541 |
| 1556752 | ANDERSON & ASSOCIATES | 17 COLONIAL WAY SHORT HILLS NJ 7078 |
| 1079518 | ANDERSON & HOLLAND | 623 E. 100 SOUTH SALT LAKE CITY UT 84102 |
| 1616508 | ANDERSON & SONS TRUCKING CO., INC. | P.O. BOX 21419 RENO NV 89515-1419 |
| 1616702 | ANDERSON A G CO INC. | RAILROAD ST WATERBURY VT 5676 |
| 1574393 | ANDERSON A G CO INC. | RAILROAD ST WATERBURY VT 5676 |
| 1544292 | ANDERSON AND VREELAND INC | P O BOX 527 BRYAN OH 43506 |
| 1622261 | ANDERSON ANNETTE | Attn ANNETTE 1456 STATE ROAD 78 MOUNT HOREB WI 535/72 |
| 1559520 | ANDERSON AREA MED CTR C/O HAWKRIDGE | 800 N. FANT STREET ANDERSON SC 29621 |
| 1622262 | ANDERSON ARVID | Attn ARVID 3310 BENSON AVE. 227 BALTIMORE MD 21227 |
| 1615990 | ANDERSON AUTO PARTS CO., INC. | 312 SO. PENDLETON STREET EASLEY SC 29640 |
| 1073/36 | ANDERSON BAKER KILL & OLICK | 2000 PENNSYLVANIA AVE WASHINGTON DC |
| 1622263 | ANDERSON BARRY | Attn BARRY 209 CHILDRESS CIRCLE GREENVILLE SC 29611 |
| 1622044 | ANDERSON BERTHA | Attn BERTHA 800 GENTRY WAY #26 RENO NV 89502 |
| 1622045 | ANDERSON BETH | Attn BETH 218 SOUTH MAIN ST LARRABEE IA 51029 |
| 1622046 | ANDERSON BOBBY | Attn BOBBY 712 BELMONT GARLAND TX 75040 |
| 1080942 | ANDERSON BOLDS | 24050 COMMERCE PARK CLEVELAND OH 44122-5838 |
| 1102510 | ANDERSON BOLDS | 4030 MT. CARMEL-TABASCO RD. CINCINNATI OH 45255 |
| 1622047 | ANDERSON BRAD | Attn BRAD 170 SHADY LANE 8 SOLDOTNA AK 99669 |
| 1622048 | ANDERSON BRETT | Attn BRETT 6505 WESTHEIMER #333 HOUSTON TX 77057 |
| 1622049 | ANDERSON BRIAN | Attn BRIAN 312 MILAN COURT SCHAUMBURG IL 60193 |
| 1622050 | ANDERSON BRUCE | Attn BRUCE 900 FRANGI PANI DRIVE BAREFOOT BAY FL 329/76 |
| 1622051 | ANDERSON CALVIN | Attn CALVIN 9346 CORNSHOCK COURT COLUMBIA MD 21045 |
| 1622052 | ANDERSON CELIA | Attn CELIA PO BOX 6207 SPARTANBURG SC 29304 |
| 1622053 | ANDERSON CHARLES | Attn CHARLES 483 LORDS LANE LAWRENCEVILLE GA 30245 |
| 1622054 | ANDERSON CHRISTINE | Attn CHRISTINE 115 E STRASMA KANKAKEE IL 60901 |
| 1622055 | ANDERSON CLICE | Attn CLICE POST OFFICE 720238 JACKSON MS 39272 |
| 1079056 | ANDERSON CLIFFORD | 5414 S CRISTIANA CHICAGO IL 60632 |

| Person Code | Name | Address |
|---|---|---|
| 1079056 | ANDERSON CLIFFORD | 5414 S CRISTIANA CHICAGO IL 60632 |
| 1573845 | ANDERSON CONCRETE | PO BOX 3546 SPRINGFIELD IL 62708 |
| 1573847 | ANDERSON CONCRETE | 2917 N DIRKSEN SPRINGFIELD D IL 62708 |
| 1573846 | ANDERSON CONCRETE | P.O. BOX 3546 SPRINGFIELD IL 62708 |
| 1546789 | ANDERSON CONCRETE CORP | Attn ATTN. BILL FEITZ P O BOX 398 COLUMBUS OH 43216-0398 |
| 1546787 | ANDERSON CONCRETE CORP | 400 FRANK ROAD COLUMBUS OH 43216 |
| 1573588 | ANDERSON CONCRETE CORP | 399 FRANK ROAD COLUMBUS OH 43216 |
| 1573586 | ANDERSON CONCRETE CORP. | HAUI ROAD COLUMBUS OH 43207 |
| 1629857 | ANDERSON DALE | Attn DALE 3509 N GOLDER 605 ODESSA TX 79764 |
| 1622058 | ANDERSON DAMON | Attn DAMON 3627 CHOKECHERRY LANE INDIANAPOLIS IN 46235 |
| 1624589 | ANDERSON DANNY | Attn DANNY BOX 1021 CARNEGIE OK 73015 |
| 1622060 | ANDERSON DARNELL | Attn DARNELL 37 HOLIDAY STREET DORCHESTER MA 2122 |
| 1622061 | ANDERSON DAVID | Attn DAVID 26 CHATWOOD CT SIMPSONVILLE SC 29681 |
| 1622062 | ANDERSON DAVID | Attn DAVID P O BOX 2344 FARMINGTON NM 87499 |
| 1622063 | ANDERSON DONNA | Attn DONNA PO BOX 311 LAKE VILLAGE IN 46349 |
| 1622064 | ANDERSON DUANE | Attn DUANE 1503 TERESA DRIVE ATLANTIC IA 50022 |
| 1622065 | ANDERSON EDWARD | Attn EDWARD 211 ATLANTIC ROAD GLOUCESTER MA 1930 |
| 1622066 | ANDERSON EDWARD | Attn EDWARD 808 MEMORIAL DRIVE CAMBRIDGE MA 2134 |
| 1622952 | ANDERSON ELEMENTARY | Attn C/O WILLIAMS INSULATION 2800 OAKLAND AVENUE PLANO TX 75025 |
| 1622067 | ANDERSON ELNER | Attn ELNER 213 GAP CREEK RD. DUNCAN SC 29334 |
| 1599003 | ANDERSON EMERGENCY ROOM | Attn C/O ALPHA INSULATION 800 NORTH FANT ANDERSON SC 29621 |
| 1599130 | ANDERSON ENGINEERING CONSULTANTS | Attn INC P O BOX 4588 LITTLE ROCK AR 72214 |
| 1078738 | ANDERSON ERNEST | 1588 CURRIE DRIVE SULPHUR LA 70665 |
| 1079131 | ANDERSON ERNEST P | 1588 CURRIE DRIVE SULPHUR LA 70665 |
| 1622469 | ANDERSON EUGENE | Attn EUGENE 4606 GOLDFINCH DRIVE MADISON WI 53714 |
| 1622070 | ANDERSON EVELYN | Attn EVELYN 464 WEST 4TH STREET PLAINFIELD NJ 7060 |
| 1090015 | ANDERSON EZRA | 8504 S BALTIMORE CHICAGO IL 60617 |
| 1622171 | ANDERSON FELICIA | Attn FELICIA 108 GOODWIN BRIDGE RD TRAVELER REST SC 29690 |
| 1599226 | ANDERSON FIRE & SAFETY | P O BOX 1265 ANDERSON SC 29622 |
| 1622172 | ANDERSON FLETCHER | Attn FLETCHER 752 FAIRFIELD LAKE DRIVE CHESTERFIELD MO 63017 |
| 1567078 | ANDERSON FLORIST INC | 226 MOODY STREET WALTHAM MA 2154 |
| 1546090 | ANDERSON FLORIST OF ARLINGTON | 280 BROADWAY ARLINGTON MA 2174 |
| 1554045 | ANDERSON FLORISTS OF ARLINGTON | 901 MASS AVE ARLINGTON MA 2174 |
| 1622073 | ANDERSON FORREST | Attn FORREST 915 SCHIRRA DRIVE PALATINE IL 60067 |
| 1622074 | ANDERSON G EMORY | Attn G EMORY 3137 BOURBON ST. ROCKWALL TX 75032 |
| 1622075 | ANDERSON GARY | Attn GARY 301 E. CONANT STREET PORTAGE WI 53901 |
| 1622076 | ANDERSON GARY | Attn GARY 600 1ST ST. SW BEACH ND 58621 |
| 1099131 | ANDERSON GENERAL INDUSTRIAL CONTRAC | 1531 DESOTO RD. BALTIMORE MD 21230 |
| 1622077 | ANDERSON GEORGE | Attn GEORGE 302 9TH AVE HIAWATHA IA 52233 |
| 1622078 | ANDERSON GEORGE JR | Attn GEORGE JR 1553 W. 91ST STREET CHICAGO IL 60620 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622079 | ANDERSON GILBERT | Attn GILBERT 22570 NORMAN STREET ALLIANCE OH 44601 |
| 1622060 | ANDERSON GLENDORIS | Attn GLENDORIS 1022 DALE HOLLOW DR. INDIANPOLIS IN 46229 |
| 1622081 | ANDERSON GUY | Attn GUY 6404 MELLOW WINE WAY COLUMBIA MD 21044 |
| 1077468 | ANDERSON GUY S | 6404 MELLOW WINE WAY COLUMBIA MD 21044 |
| 1622083 | ANDERSON HERBERT | Attn HERBERT 8870 SODA BAY ROAD KELSEYVILLE CA 95451 |
| 1622175 | ANDERSON III FLOYD | Attn FLOYD 1316 CANDY DRIVE LAKE HAVASU CITY AZ 86404 |
| 1622176 | ANDERSON III NELS | Attn NELS 716 JAEDUKE DRIVE LEXINGTON KY 40517 |
| 1097227 | ANDERSON INDUSTRIAL PRODUCTS, INC. | 598 DEMING ROAD BERLIN CT 6037 |
| 1622084 | ANDERSON J | Attn J 33 NELSON ST. DORCHESTER MA 2124 |
| 1622085 | ANDERSON JACK | Attn JACK 1 WANDFLOWER COURT SIMPSONVILLE SC 29680 |
| 1622086 | ANDERSON JACQUELINE | Attn JACQUELINE 7928 GRAPEVIEW BLVD LOXAHATCHEE FL 33470 |
| 1080729 | ANDERSON JAMES | 209 AUTUMN RD GREER SC 29650 |
| 1622088 | ANDERSON JAMES | Attn JAMES 163 HARCOURT SAN ANTONIO TX 78223 |
| 1622091 | ANDERSON JAMES | Attn JAMES 619 DOUGLAS DR. HOUMA LA 70360 |
| 1622093 | ANDERSON JAMES | Attn JAMES P.O. BOX 513 ZWOLLE LA 71486 |
| 1622092 | ANDERSON JAMES | Attn JAMES P. O. BOX 1254 DE FUNIAK FL 32433 |
| 1622090 | ANDERSON JAMES | Attn JAMES 600 LIONS CLUB RD., MABLETON LODGE MABLETON GA 30059 |
| 1622087 | ANDERSON JAMES | Attn JAMES 125 SHADOWLANE LAKELAND FL 33813 |
| 1080729 | ANDERSON JAMES ROBERT | 209 AUTUMN RD GREER SC 29650 |
| 1622094 | ANDERSON JAMIE | Attn JAMIE 713 SUGAR HILL LAPORTE TX 77571 |
| 1622095 | ANDERSON JANE | Attn JANE RR1 BOX 182 ST ANNE IL 60964 |
| 1622096 | ANDERSON JASON | Attn JASON 1009 BILL'S DRIVE KILGORE TX 75662 |
| 1622097 | ANDERSON JENNIFER | Attn JENNIFER 5 SHINLEAF DRIVE GREENVILLE SC 29615 |
| 1622098 | ANDERSON JERRY | Attn JERRY 28160 PINE DRIVE EVERGREEN CO 80439 |
| 1622099 | ANDERSON JOAN | Attn JOAN 732 9TH ST DE PERE WI 54115 |
| 1622100 | ANDERSON JOANN | Attn JOANN 280 SYPHRIT RD WELLFORD SC 29385 |
| 1622101 | ANDERSON JOHN | Attn JOHN 104 DAIL STREET LAURENS SC 29360 |
| 1622104 | ANDERSON JOHN | Attn JOHN RT. 2, BOX 32A BONDUEL WI 54107 |
| 1622102 | ANDERSON JOHN | Attn JOHN 296 4TH STREET NORTH NORTHWOOD IA 50459 |
| 1622103 | ANDERSON JOHN | Attn JOHN 4220 SCARLET SAGE COURT ELLICOTT CITY MD 21042 |
| 1077518 | ANDERSON JOHN M | 104 DAIL STREET LAURENS SC 29360 |
| 1622105 | ANDERSON JOHNIS | Attn JOHNIS 5666 BRENDON WAY PKWY, APT. C INDIANAPOLIS IN 46226 |
| 1622177 | ANDERSON JR JAMES | Attn JAMES 1510 RICHARD AVE. BETHLEHEM PA 18018 |
| 1622178 | ANDERSON JR JAMES | Attn JAMES 1510 RICHARD AVE. BETHLEHEM PA 18018 |
| 1622179 | ANDERSON JR KENNETH | Attn KENNETH 2734 FLICKINGER HILL WOOSTER OH 44691 |
| 1622106 | ANDERSON JUNE | Attn JUNE 553 U.S. HWY RT. 22 WEST HILLSIDE NJ 7205 |
| 1622107 | ANDERSON KATHERINE | Attn KATHERINE 1560 MT VERNON RD SE CEDAR RAPIDS IA 52403 |
| 1622108 | ANDERSON KENDALL | Attn KENDALL 5205 WILDWOOD DR WICHITA FALLS TX 76302 |
| 1622109 | ANDERSON KENNETH | Attn KENNETH 1820 ROYAL VIEW CT GREEN BAY WI 54304 |
| 1622110 | ANDERSON KENNETH | Attn KENNETH 6586 LONGFELLOW DR BUENA PARK CA 90620 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622111 | ANDERSON KERRY | Attn KERRY 13917 DRAKEWOOD DR. SUGAR LAND TX 77478 |
| 1073321 | ANDERSON KILL OLICK & OSHINSKY | Attn EDWARD P ABBOTT 666 THIRD AVE NEW YORK NY 10017 |
| 1073322 | ANDERSON KILL OLICK & OSHINSKY | 2000 PENNSYLVANIA AVE SUITE 7500 WASHINGTON DC 20006 1812 |
| 1073321 | ANDERSON KILL OLICK & OSHINSKY | 666 THIRD AVE NEW YORK NY 10017 |
| 1073321 | ANDERSON KILL OLICK & OSHINSKY | 666 THIRD AVE NEW YORK NY 10017 |
| 1622113 | ANDERSON KIM | Attn KIM 2865 EAST SHORE DR GREEN BAY WI 54302 |
| 1622114 | ANDERSON KIMELA | Attn KIMELA 4513 N HARTMAN DRIVE INDIANAPOLIS IN 46226 |
| 1622115 | ANDERSON KORIN | Attn KORIN 56 SEAVER STREET NORTH EASTON MA 2356 |
| 1622116 | ANDERSON KORIN | Attn KORIN 56 SEAVER STREET NORTH EASTON MA 2356 |
| 1622117 | ANDERSON LAINE | Attn LAINE P.O. BOX 617 ENCAMPMENT WY 82325 |
| 1622118 | ANDERSON LARRY | Attn LARRY P O BOX 74 FOX OK 73435 |
| 1622120 | ANDERSON LAURA | Attn LAURA 2210 PARKER ROAD LAKELAND FL 33803 |
| 1622121 | ANDERSON LAURIE | Attn LAURIE 61 ELM STREET BOX 401 NORTH EASTON MA 2356 |
| 1622122 | ANDERSON LAVERN | Attn LAVERN 5527 MANDAN ST. ZEPHYRHILLS FL 33541 |
| 1622123 | ANDERSON LINDA | Attn LINDA 372 BUCHANAN BLVD. RED BANK NJ 7701 |
| 1622124 | ANDERSON LORETTA | Attn LORETTA 197 N CLECELAND I BRADLEY IL 60915 |
| 1622125 | ANDERSON MARIA | Attn MARIA 300 SULPHUR SPRINGS ROAD F8 GREENVILLE SC 29611 |
| 1622126 | ANDERSON MARJORIE | Attn MARJORIE 9804 NICHOLAS STR. 120 OMAHA NE 68114 |
| 1622127 | ANDERSON MARK | Attn MARK 1439 N OVERLAND TRAIL FORT COLLINS CO 80521 |
| 1622128 | ANDERSON MARK | Attn MARK 2717 MILLER CT WICHITA FALLS TX 76308 |
| 1622129 | ANDERSON MARTIN | Attn MARTIN 7123 FLOWSSTORE ROAD CONCORD NC 28025 |
| 1899816 | ANDERSON MATERIALS | US HWY 19 6 MILES N. CHIEFLAND FL 32626 |
| 1597971 | ANDERSON MATERIALS | EAST FLORIDA AVENUE MACCLENNY FL 32063 |
| 1608405 | ANDERSON MATERIALS | HWY 27/5MI W/BRANFORD @ CEMENT MILL BRANFORD FL 32008 |
| 1596419 | ANDERSON MATERIALS | ATTN: ACCOUNTS PAYABLE LAKE CITY FL 32056-2125 |
| 1596405 | ANDERSON MATERIALS | 2316 HIGHWAY 71 MARIANNA FL 32448 |
| 1596830 | ANDERSON MATERIALS | 2 GUERDON ROAD LAKE CITY FL 32055 |
| 1597657 | ANDERSON MATERIALS CO., INC. | ATTN: ACCOUNTS PAYABLE LAKE CITY FL 32056 |
| 1610053 | ANDERSON MATERIALS CO., INC. | Attn 2000 EAST GREENVILLE STREET C/O ALPHA INSULATION ANDERSON SC 29625 |
| 1622130 | ANDERSON MEDICAL CENTER | Attn MICHAEL 4029 GOSSETT WICHITA FALLS TX 76308 |
| 1622131 | ANDERSON MICHAEL | Attn MICHAEL 812 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1543231 | ANDERSON MILL ROAD BAPTIST CHURCH | 4455 ANDERSON MILL ROAD MOORE SC 29369 |
| 1080330 | ANDERSON MISHAY L | 126 GRAY STREET LAURENS SC 29360 |
| 1080330 | ANDERSON MISHAY | 126 GRAY STREET LAURENS SC 29360 |
| 1622133 | ANDERSON NANCY | Attn NANCY 2320 FRTLAND BLVD SW CEDAR RAPIDS IA 52404 |
| 1622134 | ANDERSON NONA | Attn NONA 27 FREDRICK LENMON VALLEY NV 89506 |
| 1622135 | ANDERSON PATRICIA | Attn PATRICIA 1809 E MARION SHOREWOOD WI 53211 |
| 1622137 | ANDERSON PATRICIA | Attn PATRICIA 5 WASHINGTON ST READING MA 1867 |
| 1622136 | ANDERSON PATRICIA | Attn PATRICIA 2009 HIGHLAND AVE. WILMETTE IL 60091 |
| 1622138 | ANDERSON PAUL | Attn PAUL 204 14TH STREET BROOKLYN NY 11215 |

| Person Code | Name | Address |
|---|---|---|
| 1103355 | ANDERSON PEST CONTROL | 12201 SOUTH WESTERN AVENUE BLUE ISLAND IL 60406 |
| 1622139 | ANDERSON PHILIP | Attn PHILIP 12 BROOKWOOD LANE PONTIAC MI 48340 |
| 1099921 | ANDERSON PLUMBING CO., INC. | 975 BROOKHAVEN DR. AIKEN SC 29803 |
| 1543232 | ANDERSON PUBLISHING CO | LOCATION 007709 CINCINNATI OH 45264-0709 |
| 1073324 | ANDERSON QUINN WYLAND YOST & SCANLI | 8111 GATEHOUSE ROAD FALLS CHURCH VA 22047 |
| 1622140 | ANDERSON RACHEL | Attn RACHEL RT 1, BOX 258 COMMERCE GA 30529 |
| 1622141 | ANDERSON RICHARD | Attn RICHARD 38595 BECKET TERRACE FREMONT CA 94536 |
| 1622142 | ANDERSON ROBERT | Attn ROBERT 1606 WADDELL DRIVE ATLANTIC IA 50022 |
| 1622143 | ANDERSON ROBERT | Attn ROBERT 215 FIELDCREST LANE SPARTANBURG SC 29301 |
| 1622145 | ANDERSON ROBERT | Attn ROBERT RT 3, BOX 446 - E 9 VILLE PLATTE LA 70586 |
| 1622144 | ANDERSON ROBERT | Attn ROBERT 7077 SANDIMARK PLACE WESTERVILLE OH 43081 |
| 1622146 | ANDERSON ROBYN | Attn ROBYN 2920 CREEKWOOD DR. SNELLVILLE GA 30278 |
| 1622147 | ANDERSON ROGER | Attn ROGER 4745 HUNTERS CREEK LANE ROCHESTER MI 48306 |
| 1622148 | ANDERSON RONALD | Attn RONALD 702 EAST 45TH SHAWNEE OK 74801 |
| 1622149 | ANDERSON RONALD | Attn RONALD 7655 E SPOUSE C PRESCOTT VALLEY AZ 86314 |
| 1622150 | ANDERSON RONDELINE | Attn RONDELINE 21 HALLOWELL STREET # 1 MATTAPAN MA 2126 |
| 1622151 | ANDERSON RUSSELL | Attn RUSSELL 53244 745TH STREET ANITA IA 50020 |
| 1622152 | ANDERSON S | Attn S 621 ACADEMY LN SOUTH HILL VA 23970 |
| 1622153 | ANDERSON S L MARIE | Attn S L MARIE 212 MILLARD AVE. FOX RIVER GROVE IL 60021 |
| 1622154 | ANDERSON SCOTT | Attn SCOTT RR1 BOX 94 STANLEY ND 58784 |
| 1622155 | ANDERSON SHEILA | Attn SHEILA 340 WHITE STREET LAKE CHARLES LA 70601 |
| 1622156 | ANDERSON SHERYL | Attn SHERYL 704 1/2 WARFORD WICHITA FALLS TX 76301 |
| 1543234 | ANDERSON SOFT-TEACH | 983 UNIVERSITY AVE. LOS GATOS CA 95030 |
| 1615613 | ANDERSON STAMP & | Attn ENGRAVING 211 E. STONE AVE. GREENVILLE SC 29609 |
| 1622157 | ANDERSON STANLEY | Attn STANLEY 123 OAK HILL DRIVE GREENVILLE SC 29617 |
| 1622158 | ANDERSON STEPHANIE | Attn STEPHANIE 28 HUTCHINSON ST CAMBRIDGE MA 2138 |
| 1077420 | ANDERSON STEPHANIE E | 28 HUTCHINSON ST CAMBRIDGE MA 02138 |
| 1078834 | ANDERSON THOMAS | 12559 MC GEE DRIVE WHITTIER CA 90606 |
| 1622161 | ANDERSON THOMAS | Attn THOMAS 8305 KY 56 OWENSBORO KY 42301 |
| 1078834 | ANDERSON THOMAS V | 12559 MC GEE DRIVE WHITTIER CA 90606 |
| 1622163 | ANDERSON TWYLA | Attn TWYLA 1261 E. WASHINGTON 209 ESCONDIDO CA 92027 |
| 1081107 | ANDERSON VERTLIEB | 835 GRANVILLE ST VANCOUVER BC BC V6Z 1K7 CANADA |
| 1622164 | ANDERSON W | Attn W 401 GOLDEN LEAF LANE SIMPSONVILLE SC 29681 |
| 1622165 | ANDERSON WADE | Attn WADE 534 250TH STREET WOODVILLE WI 54028 |
| 1622166 | ANDERSON WALTER | Attn WALTER 1238 CROSS ANCHOR RD WOODRUFF SC 29388 |
| 1622167 | ANDERSON WAYNE | Attn WAYNE 114 WEST SECOND ST LAKELAND FL 33805 |
| 1622168 | ANDERSON WAYNE | Attn WAYNE 16916 LANGLAND RD PFLUGERVILLE TX 78660 |
| 1622169 | ANDERSON WESLEY | Attn WESLEY 1106 N VERNE ROCKPORT TX 78382 |
| 1622170 | ANDERSON WILLAM | Attn WILLIAM 2 SOUTH UNION BOX 408 URBANA IA 52345 |
| 1622171 | ANDERSON WILLIAM | Attn WILLIAM 26971 FALLING LEAF DR LAGUNA HILLS CA 92653 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1622172 | ANDERSON WILLIAM | Attn WILLIAM 4125 FINCH CT. NE CEDAR RAPIDS IA 52402 |
| 1622174 | ANDERSON WILLIAM | Attn WILLIAM 816 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1622173 | ANDERSON WILLIAM | Attn WILLIAM 5 SHINLEAF DRIVE GREENVILLE SC 29615 |
| 1543235 | ANDERSON ZEIGLER DISHAROO | Attn WILLIAM & GRAY P O BOX 1498 SANTA ROSA, CA 95402-1498 |
| 1078060 | ANDERSON HARRY | Attn GALLAGHER & GRAY P O BOX 1498 SANTA ROSA, CA 95402-1498 |
| 1078511 | ANDERSON, JASON R | 205 LINCOLN AVENUE GLEN BURNIE MD 21061 |
| 1073320 | ANDERSON, JASON R | 3F MOPEC CIRCLE NOTTINGHAM MD 21236 |
| 1078060 | ANDERSON, JOHNSON & GIANUNZIO | 3F MOPEC CIRCLE NOTTINGHAM MD 21236 |
| 1622182 | ANDERSON, JR. HARRY | 240 COLORADO SPRINGS CO 80901 |
| 1099494 | ANDERSONS RAILCAR | 205 LINCOLN AVENUE GLEN BURNIE MD 21061 |
| 1622182 | ANDERSONS RAILCAR REPAIR SHOP | 3F MOPEC CIRCLE NOTTINGHAM MD 21236 |
| 1078511 | ANDERSON, SR. JASON | 3F MOPEC CIRCLE NOTTINGHAM MD 21236 |
| 1574389 | ANDERSON-COTTNWD CNCT PDT | Attn PO BOX 650 WILLIAM LANE COTTONWOOD CA 96022 |
| 1574391 | ANDERSON-COTTONWOOD CONCRETE | 3119 TRADE WAY COTTONWOOD CA 96022 |
| 1574390 | ANDERSON-COTTONWOOD CONRETE | Attn POST OFFICE BOX 650 WILLIAM LANE COTTONWOOD CA 96022 |
| 1574392 | ANDERSON-MCGRIFF CO | 1335 MARRIETTA BLVD ATLANTA GA 30318 |
| 1096474 | ANDERSONS RAILCAR | PO BOX 71101 CHICAGO IL 60694-1101 |
| 1099494 | ANDERSONS RAILCAR REPAIR SHOP | P.O. BOX 119 MAUMEE OH 43537-0119 |
| 1622182 | ANDERTON AREN | Attn AREN 961 NW 9TH COURT BOCA RATON FL 33486 |
| 1622183 | ANDERTON DARIN | Attn DARIN RT. 1, BOX 432 GOLDEN MEADOW LA 70357 |
| 1622184 | ANDERTON JANET | Attn JANET 3008 AVENUE K WICHITA FALLS TX 76309 |
| 1109434 | ANDES CHEMICAL | Attn C/O GATEWAY WHSE & CONSOLIDATORS 10850 N.W. 30TH STREET MIAMI FL 33172 |
| 1599128 | ANDES CHEMICALS | Attn C/O GATEWAY 10850 N.W. 30TH STREET MIAMI FL 33172 |
| 1622185 | ANDING JAMES | Attn JAMES ROUTE 4, BOX 113-C BROOKHAVEN MS 39601 |
| 1102700 | ANDON SPECIALTIES INC. | 1215 POST OAK RD., STE. #2 SULPHUR LA 70663 |
| 1096996 | ANDON SPECIALTIES, INC. | PO BOX 4573 HOUSTON TX 77210-4573 |
| 1616507 | ANDOVER COMMUNICATIONS | 500 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1070027 | ANDOVER COMMUNICATIONS INC | 500 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1550261 | ANDOVER COMMUNICATIONS INC | 500 WEST CUMMINGS PARK WOBURN MA 01801-1039 |
| 1072822 | ANDOVER CONTROLS | 300 BRICKSTONE SQUARE ANDOVER MA 1810 |
| 1565590 | ANDOVER COUNTRY CLUB INC | 60 CANTERBURY ST ANDOVER MA 1810 |
| 1609081 | ANDOVER HARVARD THEOLOGICAL LIBRARY | Attn C/O EAST COAST FIREPROOFING PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1608209 | ANDOVER HIGH SCHOOL | Attn C/O WILLIAMS 603 EAST CENTRAL. ANDOVER KS 67002 |
| 1622186 | ANDRADE ANTONIO | Attn ANTONIO 33 KING AVENUE TAUNTON MA 2780 |
| 1622187 | ANDRADE ARSENIO | Attn ARSENIO 79 BRENTWOOD AVE BROCKTON MA 2402 |
| 1622188 | ANDRADE CAIO | Attn CAIO 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1622189 | ANDRADE EUSTORGIO | Attn EUSTORGIO 6050 OAKLAND HILLS DRIVE 1019 FT WORTH TX 76112 |
| 1622190 | ANDRADE JOSEPH | Attn JOSEPH 38 LAWSBROOK ROAD ACTON MA 1720 |
| 1622191 | ANDRADE RUBEN | Attn RUBEN 9860212 RAMONA ST. BELLFLOWER CA 90706 |
| 1622192 | ANDRAS RANDY | Attn RANDY 434 ADAMS STREET RACELAND LA 70394 |
| 1116613 | ANDRE LAMARCHE | 2012 BROADWAY STREET SAN FRANCISCO CA 94115-1588 |
| 1075150 | ANDRE P. LAPLACE | 2762 CONTINENTAL DRIVE SUITE 103 BATON ROUGE LA 70808 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622193 | ANDRE PAUL | Attn PAUL R R 1 NORTH BOX 114H WILLISTON ND 58801 |
| 1604362 | ANDREA ELECTRIC SUPPLY CO. | 351 WEST ROUTE 59 NANUET NY 10954 |
| 1124802 | ANDREA FABER | 4717 N GALEN RD HARRISBURG PA 17110-3237 |
| 1119682 | ANDREA FRISHMAN CUST | HEIDI FRISHMAN UNIF GIFT MIN ACT IL 1497 CHANTILLY CT HIGHLAND PARK IL 60035-3926 |
| 1117656 | ANDREA H BAKER & | JAMES W BAKER SR JT TEN 15 N CN LTS NECK WAY HOCKESSIN DE 19707-9789 |
| 1126581 | ANDREA KUHL | 613 GREEN BAY RD THIENSVILLE WI 53092-1300 |
| 1567002 | ANDREA KUHL | Attn C/O W R GRACE & CO 7221 W PARKLAND CT MILWAUKEE WI 53223 |
| 1121947 | ANDREA LOMBARDO | C/O CHARLES & TANYA TABAK 6 CROMWELL DR CONVENT STATION NJ 07960-4602 |
| 1122323 | ANDREA OLSON | 460 COUNTY RD 579 MILFORD NJ 08848-2130 |
| 1567383 | ANDREA PETKIEWICH | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1117675 | ANDREA S VAPAA AS CUSTODIAN FOR | JACQUELINE S PASTORE UNDER THE NEW JERSEY UNIFORM GIFTS TO MINORS ACT 36 S CLIFFE DR WYCLIFFE WILMINGTON DE 19809-160 |
| 1117676 | ANDREA S VAPAA AS CUSTODIAN FOR | ZACHARY SORENSEN PASTORE UNDER THE NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 36 S CLIFFE DR WYCLIFFE WILMINGTON DE 19809-160 |
| 1127570 | ANDREA TOTH | 460 COUNTY RD 579 MILFORD NJ 08848-2130 |
| 1118424 | ANDREA TOWERS ROHALY | 235 MERRITT DR ROSWELL GA 30076-3937 |
| 1121997 | ANDREA WEINSTEIN & | JEFFREY WEINSTEIN JT TEN 78 TALL OAKS DR E BRUNSWICK NJ 08816-3433 |
| 1122823 | ANDREAS PANTELI | 194 PINEWOOD AVENUE STATEN ISLAND NY 10306-1820 |
| 1566843 | ANDREAS RUHL | 1313 LOST DAUPHIN ROAD DE PERE WI 54115 |
| 1622194 | ANDREAS WILLIAM | Attn WILLIAM 385, RIVER STREET WATERLOO NY 13165 |
| 1622195 | ANDREASEN STEVEN | Attn STEVEN 31508 BEAVER HOMES ROAD RAINIER OR 97048 |
| 1077933 | ANDREJAK RONALD | 745 SHORE DRIVE JOPPA MD 21085 |
| 1077933 | ANDREJAK RONALD A | 745 SHORE DRIVE JOPPA MD 21085 |
| 1070870 | ANDREOTTI PHARMACY INC | 574 WASHINGTON STREET CANTON MA 2021 |
| 1568299 | ANDRES FLOREZ | CALLE 7 OESTE NO. 2-63 SANTA TERESITA IT |
| 1074349 | ANDRES FLOREZ | AYERBE ABOGADOS CALLE 7 OESTE NO. 2-63 SANTA TERESITA |
| 1118766 | ANDRES PEEKNA | 265 COE RD CLARENDON HILLS IL 60514-1029 |
| 1622197 | ANDRESEN CATHLEEN | Attn CATHLEEN 6727 W. IRVING PARK 2A CHICAGO IL 60634 |
| 1622198 | ANDRESEN CATHLEEN | Attn CATHLEEN 6727 W. IRVING PARK 2A CHICAGO IL 60634 |
| 1622199 | ANDRESON KERRY | Attn KERRY 160 BLEECKER NEW YORK NY 10012 |
| 1099192 | ANDRESS ENGINEERING | P.O. BOX 480 CONYERS GA 30207-0480 |
| 1096043 | ANDRESS ENGINEERING ASSOC., INC. | Attn DRAWER 153 PO BOX 830769 BIRMINGHAM AL 35283-0769 |
| 1097112 | ANDRESS ENGINEERING ASSOCIATES INC. | Attn DRAWER 153 P.O. BOX 830769 BIRMINGHAM AL 35283-0769 |
| 1622200 | ANDRESS LYNDA | Attn LYNDA 6615 E. 46TH STREET TULSA OK 74145 |
| 1622201 | ANDRESS MICHAEL | Attn MICHAEL 8714 COUNTY LINE ROAD LITHIA FL 33547 |
| 1120430 | ANDREW A CASTIGLIONE & | E SUSAN CASTIGLIONE JT TEN 536 ANNESLIE RD BALTIMORE MD 21212-2009 |
| 1120003 | ANDREW A KAFALAS | 223 MERRIMAC ST NEWBURYPORT MA 01950-2229 |
| 1622002 | ANDREW ALAN | Attn ALAN RD. #2 BOX 28 MCDONALD PA 15057 |
| 1622202 | ANDREW ANNE | Attn ANNE 1 EASTON BLVD. BALTIMORE MD 21221 |
| 1622203 | ANDREW ANNE | Attn ANNE 1 EASTON BLVD. BALTIMORE MD 21221 |
| 1126929 | ANDREW ANSALDO & ROSE ANSALDO | TR UA OCT 19 93 ANDREW ANSALDO & ROSE ANSALDO TRUST 1647 CHERRY GROVE SAN JOSE CA 95125-5510 |

Page: 190 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071734 | ANDREW ANTENNA COMPANY LTD | 606 BEECH STREET WHITBY ONTARIO ON L1N 5S2 CANADA |
| 1117441 | ANDREW B CAMPBELL | P O BOX 270024 WEST HARTFORD CT 06127-0024 |
| 1116987 | ANDREW B GANAHL | 4051 CROWN RANCH ROAD CORONA CA 91719-4714 |
| 1567147 | ANDREW B GANAHL | 4051 CROWN RANCH RD CORONA CA 92881-4714 |
| 1553982 | ANDREW B. CAMPBELL LOCK & SAFE | 337 HIGHLAND AVE. WESTVILLE NJ 8093 |
| 1123203 | ANDREW BARANICH | 106 SIEGFRIED DR WILLIAMSVILLE NY 14221-4460 |
| 1125797 | ANDREW BOBBY MCADA & | VICKI LYNN MCADA TEN COM 4604 WOODFIELD DR ARLINGTON TX 76016-5539 |
| 1568032 | ANDREW C ROBINSON | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1566819 | ANDREW C. ROBINSON | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1069266 | ANDREW CAMPBELL LOCK & SAFE | 337 HIGHLAND AVE WESTVILLE NJ 8093 |
| 1126642 | ANDREW CLINCHY VILA & | NANCY J VILA JT TEN 9050 N PELHAM PARKWAY MILWAUKEE WI 53217-1855 |
| 1579991 | ANDREW CORP. | 10500 W 153RD STREET ORLAND PARK IL 60462 |
| 1579993 | ANDREW CORP | 8430 ROVANA CIRCLE SACRAMENTO CA 95828 |
| 1071995 | ANDREW CORPORATION | Attn BUILDING A 10500 WEST 153RD STREET ORLAND PARK IL 60462 |
| 1579992 | ANDREW CORPORATION | Attn GEORGIA SHELTER 32 DART ROAD NEWNAN GA 30265 |
| 1595890 | ANDREW CORPORATION | 32 DART ROAD NEWNAN GA 30265 |
| 1123976 | ANDREW D ARMINGTON | 7070 SOUTH LANE WAITE HILL OH 44094-9388 |
| 1121846 | ANDREW D REBAK | 820 MINSI TRAIL FRANKLIN LAKES NJ 07417-2214 |
| 1568304 | ANDREW DOWNING | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1120007 | ANDREW F KEHOE & ANN MARIE | KEHOE JT TEN 18 GRANDVIEW RD CHELMSFORD MA 01824-1203 |
| 1615324 | ANDREW FLOOD | Attn C/O WR GRACE & CO 1330 INDUSTRY ROAD HATFIELD PA 19440 |
| 1118262 | ANDREW G THAILING | 12443 S W 30TH ST MIAMI FL 33175-0000 |
| 1617907 | ANDREW GONZALES | Attn % W R GRACE 2500 S GARNSEY ST SANTA ANA CA 92707 |
| 1117003 | ANDREW GORDON | 2518 MARLBOROUGH CAMBRIA CA 93428-4447 |
| 1616440 | ANDREW HOLLEY | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1121785 | ANDREW J HICKEY JR | 42 AUBREY RD UPPER MONTCLAIR NJ 07043-2202 |
| 1126376 | ANDREW J LAZOR & | KATHRYN LAZOR TEN COM 2410 12TH AVENUE MILTON WA 98354-8921 |
| 1120994 | ANDREW J WARNER | 3453 LAKEWOOD SHORES DR HOWELL MI 48843-7876 |
| 1121311 | ANDREW J. TREVELISE | 1600 AVE OF THE ARTS BLDG PHILADELPHIA |
| 1076900 | ANDREW KEHOE CUST | ELIZABETH ANN KEHOE UNIF GIFT MIN ACT MA 18 GRANDVIEW RD CHELMSFORD MA 01824-1203 |
| 1120008 | ANDREW KUN & | AGNES KUN JT TEN 3456 MOORE ST LOS ANGELES CA 90066-1706 |
| 1116299 | ANDREW LEE BROWN | 1623 WEST COLUMBIA APT 2K CHICAGO IL 60626-4121 |
| 1127157 | ANDREW LUDWIG DEUTSCH | 14053 MANGO DR APT C DEL MAR CA 92014-2970 |
| 1116427 | ANDREW M BENSON | 126 TAFT AVE NORTH MERRICK NY 11566-1822 |
| 1123032 | ANDREW M GREEN | 38 MCCARTHY WAY FINCHAMPSTEAD BERKS RG11 4UA |
| 1119360 | ANDREW MACRAE GILLANDERS | 72 OGDEN CRESCENT WEST YORKSHIRE BD19 4LB |
| 1117897 | ANDREW MEAKIN | C/O CHARLES MIHAL 710 RIVERSIDE DRIVE SPRINGFIELD OH 45504-1224 |
| 1124217 | ANDREW MIHAL | 5425 CANDLE GLOW NE ALBUQUERQUE NM 87111 |
| 1568974 | ANDREW P GRAHAM | 1900 WILLOW CREEK DR 112 AUSTIN TX 78741-2941 |
| 1125816 | ANDREW P MORRIS | |
| 1125874 | ANDREW P SHEA CUST | ROBERT JOHNSTON SHEA UNIF GIFTS MIN ACT-TEXAS 1100 LOUISIANA STE 5200 HOUSTON TX 77002-5211 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612161 | ANDREW PERLMAN | 100 DANBURY ROAD, SUITE 2010 RIDGEFIELD CT 6877 |
| 1568319 | ANDREW R. BETO | 6 MARBLEHEAD DRIVE PRINCETON JUNCTION NJ 8550 |
| 1595098 | ANDREW R. MANCINI ASSOCIATES | 129 ODELL AVENUE ENDICOTT NY 13760 |
| 1106257 | ANDREW RHABB | Attn C/O GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1568243 | ANDREW RICHMOND | Attn C/O WR GRACE & CO 6050 W 51ST STREET CHICAGO IL 60638 |
| 1121346 | ANDREW ROBERT REICHEL | 124 LYNNE THERESE CIRCLE OCEAN SPRINGS MS 39564-9733 |
| 1568654 | ANDREW S GOOD | 303 WELDIN ROAD WILMINGTON DE 19803 |
| 1122725 | ANDREW SCOTT TARGUM | 535 WELDIN RD 110TH STREET APT 6D NEW YORK NY 10025-2024 |
| 1124421 | ANDREW T MODER | 8543 STRIMPLE RD CLEVES OH 45002-9780 |
| 1117907 | ANDREW T WIGGINS | 336 COTTON WOOD LANE BOCA RATON FL 33487-0000 |
| 1574407 | ANDREW TRANCHINA BUILDING | 1580 HIGHLAND BLVD STATEN ISLAND NY 10305 |
| 1568910 | ANDREW VISSER | 5 OAK RIDGE DRIVE CHARLTON MA 1507 |
| 1119769 | ANDREW W ALEXSON & ANNE K | ALEXSON JT TEN 38 FARLEY AVE IPSWICH MA 01938-2043 |
| 1119976 | ANDREW W HOLLEY | 48 WELLINGTON RD MEDFORD MA 02155-5011 |
| 1119878 | ANDREW WERLE DEERING | 82 MILLER STREET FRANKLIN MA 02038-1112 |
| 1126999 | ANDREW WILLIAM STRICKLAND | 1350 GRAPE ST DENVER CO 80220-2616 |
| 1566952 | ANDREW WOLK | 102 HAMPSHIRE ST  APT 2 CAMBRIDGE MA 2139 |
| 1565368 | ANDREW ZAGLANICZNY | 42360 KOLLMORGEN CLINTON TOWNSHIP MI 48038 |
| 1569208 | ANDREW ZAGLANICZNY | 42360 KOLLMORGEN CLINTON TOWNSHIP MI 48038 |
| 1073329 | ANDREWS & KURTH | 4200 TEXAS COMMERCE TOWER 600 TRAVIS HOUSTON TX 77002 |
| 1073328 | ANDREWS & KURTH | 4400 THANKSGIVING TOWER DALLAS TX 75201 |
| 1552299 | ANDREWS & KURTH LLP | P O BOX 201785 HOUSTON TX 77216-1785 |
| 1078357 | ANDREWS ALYEX | 5637 WHITBY RD. BALTIMORE MD 21206 |
| 1078357 | ANDREWS ALYEX V | 5637 WHITBY RD. BALTIMORE MD 21206 |
| 1622205 | ANDREWS ARLENE | Attn ARLENE 656 GIRAUSO DRIVE SAN JOSE CA 95111 |
| 1618199 | ANDREWS BEARING CORP | BRUCE CONRAD INA BEARING CO INC 308 SPRINGHILL FARM ROAD FORT MILL SC 29715 |
| 1622206 | ANDREWS BETTY | Attn BETTY 608 NW 51 OKLA CITY OK 73118 |
| 1622207 | ANDREWS CHERYL | Attn CHERYL 11300 SPRING CREEK R OKLA. CITY OK 73162 |
| 1574406 | ANDREWS CORP | 2701 MAYHILL RD DENTON TX 76205 |
| 1610068 | ANDREWS CORP | 2701 MAYHILL ROAD DENTON TX 76205 |
| 1602801 | ANDREWS CORP | 1290 S W  10TH RD BURLINGTON KS 66839 |
| 1622208 | ANDREWS DALE | Attn DALE 230 BENDINGWOOD CIRCLE TAYLORS SC 29687 |
| 1622209 | ANDREWS DANNY | Attn DANNY 307 VALLEY DR IOWA PARK TX 76367 |
| 1543228 | ANDREWS DAVIS LEGG BIXLER | Attn MILSTEN & PRICE, INC. 500 WEST MAIN OKLAHOMA CITY OK 73102-2275 |
| 1566341 | ANDREWS DAVIS LEGG BIXLER MILSTEN & | Attn PRICE, INC. 500 WEST MAIN OKLAHOMA CITY OK 73102 |
| 1073327 | ANDREWS DAVIS LEGG BIXLER MILSTEN & | 500 WEST MAIN OKLAHOMA CITY OK 73102 |
| 1622210 | ANDREWS EDITH | Attn EDITH 809 FAIRWAY DRIVE WAYNESBORO VA 22980 |
| 1543229 | ANDREWS FILTER & SUPPLY CORP | 2309 COOLIDGE AVE. ORLANDO FL 32804-4897 |
| 1622212 | ANDREWS KATHLEEN | Attn KATHLEEN 5003 MAPLEBROOK LANE KINGWOOD TX 77345 |
| 1622213 | ANDREWS LARRY | Attn LARRY P.O. BOX 2201 WAUKESHA WI 53187 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622214 | ANDREWS LEONARD | Attn LEONARD 40 CHARTERHOUSE AVE PIEDMONT SC 29673 |
| 1622215 | ANDREWS MELVIN | Attn MELVIN 201 OLD PEYTONSVILLE RD FRANKLIN TN 37064 |
| 1081222 | ANDREWS MILTON | P O BOX 321 CATANO PR 963 |
| 1622216 | ANDREWS OLGA | Attn OLGA 72 FAIRMOUNT AVENUE BRIDGEWATER NJ 8807 |
| 1622217 | ANDREWS PATRICIA | Attn PATRICIA 3 ALCOTT PARK MALDEN MA 2144 |
| 1622218 | ANDREWS PERRY | Attn PERRY 1004 22ND COURT LEAVENWORTH KS 66048 |
| 1574408 | ANDREWS PRESTRESSED CONCR | 1305 N 32ND STREET CLEAR LAKE IA 50428 |
| 1574409 | ANDREWS PRESTRESSED CONCRETE | 1305 N 32ND STREET CLEAR LAKE IA 50428 |
| 1610069 | ANDREWS PRESTRESSED CONCRETE | 1305 N 32ND STREET CLEAR LAKE IA 50428 |
| 1543230 | ANDREWS PUBLICATIONS | Attn BLDG #4, STE 140 175 STRAFFORD AVE. WAYNE PA 19087 |
| 1622219 | ANDREWS RICHARD | Attn RICHARD 32 AVON DRIVE HUDSON MA 1749 |
| 1077635 | ANDREWS RICHARD C | 32 AVON DRIVE HUDSON MA 01749 |
| 1622220 | ANDREWS RUSSELL | Attn RUSSELL 400 SOUTH MAIN ST ALBION IA 50005 |
| 1609058 | ANDREWS SCHOOL | Attn C/O AMERICAN COATINGS 1920 MCGOINN DRIVE HIGH POINT NC 27262 |
| 1622221 | ANDREWS TOMMY | Attn TOMMY 1101 CHELSEA LN PEARLAND TX 77581 |
| 1622222 | ANDREWS-JR CHARLES | Attn CHARLES 504 BRIDGE CREEK CIR REEDVILLE VA 22539 |
| 1077622 | ANDREYCAK ALLAN | 2105 CYPRESS DRIVE BEL AIR MD 21014 |
| 1077622 | ANDREYCAK ALLAN G | 2105 CYPRESS DRIVE BEL AIR MD 21014 |
| 1622224 | ANDRICK KATHLEEN | Attn KATHLEEN P O BOX 403 GRANVILLE OH 43023 |
| 1622225 | ANDRIGHETTI KARA | Attn KARA 102 BRIDLE WAY GREER SC 29650 |
| 1096588 | ANDRITZ INC. | P.O. BOX 8500 (S-8785) PHILADELPHIA PA 19178-8785 |
| 1550499 | ANDRITZ SPROUT-BAUER INC | P O BOX 8500 (S-8785) PHILADELPHIA PA 19178-8785 |
| 1099576 | ANDRITZ SPROUT-BAUER, INC. | Attn C/O ATLANTIC PROCESS SYSTEMS 342 LINCOLN AVE. WILLIAMSPORT PA 17701 |
| 1105706 | ANDRITZ, SPROUT-BAUER | 35 SHERMAN STREET MUNCY PA 17756 |
| 1622226 | ANDRIX-JAMES | Attn JAMES 1308 FOWLER DRIVE COLUMBUS OH 43224 |
| 1622227 | ANDRUS DEVON | Attn DEVON 2059 N. WEDGEWOOD LANE CEDAR CITY UT 84720 |
| 1622228 | ANDRUS MARK | Attn MARK 4880 FOXLAIR TRAIL RICHMOND HTS OH 44143 |
| 1622229 | ANDRUS RICHARD | Attn RICHARD 5518 BIG APPLE RD DEPERE WI 54115 |
| 1622230 | ANDRUS ROBERT | Attn ROBERT 1861 SYLVAN DR GREEN BAY WI 54313 |
| 1561873 | ANDRUS COMMUNICATIONS INC. | Attn NATIONAL HISPANIC NEWS 15445 VENTURA BLVD,SUITE 369 SHERMAN OAKS CA 91403 |
| 1622231 | ANDUJAR ISRAEL | Attn ISRAEL 111 WADSWORTH AVENUE NEW YORK NY 10033 |
| 1114704 | ANDWIN SCIENTIFIC | Attn ATTN: ACCOUNTS PAYABLE 6636 VARIEL AVE. CANOGA PARK CA 91303 |
| 1115506 | ANDWIN SCIENTIFIC | 6636 VARIEL AVE. CANOGA PARK CA 91303 |
| 1559021 | ANDY CARLTON | 6101 RICHMOND AVE OWENSBORO KY 42303 |
| 1579267 | ANDY CRAMER | 317 CELGO MONTICELLO IA 52310 |
| 1596053 | ANDY CRAMER | Attn C/O MCNAMER 319 CELGO MONTICELLO IA 52310 |
| 1549997 | ANDY FRAIN SERVICES INC | DEPT. 77-5165 CHICAGO IL 60678-5165 |
| 1609297 | ANDY GOOD | 303 WELDIN ROAD WILMINGTON DE 19803 |
| 1121227 | ANDY L FORDENWALT & FLORENCE M | FORDENWALT JT TEN 12410 BALTIMORE COURT KANSAS CITY MO 64145-1168 |
| 1105118 | ANDY TRIMPIN | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125766 | ANDY V LANGFORD & | NEIL J LANGFORD JT TEN ROUTE 1 BOX 357 SOMERVILLE TX 77879-9719 |
| 1595969 | ANDY WEINTRAUB | Attn C/O TRI STATE URETHANE OLSEN ROAD, LOT 5 RED HOOK NY 12571 |
| 1070461 | ANDYS EXPRESS CO INC | 85 ROGERS ST QUINCY MA 2169 |
| 1559905 | ANDYS NURSERY & LANDSCAPING | 1807 HWY. 85 N. FAYETTEVILLE GA 30214 |
| 1583816 | ANE RESOURCES, INC. | 890 W. MAIN STREET, SUITE 250 LAKE ZURICH IL 60047 |
| 1622232 | ANECHINA FE | Attn FE 10 SPARROW LANE PEABODY MA 1960 |
| 1622233 | ANELLO JOHN | Attn JOHN 33 EDGEHILL ROAD NORWOOD MA 2062 |
| 1622234 | ANELLO JOHN | Attn JOHN 33 EDGEHILL ROAD NORWOOD MA 2062 |
| 1104141 | ANERSON GREENWOOD & CO | Attn 2505 W. 147TH ST C/O MAUND-RICHARDS & ASSOC POSEN IL 60469 |
| 1604363 | ANESCO (AD) | P.O. BOX 1053 KINGSTON PA 18704 |
| 1605631 | ANESCO (AD) | 517 PIERCE ST. KINGSTON PA 18704 |
| 1571991 | ANESTHESIA SERVICE & SUPPLY COMPANY | 1941 AE. 129 DRIVE THORNTON CO 80241 |
| 1604363 | ANESCO (AD) | 40 BENNETT ST SOMERVILLE MA 2143 |
| 1622235 | ANEY CHRISTINE | Attn CHRISTINE 400 E. PATRICIAN DRIVE RENO NV 89506 |
| 1594280 | ANESTIS METAL CORP | Attn FLORIDA AIR NATIONAL GUARD 14500 FANG DRIVE, JACKSONVILLE FL 32218-5000 |
| 1566130 | ANG ASST USPFO FOR PROP | Attn CLASSIFIED ACCOUNTING P O BOX 28984 OAKLAND CA 94604-8984 |
| 1560038 | ANG NEWSPAPERS | Attn MINILIK 48 JEFFERSON STREET MILFORD MA 1757 |
| 1622236 | ANGAGAW MINILIK | Attn DIEGO 246 CANTERBURY COURT KISSIMMEE FL 34758 |
| 1622237 | ANGARITA DIEGO | 66 MUSKET DRIVE NASHUA NH 3062 |
| 1554659 | ANGEL ABELLEIRA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1566578 | ANGEL ABELLEIRA | Attn SELECTION INTEGRITY RESOURCES 659 VAN METER ST SUITE 550 CINCINNATI OH 45202 |
| 1562227 | ANGEL D CASTILLO | Attn C/O WR GRACE 4323 CRITES ST HOUSTON TX 77003 |
| 1617936 | ANGEL D CASTILLO | IRENE A RUGINA JT TEN 145 MOSS HILL RD JAMAICA PLAIN MA 02130-3035 |
| 1119728 | ANGEL RUGINA & | 608 BLACKMAN STREET LAKE CHARLES LA 70605-2706 |
| 1119612 | ANGELA B JONES | 608 BLACKMAN ST. LAKE CHARLES LA 70605 |
| 1105143 | ANGELA B JONES | 28275 RANCHWOOD DR SOUTHFIELD MI 48076-5449 |
| 1120957 | ANGELA BARLAS SARELIS | 2622 WYNFIELD ROAD WEST FRIENDSHIP MD 21794-9517 |
| 1120383 | ANGELA BRICE-SMITH | 5050 TURQUOISE DRIVE COLORADO CO 80918 |
| 1556237 | ANGELA CALHOUN | 101 MADISON AVE CLIFTON NJ 07011-2705 |
| 1127539 | ANGELA F GAWELL | BLOCK 109 RIVERVALE WALK 20-MAR 540109 |
| 1115970 | ANGELA KOH YUEN CHENG | 3350 ADKINS LN. CHATTANOOGA TN 37419 |
| 1106239 | ANGELA PEACOCK | 2417 EVERETT AVE KANSAS CITY KS 66102-2639 |
| 1119380 | ANGELA R GRAHAM | Attn DONNA 3541 W. HILLSBORO BLVD4 203 POMPANO BEACH FL 33073 |
| 1622238 | ANGELILLO DONNA | Attn C/O L C R 3109 COLLEGE DRIVE LUFKIN TX 75904 |
| 1603826 | ANGELINA STATE COLLEGE | FERRARI & NORMA BOMMARITO TR U/A 4/19 FBO ANGELINE L FERRARI 787 CAMINO DR SANTA CLARA CA 95050-5922 |
| 1116709 | ANGELINE L FERRARI EUGENE A | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567653 | ANGELINE M. IELAPI | 1403 OAKMOND DR. BLDG. 14 TOMS RIVER NJ 8753 |
| 1098005 | ANGELIQUE E. LAW | Attn CHARLOTTE 17 LA FOND LANE ORINDA CA 94563 |
| 1622239 | ANGELL CHARLOTTE | PO BOX583 DAYTON OH 45401 |
| 1593120 | ANGELL MFG COMPANY | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1593121 | ANGELL MFG COMPANY | 1516 STANLEY AVENUE DAYTON OH 45404 |
| 1575634 | ANGELL/HAVEN HALL CONNECTOR | 435 SOUTH STATE STREET UNIVERSITY OF MICHIGAN ANN ARBOR MI 48109 |
| 1561751 | ANGELLE CONCRETE | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1602172 | ANGELLE CONCRETE | 17437 AIRLINE HIGHWAY PRAIRIEVILLE LA 70769 |
| 1602171 | ANGELLE CONCRETE | ROUTE 6 BOX 303 HIGHWAY 167 OPELOUSAS LA 70570 |
| 1602170 | ANGELLE CONCRETE | AIRPORT PLANT 2620 S.W. EVANGELINE THRUWAY LAFAYETTE LA 70508 |
| 1600922 | ANGELLE CONCRETE | Attn F/K/A AVOYELLES READY MIX 132 PAWN SHOP LANE OFF HWY 115 BUNKIE LA 71322 |
| 1600628 | ANGELLE CONCRETE | CARENCRO PLANT 800 PONT DES MOUTON ROAD LAFAYETTE LA 70507 |
| 1600087 | ANGELLE CONCRETE | HWY 190 WEST EUNICE LA 70535 |
| 1596252 | ANGELLE CONCRETE | HWY 14 EXIT NEW IBERIA LA 70560 |
| 1595952 | ANGELLE CONCRETE | 306 CREOLE LANE  HWY 90 E FRANKLIN LA 70538 |
| 1595404 | ANGELLE CONCRETE | HWY 165 KINDER LA 70648 |
| 1613339 | ANGELLE CONCRETE | Attn D/B/A OPELOUSAS CONCRETE P O BOX 69 OPELOUSAS LA 70570 |
| 1611616 | ANGELLE CONCRETE | DAIRY FESTIVAL ROAD ABBEVILLE LA 70510 |
| 1602174 | ANGELLE CONCRETE | 4095 HIGHWAY 73 GEISMAR LA 70734 |
| 1602173 | ANGELLE CONCRETE | 31804 HIGHWAY 16 DENHAM SPRINGS LA 70727 |
| 1583368 | ANGELLE CONCRETE | Attn F/K/A MARKSVILLE READY MIX HWY 1 SO - 2 MI N OF T MARKSVILLE LA 71351 |
| 1585606 | ANGELLE CONCRETE | Attn D/B/A OPELOUSAS CONCRETE 514 W. GROLEE OPELOUSAS LA 70570 |
| 1576798 | ANGELLE CONCRETE CO | HWY 90 CROWLEY LA 70527 |
| 1576801 | ANGELLE CONCRETE CO | Attn AT BAYOU D INDE ROAD OFF HWY 108 WESTLAKE LA 70669 |
| 1610235 | ANGELLE CONCRETE CO | % EVANS CONCRETE HWY 190 JENNINGS LA 70546 |
| 1610234 | ANGELLE CONCRETE CO | PO BOX186 JENNINGS LA 70546 |
| 1576800 | ANGELLE CONCRETE CO | 299 DUHON ROAD LAFAYETTE LA 70508 |
| 1576799 | ANGELLE CONCRETE CO | Attn (MOSS BLUFF) 1725 FITZENREITER LAKE CHARLES LA 70601 |
| 1604202 | ANGELLE CONCRETE CO | Attn (LINCOLN RD. PLANT) 811 W. LINCOLN RD. LAKE CHARLES LA 70605 |
| 1612548 | ANGELLE CONCRETE CO | 2280 INLAND ROAD PORT ALLEN LA 70767 |
| 1576797 | ANGELLE CONCRETE INC | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1612843 | ANGELLE CONCRETE INC | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1610070 | ANGELLE CONCRETE INC | PO BOX186 JENNINGS LA 70546 |
| 1580780 | ANGELLE CONCRETE OF LOUISIANA INC | Attn DBA H & H CONCRETE 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1585605 | ANGELLE CONCRETE OF LOUISIANA INC. | Attn DBA OPELOUSAS CONCRETE 1623 HWY 90 WEST JENNINGS LA 70546 |
| 1622240 | ANGELLE GLENN | Attn GLENN 305 EAST 87TH STREET CUT OFF LA 70345 |
| 1622241 | ANGELLE TERRY | Attn TERRY 124 WEST 197TH STREET GALLIANO LA 70354 |
| 1622242 | ANGELLE TINA | Attn TINA 1831 ANSE BROUSSARD HWY BREAUX BRIDGE LA 70517 |
| 1622243 | ANGELLIS STEPHEN | Attn STEPHEN 19 EDWARD T SULLIVAN CAMBRIDGE MA 2138 |
| 1116801 | ANGELLO B SORDELLO & CHRISTINA E | SORDELLO TR UA SEP 18 1993 THE ANGELO B SORDELLO & CHRISTINA E SORDELLO REVOCABLE LIVING TRUST 14224 BUCKNER DR SAN JOSE CA 95127-3200 |
| 1116981 | ANGELO FERRO | 100 PT SAN PEDRO RD SAN RAFAEL CA 94901-4200 |
| 1622244 | ANGELO JOSE | Attn JOSE CASILLA CORREO 85,1878 QUELMES BUENOS AIRES ARGENTINA |
| 1574410 | ANGELO LANE INCORP | 12 WEST NOBLESTOWN ROAD CARNEGIE PA 15106 |

| Person Code | Name | Address |
|---|---|---|
| 1574411 | ANGELO LANE INCORP. | 12 WEST NOBLESTOWN RD CARNEGIE PA 15106 |
| 1555457 | ANGELO MIELE & SONS,INC | PO BOX 1580 MONTCLAIR NJ 07042-2986 |
| 124715 | ANGELO P BORELLI & | PO BOX 2636 SHILLINGTON RD SINKING SPG PA 19608-1731 |
| 123283 | ANGELO R CARIMANDO JR | 9 TAMMYS LANE MUTTONTOWN NY 11791-2422 |
| 1574413 | ANGELO T CEMENT CONST CO. | Attn DO NOT USE - USE 227250 46850 GRAND RIVER AVE NOVI MI 48374 |
| 1574414 | ANGELO T CEMENT CONST CO | 46850 GRAND RIVER AVE NOVI MI 48374 |
| 1574412 | ANGELO T CEMENT CONSTRUCTION CO | Attn SUITE 3 46850 GRAND RIVER AVE NOVI MI 48374 |
| 651809 | ANGELO T CEMENT CONSTR. CO | 46850 GRAND RIVER AVE. STE #3 LENOX MI 48050 |
| 560536 | ANGELO VIDALIS | Attn C/O SEARCH ALTERNATIVES 12021 WILSHIRE BLVD SUITE 635 LOS ANGELES CA 90025 |
| 1574416 | ANGELO'S CRUSHED CONCRETE | Attn DO NOT USE 26400 SHERWOOD WARREN MI 48091 |
| 1574417 | ANGELO'S CRUSHED CONCRETE | Attn DO NOT USE 26400 SHERWOOD WARREN MI 48091 |
| 1574418 | ANGELO'S CRUSHED CONCRETE INC | Attn DO NOT USE 19300 W 8 MILE ROAD SOUTHFIELD MI 48075 |
| 1073331 | ANGELOS & ANAGNOS LTD | 500 W. MADISON STREET SUITE 2400 CHICAGO IL 606612511 |
| 5673716 | ANGELUS BLOCK | 11374 TUXFORD STREET SUN VALLEY CA 91352 |
| 601411 | ANGELUS BLOCK | 252 E. REDONDO BEACH BLVD. GARDENA CA 90248 |
| 601204 | ANGELUS BLOCK | 14515 WHITTRAM AVE. FONTANA CA 92335 |
| 5673717 | ANGELUS BLOCK | 11374 TUXFORD STREET SUN VALLEY CA 91352 |
| 5673718 | ANGELUS BLOCK | 1705 N MAIN ST ORANGE CA 92688 |
| 5673735 | ANGELUS BLOCK | 11374 TUXFORD ST SUN VALLEY CA 91352 |
| 574419 | ANGELUS BLOCK | 1509 BLUFF RD. MONTEBELLO CA 90640 |
| 5673734 | ANGELUS BLOCK CO | 11374 TUXFORD ST. SUN VALLEY CA 91352 |
| 620345 | ANGELUS BLOCK CO INC | ADDRESS OFF INTERNET ORANGE CA. |
| 1573783 | ANGELUS CONCRETE BLOCK | 1509 BLUFF RD. MONTEBELLO CA 90640 |
| 610071 | ANGELUS CONCRETE BLOCK | 1509 BLUFF ROAD MONTEBELLO CA 90640 |
| 616892 | ANGELUS SANITARY CAN MACHINE COMPAN | P O BOX 60880 LOS ANGELES CA 90060 |
| 119737 | ANGELYN KONUGRES | 35 SINGLETREE RD CHESTNUT HILL MA 02167-2826 |
| 622245 | ANGER JOSEPH | Attn JOSEPH 23 SOUTH FAIR ST WARWICK RI 2888 |
| 622246 | ANGERMEIER WILLIAM | Attn WILLIAM 803 E STRAIN ST FT BRANCH IN 47648 |
| 622247 | ANGERON REGGIE | Attn REGGIE RT. 5, BOX 296-H CUT OFF LA 70345 |
| 604364 | ANGERSTEIN'S OF DOVER | 492 WEBBS LANE DOVER DE 19904 5440 |
| 568515 | ANGIE PANICE | 8060 CAPRA TRAIL DARIEN IL 60551 |
| 622248 | ANGIER JOHN | Attn JOHN 1644 RIVER LANDING CIRCLE LAWRENCEVILLE GA 30245 |
| 1080147 | ANGLE JAMES R | 88 LOWELL ROAD E. PEPPERELL MA 01463 |
| 1080147 | ANGLE JAMES R | 88 LOWELL ROAD E. PEPPERELL MA 01463 |
| 1622250 | ANGLE LISA | Attn LISA 100 INSTITUTE ROAD BOX 1972- W.P.I WORCESTER MA 1609 |
| 1622251 | ANGLE TAMMY | Attn TAMMY 863 MASSILLON ROAD LOT 3 MILLERSBURG OH 44654 |
| 1622252 | ANGLIN CHESTERFIELD | Attn CHESTERFIELD 471 FREDONIA ROAD THOMASVILLE GA 31757 |
| 1616002 | ANGLO DANISH FIBRE INDUSTRIES-UK | Attn C/O FIBRIN (HUMBERSIDE) LTD BORWICK DRIVE, GROVEHILL, BEVERLEY, EAST YORKSHIRE YK HU170H0 |
| 1609021 | ANGLOGOLD - MURRY | 50 MILES NORTH OF ELKO OFF HWY 225 ELKO NV 89801 |
| 1582136 | ANGLOGOLD - SSX | Attn HC 31 BOX 79 50 MILES NORTH OF ELKO ON HWY 225 ELKO NV 89801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582135 | ANGLOGOLD CORP | Attn (JERRITT CANYON) HC 31 BOX 79 ATTN: ACCOUNTS PAYABLE ELKO NV 89801 |
| 1610600 | ANGLOGOLD CORP | ATTN: ACCOUNTS PAYABLE HC 31 BOX 79 ELKO NV 89801 |
| 1622253 | ANGOLD JOHN | Attn JOHN 19421 STATE RRK ST JOSEPH MO 64505 |
| 1622254 | ANGOMAS SANTOS | Attn SANTOS 15 SUMMIT CR WOMELSDORF PA 19567 |
| 1670854 | ANGOTTI & STAFACE | 274 SPRUCE STREET MORGANTOWN WV 26505 |
| 1099297 | ANGSTROM, INC. | P.O. BOX 248 BELLEVILLE MI 48111 |
| 1103350 | ANGUIL ENVIRONMENTAL SYSTEMS | 8855 N. 55TH STREET MILWAUKEE WI 53223 |
| 1622255 | ANGULO VICTOR | Attn VICTOR 1831 AVENIDA ROWLAND HEIGHTS CA 91748 |
| 1570520 | ANGUS CHEMICAL CO | P O 91053 CHICAGO IL 60693 |
| 1100487 | ANGUS CHEMICAL COMPANY | Attn C/O ALPHA INSULATION 425 RIVER ROAD ATHENS GA 30605 |
| 1114228 | ANGUS CHEMICAL COMPANY | Attn ATTN: CATHY TERZULLI 100 BUSCH DRIVE PO BOX 200248 CARTERSVILLE GA 30120 |
| 1550614 | ANGUS CHEMICAL COMPANY | Attn PAYABLES ACCTG. SERVICE CENTER PO BOX 6004 MIDLAND MI 48641-6004 |
| 1546794 | ANGUS CHEMICAL COMPANY | PO BOX 91053 CHICAGO IL 60693 |
| 1112861 | ANGUS CHEMICALS | P.O. BOX 91053 CHICAGO IL 60693 |
| 1121532 | ANGUS W MERCER | LA HIGHWAY 2 STERLINGTON LA 71280 |
| 1106489 | ANHEUSER BUSCH BREWING | 4500 CARMEL ESTATES RD CHARLOTTE NC 28226-3417 |
| 1110255 | ANHEUSER BUSCH BREWING | Attn ATTN: CATHY TERZULLI 100 BUSCH DRIVE PO BOX 200248 CARTERSVILLE GA 30120 |
| 1106488 | ANHEUSER BUSCH COMPANIES | 100 BUSCH DRIVE CARTERSVILLE GA 30120 |
| 1115723 | ANHEUSER-BUSCH INC. | Attn ATTN: CAROL ROSSFELD ONE BUSCH PLACE SAINT LOUIS MO 63118-1852 |
| 1069888 | ANHYDRIDES AND CHEMICALS INC | 7-33 AMSTERDAM STREET NEWARK NJ 7105 |
| 1543238 | ANI SAFETY INC | Attn ATTN: RECEIVING DEPT. 750 SCHROCK ROAD COLUMBUS OH 43229 |
| 1070721 | ANI-KAN CO INC/SANDCASTLES OF MA | P O BOX 0228 SKOKIE IL 60076-0228 |
| 1117042 | ANICET JANAVICE | P O BOX 7251 CUMBERLAND RI 2864 |
| 1604365 | ANICOM, INC. | 2021 VICTORIA PARK MODESTO CA 95355-1964 |
| 1605632 | ANICOM, INC. VIRGINIA BEACH | 6133 RIVER ROAD ROSEMONT IL 60018 |
| 1120013 | ANIELLO MURANO | 5301 CLEVELAND ST. VIRGINIA BEACH VA 23462 |
| 1569315 | ANIKKA GREEN | 10 HILLSIDE AMESBURY MA 01913-2214 |
| 1552300 | ANIL MISRA PHD PE | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1553590 | ANIL MISRA PHD PE | 5 KIMBAL COURT APT 604 WOBURN MA 1801 |
| 1112769 | ANIMAL HEALTH PRODUCTS OF AMERICA | 13857 PEMBROKE DRIVE LEAWOOD KS 66224 |
| 1114970 | ANIMAL HEALTH PRODUCTS OF AMERICA | 300 INDUSTRIAL DRIVE LEXINGTON SC 29072 |
| 1603797 | ANIMAL KINGDOM LODGE | Attn DISNEY WORLD C/O MADER 3101A BLOCK LAKE ROAD LAKE BUENA VISTA FL 32830 |
| 1109274 | ANIMAL LEGENDS | 300 INDUSTRIAL DRIVE LEXINGTON SC 29072 |
| 1113255 | ANIMAL LEGENDS | 360 WEST CHURCH STREET BATESBURG SC 29006 |
| 1596424 | ANIMAL SCIENCE BUILDING | 360 WEST CHURCH STREET BATESBURG SC 29006 |
| 1598158 | ANIMAL SCIENCE PRODUCTS, INC. | PO BOX631408 NACOGDOCHES TX 759663-1408 |
| 1598159 | ANIMAL SCIENCE PRODUCTS, INC. | FM 1275 SOUTH NACOGDOCHES TX 75961 |
| 1543237 | ANIMAL TRAINING CENTER | 387 SKI TRAIL KINNELON NJ 7405 |
| 1622256 | ANIS-MOAWAD MARY | Attn MARY 1495 HURON RD NORTH BRUNSWICK NJ 8902 |
| 1618637 | ANISTEIN & LEHR | JOHN L ROPIEQUET 120 S RIVERSIDE PLAZA SUITE 1200 CHICAGO IL 60606-3910 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125143 | ANITA D BISSONNETTE | 24 VALHALLA DR PORTSMOUTH RI 02871-3204 |
| 1127524 | ANITA G BARNETT | C/O SOBEL 1 B JOHN WINTHROP DR CRANBURY NJ 08512-4707 |
| 1116322 | ANITA GERLACH TR | UA JUN 6 83 FBO ANITA GERLACH 3324 CORINNA DRIVE RANCHO PALOS VERDES CA 90275-6212 |
| 1567509 | ANITA HARRIGAN | 65 - 65TH ST LACHINE QC H8T 3B8 CANADA |
| 1104639 | ANITA L. TYLER | Attn C/O GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1127343 | ANITA LAVERNE BROWN & | EDWARD NATHANIEL BROWN JT TEN 7491 LASADA DR APT 2 B WOODLAWN MD 21244-4385 |
| 1120040 | ANITA M LECCESE | 30 HUTCHINSON ST CAMBRIDGE MA 02138-1340 |
| 2568477 | ANITA M LECCESE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1126936 | ANITA MARINO | BOX 44 BOYES HOT SPRINGS CA 95416-0044 |
| 1122727 | ANITA RENATE SCHUELLER | C/O CHARLOTTE HAAS SCHUELLER 285 RIVERSIDE DR NEW YORK NY 10025-5276 |
| 1110265 | ANITEC IMAGE CORPORATION | Attn ATTN: RECEIVING DEPT. WEST STREET DOCK BINGHAMTON NY 13905 |
| 1113332 | ANITEC IMAGE CORPORATION | Attn ATTN. PURCHASING DEPT. 40 CHARLES STREET P O BOX 4444 BINGHAMTON NY 13902 |
| 1114754 | ANITEC IMAGE CORPORATION | Attn ATTN. ACCOUNTS PAYABLE 40 CHARLES STREET PO BOX 4444 BINGHAMTON NY 13902 |
| 1607130 | ANITOX CORPORATION | PO BOX490310 LAWRENCEVILLE GA 30049-0310 |
| 1608108 | ANITOX CORPORATION | 1055 PROGRESS CIRCLE LAWRENCEVILLE GA 30043 |
| 1116113 | ANITRA WATLEY ALLEN & | RICHARD L ALLEN JT TEN 6945 E HALIFAX MESA AZ 85207-3713 |
| 1099862 | ANIXTER | 8320 GUILFORD ROAD COLUMBIA MD 21046 |
| 1106491 | ANIXTER | PO BOX 1123 SKOKIE IL 80077 |
| 1110256 | ANIXTER | 14105 13TH AVE. NORTH MINNEAPOLIS MN 55441 |
| 1114377 | ANIXTER | Attn ACCOUNTS PAYABLE 2201 MAIN STREET EVANSTON IL 60202 |
| 1546796 | ANIXTER | Attn FILE # 98908 P O BOX 1067 CHARLOTTE NC 28201-1067 |
| 1546795 | ANIXTER | Attn FILE #98908 P.O. BOX 1067 CHARLOTTE NC 28201-1067 |
| 1550486 | ANIXTER BROS INC | P.O. BOX 98908 CHICAGO IL 60693-8908 |
| 1110257 | ANIXTER BROS. INC. | 6901 DISTRICT BLVD BAKERSFIELD CA 93313 |
| 1543236 | ANIXTER BROS., INC. | P.O. BOX 98908 CHICAGO IL 60693-8908 |
| 1113331 | ANIXTER BUSINESS MGR | Attn PURCHASING DEPT. SUITE 300 6602 OWENS DRIVE PLEASANTON CA 94588 |
| 1106490 | ANIXTER COMMUNICATIONS | PO BOX 1123 SKOKIE IL 60077 |
| 1110258 | ANIXTER COMMUNICATIONS | 155 WEST STREET WILMINGTON MA 1887 |
| 1110259 | ANIXTER COMMUNICATIONS | 335 PUTNAM AVENUE HAMDEN CT 6517 |
| 1110262 | ANIXTER COMMUNICATIONS/ABS | PO BOX C123 SKOKIE IL 60077 |
| 1604366 | ANIXTER INC | 9035 S. KYRNE ROAD SUITE 101 TEMPE AZ 85284 |
| 1605634 | ANIXTER INC - PHOENIX HUB | 5010 LINBAR DR. STE. 100 NASHVILLE TN 37211 |
| 1099860 | ANIXTER WIRE & CABLE GROUP | 4650 LAKE FOREST DRIVE CINCINNATI OH 45242 |
| 1110260 | ANIXTER-CINCINNATI | 321 RICHARD MINE ROAD WHARTON NJ 7885 |
| 1110261 | ANIXTER-PRUZAN | 4 MARWAY CIRCLE ROCHESTER NY 14624 |
| 1110262 | ANIXTER-ROCHESTER | Attn REF NBR: 398-A29873-551 4 MARWAY CIRCLE ROCHESTER NY 14624 |
| 1110263 | ANIXTER-ROCHESTER HUB | 1696 WASHINGTON AVENUE SAN LEANDRO CA 94577 |
| 1550169 | ANJ PRINTER | Attn JOHN 52701 436 AVENUE NW KENNARE ND 58746 |
| 1622557 | ANKENBAUER JOHN | Attn JOHN 17106 GUNTHER ST GRANADA HILLS CA 91344 |
| 1622258 | ANKER WILLIAM | 11 SILVERSTONE DR ASHEVILLE NC 28805 |
| 1605274 | ANKERDOWN FASTENERS | |

| Person Code | Name | Address |
|---|---|---|
| 1551810 | ANKMAR DOOR INC | 4005 GRAPE ST DENVER CO 80216 |
| 600193 | ANLE PAPER | 13868 PARKS SPEED DRIVE EARTH CITY MO 63045 |
| 599524 | ANLE PAPER CO | 100 PROGRESS L LOMBARD IL 60148 |
| 576595 | ANM CONSTRUCTION CO | 45285 GRAND RIVER NOVI MI 48375 |
| 612938 | ANM CONSTRUCTION CO | 45285 GRAND RIVER NOVI MI 48375 |
| 576607 | ANM CONSTRUCTION CO. | 45285 GRAND RIVER NOVI MI 48375 |
| 595585 | ANMINING JOHNNVERIPHONE | |
| 724721 | ANN ALTMAN | C/O SAN FRANCISCO GRAVEL GREAT AMERICAN PKWY & TASMAN SANTA CLARA CA 95050 |
| 574430 | ANN ARBOR CEILING & PARTN | 21 FOREST RD MOUNTAINTOP PA 18707-1305 |
| 560359 | ANN ARBOR CONCRETE CO | 5075 CARPENTER RD ANN ARBOR MI 48107 |
| 127375 | ANN B BIXLER | P O BOX 980629 YPSILANTI MI 48197 |
| 127800 | ANN B NOBLES CUST BRUCE MICHAEL | NOBLES UNIF GIFT MIN ACT OK 911 N 57TH STREET OKLAHOMA CITY OK 73118-5908 |
| 126856 | ANN B THOMAS & | 62 BAYSIDE ROAD NORTHPORT ME 04849-4435 |
| 116118 | ANN BECK | JOSEPH A THOMAS JR JT TEN 7844 HORSESHOE TRAIL HUNTSVILLE AL 35802-3218 |
| 120504 | ANN BRADLEY HEDGES | 676 AWATOBI OVI FLAGSTAFF AZ 86001-9518 |
| 119226 | ANN C LUSSON CUST | 12816 HUNTSMAN WAY POTOMAC MD 20854 |
| | | MARY ANN LUSSON UNIF GIFTS MIN C ACT-IND C/O MRS H GRIFFIN 3006 NORTHMOOR TRAIL LONG BEACH IN |
| | | 46360-172 |
| 1118022 | ANN D BOHNE | PO BOX 881 LOXAHATCHEE FL 33470-0881 |
| 549553 | ANN D. THOMPSON | 6519 CLAY STREET DENVER CO 80211 |
| 569176 | ANN E MACDONALD | 8699 SO ALPEN CIRCLE SALT LAKE CITY UT 84121 |
| 570475 | ANN F NOWLIN | 1943 CLAY ROAD MABLETON GA 30059 |
| 127250 | ANN G FITZGERALD | 135 SHANNON RD LAFAYETTE LA 70503-3510 |
| 1117827 | ANN GOLD TR UA 09 23 94 | FBO ANN GOLD REVOCABLE TRUST 51 SHEFFIELD C WEST PALM BEACH FL 33417-1563 |
| 1099720 | ANN GREEN COMMUNICATIONS | 1045 BRIDGE RD CHARLESTON WV 25314 |
| 1098751 | ANN GREEN COMMUNICATIONS, INC. | 300 D ST SOUTH CHARLESTON WV 25303 |
| 126386 | ANN H MARINKOVICH CUST | STEVEN P MARINKOVICH UNIF GIFT MIN ACT-WASH 525 BROADWAY APT205 TACOMA WA 98402-3902 |
| 1615319 | ANN H RUSSO | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 567634 | ANN HORATA | 48 30 48 STREET. APT. 1H WOODSIDE NY 11377 |
| 127216 | ANN ISENBERG AS CUST | FOR KATE E ISENBERG UNDER THE KANSAS UNIFORM TRANSFERS TO MINORS ACT 6531 OVERBROOK RD SHAWNEE |
| | | MISSION KS 6620 |
| 1117637 | ANN JAQUITH MATHIASEN | 2828 CONNECTICUT AVE 207 WASHINGTON DC 20008-1536 |
| 1126675 | ANN KLINE | 21 COLEMAN DR LEWISBURG WV 24901-8921 |
| 1568244 | ANN LARSON | 2 ARTHUR ROAD ARLINGTON MA 2174 |
| 1119565 | ANN LEONARD MILLER | 1530 AVON PLACE OWENSBORO KY 42301-6912 |
| 126119 | ANN LUPEI | BOX 505 GLOUCESTER VA 23061-0505 |
| 116008 | ANN M CAPOZZI & | MICHAEL V CAPOZZI JT TEN 523 RIVER HIGHLANDS WAY BIRMINGHAM AL 35244-3366 |
| 124762 | ANN M CAREY | 401 SHADY AVE APT 404B PITTSBURGH PA 15206-4409 |
| 123314 | ANN M CROKE | 278 BATTERY AVENUE BROOKLYN NY 11209-7139 |
| 123327 | ANN M DERBYSHIRE CUST | DEAN E DERBYSHIRE UNIF GIFT MIN ACT NY 4747 BROAD RD SYRACUSE NY 13215-2303 |
| 123328 | ANN M DERBYSHIRE CUST | DEVON A DERBYSHIRE UNIF GIFT MIN ACT NY 4747 BROAD RD SYRACUSE NY 13215-2303 |

| Person Code | Name | Address |
|---|---|---|
| 1118928 | ANN M GERIBA | 1090 AURORA AVE APT A 111 NAPERVILLE IL 60540-6468 |
| 01-12017 | ANN M HUGHES | 696 EDGEWOOD PLACE NORTH BRUNSWICK NJ 08902-2936 |
| 01124168 | ANN M JORGENSEN TR UDT MAR 16 87 | 105 ALPINE LANE DAYTON OH 45419-1507 |
| 0127493 | ANN M MC DERMOTT | 23 WOODMONT RD UPPER MONTCLAIR NJ 07043-2535 |
| 1120094 | ANN M MILLER | 20 HERITAGE DR WALPOLE MA 02081-2240 |
| 1561336 | ANN MARIE HUNTER | Attn TRIBBLE COUNTY TREASURER PO BOX 1049 LAURENS SC 29360 |
| 0127294 | ANN MARIE KEHOE | 18 GRANDVIEW RD CHELMSFORD MA 01824-1203 |
| 1120009 | ANN MARIE KEHOE CUST | KATHERINE MARY KEHOE UNIF GIFT MIN ACT MA 18 GRANDVIEW RD CHELMSFORD MA 01824-1203 |
| 1119404 | ANN MARIE MUNDAY | 4416 W 72 ST PRAIRIE VILLAGE KS 66208-2816 |
| 1117094 | ANN MARONEY | 24448 TREASURE VISTA DR NEWHALL CA 91321-3525 |
| 1124218 | ANN MIHAL | 21635 RIVERA DR CLEVELAND OH 44126-3040 |
| 1121865 | ANN P JAMES | 420 ROCK ROAD GLEN ROCK NJ 07452-1847 |
| 1121866 | ANN P JAMES CUST | CHRISTOPHER J JAMES UNIF GIFT MIN ACT NJ 420 ROCK RD GLEN ROCK NJ 07452-1847 |
| 1121868 | ANN P JAMES CUST | TARA CLARE JAMES UNIF GIFT MIN ACT NJ 420 ROCK RD GLEN ROCK NJ 07452-1847 |
| 1120744 | ANN RACKEY & | GAIL PEARSE JT TEN 1264 WOODBRIDGE EAST ST CLAIR SHORES MI 48080-1621 |
| 1122368 | ANN ROMANY/SHYN | 244 SO SPRINGFIELD AVE SPRINGFIELD NJ 07081-2625 |
| 1124740 | ANN S BISHOP & | JEFFREY J BISHOP TEN ENT 164 LINCOLN AVE YARDLEY PA 19067-1304 |
| 1119524 | ANN S COATES | 1819 WOODBOURNE AVE LOUISVILLE KY 40205-2147 |
| 1126056 | ANN S DOUMAS | 912 MARYE STREET FREDERICKSBURG VA 22401-5629 |
| 1127774 | ANN S LANG | 508 W SECOND ST DELPHOS OH 45833-1609 |
| 1567026 | ANN S LARSON | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1127383 | ANN SKILLING ANDREWS | 11720 E SHORE DR WHITMORE LAKE MI 48189-9104 |
| 1599063 | ANN SULLIVAN SCHOOL | Attn C/O MINUTI OGLE 3100 E 28TH STREET MINNEAPOLIS MN 55413 |
| 1565573 | ANN THOMPSON | 6519 CLAY STREET DENVER CO 80221 |
| 1120676 | ANN TYLER YOUNG | 1305 PARK AVE BALTIMORE MD 21217-4139 |
| 1122624 | ANN VAN DE WIELE | 360 WEST 22ND ST 8B NEW YORK NY 10011-2638 |
| 1125172 | ANN VOCCIO | 8 TABOR DR JOHNSTON RI 02919-2347 |
| 1119400 | ANN W CLOSSER TR UA MAR 4 91 | ANN W CLOSSER TRUST 6449 VERONA RD MISSION HILLS KS 66208-1834 |
| 1121465 | ANN W COOGLER | 375 FIFTH ST N W HICKORY NC 28601-4926 |
| 1127846 | ANN W GOLDEN | 1218 COX RD RYDAL PA 19046-1207 |
| 1117273 | ANN WALTONSMITH TR | UA 04 18 94 WALTON 1983 FAMILY TRUST 21060 SARATOGA HILLS RD SARATOGA CA 95070-5372 |
| 1129082 | ANN WHELAN | 85-09 151 AVE APT 2-N HOWARD BEACH NY 11414-1307 |
| 1069461 | ANN'S BEASLEY | 1245 BANKHEAD HWY S W MABLETON GA 30059 |
| 1560655 | ANN'S FLORIST | Attn WILLIAM H. BOUSTEAD, ESQ. 5201 WESTBANK EXPRESSWAY SUITE 202 MARRERO LA 70072 |
| 1127687 | ANNA C GRAVANTE | 358 7TH AVE 144 BROOKLYN NY 11215-4315 |
| 1121251 | ANNA C LILJA TR UA JUN 22 99 | ANNA C LILJA LIVING TRUST 10211 LAKESIDE DR COLUMBIA MO 65203-1422 |
| 1124128 | ANNA CLINE GLANDON | 476 PINTAIL DR LOVELAND OH 45140-7171 |
| 1124099 | ANNA DUMECH | 8891 COON CLUB RD MEDINA OH 44256-9188 |
| 1122800 | ANNA ECKHOFF JOHN ECKHOFF JR & | ANNETTE QUINLAN EX UW JOHN ECKHOFF C/O LEON FORST 60 E 42ND ST NEW YORK NY 10165-0006 |
| 1116957 | ANNA GIOVINO DE MAIO | 1140 LOS PALOS COURT PITTSBURG CA 94565-4337 |

| Person Code | Name | Address |
|---|---|---|
| 1124823 | ANNA GOLDBLATT | 6315 FORBES AVE PITTSBURGH PA 15217-1745 |
| 1124642 | ANNA HREBENAK | 320 RUSSELLWOOD AVE MCKEES ROCKS PA 15136-3014 |
| 1128760 | ANNA JACOB CORP. | Attn DBA TEXAS BURGER HUNTSVILLE P. O. BOX 429 MADISONVILLE TX 77864 |
| 1593795 | ANNA JACOB CORP. | Attn DBA TEXAS BURGER HUNTSVILLE P. O. BOX 429 MADISONVILLE TX 77864 |
| 1564508 | ANNA KURDOWSKA | 16852 CREPE MYRTLE WHITEHOUSE TX 75791 |
| 1126612 | ANNA L LAWSON | 2815 CATAWBA RD DALEVILLE VA 24083-2823 |
| 1121348 | ANNA M BERRYHILL | 175 CEDAR CREEK DR PONTOTOC MS 38863-2903 |
| 1120829 | ANNA M KANITRA & GEORGE F KANITRA | TR UA DEC 3 98 ANNA M KANITRA REVOCABLE LIVING TRUST 8160 ANNA WARREN MI 48093-2778 |
| 1120543 | ANNA M LONG & | JUDITH E LONG TEN COM 43727 STEPHENSON RD LEONARDTOWN MD 20650-6053 |
| 1618334 | ANNA M SILVA AND DOMINIC SILVI | 66 RIVERSIDE PLACE WALPOLE MA 02081 |
| 1121252 | ANNA MAE CAIN REV TRUST | ANNA MAE CAIN TTEE 1112 WARREN SEDALIA MO 65301-5259 |
| 1105003 | ANNA MARIE BASTAS | 130 SHERRY LN CHICAGO HEIGHTS IL 60411 |
| 1574434 | ANNA READY MIX | P. O. BOX 377 ANNA IL 62906 |
| 1574433 | ANNA READY MIX CONCRETE I | P O BOX377 ANNA IL 62906 |
| 1556098 | ANNA READY MIX CONCRETE INC | PO BOX 377 ANNA IL 62906 |
| 1124001 | ANNA SMITH CUST | GREGORY H SMITH UNIG GIFT MIN ACT OH 7160 LAURA LEE LN SEVEN HILLS OH 44131-4521 |
| 1549365 | ANNA SOLE | 41 CLEVELAND STREET ARLINGTON MA 2174 |
| 1117953 | ANNA T KOERIG | 8931 ABBOTSFORD FT MYERS FL 33912-2402 |
| 1120253 | ANNA TYLENDA | 36 FOWLER ST BOX 34 WESTFIELD MA 01085-3202 |
| 1617929 | ANNA URSO | Attn C/O W R GRACE 6050 W 51 STREET CHICAGO IL 60638 |
| 1122125 | ANNA W ENRIGHT | 9B VERBINA COURT WHITING NJ 08759-2917 |
| 1125094 | ANNABEL F WILLIAMS | 11647 ALTHEA DRIVE PITTSBURGH PA 15235-1851 |
| 1567326 | ANNABEL LEE BLANCO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1126680 | ANNABEL LEE LUEBBE | 504 WORTHINGTON DRIVE BRIGEPORT WV 26300-1435 |
| 1116450 | ANNABELLE M BARRIE TR | UA 01 22 87 FBO ANNABELLE M BARRIE TRUST 1935 THOMAS AVE SAN DIEGO CA 92109-4529 |
| 1562147 | ANNAMARIE KERSTEN | 8358 DAVINGTON DRIVE DUBLIN OH 43017 |
| 1569811 | ANNAMARIE KERSTEN | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1586342 | ANNAPOLIS HOSPITAL | 4420 VENOY AVENUE TRENTON MI 48183 |
| 1594299 | ANNAPOLIS TRANSFER STATION | Attn C/O WOODS FIREPROOFING 7950 BROCK BRIDGE ROAD ANNAPOLIS JUNCTION MD 20701 |
| 1555978 | ANNE & DICK ROSS | 366 REYNOLDS DRIVE NE EATONTON GA 31024 |
| 1099682 | ANNE ARUNDEL LOCKSMITHS INC. | 8105 RIVERSIDE DRIVE PASADENA MD 21122 |
| 1186882 | ANNE B BLAHUT TR | UA 03 16 94 BY ANNI BAUDIS TRUST BOX 117525 BURLINGAME CA 94011-7525 |
| 1119946 | ANNE B GOLDSTEIN | 90 JENSEN ROAD PO BOX 920 BELCHERTOWN MA 01007-0920 |
| 1124207 | ANNE B MASSIE | 1066 BELLAIRE DR MANSFIELD OH 44907-3005 |
| 1598781 | ANNE BUVAT | 255 LAFLEUR LASALLE QC H8R 3H4 CANADA |
| 1122935 | ANNE C STOCKHAUSEN | 129 COW NECK RD PORT WASHINGTON NY 11050-1143 |
| 1122253 | ANNE E KRUSE | 203 DRISCOLL CT SOMERSET NJ 08873-6406 |
| 1120551 | ANNE E LUHN | 303 EAST 3RD STREET FREDERICK MD 21701-5316 |
| 1120608 | ANNE E ROBINSON & | JAMES H ROBINSON JT TEN P O BOX 75 CLARKSVILLE MD 21029-0075 |
| 1115991 | ANNE FLOREY & | VICTORIA FLOREY JT TEN BOX 101 NINILCHIK AK 99639 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125922 | ANNE G AUSTIN | C/O ANNE AUSTIN MASTAIN P O BOX 681125 PARK CITY UT 84068-1125 |
| 1119779 | ANNE G SYMCHYCH TR | UA JUN 29 83 ANNE G SYMCHYCH TRUST 4 WOODLAND RD ANDOVER MA 01810-2112 |
| 1123410 | ANNE GARILLI & | ANTHONY PAGLIUGHI JT TEN 1124 42 ST BROOKLYN NY 11219-1213 |
| 1118394 | ANNE H MAURA | 3560 BRIGHTON PLACE MARIETTA GA 30062-6245 |
| 1120535 | ANNE J KRUSH | 26090 S SANDGATES ROAD MECHANICSVILLE MD 20659-2752 |
| 1123042 | ANNE JANE HAMPEL | 27 IRVING PLACE ROCKVILLE CENTRE NY 11570-2810 |
| 1127612 | ANNE JOSLIN | 427 EAST 89TH STREET 30 NEW YORK NY 10128-6764 |
| 1122229 | ANNE K KENNEDY | 0-66 MORLOT AVE FAIRLAWN NJ 7410 |
| 1123854 | ANNE K TAHY | 16 TRAFALGAR DR PLATTSBURGH NY 12901-1325 |
| 1121976 | ANNE KERNOR DAVIS CUST | LOUIS MICHAEL DAVIS UNIF GIFT MIN ACT NJ 601 TRENTON AVE PT PLEASANT BEACH NJ 08742-2568 |
| 1125783 | ANNE LUNDIN AS CUST | EMILY LOUIS LUNDIN A MINOR UNDER THE LAWS OF GA 1610-A ELMSHURST DR AUSTIN TX 78741-2510 |
| 1119824 | ANNE M CHARLTON | 106 HOME PARK ROAD BRAINTREE MA 02184-1440 |
| 1124819 | ANNE M GALOVICH | 343 RUTHRIDGE DR LANCASTER PA 17601-3828 |
| 1122179 | ANNE M HAGAN & | THERESA J HAGAN JT TEN 812 MEETING HOUSE ROAD CINNAMINSON NJ 08077-3706 |
| 1122607 | ANNE M MCPARTLAND | 270 FIRST AVE NEW YORK NY 10009-2819 |
| 1127479 | ANNE M PARKHURST | 3060 S 58TH STREET LINCOLN NE 68506-4029 |
| 1127467 | ANNE M RUTZEN | 4609 FERNHAM PLACE RALEIGH NC 27612-5612 |
| 1120164 | ANNE M WETZEL PRITCHARD & | KENNETH G PRITCHARD JT TEN 349 ONOTA STREET PITTSFIELD MA 01201-3146 |
| 1568847 | ANNE M. BIRMINGHAM | 1155 HILLSBORO MILE  APT 202 HILLSBORO BEACH FL 33062 |
| 1122635 | ANNE MARIE HOGARTY | 95 CHRISTOPHER ST NEW YORK NY 10014-6605 |
| 1126103 | ANNE MARIE KEAST | 5207 MONROE DR SPRINGFIELD VA 22151-3740 |
| 1127733 | ANNE MARIE SONDEK | 445 ABERDEEN RD LEWISTON NY 14092-1022 |
| 1125923 | ANNE MASTAIN CUST | CORTENAY MASTAIN UNIF GIFT MIN ACT CA P O BOX 681125 PARK CITY UT 84068-1125 |
| 1125924 | ANNE MASTAIN CUST | SCHUYLER MASTAIN UNIF GIFT MIN ACT CA P O BOX 681125 PARK CITY UT 84068-1125 |
| 1567757 | ANNE PIANDES | Attn C/O  W R. GRACE & CO.  ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1126854 | ANNE R PYRON | 117 FOREST AVE TROY AL 36081 |
| 1125240 | ANNE SPRINGS CLOSE | DRAWER 460 LANCASTER SC 29721-0460 |
| 1117598 | ANNE SYLVIA & | DAVID SYLVIA JT TEN BOX 100 WILLINGTON CT 06279-0100 |
| 1122191 | ANNE T HENDERSON | 423 S CENTRAL AVE RAMSEY NJ 07446-2441 |
| 1120810 | ANNE TURNER | 1718 SHANGRAILA S E GRAND RAPIDS MI 49508-1451 |
| 1121463 | ANNE V CONKLING | 218 MYSTIC COVE WAYNESVILLE NC 28785-9373 |
| 1561933 | ANNE ZACCHEO | 40 NANCY ROAD CONCORD MA 1742 |
| 1569243 | ANNE ZACCHEO | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1547391 | ANNE-MARIE ADAMS, CLERK | Attn DOMESTIC REL COURT ATTN:  SUPPORT JEFFERSON COUNTY COURTHOUSE BIRMINGHAM AL 35023 |
| 1542558 | ANNE-MARIE BURNS | P O BOX 472 CHEYENNE OK 73628 |
| 1568586 | ANNE-MARIE NAUGHTON | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1622259 | ANNEAR RALPH | Attn RALPH 1904 6TH ST PERRY IA 50220 |
| 1600350 | ANNENBERG SCHOOL OF COMMUNICATION | Attn C/O  SPRAY APPLIED FIREPROOFING 36TH & MARKET PHILADELPHIA PA 19099 |
| 1127757 | ANNETTE ARREDONDO | 930 PRINCETON AVE AMHERST OH 44001-1140 |
| 1569087 | ANNETTE DANIELEWICZ | 5316 SOUTH NORDICA CHICAGO IL 60638 |

Page:  202  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1568907 | ANNETTE KASSA | Attn GRACE DAVISON 5500 CHEMICAL DRIVE BALTIMORE MD 21226 |
| 1122756 | ANNETTE N ABRAMS | 16 E 98TH ST APT 8A NEW YORK NY 10029-6547 |
| 1105130 | ANNETTE P. KASSA | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1125988 | ANNETTE ROBERTS | 2830 SHORE DR TOWN HOUSE I VIRGINIA BEACH VA 23451-1345 |
| 1118236 | ANNETTE SAFFER | 2750 SUNRISE LAKE DR BLG 6 SUNRISE FL 33322 |
| 1123790 | ANNETTE SCHWARTZ | 55 KNOLLS CRESCENT BRONX NY 10463-6331 |
| 1123071 | ANNETTE SHAPIRO | 23 WHEELER RD EAST SETAUKET NY 11733-1657 |
| 123044 | ANNETTE WEINSTEIN CUST ROY W | WEINSTEIN UNIF GIFT MIN ACT NY 98 DEEPWOOD RD EAST HILLS NY 11577-1624 |
| 1127258 | ANNETTE YANKON | 82 G ST SOUTH BOSTON MA 02127-2921 |
| 126764 | ANNICK BELLEGO | 7 RUE DE SAVONNIERE 28230 EPERNON |
| 1120867 | ANNIE E EDWARDS | 18291 TRACEY AVE DETROIT MI 48235-2529 |
| 1568977 | ANNIE J COBB | 22447 LATONIA LN RICHTON PARK IL 60471 |
| 1126874 | ANNIE LAURIE UPCHURCH | 914 N 24TH ST PHOENIX AZ 85008-6019 |
| 1118278 | ANNIE LEE WATSON & | JAMES A WATSON SR JT TEN 5740 LOOP ROAD LAKELAND FL 33811-2305 |
| 1117166 | ANNIE REDDICK & | HELEN I WEINER JT TEN 1049A & DAVIS AVE GLENDALE CA 91201-2411 |
| 1120339 | ANNIE S BLACKWELL | 13507 RIPPLING BROOK DR SILVER SPRING MD 20906-3178 |
| 1543239 | ANNIN & CO | ONE ANNIN DRIVE ROSELAND NJ 7068 |
| 1611701 | ANNING JOHN (NORTH)/TARGET | Attn SAN FRANCISCO GRAVEL 400 NEWPARK MALL NEWARK CA 94560 |
| 1599997 | ANNING JOHN/1330 BROADWAY | Attn SAN FRANCISCO GRAVEL 1330 BROADWAY OAKLAND CA 94601 |
| 1602026 | ANNING JOHN/150 CALIFORNIA ST. | SAN FRANCISCO GRAVEL SAN FRANCISCO CA 9410 |
| 1598319 | ANNING JOHN/ADVANCED TISSUE SCIENCE | E R STONG 10557 SCIENCE CENTER DR. SAN DIEGO CA 92101 |
| 1598367 | ANNING JOHN/ADVANCED TISSUE SCIENCE | Attn ANNING JOHNSON 10646 SCIENCE CENTER DR. SAN DIEGO CA 92101 |
| 1608932 | ANNING JOHN/AGOURON LOT #27 | Attn SIPLAST 10770 SCIENCE CENTER DRIVE SAN DIEGO CA 92121 |
| 1614396 | ANNING JOHN/AGOURON LOT 27 | Attn THOMPSON BUILDING MATERIALS 3115 MARY FIELD SAN DIEGO CA 92101 |
| 1600315 | ANNING JOHN/CARR AMERICA | E.R. STONG BUILDING MATERIALS SAN DIEGO CA 92101 |
| 1600785 | ANNING JOHN/CARR AMERICA | C/O AMS-MONTEBELLO LOS ANGELES CA 90001 |
| 1597151 | ANNING JOHN/COLBURN SCHOOL | Attn HEADQUARTERS SIPLAST 23216 LAGUNA HILLS DR. ALISO VIEJO CA 92656 |
| 1600840 | ANNING JOHN/FLUOR DANIEL | Attn ANNING JOHNSON 21688 GATEWAY CENTER DR. DIAMOND BAR CA 91765 |
| 1612018 | ANNING JOHN/GATEWAY -DIAMOND BAR | ANNING JOHNSON GLENDALE CA 91206 |
| 1611720 | ANNING JOHN/GLENDALE ADVENTIST | Attn LOT C ANNING JOHNSON 8510 BALBOA BLVD. NORTHRIDGE CA 91325 |
| 1607000 | ANNING JOHN/HARMAN INTERNATIONAL | C/O G.W. KILLEBREW HONOLULU HI 96820 |
| 1596422 | ANNING JOHN/HONOLULU CONV. CENTER | 1777 KAPIOLNANI DR. HONOLULU HI 96800 |
| 1574447 | ANNING JOHN/HONOLULU CONVENTION CTR | Attn SIPLAST 5555 MARIAN WAY SAN DIEGO CA 92110 |
| 1609212 | ANNING JOHN/JOAN KROK INSTITUTE | Attn ANNING JOHNSON CO. 400 CRAVEN RD SAN MARCOS CA 92069 |
| 1602995 | ANNING JOHN/KAISER - SAN MARCOS | Attn E.R STONG 4652 PALM DR. SAN DIEGO CA 92101 |
| 1597618 | ANNING JOHN/KAISER M.O.B. | Attn ANNING JOHNSON CO. 1055 E. COLORADO BLVD. PASADENA CA 91101 |
| 1607657 | ANNING JOHN/KOLL CENTER | C/O CAL PLY ANAHEIM SAN DIEGO CA 92101 |
| 1596092 | ANNING JOHN/LIGAND PHARMACEUTICALS | Attn ANNING JOHNSON 21271 BURBANK BLVD. WOODLAND HILLS CA 91364 |
| 1606977 | ANNING JOHN/LNR WARNER CENTER | Attn SIPLAST 901 MARSHALL ST. REDWOOD CITY CA 94059 |
| 1599309 | ANNING JOHN/MARSHALL SQUARE 2 | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607857 | ANNING JOHN/NEXUS TWIN TOWERS | Attn ANNING JOHNSON ONE & TWO MAC ARTHUR PLACE SANTA ANA CA 92707 |
| 1602859 | ANNING JOHNSO WEST CO.JUSTICE | Attn ANNING JOHNSON SOUTHWEST COUNTY JUSTICE CENTER 30755-B AULD RD MURRIETA CA 92562 |
| 1609456 | ANNING JOHN/THE ARBORETUM | Attn ANNING JOHNSON 2200 COLORADO AVE. SANTA MONICA CA 90401 |
| 1599739 | ANNING JOHN/THE MONEY STORE | C/O CEN CAL WALLBOARD SUPPLY WEST SACRAMENTO CA 95691 |
| 1600849 | ANNING JOHN/TORREY PINES # 9 & 10 | Attn E.R. STONG 3528 GENERAL ATOMIE COURT SAN DIEGO CA 92101 |
| 1607093 | ANNING JOHN/TRW "M1" | Attn ANNING JOHNSON CO  ONE SPACE PARK REDONDO BEACH CA 90278 |
| 1612083 | ANNING JOHN/TRW M4 | Attn ANNING JOHNSON CO  ONE SPACE PARK REDONDO BEACH CA 90278 |
| 1609147 | ANNING JOHN/U.C.L.A. - CHS | Attn SIP LAST 714 TIVERTON AVE. LOS ANGELES CA 90095 |
| 1602712 | ANNING JOHN NORTH/APPLIED MATERIAL | 427-429 EAST 9TH ST. LOS ANGELES CA 90014 |
| 1598076 | ANNING JOHNN/CISCO | Attn SAN FRANCISCO GRAVEL 974 E. ARQUES SUNNYVALE CA 94089 |
| 1598058 | ANNING JOHN/NO/CISCO | ANNING-JOHNSON SAN JOSE CA 95113 |
| 1602670 | ANNING JOHNN/20 CISCO SYSTEMS | Attn ANNING JOHNSON CISCO SYSTEM BLDG 20 MCCARTY RANCH RD. & ALDER SAN JOSE CA 95101 |
| 1602796 | ANNING JOHN/21 CISCO SYSTEM | Attn ANNING JOHNSON CISCO SYSTEMS BLDG. 21 MCCARTY RANCH RD. & ALDER SAN JOSE CA 95101 |
| 6903364 | ANNING JOHN/24 CISCO SYSTEM | Attn ANNING JOHNSON GREAT MALL PKWY & BARBARA LANE MILPITAS CA 95035 |
| 1607818 | ANNING JOHNN/43 MOFFETT OFFICE PARK | Attn ANNINGIN JOHNNSON 1111 LOCKHEED MARTIN WAY SUNNYVALE CA 94086 |
| 1600594 | ANNING JOHNN/101 2ND ST. | |
| 1597396 | ANNING JOHNN/1333 BROADWAY | SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94107 |
| 1600164 | ANNING JOHNN/2500 N. MAIN ST. | SAN FRANCISCO GRAVEL OAKLAND CA 94608 |
| 1588164 | ANNING JOHNN/525 MARKET ST. | SAN FRANCISCO GRAVEL WALNUT CREEK CA 94596 |
| 1609162 | ANNING JOHNN/55 2ND ST. PROJECT | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1595143 | ANNING JOHNN/660 CALIFORNIA ST. | Attn ANNING JOHNSON 55 2ND ST & 83 STEVENSON ST. SAN FRANCISCO CA 94105 |
| 1608348 | ANNING JOHNN/ABOVE NET | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94107 |
| 1599479 | ANNING JOHNN/AMWAY | Attn SAN FRANCISCO GRAVEL 160 HARRISON ST. SAN FRANCISCO CA 94101 |
| 1598282 | ANNING JOHNN/BANK OF AMERICA | Attn SAN FRANCISCO GRAVEL 512 S. SAN FRANCISCO SAN FRANCISCO CA 94101 |
| 1597445 | ANNING JOHNN/BAY PLAZA | Attn SAN FRANCISCO GRAVEL 550 CALIFORNIA SAN FRANCISCO CA 94101 |
| 6900142 | ANNING JOHNN/BAY SIDE TOWERS | Attn SAN FRANCISCO GRAVEL 5171 AIRPORT BLVD. BURLINGAME CA 94010 |
| 6000400 | ANNING JOHNN/BELMONT LEARNING CTR. | Attn SAN FRANCISCO GRAVEL MARINA BLVD. FOSTER CITY CA 94404 |
| 1608767 | ANNING JOHNN/BLDG #1 PACIFIC SHORES | Attn SIP LAST 1034 MIGNONETTE ST. LOS ANGELES CA 90001 |
| 1608928 | ANNING JOHNN/BLDG #2 PACIFIC SHORES | Attn SAN FRANCISCO GRAVEL 1000 SEAPORT BLVD REDWOOD CITY CA 94059 |
| 1612628 | ANNING JOHNN/BLDG #3 PACIFIC SHORES | Attn ANNING JOHNSON 1000 SEAPORT BLVD REDWOOD CITY CA 94059 |
| 1608414 | ANNING JOHNN/BLDG #7 PACIFIC SHORES | Attn ANNING JOHNSON 1000 SEAPORT BLVD REDWOOD CITY CA 94059 |
| 1608641 | ANNING JOHNN/BLDG #8 PACIFIC SHORES | Attn ANNING JOHNSON 1000 SEAPORT BLVD REDWOOD CITY CA 94059 |
| 1608926 | ANNING JOHNN/BLDG#10 PACIFIC SHORES | Attn ANNING JOHNSON 1000 SEAPORT BLVD. REDWOOD CITY CA 94059 |
| 1608553 | ANNING JOHNN/BLDG E YAHOO | Attn ANNING JOHNSON 1ST AVE. & MATHILDA SUNNYVALE CA 94086 |
| 1611886 | ANNING JOHNN/CALIENTE HOTEL | Attn ANNING JOHNSON 4290 EL CAMINO REAL PALO ALTO CA 94301 |
| 1608231 | ANNING JOHNN/CALIENTE CASINO | Attn SIP LAST 32-350 BOB HOPE DRIVE RANCHO MIRAGE CA 92270 |
| 1599423 | ANNING JOHNN/CHILDREN'S MUSEUM | Attn SAN FRANCISCO GRAVEL 1446 25TH AVE. SAN FRANCISCO CA 94107 |
| 1594103 | ANNING JOHNN/CHOMP HOSPITAL | C/O SAN FRANCISCO GRAVEL MONTEREY CA 93942 |
| 1602460 | ANNING JOHN/CIRCLE STAR | Attn OFFICE BUILDING SAN FRANCISCO GRAVEL VETERAN'S BLVD. REDWOOD CITY CA 94059 |
| 1596016 | ANNING JOHN/CISCO | Attn SAN FRANCISCO GRAVEL CORNER HWY 237 & ZANKER RD SANTA CLARA CA 95050 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600344 | ANNING JOHN/CONCOURSE | Attn SAN FRANCISCO GRAVEL 1731 TECHNOLOGY DR. SAN JOSE CA 95101 |
| 1603205 | ANNING JOHN/CONCOURSE 6 | Attn SAN FRANCISCO GRAVEL TECHNOLOGY DRIVE SAN JOSE CA 95101 |
| 1600646 | ANNING JOHN/COURSE 6 | Attn SIP/LAST 1958 MATADOR WAY #83 NORTHRIDGE CA 91324 |
| 1601435 | ANNING JOHN/DMV | Attn SAN FRANCISCO GRAVEL 2415 FIRST AVE. SACRAMENTO CA 94203 |
| 1596313 | ANNING JOHN/ELECTRONIC ARTS/6TH FL | C/O SAN FRANCISCO GRAVEL 251 REDWOOD SHORE PKWY. & HOLLY BELMONT CA 94002 |
| 1607628 | ANNING JOHN/EMERY STATION II | Attn ANNING JOHNSON CO. 5980 HORTON ST. EMERYVILLE CA 94608 |
| 1599083 | ANNING JOHN/FIRST & MONAGUE | SAN FRANCISCO GRAVEL SANTA CLARA CA 95050 |
| 75909075 | ANNING JOHN/GATEWAY | C/O SAN FRANCISCO GRAVEL 433 AIRPORT BLVD. BURLINGAME CA 94010 |
| 1588173 | ANNING JOHN/GENENTECH | C/O SAN FRANCISCO GRAVEL B ST. & WATKINS HAYWARD CA 94540 |
| 1595142 | ANNING JOHN/HAYWARD CITY HALL | Attn SAN FRANCISCO GRAVEL 1520 JACKSON ST. SAN FRANCISCO CA 94107 |
| 1599525 | ANNING JOHN/HOLIDAY INN | Attn SIP/LAST 475 JAVA DRIVE SUNNYVALE CA 94089 |
| 1603392 | ANNING JOHN/JAVA PROJECT | Attn SAN FRANCISCO GRAVEL 1223 16TH AVE. SAN FRANCISCO CA 94107 |
| 1599424 | ANNING JOHN/JEWISH HOSPITAL | Attn SIP/LAST 4800 OAK GROVE DR. PASADENA CA 91101 |
| 1600476 | ANNING JOHN/JPL EMERGENCY SERVICE | Attn SAN FRANCISCO GRAVEL 25861 INDUSTRIAL BLVD. HAYWARD CA 94541 |
| 1599908 | ANNING JOHN/LYNX THERAPEUTICS | EL CAMINO & UNIVERSITY C/O SAN FRANCISCO GRAVEL PALO ALTO CA 94303 |
| 1596897 | ANNING JOHN/MACY'S MEN STORE | Attn SAN FRANCISCO GRAVEL VETERAN & WALNUT REDWOOD CITY CA 94059 |
| 1613921 | ANNING JOHN/MARSHALL SQUARE | Attn SAN FRANCISCO GRAVEL 1111 LOCKHEED MARTIN WAY SUNNYVALE CA 94089 |
| 1608572 | ANNING JOHN/MOFFET PARK | Attn ANNING JOHNSON CO. 1111 LOCKHEED MARTIN WAY SUNNYVALE CA 94089 |
| 1607627 | ANNING JOHN/MOFFETT PARK OFFICE | 21ST & HARRISON SAN FRANCISCO CA 94107 |
| 1594028 | ANNING JOHN/MOSCONE SCHOOL | Attn SIP/LAST 1260 CROSSMAN AVE. BLDG 5 SUNNYVALE CA 94089 |
| 1603013 | ANNING JOHN/NETWORK APPLIANCE | Attn SIP/LAST 10243 GENETIC CENTER DR. SAN DIEGO CA 92121 |
| 1608480 | ANNING JOHN/NEWGEN | Attn SAN FRANCISCO GRAVEL N. 1ST. & GUADALUPE SAN JOSE CA 95101 |
| 1978090 | ANNING JOHN/NOVELL | Attn SAN FRANCISCO GRAVEL REDWOOD CITY CA 94059 |
| 1598357 | ANNING JOHN/OLD CIRCLE STAR | Attn THEATER SAN FRANCISCO GRAVEL REDWOOD CITY CA 94059 |
| 1599504 | ANNING JOHN/PAC BELL | Attn SIP/LAST 143 E. AMERIGE AVE. FULLERTON CA 92832 |
| 1599715 | ANNING JOHN/PAC BELL | Attn SIP/LAST 7701 ARTESIA BLVD. BUENA PARK CA 90622 |
| 1599746 | ANNING JOHN/PAC BELL | Attn SIP/LAST 4302 FORD RD. CORONA DEL MAR CA 92625 |
| 1607371 | ANNING JOHN/PAC BELL | Attn SIP/LAST 507 N. BUSH ST. SANTA ANA CA 92707 |
| 1607369 | ANNING JOHN/PAC BELL | Attn SIP/LAST 3850 JACKSON ST. RIVERSIDE CA 92501 |
| 1599745 | ANNING JOHN/PAC BELL | Attn SIP/LAST 2525 ORANGE OLIVE AVE. ORANGE CA 92865 |
| 1599623 | ANNING JOHN/PAC BELL | Attn SIP/LAST 25762 CAMINO DEL AVION SAN JUAN CAPISTRANO CA 92675 |
| 1599562 | ANNING JOHN/PAC BELL | Attn SIP/LAST 3200 BRISTOL ST. SANTA ANA CA 92707 |
| 1611851 | ANNING JOHN/PRUNEYARD VILLAGE | C/O SAN FRANCISCO GRAVEL CAMPBELL AVE. & HAMILTON CAMPBELL CA 95008 |
| 1611469 | ANNING JOHN/ROWLAND PLAZA | C/O SAN FRANCISCO GRAVEL HWY. 101 ROWLAND RD. NOVATO CA 94945 |
| 1611924 | ANNING JOHN/SANTA CLARA | Attn POLICE STATION SAN FRANCISCO GRAVEL 601 EL CAMINO REAL SANTA CLARA CA 95050 |
| 1603703 | ANNING JOHN/SEARS | Attn SIP/LAST 1161 HARNING BLVD. ROSEVILLE CA 95661 |
| 1598479 | ANNING JOHN/ST. FRANCIS HOTEL | Attn SAN FRANCISCO GRAVEL PAUL & GARY ST. SAN FRANCISCO CA 94107 |
| 1598854 | ANNING JOHN/STONERIDGE MALL | Attn SAN FRANCISCO GRAVEL 6120 STONERIDGE MALL RD. PLEASANTON CA 94566 |
| 1600645 | ANNING JOHN/SUMMIT PHASE II | Attn SIP/LAST 85 ENTERPRISE RD. ALISO VIEJO CA 92656 |
| 1599609 | ANNING JOHN/SUN MICRO | Attn SAN FRANCISCO GRAVEL HWY. 84 & THORTON NEWARK CA 94560 |

Page:  205  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608248 | ANNING-JOHN/TEL TECHS | Attn SIPLAST 12234 VICTORY BLVD. VAN NUYS CA 91401 |
| 1599513 | ANNING-JOHN/TERMINATOR 2 - 3D | Attn TERRACE PKWY. & TOOLBOOTH RD. SIPLAST 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| 1599186 | ANNING-JOHN/TRANS AMERICAN BLDG. | Attn SAN FRANCISCO GRAVEL WASHINGTON ST. & CLAY SAN FRANCISCO CA 94107 |
| 1599575 | ANNING-JOHN/UNITED AIRLINES | Attn POSTWAY, SW OF TERMINAL 7 SIPLAST 800 WORLD WAY LOS ANGELES CA 90001 |
| 1603144 | ANNING-JOHN/UNIVERSITY OF | Attn SAN FRANCISCO - LAW LIBRARY SAN FRANCISCO GRAVEL 2101 FULTON ST. SAN FRANCISCO CA 94107 |
| 1599597 | ANNING-JOHN/VA REGIONAL HOSPITAL | Attn SIPLAST 8810 RIO SAN DIEGO DR. SAN DIEGO CA 92101 |
| 1598721 | ANNING-JOHN/WIND RIVER | Attn SAN FRANCISCO GRAVEL SHERMAN & ATLANTIC ALAMEDA CA 94501 |
| 548230 | ANNING-JOHNSON | 13250 TEMPLE AVENUE CITY OF INDUSTRY CA 91744 |
| 1574444 | ANNING-JOHNSON | 22955 KIDDER ST HAYWARD CA 94545 |
| 1594388 | ANNING-JOHNSON | 22955 KIDDER STREET HAYWARD CA 94545 |
| 1601590 | ANNING-JOHNSON | Attn STOCK 13250 TEMPLE CITY OF INDUSTRY CA 91744 |
| 1598378 | ANNING-JOHNSON | 22955 KIDDER ST. HAYWARD CA 94545 |
| 1574453 | ANNING-JOHNSON | J.C. PENNY NORTHRIDGE CA 91324 |
| 1574443 | ANNING-JOHNSON | 22955 KIDDER STREET HAYWARD CA 94545 |
| 1598161 | ANNING-JOHNSON - HAYWARD | Attn C/O SAN FRANCISCO GRAVEL 22955 KIDDER ST HAYWARD CA 94545 |
| 1580475 | ANNING-JOHNSON - PRO OFFICE BLDG | Attn 3815 HIGHLAND AVE GOOD SAMARITAN HOSPITAL DOWNERS GROVE IL 60515-1590 |
| 1562649 | ANNING-JOHNSON CO | 22955 KIDDER STREET HAYWARD CA 94545 |
| 1574448 | ANNING-JOHNSON CO | PO BOX1228 LA PUENTE CA 91749 |
| 1574441 | ANNING-JOHNSON CO | 1901 MACARTHUR BLVD NW ATLANTA GA 30318 |
| 1595410 | ANNING-JOHNSON CO. | Attn C/O ROME LAW ENFORCEMENT CENTER #7 WEST 5TH AVE. ROME GA 30162 |
| 1595866 | ANNING-JOHNSON CO. | Attn C/O BELL SOUTH TELECOMMUNICATIONS 5375 CHAMBLE-DUNWOODY ROAD DUNWOODY GA 30338 |
| 1599921 | ANNING-JOHNSON CO. | Attn C/O HOOVER BOARD OF EDUCATION 2876 OLD ROCKY RIDGE ROAD HOOVER AL 35243 |
| 1574440 | ANNING-JOHNSON COMPANY | 1959 ANSON DRIVE MELROSE PARK IL 60160 |
| 1617743 | ANNING-JOHNSON COMPANY | Attn C/O LARRY DOMINO 13250 TEMPLE AVENUE CITY OF INDUSTRY CA 91746 |
| 1599363 | ANNING-JOHNSON/PAC BELL BREA | Attn SIPLAST 245 ORANGE AVE. BREA CA 92821 |
| 1598623 | ANNING-JOHNSON/THE VENETIAN | Attn SIPLAST 3317 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89109 |
| 1574446 | ANNING-JOHNSON/WAREHOUSE | 22955 KIDDER ST. HAYWARD CA 94545 |
| 1604203 | ANNING-JOHN/1ST ENTERTAINMENT C U | Attn ANNING-JOHNSON 6735 FOREST LAWN LOS ANGELES CA 90001 |
| 1602114 | ANNING-JOHN/HOWARD HUGHES | Attn ANNING-JOHNSON CO. 6060 CENTER DR. LOS ANGELES CA 90045 |
| 1602610 | ANNING-JOHN/LNB NEWPORT PLAZA | Attn ANNING-JOHNSON 895 DOVE ST. NEWPORT BEACH CA 92667 |
| 1603755 | ANNING-JOHN/MACY'S STORE | Attn ANNING-JOHNSON 130 LAKEWOOD CENTER MALL LAKEWOOD CA 90712 |
| 1602652 | ANNING-JOHN/MARINA POINTE TOWER | 13252 TEMPLE AVE. INDUSTRY CA 91746 |
| 1606875 | ANNING-JOHN/PHASE II HOWARD HUGHES | Attn ANNING-JOHNSON 6080 CENTER DR. WESTCHESTER CA 90045 |
| 1599665 | ANNING-JOHN/WIND RIVER | SAN FRANCISCO GRAVEL ALAMEDA CA 94501 |
| 1606953 | ANNING-JOHN/YAHOO HEADQUARTERS | Attn PHASE 1 1ST AVE. & MATHILDA SUNNYVALE CA 94089 |
| 1582719 | ANNING-JOHNSON CO | 22955 KIDDER STREET HAYWARD CA 94545 |
| 1594525 | ANNING-JOHNSON CO. | Attn SIPLAST 13250 TEMPLE AVE. INDUSTRY CA 91746 |
| 1596906 | ANNING-JOHNSON CO. | Attn C/O WSB-TV BROADCASTING CENTER 1601 W. PEACHTREE ST. ATLANTA GA 30309 |
| 1597821 | ANNING-JOHNSON/GLENDALE ADVENTIST | Attn CALIFORNIA WHOLESALE MAT'L SUPPLY CO 200 RICHLAND AVE. GLENDALE CA 91206 |
| 1121969 | ANNIS LICK WALCOTT | 1147 ARNOLD AVE GREENVILLE MS 38701-6322 |

| Person Code | Name | Address |
|---|---|---|
| 1572053 | ANNISTON ARMY DEPOT | 7 FRANKFORT AVENUE ANNISTON AL 36201 |
| 610387 | ANNISTON PLATING & | Attn P O BOX 4279 METAL FINISHING ANNISTON AL 36204 |
| 1622260 | ANNOYE DEAN | Attn P O BOX E2556 CTY S CASCO WI 54205 |
| 1559506 | ANNUAL CONCRETE AWARDS DINNER | Attn DEAN E2556 CTY S CASCO WI 54205 |
| 1562062 | ANNUAL CONCRETE AWARDS DINNER | Attn DIANNE JOHNSTON 25 IRELAND BROOK DRIVE NORTH BRUNSWICK NJ 8902 |
| 099605 | ANNUAL REVIEWS | Attn MIKE ALLEN/ACA DINNER TREASURER 3951 JOHNS WAY DOYLESTOWN PA 18901 |
| 1580567 | ANNUNCIATION CATHOLIC ACADEMY | Attn 4139 EL CAMINO WAY P.O. BOX 10139 PALO ALTO CA 94303-0139 |
| 594834 | ANOKA CITY HUMAN SERVICES C/O BAHL | Attn 974 MONTGOMERY ROAD C/O GALE FIREPROOFING ALTAMONTE SPRINGS FL 32701 |
| 1601883 | ANOKA HIGH SCHOOL | Attn BAHL INSULATION EAST SIDE OF HWY 65 1201 89TH AVE HWY 65 & 89TH AVE N.E. BLAINE MN 55434 |
| 1586088 | ANOKA SENIOR HIGH SCHOOL | Attn C/O OLYMPIC WALLS 3939 NORTH 7TH AVENUE ANOKA MN 55303 |
| 1586090 | ANOKA TECHNICAL COLLEGE | 3939 7TH AVE. NORTH ANOKA MN 55303 |
| 1119416 | ANOTHNY F MACEK & | 1355 W. MAIN ST. ANOKA MN 55303 |
| 1071102 | ANICH MICROSCREEN | LINDA L MACEK JT TEN 13006 W 116 TERR OVERLAND PARK KS 66210-3530 |
| 1546797 | ANS | Attn UNIT G 15751 ROXFORD SYLMAR CA 91342 |
| 1671069 | ANSALDO INDUSTRIA SPA | Attn SUITE 104 975 WALNUT STREET CARY NC 27511 |
| 1671070 | ANSALDO NORTH AMERICA INC. | c/o WILSON ELSER MOSKOWITZ Attn HELMUT BERON EDELMAN & DICKER 105 EAST 42ND STREET NEW YORK 10017 |
| 1622261 | ANSBRO JEANNE | c/o WILSON ELSER MOSKOWITZ Attn HELMUT BERON EDELMAN & DICKER 105 EAST 42ND STREET NEW YORK 10017 |
| 1568194 | ANSELL PARKER | Attn JEANNE 23426A SW 54TH WAY BOCA RATON FL 33433 |
| 1072330 | ANSETT INDUSTRIES | 502 SPAULDING LAKE DRIVE GREENVILLE SC 29615 |
| 1561650 | ANSI INC OF IL | 12675 ENCINITAS AVENUE SYLMAR CA 91342-3333 |
| 1546798 | ANSIN TECHNOLOGY GROUP | POST OFFICE BOX 95109 PALATINE IL 60095-0109 |
| 1622262 | ANSLEY CLARENCE | 38 LOVETT ROAD NEWTON MA 2159 |
| 1546799 | ANSLEY INC | Attn CLARENCE 1834 FLAT STREET PENN YAN NY 14527 |
| 1593975 | ANSTEC INC | P O BOX 2150 SHELBY NC 28151-2150 |
| 1622263 | ANSTROM DONALD | Attn NASA-GODDARD FLIGHT CENTER BLDGS-16W, CODE 239.1 GREENBELT MD 20771-0001 |
| 1622264 | ANSTROM NANCY | Attn DONALD 212 HICKORY LANE MOMENCE IL 60954 |
| 1111635 | ANSUL CO | Attn NANCY RT 2, 6 APACHE COURT BOURBONNAIS IL 60914 |
| 1618205 | ANSUL FIRE PROTECTION | 1 STANTON STREET MARINETTE WI 54143 |
| 1618206 | ANSUL FIRE PROTECTION TYCO LABORAT | PETER L FLEMISTER 16100 S LATHROP AVE HARVEY IL 60426 |
| 1104427 | ANSWER ILLINOIS INC | M BRIAN MOROZE ONE TYCO PARK EXETER NH 03833 |
| 1105870 | ANSWER ILLINOIS, INC. | PO BOX 4620 WHEATON IL 60189-4620 |
| 1551811 | ANSWER, INC. | P.O. BOX 4620 WHEATON IL 60189-4620 |
| 1622265 | ANTAR SHARON | 8345 WEST 16TH AVENUE DENVER CO 80215 |
| 1080125 | ANTAR SHARON K | Attn SHARON 25 GRAND VIEW AVE REVERE MA 2151 |
| 1109435 | ANTCLIF ALUMINUM PRODUCTS | 25 GRAND VIEW AVE REVERE MA 2151 |
| 1109492 | ANTEC CORPORATION | 2417 E. JUDD ROAD BURTON MI 48529 |
| 1114289 | ANTEC CORPORATION | Attn A/P DEPARTMENT 11450 TECHNOLOGY CIRCLE DULUTH GA 30097 |
| 1110266 | ANTEC MFR. | Attn A/P DEPARTMENT 11450 TECHNOLOGY CIRCLE DULUTH GA 30097 |
| 1622266 | ANTEL VANUEL | ROUTE30 WEST ROCK FALLS IL 61071 |
| 1103351 | ANTEL CORPORATION | Attn VANUEL, 1016 JEWEL AVENUE BURKBURNETT TX 76354 |
| | | 669 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1563322 | ANTENNA PRODUCTS CORP. | 101 S.E. 25TH AVE. MINERAL WELLS TX 76067 |
| 01107/2076 | ANTENNACO INC | 120 ARMORY RD MILFORD NH 3055 |
| 1120654 | ANTHONY A VALLIERES | 14110 PARKVALE RD ROCKVILLE MD 20853-2526 |
| 1568034 | ANTHONY ALESSI | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 01070867 | ANTHONY AND CO., INC. | P O BOX 887 ESCANABA MI 49829 |
| 1567503 | ANTHONY BARBAGALLO | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1122329 | ANTHONY C DESALVA | 1273 HARDSCRABBLE RD CHAPPAQUA NY 10514-1913 |
| 1117967 | ANTHONY C EVERITT | PO BOX 1278 MARCO ISLAND FL 34146-1278 |
| 1120035 | ANTHONY C LAPADULA & | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1127084 | ANTHONY C NARDIELLO CUST | DORIS LAPADULA JT TEN 14 ROLLINS ST LAWRENCE MA 01841-1411 |
| 1622267 | ANTHONY CHRISTINE | CHARLES A NARDIELLO UNIF GIFT MIN ACT NY 6177 GRAYLING DR JACKSONVILLE FL 32256-8433 |
| 1579471 | ANTHONY CONCRETE SUPPLY CO. | Attn CHRISTINE 413 1/2 SPINK ST WOOSTER OH 44691 |
| 1579472 | ANTHONY CONCRETE SUPPLY CO. | P. O. BOX 0549 BRONX NY 10472 |
| 1579473 | ANTHONY CONCRETE SUPPLY CO. | P. O. BOX 0549 BRONX NY 10472 |
| 1593880 | ANTHONY CORRADO, INC. | 175 KENT AVENUE BROOKLYN NY 11211 |
| 1546900 | ANTHONY CRANE RENTAL INC. | 125 HIGGINSON AVE. LINCOLN RI 2865 |
| 1117465 | ANTHONY D AQUILA & | P.O. DRAWER 7055 GARDEN CITY GA 31418 |
| 1124381 | ANTHONY D DENERO & | ROSE MARIE D AQUILA JT TEN 29 VALLEY VIEW RD TRUMBULL CT 06611-3811 |
| 1615244 | ANTHONY DISIDORO | CAROLYN J DENERO JT TEN 2618 NORTH MERIDIAN AVENUE UNIT 211 OKLAHOMA CITY OK 73107-1002 |
| 1122066 | ANTHONY DALLI CARDILLO | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1123335 | ANTHONY DIMARCO | 24 ELLIS STREET HADDONFIELD NJ 08033-1827 |
| 1117461 | ANTHONY E WYNNE & | 140-25 DEKRUIF PLACE 25M BRONX NY 10475 |
| 1126198 | ANTHONY EMERSON WILEY | KIMBERLY B WYNNE JT TEN 11 HAVEMEYER LN OLD GREENWICH CT 06870-1213 |
| 1122690 | ANTHONY F BLECHER | 1704 BROADMOOR DR RICHMOND VA 23229-4914 |
| 1118884 | ANTHONY F DEROSE TR UDT MAY 22 93 | 401 E 65TH ST NEW YORK NY 10021-6943 |
| 1119415 | ANTHONY F MACEK SR TR | ANTHONY F DEROSE 253 STANLEY AVE WAUKEGAN IL 60085-2115 |
| 1120801 | ANTHONY F SALERNO & | UA 04 05 00 ANTHONY F MACEK SR TRUST 13006 W 116TH TER OVERLAND PARK KS 66210-3530 |
| 1124295 | ANTHONY F SERLUCO | RUTH K SALERNO JT TEN 147 N WABASH AVE BATTLE CREEK MI 49017-4727 |
| 1122908 | ANTHONY GABRIELE & | 8019 SPARTAN DRIVE BOARDMAN OH 44512-5868 |
| 1124132 | ANTHONY GRACON | ROSE GABRIELE JT TEN 153 EAST CHERRY ST FLORAL PARK NY 11001-3645 |
| 1620812 | ANTHONY GRIGNANO CO | 37452 CARLEEN AVE AVON OH 44011-1522 |
| 1128168 | ANTHONY H. JEW M.D. | GERALD O'BRIEN 6702 EAST PASS MADISON WI 53719 |
| 1586957 | ANTHONY HALL ENGINEERING BUILDING | GEN COUNSEL 2485 HIGH SCHOOL AVE. SUITE 208 CONCORD CA 94520 |
| 1581405 | ANTHONY HARPER READY MIX | Attn WILSON ROAD C/O UNIVERSITY OF MICHIGAN LANSING MI 48901 |
| 1543241 | ANTHONY I. MADERE, JR. | 804 E. MAIN HARPER KS 67058 |
| 1080826 | ANTHONY J DELAURENTIS P A | 3420 TENNESSEE AVE. KENNER LA 70065 |
| 1127269 | ANTHONY J CATANESE & | 2001 JEFFERSON DAVIS HIGHWAY SUITE 211 ARLINGTON VA 22202 |
| 1552799 | ANTHONY J DELAURENTIS PA | ELIZABETH N CATANESE JT TEN 95 BROADSOUND AVE REVERE MA 02151-3745 |
| 1122158 | ANTHONY J GAWELL & | 2001 JEFFERSON DAVIS HWY #200 ARLINGTON VA 22202 |
| 1117536 | ANTHONY J LALLI | ANGELA F GAWELL JT TEN 101 MADISON AVE CLIFTON NJ 07011-2705 |
|  |  | 306 SARAH CIRCLE ORANGE CT 06477-3329 |

| Person Code | Name | Address |
|---|---|---|
| 1117537 | ANTHONY J LALLI & | PATRICIA LALLI JT TEN 306 SARAH CIRCLE ORANGE CT 06477-3329 |
| 1128051 | ANN J POGORELC & | ANN J POGORELC JT TEN 414 SOUTH 2ND STREET MILWAUKEE WI 53204-1611 |
| 1123810 | ANTHONY J SIGILLO & | CAROL A SIGILLO JT TEN 232 CADMAN AVE BABYLON NY 11702-1008 |
| 1104641 | ANTHONY J. DONDERO | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 622268 | ANTHONY KIMBERLY | Attn KIMBERLY 11841 GOSHEN 9 LOS ANGELES CA 90049 |
| 1126894 | ANTHONY L PANARO & | GLORIA R PANARO JT TEN 46 03 217TH ST BAYSIDE NY 11361-3529 |
| 1121744 | ANTHONY L ZANNI & | ANGELINA ZANNI & JANET HOWARTH JT TEN 3 MERLIN PLACE LONDONDERRY NH 03053-3949 |
| 7122929 | ANTHONY LA MASTRO & | HELEN M LA MASTRO JT TEN 110 EXECUTIVE DR MANHASSET HILLS NY 11040-1016 |
| 1119023 | ANTHONY LANZA TR | UA 10 28 96 ANTHONY LANZA U-DECL 6053 S MERRIMAC AVE CHICAGO IL 60638-4223 |
| 1123650 | ANTHONY LEWIS MONICO & | CARRIE MONICO JT TEN 19 CLIFFORD DRIVE FARMINGDALE NY 11735-3304 |
| 1078251 | ANTHONY LINDA | 1058 7TH STREET GLEN BURNIE MD 21060 |
| 1078251 | ANTHONY LINDA L | 1058 7TH STREET GLEN BURNIE MD 21060 |
| 1122933 | ANTHONY LOPEZ & EDNA LOPEZ JT TEN | 127 W MAPLE DR NEW HYDE PARK NY 11040-3109 |
| 1567782 | ANTHONY M CACCAVALE | 66 WOODLAND DRIVE ROSELLE NJ 7203 |
| 1124702 | ANTHONY M CARNEY JR & KATHLEEN A | CARNEY JT TEN 102 CHASE LANE LINCOLN UNIVERSITY PA 19352-8928 |
| 1622270 | ANTHONY MICHAEL | Attn MICHAEL 2645 SILVERCREEK DRIVE FRANKLIN PARK IL 60131 |
| 1124807 | ANTHONY MICHAEL FERRARA | 160 SPRING MEADOW DR PITTSBURG PA 16241-2148 |
| 1098576 | ANTHONY N MAKRES | 2967 CORNWALL RD., 1ST FLR. BALTIMORE MD 21222 |
| 1567990 | ANTHONY P DISIDORO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1127488 | ANTHONY P VITALE | 8 MASSASOIT ROAD NASHUA NH 03063-1310 |
| 1617844 | ANTHONY P. VITALE, JR | Attn C/O W R GRACE 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1123701 | ANTHONY PELLEGRINO & | MARY PELLEGRINO JT TEN 222 BAY 11TH ST BROOKLYN NY 11228-3841 |
| 1614854 | ANTHONY PONTIAC GMC BUICK | 7225 WEST GRAND AVE GURNEE IL 60031 |
| 1127771 | ANTHONY R HORVATH JR & JOANNE | D HORVATH JT TEN 33 WEST SCHAAF RD CLEVELAND OH 44109-4625 |
| 1076066 | ANTHONY R. RICIGLIANO, P.E. | 4020 QUAKERBRIDGE ROAD MERCERVILLE NJ 8619 |
| 1127865 | ANTHONY RACHUBA & ALICE | RACHUBA TEN ENT 1332 TYSON AVE PHILADELPHIA PA 19111-4517 |
| 1563912 | ANTHONY RIDDLESPERGER | 15 GROVENOR COURT DALLAS TX 75225 |
| 1567708 | ANTHONY RIDDLESPERGER | 15 GROVENOR COURT DALLAS TX 75225 |
| 1557159 | ANTHONY ROBERT GRINNEL SCHOLARSHIP | 8776 E SHEA BLVD B 3A 443 SCOTTSDALE AZ 85260 |
| 1117585 | ANTHONY SALERNO | 110 GOODSPEED AVE MERIDEN CT 06451-2718 |
| 1622271 | ANTHONY SARAH | Attn SARAH 4701 HAYES RD, APT 201 MADISON WI 53704 |
| 1562485 | ANTHONY SELMECZY | 100 S. ASHLAND AVE. #204 CHICAGO IL 60607 |
| 1622275 | ANTHONY SR. EARL | Attn EARL 7683 QUARTERFIELD RD, GLEN BURNIE MD 21061 |
| 1117449 | ANTHONY SWASS | 170 CANTON ST WEST HAVEN CT 06516-2207 |
| 1121746 | ANTHONY SZYMANSKI AS CUSTODIAN | FOR MARISA SZYMANSKI UNDER THE NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 106 HILLTOP LANE NECHANIC STATION NJ 88 |
| 1567054 | ANTHONY T FAVALORA, JR | 235 LONGVIEW DR DESTREHAN LA 70047 |
| 1122837 | ANTHONY TOTH | 332 CRYSTAL AVE STATEN ISLAND NY 10314-2007 |
| 1116782 | ANTHONY TRUCHETTA | 1677 CURTNER AVE SAN JOSE CA 95125-4920 |
| 1562430 | ANTHONY VACCARINO | 7 MUNSTER PLACE WAYNE NJ 7470 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1123095 | ANTHONY VARNEY & | DOREEN A VARNEY JT TEN 25 HEDGES RD E PATCHOGUE NY 11772-5504 |
| 1122863 | ANTHONY VECCHIOLLA | 16 CLINTON ST PORT CHESTER NY 10573-4821 |
| 1622272 | ANTHONY VICTOR | Attn VICTOR 5305 LAUREL POINTE DRIVE VALRICO FL 33594 |
| 1567166 | ANTHONY W. VERMILLERA | P.O. BOX 19471 ALEXANDRIA VA 22320 |
| 1622273 | ANTHONY WHITNEY | Attn WHITNEY 626 ROBERTSON STREET NEW IBERIA LA 70560 |
| 1622274 | ANTHONY WILBERT | Attn WILBERT 1131 IVERLEIGH TRAIL CHARLOTTE NC 28270 |
| 1546801 | ANTHONYS FINE RESTAURANTS | Attn ACCTG OFFICE 153 HUMPHREY STREET SWAMPSCOTT MA 1907 |
| 557954 | ANTHONYS PIER 4 | 140 NORTHERN AVE BOSTON MA 2210 |
| 1557641 | ANTHONYS PIER 4 RESTAURANTS | Attn ACCOUNTING OFFICE 299 SALEM STREET SWAMPSCOTT MA 01907-1322 |
| 1072394 | ANTI STATIC RESOURCES | 6710 W HENRIETTA ROAD RUSH NY 14543 |
| 1097023 | ANTIBUS SCALES & SYSTEMS | 4809 ILLINOIS RD. FORT WAYNE IN 46804 |
| 1099983 | ANTIBUS SCALES & SYSTEMS | 3600 W. MCGILL, ST., #200 SOUTH BEND IN 46628 |
| 1572409 | ANTIGO BLOCK CO | P O BOX 34 ANTIGO WI 54409 |
| 1572408 | ANTIGO BLOCK CO INC | POBOX 34 ANTIGO WI 54409 |
| 1572410 | ANTIGO BLOCK CO INC | 230 MILTON ST ANTIGO WI 54409 |
| 1622275 | ANTIGUA DOMINGO | Attn DOMINGO 59 - 1ST STREET NEWARK NJ 7107 |
| 1622276 | ANTIGUA MARTIN | Attn MARTIN 1977 LAUFFTEN BRONX NY 10457 |
| 1622277 | ANTINI BARBARA | Attn BARBARA 1504 SHADY REST PLACE SW SHALLOTTE NC 28470 |
| 1622278 | ANTINI BARBARA | Attn BARBARA 1504 SHADY REST PLACE SW SHALLOTTE NC 28470 |
| 1622279 | ANTIOCH BLDG MATLS | ATTN. ACCOUNTS PAYABLE ANTIOCH CA 94509 |
| 1574467 | ANTIOCH BUILDING MATERIALS | 1375 CALIF. AVE & LOVERIDGE ROAD PITTSBURG CA 94565 |
| 1574469 | ANTIPAS KATINA | Attn KATINA 174 OLD LOGGING ROAD STAMFORD CT 6903 |
| 1622280 | ANTIQUE TRAILER - C/O TED JONES | Attn 100 BRYANT WEBER URETHANE DUBUQUE IA 52001 |
| 1591175 | ANTLITZ WILLIAM | Attn WILLIAM 1131 HULL STREET BALTIMORE MD 21230 |
| 1622281 | ANTOINETTE A STAMP & | JOHN R STONE JT TEN 9410 W 166TH COURT ORLAND PARK IL 60462-5593 |
| 1118750 | ANTOINETTE CAMARDA | 1601 NW 85TH TERRACE PLANTATION FL 33322-5542 |
| 1118040 | ANTOINETTE D WARRICK TR UA | AUG 1 89 THE ANTOINETTE D WARRICK 2958 GARDENDALE DR SAN JOSE CA 95126-4230 |
| 1116777 | ANTOINETTE I FREY | 25 WOODLAKE CT LAKE SAINT LOUIS MO 63367-1922 |
| 1121181 | ANTOINETTE M GRIFFIN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1617846 | ANTOINETTE NEWELL & | CLARENCE C NEWELL TEN COM 9413 CANYON ROAD EAST PUYALLUP WA 98371-6303 |
| 1126399 | ANTON E RICHMOND | 15 OLD SETTLERS DR PITTSFORD NY 14534-4628 |
| 1123750 | ANTON LINDA | 339 ATTENBOROUGH DR APT. 204 BALTIMORE MD 21237 |
| 1077988 | ANTON LINDA M | 339 ATTENBOROUGH DR APT. 204 BALTIMORE MD 21237 |
| 1077988 | ANTON M HOREHLED & | HELEN A HOREHLED JT TEN 222 W PERSHING BLVD CHEYENNE WY 82001-2538 |
| 1126699 | ANTON RICHARD WANG | 7250 BLUE HILL DR APT 228 SAN JOSE CA 95129-3649 |
| 1116807 | ANTONCECCHI DEBRA | Attn DEBRA 32 SPENCER DR. WESTERLY RI 2891 |
| 1622284 | ANTONE GOMES | 44 FRUIT ST NEW BEDFORD MA 02740-2064 |
| 1119760 | ANTONELLI, TERRY, STOUT & KRAUS | Attn ATTORNEYS AT LAW 1300 N. 17TH STREET SUITE 1800 ARLINGTON VA 22209 |
| 1613047 | ANTONETTA M SCHIRALDI | 18 PROSPECT ST BREWSTER NY 10509-1214 |
| 1123785 | ANTONIA C SHOHAM CUST JONATHON | C SHOHAM UNIF GIFT MIN ACT CT 70 BARN DOOR HILLS RD GRANBY CT 06035-2913 |
| 1117591 | | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1118111 | ANTONIA GREENE | 1028 SW 6TH AVE GAINSVILLE FL 32601-6386 |
| 1116733 | ANTONIA J RICHARDSON | 1214 TOPAZ AVE SAN JOSE CA 95117-3436 |
| 1126747 | ANTONIA TAMMA | VIA LATTUABA 14 20017 PASSIRANA 1 RHO-M1 |
| 1127667 | ANTONINO CASCIO | FRANCES DR KATONAH NY 10536 |
| 1118080 | ANTONIO A DUTRIZ | C/O RICARDO DUTRIZ 2370 SW 126TH AVE MIAMI FL 33175-1921 |
| 615268 | ANTONIO ALDYKIEWICZ JR | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 558377 | ANTONIO ALDYKIEZICZ | 85 MONTOYA DR BRANFORD CT 06405-2529 |
| 1125119 | ANTONIO DE LA FLOR R | C/O MARFEGA BARREDA MOQUEGUA 114 ILO |
| 1123412 | ANTONIO GAYOSO & ROSA | GAYOSO JT TEN 2656 ELLEN RD BELLMORE NY 11710-5213 |
| 1125114 | ANTONIO J FERRER & | MARIA ANTONIETTA FERRER TEN COM RUA DOM LUIZ DE BRAGANCA 165 CEP 04050 SAO PAULO |
| 1124594 | ANTONIO M RAMOS | 19787 NW ROCK CREEK DR PORTLAND OR 97229-2869 |
| 567919 | ANTONIO PIZZICHETTA | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1126751 | ANTONIO VAZQUEZ MACIAS | JAIME BALMES 34 3 1 08630 SANT BOI DE LIOBREGAT SANT BOI DE LLOBREGAT |
| 1123890 | ANTONIO VICTORIO | P O BOX 1601 FLUSHING NY 11354-7601 |
| 1622285 | ANTONIOU CHRIS | Attn CHRIS 44 CLOVERHILL DRIVE CHELMSFORD MA 1824 |
| 1622286 | ANTONY GARY | Attn GARY 12815 PEMBROKE CIRCLE LEAWOOD KS 66209 |
| 1128878 | ANZAI EARL | 425 QUEEN ST HONOLULU HI 96813 |
| 1070651 | AO INC | 1304 SW 160TH AVE #435 SUNRISE FL 33326 |
| 1561304 | AO INC | 1304 SW 160TH AVE #435 SUNRISE FL 33326 |
| 1114542 | AOC YORKTOWN VA | Attn AMOCO OIL CO. ROUTE 173 YORKTOWN VA 23690 |
| 1099439 | AOCS ATTN: AMY LYDIC | P. O. BOX 3489 CHAMPAIGN IL 61826-3489 |
| 1574471 | AOK TRUCKING | P.O. BOX 3096 WHEELING OH 26003 |
| 1574472 | AOK TRUCKING | Attn DO NOT USE 4098 N JEFFERSON BELLAIRE OH 43906 |
| 1574470 | AOK TRUCKING SUPPLY INC | PO BOX 3096 WHEELING WV 26003 |
| 1560434 | AON CONSULTING INC | Attn FCNPC 300 HARMON MEADOW BLVD 3RD FLOOR SECAUCUS NJ 7094 |
| 1562767 | AON CONSULTING NEW ZEALAND LIMITED | P O BOX 2764 WELLINGTON IT |
| 1555756 | AON CONSULTING,INC | Attn ATTN ACCOUNT RECEIVABLES-2ND FLOOR 125 CHUBB AVE. LYNDHURST NJ 07071-0629 |
| 1618488 | AON RISK SERVICES INC | Attn P O BOX 4453 CHURCH STREET STATION NEW YORK NY 10261-4453 |
| 157570 | AON RISK SERVICES INC OF NY | TWO WORLD TRADE CENTER 105TH FLOOR NEW YORK NY 10048-7376 |
| 1557329 | AOXY MNNAGEMENT TRUST | Attn EDELSON TECHNOLOGY PARTNERS 300 TICE BLVD WOODCLIFF LAKE NJ 7677 |
| 1560992 | AP NONWEILER CO INC | P O BOX 1007 OSHKOSH WI 54902-1007 |
| 1614975 | AP TECHNOLOGIES | P. O. BOX 940773 HOUSTON TX 77094 |
| 1070355 | AP | PO BOX 831 NORTH BERGEN NJ 7047 |
| 1546551 | APA | PO BOX 831 NORTH BERGEN NJ 7047 |
| 1550789 | APA BUSINESS SERVICES INC | 400 CAPITOL MALL SUITE 900 SACRAMENTO CA 95814 |
| 1098611 | APA TRANSPORT CORP. | PO BOX 81146 ATLANTA GA 30366 |
| 1574474 | APAC | PO BOX 831 NORTH BERGEN NJ 7047 |
| 1610073 | APAC | PO BOX 1388 COLUMBUS MS 39703-1388 |
| 1585990 | APAC - MS. INC. | HWY 373 S HAMILTON MS 39746 |
| 1585991 | APAC - MS. INC. | PO BOX 1388 COLUMBUS MS 39703-1388 |
| | | 753 MAYHEW ROAD WEST POINT MS 39773 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605587 | APAC CAROLINA INC. | Attn PLANT #600 1550 E. CAMPGROUND ROAD FLORENCE SC 29501 |
| 1605588 | APAC CAROLINA INC. | Attn PLANT #604 830 LUCAS STREET FLORENCE SC 29501 |
| 1602283 | APAC CAROLINA, INC. | Attn SOUTH CAROLINA DIVISION 620 MINERAL SPRINGS ROAD ATTN. ACCOUNTS PAYABLE DARLINGTON SC 29540 |
| 1609183 | APAC CAROLINA, INC. | Attn PLANT #607 122 PALMETTO POINTE ROAD MARION SC 29571 |
| 1609184 | APAC CAROLINA, INC. | Attn PLANT #608 869 SCOTLAND ROAD DILLON SC 29536 |
| 1561752 | APAC MISSISSIPPI | P O BOX 562 WEST POINT MS 39773 |
| 1578803 | APAC MISSISSIPPI INC | Attn LAKE NORRIS ROAD PO BOX1388 COLUMBUS MS 39703-1388 |
| 1578804 | APAC MISSISSIPPI INC | LAKE NORRIS ROAD COLUMBUS MS 39703 |
| 1578805 | APAC MISSISSIPPI INC | INDUSTRIAL ROAD STARKVILLE MS 39759 |
| 1547785 | APAC PAPER & PACKAGING CORP | PO BOX 64854 DETROIT MI 48264 |
| 1576802 | APAC-GEORGIA INC. | Attn BALLENGER PAVING DIVISION ATTN. CINDY ALEXANDER GREENVILLE SC 29602 |
| 1599161 | APAC-GEORGIA INC. | 900 WEST LEE ROAD TAYLORS SC 29687 |
| 1601343 | APAC-GEORGIA INC. | Attn BALLENGER PAVING DIVISION 1275 AIRPORT LOOP RD. SOUTH COLLEGE PARK GA 30337 |
| 1585992 | APAC-MISSISSIPPI INC. | 700 NORTH MERIDIAN ABERDEEN MS 39730 |
| 1585989 | APAC-MISSISSIPPI,INC. | PO BOX1388 COLUMBUS MS 39703-1388 |
| 1598850 | APAC-MISSOURI INC. | Attn CENTRAL COMPANIES PO BOX1117 COLUMBIA MO 65205 |
| 1598870 | APAC-MISSOURI INC. | SPRINGFIELD AIRPORT PORTABLE SPRINGFIELD MO 65806 |
| 1574473 | APAC-MS INC. | PO BOX1388 COLUMBUS MS 39703-1388 |
| 1546454 | APACHE CORPORATION | Attn ATTN. JOE DAVIS 2000 POST OAK, STE. 100 HOUSTON TX 77056-4400 |
| 1586636 | APACHE GOLD | SMITH AND GREEN GLOBE AZ 85501 |
| 1560455 | APACHE HOSE & BELTING | P O BOX 1719 CEDAR RAPIDS IA 52406-1719 |
| 1546804 | APACHE HOSE & BELTING, INC. | P.O. BOX 8218 DES MOINES IA 50301-8218 |
| 1110268 | APACHE MILLS | 417 RIVER STREET CALHOUN GA 30701 |
| 1106495 | APACHE MILLS INC. | PO BOX 694 CALHOUN GA 30703 |
| 1574475 | APACHE MILLS INC. | PO BOX 694 CALHOUN GA 30703 |
| 1609412 | APALACHEE CORRECTIONAL IN | PO BOX 699 SNEADS FL 32460 |
| 1569313 | APCO CHEMICAL | 203 W OLDFIELD STREET LANCASTER CA 93534 |
| 1550711 | APCO WORLDWIDE | 2200 ALASKAN WAY SUITE 3000 SEATTLE WA 98121 |
| 1555178 | APERTUS TECHNOLOGIES | CM 9585 SAINT PAUL MN 55170-9585 |
| 1584724 | APEX BULK COMMODITIES | PO BOX 66610 EL MONTE CA 91735-6610 |
| 1598420 | APEX CONCRETE | 45 JONES STREET DUBUQUE IA 52001 |
| 1597054 | APEX CONCRETE | INDUSTRIAL COURT PEOSTA IA 52068 |
| 1614132 | APEX CONCRETE | Attn PLANT CLOSED 1307 LONGHOLLOW ROAD ELIZABETH IL 61028 |
| 1612517 | APEX ELECTRIC | 45 JONES STREET DUBUQUE IA 52001 |
| 1612162 | APEX ELECTRIC SUPPLY | Attn C/O CANDLEWOOD SUITES HOTEL 941 S.W. HENDERSON RD TOPEKA KS 66615 |
| 1594084 | APEX ENGINEERING | 406 W EXCHANGE STREET AKRON OH 44202-1786 |
| 1105975 | APEX ENGINEERING PRODUCTS CO. | 1234 WELLINGTON PLACE WICHITA KS 67203 |
| 1105996 | APEX GROUP | Attn C/O RYDLYME, INC. P.O. BOX 4588 NAPERVILLE IL 60567-4588 |
| 1071858 | APEX IND SUPPLY | 7151 GATEWAY DR. COLUMBIA MD 21046 |
| 1107858 | APEX INDUSTRIAL COATINGS | 320 CHARLOTTE STREET ST JOHN NEW BRUNSWIC NB E2L 4A5 CANADA |
| | | Attn ATTN. ACCOUNTS PAYABLE 11895 S. PROFIT ROW FORNEY TX 75126 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1111725 | APEX INDUSTRIAL COATINGS | Attn ATTN: RECEIVING DEPT. 11895 S. PROFIT ROW FORNEY TX 75126 |
| 1113783 | APEX INDUSTRIAL COATINGS | Attn ATTN: PURCHASING DEPT. 11895 S. PROFIT ROW FORNEY TX 75126 |
| 1604367 | APEX LUMBER MART, INC | 651 S. BROAD STREET TRENTON NJ 8611 |
| 1597370 | APEX MANUFACTURING, INC. | 3201 E. BROADWAY PHOENIX AZ 85040 |
| 1594972 | APEX PLASTERING | C/O A & A BLDG. MTLS. WATTS CA 90002 |
| 1595552 | APEX PLASTERING | C/O A & A BUILDING MATERIALS EL MONTE CA 91734 |
| 1601360 | APEX REDI-MIXED CONCRETE | 1605 HAYNESVILLE HWY. EL DORADO AR 71730 |
| 1602047 | APEX REDI-MIXED CONCRETE CO. | PO BOX1854 EL DORADO AR 71731 |
| 1554758 | APEX SUPPLY CO | PO BOX 101802 ATLANTA GA 30392-1802 |
| 1616991 | APEX SUPPLY CO., INC. | P O BOX 101802 ATLANTA GA 30392-1802 |
| 1609925 | APEX TOOL | 3200 TOLLVIEW ROAD ROLLING MEADOWS IL 60008 |
| 1614355 | APEX/BETHAL KOREAN CHURCH | Attn C/O WESTSIDE BUILDING MATERIALS HARVARD ST IRVINE CA 92709 |
| 1596007 | APEX/COLUMBIA MEDICAL CENTER | C/O WESTSIDE BUILDING MATERIALS SAN CLEMENTE CA 92672 |
| 1591517 | APEX/DATE ELEMENTARY SCHOOL | APEX PLASTERING FONTANA CA 92334 |
| 1611561 | APEX/HUGHES AIRCRAFT | C/O WESTSIDE BUILDING MATERIALS EL SEGUNDO CA 90245 |
| 1591503 | APEX/HYPERIAN PLANT | APEX PLASTERING LOS ANGELES CA 90001 |
| 1595064 | APEX/HYPERION WATER TREAT | C/O A & A BUILDING MATERIALS EL SEGUNDO CA 90245 |
| 1595461 | APEX/JUVENILE DETENTION CENTER | C/O A & A BUILDING MATERIALS 331 THE CITY DR. ORANGE CA 92668 |
| 1611508 | APEX/KING DREW | C/O A & A BLDG. MTLS. WILLOW BROOK CA 90222 |
| 1611541 | APEX/KING DREW MEDICAL CENTER | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1608798 | APEX/PALOS VERDES COLLEGE | Attn WESTSIDE BUILDING MATERIALS DEFRAIN & 6TH ST. BLYTHE CA 92225 |
| 1602254 | APEX/RIVERSIDE COURT HOUSE | WESTSIDE BUILDING MATERIALS RIVERSIDE CA 92501 |
| 1597899 | APEX/SIMI VALLEY POLICE STATION | WESTSIDE BUILDING MATERIALS SIMI VALLEY CA 93062 |
| 1591504 | APEX/VICTOR VALLEY HIGH SCHOOL | APEX VICTORVILLE CA 92392 |
| 1554102 | APEXQ | 1425 HAMPSHIRE AVE SOUTH,SUITE 113 MINNEAPOLIS MN 55426 |
| 1622287 | APFEL, ANTHONY | Attn ANTHONY P.O. BOX 818 LITHIA FL 33547 |
| 1622288 | APGAR, JOAN | Attn JOAN 376 WILLIAM STREET SOMERVILLE NJ 8876 |
| 1620347 | API | 245 TANK FARM ROAD SAN LUIS OBISPO CA 93401 |
| 1096497 | API BASCO INC. | P.O. BOX 623 BUFFALO NY 14240-0623 |
| 1605275 | API CONSTRUCTION COMPANY | 2366 ROSE PLACE SAINT PAUL MN 55113 |
| 1555674 | API CONTROLS | 4 SOUTH HAZELWOOD DR. AMHERST NY 14228 |
| 1557733 | API CONTROLS INC | 45 HAZELWOOD DRIVE AMHERST NY 14228-2278 |
| 1559028 | API CONTROLS INC | PO BOX 1743 BUFFALO NY 14240 |
| 1099338 | API ENCOMPASS | 1 CASTLE POINT TERRACE LIVINGSTON NJ 7039 |
| 1102627 | API FOILS | 3841 GREENWAY CIRCLE LAWRENCE KS 66046 |
| 1114371 | API FOILS | 3841 GREENWAY CIRCLE LAWRENCE KS 66046 |
| 1565442 | API MOTION | 5037 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| 1565715 | API SERVICES | PO BOX 318 NEW ALBANY KY 47151 |
| 1584234 | API SUPPLY | 4420 W RIVER RD MILWAUKEE WI 53223 |
| 1584235 | API SUPPLY | 4429 W. RIVER LANE MILWAUKEE WI 53223 |

| Person Code | Name | Address |
|---|---|---|
| 1557940 | API SUPPLY INC | 624 ARTHUR STREET NE MINNEAPOLIS MN 55413 |
| 1607278 | API UNIVERSAL FOILS INC | 11401 WILMAR BLVD CHARLOTTE NC 28273 |
| 1607277 | API UNIVERSAL FOILS INC. | 3841 GREENWAY CIR LAWRENCE KS 66046 |
| 1070796 | APICS | 500 WEST ANNANDALE RD FALLS CHURCH VA 22046 |
| 1549966 | APICS | P O BOX 630057 BALTIMORE MD 21263-0057 |
| 1616236 | APICS | Attn ACCOUNTS RECEIVABLE 5301 SHAWNEE ROAD ALEXANDRIA VA 22312-2317 |
| 1098957 | APICS | P.O. BOX 70218 CHICAGO IL 60673-0218 |
| 1354244 | APL, INTERMODEL | P.O. BOX 70218 CHICAGO IL 60673 |
| 1096468 | APL | P.O. BOX 70218 CHICAGO IL 60673 |
| 1099488 | APLICARE INC. | 50 E. INDUSTRIAL RD. BRANFORD CT 6405 |
| 1099822 | APLICARE, INC. | 50 E. INDUSTRIAL ROAD BRANFORD CT 06405-6507 |
| 1622289 | APOGEE CONSULTANTS, LTD. | P.O. BOX 254 JARRETTSVILLE MD 21084 |
| 1109436 | APOLITO MARY | Attn MARY 10O3 LINCOLNSHIRE DR. NORTH ATTLEBORO MA 2760 |
| 1109438 | APOLLO | 1850 S. COBB INDUTRIAL BLVD SMYRNA GA 30082 |
| 1814643 | APOLLO COATING TECHNOLOGIES, INC. | 2953 LADYBIRD LANE DALLAS TX 75220 |
| 1546805 | APOLLO CONSTRUCTION CO | 4160 GILES ROAD KENNESAW GA 30144 |
| 1599342 | APOLLO CONSTRUCTION CO | 4160 GILES ROAD KENNESAW GA 30144 |
| 1071763 | APOLLO CONSTRUCTION GROUP,INC. | 50 MITCHEL ST LODI NJ 7644 |
| 1070428 | APOLLO MICROWAVE LIMITED | 4160 GILES ROAD KENNESAW GA 30144 |
| 1606078 | APOLLO MOTOR EXPRESS INC | 11450 COTE DE LIESSE DORVAL QUEBEC QC H9P 1A9 CANADA |
| 1609069 | APOLLO SECURITY, INC. | P O BOX 149 MILLBURY MA 1527 |
| 1609070 | APOLLO TECHNOLOGIES | 2150 BOSTON-PROVIDENCE HIGHWAY WALPOLE MA 2081 |
| 1554068 | APOLLO TECHNOLOGIES | Attn INTERNATIONAL CORP. SUITE 526 6 S REGENT STREET LIVINGSTON NJ 7039 |
| 1543247 | APOLLO TRANSPORTATION OF ORLANDO | Attn SUITE 101 2055 SOUTH CONGRESS AVE. DELRAY BEACH FL 33445 |
| 1543246 | APOLLO TRANSPORTATION SVS | 1730 TENNESSEE AVE. CINCINNATI OH 45229 |
| 1622290 | APOLLORYBOLT | Attn RAYMON 501 VAN BUREN STREET D6 EAST FT MYERS FL 33916 |
| 1622291 | APONTE RAYMON | Attn CZECH REPUBLIC CORP. MEZI SKLADY 3/107 140 00 PRAHA 4 CZECH REPUBLIC IT CZECH REPUBLIC |
| 1617130 | APONTE-CRUZ GERALD | Attn GERALD 107 THOMPSON ST RARITAN NJ 8869 |
| 1566175 | APOPKA AREA CHAMBER OF COMMERCE | 180 EAST MAIN STREET APOPKA FL 32703 |
| 1622592 | APOPKA HIGH SCHOOL SWIM TEAM | 555 WEST MARTIN STREET APOPKA FL 32712 |
| 1597794 | APOSTOL M ALEXIS | Attn M ALEXIS 551 ROUTE DES QUEINIERES    TOUR 061 40 VENCE FRANCE |
| 1111871 | APOSTOLIC CHURCH OF GOD | Attn C/O SPRAY INSULATION 6320 DORCHESTER AVENUE CHICAGO IL 60637 |
| 1114622 | APOSTOLOS STAVROPOLOS | PATIMOU 8 ATHENS |
| 1591044 | APPALACHIAN POWER COMPANY | PO BOX 24400 CANTON OH 44701-4400 |
| 1099875 | APPALACHIAN STATE UNIVERSITY | PLENMONS STUDENT UNION BOONE NC 28607 |
| 1104375 | APPALACHIAN TREE CO., INC. | P.O. BOX 353 NEW MARKET MD 21774 |
| 1105464 | APPAREL EMBROIDERY | 6137 PRESERVATION DRIVE CHATTANOOGA TN 37416 |
| 1592038 | APPAREL EMBROIDERY | 6121-B HERITAGE PARK DRIVE CHATTANOOGA TN 37416 |
| 1562012 | APPAREL MART | I-35 & 2300 STEMMONS FREEWAY DALLAS TX 75200 |
| 1546808 | APPCO, INC. | P.O. BOX 23449 CHARLOTTE NC 28227 |
| | APPERSON CHEMICALS, INC. | P.O. BOX 30056 TAMPA FL 33630-3056 |

| Person Code | Name | Address |
|---|---|---|
| 1558202 | APPLE GLASS & TRIM | 3111 ANTOINE HOUSTON TX 77092 /7037 |
| 1607741 | APPLE HILL # OFFICE BLDG | Attn C/O FORGE 505 UNIV. AVE BLDG. #3 NORWOOD MA 2062 |
| 1599915 | APPLE HILL PHASE II | Attn C/O EAST COAST FIREPROOFING 594 WORCHESTER RD. RT. 9 NATICK MA 1760 |
| 1622293 | APPLE JAMES | Attn JAMES ROUTE NO. 1 148-B CROSS PLAINS TX 76443 |
| 1543248 | APPLE MOVING | Attn SUITE 110 2261 CROWN DALLAS TX 75229 |
| 1558267 | APPLE ONE | PO BOX 39048 GLENDALE CA 91209-9048 |
| 1622294 | APPLE STEPHEN | Attn STEPHEN 5911 CLEVELAND ROAD WOOSTER OH 44691 |
| 7578481 | APPLE VALLEY MIDDLE SCHL-CUSTOM DRY | Attn COUNTY RD. 38 CORNER OF JOHNNY CAKE RIDGE ROAD & APPLE VALLEY MN 55124 |
| 1099605 | APPLEBEE-CHURCH, INC. | Attn BLD. H-100 3120 MEDLOCK BRIDGE RD. NORCROSS GA 30071 |
| 1597567 | APPLEBEES | Attn C/O SMC SERVICES 11950 OLIVE BLVD. SAINT LOUIS MO 63141 |
| 1562832 | APPLEBROOK RLLP | Attn ATTN.  STEVE APPLEMAN 153 DENARGO MARKET DENVER CO 80216 |
| 1622295 | APPLEBY VANESSA | Attn VANESSA 7343 WEST 98TH PLACE WESTMINSTER, CO 80021 |
| 1622296 | APPLEGARTH HOWARD | Attn HOWARD 1244 SHADOWOOD DRIVE SPARTANBURG SC 29301 |
| 1622297 | APPLEGATE CORINNE | Attn CORINNE 102 CROFT COURT MT HOLLY NJ 8060 |
| 1622298 | APPLEGATE DOROTHY | Attn DOROTHY 3520 VICKIE DEL CITY OK 73115 |
| 1622299 | APPLEGATE F | Attn F 3607 BIG PINEY DRIVE KINGWOOD TX 77345 |
| 1622300 | APPLEGATE R | Attn R 6030 GRACIOSA DRIVE HOLLYWOOD CA 90068 |
| 1622301 | APPLEGATE ROBERT | Attn ROBERT P.O. BOX 95 MAXWELL IA 50161 |
| 1554525 | APPLESEED PERSONNEL SERVICES INC | 54 MAIN STREET LEOMINSTER MA 1453 |
| 1551813 | APPLETON MEDICAL CENTER | Attn P.O. BOX 2759 1818 NORTH MEADE ST APPLETON WI 54913-2759 |
| 1106493 | APPLETON PAPER INC. | Attn ATTN. ACCOUNTS PAYABLE APPLETON PLANT PO BOX 1752 APPLETON WI 54912-1752 |
| 1115473 | APPLETON PAPER INC. | Attn ATTN. MS. JENNY KRAMER PURCHASING DEPT. PO BOX 1752 APPLETON WI 54912-1752 |
| 1106494 | APPLETON PAPERS INC. | 875 COUNTY ROUTE 60 NEWTON FALLS NY 13666 |
| 1110267 | APPLETON PAPERS INC. | 875 COUNTY ROUTE 60 NEWTON FALLS NY 13666 |
| 1112862 | APPLETON PAPERS INC. | Attn APPLETON PAINT 825 EAST WISCONSIN AVENUE APPLETON WI 54911 |
| 1574826 | APPLETREE SQUARE -RIVERVIEW OFC TWR | Attn 8009  34TH AVE. S C/O BALH INSULATION BLOOMINGTON MN 55425 |
| 1593530 | APPLEWOOD SEED & GARDEN GROUP LLC | 5380 VIVIAN ST. ARVADA CO 80002 |
| 1597282 | APPLEWOOD SEED & GARDEN GROUP LLC | 5360 VIVIAN ST. ARVADA CO 80002 |
| 1071172 | APPLI-TEC | 151 ESSEX STREET HAVERHILL MA 1832 |
| 1071171 | APPLI-TEC | 151 ESSEX STREET HAVERHILL MA 1831 |
| 1103333 | APPLICATION EQUIPMENT, INC. | 779 ANNORENO DRIVE ADDISON IL 60101 |
| 1553363 | APPLICATOR SALES | 400 WARREN AVE PORTLAND ME 4104 |
| 1574481 | APPLICATOR SALES & SERVICE | PO BOX10109 PORTLAND ME 4104 |
| 1610075 | APPLICATOR SALES & SERVICE | Attn CENTRAL WAREHOUSE. 420 WARREN AVENUE PORTLAND ME 4103 |
| 1612846 | APPLICATOR SALES & SERVICE | P.O. BOX 10109 PORTLAND ME 4104 |
| 1612661 | APPLICATOR SALES & SERVICE | 420 WARREN AVENUE PORTLAND ME 4103 |
| 1615644 | APPLICATORS SALES & SERVICE INC | PO BOX 10109 PORTLAND ME 4104 |
| 1073160 | APPLIED ANALYTICS CORPORATION | Attn UNIT 113 550 ALDEN ROAD MARKHAM ONTARIO ON L3R 6A8 CANADA |
| 1114239 | APPLIED ASSOCIATES INC | 2051 WAUKEGAN ROAD DEERFIELD IL 60015 |
| 1543249 | APPLIED BUSINESS TECHNOLO | 361 BROADWAY - DEPT AR NEW YORK NY 10013-3998 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1558326 | APPLIED CHEMICAL TECHNOLOGY INC | 4350 HELTON DR FLORENCE AL 35630 |
| 1593310 | APPLIED CIRCUITS | 18 GRANITE STREET HAVERHILL MA 1830 |
| 1560899 | APPLIED CLEANING TECHNOLOGIES | Attn ATTN:  LINDA BEAVER 10889 PORTAL DRIVE LOS ALAMITOS CA 90720 |
| 1599858 | APPLIED CLEANING TECHNOLOGIES | 10889 PORTAL DRIVE LOS ALAMITOS CA 90720 |
| 1558329 | APPLIED COMPUTER RESEARCH INC | PO BOX 82266 PHOENIX, AZ 85071-2266 |
| 1543250 | APPLIED COMPUTER SYS. INC | Attn SUITE 100 2709 ROCKY POINT DR.  TAMPA FL 33607 |
| 1102702 | APPLIED ERGONOMIC SOL. | 10829 NICHOLSRIDGE RD. GREAT FALLS VA 22066 |
| 546811 | APPLIED ERGONOMICS GROUP | P O BOX 769 REDAN GA 30074-0769 |
| 1106475 | APPLIED EXTRUSION TECH. | Attn PKG. FILM DIVISION PO BOX 5038 TERRE HAUTE IN 47805 |
| 1112858 | APPLIED EXTRUSION TECH. | Attn ATTN:  RECEIVING PKG FILMS DIV / 901 W. EDGEMONT DRIVE COVINGTON VA 24426-0951 |
| 1109440 | APPLIED FOOD BIOTECHNOLOGY, INC. | 937 LONE STAR DRIVE O FALLON MO 63366 |
| 1103994 | APPLIED HEALTH PHYSICS INC | 2986 INDUSTRIAL BLVD BETHEL PARK PA 15102 |
| 1103358 | APPLIED HEAT INC | PO BOX 990 BYRON IL 61010 |
| 1557760 | APPLIED INDUST TECH | PO BOX 905794 CHARLOTTE NC 28290-5794 |
| 1556295 | APPLIED INDUSTRIAL TECH | P O BOX 6339 CLEVELAND OH 44101-1339 |
| 1095843 | APPLIED INDUSTRIAL TECH | P.O. BOX 6367 CLEVELAND OH 44101-2021 |
| 1102656 | APPLIED INDUSTRIAL TECH | 3641 SOUTH BEGLIS PARKWAY SULPHUR LA 70663 |
| 1616896 | APPLIED INDUSTRIAL TECH | PO BOX 6339 CLEVELAND OH 44101-1339 |
| 1103917 | APPLIED INDUSTRIAL TECH | 291 SOUTH FRONTAGE ROAD BURR RIDGE IL 60521 |
| 1099807 | APPLIED INDUSTRIAL TECH | 5454 HAVANA ST. DENVER CO 80239 |
| 1096299 | APPLIED INDUSTRIAL TECH | P.O. BOX 6339 CLEVELAND OH 44101-1339 |
| 1099060 | APPLIED INDUSTRIAL TECH | 1761 TENNESSEE AVE.  CINCINNATI OH 45229 |
| 1099553 | APPLIED INDUSTRIAL TECH. | 11150-R PULASKI HIGHWAY WHITE MARSH MD 21162 |
| 1099367 | APPLIED INDUSTRIAL TECHNOLOGIES | Attn 2423 SOUTH BROAD ST. P. O. BOX 11244 CHATTANOOGA, TN 37401 |
| 1113333 | APPLIED INDUSTRIAL TECHNOLOGIES | Attn ATTN: PURCHASING PO BOX 6925 CLEVELAND OH 44101 |
| 1105662 | APPLIED INDUSTRIAL TECHNOLOGIES | 7509 RESOURCE COURT BALTIMORE MD 21226 |
| 1106496 | APPLIED INDUSTRIAL TECHNOLOGIES | Attn VENDER #40211 P O BOX 361580 CLEVELAND OH 44101 |
| 1110269 | APPLIED INDUSTRIAL TECHNOLOGIES | Attn C/OMONARCH MARKING SYSTEM 170 MONARCH LANE MIAMISBURG OH 45342 |
| 1096659 | APPLIED INDUSTRIAL TECHNOLOGIES, IN | P.O. BOX 6199 CLEVELAND OH 44101-1199 |
| 1615886 | APPLIED INDUSTRIES TECH | PO BOX 6199 CLEVELAND OH 44101-1199 |
| 1620348 | APPLIED MAGNETICS CORP | CRAIG D CHRISMAN CEO 75 ROBIN HILL ROAD GOLETA CA 93117 |
| 1099746 | APPLIED MAINT. SPECIALTIES, INC. | P.O. BOX 209 BUNA TX 77612 |
| 1096773 | APPLIED MAINTENANCE SPECIALITES | P.O. BOX 487 SILSBEE TX 77656-0487 |
| 580430 | APPLIED MATERIALS | DPR SANTA CLARA CA 95050 |
| 1109307 | APPLIED MECHANICAL SYSTEMS, INC. | PO BOX 26200 DAYTON OH 99999 |
| 1113285 | APPLIED MECHANICAL SYSTEMS, INC. | Attn 548 NORTHLAND BLVD. PO BOX 40223 CINCINNATI OH 45240 |
| 1113286 | APPLIED MECHANICAL SYSTEMS, INC. | Attn 548 NORTHLAND BLVD. PO BOX 40223 CINCINNATI OH 45240 |
| 1115103 | APPLIED MECHANICAL SYSTEMS, INC. | 548 NORTHLAND BLVD. CINCINNATI OH 45240 |
| 1110113 | APPLIED MECHANICAL SYSTEMS, INC. | 548 NORTHLAND BLVD. CINCINNATI OH 45240 |
| 1098808 | APPLIED MICROBIAL SYSTEMS | 617 NORTH BLVD., STE. 400 BATON ROUGE LA 70802 |

| Person Code | Name | Address |
|---|---|---|
| 1550792 | APPLIED MICROFILM CORP | 26 BEDFORD ST PO BOX 494 WALTHAM MA 2254 |
| 1102665 | APPLIED PLASTICS | 11771 W. 49TH WHEAT RIDGE CO 80033 |
| 1558507 | APPLIED POLYMERS, INC. | 10643 HADDINGTON STREET HOUSTON TX 77043 |
| 1102679 | APPLIED PROCESS EQUIP. | 700 CHURCH RD ELGIN IL 60123 |
| 1099710 | APPLIED PROCESS TECHNOLOGY, INC. | P. O. BOX 62302 CINCINNATI OH 45262-0302 |
| 1565463 | APPLIED RELIABILITY CONCEPTS | Attn & TRAINING INC 3933 HWY 61 N BOONVILLE IN 47601 |
| 1572802 | APPLIED RESEARCH ASSOC | P O BOX 40128 TYNDALL AIR FORCE BASE FL 32403 |
| 1609957 | APPLIED RESEARCH ASSOC. | Attn TYNDALL AIR FORCE BASE BLDG 9742 PANAMA CITY FL 32403 |
| 1572801 | APPLIED RESEARCH ASSOC. | Attn TINDALL AIR FORCE BASE PO BOX40128 PANAMA CITY FL 32403 |
| 1554268 | APPLIED RESEARCH INC | PO BOX 9239 HOLLYWOOD FL 33084-1239 |
| 1099845 | APPLIED ROADWASTE MANAGEMENT, INC. | P.O. BOX 2225 WEST COLUMBIA SC 29171 |
| 1114755 | APPLIED SCI.LAB/ALLTECH | 2701 CAROLEAN INDUSTRIAL DRIVE STATE COLLEGE PA 16801 |
| 1110270 | APPLIED SCIENCE LAB | 2701 CAROLEAN INDUSTRIAL DRIVE STATE COLLEGE PA 16801 |
| 1106498 | APPLIED SYSTEMS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 516 HAYDEN AL 35079 |
| 1114092 | APPLIED SYSTEMS | Attn ATTN: PURCHASING PO BOX 516 HAYDEN AL 35079 |
| 1112863 | APPLIED SYSTEMS | 5580 HWY 160 E HAYDEN AL 35079 |
| 1605724 | APPLIED TECH | 1103 B MADISON AVE REDWOOD CITY CA 94061 |
| 1548812 | APPLIED TECHNICAL SALES CO. | Attn P.O. BOX 1330 STUMP ROAD PLUMSTEADVILLE PA 18949 |
| 1551329 | APPLIED TECHNICAL SERVICES INC | P O BOX 945627 ATLANTA GA 30394-5627 |
| 1556124 | APPLIED TECHNICAL SERVICES, INC. | 1190 ATLANTA INDUSTRIAL BLVD. MARIETTA GA 30066 |
| 1106499 | APPLIED TECHNOLOGY GROUP | Attn ATTN: ACCTY 1407 NORTH GRAND AVENUE COLUMBIA MO 65203 |
| 1113334 | APPLIED TECHNOLOGY GROUP | Attn ATTN: PURCHASING 1407 NORTH GRAND AVENUE COLUMBIA MO 65203 |
| 1110272 | APPLIED TECHNOLOGY GROUP | 1407 NORTH GRAND AVENUE COLUMBIA MO 65203 |
| 1563131 | APPLIED TECHNOLOGY SOLUTIONS INC | 241 WILLOW LANE DECATUR GA 30030 |
| 1099554 | APPLIED TEST SYSTEMS, INC. | 348 NEW CASTLE RD. BUTLER PA 16001 |
| 1104357 | APPLITECH CONSULTING CORP. | 85 LEAMAN ROAD LANCASTER PA 17603 |
| 1098741 | APPLITECH CONSULTING CORP., INC. | 85 LEAMAN RD. LANCASTER PA 17603 |
| 1556079 | APPLY INDUSTRIAL TECHNOLOGY | 1717 SOUTH GRAND AVENUE SANTA ANA CA 92705 |
| 1560244 | APOLLO CONSTRUCTION GROUP, INC. | 4160 GILES ROAD KENNESAW GA 30144 |
| 1543252 | APPRAISAL GROUP INTL | 111 NORTHFIELD AVENUE WEST ORANGE NJ 7052 |
| 1620349 | APPROPRIATE TECHNOLOGIES II INC | STAR LIGHTNER PAUL HASTINGS JANOFSK 345 CA ST 29TH FLOOR SAN FRANCISCO CA 94104 |
| 1560097 | APPROPRIATE TECHNOLOGY | Attn INTERNATIONAL 1828 L STREET N.W. WASHINGTON DC 20036 |
| 1555324 | APROTEC | 5602 SPRING STUEBNER SPRING TX 77389 |
| 1622302 | APPROVATO MARYELLEN | Attn MARYELLEN 101 MAPLE ST BRIDGEWATER NJ 8807 |
| 1556676 | APPROVED FIRE PROTECTION CO., INC. | 114 ST. NICHOLAS AVENUE SOUTH PLAINFIELD NJ 7080 |
| 1556972 | APPROVED FIRE PROTECTION SYSTEMS | Attn INC 911 U.S. ROUTE 22 NORTH PLAINFIELD NJ 07060-3622 |
| 1613689 | APPROVED MANUFACTURING | 30790 W. 8 MILE FARMINGTON HILLS MI 48336 |
| 1613717 | APPROVED MANUFACTURING | PO BOX417 FARMINGTON MI 48332 |
| 1622303 | APRIL ARTHUR | Attn ARTHUR 15 KELLY COURT GOFFSTOWN NH 3045 |
| 1115985 | APRIL,JOY BREWER & | JEFFREY N BREWER JT TEN PSC 41 BOX 4974 APO AE 09464-4801 |

| Person Code | Name | Address |
|---|---|---|
| 1567728 | APRIL L. KERLEW | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1568968 | APRIL MASON | 11 POWDERVIEW COURT BALTIMORE MD 21236 |
| 1118485 | APRIL S K LEONG | 1422 HEULU ST 205-A HONOLULU HI 96822-4372 |
| 1111488 | APRYON TECHNOLOGIES INC | 4030-F PLEASANTDALE RD ATLANTA GA 30340 |
| 1574485 | APS SUPPLY COMPANY | 711 COOPER ST. BEVERLY NJ 8010 |
| 1546550 | APT.CORP.SQUARE INC. | Attn C8 COMMERICAL RE GROUP INC. P. O. BOX 1450 MINNEAPOLIS MN 55485 |
| 1618890 | APTUS | HIGHWAY 169 N BOX 1328 COFFEYVILLE KS 67337 |
| 1592641 | APTUS ENVIRONMENTAL | 2175 CEDAR AVE. LAKEVILLE MN 55044 |
| 1096013 | APV AMERICAS | LOCK BOX 73305 CHICAGO IL 60673 |
| 1563697 | APV AMERICAS | PO BOX 70380 CHICAGO IL 60673-0380 |
| 1600174 | APV BAKER, INC. | 1200 W. ASH GOLDSBORO NC 27530-4570 |
| 1099170 | APV CREPACO | Attn TONAWANDA IND. PARK 395 FILLMORE AVE. TONAWANDA NY 14150 |
| 1550464 | APV GAULIN CORP | PO BOX 70148 CHICAGO IL 60673-0148 |
| 1546553 | APV GAULIN INC. | P. O. BOX 70148 CHICAGO IL 60673-0148 |
| 1100095 | APV HOMOGENIZER GROUP | Attn WILMINGTON TECHNICAL PARK 500 RESEARCH DR. WILMINGTON MA 1887 |
| 1551174 | APV NORTH AMERICA, INC | P.O. BOX 70380 CHICAGO IL 60673-0380 |
| 1095941 | APV NORTH AMERICA, INC. | P.O. BOX 70380 CHICAGO IL 60673-0380 |
| 1562578 | APV USA SERVICE CENTER | P O BOX 93054 CHICAGO IL 60673-3054 |
| 1095945 | AQUA CARE SYSTEMS, INC. | Attn FILTRATION SYSTEMS DIVISION P.O. BOX 971199 DALLAS TX 75397-1199 |
| 1099124 | AQUA CARE SYSTEMS, INC. | Attn FILTRATION SYSTEMS DIV. 9542 HARDPAN RD.D ANGOLA NY 14006 |
| 1558832 | AQUA COOL | P O BOX 15587 WORCESTER MA 01615-0587 |
| 1616508 | AQUA COOL ENTERPRISES | P. O. BOX 15599 WORCESTER MA 01615-0587 |
| 1617257 | AQUA COOL ENTERPRISES | PO BOX 15599 WORCESTER MA 01615-0599 |
| 1575054 | AQUA DREAM POOLS | 1211 OSGOOD ST. NORTH ANDOVER MA 1845 |
| 1574496 | AQUA GON INC. | 29 WEST 411 N AURORA RD. NAPERVILLE IL 60540 |
| 1546813 | AQUA MEASURE INSTRUMENT CO. | Attn P.O. BOX 569 1712 EARHART COURT LA VERNE CA 91750-0369 |
| 1561107 | AQUA MECH L.L.C. | 321 HIGHWAY 33 EAST MANALAPAN NJ 7726 |
| 1103877 | AQUA SERVICE | 145 BERNICE DRIVE BENSENVILLE IL 60106 |
| 1102585 | AQUA SOLUTIONS | Attn 6913 HWY 225 P. O. BOX 70 DEER PARK TX 77536 |
| 1571501 | AQUA TECH DIVE CENTER | PO BOX910 MARRERO LA 70073 |
| 1571577 | AQUA TECH DIVE CENTER | 6711 HIGHWAY 90 EAST MORGAN CITY LA 70381 |
| 1571584 | AQUA TECH DIVE CENTER | Attn C/O OFFSHORE PETROLEUM DIVERS 7366 SOUTH 1ST AVENUE SABINE PASS TX 77655 |
| 1609862 | AQUA TECH DIVE CENTER | 1800 LOGAN AVENUE SAN DIEGO CA 92113 |
| 1571583 | AQUA TECH DIVE CENTER | 6101 WESTBANK EXPRESSWAY MARRERO LA 70072 |
| 1571503 | AQUA TECH DIVE CENTER | 6101 WESTBANK EXPRESSWAY MARRERO LA 70072 |
| 1571502 | AQUA TECH DIVE CENTER | PO BOX910 MARRERO LA 70073 |
| 1559150 | AQUA WAVE | 6101 WESTBANK EXPWY MARRERO LA 70072 |
| 1574483 | AQUA-10 LABORATORIES | Attn SIGNAL FINANCE PO BOX 6097 INDIANAPOLIS IN 46206-6097 |
| 1574482 | AQUA-10 LABORATORY | 153 AQUA-10 ROAD BEAUFORT NC 28516-0818 |
| 1574482 | AQUA-10 LABORATORY | P.O. BOX 818 BEAUFORT NC 28516 |
| 1542253 | AQUA-AEROBIC SYSTEMS INC | P O BOX 388487 CHICAGO IL 60638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671071 | AQUA-CHEM INC. | 7800 NORTH 113TH STREET MILWAUKEE WI 53224 |
| 5986370 | AQUA-PROS | ROUTE 7 BOX 386 BEDFORD VA 24523 |
| 6618208 | AQUA-TECH INC | DAVID OPITZ 140 S PARK ST PORT WASHINGTON WI 53074 |
| 561099 | AQUA-TECH PRP GROUP RI/FS TRUST | Attn FUND P O BOX 11070 COLUMBIA SC 29211 |
| 071824 | AQUAIR ENVIRONMENTAL | 738 SE GLENWOOD DRIVE BEND OR 97701 |
| 546455 | AQUAGENIX LAND-WATER | Attn TECHNOLOGIES 6500 NW 15TH AVE STE 300 FORT LAUDERDALE FL 33309 |
| 109437 | AQUAGRAF INC. | 118 WHEELER STREET LA VERGNE TN 37086 |
| 622304 | AQUALLO EVELYN | Attn EVELYN 6581 MT CARMEL RD ELECTRA TX 76360 |
| 622305 | AQUALLO JESSE | Attn JESSE 6581 MT CARMEL RD ELECTRA TX 76360 |
| 1545512 | AQUALON DIVISION | Attn HERCULES PLAZA 1313 NORTH MARKET ST WILMINGTON DE 19894-0001 |
| 5987728 | AQUARIUS PATIO POOL & SPA | 421 N W RACETRACK ROAD FORT WALTON BEACH FL 32547 |
| 574488 | AQUATECH CORP. | Attn SUITE 400 7901 PROFESSIONAL CIRCLE HUNTINGTON BEACH CA 92648 |
| 574493 | AQUATROLS CORP OF AMERICA | CHERRY HILL IND SITES BLDG 26 CHERRY HILL NJ 8003 |
| 574495 | AQUATROLS CORP | 5 N ALMAY ROAD CHERRY HILL NJ 8003 |
| 574494 | AQUATROLS CORP  OF AMERICA | 5 N ALMAY ROAD CHERRY HILL NJ 8003 |
| 548429 | AQUENT | P O BOX 845407 BOSTON MA 02284-5407 |
| 598584 | AQUEOUS RECOVERY RESOURCES, INC. | 300 ADAMS STREET BEDFORD HILLS NY 10507 |
| 1563768 | AQUEST CORP | P O BOX 777 SOMERS CT 6071 |
| 561346 | AQUILA ENERGY MARKETING | PO BOX 412761 KANSAS CITY MO 64141-2761 |
| 6097777 | AQUIS COMMUNICATIONS, INC. | P.O. BOX 64010 BALTIMORE MD 21264-4010 |
| 555547 | AR ANDERSON RENT-ALL | 1501 PEARMAN DAIRY RD. ANDERSON SC 29625 |
| 105492 | AR INDUSTRIES, INC. | 4380 MARBURG AVE. CINCINNATI OH 45209 |
| 1119991 | ARA A. JEKNAVORIAN | 4 PERCHERON RD CHELMSFORD MA 01824-1130 |
| 566743 | ARA A JEKNAVORIAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 550829 | ARA A. JEKNAVORIAN | 4 PERCHERON ROAD CHELMSFORD MA 1924 |
| 1119992 | ARA A. JEKNAVORIAN & | MILKA JEKNAVORIAN JT TEN 4 PERCHERON RD CHELMSFORD MA 01824-1130 |
| 1119990 | ARA JEKNAVORIAN | 4 PERCHERON RD CHELMSFORD MA 01824-1130 |
| 581709 | ARAB/GUNTERSVILLE HOSPITAL | HWY 50 RT. 3 GUNTERSVILLE AL 35976 |
| 574526 | ARABIA VERMICULITE IND | PO BOX 222 DAMMAM SAUDI ARABIA AK 31411 |
| 594515 | ARABIAN  VERMICULITE INDUSTRIES | Attn ATTN: HUSSEIN FAWAZ PO BOX7137 DAMMAM IT 31462 SAUDI ARABIA |
| 6619031 | ARABIAN AMEICAN OIL  CO | 22 BATTERY ST SAN FRANCISCO CA |
| 106011 | ARABIE GENERAL CONTRACTORS | 921 MANUEL ROAD LAKE CHARLES LA 70607 |
| 596498 | ARACOMA READY MIX | Attn DO NOT USE P O  BOX 2251 PARKERSBURG WV 26102 |
| 1553282 | ARACON DRAPERY & VENETIAN BLIND LTD | 3015 N KEDZIE AVENUE CHICAGO IL 60618 |
| 1622306 | ARADO JULIE | Attn JULIE W11084 W. HARMONY DRIVE LODI WI 53555 |
| 1573995 | ARAF COMPANY, INC. | 25 LAFAYETTE STREET PATERSON NJ 7501 |
| 1595541 | ARAF COMPANY, INC. | 25 LAFAYETTE STREET PATERSON NJ 7501 |
| 1622307 | ARAGON JACKIE | Attn JACKIE 705 WARNER STREET OLNEY SPRINGS CO 81062 |
| 1622308 | ARAGON LEE | Attn LEE 6TH AND MAIN CROWLEY CO 81033 |
| 1622309 | ARAGON MARIA | Attn MARIA 22816 COVE VIEW STREET CANYON LAKE CA 92587 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622310 | ARAGON ROBERT | Attn ROBERT 216 FIRST STREET CROWLEY CO 81033 |
| 1077597 | ARAGONI WILLIAM | 556 FOREST VIEW RD LINTHICUM MD 21090 |
| 1077597 | ARAGONI WILLIAM J | 556 FOREST VIEW RD LINTHICUM MD 21090 |
| 1079969 | ARAIZA RODOLFO | 1838 S RACINE ST CHICAGO IL 60608 |
| 1079969 | ARAIZA RODOLFO | 1838 S RACINE ST CHICAGO IL 60608 |
| 1550257 | ARAKAWA CHEMICAL IND., LTD. | 625 N MICHIGAN AVENUE SUITE 1700 CHICAGO IL 60611 |
| 1102556 | ARAMARK | 721 GARVER RD. MONROE OH 45050 |
| 1546582 | ARAMARK REFRESHMENT SERVICES | Attn OF BOSTON 265 BALLARDVALE STREET WILMINGTON MA 1887 |
| 1563372 | ARAMARK SPORTS & ENTERTAINMENT | Attn ORIOLE PARK AT CAMDEN YARDS 555 RUSSELL ST. SUITE B BALTIMORE MD 21230 |
| 1555857 | ARAMARK UNIFORM CORPORATE ACCOUNTS | PO BOX 9170 HINGHAM MA 02043-9170 |
| 1543254 | ARAMARK UNIFORM SERV, INC | P.O. BOX 540224 OPA LOCKA FL 33054-0224 |
| 1096273 | ARAMARK UNIFORM SERVICES | 2334 S. MICHIGAN AVE., STE. 603 CHICAGO IL 60616 |
| 1102579 | ARAMARK UNIFORM SERVICES | 2928 WASHINGTON BLVD. BALTIMORE MD 21220 |
| 1554398 | ARAMARK UNIFORM SERVICES | 2334 SOUTH MICHIGAN AVE., SUITE 603 CHICAGO IL 60616 |
| 1104409 | ARAMARK UNIFORM SERVICES | 2334 S MICHIGAN AVE CHICAGO IL 60616 |
| 1546830 | ARAMARK UNIFORM SERVICES INC | P O BOX 568 LAWRENCE MA 1842 |
| 1551333 | ARAMARK UNIFORM SERVICES INC | PO BOX 54343 ATLANTA GA 30308-2952 |
| 1550404 | ARAMARK UNIFORM SERVICES INC | P O BOX 568 LAWRENCE MA 1842 |
| 1550232 | ARAMARK UNIFORM SERVICES INC | P O BOX 5034 HAYWARD CA 94540-5034 |
| 1546809 | ARAMARK UNIFORM SERVICES INC | P. O. BOX 76005 TAMPA FL 33675-1005 |
| 1546828 | ARAMARK UNIFORM SERVICES INC. | 160 ALI BABA AVE OPA LOCKA FL 33054 |
| 1551815 | ARAMARK UNIFORM SERVICES INC. | P.O.BOX 10722 BIRMINGHAM AL 35202 |
| 1548629 | ARAMARK UNIFORM SERVICES INC. | P.O.BOX 56247 ORLANDO FL 32856-8247 |
| 1103359 | ARAMARK UNIFORM SERVICES, INC. | 540 WEST ARMORY DRIVE SOUTH HOLLAND IL 60473 |
| 1099530 | ARAMARK, INC. | 555 RUSSELL ST., STE. B BALTIMORE MD 21230-2413 |
| 1566065 | ARAMATIC REFRESHMENT SERVICES INC | 595 SW 13TH TERRACE SUITE C POMPANO BEACH FL 33069 |
| 1110087 | ARAMCO SERVICES CO | Attn CARGO TERMINAL 16825 J F K BOULEVARD HOUSTON TX 77032 |
| 1114368 | ARAMCO SERVICES COMPANY | Attn ATTEN: ACCOUNTS PAYABLE PO BOX 4536 HOUSTON TX 77210-4536 |
| 1115534 | ARAMCO SERVICES COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4313 HOUSTON TX 77210-4313 |
| 1099129 | ARAMSCO | Attn MID-ATLANTIC PARK 1655 IMPERIAL WAY P.O. BOX 18 THOROFARE NJ 8086 |
| 1622313 | ARANA JAIME | Attn JAIME 722 MCLELLAN AVE SAN JOSE CA 95110 |
| 1622314 | ARANA, JORGE | Attn JORGE 7401 CRESTBERRY LANE BETHESDA MD 20817 |
| 1115367 | ARANCIA CPC, S.A. DE C.V. | Attn SR. JORGE ALBERLO SOLANDO PEREZ PHONE:210-724-5991 8019 SN. GABRIEL LAREDO TX 78041 |
| 1114975 | ARANCIA CPC,S.A. DE C.V. | Attn RFC ACP 950901 TK7-TAX ID NUMBER - CPA1000 LOPEZ COTILLA 2030 1ER PISO GUADALAJARA IT 44900 MEXICO |
| 1115621 | ARANCIA S.A. DE C.V. | Attn COL. DEL FRESNO PARAISO 1944 GUADALAJARA IT 44100 MEXICO |
| 1113129 | ARANCIA ALMIDONES Y DERIVADOS, S.A. | Attn C/O DESPACHOS DEL NORTE 404 CHIHUAHUA STREET LAREDO TX 78040 |
| 1622315 | ARANGIO ALANA | Attn ALANA 185 CENTRAL STREET STONEHAM MA 2180 |
| 1622316 | ARANIBAR ERNESTO | Attn ERNESTO 875 E CAMINO REAL 11G BOCA RATON FL 33432 |
| 1562899 | ARAPAHOE FAMILY PRACTICE | 14000E ARAPAHOE ROAD 300 ENGLEWOOD CO 80112 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1554927 | ARARIPE & ASSOCIADOS | Attn: RUA DA ASSEMBLEIA 10 GR 3011 RIO DE JANEIRO RJ 20119 900 BRASIL RJ 20119 |
| 1622317 | ARAUJO ARTHUR | Attn: ARTHUR 881 COUNTY STREET NEW BEDFORD MA 2740 |
| 1099580 | ARB ENTERPRISES | P. O. BOX 765 CHATTANOOGA TN 37401 |
| 1613252 | ARB INC. | Attn: D/B/A MACCO CONSTRUCTORS, INC 2600 COMMERCECENTRE DRIVE LAKE FOREST CA 92630 |
| 1585681 | ARB INC. | Attn: F/K/A MACCO CONSTRUCTORS, INC. ATTN: ACCOUNTS PAYABLE LAKE FOREST CA 92630 |
| 1598733 | ARB, INC. | 1500 SOUTH UNION AVENUE BAKERSFIELD CA 93307 |
| 1570837 | ARBA CORPORATION | Attn: 15444 SOUTH-WEST 113 STREET MIAMI FL 33196 |
| 1570638 | ARBA CORPORATION | Attn: C/O BURLINGTON AIR FREIGHT ATTN: MS. MARY CRUZ 305-592-6480 8292 NW 21 STREET MIAMI FL 33126 |
| 1622318 | ARBACH CHARLES | Attn: CHARLES 3724 NW 31AVE CAMAS WA 98607 |
| 1622319 | ARBAUCH JR CHARLES | Attn: CHARLES 28 DUNGARRIE ROAD CATONSVILLE MD 21228 |
| 1060266 | ARBAUGH, CHARLES  E | 28 DUNGARRIE ROAD CATONSVILLE MD 21228 |
| 1056280 | ARBEE ASSOC. | P. O. BOX 75200 BALTIMORE MD 21275 |
| 1099355 | ARBEE ASSOC. | 111 MARKET PLACE BALTIMORE MD 21202 |
| 1563423 | ARBEE ASSOCIATES | O BOX 75200 BALTIMORE MD 21275 |
| 1601547 | ARBELLA CAPITAL CORP | Attn: C/O ISLAND INTERNATIONAL 1900 CROWN COLONY DRIVE QUINCY MA 2269 |
| 1557754 | ARBERDEENS CONCRETE | Attn: & MASONARY SOURCEBOOK 426 S WESTGATE STREET ADDISON IL 68101-9804 |
| 1560189 | ARBILL GLOVE & SAFETY PRODUCTS | P. O. BOX 820542 PHILADELPHIA PA 19182-0542 |
| 1604368 | ARBILL GLOVE & SAFETY PRODUCTS | 130 WEST 10TH ST HUNTINGTON STATION NY 11746 |
| 1095907 | ARBILL INDUSTRIES, INC. | Attn: ARBILL GLOVE & SAFETY PRODUCTS P.O. BOX 820542 PHILADELPHIA PA 19182-0542 |
| 1570195 | ARBILL INDUSTRIES, INC. | P. O. BOX 8637 PHILADELPHIA PA 19101 |
| 1099098 | ARBILL INDUSTRIES, INC. | 2207 W. GLENWOOD AVE. PHILADELPHIA PA 19132 |
| 1622320 | ARBINIA WALKER | Attn: WALKER 11563 ANDES ST RENO NV 89506 |
| 1559918 | ARBO MACHINE COMPANY, INC. | 45 UNION STREET ROCKLAND MA 2370 |
| 1096514 | ARBON EQUIPMENT | P. O. BOX 78196 MILWAUKEE WI 53278-0196 |
| 1569918 | ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| 1102609 | ARBON EQUIPMENT CORP. | 7389 WASHINGTON BLVD., STE. 107 BALTIMORE MD 21746 |
| 1551814 | ARBON EQUIPMENT CORP. | 7389 WASHINGTON BLVD #107 BALTIMORE MD 21227 |
| 1557435 | ARBON EQUIPMENT CORPORATION | 2150-E NORTHMONT PARKWAY DULUTH, GA 30136 |
| 1543255 | ARBON COAST NURSERY INC | P O BOX 7017 BOCA RATON FL 33431 |
| 1581384 | ARBOR INTERIORS | 24350 CAPITOL RD REDFORD MI 48239 |
| 1595888 | ARBOR INTERIORS | Attn: WAREHOUSE 24350 CAPITOL REDFORD MI 48239 |
| 1801607 | ARBOR PACE MALL | Attn: C/O ADAMS CONSTRUCTION 6700 DOUGLAS BLVD  DOUGLASVILLE GA 30134 |
| 1542256 | ARBOR SERVICES INC | Attn: SUITE 118 3200 N FEDERAL HIGHWAY BOCA RATON FL 33431 |
| 1622321 | ARBORE MICHAEL | Attn: MICHAEL 43 BRADY AVE DERRY NH 3038 |
| 1552977 | ARBORETUM COMPLEX | 813 ARBORETUM BURLINGTON MA 1803 |
| 1597087 | ARBORETUM LAKES C/O J.L. MANTA | 1100 WARRENVILLE LISLE IL 60532 |
| 1622322 | ARBOUR GREGORY | Attn: GREGORY 84 WETHERSFIELD ROAD NASHUA NH 3062 |
| 1597455 | ARBRISCO ENTERPRISES, INC. | 514 BOGDEN BOULEVARD MILLVILLE NJ 8332 |
| 1606181 | ARBUCKLE MEMORIAL HOSPITAL | 2011 W. BROADWAY ST. SULPHUR OK 73086-4221 |
| 1098307 | ARBUTUS REFRIGERATION, INC. | 3635 BENSON AVE. BALTIMORE MD 21227 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1102562 | ARBUTUS REFRIGERATION, INC. | 3635 BENSON AVE. BALTIMORE MD 21227 |
| 1605923 | ARC ELECTRIC | 930 JUNIPER CRES CHESAPEAKE VA 23320 |
| 1106343 | ARC PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE 8510 CHANCELLOR ROW DALLAS TX 75247 |
| 1113283 | ARC PRODUCTS | Attn ATTN: PURCHASING DEPT. 8510 CHANCELLOR ROW DALLAS TX 75247 |
| 1110110 | ARC PRODUCTS | Attn CHANCELLOR ROW 8510 DALLAS TX 75247 |
| 1552152 | ARC PRODUCTS, INC. | 8510 CHANCELLOR ROW DALLAS TX 75247 |
| 1546570 | ARC ROOFING CORP | 650 MCCLARY AVENUE OAKLAND CA 94621 |
| 7102521 | ARC SERVICES | P. O. BOX 3001 LAKE CHARLES LA 70602-3001 |
| 1598007 | ARC SHEET METAL | 6655 WEST 99TH STREET CHICAGO RIDGE IL 60415 |
| 1556219 | ARC SHEET METAL INC. | 6655 WEST 99TH STREET CHICAGO RIDGE IL 60415 |
| 1099054 | ARC WELDER SALES & RENTAL CO | 3403 SINCLAIR LN  BALTIMORE MD 21213 |
| 1564610 | ARC WELDING CO INC | 44 WILLIAMS ST WALTHAM MA 02453-4114 |
| 1106497 | ARCADE ELECTRONICS | 5655-F GENERAL WASHINGTON DRIVE ALEXANDRIA VA 22312 |
| 1110275 | ARCADE, INC. | 1815 E. MAIN STREET CHATTANOOGA TN 37404 |
| 1114756 | ARCADE, INC. | PO BOX 3196 CHATTANOOGA TN 37404 |
| 1579541 | ARCADIA HIGH SCHOOL MEDIA CENTER | Attn 4307 E. INDIAN SCHOOL ROAD REMODEL PHOENIX AZ 85018 |
| 1596688 | ARCADIA METHODIST HOSPITAL | Attn BERGER BROTHER C/O WESTSIDE ARCADIA CA 91006 |
| 1564517 | ARCADIA PRESS | ONE BERT DRIVE WEST BRIDGEWATER MA 2379 |
| 1617488 | ARCADIAN EQUIPMENT INC | 140 LAWRENCE ST HACKENSACK NJ 7601 |
| 1546579 | ARCADIAN FERTILIZER LP | PO BOX 102835 ATLANTA GA 30368-2835 |
| 1556254 | ARCADIAN FERTILIZER LP | PO BOX 630 WILMINGTON NC 28402 |
| 1107895 | ARCADIS GERAGHTY & MILLER | Attn ATTEN: ACCOUNTING DEPT. PO  BOX 13109 DURHAM NC 27709 |
| 1111764 | ARCADIS GERAGHTY & MILLER | 4915 PROSPECTUS DRIVE DURHAM NC 27713 |
| 1543259 | ARCADO ASSOCIATES | 1505 LAKES PKWY  SUITE 140 LAWRENCEVILLE GA 30043 |
| 1542360 | ARCADO ASSOCIATES | Attn C/O CONNOLLY MGMT INC. 6075 LAKE FORREST DR #210 ATLANTA GA 30328 |
| 1555205 | ARCAN AG | KLOSTERSTRASSE 32 WORMS 2 67547 |
| 1106501 | ARCAR GRAPHICS, LLC. | Attn ATTN: PURCHASING/ACCTS PAYABLE 450 WEGNER DRIVE WEST CHICAGO IL 60185 |
| 1110274 | ARCAR GRAPHICS, LLC. | Attn RECEIVING 500 WEGNER DRIVE WEST CHICAGO IL 60185 |
| 1594438 | ARCATA READY MIX | ATTN:  ACCOUNTS PAYABLE ARCATA CA 95518 |
| 1594864 | ARCATA REDI MIX | 4945 BOYD ROAD ARCATA CA 95521 |
| 1622323 | ARCEMENT MARC | Attn MARC 107 ROMY DRIVE LOCKPORT LA 70374 |
| 1622324 | ARCENEAUX BILLY | Attn BILLY P O BOX 298 HAYES LA 70646 |
| 1622325 | ARCENEAUX DALE | Attn DALE 1129 JACKSON AVENUE, APT. #7 NEW ORLEANS LA 70130 |
| 1080486 | ARCENEAUX JAMES | 2435 POPLAR STREET LAKE CHARLES LA 70601 |
| 1080486 | ARCENEAUX JAMES G | 2435 POPLAR STREET LAKE CHARLES LA 70601 |
| 1622327 | ARCENEAUX TERRY | Attn TERRY PO BOX 305 HAYES LA 70646 |
| 1622328 | ARCENEAUX, JR. DUKIN | Attn DUKIN P. O. BOX 3 BOURG LA 70343 |
| 1096227 | ARCH | P.O. BOX 4330 CAROL  STREAM IL 60197-4330 |
| 1563911 | ARCH | P O BOX 4392 CAROL  STREAM IL 60197-4392 |
| 1565104 | ARCH | P O BOX 660770 DALLAS TX 75266-0770 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1617663 | ARCH | P O BOX 4308 CAROL STREAM IL 60197-4308 |
| 1566337 | ARCH | P O BOX 4062 WOBURN MA 01888-4062 |
| 1564857 | ARCH | PO BOX 740154 CINCINNATI OH 45274-0154 |
| 1563821 | ARCH | P O BOX 6211 CAROL STREAM IL 60197-6211 |
| 1111830 | ARCH | Attn ATTN: POP 2450 OLIN ROAD BRANDENBURG KY 40108 |
| 1555262 | ARCH | PO BOX 18606 NEWARK NJ 07101-8606 |
| 1563799 | ARCH | P O BOX 4376 CAROL STREAM IL 60197-4376 |
| 1563719 | ARCH | P O BOX 4330 CAROL STREAM IL 60197-4330 |
| 1107942 | ARCH CHEMICALS | PO BOX 547 BRANDENBURG KY 40108 |
| 1114303 | ARCH CHEMICALS | 501 MERRITT NORWALK CT 06856-5204 |
| 1549932 | ARCH CHEMICALS | P O BOX 640060 PITTSBURGH PA 15264 |
| 1099870 | ARCH CHEMICALS, INC. | P.O. BOX 640060 PITTSBURGH PA 15264 |
| 1099330 | ARCH COMMUNICATIONS | 2111 GUNBARREL RD. CHATTANOOGA TN 37421 |
| 1549753 | ARCH COMMUNICATIONS | PO BOX 173806 TA DENVER CO 80217-3806 |
| 1099577 | ARCH CONSULTING ASSOCIATES | Attn STE. 160 4539 HEDGEMORE DRIVE CHARLOTTE NC 28209 |
| 1561539 | ARCH CONSULTING ASSOCIATES | 4539 HEDGEMORE DRIVE SUITE 160 CHARLOTTE NC 28209 |
| 1622329 | ARCH KELLY | Attn KELLY R.D. #1, BOX 249 EIGHTY-FOUR PA 15330 |
| 1102563 | ARCH PAGING | 11570 MOSTELLER RD. CINCINNATI OH 45241 |
| 1555353 | ARCH PAGING | PO BOX 34549 SEATTLE WA 98124-1549 |
| 1555561 | ARCH PAGING | PO BOX 105888 ATLANTA GA 30348-5888 |
| 1566514 | ARCH PAGING | Attn ATTN DIVISION 38 PO BOX 740085 CINCINNATI OH 45274-0085 |
| 1558361 | ARCH PAGING | PO BOX 14414 DES MOINES IA 50306-3414 |
| 1562168 | ARCH PAGING | Attn ATTN: DIVISION 26 PO BOX 740085 CINCINNATI OH 45274-0085 |
| 1615984 | ARCH PAGING | PO BOX 96017 CHARLOTTE NC 28296-0017 |
| 1559513 | ARCH PAGING | P O BOX 650698 DALLAS TX 75265-0698 |
| 1556968 | ARCH PAGING | PO BOX 14417 DES MOINES IA 50306-3417 |
| 1555461 | ARCH PAGING | PO BOX 34 BOSTON MA 02297-0034 |
| 1555355 | ARCH PAGING | Attn ATTN DIV 26 PO BOX 740085 CINCINNATI OH 45274-0085 |
| 1105300 | ARCH PAGING | Attn ATTN: DIVISION 01 P O. BOX 740085 CINCINNATI OH 45274-0085 |
| 1556207 | ARCH PAGING GEORGIA | PO BOX 740501 ATLANTA GA 30374-0501 |
| 1622330 | ARCHAMBO WILFRED | Attn WILFRED 26 KITTRELL STREET SPRINGFIELD MA 1119 |
| 1073350 | ARCHIBALD & SPRAY | 505 BATH STREET SANTA BARBARA CA 93101 |
| 1546831 | ARCHITECTURAL CONSULTING GROUP | 3151 NW 63RD STREET BOCA RATON FL 33496 |
| 1622331 | ARCHER CECIL | Attn CECIL RT. 2 BOX 195-D OZARK AR 72949 |
| 1622332 | ARCHER CRAIG | Attn CRAIG 1561 3RD AVE. MARION IA 52302 |
| 1577536 | ARCHER DANIELS MIDLAND | Attn ADM LECITHIN DIV P O BOX 92572 CHICAGO IL 60675-2572 |
| 1563569 | ARCHER DANIELS MIDLAND CO | Attn FOOD ADDITIVES DIV P O BOX 1470 DECATUR IL 62525-1820 |
| 1670611 | ARCHER DANIELS MIDLAND COMPANY | 4666 FARIES PARKWAY DECATUR IL 62526 |
| 1112599 | ARCHER DANIELS MIDLAND LAB | 1 EDMUND STREET PEORIA IL 61602 |
| 1622333 | ARCHER DAVID | Attn DAVID 2016 HUFF, APT 1 WICHITA FALLS TX 76301 |

| Person Code | Name | Address |
|---|---|---|
| 1622334 | ARCHER DUDLEY | Attn DUDLEY 1200 ORANGE MCALLEN TX 78501 |
| 1550046 | ARCHER ELECTRICAL SUPPLIES & | Attn 5964 S ARCHER AVE LIGHTING GALLERY CHICAGO IL 60638 |
| 1622335 | ARCHER JERRY | Attn JERRY P O BOX 697 COMMERCE GA 30529 |
| 1558583 | ARCHER MANOR LITTLE LEAGUE INC | Attn JERRY P O BOX 697 COMMERCE GA 30529 |
| 1622336 | ARCHER MICHELLE | Attn JOHN LALLY PRESIDENT 3602 W 55TH PLACE CHICAGO IL 60629 |
| 1622337 | ARCHER PATRICIA | Attn MICHELLE 706 W TEXAS IOWA PARK TX 76367 |
| 1622338 | ARCHER WILLIAM | Attn PATRICIA 7335 MARINER WAY 303 INDIANAPOLIS IN 46214 |
| 1428707 | ARCHER-DANIELS MIDLAND CO | Attn WILLIAM 2010 LUCILLE WICHITA FALLS TX 76301 |
| 1128708 | ARCHER-DANIELS MIDLAND CO | Attn ATTN: BRADLEY E. RILEY 4666 FARIES PARKWAY DECATER IL 62525 |
| 1552166 | ARCHER-DANIELS-MIDLAND CO | Attn ATTN: JAMES C. IELASE, GROUP VP 4666 FARIES PARKWAY DECATER IL 62525 |
| | ARCHERS DANIEL MIDLAND | Attn ATTN: GENERAL COUNSEL 4666 FARIES PARKWAY DECATER IL 62525 |
| 1123184 | ARCHIBALD ARMAGON | 68 ANNEX ATLANTA GA 30368 |
| 1622339 | ARCHIBALD BARBARA | 2682 CRESTON AVE APT 3-A BRONX NY 10468-3615 |
| 1622340 | ARCHIBALD PEGGY | Attn BARBARA RT 1 BOX 100 RED OAK TX 75154 |
| 1116043 | ARCHIE A SALILLAS & | Attn PEGGY 1540 W ONYX MUSTANG OK 73064 |
| 1622341 | ARCHIE LILLIE | ISOLDA II SALILLAS JT TEN 3657 NORTHCOTE DR BIRMINGHAM AL 35223-2843 |
| 1622342 | ARCHIE MICHAEL | Attn LILLIE 3035 BLANTON WICHITA FALLS TX 76308 |
| 1617109 | ARCHIFECTS | Attn MICHAEL 1408 HARRIS LN WICHITA FALLS TX 76305 |
| 1622343 | ARCHIPOV VSEVOLOD | 1606 QUAIL LANE CASTLE ROCK CO 80104 |
| 1574505 | ARCHITECTURAL COATINGS | Attn VSEVOLOD 4353 S ATLANTIC CIRCLE N FORT MYERS FL 33903 |
| 1574512 | ARCHITECT CLADDING SYS IN | 2811 12TH AVE. SOUTH SAINT PETERSBURG FL 33707 |
| 1070787 | ARCHITECTS FIRST SOURCE FOR PRODUCT | 10 CLINTON DR HOLLIS NH 3049 |
| D557195 | ARCHITECTS OF PACKAGING INC | 3577 PARKWAY LANE SUITE 110 NORCROSS GA 30092 |
| 1546456 | ARCHITECTURAL AND CUSTOM SIGNAGE | 11 MAIN LINE DRIVE WESTFIELD MA 1085 |
| 1578852 | ARCHITECTURAL ART STONE | 6409 DEBBIE CIRCLE ROWLETT TX 75088 |
| 1598294 | ARCHITECTURAL ART STONE | P.O. BOX 5128 KANSAS CITY KS 66119 |
| 1610237 | ARCHITECTURAL ART STONE | 2400 ALLEN TERRACE KANSAS CITY MO 64108 |
| 1578863 | ARCHITECTURAL CLADDING | 563 SOUTH 11TH ST KANSAS CITY KS 66105 |
| 1574513 | ARCHITECTURAL COATINGS | 563 S. 11TH ST. KANSAS CITY KS 66105 |
| 1574503 | ARCHITECTURAL COATINGS | 10 CLINTON STREET HOLLIS NH 3049 |
| 1596170 | ARCHITECTURAL COATINGS | Attn SUITE 202 3100 MORRIS ST NORTH SAINT PETERSBURG FL 33713 |
| 1596171 | ARCHITECTURAL COATINGS | 3100 MORRIS ST. NORTH SAINT PETERSBURG FL 33713 |
| 1559704 | ARCHITECTURAL DESIGN & PLANNING | Attn WAREHOUSE 2811 12TH AVENUE SOUTH SAINT PETERSBURG FL 33713 |
| 1099380 | ARCHITECTURAL DESIGN WORKS | 128 PROSPECT ST WAKEFIELD MA 1880 |
| 1572915 | ARCHITECTURAL FACADES | 303 S. MAIN ST., STE 202 BEL AIR MD 21014 |
| 1612776 | ARCHITECTURAL FACADES | 600 E LUCHESSA AVENUE GILROY CA 95020-7068 |
| 1572916 | ARCHITECTURAL FACADES | 1990 STONE AVENUE SAN JOSE CA 95125-1314 |
| 1566384 | ARCHITECTURAL GRAPHICS & SIGNS INC | 600 EAST LUCHESSA GILROY CA 95020 |
| 1554644 | ARCHITECTURAL MEDICAL PATENT ILLUS | 73 OAKLAND ST WATERTOWN MA 2472 |
| 1574509 | ARCHITECTURAL POTTERY | 17 PARK STREET STONEHAM MA 2180 |
| | | 15161 VAN BUREN MIDWAY CITY CA 92655 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1574510 | ARCHITECTURAL PRODUCTS | 14876 RAYMER STREET VAN NUYS CA 91405 |
| 1574511 | ARCHITECTURAL PRODUCTS MFG. | 7470 GREENBUSH AVENUE NORTH HOLLYWOOD CA 91605 |
| 1617600 | ARCHITECTURAL RESEARCH ASSOCIATIONS | 300 GORGE ROAD SUITE 42 CLIFFSIDE PARK NJ 7010 |
| 1601076 | ARCHITECTURAL RESTORATION CASTINGS | Attn: (AMBRIDGE INDUSTRIAL CENTER, INC.) 338 FOURTEENTH STREET AMBRIDGE PA 15003 |
| 1565772 | ARCHITECTURAL SYSTEMS INC | 150 WEST 25TH ST. EIGHTH FL NEW YORK NY 10001 |
| 1543257 | ARCHIVAL STORAGE | 10930 ALDER CIRCLE DALLAS TX 75238 |
| 1603997 | ARCHIVES MUSEUM | Attn C/O CAROLINA INSULATION 109 EAST JONES STREET RALEIGH NC 27601 |
| 1622344 | ARCHULETA DALE | Attn DALE 465 STOUT CRAIG CO 81625 |
| 1622345 | ARCHULETA NOLAN | Attn NOLAN PO BOX 1412 CRAIG CO 81625 |
| 1077562 | ARCIERO STEVEN | 10220 SCAGGSVILLE RD LAUREL MD 20723 |
| 1077562 | ARCIERO STEVEN P | 10220 SCAGGSVILLE RD LAUREL MD 20723 |
| 1106502 | ARCO CHEMICAL | PO BOX 709 NEWTOWN SQUARE PA 19073 |
| 1110276 | ARCO CHEMICAL | 3801 WESTCHESTER PIKE NEWTOWN SQUARE PA 19073 |
| 1109446 | ARCO CHEMICAL CO | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| 1556302 | ARCO CHEMICAL CO. | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073-2387 |
| 1671072 | ARCO CHEMICAL CO. | 3801 WESTCHESTER PIKE NEWTOWN SQUARE PA 19073 |
| 1554251 | ARCO CHEMICAL COMPANY | PO BOX 8500-S3765 PHILADELPHIA PA 19178-3765 |
| 1104076 | ARCO ELECTRONICS DISTR | PO BOX 2007 EAST CHICAGO IN 46312 |
| 1576838 | ARCO MATERIALS | ATTN: ACCOUNTS PAYABLE FARMINGTON NM 87499 |
| 1612948 | ARCO MATERIALS INC | ATTN: ACCOUNTS PAYABLE FARMINGTON NM 87499 |
| 1575905 | ARCO MATERIALS/STAKER PAVING | 1800 BISTI ROAD FARMINGTON NM 87499 |
| 1576839 | ARCO MATERIALS/STAKER PAVING | 1800 BISTI HIGHWAY FARMINGTON NM 87499 |
| 1618209 | ARCO METALS | CATHERINE COLBERT ATLANTIC RICHFIEL 444 SOUTH FLOWER ST LOS ANGELES CA 90071 |
| 1106512 | ARCO OIL & GAS COMPANY | Attn ATTN: CARL MCGREW SOUTH TEXAS DISTRICT 15375 MEMORIAL HOUSTON TX 77079 |
| 1106513 | ARCO OIL & GAS COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 147 BAKERSFIELD CA 93302 |
| 1106540 | ARCO PRODUCTS CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 6210 CARSON CA 90745-6214 |
| 1110305 | ARCO PRODUCTS CO | 1801 E. SEPULVEDA BLVD. CARSON CA 90745 |
| 1558772 | ARCO WELDING SUPPLY | 1200 EASTERN AVE MALDEN MA 2148 |
| 1574502 | ARCON | RTE 106 BELMONT NH 3220 |
| 1574500 | ARCON INC | PO BOX 345 LACONIA NH 3247 |
| 1574501 | ARCON, INC. | P. O. BOX 345 LACONIA NH 3247 |
| 1102615 | ARCTIC DRY ICE | Attn STE. B&C 7504 CONNELLEY DR. HANOVER MD 21076 |
| 1099982 | ARCTIC ENGINEERING CO., INC. | 8410 MINNESOTA ST. MERRILLVILLE IN 46410 |
| 1592557 | ARCTIC FIREPROOFING | Attn WAREHOUSE 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1574556 | ARCTIC FIREPROOFING INC | 9550 BERGER RD COLUMBIA MD 21046 |
| 1592532 | ARCTIC INSULATION | 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1601028 | ARCTIC INSULATION | 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1099195 | ARGUS DATA SECURITY | Attn DEPT. 2022 P.O. BOX 34936 SEATTLE WA 98124 |
| 1562596 | ARGUS DATA SECURITY | PO BOX 60709#559 LOS ANGELES CA 90060-0709 |
| 1542258 | ARGUS DATA SECURITY INC | PO BOX 911862 DALLAS TX 75391-1862 |

| Person Code | Name | Address |
|---|---|---|
| 1554091 | ARCY MFG CO INC | 675 GRAND AVENUE RIDGEFIELD NJ 7657 |
| 1622347 | ARD BRUCE | Attn BRUCE RT. 8, BOX 338 FRANKLINTON LA 70438 |
| 1622348 | ARD LLOYD | Attn LLOYD 2620 LAFFERTY #401 PASADENA TX 77502 |
| 1622349 | ARD TIMOTHY | Attn TIMOTHY 1818 BLUEBERRY DRIVE BOGALUSA LA 70427 |
| 1622350 | ARDAGNA JOHN | Attn JOHN 28 CLEMENTI LANE METHUEN MA 1844 |
| 1564894 | ARDAMAN & ASSOCIATES INC | Attn 8008 S ORANGE AVE P O BOX 593003 ORLANDO FL 32859-3003 |
| 622351 | ARDAPPLE W | Attn W 650 S RONCHO FE RD SP 307 SAN MARCAS CA 92069 |
| 1110278 | ARDCO - SCOTTSBORO AL | 201 THOMAS FRENCH DRIVE SCOTTSBORO AL 35768 |
| 1106503 | ARDCO INC. | PO BOX 1030 BREA CA 92822-1030 |
| 1110277 | ARDCO INC. | HWY 68 WEST ELKTON KY 42220 |
| 1106504 | ARDCO, INC. | PO BOX 1030 BREA CA 92822-1030 |
| 121104 | ARDELL B VOLD | 5413 WOODDALE AVE EDINA MN 55424-1615 |
| 124106 | ARDEN LILLIAN ETTERSOHN | C/O ARDEN ETTERSOHN BECK 6718 SPRINGDALE RD CINCINNATI OH 45247-3374 |
| 574514 | ARDENLEE CONCRETE | 833 WILDWOOD BLVD. WILLIAMSPORT PA 17701 |
| 574515 | ARDENLEE CONCRETE | 833 WILDWOOD BLVD. WILLIAMSPORT PA 17701 |
| 1567165 | ARDIS VAUGHAN | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1080520 | ARDON DENNIS | 17045 ARDOIN COVE ROAD WELSH LA 70591 |
| 1080520 | ARDON DENNIS J | 17045 ARDOIN COVE ROAD WELSH LA 70591 |
| 622353 | ARDON PAUL | Attn PAUL 110 MARIA C.T. HOUMA LA 70360 |
| N622354 | ARDOIN TIMOTHY | Attn TIMOTHY ROUTE 1 BOX 143 IOTA LA 70543 |
| 1558593 | ARDOX CORP | Attn SCOTT DIV. G437 PIONEER ROAD CEDARBURG WI 53012 |
| 1557566 | ARDT INC | PO BOX 144 COOPERSBURG PA 18036 |
| 1069309 | ARDT, INC. | P.O. BOX 144 COOPERSBURG PA 18036 |
| 125061 | ARDYTH J ETHEROW | 325 WESLEY DR RM 215 MECHANICSBURG PA 17055-3574 |
| 127121 | ARDYTH PLUMB | 29056 PIONEER TRAIL COUNCIL BLUFFS IA 51503-7150 |
| 1072662 | ARE MOD(AIO) | Attn EL SALAM CITY NASR CITY CAIRO AR IT 0 EGYPT |
| 1576840 | AREA CONCRETE | PO BOX398 ALEXANDER CITY AL 35011 |
| 1576842 | AREA CONCRETE | 10TH AVENUE - HWY 280 ALEXANDER CITY AL 35010 |
| 1576841 | AREA CONCRETE | P.O. BOX 286 ALEXANDER CITY AL 35010 |
| 613838 | AREA CONCRETE, INC. | 4837 DADEVILLE ROAD ALEXANDER CITY AL 35010 |
| 1104100 | AREA WELDERS SUPPLY INC. | 3930 MICHIGAN AVE. HAMMOND IN 46323 |
| 1562182 | AREAWIDE CELLULAR | P O BOX 927 NAPERVILLE IL 60566-0927 |
| 1614521 | AREAWIDE CELLULAR | PO BOX 927 NAPERVILLE IL 60566-0927 |
| 1597383 | AREIL RIOS BUILDING | Attn C/O CJ COAKLEY WASHINGTON WASHINGTON DC 20306 |
| 1109441 | AREMCO PRODUCTS INC | 707 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| 1114735 | AREMCO PRODUCTS INC. | PO BOX 517 VALLEY COTTAGE NY 10989 |
| 1114736 | AREMCO PRODUCTS INC. | 707-B EXECUTIVE BLVD. VALLEY COTTAGE NY 10989 |
| 1117900 | AREN G ANDERTON | 961 NW 9 COURT BOCA RATON FL 33486-2213 |
| 1567272 | AREN G ANDERTON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1622355 | ARENA FABIANO | Attn FABIANO 5 CARRIAGE ROAD N BILLERICA MA 1862 |

| Person Code | Name | Address |
|---|---|---|
| 1622356 | ARENAS KIMBERLY | Attn KIMBERLY 720 ROBINHOOD 173 RENO NV 89509 |
| 622357 | ARENDER GEORGE | Attn GEORGE ROUTE 7 BOX 595-3 RUSTON LA 71270 |
| 1622358 | ARENIVAR ABEL | Attn ABEL 1543 MALCOLM WICHITA FALLS TX 76302 |
| 110279 | ARENOL CHEMICAL CORP | Attn C/O BI CHEMICAL INC 2820 NORTH NORMANDY DRIVE PETERSBURG VA 23805 |
| 114757 | ARENOL CHEMICAL CORP | PO BOX 1658 PETERSBURG VA 23805 |
| 622359 | ARENOS GLORIA | Attn GLORIA 79 FRANCES PL SPRING VALLEY NY 10977 |
| 622360 | ARENS FREDERICK | Attn FREDERICK 1104 CHERYL BURKBURNETT TX 76354 |
| 0073352 | ARENT, FOX, KINTNER, PLOTKIN & KAHN | WASHINGTON SQUARE 1050 CONNECTICUT AVE N.W. WASHINGTON DC 20036-5339 |
| 608346 | ARES SERONO | Attn C/O EAST COAST FIREPROOFING 20 COMMERCE ROAD ROCKLAND MA 2370 |
| 1622361 | ARETZ C | Attn C 12175 CO ROAD 51 COLOGNE MN 55322 |
| 622362 | AREVALO BENEDICTO | Attn BENEDICTO 239 OAK MEADOW DR SIMPSONVILLE SC 29681 |
| 071156 | AREVALO BENEDICTO L | 239 OAK MEADOW DR SIMPSONVILLE SC 29681 |
| 622363 | AREVALO HERBERT | Attn HERBERT 1325 BLACKHAWK BARTLETT IL 60103 |
| 622364 | AREVALO HERBERT | Attn HERBERT 1325 BLACKHAWK BARTLETT IL 60103 |
| 622365 | AREVALO LAURA | Attn LAURA 1123 RIGHTS LANE BOURBONNAIS IL 60914 |
| 622366 | AREY CHARLES | Attn CHARLES 5858 MISTYVIEW DRIVE REX GA 30273 |
| 1622367 | ARFAEI AHMAD | Attn AHMAD 7675 PALMILLA DRIVE #6412 SAN DIEGO CA 92122 |
| 1622368 | ARGENDELI NICHOLAS | Attn NICHOLAS 2145 DEANS LANDING DR LAWRENCEVILLE GA 30043 |
| 560667 | ARGENT | 49 MAIN STREET TORRINGTON CT 6790 |
| 565354 | ARGENT SOFTWARE INC | 24 ORCHARD VIEW DR #2 LONDONDERRY NH 3053 |
| 622369 | ARGO DONALD | Attn DONALD 231 NAVAJO LANE NORTH ENGLISH IA 52316 |
| 622370 | ARGO GUY | Attn GUY GENERAL DELIVERY MORAVIA IA 52571 |
| 1552784 | ARGO INDUSTRIAL | 33 TERMINAL AVENUE CLARK NJ 7066 |
| 548822 | ARGO INTERNATIONAL | 140 FRANKLIN STREET NEW YORK NY 10013 |
| 622371 | ARGO MAX | Attn MAX 1503 BRYN MAWR BLVD. ATLANTIC IA 50022 |
| 106511 | ARGO NEW YORK MARINE | 140 FRANKLIN STREET NEW YORK NY 10013 |
| 622372 | ARGO REX | Attn REX BOX 333 MORAVIA IA 52571 |
| 619041 | ARGO SEED CO | 761 SANBURN ROAD S SALINAS CA |
| 548823 | ARGO SIGNS | 4328 W. 111 STREET OAK LAWN IL 60453 |
| 6916883 | ARGO-SUMMIT CHAMBER OF COMMERCE | 7447 W. 63RD STREET SUMMIT-ARGO IL 60501 |
| 0099678 | ARGONNE NATIONAL LABORATORY | LRSM. 3231 WALNUT ST. PHILADELPHIA PA 19104-6272 |
| 588993 | ARGONNE NATIONAL LABORATORY | Attn 9400 SO. CASS AVE SPRAY INSULATION LEMONT IL 60439 |
| 595163 | ARGOSY CASINO C/O SPRAY CRAFT | 320 E CENTER STREET AT ARCH LAWRENCEBURG IN 47025 |
| 596110 | ARGOSY HOTEL C/O OMNI | 320 CENTER STREET LAWRENCEBURG IN 47025 |
| 1548825 | ARGOTECH BUSINESS SYSTEMS | 2815 MCGRAW AVENUE IRVINE CA 92714 |
| 1622373 | ARGUE PHILLIP | Attn PHILLIP 1304 9TH STREET MONROE WI 53566 |
| 1622374 | ARGUELLES EULOGIO | Attn EULOGIO 3203 CYPRESS VICTORIA TX 77901 |
| 1622375 | ARGUELLO GABRIELLA | Attn GABRIELLA 28 THOMPSON STREET RARITAN NJ 8869 |
| 1622376 | ARGUELLO NIDIA | Attn NIDIA 7 DARTMOUTH 2A BRIDGEWATER NJ 8807 |
| 1550426 | ARGUS | Attn 6151 POWERS FERRY RD N.W. DIRECT MARKETING ATLANTA GA 30339-2941 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1622377 | ARGYLE KAREN | Attn KAREN 2918 STATE FARM ROAD 1 EVANS CO 80620 |
| 1546824 | ARI ENVIRONMENTAL, INC. | 951 OLD RAND ROAD #106 WAUCONDA IL 60084 |
| 1619027 | ARI-ZONOLITE | 51ST AVE GLENDALE AZ |
| 1622378 | ARIAS JAVIER | Attn JAVIER 9809 BRIARGROVE WICHITA FALLS TX 76310 |
| 10/70118 | ARIEL DESIGN | 1502 PROVIDENCE HIGHWAY NORWOOD MA 2062 |
| 1546826 | ARIEL DESIGN | 1502 PROVIDENCE HWY UNIT 6 NORWOOD MA 2062 |
| 1622379 | ARIEL DESIGN | Attn JOHN 11 LESLIE LANE NASHUA NH 3062 |
| 1546827 | ARIEL JOHN | 7910 WOODMONT AVE SUITE 902 BETHESDA MD 20814-3015 |
| 1613927 | ARIEL RESEARCH CORP | Attn C/O C.J. COAKLEY 13TH & PENNSYLVANIA AVENUE WASHINGTON DC 20004 |
| 1122371 | ARIEL RIOS | 18 CROSSING DR FLANDERS NJ 07836-4709 |
| 1551706 | ARIELLA LINDSAY ROSENZWEIG | 18223A FLOWER HILL WAY ROCKVILLE MD 20850 |
| 1597653 | ARIES GROUP - MPSG | ACOUSTICAL MTL. SERVICES LOS ANGELES CA 90001 |
| 1622380 | ARIESLA. | Attn DAVID 1884 W. WASHINGTON STOCKTON CA 95203 |
| 1543261 | ARINAGA DAVID | P O BOX 277217 ATLANTA GA 30384-7217 |
| 1614212 | ARINC INC. | 8535 TANGLEWOOD SQUARE CHAGRIN FALLS OH 44023 |
| 1622381 | ARIS CHEMICAL & SY | Attn EVELYN 4650 SIERRA MADRE 665 RENO NV 89502 |
| 1563323 | ARISON EVELYN | 192 LEXINGTON AVENUE NEW YORK NY 10016-6823 |
| 1106505 | ARISTA COURT REPORTING | Attn ATTN: ACCT 8811 STRANG ROAD PO BOX 1436 LA PORTE TX 77572-1436 |
| 1110280 | ARISTECH CHEMICAL CORP | Attn LAPORTE PLANT 8811 STRANG ROAD LA PORTE TX 77571 |
| 1115414 | ARISTECH CHEMICAL CORP | Attn ATTN: PURCHASING 8811 STRANG ROAD PO BOX 1436 LA PORTE TX 77572-1436 |
| 1551486 | ARISTECH CHEMICAL CORP | P.O. BOX 640672 PITTSBURGH PA 15264 |
| 1106506 | ARISTECH CHEMICAL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 189 KENOVA WV 25530 |
| 114373 | ARISTECH CHEMICAL CORPORATION | 210 SIXTH AVENUE PITTSBURGH PA 15222-2611 |
| 1557055 | ARISTECH CHEMICAL CORPORATION | P.O. BOX 640672 PITTSBURGH PA 15264-0672 |
| 1110281 | ARISTECH CHEMICAL CORPORATION | Attn NEAL PLANT US ROUTE 52 SOUTH KENOVA WV 25530 |
| 1550350 | ARISTON ENGRAVING & MACHINE CO INC | 56 DRAGON COURT WOBURN MA 1801 |
| 1546821 | ARISTONICS CORP | Attn NEAL PLANT US ROUTE 52 SOUTH KENOVA WV 25530 |
| 1550758 | ARISTONICS CORPORATION | 95 WALKER'S BROOK DRIVE READING MA 1867 |
| 1622382 | ARISUE KIMBERLY | 95 WALKERS BROOK DRIVE READING MA 1867 |
| 1614791 | ARIZONA BACKFLOW SPECIALIST | Attn KIMBERLY 4767 SERRENTE PLAZA YORBA LINDA CA 92686 |
| 1573073 | ARIZONA BLOCK 2000 | 2101 WEST MEADOW DRIVE PHOENIX AZ 85023-2233 |
| 1803508 | ARIZONA BLOCK 2000 | 9311 NORTH CASA GRANDE HW TUCSON AZ 85705 |
| 1573075 | ARIZONA BLOCK 2000 | 9311 NORTH CASA GRANDE HWY TUCSON AZ 85743 |
| 1546531 | ARIZONA CHAPTER - AMERICAN | 9311 N. CASA GRANDE HWY. TUCSON AZ 85743 |
| 1578195 | ARIZONA CHARLIES | Attn CONCRETE INSTITUTE P.O. BOX 18078 SCOTTSDALE AZ 85269-8078 |
| 1549651 | ARIZONA CHEMICAL | Attn 3844 S. HIGHLAND MJ DE BAISE LAS VEGAS NV 89103 |
| 1559576 | ARIZONA CHEMICAL | P.O. BOX 70664 CHICAGO IL 60673-0664 |
| 1581612 | ARIZONA CHEMICAL | PO BOX 13822 NEWARK NJ 07188-0822 |
| 1617203 | ARIZONA CHEMICAL | Attn ATT: STEVE BLACK HERITAGE/ASHLAND 251 NEWPORT PARKWAY BAY MINETTE AL 36507 |
| 1617602 | ARIZONA CHEMICAL | Attn INTERNATIONAL PAPER CO. PO BOX 730597 DALLAS TX 75373-0597 |
| | ARIZONA CHEMICAL | PO BOX 641167 PITTSBURGH PA 15264-1167 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1550062 | ARIZONA CHEMICAL | Attn C/O INTERNATIONAL PAPER CO PO BOX 905251 CHARLOTTE NC 28290-5251 |
| 1550069 | ARIZONA CHEMICAL CO | P.O. BOX 905251 CHARLOTTE NC 28290-5251 |
| 5550875 | ARIZONA CHEMICAL CO | Attn INTERNATIONAL PAPER CO. P.O. BOX 730597 DALLAS TX 75373-0597 |
| 5546818 | ARIZONA CHEMICAL COMPANY | P.O. BOX 905251 CHARLOTTE NC 28290-5251 |
| 5550457 | ARIZONA CHEMICAL COMPANY | P.O. BOX 905251 CHARLOTTE NC 28290-5251 |
| 5617148 | ARIZONA CHEMICAL COMPANY | PO BOX 905251 CHARLOTTE NC 28290-5251 |
| 5549649 | ARIZONA CHEMICAL COMPANY | P.O. BOX 70664 CHICAGO IL 606?3-0664 |
| 5616708 | ARIZONA COMMERCIAL BUILDERS | 5036 NORTH 54TH AVE SUITE 10 GLENDALE AZ 85301-7509 |
| 5603021 | ARIZONA CONCRETE | ATTENTION: ACCOUNTS PAYABLE TUCSON AZ 85731 |
| 5546819 | ARIZONA CONCRETE CONTRACTORS | Attn ASSOCIATION 5225 N. CENTRAL, SUITE 115 PHOENIX AZ 85012 |
| J603018 | ARIZONA CONCRETE, INC. | 4100 EAST COLUMBIA TUCSON AZ 85714 |
| 5114643 | ARIZONA CONTRACT SPECIALISTS | 21602 N. 21ST AVE. PHOENIX AZ 85027 |
| J619022 | ARIZONA DEPT OF ENV QUALITY | JACQUELINE E SCHAFER DIRECTOR 3033 N CENTRAL AVE PHOENIX AZ 85012 |
| 552338 | ARIZONA DEPT OF REVENUE | P O BOX 29009 PHOENIX AZ 85038 |
| 5717724 | ARIZONA EDM | Attn SUITE 102 2328 W. CAMPUS TEMPE AZ 85282 |
| 5574672 | ARIZONA EDM | Attn SUITE 102 2328 W. CAMPUS TEMPE AZ 85282 |
| 594502 | ARIZONA ELM | 2328 W. CAMPUS, STE 102 TEMPE AZ 85282 |
| 1557894 | ARIZONA ICEMAN INC | 508 W WATKINS STREET PHOENIX AZ 85003 |
| 546814 | ARIZONA INFORMATION SOLUTIONS | 6900 E CAMELBACK STE 935 SCOTTSDALE AZ 85251 |
| 099416 | ARIZONA INSTRUMENT | 1912 W 4TH STREET TEMPE AZ 85281 |
| 099487 | ARIZONA INSTRUMENTS | 4114 EAST WOOD STREET PHOENIX AZ 85040 |
| 563610 | ARIZONA INTERIM STAFFING INC | 4800 N SCOTTSDALE ROAD, SUITE 2800 SCOTTSDALE AZ 85251 |
| 1565340 | ARIZONA MASONRY GUILD | Attn ATTN: JOAN BORTER 5225 N CENTRAL AVE PHOENIX AZ 85012 |
| 555928 | ARIZONA MEDIA DUPLICATION, INC. | PO BOX 1450 MINNEAPOLIS MN 55485-8235 |
| 558509 | ARIZONA MOTOR VEHICLE DIVISION | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 556713 | ARIZONA PALLET EXCHANGE, INC. | 250 S 59TH AVE. PHOENIX AZ 85043 |
| 598435 | ARIZONA PORTLAND CEMENT | 11115 NORTH CASA GRANDE HGWY RILLITO AZ 85654 |
| 595307 | ARIZONA PRECAST VAULTS INC. | 3030 S. 35TH AVENUE PHOENIX AZ 85009 |
| 611519 | ARIZONA PRECAST VAULTS INC. | Attn ***ACCOUNT CLOSED SEE FILE*** ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85012 |
| 595016 | ARIZONA REPAIR MASON'S INC. | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85082-0215 |
| 595096 | ARIZONA REPAIR MASON'S INC. | 3841 E. SUPERIOR PHOENIX AZ 85040 |
| 595026 | ARIZONA REPAIR MASONS-USE #502976 | Attn "DO NOT USE THIS ACCOUNT-MARKED FOR DELETION" S.CLARK 3918 E. SUPERIOR PHOENIX AZ 85040 |
| 546817 | ARIZONA ROCK PRODUCTS ASSOC. | 916 WEST ADAMS PHOENIX AZ 85007-2732 |
| 1575481 | ARIZONA STATE CAPITOL | BASEMENT PHOENIX AZ 85019 |
| 1555575 | ARIZONA STATE UNIVERSITY LIBRARIES | Attn INTERLIBRARY LOAN . TEMPE AZ 852287-1006 |
| 564376 | ARIZONA STORAGE RENTAL INC | P O BOX 48385 PHOENIX AZ 85075-8385 |
| 546820 | ARIZONA TIME RECORDER INC. | 6022 NO. 35TH AVENUE PHOENIX AZ 85017 |
| 550498 | ARK INDUSTRIAL | P O BOX 3625 HALLANDALE FL 33008-3625 |
| 582784 | ARK VALLEY CONCRETE | Attn PO BOX 340 3 MI WEST ON HWY 54 AUGUSTA KS 67010 |
| 1582785 | ARK VALLEY READY MIX | Attn P O BOX 340 3 MI WEST ON HWY 54 AUGUSTA KS 67010 |

| Person Code | Name | Address |
|---|---|---|
| 1599131 | ARK-TENN HOLDING CO | Attn DAIRY CENTER INC. RT. 1, BOX 57-7 DAMASCUS AR 72039 |
| 1611811 | ARK-TENN HOLDING CO. | HWY 65 N. DAMASCUS AR 72039 |
| 1580314 | ARKANASAS CONCRETE | TURNER RD FORREST CITY AR 72335 |
| 1543262 | ARKANSAS ALUMINUM ALLOYS, INC. | P. O. BOX 1410 HOT SPRINGS AR 71901 |
| 1543059 | ARKANSAS BEST FREIGHT | P. O. BOX 10048 FORT SMITH AR 72917 |
| 1586992 | ARKANSAS CANCER RESEARCH CENTER | Attn 416 S. ELM C/O REIMER OAKS LITTLE ROCK AR 72205 |
| 1586994 | ARKANSAS CHILDREN'S HOSPITAL | 800 MARSHALL STREET LITTLE ROCK AR 72200 |
| 1580315 | ARKANSAS CONCRETE | HWY 64 WEST WYNNE AR 72396 |
| 1596553 | ARKANSAS CONCRETE | #7 CYPRESS AVENUE - HWY 70 E. BRINKLEY AR 72021 |
| 1601038 | ARKANSAS CONCRETE | HWY 64 AUGUSTA AR 72006 |
| 1580573 | ARKANSAS CONCRETE TANK | STADIUM DRIVE BATESVILLE AR 72503 |
| 1618786 | ARKANSAS DEPT OF ENV QUALITY | RANDALL MATHIS DIRECTOR 8001 NATIONAL DRIVE LITTLE ROCK AR 72209 |
| 1574516 | ARKANSAS EASTMAN CO | Attn P O BOX 511 ACCTS PAYABLE DEPT KINGSPORT TN 37662 |
| 1574518 | ARKANSAS EASTMAN CO | GAP ROAD BATESVILLE AR 72503 |
| 1574517 | ARKANSAS EASTMAN CO | Attn P O BOX 511 ACCTS PAYABLE DEPT KINGSPORT TN 37662 |
| 1574519 | ARKANSAS PRECAST | PO BOX 425 JACKSONVILLE AR 72076 |
| 1574522 | ARKANSAS PRECAST | 2601 CORY DR JACKSONVILLE AR 72076 |
| 1574520 | ARKANSAS PRECAST | P O BOX 425 JACKSONVILLE AR 72076 |
| 1574521 | ARKANSAS PRECAST | Attn ATTN: ROD SMITH 1402 CENTER BEEBE AR 72012 |
| 1546671 | ARKANSAS READY MIXED CONCRETE | Attn ASSOCIATION INC. 200 SO UNIV AVE/MALL PROF BLDG LITTLE ROCK AR 72205 |
| 1558916 | ARKANSAS STATE PLANT BOARD | PO BOX 1069 LITTLE ROCK AR 72203 |
| 1556808 | ARKANSAS STRUCTURAL PRODUCTS | Attn ATTN: SHANE PO BOX 1026 CONWAY AR 72033 |
| 1610468 | ARKANSAS CONCRETE | CYPRESS STREET MARIANNA AR 72360 |
| 1613782 | ARKHOLA READY MIX | 100 W. CHEROKEE SALLISAW OK 74955 |
| 1573579 | ARKHOLA SAND & GRAVEL | ROUTE 1 BOX 118 RUSSELLVILLE AR 72801 |
| 1573698 | ARKHOLA SAND & GRAVEL | 2901 N. O ST. FORT SMITH AR 72902 |
| 1593349 | ARKHOLA SAND & GRAVEL | PO BOX1627 FORT SMITH AR 72902 |
| 1612008 | ARKHOLA SAND & GRAVEL | 3007 SOUTH ARKANSAS RUSSELLVILLE AR 72801 |
| 1607117 | ARKHOLA SAND & GRAVEL | 5215 SOUTH ZERO FORT SMITH AR 72903 |
| 1573669 | ARKHOLA SAND & GRAVEL | 2205 ARKHOLA DR SPRINGDALE AR 72764 |
| 1573667 | ARKHOLA SAND & GRAVEL | P. O. BOX 1627 FORT SMITH AR 72902 |
| 1573580 | ARKHOLA SAND & GRAVEL | ROUTE 1 BOX 118 RUSSELLVILLE AR 72801 |
| 1573581 | ARKHOLA SAND & GRAVEL | HWY 7 SOUTH RUSSELLVILLE AR 72801 |
| 1573666 | ARKHOLA SAND & GRAVEL | PO BOX 1627 FORT SMITH AR 72902 |
| 1594776 | ARKHOLA SAND & GRAVEL CO. | HWY 62 TAHLEQUAH OK 74464 |
| 1610019 | ARKHOLA SAND AND GRAVEL CO. | HWY 62 SOUTH TAHLEQUAH OK 74464 |
| 1615108 | ARKIN SCHAFFER & SUPINO | 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019-4602 |
| 1073353 | ARKIN SCHAFFER & SUPINO | 1370 AVENUE OF THE AMERICAS NEW YORK NY 100194602 |
| 1106507 | ARKLA EXPLORATION | PO BOX 391 RUSTON LA 71273-0391 |
| 1106507 | ARKLA EXPLORATION | PO BOX 391 RUSTON LA 71273-0391 |
| 1115544 | ARKLA EXPLORATION | PO BOX 391 RUSTON LA 712730391 |

| Person Code | Name | Address |
|---|---|---|
| 1106509 | ARKWRIGHT | Attn ATTN: ACCOUNTS PAYABLE 385 LONG HILL ROAD GUILFORD CT 6437 |
| 1110285 | ARKWRIGHT | 6075 XAVIER DRIVE ATLANTA GA 30336 |
| 1114758 | ARKWRIGHT | Attn ATTN: ACCOUNTS PAYABLE 538 MAIN STREET FISKEVILLE RI 2823 |
| 1111798 | ARKWRIGHT | 1555 NORTH 5TH STREET CHARLESTON IL 61920 |
| 1110284 | ARKWRIGHT | 385 LONG HILL ROAD GUILFORD CT 6437 |
| 1109442 | ARKWRIGHT | 538 MAIN STREET FISKEVILLE RI 2823 |
| 1110282 | ARKWRIGHT | 538 MAIN STREET FISKEVILLE RI 2823 |
| 1543283 | ARKWRIGHT MUTUAL INSURANC | P O BOX 13738 NEWARK NJ 07188-0738 |
| 1556258 | ARKWRIGHT MUTUAL INSURANCE CO. | PO BOX 13738 NEWARK NJ 07188-0738 |
| 1110283 | ARKWRIGHT, INC. | 2388 RAILROAD STREET CORONA CA 91720 |
| 1106508 | ARKWRIGHT, INC.-DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE 538 MAIN STREET FISKEVILLE RI 02823-0139 |
| 1106510 | ARKWRIGHT-DO NOT USE | 6075 XAVIER DRIVE ATLANTA GA 30336 |
| 1107922 | ARKWRIGHT-DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE 538 MAIN STREET FISKEVILLE RI 2823 |
| 1114230 | ARKWRIGHT-DO NOT USE | 538 MAIN STREET FISKEVILLE RI 02823-0139 |
| 1121803 | ARLAN K EISLER CUST | TRACY LYN EISLER UNIF GIFT MIN ACT NJ 252 MAIN ST WEST ORANGE NJ 07052 5616 |
| 1121048 | ARLAN LESLIE DAHL & | FREDA MAXINE DAHL JT TEN 18498 APPLE TREE COURT MINNETONKA MN 55345-6096 |
| 1125492 | ARLANDIS ROBERSON | 1649 DOGWOOD DR CHATTANOOGA TN 37406-2718 |
| 1559461 | ARLE COMPRESSOR SYSTEMS CORP | 10650 NW SOUTH RIVER DR MEDLEY FL 33178 |
| 1121923 | ARLEASE DIFFLEY | 16 SECOND AVE PORT MONMOUTH NJ 07758-1319 |
| 1118248 | ARLEEN K SPIEGEL | 10801 JOHNSON BLVD C355 SEMINOLE FL 33772-4746 |
| 1123127 | ARLENE B SCHUBERT & | FRED J SCHUBERT JT TEN 7 DEGARMO HILLS RD WAPPINGERS FALLS NY 12590-2101 |
| 1566287 | ARLENE ERICKSON | 3956 WEST FRONT ST WILLISTON ND 58801 |
| 1119915 | ARLENE FAWSON | 198 ROBBINS ST WALTHAM MA 02154-5108 |
| 1116982 | ARLENE FRIEDMAN | 16640 SEPTO ST SEPULVEDA CA 91343-1147 |
| 1117532 | ARLENE KERSHNAR | 26 SPARGO RD ROXBURY CT 06783-1310 |
| 1567627 | ARLENE LANZA | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1124483 | ARLES P RIGGS CUST DEBORA | R RIGGS UNIF GIFT MIN ACT OK C/O MRS DEBBIE R NIELSEN PO BOX 910 LAVERNE OK 73848-0910 |
| 1622383 | ARLETA LEONOR | Attn LEONOR 2311 LOVING FORT WORTH TX 76106 |
| 1546892 | ARLEX YELLOW CAB ASSOC | Attn ATTN:  FRAN 640 BOSTON AVENUE MEDFORD MA 2155 |
| 1558693 | ARLIN MFG CO INC | PO BOX 222 LOWELL MA 01853-0222 |
| 1123468 | ARLINE D HANNON | 124 BAY ROAD HUNTINGTON NY 11743-1356 |
| 1117012 | ARLINE E HANSON | 625 MARBELLA HEMET CA 92543-7053 |
| 1565262 | ARLINGTON BANNER & FLAG | 110 MASSACHUSETTS AVE ARLINGTON MA 2474 |
| 1543264 | ARLINGTON CATHOLIC HIGH SCHOOL | 16 MEDFORD STREET ARLINGTON MA 2174 |
| 1618082 | ARLINGTON CHEVRON | DON PATEL 5975 ARLINGTON EXPWY JACKSONVILLE FL 32211-5358 |
| 1099425 | ARLINGTON COMPUTER PRODUCTS | 1970 CORBOY MOUNT PROSPECT IL 60056 |
| 1099892 | ARLINGTON COMPUTER PRODUCTS | P.O. BOX 95109 PALATINE IL 60095-0109 |
| 1103865 | ARLINGTON COMPUTER PRODUCTS | 851 COMMERCE COURT BUFFALO GROVE IL 60089 |
| 1574527 | ARLINGTON CONCRETE | PO BOX 310 ARLINGTON MN 55307 |
| 1574528 | ARLINGTON CONCRETE PRODUCTS | 104 1ST AVE N. ARLINGTON MN 55307 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1522508 | ARLINGTON DISPOSAL | PO BOX 916061 FORT WORTH TX 76191-6061 |
| 1570196 | ARLINGTON FLAGG SALES | 21W265 CORONET ROAD LOMBARD IL 60148 |
| 1550147 | ARLINGTON LITHOGRAPH CO INC | 6 SCHOLLER COURT ARLINGTON MA 2476 |
| 1556603 | ARLINGTON LITHOGRAPH CO., INC. | SIX SCHOLLER COURT ARLINGTON MA 2174 |
| 1578543 | ARLINGTON MEDICAL CENTER | Attn 503 OMEGA STREET MEDICAL OFFICE BUILDING ARLINGTON TX 76015 |
| 1592045 | ARLINGTON MEDICAL CENTER | Attn 3148 MATLOCK ROAD C/O WILLIAM INSULATION ARLINGTON TX 76015 |
| 1604239 | ARLINGTON MEMORIAL HOSPITAL | Attn C/O WILLIAMS 3301 MATLOCK ARLINGTON TX 76015 |
| 1608994 | ARLINGTON MEMORIAL HOSPITAL | Attn C/O WILLIAMS INSULATION 800 WEST RANDELL MILL ROAD ARLINGTON TX 76012 |
| 1591178 | ARLINGTON SPORTSMANS CLUB | Attn C/O MARY CUTONE P O BOX 453 ARLINGTON MA 2476 |
| 1106514 | ARLON PRODUCTS | Attn ADHESIVES AND FILMS DIVISION 2811 SOUTH HARBOR BOULEVARD SANTA ANA CA 92704-0260 |
| 1110286 | ARLON PRODUCTS | Attn ADHESIVES AND FILMS DIVISION 2811 HARBOR BLVD. SANTA ANA CA 92704 |
| 1115485 | ARLON PRODUCTS | Attn ADHESIVES AND FILMS DIVISION PO BOX 5260 SANTA ANA CA 92704-0260 |
| 1622384 | ARLOW DOUGLAS | Attn DOUGLAS 2400 N LAKEWOOD AVE. 1117 CHICAGO IL 60614 |
| 1560058 | ARLWOOD INC | Attn 230 WEST CUMMINGS PARK P O BOX 2058 WOBURN MA 1888 |
| 1567635 | ARLYNE H FEINTUCH | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1554035 | ARM | 275 MARKET ST., SUITE C13 MINNEAPOLIS MN 55405 |
| 1580090 | ARMMCMA ANNUAL CONVENTION | Attn ARMMCMA 275 MARKET STREET SUITE C-13 MINNEAPOLIS MN 55405 |
| 1591051 | ARMADA HOFFLER CONSTRUCTION | 900 E. MAIN STREET RICHMOND VA 23219 |
| 1119761 | ARMAND FERNANDES & | PATRICIA FERNANDES JT TEN 442 COUNTY ST NEW BEDFORD MA 02740-5012 |
| 1116997 | ARMAND GLENN & | MILDRED GLENN JT TEN 4136 NEWTON ST TORRANCE CA 90505-6428 |
| 1123129 | ARMAND H LAFERRIERE & | CATHERINE M BOURGEOIS JT TEN 340 SPIER FALLS RD GREENFIELD CENTER NY 12833-2005 |
| 1551357 | ARMAND PRODUCTS COMPANY | P O BOX 95378 CHICAGO IL 60694 |
| 1622385 | ARMAND, JR. HAROLD | Attn HAROLD RT. 2, BOX 512 MANSURA LA 71350 |
| 1568921 | ARMANDO CHACON | 3861 MADONNA DR FULLERTON CA 92835 |
| 1127890 | ARMANDO OLMOS P | C/O GRACE Y CIA BOLIVIA SA CASILLA 852 LA PAZ |
| 1568296 | ARMANDO SERRANO | 2309 W FOSTER CHICAGO IL 60625 |
| 1622386 | ARMANI SHARI | Attn SHARI 656 DOW AVE A CARNEGIE PA 15106 |
| 1622387 | ARMAO JOANNE | Attn JOANNE 130 SALEM ROAD BILLERICA MA 1821 |
| 1591034 | ARMATA HOLFER | 900 EAST MAIN STREET RICHMOND VA 23173 |
| 1622388 | ARMATA NED | Attn NED 13 RICHMOND ST ADAMS MA 1220 |
| 1070363 | ARMBRUSTER ASSOCIATES INC | 43 STOCKTON ROAD SUMMIT NJ 7901 |
| 1546842 | ARMCA | Attn MALL PROFESSIONAL BLDG-STE 201 200 SOUTH UNIVERSITY LITTLE ROCK AR 72205 |
| 1671073 | ARMCO INC. | ONE OXFORD CENTRE 301 GRANT STREE PITTSBURGH PA 15219-1415 |
| 1622389 | ARMENDAREZ HENRY | Attn HENRY 1323 GRAYSON HOBBS NM 88240 |
| 1622390 | ARMENDARIZ CECILIO | Attn CECILIO 2000 ALSTON FT WORTH TX 76110 |
| 1902100 | ARMENDARIZ CONSTRUCTION | NEW BRONCO STADIUM DENVER CO 80204 |
| 1614061 | ARMENDARIZ CONSTRUCTION | 1805 BRYANT STREET DENVER CO 80204 |
| 1555796 | ARMENGAUD AINE | 3 AVENUE BUGEAUD PARIS 75 75116 |
| 1622391 | ARMENTA REBECCA | Attn REBECCA 2516 JEFFERSON ST LONG BEACH CA 90810 |
| 1079466 | ARMENTOR RALPH | 2439 SANTA ROSA LAKE CHARLES LA 70611 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079466 | ARMENTOR RALPH D | 2439 SANTA ROSA LAKE CHARLES LA 70611 |
| 1622393 | ARMENTROUT LEON | Attn LEON 1001 OLEANDER 16 BAKERSFIELD CA 93304 |
| 1622394 | ARMFIELD HENRIETTA | Attn HENRIETTA 300 FORK RD FOUNTAIN INN SC 29644 |
| 1104009 | ARMLI/CFS INC | Attn 15660 LASALLE ST PO BOX 114 SOUTH HOLLAND IL 60473-0114 |
| 1123477 | ARMINE F HEINZ JR & | RENATE F HEINZ JT TEN 24 PIPING ROCK DR OSSINING NY 10562-2308 |
| 1806537 | ARMISTEAD MECHANICAL | 39 SIDING PLACE MAHWAH NJ 7430 |
| 1578798 | ARMORY DISTRIBUTORS | P O BOX 1368 WESTFIELD MA 1086 |
| 1902550 | ARMORY HILL OFFICE BUILDING | C/O DALE INCORPORATED 3011  ARMORY DRIVE NASHVILLE TN 37204 |
| 1613258 | ARMORY PHARMACEUTICAL | Attn RT 50 & I-57 C/O J.L. MANTA, INC. KANKAKEE IL 60901 |
| 1106515 | ARMOUR FOOD INGREDIENTS | 223 PROGRESS ROAD SPRINGFIELD KY 40069 |
| 1110287 | ARMOUR FOOD INGREDIENTS | 223 PROGRESS ROAD SPRINGFIELD KY 40069 |
| 1598101 | ARMOUR PHARMACEUTICAL CO. | PO BOX511 KANKAKEE IL 60901 |
| 1569920 | ARMPAC - STATE ACCOUNT | P O BOX 5804 ARLINGTON VA 22205 |
| 1622395 | ARMS ALAN | Attn ALAN 619 OAKWOOD LANE ARLINGTON TX 76012 |
| 1622396 | ARMS KENNETH | Attn KENNETH 1223 FOWLER RD WOODRUFF SC 29388 |
| 1622397 | ARMSDEN WILLIAM | Attn WILLIAM 3 BROOKBRIDGE RD STONEHAM MA 2180 |
| 1077259 | ARMSDEN WILLIAM L | 3 BROOKBRIDGE RD STONEHAM MA 02180 |
| 1622398 | ARMSTRONG A | Attn A 6405 WHITE HORSE ROAD GREENVILLE SC 29611 |
| 1574629 | ARMSTRONG CEMENT & SUP CO | 100 CLEARFIELD ROAD CABOT PA 16023 |
| 1574530 | ARMSTRONG CEMENT & SUP CO | 100 CLEARFIELD RD CABOT PA 16023 |
| 1622399 | ARMSTRONG CHARLENE | Attn CHARLENE 148 CEDAR DRIVE BELLE CHASSE LA 70037 |
| 1622400 | ARMSTRONG CHARLES | Attn CHARLES 1475 HUMBOLDT STREET 11 DENVER CO 80218 |
| 1620813 | ARMSTRONG CHEMICAL CO | GERALD O'BRIEN 1530 JACKSON ST JACKSONVILLE WI 53545 |
| 1622401 | ARMSTRONG CLARIS | Attn CLARIS 435-1/2 MARION AVENUE MANSFIELD OH 44903 |
| 1080215 | ARMSTRONG DIANE | 8455 OAKTON LANE APT. 2E ELLICOTT CITY MD 21043 |
| 1080215 | ARMSTRONG DIANE Z | 8455 OAKTON LANE APT. 2E ELLICOTT CITY MD 21043 |
| 1559014 | ARMSTRONG DISPLAY CONCEPTS | 480 S PARK NEWAYGO MI 49337 |
| 1622404 | ARMSTRONG DONNA | Attn DONNA 511 NEELY FERRY RD SIMPSONVILLE SC 29680 |
| 1622405 | ARMSTRONG DOROTHY | Attn DOROTHY 511 NEELEY FERRY RD SIMPSONVILLE SC 29681 |
| 1594653 | ARMSTRONG GARDEN CENTER | 78325 HIDDEN RIVER RD. BERMUDA DUNES CA 92201 |
| 1599923 | ARMSTRONG GARDEN CENTER | Attn ATTEN. ACCOUNTS PAYABLE 2200 E. ALOSTA AVE. GLENDORA CA 91740 |
| 1622406 | ARMSTRONG HUGH | Attn HUGH 100 ARMSTRONG DRIVE HONEA PATH SC 29654 |
| 1594542 | ARMSTRONG INDUSTRIAL SPECIALTIES | LEWIS MILL MAIN ST. BEAVER FALLS NY 13305 |
| 1622407 | ARMSTRONG JEF | Attn JEF #8 NORTH SHORE CIRCLE WICHITA FALLS TX 76310 |
| 1622408 | ARMSTRONG JEREMY | Attn JEREMY 2513 EAST ROAD WICHITA FALLS TX 76306 |
| 1622409 | ARMSTRONG JIMMY | Attn JIMMY P O BOX 254 GRAY COURT SC 29645 |
| 1622410 | ARMSTRONG JOHN | Attn JOHN 411 QUILLEN AVE FOUNTAIN INN SC 29644 |
| 1622423 | ARMSTRONG JR AVERILL | Attn AVERILL 100 PALMVIEW ROAD NO. 7 PALMETTO FL 34221 |
| 1622411 | ARMSTRONG KIMBERLY | Attn KIMBERLY 13310 MAHAM 1110 DALLAS TX 75240 |
| 1622412 | ARMSTRONG LEE | Attn LEE 600 E ANDERSON 714 HOUSTON TX 77047 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080277 | ARMSTRONG LEONARD | 3018 MALLVIEW ROAD BALTIMORE MD 21230 |
| 1080277 | ARMSTRONG LEONARD E | 3018 MALLVIEW ROAD BALTIMORE MD 21230 |
| 1622414 | ARMSTRONG MARK | Attn MARK 704 CAROLINA STREET ROANOKE RAPIDS NC 27870 |
| 563707 | ARMSTRONG MECHANICAL SERVICES INC | 30987 OREGON ROAD PERRYSBURG OH 43551 |
| 099454 | ARMSTRONG MONITORING CORP. | 215 COLONNADE ROAD SOUTH NEPEAN ON K2E 7K3 CANADA |
| 543265 | ARMSTRONG MOVING & | Attn STORAGE OF DALLAS 621 WEST 8TH STREET LITTLE ROCK AR 72201-4109 |
| 1622415 | ARMSTRONG MURRAY | Attn MURRAY 148 CEDAR DRIVE BELLE CHASSE LA 70037 |
| 1622416 | ARMSTRONG NANCY | Attn NANCY RURAL ROUTE 2, BOX 131 ATLANTIC IA 50022 |
| 1622417 | ARMSTRONG PAUL | Attn PAUL 275 S DRYNNIND BOURBONNAIS IL 60914 |
| 1622418 | ARMSTRONG PHYLLIS | Attn PHYLLIS PO BOX 33 12796 SR 226 BIG PRAIRIE OH 44611 |
| 1543286 | ARMSTRONG RELOCATION | 3927 WINCHESTER MEMPHIS TN 38118 |
| 073355 | ARMSTRONG TEASDALE KRAMER VAUGHAN & | 611 OLIVE STREET ST LOUIS MO 63101 |
| 077833 | ARMSTRONG THOMAS | 1232 W CROSS ST BALTIMORE MD 21230 |
| 077833 | ARMSTRONG THOMAS A | 1232 W CROSS ST BALTIMORE MD 21230 |
| 1622420 | ARMSTRONG WENDELL | Attn WENDELL 209 OAKLAND WAY FOUNTAIN INN SC 29644 |
| 1622421 | ARMSTRONG WILLAM | Attn WILLIAM GEORGIA RD    P O B GRAY COURT SC 29645 |
| 1622422 | ARMSTRONG WILLIE | Attn WILLIE 819 MUNCIE DALLAS TX 75212 |
| 1110514 | ARMSTRONG WORLD INDUSTRIES | 10 PLAIN STREET BRAINTREE MA 2184 |
| 613683 | ARMSTRONG WORLD INDUSTRIES | PO BOX3511 LANCASTER PA 17604 |
| 671074 | ARMSTRONG WORLD INDUSTRIES INC. | Attn LAWRENCE J. KEATING ESQ. LEGAL DEPARTMENT P. O. BOX 3001 LANCASTER PA 17604 |
| 671075 | ARMSTRONG WORLD INDUSTRIES INC. | Attn STAT AGNT C.T. CORPORATION SYSTEM 815 SUPERIOR AVE, N.E. CLEVELAND OH 44114 |
| 671077 | ARMSTRONG WORLD INDUSTRIES INC. | c/o HAIGHT BROWN & BONESTEEL LLP Attn LISA L. OBERG 100 BUSH STREET 27TH FLOOR SAN FRANCISCO 94104-3902 |
| 671077 | ARMSTRONG WORLD INDUSTRIES INC. | c/o DEHAY & ELLISTON LLP Attn GARY D. ELLISTON 3500 NATIONSBANK PLAZA 901 MAIN STREET DALLAS 75202-3726 |
| 671076 | ARMSTRONG WORLD INDUSTRIES INC. | 2500 COLUMBIA AVENUE LANCASTER PA 17604-3001 |
| 622424 | ARMSTRONG-EUDELL DONNA | Attn DONNA 2374 ROSINA DRIVE MIAMIBURGS OH 45342 |
| 597056 | ARMTECH | Attn C/O ALLIED BUILDING PRODUCTS 22 CORTLAND STREET NEW YORK NY 10001 |
| 571753 | ARMY | Attn FORT SILL OKLAHOMA DIRECTORATE OF CONTRACTING USAFACFS ATTN ATZR-QB FORT SILL OK 73503 |
| 571753 | ARMY | Attn FORT SILL OKLAHOMA RACH MEDICAL SUPPLY DLDA09 94-P BLDG 4300 FORT SILL OK 73503 |
| 571752 | ARMY AVIATION | Attn C/O KEN WATERWORTH WAREHOUSE 141 AVENUE OF INDUSTRY WATERBURY CT 6705 |
| 601303 | ARNALL GOLDEN & GREGORY | 55 PARK PLACE ATLANTA GA 30335 |
| 073566 | ARNAUD KENNETH | Attn KENNETH 1106 ST. JUDE STREET NEW IBERIA LA 70560 |
| 622425 | ARNAUD RITA | Attn RITA 12908 MARTINDALE HOUSTON TX 77048 |
| 1622426 | ARNOLD D | Attn D 15466 PAINTER DRIVE CHINO HILLS CA 91709 |
| 1622427 | ARNDT D | Attn D 2571 S 89TH ST MILWAUKEE WI 53227 |
| 1622428 | ARNDT D | Attn MERIAM 1511 JAMES STREET SINKINGSPRING PA 19608 |
| 1622429 | ARNDT MERIAM | 190 W. GLADES RD SITE E BOCA RATON FL 33432 |
| 1543268 | ARNE ROSLUND PHOTOGRAPHY | 141 NW 20TH ST., SUITE B-13 BOCA RATON FL 33431 |
| 1570070 | ARNE ROSLUND PHOTOGRAPHY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2003 DANVERS MA 1923 |
| 1106517 | ARNEL COMPANY INC. | |

Page:  234 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1115117 | ARNEL COMPANY INC. | 126 REAR WATER STREET DANVERS MA 1923 |
| 1622430 | ARNESON LYNN | Attn LYNN 1945 SPRING RD STOUGHTON WI 53589 |
| 1109443 | ARNET PHARMACEUTICAL CORP. | Attn SUITE 330 2525 DAVIE ROAD FORT LAUDERDALE FL 33317 |
| 622431 | ARNETT CHARLOTTE | Attn CHARLOTTE 3212 PLEASANT VALLEY OWENSBORO KY 42303 |
| 1566237 | ARNETT CLINIC | P O BOX 7200 LAFAYETTE IN 47903 |
| 1622432 | ARNETT SARAH | Attn SARAH 4024 PRATT AVE NEW YORK NY 10466 |
| 1622433 | ARNHOLT BETTY | Attn BETTY 418 E WOOD ST       BOX 429 1 SHREVE OH 44676 |
| 1622434 | ARNHOLT NANCY | Attn NANCY 13425 C. R. 280 BIG PRAIRE OH 44611 |
| 1622435 | ARNHOLT SCOTT | Attn SCOTT 602 K LANE 3A ELKHART IN 46517 |
| 1622436 | ARNN JOHN | Attn JOHN 38 WYNWOOD DRIVE MONMOUTH JUNCTION NJ 8852 |
| 1123005 | ARNO X ARNOLD | 111 CHERRY VALLEY AVE PH 810 GARDEN CITY NY 11530-1575 |
| 1115545 | ARNO  FACT. SUPPL. CO.- | 1800 S. HANOVER STREET BALTIMORE MD 21230 |
| 1618638 | ARNOLD & PORTER | ANDREW S RATZKIN 399 PARK AVE NEW YORK NY 10022-4690 |
| 1622437 | ARNOLD ARMSTEAD | Attn ARMSTEAD 215 OLD POST RD MADISON GA 30650 |
| 1622438 | ARNOLD BETTY | Attn BETTY ROUTE 1 BOX 1011 JEFFERSON GA 30549 |
| 1119212 | ARNOLD C WITTMUS & | EDNA E WITTMUS JT TEN 804 GRANT ST HARVARD IL 60033-2245 |
| 1622439 | ARNOLD CARLA | Attn CARLA 2701 FAIR PALMS ODESSA TX 79762 |
| 1622440 | ARNOLD CAROLYN | Attn CAROLYN 6799 ST RT 754 RT MILLERSBURG OH 44654 |
| 1622441 | ARNOLD CAROLYN | Attn CAROLYN 6799 ST RT 754 RT MILLERSBURG OH 44654 |
| 1116725 | ARNOLD CHAVES | 444 ARCHLEN WAY SAN JOSE CA 95111-1734 |
| 1622442 | ARNOLD CLIFTON | Attn CLIFTON BOX 402 MEEKER CO 81641 |
| 1543267 | ARNOLD CREATIVE GROUP | 35 ALMERIA CORAL GABLES FL 33134 |
| 1567717 | ARNOLD D MANSDORF | 37 ELM PLACE HASTINGS ON-HUDSON NY 10706 |
| 1622443 | ARNOLD DARRELL | Attn DARRELL P.O. BOX 544 MEEKER CO 81641 |
| 1622444 | ARNOLD DAVID | Attn DAVID 1702 CO RD 32 MEEKER CO 81641 |
| 1622445 | ARNOLD DOUGLAS | Attn DOUGLAS 3535 E AVE NW 10 CEDAR RAPIDS IA 52405 |
| 1126483 | ARNOLD E PHARO | 396 S CHURCH ST RICHLAND CENTER WI 53581-2548 |
| 1622446 | ARNOLD EARL | Attn EARL BOX 125 MT. VIEW WY 82939 |
| 1604369 | ARNOLD ELECTRIC SUPPLY | 815 STATE RD CROYDON PA 19021 |
| 1072948 | ARNOLD ENGINEERING | Attn COMPANY 300 WEST STREET MARENGO IL 60152 |
| 1072549 | ARNOLD ENGINEERING | 1000 E EISENHOWER AVENUE NORFOLK NE 68701 |
| 1590909 | ARNOLD ENGINEERING COMPANY | Attn TCN. FB 2804320320002 XXX WAREHOUSE 1 - 1476 AVENUE E ARNOLD AIR FORCE BASE TN 37389 |
| 1566212 | ARNOLD ENGINEERING DEVELOPMENT CNTR | 516 LINDOO AVE E # 1 LADYSMITH WI 54848 |
| 1559638 | ARNOLD EVEN | Attn SOUTHERN ILL UNIVERSITY P O BOX 1558 EDWARDSVILLE IL 62026 |
| 1622447 | ARNOLD FRANKE | Attn GEORGE P O BOX 496 PITKIN LA 70656 |
| 1619306 | ARNOLD GEORGE | 1801 JEFFERSON ST NE MINNEAPOLIS MN 53418-4400 |
| 1120880 | ARNOLD GILBERTSON | ELAINE GOLDIN JT TEN 28795 SAN CARLOS SOUTHFIELD MI 48076-2378 |
| 1123982 | ARNOLD GOLDIN & | 20771 BEACHCLIFF BLVD ROCKY RIVER OH 44116-1322 |
| 1622448 | ARNOLD H MORSCHER | Attn HARVEY 452 SOUTH WALL ST KANKAEE IL 60901 |
| 1622449 | ARNOLD HARVEY | |
| 1622449 | ARNOLD HILLIS | Attn HILLIS P O. BOX 1142 MEEKER CO 81641 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1117865 | ARNOLD HOLAN TR | UA 07 05 94 ARNOLD HOLAN TRUST 5802 SEASHELL TER BOYNTON BEACH FL 33437-4251 |
| 1116297 | ARNOLD I BLAKE CUST | DEBORAH C BLAKE UNIF GIFT MIN ACT MA 4618 PALMERO DR LOS ANGELES CA 90065-4239 |
| 1116291 | ARNOLD I OHASHI | 631 VIA MONTE D ORO REDONDO BEACH CA 90277-6652 |
| 1116323 | ARNOLD I SMITH | 21 HORAN WAY STOUGHTON MA 02072-1643 |
| 1120218 | ARNOLD J MARKMAN & | CLAIRE MARKMAN JT TEN 1232 SKYCREST DRIVE 1 WALNUT CREEK CA 94595-1844 |
| 1116670 | ARNOLD JACOBS INC | 2600 CHARNEY RD UNIVERSITY HTS OH 44118-4405 |
| 1123985 | ARNOLD JAMES | Attn JAMES 7014 CHERRY LANE LAUREL MD 20707 |
| 1622450 | ARNOLD JOAN | Attn JOAN 23 W GOLDEN STRIP DR MAULDIN SC 29662 |
| 1622451 | ARNOLD JR WILLIAM | Attn WILLIAM 1832 TWIN PINES DRIVE MACON GA 31211 |
| 1622468 | ARNOLD KAREN | Attn KAREN 5000 SMOKEY RD POB 72 ATHENS GA 30601 |
| 1622452 | ARNOLD L SMERNOFF & | GOLDIE SMERNOFF JT TEN THE OAKS AT DEWITT 18 ARBOR LANE APT 206 DEWITT NY 13214-2185 |
| 1123817 | ARNOLD LARRY | Attn LARRY 4613 FOUNTAIN LANE ODESSA TX 79761 |
| 1622453 | ARNOLD LAWSON JR | RTE 1 BOX 122 HARROGATE TN 37752-9801 |
| 1125461 | ARNOLD M KOFF MD | 30 WEST AVON ROAD AVON CT 6001 |
| 1562923 | ARNOLD M ROSENBERG | 11836 GOYA DR POTOMAC MD 20854 |
| 1554932 | ARNOLD MACHINERY | 6024 W SOUTHERN AVE. LAVEEN AZ 85339 |
| 1554816 | ARNOLD MADISON | Attn MADISON 3351 MIDWAY ROAD RT 3 MARION IA 52302 |
| 1622454 | ARNOLD MATERIALS | 4050 BRIARGLEN RD MILTON FL 32583 |
| 1576796 | ARNOLD MILL ELEMENTARY SCHOOL | Attn CUSTOMER PICK-UP C/O SOUTHEASTERN ROOF DECKS WOODSTOCK GA 30188 |
| 1586086 | ARNOLD PALMERS BAY HILL CLUB | 9000 BAY HILL BOULEVARD ORLANDO FL 32819-4899 |
| 1570664 | ARNOLD PERRY | Attn PERRY 177 CRYSTAL LANE RAGLEY LA 70657 |
| 1622455 | ARNOLD R/M | CLARK STREET - RT. 6 DE SOTO MO 63020 |
| 1574536 | ARNOLD R/M CONCRETE INC | 8150 SOUTH INDUSTRIAL DRIVE CEDAR HILL MO 63016 |
| 1610077 | ARNOLD R/M CONCRETE INC. | HWY 61-67 IMPERIAL MO 63052 |
| 1574535 | ARNOLD RAINE | 10 DAVISON TERRACE SACRISTON DURHAM DH7 6AE |
| 1126822 | ARNOLD READY MIX CORP | P.O. BOX 69 IMPERIAL MO 63052 |
| 1574533 | ARNOLD READY MIX CORP | P O BOX 69 IMPERIAL MO 63052 |
| 1574534 | ARNOLD RODERICK | 1947 HILLTOP ROAD PASADENA MD 21122 |
| 1079435 | ARNOLD RODERICK W | 1947 HILLTOP ROAD PASADENA MD 21122 |
| 1079436 | ARNOLD RONALD | Attn RONALD 3372 TOWER ROAD WESTLAKE LA 70669 |
| 1622457 | ARNOLD ROXANN | Attn ROXANN 11015 KERNITE COURT RENO NV 89506 |
| 1622458 | ARNOLD SANDRA | Attn SANDRA 1379 DOVE COURT BRADLEY IL 60915 |
| 1622459 | ARNOLD STANLEY | Attn STANLEY RD2 STREUN RD          BOX 1 TABERG NY 13471 |
| 1622460 | ARNOLD STEINMAN & | ANNETTE STEINMAN JT TEN 170-6 DREISER LOOP BRONX NY 10475-1902 |
| 1123837 | ARNOLD STEPHEN | Attn STEPHEN 1328 PATCH ST SULPHUR LA 70663 |
| 1622461 | ARNOLD T POLLEY | 2301 LARK LANE SARASOTA FL 34231-5533 |
| 1118216 | ARNOLD TAYLOR & | AMELIA CARMEL TAYLOR JT TEN 4415 4TH AVE SACRAMENTO CA 95817-3024 |
| 1117242 | ARNOLD TINA | Attn TINA 2221 SUMTER STREET B INDIANAPOLIS IN 46224 |
| 1622462 | ARNOLD TODD | Attn TODD 1314 BROUGHTON DRIVE BEVERLY MA 1915 |
| 1622463 | ARNOLD VIRGINIA | Attn VIRGINIA 1710 CHARLESTOWN ROAD NEW ALBANY IN 47150 |
| 1622464 | | |

| Person Code | Name | Address |
|---|---|---|
| 1591717 | ARNOLD WILBERT | 1401 W GRANTHAM ST GOLDSBORO NC 27530 |
| 1622465 | ARNOLD WILLIAM | Attn WILLIAM 111 HOB OF THE HILL WAY GUN BARREL CITY TX 75147 |
| 1622466 | ARNOLD WILLIAM | Attn WILLIAM 375 E. ROSS ROAD EL CENTRO CA 92243 |
| 1622467 | ARNOLD WILLIE | Attn WILLIE 4410 W TARPON DR TAMPA FL 33617 |
| 1112288 | ARNOLD'S FACTORY SUPPLIES | 3101 WASHINGTON BOULEVARD BALTIMORE MD 21230 |
| 1099561 | ARNOLD'S FACTORY SUPPLIES | P.O. BOX 6480 BALTIMORE MD 21230 |
| 1076948 | ARNOLD'S FACTORY SUPPLIES, INC. | 750 BERING DRIVE 4433 HOUSTON TX 77210 |
| 1591716 | ARNOLD, WHITE & DURKEE | 1401 W GRANTHAM ST GOLDSBORO NC 27530 |
| 1574537 | ARNOLD-WILBERT | 1800 S HANOVER ST BALTIMORE MD 21230 |
| 1106516 | ARNOLDS FACTORY SUPPLIES | 3101 WASHINGTON BOULEVARD BALTIMORE MD 21230 |
| 1561393 | ARNOLDS FACTORY SUPPLIES CO | 36 PEARL STREET CAMBRIDGE MA 2139 |
| 1622469 | ARNONE BETTY | Attn BETTY P.O. BOX 1512      55364 INDEPENDENCE LA 70443 |
| 1622470 | ARNOPOLE SANDRA | Attn SANDRA 4540 ORANGE AVENUE 409 LONG BEACH CA 90807 |
| 1551816 | ARNQUIST PACKAGING CORP. | 780 BURR OAK DRIVE WESTMONT IL 60559 |
| 1622471 | ARNREICH JOHN | Attn JOHN 213 HANCE AVENUE NORTH LINTHICUM MD 21090 |
| 1622472 | ARNS G. | Attn G. 712 CITADEL CT DES PLAINES IL 60016 |
| 1073358 | ARNSTEIN & LEHR | 7500 SEARS TOWERS CHICAGO IL 606066472 |
| 1073360 | ARNTSON & STEWART | 789 FARGO ND 58102 |
| 1568596 | ARPC ANALYSIS, RESEARCH & PLANNING | Attn GROUP 1850 M STREET NW SUITE 850 WASHINGTON DC 20036 |
| 1116091 | ARNULFO M GARCIA & | LUCY O GARCIA JT TEN 512 E COTTONWOOD LAND CASA GRANDE AZ 85222-2022 |
| 1123254 | ARON BROSZENCKI & | SIMA BROSZENCKI JT TEN 172-17 73RD DR FLUSHING NY 11366-1437 |
| 1558624 | ARONSON FURNITURE CO | 3401 W 47TH STREET CHICAGO IL 60632 |
| 1561557 | ARP CHURCH | ROUTE 2 BOX 353 GRAY COURT SC 29645 |
| 1622473 | ARP THOMAS | Attn THOMAS P O BOX 922 IOWA PARK TX 76367 |
| 1612849 | ARPS RED-E-MIX | 250 WEST VINE STREET FREMONT NE 68025 |
| 1610078 | ARPS RED-E-MIX | 1304 D STREET SCHUYLER NE 68661 |
| 1574539 | ARPS RED-E-MIX | 1479 STATE ST. BLAIR NE 68008 |
| 1574540 | ARPS RED-E-MIX | 660 5TH STREET DAVID CITY NE 68632 |
| 1574541 | ARPS RED-E-MIX | 250 W. VINE FREMONT NE 68025 |
| 1574543 | ARPS RED-E-MIX | 924 S 13TH STREET TEKAMAH NE 68061 |
| 1574542 | ARPS RED-E-MIX | 611 W. 6TH NORTH BEND NE 68649 |
| 1574538 | ARPS RED-E-MIX | 250 WEST VINE STREET FREMONT NE 68025 |
| 1622474 | ARQUETTE SUZE | Attn SUZE 1224 VIOLETTE AVENUE BALTIMORE MD 21229 |
| 1109335 | ARQUIMEX S.A.C.I. | CALLE 113 NO. 2320(1650) SAN MARTIN BUENOS AIRES IT 9999 ARGENTINA |
| 1070940 | ARRA INC | 15 HAROLD COURT BAY SHORE NY 11706 |
| 1622475 | ARRA SUSAN | Attn SUSAN 910 NORTH LAKESHORE DRIVE 1916 CHICAGO IL 60611 |
| 1622476 | ARRANTS DWAIN | Attn DWAIN R R 4, BOX 312 KEARNEY NE 68847 |
| 1604370 | ARRC SAFETY | 300 BEDFOED STREET MANCHESTER NH 3101 |
| 1622477 | ARREDONDO HILARIO | Attn HILARIO ROUTE 1 BOX 20 CONCEPCION TX 78349 |

| Person Code | Name | Address |
|---|---|---|
| 1622478 | ARREDONDO HORACIO | Attn HORACIO 608 WEST REBECCA IOWA PARK TX 76367 |
| 1622479 | ARREDONDO PAUL | Attn PAUL 1910 GRANT WICHITA FALLS TX 76309 |
| 1622480 | ARREDONDO ROBERT | Attn ROBERT 502 ELMWOOD DRIVE HUDSON NH 3051 |
| 1622481 | ARREDONDO RUBEN | Attn RUBEN 4820 MATTERHORN WICHITA FALLS TX 76310 |
| 1622482 | ARREDONDO RICARDO | Attn RICARDO 924 S LASSITER FAI FURRIAS TX 78355 |
| 1616923 | ARREST AIR SYSTEMS | 6 WOODLAWN STREET AMESBURY MA 1913 |
| 1622483 | ARRIAGA CONCEPCION | Attn CONCEPCION 2210 ROOSEVELT FT WORTH TX 76106 |
| 1622484 | ARRIAGA RAUL | Attn RAUL 2221 CLINTON FORT WORTH TX 76106 |
| 1622485 | ARRIAGA SAMUEL | Attn SAMUEL 1806 HIGHLAND FT WORTH TX 76106 |
| 1622486 | ARRICK JASON | Attn JASON 8145 CARRIAGE LN WICHITA FALLS TX 76306 |
| 1555805 | ARRIGO ENTERPRISES INC | 7643 W. 100TH PL. BRIDGEVIEW IL 60455 |
| 1622487 | ARRINGTON CHARLES | Attn CHARLES 6126 THOMPSON DRIVE CLARKSVILLE MD 21029 |
| 1078491 | ARRINGTON CURTIS | 3126 LUGINE AVENUE BALTIMORE MD 21207 |
| 1078491 | ARRINGTON CURTIS | 3126 LUGINE AVENUE BALTIMORE MD 21207 |
| 1622489 | ARRINGTON TRACEY | Attn TRACEY 4363 N. 68TH STREET MILWAUKEE WI 53216 |
| 1078547 | ARRINGTON, JR. WESLEY | 2627 MARBOURNE AVE BALTIMORE MD 21230 |
| 1078547 | ARRINGTON, JR. WESLEY | 2627 MARBOURNE AVE BALTIMORE MD 21230 |
| 1561968 | ARRO CORPORATION | 11861 S COTTAGE GROVE AVE CHICAGO IL 60628 |
| 1104200 | ARRO LABORATORY, INC. | P O BOX 666 JOLIET IL 60434 |
| 1103341 | ARRO TRANSPORT LLC | P. O. BOX 666 JOLIET IL 60434 |
| 1103309 | ARRO TRANSPORT LLC | 11861 S COTTAGE GROVE AVENUE CHICAGO IL 60628 |
| 1106541 | ARROW ALUMINUM INDUSTRIES INC. | PO BOX 528 MARTIN TN 38237 |
| 1115121 | ARROW ALUMINUM INDUSTRIES INC. | 113 NEAL STREET MARTIN TN 38237 |
| 1555036 | ARROW APPAREL | PO BOX 22026 FORT LAUDERDALE FL 33335 |
| 1569921 | ARROW APPAREL | P O BOX 22026 FORT LAUDERDALE FL 33335 |
| 1572139 | ARROW AUTOMOTIVE INDUSTRIES | 801 BEAUMONT AVENUE EXTENSION SPARTANBURG SC 29304 |
| 1561480 | ARROW BELL COMPONENTS | 35 UPTON DRIVE WILMINGTON MA 1887 |
| 1588735 | ARROW CONCRETE | 251 N HARTFORD AVE COLUMBUS OH 43222 |
| 1588736 | ARROW CONCRETE | Attn DO NOT USE 3 SOUTH 6TH STREET PITTSBURGH PA 15220 |
| 1598007 | ARROW CONCRETE INDUSTRIES | Attn DO NOT USE RTE. 68 NORTH PARKERSBURG WV 26101 |
| 1574545 | ARROW CONCRETE PRODUCTS | Attn ROUTE 10 560 SALMON BROOK GRANBY CT 6035 |
| 1579241 | ARROW CONCRETE PRODUCTS | 560 SALMON BROOK RD. RTE. 10 GRANBY CT 6035 |
| 1574544 | ARROW CONCRETE PRODUCTS I | Attn ROUTE 10 560 SALMON BROOK GRANBY CT 6035 |
| 1579242 | ARROW CONCRETE PRODUCTS OF MILFORD | 539 ORONOQUE RD MILFORD CT 6460 |
| 1603713 | ARROW CONCRETE PRODUCTS, INC. | 21 VERGASON AVENUE NORWICH CT 6360 |
| 1596364 | ARROW CONCRETE PRODUCTS/MILFORD | 539 ORONOQUE RD. MILFORD CT 6460 |
| 1596365 | ARROW CONCRETE PRODUCTS/MILFORD | 560 SALMON BROOK, RTE. 10 GRANBY CT 6035 |
| 1593021 | ARROW CONST (HUBBARD) | 35 HUBBARD ROAD FREDERICTON NB E3B 5B4 CANADA |
| 1109277 | ARROW CONSTRUCTION PRODUCTS LTD. | PO BOX 760 FREDERICTON NB E3B 5B4 CANADA |
| 1110290 | ARROW CONSTRUCTION PRODUCTS LTD. | 55 HUBBARD ROAD FREDERICTON NB E3B 5B4 CANADA |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1059877 | ARROW CROWN WINDOW CLEANING | 3811 FEAR AVE. BALTIMORE MD 21215-5587 |
| 1562424 | ARROW ELECTRONICS | 35 UPTON DRIVE WILMINGTON MA 1887 |
| 1543269 | ARROW ENERGY INC. | 1404 INDUSTRIAL DR ST 3 SALINE MI 48176 |
| 1561919 | ARROW ENGINEERING CO. | 260 PENNSYLVANIA AVENUE HILLSIDE NJ 07205-2636 |
| 1563677 | ARROW FINANCIAL SERVICES LLC | Attn LEGAL DEPARTMENT 7301 N. LINCOLN AVE.  #220 LINCOLNWOOD IL 60646 |
| 1588734 | ARROW INDUSTRIES CORP | P.O. BOX 5517 VIENNA WV 26105 |
| 1588733 | ARROW INDUSTRIES CORP. | PO BOX 5517 VIENNA WV 26105 |
| 1617134 | ARROW INTL | 938 CENTRAL SHILOH ROAD ABBEVILLE SC 29620 |
| 1072867 | ARROW INTERNATIONAL | 3000 BERNVILLE ROAD READING PA 19605 |
| 1563538 | ARROW LOCKSMITHS INC | 848 NORTH FEDERAL HIGHWAY POMPANO BEACH FL 33062 |
| 1603668 | ARROW REDI-MIX | 6902 ORANGE BOX DRIVE FLAGSTAFF AZ 86004 |
| 1603672 | ARROW REDI-MIX | 5600 E. RAILROAD AVENUE FLAGSTAFF AZ 86004 |
| 1560987 | ARROW STAR | P O BOX 5200 SUWANEE GA 30024 |
| 1618803 | ARROW STAR DISCOUNT | 6087 BUFORD HWY NORCROSS GA 30071 |
| 0070801 | ARROW STAR INC | 3-1 PARK PLAZA GLEN HEAD NY 11545-1857 |
| 1555454 | ARROW STAR INC | 3-1 PARK PLAZA GLEN HEAD NY 11545-1857 |
| 1092260 | ARROW STAR, INC. | 6 WILLIAM STREET LYNBROOK NY 11563 |
| 1565800 | ARROW STEEL PRODUCTS INC | P O BOX 2525 SPARTANBURG SC 29304 |
| 1602260 | ARROW SUPPLY COMPANY | PO BOX24073 CHATTANOOGA TN 37422 |
| 1602277 | ARROW SUPPLY COMPANY | 1 PRYOR DRIVE, SUITE 574 CHATTANOOGA TN 37421 |
| 1105977 | ARROW TANK CO., INC. | 16 BARNETT ST. BUFFALO NY 14215 |
| 1098789 | ARROW TRUCKING | PO BOX 3570 TULSA OK 74101 |
| 1565575 | ARROWHEAD ENGINEERING INC | Attn 1504 KANIKSU AVENUE PO BOX 843 LIBBY MT 59923 |
| 1554162 | ARROWHEAD MOUNTAIN SPRING WATER | Attn PROCESSING CENTER PO BOX 52237 PHOENIX AZ 85072-2237 |
| 1546835 | ARROWHEAD MOUNTAIN SPRING WATER CO | Attn PROCESSING CENTER P.O. BOX 52237 PHOENIX AZ 85072-2237 |
| 1594867 | ARROWHEAD STONE | 8422 ASHEVILLE HWY KNOXVILLE TN 37924 |
| 1622491 | ARROWOOD JAMES | Attn JAMES 512 TRINITY WAY GREENVILLE SC 29609 |
| 1622492 | ARROWOOD JONATHAN | Attn JONATHAN 1308 NELSON ST GREEN BAY WI 54304 |
| 1622493 | ARROWOOD LEONARD | Attn LEONARD 101 PONDEROSA DR PELZER SC 29669 |
| 1622494 | ARROWOOD PHILIP | Attn PHILIP 1308 NELSON ST GREEN BAY WI 54304 |
| 1622495 | ARROYO ANTHONY | Attn ANTHONY 4724 WEST 20TH ST. 2ND FLOOR CICERO IL 60650 |
| 1611389 | ARROYO BUILDING MATERIALS | 890 ARROYO ST. SAN FERNANDO CA 91340 |
| 1622497 | ARROYO JR. CARMEN | Attn CARMEN 2712 N 8TH MCALLEN TX 78501 |
| 1546836 | ARROYO PROCESS EQUIPMENT | 13750 AUTOMOBILE BLVD. CLEARWATER FL 33762 |
| 1555783 | ARROYO PROCESS EQUIPMENT, INC | 13750 AUTOMOBILE BLVD. CLEARWATER FL 33762 |
| 1553192 | ARROYO SECO FOOD & BEVERAGE CO | PO BOX 1699 LAKE ARROWHEAD CA 92352 |
| 1622496 | ARROYO TANYA | Attn TANYA 220 WILKIE ST 834 LAFAYETTE LA 70506 |
| 1098848 | ARS AMERICAN RADIATION SERVICES, IN | 1726 WOODDALE CT. BATON ROUGE LA 70806 |
| 1546584 | ARS CONTRACTING | 9540 CARLS DRIVE PLAINFIELD IL 60544 |
| 1622498 | ARSENAULT EDWARD | Attn EDWARD 14 ARCADIA STREET REVERE MA 2151 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1622499 | ARSENAULT WILLIAM | Attn WILLIAM 29 STARK LANE LITCHFIELD NH 3051 |
| 1622500 | ARSENAULT WILLIAM | Attn WILLIAM 3 RIVERVIEW AVE HUDSON NH 3051 |
| 1622501 | ARSENEAU BESS | Attn BESS P.O. BOX 124 AROMA PARK IL 60910 |
| 1622502 | ARSENEAU CATHERINE | Attn CATHERINE 1039 S COURTLAND AVENUE KOKOMO IN 46902 |
| 1622503 | ARSENEAU IONA | Attn IONA BOX 193 MARTINTON IL 60951 |
| 1622504 | ARSENEAU RANDI | Attn RANDI RR 2 BOX 59 ST ANNE IL 60964 |
| 1106518 | ARSYNCO INC. | PO BOX 8 CARLSTADT NJ 7072 |
| 1110291 | ARSYNCO INC. | FOOT OF 13TH STREET CARLSTADT NJ 7072 |
| 1616509 | ART 270 INC | 741 YORKWAY PLACE JENKINTOWN PA 19046 |
| 1573781 | ART CRAFT CONCRETE BLOCK | 1509 BLUFF ROAD MONTEBELLO CA 90640 |
| 1617906 | ART EVANS | 6174 DEVINSHIRE DR FLOWERY BRANCH GA 30542 |
| 1617898 | ART GARDNER | Attn C/O WR GRACE & CO. 2133 86TH STREET NORTH BERGEN NJ 7047 |
| 1125727 | ART HENDERSON | 1811 ROYAL FERN CT HOUSTON TX 77062-2923 |
| 1118822 | ART METAL CONST CO | C/O HELLER FINANCIAL ATTN CORPORATE ACCTG 200 NORTH LASALLE CHICAGO IL 60601-1014 |
| 1611586 | ART VAN C/O PONTIAC CEILING & | Attn PARTITION WOODWARD (BETWEEN 13 MILE RD/14 MIL ROYAL OAK MI 48067 |
| 1574549 | ART WAGNER/DBA AIR-LOC | Attn P O BOX 70006 5309 W 99 TERR OVERLAND PARK KS 66207 |
| 1555245 | ART'S LOCK SHOP | PO BOX 195 ORDWAY CO 81063 |
| 1098982 | ART, LLC | P.O. BOX 3247 LAKE CHARLES LA 70602 |
| 1104534 | ART, LLC | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1078537 | ARTALE BEVERLY | 3826 SUNFLOWER CIRCLE MITCHELLEVILLE MD 20721 |
| 1078537 | ARTALE BEVERLY J | 3826 SUNFLOWER CIRCLE MITCHELLEVILLE MD 20721 |
| 1070317 | ARTCO OFFSET INC | 12 CHANNEL ST BOSTON MA 02210-2199 |
| 1551099 | ARTCO OFFSET INC | 12 CHANNEL STREET BOSTON MA 2210 |
| 1581819 | ARTEC INTERIORS | 1407 WOODMERE TRAVERSE CITY MI 49684 |
| 1581827 | ARTEC INTERIORS | 1407 WOODMERE TRAVERSE CITY MI 49684 |
| 1556120 | ARTECH ILLUSTRATION GROUP | 229 GLEN STREET,3RD FLOOR GLEN FALLS NY 12801 |
| 1563129 | ARTEMIS PRODUCTIONS | PO BOX 2038 COLUMBIA MD 21045 |
| 1603813 | ARTEMIS RUBBER TECHNOLOGY, INC. | 14300 I 25 FRONTAGE ROAD LONGMONT CO 80504 |
| 1073363 | ARTER & HADDEN | Attn DAVID C PATTERSON 10 W. BROAD STREET COLUMBUS OH 43215 |
| 1073363 | ARTER & HADDEN | 10 W. BROAD STREET COLUMBUS OH 43215 |
| 1073362 | ARTER & HADDEN | 1100 HUNTINGTON BUILDING CLEVELAND OH 44115 |
| 1073363 | ARTER & HADDEN | 10 W. BROAD STREET COLUMBUS OH 43215 |
| 1622506 | ARTERBURN LINDA | Attn LINDA 5111 AVOCA AVENUE ELLICOTT CITY MD 21043 |
| 1592697 | ARTESIA BLDG. MATERIAL | 16632 PIONEER BLVD. ARTESIA CA 90701 |
| 1595203 | ARTESIA BUILDING MATERIAL | 16632 PIONEER BLVD ARTESIA CA 90701 |
| 1595304 | ARTESIA BUILDING MATERIAL | 16632 PIONEER BLVD. ARTESIA CA 90701 |
| 1556345 | ARTESIA BUILDING MATERIALS INC | Attn ATTN. DINA 16632 PIONEER BLVD. ARTESIA CA 90701 |
| 1609133 | ARTESIA READY MIX | 217 TERRABELLA PIXLEY CA 93256 |
| 1609368 | ARTESIA READY MIX | 14200 ROAD 284 PORTERVILLE CA 93257 |
| 1588230 | ARTESIA READY MIX CONCRETE | 46005 SOUTH LOST HILLS ROAD COALINGA CA 93210 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588233 | ARTESIA READY MIX CONCRETE | 1890 SOUTH K STREET TULARE CA 93275 |
| 1588234 | ARTESIA READY MIX CONCRETE | 300 PERRY STREET FARMERSVILLE CA 93223 |
| 1588235 | ARTESIA READY MIX CONCRETE | 1619 ROAD 72 TIPTON CA 93272 |
| 1613452 | ARTESIA READY MIX CONCRETE | 1741 NORTH RIVER ROAD PASO ROBLES CA 93447 |
| 1611013 | ARTESIA READY MIX CONCRETE | ATTN: ACCOUNTS PAYABLE TULARE CA 93275 |
| 1588231 | ARTESIA READY MIX CONCRETE | 1000 SOUTH 19TH AVENUE LEMOORE CA 93245 |
| 1588229 | ARTESIA READY MIX CONCRETE INC. | ATTN: ACCOUNTS PAYABLE TULARE CA 93275 |
| 1611525 | ARTESIA SAWDUST PRODUCTS, INC. | 13434 ONTARIO AVE. ONTARIO CA 91761 |
| 1625507 | ARTHERTON VAN | Attn VAN 3665 MIRA PACIFIC DR OCEANSIDE CA 92056 |
| 1127457 | ARTHUR A DAVIS | 341 SCOTTSDALE DR WILMINGTON NC 28405-6772 |
| 1123657 | ARTHUR A MORMILE & | MARION C MORMILE JT TEN P O BOX 698 MATTITUCK NY 11952-0698 |
| 1122332 | ARTHUR A PATCHETT | 1090 MINISINK WAY WESTFIELD NJ 07090-3727 |
| 1124266 | ARTHUR A RICCARDI & | THERESA RICCARDI JT TEN 3334 SCRANTON RD CLEVELAND OH 44109-1615 |
| 1566343 | ARTHUR ANDERSEN & CO. | 777 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| 1542273 | ARTHUR ANDERSEN & CO. SC | Attn PHILLIPS POINT WEST TOWER 777 S. FLAGLER DR. #1700 WEST PALM BEACH FL 33401 |
| 1543226 | ARTHUR ANDERSEN LLP | P O BOX 905719 CHARLOTTE NC 28290-5719 |
| 1616214 | ARTHUR ANDERSEN LLP | PO BOX 70630 CHICAGO IL 60673-0630 |
| 1560524 | ARTHUR ANDERSEN LLP | POST OFFICE BOX 730201 DALLAS TX 75373-0201 |
| 1122030 | ARTHUR ARDITTI & SHIRLEY | ARDITTI JT TEN BOX 4151 WARREN NJ 07059-0151 |
| 1124746 | ARTHUR B BOWERS & | LYNN C BOWERS JT TEN 16 MARY BETH DRIVE FLEETWOOD PA 19522-8821 |
| 1555966 | ARTHUR BLANK & CO.,INC | 225 RIVERMOOR STREET BOSTON MA 2132 |
| 1116438 | ARTHUR BRODY | 990 HIGHLAND DR SUITE 100 SOLANA BEACH CA 92075-2409 |
| 1122649 | ARTHUR BROWN | 108 E 30TH ST NEW YORK NY 10016-7371 |
| 1117013 | ARTHUR C HARRINGTON & | ELIZABETH M HARRINGTON JT TEN 5239 FALCONS VIEW CT PARADISE CA 95969-6659 |
| 1069897 | ARTHUR C LAMB CO INC | Attn PO BOX 120 85 JACKSON ST CANTON MA 2021 |
| 1119635 | ARTHUR C LEWIS JR | BOX 695 BATON ROUGE LA 70821-0695 |
| 1120581 | ARTHUR C NICHOLL | 6930 MONTGOMERY RD ELKRIDGE MD 21075-5404 |
| 1117807 | ARTHUR C NOVACEK | 1790 SE 25TH AVE FT LAUDERDALE FL 33316-3112 |
| 1127569 | ARTHUR C THORNHILL | 31 IRVING ST FIRST FLOOR MONTCLAIR NJ 07042-4523 |
| 1073364 | ARTHUR CHAPMAN & MCDONOUGH, P.A. | 1219 MARQUETTE AVE TALLMADGE BLDG. MINNEAPOLIS MN 55403 |
| 1543272 | ARTHUR D LITTLE INC | Attn PAT WARREN/EHS TRAIN INST 15F/226 ACORN PARK CAMBRIDGE MA 02140-2390 |
| 1550016 | ARTHUR D LITTLE INC | P.O. BOX 7247-8409 PHILADELPHIA PA 19170-8409 |
| 1615515 | ARTHUR D LITTLE INC | P O BOX 7247-8409 PHILADELPHIA PA 19170-8409 |
| 1126231 | ARTHUR D TREZISE | BOX 91 MAD RIVER GLEN WAITSFIELD VT 05673-0091 |
| 1603664 | ARTHUR D. LITTLE | Attn C/O EAST COAST FIREPROOFING CO 311 ARSENAL STREET WATERTOWN MA 2172 |
| 1109741 | ARTHUR D. LITTLE COMPANY | 20 ACORN PARK CAMBRIDGE MA 2140 |
| 1099369 | ARTHUR D. LITTLE, INC. | ACORN PARK CAMBRIDGE MA 02140-2390 |
| 1104744 | ARTHUR DOUG DAVIES | 3912 CENTER ST. LAKE CHARLES LA 70607 |
| 1127094 | ARTHUR EVANS | 6174 DEVINSHIRE DR FLOWERY BRANCH GA 30542-5437 |
| 1116961 | ARTHUR F DOLL & | HELEN N DOLL JT TEN 100 DEERGLEN CIRCLE VACAVILLE CA 95687-7410 |

Page:    241  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1585650 | ARTHUR FREUNG | 2912 31ST ST COLUMBUS NE 68601 |
| 1585652 | ARTHUR FREUNG | Attn C/O PLATTE VALLEY P/C 2760 54TH AVE COLUMBUS NE 68601 |
| 1585651 | ARTHUR FREUNG | 2912 31ST STREET COLUMBUS NE 68601 |
| 1562350 | ARTHUR G GEARY | P O BOX 95 PULTENEY NY 14874 |
| 1568165 | ARTHUR GARDNER | 2133 85TH STREET NORTH BERGEN NJ 7047 |
| 1117508 | ARTHUR GOLDBLATT | 83 EAST AVE ROOM 104 NORWALK CT 06851-4902 |
| 1119548 | ARTHUR H ISAACS | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| 1127188 | ARTHUR H REINITZ | 55 E WASHINGTON AVE CHICAGO IL 60602-2103 |
| 1121397 | PATRICIA J WENHOLZ JT TEN PO BOX 745 LAKESIDE MT 59922-0745 |
| 1622508 | ARTHUR H WENHOLZ & | Attn HARRY 2250 HOLLY HALL 181 HOUSTON TX 77054 |
| 1622509 | ARTHUR HARRY | Attn HARRY 2250 HOLLY HALL 181 HOUSTON TX 77054 |
| 1125365 | ARTHUR HOLLOWAY | 31 SALISBURY AVENUE SLOUGH BERKS SL1 2AB |
| 1116558 | ARTHUR J BABCOCK TR UA NOV 12 86 | ARTHUR JAMES BABCOCK TRUST BOX 6 SAN SIMEON CA 93452-0005 |
| 1566638 | ARTHUR J BASKETTE | 12300 S PUTNEY COURT LEESBURG FL 34788 |
| 1125681 | ARTHUR J DYSON | 6701 STONEHAM DR AMARILLO TX 79109-6411 |
| 1123356 | ARTHUR J EISENHUTH & | VIRGINIA EISENHUTH JT TEN 904 ALAN DR WANTAGH NY 11793-1002 |
| 1120888 | ARTHUR J HAVLIK & | THERESA HAVLIK JT TEN 705 MAYBURN DEARBORN MI 48128-1647 |
| 1120563 | ARTHUR J MC COLGAN | 509 CROSBY RD CATONSVILLE MD 21228-2505 |
| 1123829 | ARTHUR J SPRINGER | 3785 JERUSALEM AVE SEAFORD NY 11783-1606 |
| 1622510 | ARTHUR JASON | Attn JASON 111 BALDWIN CIRCLE MAULDIN SC 29662 |
| 1566764 | ARTHUR KALOGEROPOULOS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1557886 | ARTHUR KLINE | 1980 QUARRY RD QUAKERTOWN PA 18951 |
| 1115956 | ARTHUR KYRIAZIS | 25 WAYLAND CRT DIAMOND CREEK MELBOURNE VICTORIA 3089 |
| 1118038 | ARTHUR L BURKE & | SUZANNE U BURKE JT TEN 400-402 N 14TH ST LEESBURG FL 34748-4826 |
| 1119437 | ARTHUR L CLACK | 5504 ANDERSON AVE MANHATTAN KS 66503-9623 |
| 1116866 | ARTHUR L HUMPHREY & JUANITA | HUMPHREY TR UA AUG 7 97 ARTHUR L HUMPHREY & JUANITA HUMPHREY FAMILY LIVING TRUST 231 HIDDEN VALLEY LANE VACAVILLE CA 95688-2449 |
| 1124385 | ARTHUR L OLSON | 2418 NW 43RD CIRCLE OKLAHOMA CITY OK 73112-8722 |
| 1117217 | ARTHUR L SMITH | 38300 30TH ST EAST AA 318 PALMDALE CA 93550-4969 |
| 1126860 | ARTHUR L YORK | 211 HEATHER DR SIERRA VISTA AZ 85635 |
| 1554693 | ARTHUR L UTTER | 10820 NE 47TH AVE ANTHONY FL 32617-9533 |
| 1127550 | ARTHUR M LANGE | 148 COPLEY AVE TEANECK NJ 07666-4100 |
| 1120152 | ARTHUR M PETERS CUST | DAVID M PETERS UNIF GIFT MIN ACT-MASS P O BOX 454 CHARLTON MA 01507-0454 |
| 1566463 | ARTHUR M LANGER, M.D. | 6 ROCHAMBEAU DRIVE HARTSDALE NY 10530 |
| 1122222 | ARTHUR MICHAEL KASOFF | 33 PHILLIPS RD EDISON NJ 08817-4650 |
| 1123654 | ARTHUR MORALES | 2530 EASTCHESTER RD BRONX NY 10469-5942 |
| 1622511 | ARTHUR NANCY | Attn NANCY 4012 DOGWOOD LANE FORT WORTH TX 76137 |
| 1124036 | ARTHUR P ARMINGTON | 7070 SOUTH LANE WILLOUGHBY OH 44094-9388 |
| 1124037 | ARTHUR P ARMINGTON III | 7083 RUSHMORE WAY 23 PAINESVILLE OH 44077-2301 |
| 1622512 | ARTHUR PERLEY | Attn PERLEY 199 OLD SANDOWN ROAD CHESTER NH 3036 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123705 | ARTHUR PERROTTA | 50-22 103RD ST CORONA NY 11368-3154 |
| 1120424 | ARTHUR R BUDDINGTON | 3902 COMMANDER DR HYATTSVILLE MD 20782-1024 |
| 1119882 | ARTHUR R DERRICO & | LUISE DERRICO JT TEN 27 B HANCOCK AVE EXT MEDFORD MA 02155-5631 |
| 1568779 | ARTHUR R WRIGHT | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1123743 | ARTHUR REICHEL | 135 16 HORACE HARDING EXPY FLUSHING NY 11367-1030 |
| 1570825 | ARTHUR S PENN | NEW YORK NY 10017 |
| 1076225 | ARTHUR SCHWIMMER | 2049 CENTURY PARK EAST LOS ANGLES CA 90067 |
| 1126718 | ARTHUR SILBER | 3450 DRUMMOND APT 618 MONTREAL QUE H3G 1Y2 |
| 1549428 | ARTHUR STEINBORN | 4138 SOUTH 51ST ST. APT. 11 MILWAUKEE WI 43220 |
| 1553151 | ARTHUR STEINBORN | 4138 51ST STREET, APT#11 MILWAUKEE WI 43220 |
| 1556891 | ARTHUR STEINBORN | 4138 51ST STREET, APT. 11 MILWAUKEE WI 43220 |
| 1117235 | ARTHUR SWIFT & | NORMAN SWIFT JT TEN 228 CARLISLE WAY BENICIA CA 94510-1506 |
| 1116759 | ARTHUR T KUMADA & HIDEKO H | KUMADA TR UA JUL 16 90 KUMADA FAMILY 1990 TRUST 5898 LALOR DR SAN JOSE CA 95123-3927 |
| 1124667 | ARTHUR T RHOADS & | ANNE M RHOADS JT TEN 7 LONGVIEW DRIVE SCHUYLKILL HAVEN PA 17972-1817 |
| 1123918 | ARTHUR T RHOADS & | COLETE G WEISSER JT TEN 182 EAST BAYBERRY RD ISLIP NY 11751-4900 |
| 1117066 | ARTHUR V KROKUS & | ELEANOR L KROKUS JT TEN 10839 BISMARK NORTHRIDGE CA 91326-2608 |
| 1120808 | ARTHUR VAN SOLKEMA CUST | JOAN MARIE VAN SOLKEMA MIN U/LAWS STATE OF MI 2251 S SAULIK 203 GRAND RAPIDS MI 49506-5448 |
| 1120069 | ARTHUR W GRACE JR | 504 S HAMMONDS FERRY RD LINTHICUM HT MD 21090-2413 |
| 1125834 | ARTHUR W OLSCHEFSKI | 8113 CANTERBURY DR ORANGE TX 77632-0506 |
| 1553028 | ARTHUR W PAGE SOCIETY | Attn MS MAUREEN SCHAEFER 14384 WEST BAYAUD PLACE GOLDEN CO 80401 |
| 1117948 | ARTHUR W TUNNELL JR | 725 MAIN STREET EXTENSION WEST LEBANON NH 3784 |
| 1123917 | ARTHUR WEISSER & | COLETE WEISSER JT TEN 182 E BAYBERRY RD ISLIP NY 11751-4900 |
| 1105270 | ARTHUR WHEELER | 3335 BUEHLER CT OLNEY MD 20832 |
| 1591646 | ARTHUR WHITCOMB | Attn DO NOT USE PLANT CLOSED 368 OLD SPRINGFIELD ROAD CHARLESTOWN NH 3603 |
| 1602663 | ARTHUR WHITCOMB | RT 14 L EAST MONTPELIER VT 5651 |
| 1603858 | ARTHUR WHITCOMB | ELM STREET EXTENSION WEST LEBANON NH 3784 |
| 1572971 | ARTHUR WHITCOMB INC | 725 MAIN STREET KEENE NH 3431 |
| 1591644 | ARTHUR WHITCOMB INC | P.O BOX 747 KEENE NH 3431 |
| 1572972 | ARTHUR WHITCOMB INC. | PO BOX 747 KEENE NH 3431 |
| 1591645 | ARTHUR WHITCOMB INC. | Attn 725 MAIN STREET P.O. BOX 747 KEENE NH 3431 |
| 1611240 | ARTHUR WHITCOMB INC. | Attn DO NOT USE PLANT CLOSED 725 MAIN STREET KEENE NH 3431 |
| 1609665 | ARTHUR WHITCOMB INC. | 25 MONADNOCK HWY. NORTH SWANZEY NH 3431 |
| 1572973 | ARTHUR WHITCOMB INC. | 25 MONADNOCK HWY. NORTH SWANZEY NH 3431 |
| 1622513 | ARTHURS DAVID | Attn DAVID 305 EAST 72ND STREET NY NY 10021 |
| 1594835 | ARTIC FIREPROOFING | 9950 BERGER ROAD COLUMBIA MD 21046 |
| 1606124 | ARTIC FIREPROOFING INC. | 9950 BERGER RD COLUMBIA MD 21046 |
| 1580269 | ARTIC SEAL URATHANE-FOAM ENTERPRISE | Attn 850 6TH STREET C/O SPAHN & ROSE, JESUP IA 50648 |
| 1080062 | ARTINIAN DIKRAN | 1 WASHINGTON ST UNIT 301 SALEM MA 01970 |
| 1622514 | ARTINIAN DIKRAN | Attn DIKRAN 1 WASHINGTON ST    UNIT 301 SALEM MA 1970 |
| 1117743 | ARTIS R JOYE | 575 E FOREST TRAIL VERO BCH FL 32962-4650 |

| Person Code | Name | Address |
|---|---|---|
| 1071535 | ARTISAN CONTROLS | Attn SUITE 100 5 EASTMANS ROAD PARSIPPANY NJ 7054 |
| 1613628 | ARTISAN DISPLAY | 1239 JAMES RD. RED HILL PA 18076 |
| 10/2946 | ARTISAN ELECTRONICS | 5 EASTMANS ROAD PARSIPPANY NJ 7054 |
| 1099803 | ARTISAN MECHANICAL | 11316 TAMARCO DRIVE CINCINNATI OH 45242 |
| 1600160 | ARTISAN MICHIGAN, INC. | Attn C/O LOGISTICS INSIGHT, INC. 3324 MARENTETTE WINDSOR ON N8N 0A1 CANADA |
| 1574558 | ARTISAN PLASTERING INCORP | Attn SUITE 200 2901 4TH STREET S.E. MINNEAPOLIS MN 55414 |
| 1543270 | ARTISOFT | FILE #54251 LOS ANGELES CA 90074-4251 |
| 1543271 | ARTISTIC FURNITURE | Attn REFINISHING & REPAIR INC 400 NE 27 ST. UNIT C POMPANO BEACH FL 33064 |
| 1574546 | ARTISTIC READY MIX | 8720 N WEST 93RD ST MEDLEY FL 33178 |
| 1574547 | ARTISTIC READY MIX CORP | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION*" S.CLARK 8720 NW 93 STREET MEDLEY FL 33166 |
| 1574548 | ARTISTIC READY MIX CORP. | 8720 NW 93 STREET MEDLEY FL 33166 |
| 1558180 | ARTISTONICS CORPORATION | 95 WALKERS BROOK DR READING MA 1867 |
| 1588232 | ARTISTREE | 15 S.W. 19 AVE. FORT LAUDERDALE FL 33312-1529 |
| 1574560 | ARTLO INDUSTRIES | Attn "DO NOT USE SEE 227413*" 1045 E. LA CADENA DRIVE RIVERSIDE CA 92501 |
| 1574561 | ARTLO INDUSTRIES | 2020 GOETZ ROAD PERRIS CA 92570 |
| 109171 | ARTOGRAPHY LABS | 2419 SAINT PAUL ST. BALTIMORE MD 21218 |
| 1099406 | ARTS EQUIPMENT & SUPPLY | 215 E. 6TH STREET NEWPORT KY 41071 |
| 1126746 | ARTURO MORENO BASTIDA | TEXCOCO 1026 2 CP 50040 TOLUCA EDO DE MEXICO |
| 1598866 | ARUBA POOL | Attn C/O TROPICAL SHIPPING 12501 N.W. 38TH AVENUE OPA LOCKA FL 33054 |
| 1596670 | ARUBA POOL SERVICE N.V. | Attn C/O TROPICAL SYSTEMS & DESIGN INC SUITE 2112 MIAMI FL 33146 |
| 1126365 | ARUN N JOSHI & | VANDANA A JOSHI JT TEN 1703 SOUTH PENN PLACE KENNEWICK WA 99337-1464 |
| 1099397 | ARUNDEL CEMENT CO. | Attn 913 S. WOLFE ST. P.O. BOX 38181 BALTIMORE MD 21231 |
| 1066338 | ARUNDEL CORP. | P.O. BOX 626 SPRINGFIELD VA 22150 |
| 1572572 | ARUNDEL CORPORATION | PO BOX626 SPRINGFIELD VA 22150 |
| 1573573 | ARUNDEL CORPORATION | P O BOX 626 SPRINGFIELD VA 22150 |
| 1573574 | ARUNDEL CORPORATION | 500 FRANKFURST AVENUE BALTIMORE MD 22150 |
| 1099448 | ARUNDEL ELEVATOR CO. | 8249 BODKIN AVE. PASADENA MD 21122 |
| 1096428 | ARUNDEL ELEVATOR CO., INC. | 152 A BLADES LN  GLEN BURNIE MD 21060 |
| 1615645 | ARUNDEL ENGINEERING CORP. | 300 S. HAVEN STREET BALTIMORE MD 21224 |
| 1099223 | ARUNDEL LIFTRUCK | P.O. BOX 831 GLEN BURNIE MD 21060 |
| 1603114 | ARUNDEL MEDICAL CENTER | Attn C/O DAVENPORT FIREPROOFING & INSULATION OF MARYLAND, INC. 140 JENNIFER ROAD ANNAPOLIS MD 21401 |
| 1072517 | ARVAN INC | 14083 SOUTH NORMANDIE AVE GARDENA CA 90249 |
| 1120655 | ARVID I VINCENT | BOX 104 CHASE MD 21027-0104 |
| 1543274 | ARVIDA REALTY SALES LTD | 555 S FEDERAL HIGHWAY BOCA RATON FL 33432-4924 |
| 1116483 | ARVIN L PERRY | 25072 SHAVER LAKE CIRCLE LAKE FORREST CA 92630-2538 |
| 1622515 | ARY DANNY | Attn DANNY PO BOX 595 WILBURTON OK 74578 |
| 1622516 | ARY ROBERT | Attn ROBERT P.O. BOX 749 MEEKER CO 81641 |
| 1622517 | ARY ROBERT L. | Attn ROBERT L. P.O. BOX 668 MEEKER CO 81641 |
| 1574614 | ARZEE SUPPLY | 27-33 FRANKLIN TURNPIKE MAHWAH NJ 7430 |
| 1574615 | ARZEE SUPPLY | 15 E. FREDERICK PLACE CEDAR KNOLLS NJ 7927 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1565812 | ARZEE SUPPLY CORP OF NJ | Attn ATTN: EDDIE JACOBUS 17 E FREDERICK PL CEDAR KNOLLS NJ 7927 |
| 1622518 | ARZENTI FRANK | Attn FRANK 3419 POPLAR AVE. PITTSBURGH PA 15234 |
| 1622519 | ARZENTI MARY | Attn MARY 3419 POPLAR AVENUE PITTSBURGH PA 15234 |
| 1570840 | ARZON LTD. | Attn HAMILTON 85 BURFORD ROAD ONTARIO ON L8E 3C6 CANADA |
| 1612678 | ARZON LTD. | Attn HAMILTON 85 BURFORD ROAD ONTARIO ON L8E 3C6 CANADA |
| 1570841 | ARZON LTD. | Attn HAMILTON 80 MORLEY STREET ONTARIO ON L8H 7N1 CANADA |
| 1564562 | ASA | 3556 UNIVERSITY BLVD N STE 123 JACKSONVILLE FL 32277 |
| 1555326 | ASA COMMUNICATIONS INC | Attn CHASE MANHATTAN BANK, NA 850 THIRD AVE NEW YORK NY 10022 |
| 1543275 | ASA ENVIRON PRODUCTS INC | 33 BUSINESS PARK DR. BRANFORD CT 6405 |
| 1561268 | ASA SALES INC | 2501 B WEST 237TH ST TORRANCE CA 90505 |
| 1562223 | ASA-NM | 17 SEGO PLACE LOS LUNAS NM 87031 |
| 1622520 | ASADORIAN ARA | Attn ARA 11104 CRABAPPLE CT STRONGSVILLE OH 44136 |
| 1556744 | ASAHI KASEI KOGYO KABUSHIKI KAISHA | OSAKA 27 9999 |
| 1564821 | ASANTE HEALTH SYSTEM | Attn ROGUE VALLEY MEDICAL CENTER 2825 BARNETT ROAD MEDFORD OR 97504-8389 |
| 1671078 | ASARCO INCORPORATED | 180 MAIDEN LANE NEW YORK NY 10038-4991 |
| 1622521 | ASARIS AUGUSTUS | Attn AUGUSTUS 1251 RICHLANDTOWN PK RICHLANDTOWN PA 18955 |
| 1622522 | ASARIS AUGUSTUS | Attn AUGUSTUS 1251 RICHLANDTOWN PK RICHLANDTOWN PA 18955 |
| 1071729 | ASAT LIMITED | Attn QPL BLDG 10/F-12/F 138 TEXACO ROAD TSUEN WAN NT IT 0 HONG KONG |
| 1605575 | ASBESTOS ABATEMENT | 2420 N. GRAND RIVER LANSING MI 48905 |
| 1096808 | ASBESTOS ANALYSIS & INFORMATION | Attn SERVICE, INC. P.O. BOX 837 FOUR OAKS NC 27524 |
| 1564229 | ASBESTOS ANALYSIS AND INFORMATION | Attn SERVICE, INC P O BOX 837 FOUR OAKS NC 27524 |
| 1671079 | ASBESTOS CLAIMS MANAGEMENT CORP | FKA NATIONAL GYPSUM COMPANY 2609 EASTLAND AVENUE SUITE 202 GREENVILLE TX 75402 |
| 1574624 | ASBESTOS CONTAINMENT SERVICES | 350 WARREN STREET JERSEY CITY NJ 7302 |
| 1609681 | ASBESTOS CONTAINMENT SERVICES | Attn C/O BULLSEYE AT JEFF OR ELWOOD 30 WARREN STREET 1ST FLOOR JERSEY CITY NJ 7302 |
| 1602840 | ASBESTOS CONTAINMENT WAREHOUSE | Attn P/U TRENTON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1574400 | ASBESTOS CONTROL GROUP | 6905 MC COMBER ST. SACRAMENTO CA 95828 |
| 1613723 | ASBESTOS CONTROL GROUP | 8597 JACKSON RD. SACRAMENTO CA 95826 |
| 1596154 | ASBESTOS CONTROL GROUP | 8597 JACKSON ST. SACRAMENTO CA 95826 |
| 1574401 | ASBESTOS CONTROL GROUP | Attn 8579 JACKSON ROAD ATTN: TERRY OSTRANDER SACRAMENTO CA 95826 |
| 1574399 | ASBESTOS CONTROL GROUP INC | 6905 MC COMBER ST SACRAMENTO CA 95826-2521 |
| 1592305 | ASBESTOS CONTROLL GROUP | Attn 8597 JACKSON HIGHWAY C/O JOE NICK SACRAMENTO CA 95826 |
| 1606946 | ASBESTOS COOPERATIVES | 32 N. 6TH STREET KANSAS CITY KS 66103 |
| 1606947 | ASBESTOS COOPERATIVES | 32 N 6TH STREET KANSAS CITY KS 66103 |
| 1671080 | ASBESTOS CORP. LTD. | 835 MOONEY STREET BOX 9 THETFORD MINES QC G6G-5S CANADA |
| 1671081 | ASBESTOS CORP ATLAS ASBESTOSATLAS | Attn MR. STEVEN HICKEY ESQ. SUITE 1010 400 RENAISSANCE CENTER DETROIT MI 48243 |
| 1073365 | ASBESTOS DEFENSE GROUP OF RHODE ISL | SUITE 330 SHAKESPEARE HALL 128 DORRANCE STREET PROVIDENCE RI 2903 |
| 1558846 | ASBESTOS ENGINEERS | 9201 N 9TH AVE PHOENIX AZ 85021 |
| 1671082 | ASBESTOS INSULATION CO. | Attn DEERLAND CORPORATION 355 W. MAIN ST. NORRISTOWN PA 19401 |
| 1592396 | ASBESTOS REMOVAL SERVICES | Attn P.O. BOX 55424 3380-D LAWSON STREET JACKSON MS 39216 |
| 1572530 | ASBESTOS SPECIALTY INC. | PO BOX 368 LINTHICUM HEIGHTS MD 21090 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1613746 | ASBESTOS SPECIALTY INC. | PO BOX 368 LINTHICUM HEIGHTS MD 21090 |
| 1566085 | ASBESTOS/LEAD ABATEMENT RP | Attn BUSINESS PUBLISHERS, INC. 8737 COLESVILLE ROAD, SUITE 1100 SILVER SPRING MD 20910-3928 |
| 1080016 | ASBILL BILLY | 7519 WOODLAND BAY DR HARRISON TN 37341 |
| 1080016 | ASBILL BILLY J | 7519 WOODLAND BAY DR HARRISON TN 37341 |
| 1622524 | ASBILL MARTY | Attn MARTY P.O. BOX 474 HARRISON TN 37341 |
| 1109445 | ASBURY FLUXMASTER OF UTAH, INC. | 791 SOUTH 9300 WEST OGDEN UT 84404 |
| 1102486 | ASBURY GRAPHITE MILLS INC. | 41 MAIN ST. ASBURY NJ 8802 |
| 1114375 | ASBURY HARDWARE INC | 1221 ASBURY AVE ASBURY PARK NJ 07712-5728 |
| 1595590 | ASBURY MANOR | C/O UNITED FIREPROOFING ASBURY NJ 8802 |
| 1584114 | ASBURY PARK PRESS | 245 WILLOW BROOK ROAD FREEHOLD NJ 7728 |
| 1109447 | ASBURY WINDOW FACTORY | 1001 ASBURY AVENUE ASBURY PARK NJ 7712 |
| 1599710 | ASC - LAKE PARK COUNTY SCHOOL | Attn WAREHOUSE 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1599709 | ASC - NORWOOD | Attn WAREHOUSE 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1599711 | ASC - SKYLINE LOFTS | Attn WAREHOUSE 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1593803 | ASC CUSTOMER PICK-UP TRANSHIELD | TRANSHIELD W. CHICAGO WEST CHICAGO IL 60185 |
| 1546529 | ASC GEOSCIENCES INC | 3055 DRANE FIELD ROAD LAKELAND FL 33811 |
| 1097011 | ASC INDUSTRIES, LTD. | 1416 W. 175TH ST. EAST HAZEL CREST IL 60429 |
| 1593823 | ASC INSULATION | Attn WAREHOUSE 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1579477 | ASC INSULATION & FIREPR. | 2100 STONINGTON AVE HOFFMAN ESTATES IL 60195 |
| 1613630 | ASC INSULATION & FIREPROOFING | Attn 931 RUSH ST. RUSH WALTON RENOVATION CHICAGO IL 60606 |
| 1096993 | ASC PUMPING EQUIPMENT | P. O. BOX 68-5043 MILWAUKEE WI 53268-5043 |
| 1099963 | ASC PUMPING EQUIPMENT | 180 N. POPLAR PLACE NORTH AURORA IL 60542 |
| 1599708 | ASC/DEPARTMENT OF AVIATION | Attn C/O WAREHOUSE 2100 STONINGTON AVE HOFFMAN ESTATES IL 60195 |
| 1543276 | ASCAP | P O BOX 4705 CAROL STREAM IL 60197-4705 |
| 1545718 | ASCAP | P O BOX 4705 CAROL STREAM IL 60197-4705 |
| 1565402 | ASCE | Attn ATTN: LOCKBOX 100220 SCNPC PASADENA CA 91189-0220 |
| 1565067 | ASCE - EL PASO BRANCH | P O BOX 8147 CLEARWATER FL 33758 8147 |
| 1104498 | ASCENDIX TECHNOLOGIES, INC. | Attn MARK J BREITNAUER PE 1410 GAIL BORDEN PLACE  C-5 EL PASO TX 79935-4809 |
| 1601124 | ASCENSION READY MIX | 13140 COIT ROAD, SUITE 450 DALLAS TX 75240 |
| 1602615 | ASCENSION READY MIX | 16105 HIGHWAY 73 PRAIRIEVILLE LA 70769 |
| 1622525 | ASCHERMAN RIKI | PO BOX510 PRAIRIEVILLE LA 70769 |
| 1601059 | ASCI/PLANT # 1 96TH STREET | Attn RIKI 1967 NORTH HALSTED 3F CHICAGO IL 60614 |
| 1601054 | ASCI/PLANT #2 MOBILE | 10000 DALLAS HENDERSON CO 80640 |
| 1604059 | ASCI/PLANT #3 MOBILE | 7321 E. 88TH HENDERSON CO 80640 |
| 1097275 | ASCO FUEL AND LUBRICANTS | NW QUADRANT OF THE INTERSECTION OF E47TH& PEORIA DENVER CO 80239 |
| 1552207 | ASCO PNEUMATIC CONTROLS | P. O. BOX 99648 CHICAGO IL 60690-9648 |
| 1552938 | ASCO PNEUMATIC CONTROLS | P O BOX 905925 CHARLOTTE NC 28290-5925 |
| 1561051 | ASCOLTA TRAINING COMPANY | P O BOX 905925 CHARLOTTE NC 28290-5925 |
| 1548247 | ASCOM HASLER  AMS TMS | 2351 MCGAW AVENUE IRVINE CA 92614 |
| 1548246 | ASCOM HASLER MAILING | Attn BANK ONE  ACC# 157/41 757 CAROLYN AVENUE COLUMBUS OH 43224 Attn SYSTEMS, INC. P.O. BOX 895 SHELTON CT 06484-0895 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600860 | ASCON CUTTERS | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85046 |
| 153133 | ASCONA | DRESDNER BANK AG, NY BRANCH NEW YORK NY 10005-2889 |
| 1563767 | ASD AUCTIONS INC | 12860 US HWY 29 CHATHAM VA 24531 |
| 1592162 | ASDCO | 4701 MIKE CALALILLO DR. DULUTH MN 55807 |
| 1613612 | ASDCO | 4701 COLALILLO DRIVE DULUTH MN 55807 |
| 1609778 | ASE CONTRACTING | 738 S WATERMAN AVENUE   STE C45 SAN BERNARDINO CA 92408-2370 |
| 1671083 | ASEA BROWN BOVERI INC. | Attn STAT AGNT THE CORP. TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| 1115512 | ASEC MANUFACTORING & SALES (PTY) LT | PO BOX 329 PORT ELIZABETH IT 00000-0000 SOUTH AFRICA |
| 1114749 | ASEC MANUFACTURING | PO BOX 1679 CATOOSA OK 74015 |
| 1109310 | ASEC MANUFACTURING & SALES | PO BOX 329 PORT ELIZABETH IT 6000 SOUTH AFRICA |
| 1110208 | ASEC MANUFACTURING & SALES | POST OFFICE BOX 329 PORT ELIZABETH IT 6000 SOUTH AFRICA |
| 1097071 | ASEC SALES & MANUFACTURING | P.O. BOX 329 PORT ELIZABETH IT 6000 SOUTH AFRICA |
| 1622526 | ASEVEDO JOSE | Attn JOSE P O BOX 225 AGUA DULCE TX 78330 |
| 1622527 | ASEVEDO NOE | Attn NOE COUNTY RD 103 AGUA DULCE TX 78330 |
| 1558074 | ASFP | Attn ASSOCIATION HOUSE 235 ASH RD ALDERSHOT HAMPSHIRE HA GU12 4DD |
| 1099914 | ASGCO MANUFACTURING, INC. | 301 GARDEN STREET ALLENTOWN PA 18102 |
| 1622528 | ASH BOBBY | Attn BOBBY 1601 HALTER ODESSA TX 79763 |
| 1612851 | ASH BRICK DIV | Attn PO BOX 99 MAIN ST MERRY COMPANIES INC VAN WYCK SC 29744 |
| 1102692 | ASH EQUIPMENT | Attn 155 OSWALT AVE PO BOX 8 BATAVIA IL 60510 |
| 1570601 | ASH EQUIPMENT CO. | P. O. BOX 8 BATAVIA IL 60510 |
| 1622529 | ASH F | Attn F 330 SWEET BRIAR CT JOPPA MD 21085 |
| 1582572 | ASH GROVE | Attn 100 MONTANA HWY 518 CLANCY MT 59634 |
| 1574585 | ASH GROVE CEMENT CO | 100 MONTANA HWY 518 CLANCY MT 59634 |
| 1574586 | ASH GROVE CEMENT CO | Attn PURCHASING DEPART PO BOX 130 FOREMAN AR 71836 |
| 1574590 | ASH GROVE CEMENT CO | Attn PURCHASING DEPT P O BOX 130 FOREMAN AR 71836 |
| 1574589 | ASH GROVE CEMENT CO | 1801 N. SANTA FE CHANUTE KS 66720 |
| 1574588 | ASH GROVE CEMENT COMPANY | 16215 HIGHWAY 50 LOUISVILLE NE 68037 |
| 1582573 | ASH GROVE CEMENT COMPANY | 16215 HIGHWAY 50 LOUISVILLE NE 68037 |
| 1574584 | ASH GROVE CEMENT WEST | 100 MONTANA HIGHWAY 518 CLANCY MT 59634 |
| 1610080 | ASH GROVE CEMENT WEST | 3801 EAST MARGINAL WAY SOUTH SEATTLE WA 98134 |
| 1574591 | ASH GROVE CEMENT WEST | INTERS 80 AT MI POST 331 DURKEE OR 97905 |
| 1574592 | ASH GROVE CEMENT WEST | P O BOX 5 DURKEE OR 97905 |
| 1578917 | ASH GROVE CEMENT WEST INC | PO BOX 5 DURKEE OR 97905 |
| 1578918 | ASH GROVE CEMENT WEST, INC. | PO BOX 51 NEPHI UT 84648 |
| 1616709 | ASH GROVE MATERIALS CORP | PO BOX51 NEPHI UT 84648 |
| 1611647 | ASH GROVE READY MIX | Attn P O BOX 25348 8900 INDIAN CREEK PARKWAY #500 SHAWNEE MISSION KS 66225 |
| 1594160 | ASH GROVE WEST | 800 INDUSTRIAL PARK ASH GROVE MO 66504 |
| 1615687 | ASH GROVE WEST | 3801 E. MARGINAL WAY SOUTH SEATTLE WA 98134 |
| 1109444 | ASH STEVENS INC. | 3801 E. MARGINAL WAY SOUTH SEATTLE WA 98134 |
| 1106519 | ASH STEVENS, INC. | Attn POLIT PLT 18655 KRAUSE STREET WYANDOTTE MI 48192 |
|  |  | 5661 JOHN LODGE FREEWAY DETROIT MI 48202 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110292 | ASH STEVENS, INC. | 18665 KRAUSE WYANDOTTE MI 48192 |
| 1110293 | ASH STEVENS, INC. | 5861 JOHN LODGE FREEWAY DETROIT MI 48202 |
| 1099519 | ASHBURN HILL HUNTING PRESERVE | P.O. BOX 3128 MOULTRIE GA 31776 |
| 1622530 | ASHBY BENJAMIN | Attn BENJAMIN 266 E. 22ND ST. 9 ATLANTIC IA 50022 |
| 1080046 | ASHBY CHRISTOPHER | 4040 RELIANT CIRCLE OWENSBORO KY 42301 |
| 1080046 | ASHBY CHRISTOPHER P | 4040 RELIANT CIRCLE OWENSBORO KY 42301 |
| 1622532 | ASHBY COLAN | Attn COLAN RT 1 BOX 543 RED OAK OK 74536 |
| 1070182 | ASHBY CROSS COMPANY INC | 418 BOSTON STREET TOPSFIELD MA 1983 |
| 1622533 | ASHBY PEGGY | Attn PEGGY 1497 BLAIN CEM RD NW SWISHER IA 52338 |
| 1079923 | ASHBY ROBERT | PO BOX 27432 SAN DIEGO CA 921981432 |
| 1079923 | ASHBY ROBERT | PO BOX 27432 SAN DIEGO CA 921981432 |
| 1670855 | ASHCRAFT & GEREL | 440 COMMERCIAL STREET, SUITE 600 BOSTON MA 2109 |
| 1622535 | ASHCRAFT CLEEDA | Attn CLEEDA 411 ELM ST 414 NEWPORT KY 41071 |
| 1622538 | ASHCRAFT II WILLIAM | Attn WILLIAM 706 MARTIN LUTHER KING DR CINCINNATI OH 45220 |
| 1622536 | ASHCRAFT JUNE | Attn JUNE 34101 SYLVESTER DRIVE FREMONT CA 91536 |
| 1622537 | ASHCRAFT WILLIAM | Attn WILLIAM 1100 SOUTH BELCHER RD. #383 LARGO FL 33771 |
| 1622539 | ASHCROFT THOMAS | Attn THOMAS 9 GOLF STREAM DRIVE PENFIELD NY 14526 |
| 1598029 | ASHDOWN BROS. CONSTRUCTION CO. | PO BOX 855 CEDAR CITY UT 84721-0855 |
| 1598030 | ASHDOWN BROS. CONSTRUCTION CO. | 1134 N. LUND HWY CEDAR CITY UT 84720 |
| 1622540 | ASHE IRMA | Attn IRMA % MRS J EARLE TURNER        109 B BELVEDERE SC 29841 |
| 1622541 | ASHE R | Attn R C/O TURNER,109 BRIARCLIFF BELVEDERE SC 29841 |
| 1574578 | ASHEBORO CONCRETE PRODUCT | 2800 SOUTH FAYETTEVILLE ST. ASHEBORO NC 27203 |
| 1594057 | ASHEBORO CONCRETE PRODUCTS CO. | 2800 SOUTH FAYETTEVILLE ST. ASHEBORO NC 27203 |
| 1622542 | ASHER BENJAMIN | Attn BENJAMIN 4 WOODLAND CT     APT201 LAUREL MD 20707 |
| 1622543 | ASHER DONNA | Attn DONNA 85 PROSPECT STREET NORTHAMPTON MA 1060 |
| 1622544 | ASHER ROBERT | Attn ROBERT 664-109 OAK HAVEN ALTAMONTE SPRIGS FL 32701 |
| 1552495 | ASHEVILLE RUBBER & GASKET | PO BOX 8463 ASHEVILLE NC 28814-8463 |
| 1591036 | ASHEVILLE SCHOOL | Attn 360 SCHOOL ROAD JOHN TYLER DINEING HALL FACILITY ASHEVILLE NC 28815 |
| 1622545 | ASHFORD BRENNA | Attn BRENNA RT 2 BOX 92 WICHITA FALLS TX 76301 |
| 1574580 | ASHFORD CONCRETE INC. | Attn P O BOX 189 ROUTE #219 SPRINGVILLE NY 14141 |
| 1574579 | ASHFORD CONCRETE INC./REIFLER | P O BOX 189 SPRINGVILLE NY 14141 |
| 1622546 | ASHFORD EDMUNDO | Attn EDMUNDO 10103 LANSDALE #412 HOUSTON TX 77036 |
| 1622547 | ASHFORD ROBERT | Attn ROBERT 1715 EASTCREST DRIVE CHARLOTTE NC 28297 |
| 1097096 | ASHGATE PUBLISHING COMPANY | 2252 RIDGE RD. BROOKFIELD VT 05036-9704 |
| 1099222 | ASHLAND CHEMICAL | Attn 195 INDUSTRIAL PARK 100 N. COMMERCE DR. PHILADELPHIA PA 19104 |
| 1110296 | ASHLAND CHEMICAL | 11109 S. CHOCTAW DRIVE BATON ROUGE LA 70815 |
| 1614936 | ASHLAND CHEMICAL | ZONA INDUSTRIAL LAS PALMAS CATANO IT |
| 1594289 | ASHLAND CHEMICAL | Attn DREW DIVISION ATTN. ANA WILLIAMS 1 DREW PLAZA BOONTON NJ 7005 |
| 1570198 | ASHLAND CHEMICAL | P.O. BOX 101489 ATLANTA GA 30392 |
| 1546540 | ASHLAND CHEMICAL | P.O. BOX 932363 CHICAGO IL 60673-3263 |

| Person Code | Name | Address |
|---|---|---|
| 1115372 | ASHLAND CHEMICAL | 8500 S. WILLOW SPRINGS ROAD WILLOW SPRINGS IL 60480 |
| 1115119 | ASHLAND CHEMICAL | Attn ATTN: RECEIVING DREW DIVISION 1106 HARRISON AVENUE KEARNY NJ 7032 |
| 1115118 | ASHLAND CHEMICAL | Attn DREW DIV 6121 ALMEDA-GENOA ROAD HOUSTON TX 77048 |
| 1113337 | ASHLAND CHEMICAL | Attn ATTN: PURCHASING DREW DIVISION 1106 HARRISON AVENUE KEARNY NJ 7032 |
| 1113335 | ASHLAND CHEMICAL | Attn ATTN: PURCHASING PO BOX 2219 COLUMBUS OH 43216 |
| 1112864 | ASHLAND CHEMICAL | Attn C/O MAGIC SEASONINGS BLENDS 824 DISTRIBUTION ROW NEW ORLEANS LA 70123-3210 |
| 1106526 | ASHLAND CHEMICAL | PO BOX 2803 ASHLAND KY 41105-2803 |
| 1105830 | ASHLAND CHEMICAL | P. O. BOX 101489 ATLANTA GA 30392-1489 |
| 1106522 | ASHLAND CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2219 COLUMBUS OH 43216 |
| 1106523 | ASHLAND CHEMICAL | Attn IC&S ACCOUNTS PAYABLE PO BOX 2219 COLUMBUS OH 43216 |
| 1106525 | ASHLAND CHEMICAL | Attn ATTN: ACCTS PAYABLE PO BOX 2219 COLUMBUS OH 43216 |
| 1106520 | ASHLAND CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2219 COLUMBUS OH 43216 |
| 1099805 | ASHLAND CHEMICAL | Attn 2500 FEDERATED BLVD. P.O. BOX 2219 COLUMBUS OH 43216 |
| 1601126 | ASHLAND CHEMICAL CANADA LTD | 1015 NOTRE DAME EAST MONTREAL QC H1B 2V1 CANADA |
| 1571788 | ASHLAND CHEMICAL CANADA LTD. | 2620 ROYAL WINDSOR DRIVE MISSISSAUGA  ONTARIO ON L5J 4E7 CANADA |
| 1571954 | ASHLAND CHEMICAL CANADA LTD. | 1270 NOBEL BOULEVARD BOUCHERVILLE QUEBEC QC J4B 5H1 CANADA |
| 1069905 | ASHLAND CHEMICAL CO | P O BOX 101489 ATLANTA GA 30392 |
| 1112866 | ASHLAND CHEMICAL CO | 4550 NE EXPWY ATLANTA GA 30340 |
| 1115171 | ASHLAND CHEMICAL CO | Attn ECD DIVISION 2307 BUSINESS CTR DRIVE AUSTIN TX 78744 |
| 1115725 | ASHLAND CHEMICAL CO | 1817 W. INDIANAAVENUE SOUTH BEND IN 46613 |
| 1558564 | ASHLAND CHEMICAL CO | PO BOX 371002 PITTSBURGH PA 15250-7002 |
| 1106529 | ASHLAND CHEMICAL CO | P.O. BOX 2803 ASHLAND KY 41105-2603 |
| 1095839 | ASHLAND CHEMICAL CO | P.O. BOX 101489 ATLANTA GA 30392-1489 |
| 1106534 | ASHLAND CHEMICAL CO | P.O. BOX 2803 ASHLAND KY 41105-2803 |
| 1081069 | ASHLAND CHEMICAL CO. | P.O. BOX 101489 ATLANTA GA 30392-1489 |
| 1110297 | ASHLAND CHEMICAL CO | 729 MAUNEY DRIVE COLUMBIA SC 29201 |
| 1546841 | ASHLAND CHEMICAL CO | P.O. BOX 101489 ATLANTA GA 30392-1489 |
| 1106524 | ASHLAND CHEMICAL CO | Attn IC&S ACCOUNTS PAYABLE PO BOX 2219 COLUMBUS OH 43216 |
| 1099055 | ASHLAND CHEMICAL CO | P.O. BOX 15649 BATON ROUGE LA 70815 |
| 1070178 | ASHLAND CHEMICAL COMPANY | Attn P O BOX 101489 UNION OIL COMPANY OF CALIFORNIA ATLANTA GA 30392 |
| 1570497 | ASHLAND CHEMICAL COMPANY | P O BOX 101489 ATLANTA GA 30392-1489 |
| 1570843 | ASHLAND CHEMICAL COMPANY | PO BOX2219 COLUMBUS OH 43216 |
| 1571615 | ASHLAND CHEMICAL COMPANY | Attn C/O AIR PRODUCTS & CHEMICAL RD  1 TAMAQUA PA 18252 |
| 1571805 | ASHLAND CHEMICAL COMPANY | 3350 SOUTH ZUNI STREET ENGLEWOOD CO 80110 |
| 1571798 | ASHLAND CHEMICAL COMPANY | 200 DARROW ROAD AKRON OH 44305 |
| 1571797 | ASHLAND CHEMICAL COMPANY | 3322 NORTH WEST 35TH AVENUE PORTLAND OR 97210 |
| 1571794 | ASHLAND CHEMICAL COMPANY | 400 TELFAIR ROAD SAVANNAH GA 31-401 |
| 1571791 | ASHLAND CHEMICAL COMPANY | 3930 GLENWOOD DRIVE CHARLOTTE NC 28208 |
| 1571790 | ASHLAND CHEMICAL COMPANY | 729 MAUNEY DRIVE COLUMBIA SC 29201 |
| 1571789 | ASHLAND CHEMICAL COMPANY | 3101 WOOD DRIVE GARLAND TX 75041 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1571778 | ASHLAND CHEMICAL COMPANY | 5125 WEST HANNA AVENUE TAMPA FL 33634 |
| 1571777 | ASHLAND CHEMICAL COMPANY | 3849 FISHER ROAD COLUMBUS OH 43228 |
| 1571949 | ASHLAND CHEMICAL COMPANY | 2802 PATTERSON GREENSBORO NC 27407 |
| 1571879 | ASHLAND CHEMICAL COMPANY | 3535 WEST 21ST STREET TULSA OK 74107 |
| 1578059 | ASHLAND CHEMICAL COMPANY | 2351 CHANNEL AVENUE MEMPHIS TN 38113 |
| 1578854 | ASHLAND CHEMICAL COMPANY | 400 MAIN STREET TEWKSBURY MA 1876 |
| 1571849 | ASHLAND CHEMICAL COMPANY | 8901 OLD GALVESTON ROAD HOUSTON TX 77034 |
| 1578844 | ASHLAND CHEMICAL COMPANY | 200 NORTH EAST 181ST STREET MIAMI FL 33162 |
| 1578816 | ASHLAND CHEMICAL COMPANY | Attn FREEPORT CENTER BUILDING 12 CLEARFIELD UT 84016 |
| 1578811 | ASHLAND CHEMICAL COMPANY | 455 INDUSTRIAL DRIVE JACKSON MS 39209 |
| 1571807 | ASHLAND CHEMICAL COMPANY | 7710 POLK STREET SAINT LOUIS MO 63111 |
| 1571775 | ASHLAND CHEMICAL COMPANY | 10505 SOUTH PAINTER AVENUE SANTA FE SPRINGS CA 90670 |
| 1571774 | ASHLAND CHEMICAL COMPANY | 100 12TH STREET CATLETTSBURG KY 41129 |
| 1571766 | ASHLAND CHEMICAL COMPANY | 8500 SOUTH WILLOW SPRINGS ROAD WILLOW SPRINGS IL 60480 |
| 1571761 | ASHLAND CHEMICAL COMPANY | 4550 NORTHEAST EXPRESSWAY DORAVILLE GA 30340 |
| 1571759 | ASHLAND CHEMICAL COMPANY | 6839 W. CHICAGO CHANDLER AZ 85226 |
| 1571757 | ASHLAND CHEMICAL COMPANY | 3300 BALL STREET BIRMINGHAM AL 35234 |
| 1571742 | ASHLAND CHEMICAL COMPANY | 2788 GLENDALE-MILFORD ROAD CINCINNATI OH 45241 |
| 1571616 | ASHLAND CHEMICAL COMPANY | 1101 NEW FORD MILL ROAD MORRISVILLE PA 19067 |
| 1594117 | ASHLAND CHEMICAL COMPANY | P.O. BOX 2219 COLUMBUS OH 43216 |
| 1572370 | ASHLAND CHEMICAL COMPANY | PO BOX101489 ATLANTA GA 30392 |
| 1572371 | ASHLAND CHEMICAL COMPANY | P.O. BOX 101489 ATLANTA GA 30392 |
| 1572280 | ASHLAND CHEMICAL COMPANY | 156 W. 56TH AVENUE DENVER CO 80216 |
| 1572055 | ASHLAND CHEMICAL COMPANY | 5700 STONE RIDGE MALL ROAD, SUITE 3 PLEASANTON CA 94588 |
| 1571987 | ASHLAND CHEMICAL COMPANY | 11109 SOUTH CHOCTAW DRIVE BATON ROUGE LA 70815 |
| 1571956 | ASHLAND CHEMICAL COMPANY | 3701 RIVER ROAD TONAWANDA NY 14150 |
| 1571955 | ASHLAND CHEMICAL COMPANY | 5263 NATIONAL DRIVE KNOXVILLE TN 37914 |
| 1571951 | ASHLAND CHEMICAL COMPANY | SOUTH STREET RENSSELAER NY 12144 |
| 1612722 | ASHLAND CHEMICAL COMPANY | 5420 SPEAKER ROAD KANSAS CITY KS 66106 |
| 1609912 | ASHLAND CHEMICAL COMPANY | 4300 S.W. 36TH STREET OKLAHOMA CITY OK 73119 |
| 1609887 | ASHLAND CHEMICAL COMPANY | 1817 WEST INDIANA AVENUE SOUTH BEND IN 46613 |
| 1609885 | ASHLAND CHEMICAL COMPANY | 4185 ALGONQUIN PARKWAY LOUISVILLE KY 40211 |
| 1609883 | ASHLAND CHEMICAL COMPANY | 1415 SOUTH BLOODWORTH RALEIGH NC 27610 |
| 1600014 | ASHLAND CHEMICAL COMPANY | Attn C/O OMNI FIREPROOFING BLAZER PARKWAY DUBLIN OH 43017 |
| 1594118 | ASHLAND CHEMICAL COMPANY | PO BOX2219 COLUMBUS OH 43216 |
| 1571614 | ASHLAND CHEMICAL COMPANY | 1101 NEW FORD MILL ROAD MORRISVILLE PA 19067 |
| 1570842 | ASHLAND CHEMICAL COMPANY | PO BOX2219 COLUMBUS OH 43216 |
| 1565316 | ASHLAND CHEMICAL COMPANY | P.O. BOX 2219 COLUMBUS OH 43216 |
| 1110295 | ASHLAND CHEMICAL COMPANY | 1745 COTTAGE STREET ASHLAND OH 44805 |
| 1551176 | ASHLAND CHEMICAL COMPANY | P.O.BOX 101489 ATLANTA GA 30392 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1522124 | ASHLAND CHEMICAL COMPANY | 5700 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| 1070191 | ASHLAND CHEMICAL COMPANY | P O BOX 101489 ATLANTA GA 30392 |
| 550517 | ASHLAND CHEMICAL CORP | PO BOX 93263 CHICAGO IL 60673 |
| 585003 | ASHLAND CHEMICAL DS EXPANSION | Attn C/O SPRAY CRAFT 5202 BLAZER MEMORIAL PKWY DUBLIN OH 43017 |
| 0103360 | ASHLAND CHEMICAL INC. | 600 OAKMOUNT LANE WESTMONT IL 60559 |
| 546839 | ASHLAND CHEMICAL, INC. | P O BOX 101489 ATLANTA GA 30392 |
| 546840 | ASHLAND CHEMICAL, INC. | P O BOX 93263 CHICAGO IL 60673 |
| 617011 | ASHLAND CHEMICAL, INC. | P O BOX 101489 ATLANTA GA 30392 |
| 106527 | ASHLAND CHEMICALS | Attn ATTN: PURCHASING PO BOX 2803 ASHLAND KY 41105-2803 |
| 1113338 | ASHLAND CHEMICALS | Attn ATTN: ACCTS PAYABLE PO BOX 2803 ASHLAND KY 41105-2803 |
| 551381 | ASHLAND CHEMICALS CO | PO BOX 93263 CHICAGO IL 60673-3263 |
| 566131 | ASHLAND DISTRIBUTION CO. | PO BOX 371002 PITTSBURGH PA 15250-7002 |
| 081272 | ASHLAND DISTRIBUTION COMPANY | Attn DIVISION OF ASHLAND INC. ATTN: ACCOUNTS PAYABLE P. O. BOX 1026 BAYAMON PR 960 |
| 563391 | ASHLAND DISTRIBUTION COMPANY | Attn DIVISION OF ASHLAND INC. P. O. BOX 1026 BAYAMON PR 960 |
| 114232 | ASHLAND INC | PO BOX 391 ASHLAND KY 41114 |
| 607253 | ASHLAND INC. | 20915 S WILMINGTON AVE CARSON CA 90810 |
| 671084 | ASHLAND INC. | 50 EAST RIVER CENTER BLVD. P.O. BOX 391 COVINGTON KY 41012-0391 |
| 607436 | ASHLAND INC. | PO BOX2803 ASHLAND KY 41105 |
| 6706612 | ASHLAND INC. | ASHLAND CHEMICAL COMPANY DREW MARINE DIV ONE DREW PLAZA BOONTON NJ 07005 |
| 612473 | ASHLAND INC. | PO BOX2219 COLUMBUS OH 43216 |
| 106500 | ASHLAND OIL CO | Attn ASHLAND CHEMICAL COIC&S DIV P.O. BOX 2219 DIST DEPT COLUMBUS OH 43216 |
| 110298 | ASHLAND OIL CO | Attn ASHLAND CHEMICAL CO IC&S DIV 2802 PATTERSON STREET GREENSBORO NC 27419 |
| 106528 | ASHLAND OIL INC | Attn ASHLAND CHEMICAL COIC&S DIV P O BOX 2219 DIST DEPT COLUMBUS OH 43216 |
| 106533 | ASHLAND OIL INC | Attn ASHLAND CHEMICAL CO IC&S DIV P O BOX 2219 DIST DEPT COLUMBUS OH 43216 |
| 110300 | ASHLAND OIL INC | Attn ASHLAND CHEMICAL IC&S DIV S STREET RENSSELAER NY 12144 |
| 112867 | ASHLAND OIL INC | Attn ASHLAND CHEMICAL CO IC&S DIV 455 INDUSTRIAL DRIVE JACKSON MO 39209 |
| 3112865 | ASHLAND OIL INC | Attn ASHLAND CHEMICAL COIC&S DIV 2788 GLENDALE MILFORD ROAD CINCINNATI OH 45241 |
| 110299 | ASHLAND OIL INC | Attn ASHLAND CHEMICAL CO IC&S DIV 701 WESTERN AVENUE MOBILE AL 38607 |
| 106531 | ASHLAND OIL INC | Attn ASHLAND CHEMICAL CO IC&S DIV P O BOX 2219 DIST DEPT COLUMBUS OH 43216 |
| 106532 | ASHLAND OIL INC | Attn ASHLAND CHEMICAL CO IC&S DIV P O BOX 2219 DIST DEPT COLUMBUS OH 43216 |
| 073372 | ASHLAND OIL INC. LAW OFFICES | ASHLAND OIL INC. 2219 COLUMBUS OH 43216 |
| 106542 | ASHLAND PETROLEUM | PO BOX 570-R ASHLAND KY 41114 |
| 110306 | ASHLAND PETROLEUM COMPANY | Attn ATTN: GAGAI, SHEILA RESEARCH & ENGINEERING BLDG. 11631 US ROUTE 23 CATLETTSBURG KY 41129 |
| 1543278 | ASHLAND PLUMBING/HEATING | 242 WEST 20TH STREET NEW YORK NY 10011 |
| 1109159 | ASHLAND TBA CORPORATION | PO BOX 89 GUNTERSVILLE AL 35976 |
| 1113106 | ASHLAND TBA CORPORATION | E. LAKE ROAD GUNTERSVILLE AL 35976 |
| 1096231 | ASHLEE PUBLISHING CO., INC. | 310 MADISON AVE. NEW YORK NY 10017-6098 |
| 1622548 | ASHLEY CHRISTINE | Attn CHRISTINE 3236 GRANITE ROAD WOODSTOCK MD 21163 |
| 1622549 | ASHLEY DANA | Attn DANA 1516 EAST GIRARD PLACE ENGLEWOOD CO 80118 |
| 1622550 | ASHLEY DANIEL | Attn DANIEL P.O. BOX 623 RIFLE, CO 81650 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1622551 | ASHLEY DAWN | Attn DAWN N&SW 14960 POCAHONTAS DRIVE MENOMONEE FALLS, WI 53051 |
| 1078843 | ASHLEY ERIC | 685 CRANFORD DRIVE CINCINNATI OH 45240 |
| 1078843 | ASHLEY ERIC L | 685 CRANFORD DRIVE CINCINNATI OH 45240 |
| 1604371 | ASHLEY INDUSTRIAL PRODUCTS | PO BOX 5453 HAUPPAUGE NY 11788-0342 |
| 1606906 | ASHLEY INDUSTRIAL PRODUCTS | 1 FARMERS LANE SAINT JAMES NY 11780 |
| 1622553 | ASHLEY JAMES | Attn JAMES 630W. RIDGEWAY RD HONEA PATH SC 29654 |
| 1608193 | ASHLEY JAMES | Attn C/O COMMERCIAL INTERIORS CORNER OF MAIN AND WILLIAMS 400 S MAIN ANN ARBOR MI 48103 |
| 1622554 | ASHLEY MEWS | Attn NICOLE 10551 TWIN RIVERS ROAD D-2 COLUMBIA MD 21044 |
| 1611678 | ASHLEY NICOLE | Attn C/O WARCO CONSTRUCTION 320 ASHVILLE AVENUE CARY NC 27511 |
| 1622555 | ASHLEY PROFESSIONAL CENTER | Attn TERRY P. O. BOX 995 FOUNTAIN INN SC 29644 |
| 1575225 | ASHLEY TERRY | 100 WEST 200 NORTH VERNAL UT 84078 |
| 1622556 | ASHLEY VALLEY MEDICAL CENTER | Attn WALTER 910 W 15TH ST WILLISTON ND 58801 |
| 1622559 | ASHLEY WALTER | PO BOX 38 BRIDGETON NJ 8302 |
| 1556020 | ASHLEY MCCORMICK CO., INC. | Attn CHARLES 160 ROLLING GREEN CIR GREENVILLE SC 29615 |
| 1622557 | ASHMORE CHARLES | Attn GEORGE 12 WOODS EDGE CT GREENVILLE SC 29615 |
| 1622558 | ASHMORE GEORGE | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1568021 | ASHMORE LAWSON | Attn RAYMOND ROUTE 6 BOX 186 CARTHAGE MO 64836 |
| 1622659 | ASHMORE RAYMOND | 186 EAST SATIN JEFFERSON OH 44047 |
| 1574593 | ASHTABULA HIGHWAY DEPT. | 186 EAST SATIN JEFFERSON OH 44047 |
| 1574594 | ASHTABULA HIGHWAY DEPT. | 4987-250 ST. ASHTON IA 51232 |
| 1573672 | ASHTON BLOCK & TILE | 341 WEST 75TH STREET WILLOWBROOK IL 60514 |
| 1559761 | ASHTON READY MIX | Attn PO BOX 150 WEST MOUNTAIN RD GLENS FALLS NY 12801 |
| 1574595 | ASHTON TILE CO | 3152 MONROE AVENUE SHELDON IA 51201 |
| 1573671 | ASHTON TILE CO | Attn C/O SOUTHERN FIREPROOFING 381 HENDERSONVILLE  ROAD ASHEVILLE NC 28813 |
| 1602730 | ASHVILLE CARDIOLOGY ASSOCIATES | Attn CHERYL 2415 RED PINE CT PORTAGE WI 53901 |
| 1622561 | ASHWORTH CHERYL | Attn DAVID 115-2 NORTH MAIN STREET MANSFIELD MA 2048 |
| 1622562 | ASHWORTH DAVID | Attn ERIC 826 MISTY RIDGE SUGARLAND TX 77479 |
| 1622563 | ASHWORTH ERIC | Attn JACK 10268 CEDARWOOD DR UNION KY 41091 |
| 1622564 | ASHWORTH JACK | Attn JERRY 10129 CEDARWOOD DR UNION KY 41091 |
| 1622565 | ASHWORTH JERRY | Attn STEVEN 105 SW 8TH SEMINOLE TX 79360 |
| 1622566 | ASHWORTH STEVEN | PO BOX 578 CYPRESS TX 77429 |
| 1555524 | ASI ELECTRONICS, INC. | 826 SOUTH COMMERCE LAS VEGAS NV 89106 |
| 1109399 | ASI PRODUCTS | Attn WESLEY SCALE DAM PARK RD 25 MATHIS TX 78368 |
| 1602790 | ASI RCC | 28221 COUNTY ROAD 319 BUENA VISTA CO 81221 |
| 1572532 | ASI RCC, INC. | 14600 SPOTSWOOD FURNACE ROAD FREDERICKSBURG VA 22407 |
| 1607601 | ASI RCC, INC. | ATTN. ACCOUNTS PAYABLE BUENA VISTA CO 81211 |
| 1572533 | ASI RCC, INC. | Attn C/O BUCKHORN RESERVOIR EXPANSION 8177 ROCKY RIDGE SCHOOL ROAD SIMS NC 27880 |
| 1590073 | ASI RCC, INC. | Attn PORTABLE HWY 119 W BLACK HAWK CO 80422 |
| 1572534 | ASI RCC, INC. | 140 WATER STREET NORWALK CT 06856-1379 |
| 1557725 | ASI SENSIR TECHNOLOGIES | Attn ATTN: JAN FRANKLIN PO BOX 3127 BUENA VISTA CA 81211 |
| 1556386 | ASI/RCC INC | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1603117 | ASI/LVI ENVIRONMENTAL SERVICES,INC. | Attn ATTN: MR. TIM MILLER 1222 UNIVERSITY AVENUE SAINT PAUL MN 55104 |
| 1553073 | ASIA CONSTRUCTION RESEARCH | BOX 1182 HELSINGBORG IT 25111 |
| 1114440 | ASIA PETROLEUM SUPPLIES | Attn (HOLDINGS) LTD, GUANGZHOU OFFICE MR. SUNNY GU RM 909, 9/F METRO PLAZA 183 TIAN HE BEI ROAD GUANGZHOU IT 0 CHINA |
| 1543279 | ASIA SOCIETY | Attn CORP REGISTRATION MANAGER 725 PARK AVENUE NEW YORK NY 10021-5088 |
| 1069845 | ASIAN PCB & PCBA DIRECTORY | 175 LINMORE DR FREMONT CA 94539 |
| 1565136 | ASIC ALLIANCE | 78 DRAGON COURT WOBURN MA 1801 |
| 1128447 | ASIC ALLIANCE CORP | GEN COUNSEL 78 DRAGON COURT WOBURN MA 1888 |
| 1600119 | ASIC ALLIANCE CORP. | 78 DRAGON COURT WOBURN MA 1801 |
| 1622567 | ASINAS EMMETT | Attn EMMETT 17837 SHERMAN WAY RESEDA CA 91335 |
| 1570688 | ASIS CHAPTER #139 | Attn CHIEF BOB FITZGERALD CPP 25540 COUNTRY CLUB BLVD SUITE 105 BOCA RATON FL 33434 |
| 1597498 | ASKANIA AS | Attn C/O GYPROC AS HABORNVEIEN 59 FREDRIKSTAD NORWAY IT 1631 NORWAY |
| 1597497 | ASKANIA AS | POSTBOKS 82 RUD NORWAY IT 1351 NORWAY |
| 1598369 | ASKANIA AS | POSTBOKS 82 RUD NORWAY IT 1351 NORWAY |
| 1605640 | ASKCO ELECTRIC SUPPLY | 14 COOPER ST GLENS FALLS NY 12801 |
| 1612163 | ASKCO ELECTRIC SUPPLY | P. O. BOX 2176 GLENS FALLS NY 12801 |
| 1622568 | ASKEW DAVID | Attn DAVID 4914 FRANKLIN CORPUS CHRISTI TX 78415 |
| 1622569 | ASKEW PAULA | Attn PAULA 7615 N. JEFFERSON PL 57B BATON ROUGE LA 70809 |
| 1622570 | ASKINS CARRIE | Attn CARRIE 9009 N MAY AVE    APT 147 OKLA CITY OK 73120 |
| 1622571 | ASLINGER CHARLES | Attn CHARLES 608 TUNBRIDGE RD DANVILLE CA 94526 |
| 1099507 | ASME | Attn DEPT. P96 22 LAW DRIVE BOX 2300 CALDWELL NJ 07007-2300 |
| 1543281 | ASME | Attn DUES PROCESSING DIVISION BOX 7525 MAYWOOD NJ 07607-7525 |
| 1551310 | ASME | BOX 29359, GPO NEW YORK NY 10087-9359 |
| 1105982 | ASME DUES PROCESSING DIV. | BOX 29359, GPO NEW YORK NY 10087-9359 |
| 1098345 | ASME INTERNATIONAL | Attn ACCOUNTING DEPARTMENT 22 LAW DRIVE PO BOX 2900 CALDWELL NJ 07007-2900 |
| 1558485 | ASOCIACION ARGENTINA | Attn DEL BLOQUE DE HORMIGON AV VELEZ SARSFIELD 56 3 "B" CORDOBA ARGENTINA IT 5000 |
| 1081119 | ASOCIACION PRODUCTORES DE | Attn HORMIGON PREMEZCLADO DE PUERTO RICO URB LA CUMBRE 797 CALLE EMILIANO POL STE 592 SAN JUAN PR 00926-5636 |
| 1081138 | ASOCIACION PRODUCTORES DE HORMIGON | Attn PREMEZCLADO DE PUERTO RICO STE 401 URB. LA CUMBRE 271 SIERRA MORENA SAN JUAN PR 926 |
| 1081335 | ASOCIACION PRODUCTORES DE HORMIGON | Attn PREMEZCLADO DE PUERTO RICO BOX 6516 SANTA ROSA UNIT BAYAMON PR 00960-9005 |
| 1562997 | ASPEN CHEMICAL CO. | 61 UNION STREET MEDFORD NJ 8065 |
| 1564753 | ASPEN CREEK SEMINARS | P O BOX 3531 LITTLETON CO 80161-3531 |
| 1564473 | ASPEN LAW & BUSINESS | P O BOX 3000 DENVILLE NJ 07834-3000 |
| 1543283 | ASPEN PUBLISHERS INC | Attn PANEL PUBLISHERS P O BOX 989 FREDERICK MD 21701-0989 |
| 1570661 | ASPEN PUBLISHERS INC | P O BOX 64054 BALTIMORE MD 21264-4054 |
| 1616510 | ASPEN PUBLISHERS INC | Attn ACCOUNTS RECEIVABLE DEPT P O BOX 911 FREDERICK MD 21705-0911 |
| 1558843 | ASPEN PUBLISHERS INC | PO BOX 4448 GREENWICH CT 06831-0408 |
| 1096548 | ASPEN PUBLISHERS, INC. | P.O. BOX 911 FREDERICK MD 21705-0911 |
| 1563457 | ASPEN TECHNOLOGY | 200 SOUTH STREET NEW PROVIDENCE NJ 7974 |
| 1096591 | ASPEN TECHNOLOGY INC | P.O. BOX 4786 BOSTON MA 02212-4786 |

| Person Code | Name | Address |
|---|---|---|
| 1099581 | ASPEN TECHNOLOGY INC. | TEN CANAL PARK CAMBRIDGE MA 2141 |
| 1622572 | ASPER HANS | CASIL LA PAZ BOLIVIA |
| 1543282 | ASPHALT BLOCK CONCRETE | Attn: HANS % INTERN. MINING CO |
| 1617184 | ASPHALT DOCTOR | Attn: CUTTING CONTRACTORS INC. 2001 NORTH ANDREWS AVE. POMPANO BEACH FL 33069 |
| 1106536 | ASPHALT ROOFING CONSULTANTS L.P. | P.O. BOX 767806 ROSWELL GA 30076 |
| 1110301 | ASPHALT ROOFING CONSULTANTS L.P. | Attn: ATTN: ACCOUNTS PAYABLE 255B RIO WEST EL PASO TX 79932 |
| 1557816 | ASPHALT ROOFING MANUFACTURERS ASSOC | 255B RIO WEST EL PASO TX 79932 |
| 1100006 | ASPLUNDH TREE EXPERT CO. | Attn: NICKY COTERON 4041 POWDER MILL ROAD SUITE 404 CALVERTON MD 20705-3106 |
| 1546837 | ASQ | 1900 BETSON CT. ODENTON MD 21113 |
| 1099340 | ASQ EDUCATION SERVICES | P.O. BOX 3033 MILWAUKEE WI 53201-3033 |
| 1070085 | ASQC | Attn: 611 EAST WISCONSIN AVENUE P. O. BOX 3005 MILWAUKEE WI 53201-3005 |
| 1543284 | ASQC | P O BOX 555 MILWAUKEE WI 53201-0555 |
| 1570501 | ASQC | P O BOX 555 MILWAUKEE WI 53201 |
| 1099459 | ASQC | PO BOX 833 MILWAUKEE WI 53259-0833 |
| 1622573 | ASQC | P.O. BOX 3033 MILWAUKEE WI 53201-3033 |
| 1558261 | ASQUITH KERRY | Attn: KERRY 121 KIRKLAND DR STOW MA 1775 |
| 1563979 | ASR | 842 WATERWAY PLACE LONGWOOD FL 32750 |
| 1069479 | ASS REDEPLOYMENT SYSTEM | P O BOX 793 1000 AT AMSTERDAM IT 1000 AT |
| 1622574 | ASSABET SAND & GRAVEL | 16 KNOX TRAIL ACTON MA 01720 |
| 1622575 | ASSAF LEILA | Attn: LEILA 327 E. MERRIMACK STREET LOWELL MA. 1852 |
| 1543286 | ASSANA REINE | Attn: REINE 5166 N. LOVERS LANE RD. MILWAUKEE WI 53225 |
| 1099526 | ASSAY TECHNOLOGY | 1252 QUARRY LN. PLEASANTON CA 94566 |
| 1622576 | ASSELIN DONALD | Attn: DONALD 1043 SOUTH BEECH MANCHESTER NH 3103 |
| 1069833 | ASSEMBLY TECHNOLOGY EXPO | DEPT 77-7261 CHICAGO IL 60678-7261 |
| 1622577 | ASSENG STEPHEN | Attn: STEPHEN 795 RIVER ROAD DEERFIELD MA 1342 |
| 1080129 | ASSENG STEPHEN W | 795 RIVER ROAD DEERFIELD MA 01342 |
| 1081229 | ASSET CONSERVATION INC | P.O. BOX 13983 SAN JUAN PR 00908-0800 |
| 1556524 | ASSET RECOVERY TRUST | 2118 WILSHIRE BLVD., STE 231 SANTA MONICA CA 90403-5784 |
| 1619434 | ASSIGNED COMPONENTS | IRWIN M SHUR 1635 BROADWAY PO BOX 2204 FORT WAYNE IN 46801 |
| 1619125 | ASSISTANT COMMISSIONER DEPT OF ENV | JAMES C COLMAN ONE WINTER ST BOSTON MA 2108 |
| 1600467 | ASSISTED LIVING FACILITY | Attn: C/O PRECISION WALLS 2101 RUNNING MEADOW LANE CHARLOTTE NC 28211 |
| 1543295 | ASSOC INDUSTRIES OF FL | P O BOX 784 TALLAHASSEE FL 32302-0784 |
| 1098861 | ASSOC. BUILDERS & CONTRACTORS | 7801 YORK RD., STE. 360 BALTIMORE MD 21204 |
| 1066892 | ASSOC. FOR FINANCIAL PROF. | P.O. BOX 64714-D BALTIMORE MD 21264 |
| 1081316 | ASSOCIACION DE INDUSTRIALES DE | Attn: PUERTO RICO P O BOX 195477 SAN JUAN PR 00919-5477 |
| 1128230 | ASSOCIATE ENTERPRISES OF HOUSTON | GEN COUNSEL P.O. BOX 1074 BELLAIRE TX 77401 |
| 1543053 | ASSOCIATED AIR FREIGHT | Attn: 3333 NEW HYDE PARK ROAD P O BOX 5015 NEW HYDE PARK NY 11042-0015 |
| 1543285 | ASSOCIATED AIR FREIGHT | P.O. BOX 5015 NEW HYDE PARK NY 11042-0015 |
| 1559462 | ASSOCIATED BAG CO | PO BOX 37750 MILWAUKEE WI 53237 0750 |
| 1099405 | ASSOCIATED BAG CO. | 400 BODEN ST. MILWAUKEE MI 53207 |
| 1096357 | ASSOCIATED BAG COMPANY | P.O. BOX 3036 MILWAUKEE WI 53201-3036 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1546843 | ASSOCIATED BAG COMPANY | P.O. BOX 3036 MILWAUKEE WI 53201-3036 |
| 1556752 | ASSOCIATED BUILDERS & CONTRACTORS | 1830 28TH STREET, SOUTH BIRMINGHAM AL 35209 |
| 1560713 | ASSOCIATED BUILDERS & CONTRACTORS | Attn INC. 450 N WYMORE ROAD WINTER PARK FL 32789-2803 |
| 1563380 | ASSOCIATED BUILDERS & CONTRACTORS | Attn INC. PO BOX 5519 AUGUSTA ME 04332-5519 |
| 1614572 | ASSOCIATED BUILDERS & CONTRACTORS | Attn SOUTHERN NEVADA CHAPTER 5828 SPRING MTN ROAD #301 LAS VEGAS NV 89146 |
| 1558889 | ASSOCIATED BUILDERS & CONTRACTORS | Attn INCORPORATED 4700 NW 2ND AVE #202 BOCA RATON FL 33431 |
| 1099606 | ASSOCIATED BUILDERS & CONTRACTORS, | 5944 RICHARD STREET JACKSONVILLE FL 33216 |
| 31546844 | ASSOCIATED BUSINESS EQUIPMENT | 5716 YORK RD., STE. 200 BALTIMORE MD 21212 |
| 1099734 | ASSOCIATED CABS, INC. | 7 TECH CIRCLE NATICK MA 1760 |
| 1543286 | ASSOCIATED COFFEE SERVICE | 504 CRAIN HGWY., SW GLEN BURNIE MD 21061 |
| 1546853 | ASSOCIATED CONSTRUCTORS OF | 1605 STEVENS DALLAS TX 75228 |
| 1554517 | ASSOCIATED CONSTRUCTORS OF MAINE, | Attn INC. PO BOX 5519 AUGUSTA ME 04332-5519 |
| 1566227 | ASSOCIATED CONTROLS INC | 915 MONTGOMERY AVE NARBERTH PA 19072 |
| 1552811 | ASSOCIATED CREDIT UNION | Attn ATTN VIVIAN WENDT 6789 PEACHTREE INDUSTRIAL BLVD ATLANTA GA 30369-2288 |
| 1546846 | ASSOCIATED DESIGNERS INC | 406 HEADQUARTERS DRIVE #205A MILLERSVILLE MD 21108 |
| 1604372 | ASSOCIATED DIST. & LEASING | P.O. BOX 7686 BOISE ID 83702 |
| 1605641 | ASSOCIATED DIST. & LEASING | 808 RIVER ST BOISE ID 83702 |
| 1572088 | ASSOCIATED DRUGS | 2222 TAFT AVENUE, MANILA TEMECULA IT 0 PHILIPPINES |
| 1607016 | ASSOCIATED ELECTRIC COOPERATIVE | Attn THOMAS HILL ENERGY CENTER RT #1 CLIFTON HILL MO 65244 |
| 1617611 | ASSOCIATED ELECTRONICS CO | 233 JUNCTION AVENUE LIVERMORE CA 94550 |
| 1551817 | ASSOCIATED ENTERPRISES | 9624 CINCINNATI-COLUMBUS RD CINCINNATI OH 45241 |
| 1553033 | ASSOCIATED ENTERTAINMENT NETWORK IN | 630 N BUMBY AVE. SUITE 226 ORLANDO FL 32803 |
| 1543288 | ASSOCIATED GENERAL | Attn CONTRACTORS OF AMERICA 1957 E STREET, N.W. WASHINGTON DC 20006-5107 |
| 1546847 | ASSOCIATED GENERAL CONTRACTORS | Attn OF IOWA P.O. BOX 757 DES MOINES IA 50303 |
| 1558747 | ASSOCIATED GENERAL CONTRACTORS | Attn OF IOWA 701 E COURT AVE SUITE B DES MOINES IA 50309-4901 |
| 1617365 | ASSOCIATED GENERAL CONTRACTORS | Attn OF WASHINGTON 1200 WESTLAKE AVE NORTH SUITE 301 SEATTLE WA 98109 |
| 1561233 | ASSOCIATED GENERAL CONTRACTORS | Attn OF CALIFORNIA INC 3095 BEACON BOULEVARD WEST SACRAMENTO CA 95691 |
| 1546848 | ASSOCIATED GENERAL CONTRACTORS | Attn OF VERMONT P.O. BOX 750 MONTPELIER VT 05601-0750 |
| 1552370 | ASSOCIATED GENERAL CONTRACTORS | Attn UTAH CHAPTER P O BOX 2666 SALT LAKE CITY UT 84110 |
| 1562224 | ASSOCIATED GENERAL CONTRACTORS OF | Attn COLORADO 600 S CHERRY STREET 1 #600 DENVER CO 80246 |
| 1551375 | ASSOCIATED INDUSTRIAL DESIGNERS | P.O. BOX 327 MARTINEZ CA 94553 |
| 1560860 | ASSOCIATED INDUSTRIES OF FLORIDA | POST OFFICE BOX 812319 BOCA RATON FL 33481-2319 |
| 1546849 | ASSOCIATED INDUSTRIES OF MASS | Attn P.O BOX 763 222 BERKELEY STREET BOSTON MA 02117-0763 |
| 1554822 | ASSOCIATED LAW OFFICES | Attn VSETECKA ZELENY SVORCIK KALENSKY 120 00 PRAHA 2 HALKOVA 2 CZECH REPUBLIC IT |
| 1060745 | ASSOCIATED LAW OFFICES | VSETECKA AND PARTNERS HALKOVA 2 120 00 PRAHA 2 |
| 1574604 | ASSOCIATED LEISURE PRODUCTS | 4400 STEVE REYNOLDS PARKWAY NORCROSS GA 30093 |
| 1574603 | ASSOCIATED LEISURE PROD. | 4400 STEVE REYNOLDS PKY NORCROSS GA 30093 |
| 1560522 | ASSOCIATED LUNG SPECIALISTS | 111 CLOCKTOWER COMMONS BREWSTER NY 10509 |
| 1099901 | ASSOCIATED MECHANICAL SYSTEMS, INC. | 3315 CURTIS STREET CHATTANOOGA TN 37406 |
| 1604373 | ASSOCIATED OF LOS ANGELES | P.O. BOX 23950 LOS ANGELES CA 90023 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1615869 | ASSOCIATED PACKAGING, INC | P. O. BOX 307080 NASHVILLE TN 37230 |
| 1096376 | ASSOCIATED PACKAGING, INC. | PO BOX 307080 NASHVILLE TN 37230-7080 |
| 102596 | ASSOCIATED PACKAGING, INC. | 4365 INDUSTRIAL ACCESS RD. DOUGLASVILLE GA 30134-3922 |
| 1093001 | ASSOCIATED PACKING, INC. | PO BOX 307080 NASHVILLE TN 37230-7080 |
| 1093799 | ASSOCIATED PAPER | P. O. BOX 816 AUGUSTA GA 30903 |
| 559268 | ASSOCIATED PAPER | PO BOX 80427 CONYERS GA 30013-8427 |
| 1560024 | ASSOCIATED PAPER | PO BOX 80427 CONYERS GA 30208-8427 |
| 548850 | ASSOCIATED PAPER, INC. | P. O. BOX 80427 CONYERS GA 30208 |
| 1570200 | ASSOCIATED PHYSICIANS | Attn OF MCO INC P. O. BOX 317 TOLEDO OH 43691-0317 |
| 564100 | ASSOCIATED PHYSICIANS OF MCO | P O BOX 317 TOLEDO OH 43697-0317 |
| 548851 | ASSOCIATED PLASTERING AND | Attn LATHING CONTRACTORS P O BOX 19753 SAN DIEGO CA 92159 |
| 1068974 | ASSOCIATED PROFESSIONAL REPORTERS | Attn SUITE 200 10 WEST BROADWAY SALT LAKE CITY UT 84101 |
| 1495501 | ASSOCIATED READY MIX | 1709 SHERBORN STREET CORONA CA 91719 |
| 603964 | ASSOCIATED READY MIX | 4621 TELLER AVE   SUITE 130 NEWPORT BEACH CA 92660-2165 |
| 603970 | ASSOCIATED READY MIX | Attn MIDCITIES #59 9645 EAST WAHSBURN ROAD DOWNEY CA 90241 |
| 602987 | ASSOCIATED READY MIX | 8946 BRADLEY AVENUE SUN VALLEY CA 91352 |
| 1614307 | ASSOCIATED READY MIX #40 | 2730 E. WASHINGTON BLVD. LOS ANGELES CA 90023 |
| 1609022 | ASSOCIATED READY MIX #56 | 25901 TOWNE CENTER DRIVE FOOTHILL RANCH CA 92610 |
| 1599056 | ASSOCIATED READY MIX CONCRETE INC. | 18030 MT. WASHINGTON BLVD. FOUNTAIN VALLEY CA 92708 |
| 565426 | ASSOCIATED RECEIVABLES FUNDING INC | PO BOX 16253 GREENVILLE SC 29606 |
| 1070374 | ASSOCIATED SALES & BAG CO | P O BOX 3036 MILWAUKEE WI 53201 |
| 1550400 | ASSOCIATED SALES & BAG COMPANY | P. O. BOX 3036 MILWAUKEE WI 53201-3036 |
| 1557598 | ASSOCIATED SAND & GRAVEL | PO BOX 2037 EVERETT WA 98203 |
| 1601950 | ASSOCIATED SAND AND GRAVEL | 6014 237TH PLACE SOUTH EAST WOODINNVILLE WA 98072 |
| 612852 | ASSOCIATED SAND AND GRAVEL | Attn HIGHWAY 9 ARLINGTON PLANT ARLINGTON WA 98223 |
| 1099752 | ASSOCIATED SCALE | 4473 STATE ROUTE 128 CLEVES OH 45002 |
| 562273 | ASSOCIATED SERVICES CO. | 8210 CAPWELL DRIVE OAKLAND CA 94621 |
| 562434 | ASSOCIATED SERVICES CO. | 1000 BEECHER ST SAN LEANDRO CA 94577 |
| 1099056 | ASSOCIATED STEAM SPECIALTIES | Attn 3709 JONES STREET P O BOX 151 DREXEL HILL PA 19026 |
| 574619 | ASSOCIATED SYSTEMS | P. O BOX 7524 BOISE ID 83707 |
| 574621 | ASSOCIATED SYSTEMS | 4240 ADAMS BOISE ID 83710 |
| 103366 | ASSOCIATED TECHNICAL SERVICES | 524 W. ST. CHARLES ROAD VILLA PARK IL 60181 |
| 1615022 | ASSOCIATED TECHNICAL SERVICES | 524 W ST CHARLES ROAD VILLA PARK IL 60181 |
| 548855 | ASSOCIATED TESTING LABS | P O BOX 620000 ORLANDO FL 32891-9905 |
| 1551818 | ASSOCIATED TESTING LABS | P O BOX 620000 ORLANDO FL 32891 |
| 1555465 | ASSOCIATED TRANSPORT LINE,INC | Attn C/O TEU SERVICES PO BOX 670467 HOUSTON TX 77267-0467 |
| 1102568 | ASSOCIATED VALLEY INDUSTRIES | 1204 CLEO AVE . S.E. DECATUR AL 35601-4516 |
| 1574606 | ASSOCIATED WASTE MGR | 12324 ASHWORTH PL CERRITOS CA 90703 |
| 1581954 | ASSOCIATED WHOLESALES, INC. | Attn U.S ROUTE 422 C/O HUNGERFORD INSULATION CO ROBINSON PA 15949 |
| 1614831 | ASSOCIATED WORLD OF GLASS & MIRROR | 3500 45TH STREET WEST PALM BEACH FL 33407 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1564842 | ASSOCIATES & SAVIDGE | P.O. BOX 26531 GREENVILLE SC 29616 |
| 1096146 | ASSOCIATES COMMERCIAL CORP. | P.O. BOX 410587 KANSAS CITY MO 64141-0587 |
| 1099502 | ASSOCIATES COMMERCIAL CORP. | P.O. BOX 410587 KANSAS CITY MO 64141-0587 |
| 1542289 | ASSOCIATES COMMERCIAL CORPORATION | P.O. BOX 410587 KANSAS CITY MO 64141-0587 |
| 1096919 | AST RESEARCH INC | P.O. BOX 841841 DALLAS TX 75284-1841 |
| 1558490 | ASSOCIATES FLEET SERVICES | P O BOX 841841 DALLAS TX 75284-1841 |
| 1542393 | ASSOCIATES FOR INT'L RESEARCH INC. | 1100 MASSACHUSETTS AVENUE CAMBRIDGE MA 2138 |
| 1542394 | ASSOCIATES FOR INTERNATIO | 1100 MASSACHUSETTS AVE CAMBRIDGE MA 2138 |
| 1556376 | ASSOCIATES IN RADIOLOGY, P.A. | 9 WENTWORTH STREET ROCHESTER NH 03867-2793 |
| 1554942 | ASSOCIATION FOR CORPORATE GROWTH | PO BOX 273 BERLIN MA 1503 |
| 1554587 | ASSOCIATION FOR FACILITIES | ATTN ENGINEERING 8180 CORPORATE PARK DRIVE, STE 305 CINCINNATI OH 45242 |
| 1558740 | ASSOCIATION FOR FACILITIES | ATTN ENGINEERING PO BOX 710316 CINCINNATI OH 45271-0316 |
| 1563399 | ASSOCIATION FOR FINANCIAL | ATTN PROFESSIONALS P O BOX 64714-D BALTIMORE MD 21298-9758 |
| 1566294 | ASSOCIATION FOR FINANCIAL | ATTN PROFESSIONALS P O BOX 64714-R BALTIMORE MD 21264 |
| 1616987 | ASSOCIATION FOR MANUFACTURING | ATTN EXCELLENCE 380 W. PALATINE ROAD WHEELING IL 60090-5863 |
| 1546457 | ASSOCIATION FOR THE PRESERVATION OF | ATTN CIVIL WAR SITES . FREDERICKSBURG VA 22401 |
| 1546852 | ASSOCIATION FOR CONCRETE | ATTN CONTRACTORS OF LONG ISLAND INC 55 MINEOLA AVENUE MINEOLA NY 11501 |
| 1553847 | ASSOCIATION OF DIVING CONTRACTORS | ATTN INC 2611 FM 1960 W, SUITE F-204 HOUSTON TX 77068 |
| 1542287 | ASSOCIATION OF ENERGY MANAGEMENT | ATTN PUR COOP 4731 W ATLANTIC AVE #22 DELRAY BEACH FL 33445-3866 |
| 1543290 | ASSOCIATION OF PRIVATE | ATTN PENSION & WELFARE PLANS P.O. BOX 91537 WASHINGTON DC 20090-1537 |
| 1543291 | ASSOCIATION OF PUBLIC CORPORATIONS | P.O. BOX 561625 MIAMI FL 33256-1625 |
| 1617227 | ASSOCIATION OF PUBLIC CORPORATIONS | ATTN C/O ABBEY CHASE 1500 SAN REMO AVE, STE. 179 CORAL GABLES FL 33146-3041 |
| 1553280 | ASSOCIATION OF PUBLIC CORPORATIONS | ATTN C/O ADRIENNE E. KATZ 9741 S.W. 122 STREET MIAMI FL 33176 |
| 1543292 | ASSOCIATION OF THE BAR | ATTN OF THE CITY OF NEW YORK P O BOX 11381 NEW YORK NY 10249-1381 |
| 1561842 | ASSOCIATION OF THE WALL AND | ATTN CEILING INDUSTRIES 800 W BROAD STREET SUITE 600 FALLS CHURCH VA 22046 |
| 1555291 | ASSOCIATION OF THE WALL AND CEILING | ATTN INDUSTRIES - INTERNATIONAL 307 E ANNANDALE RD . STE 200 FALLS CHURCH VA 22042 |
| 1562134 | ASSOCIATION OF THE WALL AND CEILING | ATTN INDUSTRIES-INTERNATIONAL 803 W BROAD ST SUITE 600 FALLS CHURCH VA 22046 |
| 1570007 | ASSURANCE MAXI WAREHOUSES | 1977 ASSURANCE ROAD COLUMBIA SC 29210 |
| 1551717 | ASSURED SERVICES INC | 573 N WOLF ROAD WHEELING IL 60090 |
| 1560597 | ASSURED STAFFING INC | ATTN C/O AVR FUNDING P O BOX 16253 GREENVILLE SC 29606 |
| 1556588 | AST | ATTN ATTN MARYANNE LEAHY 29 DEARBORN STREET SALEM MA 1970 |
| 1104201 | AST ACME COATINGS & LININGS | PO BOX 3743 LOUISVILLE KY 40201 |
| 1071616 | AST RESEARCH | 17665 NEWHOPE ST FOUNTAIN VALLEY CA 92728 |
| 1071730 | AST RESEARCH INC | 4211 E ROSEDALE FORT WORTH TX 76105 |
| 1073056 | AST RESEARCH INC | PO BOX 57005 IRVINE CA 92619 |
| 1073149 | AST RESEARCH INC | 1001 NORTHEAST LOOP 820 FORT WORTH TX 76131 |
| 1099891 | AST&L | 229 PEACHTREE ST., STE. 401 ATLANTA GA 30303 |
| 1117994 | ASTA E PEDERSEN | 2069 NE GINGER TER JENSEN BEACH FL 34957-6720 |
| 1096707 | ASTARIS L.L.C. | ATTN BANK OF AMERICA 231 SOUTH LASALLE STREET CHICAGO IL 60604 |
| 1565122 | ASTARIS L.L.C. | 2415 COLLECTION CENTER DRIVE CHICAGO IL 60693 |

| Person Code | Name | Address |
|---|---|---|
| 1559437 | ASTARIS L.L.C. | Attn BANK OF AMERICA 2415 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| 1105755 | ASTATECH, INC. | 8301 TORRESDALE AVE., 19C PHILADELPHIA PA 19136 |
| 1554996 | ASTBURY ENVIRONMENTAL SERVICES | 203 BROADWAY CHESTERTON IN 46304 |
| 1570782 | ASTBURY ENVIRONMENTAL SERVICES INC | 5933 WEST 71ST STREET INDIANAPOLIS IN 46278 |
| 1622578 | ASTBURY, JR LOUIS | Attn LOUIS 1375 HEARST DR PLEASANTON CA 94566 |
| 1543296 | ASTD150 | P O BOX 1567 MERRIFIELD VA 22116-1567 |
| 1073222 | ASTEX | |
| 1543297 | ASTHMA & ALLERGY FOUNDTN | 35 CABOT ROAD WOBURN MA 1801 |
| 1622579 | ASTLE ROBERT | 5601 LOCH RAVEN BLVD. BALTIMORE MD 21239 |
| 1622580 | ASTLE ROBERT | Attn ROBERT 1076 KENSINGTON PARK CT. UNIT 108 ALTAMONTE SPRINGS FL 32714 |
| 1099224 | ASTM | Attn ROBERT 1076 KENSINGTON PARK CT. UNIT 108 ALTAMONTE SPRINGS FL 32714 |
| 1550743 | ASTM | 1916 RACE ST. PHILADELPHIA PA 19103 |
| 1099633 | ASTM | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN PA 19428-2959 |
| 1546602 | ASTM | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN PA 19428-2959 |
| 1546901 | ASTM | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN PA 19428-2959 |
| 1617426 | ASTM MASONRY HOSPITALITY INDUSTRY | 1916 RACE ST PHILADELPHIA PA 19103 |
| 1622581 | ASTON LARRY | Attn SUITE PO BOX 3050 NORTH CANTON OH 44720 |
| 1560928 | ASTON UNIVERSAL | Attn LARRY EUREKA APTS. GRAY LA 70359 |
| 1574610 | ASTORIA READY MIX | Attn MAIN POST OFFICE P O BOX 413081 KANSAS CITY MO 64141-3081 |
| 1614122 | ASTORIA READY MIX | BOX 842 ASTORIA IL 61501 |
| 1574611 | ASTORIA READY MIX | 520 WEST ADAMS RUSHVILLE IL 62681 |
| 1574613 | ASTORIA READY MIX | BOX 842 ASTORIA IL 61501 |
| 1574612 | ASTORIA READY MIX | SOUTH ORANGE HAVANA IL 62644 |
| 1611987 | ASTRA PHARMACEUTICAL | S. PEARL ASTORIA IL 61501 |
| 1569245 | ASTREA D RODRIGUEZ | Attn C/O H. CARR 760 WINTER ST. WALTHAM MA 2154 |
| 1616392 | ASTREA D. SUAREZ | Attn C/O WR GRACE & CO 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1115120 | ASTRO CHEMICALS INC. | Attn C/O W R GRACE & CO. 6050 W 51 ST. CHICAGO IL 60658 |
| 1115546 | ASTRO CHEMICALS INC. | 64-94 SHAWS LANE SPRINGFIELD MA 1102 |
| 1576856 | ASTRO CONCRETE INC. | Attn ATTN: ACCOUNTS PAYABLE 64-94 SHAWS LANE PO BOX 2248 SPRINGFIELD MA 1102 |
| 1571276 | ASTRO CONTAINER | P. O. BOX 3037 PEARLAND TX 77588 |
| 1095953 | ASTRO CONTAINER CO. | 2795 SHARON ROAD CINCINNATI OH 45241 |
| 1102511 | ASTRO CONTAINER CO. | P.O. 641187 CINCINNATI OH 45264-1187 |
| 1576857 | ASTRO REDI MIX | 2795 SHARON RD. CINCINNATI OH 45241 |
| 1610238 | ASTRO REDI MIX | 2210 COUNTY ROAD 93 PEARLAND TX 77588 |
| 1070992 | ASTROCOM ELECT INC | P. O. BOX 3037 PEARLAND TX 77588 |
| 1070993 | ASTROCOM ELECT INC | PO BOX 370 ONEONTA NY 13820 |
| 1609398 | ASTROTECH BLDG #9 | ROUTE 28 COLLIERSVILLE NY 13747 |
| 1612022 | ASTUDILLO JULIO | Attn JULIO 1055 CASITAS PASS ROAD #108 CARPINTERIA CA 93013 |
| 1622582 | ASU CENTER | Attn C/O MADER SOUTHEAST INC 1515 CHAFFEE DRIVE TITUSVILLE FL 32780 |
| 1565211 | ASU FOUNDATION | Attn METRIC CONSTRUCTION C/O WARCO CONSTRUCTION 158 STANSBURY CIRCLE BOONE NC 28608 |
| | | Attn BANK ONE ECONOMIC OUTLOOK CENTER PO BOX 874011 TEMPE AZ 85287-4011 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1099481 | ASYMETRIX LEARNING SYSTEMS, INC | 95 ALLENS CREEK ROAD, BLDG 2, SUITE ROCHESTER NY 14618 |
| 1096439 | AT & T | P.O. BOX 27-811 KANSAS CITY MO 64184-0811 |
| 1601264 | AT & T | Attn TECH CONTRACTING 32 PLUM STREET TRENTON NJ 8638 |
| 1099251 | AT & T | P.O BOX 9001309 LOUISVILLE KY 40290-1309 |
| 1591466 | AT & T | Attn MOWERY THOMASON C/O WESTSIDE BUILDING MATERIALS VAN NUYS CA 91401 |
| 1589519 | AT AND T WEST REMODEL | STRATIFORM PHOENIX AZ 85004 |
| 1554547 | AT EASE INC. | 119 EAST COURT STREET CINCINNATI OH 45202 |
| 1546869 | AT ONCE CLEANING SERVICES INC | 3811 FEAR AVE. BALTIMORE MD 21215 |
| 1099246 | AT PLASTICS, INC. | P.O. BOX 360862M PITTSBURGH PA 15251-6862 |
| 1099197 | AT PRODUCTS CORP. | Attn 16TH FLOOR 750 LEXINGTON AVE. NEW YORK NY 10022 |
| 1069480 | AT&T | P.O BOX 9001310 LOUISVILLE KY 40290-1310 |
| 1070310 | AT&T | P.O BOX 371430 PITTSBURGH PA 15250-7430 |
| 1070459 | AT&T | P.O BOX 27-820 KANSAS CITY MO 64184-0820 |
| 1070658 | AT&T | P.O BOX 9001311 LOUISVILLE KY 40290-1311 |
| 1070670 | AT&T | P.O BOX 9001310 LOUISVILLE KY 40290-1310 |
| 1543327 | AT&T | P.O BOX 8103 FOX VALLEY IL 60598-8103 |
| 1543326 | AT&T | P.O BOX 945800 MAITLAND FL 32794-5800 |
| 1543325 | AT&T | P.O BOX 27-5843 KANSAS CITY MO 64184-5843 |
| 1543324 | AT&T | P.O. BOX 27-866 KANSAS CITY MO 64184-0866 |
| 1543323 | AT&T | P.O BOX 27-866 KANSAS CITY MO 64184-0866 |
| 1543322 | AT&T | PO BOX 52602 PHOENIX AZ 85072-2602 |
| 1543320 | AT&T | P.O BOX 27-850 KANSAS CITY MO 64180 |
| 1543317 | AT&T | PO BOX 78425 PHOENIX AZ 85062-8425 |
| 1543314 | AT&T | P.O. BOX 914500 ORLANDO FL 32891-4500 |
| 1561503 | AT&T | P.O BOX 333 STATION M TORONTO ON M6S 4W9 CANADA |
| 1562425 | AT&T | P.O BOX 2971 OMAHA NE 68103-2971 |
| 1561585 | AT&T | P.O BOX 8212 AURORA IL 60572-8212 |
| 1071707 | AT&T | 6200 EAST BROAD STREET COLUMBUS OH 43213 |
| 1617557 | AT&T | P.O BOX 9001311 LOUISVILLE KY 40290-1311 |
| 1617081 | AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| 1617078 | AT&T | P.O BOX 27-866 KANSAS CITY MO 64184-0866 |
| 1616695 | AT&T | P.O BOX 78225 PHOENIX AZ 85062-8225 |
| 1616693 | AT&T | P.O. BOX 27-680 KANSAS CITY MO 64180-0680 |
| 1616512 | AT&T | P.O. BOX 6195 CHICAGO IL 60680-6195 |
| 1616132 | AT&T | P.O BOX 30199 TAMPA FL 33630-3199 |
| 1616045 | AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| 1615517 | AT&T | P.O BOX 27-811 KANSAS CITY MO 64184-0811 |
| 1591942 | AT&T | Attn 3200 LAKE EMMA ROAD C/O AMERICAN FIREPROOFING LAKE MARY FL 32746 |
| 1570733 | AT&T | P.O. BOX 30247 TAMPA FL 33630-3247 |
| 1570522 | AT&T | P.O BOX 27-866 KANSAS CITY MO 64184-0866 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1569926 | AT&T | P O BOX 8204 FOX VALLEY IL 60572-8204 |
| 1569924 | AT&T | P.O. BOX 371430 PITTSBURGH PA 15250-7430 |
| 1569923 | AT&T | P.O. BOX 8201 FOX VALLEY IL 60572-8201 |
| 1569922 | AT&T | P O BOX 602501 CHICAGO IL 60680-2501 |
| 1563663 | AT&T | P O BOX 198375 ATLANTA GA 30384-8375 |
| 1562685 | AT&T | Attn DO NOT USE SEE V# 40240 P O BOX 2971 OMAHA NE 68103-2971 |
| 1562418 | AT&T | P O BOX 9001310 LOUISVILLE KY 40290-1310 |
| 1562210 | AT&T | AT&T - P O BOX 9001307 LOUISVILLE KY 40290-1307 |
| 1562108 | AT&T | P O BOX 2969 OMAHA NE 68103-2969 |
| 1562066 | AT&T | P O BOX 9001309 LOUISVILLE KY 40290-1309 |
| 1562029 | AT&T | P O BOX 78355 PHOENIX AZ 85062-8355 |
| 1562025 | AT&T | P O BOX 78314 PHOENIX AZ 85062-8314 |
| 1559960 | AT&T | P O BOX 8221 AURORA IL 60572-8221 |
| 1559176 | AT&T | PO BOX 371397 PITTSBURGH PA 15250-7397 |
| 1556526 | AT&T | PO BOX 10103 VAN NUYS CA 91410-0103 |
| 1555626 | AT&T | P O BOX 78425 PHOENIX AZ 85062-8425 |
| 1554862 | AT&T | PO BOX 10262 VAN NUYS CA 91410-0262 |
| 1554854 | AT&T | PO BOX 27-0520 KANSAS CITY MO 64180-0520 |
| 1554841 | AT&T | PO BOX 27-5843 KANSAS CITY MO 64184-5843 |
| 1554838 | AT&T | PO BOX 371430 PITTSBURGH PA 15250-7430 |
| 1553532 | AT&T | P.O. BOX 10192 VAN NUYS CA 91410-0192 |
| 1553471 | AT&T | PO BOX 914500 ORLANDO FL 32891-4500 |
| 1553347 | AT&T | AT&T-PO BOX 27-0520 KANSAS CITY MO 64180-0520 |
| 1553346 | AT&T | PO BOX 914000 ORLANDO FL 32891-4000 |
| 1553342 | AT&T | PO BOX 30247 TAMPA FL 33630-3247 |
| 1552373 | AT&T | P O BOX 27-680 KANSAS CITY MO 64180-0680 |
| 1552209 | AT&T | P O BOX 27-811 KANSAS CITY MO 64184-0811 |
| 1551521 | AT&T | P O BOX 27-811 KANSAS CITY MO 64184-0811 |
| 1551376 | AT&T | P O BOX 27-820 KANSAS CITY MO 64184-0820 |
| 1551338 | AT&T | PO BOX 10193 VAN NUYS CA 91410-0193 |
| 1551263 | AT&T | P O BOX 371358 PITTSBURGH PA 15286-7358 |
| 1550902 | AT&T | PO BOX 945800 MAITLAND FL 32794-5800 |
| 1550760 | AT&T | PO BOX 10193 VAN NUYS CA 91410-0193 |
| 1550756 | AT&T | Attn P O BOX 73587 DIRECT MARKETING CHICAGO IL 60673-7587 |
| 1550081 | AT&T | PO BOX 78522 PHOENIX AZ 85062-8522 |
| 1546900 | AT&T | P.O. BOX 10192 VAN NUYS CA 91410-0192 |
| 1546598 | AT&T | P.O. BOX 10193 VAN NUYS CA 91410-0193 |
| 1546597 | AT&T | P.O. BOX 52602 PHOENIX AZ 85072-2602 |
| 1546587 | AT&T | P.O.BOX 52602 PHOENIX AZ 85072-2602 |
| 1546586 | AT&T | P.O.BOX 52602 PHOENIX AZ 85072-2602 |
| 1546583 | AT&T | P.O. BOX 371430 PITTSBURGH PA 15250-7430 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1546577 | AT&T | P.O. BOX 802501 CHICAGO IL 60680-2501 |
| 1546576 | AT&T | Attn DIRECT MARKETING P.O. BOX 73587 CHICAGO IL 60673-7587 |
| 1546675 | AT&T | Attn DIRECT MARKETING P.O. BOX 73587 CHICAGO IL 60673-7587 |
| 1546669 | AT&T | P.O. BOX 27-811 KANSAS CITY MO 64184-0811 |
| 1546568 | AT&T | P.O. BOX 27-866 KANSAS CITY MO 64184-0866 |
| 1546567 | AT&T | P.O. BOX 27-850 KANSAS CITY MO 64180 |
| 1546565 | AT&T | PO BOX 27-820 KANSAS CITY MO 64184-0820 |
| 1546562 | AT&T | P.O. BOX 914500 ORLANDO FL 32891-4500 |
| 1546559 | AT&T | Attn 5TH FLOOR 11311 MCCORMICK RD HUNT VALLEY MD 21031 |
| 1546558 | AT&T | P.O. BOX 8103 FOX VALLEY IL 60598-8103 |
| 1546557 | AT&T | P O BOX 8204 FOX VALLEY IL 60572-8204 |
| 1546556 | AT&T | Attn ATTN: LESLIE BOCUZZO 825 WAVERLY STREET F-5 FRAMINGHAM MA 1701 |
| 1546460 | AT&T | Attn 4TH FLOOR 650 N SAM HOUSTON PKWY E HOUSTON TX 77060 |
| 1543338 | AT&T | P.O. BOX 8207 FOX VALLEY IL 60572-8207 |
| 1543336 | AT&T | Attn DIRECT MARKETING P O BOX 73587 CHICAGO IL 60673-7587 |
| 1543333 | AT&T | P.O. BOX 27-744 KANSAS CITY MO 64180-0744 |
| 1543332 | AT&T | P O BOX 27-0520 KANSAS CITY MO 64180-0520 |
| 1543331 | AT&T | P.O. BOX 371302 PITTSBURGH PA 15250-7302 |
| 1543330 | AT&T | P BOXX 371462 PITTSBURGH PA 15250-7462 |
| 1543329 | AT&T | P O BOX 371358 PITTSBURGH PA 15286-7358 |
| 1543328 | AT&T | P O BOX 371358 PITTSBURGH PA 15286-7358 |
| 1543313 | AT&T | P O BOX 914000 ORLANDO FL 32891-4000 |
| 1105842 | AT&T | P.O. BOX 78425 PHOENIX AZ 850623-8425 |
| 1099457 | AT&T | P.O. BOX 27-811 KANSAS CITY MO 64184-0811 |
| 1099188 | AT&T | P.O BOX 9001307 LOUISVILLE KY 40290-1307 |
| 1099037 | AT&T | P.O. BOX 2971 OMAHA NE 68103-2971 |
| 1099008 | AT&T | P.O. BOX 78055 PHOENIX AZ 85062-8055 |
| 1098964 | AT&T | P.O. BOX 78522 PHOENIX AZ 850622-8522 |
| 1073129 | AT&T | PO BOX 2828 LARGO FL 34649 |
| 1072317 | AT&T | 7725 W RENO AVE OKLAHOMA CITY OK 73127 |
| 1072041 | AT&T | 8545 126TH AVENUE NORTH LARGO FL 34643 |
| 1071988 | AT&T | PO BOX 105446 ATLANTA GA 30348 |
| 1071654 | AT&T | ACCTS PAYABLE ATLANTA GA 30348 |
| 1071240 | AT&T | ACCTS PAYABLE ATLANTA GA 30348 |
| 1071059 | AT&T | ACCOUNTS PAYABLE ATLANTA GA 30348 |
| 1071045 | AT&T | 101 CRAWFORDS CORNER RD HOLMDEL NJ 7733 |
| 1070884 | AT&T | P O BOX 27-811 KANSAS CITY MO 64184-0811 |
| 1099963 | AT&T | P O BOX 78225 PHOENIX AZ 85062-8225 |
| 1099953 | AT&T | P.O. BOX 2969 OMAHA NE 68103-2969 |
| 1098901 | AT&T | P.O. BOX 78314 PHOENIX AZ 85062-8314 |

| Person Code | Name | Address |
|---|---|---|
| 1098313 | AT&T | P.O. BOX 9001311 LOUISVILLE KY 40290-1311 |
| 1098302 | AT&T | P.O. BOX 9001311 LOUISVILLE KY 40290-1311 |
| 1096516 | AT&T | P.O. BOX 9001307 LOUISVILLE KY 40290-1307 |
| 1096355 | AT&T | P.O. BOX 9001310 LOUISVILLE KY 40290-1310 |
| 1096040 | AT&T | CONTRACT BILLING SYSTEM LOUISVILLE KY 40285 |
| 1096018 | AT&T | P.O. BOX 27-0520 KANSAS CITY MO 64180-0520 |
| 1070659 | AT&T | P O BOX 78355 PHOENIX AZ 85062-8355 |
| 1070654 | AT&T | P O BOX 8212 AURORA IL 60572-8212 |
| 1070401 | AT&T | P O BOX 945800 MAITLAND FL 32794-5800 |
| 1069871 | AT&T | P O BOX 371388 PITTSBURGH PA 15286-7358 |
| 1069481 | AT&T | Attn GLOBAL CUSTOMER CARE CENTER 1100 WALNUT FLR 16 SOUTH KANSAS CITY MO 64106 |
| 1069483 | AT&T | P O BOX 8212 AURORA CO 605/2-8212 |
| 1069482 | AT&T | P O BOX 78355 PHOENIX AZ 85062-8355 |
| 1618883 | AT&T R&D BLDG C&E ··· | Attn C/O ISLAND LATHING & PLASTERING 200 LAUREL AVENUE MIDDLETOWN NJ 7748 |
| 1070138 | AT&T AUTOMOTIVE SERVICES | PO BOX 740231 ATLANTA GA 30374-0231 |
| 1615634 | AT&T AUTOMOTIVE SERVICES | P.O. BOX 740231 ATLANTA GA 30374-0231 |
| 1543334 | AT&T AUTOMOTIVE SERVICES | P.O. BOX 740231 ATLANTA GA 30374-0231 |
| 1550744 | AT&T AUTOMOTIVE SERVICES | P O BOX 740231 ATLANTA GA 30374-0231 |
| 1600975 | AT&T BEDMINSTER C/O ISLAND | 900 ROUTE 202-206 NORTH BEDMINSTER NJ 7921 |
| 1071046 | AT&T BELL LABS | 600 MOUNTAIN AVE MURRAY HILL NJ 7974 |
| 1556070 | AT&T CAPITAL CORPORATION | ONE WEST PENNSYLVANIA AVE. TOWSON MD 21204 |
| 1553424 | AT&T CAPITAL LEASING SERVICES, INC | 550 COCHITUATE RD. FRAMINGHAM MA 01701 9104 |
| 1546590 | AT&T COMMERCIAL FINANCE | Attn P O BOX 78155 ATTN: DIANIA MANSHULT PHOENIX AZ 85062-8155 |
| 1550730 | AT&T COMMUNICATIONS | PO BOX 371462 PITTSBURGH PA 15250-7462 |
| 1543319 | AT&T CORP | Attn ATTN HARRY SARAFIAN 2 GATEHALL DRIVE PARSIPPANY NJ 7054 |
| 1543316 | AT&T CREDIT CORPORATION | PO BOX 856901 LOUISVILLE KY 40285-5690 |
| 1558156 | AT&T CREDIT CORPORATION | PO BOX 93603 CHICAGO IL 60673-3603 |
| 1616694 | AT&T CREDIT CORPORATION | 2 GATEHALL DRIVE PARSIPPANY NJ 7054 |
| 1558262 | AT&T CREDIT CORPORATION | PO BOX 93000 CHICAGO IL 60673-3000 |
| 1553943 | AT&T CREDIT CORPORATION | PO BOX 85340 LOUISVILLE KY 40285-5340 |
| 1543318 | AT&T CREDIT CORPORATION | P O BOX 85340 LOUISVILLE KY 40285-5340 |
| 1553341 | AT&T CREDIT CORPORATION | PO BOX 856901 LOUISVILLE KY 40285-5690 |
| 1546573 | AT&T CREDIT CORPORATION | P.O. BOX 85690 LOUISVILLE KY 40285-5690 |
| 1543321 | AT&T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384-0659 |
| 1546555 | AT&T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384-0659 |
| 1550432 | AT&T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384-0659 |
| 1550996 | AT&T EASYLINK SVCS | PO BOX 6552 CHICAGO IL 60680 |
| 1614545 | AT&T EXECUBILL COLLECTION | 300 CORPORATE DR PITTSBURGH PA 15237-5848 |
| 1601075 | AT&T FRAMINGHAM | Attn C/O EAST COAST FP P/U @ NORWOOD 505 UNIVERSITY BLVD  BLDG. #3 NORWOOD MA 2062 |
| 1600372 | AT&T GENERATOR ROOM | Attn C/O ALPHA INSULATION 12451 - T EDISON DRIVE ALPHARETTA GA 30005 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1569925 | AT&T GLOBAL INFO SOLUTION | DEPT 0162 CINCINNATI OH 45263-0162 |
| 1543335 | AT&T GLOBAL INFORMATION | Attn: SOLUTIONS P O BOX 75245 CHARLOTTE NC 28275-5245 |
| 1546560 | AT&T GLOBAL INFORMATION | Attn: SOLUTIONS PO BOX 70083 CHICAGO IL 60673-0083 |
| 1559327 | AT&T GROUP SAVINGS PLAN | Attn: PAYMENT CENTER PO BOX 55000 DETROIT MI 48255-1212 |
| 1099173 | AT&T INFORMATION SYSTEM | 400 E. PRATT ST. BALTIMORE MD 21202 |
| 1070113 | AT&T INFORMATION SYSTEMS | P O BOX 371358 PITTSBURGH PA 15286-7358 |
| 1511222 | AT&T INFORMATION SYSTEMS | P.O. BOX 371358 PITTSBURGH PA 15286-7358 |
| 1598408 | AT&T OFFICES @ FLORHAM PARK | Attn: C/O ISLAND LATHING & PLASTERING 180 PARK AVE. - BUILDING 103 FLORHAM PARK NJ 7932 |
| 1562726 | AT&T OPUS | P.O. BOX 198375 ATLANTA GA 30384 |
| 1543337 | AT&T PARADYNE CORPORATION | P.O. BOX 100299 ATLANTA GA 30384 |
| 1593099 | AT&T TECHNOLOGIES | PO BOX105202 ATLANTA GA 30348 |
| 1593100 | AT&T TECHNOLOGIES | Attn: ATTN: PRODUCTION 4500 SOUTH LABURNUM AVE RICHMOND VA 23231 |
| 1543339 | AT&T TELECONFERENCE SERV. | Attn: DRAWER #641571 P.O. BOX 64000 DETROIT MI 48264-1571 |
| 0069484 | AT&T TELECONFERENCE SERVICES | DEPT 0830 P O BOX 55000 DETROIT MI 48255-0830 |
| 1546561 | AT&T TELECONFERENCE SERVICES | Attn: DRAWER #641571 P.O. BOX 64000 DETROIT MI 48264-1571 |
| 1551194 | AT&T TELECONFERENCE SERVICES | Attn: DEPT. 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| 1554837 | AT&T TELECONFERENCE SERVICES | Attn: DEPT. 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| 1096528 | AT&T TELECONFERENCE SERVICES | Attn: DEPT 0830 P.O. BOX 55000 DETROIT MI 48255-0830 |
| 0698603 | AT&T TELECONFERENCE SERVICES | Attn: DEPT. 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| 1546564 | AT&T TELETRAVEL SERVICE | P.O. BOX 27-820 KANSAS CITY MO 64184-0820 |
| 1559914 | AT&T WIRELESS | P.O. BOX 8220 AURORA IL 60572-8220 |
| 1562162 | AT&T WIRELESS | P.O. BOX 650726 DALLAS TX 75265-0726 |
| 1602842 | AT&T WIRELESS SERVICE | PO BOX 650628 DALLAS TX 75265-0628 |
| 1070672 | AT&T WIRELESS SERVICES | P O BOX 129 NEWARK NJ 07101-0129 |
| 1104560 | AT&T WIRELESS SERVICES | Attn: ACCESSORY PROGRAM 65 A KOCH ROAD CORTE MADERA CA 94925 |
| 1546688 | AT&T WIRELESS SERVICES | P O BOX 78654 PHOENIX AZ 85062-8654 |
| 1546592 | AT&T WIRELESS SERVICES | P.O. BOX 628065 ORLANDO FL 32862-8065 |
| 1546595 | AT&T WIRELESS SERVICES | P.O. BOX 78521 PHOENIX AZ 85062-8521 |
| 1553344 | AT&T WIRELESS SERVICES | P.O. BOX 78356 PHOENIX AZ 85062-8356 |
| 1553417 | AT&T WIRELESS SERVICES | P.O. BOX 78651 PHOENIX AZ 85062-8651 |
| 1562672 | AT&T WIRELESS SERVICES | P O BOX 129 NEWARK NJ 07101-0129 |
| 1559757 | AT&T WIRELESS SERVICES | P O BOX 78110 PHOENIX AZ 85062-8110 |
| 1559441 | AT&T WIRELESS SERVICES | P.O. BOX 78360 PHOENIX AZ 85062-8360 |
| 1559411 | AT&T WIRELESS SERVICES | P.O. BOX 78407 PHOENIX AZ 85062-8407 |
| 1559323 | AT&T WIRELESS SERVICES | P.O. BOX 78224 PHOENIX AZ 85062-8224 |
| 1577605 | AT&T WIRELESS SERVICES | P.O. BOX 78524 PHOENIX AZ 85062-8524 |
| 1556740 | AT&T WIRELESS SERVICES | Attn: MESSAGING DIVISION PO BOX 78215 PHOENIX AZ 85062 |
| 1554629 | AT&T WIRELESS SERVICES | Attn: PAYMENT PROCESSING CENTER PO BOX 34023 SEATTLE WA 98124-1023 |
| 1553429 | AT&T WIRELESS SERVICES | Attn: EXECUTIVE POINT TOWERS 151 WYMORE ROAD ALTAMONTE SPRINGS FL 32714-4243 |
| 1616513 | AT&T WIRELESS SERVICES | P.O. BOX 628065 ORLANDO FL 32862-8065 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1616102 | AT&T WIRELESS SERVICES | PO BOX 628072 ORLANDO FL 32862-8072 |
| 1615996 | AT&T WIRELESS SERVICES | PO BOX 78248 PHOENIX AZ 85062-8248 |
| 1615635 | AT&T WIRELESS SERVICES | P O BOX 78651 PHOENIX AZ 85062-8651 |
| 1565526 | AT&T WIRELESS SERVICES | P O BOX 51471 LOS ANGELES CA 90051-5771 |
| 1562982 | AT&T WIRELESS SERVICES | P O BOX 650054 DALLAS TX 75265-0054 |
| 1553345 | AT&T WIRELESS SERVICES | PO BOX 628065 ORLANDO FL 32862-8065 |
| 1553340 | AT&T WIRELESS SERVICES | PO BOX 628065 ORLANDO FL 32862-8065 |
| 1546594 | AT&T WIRELESS SERVICES | PO BOX 628085 ORLANDO FL 32862-8085 |
| 1546591 | AT&T WIRELESS SERVICES | P.O. BOX 78356 PHOENIX AZ 85062-8356 |
| 1546461 | AT&T WIRELESS SERVICES | P.O. BO 628065 ORLANDO FL 32862-8065 |
| 1099949 | AT&T WIRELESS SERVICES | Attn STE 280 1401 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 1103313 | AT&T WIRELESS SERVICES | P.O. BOX 8220 AURORA IL 60572 |
| 1560604 | AT&T WIRELESS SERVICES | Attn WIRELESS STOCKROOM/ACCESSORY PROG. 65 KOCH RD, SUITE A CORTE MADERA CA 94925 |
| 1546599 | AT&T WIRELESS SERVICES - BOISE | POST OFFICE BOX 78620 PHOENIX AZ 85062-8620 |
| 1546589 | AT&T WIRELESS SERVICES BROWARD | 151 WYMORE RD, SUITE 1000 ALTAMONTE SPRINGS FL 32714 |
| 1546593 | AT&T WIRELESS SERVICES DADE SA | Attn SUITE 200 5255 NORTHWEST 87TH AVE. MIAMI FL 33178 |
| 1556598 | AT&T WIRELESS SERVICES VEGAS | P.O. BOX 78132 PHOENIX AZ 85062-8132 |
| 1601072 | AT&T, WASHINGTON, DC | PO BOX 78132 PHOENIX AZ 85062-8132 |
| 1555400 | AT&T-FBS | Attn C/O DAVENPORT WHSE 15445 DEPOT LANE UPPER MARLBORO MD 20772 |
| 1560935 | AT&T-OPUS | PO BOX 198401 ATLANTA GA 30384-8401 |
| 1071098 | ATACS PRODUCTS INC | P O BOX 198401 ATLANTA GA 30384 |
| 1071099 | ATACS PRODUCTS INC | PO BOX 88237 SEATTLE WA 98188 |
| 1622583 | ATANASU ROGER | 14040 INTERURBAN AVENUE SOUTH TUKWILA WA 98168 |
| 1110043 | ATANOR, S.A. | Attn ROGER ROUTE 2 BOX 18 WILLISTON ND 58801 |
| 1603875 | ATB LEISURE PRODUCTS | TTE. GRAL. PERON 646 PCIA. DE BUENOS AIRES IT 1038 ARGENTINA |
| 1554134 | ATC | 2212 BADGER COURT WAUKESHA WI 53188 |
| 1557692 | ATC ASSOCIATES INC | 141 BUTTERWORTH ROAD CANTON GA 30114 |
| 1098855 | ATC-DIVERSIFIED ELECTRONICS | PO BOX 12054 NEWARK NJ 7101 |
| 1562454 | ATCC | 1511 E. MAIN ST., LEESBURG FL 34748 |
| 1543298 | ATCHESON'S EXPRESS | PO BOX 3605 MANASSAS VA 20110 |
| 1079581 | ATCHISON JEFFERY | Attn SUITE 214 7439 LAPALMA AVENUE BUENA PARK CA 90620 |
| 1079581 | ATCHISON JEFFERY R | 200 ARLINGTON DR LAKE CHARLES LA 70605 |
| 1543300 | ATCHISON, TOPEKA, AND SANTE FE | 200 ARLINGTON DR LAKE CHARLES LA 70605 |
| 1622585 | ATCHLEY DEWAYNE | Attn RAILWAY COMPANY P.O. BOX 911677 DALLAS TX 75391-1677 |
| 1576055 | ATCO | Attn DEWAYNE 2700 ERNEST ST., APT. 450 LAKE CHARLES LA 70601 |
| 1574669 | ATCO BUILDING MATERIALS | 24  EAST RIVERSIDE SAINT GEORGE UT 84770 |
| 1592713 | ATCO BUILDING MATERIALS INC. | 2725 N. NELLIS BLVD. LAS VEGAS NV 89115 |
| 1607163 | ATCO MECHANICAL | 1624 S. EUCLID TUCSON AZ 85713 |
| 1550754 | ATEL | Attn MR. MIKE MADDEN 190 DUFFY AVE HICKSVILLE NY 11801 |
| 1622586 | ATES JAMES | 514 DORCHESTER AVE BOSTON MA 2127 |
| 1622586 | ATES JAMES | Attn JAMES RT. 2, BOX 633B WINNFIELD LA 71483 |

| Person Code | Name | Address |
|---|---|---|
| 1562892 | ATHENA SOFTWARE | 45 QUINCY AVE DRACUT MA 1826 |
| 1575541 | ATHENS AREA TECHNICAL INSTITUTE | 800 HWY. 29 NORTH ATHENS GA 30610 |
| 3572861 | ATHENS BUILDING MATERIALS | P.O.BOX 380 ATHENS OH 45701 |
| 3572862 | ATHENS BUILDING MATERIALS | P O BOX 380 ATHENS OH 45701 |
| 3572863 | ATHENS BUILDING MATERIALS | 250 N. COLUMBUS RD. ATHENS OH 45701 |
| 0608968 | ATHENS REGIONAL MEDICAL CENTER | Attn C/- EVCON 256 KING AVENUE ATHENS GA 30606 |
| 1574665 | ATHENS STONE CASTING | 9740 COMMERCE ROAD ATHENS GA 30607 |
| 3610086 | ATHENS STONE CASTING | 9740 COMMERCE ATHENS GA 30607 |
| 1574666 | ATHENS STONECASTING | 9740 COMMERCE ROAD ATHENS GA 30607 |
| 1558374 | ATHERTON ELECTRIC CO. INC., | P.O. BOX 6426 SPARTANBURG SC 29304 |
| 1622587 | ATHERTON RUPERT | Attn RUPERT 820 DIXIANA DRIVE OWENSBORO KY 42303 |
| 1102537 | ATHLETE'S CORNER | 1797 W. SALE ROAD LAKE CHARLES LA 70605 |
| 1551224 | ATHLETIC DESIGNS | 458 NORTH FULTON FRESNO CA 93701 |
| 1099331 | ATHLETIC SPECIALTIES | 105 WEST NEWBERRY ST. CHATTANOOGA TN 37415 |
| 1619435 | ATHLONE INDUSTRIES INC COMMONWEALTH | ALAN SHAW VP JAMES A ROGERS SKADDIN 1440 NEW YORK AVE NW WASHINGTON DC 20005-2107 |
| 3126302 | ATHOL A DAWSON & | JOAN DAWSON JT TEN 1909 169TH PL SE BOTHELL WA 98012-6471 |
| 1569188 | ATHOS MICHAELIDES | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1503910 | ATI | 288 PLYMOUTH AVE. FALL RIVER MA 2721 |
| 1109400 | ATI WINDOWS | Attn ALUMINUM TECHNOLOGY, INC. 401 A STREET UPLAND CA 91786 |
| N127357 | ATINA R KRAMM | 16001 KENNY RD LAUREL MD 20707-3213 |
| 1120534 | ATINA WEAVER KRAMM | 16001 KENNY RD LAUREL MD 20707-3213 |
| 1566253 | ATIPA LINUX SOLUTIONS | P.O. BOX 30055 KANSAS CITY MO 64112 |
| 1558474 | ATIS. JURBERGS | 535 S WATERMAN AVE ARLINGTON HEIGHTS IL 60004-6927 |
| 1560415 | ATKEARNEY | P O BOX 96796 CHICAGO IL 60693 |
| 3578366 | ATKINS & STANG | 1031 META DR CINCINNATI OH 45237 |
| 1555592 | ATKINS & STANG ELECTRIC, INC | 409 W. LIBERTY STREET CINCINNATI OH 45214 |
| 1622588 | ATKINS ALVIN | Attn ALVIN P.O. BOX 24 MARYSVILLE IN 47141 |
| 1622589 | ATKINS ALVIN | Attn ALVIN P.O. BOX 24 MARYSVILLE IN 47141 |
| 1622590 | ATKINS BILLY | Attn BILLY 1357 GREENVISTA GULF BREEZE FL 32561 |
| 1622591 | ATKINS BRENDA | Attn BRENDA 227 WOODSIDE CIRCLE SIMPSONVILLE SC 29681 |
| 1622592 | ATKINS DANIEL | Attn DANIEL 1994 QUAIL HOLLOW RD MORRISTOWN TN 37814 |
| 1622593 | ATKINS DOROTHY | Attn DOROTHY ROUTE 1 BOX 38 MULDOON TX 78949 |
| 1622594 | ATKINS JAMES | Attn JAMES 500 S. DANTZLER ROAD DUNCAN SC 29334 |
| 1622595 | ATKINS JOYCE | Attn JOYCE 110 LANCASTER LANE GREENVILLE SC 29605 |
| 1622603 | ATKINS JR JAMES | Attn JAMES 9401 CONCORD CHURCH LEWISVILLE NC 27023 |
| 1622597 | ATKINS JUDITH | Attn JUDITH 45 WALL STREET AUBURN NY 13021 |
| 1622596 | ATKINS KELLY | Attn KELLY 14508 HUS MC GINNIS RD HUNTERSVILLE NC 28078 |
| 1573626 | ATKINS REDI MIX | 11 LOUISIANA DRIVE ETHRIDGE TN 38456 |
| 1573627 | ATKINS REDI-MIX | 11 LOUISIANA DRIVE ETHRIDGE TN 38456 |
| 1622598 | ATKINS ROBERT | Attn ROBERT 106 GETTYSBURG COURT SIMPSONVILLE SC 29681 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622599 | ATKINS ROBERT | ATKINS ROBERT 390 E. NELSON ST. JASPER TX 75951 |
| 1622600 | ATKINS THEODORE | Attn THEODORE 2232 ELDGER DRIVE PLANO TX 75025 |
| 1622601 | ATKINS WILLAM | Attn WILLIAM 283 TILLEY LEDOUX ROAD SULPHUR LA 70663 |
| 1622602 | ATKINS WILLIAM | Attn WILLIAM 283 TILLEY LEDOUX ROAD SULPHUR LA 70663 |
| 1073374 | ATKINS, ANDELSON, LOYA, RUDD & ROMA | 13304 EAST ALONDRA BLVD SUITE 200 CERRITAS CA 90701 |
| 1080523 | ATKINSON BRIAN | 1917 OLENE DRIVE SULPHUR LA 70663 |
| 1080523 | ATKINSON BRIAN R | 1917 OLENE DRIVE SULPHUR LA 70663 |
| 1622605 | ATKINSON DIANA | Attn DIANA RURAL ROUTE 2 BOX 406 SINTON TX 78387 |
| 1548857 | ATKINSON DYNAMICS | 405 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080-1964 |
| 1622607 | ATKINSON GENIVE | Attn GENIVE 5828 BAMBOO DRIVE ORLANDO FL 32807 |
| 1622608 | ATKINSON KRYSTAL | Attn KRYSTAL 609 S JONES AVENUE ROCK HILL SC 29730 |
| 1622609 | ATKINSON MARIE | Attn MARIE 17310 QUAKER LANE #C4 SANDY SPRING MD 20860 |
| 1622610 | ATKINSON MELINDA | Attn MELINDA 8053 GRAY HAVEN ROAD BALTIMORE MD 21222 |
| 1622611 | ATKINSON MELISSA | Attn MELISSA 701 ASTER COLLEGE STATION TX 77845 |
| 1559328 | ATKINSON NOLAND & ASSOCIATES INC | 2619 SPRUCE STREET BOULDER CO 80302 |
| 1622612 | ATKINSON RICHARD | Attn RICHARD 5995 COUNTY RD. 7 CRAIG CO 81625 |
| 1622613 | ATKINSON WILLIAM | Attn WILLIAM 2030 LAWYERS ROAD WEST INDIAN TRAIL NC 28079 |
| 1548856 | ATKINSON'S CABINET SHOP, INC. | 3150 E. 47TH STREET TUCSON AZ 85713 |
| 610052 | ATKINSON-WASHINGTON-ZACHARY | ATTENTION: DAN TREMBLY HIGHLAND CA 92346 |
| N574112 | ATKINSON-WASHINGTON-ZACHRY | Attn A JOINT VENTURE ATTN: ACCOUNTS PAYABLE WINCHESTER CA 92596 |
| 1574113 | ATKINSON-WASHINGTON-ZACHRY | 34950 NEWPORT ROAD WINCHESTER CA 92596 |
| 1574631 | ATKO BUILDING MATERIAL | 600 W 25TH ST TUCSON AZ 85713 |
| 1610087 | ATKO BUILDING MATERIAL | 2705 NO NELLIS BLVD LAS VEGAS NV 89115 |
| 1574667 | ATKO BUILDING MATERIALS | 22255 NO. SCOTTDALE RD SCOTTSDALE AZ 85255 |
| 1098338 | ATLAN-TEC | 3215 BRYSON DRIVE FLORENCE SC 29501-6011 |
| 1552224 | ATLAN-TEC | 3215 BRYSON DR FLORENCE SC 29501-6011 |
| 1573508 | ATLANTA AIRPORT | GATE 79 ATLANTA GA 30320 |
| 1615516 | ATLANTA AIRPORT HILTON | P O BOX 92137 CHICAGO IL 60675-2137 |
| 1546859 | ATLANTA AIRPORT HILTON & | Attn TOWERS P O BOX 92137 CHICAGO IL 60675-2137 |
| 1564881 | ATLANTA AIRPORT MARRIOTT | 4711 BEST ROAD COLLEGE PARK ATLANTA GA 30337 |
| 1550386 | ATLANTA BELTING CO | Attn C/O FIDELITY NATIONAL BANK P O BOX 105774 ATLANTA GA 30348 |
| 1110201 | ATLANTA BRANCH | Attn ALLTEL SUPPLY, INC. 6702 JIMMY CARTER BLVD. NORCROSS GA 30071 |
| 1546860 | ATLANTA BRAVES | P.O. BOX 4064 ATLANTA GA 30302 |
| 1551273 | ATLANTA CHEMICAL ASSOCIATION | 1091 LAKE DRIVE MARIETTA GA 30066 |
| 1561220 | ATLANTA COMMERCIAL SERVICES | Attn SUITE 170 8632 MAIN STREET WOODSTOCK GA 30188 |
| 1548858 | ATLANTA DOCUMENT DESTRUCTION | 1426 BRIARCLIFF DR. WOODSTOCK GA 30188-6826 |
| 1548861 | ATLANTA FALCONS | P.O. BOX 105612 ATLANTA GA 30348 |
| 1616710 | ATLANTA FENCE CO. INC. | 2536 LITHONIA WEST DRIVE LITHONIA GA 30058 |
| 1574663 | ATLANTA FERTILIZER & | Attn PO BOX 1488 CHEMICAL HOMESTEAD FL 33090 |
| 1573498 | ATLANTA FINANCIAL CENTER PHASE III | 3340 PEACHTREE ROAD ATLANTA GA 30042 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1546458 | ATLANTA FIXTURE & SALES | Attn COMPANY, INC. 3185 NORTHEAST EXPRESSWAY ATLANTA GA 30341-5389 |
| 1550806 | ATLANTA FORK LIFTS,INC. | 3111 E PONCE DE LEON AVENUE SCOTTDALE GA 30079 |
| 1546862 | ATLANTA GAS LIGHT CO | 89 ANNEX ATLANTA GA 30389-0005 |
| 1500004 | ATLANTA GAS LIGHT CO | 89 ANNEX ATLANTA GA 30389-0005 |
| 1112606 | ATLANTA GAS LIGHT CO. | Attn 130000 RIVERDALE LANE 7790 HIGHWAY 85 RIVERDALE GA 30274 |
| 1099522 | ATLANTA GAS LIGHT COMPANY | P O BOX 11227 CHATTANOOGA TN 37401-2227 |
| 1543301 | ATLANTA GAS LIGHT COMPANY | 89 ANNEX ATLANTA GA 30389-0005 |
| 1570844 | ATLANTA GROTNES | 300 SELIG DRIVE, S.W. ATLANTA GA 30336 |
| 1543301 | ATLANTA GROTNES | 305 SELIG DRIVE, S.W. ATLANTA GA 30336 |
| 1546863 | ATLANTA GROTNES COMPANY | 305 SELIG DRIVE ATLANTA GA 30336 |
| 1563369 | ATLANTA GROTNES MACHINE COMPANY | 305 SELIG DRIVE ATLANTA GA 30336 |
| 1574129 | ATLANTA HARTSFIELD AIRPORT | ATRIUM PROJECT ATLANTA GA 30320 |
| 1601714 | ATLANTA HAWKS ARENA | Attn C/O ALPHA INSULATION 100 TECHWOOD ATLANTA GA 30303 |
| 1560235 | ATLANTA HILTON AND TOWERS | P O BOX 102269-68 ANEX ATLANTA GA 30388 |
| 1573529 | ATLANTA INTERNATION AIRPORT | Attn 16 FOREST PARKWAY C/O FOAMCO INC. FOREST PARK GA 30320 |
| 1573531 | ATLANTA INTERNATION AIRPOT | CONCOARSE E - AGT TUNNEL ATLANTA GA 30320 |
| 1602483 | ATLANTA JEWISH COMMUNITY CENTER | AIRPORT TOWER ATLANTA GA 30320 |
| 1549995 | ATLANTA JOURNAL CONSTITUTION | Attn C/O ALPHA INSULATION 5342 TILLY MILL RD. DUNWOODY GA 30338 |
| 1098612 | ATLANTA MOTOR LINES | P.O. BOX 105126 ATLANTA GA 30348-5126 |
| 1560291 | ATLANTA OIL SERVICES | PO BOX 345 CONLEY GA 30027-0345 |
| 1594823 | ATLANTA PRODUCE - BLDG. G | Attn ADVANCED PETROLEUM INC 1257 HENRICO ROAD CONLEY GA 30288 |
| 1565985 | ATLANTA SPRINKLER INSPECTION CO | Attn C/O FOAMCO 1600 FOREST PKWY. FOREST PARK GA 30050 |
| 1580288 | ATLANTA STATE FARMERS MARKET | P O BOX 2101 NORCROSS GA 30091 |
| 1553530 | ATLANTA STRUCTURAL | Attn 16 FOREST PARKWAY C/O FOAMCO INC. FOREST PARK GA 30050 |
| 1612949 | ATLANTA STRUCTURAL | PO BOX 5 POWDER SPRINGS GA 30073 |
| 1576861 | ATLANTA STRUCTURAL | 4000 PINE CREST ROAD POWDER SPRINGS GA 30073 |
| 1610239 | ATLANTA STRUCTURAL | ATTN. ACCOUNTS PAYABLE BUCHANAN GA 30113 |
| 1596953 | ATLANTA STRUCTURAL | ATTN. ACCOUNTS PAYABLE BUCHANAN GA 30113 |
| 1096712 | ATLANTA SYSTEMS CONSULTANTS, INC. | 80 DEHUNT DRIVE BUCHANAN GA 30113 |
| 1099674 | ATLANTA SYSTEMS CONSULTANTS, INC. | P.O. BOX 724617 ATLANTA GA 31139 |
| 1617298 | ATLANTA WEST PACKAGING SYSTEMS | P.O. BOX 724617 ATLANTA GA 31139 |
| 1555919 | ATLANTECH DISTRIBUTION,INC. | 5757 POWELL DRIVE MABLETON GA 30059 |
| 1598176 | ATLANTIC & FLATBUSH | PO BOX 60838 CHARLOTTE NC 28260 |
| 1071627 | ATLANTIC AVIATION | Attn C/O ISLAND LATHING & PLASTERING ATLANTIC & FLATBUSH AVE. BROOKLYN NY 11201 |
| 1559101 | ATLANTIC AVIATION | Attn GREATER WILMINGTON AIRPORT WILMINGTON DE 19850 |
| 1071628 | ATLANTIC AVIATION | PO BOX 641830 PITTSBURGH PA 15264-1830 |
| 1543306 | ATLANTIC AVIATION CORP | 153 N DUPONT HWY NEW CASTLE DE 19720 |
| 1543305 | ATLANTIC AVIATION SERVICE | P O BOX 93958 CHICAGO IL 60673 |
| 1574703 | ATLANTIC BLDG MASON & SUP | Attn HANGAR #1, PHILADELPHIA INTL. AIRPRT PHILADELPHIA PA 19153 |
| 1574704 | ATLANTIC BLDG MASON & SUPPLY | 183-30 JAMAICA AVE HOLLIS NY 11423 |
| 1543309 | ATLANTIC BONDING CO INC | 183-30 JAMAICA AVE. HOLLIS NY 11423 |
| 1543309 | ATLANTIC BONDING CO INC | P O BOX 11901 FORT LAUDERDALE FL. 33339-1901 |

Page: 267 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1098797 | ATLANTIC CATERERS, INC. | 4507-4509 HARFORD ROAD BALTIMORE MD 21214 |
| 1574780 | ATLANTIC CENTER | Attn JUST OFF OF FT GREEN PLACE ATLANTIC AND FLATBUSH AVENUE BROOKLYN NY 11211 |
| 1607875 | ATLANTIC CITY MEDICAL CENTER | Attn C/O ROBINSON HESS JIMMY LEEDS ROAD POMONA NJ 8240 |
| 1592575 | ATLANTIC COAST FIREPROOFING | 465 BAY STREET STATEN ISLAND NY 10304 |
| 1127891 | ATLANTIC COAST LIFE INS CO | PO BOX 20010 CHARLESTON SC 29413-0010 |
| 1574636 | ATLANTIC COAST PRECAST IN | 520 NE 34TH ST FORT LAUDERDALE FL 33334 |
| 1555173 | ATLANTIC COAST RESTAURANT EQUIPMENT | 5025 OKOCHOBEE BLVD. WEST PALM BEACH FL 33431 |
| 2574648 | ATLANTIC CONCRETE PRODUCT | PO BOX 129 TULLYTOWN PA 19007 |
| 1610083 | ATLANTIC CONCRETE PRODUCT | 8900 OLD ROUTE 13 TULLYTOWN PA 19007 |
| 1612854 | ATLANTIC CONCRETE PRODUCT | P O BOX 129 TULLYTOWN PA 19007 |
| 1574657 | ATLANTIC CONCRETE PRODUCT | Attn PO BOX 1042 1701 MYRTLE ST SARASOTA FL 33578 |
| 1574659 | ATLANTIC CONCRETE PRODUCTS | 1605 MYRTLE ST. SARASOTA FL 34234 |
| 1543303 | ATLANTIC CONSULTING INC | 55 SW 22ND AVE #302 BOCA RATON FL 33432 |
| 1105453 | ATLANTIC CONTAINERLINE | 4525 SOUTH BLVD, STE 200 VIRGINIA BEACH VA 23452 |
| 1566193 | ATLANTIC CONTRACTING & SPECIALTIES | Attn INC P O BOX 6491 BALTIMORE MD 21264-4191 |
| 1073094 | ATLANTIC DESIGN | 5601 WILKINSON BLVD CHARLOTTE NC 28208 |
| 1553181 | ATLANTIC ELECTRIC | Attn ATTN: CREDIT DEPT. 6801 BLACK HORSE PIKE EGG HARBOR TOWNSHIP NJ 8234 |
| 1604374 | ATLANTIC ELECTRIC SUPPLY | 3726 10TH STREET NE WASHINGTON DC 20017 |
| 1560479 | ATLANTIC ELECTRONICS INC | 1727 DONNA ROAD WEST PALM BEACH FL 33409 |
| 1562627 | ATLANTIC ELEVATOR NORTH | 145 BODWELL ST AVON MA 2322 |
| 1621158 | ATLANTIC EMPLOYERS INSURANCE CO | MICHAEL J BOCCELLA LAW OFFICES OF PAUL LEODORI 220 LAKE DRIVE EAST CHERRY HILL NJ 08802 |
| 1946501 | ATLANTIC FERTILIZER | PO BOX1488 HOMESTEAD FL 33090 |
| 1574664 | ATLANTIC FERTILIZER & CHEMICAL, CO. | 18375 S.W. 260TH ST. HOMESTEAD FL 33031 |
| 1562813 | ATLANTIC FIBER TECHNOLOGIES | Attn C/O POLYSTEEL ATLANTIC LIMITED 468 PORTSWAY AVENUE POINT EDWARD NS B2A 3L7 CANADA |
| 1081233 | ATLANTIC FIBER TECHNOLOGIES LIMITED | 468 PORTSWAY AVENUE NORTH SYDNEY NS B2A 3L7 CANADA |
| 1562155 | ATLANTIC FIBER TECHNOLOGIES LIMITED | 468 PORTSWAY AVENUE NORTH SYDNEY NS B2A 3L7 CANADA |
| 1611291 | ATLANTIC FIREPROOFING | 25 CHAMPION WAY PEMBROKE MA 2359 |
| 1543307 | ATLANTIC GARAGE, INC. | Attn SUITE 803 1828 L STREET, NW WASHINGTON DC 20036 |
| 1553447 | ATLANTIC HEALTH GROUP | 2625 CUMBERLAND PKWY, SUITE 310 ATLANTA GA 30339 |
| 1553550 | ATLANTIC HEALTH GROUP | PO BOX 100491 ATLANTA GA 30384-0491 |
| 1604375 | ATLANTIC INDUSTRIAL HARDWARE | 24 NORTH CALIFORNIA AVENUE ATLANTIC CITY NJ 8401 |
| 1562199 | ATLANTIC INDUSTRIAL SERVICES | 1411 NW 13TH AVENUE POMPANO BEACH FL 33069 |
| 1616903 | ATLANTIC INDUSTRIAL SUPPLY COMPANY | 11 CYPRESS DRIVE BURLINGTON MA 1803 |
| 1106543 | ATLANTIC LAB INC. | Attn ATTN: ACCOUNTS PAYABLE 41 CROSS STREET WALDOBORO ME 4572 |
| 1110308 | ATLANTIC LABS | 41 CROSS STREET WALDOBORO ME 4572 |
| 1106544 | ATLANTIC LABS - | Attn ATTN: ACCOUNTS PAYABLE 41 CROSS STREET WALDOBORO ME 4572 |
| 1553990 | ATLANTIC LIFT TRUCK INC | 2945 WHITTINGTON AVE BALTIMORE MD 21230 |
| 1543308 | ATLANTIC LIFT TRUCK INC. | P O BOX 17126 BALTIMORE MD 21203 |
| 1099600 | ATLANTIC LIFT TRUCK, INC. | P.O. BOX 17126 BALTIMORE MD 21203 |
| 1570824 | ATLANTIC LIFT TRUCK,INC | PO BOX 17126 BALTIMORE MD 21203 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1551758 | ATLANTIC LIGHTING AND SUPPLY CO INC | 526 PLASTERS AVENUE NE ATLANTA GA 30324 |
| 1105530 | ATLANTIC MARKETING | 10540 YORK RD., STE K HUNT VALLEY MD 21030 |
| 1106002 | ATLANTIC MEDICAL IMAGING | 635 ERIE STREET HAVRE DE GRACE MD 21078 |
| 1551820 | ATLANTIC MICROS SOLUTIONS INC | Attn T/A CAROLINA CASH REGISTER SYS ROUTE 10  BOX 284 KINSTON NC 28501-8664 |
| 1550144 | ATLANTIC MILLWRIGHTS | 77 CONCORD STREET NORTH READING MA 1864 |
| 1553982 | ATLANTIC NETWORK SYSTEMS | 8205 BROWNLEIGH DR RALEIGH NC 27612 |
| 1616511 | ATLANTIC NETWORK SYSTEMS | Attn SUITE 104 975 WALNUT STREET CARY NC 27511 |
| 3154419 | ATLANTIC NETWORK SYSTEMS | PO BOX 5525 BOSTON MA 2206 |
| 1554025 | ATLANTIC NETWORK SYSTEMS | 10206 NW 47TH STREET FORT LAUDERDALE FL 33351 |
| 1546865 | ATLANTIC NETWORK SYSTEMS INC | 975 WALNUT STREET #104 CARY NC 27511 |
| 1546866 | ATLANTIC NETWORK SYSTEMS INC | 8205 BROWNLEIGH DRIVE RALEIGH NC 27612 |
| 1551244 | ATLANTIC NETWORK SYSTEMS INC | 8205 BROWNLEIGH DR RALEIGH NC 27612 |
| 1574660 | ATLANTIC PAPER & TWINE CO | PO BOX 443 PAWTUCKET RI 2862 |
| 1574661 | ATLANTIC PAPER & TWINE CO | 85 YORK AVE. PAWTUCKET RI 2860 |
| 1574682 | ATLANTIC PAPER & TWINE CO | 85 YORK AVE. PAWTUCKET RI 2860 |
| 1081167 | ATLANTIC PIPE CORPORATION | PO BOX 366259 SAN JUAN PR 00936-6259 |
| 1574650 | ATLANTIC PRECAST | P O BOX 759 DOUGLASVILLE GA 30133 |
| 1574655 | ATLANTIC PRECAST | P O BOX 759 DOUGLASVILLE GA 30133 |
| 1574654 | ATLANTIC PRECAST | 5651 E BANKHEAD HIGHWAY DOUGLASVILLE GA 30133 |
| 1574652 | ATLANTIC PRECAST | P O. BOX 305 COCKEYSVILLE MD 21030 |
| 1574653 | ATLANTIC PRECAST | P O. BOX 305 COCKEYSVILLE MD 21030 |
| 1574649 | ATLANTIC PRECAST CONC | ATTN. ACCOUNTS PAYABLE DOUGLASVILLE GA 30134 |
| 1610084 | ATLANTIC PRECAST CONC | 10823 BEAVERDAM RD COCKEYSVILLE MD 21030 |
| 1574651 | ATLANTIC PRECAST DO NOT USE | PLANT CLOSED CAMBRIDGE MA 2140 |
| 1099907 | ATLANTIC PROCESS AUTOMATION INC. | 1 WALNUT DRIVE FLEMINGTON NJ 8822 |
| 1071029 | ATLANTIC RESEARCH | Attn CORP 5945 WELLINGTON RD GAINESVILLE VA 22065 |
| 1071030 | ATLANTIC RESEARCH CORP | HIGHLAND IND PARK EAST CAMDEN AR 71701 |
| 1613247 | ATLANTIC RESEARCH CORP | 5945 WELLINGTON RD GAINESVILLE VA 22065 |
| 1110303 | ATLANTIC RESEARCH CORP | Attn PROPULSION DIV 5945 WELLINGTON ROAD GAINESVILLE VA 22065 |
| 1106538 | ATLANTIC RESEARCH CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 5945 WELLINGTON RD, BLDG. 300/226 GAINESVILLE VA 22065-1699 |
| 1671085 | ATLANTIC RICHFIELD COMPANY | ARCO CHEMICAL CO  515 S. FLOWER ST. LOS ANGELES CA 90071 |
| 1671086 | ATLANTIC RICHFIELD COMPANY | NKA BP-AMOCO INC. 200 E. RANDOLPH DR. #3500 CHICAGO IL 60601-6511 |
| 1559296 | ATLANTIC ROOFERS LTD | BOX 375 COCAGNE NB E0A 1K0 CANADA |
| 1605276 | ATLANTIC SAFETY SEAL | 517 WEST 42ND STREET NEW YORK NY 10036 |
| 1546867 | ATLANTIC SAW CORP. | 18 ASSEMBLY SQ. DR. SOMERVILLE MA 2143 |
| 1562978 | ATLANTIC SCALE CO INC | 136 WASHINGTON AVE NUTLEY NJ 7110 |
| 1099985 | ATLANTIC SHEET METAL, INC. | 1220 BACK RIVER NECK RD. ESSEX MD 21221 |
| 1574694 | ATLANTIC STEAMERS SUPPLY | 1100 ADAMS ST HOBOKEN NJ 7030 |
| 1574695 | ATLANTIC STEAMERS SUPPLY | 1100 ADAMS STREET HOBOKEN NJ 7030 |
| 1556696 | ATLANTIC SUPPLY & EQUIPMENT CO | 505 WEST GEORGIA RD. SIMPSONVILLE SC 29680 |

| Person Code | Name | Address |
|---|---|---|
| 1104480 | ATLANTIC TECHNICAL, SALES & SERVICE | 3215 BRYSON DR FLORENCE SC 29501-6011 |
| 1617587 | ATLANTIC TESTING LABORATORIES | PO BOX 29 CANTON NY 13617 |
| 1564223 | ATLANTIC THERMAL SALES | 1B BUSINESS WAY HOPEDALE MA 1747 |
| 1081151 | ATLANTIC TIRE CORPORATION | PO BOX 363751 SAN JUAN PR 00936-3751 |
| 1552136 | ATLANTIC TRAC/MOTION INDUSTRIES | 44 THIRD AVE SOMERVILLE MA 2143 |
| 1558823 | ATLANTIC VIDEO SYSTEMS INC | 5 ALEXANDER RD BILLERICA CA 1821 |
| 1547722 | ATLANTIC VIDEO SYSTEMS, INC. | 300 WILDWOOD AVE., STE. 15 WOBURN MA 1801 |
| 31564760 | ATLANTIC WASTE SYSTEMS 79 | P O BOX 3797 PEABODY MA 1961 |
| 1115683 | ATLANTIC-PACIFIC WHOLESALE | Attn SUITE 610 5150 SOUTH WEST 48TH WAY FORT LAUDERDALE FL 33314 |
| 1593843 | ATLANTIS ADVENTURES | Attn GEORGE TOWN 32 GORING AVENUE GRAND CAYMAN GRAND CAYMAN ISLAND B.W.I IT |
| 1595741 | ATLANTIS GUAM INC. | P O BOX 10598 TAMUNING GU 96931 |
| 1611490 | ATLANTIS GUAM INC. | PO BOX 10598 TAMUNING GU 96931 |
| 1561832 | ATLANTIS PARTNERS | P O BOX 370027 BOSTON MA 02241-0727 |
| 1599975 | ATLANTIS SUBMARINE | 55 WEST 8TH AVE. VANCOUVER BC V5Y 1N1 CANADA |
| 1598450 | ATLANTIS SUBMARINE (ST THOMAS), INC | HAVENSIGHT MALL, BLDG 6, BAY -1, SAINT THOMAS VI 802 |
| 1571770 | ATLANTIS SUBMARINE BAHAMAS | Attn ATLANTIS SUBMARINE LTD C/O PINDERS CUSTOMS BROKERS MACKEY STREET & ROSEVELT AVENUE NASSAU IT 0 BAHAMAS |
| 1571630 | ATLANTIS SUBMARINES (ARUBA) N.V. | Attn SCHOTLANDSTRAAT #49 T.M.T. CENTER ORANJESTAD, ARUBA IT 0 ARUBA |
| 1571769 | ATLANTIS SUBMARINES (BAHAMAS) | CABLE BEACH SHOPPING CENTER NASSAU BAHAMAS BWI IT 0 BAHAMAS |
| 1571680 | ATLANTIS SUBMARINES (BARBADOS) INC. | Attn P.O. BOX 394 THE SHALLOW DRAFT BRIDGETOWN IT 0 BARBADOS |
| 1594927 | ATLANTIS SUBMARINES (CAYMAN) LTD. | Attn ATLANTIS RESEARCH SUBMERSIBLES LTD. GEORGE TOWN GRAND CAYMAN ISLAND BWI IT 0 |
| 1611402 | ATLANTIS SUBMARINES (HAWAII) L.P. | PIER 40 HONOLULU HI 96817 |
| 1572982 | ATLANTIS SUBMARINES (ST. THOMAS) IN | Attn OPERATIONS & MAINTENANCE 8168 SUB BASE, STE. 4 SAINT THOMAS VI 00802-5555 |
| 1594926 | ATLANTIS SUBMARINES CANCUN S.A. | Attn PLAZA QUETZAL BLVD. KUKULKAN LOCAL #4 ZONA HOTELERA CANCUN QUINTANA ROO IT 77500 MEXICO |
| 1593832 | ATLANTIS SUBMARINES COZUMEL | Attn S.A. DE C.V. CARRETERA A CHANKANAAB KM 4 COZUMEL, QUINTANA ROO IT 77600 MEXICO |
| 1594928 | ATLANTIS SUBMARINES HAWAII, L.P. | PIER 40 HONOLULU HI 96817 |
| 1106537 | ATLANTIS TECHNOLOGY, INC. | Attn ATTN: ACCTS PAYABLE 605 FLIGHT AVENUE PANAMA CITY FL 32404 |
| 1110302 | ATLANTIS TECHNOLOGY, INC. | 605 FLIGHT AVENUE BLOUNTSTOWN FL 32424 |
| 1113339 | ATLANTIS TECHNOLOGY, INC. | Attn ATTN: PURCHASING 605 FLIGHT AVENUE PANAMA CITY FL 32404 |
| 1559470 | ATLAS ALARM CORP | 1239 WASHINGTON STREET WEYMOUTH MA 2189 |
| 1099159 | ATLAS BAG CO. INC | DEPT 77-68229 CHICAGO IL 60678 |
| 1574670 | ATLAS BLDG SUPPLY CO INC | 4207 E WHITESIDE ST LOS ANGELES CA 90063 |
| 1070810 | ATLAS BUSINESS SOLUTIONS | P O BOX 9013 FARGO ND 58106 |
| 1598608 | ATLAS CONCRETE | P.O. BOX 361 SHELDON IA 51201 |
| 1574677 | ATLAS CONCRETE CO INC | P O BOX 739 CRESTWOOD KY 40014 |
| 1574676 | ATLAS CONCRETE CONSTRUCTION CO.INC. | Attn ATTN: AP DEPT P O BOX 739 CRESTWOOD KY 40014 |
| 1572413 | ATLAS CONCRETE PRODS | 2500 PEERLESS MINE RD SPRINGFIELD IL 62702 |
| 1572414 | ATLAS CONCRETE PRODS | 2500 PEERLESS MINE RD SPRINGFIELD IL 62702 |
| 1574673 | ATLAS CONCRETE STEP CORP | 575 WALLINGFORD RD DURHAM CT 6422 |
| 1574674 | ATLAS CONCRETE STEP CORP | 575 WALLINGFORD ROAD DURHAM CT 6422 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1574675 | ATLAS CONCRETE STEP CORP | Attn RTE #68 675 WALLINGFORD RD DURHAM CT 6422 |
| 1612995 | ATLAS CONST SUPPLY | P.O. BOX 30 SAN DIEGO CA 92112 |
| 1574684 | ATLAS CONSTRUCTION SPC CO | 4044 22ND AVE WEST SEATTLE WA 98199 |
| 1574685 | ATLAS CONSTRUCTION SPC CO | 4044 22ND AVE. WEST SEATTLE WA 98199 |
| 1612855 | ATLAS CONSTRUCTION SPEC | 4044 22ND AVE. WEST SEATTLE WA 98199 |
| 1546868 | ATLAS CONTRACTORS INC | P O BOX 865 NEWPORT KY 41072 |
| 1550196 | ATLAS COPCO COMPRESSORS INC | PO BOX 91730 CHICAGO IL 60693 |
| 1571535534 | ATLAS COPCO COMPTEC. INC. | PO BOX 91730 CHICAGO IL 60693 |
| 1571535534 | ATLAS COPCO COMPTEC. INC. | P. O. BOX 99046 CHICAGO IL 60693 |
| 1099709 | ATLAS COPCO RENTAL, INC. | P. O. BOX 99333 CHICAGO IL 60693 |
| 1574682 | ATLAS CUMBERLAND DO NOT USE | Attn NO LONGER IN BUSINESS NORTH U.S. 25E ROUTE 2 MIDDLESBOROUGH KY 40965 |
| 1570845 | ATLAS ELECTRIC DEVICES COMPANY | 4114 N. RAVENSWOOD AVENUE CHICAGO IL 60613 |
| 1609034 | ATLAS ELECTRIC SUPPLY | 1111 WEST 2ND STREET HIALEAH FL 33010 |
| 1557706 | ATLAS HEATING & AIR, INC. | PO BOX 1835 LAWRENCEVILLE GA 30046 |
| 1574887 | ATLAS INDUSTRIES INC | 530 BELL AVE. CARNEGIE PA 15106 |
| 1594504 | ATLAS INDUSTRIES INC. | 530 BELL AVE. CARNEGIE PA 15106 |
| 1559418 | ATLAS INTERNATIONAL | PO BOX 75628 SEATTLE WA 98125-0628 |
| 1622614 | ATLAS LINDA | Attn LINDA 21 LANSDOWNE RD ARLINGTON MA 2174 |
| 1565770 | ATLAS METALS INC | 475 COLUMBIS ST SOMERVILLE MA 2143 |
| 1562654 | ATLAS PARTY RENTAL | 1420 NEPTUNE DRIVE BOYNTON BEACH FL 33426 |
| 1574688 | ATLAS PEAT & SOIL INCORP | 9621 STATE RD. #7 BOYNTON BEACH FL 33437 |
| 1594343 | ATLAS PEAT & SOIL, INC. | 9621 STATE RD. 7 BOYNTON BEACH FL 33437 |
| 1574686 | ATLAS POOLS DIV ATLAS INC | 10023 BEACH BLVD JACKSONVILLE FL 32216 |
| 1594503 | ATLAS POOLS DIV ATLAS INC. | 10023 BEACH BOULEVARD JACKSONVILLE FL 32216 |
| 1106545 | ATLAS PROCESSING CO | PO BOX 3099 SHREVEPORT LA 71133 |
| 1110309 | ATLAS PROCESSING CO. | Attn ATTN: LABMR. WEBER 3333 MIDWAY STREET SHREVEPORT LA 71133 |
| 1611380 | ATLAS SCAFFOLD & SUPPLY, INC. | 4234 KANAWHA TPKE SOUTH CHARLESTON WV 25309 |
| 1559065 | ATLAS SERVICE INC | 22 PROSPECT ST. SUITE 11 WOBURN MA 01801-4300 |
| 1622615 | ATLAS SIMON | Attn SIMON 8314 MEADOWLARK LANE BETHESDA MD 20817 |
| 1574689 | ATLAS SUPPLY | 1736 4TH AVE SO. SEATTLE WA 98134 |
| 1574690 | ATLAS SUPPLY | 1736 4TH AVENUE SOUTH SEATTLE WA 98134 |
| 1609621 | ATLAS SUPPLY | 2405 N. ALBINA PORTLAND OR 97227 |
| 1597721 | ATLAS SUPPLY | 2405 N. ALBINA PORTLAND OR 97227 |
| 1612164 | ATLAS SUPPLY CO., INC. | 3820 DR. MARTIN LUTHER KING DR SAINT LOUIS MO 63113 |
| 1071655 | ATLAS SUPPLY INC | 2820 N W NELA PORTLAND OR 97210 |
| 1072975 | ATLAS SUPPLY INC | 1736 4TH AVENUE SO SEATTLE WA 98134 |
| 1671088 | ATLAS TURNER INC | (FORMERLY ATLAS ASBESTOS CO.) 850 BD OUELLET OUEST THETFORD MINES PQ G6G 7A5 CANADA |
| 1671087 | ATLAS TURNER INC. | Attn ROBERT F. SYLVIA ESQ. BELL ASBESTOS MINES LTD. HINKLEY ALLEN & SNYDER 28 STATE STREET BOSTON MA 2109 |
| 1559042 | ATLAS VAN LINES INC | PO BOX 75004 CHARLOTTE NC 28275 |
| 1570743 | ATLAS VAN LINES INTERNATIONAL | PO BOX 509 EVANSVILLE IN 47703-0509 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1099262 | ATLAS VAN LINES, INC. | 1212 ST. GEORGE RD. EVANSVILLE IN 47703 |
| 1070508 | ATLAS WATER SYSTEMS | PO BOX 66187 NEWTON MA 2166 |
| 1562641 | ATLAS WEATHERING SERVICES GROUP | PO BOX 71016 CHICAGO IL 60694-1016 |
| 1586000 | ATLAS WHOLESALE SUPP INC. | P O 546 CARNEGIE PA 15106 |
| 1562471 | ATLAS/PELLIZZARI ELECTRIC INC | 450 HOWLAND ST REDWOOD CITY CA 94063 |
| 587423 | ATLAS/SCA CONST SUPP | 2801 W WELDON AVE PHOENIX AZ 85017 |
| 1546571 | ATM INC. | 8 FARRINGTON STREET ARLINGTON MA 2174 |
| 1587583 | ATMEL PROJECT | 1150 E. CHEYENNE MOUNTAIL BLVD. COLORADO SPRINGS CO 80900 |
| 1574092 | ATMI | Attn SUITE 500 111 W. DOWNER PL. AURORA IL 60506 |
| 1574093 | ATMI | Attn SUITE 500 111 DOWNER PLACE AURORA IL 60506 |
| 1574094 | ATMI - AMERICAN TRANSIT MIX | 930 RIDGEWAY AVENUE AURORA IL 60506 |
| 1586077 | ATMI DYNACORE | 551 S INDEPENDENCE BLVD LOCKPORT IL 60441 |
| 1600866 | ATMI DYNACORE | P.O. BOX 160 LOCKPORT IL 60441 |
| 1106346 | ATMI ECO SYS | Attn ATTN ACCOUNTS PAYABLE 617 RIVER OAKS PKWY SAN JOSE CA 95134-1907 |
| 110015 | ATMI ECO SYS | 7 COMMERCE DRIVE DANBURY CT 6810 |
| 1106347 | ATMI ECO SYS - | Attn ATTN ACCOUNTS PAYABLE 617 RIVER OAKES PKWY SAN JOSE CA 95134-1907 |
| 1571895 | ATMI ECOSYS CORPORATION | 7 COMMERCE DRIVE DANBURY CT 6810 |
| 1546572 | ATMORE READY MIX | Attn HWY 21 N P.O. BOX 200 ATMORE AL 36504 |
| 1576863 | ATMORE READY MIX | Attn C/O REYNOLDS READY MIX USA ATTN: ACCOUNTS PAYABLE ATMORE AL 36504 |
| 1576862 | ATMORE READY MIX | Attn C/O REYNOLDS READY MIX USA ATTN: ACCOUNTS PAYABLE ATMORE AL 36504 |
| 1576864 | ATMORE READY MIX C/O READY MIX USA | Attn HWY 21 NORTH 4.5 MI. SOUTH OF HWY 65 1.6 MI. NORTH OF HWY 31 ATMORE AL 36504 |
| 1562204 | ATMOS SERVICE INC. | Attn ATMOS SERVICE & PARTS CTR USA INC P O BOX 2500 NEW ROCHELLE NY 10801 |
| 1106547 | ATMOSPHERIC RES INC | Attn ATTN ACCTS PAYABLE 410 MIDENHALL WAY CARY NC 27513 |
| 1106546 | ATMOSPHERIC RESEARCH | Attn ATTN ACCTS PAYABLE & ANALYSIS INC. 3500 COTTONWOOD DRIVE DURHAM NC 27707 |
| 1113340 | ATMOSPHERIC RESEARCH | Attn ATTN PURCHASING & ANALYSIS INC. 3500 COTTONWOOD DRIVE DURHAM NC 27707 |
| 1110310 | ATMOSPHERIC RESEARCH & ANALYSIS INC | Attn SUITE 104 720 AVENUE F PLANO TX 75074 |
| 1110311 | ATMOSPHERIC RESEARCH & ANALYSIS INC | Attn SUITE 104 720 AVENUE F PLANO TX 75074 |
| 1543310 | ATO FINDLEY INC | Attn ATTN CAROL PRAWDZIK 11320 WATERTOWN PLANK RD WAUWATOSA WI 53226-3413 |
| 1607449 | ATO FINDLEY INC. | 11320 WATERTOWN PLANK RD WAUWATOSA WI 53226 |
| 1607450 | ATO FINDLEY INC. | 3033 W PEMBERTON MILWAUKEE WI 53210 |
| 1069957 | ATOCHEM | P O BOX 11619 NEWARK NJ 7197 |
| 1586995 | ATOCHEM NORTH AMERICA | PO BOX 363 DELAWARE OH 43015 |
| 1586996 | ATOCHEM NORTH AMERICA | P.O. BOX 363 DELAWARE OH 43015 |
| 1586997 | ATOCHEM NORTH AMERICA | Attn DO NOT USE 421 LONDONRD DELAWARE OH 43015 |
| 1552185 | ATOFINA | P.O. BOX 8500-8125 PHILADELPHIA PA 19178-8125 |
| 1114234 | ATOFINA CHEMICALS INC | 2000 MARKET STREET PHILADELPHIA PA 19103 |
| 1565101 | ATOFINA CHEMICALS INC. | P.O. BOX 844454 DALLAS TX 75284-4454 |
| 1110865 | ATOFINA CHEMICALS, INC | 421 LONDON ROAD DELAWARE OH 43015 |
| 1113511 | ATOFINA CHEMICALS, INC | 421 LONDON ROAD DELAWARE OH 43015 |
| 1107052 | ATOFINA CHEMICALS, INC. | 421 LONDON ROAD DELAWARE OH 43015 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1114318 | ATOFINA PETRICHEMALS, INC | PO BOX 674411 HOUSTON TX 77267-4411 |
| 1107188 | ATOFINA PETROCHEM INC. | PO BOX 5010 LA PORTE TX 77572 |
| 1107186 | ATOFINA PETROCHEMICALS | Attn ACCOUNTING DEPARTMENT PO BOX 849 PORT ARTHUR TX 77641 |
| 1111006 | ATOFINA PETROCHEMICALS | Attn LA PORTE PLANT 1818 BATTLEGROUND ROAD LA PORTE TX 77571 |
| 1111005 | ATOFINA PETROCHEMICALS | Attn PT. ARTHUR REFINERY HIGHWAY 366 AT 32ND STREET PORT ARTHUR TX 77642 |
| 1-12986 | ATOFINA PETROCHEMICALS INC. | 12212 PORT ROAD PASADENA TX 77507 |
| D109040 | ATOFINA PETROCHEMICALS INC. | PO BOX 888 DEER PARK TX 77536 |
| 1014127 | ATOFINA PETROCHEMICALS, INC. | Attn ATTN: PURCHASING PO BOX 888 DEER PARK TX 77536 |
| 1622616 | ATOL ROBERT | Attn ROBERT 128 W ZANE ST LONG BEACH CA 90805 |
| 1099627 | ATOMIZING SYSTEMS INC. | Attn DALE BROOK INDUSTRIAL PARK ONE HOLLYWOOD AVENUE HO HO KUS NJ 07423-1433 |
| 1109301 | ATOTECH DO BRASIL GALVANOTECNICA LT | 06787-480-SAO PAULO-SP-BRAZIL RUA MARIA PAT. DA SILVA IT 999999999 |
| 1561253 | ATR-TIME SOLUTIONS INC | 6022 NORTH 35TH AVENUE PHOENIX AZ 85017 |
| 1676490 | ATRIUM | Attn C/O CUDDY SPRAY 312 MARION RD MIDDLEBORO MA 2346 |
| 1598805 | ATRIUM PLAZA | Attn F.T. LEE, NJ C/O UNITED FIREPROOFING C/O TRENTON WISE 32 PLUM STREET TRENTON NJ 8638 |
| 1543311 | ATS TELEPHONE & DATA SYSTEMS INC. | P.O. BOX 2901 MEMPHIS TN 38101-2901 |
| 1105355 | ATSI BUSINESS COMMUNICATIONS | 8100 W. GLEN DR. HOUSTON TX 77063 |
| 1592715 | ATT | 1200 W. 120TH AVENUE WESTMINSTER CO 80234 |
| 1574696 | ATT S.P.A. | Attn VIAL. TOL.STOJ, 43/O-P 1-20098 S. GIULIANO MIL. SE (MI) MILAN AG 99999 ITALY |
| 1594505 | ATT S.P.A. | Attn VIAL. TOL.ATOJ, 43/O-P 1-20098 S. GIULIANO MIL.-SE (MILAN) MILAN AG 99999 ITALY |
| 1908000 | ATTA BOY MANAGEMENT | 615 GATES STREET PHILADELPHIA PA 19128 |
| 1908014 | ATTABOY MANAGEMENT | PO BOX 35089 615 GATES STREET PHILADELPHIA PA 19128 |
| 1622617 | ATTAWAY CAROL | Attn CAROL 3218 BAYOU DEER PARK TX 77536 |
| 1622618 | ATTAWAY GEDDIES | Attn GEDDIES 4 HODGENS DRIVE GREENVILLE SC 29611 |
| 1622619 | ATTEBERY CATHERINE | Attn CATHERINE 444 LOCUST ST LAWRENCE KS 66044 |
| 1080461 | ATTERTON GLENN | 12925 BIRCHWOOD PIKE HARRISON TN 37341 |
| 1080461 | ATTERTON GLENN | 12925 BIRCHWOOD PIKE HARRISON TN 37341 |
| 1080461 | ATTERTON GLENN E | 12925 BIRCHWOOD PIKE HARRISON TN 37341 |
| 1080461 | ATTERTON GLENNE E | 12925 BIRCHWOOD PIKE HARRISON TN 37341 |
| 1606182 | ATTIC ANGEL NURSING HOME & TOWER | 606 N SEGOE RD. MADISON WI 53705-3110 |
| 1603827 | ATTICA JR & SR HIGH SCHOOL | Attn C/O CIRCLE B 211 SYCAMORE STREET ATTICA IN 47918 |
| 1574701 | ATTICA READY MIXED CONC | 104 W. SYCAMORE ST. ATTICA IN 47918 |
| 1574699 | ATTICA READY MIXED CONCRETE | 104 W. SYCAMORE ST ATTICA IN 47918 |
| 1574700 | ATTICA READY MIXED CONCRETE | 104 W. SYCAMORE ST ATTICA IN 47918 |
| 1683504 | ATTN: MR. M. R. ALLEN | Attn PENISUCO AGGREGATESCEMENT 11000 N. 121 WAY TARMAC AMERICA INC. MEDLEY FL 33178 |
| 1112384 | ATTN: FRANK | Attn YOUNG SEA CARGO C/O ASA APPLE 100 MIDDLESEX AVENUE CARTERET NJ 7008 |
| 1110442 | ATTN: JORGE | Attn BRITANNIC INTERNATIONAL C/O IFS 6521-31 NW 87TH AVENUE MIAMI FL 33152 |
| 1073273 | ATTORNEY FOR ACADIA PARISH SCHOOL B | 3006 COUNTY CLUB ROAD 1645 LAKE CHARLES LA 70602 1645 |
| 1128929 | ATTORNEY GENERAL | US DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVENUE NW WASHINGTON DC 20530-0001 |
| 1073376 | ATTORNEY GENERAL OF LOUISIANA | 234 LOYOLA AVENUE 7TH FLOOR NEW ORLEANS LA 70112 |
| 1073377 | ATTORNEY GENERAL OF MARYLAND | THE MUNSEY BUILDING 7 NORTH CALVERT STREET 2ND FLOOR BALTIMORE MD 21202 |
| 1073378 | ATTORNEY GENERAL OF MICHIGAN | Attn THOMAS A KULICK GOVERNMENT OFFICE ONE MICHIGAN AVENUE PO BOX 302 LANSING MI 48909 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1073378 | ATTORNEY GENERAL OF MICHIGAN | GOVERNMENT OFFICE ONE MICHIGAN AVENUE 30216 LANSING MI 48909 |
| 1073378 | ATTORNEY GENERAL OF MICHIGAN | GOVERNMENT OFFICE ONE MICHIGAN AVENUE 30216 LANSING MI 48909 |
| 1073379 | ATTORNEY GENERAL OF OHIO | Attn JENNIFER L PRATT GOVERNMENT OFFICE 140 E. TOWN STREET, 1ST FLOOR COLUMBUS OH 43215 |
| 1073379 | ATTORNEY GENERAL OF OHIO | GOVERNMENT OFFICE 140 E. TOWN STREET, 1ST FLOOR COLUMBUS OH 43215 |
| 1073379 | ATTORNEY GENERAL OF OHIO | GOVERNMENT OFFICE 140 E. TOWN STREET, 1ST FLOOR COLUMBUS OH 43215 |
| 1553169 | ATTORNEY GENERAL OF TEXAS | PO BOX 13499 AUSTIN TX 78711-3499 |
| 1073381 | ATTORNEY GENERAL OF VIRGINIA | 101 NORTH EIGHTH STREET RICHMOND VA 23219 |
| 1073383 | ATTORNEY GENERAL OF WEST VIRGINIA | STATE CAPITOL ROOM 26-E CHARLESTON WV 25305 |
| 1076949 | ATTORNEY GENERAL OF WYOMING | 2760 CASPER WY 82602 |
| 1589964 | ATTORNEY GENERAL OFFICE | Attn 13TH AND I STREET PCI SACRAMENTO CA 94203 |
| 1543340 | ATTORNEY REGISTRATION & D | P.O. BOX 3444 SPRINGFIELD IL 62708-3444 |
| 1670940 | ATTORNEY'S AT LAW | 801 WEST FOURTH STREET FOURTH & STATE LITTLE ROCK AR 72201 |
| 1078542 | ATWATER ERNEST | 1 HARRINGTON AVE ROXBURY MA 02119 |
| 1078542 | ATWATER ERNEST | 1 HARRINGTON AVE ROXBURY MA 02119 |
| 1622623 | ATWATER ESTHER | Attn ESTHER 488 NINTH AVENUE MARION IA 52302 |
| 1622624 | ATWATER MICHAEL | Attn MICHAEL 14 ACKERMAN ST SALEM NH 3079 |
| 1622625 | ATWELL BOBBY | Attn BOBBY 118 NORTH PARK ALICE TX 78332 |
| 1622626 | ATWELL EUGENE | Attn EUGENE 106 PORTIA AVE ROCKPORT TX 78382 |
| 1622627 | ATWELL LARRY | Attn LARRY 714 KNOLL CRAIG CO 81625 |
| 1622628 | ATWOOD JEAN | Attn JEAN 4461 S. LOWELL DENVER CO 80236 |
| 1565488 | ATWOOD PUBLISHING LLC | P O BOX 414674 KANSAS CITY MO 64141-4674 |
| 1070072 | AU BON PAIN CATERING | P O BOX 9212 BOSTON MA 2209 |
| 1546872 | AU BON PAIN CO INC | Attn ATTN. CATERING DIV P O BOX 9212 BOSTON MA 2209 |
| 1616106 | AU GOLF TOURNEY | Attn C/O NICHOLS MEINERT & ASSOCIATES PO BOX 4184 MONTGOMERY AL 63103 |
| 1622629 | AU TRUONG | Attn TRUONG 8109 EAST 93RD STREET SO #1606 TULSA OK 74133 |
| 1622630 | AUBE CATHERINE | Attn CATHERINE 102 WOODLOT ROAD RIDGE NY 11961 |
| 1622631 | AUBREY RICHARD | Attn RICHARD 7890 A 169 HWY ST JOSEPH MO 64507 |
| 1612475 | AUBREY WELCH ENTERPRISES | 6493 MARISSA CIRCLE LAKE WORTH FL 33467 |
| 1622632 | AUBUCHON EUGENE | Attn EUGENE 47 UNIVERSITY LADSON SC 29456 |
| 1622633 | AUBUCHON LAURE | Attn LAURE 325 EAST 79TH ST, APT 3E NEW YORK NY 10021 |
| 1103950 | AUBURN C/O P.H. WHITE & ASSOC. | 130 W. LIBERTY DRIVE WHEATON IL 60187 |
| 1574707 | AUBURN CEMENT PRODUCTS | 22-24 PERRINE ST. AUBURN NY 13021 |
| 1574708 | AUBURN CEMENT PRODUCTS | 22-24 PERRINE ST. AUBURN NY 13021 |
| 1574705 | AUBURN CENTRAL | 2677 PILLSBURY CT LIVERMORE CA 94550 |
| 1611442 | AUBURN CENTRAL | 1229 EELM ST. LIVERMORE CA 94550 |
| 1599028 | AUBURN CONCRETE | 82 GOLDTHWAITE ROAD AUBURN ME 4210 |
| 1599029 | AUBURN CONCRETE | Attn (R. A. CUMMINGS, INC.) PO BOX1747 AUBURN ME 4210 |
| 1609179 | AUBURN CORRECTIONAL | 135 STATE STREET AUBURN NY 13024 |
| 1607096 | AUBURN COURT | Attn C/O EAST COAST FIREPROOFING 505 UNIVERSITY AVE BLDG 3 NORWOOD MA 2062 |
| 1098358 | AUBURN INTERNATIONAL | Attn C/O PROCESS EQUIPMENT CO. 661 BUDLEIGH CIRCLE TIMONIUM MD 21093 |

| Person Code | Name | Address |
|---|---|---|
| 1551188 | AUBURN INTERNATIONAL INC | P.O. BOX 2008 DANVERS MA 1923 |
| 1096283 | AUBURN INTERNATIONAL, INC | PO BOX 2008 DANVERS MA 1923 |
| 574709 | AUBURN MANUFACTURING INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX220 MECHANIC FALLS ME 4256 |
| 574698 | AUBURN MANUFACTURING, INC | Attn ATTN: MEREDITH JANOSCO WALKER RD. MECHANIC FALLS ME 4256 |
| 574711 | AUBURN MANUFACTURING, INC. | KITTY HAWK INDUSTRIAL PARK 130 FIRST FLIGHT DR. AUBURN ME 4210 |
| 1104023 | AUBURN PLASTICS | 4535 W FULLERTON AVENUE CHICAGO IL 60639 |
| 1610846 | AUBURN RACE TRACK | PACIFIC CONSTRUCTION AUBURN WA 98001 |
| 2099956 | AUBURN SYSTEMS, LLC. | 8 ELECTRONICS AVE. DANVERS MA 1923 |
| 1546462 | AUBURN UNIVERSITY | 85 BAGBY DRIVE -SUITE 100 BIRMINGHAM AL 35209 |
| 1618217 | AUBURN UNIVERSITY | DR CHARLES H RAY JR ROOM 300 NUCLEAR SCIENCE CENTER AUBURN AL 36849-5317 |
| 1604124 | AUBURN UNIVERSITY LOCKER EXPANSION | Attn C/O EVCON SERVICES 1552 BAILEY HARRIS DRIVE AUBURN AL 36831 |
| 1574706 | AUBURNDALE MASON SUP INC | 40-02 FRANCIS LEWIS BLVD BAYSIDE NY 11361 |
| 1612856 | AUBURNDALE MASONRY SUPPLY | 40-02 FRANCIS LEWIS BOULEVARD BAYSIDE NY 11361 |
| 3622634 | AUCAMP THOMAS | Attn THOMAS 1995 SACRAMENTO FORT LAUDERDALE FL 33326 |
| 1603615 | AUCHAN STORE PROJECT | Attn C/O FIREPROOF CONTRACTORS 6959 SOUTH LOOP EAST HOUSTON TX 77087 |
| 1546873 | AUCHTER INDUSTRIAL VAC SERVICE INC | 4801 S. WOOD AVENUE LINDEN NJ 7036 |
| 1622635 | AUCOIN DAVID | Attn DAVID P. O. BOX 159 BASILE LA 70515 |
| 1622636 | AUCOIN RONALD | Attn RONALD 827 ASHTON ST NEW IBERIA LA 70560 |
| 1579053 | AUCUTTS INC | 107 SPRUCE ST AURORA IL 60506 |
| 1622637 | AUD CHARLES | Attn CHARLES 6247 KY 142 PHILPOT KY 42366 |
| 1543344 | AUDIBLE SOURCE INC | P.O. BOX 699 HALLANDALE FL 33008 |
| 1543343 | AUDIBLE SOURCE, INC. | P.O. BOX 699 HALLANDALE FL 33008 |
| 1543342 | AUDIO VIDEO REPORTING SV | 5508 CAHUENGA BOULEVARD NORTH HOLLYWOOD CA 91601-2919 |
| 1570699 | AUDIO VISUAL | Attn TECHNOLOGIES GROUP INC PO BOX 36040 HOUSTON TX 77236-6040 |
| 1546870 | AUDIO VISUAL HEADQUARTERS | Attn CORPORATION 2300 GLADWICK STREET RANCHO DOMINGUEZ CA 90220 |
| 1553191 | AUDIO VISUAL HEADQUARTERS CORP | PO BOX 30329 LOS ANGELES CA 90030-0329 |
| 1579930 | AUDIO VISUAL INC | Attn 2241 IRVING BLVD PO BOX 650519 DALLAS TX 75265-0519 |
| 1543341 | AUDIO-TECH BUSINESS BOOK | Attn 6TH FLOOR, SUITE A -461 117 W. HARRISON BLDG. CHICAGO IL 60605-9774 |
| 1550308 | AUDIO-TECH BUSINESS BOOK SUMMARIES | Attn 6TH FLOOR SUITE A-461 117 W HARRISON BLDG CHICAGO IL 60605 9774 |
| 1102626 | AUDIOLOGY ASSOC., INC. | 7000 SECURITY BLVD. BALTIMORE MD 21244 |
| 1554005 | AUDIOLOGY ASSOCIATES | 14150 CULVER DR, SUITE 207 IRVINE CA 92714 |
| 1104473 | AUDIOMETRICS INC | 3318 NORTH MARKET SUITE 2 SHREVEPORT LA 71107 |
| 1546871 | AUDIT BUREAU OF CIRCULATIONS | 135 S LASALLE  DEPT 1884 CHICAGO IL 60674-1884 |
| 1127026 | AUDRA V MCCARTNEY | 3003 VAN NESS ST N W APT W-513 WASHINGTON DC 20008-0000 |
| 1124035 | AUDREY A APKING CUST LOIS M | APKING UNIF GIFT MIN ACT OH 1174 GEORGIA LA CINCINNATI OH 45215-4020 |
| 1116922 | AUDREY E BUTCHER | 871 EAST FREMONT AVE SUNNYVALE CA 94087-2901 |
| 1122366 | AUDREY E ROLLER | 40 HIGHLAND AVE GILLETTE NJ 07933-1930 |
| 1126362 | AUDREY M JOHNSON | C/O PATTERSON 1001 SO 143RD ST TACOMA WA 98444-3329 |
| 1123102 | AUDREY N KIRKPATRICK | 1 BIRCH LN STONYBROOK LI NY 11790-2001 |
| 1121889 | AUDREY S HAWLEY T O D | EDWARD F HAWLEY SUBJECT TO STA T O D RULES 134 UNION PL RIDGEFIELD PK NJ 07660-1231 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1117404 | AUDRY LYN STOCKTON | 4821 RUTTERS DR LAPORTE CO 80535-9576 |
| 1583405 | AUDUBON EXTRA READY MIX | 110 N. DIVISION AUDUBON IA 50025 |
| 0605507 | AUDUBON EXTRA READY MIX, INC. | 110 N. DIVISION AUDUBON IA 50025 |
| 1622638 | AUE W | Attn W 512 NORTH VAN SEARCY AR 72143 |
| 1556172 | AUERBACH | Attn FCN PUBLISHIBING PO BOX 6123 DEPT 200 FT. LAUDERDALE FL 33310 |
| 1073384 | AUERBACH & COX, ESQ | 231 MAPLE AVENUE RED BANK NJ 7701 |
| 1071020 | AUGATA/LCO SWITCH | 89 FORBES BLVD MANSFIELD MA 2048 |
| 1072958 | AUGAT/ALCO SWITCH | Attn SANFORD INDUSTRIAL ESTATES COMMUNITY DRIVE SANFORD ME 4073 |
| 1622639 | AUGENSTEIN LARRY | Attn LARRY 6001 MOORE RD DELAWARE OH 43015 |
| 1606539 | AUGENTI AND SIVIL | 24 ERIE AVENUE WANAQUE NJ 7465 |
| 1098539 | AUGER MANUFACTURING SPECIALIST | 22A BACTON HILL RD. FRAZER PA 19355 |
| 1096538 | AUGER MANUFACTURING SPECIALISTS | 22A BACTON HILL ROAD FRAZER PA 19355 |
| 1622640 | AUGSPURGER ROBERT | Attn ROBERT 1303 GALINDO PLACE THE VILLAGES FL 32159 |
| 1561967 | AUGUST A BUSCH JR MEMORIAL | Attn WETLANDS PROJECT 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1567891 | AUGUST E. MURRAY | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1622641 | AUGUST LAWRENCE | Attn LAWRENCE 2137 13TH STREET LAKE CHARLES LA 70601 |
| 1601765 | AUGUSTA AMERICA BUILDERS | 3319 PERKINS ROAD AUGUSTA GA 30906 |
| 1123197 | AUGUSTA BAKER | 291 STUYVESANT AVE BROOKLYN NY 11233-1068 |
| 1574716 | AUGUSTA BLOCK INC | 306 NEW HOPE ROAD STAUNTON VA 24401 |
| 1574714 | AUGUSTA BLOCKS INC | PO BOX1288 STAUNTON VA 24401 |
| 1574715 | AUGUSTA BLOCKS INC | P O BOX 1288 STAUNTON VA 24401 |
| 1110395 | AUGUSTA CHEMICAL COMPANY | GLASS FACTORY ROAD AUGUSTA GA 30903 |
| 1574712 | AUGUSTA CONCRETE & BLOCK | P O BOX 514 AUGUSTA GA 30903 |
| 1574713 | AUGUSTA CONCRETE BLOCK | 315 JEFFERSON DAVIS HWY NORTH AUGUSTA SC 29841 |
| 1610088 | AUGUSTA CONCRETE BLOCK | P O BOX 514 AUGUSTA GA 30903 |
| 1588032 | AUGUSTA CRONICLE | Attn REYNOLDS ST. & 8TH/7TH C/O SOUTHEAST RESTORATION AUGUSTA GA 30901 |
| 1556132 | AUGUSTA FIBERGLASS | P.O. BOX 472609 CHARLOTTE NC 28247 |
| 1611786 | AUGUSTA HENES GULDEN | Attn C/O ISLAND LATHING & PLASTERING 1000 MONTAUK HIGHWAY ISLIP NY 11751 |
| 1566614 | AUGUSTA K. ALFOND | HAYDEN AVENUE LEXINGTON MA 2173 |
| 1574718 | AUGUSTA READY MIX | DOUGHTY ROAD AUGUSTA GA 30917 |
| 1595693 | AUGUSTA READY MIX | 101 APAC INDUSTRIAL WAY AUGUSTA GA 30917 |
| 1610089 | AUGUSTA READY MIX | ATTN: ACCOUNTS PAYABLE AUGUSTA GA 30917 |
| 1574717 | AUGUSTA READY MIX INC | MURRAY ROAD AUGUSTA GA 30917 |
| 1574719 | AUGUSTA READY MIX, INC. | RIVERWATCH PKWY. AUGUSTA GA 30917 |
| 1554640 | AUGUSTA SERVICE COMPANY | PO BOX 2186 AUGUSTA GA 30903 |
| 1558647 | AUGUSTA TELEPHONE SALES AND SERVICE | Attn INC. P.O. BOX 204780 MARTINEZ GA 30917 |
| 1099312 | AUGUSTA TOOL & SPECIALTY CO. | P.O. BOX 6277 AUGUSTA GA 30916-1277 |
| 1099253 | AUGUSTA TRUCK SALES | Attn 1231 GORDON HWY. P.O. BOX 10107 AUGUSTA GA 30903-2707 |
| 1622642 | AUGUSTIN AMAN | Attn AMAN 141 WEST 139TH ST. NEW YORK NY 10030 |
| 1126779 | AUGUSTO DE LA NOGAL | C/FRANCESC MACIA 69-20 1A 08630 SANT BOI DE LLOBRREGAT BARCELON |

Page: 276 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622643 | AUGUSTON ROBERT | Attn ROBERT 146 KNOLLWOOD DRIVE CABLE PLACE NY 11514 |
| 1125684 | AUGUSTUS ELMER III | 1517B POTOMAC DRIVE HOUSTON TX 77057-1925 |
| 1622644 | AULD RICHARD | Attn RICHARD 20 LIVINGSTONE AVE BEVERLY MA 1915 |
| 1622645 | AULD WILLIAM | Attn WILLIAM 14130 ROSEMARY LANE, 3205 LARGO FL 33774 |
| 1622646 | AULGUR R | Attn R 219 ELM STREET SLATER MO 65349 |
| 1622647 | AULISI PAULA | Attn PAULA 80 EDWARD DRIVE FRANKLIN PARK NJ 8823 |
| 1079292 | AULLI JAMES GARY | 829 MASON COURT OWENSBORO KY 42303 |
| 1622648 | AULL TIMMY | Attn TIMMY 2555 EASTLAND DRIVE OWENSBORO KY 42303 |
| 1080443 | AULL TIMMY E | 2555 EASTLAND DRIVE OWENSBORO KY 42303 |
| 1602476 | AULSON COMPANY | Attn C/O EAST COAST FIREPROOFING 50 PROSPECT STREET HARTFORD CT 6183 |
| 1622649 | AULT JAMES | Attn JAMES RR1 # BOX 32 NEEDHAM IN 46162 |
| 1077713 | AULT RICHARD | 7 E TIERRA BUENA PHOENIX AZ 85022 |
| 1077713 | AULT RICHARD K | 7 E TIERRA BUENA PHOENIX AZ 85022 |
| 1622651 | AULTMAN DONNIE | Attn DONNIE ROUTE 1 BOX 483 DUBBERLY LA 71024 |
| 1622652 | AULTMAN RONALD | Attn RONALD ROUTE 1 BOX 482 DUBBERLY LA 71024 |
| 1566345 | AULTMAN TYNER, RUFFIN & YARBOROUGH, | Attn LTD. 315 HEMPHILL STREET HATTIESBURG MS 39403 |
| 1622653 | AULTMAN VERNON | Attn VERNON RT 3 BOX 996 LAURENS SC 29360 |
| 1073388 | AULTMAN, TYNER, MCNEESE & RUFFIN | 2001 15TH STREET P.O. BOX 607 607 GULFPORT MS 39502 |
| 1566344 | AULTMAN, TYNER, MCNEESE AND RUFFIN | 329 CHURCH STREET COLUMBIA MS 39429 |
| 1073387 | AULTMAN, TYNER, MCNEESE AND RUFFIN | 329 CHURCH STREET COLUMBIA MS 39429 |
| 1073389 | AULTMAN, TYNER, RUFFIN & YARBOROUGH | 315 HEMPHILL STREET DRAW 750 HATTIESBURG MS 394030750 |
| 1622654 | AUMAN HOLLY | Attn HOLLY 1235 CRESS PKWY HIAWATHA IA 52233 |
| 1622655 | AUMAN MARK | Attn MARK 3106 BAYBERRY DR SW CEDAR RAPIDS IA 52404 |
| 1622656 | AUNKST RALPH | Attn RALPH 20 JOHNSTON STREET SENECA FALLS NY 13148 |
| 1127014 | AURA C KITSON | 385 CONGDON STREET MIDDLETOWN CT 06457-2027 |
| 1106551 | AURACHEM CORPORATION | PO BOX 471 GARWOOD NJ 7027 |
| 1110315 | AURACHEM CORPORATION | 310 S. THIRD STREET GARWOOD NJ 7027 |
| 1122631 | AURELIO NICOLOSI | 242 MOTT ST NEW YORK NY 10012-3434 |
| 1550868 | AURELON INC | 17905 METZLER LANE HUNTINGTON BEACH CA 92647 |
| 1622657 | AUREN ANTHONY | Attn ANTHONY 415 5TH STREET P O BOX 946 WESTMORLAND CA 92281 |
| 1564426 | AUREUS SOLUTIONS INC | 4929 GREEN VALLEY RD SUITE D MONROVIA MD 21770 |
| 1099833 | AUREUS SOLUTIONS, INC. | Attn STE. D 4929 GREEN VALLEY RD. MONROVIA MD 21770 |
| 1072695 | AURIC AVIONICS & INSTRUMENTS | Attn LAKEFRONT AIRPORT 5801 WALTER BEECH ST SUITE. 103 NEW ORLEANS LA 70126 |
| 1622658 | AURIEMMA BRENDA | Attn BRENDA 112 LINDBERGH AVE BLANDON PA 19510 |
| 1622659 | AURIEMMA RALPH | Attn RALPH 4400 NW 27TH AVENUE BOCA RATON FL 33434 |
| 1118563 | AURILEE A GEERTZ | 1118 N WALNUT WEST LIBERTY IA 52776-9602 |
| 1564566 | AURORA CRUZ | 304 LOURDES DRIVE FORT WASHINGTON MD 20744 |
| 1604376 | AURORA ELECTRICAL SUPPLY | RT 15 & 2 SPARTA NJ 7871 |
| 1103869 | AURORA FAST FREIGHT, INC. | 1859 PLAIN AVENUE AURORA IL 60505 |
| 1601767 | AURORA HEALTH CARE | Attn C/O OSCAR J. BOLDT CONSTRUCTION CO P.O. BOX 514 TWO RIVERS WI 54241 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604126 | AURORA HEALTH CARE | Attn C/O OSCAR J. BOLDT CONSTRUCTION 3100 S. 30TH STREET MILWAUKEE WI 53215 |
| 1601616 | AURORA HEALTH CARE C/O BOLDT CONST | Attn C/O WALL-TECH 4600 MEMORIAL DRIVE TWO RIVERS WI 54241 |
| 1602697 | AURORA HEALTH CARE C/O BOLDT CONST. | Attn C/O WALL-TECH 4600 MEMORIAL DRIVE TWO RIVERS WI 54241 |
| 1599373 | AURORA HEALTH CENTER | Attn C/O WILKIN INSULATION 10400 75TH STREET KENOSHA WI 53142 |
| 1562819 | AURORA MED GRP DEPERE | PO BOX 976 SHEBOYGAN WI 53082 |
| 1546876 | AURORA PICTURES INC. | 2525 EAST FRANKLIN AVENUE. MINNEAPOLIS MN 55406-9937 |
| 1104160 | AURORA SUPPLY CO INC | 180 N POPLAR PL NORTH AURORA IL 60542 |
| 1106550 | AURORA TEXTILE FINISHING CO. | PO BOX 70 AURORA IL 60506 |
| 1110314 | AURORA TEXTILE FINISHING CO | 911 NORTH LAKE STREET AURORA IL 60506 |
| 1622660 | AUSAMA TERRY | Attn TERRY P O. BOX 562 NAPOLEONVILLE LA 70390 |
| 1622661 | AUSBURN GEORGEANN | Attn GEORGEANN RT. 1 BOX 186A BALDWIN GA 30511 |
| 1550795 | AUSIMONT USA INC | P O BOX 7247-7471 PHILADELPHIA PA 19170-7471 |
| 1622662 | AUSMUS JR. JAMES | Attn JAMES 210 LAKEVIEW DRIVE MILLBURY OH 43447 |
| 1120680 | AUSTIN A ZIMMER & | MARIE B ZIMMER JI TEN 6297 OLD WASHINGTON RD ELKRIDGE MD 21075-5305 |
| 1595843 | AUSTIN AIRPORT | Attn C/O KING & COMPANY 9539 AIRSIDE RD. AUSTIN TX 78719 |
| 1622663 | AUSTIN AMY | Attn AMY 204 BOBO ROAD WELLFORD SC 29385 |
| 1622664 | AUSTIN BILLY | Attn BILLY 551 E VCTR HLL RD R1 DUNCAN SC 29334 |
| 1105988 | AUSTIN BROWN, INC. | 110 SYCAMORE PLACE DECATUR GA 30030 |
| 1121444 | AUSTIN C MCCARTHY TR | 09 16 99 AUSTIN C MCCARTHY REV LIVING TRUST 216 PALMER DR BOONE NC 28607-8712 |
| 1622665 | AUSTIN CAROL | Attn CAROL 29929 N. TYLER LANE 741 CANYON COUNTRY CA 91351 |
| 1123501 | AUSTIN CHARLES HUNT | 31 JENNA CT HOLBROOK NY 11741-2020 |
| 1109448 | AUSTIN CHEMICAL COMPANY, INC | 1565 BARCLAY BOULEVARD BUFFALO GROVE IL 60089 |
| 1115024 | AUSTIN CHEMICAL COMPANY, INC. | 1565 BARCLAY BOULEVARD BUFFALO GROVE IL 60089 |
| 1610090 | AUSTIN COATING | RT 136 & 519 EIGHTY FOUR PA 15330 |
| 1622666 | AUSTIN DARRELL | Attn DARRELL 232 TERRACE LANE SIMPSONVILLE SC 29681 |
| 1614509 | AUSTIN DETECTIVES INC | PO BOX 202422 AUSTIN TX 78720 |
| 1589869 | AUSTIN DIAGNOSTIC CLINIC | 12221 N. MOPAC EXPRESSWAY AUSTIN TX 78758 |
| 1622667 | AUSTIN DOROTHY | Attn DOROTHY 215 LATHAN RD COMMERCE GA 30529 |
| 1099775 | AUSTIN EQUIPMENT | P.O. BOX 40651 HOUSTON TX 77240-0651 |
| 1543345 | AUSTIN EQUIPMENT | P O BOX 40651 HOUSTON TX 77240-0651 |
| 1107225 | AUSTIN F. FLETCHER, INC. | Attn 56 BARLOW ROAD PO BOX 536 BINGHAMTON NY 13902 |
| 1622668 | AUSTIN GENE | Attn GENE 1305 CARMEN AVE BARTOW FL 33830 |
| 1125053 | AUSTIN H STRAUSS & | LINDA P STRAUSS JT TEN 1289 REVERE RD YARDLEY PA 19067-4348 |
| 1592775 | AUSTIN INDUSTRIAL COATINGS | ROUTE 136 & 519 EIGHTY FOUR PA 15330 |
| 1592778 | AUSTIN INDUSTRIAL COATINGS | ROUTE 136 & 519 EIGHTY FOUR PA 15330 |
| 1554471 | AUSTIN INDUSTRIAL, INC. | P.O. BOX 87888 HOUSTON TX 77287 |
| 1622669 | AUSTIN JAMES | Attn JAMES 3242 SALUDA DAM ROAD EASLEY SC 29640 |
| 1622670 | AUSTIN KENNETH | Attn KENNETH 2716 KAYWOOD DRIVE NEW ALBANY IN 47150 |
| 1550830 | AUSTIN KNIGHT INC | Attn DEPT NO. 5204 P O BOX 39000 SAN FRANCISCO CA 94139-5204 |
| 1622671 | AUSTIN KRISTIE | Attn KRISTIE 109 WATER FOUNTAIN WAY GLEN BURNIE MD 21060 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125408 | AUSTIN L BULLOCK | 6221 BLACKHAWK TR KNOXVILLE TN 37920-6107 |
| 1622672 | AUSTIN LOUIS | Attn LOUIS ROUTE 2 BOX 19A CHANDLER OK 74834 |
| 1598604 | AUSTIN MEDICAL CENTER | Attn C/O BAHL INSULATION 1000 FIRST DRIVE N.W. AUSTIN MN 55912 |
| 1622673 | AUSTIN MILDRED | Attn MILDRED 10736 CAMP ST WOOSTER OH 44691 |
| 1553803 | AUSTIN MOVING & STORAGE | 615 POINSETT HWY GREENVILLE SC 29609 |
| 1106552 | AUSTIN PRODUCTIONS INC. | Attn ATTN: ACCOUNTS PAYABLE 815 GRUNDY AVENUE HOLBROOK NY 11741 |
| 1110317 | AUSTIN PRODUCTIONS INC. | 815 GRUNDY AVENUE HOLBROOK NY 11741 |
| 620746 | AUSTIN QUALITY FOODS INC | Attn MR BURCKHARDT CHARLES D CASE  HUNTON & WILLIAMS ONE HANOVER SQUARE SUITE 1400 RALEIGH NC 27606 |
| 1069485 | AUSTIN QUALITY FOODS INC. | Attn MR. STEVE GRISSOM ONE QUALITY LANE, CARY NC 27512 |
| 1597917 | AUSTIN RADISSON HOTEL | Attn C/O BAHL INSULATION 111 EAST CAESAR CHAVEZ AUSTIN TX 78701 |
| 1574460 | AUSTIN READY MIX CONCRETE CO | RT 4 BOX 16 AUSTIN MN 55912 |
| 1574461 | AUSTIN READY MIX CONCRETE CO | OLD HWY 218 NORTH AUSTIN MN 55912 |
| 1574724 | AUSTIN ROOFERS SUPPLY | 9317 OLD MCNEIL RD AUSTIN TX 78758 |
| 1574725 | AUSTIN ROOFERS SUPPLY | 9317 OLD MC NEIL ROAD AUSTIN TX 78758 |
| 1110318 | AUSTIN SCULPTURE | 9107 AUSTIN DRIVE PHARR TX 78577 |
| 1113343 | AUSTIN SCULPTURE | Attn ATTN: PURCHASING 9107 AUSTIN DRIVE PHARR TX 78577 |
| 1114759 | AUSTIN SCULPTURE | Attn ATTN: ACCOUNTS PAYABLE 815 GRUNDY AVENUE HOLBROOK NY 11741 |
| 1622675 | AUSTIN SHIRLEY | Attn SHIRLEY RT 2 DANIELSVILLE GA 30633 |
| 1622676 | AUSTIN TERRY | Attn TERRY 6300 MAIN, #411 KANSAS CITY MO 64113 |
| 1605625 | AUSTIN UTILITIES | 419 4TH AVENUE NE REF PO # 7576 AUSTIN MN 55912 |
| 1671089 | AUSTIN WHITE LIME COMPANY | 4900 HOWARD LANE AUSTIN TX 78728-6306 |
| 1614997 | AUSTIN'S PROPERTY MAINTENANCE INC | 3117 NECTAR DRIVE POWDER SPRINGS GA 30127 |
| 1599646 | AUSTRALIAN BODY WORKS | Attn C/O FOAMCO 2939 COBB PKWY STE 100 ATLANTA GA 30339 |
| 1072614 | AUSTRALIAN MAGNET TECHNOLOGY PTY LT | Attn HEATHERBRAE RAYMOND TERRACE 64 HEATHER STREET RAYMOND TERRACE NSW NW 2324 AUSTRALIA |
| 1547132 | AUSTRONIC SECURITY SYSTEMS INC. | 9385A GERWIG LANE COLUMBIA MD 21046 |
| 1622677 | AUTEN JACK | Attn JACK P O BOX 823 COBB CA 95426 |
| 1622678 | AUTEN MELVIN | Attn MELVIN 5921 APPLE VALLEY LANE LAS VEGAS NV 89108 |
| 1622679 | AUTERIO MICHELE | Attn MICHELE 26 BRADLEE RDE      APT 13 MEDFORD MA 2155 |
| 1546463 | AUTHENTIC FIRE PROTECTION | Attn SYSTEMS, INC. 6923 CHAMBERS ROAD BALTIMORE MD 21234 |
| 1622680 | AUTIN ROWDY | Attn ROWDY 124 DANTIN STREET RACELAND LA 70394 |
| 1622681 | AUTIN ROWDY | Attn ROWDY 152 DANTIN STREET RACELAND LA 70394 |
| 1622682 | AUTIN STEVEN | Attn STEVEN 152 DANTIN STREET RACELAND LA 70394 |
| 1622892 | AUTIN STEVENS | Attn STEVENS 3122 HWY .308 RACELAND LA 70394 |
| 1622683 | AUTIN URIC | Attn URIC P. O. BOX 281 LOCKPORT LA 70374 |
| 1072187 | AUTO AIR COMPOSITES INC | 5640 ENTERPRISE DRIVE LANSING MI 48911 |
| 1072188 | AUTO AIR COMPOSITES INC | PO BOX 21129 LANSING MI 48909 |
| 1563881 | AUTO BODY ARTISTS INC | 1531 BRANDY PARKWAY STREAMWOOD IL 60107 |
| 1563451 | AUTO BODY OF MILL RUN | Attn 3930 RIDGE MILL DRIVE P O BOX 190 HILLIARD OH 43026 |
| 1591483 | AUTO CLUB (AAA) | Attn PACIFIC SPRAY ON C/O WESTSIDE BUILDING MATERIALS 333 FAIRVIEW COSTA MESA CA 92626 |
| 1548877 | AUTO DRIVEAWAY | 1170 COMMONWEALTH AVENUE BOSTON MA 2134 |
| 1617116 | AUTO DRIVEAWAY | 136 BACON STREET WALTHAM MA 2451 |

| Person Code | Name | Address |
|---|---|---|
| 1615992 | AUTO EAST INC. | RTE 1 59 WASHINGTON STREET FOXBORO MA 2035 |
| 1546878 | AUTO MACHINE SERVICE, INC. | 233 MAIN ST. MAYNARD MA 1754 |
| 1596062 | AUTO OWNERS INSU C/O WM REICHENBACH | 6101 ANACAPRI DR LANSING MI 48917 |
| 1108949 | AUTO RESEARCH LABS | 6735 S. OLD HARLEM AVENUE CHICAGO IL 60638-4799 |
| 1110316 | AUTO RESEARCH LABS | 14750 WALLACE AVENUE HARVEY IL 60426 |
| 1546880 | AUTO SAFETY HOUSE | P O BOX 20643 PHOENIX AZ 85036 |
| 1546882 | AUTO-RENEWAL INC | 940 BIDDLE AVENUE WYANDOTTE MI 48192 |
| 1572030 | AUTOCAM CORPORATION | 4070 EAST PARIS AVENUE KENTWOOD MI 49512 |
| 1106010 | AUTOCATALYTIC SALES | 209 E. BUTTERFIELD RD. ELMHURST IL 60126 |
| 1561293 | AUTOCLAVE ENGINEERS INC | Attn DIVISION OF SNAP-TITE INC PO BOX 400087-E PITTSBURGH PA 15288-0087 |
| 1096579 | AUTOCLAVE ENGINEERS INC | Attn DIVISION OF SNAP-TITE, INC PO BOX 400087-E PITTSBURGH PA 15288-0087 |
| 1099562 | AUTOCLAVE ENGINEERS, INC. | 2930 WEST 22ND ST. ERIE PA 16506 |
| 1615646 | AUTODESK INC. | P.O. BOX 24026 SEATTLE WA 98124-9939 |
| 1543346 | AUTODESK, INC. | P O BOX 2188 CAROL STREAM IL 60132-2188 |
| 1615518 | AUTOFLITE | P O BOX 697 MONTEREY CA 93940 |
| 1099563 | AUTOGRAPHICS INC. | 1414 KEY HWY. BALTIMORE MD 21230-5132 |
| 1570535 | AUTOGRAPHIX INC | PO BOX 5745 BOSTON MA 2206 |
| 1099558 | AUTOMASTERS, INC. | 9301 LIBERTY RD. RANDALLSTOWN MD 21133 |
| 1072152 | AUTOMATA INC | 1200 SEVERN WAY STERLING VA 20166 |
| 1555993 | AUTOMATECH | 34 MAIN ST.  UNIT 403 PLYMOUTH MA 2360 |
| 1587173 | AUTOMATED BAGGAGE STATION | Attn 2345S E 89TH AVENUE DENVER INTERNATIONAL AIRPORT COMMERCE CITY CO 80022 |
| 1605688 | AUTOMATED CABLE SERVICES | 5627 ALLENTOWN ROAD SUITLAND MD 20746 |
| 1598432 | AUTOMATED CLANING TECHNOLOGIES | 13311 SAGE HEIGHTS SAN ANTONIO TX 78230 |
| 1598433 | AUTOMATED CLEANING TECHNOLOGIES | PO BOX782108 SAN ANTONIO TX 78278 |
| 1599143 | AUTOMATED CLEANING TECHNOLOGIES | PO BOX782108 SAN ANTONIO TX 78278 |
| 1599142 | AUTOMATED CLEANING TECHNOLOGIES | 6991 ALAMO DOWNS PKWY SAN ANTONIO TX 78238 |
| 1115936 | AUTOMATED CONTROL SYSTEMS | 122 SOUTH WOODBURN DR. DOTHAN AL 36305 |
| 1106139 | AUTOMATED DATA CAPTURE, INC. | 4769 HOLLINS FERRY RD., STE. 100 BALTIMORE MD 21227 |
| 1105510 | AUTOMATED ENERGY SYSTEMS | 25851 GOOSE NECK RD. ROYAL OAK MD 21662-1420 |
| 1103337 | AUTOMATED INGREDIENT SYSTEM | Attn 201 W. 135TH ST. P.O. BOX 481517 KANSAS CITY MO 64148 |
| 1576659 | AUTOMATED PRODUCTION SYS | Attn P O DRAWER 679 CAROLINA DIV MOUNT OLIVE NC 28365 |
| 1576660 | AUTOMATED PRODUCTION SYSTEMS | Attn P. O. DRAWER 679 3684 MOUNT OLIVE HWY MOUNT OLIVE NC 28365 |
| 1546879 | AUTOMATED SCALE CORPORATION | 202 FAY STREET ADDISON IL 60101 |
| 1072235 | AUTOMATED TECHNOLOGY INC | Attn KM 18 WEST SERVICE RD SOUTH SUPERHIGHWAY PARANAQUE METRO MANILA 11 0 PHILIPPINES |
| 1103320 | AUTOMATIC BUILDING CONTROLS | 1580 NORTH NORTHWEST HIGHWAY PARK RIDGE IL 60068 |
| 1099229 | AUTOMATIC CONTROL EQUIP., INC. | P.O. BOX 23587 KNOXVILLE TN 37933-1587 |
| 1096385 | AUTOMATIC CONTROL EQUIPMENT | PO BOX 23587 KNOXVILLE TN 37933-1587 |
| 1099424 | AUTOMATIC CONTROL EQUIPMENT | 10700 DUTCHTOWN RD. KNOXVILLE TN 37932 |
| 1081247 | AUTOMATIC DATA PROCESSING | Attn ATTN.  ACCOUNTS RECEIVABLE P O BOX 10449 DES MOINES IA 50306 |
| 1555395 | AUTOMATIC DATA PROCESSING | PO BOX 9001006 LOUISVILLE KY 40290-1006 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1557593 | AUTOMATIC DATA PROCESSING | Attn ATTN: FINANCE DEPT. 225 SECOND AVENUE WALTHAM MA 2254 |
| 1569927 | AUTOMATIC DATA PROCESSING | DEPARTMENT 651 DENVER CO 80271-0651 |
| 1562844 | AUTOMATIC DATA PROCESSING | Attn ATTN: ACCOUNTS RECEIVABLE P O BOX 10449 DES MOINES IA 50306 |
| 1556413 | AUTOMATIC DATA PROCESSING | PO BOX 9001007 LOUISVILLE KY 40290-1007 |
| 1550455 | AUTOMATIC DATA PROCESSING | P O BOX 78130 PHOENIX AZ 85062-8130 |
| 1543347 | AUTOMATIC DATA PROCESSING | P.O. BOX 78130 PHOENIX AZ 85062-8130 |
| 1543349 | AUTOMATIC DATA PROCESSING | DEPARTMENT 651 DENVER CO 80271-0651 |
| 1543348 | AUTOMATIC DATA PROCESSING | P.O. BOX 78318 PHOENIX AZ 85062-8318 |
| 1604377 | AUTOMATIC FASTENERS, INC. | 101 27TH ST. KENNER LA 70062 |
| 1554121 | AUTOMATIC FIRE ALARM ASSOCIATION | Attn INC PO BOX 951807 LAKE MARY FL 32795-1807 |
| 1553862 | AUTOMATIC FIRE CONTROLS INC | 130 ARMORY DRIVE SOUTH HOLLAND IL 60473-2817 |
| 1556497 | AUTOMATIC FIRE PROTECTION INC | 3265 N. 126TH STREET BROOKFIELD WI 53005 |
| 1608448 | AUTOMATIC FIRE PROTECTION INC. | 3265 N. 126TH STREET BROOKFIELD WI 53005 |
| 1099525 | AUTOMATIC FIRE SYSTEMS | P.O. BOX 751965 CHARLOTTE NC 28275-1965 |
| 1099959 | AUTOMATIC GATES PLUS | 10866 ST. RT. 774 HAMERSVILLE OH 45130 |
| 1102497 | AUTOMATIC PUMP CO. | P.O. BOX 26012 BEAUMONT TX 77720 |
| 1071871 | AUTOMATIC SWITCH | 1561 COLUMBIA HIGHWAY AIKEN SC 29802 |
| 1073208 | AUTOMATIC SWITCH | 50 HANOVER ROAD FLORHAM PARK NJ 7932 |
| 1546881 | AUTOMATIC SWITCH CO | P.O. BOX 73115 CHICAGO IL 60673-7115 |
| 1559586 | AUTOMATIC SWITCH CO | PO BOX 905397 CHARLOTTE NC 28290-5397 |
| 1570514 | AUTOMATIC SWITCH COMPANY | P.O. BOX 73115 CHICAGO IL 60673-7115 |
| 1099472 | AUTOMATION APPLICATIONS | Attn EAGLE CORPORATE CENTER SUITE 101 717 CONSTITUTION DR. EXTON PA 19341 |
| 1543350 | AUTOMATION APPLICATN INC | 717 CONSTITUTION DR. #101 EXTON PA 19341-1140 |
| 1606717 | AUTOMATION COMPONENTS INC | 280 HILLSIDE AVENUE NEEDHAM HEIGHTS MA 2194 |
| 1070826 | AUTOMATION CONSULTING & EDUCATION | 3005 HOEDT RD. TAMPA FL 33618 |
| 1099433 | AUTOMATION CONTROL CO., INC | P.O. BOX 41165 BATON ROUGE LA 70835 |
| 1096425 | AUTOMATION CONTROL CO., INC. | P.O. BOX 41165 BATON ROUGE LA 70835-1165 |
| 1099447 | AUTOMATION CONTROL CO., INC. | 4404 RHODA DR. BATON ROUGE LA 70805 |
| 1072805 | AUTOMATION DELECTRONICS CORP | 856-8 JOHNSON AVE RONKONKOMA NY 11779 |
| 1555911 | AUTOMATION DYNAMICS CORP | 2180 PLEASANT HILL RD DULUTH GA 30096 |
| 1555995 | AUTOMATION DYNAMICS CORP | 2180 PLEASANT HILL RD DULUTH GA 30136 |
| 1570602 | AUTOMATION EQUIPMENT CO. INC. | 832 E. RAND ROAD UNIT #18 MOUNT PROSPECT IL 60056-2571 |
| 1616986 | AUTOMATION INC. | 707 OAKWOOD AVE WEST HARTFORD CT 6133 |
| 1099057 | AUTOMATION PRODUCTS INC | 3030 MAX ROY ST HOUSTON TX 77008 |
| 1096362 | AUTOMATION SERVICE | Attn DEPT # 462142 PO BOX 790100 SAINT LOUIS MO 63179-0100 |
| 1099410 | AUTOMATION SERVICE | Attn PROCESS CONTROLS DIVISION 2960 CHAFFEE DR. SAINT LOUIS MO 63146 |
| 1102676 | AUTOMATIONDIRECT.COM INC. | 3505 HUTCHINSON RD. CUMMING GA 30040-9905 |
| 1105343 | AUTOMATIONDIRECT.COM INC. | P.O. BOX 402417 ATLANTA GA 30384-2417 |
| 1106169 | AUTOMAX CORPORATION | 8237 SOUTH 86TH COURT JUSTICE IL 60458 |
| 1072455 | AUTOMOTIVE CONTROLS INC | 1300 W OAK STREET INDEPENDENCE KS 67301 |

| Person Code | Name | Address |
|---|---|---|
| 1616711 | AUTOMOTIVE MARKET REPORT | 1713 ARDMORE BLVD PITTSBURGH PA 15221-4405 |
| 1071190 | AUTOPILOT SYSTEMS INC | Attn HORNER EQUIPMENT DIVISION 5755 POWERLINE ROAD FORT LAUDERDALE FL 33309 |
| 1081146 | AUTORIDAD DE ACUEDUCTOS Y | Attn ALCANTARILLADOS DE PUERTO RICO P O BOX 14580 SAN JUAN PR 00916-4580 |
| 1081116 | AUTORIDAD DE ENERGIA ELECTRICA DE | Attn PUERTO RICO P O BOX 363508 SAN JUAN PR 00936-3508 |
| 1081225 | AUTORIDAD ENERGIA ELECTRICA | P.O. BOX 363508 SAN JUAN PR 00936-3508 |
| 1565011 | AUTOTECH TECHNOLOGIES,L.P. | Attn DEPT 3373 135 S LASALLE ST. CHICAGO IL 60674-3373 |
| 1565594 | AUTOZONE COMMUNICATIONS | 9701 SW 16TH STREET PEMBROKE PINES FL 33025 |
| 1128437 | AUTOZONE INC | Attn JR (TIM) CONNOLLY GEN COUNSEL DEPT 4044 P O BOX 2198 MEMPHIS TN 38101-9842 |
| 1593759 | AUTOZONE, INC. | DEPT. 4040 MEMPHIS TN 38101-9842 |
| 1622684 | AUTREY WILLIAM | Attn WILLIAM 2 DUNLAP ST WEST PELZER SC 29669 |
| 1622685 | AUTRY BARRY | Attn BARRY 103 HICKORY DRIVE APT 5 BEAVER DAM KY 42320 |
| 1622686 | AUTRY SARA | Attn SARA POB 234 DANIELSVILLE GA 30633 |
| 1543355 | AV FUEL SYSTEMS CO., INC. | Attn SUITE 402 1212 N. 39TH STREET TAMPA FL 33605 |
| 1546983 | AV INSIGHTS INC | 9 E PALISADE AVENUE ENGLEWOOD NJ 7631 |
| 1112798 | AV MARINA NACIONAL 329 | Attn PEMEX-REFINACION C/O PMI TORRE EJEC, PISO 40 CO MEXICO CITY IT 11311 MEXICO |
| 1543351 | AVA COFFEE SERVICE | P.O. BOX 2169 ALVIN TX 77512 |
| 1653659 | AVA SHYPULA CONSULTING INC | 24 COMMERCE ST SPRINGFIELD NJ 7081 |
| 1543352 | AVAILABLE SERVICES | P.O. BOX 1098 SIMPSONVILLE SC 29681 |
| 1543353 | AVALON PROPERTIES INC | Attn LEXINGTON RIDGE 100 LEXINGTON RIDGE LEXINGTON MA 2173 |
| 1612330 | AVALON RAY | 98 REPUBLIC RD MELVILLE NY 11747 |
| 1605980 | AVALONWESSEX | 64 PROSPECT ST. PEABODY MA 1960 |
| 1622687 | AVALOS JOSE | Attn JOSE 630 WEST PICO BLVD. SANTA MONICA CA 90405 |
| 1608129 | AVALOTIS PAINTING CO | Attn C/O NUCOR STEEL 1505 RIVER ROAD COFIELD NC 27922 |
| 1609459 | AVALOTIS PAINTING CO INC | 400 JONES STREET VERONA PA 15147 |
| 1622688 | AVANT ELLIOT | Attn ELLIOT 4875 N. MAGNOLIA 402 CHICAGO IL 60640 |
| 1622689 | AVANT LEE | Attn LEE 5194 N 63RD ST MILWAUKEE WI 53218 |
| 1622690 | AVANT MICHELE | Attn MICHELE 515 MERCER STREET BRIDGEWATER NJ 8807 |
| 1109449 | AVANTI POLAR LIPIDS | 700 INDUSTRIAL PARK DRIVE ALBASTER AL 35007 |
| 1098389 | AVANTI RESTAURANT | 8801 WASHINGTON BLVD. JESSUP MD 20794 |
| 1622691 | AVANTS MICHAEL | Attn MICHAEL 209 W TRADE ST SIMPSONVILLE SC 29681 |
| 1099699 | AVATECH SOLUTIONS | 11400-A CRONRIDGE DRIVE OWINGS MILLS MD 21117 |
| 1555423 | AVAYA | PO BOX 27-7850 KANSAS CITY MO 64184-7850 |
| 1105998 | AVAYA COMMUNICATIONS | Attn FORMERLY LUCENT TECHNOLOGIES PO BOX 371358 PITTSBURGH PA 15286-7358 |
| 1081213 | AVAYA FINANCIAL SERVICES | P O BOX 93000 CHICAGO IL 60673-3000 |
| 1561592 | AVAYA FINANCIAL SERVICES | P O BOX 93000 CHICAGO IL 60673-3000 |
| 1101322 | AVAYA FINANCIAL SERVICES | P.O. BOX 93000 CHICAGO IL 60673-3000 |
| 1070770 | AVAYA INC | P O BOX 27-850 KANSAS CITY MO 64180-0850 |
| 1544891 | AVAYA INC | P O BOX 9001077 LOUISVILLE KY 40290-1077 |
| 1548419 | AVAYA INC | P O BOX 10193 VAN NUYS CA 91410-0193 |
| 1570043 | AVAYA INC | P O BOX 27-850 KANSAS CITY MO 64180-0850 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560674 | AVAYA INC | P O BOX 5332 NEW YORK NY 10087-5332 |
| 1096652 | AVAYA INC | P O BOX 9001077 LOUISVILLE KY 40290-1077 |
| 1544889 | AVAYA INC | P O BOX 52602 PHOENIX AZ 85072-2602 |
| 1105956 | AVAYA, INC. | P.O. BOX 27-850 KANSAS CITY MO 64180-0850 |
| 1543354 | AVCARD | P O BOX 651325 CHARLOTTE NC 28265-1325 |
| 1561180 | AVCARD | PO BOX 79682 BALTIMORE MD 21279-0682 |
| 1548884 | AVCO LEASING SERVICES INC | P O BOX 19774 IRVINE CA 92713-9774 |
| 1073260 | AVCOM TECHNOLOGIES | 206 CENTURY DRIVE MANSFIELD TX 76063 |
| 1071701 | AVCORP | 2611 VISCOUNT WAY RICHMOND BRITISH COL BC V6V 1M9 CANADA |
| 1096901 | AVECA, INC. BIODIDES BUSINESS | P.O. BOX 751822 CHARLOTTE NC 28275-1822 |
| 1099874 | AVECIA, INC. | 1405 FAULK RD. WILMINGTON DE 19850 |
| 1122033 | AVEDES ARZROUNI & FLORENCE | ARZROUNI JT TEN 493 QUINCE CT MAHWAH NJ 07430-2091 |
| 1622692 | AVELAR AURORA | AURORA 13426 RACELAND RD LA MIRADA CA 90638 |
| 1622693 | AVELAR MARIA | Attn MARIA 2713 NE 28TH STREET FT WORTH TX 76111 |
| 1622849 | AVELLI CONSTRUCTION CORP. | 70 FIRST STREET AMBRIDGE PA 15003 |
| 1548885 | AVEN FIRE SYSTEMS, INC. | 10 E. CLAYTON STREET NEW CASTLE PA 16102 |
| 1591526 | AVENAL STATE PRISON | BERGER BROS. AVENAL CA 93204 |
| 1622694 | AVENS ROSLYN | Attn ROSLYN 300 SYCAMORE ST II WELDON NC 27890 |
| 1113716 | AVENTIC PHARMA INC | Attn ATTN. PURCHASING DEPT. PO BOX 156300 CINCINNATI OH 45215-6300 |
| 1607142 | AVENTIES | Attn C/O R K PERKINS 10236 MARION PARK DRIVE KANSAS CITY MO 64153 |
| 1109450 | AVENTIS BIO | 6007 RIDAN DRIVE KNOXVILLE TN 37909 |
| 1106553 | AVENTIS BIO-SERVICES | 6007 RIDAN DRIVE KNOXVILLE TN 37909 |
| 1110319 | AVENTIS BIO SERVICES | Attn BLDG #S1368 1304 S. 70TH STREET MILWAUKEE WI 53214 |
| 1612631 | AVENTIS BUILDING | Attn C/O EASTERN MATERIALS 1041 ROUTE 202/206 BRIDGEWATER NJ 8807 |
| 1114238 | AVENTIS CROPSCIENCE | PO BOX 13985 DURHAM NC 27709 |
| 1106556 | AVENTIS ENVIRONMENTAL SCIENCE | 95 CHESTNUE RIDGE ROAD MONTVALE NJ 7645 |
| 1112869 | AVENTIS ENVIRONMENTAL SCIENCE | 3310 PASADENA BLVD. PASADENA TX 77503 |
| 1614236 | AVENTIS MEDIA CENTER | 101 W. COCHRAN SIMI VALLEY CA 93065 |
| 1107693 | AVENTIS PHARMA INC | Attn MO ATTN. ACCOUNTS PAYABLE - K2 - M0522 PO BOX 9640 KANSAS CITY MO 64134-0640 |
| 1111550 | AVENTIS PHARMA INC | Attn CINCINNATI, OH BLDG. 18, RECEIVING DOCK 2110 E. GALBRAITH ROAD CINCINNATI OH 45215 |
| 1608924 | AVENTIS PHARMACEUTICAL | Attn C/O UNITED FIREPROOFING RT 206 BLDG JR1 BRIDGEWATER NJ 8807 |
| 1107422 | AVENTIS PHARMACEUTICALS, INC. | Attn ATTN: ACCOUNTS PAYABLE-J9-M1906 PO BOX 9790 KANSAS CITY MO 64134-0790 |
| 1111256 | AVENTIS PHARMACEUTICALS, INC. | Attn KANSAS CITY MFG/RX DIST DOCK #2 10236 MARION PARK DRIVE KANSAS CITY MO 64137 |
| 1106554 | AVENTIS-BIO SERVICES | 6007 RIDAN DRIVE KNOXVILLE TN 37909 |
| 1115726 | AVENTIS-BIO SERVICES | 1054 UNIVERSITY AVENUE SAINT PAUL MN 55104 |
| 1114236 | AVENTIS-BIO SERVICES | PO BOX 511 KANKAKEE IL 60901 |
| 1102703 | AVENUE SUPPLY LLC | 1205 OAKRIDGE ROAD MCDONALD PA 15057 |
| 1622695 | AVERILL JOANNE | Attn JOANNE 3415 COOPER ST STONE RIDGE NY 12484 |
| 1543362 | AVERITT EXPRESS | Attn PERIMETER PLACE ONE 518 OLD KENTUCKY ROAD COOKEVILLE TN 38502-3166 |
| 1550242 | AVERITT EXPRESS INC | PO BOX 3145 COOKEVILLE TN 38502-3145 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098613 | AVERITT EXPRESS INC. | PO BOX 3145 COOKEVILLE TN 38502-3145 |
| 1110322 | AVERY | Attn FASSON FILMS DIVISION BLDG. #3 250 CHESTER STREET PAINESVILLE OH 44077 |
| 1110323 | AVERY | Attn SPECIALTY TAPE DIVISION BLDG. #5 205 CHESTER STREET PAINESVILLE OH 44077 |
| 1622696 | AVERY BARRIE | Attn BARRIE 5930 BELLEGROVE ROAD BALTIMORE MD 21225 |
| 1591077 | AVERY COUNTY ELEM/MIDDLE SCHOOL | Attn C/O WARCO CONSTRUCTION HWY 19 E. CRANBERRY HIGHWAY ELK PARK NC 28622 |
| 1106555 | AVERY DENNISON | Attn ACCOUNTS PAYABLE 650 WEST 67TH. STREET SCHERERVILLE IN 46375 |
| 1106559 | AVERY DENNISON | Attn CALLER SERVICE 8010 250 CHESTER STREET PAINESVILLE OH 44077 |
| 1106558 | AVERY DENNISON | Attn ATTN: ACCOUNTS PAYABLE GRAPHICS MATERIALS DIVISION 250 CHESTER ST #6UP PAINESVILLE OH 44077 |
| 1110320 | AVERY DENNISON | Attn DECORATIVE FILMS DIV. 650 WEST 67TH AVENUE SCHERERVILLE IN 46375 |
| 1113344 | AVERY DENNISON | Attn ATTN: MR. TOM KETELAAR PURCHASING DEPT. 650 WEST 67TH. STREET SCHERERVILLE IN 46375 |
| 1114235 | AVERY DENNISON | Attn FASSON ROLL NORTH AMERICA 7590 AUBURN ROAD PAINESVILLE OH 44077 |
| 1110325 | AVERY DENNISON | Attn SPECIALTY TAPE DIVISION BUILDING #5 205 CHESTER STREET PAINESVILLE OH 44077 |
| 1104168 | AVERY DENNISON CORP | 17700 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44136 |
| 1113345 | AVERY DENNISON/MATERIAL GROUP(US) | Attn ATTN: PURCHASING DEPT. 250 CHESTER STREET PO BOX 749 PAINESVILLE OH 44077-0479 |
| 1622697 | AVERY EDWARD | Attn EDWARD 812 LOPATCONG ST BELVIDERE NJ 7823 |
| 1616153 | AVERY FILTER COMPANY INC. | 99 KINDERKAMACK ROAD WESTWOOD NJ 7675 |
| 1600205 | AVERY HEALTH CARE | Attn C/O WARCO CONSTRUCTION SHELCO INCORPORATED 3410 NEWLIN HWY LINVILLE NC 28646 |
| 1600826 | AVERY HEALTH CARE | Attn C/O STANDARD INSULATION 1105 N. CHURCH ST. CHARLOTTE NC 28206 |
| 1109451 | AVERY LABEL | 17700 FOLTZ INDUSTRIAL PARKWAY STRONGSVILLE OH 44136 |
| 1117320 | AVERY MASON HAACK | 118 SOUTH WHITCOMB ST APT. 2 FORT COLLINS CO 80521-2621 |
| 1614031 | AVERY POINT | Attn C/O H. CARR SHENICOFETT ROAD GROTON CT 6340 |
| 1099535 | AVERY SHIPPING CO | P. O. BOX 1825 PORT ORCHARD WA 98366 |
| 1622698 | AVERY TERRY | Attn TERRY 6917 LAKE FRONT DRIVE OKLAHOMA CITY OK 73132 |
| 1622699 | AVERY TIMOTHY | Attn TIMOTHY 126 SOUTH COTTONWOOD COURT VISALIA CA 93271 |
| 1073390 | AVERY, DOOLEY, POST & AVERY | 90 CONCORD AVENUE 9107 BELMONT MA 2178 |
| 1106557 | AVERY/FASSON | Attn CALLER SERVICE 8010 250 CHESTER STREET PAINESVILLE OH 44077 |
| 1622700 | AVERYT SYBLE | Attn SYBLE 130 CARLYON LANE ALEXANDRIA LA 71303 |
| 1622701 | AVESIAN PHILIP | Attn PHILIP 501 ADAMS STREET 5H HOBOKEN NJ 7030 |
| 1546886 | AVEY ART DISPLAY | P. O. BOX 441931 SOMERVILLE MA 02144-0016 |
| 1554701 | AVFUEL CREDIT CARD | Attn PROCESSING CENTER PO BOX 263, DEPT 847 KANSAS CITY MO 64193-0847 |
| 1588596 | AVI HOTEL/FORT MOHAVE | SMITH & GREEN LAUGHLIN NV 89028 |
| 1563127 | AVI RENTAL SERVICES DIVISION LLC | 6313 BENJAMIN ROAD TAMPA FL 33634 |
| 1543357 | AVIALL | P O BOX 920055 ATLANTA GA 30392 |
| 1571968 | AVIALL | 6200 S. 42ND STREET MCALLEN TX 78503 |
| 1571969 | AVIALL | ATTENTION:  ACCOUNTS PAYABLE DALLAS TX 75209 |
| 1557286 | AVIATION INFORMATION SERVICES | PO BOX 173834 DENVER CO 80217-3834 |
| 1072664 | AVIATION PRODUCTS INC | 5621 EAST ROSEDALE FORT WORTH TX 76112 |
| 1570803 | AVIATION WEEK | PO BOX 503 HIGHTSTOWN NJ 8520 |
| 1622702 | AVILA GEORGE | Attn GEORGE 16917 S. WESTERN AVE GARDENA CA 90247 |
| 1622703 | AVILA VICTOR | Attn VICTOR 1119 HARLAN AVE WICHITA FALLS TX 76305 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622704 | AVILES ERNEST | Attn ERNEST 740 N. 34TH STREET MILWAUKEE WI 53215 |
| 1622705 | AVINA JUAN | Attn JUAN 1524 W CARLTEN SANTA ANA CA 92704 |
| 1072463 | AVIOJET CORP | 76 BROOKSIDE DRIVE UPPER SADDLE RIVER NJ 7458 |
| 1616514 | AVIONIC INSTRUMENTS, INC. | 1414 RANDOLPH AVE. AVENEL NJ 7001 |
| 1543356 | AVIS | P.O. BOX 772 GARDEN CITY NY 11530 |
| 1117030 | AVIS M HOLT TR UA NOV 21 90 | HOLT TRUST 145 WARFIELD DR MORAGA CA 94556-1322 |
| 1606570 | AVISTA UTILITIES STORES & SERV. | E. 1430 N. CRESCENT ST., W#SE. REC. SPOKANE WA 99207 |
| 9543358 | AVNET COMPUTER | P O BOX 905308 CHARLOTTE NC 28290-5308 |
| 1616170 | AVNET ELECTRONICS MARKETING | BOX 360761 PITTSBURGH PA 15250-6761 |
| 1548887 | AVNET INDUSTRIAL | P O BOX 73073 CHICAGO IL 606730373 |
| 1549957 | AVNET INDUSTRIAL | P O BOX 73073 CHICAGO IL 60673-0373 |
| 1099453 | AVO INTERNATIONAL | P. O. BOX 841400 DALLAS TX 75237 |
| 1110321 | AVOGADRO ENVIRONMENTAL CORPORATION | Attn SUITE 300 3353 GUN CLUB ROAD NAZARETH PA 18064 |
| 1114760 | AVOGADRO ENVIRONMENTAL CORPORATION | Attn SUITE 300 3353 GUN CLUB ROAD NAZARETH PA 18064 |
| 1575337 | AVON CONCRETE CORP | PO BOX 38159 OLMSTED FALLS OH 44138 |
| 1548888 | AVON CORRUGATED CORP | PO BOX 747 RANDOLPH MA 2368 |
| 1550671 | AVON CUSTOM MIXING SERVICES | P O BOX 2343 RANDOLPH MA 2343 |
| 1604378 | AVON ELECTRICAL SUPPLY INC | 60 HOFFMAN AVENUE HAUPPAUGE NY 11788 |
| 1607430 | AVON MEDICAL CENTER | Attn C/O THERMA SPRAY 8244 EAST US HIGHWAY 36 INDIANAPOLIS IN 46231 |
| 1073391 | AVON PRODUCTS INC. COUNSEL | AVON PRODUCTS INC. 9 WEST 57TH STREET NEW YORK NY 10019 |
| 1575340 | AVON READY MIX | P. O. BOX 37 AVON MN 56310 |
| 1610135 | AVON READY MIX | P. O. BOX 37 AVON MN 56310 |
| 1575341 | AVON READY MIX | Attn DO NOT USE HWY 9 1/4 MILE SOUTH OF I-94 AVON MN 56310 |
| 1594724 | AVON STATION MED CTR C/O THERMO | Attn SPRAY INSULATION 8244 E. U.S. HIGHWAY 36 AVON IN 46168 |
| 1070815 | AVON SUPPLY CO INC | Attn P O BOX 420 123 FOUNDRY STREET WAKEFIELD MA 1880 |
| 1550234 | AVON SUPPLY CO INC | P O BOX 420 123 FOUNDRY STREET WAKEFIELD MA 1880 |
| 1671090 | AVONDALE INDUSTRIES INC. | 400 RIVER RD. WESTWEGO LOUISIANA WESTWEGO LA |
| 1618083 | AVONDALE SHELL | JUDSON WEBB 3601 ST. JOHNS AVE. JACKSONVILLE FL 32205-9025 |
| 1543380 | AVP SYSTEMS | 27 CONGRESS STREET SALEM MA 1970 |
| 1543359 | AVPRO INC | 900 BESTGATE RD SUITE 412 ANNAPOLIS MD 21401 |
| 1543361 | AVR DESIGN GROUP INC | 10301 NW 50TH STREET #111 SUNRISE FL 33351 |
| 1550897 | AVTAX INC | P O DRAWER 816368 DALLAS TX 75381-6368 |
| 1071672 | AVTECH ELECTRO | SYSTEMS LTD OTTAWA ONTARIO ON K2C 3H4 CANADA |
| 1071673 | AVTECH ELECTRO | Attn SYSTEMS LTD 55 GRENFELL CRES NEPEAN ONTARIO ON K2G 0G3 CANADA |
| 1080840 | AVV PROF. RICCARDO LUZZA | AG 2 MILANO |
| 1555859 | AVV PROF. RICCARDO LUZZATTO | Attn BANCA POPOLARE COMMERCIO E INDUSTRI AG 2 MILANO MI 20122 |
| 1818230 | AVX CORP | WYCHE BURGESS FREEMANS & PARHAM BRA, 44 EAST CAMPERDOWN WAY PO BOX 728 GREENVILLE SC 29602 |
| 1072852 | AVX CORPORATION | 7D LEIGH FISHER EL PASO TX 79906 |
| 1072853 | AVX CORPORATION | PO BOX 10118 EL PASO TX 79992 |
| 1072992 | AVX FILTERS | 11144 PENROSE STREET SUN VALLEY CA 91352 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1099559 | AW TOOL & MACHINE LTD. | P. O. BOX 395 TIMONIUM MD 21094 |
| 1622706 | AWAKUNI RUSSELL | Attn RUSSELL 512 N. HILLTOP CR. BURKBURNETT TX 76354 |
| 1554907 | AWAPATENT AB | BOX 5117  S-200  71 MALMO     SWEDEN IT 99999 |
| 1080812 | AWAPATENT AB | SODRA HAMNGATAN 37-41  3RD FL GOTHENBURG S-40428 |
| 1554244 | AWARD SERVICE COMPANY | PO BOX 14154 PARKVILLE MO 64152 |
| 1593173 | AWARDS ETC. | 24 FINANCE DRIVE DANBURY CT 6813 |
| 1546604 | AWARDS UNLIMITED | 77 BROADWAY SOMERVILLE MA 2145 |
| 1622707 | AWBREY GARLAND | Attn GARLAND HC 31 BOX 284-F ANDREWS TX 79714 |
| 1095898 | AWC, INC. | P.O. BOX 62850 NEW ORLEANS LA 70162 |
| 1559593 | AWCI | 803 W BROAD ST FALLS CHURCH VA 22046 |
| 1127295 | AWDHOOT VASANT KERKAR | 10 SMOKERISE DR CHELMSFORD MA 01824-4425 |
| 1120011 | AWDHOOT KERKAR | 10 SMOKERIDGE DR CHELMSFORD MA 01824-4425 |
| 1563316 | AWDHOOT V KERKAR | 10 SMOKERISE DRIVE CHELMSFORD MA 1824 |
| 1611031 | AWHATUKEE 24 PLEX | SMITH AND GREEN PHOENIX AZ 85019 |
| 1588584 | AWHATUKEE MEDICAL CENTER | 4545 E. CHANDLER BLVD. SMITH AND GREEN TEMPE AZ 85280 |
| 1671091 | AWI | Attn MR. EDWARD F. HOUFF ESQ. CHURCH & HOUFF 2 NORTH CHARLES ST.  6TH FLOOR BALTIMORE MD 21201 |
| 1105080 | AXEL P. SCHWENDT | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1614689 | AXENT TECHNOLOGIES INC. | 2400 RESEARCH BLVD.  SUITE 200 ROCKVILLE MD 20850 |
| 1622708 | AXWORTHY DAVID | Attn DAVID 1541 E 60TH PL TULSA OK 74105 |
| 1622709 | AYALA JASON | Attn JASON 2330 W GLENROSA PHOENIX AZ 85019 |
| 1622710 | AYALA JOE | Attn JOE 205 W ANDERSON ELECTRA TX 76360 |
| 1622711 | AYALA-SERRANO JUAN | Attn JUAN GRANADILLA 2R15 LOMAS VERDES BAYAMON PR 956 |
| 1622712 | AYCOCK FRANK | Attn FRANK 1901 SYCAMORE ST. ABILENE TX 79602 |
| 1622713 | AYCOCK WILLIAM | Attn WILLIAM 108 CINDY DR LAFAYETTE LA 70508 |
| 1072865 | AYDIN CONTROLS DIVISION | 700 DRESHER RD HORSHAM PA 19044 |
| 1622714 | AYER CHRISTINA | Attn CHRISTINA 11481 CUMPSTON 2 NORTH HOLLYWOOD CA 91606 |
| 1622715 | AYER GARRY | Attn GARRY 700 MAPLE AVE OWENSBORO KY 42301 |
| 1070587 | AYER SALES, INC. | PO BOX 9504 PROVIDENCE RI 2940 |
| 1553750 | AYER SALES, INC. | PO BOX 9504 PROVIDENCE RI 2940 |
| 1554409 | AYERBES ABOGADOS | Attn ATTN JOSE V. AYERBES PO BOX 2057 - SANTA TERESITA CALI, COLOMBIA IT 9999 |
| 1622716 | AYERS BOBBY | Attn BOBBY 442 REEDY FORK ROAD GREENVILLE SC 29605 |
| 1596147 | AYERS BUILDING & SUPPLY CO. | 710 N. MAIN ST. FARMVILLE VA 23901 |
| 1622717 | AYERS ELIZABETH | Attn ELIZABETH 386 ORCHARD CIRCLE COMMERCE GA 30529 |
| 1622718 | AYERS JAMES | Attn JAMES RT 2 BOX 39 BELLEVUE TX 76228 |
| 1622719 | AYERS LINDA | Attn LINDA 750-373 SIX FLAGS RD AUSTELL GA 30001 |
| 1622720 | AYERS MONTY | Attn MONTY 2613 LYNVILLE COURT LILLINGTON NC 27546 |
| 1622721 | AYERS RICHARD | Attn RICHARD 46 EDINBOROUGH CT HACKETTSTOWN NJ 7840 |
| 1615519 | AYERS SALES INC | P O BOX 390054 BOSTON MA 02241-0954 |
| 1622722 | AYERS SEAN | Attn SEAN 3814 ELKADER ROAD BALTIMORE MD 21218 |
| 1077909 | AYERS SEAN G | 3814 ELKADER ROAD BALTIMORE MD 21218 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622723 | AYERS TIMOTHY | Attn TIMOTHY P. O. BOX 558 BUFFALO TX 75631 |
| 1622724 | AYERS WANDA | Attn WANDA RT 1, BOX 492 MAYSVILLE GA 30558 |
| 1622725 | AYNAPUDI JAGADISH | Attn JAGADISH 11507 FAULKEY GULLY CIRCLE HOUSTON TX 77070 |
| 1622726 | AYOTTE KATHLEEN | Attn KATHLEEN 514 BEAHAN RD ROCHESTER NY 14624 |
| 1622727 | AYOTTE ORALD | Attn ORALD P O BOX 718 PELHAM NH 3076 |
| 1544890 | AYRCO INVESTMENTS | 6357 MONROE STREET SYLVANIA OH 43560 |
| 1622728 | AYRE ALLAN | Attn ALLAN 12-2246 FOLKSTONE WAY    W. VA WEST VANCOUVER BC V7S 2X7 CANADA |
| 1802132 | AYRES AIRES | Attn C/O CIRCLE B 4201 COLD WATER RD. FORT WAYNE IN 46805 |
| 1622729 | AYRES DAVID | Attn DAVID P.O. BOX 1949 ODESSA TX 79760 |
| 1622730 | AYRES DONALD | Attn DONALD 8 MEADOWLARK WATERTOWN WI 53094 |
| 1622731 | AYRES JAMES | Attn JAMES 2236 CO. RD. 30 CRAIG, CO 81625 |
| 1622732 | AYSSE JUNE | Attn JUNE 415 PARK AVENUE APT 104 FAYETTEVILLE NC 28305 |
| 1557713 | AZ CHAPTER - ACI | PO BOX 180718 FOUNTAIN HILLS AZ 85269-0078 |
| 1561863 | AZ CONCRETE CONTRACTOR'S ASSOC. | 5225 N CENTRAL AVENUE SUITE 115 PHOENIX AZ 85012 |
| 1072277 | AZ CONSULTANTS | 1822 EAST BASSETT WAY ANAHEIM CA 92805 |
| 1557695 | AZIAWCC | PO BOX 27693 TEMPE AZ 85285 |
| 1622733 | AZAM SAFEEIA | Attn SAFEEIA 15218 OAK CHASE CT. WELLINGTON FL 33414 |
| 1622734 | AZAR GEORGE | Attn GEORGE 1936 SAMUELSON RD PORTAGE IN 46368 |
| 1622735 | AZBELL LELIA | Attn LELIA 9417 E ESCONDIDO AVE MESA AZ 85208 |
| 1109453 | AZCOAT CORPORATION | Attn SUITE 117 7707 EAST ACOMA DRIVE SCOTTSDALE AZ 85260 |
| 1622736 | AZCUY MATILDE | Attn MATILDE 14714 INGLEWOOD AVENUE APT D LAWNDALE CA 90260 |
| 1622737 | AZEEZ LUE | Attn LUE 54 DURANT STREET STAMFORD CT 6902 |
| 1103068 | AZI INSTRUMENTS | 4114 EAST WOOD ST. PHOENIX AZ 85040 |
| 1123189 | AZMAT A ASSUR & | ANN MARIE ASSUR JT EN 21 SHAWNEE RD SCARSDALE NY 10583-2210 |
| 1106959 | AZON CORPORATION | PO BOX 290 JOHNSON CITY NY 13790 |
| 1110750 | AZON CORPORATION | 720 AZON ROAD JOHNSON CITY NY 13790 |
| 1072786 | AZTEC ELECTRONICS | 24 SOUTH MAIN STREET SAINT MICHAEL MN 55376 |
| 1592723 | AZTEC FOAM | 214 S. CLIFF AVENUE LODI CA 95240 |
| 1599477 | AZTEC FOAMCOLD STORAGE BUILDING | 25862 SCHULTE COURT TRACY CA 95376 |
| 1071764 | AZTEC INDUSTRIES | 310 S NINA DRIVE MESA AZ 85210 |
| 1574736 | AZTEC MATERIAL SERVICE CORP | Attn DO NOT USE - USE 227607 3624 W 26TH ST CHICAGO IL 60623 |
| 1574738 | AZTEC MATERIAL SERVICE CORP | Attn NOW PRAIRIE #240683 200 BELMONT & SCHOOL CHICAGO IL 60657 |
| 1602592 | AZTEC MATERIALS YD 66 | MANNHEIM RD. & IRVING PARK RD CHICAGO IL 60613 |
| 1602579 | AZTEC MATERIALS YD. 66 | Attn DO NOT USE - USE 532719 MANNHEIM RD. / IRVING PARK RD., CHICAGO IL 60613 |
| 1574725 | AZTEC MTLS SERVICE CORP | 3624 WEST 26TH ST CHICAGO IL 60623 |
| 1564602 | AZTEC PARTY HANDLERS | 5714 BISSONET HOUSTON TX 77081 |
| 1128520 | AZTEC RESTAURANT ENTERPRISES INC | GEN COUNSEL 133 SW 158TH STREET SEATTLE WA 98166 |
| 1128655 | AZTEC RESTAURANTS INC | GEN COUNSEL 133 SW 158TH STREET SEATTLE WA 98166 |
| 1564595 | AZTEC TECHNOLOGY CORP | 2550 S SANTA FE AVE VISTA CA 92084 |
| 1106661 | AZTECA MILLING | Attn ATTN: ACCOUNTS PAYABLE PO BOX 23550 EVANSVILLE IN 47724 |

| Person Code | Name | Address |
|---|---|---|
| 1112871 | AZTECA MILLING | 501 W. CHAPIN AVENUE EDINBURG TX 78539 |
| 1113348 | AZTECA MILLING | 5301 INDUSTRIAL PARK DRIVE HENDERSON KY 42420 |
| 1114761 | AZTECA MILLING | PO BOX 141 EDINBURG TX 78540 |
| 1113347 | AZTECA MILLING | Attn ATTN: PURCHASING PO BOX 141 EDINBURG TX 78540 |
| 1110326 | AZTECA MILLING | 15700 HWY 41N EVANSVILLE IN 47711 |
| 1112870 | AZTECA MILLING | Attn ATTN: LAB 4700 S. JEFFERSON PLAINVIEW TX 79072 |
| 1110327 | AZTECA MILLING | Attn KY 5301 INDUSTRIAL PARK DRIVE HENDERSON KY 42420 |
| 1108950 | AZTECA MILLING / HENDERSON | Attn C/O GRUMA CORP ATTN. ACCTS PAYABLE 4700 SOUTH JEFFERSON PLAINVIEW TX 79072 |
| 1110327 | AZTECA MILLING CO. | Attn ATTN: PURCHASING PO BOX 141 EDINBURG TX 78540 |
| 1113346 | AZTECA MILLING CO | 501 W. CHAPIN EDINBURG TX 78539 |
| 1102701 | AZTECA MILLING L.P. | 501 W. CHAPIN EDINBURG TX 78539 |
| 1114378 | AZTECA MILLING LP | Attn ATT:ACCT PAYABLE PO BOX 141 EDINBURG TX 78540 |
| 1105560 | AZTECA MILLING, L.P. | RENAISSANCE CENTER DETROIT MI 48243 |
| 1071159 | AZTECH AMERICA | Attn SUITE 200 524 42ND STREET UNION CITY NJ 7087 |
| 2072206 | AZTECH ELECTRONICS CORP | 333 S NINA DRIVE MESA AZ 85210 |
| 1071158 | AZTECH INDUSTRIES | Attn NDUBUISI 11 BEACON STREET SOMERVILLE MA 2143 |
| 1622738 | AZUBUINE NDUBUISI | 6058 OWENS ST ARVADA CO 80004-4645 |
| 1117361 | AZUCENA A HADZERIGA | Attn HEATHER 4305 W SHAMROCK LANE #3C MCHENRY IL 60050 |
| 1622729 | AZZALINE HEATHER | Attn TERESA 519 NORTH FRONT ST READING PA 19601 |
| 1622740 | AZZOLINA TERESA | Attn TERESA 519 NORTH FRONT ST READING PA 19601 |
| 1622741 | AZZOLINA TERESA | ROBERT A BRAUN TR UA 10 07 93 BRAUN FAMILY DECEDENTS TRUST 7722 BRIDGETOWN RD CINCINNATI OH 45248-202 |
| 1124064 | B | 7002 NIGHTINGALE TERRACE LANHAM MD 20706 |
| 1607841 | B & B CONCEPTS. INC | P.O BOX 407 TUPELO MS 38802 |
| 1578109 | B & B CONCRETE | P.O BOX 407 TUPELO MS 38802 |
| 1587783 | B & B CONCRETE | P O BOX 633 BOONEVILLE MS 38829 |
| 1587785 | B & B CONCRETE | HARE ROAD BOONEVILLE MS 38829 |
| 1587786 | B & B CONCRETE | P O BOX 1978 CORINTH MS 38835-1978 |
| 1578110 | B & B CONCRETE | 2171 HWY 72 EAST CORINTH MS 38834 |
| 1578111 | B & B CONCRETE | Attn PLANT #1 130 N INDUSTRIAL ROAD TUPELO MS 38801 |
| 1574747 | B & B CONCRETE CO | OLD HWY 6 OXFORD MS 38655 |
| 1574749 | B & B CONCRETE CO | P O BOX 407 TUPELO MS 38802 |
| 1610099 | B & B CONCRETE CO | HWY 145 NORTH SALTILLO MS 38866 |
| 1574753 | B & B CONCRETE CO | Attn OLD HIGHWAY 78 EAST PLANT #9 1220 W BANKHEAD ST. NEW ALBANY MS 38652 |
| 1574748 | B & B CONCRETE CO | P O BOX 596 RIPLEY MS 38663 |
| 1590095 | B & B CONCRETE CO. | Attn NEW ALBANY DIVISION PO BOX580 NEW ALBANY MS 38652 |
| 1598297 | B & B CONCRETE CO. | Attn BOONEVILLE DIVISION PO BOX633 BOONEVILLE MS 38829 |
| 1598299 | B & B CONCRETE CO. | Attn CORINTH DIVISION PO BOX1978 CORINTH MS 38834 |
| 1598298 | B & B CONCRETE CO. | Attn HOLLY SPRINGS DIVISION PO BOX533 HOLLY SPRINGS MS 38635 |
| 1611750 | B & B CONCRETE CO. | Attn RIPLEY DIVISION PO BOX596 RIPLEY MS 38663 |
| 1598298 | B & B CONCRETE CO. | |
| 1598285 | B & B CONCRETE CO. | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590096 | B & B CONCRETE CO. | HWY 15 SOUTH RIPLEY MS 38663 |
| 1598284 | B & B CONCRETE CO. | Attn OXFORD DIVISION PO BOX825 OXFORD MS 38655 |
| 1598283 | B & B CONCRETE CO. | Attn PONTOTOC DIVISION PO BOX1178 PONTOTOC MS 38863 |
| 1574750 | B & B CONCRETE CO., INC. | 291 8TH ST PONTOTOC MS 38863 |
| 1598282 | B & B CONCRETE CO., INC. | PO BOX407 TUPELO MS 38801 |
| 1574847 | B & B CONCRETE CO., INC. | INDUSTRIAL PARK HOLLY SPRINGS MS 38635 |
| 1574741 | B & B CONCRETE INC | Attn PO BOX 786 1510 WESTERN AVE BROOKINGS SD 57006 |
| 1574744 | B & B CONCRETE INC | RURAL ROUTE 2 FLANDREAU SD 57028 |
| 1574743 | B & B CONCRETE INC | 1510 WESTERN AVE BROOKINGS SD 57006 |
| 1574742 | B & B CONCRETE INC | P O BOX 786 BROOKINGS SD 57006 |
| 1578320 | B & B CONCRETE OF JACKSONVILLE | 1111 REDMOND ROAD JACKSONVILLE AR 72076 |
| 1595717 | B & B CONCRETE OF JACKSONVILLE | PO BOX25640 LITTLE ROCK AR 72221 |
| 1578317 | B & B CONCRETE OF LITTLE ROCK | P. O. BOX 25640 LITTLE ROCK AR 72221 |
| 1578319 | B & B CONCRETE OF LITTLE ROCK | 1209 VOGLER LITTLE ROCK AR 72204 |
| 1578318 | B & B CONCRETE OF LITTLE ROCK | P O BOX 25640 LITTLE ROCK AR 72221 |
| 1560118 | B & B ELECTRIC COMPANY | 4511 VENTURA DRIVE CHARLESTON SC 29405-7251 |
| 1576261 | B & B EXCAVATING INC | Attn PO DRAWER 249 33415 HIGHWAY 6 VAIL CO 81658 |
| 1576282 | B & B EXCAVATING INC. | Attn POST OFFICE BOX 249 33415 HIGHWAY 6 VAIL CO 81658 |
| 1576263 | B & B EXCAVATING INC. | 33415 HIGHWAY 6 EDWARDS CO 81632 |
| 1115025 | B & B INKS AND LACQUER | 490 GREAT SW PKWY ATLANTA GA 30336 |
| 1561492 | B & B LIGHTING SUPPLY | P O BOX 69084 BALTIMORE MD 21215-7814 |
| 1596846 | B & B MASONRY | 3711 E. SUPERIOR PHOENIX AZ 85040 |
| 1574755 | B & B PORTERCREEK INC | PO BOX974 ST CHARLES MO 63372 |
| 1607902 | B & B PRODUCTS | 3145 NW 38TH STREET MIAMI FL 33142 |
| 1607913 | B & B PRODUCTS | 3145 NW 38TH STREET MIAMI FL 33142 |
| 1574758 | B & B RED-I-MIX CONCRETE | ATTN. ACCOUNTS PAYABLE ARCADIA CA 91066 |
| 1574759 | B & B RED-I-MIX CONCRETE | P. O. BOX 660728 ARCADIA CA 91066 |
| 1574762 | B & B REDI MIX | RT 1 BOX 2 PHILLIPSBURG KS 67661 |
| 1574764 | B & B REDI MIX | 500 S. OAK STREET STOCKTON KS 67669 |
| 1574763 | B & B REDI MIX | RAILROAD AVE PHILLIPSBURG KS 67661 |
| 1603102 | B & B SEPTIC TANKS | ATTENTION ACCOUNTS PAYABLES DALLAS GA 30132 |
| 1603103 | B & B SEPTIC TANKS | 1069 INDUSTRIAL BLVD. N DALLAS GA 30132 |
| 1552335 | B & B SERVICE AND SUPPLY CO | P O BOX 320207-4838 1ST AVE SO BIRMINGHAM AL 35232 |
| 1574760 | B & B BIRWINDALE | 590 EAST LIVE OAK AVENUE IRWINDALE CA 91706 |
| 1574756 | B & B/PORT-A-CRETE MOBIL INC. | P. O. BOX 874 SAINT CHARLES MO 63302 |
| 1574757 | B & B/PORT-A-CRETE MOBIL INC. | 14827 TUGGLE MEMPHIS TN 38100 |
| 1564903 | B & C FAB INC | 6325 N ORANGE BLOSSOM TRAIL #126 ORLANDO FL 32810 |
| 1106573 | B & C NUTRITIONAL PRODUCTS | Attn ATTN: ACCTS PAYABLE 2550 PIONEER AVENUE VISTA CA 92083 |
| 1115727 | B & C NUTRITIONAL PRODUCTS | Attn ATTN: RECEIVING 2520 PIONEER AVENUE VISTA CA 92083 |
| 1113352 | B & C NUTRITIONAL PRODUCTS | Attn ATTN: PURCHASING 2520 PIONEER AVENUE VISTA CA 92083 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609319 | B & D ELECTRIC CO | 9720 BELL AVE SE ALBUQUERQUE NM 87123 |
| 1546891 | B & D ELECTRIC MOTOR CO INC. | 2320  4TH AVENUE SOUTH BIRMINGHAM AL 35233 |
| 1595707 | B & D READY MIX | 5240 HEBBARDVILLE ROAD ATHENS OH 45701 |
| 1566108 | B & E CUSTOM SILK SCREEN INC | 4802 NW 57TH LANE CORAL SPRINGS FL 33067 |
| 1576264 | B & E TRANSIT MIX | 604 LOCUST ST SOUTH HILL VA 23970 |
| 1574767 | B & F CONCRETE | 4023 GILLSVILLE HWY GILLSVILLE GA 30543 |
| 1112083 | B & F DISTRIBUTION SERVICES, INC | 825 GREAT SOUTHEAST PARKWAY ATLANTA GA 30336 |
| 1613856 | B & F SUPPLY CO | PO BOX667 DAYTONA BEACH FL 32115 |
| 1597557 | B & G CONTRACTORS SUPPLY | Attn DIV. OF KUHLMAN CORP. 2457 MOGADORE ROAD AKRON OH 44312 |
| 1562373 | B & G GARAGE & TIRE | 504 W WILSON ST KENTLAND IN 47951 |
| 1578809 | B & G READY MIX | HWY 51 KENTWOOD LA 70444 |
| 1617472 | B & H PHOTO - VIDEO, INC. | 420 9TH AVENUE NEW YORK NY 10001 |
| 1585819 | B & H POOLS | 4764 S.W. CAPITAL BATTLE CREEK MI 49017 |
| 1096614 | B & H PROTRANS CORP | 208 E. 28TH ST CHATTANOOGA TN 37410 |
| 1591974 | B & J FLOOR SERVICE INC | 3038 HOLLYWOOD AVE SHREVEPORT LA 71108 |
| 1543646 | B & K APPLIANCE SERVICE | 3712 S MENDENHALL MEMPHIS TN 38115 |
| 1546893 | B & K ELECTRIC WHOLESALE | P.O. BOX 4050 LOS ANGELES CA 90051-4050 |
| 1617167 | B & K ELECTRIC WHOLESALE | Attn DO NOT USE SEE V#16024 PO BOX 54507 LOS ANGELES CA 90054-0507 |
| 1595180 | B & K ENGINEERING | 1080 B LAVENIDA MOUNTAIN VIEW CA 94043 |
| 1557057 | B & K EQUIPMENT COMPANY | 1924 - 177TH ST LANSING IL 60438 |
| 1574769 | B & L DISTRIBUTING | ATTN: ACCOUNTS PAYABLE COLUMBIA SC 29224 |
| 1614165 | B & L DISTRIBUTING | P.O.B 926 SCOTTDALE GA 30079 |
| 1601727 | B & L DISTRIBUTING | 700 HICKORY AVENUE HARAHAN LA 70123 |
| 1574771 | B & L DISTRIBUTING | P O BOX 926 SCOTTDALE GA 30079 |
| 1574772 | B & L DISTRIBUTING | 610 KENTUCKY ST SCOTTDALE GA 30079 |
| 1600300 | B & L DISTRIBUTING | 1005 LYNES AVE. SAVANNAH GA 31401 |
| 1598467 | B & L DISTRIBUTING | 5636 SHAKESPEARE ROAD COLUMBIA SC 29223 |
| 1574770 | B & L DISTRIBUTING | PO BOX926 SCOTTDALE GA 30079 |
| 1543461 | B & L WATER SERVICE INC | P O BOX 60661 MIDLAND TX 79711-0661 |
| 1574773 | B & L WHOLESALE | 70 HARTFORD STREET ROCHESTER NY 14605 |
| 1574775 | B & L WHOLESALE | 4623 PACIFIC AVENUE ERIE PA 16506 |
| 1574777 | B & L WHOLESALE | 1 BUD MIL DRIVE BUFFALO NY 14206 |
| 1610093 | B & L WHOLESALE | Attn "DO NOT USE" "DO NOT USE" ERIE PA 16506 |
| 1611568 | B & L WHOLESALE | 1 BUD MIL DRIVE BUFFALO NY 14206 |
| 1574776 | B & L WHOLESALE | 1 BUD MIL DRIVE BUFFALO NY 14206 |
| 1574774 | B & L WHOLESALE | 70 HARTFORD STREET ROCHESTER NY 14605 |
| 1547011 | B & L WHOLESALE | 70 HARTFORD STREET ROCHESTER NY 14605 |
| 1563145 | B & L WHOLESALE SUPPLY INC | P O BOX 828 IRVINGTON NJ 7111 |
| 1596015 | B & M INDUSTRIES | 17806 RAVENNA ROAD ROUTE 44&422 AUBURN CORNERS OH 44255 |
| 1608787 | B & M READY MIX | 460 PEPI DRIVE MUSCLE SHOALS AL 35661 |

| Person Code | Name | Address |
|---|---|---|
| 1576267 | B & M READY MIX CONCRETE | ATTN: ACCOUNTS PAYABLE RUSSELLVILLE AL 35653 |
| 1576268 | B & M READY MIX CONCRETE | ATTN: ACCOUNTS PAYABLE RUSSELLVILLE AL 35653 |
| 1576269 | B & M READY MIX CONCRETE | HWY 243 SOUTH RUSSELLVILLE AL 35653 |
| 1555376 | B & M TRUCK BODY REPAIRS | 1100 S MAPLE MONTEBELLO CA 90640 |
| 1551823 | B & N ENTERPRISES | Attn A. MISSISSIPPI PARTNERSHIP P.O. BOX 12348 JACKSON MS 39236-2348 |
| 1564936 | B & S PROCESS EQUIPMENT AND SYSTEMS | Attn DEPT. #78103 P.O. BOX 78000 DETROIT MI 48278-0103 |
| 1109455 | B & P SUPPLY | 2059 SCOTT AVENUE WEST PALM BEACH FL 33409 |
| 1548898 | B & R GARAGE | RD 3 BOX 250 WAYNESBURG PA 15370 |
| 1070258 | B & R GLASS & SONS | 109 MASS AVE ARLINGTON MA 2174 |
| 1548897 | B & R GLASS COMPANY | 109 MASSACHUSETTS AVENUE ARLINGTON MA 2174 |
| 1564308 | B & R PACKAGING INC | P O BOX 83 SOUDERTON PA 18964 |
| 1579763 | B & R READY MIX | P O BOX 565 EUREKA KS 67045 |
| 1617776 | B & S EXCAVATING & HOME REPAIRS | 214 DEBBIE COURT PHENIX CITY AL 36870 |
| 1546900 | B & T CONSTRUCTION CO INC | 212 FOREST STREET MEDFORD MA 2155 |
| 1596383 | B & W COMMERCIAL CONTRACTORS | HWY 191 MORENCI AZ 85540 |
| 1596376 | B & W COMMERCIAL CONTRACTORS, LLC | PO BOXU MORENCI AZ 85540 |
| 1579769 | B & W SALES & EQUIP RENT | 5033 A STATE RT 10 BARBOURSVILLE WV 25504 |
| 1561571 | B & W SALES & EQUIPMENT | 5033 A STATE ROUTE 10 BARBOURSVILLE WV 25504 |
| 1559958 | B 400        IP01 | Attn WASTE MANAGEMENT OF AUGUSTA-AIKEN P O BOX 1746 AUGUSTA GA 30903-1746 |
| 1557277 | B AND B HOSE AND RUBBER | 305 CAMPBELL STREET WILMINGTON NC 28401 |
| 1591064 | B & T BANK | Attn 301 S. COLLEGE STREET C/O WARCO CONSTRUCTION GREENVILLE SC 29602 |
| 1119924 | B B FRUSZTAJER | C/O BBF CORP 275 WYMAN ST SUITE 150 WALTHAM MA 02451-1265 |
| 1615647 | B B PAVING | 933 N BATAVIA ST SUITE B ORANGE CA 92667 |
| 1551682 | B C R ENTERPRISES INC | 950 YORK ROAD SUITE 203 HINSDALE IL 60521-2939 |
| 1581822 | B C SCHUEMANN | Attn "CHAPTER 11 FILED 3/96" 110 ARBOR ROAD BATTLE CREEK MI 49016 |
| 1125346 | B C WESTMORELAND & | MARGARET BROWN WESTMORELAND JT TEN 2123 COLEMAN DR GREER SC 29650-4501 |
| 1124040 | B DAVID CO | 1624 KNOWLTON ST CINCINNATI OH 45223-2213 |
| 1073048 | B F GOODRICH | Attn SIMMONDS PRECISION ROUTE 12 NORWICH NY 13815 |
| 1609890 | B F GOODRICH | 8000 MARBLE AVENUE CLEVELAND OH 44105 |
| 1571867 | B F GOODRICH | 7901 BURKE AVENUE CLEVELAND OH 44105 |
| 1571980 | B F GOODRICH | 201 MITCHELL BOULEVARD TULLAHOMA TN 37388 |
| 1571981 | B F GOODRICH | PO BOX1270 TULLAHOMA TN 37388 |
| 1565123 | B F GOODRICH | PO BOX 73605-N CLEVELAND OH 44193-0941 |
| 1072816 | B F GOODRICH AEROSPACE | 440 MIDDLEFIELD STREET MIDDLETOWN CT 6457 |
| 1618231 | B F GOODRICH CO THE | LEE LARSON 6100 OAK TREE BLVD CLEVELAND OH 44131 |
| 1607185 | B F GOODRICH TEXTILE CHEMICALS INC | 8309 WILKINSON BLVD CHARLOTTE NC 28214 |
| 1567414 | B FREEMAN | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1576507 | B G C | 15820 CHIEF COURT FORT MYERS FL 33912 |
| 1612934 | B G C | 15820 CHIEF COURT FORT MYERS FL 33912 |
| 1543442 | B H & M TRANSPORTATION | Attn SPECIALISTS P O BOX 64131 BALTIMORE MD 21264-4131 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1071128 | B I TECHNOLOGIES | 4200 BONITA PLACE ANAHEIM CA 92835-1111 |
| 1567502 | B J BARRINGTON | Attn: C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 1070497 | B J DEMARTIN JR & SONS | 245 MOUNTAIN STREET SHARON MA 2067 |
| 1072346 | B J G ELECTRONICS | 160 GARY WAY RONKONKOMA NY 11779 |
| 1584109 | B J MC GLONE INC. | 40 BRUNSWICK AVE EDISON NJ 8818 |
| 1561769 | B LIPMAN & ASSOCIATES | 326 E 25TH STREET BALTIMORE MD 21218 |
| 1575444 | B M I COLORADO REFRACTORIE | Attn: PO BOX 1567 309 SO. 11TH ST CANON CITY CO 81212 |
| 1594602 | B M I COLORADO REFRACTORIE | 309 SO. 11TH ST. CANON CITY CO 81212 |
| 1546895 | B P OIL LIMA REFINERY | Attn ATTN: PAT CAIN P O BOX 4505 LIMA OH 45802 |
| 1563056 | B R ARMSTRONG | 10190 SHIPPTOWN ROAD EMPIRE AL 35063 |
| 1552401 | B R DEWITT INC | Attn: DEPT 471 P O BOX 8000 BUFFALO NY 14267 |
| 1589383 | B STEPHEN COPPERAGE | PO BOX9537 ONTARIO CA 91762 |
| 1546899 | B V S INC | Attn DBA PALLET EXCHANGE P O BOX 52522 PHOENIX AZ 85072-2522 |
| 1099254 | B W NORTON MFG CO INC | 20670 CORSAIR BLVD HAYWARD CA 94545 |
| 1550811 | B WADE BINFORD & | BARBARA R BINFORD JT TEN 108 TEETER ROCK RD TRUMBULL CT 06611-5022 |
| 1117473 | B WHITEHURST GDN | LAURA A WHITEHURST 316 E 18TH ST TULSA OK 74120-7405 |
| 1124510 | B B BUILDERS INC. | BRISBEN RD BOX 35 B GREENE NY 13778 |
| 1574739 | B B CONCRETE CO | PO BOX596 RIPLEY MS 38663 |
| 1590094 | B B CONCRETE CO | 130 N INDUSTRIAL ROAD TUPELO MS 38802 |
| 1617136 | B B CONCRETE CO | Attn 130 NORTH INDUSTRIAL RD STATE PLANT TUPELO MS 38801 |
| 1574752 | B B CONCRETE CO. INC. | OLD BREWER ROAD VERONA MS 38879 |
| 1574751 | B B DRILLING | PO BOX 967 LIBBY MT 59923 |
| 1069156 | B B GLASS & PAINT | 810 PARK AVE., S.E. AIKEN SC 29801 |
| 1099264 | B B GRAPHICS INC | CS 105100 TUCKER GA 30085-5100 |
| 1616941 | B B INDUSTRIAL SALES | Attn 3297 PERKINS RD. P.O. BOX 9278 AUGUSTA GA 30906 |
| 1096907 | B B INSTRUMENTS | 16940 S VINCENNES ROAD SOUTH HOLLAND IL 60473 |
| 1104016 | B B INSTRUMENTS INC | 1810 BROAD RIPPLE AVENUE SUITE 7 INDIANAPOLIS IN 46220 |
| 1104250 | B B REDI MIX | PO BOX513 STOCKTON KS 67669 |
| 1574761 | B B REFRACTORIES | 12121 LOSNIETOS RD. SANTA FE SPRINGS CA 90670 |
| 1099819 | B B TRUCKING CO LLC. | RT. 1 BOX 51 NEWHOPE AR 71959 |
| 1099631 | B B TRUCKING, LLC | Attn C/O TRANSPORTATION ALLIANCE BANK P.O. BOX 150290 OGDEN UT 84403 |
| 1096651 | B C MACHINING INC | Attn 108 N WIGGS ST HI-TEK HYDRAULICS DIV GRIFFITH IN 46319 |
| 1110179 | B D ELECTRIC MOTOR CO INC | 2320 4TH AVENUE. SOUTH BIRMINGHAM AL 35233 |
| 1553302 | B D PLUMBING | 979 O'NEAL LANE BATON ROUGE LA 70816 |
| 1606209 | B E CUSTOM SILK SCREENING | CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| 1554442 | B E TRANSIT MIX | 604 LOCUST ST. SOUTH HILL VA 23970 |
| 1576265 | B E CONCRETE | 4023 GINSVILLE HWY GILLSVILLE GA 30543 |
| 1574766 | B&H AIR TOOLS, INC. | 6938 EXCHEQUER BATON ROUGE LA 70809 |
| 1099143 | B&H CONSTRUCTION SERV INC | Attn ATTN: KEITH BERGERON 108 COUNTRY ESTATE DRIVE HOUMA LA 70364 |
| 1543441 | B&H PHOTO-VIDEO, INC. | 119 WEST 17TH STREET NEW YORK NY 10011 |
| 1099482 | | |

| Person Code | Name | Address |
|---|---|---|
| 1102591 | B&J TRUCK & EQUIPMENT | Attn REPAIR SERVICE 601 W. PATAPSCO AVE. BALTIMORE MD 21225 |
| 1098951 | B&J TRUCKING | P. O. BOX 14043 CINCINNATI OH 45250 |
| 1615885 | B&K ELECTRIC WHOLESALE | PO BOX 54507 LOS ANGELES CA 90054-0507 |
| 1108951 | B&L GLASS | 827 N. MAIN STREET HARRISONBURG VA 22802 |
| 1112872 | B&L GLASS | 827 N. MAIN STREET HARRISONBURG VA 22802 |
| 1614495 | B&L TRANSPORT | PO BOX 638 GLENDALE AZ 85311 |
| 1558848 | B&L WHOLESALE | 70 HARTFORD RD ROCHESTER NY 14624 |
| 1597091 | B&NK RESTORATION CO INC | 223 RANDOLPH AVE CLIFTON NJ 7011 |
| 1096862 | B&P PROCESS EQUIPMENT & SYSTEMS | Attn C/O NBD BANK 611 WOODWARD AVENUE DETROIT MI 48226 |
| 1099643 | B&P PROCESS EQUIPMENT & SYSTEMS | 1000 HESS ST. SAGINAW MI 48601 |
| 1095840 | B&R CAB INC. | 1019 1ST ST. GLEN BURNIE MD 21061 |
| 1099635 | B&R FABRICATORS, INC. | 508 WALNUT ST. CINCINNATI OH 45216 |
| 1613077 | B&R READY MIX | PO BOX 565 EUREKA KS 67045 |
| 1574778 | B&S CONSTRUCTION | 18 BERRY ST BROOKLYN NY 11211 |
| 1579770 | B&W SALES & EQUIPMENT RENTAL | 5033 A STATE ROUTE 10 BARBOURSVILLE WV 25504 |
| 1593718 | B&W SALES & EQUIPMENT RENTAL | 5033 A STATE ROUTE 10 BARBOURSVILLE WV 25504 |
| 1105454 | B-H TRANSFER CO. | PO BOX 151 SANDERSVILLE GA 31082-0151 |
| 1096159 | B. BUTCHER | 2738 N. CALVERT ST. BALTIMORE MD 21218 |
| 1103879 | B. C. MCDONALD & COMPANY | 1265 RESEARCH BLVD. SAINT LOUIS MO 63132 |
| 1111130 | B. F. GOODRICH CO. | 9921 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| 1107317 | B. F. GOODRICH CO. -DO NOT USE | PO BOX 41256 BRECKSVILLE OH 44141 |
| 1547973 | B. GUNTHER AND CO. | 4742 MAIN STREET, SUITE 107 LISLE IL 60532 |
| 1110328 | B. J. & R., INC. | Attn C/O STOLLER WAREHOUSE & STORAGE CO. 780 SCHOCALOG ROAD AKRON OH 44320 |
| 1106562 | B. J. AND R., INC. | PO BOX 124 CUYAHOGA FALLS OH 44222 |
| 1115547 | B. J. AND R., INC. | PO BOX 124 CUYAHOGA FALLS OH 44222 |
| 1561425 | B. L. MAKEPEACE, INC. | 125 GUEST STREET BRIGHTON MA 02135-2083 |
| 1561137 | B. SHEPARD PHOTOGRAPHER | 363 SELVA TERRACE WEST PALM BEACH FL 33415 |
| 1593521 | B. STEPHEN COOPERAGE | 10746 VERNON AVE. ONTARIO CA 91762 |
| 1589120 | B.A. ASBESTOS ABATEMENT | Attn 1706 COLLEGE ST. UNIVERSITY OF SOUTH CAROLINA COLUMBIA SC 29201 |
| 1543368 | B.A.C.P.A.C. | 1800 NORTH DIXIE HIGHWAY BOCA RATON FL 33432-1892 |
| 1096756 | B.A.G. CORP | PO BOX 971570 DALLAS TX 75397-1570 |
| 1103370 | B.A.G. CORP | P.O. BOX 245 SAVOY TX 75479 |
| 1553243 | B.A.G. CORPORATION | P.O. BOX 910403 DALLAS TX 75391 |
| 1588357 | B.B. COMER SCHOOL | 801 SEMINOLE AVENUE SYLACAUGA AL 35150 |
| 1600731 | B.B.L. CARLTON, LLC. | 900 LEE STREET, SUITE 1400 CHARLESTON WV 25324 |
| 1607897 | B.C. COURTHOUSE | Attn C/O RAM ACOUSTICAL CORPORATION 3RD STREET BEAVER PA 15009 |
| 1567195 | B.E. WAGNER | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1096546 | B.E.S.T. BULK EQUIPMENT SYSTEMS | Attn 1071 INDUSTRIAL PKY., N. TECH., INC. BRUNSWICK OH 44212 |
| 1102613 | B.E.S.T., INC. | Attn C/O BULK PROCESS EQUIPMENT 7415 BAYFRONT RD. BALTIMORE MD 21219 |
| 1107322 | B.F. GOODRICH | 9911 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115766 | B.F. GOODRICH | 1 JACOBS WAY LAWRENCE MA 1843 |
| 111133 | B.F. GOODRICH | 300 WHITNEY STREET LEOMINSTER MA 1453 |
| 113597 | B.F. GOODRICH | 1 JACOBS WAY LAWRENCE MA 1843 |
| 1671092 | B.F. GOODRICH CO. | FOUR COLISEUM CENTRE 2730 WEST TYVOLA RD. CHARLOTTE NC 28217-4578 |
| 1107320 | B.F. GOODRICH CO. | Attn ATTN. ACCOUNTS PAYABLE 9911 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| 1107093 | B.F. GOODRICH COMPANY | 3 COLISEUM CENTRE 2550 WEST TYVOLA RD. CHARLOTTE NC 28217 |
| 1548053 | B.F. GOODRICH COMPANY | P.O. BOX 931985 CLEVELAND OH 44193 |
| 1107319 | B.F. GOODRICH HILTON DAVIS INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 2526 GREENVILLE SC 29602 |
| 111132 | B.F. GOODRICH/C.H. PATRICK | 200 TANNER DRIVE TAYLORS SC 29687 |
| 1109452 | B.F. GOODRICH/C.H. PATRICK | 116 BETHEA RD UNIT 322 FAYETTEVILLE GA 30214 |
| 1112300 | B.F. MANUFACTURING | OLD AIRPORT ROAD LAURENS SC 29360 |
| 1560313 | B.F. SHAW COMPANY | P O BOX 74667 CHICAGO IL 60675-4667 |
| 1097017 | B.I. CHEMICALS INC. | 4021 W. 127TH ST. ALSIP IL 60803 |
| 1114690 | B.I. EQUIPMENT RENTAL, INC. | 900 RIDGEBURY RD. RIDGEFIELD CT 6877 |
| 1609154 | B.I. SERVICE CENTER | Attn WAREHOUSE 40 BRUNSWICK AVE EDISON NJ 8818 |
| 1560322 | B.J. MC GLONE | P O BOX 17 BOONE NC 28607 |
| 1107780 | B.K. DORSEY AND ROSALEA DORSEY | 1774 E. AZALEA DRIVE GREENVILLE MS 38701 |
| 111653 | B.L. MITCHELL, INC. | 103 HIGHWAY 82 LELAND MS 38756 |
| 157481 | B.L. MITCHELL, INC. | Attn CHATTANOOGA LODGE #91 1067 GRAYSVILLE RD. CHATTANOOGA TN 37421 |
| 112618 | B.N.T. S&G CO.INC. | P.O. BOX 4187 EAST ORANGE NJ 7019 |
| 1543494 | B.O.C. GASES | Attn A KNP BT COMPANY 9301 LARGO DRIVE, WEST LANDOVER MD 20785 |
| 1099485 | B.O.M.A. OF GREATER MIAMI, INC. | P.O. BOX 4187 EAST ORANGE NJ 7019 |
| 1096961 | B.O.S.E. | 943IH BRUCHTERWEG 88, 7772 BJ P O. BOX 5 HARDENBERG IT 7770 AA NETHERLANDS |
| 1069323 | B.P.O.E. #91 | 2 S. BISCAYNE BLVD. #0204 MIAMI FL 33131 |
| 1100458 | B.T. & R. LANDSCAPING | Attn C/O EQUISTAR US HWY 90 WEST CLINTON IA 52732 |
| 1556157 | B.T. GINNS OFFICE PRODUCTS | Attin DO NOT USE  -  SEE CONCRETE SERVICE PAYER NO. 231682 72 PROVIDENCE RD SUTTON MA 1590 |
| 1102219 | B.T & R. LANDSCAPING INC. | 6615 TRIBUTARY ST., STE. 1 BALTIMORE MD 21224 |
| 1098352 | B.V. WAVIN PFP | 94I5H WASHINGTON BLVD. LAUREL MD 20723 |
| 1099560 | B.W. HOVERMILL CO., INC. | 651 E. WILSON PAHRUMP NV 89041 |
| 1599444 | B.W. HOVERMILL CO., INC. | Attn C/O UNIVERSITY BAPTIST CHURCH 1546 OLD HWY. 49 E. HATTIESBURG MS 39401 |
| 1575513 | B.W. SULLIVAN | Attn C/O ALPHA INSULATION N. PERIMETER RD. ROBINS AIR FORCE BASE GA 31098 |
| 1600998 | BOILING CONSTRUCTION | Attn P O BOX 562 31 WILLOWS RD AYER MA 1432 |
| 1069876 | B1 COMPOSITE HANGER BLDG. 35 | Attn CLIFFORD 21 BUTCER ROAD MARTELLE IA 52305 |
| 1622742 | B=M-A- INC | Attn CLIFFORD 21 BUTCER ROAD MARTELLE IA 52305 |
| 1622743 | BAACK CLIFFORD | Attn LYLE 353 LEMOND ROAD APT 212 OWATONNA MN 55060 |
| 1622744 | BAACK CLIFFORD | Attn JACK 146 ROCKY RIDGE ROAD DILLSBURG PA 17019 |
| 1622745 | BAARTS LYLE | PO BOX 670 LAURENS SC 29360 |
| 1622746 | BABA JACK | Attn CASPER 117 STONEWOOD CIR LAFAYETTE LA 70508 |
| 1552921 | BABB & BABB | Attn CYNTHIA 352 THOREAU STREET CONCORD MA 1742 |
| 1622746 | BABB CASPER | |
| 1622747 | BABB CYNTHIA | |

| Person Code | Name | Address |
|---|---|---|
| 1622748 | BABB DAVID | Attn DAVID BOX 533 DUNCAN SC 29334 |
| 1622749 | BABB DAVID | Attn DAVID BOX 533 DUNCAN SC 29334 |
| 1622750 | BABB JAMES | Attn JAMES P O BOX 274 DUNCAN SC 29334 |
| 1622751 | BABB JENNIE | Attn JENNIE 375 W MCCONKEY ST SHREVE OH 44676 |
| 1622752 | BABB JENNIE | Attn JENNIE 375 W MCCONKEY ST SHREVE OH 44676 |
| 1622753 | BABB REBECCA | Attn REBECCA 681 N MAIN ST SHREVE OH 44676 |
| 583702 | BABBIDGE CASIE | Attn CASIE 176 SCHOOL STREET WOBURN MA 1801 |
| 522754 | BABBIDGE LIBRARY | Attn C/O MACKENZIE SERVICE CORP C/O UNIVERSITY OF CONN STORRS CT 6268 |
| 077139 | BABBIDGE SCOTT | Attn SCOTT 9 TATE LANE WINDHAM ME 4062 |
| 1622755 | BABBIDGE SCOTT C | 20 TATE LANE WINDHAM ME 04062 |
| 1622756 | BABBIO LAWRENCE | Attn LAWRENCE 21 FAIRVIEW AVENUE BOUND BROOK NJ 8805 |
| 574785 | BABBITT J | PO BOX 1328 FLAGSTAFF AZ 86001 |
| 4073396 | BABBITT'S HOME CENTER | Attn J 702 SNYDER ST WEBB CITY MO 64870 |
| 4073109 | BABCOCK & GREGORY | 11208 COLUMBIA SC 29211 |
| 109456 | BABCOCK & WILCOX | 20 SOUTH VAN BUREN AVENUE BARBERTON OH 44203 |
| 671094 | BABCOCK & WILCOX | PO BOX 111 BARBERTON OH 44203-0111 |
| | BABCOCK & WILCOX | Attn WILLIAM F. AHERN JR. ESQ. HAYES CLARK HUNT AND EMERY P. O. BOX 410206 43 THORNDIKE STREET BULFINCH SQUARE CAMBRIDGE MA 02141-0002 |
| 1071085 | BABCOCK & WILCOX CO | Attn NAVAL NUCLEAR FUEL HIGHWAY 726 LYNCHBURG VA 24505 |
| 1071086 | BABCOCK & WILCOX CO | Attn NAVAL NUCLEAR FUEL DIVISION MT ATHOS ROAD LYNCHBURG VA 24504 |
| 671095 | BABCOCK & WILCOX COMPANY INC. THE | c/o AHMUTY DEMERS & MCMANUS Attn FRANK CECERE 200 I U WILLETS RD ALBERSTON 11507 |
| 671096 | BABCOCK & WILCOX EGYPT SAE | P. O. BOX 1626 MANIAL SHIHA GIZA CAIRO EGYPT |
| 622757 | BABCOCK ANDREA | Attn ANDREA 7 CLIFF ROAD BELLINGHAM MA 2019 |
| 1079206 | BABCOCK CRAIG | 130 LIGHTHOUSE CT FAYETTEVILLE GA 30215 |
| 1079206 | BABCOCK CRAIG H | 130 LIGHTHOUSE CT FAYETTEVILLE GA 30215 |
| 622759 | BABCOCK GREG | Attn GREG 1866 PIEDMONT RD SAN JOSE CA 95132 |
| 622760 | BABCOCK JOHN | Attn JOHN 90 KIMBALL STREET MALDEN MA 2144 |
| 073397 | BABCOCK MCLEOD ALEXANDER POWELL & A | 700 LOUISIANA, STE 3950 NCNB CENTER HOUSTON TX 77002 |
| 079629 | BABCOCK ROBERT | P O BOX 1792 SULPHUR LA 70664 |
| 079629 | BABCOCK ROBERT C | P O BOX 1792 SULPHUR LA 70664 |
| 616712 | BABEK COMMERCIAL TIRE SERVICES | 12 MILEED WAY AVENEL NJ 7001 |
| 622762 | BABEL JR. RAYMOND | Attn RAYMOND ROUTE 3 BOX 194 BLANCHARD OK 73010 |
| 622763 | BABER FRANK | Attn FRANK 8508 S MASSASOIT BURBANK IL 60459 |
| 622764 | BABER MARSHA | Attn MARSHA 2903 NORTHROPE ST. EULESS TX 76039 |
| 622765 | BABIARZ RICHARD | Attn RICHARD 17 ROCKINGHAM RD AUBURN NY 13021 |
| 622766 | BABIASH MICHAEL | Attn MICHAEL 4161 PITTCO RD GREEN BAY WI 54313 |
| 622767 | BABIN CRAIG | Attn CRAIG 111 LEWALD DRIVE HOUMA LA 70360 |
| 622768 | BABIN ERNEST | Attn ERNEST 3202 SHARON ST. HOUMA LA 70363 |
| 622769 | BABIN JEANNE | Attn JEANNE 1058 BRENTWOOD WAY H ATLANTA GA 30350 |
| 622770 | BABIN JEOY | Attn JEOY LOT #20, KEVIN ST HOUMA LA 70364 |
| 1622771 | BABIN KENNETH | Attn KENNETH 469 GAUAUX AVE. HOUMA LA 70364 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622772 | BABIN MARK | Attn MARK P.O. BOX 1242 RACELAND LA 70394 |
| 1622773 | BABIN, JR. KEN | Attn KEN 1612 E. BRIDGE ST. BREAUX BRIDGE LA 70517 |
| 1073398 | BABIN, SEEGER & HARDCASTLE | 111 SANTA ROSA AVENUE SUITE 400 SANTA ROSA CA 95404 |
| 1622774 | BABINEAU PAUL | Attn PAUL 2 MYRICK STREET AYER MA 1432 |
| 1622775 | BABINEAU TERENCE | Attn TERENCE 40 MYRICK STREET AYER MA 1432 |
| 1622776 | BABINEAUX ANDY | Attn ANDY RT 2 BOX 140 BB CHURCH POINT LA 70525 |
| 1622777 | BABINEAUX DONALD | Attn DONALD RT 10 BOX 1084 LAKE CHARLES LA 70601 |
| 1622778 | BABINEAUX PRISCILLA | Attn PRISCILLA 102 BRADFORD DR CARENCRO LA 70520 |
| 1077341 | BABLOUZIAN LEON | 20 MANSFIELD ST. FRAMINGHAM MA 01702 |
| 1622779 | BABLOUZIAN LEON | Attn LEON 20 MANSFIELD ST. FRAMINGHAM MA 1702 |
| 1622780 | BABROWICZ ROBERT | Attn ROBERT 307 GREENTREE COURT SPARTANBURG SC 29302 |
| 1564906 | BABSON COLLEGE | Attn CTR FOR INFORMATION MGMT STUDIES BABSON HALL 323 BABSON PARK MA 02457-0310 |
| 1563890 | BABSON SCHOOL OF EXECUTIVE | Attn EDUCATION BABSON COLLEGE BABSON PARK MA 2457 |
| 1124208 | BABU MATHEW | 1010 MCCARRON CT GAHANNA OH 43230-3867 |
| 1622781 | BABY (BABU) HUGO | Attn HUGO 13503 AVEBURY DRIVE #22 LAUREL MD 20810 |
| 1622782 | BABYLON DORIS | Attn DORIS 655 RIVERSIDE DR CHELSEA PASADENA MD 21122 |
| 1574786 | BABYLON VAULT CO INC | 925 WAKEFIELD VALLEY RD NEW WINDSOR MD 21776 |
| 1610095 | BABYLON VAULT CO INC | 925 WAKEFIELD VALLEY RD NEW WINDSOR MD 21776 |
| 1622783 | BACA DEENA | Attn DEENA 7150 LEETSDALE, BOX 312-140 DENVER CO 80224 |
| 1622784 | BACA JEFFERY | Attn JEFFERY P.O. BOX 1171 COBB MOUNTAIN CA 95426 |
| 1622785 | BACA JOHNNIE | Attn JOHNNIE ROUTE 6 BOX 527D EDINBURG TX 78538 |
| 1622786 | BACA MERIDITH | Attn MERIDITH 2720 SE PINE LANE MILWAUKIE OR 97267 |
| 1106574 | BACARDI BOTTLING CO | PO BOX 26368 JACKSONVILLE FL 32226 |
| 1110341 | BACARDI BOTTLING CO | 12000N MAIN STREET JACKSONVILLE FL 32218 |
| 1081096 | BACARDI CORPORATION | GPO BOX#363549 SAN JUAN PR 00936-3549 |
| 1570627 | BACARDI CORPORATION | GPO BOX#363549 SAN JUAN PR 00936-3549 |
| 1574787 | BACALA CONCRETE CORP | 100 ARMENTO STREET JOHNSTON RI 2919 |
| 1612860 | BACALA CONCRETE CORP. | 100 ARMENTO STREET JOHNSTON RI 2919 |
| 1601445 | BACCHUS CONSTRUCTION | 1883 LONDON RANCH SAINT HELENA CA 94574 |
| 1622787 | BACH D | Attn D 311 WILLOW AVENUE BALTIMORE MD 21206 |
| 1622788 | BACH GARY | Attn GARY 8250 ORCHARD ALTA LOMA CA 91701 |
| 1622789 | BACH JULIE | Attn JULIE 1225 CHESTNUT STREET NARVON PA 17555 |
| 1622790 | BACH MARK | Attn MARK 1801 HAYES ROAD CHELSEA MI 48118 |
| 1099441 | BACHARACH | Attn 625 ALPHA DRIVE PITTSBURGH SERVICE CENTER PITTSBURGH PA 15238 |
| 1099947 | BACHARACH, INC. | 7261 GARDEN GROVE BLVD., SUITE H GARDEN GROVE CA 92841 |
| 1622791 | BACHE BRAD | Attn BRAD 7664 KILOWATT DRIVE KALAMAZOO MI 49001 |
| 1622792 | BACHIN RICHARD | Attn RICHARD 17 STILLWATER DR CHELMSFORD MA 1824 |
| 1622793 | BACHLI MARK | Attn MARK 342 SO COCHRAN AVE. APT 304 LOS ANGELES CA 90036 |
| 1553865 | BACHMAN & LAPOINTE, PC | Attn REGISTERED PATENT ATTORNEYS 900 CHAPEL STREET NEW HAVEN CT 06510-2802 |
| 1622794 | BACHMAN DENNIS | Attn DENNIS 766 WOODSIDE AVENUE MERTZTOWN PA 19539 |

| Person Code | Name | Address |
|---|---|---|
| 1622795 | BACHMAN JOHN | Attn JOHN 19 JUDY DRIVE BLANDON PA 19510 |
| 1622796 | BACHMAN LINDA | Attn LINDA 19 JUDY DRIVE BLANDON PA 19510 |
| 1622797 | BACHMAN OSCAR | Attn OSCAR 14513- 235TH STREET MILTON IA 52570 |
| 1622798 | BACHMAN ROBERT | Attn ROBERT 41 COCALICO ROAD ROBESONIA PA 19551 |
| 1620814 | BACHMANN CONSTRUCTION CO | GERALD O'BRIEN 4610 FEMRITE DRIVE MADISON WI 53716 |
| 1073400 | BACHMANN HESS BACHMANN & GORDEN | 351 WHEELING WV 26003 |
| 1622799 | BACHMANN MICHAEL | Attn MICHAEL 13 HOLT STREET LITCHFIELD CT 6786 |
| 1622800 | BACHMANN WENDELL | Attn WENDELL 766 34TH PLACE WEST DES MOINES IA 50022 |
| 1543365 | BACHRACH STUDIOS | 48 EAST 50TH STREET NEW YORK NY 10022 |
| 1558994 | BACK BAY PRESS | 20 WINCHESTER STREET BOSTON MA 2116 |
| 1622801 | BACK GEORGE | Attn GEORGE 1108 MARK CIRCLE MEEKER CO 81641 |
| 1573575 | BACK RIVER SUPPLY | PO BOX329 GLYNDON MD 21071 |
| 1573576 | BACK RIVER SUPPLY | 12200 B GLYNOWINGS DRIVE REISTERSTOWN MD 21136 |
| 1593490 | BACK RIVER SUPPLY | 12200 B GLYNOWINGS DRIVE REISTERSTOWN MD 21136 |
| 1574788 | BACK RIVER SUPPLY INC | PO BOX329 GLYNDON MD 21071-0329 |
| 1574789 | BACK RIVER SUPPLY, INC. | 12200 B GLYNOWINGS DR. GLYNDON MD 21071 |
| 1106462 | BACK STREET INC. | Attn ATTN: ACCOUNTS PAYABLE 3905 STEVE REYNOLDS BLVD NORCROSS GA 30093 |
| 1114091 | BACK STREET INC. | Attn ATTN: PURCHASING 3905 STEVE REYNOLDS BLVD. ATHENS AL 35611 |
| 1110238 | BACK STREET INC. | 3905 REYNOLDS BLVD. NORCROSS GA 30093 |
| 1555108 | BACKFLOW PREVENTION DEVICE INSPECT | 15840 N. 32ND STREET , #4 PHOENIX AZ 85032 |
| 1099476 | BACKFLOW TECH | 468 SOUTH DUDLEY ST. LAKEWOOD CO 80226 |
| 1561733 | BACKFLOW TESTING SERVICES | 364 OVERLOOK COURT AUBURN GA 30011 |
| 1102664 | BACKGROUND AMERICA, INC. | 4312 BLACK ROCK RD. HAMPSTEAD MD 21074 |
| 1105531 | BACKGROUND BUREAU, INC. | 880 ALEXANDRIA PIKE FORT THOMAS KY 41075-2100 |
| 1543389 | BACKLOG MGMT DIVISION OF HOUSTON | P.O. BOX 272884 HOUSTON TX 77277-2884 |
| 1622802 | BACKMON DAVID | Attn DAVID 829 5TH AVE CHARLESTON SC 29407 |
| 1561134 | BACKPAC | 227 MASSACHUSETTS AVE NE WASHINGTON DC 20002 |
| 1622803 | BACKSTROM SUSAN | Attn SUSAN 79 W 12 ST APT 13D NEW YORK NY 10011 |
| 1622804 | BACON CYNTHIA | Attn CYNTHIA 6010 EAST EDGEMONT SCOTTSDALE AZ 85257 |
| 1071092 | BACON IND | 192 PLEASANT ST WATERTOWN MA 2172 |
| 1622805 | BACON JOHN | Attn JOHN 64 RUSTIC TR FLEMINGTON NJ 8822 |
| 1622807 | BACON JR THOMAS | Attn THOMAS 10009 ROBIN LAPORTE TX 77571 |
| 1622806 | BACON RICHARD | Attn RICHARD PO BOX 1785 ROANOKE RAPIDS NC 27870 |
| 1543367 | BACON'S INFORMATION INC | Attn A PRIMEDIA COMPANY POST OFFICE BOX 98669 CHICAGO IL 60693-8869 |
| 1622808 | BADEAU BRULE | Attn BRULE 18 KESSLER FARM DR. 641 NASHUA NH 3063 |
| 1622809 | BADEAU ROGER | Attn ROGER 719 DOLPHIN DR TAVARES FL 32778 |
| 1622810 | BADEAUX HOWARD | Attn HOWARD P. O. BOX 425 LOCKPORT LA 70374 |
| 1561818 | BADENCORP INC | 101 SUNNYTOWN ROAD SUITE 208 CASSELBERRY FL 32707 |
| 1622811 | BADER GERALD | Attn GERALD W5789 MAPLECREST RD CRIVITZ WI 54114 |
| 1622812 | BADER LINDA | Attn LINDA 14911 MARQUETTE MOORPARK CA 93021 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1574790 | BADGER CORRUGATED | 1801 WEST AVE. SO. LA CROSSE WI 54601 |
| 1574791 | BADGER CORRUGATED | P.O. BOX 1937 LA CROSSE WI 54600 |
| 610096 | BADGER CORRUGATED | 1801 W. AVENUE SOUTH LA CROSSE WI 54601 |
| 1106575 | BADGER ENGINEERS, INC. | Attn ATTN. CENTERAL ACCOUNTING ONE BROADWAY CAMBRIDGE MA 2142 |
| 1622813 | BADGER GLEN | Attn GLEN 1400 CAROL DRIVE EDMOND OK 73003 |
| 1622814 | BADGER GLEN | Attn GLEN 7417 COUNTRY OAKS ROAD EDMOND OK 73034 |
| 1622815 | BADGER GREGORY | Attn GREGORY 1601 E. MCMILLAN ST. CINCINNATI OH 45206 |
| 1622817 | BADGER JR RUSSELL | Attn RUSSELL 1510 ARIANA ST #58 LAKELAND FL 33803 |
| 1615090 | BADGER MATERIAL HANDLING | P O BOX 510041 NEW BERLIN WI 53151 |
| 1071093 | BADGER METER CO | 616 E 15TH ST TULSA OK 74112 |
| 1072970 | BADGER METER CO | PO BOX 581390 TULSA OK 74158 |
| 1072101 | BADGER METER CO | 4501 W BROWN DEER ROAD MILWAUKEE WI 53223 |
| 1068990 | BADGER METER CO | 4545 W BROWN DEER ROAD MILWAUKEE WI 53223 |
| 1543370 | BADGER METER INC | BIN NO 88223 MILWAUKEE WI 53288-0223 |
| 1096587 | BADGER METER INC | BOX 88223 MILWAUKEE WI 53288-0223 |
| 1073213 | BADGER METER INC. | Attn RIO RICO FAB CENTER 15 KIPPER STREET RIO RICO AZ 85648 |
| 1546901 | BADGER METER INC. | BIN #223 MILWAUKEE WI 53288-0223 |
| 1099575 | BADGER METER, INC. | Attn 6116 EAST 15TH. ST. P.O. BOX 581390 TULSA OK 74158 |
| 615862 | BADGER METER, INC. | BIN NO. 223 MILWAUKEE WI 53288 |
| 1553271 | BADGER ROOFING COMPANY | 5 SMALLEY AVENUE MIDDLESEX NJ 8846 |
| 602384 | BADGER ROOFING SUPPLY | 2100 WEST PIERCE STREET MILWAUKEE WI 53204 |
| 622816 | BADGER ROOSEVELT | Attn ROOSEVELT 145 ORANGE AVENUE IRVINGTON NJ 7111 |
| 1558793 | BADGER SCALE INC | PO BOX 629 FOND DU LAC WI 54936-0629 |
| 1071801 | BADGER TRANSFORMER CO | 7939 WEST TOWER AVENUE MILWAUKEE WI 53223 |
| 618236 | BADISCHE CORP | HARRY M BAUMGARTNER SR ATTORNEY BAS 3000 CONTINENTAL DRIVE - NORTH MOUNT OFFICE NJ 07828-1234 |
| 618238 | BADISCHE CORP | LINDA S MIRSKY BRESSLER AMERY & ROS P O BOX 1980 MORRISTOWN NJ 07962 |
| 618237 | BADISCHE CORP | DOUGLAS E MARTIN SR ENV ATTORNEY B 3000 CONTINENTAL DRIVE - NORTH MOUNT OFFICE NJ 07828-1234 |
| 114487 | BADOUKIAN RESEACH INC | Attn ATTEN: P-ED 21 FINANCE DRIVE BUILDING 1 DANBURY CT 06810-4192 |
| 622818 | BAE ERIC | Attn ERIC 6201 GREENLEAF LANE ELKRIDGE MD 21227 |
| 079897 | BAE JEWAN | 123 WILDWOOD ST WINCHESTER MA 01890 |
| 079897 | BAE JEWAN | 123 WILDWOOD ST WINCHESTER MA 01890 |
| 565163 | BAE KIM & LEE | Attn HANKOOK TIRE BLDG 647-15 YOKSAM-DONG KANGNAM-KU SEOUL IT 135-723 |
| 073403 | BAE, KIM & LEE | SIH-A BLDG C.P.O. BOX 4576 SEOUL 100-752 |
| 1622820 | BAEHL LINDA | Attn LINDA 1004 NEELY FARM DRIVE SIMPSONVILLE SC 29680 |
| 1622821 | BAEHR SANDRA | Attn SANDRA 210 FLEMINGTON ARMS APT C2 FLEMINGTON NJ 8822 |
| 1622822 | BAENEN NANCY JEANS | Attn NANCY JEANS 2536 KENDALL AVENUE MADISON WI 53705 |
| 1546902 | BAER | Attn DIV OF ACME PAPER & SUPPLY P.O BOX 75087 BALTIMORE MD 21275 |
| 1622827 | BAER | 6819 MEADOWLARK ALVIN TX 77511 |
| 1622823 | BAER BRIAN | Attn BRIAN 1922 BRENTWOOD ST NEW CASTLE PA 16101 |
| 1622824 | BAER CLAY | Attn CLAY 1921 INVERTON ROAD BALTIMORE MD 21222 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1622825 | BAER CLAY | Attn CLAY 1921 INVERTON ROAD BALTIMORE MD 21222 |
| 1574792 | BAER CONCRETE | P O BOX 147 ROSELAND NJ 7068 |
| 1574793 | BAER CONCRETE | P O BOX 147 ROSELAND NJ 7068 |
| 1622826 | BAER RONALD | Attn RONALD 211 MAYFIELD DRIVE TRUMBULL CT 6611 |
| 1622829 | BAETEN CYNTHIA | Attn CYNTHIA 2068 W VISTA DE PERE WI 54115 |
| 1546903 | BAEYCO CONSTRUCTION CO | 2215 GONDAR AVENUE LONG BEACH CA 90815 |
| 1617412 | BAEYCO CONSTRUCTION CO | 19273 CANYON DR VILLA PARK CA 92861 |
| 1622830 | BAEZ CHRISTIAN | Attn CHRISTIAN NEW YORK NY 11001 |
| 1622831 | BAEZ CHRISTINE | Attn CHRISTINE 3058 S 38TH STREET MILWAUKEE WI 53215 |
| 1105521 | BAG CORP. | Attn % CELTIC 4 IND. STE. 9 S MOUNTAIN BLVD. WARREN NJ 7059 |
| 1622832 | BAGALA JON | Attn JON 41257 DEMI MILLE DR GONZALES LA 70737 |
| 1622833 | BAGBY LENA MAE | Attn LENA MAE 413 B PFANSTIEL ROAD DEMOSSVILLE KY 41033 |
| 1543371 | BAGEL CITY - SOUTH | 6006 SW 18TH STREET BOCA RATON FL 33433 |
| 1559986 | BAGEL TWINS | Attn D/B/A/ BAGEL TWINS 5130 LINTON BOULEVARD DELRAY BEACH FL 33484 |
| 1622834 | BAGGE MICHAEL | Attn MICHAEL 43 FOREST STREET MILTON MA 2186 |
| 1622835 | BAGGENSTOSS LLOYD | Attn LLOYD 1307 CHESTNUT STREET ATLANTIC IA 50022 |
| 1622836 | BAGGETT CHARLES | Attn CHARLES 2948 B. KENNEDY AVE. GRAND JUNCTION CO 81504 |
| 1622837 | BAGGETT LINDA | Attn LINDA 7937 GLEN STONE AVE CITRUS HEIGHTS CA 95610 |
| 1073406 | BAGGETT McCALL & BURGESS, PC | Attn JEFFREY T GAUGHAN 3006 COUNTRY CLUB ROAD PO BOX 164 LAKE CHARLES LA 706021645 |
| 1670707 | BAGGETT McCALL BURGESS | Attn JESSEY T GAUGHAN PO DRAWER 7820 LAKE CHARLES LA 70606-7820 |
| 1073406 | BAGGETT, McCALL & BURGESS | P.O. DRAWER 7820 3006 COUNTRY CLUB RD 1645 LAKE CHARLES LA 706067820 |
| 1622838 | BAGGETTA DEBORAH | Attn DEBORAH 378 MANHATTAN ST STATEN ISLAND NY 10307 |
| 1574069 | BAGGETTE CONSTRUCTION INC. | Attn HWY. 78 SOUTH C/O NORTHWEST ALA. COMM. COLLEGE HAMILTON AL 35570 |
| 1622839 | BAGGS JAY | Attn JAY 10600 N. CEMETERY RD YUKON OK 73099 |
| 1622840 | BAGGS WILLIAM | Attn WILLIAM 1008 NORMAL STREET HENRY IL 61537 |
| 1099105 | BAGHOUSE ACCESSORIES CO. | Attn DIV. STANDARD HAVENS INC. 8800 EAST 63RD. ST. KANSAS CITY MO 64133 |
| 1546904 | BAGHOUSE SERVICES, INC. | 10572 CHESTNUT STREET LOS ALAMITOS CA 90720-2150 |
| 1078174 | BAGINSKI JAMES | 7013 CRESTHAVEN DR GLEN BURNIE MD 21061 |
| 1078174 | BAGINSKI JAMES | 7013 CRESTHAVEN DR GLEN BURNIE MD 21061 |
| 1622842 | BAGLEY RITA | Attn RITA P.O. BOX 111 ANDREWS TX 79714 |
| 1584420 | BAGNELL MOVING & STORAGE | LAKE ROAD 54-56 OSAGE BEACH MO 65065 |
| 1622843 | BAGROWSKI TIMOTHY | Attn TIMOTHY 1311 GUNPOWDER CROSSING LANE BALTIMORE MD 21220 |
| 1622844 | BAGWELL BARBARA | Attn BARBARA 5875 HWY 101 NORTH WOODRUFF SC 29388 |
| 1622845 | BAGWELL DALE | Attn DALE 1509 MARIETTA ST. NORTH CHARLESTON SC 29406 |
| 1622846 | BAGWELL DAVID | Attn DAVID 9427 S 69TH EAST AVE TULSA OK 74133 |
| 1622847 | BAGWELL EARL | Attn EARL 108 CLOVERLEAF CT GREENVILLE SC 29611 |
| 1622848 | BAGWELL JAY | Attn JAY 5875 HWY 101 NORTH WOODRUFF SC 29388 |
| 1622849 | BAGWELL JIMMY | Attn JIMMY HC60 BOX 143-B FRANKLIN LA 70538 |
| 1622850 | BAGWELL JULIA | Attn JULIA 912 N. MEADOWS RD. KNOX TN 37938 |
| 1622851 | BAGWELL MARYANN | Attn MARYANN 1138 LEE VAUGHN RD SIMPSONVILLE SC 29681 |

Page: 299 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622852 | BAGWELL PHILLIP | Attn PHILLIP 313 MIMOSA DRIVE MAULDIN SC 29662 |
| 1622853 | BAGWELL THOMAS | Attn THOMAS 1002 WILLOW BRANCH DRIVE SIMPSONVILLE SC 29680 |
| 1610098 | BAHAMA OIL REF CO | PO BOX 21048 FORT LAUDERDALE FL 33335 |
| 1622854 | BAHAMUNDI FRANKIE | Attn FRANKIE CALLE 6 F-54 TOA ALTA HEIGHTS TOA ALTA PR 758 |
| 1552581 | BAHEK COMMERCIAL TIRE SERVICES | 12 MILEED WAY AVENEL NJ 7001 |
| 1574795 | BAHL FIREPROOFING INC | 0 VALLEY TRAIL ROUND ROCK TX 78664 |
| 1600280 | BAHL INCORPORATED | 50-8TH STREET NORTH SAUK RAPIDS MN 56379 |
| 1598404 | BAHL INSKENDELL COUNTY COURT HOUSE | Attn BAHL INSULATION EAST SAN ANTONIO & SAUNDERS BOERNE TX 78006 |
| 1600078 | BAHL INSUL /KILLEEN EAST HIGH | 1001 WEST F.M. 2410 HARKER HEIGHTS TX 76548 |
| 1611872 | BAHL INSUL /KILLEEN WEST HIGH | 3302 S. SCHLUETER LOOP KILLEEN TX 76543 |
| 1599720 | BAHL INSUL /MERCY HOSPITAL | 1700 E. SANDERS LAREDO TX 78041 |
| 1600017 | BAHL INSUL /MURCHSON MIDDLE SCHOOL | 3700 NORTH HILLS RD. AUSTIN TX 78731 |
| 1599638 | BAHL INSUL /SID PETERSON MEMORIAL | Attn HOSPITAL 710 WATER ST. KERRVILLE TX 78028 |
| 1599054 | BAHL INSUL /USAA OFFICE BLDG. | 9800 FREDERICKSBURG RD. SAN ANTONIO TX 78288 |
| 1598695 | BAHL INSUL/BOERNE BAPTIST | 631 S. SCHOOL ST. BOERNE TX 78006 |
| 1596142 | BAHL INSUL/BOZEMAN DEACONESS HOSP | 965 HIGHLAND BLVD. BOZEMAN MT 59715 |
| 1602502 | BAHL INSUL/CENTON SOUTHWEST MEDICAL | Attn BAHL INSULATION 7900 F.M. 1826 AUSTIN TX 78767 |
| 1601734 | BAHL INSUL/CHANDLER ROAD | Attn ELEMENTARY SCHOOL 807 CHANDLER ROAD ROUND ROCK TX 78664 |
| 1600461 | BAHL INSUL/CLINT SMALL JR. SCHOOL | 4801 MONTEREY OAKS RD. AUSTIN TX 78749 |
| 1611687 | BAHL INSUL/COPPERFIELD ELEM. SCH. | 12135 THOMPKINS ROAD AUSTIN TX 78753 |
| 1601228 | BAHL INSUL/EAGLE PASS JUNIOR H.S | 1700 BIDD ST. EAGLE PASS TX 78852 |
| 1601614 | BAHL INSUL/HERMALINDA RODRIGUEZ | Attn ELEMENTARY SCHOOL 4400 FRANKLIN PARK DRIVE AUSTIN TX 78744 |
| 1611882 | BAHL INSUL/JOHN B. CONNALLY H.S. | 13212 - B NORTH LAMAR AUSTIN TX 78729 |
| 1597453 | BAHL INSUL/MCALLEN MEDICAL CENTER | 301 W. EXPRESS WAY 83 MCALLEN TX 78503 |
| 1600007 | BAHL INSUL/METROPOLITAN THEATER | 6200 CROW LANE AUSTIN TX 78745 |
| 1597085 | BAHL INSUL/MISSION HOSPITAL | 900 BRYAN RD. MISSION TX 78572 |
| 1611472 | BAHL INSUL/NORWEST BANK BUILDING | 301 JUNCTION HIGHWAY KERRVILLE TX 78029 |
| 1598935 | BAHL INSUL/PERMIAN GEN. HOSPITAL | Attn EXPANSION & RENOVATION 720 HOSPITAL DR. ANDREWS TX 79714 |
| 1602336 | BAHL INSUL/PFLUGERVILLE SCHOOL #9 | 222015 KELLY LANE PFLUGERVILLE TX 78660 |
| 1599339 | BAHL INSUL/VSI TECH. BUILDING | 9651 WESTOVER HILLS BLVD. SAN ANTONIO TX 78251 |
| 1597309 | BAHL INSUL/WINDERMER SCHOOL | 1330 GRAND AVE. PFLUGERVILLE TX 78660 |
| 1574801 | BAHL INSULATION | Attn 555 18TH AVE. S.W. ISANTI COUNTY GOVERNMENT CENTER CAMBRIDGE MN 55008 |
| 1598096 | BAHL INSULATION | Attn C/O COMFORT INN 3251 30TH AVENUE SOUTH GRAND FORKS ND 58201 |
| 1605277 | BAHL INSULATION | 0 VALLEY TRAIL ROUND ROCK TX 78664 |
| 1610097 | BAHL INSULATION | 0 VALLEY TRAIL ROUND ROCK TX 78664 |
| 1598239 | BAHL INSULATION | 50 NORTH 8TH STREET SAUK RAPIDS MN 56379 |
| 1597496 | BAHL INSULATION | Attn STEVENS COUNTY MEDICAL CENTER 400 EAST 1ST STREET MORRIS MN 56267 |
| 1574823 | BAHL INSULATION | Attn ATN./RUSS ROUTE 1 CUSHING MN 56443 |
| 1597398 | BAHL INSULATION | Attn ORTHOPEDIC CLINIC 715 8TH AVENUE N.W. ABERDEEN SD 57401 |
| 1594729 | BAHL INSULATION | Attn WAREHOUSE 50- 8TH STREET NORTH SAUK RAPIDS MN 56379 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555773 | BAHL INSULATION INC | ROUTE 1 BOX 287 CUSHING MN 56443-9739 |
| 1900553 | BAHL, INC. | Attn WAREHOUSE 50-8TH STREET NORTH SAUK RAPIDS MN 56379 |
| 1601670 | BAHL, INC. | Attn ATTN: BILL LUEDKE 50-8 EAST STREET NORTH SAUK RAPIDS MN 56379 |
| 1601632 | BAHL/BROOKDALE LIVING COMMUNITY | 4409 GAINS RANCH LOOP AUSTIN TX 78725 |
| 1598687 | BAHLINSUL/HENDRICK CANCER CENTER | BAIL INSULATION 1242 N 19TH ABILENE TX 79601 |
| 1620747 | BAHLSEN INC | Attn MR BURCKHARDT SMITH HELMS MULLISS & MOORE ONE QUALITY LANE CARY NC 38103 |
| 1622855 | BAHR EVELYN | Attn EVELYN RIVERVIEW NURSING CENTER    1 EAS BALTIMORE MD 21221 |
| 1622856 | BAHR GLORIA | Attn GLORIA 15 BELLFLOWER COURT TOMS RIVER NJ 8755 |
| 1622857 | BAHRT PAMELA | Attn PAMELA 2023 FERNDALE AVENUE LAKEWOOD OH 44107 |
| 1072276 | BAI INC | Attn C/O SF EXPORT PACKING 437 ROZZI PLACE SOUTH SAN FRANCISCO CA 94080 |
| 1072277 | BAI INC | 21 AIRPORT BLVD SOUTH SAN FRANCISCO CA 94080 |
| 1622858 | BAIDACK IRVING | Attn IRVING 9016 WEST HARMONY LN PEORIA AZ 85382 |
| 1622859 | BAIER TWILA | Attn TWILA 2840 SOUTH 57TH STREET MILWAUKEE WI 53219 |
| 1622860 | BAIKIE JANET | Attn JANET 106 DOLPHINE AVENUE HALF MOON BAY CA 94019 |
| 1563299 | BAILEY AND SON ENGINEERING, INC. | P.O. BOX 10324 GREENVILLE SC 29603-0324 |
| 1622861 | BAILEY B | Attn B RT. 1, BOX 331 JASPER MO 64755 |
| 1077948 | BAILEY CAROL | 1041 CHURCH STREET BALTIMORE MD 21225 |
| 1077948 | BAILEY CAROL A | 1041 CHURCH STREET BALTIMORE MD 21225 |
| 1622863 | BAILEY CHARLES | Attn CHARLES 2450 A-1 HILL ROAD ARANSAS PASS TX 78336 |
| 1622864 | BAILEY CHARLES | Attn CHARLES 315 BRUSHWOOD DRIVE OWINGS MILLS MD 21117 |
| 1622865 | BAILEY CHARLES | Attn CHARLES P.O. BOX 768 MERTZON TX 76941 |
| 1622866 | BAILEY CHARLIE | Attn CHARLIE 2211 S 39TH ST FT PIERCE FL 34947 |
| 1622867 | BAILEY CLEO | Attn CLEO 1270 SAM POWELL DAIRY RD ROANOKE RAPIDS NC 27870 |
| 1099392 | BAILEY COMPANY | P.O. BOX 5346 CHATTANOOGA TN 37406 |
| 1071689 | BAILEY CONTROLS | 29801 EUCLID WICKLIFFE OH 44092 |
| 1073070 | BAILEY CONTROLS | 1400 WORDEN ROAD WICKLIFFE OH 44092 |
| 1622668 | BAILEY CRAIG | Attn CRAIG RT 3 BOX 3631 PEARLAND TX 77581 |
| 1622869 | BAILEY DAVID | Attn DAVID 317 EAST 35TH ST, ODESSA TX 79762 |
| 1556626 | BAILEY DIST. | 1064 GOFFS FALLS ROAD MANCHESTER NH 3103 |
| 1550212 | BAILEY DISTRIBUTING CORPORATION | Attn P.O. BOX 6068 1064 GOFFS FALLS ROAD MANCHESTER NH 03108-6068 |
| 1095826 | BAILEY DISTRIBUTORS | 2223 RANDOLPH AVE. AVENEL NJ 7001 |
| 1106577 | BAILEY DISTRIBUTORS | 2223 RANDOLPH AVENUE AVENEL NJ 7001 |
| 1110345 | BAILEY DISTRIBUTORS | 2323 RANDOLPH AVENUE AVENEL NJ 7001 |
| 1622870 | BAILEY DONALD | Attn DONALD 201 S GRANT AVE FOWLER IN 47944 |
| 1622871 | BAILEY DUNCAN | Attn DUNCAN 160 FAGAN DRIVE INMAN SC 29349 |
| 1622872 | BAILEY EDWARD | Attn EDWARD 781 KINGSTON DRIVE EDGEWOOD KY 41017 |
| 1622873 | BAILEY EDWARD | Attn EDWARD 781 KINGSTON DRIVE EDGEWOOD KY 41017 |
| 1622874 | BAILEY ERNEST | Attn ERNEST 560 OWENS DRIVE SPARTANBURG SC 29303 |
| 1615104 | BAILEY FENCE CO INC | 3205 BAUMBERG AVE HAYWARD CA 94545 |
| 1099641 | BAILEY FISCHER PORTER | Attn C/O RVS CONTROLS 380 LAPP RD. MALVERN PA 19355 |

| Person Code | Name | Address |
|---|---|---|
| 1622875 | BAILEY GEORGE | Attn GEORGE 38 BURROWS HILL PO BOX 1385 HEBRON CT 6248 |
| 1077150 | BAILEY GEORGE E | PO BOX 1385 38 BURROWS HILLS RD HEBRON CT 062481385 |
| 1622876 | BAILEY GORDON | Attn GORDON 29 MEADOW LANE WESTFORD MA 1886 |
| 1080366 | BAILEY HARRY | 10966 WAYNES TRACE ROAD SOMERVILLE OH 45064 |
| 1080366 | BAILEY HARRY R | 10966 WAYNES TRACE ROAD SOMERVILLE OH 45064 |
| 1622878 | BAILEY HENRY | Attn HENRY 112 HERON COVE GEORGETOWN SC 29440 |
| 1622879 | BAILEY J | Attn J 3713 OLETA EL DORADO AR 71730 |
| 1622880 | BAILEY JACKIE | Attn JACKIE 4202 S HEATHCOE RD PLANT CITY FL 33567 |
| 1622881 | BAILEY JACQUELINE | Attn JACQUELINE 10283 NICHOLS ROAD GARRETTSVILLE OH 44231 |
| 1622882 | BAILEY JAMES | Attn JAMES 2410 FINCHLEY DRIVE CHARLOTTE NC 28205 |
| 1622885 | BAILEY JAMES | Attn JAMES P O BOX 561611 CHARLOTTE NC 28256 |
| 1622883 | BAILEY JAMES | Attn JAMES 3064 ABERCROMBIE ROAD FOUNTAIN INN SC 29644 |
| 1622884 | BAILEY JAMES | Attn JAMES 8400 WOODWARD DRIVE RICHMOND VA 23236 |
| 1622886 | BAILEY JEFFREY | Attn JEFFREY P. O. BOX 902 MAULDIN SC 29662 |
| 1622887 | BAILEY JENNIFER | Attn JENNIFER 1895 W 900 N THORNTOWN IN 46071 |
| 1622888 | BAILEY JERRY | Attn JERRY 17503 DEERCREEK DR SPRING TX 77379 |
| 1622889 | BAILEY JESSIE | Attn JESSIE 1287 CR 288 FIVE POINTS AL 36855 |
| 1622890 | BAILEY JOHN | Attn JOHN 169 SOUTH AVENUE WHITMAN MA 2382 |
| 1622891 | BAILEY JONATHAN | Attn JONATHAN 201 SOUTH KINGS DR FOUNTAIN INN SC 29644 |
| 1622892 | BAILEY JOSEPH | Attn JOSEPH 6909 W. 64TH PLACE CHICAGO IL 60638 |
| 1622893 | BAILEY JULIAN | Attn JULIAN 524 NORTH CHARLES ST 1417 BALTIMORE MD 21201 |
| 1622894 | BAILEY KEVIN | Attn KEVIN 6111 RYEGATE DR HOUSTON TX 77041 |
| 1622895 | BAILEY KEVIN | Attn KEVIN 6111 RYEGATE DR HOUSTON TX 77041 |
| 1622896 | BAILEY LARRY | Attn LARRY 4714 N 73RD AVE PHOENIX AZ 85033 |
| 1622897 | BAILEY LAVINIA | Attn LAVINIA 250 TWIN VALLEY ROAD DUNCAN SC 29334 |
| 1622898 | BAILEY LINDA | Attn LINDA 6112 RIDGE TREE ROAD FREDERICKSBURG VA 22407 |
| 1622899 | BAILEY MARK | Attn MARK 10041 KY 405 MACEO KY 42355 |
| 1622900 | BAILEY MARK | Attn MARK 3506 READING CREST AV READING PA 19605 |
| 1622901 | BAILEY MICHAEL | Attn MICHAEL 39221 JULIE DRIVE DONALDSONVILE LA 70346 |
| 1581262 | BAILEY MONUMENT | Attn ***SEE SOLD TO 234833 SAME INFO*** 7/27/99 M JACKSON 2125 MINNESOTA AVE WAYCROSS GA 31502 |
| 1581263 | BAILEY MONUMENT | 2125 MINNESOTA AVE. WAYCROSS GA 31502 |
| 1581264 | BAILEY MONUMENT | 2125 MINNESOTA AVE. WAYCROSS GA 31502 |
| 1622902 | BAILEY NOLEN | Attn NOLEN 2714 HANCOCK ODESSA TX 79762 |
| 1622903 | BAILEY PATRICIA | Attn PATRICIA 1784 OVERLOOK DRIVE AMBRIDGE PA 15003 |
| 1622904 | BAILEY PATRICIA | Attn PATRICIA P O BOX 530 HOLLIDAY TX 76366 |
| 1622905 | BAILEY PATRICK | Attn PATRICK 413 CHARING CROSS RD IRMO SC 29063 |
| 1110043 | BAILEY REFRIGERATION CORP. | 632 ALVAR STREET NEW ORLEANS LA 70117 |
| 1114765 | BAILEY REFRIGERATION CORP. | Attn ATTN: ACCT PO BOX 3338 NEW ORLEANS LA 70116 |
| 1113353 | BAILEY REFRIGERATION CORP. | Attn ATTN: PURCHASING PO BOX 3338 NEW ORLEANS LA 70116 |
| 1622906 | BAILEY RICHARD | Attn RICHARD 16049 ROBINSON RD PLAIN CITY OH 43064 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622907 | BAILEY SCOTT | Attn SCOTT 1825 WILDERNESS DR TALBOTT TN 37877 |
| 1622908 | BAILEY SHEILA | Attn SHEILA 357 HILLANDALE RD #85 GREENVILLE SC 29609 |
| 1622909 | BAILEY SHELBY | Attn SHELBY 3966 NEW HAVEN ROAD HAMILTON OH 45013 |
| 1622910 | BAILEY STACY | Attn STACY 138 CONSTITUTION DEMOTTE IN 46310 |
| 1622911 | BAILEY STEPHEN | Attn STEPHEN P.O. BOX 844 CRAIG CO 81626 |
| 1622912 | BAILEY TERRY | Attn TERRY 410 TUCKER ST. # 34 CRAIG CO 81625 |
| 1622913 | BAILEY TODD | Attn TODD 215 REVERE BLVD. READING PA 19609 |
| 1622914 | BAILEY WANDA | Attn WANDA 740 FAIRVIEW CHRCH RD FOUNTAIN INN SC 29644 |
| 1622915 | BAILEY WILLIAM | Attn WILLIAM 127 WHEAT FIELD DUSON LA 70529 |
| 1556406 | BAILEY'S DISTRIBUTORS | 1064 GOFFS FALL RD MANCHESTER NH 3103 |
| 1622917 | BAILEY-TRAMMELL JEAN | Attn JEAN PO BOX 384 SIMPSONVILLE SC 29681 |
| 1071538 | BAILEY/FISHER & PORTER | 125 E COUNTY LINE RD WARMINSTER PA 18974-4444 |
| 1561549 | BAILEYS MOVING & STORAGE | 11755 E PEAKVIEW AVENUE ENGLEWOOD CO 80111 |
| 1622918 | BAILIE GARY | Attn GARY 110 ROSE ANN COURT EASLEY SC 29640 |
| 1555837 | BAILIFF ENTERPRISES, INC. | 8423 AIRLINE DR. HOUSTON TX 77037 |
| 1622919 | BAILLIE DANIEL | Attn DANIEL 275 MACKINTOSH AVE GLEN BURNIE MD 21061 |
| 1078305 | BAILLIE ROGER | 662 CHESTNUT SPRINGS LA GLEN BURNIE MD 21060 |
| 1078305 | BAILLIE ROGER W | 662 CHESTNUT SPRINGS LA GLEN BURNIE MD 21060 |
| 1622921 | BAILS DONALD | Attn DONALD BOX 62 NORWAY IA 52318 |
| 1622922 | BAIN DOUGLAS | Attn DOUGLAS 4618 JADE LANE HOFFMAN ESTATES IL 60195 |
| 1558060 | BAIN ENVIRONMENTAL INC | Attn SUITE 310 900 OGDEN AVE DOWNERS GROVE IL 60515 |
| 1622923 | BAIN LELAND | Attn LELAND 6 AVENIDA AVETA ALAMOGORDO NM 88311 |
| 1622924 | BAIN LELAND | Attn LELAND 6 AVENIDA AVETA ALAMOGORDO NM 88311 |
| 1596815 | BAINBRIDGE HOSPITAL | Attn C/O ALLSTATES FIREPROOFING 1500 E. SHOTWELL STREET BAINBRIDGE GA 31717 |
| 1622925 | BAINBRIDGE MARTHA | Attn MARTHA 834 INDIAN TRAIL RUN INMAN SC 29349 |
| 1622926 | BAINE NELLIE | Attn NELLIE 710 VOIGHT AVE FORT MEADE FL 33841 |
| 1622927 | BANES DAWN | Attn DAWN 13011 LAUREL STREET LAKESIDE CA 92040 |
| 1622928 | BAIR DAVID | Attn DAVID 553 ROSEMONT ROAD VIRGINIA BEACH VA 23452 |
| 1622929 | BAIR FRANK | Attn FRANK 4422 VENTURA PLACE ST LOUIS MO 63128 |
| 1622930 | BAIR GARY | Attn GARY 2430 W MAIN ST EPHRATA PA 17522 |
| 1622931 | BAIR BRIAN | Attn BRIAN 306 CLOVER DRIVE SLIDELL LA 70458 |
| 1574849 | BAIRD CONCRETE | 15 LOCUST STREET COSHOCTON OH 43812 |
| 1574848 | BAIRD CONCRETE PROD INC. | Attn P.O. BOX 1028 ATTN: ACCOUNTS PAYABLE COSHOCTON OH 43812 |
| 1574850 | BAIRD CONCRETE PROD, INC. | 15 LOCUST ST COSHOCTON OH 43812 |
| 1622932 | BAIRD FRED | Attn FRED 1199 SALEM ROAD CLARKSVILLE TN 37040 |
| 1622933 | BAIRD JAMES | Attn JAMES 7201 WOODVILLE RD MT AIRY MD 21771 |
| 1622934 | BAIRD JR S | Attn S 306 HUEY STREET GASTON NC 27832 |
| 1622935 | BAIRD JR WILLIAM | Attn WILLIAM 1018 WOODBURN ROAD SPARTANBURG SC 29302 |
| 1102658 | BAIRD'S CLEANING SERVICE | 4706 SLADE DR. FAIRFIELD OH 45014 |
| 1557748 | BAIRD'S CLEANING SERVICE | 4706 SLADE DRIVE FAIRFIELD OH 45014 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671097 | BAIRNCO CORP. | 2251 LUCIEN WAY MAITLAND FL 32751-7037 |
| 1622936 | BAIROS JOSE | Attn JOSE 195 POWELL ST STOUGHTON MA 2072 |
| 1622937 | BAISDEN JACK | Attn JACK 8955 ST RT 514 SHREVE OH 44676 |
| 1611679 | BAJA CONTRACTORS | Attn DO NOT USE 8452 W 44TH PLACE LYONS IL 60534 |
| 1574855 | BAJA CONTRACTORS INC | Attn DO NOT USE O'HARE AIRPORT CAMBRIDGE MA 2140 |
| 1574851 | BAJA CONTRACTORS, INC. | PO BOX 668 LEMONT IL 60439 |
| 1574856 | BAJA CONTRACTORS, INC. | Attn DO NOT USE TALCOTT & TOUHY PARK RIDGE IL 60068 |
| 1807352 | BAJA CONTRACTORS, INC. | 116TH STREET & TORRENCE AVENUE CHICAGO IL 60617 |
| 1813859 | BAJA CONTRACTORS, INC. | Attn DO NOT USE - CLOSED 2100 N. DES PLAINES RIVER ROAD RIVER GROVE IL 60171 |
| 596340 | BAJA CONTRACTORS, INC. | 123RD & DIVISION STREET BLUE ISLAND IL 60406 |
| 1574854 | BAJA CONTRACTORS, INC. | Attn DO NOT USE - CLOSED 1ST AVENUE & CERMAK ROAD NORTH RIVERSIDE IL 60546 |
| 1574852 | BAJA CONTRACTORS, INC. | P. O. BOX 668 LEMONT IL 60439 |
| 1574853 | BAJA CONTRACTORS, INC. | 22ND & LAFLIN CHICAGO IL 60608 |
| 1622938 | BAJIC AMY | Attn AMY 5226 S MOODY AVE CHICAGO IL 60638 |
| 1622939 | BAKEMAN VANCE | Attn VANCE 20 FULL SWEEP HILTON HD ISLD SC 29928 |
| 1073416 | BAKER & ARMISTEAD | 168 CHANCERY ROW 1615 MORGANTOWN WV 26507 1615 |
| 1069718 | BAKER & BOTTS L.L.P. | Attn ATTORNEY'S AT LAW PO BOX 201626 HOUSTON TX 77216-1626 |
| 1543376 | BAKER & BOTTS L.L.P. | Attn ATTORNEY'S AT LAW PO BOX 201626 HOUSTON TX 77216-1626 |
| 1558843 | BAKER & BOTTS, LLP | Attn 98 SAN JACINTO BLVD 1600 SAN JACINTO CENTER AUSTIN TX 78701-4039 |
| 1073418 | BAKER & HOSTETLER | Attn DEBORAH A SCHAFF P.O. BOX 70189-T PO BOX 701 CLEVELAND OH 44190 |
| 1073419 | BAKER & HOSTETLER | 303 17TH AVE. SUITE 1100 DENVER CO 80203 |
| 1073418 | BAKER & HOSTETLER | P.O. BOX 70189-T 70189-T CLEVELAND OH 44190 |
| 1073418 | BAKER & HOSTETLER | P.O. BOX 70189-T 70189-T CLEVELAND OH 44190 |
| 1618639 | BAKER & HOSTETLER | DONNA L DUFFY 3200 NATIONAL CITY CENTER 1900 EAST 9TH ST CLEVELAND OH 44114-3485 |
| 1543377 | BAKER & HOSTETLER LLP | Attn COUNSELLORS AT LAW P O BOX 200161 DALLAS TX 75320-0161 |
| 1557232 | BAKER & HOSTETLER LLP | Attn HOUSTON OFFICE PO BOX 200161 DALLAS TX 75320-0161 |
| 1617144 | BAKER & HOSTETLER LLP | PO BOX 200161 DALLAS TX 75320-0161 |
| 1073420 | BAKER & HOSTETLER, MCCUTCHEN BLACK | 2100 TEXAS COMMERCE TOWER 600 TRAVIS HOUSTON TX 77002 |
| 1543373 | BAKER & MC KENZIE | 815 CONNECTICUT AVE NW WASHINGTON DC 20006-4078 |
| 1555654 | BAKER & MCKENZIE | Attn PRAHA CITY CENTER 110 OZ PRAGUE CZECH REPUBLIC IT |
| 1569622 | BAKER & MCKENZIE | Attn ONE PRUDENTIAL PLAZA 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| 1615109 | BAKER & MCKENZIE | Attn ONE PRUDENTIAL PLAZA 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| 1073424 | BAKER & MCKENZIE | 701 BRICKELL AVENUE BARNETT TOWER SUITE 1600 MIAMI FL 33131 |
| 1073423 | BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| 1617775 | BAKER & MCKENZIE | AVINGUDA DIAGONAL 652 EDIF D., PL. BARCELONA 8 8034 |
| 1580065 | BAKER & MCKENZIE | 1200 BRICKELL AVENUE 19TH FLOOR MIAMI FL 33131 |
| 1563428 | BAKER & MCKENZIE | LINNEGATAN 18, P O BOX 5719 SE-114 87 STOCKHOLM IT 11487 |
| 1557784 | BAKER & MCKENZIE | Attn SP Z.O.O. UL DLUGA 26/28 WARSZAWA IT 00-238 |
| 1561472 | BAKER & MCKENZIE | Attn 14TH FLOOR HUTCHISON HOUSE 10 HARCOURT ROAD HONG KONG IT |
| 1073425 | BAKER & MUNDY | 6TH FL. CHAFIN BLDG. 517 9TH STREET 2986 HUNTINGTON WV 25701 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572974 | BAKER & SHINDLER R/M | 525 CLEVELAND AVE DEFIANCE OH 43512 |
| 1598343 | BAKER & SHINDLER R/M | GERMAN ST. OFF ST. RT 111 PAULDING OH 45879 |
| 1612779 | BAKER & SHINDLER READY MIX | P O BOX 498 DEFIANCE OH 43512 |
| 1110563 | BAKER & TAYLOR | 2709 WATER RIDGE PARKWAY CHARLOTTE NC 28217 |
| 1593798 | BAKER & TAYLOR BOOKS | 2709 WATER RIDGE PARKWAY CHARLOTTE NC 28217 |
| 1543378 | BAKER & TAYLOR INC | Attn ATTN KYE STOCKWELL 501 S GLADIOLUS MOMENCE IL 60954 |
| 1096527 | BAKER & TAYLOR, INC. | P.O. BOX 2194 CAROL STREAM IL 60132-2194 |
| 1105993 | BAKER & TAYLOR, INC. | P.O. BOX 2194 CAROL STREAM IL 60132-2194 |
| 1564496 | BAKER - PERKINS | 1000 HESS SAGINAW MI 48601 |
| 1607181 | BAKER ADHESIVES, INC. | 152-158 MT PLEASANT AVE NEWARK NJ 7104 |
| 1622940 | BAKER ALTON | Attn ALTON 552 NORMANDY LANE FT WORTH TX 76179 |
| 1622941 | BAKER ALTON | Attn ALTON 552 NORMANDY LANE FT WORTH TX 76179 |
| 1557222 | BAKER AND MCKENZIE | Attn BARNETT TOWER 1200 BRICKELL AVE 19TH FLOOR MIAMI FL 33131 |
| 1622942 | BAKER ANDREA | Attn ANDREA 15 N COLTS NECK WAY HOCKESSIN DE 19707 |
| 1622943 | BAKER ANGELA | Attn ANGELA 1408 10TH AVE BELLE PLAINE IA 52208 |
| 1622944 | BAKER ANNE-MARIE M | Attn ANNE-MARIE M 22 DUSTIN YOUNG LANE BILLERICA MA 1821 |
| 1622945 | BAKER ARLISS | Attn ARLISS 76 PHILLIPS LANE MCKEES ROCK PA 15136 |
| 1622946 | BAKER ARLISS | Attn ARLISS 76 PHILLIPS LANE MCKEES ROCK PA 15136 |
| 1622947 | BAKER BARRY | Attn BARRY P.O. BOX 312042 NEW BRAUNFELS TX 78131 |
| 1622948 | BAKER BERYL | Attn BERYL 208 E. SOUTH STREET 117 SHREVE OH 44676 |
| 1622949 | BAKER BETTY | Attn BETTY 5745 LAWSON LANE OKLA CITY OK 73132 |
| 1622950 | BAKER BEVERLY | Attn BEVERLY RT 3 HWY 51 P.O. BOX 3129 CARNESVILLE GA 30521 |
| 1569194 | BAKER BOTTS LLP | P.O. BOX 201626 HOUSTON TX 77216-1626 |
| 1076950 | BAKER BOTTS LLP | P.O. BOX 201626 HOUSTON TX 77216-1626 |
| 1622952 | BAKER BRIAN | Attn BRIAN 46409 284TH STREET DAVIS SD 57021 |
| 1622953 | BAKER BRIAN | Attn BRIAN 96 OLD COLONY AVE. 112 EAST TAUNTON MA 2718 |
| 1622954 | BAKER BRUCE | Attn BRUCE 6301 BURMAN WAY YAKIMA WA 98901 |
| 1622955 | BAKER CHARLES | Attn CHARLES 1986 ALFALFA COURT MARRIOTTSVILLE MD 21104 |
| 1557404 | BAKER COMMODITIES | PO BOX 132 NORTH BILLERICA MA 01862-0132 |
| 1610381 | BAKER CONCRETE | Attn HOSPITAL REILLY & LONG ST. C/O WOMACK ARMY REPLACEMENT FORT BRAGG NC 28307 |
| 1576221 | BAKER CONCRETE CONST (ATT MARK | Attn HOSPT. LONG & LILLY ROAD BROUGHTON  C/O WOMACK REPLACEMENT FORT BRAGG NC 28307 |
| 1576218 | BAKER CONCRETE CONSTRUCTION | 900 NORTH GARVER RD MONROE OH 45050 |
| 1576219 | BAKER CONCRETE CONSTRUCTION | 900 NORTH GARVER ROAD MONROE OH 45050 |
| 1593386 | BAKER CONCRETE CONSTRUCTION | Attn V/O WOMACK REPLACEMENT HOSPITAL LONG & LILLY RD. FORT BRAGG NC 28307 |
| 1576220 | BAKER CONCRETE CONSTRUCTION | ARGOSY PLANT US 50 LAWRENCEBURG IN 47025 |
| 1597509 | BAKER CONCRETE CONSTRUCTION | 900 NORTH GARVER RD MONROE OH 45050 |
| 1597516 | BAKER CONCRETE CONSTRUCTION, INC. | Attn DBA MASONRY TECHNOLOGIES, INC. 1220 SOLON ROAD WAXAHACHIE TX 75165 |
| 1622956 | BAKER CONNIE | Attn CONNIE 250 PEARSON ST GREER SC 29651 |
| 1594203 | BAKER CONSTRUCTION | Attn F.K.A. MASONRY TECHNOLOGY 1220 N. SOLON ROAD WAXAHACHIE TX 75165 |
| 1622957 | BAKER DARICE | Attn DARICE 1340 S. W. 52 OKLAHOMA CITY OK 73119 |

| Person Code | Name | Address |
|---|---|---|
| 1077956 | BAKER DAVID | 1215 TURNBERRY COURT PASADENA MD 21122 |
| 1078231 | BAKER DAVID | 101 SHARON DRIVE PASADENA MD 21122 |
| 1622959 | BAKER DAVID | Attn DAVID 1103 W 21ST STREET ODESSA TX 79762 |
| 1622962 | BAKER DAVID | Attn DAVID 3937 BRITTANY LANE HAMPSTEAD MD 21074 |
| 1077956 | BAKER DAVID | 1215 TURNBERRY COURT PASADENA MD 21122 |
| 1077956 | BAKER DAVID L | 1215 TURNBERRY COURT PASADENA MD 21122 |
| 1078231 | BAKER DAVID M | 101 SHARON DRIVE PASADENA MD 21122 |
| 1622963 | BAKER DEANGELO | Attn DEANGELO 3436 N. RALSTON INDIANAPOLIS IN 46218 |
| 1622964 | BAKER DEE | Attn DEE 1421 ROPER MTN RD #404 GREENVILLE SC 29615 |
| 1099304 | BAKER DISTRIBUTING CO. | P.O. BOX 861765 ORLANDO FL 32886-1765 |
| 1077877 | BAKER DONNA | 1215 TURN BERRY CT PASADENA MD 21122 |
| 1077877 | BAKER DONNA L | 1215 TURN BERRY CT PASADENA MD 21122 |
| 1622966 | BAKER DORIS | Attn DORIS 2913 MESSA VERDE GRAPEVINE TX 76051 |
| 1622967 | BAKER DOROTHY | Attn DOROTHY 21 LAKE VILLA DRIVE ROSWELL GA 30076 |
| 1622968 | BAKER DOUGLAS | Attn DOUGLAS RD 1 BOX 1831 NEW COLUMBIA PA 17856 |
| 1622969 | BAKER E | Attn E 59 DELTA LANE CLAYTON GA 30525 |
| 1622970 | BAKER EDYTH | Attn EDYTH RT 1, BOX 394-D ROANOKE RAPIDS NC 27870 |
| 1543374 | BAKER ELECTRONICS INC | Attn SOUTHTRUST BANK OF FL NA P O BOX 2759 SARASOTA FL 34230 |
| 1622971 | BAKER ELSA | Attn ELSA 16 MILLTOWN RD BRIDGEWATER NJ 8807 |
| 1623024 | BAKER EVERSEN MARGARET | Attn MARGARET 1657 REED ROAD WEST TRENTON NJ 8628 |
| 1123198 | BAKER FAMILY INVESTMENT CLUB | 291 STUYVESANT AVE BROOKLYN NY 11233-1068 |
| 1622972 | BAKER FRANK | Attn FRANK 200 W SAN BERNARDINO AVE SP72 RIALTO CA 92375 |
| 1097001 | BAKER FURNACE, INC. | 3780-A PROSPECT AVENUE YORBA LINDA CA 92886 |
| 1099969 | BAKER FURNACE, INC. | 3780-A PROSPECT AVENUE YORBA LINDA CA 92886 |
| 1622973 | BAKER GARY | Attn GARY 1011 BEAUMONT AVENUE BALTIMORE MD 21212 |
| 1078267 | BAKER GARY S | 1011 BEAUMONT AVENUE BALTIMORE MD 21212 |
| 1622974 | BAKER GEORGE | Attn GEORGE 555 BEE HILL ROAD WILLIAMSTOWN MA 1267 |
| 1622975 | BAKER GLENN | Attn GLENN 241 WARD DRIVE ELMWOOD GA 30049 |
| 1622976 | BAKER HAROLD | Attn HAROLD 100 FORESTVILLE ROAD TRAVELER REST SC 29690 |
| 1622977 | BAKER HAROLD | Attn HAROLD 9 MIDWAY RD GREENVILLE SC 29605 |
| 1622978 | BAKER HARRY | Attn HARRY 128 BLACK RD SIMPSONVILLE SC 29681 |
| 1622979 | BAKER HERSHEL | Attn HERSHEL 1640 LAKE PARK CR MORRISTOWN TN 37814 |
| 1620356 | BAKER HUGHES INC AS BAKER HUGHES OI | J CURTIS 3900 ESSEX LANE SUITE 1200 HOUSTON TX 77027 |
| 1565362 | BAKER HUGHES/BAKER PETROLITE | Attn BUSINESS SUPPORT SERVICES PO BOX 200415 HOUSTON TX 77216-0415 |
| 1622980 | BAKER J | Attn J 219 WEST KILLARNEY LK MOORE SC 29369 |
| 1622981 | BAKER JAMES | Attn JAMES 371 MILESTONE DR. TALLAHASSEE FL 32312 |
| 1622982 | BAKER JOHN | Attn JOHN 21 WALES AVENUE STOUGHTON MA 2072 |
| 1622984 | BAKER JOHN | Attn JOHN P O BOX 870 EVANSTON WY 82930 |
| 1622983 | BAKER JOHN | Attn JOHN 9320 RIDINGS WAY LAUREL MD 20723 |
| 1622985 | BAKER JOHNNY | Attn JOHNNY P O BOX 1694 LEAGUE CITY TX 77574 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1622986 | BAKER KELVIN | Attn KELVIN 511 S WILSON AVE LAKELAND FL 33801 |
| 1622987 | BAKER LEO | Attn LEO 32 ROYAL CREST DRIVE 5 NASHUA NH 3060 |
| 1622988 | BAKER LISA | Attn LISA 1112 N. W. 55TH ST, OKLA, CITY OK 73118 |
| 1622989 | BAKER LISA | Attn LISA 3645 STANTON STREET INDIANAPOLIS IN 46201 |
| 1622990 | BAKER LYDIA | Attn LYDIA 5112 LEEWARD ROAD BENSALEM PA 19020 |
| 1622991 | BAKER LYNN | Attn LYNN 53 N CLARK AVE SOMERVILLE NJ 8876 |
| 1622992 | BAKER MICHAEL | Attn MICHAEL 1358 MEADOW LANE AVE RACINE WI 53406 |
| 1622993 | BAKER MICHAEL | Attn MICHAEL 1901 VINTON MEMPHIS TN 38104 |
| 1622994 | BAKER MIKE | Attn MIKE 203 WOOD DR PRINCETON TX 75407 |
| 1622995 | BAKER MINNIE | Attn MINNIE 628 HWY 640 HOMELAND FL 33847 |
| 1622996 | BAKER NICHOLAS | Attn NICHOLAS NAPHILL BUCKS HP144 UNITED KINGDOM |
| 1622997 | BAKER OBED | Attn OBED P. O. BOX 128 FALFURRIAS TX 78355 |
| 1078018 | BAKER PAGE | 3215 DOYCRON COURT BALTIMORE MD 21207 |
| 1078018 | BAKER PAIGE M | 3215 DOYCRON COURT BALTIMORE MD 21207 |
| 1622999 | BAKER PATRICIA | Attn PATRICIA 442 SO MAIN ST APT 3 ATTLEBORO MA 2703 |
| 1623000 | BAKER PAUL | Attn PAUL 1215 TURINBERRY COURT PASADENA MD 21122 |
| 1623001 | BAKER PHYLLIS | Attn PHYLLIS 3361 S. LOCUST ST. DENVER CO 80222 |
| 1095975 | BAKER PROCESS | P.O. BOX 200246 HOUSTON TX 77216-0246 |
| 1095976 | BAKER PROCESS | P.O. BOX 200246 HOUSTON TX 77216-0246 |
| 1095977 | BAKER PROCESS | P.O. BOX 200246 HOUSTON TX 77216-0246 |
| 1096979 | BAKER PROCESS | P.O. BOX 200246 HOUSTON TX 77216-0246 |
| 1099145 | BAKER PROCESS | Attn 669 WEST SECOND SOUTH P.O. BOX 300 SALT LAKE CITY UT 84110 |
| 1102515 | BAKER PROCESS | 14990 YORKTOWN PLAZA DR. HOUSTON TX 77040 |
| 1099146 | BAKER PROCESS | 2600 WENTZ AVE. SASKATOON SK S7K 2L1 CANADA |
| 1552683 | BAKER PROCESS | PO BOX 200246 HOUSTON TX 77216-0246 |
| 1104374 | BAKER PROCESS | 1620 ROUTE 22 UNION NJ 7083 |
| 1104182 | BAKER PROCESS | Attn SUITE 207 10769 WOODSIDE AVE SANTEE CA 92071 |
| 1103639 | BAKER PROCESS | P. O. BOX 1406 EL CAJON CA 92022 |
| 1099946 | BAKER PROCESS | 669 W. 200 SOUTH SALT LAKE CITY UT 84101 |
| 1098759 | BAKER PROCESS | P.O. BOX 200246 HOUSTON TX 77216-0246 |
| 1108174 | BAKER QUIMICAS DE VENEZUELA S.A. | APARTADO 66721 CARACAS 1061-A IT . VENEZUELA |
| 1623002 | BAKER RANDY | Attn RANDY 4330 GRANDVIEW 1505 ODESSA TX 79762 |
| 1602038 | BAKER READY MIX & CONSTRUCTION | 3495 HWY 15 SOUTH LOUISVILLE MS 39339 |
| 1543379 | BAKER REALTY COMPANY INC | PO BOX 53471 KNOXVILLE TN 37950-3471 |
| 1623003 | BAKER RICHARD | Attn RICHARD 2973 R C R. 529 LOUDONVILLE OH 44842 |
| 1623005 | BAKER RICHARD | Attn RICHARD RT. 1 AGRA OK 74824 |
| 1623004 | BAKER RICHARD | Attn RICHARD 8526 VERBENA DRIVE RIVERSIDE CA 92504 |
| 1623006 | BAKER ROBERT | Attn ROBERT 1029 JONQUIL LANE CINCINNATI OH 45231 |
| 1623007 | BAKER ROBERT | Attn ROBERT P.O. BOX 923 LYMAN WY 82937 |
| 1587895 | BAKER ROCK RESOURCES | Attn F/K/A SCAPPOOSE SAND & GRAVEL CO 33485 CROWN ZELLERBBACH ROAD SCAPPOOSE OR 97056 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603866 | BAKER ROCK RESOURCES | 21880 SW FARMINGTON RD BEAVERTON OR 97007 |
| 1623008 | BAKER RONALD | Attn RONALD 644 MOSS OAK AVENUE GAHANNA OH 43230 |
| 1623010 | BAKER RONALD | Attn RONALD P O BOX 42 GOODWINE IL 60939 |
| 1623009 | BAKER RONALD | Attn RONALD P O BOX 1471 GOLIAD TX 77963 |
| 1623011 | BAKER RONALD | Attn RONALD P O. BOX 127 DURHAM OK 73642 |
| 1623012 | BAKER ROXANNE | Attn ROXANNE 219 WEST KILLARNEY LK MOORE SC 29369 |
| 1592364 | BAKER RUBBER CO. | 811 PROGRESS ROAD CHAMBERSBURG PA 17201 |
| 1546905 | BAKER RUBBER INC | Attn DEPT 4357 135 SOUTH LASALLE CHICAGO IL 60674-4357 |
| 1623013 | BAKER SANDY | Attn SANDY 601 N. DEPOT CUSHING OK 74023 |
| 1623014 | BAKER SHERYL | Attn SHERYL 32-31 102ND STREET EAST ELMHURST NY 11369 |
| 1572975 | BAKER SHINDLER READY MIX | Attn DO NOT USE 121 GERMAN PAULDING OH 45879 |
| 1574861 | BAKER SHINDLER READY MIX | P O BOX 498 DEFIANCE OH 43512 |
| 1574863 | BAKER SHINDLER READY MIX | Attn DO NOT USE 525 CLEVELAND AVENUE DEFIANCE OH 43512 |
| 1574862 | BAKER SHINDLER READY MIX | P O. BOX 498 DEFIANCE OH 43512 |
| 1073426 | BAKER SILBERBERA & KEENER | 2850 OCEAN PARK BLVD. SUITE 300 SANTA MONICA CA 90405 |
| 1623025 | BAKER SIR PAUL | Attn PAUL 4550 MONTGOMERY AVE 1000N BETHESDA, MD 20814 |
| 1623015 | BAKER STARLON | Attn STARLON 4350 80 FOOT ROAD BARTOW FL 33830 |
| 1623016 | BAKER STEPHEN | Attn STEPHEN 110 MADISON DRIVE WEST UNION SC 29696 |
| 1623017 | BAKER STEPHEN | Attn STEPHEN 741 NORTHERN AVE. K-8 CLARKSTON GA 30021 |
| 1623018 | BAKER TAMMY | Attn TAMMY P O BOX 646 HONEOYE NY 14471 |
| 1102612 | BAKER TANKS | P.O. BOX 12 SULPHUR LA 70664 |
| 1096545 | BAKER TANKS GULF SOUTH, INC. | 19618 S. SUSANA RD. RANCHO DOMINGUEZ CA 90221 |
| 1560058 | BAKER THOMSEN ASSOCIATES | Attn SUITE 105 9817 NE 54TH STREET VANCOUVER WA 98662 |
| 1128877 | BAKER THURBERT E | 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| 1623019 | BAKER TIMMY | Attn TIMMY 66 THIRD ST SOMERVILLE NJ 8876 |
| 1623020 | BAKER TROY | Attn TROY 3426 WEST COUNTRY RD 50 FT COLLINS CO 80521 |
| 1623021 | BAKER VERNON | Attn VERNON 700 E FAIRVIEW 17 MERIDAN ID 83642 |
| 1623022 | BAKER WAYNE | Attn WAYNE 1205 S HANOVER STREET BALTIMORE MD 21230 |
| 1623023 | BAKER WILLIAM | Attn WILLIAM 10 PARSONAGE LANE TOPSFIELD MA 1983 |
| 1069261 | BAKER WILLIAM C | 3 LOCKMOOR LA NEWPORT BEACH CA 92660 |
| 1077317 | BAKER WILLIAM L | 10 PARSONAGE LANE TOPSFIELD MA 01983 |
| 1543381 | BAKER WORTHINGTON | Attn CROSSLEY & STANSBERRY P O BOX 59008 KNOXVILLE TN 37950-9008 |
| 1566347 | BAKER, DONELSON, BEARMAN & CADWELL | Attn 1700 NASHVILLE CITY CTR 511 UNION STREET NASHVILLE TN 37219 |
| 1073417 | BAKER, DONELSON, BEARMAN & CADWELL | 1700 NASHVILLE CITY CTR 511 UNION STREET NASHVILLE TN 37219 |
| 1073422 | BAKER, LOGSDON & SCHULTE | 302 NORTH MAIN STREET KINGFISHER OK 73750 |
| 1566348 | BAKER, WORTHINGTON, CROSSLEY, | Attn STANSBERRY 511 UNION ST SUITE 1700 NASHVILLE TN 37219 |
| 1073427 | BAKER, WORTHINGTON, CROSSLEY, STANS | 2200 RIVERVIEW TOWER 900 SOUTH GAY STREET 1792 KNOXVILLE TN 37902 |
| 1073428 | BAKER, WORTHINGTON, CROSSLEY, STANS | 511 UNION STREET SUITE 1700 2886 NASHVILLE TN 37219 |
| 1564105 | BAKER WHITNEY OIL CO | Attn 432 MASS AVE P O BOX 682 ACTON MA 1720 |
| 1546906 | BAKERLIFT OF CHICAGO INC | 6454 WEST 74TH ST BEDFORD PARK IL 60638-9926 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1563511 | BAKERS AUTO BODY INC | 445 W MCKELLIPS ROAD MESA AZ 85201 |
| 1577564 | BAKERS RUBBER CO | 811 PROGRESS RD CHAMBERSBURG PA 17201 |
| 1579090 | BAKERSFIELD TANK - HOOVER GROUP | ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93302-0639 |
| 1579091 | BAKERSFIELD TANK - HOOVER GROUP | 2903 PATTON WAY BAKERSFIELD CA 93308 |
| 1598358 | BAKERSFIELD TANK CO. | ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93302-0639 |
| 1570846 | BAKERSTOWN CONTAINER CORPORATION | MIDDLESEX ROAD BAKERSTOWN PA 15007 |
| 1623026 | BAKKER STEVEN | Attn STEVEN 888 TYLERTON CIRCLE GRAYSLAKE IL 60030 |
| 1623027 | BAKLINI LEONARD | Attn LEONARD 940 HIGHVIEW DR SMYRNA GA 30082 |
| 1077370 | BAKOPOLUS MARIA | 36 ESSEX STREET UNIT 11 SAUGUS MA 01906 |
| 1623028 | BAKOPOLUS MARIA | Attn MARIA 36 ESSEX STREET   UNIT 11 SAUGUS MA 1906 |
| 1623029 | BAKOVE RICHARD | Attn RICHARD 1620 TAMARAC DRIVE GOLDEN CO 80401 |
| 1574864 | BALA CONCRETE INC | Attn SUITE 4 190 QUAKER LANE MALVERN PA 19355 |
| 1605786 | BALA CYNWYD SCHOOL | 101 WEST LEVERING MILL RD BALA CYNWYD PA 19004 |
| 1623030 | BALA SUBRAMANIAM | Attn UNIVERSITY OF KANSAS 4006 LERNED HALL CONGER-GABEL PROFESSOR LAWRENCE KS 66045-2223 |
| 1098065 | BALACHANDRAMOORTHY SHYAMALAN | Attn SHYAMALAN 1974 ST. GEORGE AVE #6 RAHWAY NJ 7065 |
| 1623031 | BALADENSKAS HELEN | Attn HELEN 606 WASHBURN AVE BALTIMORE MD 21225 |
| 1623032 | BALAN JOSEPH | Attn JOSEPH 7810 STANNWAY PLACE BOCA RATON FL 33433 |
| 1103391 | BALANCE TECHNOLOGY INC. | 120 ENTERPRISE DRIVE ANN ARBOR MI 48103 |
| 1574871 | BALATAS AMER BRICK BLOCK | Attn NO.674 COL. INDUSTRIAL VALIEJO 02300 MX D F S.A.DE C.V. PONIENTE VALIEJO DF 99999 MEXICO |
| 1593451 | BALATAS AMER BRICK BLOCK | Attn S. A. DE C. V. PONIENTE NO. 674 COL. INDUSTRIAL VALIEJO 99999 |
| 1574873 | BALATAS AMERICAN BRAKEBLOK | Attn C/O CASO IMEX FORWARDING CO. 514 ENTERPRISE BLDG. LAREDO TX 78045 |
| 1611449 | BALATAS AMERICAN BRAKEBLOK | Attn C/O CASO IMEX FORWARDING CO. 514 ENTERPRISE BLDG. LAREDO TX 78045 |
| 1592350 | BALATAS AMERICAN BRAKEBLOK | Attn 4702 WAREHOUSE LANE, W. CALTON RD. C/O DESPACHOS CASTANEDA SA DE C.V. LAREDO TX 78040 |
| 1574872 | BALATAS AMERICAN BRAKEBLOK | Attn S A. DE C V. PONIENTE 128. NO. 679 COL. INDUSTRIAL VALIEJO C.P. IT 2300 MEXICO |
| 1557688 | BALAZS ANALYTICAL LABORATORY | 252 HUMBOLDT COURT SUNNYVALE CA 94089-1300 |
| 1561398 | BALBOA BAY CLUB | 1221 WEST COAST HIGHWAY NEWPORT BEACH CA 92663 |
| 1623033 | BALCER DAVID | Attn DAVID 1028 W. MAIN ST LAURENS SC 29360 |
| 1623034 | BALCER MICHAEL | Attn MICHAEL 1028 WEST MAIN ST. APT. B LAURENS SC 29360 |
| 1623035 | BALCER MICHAEL | Attn MICHAEL 1028 WEST MAIN ST. APT. B LAURENS SC 29360 |
| 1077537 | BALCER MICHAEL J | 1028 WEST MAIN ST. APT. B LAURENS SC 29560 |
| 1623036 | BALCH FREDDIE | Attn FREDDIE 805 PARK PLAZA IOWA PARK TX 76367 |
| 1623037 | BALCH GARY | Attn GARY 11116 SMALLWOOD DRIVE BURLESON TX 76028 |
| 1110347 | BALCHEM CORPORATION | RT 284 SLATE HILL NY 10973 |
| 1115548 | BALCHEM CORPORATION | Attn ACCTS. PAYABLE PO BOX 175 SLATE HILL NY 10973 |
| 1560705 | BALCO, INC. | Attn BOSTON MARINE INDUSTRIAL PARK 306 NORTHERN AVENUE BOSTON MA 02205-9022 |
| 1623038 | BALCOMBE BOBBY | Attn BOBBY 750 FAIRVIEW CH RD FOUNTAIN INN SC 29644 |
| 1623039 | BALCOMBE JOHN | Attn JOHN 304 SHADOW RIDGE CIR SIMPSONVILLE SC 29681 |
| 1623040 | BALCOMBE RITA | Attn RITA 304 SHADOW RIDGE CIR SIMPSONVILLE SC 29681 |
| 1623041 | BALCOME AMANDA | Attn AMANDA 1206 BRENTWOOD WAY SIMPSONVILLE SC 29680 |
| 1564823 | BALCONES RECYCLING | 2416 E. 6TH ST. AUSTIN TX 78702 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623042 | BALDENEGRO STEVE | Attn STEVE 4323 N 53RD LANE #1075 PHOENIX AZ 85031 |
| 1623043 | BALDEO J. | Attn J. 5 PATERSON RD. LEBANON NJ 8833 |
| 1623044 | BALDERAS SERAFIN | Attn SERAFIN 4034 N. ST. LOUIS CHICAGO IL 60618 |
| 1623045 | BALDERAS SERAFIN | Attn SERAFIN 4034 N. ST. LOUIS CHICAGO IL 60618 |
| 1623046 | BALDERAZ DEBRA | Attn DEBRA 8709 FELICIA ROSHARON TX 77583 |
| 1623047 | BALDERRAMA ROBERT | Attn ROBERT 23637 MESQUITE LANE VON ORMY TX 78073 |
| 1556795 | BALDERSON MOTOR SALES INC. | 2270 MAPLE AVE. ZANESVILLE OH 43701 |
| 1623048 | BALDESSARI ALDO | Attn ALDO 2 NEPTUNE RD #462 E BOSTON MA 2128 |
| 1605576 | BALDI BROTHERS CONSTRUCTION | 201 CALIFORNIA AVENUE BEAUMONT CA 92223 |
| 1612109 | BALDI BROTHERS CONSTRUCTION | ATTENTION: ACOUNTS PAYABLE BEAUMONT CA 92223-0500 |
| 1623049 | BALDIVIA CHAD | Attn CHAD 2852 S. KNOXVILLE    WAY DENVER CO 80227 |
| 1609055 | BALDRIDGE ELECTRIC | Attn C/O CANDLEWOOD SUITE 2602 CANDLEWOOD  DRIVE EMPORIA KS 66801 |
| 1543382 | BALDRIDGE STUDIOS | 347 N MAIN MEMPHIS TN 38103 |
| 1670859 | BALDWIN & BALDWIN | P. O. DRAWER 1349 1349 MARSHALL TX 75671 |
| 1617055 | BALDWIN BUICK-GMC INC | 630 NORTH HARPER STREET LAURENS SC 29360 |
| 1623050 | BALDWIN CHARLES | Attn CHARLES 6081 SUNSET DRIVE GUYMON OK 73942 |
| 1584912 | BALDWIN COMMUNITY HOSPITAL | HIGHWAY 63 BALDWIN WI 54002 |
| 1546907 | BALDWIN COOKE COMPANY | P O BOX 6213 CAROL STREAM IL 60197-6213 |
| 1557405 | BALDWIN COOKE COMPANY | PO BOX 6217 CAROL STREAM IL 60197-6217 |
| 1611655 | BALDWIN COUNTY JAIL | Attn C/O MELVIN PIERCE PAINTING HAND AVENUE BAY MINETTE AL 36507 |
| 1623051 | BALDWIN DAVID | Attn DAVID 20 GATE HOUSE LANE EDISON NJ 8820 |
| 1623052 | BALDWIN DAVID | Attn DAVID P O BOX 194 COVINGTON OK 73730 |
| 1099955 | BALDWIN ENVIRONMENTAL INC. | 895 E. PATRIOT BLVD., SUITE 107 RENO NV 89511 |
| 1623053 | BALDWIN ERNEST | Attn ERNEST 21408 130TH AVE SE KENT WA 98031 |
| 1570847 | BALDWIN FILTERS | 4400 HIGHWAY 30 EAST KEARNEY NE 68848 |
| 1570848 | BALDWIN FILTERS | PO BOX6006 KEARNEY NE 68848 |
| 1604379 | BALDWIN HALL COMPANY | P.O. BOX 4847 SYRACUSE NY 13221 |
| 1623054 | BALDWIN HEATH | Attn HEATH 705 PARKER POTEAU OK 74953 |
| 1623055 | BALDWIN HENRY | Attn HENRY 246 ST MATTHEWS LANE SPARTANBURG SC 29301 |
| 1623056 | BALDWIN JEROME | Attn JEROME 2902 WHISPERING WINDS #712 PEARLAND TX 77581 |
| 1080475 | BALDWIN JOHN | 1212 COURT NW BIRMINGHAM AL 35215 |
| 1080475 | BALDWIN JOHN | 1212 COURT NW BIRMINGHAM AL 35215 |
| 1623066 | BALDWIN JR WILLIAM | Attn WILLIAM 8 SETEN CIRCLE ANDOVER MA 1810 |
| 1623058 | BALDWIN JULIE | Attn JULIE 1838A N OAKLAND AVE MILWAUKEE WI 53202 |
| 1623059 | BALDWIN K | Attn K 313 JAMES STREET HENRY IL 61537 |
| 1623060 | BALDWIN KEITH | Attn KEITH ROUTE 1 BOX 185 SHADY POINT OK 74956 |
| 1608049 | BALDWIN LIGHTING INC. | 15208 BRADY EXT. BAY MINETTE AL 36507 |
| 1608046 | BALDWIN LIGHTING, INC. | PO BOX608 BAY MINETTE AL 36507 |
| 1570201 | BALDWIN MAP CORP. | NORTH SUBURBAN BUSINESS PARK 23 WALKERS BROOK DRIVE READING MA 1867 |
| 1623061 | BALDWIN NANCY | Attn NANCY 122 S. HARVARD ST. MOMENCE IL 60954 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623062 | BALDWIN NEIL | Attn NEIL 44 MCAULIFFE ROAD RANDOLPH MA 2368 |
| 1590007 | BALDWIN PARK PERFORMING ARTS | Attn: E.F. BRADY C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1574870 | BALDWIN READY MIX | 2000 E. BROUSSARD ROAD LAFAYETTE LA 70501 |
| 1601088 | BALDWIN READY MIX | 2222 SAW MILL HWY BREAUX BRIDGE LA 70517 |
| 1574865 | BALDWIN REDI MIX | PO BOX670 BALDWIN LA 70514 |
| 1574866 | BALDWIN REDI MIX | P O BOX 670 BALDWIN LA 70514 |
| 1574868 | BALDWIN REDI MIX | 2290 WEEKS ISLAND ROAD NEW IBERIA LA 70560 |
| 2612863 | BALDWIN REDI MIX | HWY 182 CORNER OF SANDRA BERWICK LA 70342 |
| 1574869 | BALDWIN REDI MIX | PLANT #3 - DRAVO YARD AMELIA LA 70340 |
| 1574867 | BALDWIN REDI MIX | 611 MARTIN LUTHER KING BALDWIN LA 70514 |
| 1623063 | BALDWIN ROBERTA | Attn ROBERTA PO BOX 194 COVINGTON OK 73730 |
| 1623064 | BALDWIN SCOTT | Attn SCOTT 875 WASHINGTON ST. #22 EUGENE OR 97401 |
| 1623065 | BALDWIN STEVEN | Attn STEVEN 32 PELCZAR AVENUE BALTIMORE MD 21221 |
| 1099852 | BALDWIN TECHNOLOGIES, INC. | 4907 NIAGRA ROAD COLLEGE PARK MD 20740 |
| 1109457 | BALENCO | 1640 WEST 134 STREET COMPTON CA 90222 |
| 1623067 | BALES LAURIE | Attn LAURIE 618 E COLLEGE BURKBURNETT TX 76354 |
| 1623068 | BALES RODNEY | Attn RODNEY 618 E COLLEGE BURKBURNETT TX 76354 |
| 1069231 | BALFOUR BEATTY CONSTRUCTION | Attn MOYLE O'BRIEN O'ROURKE HOGAN PICKER 999 PEACHTREE ST. NORTHEAST SUITE 1949 ATLANTA GA 30309 |
| 1611858 | BALFOUR BEATTY CONSTRUCTION | ATTN: ACCOUNTS PAYABLE MANNS HARBOR NC 27953 |
| 1623069 | BALFOUR JOHN | Attn JOHN P.O. BOX 1054 WILTON NH 3086 |
| 1078973 | BALIK JOSEPH | 619 E. SUFFIELD DR. ARLINGTON HEIGHTS IL 60004 |
| 1078973 | BALIK JOSEPH S | 619 E. SUFFIELD DR. ARLINGTON HEIGHTS IL 60004 |
| 1623071 | BALIN WILLIAM | Attn WILLIAM 211R COLLEGE STREET ELLWOOD CITY PA 16117 |
| 1574876 | BALIVA CONCRETE PRODUCTS | 245 PAUL RD ROCHESTER NY 14624 |
| 1574877 | BALIVA CONCRETE PRODUCTS | 245 PAUL RD ROCHESTER NY 14624 |
| 1567904 | BALJEET S DHANJAL | 2107 STERNSHILL ROAD WALTHAM MA 2154 |
| 1077559 | BALKO JEFFREY | 1416 HUNTINGWOOD RD ANNAPOLIS MD 214031639 |
| 1077559 | BALKO JEFFREY W | 1416 HUNTINGWOOD RD ANNAPOLIS MD 214031639 |
| 1623073 | BALKUM WESLEY | Attn WESLEY 706 SINCLAIR MIDLAND TX 79705 |
| 1574883 | BALL BALL & BROSAMER | POST OFFICE BOX 888 MORGAN UT 84050 |
| 1584067 | BALL BALL & BROSAMER | P O BOX 107 FORT HUACHUCA AZ 85613 |
| 1584071 | BALL BALL & BROSAMER | 415 S. MC CLINTOCK SUITE 1&2 TEMPE AZ 85281 |
| 1584068 | BALL BALL & BROSAMER | POST OFFICE BOX 107 FORT HUACHUCA AZ 85613 |
| 1584070 | BALL BALL BROSAMER | Attn SUITE 1 415 SO MCCLINTOCK TEMPE AZ 85281 |
| 1574878 | BALL BALL BROSAMER INC | P O BOX 888 MORGAN UT 84050 |
| 1574882 | BALL BALL BROSAMER INC | ATTN: ACCOUNTS PAYABLE AURORA CO 80042 |
| 1623074 | BALL BARBARA | P O BOX 888 MORGAN UT 84050 |
| 1623074 | BALL BARBARA | Attn BARBARA 11400 4TH ST. NORTH ST PETERSBURG FL 33716 |
| 1623075 | BALL CARLIE | Attn CARLIE P O BOX 185 SIMPSONVILLE SC 29681 |
| 1550443 | BALL CORPORATION | P O BOX 70644 CHICAGO IL 606730644 |
| 1570916 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS 11310 CORNELL PARK DRIVE CINCINNATI OH 45242 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1571000 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS HIGHWAY 51 & V DE FOREST WI 53532 |
| 1571069 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS PO BOX589 BROOMFIELD CO 80020 |
| 1612690 | BALL CORPORATION | Attn METAL BEVERAGE CONTAINER OPERATIONS PO BOX1046 FINDLAY OH 45839 |
| 1611893 | BALL CORPORATION | 750 OLD ABINGDON HIGHWAY BRISTOL VA 24201 |
| 1609822 | BALL CORPORATION | Attn METAL BEVERAGE CONTAINER OPERATIONS 4525 INDIANA AVENUE GOLDEN CO 80401 |
| 1608354 | BALL CORPORATION | 2690 CHARTER STREET COLUMBUS OH 43228 |
| 1603354 | BALL CORPORATION | Attn METAL FOOD CONTAINER CORPORATION 724-729-2496 62 STEUBENVILLE PIKE BURGETTSTOWN PA 15021 |
| 1600089 | BALL CORPORATION | Attn CONTAINER DIVISION 1900 BARNES STREET REIDSVILLE NC 27320 |
| 1571484 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS PO BOX 589 BROOMFIELD CO 80038-0589 |
| 1571474 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS PO BOX589 BROOMFIELD CO 80038 |
| 1571473 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS 3010 BIRCH DRIVE WEIRTON WV 26062 |
| 1571250 | BALL CORPORATION | ATTN. ACCOUNTS PAYABLE EDEN NC 27288 |
| 1571232 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS PO BOX589 BROOMFIELD CO 80038 |
| 1571231 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS CRUTCHER & TURNER STREETS SPRINGDALE AR 72764 |
| 1571071 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS 12340 TOWNSHIP ROAD 99 EAST FINDLAY OH 45840 |
| 1571070 | BALL CORPORATION | Attn METAL BEVERAGE CONTAINER OPERATIONS 12340 COUNTY ROAD 99 FINDLAY OH 45839 |
| 1571001 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS PO BOX589 BROOMFIELD CO 80038 |
| 1570917 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS PO BOX589 BROOMFIELD CO 80038 |
| 1570915 | BALL CORPORATION | Attn METAL FOOD CONTAINER OPERATIONS ANCOR PLANT 8200 BROADWELL ROAD CINCINNATI OH 45242 |
| 1571097 | BALL CORPORATION | P O BOX 70644 CHICAGO IL 60673-0644 |
| 1553195 | BALL CORPORATION | 9300 WEST 108TH CIRCLE BROOMFIELD CO 80021 |
| 1623076 | BALL DOROTHEA | Attn DOROTHEA C/O JUANITA BALL BOS 1253 WEEMS VA 22576 |
| 1559282 | BALL FOSTER | 1 NATIONAL STREET MILFORD MA 1757 |
| 1623077 | BALL JAMES | Attn JAMES 20813 SEMINOLE ROAD INDIAN HILLS CO 80454 |
| 1623078 | BALL JOHN | Attn JOHN 311 OVERBROOK RD GREENVILLE SC 29607 |
| 1623079 | BALL JOHN | Attn JOHN 318 SCHMIDT PLACE FORDS NJ 8863 |
| 1623080 | BALL JOHN | Attn JOHN 5 AUTUMN LEAF DR 14 NASHUA NH 3060 |
| 1623081 | BALL KARLA | Attn KARLA 2825 CONRAD DRIVE MORRISTOWN TN 37814 |
| 1623082 | BALL MARY | Attn MARY 6410 COVE POINTE LANE HIXSON TN 37343 |
| 1600432 | BALL METAL BEVERAGE CONTAINER CORP | PO BOX95677 RICHMOND VA 23285-5555 |
| 1600475 | BALL METAL BEVERAGE CONTAINER CORP | 3939 CINCINNATI ROCKLIN CA 95677 |
| 1571072 | BALL METAL CONTAINER | Attn METAL BEVERAGE CONTAINER OPERATIONS 4525 INDIANA STREET GOLDEN CO 80401 |
| 1600286 | BALL METAL CONTAINER | 501 NORTH SIXTH STREET MONTICELLO IN 47960 |
| 1571230 | BALL METAL CONTAINER | PO BOX589 BROOMFIELD CO 80038 |
| 1570598 | BALL METAL CONTAINER GRP | P O BOX 589 BROOMFIELD CO 80020-0589 |
| 1623084 | BALL MICHAEL | Attn MICHAEL 1721 JACKS BRANCH RD. CANTONMENT FL 32533 |
| 1623083 | BALL MICHAEL | Attn MICHAEL 3406 COUNTRY CLUB 171 IRVING TX 75038 |
| 1555497 | BALL PACKAGING CORP. | P.O. BOX 70644 CHICAGO IL 60673-0644 |
| 1560644 | BALL PACKAGING PRODUCTS CANADA INC | 1700 #6 ROAD BRITISH COLUMBIA BC V6V 1W3 CANADA |
| 1570834 | BALL PACKAGING PRODUCTS CANADA INC. | 391 VICTORIA AVENUE NORTH HAMILTON, ONTARIO ON L8L 5G7 CANADA |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1571060 | BALL PACKAGING PRODUCTS CANADA INC. | PO BOX948 RED DEER, ALBERTA AB T4N 5K1 CANADA |
| 1571881 | BALL PACKAGING PRODUCTS CANADA INC. | 391 VICTORIA AVENUE NORTH HAMILTON, ONTARIO ON L8L 5G7 CANADA |
| 5571858 | BALL PACKAGING PRODUCTS CANADA INC. | 391 VICTORIA AVENUE NORTH HAMILTON, ONTARIO ON L8L 5G7 CANADA |
| 5571857 | BALL PACKAGING PRODUCTS CANADA INC. | PO BOX2038 HAMILTON, ONTARIO ON L8N 3V1 CANADA |
| 5571739 | BALL PACKAGING PRODUCTS CANADA INC. | 1700 #6 ROAD RICHMOND, BC V6V 1W3 CANADA |
| 571062 | BALL PACKAGING PRODUCTS CANADA INC. | 555 LEE AVENUE BAIE D'URFE, QUEBEC QC H9X 3P6 CANADA |
| 5571061 | BALL PACKAGING PRODUCTS CANADA INC. | 1506 WENTWORTH ST WHITBY, ONTARIO ON L1N 7C1 CANADA |
| 5571059 | BALL PACKAGING PRODUCTS CANADA INC. | 5239 53RD AVENUE RED DEER, ALBERTA AB T4N 5K1 CANADA |
| 570835 | BALL PACKAGING PRODUCTS CANADA INC. | PO BOX2038 HAMILTON, ONTARIO ON L8N 3V1 CANADA |
| 5571056 | BALL PACKAGING PRODUCTS CANADA INC. | 1700 #6 ROAD RICHMOND BC BC V6V 1W3 CANADA |
| 1571057 | BALL PACKAGING PRODUCTS CANADA INC. | 1121 WALKERS LINE BURLINGTON, ONTARIO ON L7N 2G4 CANADA |
| 571058 | BALL PACKAGING PRODUCTS CANADA INC. | A NO CITY ZZ Z9Z 9Z9 CANADA |
| 561946 | BALL PARK FOUR LTD | 6537 WEST CRESCENT COURT OAK LAWN IL 60453 |
| 609483 | BALL PARK ST. GEORGE | Attn C/O FAST RESPONSE AND BOVIS 1 WALL STREET STATEN ISLAND NY 10301 |
| 080245 | BALL PHILIP | 6410 COVE POINTE LA HIXSON TN 37343 |
| 080245 | BALL PHILIP | 6410 COVE POINTE LA HIXSON TN 37343 |
| 080245 | BALL PHILIP S | 6410 COVE POINTE LA HIXSON TN 37343 |
| 6230096 | BALL R | Attn R 3031 LAURENCEKIRK MEMPHIS TN 38128 |
| 1623087 | BALL SARAH | Attn SARAH RT 2, BOX 261 LULA GA 30554 |
| 595542 | BALL SEED CO. | 622 TOWN ROAD WEST CHICAGO IL 60185 |
| 556945 | BALL WAREHOUSE & DISIRIBUTION | 6501 WEST 65TH STREET BEDFORD PARK IL 60638 |
| 593713 | BALL WESTERN CONTAINER | 300 W. GREGER STREET OAKDALE CA 95361 |
| 574884 | BALL, BALL & BROSAMER | Attn I-15 3 MILES EAST OF MORGAN OFF MORGAN UT 84018 |
| 584072 | BALL, BALL & BROSAMER | Attn PHASE II PIMA/RED MTN INTERCHANGE TEMPE AZ 85281 |
| 584069 | BALL, BALL & BROSMER | 9654 KENTUCKY HWY #144 PHILPOT KY 42366 |
| 073437 | BALL, LIVINGSTON & TYKULSKER | 108 WASHINGTON STREET NEWARK NJ 7102 |
| 1623088 | BALLAND JEAN-PAUL | Attn JEAN-PAUL 3633 N 88TH DR PHOENIX AZ 85037 |
| 574879 | BALLARD BROS CONCRETE | Attn PO BOX 341 E LINCOLN ST WHITE HALL IL 62092 |
| 574880 | BALLARD BROS CONCRETE | Attn P O BOX 341 EAST LINCOLN STREET WHITE HALL IL 62092 |
| 574881 | BALLARD BROS CONCRETE | EAST LINCOLN STREET WHITE HALL IL 62092 |
| 079320 | BALLARD CHRISTOPHER | 9654 KENTUCKY HWY #144 PHILPOT KY 42366 |
| 079320 | BALLARD CHRISTOPHER A | 9654 KENTUCKY HWY #144 PHILPOT KY 42366 |
| 1623090 | BALLARD DAVID | Attn DAVID 9001 GINGER OAK LN BAKERSFIELD CA 93311 |
| 1623091 | BALLARD DEBORAH | Attn DEBORAH 10428 DESOTO AVENUE CHATSWORTH CA 91311 |
| 1623092 | BALLARD EDDIE | Attn EDDIE 1036 OLD SPTBG HWY WOODRUFF SC 29388 |
| 1077844 | BALLARD EDWIN G | 305 CLOVER HILL ROAD PASADENA MD 21122 |
| 1106579 | BALLARD EXPLORATION CO. | Attn SUITE 1705 1021 MAIN STREET HOUSTON TX 77002 |
| 1623102 | BALLARD II NORMAN | Attn NORMAN BOX 1813 LOVINGTON NM 88260 |
| 1077844 | BALLARD JR EDWIN | 305 CLOVER HILL ROAD PASADENA MD 21122 |
| 1623095 | BALLARD OLIVER | Attn OLIVER 1225 CEDAR STREET APT 3 BOONTON NJ 7005 |
| 1623096 | BALLARD OLIVER | Attn OLIVER 1225 CEDAR STREET APT 3 BOONTON NJ 7005 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623097 | BALLARD PHILLIP | Attn PHILLIP 110 MORNINGLAKE DRIVE MOORE SC 29369 |
| 1569309 | BALLARD PRODUCTION, INC. | 7940 EAST 27TH COURT TULSA OK 74129 |
| 1073434 | BALLARD PRODUCTION, INC. | 7940 EAST 27TH COURT TULSA OK 74129 |
| 1623098 | BALLARD RAY | Attn RAY P O BOX 5018 ASHEVILLE NC 28813 |
| 1623099 | BALLARD SHARON | Attn SHARON 4600 MIRA LOMA 16G RENO NV 89502 |
| 1623100 | BALLARD SIDNEY | Attn SIDNEY 28955 BICKFORD LANE DENHAM SPRINGS LA 70726 |
| 1096946 | BALLARD SPAHR ANDREWS & INGERSOLL | 1101 LAUREL OAK RD., STE., 100 VOORHEES NJ 08043-4313 |
| 1073435 | BALLARD SPEHR ANDREWS & INGERSOLL | 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| 1623101 | BALLARO TERRY | Attn TERRY 450 WEST GEORGIA ST WOODRUFF SC 29388 |
| 1623104 | BALLEAU JEFFREY | Attn JEFFREY 1715 PADDOCK CIRCLE CHARLOTTE NC 28209 |
| 1623105 | BALLEAU JEFFREY | Attn JEFFREY 73 CART PATH COURT ST CHARLES MO 63304 |
| 1623106 | BALLECK CARL | Attn CARL P.O. BOX 90 CRAIG CO 81626 |
| 1623107 | BALLECK DENNIS | Attn DENNIS 4905 COUNTY RD. 20 CRAIG CO 81625 |
| 1623108 | BALLENTINE JOHN | Attn JOHN 153 WARRENTON WAY SIMPSONVILLE SC 29681 |
| 1623109 | BALLENTINE PAMELA | Attn PAMELA 782 E BUTLER RD #1117 MAULDIN SC 29662 |
| 1623110 | BALLERING C | Attn C N43W32877 RASMUS RD UNIT 7A NASHOTAH WI 53058 |
| 1623111 | BALLESTER OFELIA | Attn OFELIA 222 NW 46TH AVE MIAMI FL 33126 |
| 1079934 | BALLESTRASSE D J | 752 COTTONWOOD AVE. SO SAN FRANCISCO CA 94080 |
| 1623112 | BALLEW BOBBY | Attn BOBBY 47 CLARIDGE COURT FOUNTAIN INN SC 29644 |
| 1623113 | BALLEW BRUCE | Attn BRUCE 39 TILLBROOKE CT FOUNTAIN INN SC 29644 |
| 1623114 | BALLEW JAMES | Attn JAMES 100 LOONEYBROOK DR FOUNTAIN INN SC 29644 |
| 1623115 | BALLEW JODY | Attn JODY 113 BENNETT ST 4 GREENVILLE SC 29601 |
| 1611033 | BALLEY'S | SMITH AND GREEN LAS VEGAS NV 89100 |
| 1623316 | BALLINGER CECILIA | Attn CECILIA 3336 N. KEY DRIVE J3 NORTH FORT MYERS FL 33903 |
| 1623117 | BALLINGER ROBERT | Attn ROBERT 1901 W WILLIAM CANNON AUSTIN TX 78745 |
| 1623118 | BALLINGHAM DWAIN | Attn DWAIN 120 LANSING DRIVE SUN VALLEY NV 89433 |
| 1623119 | BALLOU MATTHEW | Attn MATTHEW 5 ROEDEAN DRIVE 101 NASHUA NH 3063 |
| 1623120 | BALLOW SUSAN | Attn SUSAN 5 CAYUGA COURT SENECA SC 29678 |
| 1690395 | BALLSTON PARKING GARAGE | Attn C/O BARCO ENTERPRISES 627 NORTH GLEBE ROAD ARLINGTON VA 22201 |
| 1620815 | BALLWEG CONSTRUCTION | GERALD O'BRIEN 8090 HWY K CROSS PLAINS WI 53628 |
| 1570202 | BALLWEG INC. | Attn P.O. BOX 548 783 PHILLIPS BOULEVARD SAUK CITY WI 53583-0548 |
| 1623121 | BALLWEG THEODORE | Attn THEODORE 5576 AUCHTER LANE WAUNAKEE WI 53957 |
| 1602788 | BALLY'S FITNESS CENTER | Attn C/O ONONDAGA CONSTRUCTION 9090 CAROUSEL CENTER DR. SYRACUSE NY 13290 |
| 1585898 | BALLY'S GRAND HOTEL TOWER EXPANSION | Attn C/O E. PATTI & SONS 3400 PACIFIC AVENUE ATLANTIC CITY NJ 8400 |
| 1623122 | BALMASEDA TERESA | Attn TERESA 14-23 4TH STREET FAIR LAWN NJ 7410 |
| 1623123 | BALOG LAURA | Attn LAURA 3220 GUILFORD AVENUE BALTIMORE MD 21218 |
| 1128207 | BALONAR CORP. N.V. | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1623124 | BALOUSKUS ROBERT | Attn ROBERT 3135-A WEST SPRINGS DRIVE ELLICOTT CITY MD 21043 |
| 1543383 | BALSAM ENVIRONMENTAL | Attn CONSULTANTS INC 5 INDUSTRIAL WAY SALEM NH 3079 |
| 1073492 | BALSER BAKER BARWICK RAVENEL & TOAL | 1730 MAIN STREET COLUMBIA SC 29202 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623126 | BALSINO VITA | Attn VITA 8182 N. TAMMERON CT. TUCSON AZ 85741 |
| 1623128 | BALSTER RANI | Attn RANI 15051 W 138TH ST   APT #908 OLATHE KS 66062 |
| 1105979 | BALSTON, INC. | P.O. BOX C LEXINGTON MA 2173 |
| 1608909 | BALTASAR LAKESIDE CENTER | Attn C/O MADER 1561 FAIRBANKS AVENUE WINTER PARK FL 32789 |
| 1623129 | BALTAZAR JOSE | Attn JOSE 1405 DEL MAR DRIVE GARLAND TX 75040 |
| 1623130 | BALTHAZOR BERNARD | Attn BERNARD 801 RIVERHILL DR. APT 761 ATHENS GA 30606 |
| 1623131 | BALTHAZOR JEANENNE | Attn JEANENNE 3 MONROE STREET SOMERVILLE NJ 8876 |
| 1096792 | BALTIMORE AREA SL-1 USERS | Attn ASSOCIATION, INC. P.O. BOX 4162 LUTHERVILLE MD 21094-4162 |
| 1565199 | BALTIMORE BUSINESS JOURNAL | P O BOX 52252 BOULDER CO 80321-2252 |
| 1555464 | BALTIMORE CHAPTER CSI | P.O. BOX 65080 RICHMOND VA 23285-4236 |
| 1102488 | BALTIMORE CHEM. ASSOC., INC. | P.O. BOX 3250 BALTIMORE MD 21228 |
| 1098271 | BALTIMORE CHEMICAL ASSOC. INC. | P.O. BOX 3250 BALTIMORE MD 21228-5411 |
| 1618239 | BALTIMORE CITY OF | 150 LONGVIEW DR. BALTIMORE MD 21228-5411 |
| 1096532 | BALTIMORE CITY RETIRED | DEBORAH YOUNG SKUPIEN 101 CITY HALL 100 NORTH HOLLIDAY ST BALTIMORE MD 21202 |
| 1099263 | BALTIMORE CITY, DIRECTOR OF FINANCE | Attn POLICE ASSOC., INC. P.O. BOX 13101 BALTIMORE MD 21203-3101 |
| 1096021 | BALTIMORE COLOR PLATE | Attn DEPARTMENT OF FINANCE 200 HOLLIDAY ST. BALTIMORE MD 21202 |
| 1102528 | BALTIMORE COLOR PLATE, INC. | 1030 CROMWELL BRIDGE RD. TOWSON MD 21286 |
| 1560773 | BALTIMORE COUNTY DIVISION OF | 9006 YELLOW BRICK RD. BALTIMORE MD 21237 |
| 1098355 | BALTIMORE COUNTY REVENUE AUTHORITY | Attn CHILD SUPPORT P.O. BOX 6758 TOWSON MD 21285-6758 |
| 1096491 | BALTIMORE FIRE OFFICERS ASSOC. | Attn C/O ROCKY POINT GOLF COURSE 1935 BACK RIVER NECK RD. BALTIMORE MD 21221 |
| 1102638 | BALTIMORE GALVANIZING | P.O. BOX 2215 BALTIMORE MD 21203-2215 |
| 1096578 | BALTIMORE GAS & ELECTRIC | 7110 QUAD AVE. BALTIMORE MD 21237 |
| 1543384 | BALTIMORE GAS & ELECTRIC | Attn REVENUE PROCESSING P.O. BOX 1475 BALTIMORE MD 21203 |
| 1102614 | BALTIMORE GAS & ELECTRIC | P.O. BOX 1431 BALTIMORE MD 21203-1431 |
| 1114379 | BALTIMORE GAS & ELECTRIC CO | 7225 WINDSOR BLVD. BALTIMORE MD 21207 |
| 1095841 | BALTIMORE GAS & ELECTRIC CO. | Attn PO #51361 PO BOX 1475 BALTIMORE MD 21203-1475 |
| 1095058 | BALTIMORE GAS & ELECTRIC CO. | Attn REVENUE PROCESSING P.O. BOX 1431 BALTIMORE MD 21203 |
| 1671098 | BALTIMORE GAS & ELECTRIC CORP. | 39 W. LEXINGTON ST. BALTIMORE MD 21201-3940 |
| 1115549 | BALTIMORE GAS AND ELECTRIC | Attn PO #51361 PO BOX 1535 BALTIMORE MD 21203 |
| 1105989 | BALTIMORE GOODWILL INDUSTRIES INC. | Attn 4001 SOUTHWESTERN BLVD. P.O. BOX 2907 BALTIMORE MD 21229-0907 |
| 1551825 | BALTIMORE INDUSTRIAL MEDICAL | Attn CENTER, INC. P.O. BOX 18277 BALTIMORE MD 21227 |
| 1099952 | BALTIMORE INTERCOM | 904 JESSICA'S LN. STE. D BEL AIR MD 21014 |
| 1604101 | BALTIMORE JUVENILE JUSTICE CENTER | Attn C/O DAVENPORT FIREPROOFING & INS 949 HILLEN STREET BALTIMORE MD 21202 |
| 1096785 | BALTIMORE MACK TRUCKS, INC. | 610 NURSERY ROAD LINTHICUM MD 21090 |
| 1601522 | BALTIMORE MOTHER HOUSE OF PRAYER | Attn C/O BEL-AIR FOAMED INSULATION 2133 NORTH FOUNTAIN GREEN ROAD BEL AIR MD 21015 |
| 1091177 | BALTIMORE OFFICE SUPPLY CO. | 641 WASHINGTON BLVD. BALTIMORE MD 21230 |
| 1096077 | BALTIMORE ORIOLES CHARITABLE FND. | Attn C/O BALTIMORE ORIOLES 333 W. CAMDEN ST. BALTIMORE MD 21201 |
| 1097658 | BALTIMORE ORIOLES, INC. | 333 W. CAMDEN ST. BALTIMORE MD 21201-2476 |
| 1102565 | BALTIMORE RENT-A-TOUR | 3414 PHILIPS DR. BALTIMORE MD 21208 |
| 1096291 | BALTIMORE RUBBER & GASKET CO., INC. | P.O. BOX 2631 COLUMBIA MD 21045-2631 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1099366 | BALTIMORE RUBBER & GASKET CO., INC. | 9520 GERWIG LANE COLUMBIA MD 21046 |
| 1099496 | BALTIMORE SOUND ENGINEERING | 2603 N. ROLLING RD., STE. 303 BALTIMORE MD 21224 |
| 1099767 | BALTIMORE SOUND ENGINEERING, INC. | 6308 BLAIR HILL LN BALTIMORE MD 21209 |
| 1096041 | BALTIMORE SUN | P.O. BOX 1013 BALTIMORE MD 21203-1013 |
| 1099190 | BALTIMORE SUN | P.O. BOX 1013 BALTIMORE MD 21203-1013 |
| 1564997 | BALTIMORE SYMPHONY ORCHESTRA | Attn ATTN. JENNIFER O'TOOLE 1212 CATHEDRAL STREET BALTIMORE MD 21201 |
| 1102610 | BALTIMORE TECHNICAL SALES | Attn STE. 119 6400 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| 1099618 | BALTIMORE TRANE SALES & SERVICE | 9603 DEERECO RD., STE. 400 LUTHERVILLE-TIMONIUM MD 21093 |
| 1102489 | BALTIMORE VALVE & FITTING INC | 4328 RITCHIE HWY. BALTIMORE MD 21225 |
| 1105504 | BALTIMORE WASHINGTON INSULATION | Attn SUPPLIES, INC. 10942 BEAVER DAM ROAD COCKEYSVILLE MD 21030 |
| 1109458 | BALTIMORE WINDOW FACTORY | 8871 CITATION ROAD ESSEX MD 21221 |
| 1543385 | BALTO CITY OFFICE OF | Attn CHILD SUPP ENFORCE P O BOX 778 BALTIMORE MD 21203-0778 |
| 1615961 | BALTZ COMPANY, INC. | 1507 NEW BOSTON STREET WOBURN MA 1801 |
| 1623132 | BALUN GENEVIEVE | Attn GENEVIEVE 2763 PINE MT CIRCLE KENNESAW GA 30144 |
| 1623133 | BALUN GENEVIEVE | Attn THOMAS 22835 REDWOOD DRIVE RICHTON PARK IL 60471 |
| 1623134 | BALUTA JEAN | Attn JEAN 125 HARDY AVE BOUND BROOK NJ 8805 |
| 1623135 | BALZ EMANUEL | Attn EMANUEL 501 N MAIN ST WILLIAMSTOWN KY 41097 |
| 1623136 | BALZ EMANUEL | Attn BRUCE 1012 S FISK ST GREEN BAY WI 54304 |
| 1623137 | BALZER JOSEPH | Attn JOSEPH 941 COLBY CIRCLE CRAIG CO 81625 |
| 1550287 | BALZERS TOOL COATING | 30 GENERAL ABRAMS DRIVE AGAWAM MA 1001 |
| 1571570 | BAM INDUSTRIES, INC. | 20 WEST PARK AVENUE LONG BEACH NY 11561 |
| 1555154 | BAMA CHEM | 10445 PIONEER RD. THEODORE AL 36582 |
| 1574885 | BAMA CONCRETE PRODUCTS CO | Attn PO BOX 1099 1608 17TH STREET TUSCALOOSA AL 35403 |
| 1574886 | BAMA CONCRETE PRODUCTS CO. | P.O. BOX 1099 TUSCALOOSA AL 35403 |
| 1574887 | BAMA CONCRETE PRODUCTS CO | 1608 17TH STREET TUSCALOOSA AL 35401 |
| 1126848 | BAMBI LEE BRACKEEN | P O BOX 1092 FLIPPIN AK 72634-1092 |
| 1623138 | BAMBIC BARBARA | Attn BARBARA 960 WILD ROSE COURT BROOKFIELD WI 53045 |
| 1592032 | BAMBOO ABBOTT | 2990 SIMMS STREET HOLLYWOOD FL 33020-1580 |
| 1623139 | BAMBRICK DONALD | Attn DONALD 9 ROBERGE DR AMHERST NH 3031 |
| 1623140 | BAME JACK | Attn JACK 2360 CHEYENNE BLVD APT #9 TOLEDO OH 43614 |
| 1623141 | BAME JR. CHARLIE | Attn CHARLIE 1010 FERNDALE ST THOMASVILLE NC 27360 |
| 1623142 | BAMFORD, JR. RAYMOND | Attn RAYMOND 19 DAVIS ROAD    APT B-1 ACTON MA 1720 |
| 1077446 | BAMFORD, RAYMOND | 19 DAVIS ROAD APT B-1 ACTON MA 01720 |
| 1623143 | BAMHICK VALERIE | Attn VALERIE 2111 LOST LAKE PLACE MARTINEZ CA 94653 |
| 1574888 | BANAS SAND & GRAVEL CO IN | 246 FULLER ST LUDLOW MA 1056 |
| 1574889 | BANAS SAND & GRAVEL CO INC. | 246 FULLER ST LUDLOW MA 1056 |
| 1574890 | BANAS SAND & GRAVEL CO. INC. | 246 FULLER ST LUDLOW MA 1056 |
| 1623144 | BANASZAK BRIAN | Attn BRIAN 526 BEACON ST. BOSTON MA 2215 |
| 1574895 | BANASZAK CONCRETE CORP | 2401 COLLEGE AVENUE DAVIE FL 33317 |
| 1610101 | BANASZAK CONCRETE CORP | 2401 COLLEGE AVE DAVIE FL 33317 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1574896 | BANASZAK CONCRETE CORP. | 3523 PEMBROKE ROAD HOLLYWOOD FL 33021 |
| 1574897 | BANASZAK CONCRETE CORP. | Attn READY MIX PLANT 2401 COLLEGE AVE. DAVIE FL 33317 |
| 1593906 | BANASZAK CONCRETE CORP. | Attn BLOCK PLANT 2401 COLLEGE AVE. DAVIE FL 33314 |
| 1589007 | BANC ONE PLAZA | Attn 111 EAST WISCONSIN AVE C/O SPRAY INSULATION WISCONSIN DELLS WI 53965 |
| 1081177 | BANCO POPULAR DE PUERTO RICO | P.O. BOX 362708 SAN JUAN PR 00936-2708 |
| 1560063 | BANCROFT BAG INC | P. O. BOX 3980069 CHICAGO IL 60638 |
| 1546911 | BANCROFT BARREL COMPANY | 17 VILLAGE STREET SOMERVILLE MA 2143 |
| 1070045 | BANCROFT BARREL COMPANY INC | 17 VILLAGE ST SOMERVILLE MA 2143 |
| 1623145 | BANCROFT DALE | Attn DALE 2491 N. HWY 89 #127 OGDEN UT 84404 |
| 1546913 | BANCROFT MACHINE | 216 RIVER STREET HAVERHILL MA 1832 |
| 1623146 | BANDA JOSEFINA | Attn.JOSEFINA 409 NW 16TH STREET FT WORTH TX 76106 |
| 1594508 | BANDINI FERTILIZER | 4139 BANDINI BLVD LOS ANGELES CA 90023 |
| 1610103 | BANDINI FERTILIZER | 4139 BANDINI BLVD LOS ANGELES CA 90023 |
| 1574899 | BANDMILL READY MIX | PO BOX 35 MELBOURNE AR 72556 |
| 1610102 | BANDMILL READY MIX | P O BOX 35 MELBOURNE AR 72556 |
| 1574900 | BANDMILL READY MIX | BANDMILL SHOPPING CENTER MELBOURNE AR 72556 |
| 1099521 | BANDWAGON INC. | 54 INDUSTRIAL HIGHWAY WILMINGTON MA 1887 |
| 1574904 | BANDY UNIVERSAL INC | Attn P.O. BOX 377 3422 NE CANDICE AVENUE JENSEN BEACH FL 34958 |
| 1080553 | BANDYK ALAN | 2109 LAKE MIOLA DR PAOLA KS 66079 |
| 1080553 | BANDYK ALAN A | 2109 LAKE MIOLA DR PAOLA KS 66079 |
| 1623148 | BANE PATRICIA | Attn PATRICIA 8826 W OLD FORT RD FORTVILLE IN 46040 |
| 1597399 | BANGOR AIR NATIONAL GUARD | Attn C/O NEW ENGLAND FIREPROOFING AIRPORT BANGOR ME 4401 |
| 1596996 | BANGOR HIGH SCHOOL | Attn C/O DUGGAN & MARCON RT 512 BANGOR PA 18013 |
| 1599651 | BANGOR PUBLIC LIBRARY C/O SPEC COAT | Attn SPECIALTY COATINGS 145 HARLOW STREET BANGOR ME 4401 |
| 1599305 | BANGOR, ME | Attn C/O NEW ENGLAND FP C/O NORWOOD 505 UNIVERSITY AVE - BLDG 3 NORWOOD MA 2062 |
| 1623149 | BANIAGA BRADLEY | Attn BRADLEY 10710 DABNEY DRIVE SAN DIEGO CA 92126 |
| 1623150 | BANIC JAMES | Attn JAMES 297 MAIN ST #18 MEDFORD MA 2155 |
| 1623151 | BANISTER MELISSA | Attn MELISSA POB 592 HOMER GA 30547 |
| 1081267 | BANJO CORPORATION | 150 BANJO DRIVE CRAWFORDSVILLE IN 47933 |
| 1562733 | BANJO CORPORTIONN | 150 BANJO DRIVE CRAWFORDSVILLE IN 47933 |
| 1562286 | BANK BOSTON | 278 MYSTIC AVENUE MEDFORD MA 2155 |
| 1097097 | BANK CALUMET | 5231 HOHMAN AVE. HAMMOND IN 46320 |
| 1546908 | BANK OF AMERICA | Attn WORLD INFORMATION SERVICES DEPT 3015   P O BOX 37000 SAN FRANCISCO CA 94137 |
| 1588156 | BANK OF AMERICA | Attn C/O SAN FRANCISCO GRAVEL 555 CALIF STREET SAN FRANCISCO CA 94101 |
| 1591419 | BANK OF AMERICA | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SAN BERNARDINO CA 92401 |
| 1618043 | BANK OF AMERICA | 231 S LASALLE ST TRADE SERVICES 231/17/ IL 1-231-17-00 CHICAGO IL 60697 |
| 1614511 | BANK OF AMERICA | Attn ATTN SAVINGS BONDS UNIT 33730 840 SOUTH CANAL CHICAGO IL 60607 |
| 1589055 | BANK OF AMERICA | FIREPROOFING BEVERLY HILLS CA 90209 |
| 1563098 | BANK OF AMERICA | Attn ATTN: ELIZABETH RIDDLE 231 SOUTH LASALLE ST. 17TH FLOOR CHICAGO IL 60697 |
| 1566109 | BANK OF AMERICA | Attn DEPT IL1-231-17-0 231 S LASALLE ST 17TH FLOOR CHICAGO IL 60697 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1554336 | BANK OF AMERICA SAVINGS BOND | Attn ISSUANCE 400 N. SKOKIE BLVD.-SUITE 325 NORTHBROOK IL 60062 |
| 1552448 | BANK OF AMERICA/81880-03115 | 231 SOUTH LASALLE ST CHICAGO IL 60697 |
| 1585073 | BANK OF BOSTON | 100 FEDERAL STREET BOSTON MA 2133 |
| 1585147 | BANK OF BOSTON | 100 FEDERAL STREET BOSTON MA 2133 |
| 1552446 | BANK OF BOSTON/4498/004 | Attn CONTAINER MACHINE SHOP HOURLY P/R P O BOX 9124 DEDHAM MA 02026-9124 |
| 1617027 | BANK OF BOSTON/5127666 | Attn CPD HOURLY PAYROLL P O BOX 9124 DEDHAM MA 02026-9124 |
| 1597237 | BANK OF CALIFORNIA | ACOUSTICAL MATERIAL SERVICES SAN DIEGO CA 92182 |
| 1599779 | BANK OF ITASKA | Attn C/O SPRAY INSULATION ARLINGTON HTS RD, BTWN THORNDALE & DEVON ITASCA IL 60143 |
| 1543386 | BANK OF NEW YORK | Attn ATTEN. PAULETTE BAZIL ONE WALL STREET, 12TH FL NEW YORK NY 10286 |
| 1543387 | BANK OF NEW YORK | Attn CHURCH STREET STATION P O BOX 11211 NEW YORK NY 10286-1211 |
| 1585553 | BANK ONE | Attn 8802 GEMINI PARKWAY TURNER BROTHERS & WILLAMSON COLUMBUS OH 43235 |
| 1602176 | BANK ONE | Attn C/O WILLIAMS INSULATION 2220 CHEM SEARCH IRVING TX 75015 |
| 1603220 | BANK ONE | Attn C/O OMNI FIREPROOFING 1111 POLARIS PKWY COLUMBUS OH 43215 |
| 1585543 | BANK ONE  C/O OMNI FIREPROOFING | Attn 8802 GEMINI PARKWAY TURNER BROTHERS & WILLIAMSON COLUMBUS OH 43235 |
| 1597560 | BANK ONE BALLPARK GARAGE | C/O DON BOEHMER PHOENIX AZ 85019 |
| 1564256 | BANK ONE CASH MANAGEMENT SERVICES | P O BOX 70176 CHICAGO IL 60673-0176 |
| 1601922 | BANK ONE CORPORATE CENTER PHASE 2 | Attn C/O IRVING WHITEHOUSE POLARIS PKWY. COLUMBUS OH 43240 |
| 1551380 | BANK ONE PURCHASING CARD | Attn PURCHASING CARD ACTIVITY PO BOX 73661 CHICAGO IL 60673-7761 |
| 1590993 | BANK ONE PURCHASING CARD | Attn PURCHASING CARD ACTIVITY PO BOX 73661 CHICAGO IL 60673-7761 |
| 1615520 | BANK ONE WISCONSIN TRUST | Attn COMPANY: NA P O BOX 1308 MILWAUKEE WI 53201-1308 |
| 1565513 | BANK ONE, TEXAS, NA | Attn SAFE DEPOSIT BOX P O BOX 672024 DALLAS TX 75267-2024 |
| 1623152 | BANKE KENNETH | Attn KENNETH 2 JOYCE LANE GLEN BURNIE MD 21061 |
| 1564810 | BANKER INDUSTRIAL SUPPLY CO INC | P O BOX 321415 BIRMINGHAM AL 35232 |
| 1128674 | BANKERS LIFE OF NEBRASKA | Attn ATTN: MORTGAGE LOAN DEPT. P. O. BOX 81889 LICOLN NE |
| 1126010 | BANKERS GUARANTY CORP | ATTN EUGENE M FRESE WILDLIFE PROTECTORATE SOCIETY ATTN EUGENE FRESE PO BOX 19608 ALEXANDRIA VA 22320-060 |
| 1070691 | BANKERS TRUST AS TRUSTEE | Attn OIL WORK TRUST WW-220 C/O BOONE & ASSOC 901 CORPORATE CENTER DR  SUITE 204 MONTEREY PARK CA 91754 |
| 1617250 | BANKERS TRUST AS TRUSTEE | Attn OIL WORK MEMBER ACCT ACCT#WW-220 FOUR ALBANY STREET FOURTH FLOOR NEW YORK NY 10006 |
| 1555496 | BANKERS TRUST AS TRUSTEE | Attn OII WORK MEMBER ACCOUNT ACCT#WW-220 FOUR ALBANY STREET, FOURTH FLOOR NEW YORK NY 10006 |
| 1563536 | BANKERS TRUST AS TRUSTEE | Attn OIL WORK TRUST WW-220 901 CORPORATE CENTER DR. SUITE 204 MONTEREY PARK CA 91754 |
| 1069486 | BANKERS TRUST AS TRUSTEE OII | 901 CORPORATE CENTER STE 204 MONTEREY PARK CA 91754 |
| 1543389 | BANKERS TRUST CO | Attn CORPORATE TRUST AND AGENCY GROUP P.O. BOX 1757 NEW YORK NY 10008 |
| 1165349 | BANKOFF ASSOCIATES | 3733 YUMA ST. N.W. WASHINGTON DC 20016 |
| 1563855 | BANKOFF ASSOCIATES | Attn BARBARA BANKOFF 3733 YUMA ST NW WASHINGTON DC 20016 |
| 1591506 | BANKRUPTCY COURT | CLINT CASTON RIVERSIDE CA 92501 |
| 1080472 | BANKS ALFRED | 7724 SUNRISE DRIVE APT H BIRMINGHAM AL 35210 |
| 1080472 | BANKS ALFRED G | 7724 SUNRISE DRIVE APT H BIRMINGHAM AL 35210 |
| 1623154 | BANKS CAROLYN | Attn CAROLYN 120 JEFFERSON DR ROANOKE RAPIDS NC 27870 |
| 1078003 | BANKS DAVID | 12000 LTL PATUXANT PKW APT. N COLUMBIA MD 21044 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078003 | BANKS DAVID J | 12000 LTL PATUXANT PKW APT. N COLUMBIA MD 21044 |
| 1623156 | BANKS G | Attn G 46 TOM ROSE BRANCH RD CAMPTON KY 41301 |
| 1623157 | BANKS JOE | Attn JOE P O BOX 1045 ANGLETON TX 77515 |
| 1623158 | BANKS JOSEPH | Attn JOSEPH 100 WINDY MEADOW WAY SIMPSONVILLE SC 29680 |
| 1623159 | BANKS MARK | Attn MARK 30 WYMAN AVE MEDFORD MA 2155 |
| 1623160 | BANKS MELISSA | Attn MELISSA 112 DAVENPORT ROAD 223 SIMPSONVILLE SC 29680 |
| 1623161 | BANKS RICARDO | Attn RICARDO 7431 SOUTH CHAPPEL AVENUE 3 CHICAGO IL 60649 |
| 1623162 | BANKS SANDRA | Attn SANDRA 30 LYMAN AVENUE MEDFORD MA 2155 |
| 1623163 | BANKS SHAYLAR | Attn SHAYLAR 4516 BARNETT RD #2056 WICHITA FALLS TX 76310 |
| 1623164 | BANKISON WILLIAM | Attn WILLIAM BOX 52 HORDVILLE NE 68846 |
| 1623165 | BANKISTON CHARLES | Attn CHARLES P.O. BOX 316         APT. I HARRISON TN 37341 |
| 1073439 | BANKSTON MCDOWELL & STANLEY | 3700 GULF TOWER 1301 MCKINNEY HOUSTON TX 77010 |
| 1099817 | BANNER INDUSTRIES | 40A CHERRY HILL DRIVE DANVERS MA 1923 |
| 1557617 | BANNER INDUSTRIES OF NE INC | 40 A CHERRY HILL DRIVE DANVERS MA 1923 |
| 1602250 | BANNER PHARMACAPS INC | Attn ATTN: ACCOUNTS PAYABLE 4125 PREMIER DRIVE HIGH POINT NC 27261 |
| 1608539 | BANNER PHARMACAPS INC | PO BOX2157 CHATSWORTH CA 91311 |
| 1612577 | BANNER PHARMACAPS INC. | 20730 DEARBORN STREET CHATSWORTH CA 91311 |
| 1623166 | BANNER SHARON | Attn SHARON 1143 MAIN AV WARWICK RI 2886 |
| 1574907 | BANNER SUPPLY | 103 E. INDIANOLA AVENUE YOUNGSTOWN OH 44507 |
| 1574908 | BANNER SUPPLY | 15410 BROOKPARK ROAD CLEVELAND OH 44135 |
| 1609038 | BANNER SUPPLY | 1690 S W 13TH COURT POMPANO BEACH FL 33069 |
| 1574916 | BANNER SUPPLY CO | Attn PO BOX 522-162 7195 NW 30TH ST. MIAMI FL 33152 |
| 1574906 | BANNER SUPPLY CO | 103 E INDIANOLA A AVE YOUNGSTOWN OH 44507 |
| 1594139 | BANNER SUPPLY CO. | 7195 N.W. 30TH STREET MIAMI FL 33152 |
| 1623167 | BANNERA DIANE | Attn DIANE 151 BERKLEY ROAD BLDG 4, UNIT 211 HOLLYWOOD FL 33024 |
| 1546909 | BANNERAMA | 10 SIBLEY ROAD WESTON MA 2193 |
| 1079853 | BANNING WILLIAM | 216 IRBY AVENUE LAURENS SC 29360 |
| 1079853 | BANNING WILLIAM R | 216 IRBY AVENUE LAURENS SC 29360 |
| 1623169 | BANNISTER ALLEN | Attn ALLEN 2310 RIGGS AVENUE   APT # 3-B BALTIMORE MD 21216 |
| 1623170 | BANNISTER DAVID | Attn DAVID 59 ROCKY COVE ROAD LEXINGTON SC 29072 |
| 1623171 | BANNISTER RONNIE | Attn RONNIE RT 3, 116 CENTER ST WILLIAMSTON SC 29697 |
| 1573936 | BANNOCK REGIONAL MEDICAL CLINIC | 1855 N. HARRISON POCATELLO ID 83204 |
| 1600748 | BANNOCKBURN OFFICE BUILDING | Attn C/O WILKIN INSULATION HALFDAY ROAD & LAKESIDE DRIVE BANNOCKBURN IL 60015 |
| 1623172 | BANNON DONNA | Attn DONNA 23 RAHWAY ROAD BURLINGTON MA 1803 |
| 1623173 | BANNON JAMES | Attn JAMES 119 SUNSET DRIVE GREENVILLE SC 29605 |
| 1623174 | BANNON KATHLEEN | Attn KATHLEEN 45 AVONDALE DR ISLIP NY 10751 |
| 1623175 | BANNON LAURA | Attn LAURA 6887 SUGARLOAF KEY ST LAKE WORTH FL 33467 |
| 1623176 | BANNON MARILYN | Attn MARILYN 12022 GREBE CIRCLE INDIANAPOLIS IN 46229 |
| 1623177 | BANSAL JASWINDER | Attn JASWINDER 17941 DEVONSHIRE ST #12 NORTHRIDGE CA 91325 |
| 1623178 | BANSLEBEN DONALD | Attn DONALD 10616 HARPOON HILL COLUMBIA MD 21044 |

| Person Code | Name | Address |
|---|---|---|
| 1099334 | BANTA ELECTRICAL CONTRACTORS, INC. | Attn 6869 HILL STREET P.O. BOX 377 MIAMITOWN OH 45041 |
| 1623179 | BANTA FLOYD | Attn FLOYD ROUTE 1 BOX 40 SEGUIN TX 78155 |
| 1623180 | BANTA JERRY | Attn JERRY 5004 SHERWOOD MIDLAND TX 79707 |
| 1623181 | BANTA WILDA | Attn WILDA 2577 E. CYGNET CIRCLE SPARKS NV 89431 |
| 1623182 | BANUELOS ARTURO | Attn ARTURO 24406 YUCCA STREET SUN CITY CA 92584 |
| 1623183 | BANUELOS FAUSTINO | Attn FAUSTINO 24406 YUCCA ST, SUN CITY CA 92584 |
| 1079977 | BANUELOS GONZALO | 3552 JOSEPHINE ST LYNWOOD CA 90262 |
| 0979977 | BANUELOS GONZALO P | 3552 JOSEPHINE ST LYNWOOD CA 90262 |
| 1623186 | BANUELOS MARE | Attn MARE P.O BOX 69 4624 WILLOW STREET MORRISONVILLE WI 53571 |
| 1080051 | BANUSKEVICH ROBERT | Attn ROBERT PO BOX 6307 NASHUA NH 3063 |
| 1596988 | BANZON REY LOANZON | 10327 N 57TH DRIVE GLENDALE AZ 85302 |
| 1578832 | BAPTIST EYE CLINIC | 9800 LYLE DRIVE LITTLE ROCK AR 72205 |
| 1585038 | BAPTIST HOSPITAL | 2301 S. LAMAR OXFORD MS 38655 |
| 1613965 | BAPTIST HOSPITAL | 1202 RUSSELL STREET UNION CITY TN 38261 |
| 1585037 | BAPTIST HOSPITAL | Attn C/O ALLSTATES 1000 NORTH MARENO ST, PENSACOLA FL 32501 |
| 1578633 | BAPTIST HOSPITAL | 2120 EXETER ROAD GERMANTOWN TN 38138 |
| 1613157 | BAPTIST HOSPITAL NASHVILLE | HWY. 30 WEST NEW ALBANY MS 38652 |
| 1580565 | BAPTIST MEDICAL CENTER | Attn 2000 CHURCH ST. NORTH TOWER NASHVILLE TN 37236 |
| 1591045 | BAPTIST MEDICAL CENTER | 1250 S. 18TH ST. JACKSONVILLE FL 32212 |
| 1596491 | BAPTIST MEDICAL CENTER | Attn 301 TAYLOR STREET C/O WARCO CONSTRUCTION COLUMBIA SC 29201 |
| 1581701 | BAPTIST MEDICAL CENTER | Attn C/O ALLSTATE FIREPROOFING 4227 MORROW DRIVE MONTGOMERY AL 36116 |
| 1588436 | BAPTIST MEDICAL PLAZA | 500 HOSPITAL DRIVE MADISON TN 37115 |
| 1588508 | BAPTIST MEDICAL PLAZA | Attn 500 HOSPITAL DRIVE C/O HICO CONCRETE NASHVILLE TN 37211 |
| 1579203 | BAPTIST MEMORIAL HOSPITAL | Attn 500 HOSPITAL DRIVE C/O HICO CONCRETE NASHVILLE TN 37211 |
| 1579206 | BAPTIST MEMORIAL HOSPITAL | 2100 EXETER ROAD GERMANTOWN TN 38139 |
| 1602720 | BAPTIST MEMORIAL HOSPITAL | 2100 EXETER ROAD GERMANTOWN TN 38139 |
| 1603069 | BAPTIST MEMORIAL HOSPITAL | Attn C/O ALLSOUTH CONTRACTORS 2678 QUEENSTOWN RD, ALTON AL 35015 |
| 1595042 | BAPTIST MEMORIAL HOSPITAL | Attn C/O LCR CONTRACTORS 6227 HUMPHRIES BLVD, MEMPHIS TN 38120 |
| 5778840 | BAPTIST MEMORIAL HOSPITAL, EAST | 631 R.B. DRIVE HUNTINGDON TN 38344 |
| 0608723 | BAPTIST MERIWETHER HOSPITAL | 6019 WALNUT GROVE ROAD MEMPHIS TN 38119 |
| 1623187 | BAPTIST RUDOLPH | Attn C/O EVCON 5995 SPRING STREET WARM SPRINGS GA 31830 |
| 1623188 | BAPTISTA MELVIN | Attn RUDOLPH 210 HELEN STREET STROUDSBURG PA 18360 |
| 1623189 | BAPTISTE ELVARADO | Attn MELVIN 98 PALEMOON DRIVE PELZER SC 29669 |
| 1623190 | BAPTISTE ROBERTO | Attn ELVARADO 18153 S. 181ST CIRCLE BOCA RATON FL 33498 |
| 1562582 | BAR GREEN INC | Attn ROBERTO 18153 181ST CIRCLE S BOCA RATON FL 33498 |
| 1105472 | BAR TRANS | 5950 FAIRVIEW ROAD SUITE 218 CHARLOTTE NC 28210 |
| 1546910 | BAR-B TRAVEL PLAZA | PO BOX 417 MOUNT JULIET TN 37121 |
| 1563081 | BAR/BRI | I-94 STATE HWY 54 BLACK RIVER FALLS WI 54615 |
| 1574918 | BARABOO CONCRETE | Attn BAR/BRI OF FLORIDA 2810-28 SHARER ROAD TALLAHASSEE FL 32312 |
|  |  | BOX 130 BARABOO WI 53913 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607801 | BARABOO CONCRETE | FOX HILL ROAD BARABOO WI 53913 |
| 1574919 | BARABOO CONCRETE | HWY 136 WEST BARABOO WI 53913 |
| 1574917 | BARABOO CONCRETE CO.  INC. | Attn BOX 130 HWY 136 WEST BARABOO WI 53913 |
| 1574962 | BARAGA COUNTY CONCRETE | HIGHWAY 41 NORTH BARAGA MI 49908 |
| 1574961 | BARAGA COUNTY CONCRETE TRANS MIX | P.O.BOX 65 BARAGA MI 49908 |
| 1610107 | BARAGA COUNTY CONCRETE | P O BOX 65 BARAGA MI 49908 |
| 1623191 | BARAINCA TORIE | Attn TORIE 1167 SCHOOL CRAIG, CO 81625 |
| 1623192 | BARAJAS JESUS | Attn JESUS 2056 LINBERG CIRCLE MCALLEN TX 78501 |
| 1623193 | BARAJAS RUBEN | Attn RUBEN 6191 THOMAS AVENUE NEWARK CA 94560 |
| 1623194 | BARAL LEON | Attn LEON 725 MOUNT WILSON LANE BALTIMORE MD 21208 |
| 1623195 | BARANOWSKI PAULA | Attn PAULA R 1 BOX 372 ST ANNE IL 60964 |
| 1623196 | BARANOWSKI TOYOKO | Attn TOYOKO 265 W GUERTIN STREET ST ANNE IL 60964 |
| 1613484 | BARAT COLLEGE | Attn W. LEIGH & SHERIDAN SOUTH OF RTE 60 C/O SPRAY INSULATION LAKE FOREST IL 60045 |
| 1623197 | BARATH DONALD | Attn DONALD 412 BOMIER ST DEPERE WI 54115 |
| 1623198 | BARATTA ALFRED P. | Attn ALFRED P. 16 FISHER TERRACE WOBURN MA 1801 |
| 1623199 | BARATTA ELIZABETH | Attn ELIZABETH 10959 ROYAL PORTHCAWL NAPERVILLE IL 60564 |
| 1623200 | BARB RICKEY | Attn RICKEY 470 IVANHOE DRIVE FAIRBORN OH 45324 |
| 1623201 | BARBAGALLO CHRISTOPHER | Attn CHRISTOPHER 12 WEST WYOMING AVENUE 3 MELROSE MA 2176 |
| 1623003 | BARBAGALLO III ANTHONY | Attn ANTHONY 2085 WILSHIRE DRIVE MARIETTA GA 30064 |
| 1623202 | BARBAGALLO SALVATORE | Attn SALVATORE 83 WHIPPLE RD BILLERICA MA 1821 |
| 1621225 | BARBANTI MARCO | Attn LIEF CABRASER HEIMANN & BERNSTEIN H 275 BATTERY ST EMBARCADERO CENTER WEST 30TH FLOOR SAN FRANCISCO CA 94111 |
| 1124437 | BARBARA A. COOK | 6617 NW 26 BETHANY OK 73008-4715 |
| 1127804 | BARBARA A. COOK & | RICHARD LOUIS COOK JT TEN 6617 NW 26 BETHANY OK 73008-4715 |
| 1616401 | BARBARA A. DUBE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1568815 | BARBARA A. ESPINOSA | Attn C/O WR GRACE 2502 S GARNSEY ST SANTA ANA CA 92707 |
| 1615173 | BARBARA A. GRIGNON | Attn C/O W R GRACE & CO 1200 NW 15 AVE POMPANO BEACH FL 33069 |
| 1124236 | BARBARA A. OKLESON | 5128 THOREAU DR PARMA OH 44129-6545 |
| 1127139 | BARBARA A. RAJTEROWSKI & | RICHARD J RAJTEROWSKI JT TEN 920 PHEASANT RIDGE LAKE ZURICH IL 60047-2716 |
| 1615269 | BARBARA A. WINSTON | Attn C/O GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1126455 | BARBARA A. YELINEK | Attn C/O W R GRACE CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1566709 | BARBARA A. DUVOISIN | 45249 N BROOKS RD CONCRETE WA 98237-9309 |
| 1567596 | BARBARA A. HAUN | Attn KOTELNICHNESKAZA NEBEREZHRA 25/8, #34 MOSCOW IT 0 |
| 1104665 | BARBARA A. THOMAS | 29 SUMMER GLEN DRIVE SIMPSONVILLE SC 29681 |
| 1543375 | BARBARA ANDERSON KEEVILL | 3508 COACHMAN DR. SULPHUR LA 70665-9122 |
| 1116503 | BARBARA ANN ANDERSON | Attn B. A-K CONSULTING 16 MULBERRY LANE SWEDESBORO NJ 8085 |
| 1118413 | BARBARA ANN PEPE | 26891 FALLING LEAF DR LAGUNA HILLS CA 92653-7536 |
| 1118697 | BARBARA B SCHULTZ TR UA | 20 FAIR RIDGE COURT COVINGTON GA 30016-1111 |
| 1543460 | BARBARA BLUFER | SEP 12 91 BARBARA B SCHULTZ REVOCABLE TRUST 1821 W CATALPA LN MT PROSPECT IL 60056-4560 |
| 1117498 | BARBARA BOSS FEDORKO | 2221 HULTER LANE HERNDON VA 22071 |
| | | 610 JAMES FARM RD STRATFORD CT 06497-1043 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1116644 | BARBARA BOWDEN & BERT LAURENCE | TR UA MAR 25 99 BOWDEN-LAURENCE FAMILY 1999 TRUST 2001 MIDDLEFIELD ROAD PALO ALTO CA 94301-4020 |
| 1595469 | BARBARA BUSH MIDDLE SCHOOL | Attn C/O ALPHA INSULATION 1500 EVANS RD. SAN ANTONIO TX 78258 |
| 1117496 | BARBARA C EZZOLO | P O BOX 1731 DARIEN CT 06820-1731 |
| 1569925 | BARBARA CAMPO | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1615936 | BARBARA CAPOBIANCO | 2376 MADISON DRIVE EAST MEADOW NY 11554 |
| 1121451 | BARBARA CATES BAYNARD | 1635 BRANDON RD CHARLOTTE NC 28207-2101 |
| 1125747 | BARBARA D JONES | 4648 S VERSAILLES DALLAS TX 75209-6018 |
| 1119442 | BARBARA DARBY EDWARDS | 3514 EASTVALE FAIRWAY KS 66205-3409 |
| 1565881 | BARBARA DOCKMAN RINEHIMER | 11 PATCHWORK COURT MONKTON MD 21111 |
| 1554588 | BARBARA DUFRESNE | 39727 LAKE NORRIS RD. EUSTIS FL 32736 |
| 1121901 | BARBARA E BROOKOVER | 49 FINNIGAN AVE APT D-47 SADDLE BROOK NJ 07663-6093 |
| 1123104 | BARBARA E DI BERNARDO | 6 SHETLAND LANE STONY BROOK NY 11790-3312 |
| 1117059 | BARBARA E KELLER | 8530 BYERS DOWEY CA 90242-2514 |
| 1099950 | BARBARA E. BUND | Attn CONSULTANT IN MARKETING 61 CHILTON ST. BELMONT MA 2478 |
| 1547096 | BARBARA E. BUND | 61 CHILTON STREET BELMONT MA 2178 |
| 1125255 | BARBARA F FARRINGTON | 104 MONTCLAIR RD GREER SC 29651-1014 |
| 1117724 | BARBARA G HALLMAN | 610 RED SAIL LANE ALTAMONTE SPRINGS FL 32701-5425 |
| 1121972 | BARBARA G NEBBIA & | ANTHONY A NEBBIA JT TEN 812 BOWLINE DR FORKED RIVER NJ 08731-3006 |
| 1121004 | BARBARA G ZICK & | SUSAN MARY ZICK & LINDA M CAMERON JT TEN 25825 HURON ROSEVILLE MI 48066-4938 |
| 1126299 | BARBARA GAYL CULVER CUSTODIAN | FOR ANDREW K CULVER III UNDER THE UNIFORM GIFTS TO MINORS ACT WA PO BOX 247 MARYSVILLE WA 98270-024 |
| 1116290 | BARBARA H DOHRMANN | 16437 SLOAN DR LOS ANGELES CA 90049-1157 |
| 1118530 | BARBARA H MAHRAUN CUST | JANINE E MAHRAUN UNIF MIN ACT IA 729 FERNWOOD DR NE CEDAR RAPIDS IA 52402-1229 |
| 1568430 | BARBARA HANLEY | 137 FOREST STREET READING MA 1876 |
| 1544469 | BARBARA HAUN | Attn 1150 PAULSEN CENTER W 421 RIVERSIDE SPOKANE WA 99201 |
| 1116626 | BARBARA HIRSCHFELDER | 2975 LAKE ST SAN FRANCISCO CA 94121-1021 |
| 1121808 | BARBARA HOMACK | C/O  BARBARA MARKEY 547 HUNTER AVENUE SCOTCH PLAINS NJ 07076-1603 |
| 1120694 | BARBARA J BELLERIVE | P O BOX 1606 OGUNQUIT ME 03907-1606 |
| 1122076 | BARBARA J CLAYTON | 85 BIRCHWOOD DRIVE WHITING NJ 08759-1733 |
| 1126879 | BARBARA J COBERLY | 2144 COTNER AVE LOS ANGELES CA 90025-5714 |
| 1070631 | BARBARA J GOLDSMITH & CO | 6 DEEP MEADOW RD BARRINGTON RI 02806-2740 |
| 1550023 | BARBARA J GOLDSMITH & CO | 6 DEEP MEADOW RD BARRINGTON RI 02806-2740 |
| 1118591 | BARBARA J HELLAND | 806 VERMONT CIRCLE AMES IA 50014-3062 |
| 1567566 | BARBARA J KILKELLY | Attn C/O W R GRACE & CO 65 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117088 | BARBARA J MALONE | 4670 FRANCIS CT SACRAMENTO CA 95822-1212 |
| 1120174 | BARBARA J RICHARDS | 15 BYAM RD CHELMSFORD MA 01824-3826 |
| 1567856 | BARBARA J SNAPP | 222 BURNING BUSH RD GREENVILLE SC 29607 |
| 1567811 | BARBARA J SULLIVAN | 39 FAIRMONT STREET ARLINGTON MA 2174 |
| 1567878 | BARBARA J TRAGER | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1125959 | BARBARA J WELKER | 5704 COOLIDGE HWY PT 5 GUILFORD UT 05301-8636 |
| 1567064 | BARBARA J. SULLIVAN | 39 FAIRMONT STREET ARLINGTON MA 2174 |

| Person Code | Name | Address |
|---|---|---|
| 1127694 | BARBARA JACOBSEN | 38 COPPERDALE LANE HUNTINGTON NY 11743-2523 |
| 1119010 | BARBARA, JEAN KOZLOWSKI & | LAWRENCE KOZLOWSKI JT TEN 11178 COLUMBUS DR WORTH IL 60482-1755 |
| 1117275 | BARBARA, JEAN WARNKE & | JAMES TIMOTHY WARNKE JT TEN 2182 APPLETREE DR TUSTIN CA 92780-7105 |
| 1125675 | BARBARA, JEAN WARNKKE | 3606 MEADOW RIDGE RD SAN ANTONIO TX 78210-5714 |
| 1122190 | BARBARA, JOAN HEINRICHS | 15 CEDAR ST FRENCHTOWN NJ 08825-1001 |
| 1116335 | BARBARA L DAHL | 4741 EL RANCHO VERDE DR LA PALMA CA 90623-1441 |
| 1119887 | BARBARA J DICKSON | 42 ELMHURST RD ARLINGTON MA 02174-6612 |
| 1122145 | BARBARA L FOSTER | 35 DRIALO DR ALLENTOWN NJ 08501-1524 |
| 1120914 | BARBARA L KOEGEL | 3400 WEST BRISTOL RD FLINT MI 48507-3112 |
| 1119551 | BARBARA L KOEHLER | 1920 BUTTONWOOD RD LOUISVILLE KY 40222-6510 |
| 1126218 | BARBARA L S DONAHUE CUST | CONNOR DONAHUE UNDER THE CT UNIF TRANSFERS TO MINORS ACT RR 1 BOX 260 DUTCH HILL ROAD DANBY VT 5739 |
| 1127322 | BARBARA L SULLIVAN | 209 LONGVIEW DR CENTERVILLE MA 02632-1988 |
| 1567391 | BARBARA L PLANINSEK | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1116604 | BARBARA LEE ANDERSON | 26991 FALLING LEAF DR LAGUNA HILLS CA 92653-7536 |
| 1123843 | BARBARA LEE STRAIN | 2145 NISKAYUNA DRIVE SCHENECTADY NY 12309-4125 |
| 1568969 | BARBARA M SUMMERSON | 9878 OLD ANNAPOLIS ROAD ELLICOTT CITY MD 21042 |
| 1123427 | BARBARA MAY GOLDBERGER | 7 DERBY DR PEEKSKILL NY 10566-2560 |
| 1567657 | BARBARA NORTON | Attn C/O W R. GRACE & CO 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1124235 | BARBARA OKLESON & | RONALD M OKLESON JT TEN 5128 THOREAU DR PARMA OH 44129-6545 |
| 1568840 | BARBARA OLIVER | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1120138 | BARBARA PARTRIDGE | BOX 142 HINGHAM MA 02043-0142 |
| 1104709 | BARBARA PUNKO | Attn C/O GRACE COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1117460 | BARBARA R GALTON | 59 HILLCREST PARK RD OLD GREENWICH CT 06870-1019 |
| 1117321 | BARBARA R VRATIL | 1713 LINDEN LAKE RD FT COLLINS CO 80524-2278 |
| 1119506 | BARBARA S GUGEL | 8004 NOB HILL DR FT THOMAS KY 41075-1493 |
| 1117322 | BARBARA S WOOD | 5648 PHEASANT LANE FORT COLLINS CO 80524-9554 |
| 1567725 | BARBARA S KASSER | Attn C/O W R. GRACE & CO  ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1122401 | BARBARA SILVER CUST | JEFFREY N SILVER UNIF GIFT MIN ACT-PA 5803 MARSHALL AVE VENTOR NJ 08406-1412 |
| 1119729 | BARBARA STEIN | 111 PERKINS ST 118 JAMAICA PLAIN MA 02130-4321 |
| 1117244 | BARBARA TENNISON | 14452 EVANS LANE SARATOGA CA 95070-5602 |
| 1122219 | BARBARA KAPPELER | 113 HAILEY DR MARLTON NJ 08053-4327 |
| 1105429 | BARBARA WARD | Attn C/O W R. GRACE & CO.-CONN. 7500 GRACE DR. COLUMBIA MD 21044 |
| 1569198 | BARBARA WARD | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1105780 | BARBARA WASHINGTON | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1567742 | BARBARA WEBER | 300 WINSTON DR  #2821 CLIFFSIDE PARK NJ 7010 |
| 1121439 | BARBARA WILLIS KIMBRELL | 406 BIRDLAND DR JETER MTN TERRACE HENDERSON VILLE NC 28739-0000 |
| 1119344 | BARBARA WLADYKA | C/O MRS BARBARA DANNER 4160 WASHINGTON BLVD INDIANAPOLIS IN 46205-2617 |
| 1122304 | BARBARA Z MEYER | 324 MONTROSS AVE RUTHERFORD NJ 07070-2248 |
| 1560218 | BARBARA Z  PAYMENT | 107 BEXHILL COURT GREENVILLE SC 29609 |
| 1127872 | BARBARA JEAN R STORM | 52 SOUTH AVE GETTYSBURG PA 17325-6027 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623204 | BARBARINE AUGUST | Attn AUGUST 6300 DEEP CREEK DRIVE PROSPECT KY 40059 |
| 1623205 | BARBARINE HALLEN | Attn HALLEN P O BOX 402 SAINT MARYS CITY MD 20686 |
| 1623206 | BARBARO RICHARD | Attn RICHARD 79 ASSUNTA RD REVERE MA 2151 |
| 1623207 | BARBASCH SIEGFRIED | Attn SIEGFRIED 203 BELLA VISTA DRIVE ITHICA NY 14850 |
| 1623208 | BARBATI EVELYN | Attn EVELYN 250 CEDAR STREET SOMERSET NJ 8873 |
| 1623209 | BARBATI JOSEPH | Attn JOSEPH 3858 CORAL TREE CIRCLE 307 COCONUT CREEK FL 33073 |
| 1623210 | BARBATO MARION | Attn MARION 9161 ONEIDA SUN VALLEY CA 91352 |
| 1923211 | BARBATO-GRAUSO MARY | Attn MARY 14771 BETULA WAY DAYTON MD 21036 |
| 1623212 | BARBE DEBORAH | Attn DEBORAH 729 WINDSOR DRIVE WESTMINSTER MD 21158 |
| 1098975 | BARBE GIRL'S CAGE CLUB | 1136 S BAYOUWOOD DR LAKE CHARLES LA 70605 |
| 1560670 | BARBECUE ON WHEELS | 1620 GILPEN AVENUE SOUTH ELGIN IL 60177 |
| 1623213 | BARBEE NORMA LEE | Attn NORMA LEE 3128 HICKORY TREE LANE DELAND FL 32724 |
| 1623214 | BARBELLA JOSEPH | Attn JOSEPH 901 TENNIS AVE. ARDSLEY PA 19038 |
| 1109459 | BARBER & ROSS | 200 REDMAN CROSSING ROAD MEBANE NC 27302 |
| 106580 | BARBER & ROSS CO. | PO BOX 1294 LEESBURG VA 22075 |
| 110349 | BARBER & ROSS CO. | 110 CATOCTIN CIRCLE S.E. LEESBURG VA 20177 |
| 1108952 | BARBER & ROSS MILLWORK COMPANY | PO BOX 6886 RICHMOND VA 23230 |
| 1115374 | BARBER & ROSS MILLWORK COMPANY | 3301 A ROSEDALE AVENUE RICHMOND VA 23230 |
| 1623215 | BARBER CLINT | Attn CLINT RT. 7, BOX 27 FRANKLINTON LA 70438 |
| N097106 | BARBER COLMAN CO | P O. BOX 360712M PITTSBURGH PA 15251 |
| 0606858 | BARBER FIRESTOP SYSTEMS | 10 PINE TREE ROAD MONROE CT 6468 |
| D623216 | BARBER GARY | Attn GARY 1475 FAWLER AVE. AKRON OH 44314 |
| 1623217 | BARBER JANE | Attn JANE 100 SHEFFIELD RD. WALTHAM MA 2154 |
| J077320 | BARBER JANE A | 100 SHEFFIELD RD. WALTHAM MA 024512374 |
| 1623218 | BARBER JERRY | Attn JERRY 422 N STATE ELK CITY OK 73644 |
| 1623219 | BARBER JIMMY | Attn JIMMY P. O. BOX 306 TAYLORSVILLE MS 39168 |
| 1623220 | BARBER JIMMY | Attn JIMMY P. O. BOX 306 TAYLORSVILLE MS 39168 |
| 1623222 | BARBER JOHN | Attn JOHN 81 EAST HILLCREST AVE DAYTON OH 45406 |
| 1623223 | BARBER JOHN | Attn JOHN P O BOX 576 BEN BOLT TX 78342 |
| 1623224 | BARBER JONATHAN | Attn JONATHAN 728 LINDEN STREET WAUKESHA WI 53186 |
| 0079274 | BARBER LEWIS | 200 RIVERSIDE AVENUE CHATTANOOGA TN 37405 |
| 0079274 | BARBER LEWIS R | 200 RIVERSIDE AVENUE CHATTANOOGA TN 37405 |
| 1623226 | BARBER MARY | Attn MARY 7819 EUCALYPTUS PEARLAND TX 77584 |
| 1099564 | BARBER OPTICS INC | 8300 GUILFORD RD STE. E COLUMBIA MD 21046 |
| 1623227 | BARBER RICHARD | Attn RICHARD P. O. BOX 931 TIOGA LA 71477 |
| 1623228 | BARBER ROBERT | Attn ROBERT 3504 MILLVALE ROAD BALTIMORE MD 21244 |
| 1623230 | BARBER SR JESSIE | Attn JESSIE 570 RAINBOW CIRCLE WEST COLUMBIA SC 29169 |
| 1623229 | BARBER WILLIAM | Attn WILLIAM 308 FARNOL ST #2 WINTER HAVEN FL 33880 |
| 1566350 | BARBER, PHILIP G | Attn SUITE 4949 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| 1618242 | BARBER, COLMAN | PAUL SCHULER GEN COUN & TREASURER S P O BOX 2940 1354 CLIFFORD AVE LOVES PARK IL 61132-2940 |

| Person Code | Name | Address |
|---|---|---|
| 1102402 | BARBERA BUSINESS SYSTEMS | 5020 CAMPBELL BLVD., STE. 1 BALTIMORE MD 21236 |
| 1565524 | BARBERA IMAGING TECHNOLOGIES | P O BOX 691748 CINCINNATI OH 45269-1748 |
| 1623231 | BARBERO JANET | Attn JANET 3939 MONROE AVE 139 FREMONT CA 94536 |
| 1623232 | BARBERY ARCHIE | Attn ARCHIE 105 WOODSIDE CIRCLE SIMPSONVILLE SC 29681 |
| 1623233 | BARBERY DAVID | Attn DAVID P.O. BOX 12010 LAKE CHARLES LA 70612 |
| 1556512 | BARBETT INDUSTRIES | 226 CEDAR STREET READING PA 19601 |
| 1099120 | BARBEY | Attn URI DIVISION 1200 WEST 8TH ST. CINCINNATI OH 45203 |
| 1623234 | BABI YOLANDA | Attn YOLANDA 9 BOARDMAN STREET SENECA FALLS NY 13148 |
| 1623235 | BARBIAN SUSAN | Attn SUSAN 911 S DIVISION WAUNAKEE WI 53597 |
| 1623236 | BARBIERI KATHRYN | Attn KATHRYN 580 BURNS CIRCLE SAN RAMON CA 94583 |
| 1623237 | BARBO CLINT | Attn CLINT 158 FAITH TRAILOR COURT HOUMA LA 70364 |
| 1574925 | BARBOUR CONCRETE CO INC | 21521 TRUMAN RD INDEPENDENCE MO 64051 |
| 1623238 | BARBOUR MARK | Attn MARK 10518 PRAIRIE FOX DR FISHERS IN 46038 |
| 1078061 | BARBOUR NEVA | 9197 ROLLING MEADOW RUN PASADENA MD 21122 |
| 1078061 | BARBOUR NEVA J | 9197 ROLLING MEADOW RUN PASADENA MD 21122 |
| 1574934 | BARBOURSVILLE BLOCK MFG | PO BOX 114 BARBOURSVILLE WV 25504 |
| 1574935 | BARBOURSVILLE BLOCK MFG | P O BOX 114 BARBOURSVILLE WV 25504 |
| 1574936 | BARBOURSVILLE BLOCK MFG | OFF STATE ROUTE #2 140 KYLE LANE HUNTINGTON WV 25702 |
| 1623240 | BARBOZA AMBROSIO | Attn AMBROSIO 1711 ELIZABETH ST WICHITA FALLS TX 76301 |
| 1623241 | BARBOZA MIGUEL | Attn MIGUEL 295 FIRESIDE WAY FAIRBURN GA 30213 |
| 1553616 | BARBRA LEONE | Attn 8TH FLOOR ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 1567763 | BARBRA M. LEONE | 10247 CABALLO COURT DELRAY BEACH FL 33446 |
| 1623242 | BARBRE CHARLES | Attn CHARLES 110 SOUTH CIRCLE DR PIEDMONT SC 29673 |
| 1623243 | BARBRE TRACEY | Attn TRACEY 110 SOUTH CIR DR PIEDMONT SC 29673 |
| 1623244 | BARBREY ANSEL | Attn ANSEL P O BOX 44 MAULDIN SC 29662 |
| 1623245 | BARBREY LILA | Attn LILA 205 W TRADE STREET SIMPSONVILLE SC 29681 |
| 1623246 | BARICALA CARMEN | Attn CARMEN 6758 CROOKED PALM LANE MIAMI LAKES FL 33014 |
| 1574928 | BARCELONA | 2118 LEXINGTON AVE EVANSVILLE IN 47720 |
| 1574931 | BARCELONA INCORP. | 2118 N.LEXINGTON RD EVANSVILLE IN 47720 |
| 1080171 | BARCIKOWSKI MICHAEL | 7908 NEW BATTLE GR BALTIMORE MD 21222 |
| 1080171 | BARCIKOWSKI MICHAEL, J | 7908 NEW BATTLE GR BALTIMORE MD 21222 |
| 1623248 | BARCLAY ALAN | Attn ALAN 4244 FAIRWAY DRIVE CARROLLTON TX 75010 |
| 1623249 | BARCLAY ANDREW | Attn ANDREW 71 LIBERTY STREET ACTON MA 1720 |
| 1604380 | BARCLAY MECHANICAL SERV., INC. | POB 360-490 PAUL ID 83347 |
| 1623250 | BARCLAY PERCY | Attn PERCY AVE SANTA CRUZ 949 202 MIRAFLORES, LIMA 18 PERU |
| 1623251 | BARCLAY RICHARD | Attn RICHARD RR 2 BOX 6620 SOUTH ROAD EAST HOLDEN ME 4429 |
| 1623252 | BARCLAY TEODORE | Attn TEODORE JACINTO LARA 465101 SAN ISIDRO, LIMA 27 PERU |
| 1106981 | BARCLAY WATER MANAGEMENT | Attn 150 COOLIDGE AVENUE PO BOX 318 WATERTOWN MA 02417-0318 |
| 1546914 | BARCLAYS LAW PUBLISHERS | P.O. BOX 95767 CHICAGO IL 60694-5767 |
| 1554267 | BARCO | DEPT 77-3085 CHICAGO IL 60678-3085 |

| Person Code | Name | Address |
|---|---|---|
| 1574987 | BARCO ENT. INC. | Attn C/O UMAB - DENTAL SCHOOL 666 W BALTIMORE STREET BALTIMORE MD 21201 |
| 1612004 | BARCO ENTERPRISES | Attn C/O TOWSON UNIVERSITY ACORN SUPPLY STUDENT UNION 2ND & 3RD FLOORS 8000 YORK RD. TOWSON MD 21252 |
| 1602936 | BARCO ENTERPRISES WAREHOUSE | Attn C/O BARCO ENTERPRISE 11200 PULASKI HWY WHITE MARSH MD 21162 |
| 1574986 | BARCO ENTERPRISES, INC. | 11200 PULASKI HWY WHITE MARSH MD 21162 |
| 1574937 | BARCO INTERNATIONAL | 11200 PULSKI HWY WHITE MARSH MD 21162 |
| 1103880 | BARCO PRODUCTS | 11 N. BATAVIA AVENUE BATAVIA IL 60510 |
| 1097762 | BARCODE INTEGRATORS, INC. | Attn 21337 DRAKE RD., UNIT F P.O.BOX 360307 STRONGSVILLE OH 44136 |
| 1543390 | BARD WRISLEY CORPORATION | P.O. BOX 1021 DAHLONEGA GA 30533 |
| 1080026 | BARDE KISHOR | 14 WESTGATE DR. #101 WOBURN MA 01801 |
| 1080026 | BARDE KISHOR | 14 WESTGATE DR. #101 WOBURN MA 01801 |
| 1080026 | BARDMAN DENNIS | 14 WESTGATE DR. #101 WOBURN MA 01801 |
| 1077735 | BARDON TRIMOUNT INC. | 2894 GLADNOR ROAD PASADENA MD 21122 |
| 1077735 | BARDMAN DENNIS R | 2894 GLADNOR ROAD PASADENA MD 21122 |
| 1553369 | BARDON GROUP | 1200 N.W. 15TH AVE. POMPANO BEACH FL 33069 |
| 1617089 | BARDON GROUP | PO BOX 826 MONROE NC 28111 |
| 1555851 | BARDON TRIMOUNT INC | P.O.BOX 30070 BOSTON MA 2241 |
| 1546915 | BARDON TRIMOUNT INC. | P.O. BOX 39 BURLINGTON MA 1803 |
| 1546916 | BARDON TRIMOUNT INC. | P.O. BOX 5-0070 WOBURN MA 01815-0070 |
| 1562703 | BARDON,INC. | P.O. BOX 64890 BALTIMORE MD 21264-4890 |
| 1623255 | BARDSLEY JANET | Attn JANET 110 CRESCENT HILL DR OAKDALE PA 15071 |
| 1623256 | BARDWELL HERMAN | Attn HERMAN 10041 EAST CHESTNUT DRIVE SUN LAKES AZ 85248 |
| 1550981 | BARECO INTERNATIONAL SALES CORP | P.O. BOX 10312 ROCK HILL SC 29730 |
| 1096185 | BARECO PRODUCTS | P.O. BOX 65453 CHARLOTTE NC 28265-0453 |
| 1099287 | BARECO PRODUCTS | Attn 148 EAST MAIN STREET P.O. BOX 10312 ROCK HILL SC 29730 |
| 1551826 | BAREFIELD & CO. INC. | P.O. BOX 649 JACKSON MS 39205 |
| 1670860 | BAREFOOT & PATRICK | P.O. BOX 10888 RALEIGH NC 27605 |
| 1623257 | BARELA DONNA | Attn DONNA PO BOX 364 INDIO CA 92202 |
| 1623258 | BARENBORG WILLIAM | Attn WILLIAM 1605 CONGRESSIONAL BLVD SUMMERVILLE SC 29483 |
| 1623259 | BARESCH JOHN | Attn JOHN 17 BEAVER DAM DRIVE WESTFORD MA 1886 |
| 1623260 | BARFIELD ARMA | Attn ARMA 3119A W VLIET ST MILWAUKEE WI 53208 |
| 1623261 | BARFIELD KIM | Attn KIM 1529 N. JEFFERSON STREET MILWAUKEE WI 53202 |
| 1623262 | BARFIELD PAMELA | Attn PAMELA 257 WINDWARD ROAD GREEN BAY WI 54302 |
| 1079239 | BARFKNECHT LARRY | 660 MONETTE AVE. APT 212 NEW RICHMOND WI 54017 |
| 1079239 | BARFKNECHT LARRY G | 660 MONETTE AVE. APT 212 NEW RICHMOND WI 54017 |
| 1623264 | BARGE MICHAEL | Attn MICHAEL 127 PLANTATION WEST 1005 LAKE JACKSON TX 77566 |
| 1080747 | BARGER  PISO & PARTNER | WIEN 1 MAHLERSTRASSE 9 |
| 1623265 | BARGER MARK | Attn MARK 2 OXBRIDGE WAY MILFORD NH 3055 |
| 1623266 | BARGER MARY | Attn MARY P.O. BOX 626 BATH ME 4530 |
| 1553052 | BARGER PISO & PARTNER | WIEN 1 BIBERSTRASSE 15 A-1011 WIEN B 1011 |
| 1623267 | BARGER SANDRA | Attn SANDRA 530 CAMBRIDGE DRIVE SPARTANBURG SC 29301 |

| Person Code | Name | Address |
|---|---|---|
| 1623268 | BARHAM K | Attn K 559 SOUTH RHYNE BOONEVILLE AR 72927 |
| 1623269 | BARHAM SHELBA | Attn SHELBA P.O. BOX 344 ALTUS AR 72821 |
| 1623270 | BARHAM WILLIAM | Attn WILLIAM P.O. BOX 344 ALTUS AR 72821 |
| 1623271 | BARIL J | Attn J 3531 PARK RD GREENLEAF WI 54126 |
| 1623272 | BARIL J | Attn J 3531 PARK RD GREENLEAF WI 54126 |
| 1623273 | BARILOVITS FRANK | Attn FRANK 151 MOUNTAIN VIEW DR GRAY COURT SC 29645 |
| 1623274 | BARISH RICHARD | Attn RICHARD 615 PEREZ ST. SAN ANTONIO TX 78207 |
| 1108857 | BARIVAN S.A. | Attn C/O PDVSA SERVICES, INC. PO BOX 4403 HOUSTON TX 77210 |
| 1108855 | BARIVEN CORPORATION | Attn PURCHASING DIV OF BARIVEN,S.A. PO BOX 4403 HOUSTON TX 77210-4403 |
| 1108856 | BARIVEN CORPORATION | Attn PURCHASING DIV OF BARIVEN,S.A. PO BOX 4403 HOUSTON TX 77210-4403 |
| 1108854 | BARIVEN S.A. | Attn C/O PDVSA SERVICES, INC. PO BOX 4403 HOUSTON TX 77210 |
| 1108853 | BARIVEN S.A. | Attn C/O PDVSA SERVICES INC. PURCHASING AGENT PO BOX 4403 HOUSTON IT 772104403 VENEZUELA |
| 1108927 | BARIVEN S.A. / PDVSA SERVICES INC. | 8451 MARKET STREET HOUSTON TX 77020 |
| 1112799 | BARIVEN S.A./MARAVEN S.A. | Attn C/O SS DEL TO HOUSTON IT . VENEZUELA |
| 1108851 | BARIVEN S.A. | Attn C/O PDVSA SERVICES, IND. P.O. BOX 4403 HOUSTON IT 772104403 VENEZUELA |
| 1108852 | BARIVEN S.A. | Attn C/O PDVSA SERVICES, IND. P.O. BOX 4403 HOUSTON IT 772104403 VENEZUELA |
| 1572421 | BARK RIVER CONCRETE | POBOX 67 BARK RIVER MI 49807 |
| 1609929 | BARK RIVER CONCRETE | P O BOX 67 BARK RIVER MI 49807 |
| 1572422 | BARK RIVER CONCRETE | US 2 & 41 BARK RIVER MI 49807 |
| 1617151 | BARK RIVER CONCRETE PRODUCTS | PO BOX 67 BARK RIVER MI 49807-0067 |
| 1623275 | BARKAN MURRAY | Attn MURRAY 1517 ALPEN LANE TOMS RIVER NJ 8755 |
| 1552316 | BARKER AIR & HYDRAULICS | P O BOX 186 MAULDIN SC 29662 |
| 1096138 | BARKER AIR & HYDRAULICS, INC. | P.O. BOX 186 MAULDIN SC 29662 |
| 1099255 | BARKER AIR & HYDRAULICS, INC. | P.O. BOX 5896 GREENVILLE SC 29606 |
| 1623276 | BARKER ALEX | Attn ALEX P. O. BOX 113 LOCKPORT LA 70374 |
| 1623277 | BARKER ALLIE | Attn ALLIE 554 DIALS CHURCH RD GRAY COURT SC 29645 |
| 1623278 | BARKER BRUCE | Attn BRUCE 146 STOKES ROAD SIMPSONVILLE SC 29681 |
| 1623279 | BARKER C | Attn C 507 W. 29TH ST LUMBERTON NC 28358 |
| 1623280 | BARKER CHARLES | Attn CHARLES ROUTE 1, BOX 51 DOVER OK 73734 |
| 1623281 | BARKER CURTIS | Attn CURTIS 4618 SANTIAGO PASADENA TX 77504 |
| 1623282 | BARKER ELLIS | Attn ELLIS P.O. BOX 371 FOREST HILL LA 71430 |
| 1565995 | BARKER GARAGE DOORS | 209 FLORENCE AVE NEW CASTLE PA 16101 |
| 1077649 | BARKER GREGORY | 70 COLUMBUS AVE APT 2-B SOMERVILLE MA 02145 |
| 1077649 | BARKER GREGORY | 70 COLUMBUS AVE APT 2-B SOMERVILLE MA 02145 |
| 1623284 | BARKER KATHERINE | Attn KATHERINE 902 OLD GROVE RD PIEDMONT SC 29673 |
| 1623285 | BARKER LESLIE | Attn LESLIE RT2 BOX 410 GRAY COURT SC 29645 |
| 1623286 | BARKER MARK | Attn MARK 2100 10TH ODESSA TX 79761 |
| 1623287 | BARKER PATRICIA | Attn PATRICIA 3050 NEWPORT DR DEMOTTE IN 46310 |
| 1623288 | BARKER PHILLIP | Attn PHILLIP 625 DANIELS CROWELY TX 76036 |
| 1623289 | BARKER RANDY | Attn RANDY P O BOX 575 DELL CITY TX 79837 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623290 | BARKER ROBERT | Attn ROBERT P.O. BOX 1053 EVANSTON WY 82930 |
| 1623291 | BARKER ROBERT | Attn ROBERT ROUTE #1 BOX 115 B GRAY COURT SC 29645 |
| 1623292 | BARKER STACY | Attn STACY 3050 NEWPORT DRIVE DEMONTTE IN 46310 |
| 1546917 | BARKER STEEL CO INC. | P.O BOX 84-5475 BOSTON MA 02284-5475 |
| 1582565 | BARKER STEEL CO INC. | "DO NOT USE** LEBANON NH 3766 |
| 1596133 | BARKER STEEL COMPANY | 38 SPENCER STREET LEBANON NH 3766 |
| 1614424 | BARKER STEEL COMPANY | 38 SPENCER STREET LEBANON NH 3766 |
| 1609631 | BARKER STEEL COMPANY | 42 SCHOOL STREET BOSTON MA 2172 |
| 1595514 | BARKER STEEL COMPANY | Attn 25 BIRCH STREET BUILDING B, SUITE 30 MILFORD NH 1757 |
| 1595511 | BARKER STEEL COMPANY | 42 SCHOOL STREET WATERTOWN MA 2172 |
| 1816713 | BARKER STEEL COMPANY INC. | Attn P.O. BOX 436 38 SPENCER STREET LEBANON NH 3766 |
| 1623293 | BARKER STEPHEN | Attn STEPHEN 902 OLD GROVE RD PIEDMONT SC 29673 |
| 1623294 | BARKER WILLIAM | Attn WILLIAM 4402 MARS COURT ORLANDO FL 32809 |
| 1623295 | BARKER WILLIAM | Attn WILLIAM 554 DIALS CHURCH ROAD GRAY COURT SC 29645 |
| 1623296 | BARKER WILTON | Attn WILTON 918 DUNKLIN BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1623297 | BARKERS SHIRLEY | Attn SHIRLEY 220-04 137TH AVE LAURELTON NY 11413 |
| 1623298 | BARKLEY JAMES | Attn JAMES 201 FLAVELL RD GROTON MA 1450 |
| 1574938 | BARKOFF CONTAINER & SUP | 26599 CORPORATE AVE HAYWARD CA 94545 |
| 1623299 | BARKOFSKY PAUL | Attn PAUL 427 CHESTNUT COURT BENSALEM PA 19020 |
| 1623300 | BARKSDALE AVIS | Attn AVIS 142 FOUNTAIN INN DR SIMPSONVILLE SC 29681 |
| 1623301 | BARKSDALE CALVIN | Attn CALVIN 142 FOUNTAIN INN DR SIMPSONVILLE SC 29681 |
| 1623302 | BARKSDALE DEMETRIA | Attn DEMETRIA 109 1/2 WOODLAND DR FOUNTAIN INN SC 29644 |
| 1623303 | BARKSDALE STIRLING | Attn STIRLING 4402 SIDE HILL RD BALTIMORE MD 21229 |
| 1623304 | BARKWILL C | Attn C 6057 28TH AVE DR VINTON IA 52349 |
| 1110350 | BARLCAY WATER MANAGEMENT | Attn COOLIDGE INDUSTRIAL PARK 80 COOLIDGE AVENUE WATERTOWN MA 2472 |
| 1909763 | BARLETTA ENGINEERING ROCHESTER | Attn WASTE WATER TREATMENT 175 PICKERING ROAD GONIC NH 3839 |
| 1604273 | BARLETTA HEAVY DIVISION, INC. | Attn DEER ISLAND PROJECT 10 WHIPPLE AVENUE ROSLINDALE MA 2131 |
| 1546912 | BARLETTO CORP | 526 JEFFERSON STREET NEW CASTLE PA 16101 |
| 1110575 | BARLEW NEUHOFF ARCHITECTS INC | Attn 699 DALLAS RD CHATTANOOGA TN 37405 |
| 1623305 | BARLOCKER BRADLEY | Attn BRADLEY 12175 SOUTH 3235 WEST RIVERTON UT 84065 |
| 1623306 | BARLOW BOBBY | Attn BOBBY 2882 AVE N LOT B WINTER HAVEN FL 33881 |
| 1605657 | BARLOW BROTHERS | Attn 66 MATTUCK HEIGHTS  ATTN PAT WATERBURY CT 6705 |
| 1623307 | BARLOW JERALD | Attn JERALD P.O. BOX 174 PANAMA OK 74951 |
| 1623308 | BARLOW JOAN | Attn JOAN 4386 E. CENTRAL AVENUE 25 CAMARILLO CA 93010 |
| 1623309 | BARLOW KATHERENE | Attn KATHERENE 13003 TWP. RD. 473 BIG PRARIE OH 44611 |
| 1623310 | BARLOW MARVIN | Attn MARVIN 447 BARBARA DRIVE CRAIG CO 81625 |
| 1623311 | BARLOW TERRY | Attn TERRY 5715 69TH ST NE MARYSVILLE WA 98270 |
| 1623312 | BARLOW PAULA | Attn PAULA RT 2  BOX 400 D-34 ROANOKE RAPIDS NC 27870 |
| 1102187 | BARLOWORLD HANDLING LP | P.O. BOX 402473 ATLANTA GA 30384-2473 |
| 1623313 | BARMORE CHARLES | Attn CHARLES 113 CUMBERLAND DRIVE MOORE SC 29369 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623314 | BARMORE K | Attn K 113 CUMBERLAND DRIVE MOORE SC 29369 |
| 1096402 | BARNANT CO | DEPT 77-3397 CHICAGO IL 60678-3397 |
| 1102600 | BARNANT CO. | 28 W .092 COMMERCIAL AVE. BARRINGTON IL 60010 |
| 1566351 | BARNARD AND GANNON | Attn THE WILLIAMSON HOUSE 218 WEST FRONT STREET MEDIA PA 19063-0289 |
| 1073445 | BARNARD AND GANNON | THE WILLIAMSON HOUSE 218 WEST FRONT STREET 289 MEDIA PA 190630289 |
| 1099768 | BARNARD ASSOCIATES | 9017F RED BRANCH ROAD COLUMBIA MD 21045 |
| 1623315 | BARNARD CAROLINE | Attn CAROLINE 225 W. SUNNYVIEW DRIVE N OAK CREEK WI 53154 |
| 1570495 | BARNARD ELEVATOR COMPANY | 14846 GLEN CREST LANE LOCKPORT IL 60441 |
| 1623316 | BARNARD JAMES | Attn JAMES 103 GROVETON CT SIMPSONVILLE SC 29681 |
| 1623317 | BARNARD JAMES | Attn JAMES 61 SHADY OAK CT ALVIN TX 77511 |
| 1623318 | BARNARD RAYMOND | Attn RAYMOND RT 3 BOX 120 MOORELAND OK 73852 |
| 1623319 | BARNARD RICHARD | Attn RICHARD 200 NW SHAMROCK AVE LEES SUMMIT MO 64081 |
| 1077652 | BARNASKAS JOSEPH | 58 ELYCROFT PKWY RUTHERFORD NJ 07070 |
| 1077652 | BARNASKAS JOSEPH | 58 ELYCROFT PKWY RUTHERFORD NJ 07070 |
| 1623321 | BARNCASTLE WILLIAM | Attn WILLIAM 1101 SHORELINE LAKESIDE CITY TX 76308 |
| 1099836 | BARNEGAT SUTCLIFFE CORPORATION | 835 NORTH CASSADY AVENUE COLUMBUS OH 43219-2203 |
| 1104475 | BARNEGAT ANALYTICAL INSTRUMENTATION | P.O. BOX 537 BARNEGAT NJ 8005 |
| 1526608 | BARNES & CONE INC | P O BOX 280 EASTWOOD STATION SYRACUSE NY 13206-0280 |
| 1572938 | BARNES & CONE INC. | P O BOX 280 SYRACUSE NY 13206 |
| 1572939 | BARNES & CONE INC. | P.O. BOX 35 EASTWOOD STATION SYRACUSE NY 13206 |
| 1609969 | BARNES & CONE INC. | 5894 COURT STREET ROAD SYRACUSE NY 13206 |
| 1595613 | BARNES & NOBLE | Attn C/O SPRAY APPLIED 1879 & WALNUT STREET PHILADELPHIA PA 19092 |
| 1584997 | BARNES & NOBLE - SPRAY CRAFT | Attn 2800 MONTGOMERY ROAD KENWOOD MALL CINCINNATI OH 45201 |
| 1069182 | BARNES & THORNBURG | FRED ANDES 2600 CHASE PLAZA 10 S LASALLE STREET CHICAGO IL 60603 |
| 1073450 | BARNES & THORNBURG | 1313 MERCHANTS BANK BUILDING 11 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| 1566352 | BARNES & THORNBURG | Attn 1313 MERCHANTS BANK BLDG 11 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| 1097093 | BARNES & THORNBURG | Attn 10 S. LASALLE ST. 2600 CHASE PLAZA CHICAGO IL 60603 |
| 1073447 | BARNES ALFORD STORK & JOHNSON | 1613 MAIN STREET COLUMBIA SC 29202 |
| 1623322 | BARNES ALTHERIA | Attn ALTHERIA 590 FLATBUSH AVENUE 12L BROOKLYN NY 11225 |
| 1623323 | BARNES AMELIA | Attn AMELIA 220 N CREST LANE 308 KANKAKEE IL 60901 |
| 1623324 | BARNES ARTHUR | Attn ARTHUR 1107 E 20TH STREET BALTIMORE MD 21218 |
| 1623325 | BARNES CECIL | Attn CECIL 38 MEADE ST NASHUA NH 3060 |
| 1073971 | BARNES CHARLES | 1088 LOCUST DRIVE PASADENA MD 21122 |
| 1073971 | BARNES CHARLES E | 1088 LOCUST DRIVE PASADENA MD 21122 |
| 1623327 | BARNES CHRISTOPHER | Attn CHRISTOPHER 1524 RAMBLEWOOD ROAD BALTIMORE MD 21239 |
| 1574963 | BARNES CONCRETE | 873 PROVIDENCE TURNPIKE PUTNAM CT 6260 |
| 1612867 | BARNES CONCRETE | 8763 PROVIDENCE TURNPIKE PUTNAM CT 6260 |
| 1623328 | BARNES DARRYN | Attn DARRYN 9001 GLACIER AVE 153 TEXAS CITY TX 77591 |
| 1623329 | BARNES DAVID | Attn DAVID 6075 BABYLON CREST COLUMBIA MD 21045 |
| 1623330 | BARNES DAVID | Attn DAVID RT 1 BOX 22 FARGO OK 73840 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623331 | BARNES DIANNA | Attn DIANNA 2956 OIL CITY RD WOOSTER OH 44691 |
| 1623332 | BARNES EDWARD | Attn EDWARD BOX 187 COWLEY WY 82420 |
| 1623333 | BARNES ELEANOR | Attn ELEANOR 1710 JOHN WEST ROAD 116 DALLAS TX 75228 |
| 1623334 | BARNES ERROL | Attn ERROL 22 BETLOU JAMES PL. BALTIMORE MD 21207 |
| 077534 | BARNES ERROL G | 22 BETLOU JAMES PL. BALTIMORE MD 21207 |
| 1623335 | BARNES GEORGE | Attn GEORGE 3041 W RENEE COURT MEQUON WI 53092 |
| 1623336 | BARNES GERALD | Attn GERALD 1910 JOHN ARTHUR WAY LAKELAND FL 33803 |
| 1623337 | BARNES GILBERT | Attn GILBERT 2037 WATERS DR. MARRERO LA 70072 |
| 1106582 | BARNES HIND HYDROCURVE, INC. | 8006 ENGINEER ROAD SAN DIEGO CA 92111 |
| 1110351 | BARNES HIND HYDROCURVE, INC. | 4676 BRINELL STREET SAN DIEGO CA 92111 |
| 1623338 | BARNES JAMES | Attn JAMES 8308 LAKEWOOD DRIVE RALEIGH NC 27613 |
| 1623339 | BARNES JAMES | Attn JAMES ROUTE 2 BOX 107 CHILLICOTHE TX 79225 |
| 603070 | BARNES JEWISH CHRISTIAN HOSPITAL | Attn C/O J.L. BROWN 4910 FOREST PARK BLVD. SAINT LOUIS MO 63108 |
| 602708 | BARNES JEWISH WEST | Attn PROFF. OFFICE BLDG. #3 C/O SMC SERVICES 1020 NORTH MASON RD. CREVE COEUR MO 63141 |
| 1623340 | BARNES JOHN | Attn JOHN 1916 GARLING DRIVE BLOOMINGTON IL 61701 |
| 1623341 | BARNES JOHN | Attn JOHN 45947 COUNTY RD 23 LOUDONVILLE OH 44842 |
| 1623342 | BARNES JOHNNY | Attn JOHNNY P.O. BOX 393 BLACKWELL TX 79506 |
| 1623343 | BARNES KEVIN | Attn KEVIN 109 HENDERSON SANGER TX 76266 |
| 1623344 | BARNES LEO | Attn LEO 109 HICKORY WOOD CT EASLEY SC 29640 |
| 1623345 | BARNES LEON | Attn LEON 201 68TH PL NORTH BIRMINGHAM AL 35206 |
| 1623346 | BARNES LORENZO | Attn LORENZO 616 GAYLE BURKBURNETT TX 76354 |
| 1623347 | BARNES MAUREEN | Attn MAUREEN 189-14 CROCHERON AVE 606 FLUSHING NY 11358 |
| 1623348 | BARNES PAUL | Attn PAUL 911 EAST COLSON ROAD PLANT CITY FL 33567 |
| 1623349 | BARNES PAUL | Attn PAUL 911 EAST COLSON ROAD PLANT CITY FL 33567 |
| 562521 | BARNES PLUMBING CO INC | 3923 WASHINGTON AVE N MINNEAPOLIS MN 55412 |
| 575534 | BARNES RESTAURANT | Attn HIGHWAY 80 C/O BONITZ OF GEORGIA, INC. SAVANNAH GA 31410 |
| 598482 | BARNES RESTURANT | Attn HIGHWAY 80 C/O BONITZ OF GEORGIA, INC. SAVANNAH GA 31410 |
| 611024 | BARNES RESTURANT | Attn HIGHWAY 80 C/O BONITZ OF GEORGIA, INC. SAVANNAH GA 31410 |
| 1623350 | BARNES ROBERT | Attn ROBERT 5 HOVER CREEK ROAD SAVANNAH GA 31419 |
| 1623351 | BARNES ROBERT | Attn ROBERT 716A CHURCH ST. MOUNT JOY PA 17552 |
| 1623352 | BARNES ROBIN | Attn ROBIN 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1623353 | BARNES RONALD | Attn RONALD 2933 MCGAHA WICHITA FALLS TX 76308 |
| 1623354 | BARNES SAM | Attn SAM PO BOX 509 HAYDEN CO 81639 |
| 1623355 | BARNES SHEREE | Attn SHEREE P.O. BOX 9001 RIVERSIDE CA 92504 |
| 1623365 | BARNES SR. ERNEST | Attn ERNEST 70 SOUTH RITCHIE HIGHWAY PASADENA MD 21122 |
| 1623366 | BARNES SR. ERNEST | Attn ERNEST 70 SOUTH RITCHIE HIGHWAY PASADENA MD 21122 |
| 1547741 | BARNES ST PETERS HEALTH CARE | PO BOX 906 SAINT PETERS MO 63376-7906 |
| 1623356 | BARNES SUSAN | Attn SUSAN 7742 WILLOW AVE RIVERSIDE CA 92504 |
| 1623357 | BARNES THOMAS | Attn THOMAS 1965 COULSTON ST. #12 LOMA LINDA CA 92354 |
| 1623358 | BARNES THOMAS | Attn THOMAS 7 FRAZIER ST. 1B TRENTON NJ 8618 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623359 | BARNES TONY | Attn TONY 20 JANTZEN COURT SENECA SC 29672 |
| 1570203 | BARNES USED CARS INC. | 2125 N CICERO AVE CHICAGO IL 60639 |
| 1623361 | BARNES WAYNE | Attn WAYNE 7564 SR 514 BIG PRAIRIE OH 44611 |
| 1623362 | BARNES WILLIAM | Attn WILLIAM PO BOX 470 CHINA TX 77613 |
| 1623363 | BARNES WILLIAM | Attn WILLIAM PO BOX 470 CHINA TX 77613 |
| 1076698 | BARNES WILLIE | 1303 ASHLAND AVENUE BALTIMORE MD 21205 |
| 1076698 | BARNES WILLIE J | 1303 ASHLAND AVENUE BALTIMORE MD 21205 |
| 1078199 | BARNES, EARTLE C. | 7612 BRIGHTSIDE AVE. BALTIMORE MD 21237 |
| 1078199 | BARNES, JR. EARTLE | 7612 BRIGHTSIDE AVE. BALTIMORE MD 21237 |
| 1623369 | BARNET CAROL | Attn CAROL P O BOX 1147 CHAPMAN HWY SEYMOUR TN 37865 |
| 1623370 | BARNET CHARLES | Attn CHARLES 114 HOLLY TREE CIRCLE DUNCAN SC 29334 |
| 1623371 | BARNET DEBRA | Attn DEBRA 1420 17TH STREET S.E. 631 AUBURN WA 98002 |
| 1623372 | BARNET EVELYN | Attn EVELYN 4585 LAUREL CLUB DR WEST BLOOMFIELD MI 48323 |
| 1623373 | BARNET GARLAND | Attn GARLAND 3107 MEADOWSIDE LANE NASHVILLE TN 37207 |
| 1623374 | BARNET GARY | Attn GARY 1612 CARL STREET FT WORTH TX 76103 |
| 1078997 | BARNET JEFFREY | 2216 W 37TH STREET CHICAGO IL 60609 |
| 1078997 | BARNET JEFFREY | 2216 W 37TH STREET CHICAGO IL 60609 |
| 1623376 | BARNET JEFFREY | Attn JEFFREY PO BOX 93 CONESTEE SC 29636 |
| 1079863 | BARNET JERRY | 4775 SO. PAGOSA CIR AURORA CO 80015 |
| 1079863 | BARNET JERRY T | 4775 SO. PAGOSA CIR AURORA CO 80015 |
| 1623378 | BARNET KAREN | Attn KAREN 130 BROOKDALE DRIVE LYMAN SC 29365 |
| 1623379 | BARNET LARRY | Attn LARRY 1112 SCHOOLEY PORT LAVACA TX 77979 |
| 1623380 | BARNET LEMAR | Attn LEMAR 6031 CANDLEWICK DR. INDIANAPOLIS IN 46228 |
| 1623381 | BARNET LINOL | Attn LINOL ROUTE 1 TAYLORS SC 29687 |
| 1128908 | BARNET MARK | 500 E. CAPITOL PIERRE SD 57501-5070 |
| 1623382 | BARNET MARK | Attn MARK 116 DRUID STREET GREENVILLE SC 29609 |
| 1623383 | BARNET MAX | Attn MAX 131 MEADOWOOD SAN ANTONIO TX 78216 |
| 1079288 | BARNET MICHAEL | 746 COX RD INDEPENDENCE KY 41051 |
| 1079288 | BARNET MICHAEL, T | 746 COX RD INDEPENDENCE KY 41051 |
| 1623385 | BARNET ROBERT | Attn ROBERT 7 DICKENS LANE TAYLOR SC 29687 |
| 1623386 | BARNET STEPHEN | Attn STEPHEN 400 LINDALE DRIVE #30 MARION IA 52302 |
| 1623387 | BARNET WALLACE | Attn WALLACE 1206 LAKEVIEW CIRCLE GREER SC 29651 |
| 1623388 | BARNET WALLACE | Attn WALLACE 1206 LAKEVIEW CIRCLE GREER SC 29651 |
| 1623389 | BARNET YOLANDA | Attn YOLANDA 1351 N PARKWAY MEMPHIS TN 38104 |
| 1610108 | BARNET, BOB READY MIX | R.R.3 - GARDEN HEIGHTS ROAD HARRISBURG IL 62946 |
| 1574964 | BARNETT, BOB READY MIX, INC. | Attn P.O. BOX 194 285 HARDEN HEIGHTS ROAD HARRISBURG IL 62946 |
| 1623390 | BARNETT, JR. EMETT | Attn EMETT 10812 KY 764 WHITESVILLE KY 42378 |
| 1623391 | BARNETTE DEBORAH | Attn DEBORAH 1245 STEVENS AVENUE BALTIMORE MD 21227 |
| 1623392 | BARNETTE DUDLEY | Attn DUDLEY 5125 BONNIE ACRES DRIVE ELLICOTT CITY MD 21043 |
| 1623393 | BARNETTE JOHNNY | Attn JOHNNY 201 CHERRY LANE GREER SC 29651 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1546918 | BARNEY RABIN CO. INC. | Attn P.O. 370 14 CENTRAL STREET MARBLEHEAD MA 01945-0670 |
| 1623394 | BARNEY RITA | Attn RITA 932 BOESEL AVE MANVILLE NJ 8835 |
| 1623395 | BARNEY SHARON | Attn SHARON 2731 NORTH 59TH STREET MILWAUKEE WI 53210 |
| 1623396 | BARNHART B | Attn B 323 MARVIN CHAPEL RD BROWNSVILLE TN 38012 |
| 1623398 | BARNHART DEAN | Attn DEAN 3548 KINGSWOOD DRIVE BILLINGS MT 59101 |
| 1623399 | BARNHART HAROLD | Attn HAROLD 698 JACKMAN DRIVE POUGHKEEPSIE NY 12603 |
| 1623400 | BARNHART JANE | Attn JANE 9579 MASON DIXON HWY SALISBURY PA 15558 |
| 1623401 | BARNHART JENNIFER | Attn JENNIFER 5720 TR 264 RT #1 MILLERSBURG OH 44654 |
| 1623402 | BARNHART JR. TEDDY | Attn TEDDY 13705 HARCUM ROAD PHOENIX MD 21131 |
| 1623403 | BARNHILL NATHAN | Attn NATHAN 404 SUMMERFIELD DR HOUMA LA 70361 |
| 1623404 | BARNHILL W | Attn W 5312 ANDOVER ROAD WILMINGTON NC 28401 |
| 1623405 | BARNHOUSE ELAINE | Attn ELAINE 113 KING ARTHUR DR PIEDMONT SC 29673 |
| 1623406 | BARNHOUSE W | Attn W 113 KING ARTHUR DRIVE PIEDMONT SC 29673 |
| 1623407 | BARNICK DORA | Attn DORA C/O ARLENE SCHROEDER    4811 CHICAGO IL 60641 |
| 1623408 | BARNISH KATHERINE | Attn KATHERINE 600 BUENA PARKWAY BRIDGEWATER NJ 8807 |
| 1623409 | BARNOSKI BRIAN | Attn BRIAN 221 ELMHURST CT. CRANBERRY TOWNSHIP PA 16066 |
| 1574969 | BARNSCO INC. | P O BOX 541087 DALLAS TX 75354 |
| 1574970 | BARNSCO INC. | P. O. BOX 541087 DALLAS TX 77354 |
| 1574971 | BARNSCO INC. | 2609 WILLOWBROOK DALLAS TX 75220 |
| 1816516 | BARNSTABLE MUNICIPAL AIRPORT | 480 BARNSTABLE ROAD HYANNIS MA 2601 |
| 1099566 | BARNSTEAD THERMOLYNE | 2555 KERPER BLVD DUBUQUE IA 52001 |
| 1546919 | BARNSTEAD THERMOLYNE | P. O. BOX 96752 CHICAGO IL 60693 |
| 1096148 | BARNSTEAD/THERMOLYNE | PO BOX 96752 CHICAGO IL 60693 |
| 1099261 | BARNSTEAD/THERMOLYNE | 2555 KERPER BLVD. DUBUQUE IA 52001 |
| 1099343 | BARNSTORMING DESIGNS | 106 PIPE MEADOW WAY FREDERICK MD 21702 |
| 1574972 | BARNWELL & ASSO INC. | 3760 KORI ROAD JACKSONVILLE FL 32260-0070 |
| 1574973 | BARNWELL & ASSOCIATES | Attn WAREHOUSE 3760 KORI RD. JACKSONVILLE FL 32260 |
| 1078664 | BARNWELL BRUCE | 5645 HWY. 49 ENOREE SC 29335 |
| 1078664 | BARNWELL BRUCE | 5645 HWY. 49 ENOREE SC 29335 |
| 1078412 | BARNWELL THOMAS | Attn THOMAS 5645 CROSS KEYS HWY ENOREE SC 29335 |
| 1073451 | BARNWELL WHALEY PATTERSON & HELMS | 120 MEETING STREET PO DRAWER H CHARLESTON SC 29402 |
| 1110352 | BAROID | Attn C/O CONTRAMAR WAREHOUSE ATTN: BRENDA 1025 LOCKWOOD HOUSTON TX 77020 |
| 1106584 | BAROID DRILLING FLUIDS, INC. | PO BOX 1675 HOUSTON TX 77251 |
| 1112875 | BAROID DRILLING FLUIDS, INC. | Attn OFF HWY 27OB 2 MI NW OF MAGNET COVE MALVERN AR 72104 |
| 1106585 | BAROID DRILLING FLUIDS, INC. | PO BOX 1675 HOUSTON TX 77251 |
| 1110353 | BAROID DRILLING FLUIDS, INC. | BUCHANAN RD.-5 MI E. OF HWY 59 TEXARKANA TX 75502 |
| 1106583 | BAROID DRILLING FLUIDS, INC. | Attn ATTN: NANETTE PO BOX 60020 HOUSTON TX 77205-0020 |
| 1670861 | BARON & BUDD | 5555 HILTON AVENUE, SUITE 200 BATON ROUGE LA 70808 |
| 1623413 | BARON JOE | Attn JOE 2049 IRONTON ST. AURORA CO 80010 |
| 1623414 | BARON LLOYD | Attn LLOYD 49 SHADY REST ROAD N EASTON MA 2356 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623415 | BARON RONALD | Attn RONALD 437 EAST THIRD HERSHER IL 60941 |
| 1543391 | BARON'S EDUCATIONAL SERVICES INC. | 250 WIRELESS BLVD  HAUPPAUGE NY 11788 |
| 1623416 | BARONE,III PASCAL | Attn PASCAL 411 E  WILLIAM DAVID PKY METAIRIE LA 70005 |
| 1128223 | BARONIAL CORP  N.V. | HUTTON INGRAM ET AL  -   GEN COUNSEL 530 FIFTH AVE  NEW YORK NY 10036 |
| 1623417 | BAROS EDMUND | Attn EDMUND 202 BOHMAN CUERO TX 77954 |
| 1609094 | BARR & MILES | 5448 W. 47TH ST. CHICAGO IL 60638 |
| 1106140 | BARR & MILES, INC. | 5448 W. 47TH ST. CHICAGO IL 60638 |
| 1552717 | BARR AUDIO VISUAL | 309 S CLOVERDALE B3 SEATTLE WA 98108 |
| 1623418 | BARR BAILEY | Attn BAILEY 724 MILITARY CORPUS CHRISTI TX 78418 |
| 1623419 | BARR BAILEY | Attn BAILEY 724 MILITARY CORPUS CHRISTI TX 78418 |
| 1623420 | BARR BARBARA | Attn BARBARA 195 HIGH STREET METUCHEN NJ 8840 |
| 1623421 | BARR CHERYL | Attn CHERYL 4246 BAKER LANE F RENO NV 89509 |
| 1543392 | BARR FILMS | P. O. BOX 7878 IRWINDALE CA 91706-7878 |
| 1623422 | BARR GLENN | Attn GLENN PO BOX 425 REEDSVILLE PA 17084 |
| 1623423 | BARR JAMES | Attn JAMES 64 VAN LIEU'S ROAD EAST AMWELL, NJ 8551 |
| 1623431 | BARR JR, WILLIAM | Attn WILLIAM 319 N 4TH LOVINGTON NM 88260 |
| 1623424 | BARR KELLY | Attn KELLY RR 2 BOX 44 LOVINGTON NM 88260 |
| 1106586 | BARR LABORATORIES INC. | Attn ATTN: ACCOUNTS PAYABLE 2 QUAKER ROAD PO BOX 2900 POMONA NY 10970 |
| 1110354 | BARR LABORATORIES INC. | Attn ATTN: PLANNING 232 PEGASUS AVENUE NORTHVALE NJ 7647 |
| 1110355 | BARR LABORATORIES INC. | Attn ATTN: LESLIE JOSEPH 2 QUAKER ROAD POMONA NY 10970 |
| 1106587 | BARR LABORATORIES INC. - DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2900 POMONA NY 10970 |
| 1623425 | BARR PETER | Attn PETER 34 WALNUT CIR MERRIMACK NH 3054 |
| 1623430 | BARR RICHARD | Attn WILLIAM 513 TYLER LOVINGTON NM 88260 |
| 1080550 | BARR RICHARD | 5517 NO 75TH STREET OMAHA NE 68134 |
| 1080550 | BARR RICHARD A | 5517 NO 75TH STREET OMAHA NE 68134 |
| 1623427 | BARR ROBERT | Attn ROBERT 2417 CAROLYNE AVE BALTIMORE MD 21219 |
| 1550628 | BARR SYSTEMS INC | 25 LONGICOMMON ROAD RIVERSIDE IL 60546 |
| 1078584 | BARR WILBERT | 5007 DENMORE AVE. BALTIMORE MD 21215 |
| 1078584 | BARR WILBERT J | 5007 DENMORE AVE. BALTIMORE MD 21215 |
| 1623430 | BARR WILLIAM | Attn WILLIAM 513 TYLER LOVINGTON NM 88260 |
| 1603815 | BARR& BARR BROOKLYN HOSPITAL CENTER | Attn C/O MORRELL BROWN 121 DEKALB AVE BROOKLYN NY 11201 |
| 1098615 | BARR-NUNN TRANSPORTATION | PO BOX 289 DES MOINES IA 50301 |
| 1616519 | BARR-NUNN TRANSPORTATION, | Attn INC P O BOX 289 DES MOINES IA 50301 |
| 1096963 | BARRACO'S PIZZA & CATERING | 3701 W. 95TH ST. EVERGREEN PARK IL 60805 |
| 1128428 | BARRAND INC | GEN COUNSEL 6607 CLEARHAVEN CIRCLE DALLAS TX 75248 |
| 1623432 | BARRAS ANDREW | Attn ANDREW 509 ALBERT ST. NEW IBERIA LA 70560 |
| 1623433 | BARRAS ANTOINE | Attn ANTOINE 11735 AUDUBON RD ABBEVILLE LA 70510 |
| 1623434 | BARRAS CARROLL | Attn CARROLL 13606 GREENBRIAR SUGAR LAND TX 77478 |
| 1623435 | BARRAS FELIX | Attn FELIX P. O BOX 282 ABBEVILLE LA 70511 |
| 1574877 | BARRASSO & SONS INC | 160 FLORAL PARK ST ISLIP TERRACE NY 11752 |
| 1597156 | BARRASSO & SONS INC | 160 FLORAL  PARK STREET ISLIP TERRACE NY 11752 |

| Person Code | Name | Address |
|---|---|---|
| 1623436 | BARRATT RAYMOND | Attn RAYMOND 402 SAYRE FARM DRIVE PRINCETON NJ 8540 |
| 1623437 | BARRATT WILLIAM | Attn WILLIAM 1425 TODD FARM DRIVE ELGIN IL 60120 |
| 1623438 | BARAZA JAIME | Attn JAIME 1503 NORTH 68TH ST LOS ANDELES CA 90047 |
| 1623439 | BARAZA RENE | Attn RENE 115 LYNN LOOP LAREDO TX 78041 |
| 1080795 | BARREDA MOLLER | AV ANGAMOS OESTE 1200 LIMA 18 |
| 1560673 | BARREDA MOLLER ABOGADOS | AV. ANGAMOS OESTE #1200 LIMA 18 IT |
| 1623440 | BARRELLS THOMAS | Attn THOMAS 605 S BERRY ST BURKBURNETT TX 76354 |
| 1079524 | BARRENTINE JAMES | 1433 PALERMO DRIVE SULPHUR LA 70663 |
| 1079524 | BARRENTINE JAMES K | 1433 PALERMO DRIVE SULPHUR LA 70663 |
| 1623444 | BARRERA EULALIO | Attn EULALIO P.O. BOX 864 ROMA TX 78584 |
| 1623445 | BARRERA HELIODORO | Attn HELIODORO 3501 NORMA ST MCALLEN TX 78501 |
| 1623446 | BARRERA JAVIER. | Attn. JAVIER. 430 S ST. JAMES SAN DIEGO TX 78384 |
| 1623447 | BARRERA JESSE | Attn. JESSE 1601 DALIEN LA MARQUE TX 77568 |
| 1623448 | BARRERA MIGUEL | Attn MIGUEL 407 CHAPULTEPEC SAN DIEGO TX 78384 |
| 1623449 | BARRERA NICOLE | Attn NICOLE 101 MIDDLESEX TPKE STE 6-138 BURLINGTON MA 1803 |
| 1079752 | BARRERA RAUL | 157 ARCHIMEDES COURT BALTIMORE MD 21208 |
| 1079752 | BARRERA RAUL | 157 ARCHIMEDES COURT BALTIMORE MD 21208 |
| 1546920 | BARRETT & SONS PAINTING CO INC | 627 PINE DRIVE PASADENA MD 21122 |
| 1623452 | BARRETT ADMIREA | Attn ADMIREA 724 N FRONT ST READING PA 19601 |
| 1623453 | BARRETT CLAUDE | Attn CLAUDE 724 N FRONT STREET READING PA 19601 |
| 1078068 | BARRETT DAVID | 1718 LANSING ROAD GLEN BURNIE MD 21060 |
| 1078068 | BARRETT DAVID W | 1718 LANSING ROAD GLEN BURNIE MD 21060 |
| 1623455 | BARRETT DIANA | Attn DIANA 131 HOWELL CHASE DULUTH GA 30136 |
| 1623456 | BARRETT DIANA | Attn DIANA P.O. BOX 378 PEAPACK NJ 7977 |
| 1565880 | BARRETT ELECTRIC INC | 120 ACUFF LANE COLLEYVILLE TX 76034 |
| 1623457 | BARRETT FRED | Attn FRED P O BOX 814 BATH SC 29816 |
| 1608282 | BARRETT INTERIORS SPECIALTY & | BARRETT SUPPLY C/O WAREHOUSE ATTN: TOBY LANDRY 102 CAPITAL BLVD, HOUMA LA 70360 |
| 1078955 | BARRETT JOHN | 1118 W 174TH STREET EAST HAZEL CREST IL 60429 |
| 1078955 | BARRETT JOHN | 1118 W 174TH STREET EAST HAZEL CREST IL 60429 |
| 1623459 | BARRETT JONATHAN | Attn JONATHAN 1269 HASTINGS GREEN BAY WI 54301 |
| 1623460 | BARRETT KENNETH | Attn KENNETH 2020 HASSES ROAD #110 HOFFMAN ESTATES IL 60195 |
| 1073459 | BARRETT LAW OFFICES | Attn DON BARRETT 404 COURT SQUARE NORTH PO BOX 987 LEXINGTON MS 39095 |
| 1073459 | BARRETT LAW OFFICES | P.O. BOX 987 987 LEXINGTON MS 39095 |
| 1623461 | BARRETT MARK | Attn MARK RT 3, BOX 3330 CARNESVILLE GA 30521 |
| 1623462 | BARRETT MAYNARD | Attn MAYNARD 15784 HIGHLAND AVENUE AURORA IN 47001 |
| 1623463 | BARRETT MICHAEL | Attn MICHAEL 10220 TUSCANY ROAD ELLICOTT CITY MD 21042 |
| 1623464 | BARRETT MICHELLE | Attn MICHELLE 132 CARMEL RIDGE ROAD SALEM SC 29676 |
| 1623465 | BARRETT MIRIAM | Attn MIRIAM RT 4, BOX 195 COMMERCE GA 30529 |
| 1623466 | BARRETT PAUL | Attn PAUL 25 NEW STREET DOVER NJ 7801 |
| 1574978 | BARRETT PAVING | 2551 NEEDMORE RD DAYTON OH 45414 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610109 | BARRETT PAVING | 7374 MAIN STREET CINCINNATI OH 45244 |
| 1575014 | BARRETT PAVING | 7374 MAIN CINCINNATI OH 45244 |
| 5574979 | BARRETT PAVING | 2551 NEEDMORE ROAD DAYTON OH 45414 |
| 078825 | BARRETT ROBERT | 7897 BELLHAVEN AVE PASADENA MD 21122 |
| 078825 | BARRETT ROBERT T | 7897 BELLHAVEN AVE PASADENA MD 21122 |
| 608277 | BARRETT SPECIALTY INTERIORS & | Attn SUPPLY 102 CAPITAL BLVD HOUMA LA 70960 |
| 623468 | BARRETT TAMMY JO | Attn TAMMY JO 1269 HASTINGS GREEN BAY WI 54301 |
| 106588 | BARRETT VARNISH | Attn ATTN: ACCOUNTS PAYABLE 1532 SOUTH 50TH. COURT CICERO IL 60650 |
| 110356 | BARRETT VARNISH | 5050 WEST 16TH. STREET CICERO IL 60650 |
| 113354 | BARRETT VARNISH | Attn ATTN: PURCHASING DEPT. 1532 SOUTH 50TH. COURT CICERO IL 60650 |
| 623469 | BARRETT VIRGINIA | Attn VIRGINIA RT 1 BOX 140 HULL GA 30646 |
| 5565762 | BARRETT WAREHOUSE & TRANS INC | Attn DO NOT USE SEE V#21913 P O BOX 31811 HARTFORD CT 06150-1811 |
| 557257 | BARRETT WAREHOUSE AND TRANS INC | PO BOX 31811 HARTFORD CT 06150-1811 |
| 507460 | BARRETT WHEATLEY SMITH & DEACON | CENTURY CENTER WASHINGTON AT MADISON 4057 JONESBORO AR 72403 |
| 570204 | BARRETT'S RESTAURANT | Attn ON BOSTON HARBOR 2 CONSTITUTION PLAZA CHARLESTOWN MA 2129 |
| 623470 | BARRETTE RUBY | Attn RUBY 801 MORGAN BOULEVARD CAMDEN NJ 8104 |
| 1543393 | BARRIE SCHOOL | 13500 LAYHILL ROAD SILVER SPRING MD 20906 |
| 1623471 | BARRIENTOS MARIO | Attn MARIO 4337 ERICKSON FORT WORTH TX 76114 |
| 597905 | BARRIER | 7831 NORTH NAGLE MORTON GROVE IL 60053 |
| 5574980 | BARRIER CORP | 7831 NO NAGLE AVE MORTON GROVE IL 60053 |
| 588423 | BARRIER CORP. | Attn 10TH ST & DIXIE HIGHWAY BLOOM HIGH SCHOOL CHICAGO HEIGHTS IL 60411 |
| 588494 | BARRIER CORP. | Attn 10TH ST. & DIXIE HIGHWAY BLOOM HIGH SCHOOL, CHICAGO HEIGHTS IL 60411 |
| 104545 | BARRIER & ASSOCIATES, LTD. | Attn PINNACLE PERFORMANCE STRATEGIES,INC 9420 GOLDFIELD LANE BURKE VA 22015 |
| 607124 | BARRILES METALICOS, S.A. DE C.V. | EUGENIO A. BENAVIDES NO. 205-B APODACA, N.L. N.L 66615 MEXICO |
| 623472 | BARRINGER DARLENE | Attn DARLENE 3531 SCHOFIELD INDIANAPOLIS IN 46218 |
| 102690 | BARRINGER LABORATORIES, INC. | 15000 W. 6TH AVE., SUITE 300 GOLDEN CO 80401 |
| 623473 | BARRINGTON BYRON | Attn BYRON 3515 THORNWOOD AVE WILMETTE IL 60091 |
| 128658 | BARRINGTON CONSULTING GROUP INC | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 602583 | BARRINGTON INN | Attn C/O AKRON INSULATION 1985 MANCHESTER ROAD AKRON OH 44314 |
| 623474 | BARRINGTON JOHN | Attn JOHN 21 WARREN AVENUE WALTHAM MA 2154 |
| 070489 | BARRINGTON JONATHAN | 1520 FAIRVILLE ROAD CHADDS FORD PA 19317 |
| 623475 | BARRINGTON KENNETH | Attn KENNETH 13355 THOUSAND OAKS BEAUMONT TX 77713 |
| 623476 | BARRIOS TODD | Attn TODD 7518 HWY. 1 LOCKPORT LA 70374 |
| 1623477 | BARRISH SHARON | Attn SHARON 438 LINWOOD AVENUE B ELMWOOD PARK NJ 7407 |
| 1569522 | BARRISTER SYSTEMS | 725 CHESTNUT ST NEW CASTLE PA 16101 |
| 1562128 | BARROCAS & SARMENTO | AV. FONTES PEREIRA DE MELO 15-7.O 1050 LISBOA IT 1050 |
| 1623478 | BARROIS MARION | Attn MARION 153 IROQUOIS ABITA SPRINGS LA 70420 |
| 1543395 | BARRON & STADFELD PC | TWO CENTER PLAZA BOSTON MA 2108 |
| 1077885 | BARRON DANIEL | 2119 RED THORN RD. BALTIMORE MD 21220 |
| 1077885 | BARRON DANIEL M | 2119 RED THORN RD. BALTIMORE MD 21220 |

Page: 335 of 4145