W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1623480 | BARRON PHILIP | Attn PHILIP 11 RUTLEDGE AVE GREENVILLE SC 29617 |
| 1073461 | BARRON REDDING HUGHES FITE BASSETT | 220 MCKENZIE AVENUE PANAMA CITY FL 32402 |
| 1623481 | BARRON THOMAS | Attn THOMAS ROUTE 1 BOX 13A SEMINOLE TX 79360 |
| 1623482 | BARRON WILLIAM | Attn WILLIAM 9 WESTCHESTER ROAD GREENVILLE SC 29615 |
| 1543394 | BARRON'S | P O BOX 209 CHICOPEE MA 01021-9988 |
| 1623483 | BARRONS | P O BOX 209 CHICOPEE MA 01021-9988 |
| 1623484 | BARRONE PATRICIA | Attn PATRICIA 2 LAUREL ST WOBURN MA 1801 |
| 1623485 | BARROW ALEX | Attn ALEX 19226 HARLAN AVENUE CARSON CA 90746 |
| 1604381 | BARROW ELECTRICAL & LIGHTING | 2820 E BELKNAP ST FORT WORTH TX 76111-4127 |
| 1623486 | BARROW JUDITH | Attn JUDITH 6341 PINEY RIDGE DRIVE SYKESVILLE MD 21784 |
| 1623487 | BARROW WILLIAM | Attn WILLIAM ROUTE 8 BOX 1001 ODESSA TX 79763 |
| 1623488 | BARROW, SR. JOSEPH | Attn JOSEPH 810 IDAHO LANE OWENSBORO KY 42301 |
| 1623489 | BARROWS DONALD | Attn DONALD 202 ASHLEY DRIVE DAYTON TX 77535 |
| 1623490 | BARROWS LINDA | Attn LINDA 10 BOYLSTON ST BOSTON MA 2130 |
| 1594355 | BARRUS CONSTRUCTION CO | Attn DIV OF APAC-CAROLINA INC. ATTN: ACCOUNTS PAYABLE KINSTON NC 28502-0399 |
| 1596102 | BARRUS READY MIXED CONCRETE CO | 604 E. NEW BERN RD. / HWY. 70 EAST KINSTON NC 28502 |
| 1545268 | BARRY & BONNIE OBER | 15 OVERLOOK DRIVE ACTON MA 1720 |
| 1567547 | BARRY APPEL | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1127523 | BARRY A. GOLDIN | 7002 BOULEVARD E 35E GUTTENBURG NJ 07093-4929 |
| 1120580 | BARRY C NELSON | 802 CORNWALL COURT ELDERSBURG MD 21784-6183 |
| 1104918 | BARRY C. NELSON | 802 CORNWALL COURT ELDERSBURG MD 21784 |
| 1122831 | BARRY CATHERWOOD | 69 HILLCREST AVENUE STATEN ISLAND NY 10308-2733 |
| 1105208 | BARRY CHARGOIS | 604 HOFFPAUIR LN SULPHUR LA 70663 |
| 1594367 | BARRY CONCRETE | ALLEY 2 CAMERON ST. LAFAYETTE LA 70506 |
| 1594509 | BARRY CONCRETE INC. | PO BOX2998 LAFAYETTE LA 70502 |
| 1604079 | BARRY CONCRETE, INC. | 265 BRIDGES RD. OPELOUSAS LA 70570 |
| 1120964 | BARRY E SIMESCU | 1375 WILLIAM PLYMOUTH MI 48170-1157 |
| 1118519 | BARRY F LOVE & | ELAINE KAY LOVE JT TEN 1615 W 4TH ST CEDAR FALLS IA 50613-2325 |
| 1623491 | BARRY FRANCIS | Attn FRANCIS 115 ISSAQUEENA DRIVE CENTRAL SC 29630 |
| 1623492 | BARRY GALINA | Attn GALINA 82 GLENVILLE AVE #5 BRIGHTON MA 2135 |
| 1585123 | BARRY HYMAN DIVISION | 12 GARFIELD CIRCLE BURLINGTON MA 1803 |
| 1099279 | BARRY INDUSTRIAL SAND INC. | P O BOX 3903 BEAUMONT TX 77704-3903 |
| 1072348 | BARRY INDUSTRIES INC | PO BOX 1326 ATTLEBORO FALLS MA 2763 |
| 1072349 | BARRY INDUSTRIES INC | 67 MECHANIC ST ATTLEBORO MA 2703 |
| 1566969 | BARRY J CONLON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1623493 | BARRY KATHERINE | Attn KATHERINE 123 WATERBURY CT. SIMPSONVILLE SC 29681 |
| 1124560 | BARRY KENNEDY & LESLIE C WALTERS | JTWRS JT TEN 2663 NE 3RD PLACE HILLSBORO OR 97124-1869 |
| 1569318 | BARRY KUHN | Attn C/O W R GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1553552 | BARRY L GOTHARD | PO BOX 80034 BURLINGTON ON L7L 681 CANADA |
| 1566676 | BARRY L GOTHARD | PO BOX 80034 BURLINGTON ON L7L 681 CANADA |
| 1548662 | BARRY L. MOORE & ASSOC. INC. | Attn C/O GRACE CONTAINER PRODUCTS P.O. BOX 52828 BATON ROUGE LA 70892-2828 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1105176 | BARRY LAFOSSE | 5717 DELORD LN. LAKE CHARLES LA 70605 |
| 1104642 | BARRY LYNN KUHN | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1120928 | BARRY MEDA | 32470 COVENTRY PLACE WARREN MI 48093-6119 |
| 1623494 | BARRY MICHAEL | Attn MICHAEL 6211 88TH PL CR POINT IN 46307 |
| 1125244 | BARRY N COULTER & | JANET B COULTER JT TEN 1585 KENTWOOD CIRCLE CHARLESTON SC 29412-9383 |
| 1568946 | BARRY NELSON | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1119993 | BARRY P JENKINS | 72 HENRY DR PLYMOUTH MA 02360-1582 |
| 1623495 | BARRY PETER | Attn PETER 1087 WEST WESTWOOD BIRMINGHAM MI 48009 |
| 1123402 | BARRY R FRIEDMAN & | RITA FRIEDMAN JT TEN 2609 E 63RD ST BROOKLYN NY 11234-6811 |
| 1567216 | BARRY R. WEDGWOOD | 144 JUNALUSKA DR. WOODSTOCK GA 30188 |
| 1104757 | BARRY RAPPE | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1118324 | BARRY S BRODKIN & PAULA A | BRODKIN JT TEN 530 LAKEMONT COURT ROSWELL GA 30075-3237 |
| 1078544 | BARRY SCOTT | 4004 HARRODS LANDING PROSPECT KY 40059 |
| 1078544 | BARRY SCOTT C | 4004 HARRODS LANDING PROSPECT KY 40059 |
| 1126179 | BARRY STEINBERG CUST | FOR BAIAN STANFORD STEINBERG UNDER THE FL GIFTS TO MINORS ACT 5421 RUMSEY PLACE FAIRFOX VA 22032-2933 |
| 1126180 | BARRY STEINBERG CUST STEVEN | HERSCH STEINBERG UNIF GIFT MIN ACT VA 5421 RUMSEY PLACE FAIRFOX VA 22032-2933 |
| 1623497 | BARRY SUSAN | Attn SUSAN 202 FLATWOOD ROAD GREER SC 29651 |
| 1560905 | BARRY SYSTEMS, INC. | 43 EAST QUINCY STREET RIVERSIDE IL 60546 |
| 1623498 | BARRY THOMAS | Attn THOMAS 123 WATERBURY COURT SIMPSONVILLE SC 29681 |
| 1623499 | BARRY THOMAS | Attn THOMAS 13 FIELDSTONE DRIVE WESTFORD MA 01886 |
| 1077221 | BARRY THOMAS P | 13 FIELDSTONE DRIVE WESTFORD MA 01886 |
| 1079883 | BARRY TIMOTHY | 2336 S. THOMAS DR. TUCSON AZ 85710 |
| 1079883 | BARRY TIMOTHY | 2336 S. THOMAS DR. TUCSON AZ 85710 |
| 1079883 | BARRY TIMOTHY M | 2336 S. THOMAS DR. TUCSON AZ 85710 |
| 1567775 | BARRY W PLAGENS | 5620C COACH HOUSE CIR BOCA RATON FL 33486 |
| 1623502 | BARRY WAYNE | Attn WAYNE 145 SOUTH 13TH AVE., 2 MANVILLE NJ 8835 |
| 1623503 | BARSELLA JAMES | Attn JAMES 2230 N. ORCHARD CHICAGO IL 60614 |
| 1623504 | BARSTOW ROGER | Attn ROGER 24 SANFORD STREET PAWTUCKET RI 2860 |
| 1623505 | BARSTOW WILLIAM | Attn WILLIAM 1434 MARIGOLD LAKELAND FL 33811 |
| 1121731 | BART GERARD ROUSSEAU | 2 FAIRWAY DRIVE APT 142 DERRY NH 03038-6110 |
| 1580428 | BART STATION | Attn 975 MABURY ROAD C/O ROLLIE R. FRENCH SAN JOSE CA 95100 |
| 1623506 | BARTA ROBERT | Attn ROBERT 707 RAWSON BRIDGE ROAD CARY IL 60013 |
| 1623507 | BARTEAUX GUILFORD | Attn GUILFORD 506 N.E. 40TH TERRACE OCALA FL 34470 |
| 1623508 | BARTEL PHILIP | Attn PHILIP 3737 FERNWOOD AVE GREEN BAY WI 54301 |
| 1551262 | BARTELS | 2600 HARRISON AVE ROCKFORD IL 61180 |
| 1623509 | BARTELS CRAIG | Attn CRAIG BOX 87 BELDON NE 68717 |
| 1623510 | BARTELS H | Attn H 623 HIGHLAND AVENUE SAC CITY IA 50583 |
| 1623511 | BARTELS RONNIE | Attn RONNIE 8715 SOUTHDOWN LANE RIVER RIDGE LA 70123 |
| 1623512 | BARTELS WILLIAM | Attn WILLIAM R R 2, BOX 57 HARTINGTON NE 68739 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623513 | BARTELT BRAD | Attn BRAD 2146 S. 99TH STREET WEST ALLIS WI 53227 |
| 1623514 | BARTER JR STEVE | Attn STEVE 22 SMOKERISE PLACE THE WOODLANDS TX 77381 |
| 1623515 | BARTH DAVID | Attn DAVID 215 THATCHER ROAD QUAKERTOWN PA 18951 |
| 1623516 | BARTH JOHN | Attn JOHN 409 RALEIGH RAHWAY NJ 7065 |
| 1623517 | BARTH LAWRENCE | Attn LAWRENCE 4 AUBREY RD UPPER MONTCLAIR NJ 7043 |
| 1618389 | BARTH MICHAEL A CORP FOR THE ESTATE | MICHAEL A BARTH 31 MALAGA COVE PLAZA PALOS VERDES ESTATES CA 90274 |
| 1623518 | BARTH ROY | Attn ROY % EDWARD H BARTH 837 BADER STREET GREEN BAY WI 54302 |
| 1623519 | BARTHOLD GLEN | Attn GLEN 1616 GREENBRAE SPARKS NV 89431 |
| 1623520 | BARTHOLDY RICHARD | Attn RICHARD 131 CLOVER SPRINGS DR CLOVERDALE CA 95425 |
| 1623521 | BARTHOLOMEW CARLOS | Attn CARLOS 5910 JOY ST. CHAUVIN LA 70344 |
| 1623522 | BARTHOLOMEW MARK | Attn MARK RD #2, BOX 515 COOPERSBURG PA 18036 |
| 1576795 | BARTILE | 725 N 1000 W CENTERVILLE UT 84014 |
| 1576794 | BARTILE ROOFS INC | 725 NORTH 1000 WEST CENTERVILLE UT 84014 |
| 1078950 | BARTKE GEORGE | 301 WEST 13TH STREET KANSAS CITY MO 64108 |
| 1078950 | BARTKE GEORGE | 301 WEST 13TH STREET KANSAS CITY MO 64108 |
| 1623524 | BARTKE MATTHEW | Attn MATTHEW 9237 S HOMESTEAD LN BRIDGEVIEW IL 60455 |
| 1579613 | BARTILE HALL CONFERENCE CENTER | 9237 S HOMESTEAD LN BRIDGEVIEW IL 60455 |
| 1579612 | BARTILE HALL EXPANSION | 9237 S HOMESTEAD LN BRIDGEVIEW IL 60455 |
| 1623525 | BARTLETT BARRY | Attn BARRY 3804 LIVONIA CENT ROAD LIVONIA NY 14487 |
| 1623526 | BARTLETT D | Attn D 7848 COURTYARD DRIVE MADISON WI 53719 |
| 1623527 | BARTLETT DEBORAH | Attn DEBORAH 768 HAMPSHIRE LANE # 104 VIRGINIA BEACH VA 23462 |
| 1099134 | BARTLETT ENTERPRISES | 2617 FRANKLINVILLE RD. JOPPA MD 21085 |
| 1623528 | BARTLETT ERIC | Attn ERIC 2700 N MIDLAND DRIVE. #607 MIDLAND TX 79703 |
| 1623629 | BARTLETT EVA | Attn EVA 9215 FERNDALE ROAD DALLAS TX 75238 |
| 1583824 | BARTLETT HIGH SCHOOL | Attn ARMY TRAIL PETERSDORPH C/O J. MANTA BARTLETTI IL 60103 |
| 1623530 | BARTLETT JUNE | Attn JUNE 52 KENSINGTON DR CHELMSFORD MA 1824 |
| 1623531 | BARTLETT KEITH | Attn KEITH 20 KATHLEEN CIRCLE ROWLEY MA 1969 |
| 1077123 | BARTLETT KEITH R | 20 KATHLEEN CIRCLE ROWLEY MA 1969 |
| 1071862 | BARTLETT MANUFACTURING | 20 KATHLEEN CIRCLE ROWLEY MA 01969 |
| 1570849 | BARTLETT MFG. COMPANY, INC. | 225 N FIRST STREET CARY IL 60013 |
| 1623532 | BARTLETT MICHAEL | Attn MICHAEL P.O. BOX 262 ALTUS AR 72821 |
| 1623533 | BARTLETT W | 225 N. FIRST STREET CARY IL 60013 |
| 1623534 | BARTLETT W | Attn W. 146 BRIDWELL ROAD WOODRUFF SC 29388 |
| 1623535 | BARTLETT-SMITH TERESA | Attn TERESA 1825 BRYN MAWR CIRCLE ATLANTIC IA 50022 |
| 1566271 | BARTLETTE FERNE | Attn FERNE RT 27 RD4 BOX 498 PRINCETON NJ 8540 |
| 1629536 | BARTLEY CRUCIBLE & REFRACTORIES INC | Attn 15 MUIRHEAD AVE P O BOX 5464 TRENTON NJ 8638 |
| 1593577 | BARTLEY HILDA | Attn HILDA 12 RACE LANE SANDWICH MA 2563 |
| 1623537 | BARTLEY MACHINE | 35 WATER STREET AMESBURY MA 1913 |
| 1623538 | BARTLEY NEIL | Attn NEIL 11355 RICHMOND AVE. APT #1221 HOUSTON TX 77082 |
| 1623538 | BARTLEY NEIL | Attn NEIL 42 WESTOVER ST W ROXBURY MA 2132 |
| 1080128 | BARTLEY NEIL S | 11355 RICHMOND AVE APT #1221 HOUSTON TX 77082 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077524 | BARTLEY NILSA | 251 NE 43RD COURT OAKLAND PARK FL 33334 |
| 1623539 | BARTLEY NILSA | Attn NILSA 251 NE 43RD COURT OAKLAND PARK FL 33334 |
| 1623540 | BARTLEY RENE | Attn RENE 130 ESMERALDA DR CARSON CITY NV 89701 |
| 1623541 | BARTLEY SUSAN | Attn SUSAN R 1. LAKE VILLAGE IN 46349 |
| 1623542 | BARTLING JESSIE | Attn JESSIE P O BOX 756 VELMA OK 73091 |
| 1623543 | BARTLINSKI JR JOSEPH | Attn JOSEPH 422 HENRY STREET SOUTH AMBOY NJ 8879 |
| 1616354 | BARTLIT BECK HERMAN PALENCHAR & | Attn SCOTT 54 WEST HUBBARD STREET CHICAGO IL 60610 |
| 1073463 | BARTLIT BECK HERMAN PALENCHAR & SCO | COURTHOUSE PLACE 54 WEST HUBBARD STREET CHICAGO IL 60610 |
| 1607560 | BARTILO PACKAGING CO | ATT: FRNAK DOMINIANI 61 WILLETT STREET PASSAIC NJ 7055 |
| 1623544 | BARTMAN LINDA | Attn LINDA 146 RUNYON AVE MIDDLESEX NJ 8846 |
| 1623545 | BARTMAN LINDA | Attn LINDA 146 RUNYON AVE MIDDLESEX NJ 8846 |
| 1623546 | BARTNESS MARGARET | Attn MARGARET 3215-A SO. DELAWARE AVE. MILWAUKEE WI 53207 |
| 1623547 | BARTO BRET | Attn BRET 306 PLYMOUTH DRIVE FT. WALTON BEACH FL 32547 |
| 1623548 | BARTO DONALD | Attn DONALD 212 S 8TH STREET QUAKERTOWN PA 18951 |
| 1623549 | BARTO GREGORY | Attn GREGORY 8628 DRAYTON CT. ORLANDO FL 32825 |
| 1623550 | BARTO PAMELA | Attn PAMELA 4019 WILLAMETTE SAN DIEGO CA 92117 |
| 1623551 | BARTOK GLORIA | Attn GLORIA 15916 CASIMIR AVE GARDENA CA 90249 |
| 1623552 | BARTOLO JR FRANK | Attn FRANK 2780 SKYLINE DRIVE WESTMINSTER CO 80030 |
| 1623553 | BARTON ALVIN | Attn ALVIN 213 HELLAMS ST FOUNTAIN INN SC 29644 |
| 1623554 | BARTON ANN | Attn ANN 60 ENDICOTT ST WESTWOOD MA 2090 |
| 1623555 | BARTON BRENDA | Attn BRENDA 640 E. 13TH ST. INDIANAPOLIS IN 46202 |
| 1623556 | BARTON CLEDUS | Attn CLEDUS 2 QUAIL HOLLOW RD FOUNTAIN INN SC 29644 |
| 1623557 | BARTON CLIFFORD | Attn CLIFFORD 50 DARTMOUTH ROAD MT LAKES NJ 7046 |
| 1603074 | BARTON CREEK COUNTRY CLUB | Attn C/O BAHL 8212 BARTON CLUB DRIVE AUSTIN TX 78725 |
| 1078259 | BARTON GARY | 9620M HOMESTEAD CT LAUREL MD 20723 |
| 1078259 | BARTON GARY W | 9620M HOMESTEAD CT LAUREL MD 20723 |
| 1563584 | BARTON INSTRUMENT SYSTEMS LLC | P O BOX 512247 LOS ANGELES CA 90051-2247 |
| 1623559 | BARTON JOAN | Attn JOAN 1346 SOUTH 113TH STREET WEST ALLIS WI 53214 |
| 1623560 | BARTON JOE | Attn JOE 3 BRIARWOOD COURT SIMPSONVILLE SC 29681 |
| 1623561 | BARTON JOHN | Attn JOHN 341 GREGG ST. CARNEGIE PA 15106 |
| 1623562 | BARTON JOHNNY | Attn JOHNNY P O BOX 1845 MONAHAN TX 79756 |
| 1623563 | BARTON JOSEPH | Attn JOSEPH 931 MELROSE AVE TRENTON NJ 8629 |
| 1623564 | BARTON JULIAN | Attn JULIAN 940 S GETTY UVALDE TX 78801 |
| 1623565 | BARTON KATHRYN | Attn KATHRYN 491 CHAPMAN ROAD #54 FOUNTAIN INN SC 29644 |
| 1623566 | BARTON KENNETH | Attn KENNETH 16474 DAPPLE GRAY CT CHESTERFIELD MO 63005 |
| 1601956 | BARTON LABORATORY | Attn C/O NORTHEASTERN INSULATION CO WHSE 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1623567 | BARTON LINDA | Attn LINDA 2908 PARKSIDE DR PLANO TX 75075 |
| 1612389 | BARTON MALOW | 21100 FERN OAK PARK MI 48237 |
| 1591063 | BARTON MALOW CO. CONST. SERVICES | Attn 2027 MAGWOOD RD. ST. FRANCIS HOSPITAL/ WARCO CONSTR. CHARLESTON SC 29414 |
| 1623568 | BARTON MARK | Attn MARK 106 N PECK DR INDEPENDENCE MO 64056 |

| Person Code | Name | Address |
|---|---|---|
| 1591031 | BARTON MARLOW CO. | 2027 MAGWOOD RD. CHARLESTON SC 29414 |
| 1625669 | BARTON MARSHA | Attn MARSHA 106 NORTH PECK DRIVE INDEPENDENCE MO 64056 |
| 1109460 | BARTON PHARMACAL CO. INC | 70 HIGH STREET RYE NY 10580 |
| 1099256 | BARTON RADIATOR & ELECTRIC | P.O. BOX 1376 AIKEN SC 29802 |
| 1625570 | BARTON SANDY | Attn SANDY 2303 23RD STREET TAMPA FL 33605 |
| 1625571 | BARTON SHIRLEY | Attn SHIRLEY 3 BRIARWOOD CT SIMPSONVILLE SC 29681 |
| 1625672 | BARTON STELLA | Attn STELLA 34 QUAIL HOLLOW RD FOUNTAIN INN SC 29644 |
| 1625573 | BARTON WILLIAM | Attn WILLIAM 506 GERONA AVENUE CORAL GABLES FL 33146 |
| 1543396 | BARTON'S BOOSTERS | 7251 WEST PALMETTO PK RD BOCA RATON FL 33433 |
| 1078157 | BARTON, JR. RONALD | 5603 PIONEER DR. BALTIMORE MD 21214 |
| 1078157 | BARTON, RONALD  B. | 5603 PIONEER DR. BALTIMORE MD 21214 |
| 1574988 | BARTOO SAND & GRAVEL | P.O. BOX 769 TRUTH OR CONSEQUENCES NM 87901 |
| 1574989 | BARTOO SAND & GRAVEL | P O BOX 769 TRUTH OR CONSEQUENCES NM 87901 |
| 1574990 | BARTOO SAND & GRAVEL | HIGHWAY 181 CUCHILLO CREEK TRUTH OR CONSEQUENCES NM 87901 |
| 1625575 | BARTOS RANDALL | Attn RANDALL 819 RIDDLE AVE RAVENNA OH 44266 |
| 1625576 | BARTOSH BARBARA | Attn BARBARA 95 RIDGE RD LISBON IA 52253 |
| 1625577 | BARTOSH DAVID | Attn DAVID 120 STRATFORD WAY FAYETTEVILLE GA 30214 |
| 1625578 | BARTOSZEK LOTTIE | Attn LOTTIE 4810 N.E. 14TH PLACE OCALA FL 34470 |
| 1601034 | BARTOW MEMORIAL HOSPITAL | Attn C/O HICO CONCRETE, INC. 200 HOSPITAL DRIVE BARTOW FL 33830 |
| 1579296 | BARTOW PRECAST INC | ATTN: ACCOUNTS PAYABLE CARTERSVILLE GA 30120 |
| 1610399 | BARTOW PRECAST INC | 1504 SUGAR VALLEY RD S.W. CARTERSVILLE GA 30120 |
| 1079049 | BARTZ KIMBERLY | 5415 CUMBERLAND RD MINNEAPOLIS MN 55410 |
| 1079049 | BARTZ KIMBERLY K | 5415 CUMBERLAND RD MINNEAPOLIS MN 55410 |
| 1609430 | BARTZ TEMPLETE | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1609438 | BARTZ TEMPLETE | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1599451 | BARUCH ACADEMIC COMPLEX - MANHATTAN | Attn C/O MORELL BROWN 23RD STREET & LEXINGTON AVE. NEW YORK NY 10001 |
| 1116320 | BARUCH BERMAN & ROSE BERMAN TR | UDT NOV 30 89 FBO BARUCH BERMAN & ROSE BERMAN TRUST 28739 TRAILRIDERS DR RANCHO PALOS VERDES CA 90275-3051 |
| 1623580 | BARUCH ERNEST | Attn ERNEST 8755 ASHCROFT AVE LOS ANGELES CA 90048 |
| 1623581 | BARWEGEN PHYLLIS | Attn PHYLLIS 12 CIRCLE DRIVE ST. ANNE IL 60964 |
| 1078960 | BARWOOD CHARLES | 6415 E BLANCHE DR SCOTTSDALE AZ 85254 |
| 1078960 | BARWOOD CHARLES E | 6415 E BLANCHE DR SCOTTSDALE AZ 85254 |
| 1623583 | BARZAR, SR. CHARLES | Attn CHARLES P.O. BOX 965 OBERLIN LA 70655 |
| 1573569 | BASALITE | 2600 BOEING WAY CARSON CITY NV 89701 |
| 1594494 | BASALITE | 355 GREG ST. SPARKS NV 89431 |
| 1573961 | BASALITE | 355 GREG ST SPARKS NV 89431 |
| 1573370 | BASALITE | 2600 BOEING WAY CARSON CITY NV 89701 |
| 1573356 | BASALITE BLOCK | 605 INDUSTRIAL WAY DIXON CA 95620 |
| 1596213 | BASALITE BLOCK | 3001 I STREET SACRAMENTO CA 95816 |
| 1609996 | BASALITE BLOCK | 605 INDUSTRIAL WAY DIXON CA 95620 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1596218 | BASALITE BLOCK | 11888 WEST LINNE RD. TRACY CA 95376 |
| 1578987 | BASALT PRECAST | PO BOX 2490 NAPA CA 94558 |
| 1578989 | BASALT PRECAST | Attn 2020 GOETZ ROAD C/O ARTLO INDUSTRIES PERRIS CA 92570 |
| 1578988 | BASALT PRECAST | POST OFFICE BOX 2490 NAPA CA 94558 |
| 1115966 | BASANT KUMAR SHARMA | DWARIKA PURI AGRA ROAD ETAH 207001 |
| 1623584 | BASCLE GLENN | Attn GLENN P O BOX 863 BOURG LA 70343 |
| J0702211 | BASCO | DEPT 77-5015 CHICAGO IL 60678-5015 |
| 1617111 | BASCO | DEPT 77-5015 CHICAGO IL 60678-5015 |
| 1546926 | BASCO | Attn ADDRESS SLOT C-67 P O BOX 669773 CHICAGO IL 60666-0973 |
| 1551203 | BASCO | DEPT 77-5015 CHICAGO IL 60678-5015 |
| 1559098 | BASCO | 2595 PALMER AVE UNIVERSITY PARK IL 60466-3178 |
| 1102698 | BASCO | 2595 PALMER AVE UNIVERSITY PARK IL 60466 |
| 1611817 | BASCO CONCRETE | 1204 WEST 5TH ALTURAS CA 96101 |
| 1623585 | BASCOM MARK | Attn MARK 6351 E HWY 40 JENSON UT 84035 |
| 1623586 | BASDEN LARRY | Attn LARRY 6601 ASHBY TERR. OKLAHOMA CITY OK 73149 |
| 1598264 | BASE GEORGE B | Attn GEORGE B. WOODCOCK & CO. 6161 DEPOT RD. - BLDG. 811 NELLIS AIR FORCE BASE NV 89191-7222 |
| 1578903 | BASE SUPPLY OFFICER | Attn RED RIVER ARMY DEPOT BLDG. 595N-DLA DISTR. SITE TEXARKANA TX 75507 |
| H555039 | BASE SUPPLY OFFICER-SB3510 | PO BOX 1219 SAUSALITO CA 94966-1219 |
| 1113019 | BASELINE SOFTWARE, INC | Attn BAYPOINT PLANT 12001 BAY AREA BLVD. PASADENA TX 77507 |
| 1107821 | BASELL U.S.A. INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 15439 WILMINGTON DE 19850-5439 |
| 1115445 | BASELL USA INC | Attn ATTN: PURCHASING 1125 GAHANNA PKWY COLUMBUS OH 43230 |
| 1111689 | BASELL USA INC | 800 GREENBANK ROAD WILMINGTON DE 19808 |
| 1111690 | BASELL USA INC. | Attn C/O CHEMTRUSION 7115 CLINTON DRIVE HOUSTON TX 77020 |
| 1107416 | BASELL USA INC. | Attn ATTN: ACCT PAYABLE PO BOX 15439 WILMINGTON DE 19850-1539 |
| 1114141 | BASELL USA INC. | Attn ATTN: PURCHASING 12001 BAY AREA BLVD PASADENA TX 77507 |
| 1111687 | BASELL USA INC. | 1035 BENDIX DRIVE JACKSON TN 38301 |
| 1111688 | BASELL USA INC. | 1125 GAHANNA PARKWAY COLUMBUS OH 43230 |
| 1113767 | BASELL USA INC. | Attn ATTN: PURCHASING 1125 GAHANNA PARKWAY PO BOX 30967 COLUMBUS OH 43230 |
| 1113766 | BASELL USA INC. | Attn ATTN: PURCHASING 1035 BENDIX DRIVE JACKSON TN 38301 |
| 1107820 | BASELL USA INC. | Attn ATTN: ACCOUNTS PAYABLE 1035 BENDIX DRIVE JACKSON TN 38301 |
| 1110333 | BASF | 836 CHICAGO DRIVE S.W. GRAND RAPIDS MI 49509 |
| 1617066 | BASF | 3000 CONTINENTAL DR NORTH MOUNT OLIVE NJ 07828-1234 |
| 1620264 | BASF | TIMOTHY A VANDERVER JR 2550 M ST NW WASHINGTON DC 20037-1350 |
| 1576766 | BASF | Attn ATTN: ACCT. PAYABLE PO DRAWER 3025 ANDERSON SC 29624 |
| 1114939 | BASF | 101 TAKEDA DRIVE WILMINGTON NC 28401 |
| 1550121 | BASF | P O BOX 75908 CHARLOTTE NC 28275 |
| 1550659 | BASF | P O BOX 72167 CHICAGO IL 60678-2167 |
| 1110340 | BASF | Attn VITAMINS PLANT 3455 SOUTHPORT ROAD SPARTANBURG SC 29302 |
| 1671099 | BASF CORPORATION | 1609 BIDDLE AVE. WYANDOTTE MI 48192 |
| 1104417 | BASF AKTIENGESELLSCHAFT | DEPT 2FF/AR BLDG D108 67066 LUDWIGSHAFEN IT 99999 GERMANY |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1110337 | BASF AKTIENGESELLSCHAFT | DEPT. ZLF/RRC D-6700 LUDWIGSHAFEN IT 99999 GERMANY |
| 1106569 | BASF AKTIENGESELLSCHAFT | Attn DEPT. ZFF/RR BUILDING. D108 67056 LUDWIGSHAFEN IT 99999 GERMANY |
| 1069444 | BASF AKTIENGESELLSCHAFT | Attn AL NEUBAUER 602 COPPER ROAD FREEPORT TX 77541 |
| 1110335 | BASF CORP | 4330 CHESAPEAKE DRIVE CHARLOTTE NC 28216 |
| 1113349 | BASF CORP | 4330 CHESAPEAKE DRIVE CHARLOTTE NC 28216 |
| 1114764 | BASF CORP | PO BOX 903 BUDD LAKE NJ 7828 |
| 1106568 | BASF CORP | Attn ATTN. ACCOUNTS PAYABLE PO BOX 903 BUDD LAKE NJ 7828 |
| 1620757 | BASF CORP CHEMICALS DIVISION (SPART | 3455 SOUTHPORT RD ADDRESS FROM INTERNET SPARTANBURG SC 29302 |
| 1106563 | BASF CORP. | Attn CHEMICAL DIV. PO BOX 457 GEISMAR LA 70734 |
| 1110329 | BASF CORP. | Attn CHEMICAL DIV. 8404 RIVER ROAD GEISMAR LA 70734 |
| 1578450 | BASF CORP . | 8404 RIVER ROAD GEISMAR LA 70734 |
| 1106567 | BASF CORP . | Attn ATTN: A/P DEPT. PO BOX 903 BUDD LAKE NJ 7828 |
| 1110334 | BASF CORP - GURNEE PLANT | 3938 PORETT DRIVE GURNEE IL 60031-1244 |
| 1070167 | BASF CORPORATION | P O BOX 75908 CHARLOTTE NC 28275 |
| 1548993 | BASF CORPORATION | P O BOX 75908 CHARLOTTE NC 28275 |
| 1547343 | BASF CORPORATION | P O. BOX 75908 CHARLOTTE NC 28275 |
| 1546927 | BASF CORPORATION | P O. BOX 75908 CHARLOTTE NC 28275 |
| 1115669 | BASF CORPORATION | Attn ATTN. ACCOUNTS PAYABLE ADDISON LOCATION PO BOX 903 MOUNT OLIVE NJ 7828 |
| 1114763 | BASF CORPORATION | Attn ATTN. ACCOUNTS PAYABLE PO BOX 903 BUDD LAKE NJ 7828 |
| 1114762 | BASF CORPORATION | Attn ATTN. ACCOUNTS PAYABLE 1609 BIDDLE AVENUE WYANDOTTE MI 48192 |
| 1114241 | BASF CORPORATION | Attn ATTN. ACCOUNTS PAYABLE 1609 BIDDLE AVENUE WYANDOTTE MI 48192 |
| 1113076 | BASF CORPORATION | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE NJ 07828-1234 |
| 1113075 | BASF CORPORATION | 1500 LATHEM ROAD BATAVIA IL 60510 |
| 1111695 | BASF CORPORATION | Attn IPSCO DRIVE DECATUR INDUSTRIAL PARK DECATUR AL 35602 |
| 1111694 | BASF CORPORATION | 33 HAYNES CIRCLE CHICOPEE MA 1020 |
| 1111693 | BASF CORPORATION | Attn STERLING QUALITY LOGISTICS 300 MITCHELL COURT ADDISON IL 60101 |
| 1110336 | BASF CORPORATION | Attn SPECIALTY CHEMICALS GROUP 1231 S. LINCOLN STREET COLTON CA 92324 |
| 1110332 | BASF CORPORATION | Attn PREMIX PLANT 1440 MALCOM MOSBY DRIVE NEOSHO MO 64850 |
| 1110331 | BASF CORPORATION | 1110 CARBON CITY ROAD MORGANTON NC 28655-7271 |
| 1110330 | BASF CORPORATION | Attn ATTN: VITAMINS RECEIVING 1609 BIDDLE AVENUE WYANDOTTE MI 48192-3729 |
| 1109792 | BASF CORPORATION | Attn INMONT DIVISION 26701 TELEGRAPH ROAD SOUTHFIELD MI 48034 |
| 1589128 | BASF CORPORATION | Attn SPECIALTY CHEMICALS GROUP 312 COLLINS BOULEVARD ORRVILLE OH 44667 |
| 1570205 | BASF CORPORATION | Attn HWY 295 C/O CENTURY CONTRACTING WHITE STONE SC 29386 |
| 1564975 | BASF CORPORATION | P O. BOX 75908 CHARLOTTE NC 28275 |
| 1558198 | BASF CORPORATION | P.O. BOX 500610 SAINT LOUIS MO 63150 |
| 1551094 | BASF CORPORATION | PO BOX 500610 SAINT LOUIS MO 63150 |
| 1550660 | BASF CORPORATION | P O BOX 75908 CHARLOTTE NC 28275 |
| 1106566 | BASF CORPORATION | P O BOX 75908 CHARLOTTE NC 28275 |
| 1107824 | BASF CORPORATION | Attn ACCTS PAYABLE PO BOX 903 BUDD LAKE NJ 7828 |
| 1107825 | BASF CORPORATION | Attn ATTN: ACCOUNTS PAYABLE COLTON LOCATION PO BOX 903 MOUNT OLIVE NJ 7828 |
| 1107825 | BASF CORPORATION | Attn ATTN: ACCOUNTS PAYABLE DECATUR LOCATION PO BOX 903 MOUNT OLIVE NJ 7828 |

Page: 342 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109139 | BASF CORPORATION | Attn ATTN: ACCOUNTS PAYABLE BATAVIA LOCATION PO BOX 903 MOUNT OLIVE IL 7828 |
| 1107826 | BASF CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 33 HAYNES CIRCLE CHICOPEE MA 1020 |
| 1106565 | BASF CORPORATION | PO BOX 903 BUDD LAKE NJ 7828 |
| 1106564 | BASF CORPORATION | PO BOX 904 BUDD LAKE NJ 7828 |
| 1550235 | BASF CORPORATION CHEMICALS DIV | P O BOX 500610 SAINT LOUIS MO 63150 |
| 1570623 | BASF CORPORATION CHEMICALS DIV | 11501 STEELE CREEK ROAD CHARLOTTE NC 28273 |
| 1121450 | BASF CORPORATION ROBERT S | WINKWORTH DIRECTOR C/O CREDIT MGR 8805 MORRISON BLVD CHARLOTTE NC 28211-3500 |
| 1113350 | BASF CORPORATION | 1440 MALCOM MOSBY DRIVE NEOSHO MO 64850 |
| 1620265 | BASH UNITED TECHNOLOGIES | PARKER BRUGGE 2550 M ST NW WASHINGTON DC 20037-1350 |
| 1080754 | BASHAM RINGE & | Attn CORREA S C PASEO DE LOS TAMARINDOS 400-A 9TH FLOOR CO  BOSQUES DE LAS LAMAS MEXICO CITY 05120 |
| 1623587 | BASHAM DOUGLAS | Attn DOUGLAS 4897 AMY CLARK RD HILLSBORO MO 63050 |
| 1557628 | BASHAM RINGE Y CORREA SC | EN PASEO DE LOS TAMARINDOS 400 A BOSQUES DE LAS LOMAS MEXICO DF IT 5120 |
| 1570701 | BASHAM RINGE Y CORREA SC | LIVERPOOL 123 MEXICO D F 6600 |
| 1626588 | BASHER ANJUM | Attn ANJUM 2907 BIRCH STREET ANDERSON SC 29625 |
| 1625869 | BASHKIN MICHAEL | Attn MICHAEL 940 APPLETREE LANE DEERFIELD IL 60015 |
| 1097968 | BASIA RIDLEY | 1106 S E  AVE. BALTIMORE MD 21224 |
| 1602298 | BASIC INDUSTRIES | Attn C/O BASIC IND. 9139 WALLISVILLE HOUSTON TX 77029 |
| 1106589 | BASIC AMERICAN FOODS | Attn ATTN: ACCOUNTS PAYABLE 2999 OAK ROAD WALNUT CREEK CA 94596-2016 |
| 1110357 | BASIC AMERICAN FOODS | 415 WEST COLLINS ROAD BLACKFOOT ID 83221 |
| 1115123 | BASIC AMERICAN FOODS | 245 1000 NORTH REXBURG ID 83440-3504 |
| 1603850 | BASIC BLOCK | 3001 OLD MISSOURI ROAD SPRINGDALE AR 72765 |
| 1096889 | BASIC CHEMICAL SOLUTIONS | PO BOX 8538-272 PHILADELPHIA PA 19171-0272 |
| 1578674 | BASIC CONSTRUCTION CO | PO BOX228 CHILLICOTHE OH 45601 |
| 1578675 | BASIC CONSTRUCTION PRODUCTS | P.O. BOX 228 CHILLICOTHE OH 45601 |
| 1578676 | BASIC DRILLING | 1111 E. MAIN STREET CHILLICOTHE OH 45601 |
| 1614129 | BASIC DRILLING | ATTENTION ACCOUNTS PAYABLE APACHE JUNCTION AZ 85217 |
| 1603556 | BASIC DRILLING COMPANY | 3597 SOUTH MERIDIAN APACHE JUNCTION AZ 85220 |
| 1620215 | BASIC ELECTRONICS INC | GIDDINGS & LEWIS LLC  ELIZABETH SIT 142 DOTY ST P O BOX 590 FOND DU LAC WI 54936-0590 |
| 1071397 | BASIC ENTERPRISES INC | 2877 47TH AVE NORTH SAINT PETERSBURG FL 33714 |
| 1099898 | BASIC FIRE PROTECTION, INC. | 13825 INDIANA AVE. CHICAGO IL 60827 |
| 1587600 | BASIC HIGH SCHOOL | 400 PALO VERDE HENDERSON NV 89009 |
| 1671100 | BASIC INC. | Attn STAT AGNT THE CORP. TRUST COMPANY 1209 ORANGE ST. WILMINGTON DE 19801 |
| 1574991 | BASIC IND OF SO TEXAS LTD | 402 WESTCHESTER CORPUS CHRISTI TX 78408 |
| 1592477 | BASIC INDUSTRIES | Attn 6173 EAST OLD MARION HWY C/O B & R AT ROCHE CAROLINA FLORENCE SC 29506 |
| 1597245 | BASIC INDUSTRIES | 16073 AIRLINE BATON ROUGE LA 70817 |
| 1592849 | BASIC INDUSTRIES | Attn ATTN: MIKE McCORMICK 16073 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| 1597203 | BASIC INDUSTRIES | 16055 AIRLINE BATON ROUGE LA 70817 |
| 1606954 | BASIC INDUSTRIES 800 BELL | Attn C/O BUILDING SPECIALISTS 9139 WALLISVILLE ROAD HOUSTON TX 77029 |
| 1612868 | BASIC INDUSTRIES INC. | 9139 WALLSVILLE ROAD HOUSTON TX 77029 |
| 1543398 | BASIC LEARNG SYSTEMS INC | 600 SW 75TH TERRACE PLANTATION FL 33317 |

Page: 343 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/26/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1576440 | BASIC PRECAST COMPANY | Attn F/K/A BUEHNER CORP. 6087 WEST 5400 SOUTH SALT LAKE CITY UT 84118 |
| 1610211 | BASIC PRECAST COMPANY | Attn F/K/A BUEHNER CORP. 6087 WEST 5400 SOUTH SALT LAKE CITY UT 84118 |
| 1576441 | BASIC PRECAST COMPANY (PRESTRESS) | Attn F/K/A BUEHNER CORP. 6087 WEST 5400 SOUTH SALT LAKE CITY UT 84118 |
| 1574999 | BASIC READY MIX | ATTN- ACCOUNTS PAYABLE CALHOUN GA 30701 |
| 1575003 | BASIC READY MIX | BROCK ST. DALTON GA 30720 |
| 1575006 | BASIC READY MIX | DOW CHEMICAL PORTABLE JOB RESACA GA 30735 |
| 1575002 | BASIC READY MIX | CELANESE IND. WAY. ROME GA 30161 |
| 1575000 | BASIC READY MIX | ATTN - ACCOUNTS PAYABLE CALHOUN GA 30701 |
| 1575001 | BASIC READY MIX | ATTN. ACCOUNTS PAYABLE CALHOUN GA 30703 |
| 1608117 | BASIC SCIENCE CENTER | 712 NORTH WALL ST. CALHOUN GA 30703 |
| 1577432 | BASIC SCIENCE U OF M | Attn C/O BROOKLYN FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1559222 | BASIK BUSHEL & YOUNG | Attn 250 DELAWARE STREET CLASSIC DRYWALL MINNEAPOLIS MN 55455 |
| 1075719 | BASIL L NORTH, JR. AND ASSOCIATES | 210 W PENNSYLVANIA AVE SUITE 720 BALTIMORE MD 21204 |
| 1125289 | BASIL MANLY IV | 1610 MERCHANT'S TRUST CENTER 1125 GRAND AVENUE KANSAS CITY MO 64106 |
| 1120660 | BASIL W WATERS JR | 2 CHANTICLEER DRIVE GREENVILLE SC 29605-3106 |
| 1120293 | BASIL YANKOPOULOS | 18103 MUNCASTER RD DERWOOD MD 20855-1332 |
| 1116600 | BASILETTE V BROWN & | 34 BUTTONWOOD LANE PEABODY MA 01960-3126 |
| 1108953 | BASILETTE V BROWN & KLEONIKI ARGENDELI | BEVERLY A BROWN & KLEONIKI ARGENDELI JT TEN 909 BAY ST SAN FRANCISCO CA 94109-1118 |
| 1113355 | BASIN ELECTRIC POWER COOP. | ATTN: LIABILITIES DIV. 1717 E INTERSTATE AVENUE BISMARCK ND 58501-0564 |
| 1110358 | BASIN ELECTRIC POWER COOP. | Attn ATTN: PURCHASING DEPT. 1717 E INTERSTATE AVENUE FORT DODGE IA 50501-0564 |
| 1598494 | BASIN TECH CENTER | Attn ATTN. RECEIVING BEULAH 15M 525 HWY 26 BEULAH ND 58523-0666 |
| 1608500 | BASIN-RIVER ELECTRICAL | Attn C/O NORTHEASTERN INSULATION 1100 PITTSFORD-VICTOR RD. PITTSFORD NY 14534 |
| 1608497 | BASIN-RIVER ELECTRICAL SUPPLY | 24310 RAILROAD AVENUE PLAQUEMINE LA 70764 |
| 1623590 | BASINGER JEROLD | P. O. BOX 306 PLAQUEMINE LA 70764 |
| 1623591 | BASINSKI EDWIN | Attn JEROLD 3225 FAIR FOREST DRIVE MATTHEWS NC 28105 |
| 1623592 | BASINSKI PAUL | Attn EDWIN 9181 HOLIDAY INN RD SURING WI 54174 |
| 1543399 | BASKETS & MORE INC. | Attn PAUL 4231 N CARDON DRIVE FARMINGTON NM 87401 |
| 1078779 | BASKETTE ARTHUR | 1842 WOODRUFF ROAD GREENVILLE SC 29607 |
| 1623593 | BASKETTE ARTHUR | 12300 S PUTNEY CT LEESBURG FL 34788 |
| 1076918 | BASKIN & SEARS, P.C. | Attn ARTHUR 12300 S PUTNEY CT LEESBURG FL 34788 |
| 1623594 | BASKIN DAVID | CIARDI & DIDONATO 1990 SPRUCE STREET PHILADELPHIA PA 191036697 |
| 1623595 | BASKIN WILLIAM | Attn DAVID ROUTE 2 BOX 2390 DEMOREST GA 30535 |
| 1623596 | BASLER AUTO LTD | Attn WILLIAM 17196 MALICO MOUNTAIN ROAD WEST FORK AR 72774 |
| 1546925 | BASLER ELECTRIC CIRCUITS | 909 OHIO STREET OSHKOSH WI 54901 |
| 1072807 | BASLER ELECTRIC CIRCUITS | 204 HIGHLAND DRIVE TAYLOR TX 76574 |
| 1076952 | BASS & DENICK | 7 N. CALVERT ST. SUITE 1400 BALTIMORE MD 21202 |
| 1623596 | BASS BETTY | Attn PAUL 23476 N EAST DRIVE BARRINGTON IL 60010 |
| 1623597 | BASS C | Attn C 3547 JAGGERS RD TUPELO MS 38801 |
| 1623598 | BASS CHARLES | Attn CHARLES 132 JOHNSTON PARKWAY KENNESAW GA 30144 |
| 1078265 | BASS DARNELL | 6701 TOWNBROOK DR. APT. A BALTIMORE MD 21207 |
| 1078265 | BASS DARNELL | 6701 TOWNBROOK DR APT A BALTIMORE MD 21207 |
| 1078265 | BASS DARNELL | 6701 TOWNBROOK DR. APT. A BALTIMORE MD 21207 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1625600 | BASS ERNEST D | Attn ERNEST D 1415 JONESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1625601 | BASS FREDERIC | Attn FREDERIC P.O. BOX 5564 HILO HI 96720 |
| 1625602 | BASS GENE | Attn GENE 8328 N. CEMETERY RD. EVANSVILLE WI 53536 |
| 1625603 | BASS JUNIOR | Attn JUNIOR 17456 IMPERIAL RD CARTHAGE MO 64836 |
| 1625604 | BASS KATHLEEN | Attn KATHLEEN 112 SYLVAN AVENUE PISCATAWAY NJ 8854 |
| 1625605 | BASS KEVIN | Attn KEVIN 1708 NORWOOD DRIVE MARRERO LA 70072 |
| 1625606 | BASS MELVIN | Attn MELVIN 5602 W. BELLAIRE SANTA FE TX 77510 |
| 1098616 | BASS TRANSPORTATION CO., INC. | PO BOX 391 FLEMINGTON NJ 08822-0391 |
| 1615110 | BASS, BERRY & SIMS | FIRST AMERICAN CENTER NASHVILLE TN 37238 |
| 1073467 | BASS, BERRY & SIMS | FIRST AMERICAN CENTER NASHVILLE TN 37238 |
| 1543397 | BASSER-KAUFMAN | 335 CENTRAL AVENUE LAWRENCE NY 11559 |
| 1601330 | BASSETT FURNITURE | Attn C/O WOODS FP 11125 CROMWELL BRIDGE ROAD TOWSON MD 21286 |
| 1595099 | BASSETT HEALTH CARE | Attn C/O MANCINI ASSOCIATES 1 ATWELL ROAD COOPERSTOWN NY 13326 |
| 1606185 | BASSETT HOSPITAL/SCHOHARIE CITY | 41 GRANDVIEW DR. COBLESKILL NY 12043-1320 |
| 1625607 | BASSETT KAREN | Attn KAREN 137 WEBSTER ST ARLINGTON MA 2174 |
| 1625608 | BASSETT LORRAINE | Attn LORRAINE 46 SANFORD STREET #3 MELROSE MA 2176 |
| 1577246 | BASSETT N.M. | Attn P.O.DRAWER L D/B/A/ VALLEY TRANSIT MIX LAS CRUCES NM 88004 |
| 1612967 | BASSETT NM DBA NELSON CONCRETE | #1 SOUTH FLORIDA ALAMOGORDO NM 88310 |
| 1577247 | BASSETT NM DBA VALLEY TRANSIT | P. O. DRAWER L LAS CRUCES NM 88004 |
| 1577248 | BASSETT NM DBA VALLEY TRANSIT | 300 SOUTH WALNUT LAS CRUCES NM 88001 |
| 1625610 | BASSETT SCOTT | Attn SCOTT 1931 S.W. KNOLL AVENUE BEND OR 97702 |
| 1625611 | BASSETT SUSAN | Attn SUSAN 17732 HOLLY BROOK WAY BOCA RATON FL 33487 |
| 1080408 | BASSETTE ERIC | 17681 WINSTON DRIVE COUNTRY CLUB HILLS IL 60478 |
| 1080408 | BASSETTE ERIC | 17681 WINSTON DRIVE COUNTRY CLUB HILLS IL 60478 |
| 1077816 | BASSHAM ROBERT | 25 HICKORY RIDGE CT BALTIMORE MD 21228 |
| 1077816 | BASSHAM ROBERT L | 25 HICKORY RIDGE CT BALTIMORE MD 21228 |
| 1625614 | BASSMAN SHEILA | Attn SHEILA 123 W. 93ST 3F NEW YORK NY 10025 |
| 1625616 | BASSO MILDRED | Attn MILDRED 503 W WATER STREET MOMENCE IL 60954 |
| 1625617 | BASTARACHE RICKY | Attn RICKY 263 ST. JOSEPH AVE. FITCHBURG MA 1420 |
| 1077363 | BASTARACHE RICKY N | 263 ST. JOSEPH AVE. FITCHBURG MA 01420 |
| 1080692 | BASTAS ANNA MARIE | 130 SHERRY LANE CHICAGO HGHTS IL 60411 |
| 1080692 | BASTAS ANNA MARIE | 130 SHERRY LANE CHICAGO HGHTS IL 60411 |
| 1625619 | BASTEN DAVID | Attn DAVID 1557 1/2 FOELLER DR GREEN BAY WI 54302 |
| 1625620 | BASTIAN MARK | Attn MARK BOX 734 MORRILL NE 69358 |
| 1625621 | BASTIDAS EVERARDO | Attn EVERARDO 620 S 8TH STREET EL CENTRO CA 92243 |
| 1625622 | BASTOLLA ANGELO | Attn ANGELO 30 ELLINGTON RD TEWKSBURY MA 1876 |
| 1625623 | BASU PAM | Attn PAM 9621 HORSHAM DRIVE LAUREL MD 20707 |
| 1625624 | BASWELL WILLIAM | Attn WILLIAM 8905 N 131ST E AVE OWASSO OK 74055 |
| 1575009 | BATAVIA CONCRETE | Attn ATTN: ROBERT BROWN PO BOX 215 BATAVIA IL 60510 |
| 1575010 | BATAVIA CONCRETE | P O BOX 215 BATAVIA IL 60510 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1575011 | BATAVIA CONCRETE | RT 25 SOUTH BATAVIA IL 60510 |
| 1604380 | BATAVIA ELECTRIC SUPPLY CO | 300 W MAIN ST, BATAVIA OH 45103 |
| 1575012 | BATCHELDER & COLLINS INC | PO BOX1295 NORFOLK VA 23517 |
| 1593653 | BATCHELDER & COLLINS, INC. | 23RD & GRANDY STS. NORFOLK VA 23517 |
| 1629653 | BATCHELDER KENNETH | Attn KENNETH 48 FRUIT ST. EXT. MILFORD MA 1757 |
| 1629625 | BATCHELOR BARBARA | Attn BARBARA 4 SEVER CT TAYLORS SC 29687 |
| 1604383 | BATCHELOR COMPANY | PO BOX 4408 TULSA OK 74159 |
| 1629627 | BATCHELOR DOROTHY | Attn DOROTHY P O  BOX 83 WELDON NC 27890 |
| 1629628 | BATCHELOR TODD | Attn TODD 7215 GENNAKER DRIVE TAMPA FL 33607 |
| 1629629 | BATE JAMES | Attn. JAMES RD 1 873 WHITES RD WASHINGTON TWP NJ 7882 |
| 1629630 | BATE SARA | Attn SARA 7 HOWARD CT, LEBANON NJ 8833 |
| 1598548 | BATELLE | BOX828 ENOREE SC 29335 |
| 1629651 | BATEMAN THEODORE | Attn C/O OMNI FIREPROOFING 505 KING AVENUE COLUMBUS OH 43201 |
| 1629632 | BATEMAN THOMAS | Attn THEODORE 1320 CO RD 7 CRAIG CO 81625 |
| 1629633 | BATEMON ELOIS | Attn THOMAS ROUTE 3 ODESSA TX 79762 |
| 1629634 | BATER ROBERT | Attn ELOIS 4022 N  40TH STREET MILWAUKEE WI 53216 |
| 1629635 | BATER ROBERT | Attn ROBERT 9 COOLIDGE AV WESTFORD MA 1886 |
| 1113356 | BATES & ASSOCIATE, INC. | Attn ROBERT 9 COOLIDGE AV WESTFORD MA 1886 |
| 1106591 | BATES & ASSOCIATES, INC. | Attn PURCHASING 1734 AIRPARK DRIVE PO BOX 108 GRAND HAVEN MI 49417 |
| 1575013 | BATES & DALY CO | Attn ACCTS PAYABLE 1734 AIRPARK DRIVE PO BOX 108 GRAND HAVEN MI 49417 |
| 1629636 | BATES C | 1600 SW 13 COURT POMPANO BEACH FL 33060 |
| 1629637 | BATES CHARLES | Attn C RTE 1 |
| 1623637 | BATES CHARLES | Attn CHARLES 805 ROGERS STREET COLUMBIA MS 39429 |
| 1106590 | BATES CHEMICAL, INC. | 107 SOUTH REMBY LOOP CROSBY TX 77532 |
| 1600779 | BATES CONCRETE | 1559 GEORGIA ROAD FRANKLIN NC 28734 |
| 1600381 | BATES CONCRETE & SEPTIC TANKS | 1559 GEORGIA ROAD FRANKLIN NC 28734 |
| 1596759 | BATES COUNTY REDI MIX | 110 N. STATE STREET DREXEL MO 64742 |
| 1596761 | BATES COUNTY REDI-MIX INC. | RT 4, BOX 342 BUTLER MO 64730 |
| 1617045 | BATES CUSTOM & COLLISION | 3219 N MAIN BAYTOWN TX 77521 |
| 1629638 | BATES DANIEL | Attn DANIEL 4331 CUNNINGHAM WICHITA FALLS TX 76308 |
| 1629639 | BATES DAVID | Attn DAVID 100 CHATEAU ROAD 48 HOUMA LA 70363 |
| 1629641 | BATES DAVID | Attn DAVID 15 LEDO LANE FOUNTAIN INN SC 29644 |
| 1629640 | BATES DAVID | Attn DAVID 15 LEDO LANE FOUNTAIN INN SC 29644 |
| 1629642 | BATES DONALD | Attn DONALD 525 SMILEY STREET ELLWOOD CITY PA 16117 |
| 1629643 | BATES DWIGHT | Attn DWIGHT 44 HARBOUR VIEW PL STRATFORD CT 6497 |
| 1551470 | BATES FINISHING SUPPLY INC | Attn P O BOX 1262 168 AYER ROAD LITTLETON MA 1460 |
| 1629644 | BATES GREGORY | Attn GREGORY 5397 SIERRA ROAD SAN BERNADINO CA 92407 |
| 1080400 | BATES JAVON | 17226 HIGHLAND AVE HAZEL CREST IL 60429 |
| 1080400 | BATES JAVON | 17226 HIGHLAND AVE HAZEL CREST IL 60429 |
| 1629846 | BATES JIMMY | Attn JIMMY 2966 N 7TH STREET MILWAUKEE WI 53212 |
| 1629647 | BATES KENNETH | Attn KENNETH PO BOX1025 WOODRUFF SC 29388 |

| Person Code | Name | Address |
|---|---|---|
| 1623648 | BATES KRISTI | Attn KRISTI 12200 HERITAGE PARK RD  226 OKLA CITY OK 73120 |
| 1623649 | BATES LARRY | Attn LARRY ROUTE 3, BOX 179 FOREST CITY IA 50436 |
| 1623650 | BATES MARCUS | Attn MARCUS 515 CODY ST SULPHUR LA 70663 |
| 1623651 | BATES MARY | Attn MARY 113 NORTH HILL ROAD GREENWOOD SC 29646 |
| 1623652 | BATES MICHAEL | Attn MICHAEL 70 OLD SHOALS RD ARDEN NC 28704 |
| 1623653 | BATES MICHELLE | Attn MICHELLE 3233 MANGUM, APT. 132 HOUSTON TX 77092 |
| 1078596 | BATES MILLEDGE | 1427 REDD STREET AIKEN SC 29801 |
| 1078596 | BATES MILLEDGE | 1427 REDD STREET AIKEN SC 29801 |
| 1623655 | BATES MONTY | Attn MONTY 7571 TROTWOOD LANE VICTOR NY 14564 |
| 1079388 | BATES PAUL | 4605 LOCKINGTON LANE CHATTANOOGA TN 37416 |
| 1623657 | BATES PAUL | Attn PAUL RT. 1, BOX 96 A ENOREE SC 29335 |
| 1079388 | BATES PAUL | 4605 LOCKINGTON LANE CHATTANOOGA TN 37416 |
| 1078635 | BATES PAUL EDWARD | RT. 1, BOX 96 A ENOREE SC 29335 |
| 1076671 | BATES PEGGY | 67 VERN CORA RD LAURENS SC 29360 |
| 1076671 | BATES PEGGY | 67 VERN CORA RD LAURENS SC 29360 |
| 1623659 | BATES RICKY | Attn RICKY 508 IVY CIRCLE ANDERSON SC 29621 |
| 1623660 | BATES SHARON | Attn SHARON 2651 COLDSPRING MANOR #A INDIANAPOLIS IN 46222 |
| 1623661 | BATES SHERRY | Attn SHERRY 24 TIMBER TRAIL WEAVERVILLE NC 28787 |
| 1623662 | BATES WILLIE | Attn WILLIE P O BOX 175 MULBERRY FL 33860 |
| 1568599 | BATES, MECKLER, BULGER & TILSON | 8300 SEARS TOWER CHICAGO IL 60606 |
| 1073468 | BATES, MECKLER, BULGER & TILSON | 8300 SEARS TOWER CHICAGO IL 60606 |
| 1554352 | BATESVILLE CONCRETE PRODUCTS | PO BOX 1500 BATESVILLE MS 38606 |
| 1070298 | BATH IRON WORKS INC | 700 WASHINGTON ST BATH ME 4530 |
| 1071116 | BATH IRON WORKS INC | 700 WASHINGTON ST BATH ME 4530 |
| 1623683 | BATHE JESSIE | Attn. JESSIE 5699 NUTRONE STREET MADISON WI 53711 |
| 1080239 | BATHURST MATTHEW | 708 MORNINGSIDE DRIVE TOWSON MD 21204 |
| 1080239 | BATHURST MATTHEW J. | 708 MORNINGSIDE DRIVE TOWSON MD 21204 |
| 1623665 | BATISTA ANTONIO | Attn ANTONIO 57 COLUMBIA STREET STOUGHTON MA 2072 |
| 1623666 | BATISTA DUANE | Attn DUANE ONE HERSEY ST SALEM MA 1970 |
| 1623667 | BATISTA WILLIAM | Attn WILLIAM 67 WALES STREET TAUNTON MA 2780 |
| 1623668 | BATISTE CLARENCE | Attn CLARENCE P.O. BOX 171 ST. MARTINVILLE LA 70582 |
| 1623669 | BATISTE JOSEPH | Attn. JOSEPH 6211 HUMMINGBIRD HOUSTON TX 77096 |
| 1623670 | BATISTE JULES | Attn. JULES 4519 BRYAN AVENUE FRESNO TX 77545 |
| 1575019 | BATON ROUGE | P O BOX 2842 BATON ROUGE LA 70821 |
| 1575018 | BATON ROUGE CONCRETE | PO BOX 2842 BATON ROUGE LA 70821 |
| 1575020 | BATON ROUGE CONCRETE | 1160 JOPLIN AVE. BATON ROUGE LA 70821 |
| 1096766 | BATON ROUGE MACHINE WORKS, INC. | P.O. BOX 91149 BATON ROUGE LA 70807 |
| 1099740 | BATON ROUGE MACHINE WORKS, INC. | 12612 RONALDSON RD. BATON ROUGE LA 70807 |
| 1575017 | BATON ROUGE READY MIX | 13616 FLORIDA BLVD BATON ROUGE LA 70819 |
| 1610110 | BATON ROUGE READY MIX | 13616 FLORIDA BLVD BATON ROUGE LA 70819 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1584786 | BATON ROUGE TERMINAL CASINO | RIVER ROAD BATON ROUGE LA 70800 |
| 1623671 | BATSON DONALD | Attn DONALD 105 PATROL CLUB ROAD GREENVILLE SC 29609 |
| 1623672 | BATSON GEORGE | Attn GEORGE 970 ST MARKS AVENUE BROOKLYN NY 11213 |
| 1623673 | BATSON JAMES | Attn JAMES 1324 HAMPTON LANE MUNDELEIN IL 60060 |
| 1564239 | BATSON'S PLUMBING, INC | PO BOX 695 SIMPSONVILLE SC 29681 |
| 1801064 | BATTELLE | 651 WEST 5TH AVENUE COLUMBUS OH 43201 |
| 1615648 | BATTELLE | Attn DEPT L 997 505 KING AVENUE COLUMBUS OH 43260 |
| 1572032 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVENUE COLUMBUS OH 43201 |
| 1601063 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE COLUMBUS OH 43201 |
| 1595187 | BATTELLE NORTH WEST | ATTN BUILDING 790 BUILDERS LUMBER 6TH & "W" ST, RICHLAND WA 99352 |
| 1543400 | BATTELLE PRESS | DEPT L 1007 COLUMBUS OH 43260 |
| 1546923 | BATTERIES BATTERIES | Attn SUITE 4 3415 W GLENDALE AVE PHOENIX AZ 85051-8387 |
| 1556760 | BATTERIES BATTERIES FOR EVERYTHING | 3915 EAST LA SALLE STREET PHOENIX AZ 85040 |
| 1623674 | BATTERSBY DENNIS | Attn DENNIS 122 FOREST STREET N ANDOVER MA 1845 |
| 1623675 | BATTERSBY DENNIS | Attn DENNIS 122 FOREST STREET N ANDOVER MA 1845 |
| 1623676 | BATTERSHELL C | Attn C HC61, BOX 122B CALVIN OK 74531 |
| 1564295 | BATTERY DISTRIBUTORS INC | 642 CORDELL DRIVE UNIT D COLLEGE PARK GA 30349 |
| 1576669 | BATTERY PARK CITY AUTHORITY SITE 22 | Attn C/O C&D FIREPROOFING 450 NORTH END AVENUE NEW YORK NY 10282 |
| 1099258 | BATTERY SHOP OF MARYLAND | P.O. BOX 828 FINKSBURG MD 21048-0828 |
| 1623677 | BATTEY VALERIE | Attn VALERIE 339 WALTON STREET WEST HEMPSTEAD NY 11552 |
| 1623678 | BATTIATO IGNATIUS | Attn IGNATIUS 6205 S MCVICKER CHICAGO IL 60638 |
| 1623679 | BATTIATO IGNATIUS | Attn IGNATIUS 6205 S MCVICKER CHICAGO IL 60638 |
| 1623680 | BATTIATO NICHOLAS | Attn NICHOLAS 4901 SO LOTUC CHICAGO IL 60638 |
| 1080384 | BATTLE CHRISTOPHER | 9239 S. ADA CHICAGO IL 60620 |
| 1594722 | BATTLE CREEK HEALTH SYS C/O COOK | Attn JACKSON & COMPANY 300 NORTH AVENUE BATTLE CREEK MI 49017 |
| 1096825 | BATTLE CREEK LODGE | P.O. BOX 670 CHOTEAU MT 59422 |
| 1623681 | BATTLE NATHANIEL | Attn NATHANIEL 225 W. GREEN STREET READING PA 19601 |
| 1623682 | BATTLEBURY MONICA | Attn MONICA 79 WAINSFORT ROAD TERENORE DUBLIN 6W IRELAND |
| 1598832 | BATTLECREEK JR. HIGH SCHOOL | Attn C/O STUCCO ONE 2121 NORTH PARK DRIVE SAINT PAUL MN 55119 |
| 1586085 | BATTLECREEK SCHOOL | 2121 N. PARK DRIVE SAINT PAUL MN 55102 |
| 1079030 | BATTUNG BERNARD C | 5259 S. CENTRAL AVE APT 2 CHICAGO IL 60638 |
| 1079029 | BATTUNG DOMINGO | 5259 S CENTRAL CHICAGO IL 60638 |
| 1079029 | BATTUNG DOMINGO R | 5259 S CENTRAL CHICAGO IL 60638 |
| 1623684 | BATTY CRAIG | Attn CRAIG 4671 S 2500 EAST VERNAL UT 84078 |
| 1623685 | BATTY TYRONE | Attn TYRONE 1517 W. MULBERRY STREET BALTIMORE MD 21223 |
| 1671584 | BATUS INC. | 200 BROWN & WILLIAMSON TOWER LOUISVILLE KY 40202 |
| 1671584 | BATUS INC. | c/o CORP SYSTEM KY HOME LIFE BLDG. ROOM 1102 LOUISVILLE KY 40202 |
| 1598832 | BATUS INC. | 200 BROWN & WILLIAMSON TOWER LOUISVILLE KY 40202 |
| 1671585 | BATUS TOBACCO SERVICES INC. | c/o CORP SYSTEM KY HOME LIFE BLDG, ROOM 1102 LOUISVILLE KY 40202 |
| 1671585 | BATUS TOBACCO SERVICES INC. | c/o CT CORP. SYSTEM KY HOME LIFE BLDG. ROOM 1102 LOUISVILLE KY 40202 |
| 1620816 | BATZ BROTHERS SANITATION | 411 VERLEEN AVE JANESVILLE WI 53545 |

Page: 348 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1126015 | BATZ COMPANY | BANK OF TAZEWELL CTY TRUST DEPT DELIVERY ACCT BOX 687 TAZEWELL VA 24651-0687 |
| 1623686 | BATZ GEORGE | Attn GEORGE 815 EMERSON ST MADISON WI 53715 |
| 1555630 | BAU INGENIEUR SOZIETAT | BERGDRIESCH 4 AACHEN 2 52062 |
| 1614953 | BAUBLITZ ADVERTISING | 20 WEST MARKET ST YORK PA 17401 |
| 1574923 | BAUBOUR CONCRETE CO INC | Attn PO BOX 1248 P O BOX 1248 INDEPENDENCE MO 64051 |
| 1574924 | BAUBOUR CONCRETE CO INC | P O BOX 1248 INDEPENDENCE MO 64051 |
| 1623687 | BAUCOM PATRICIA | Attn PATRICIA 1014 WILLOW BRANCH DR SIMPSONVILLE SC 29680 |
| 1623688 | BAUDOIN DONALD | Attn DONALD 203 9TH STREET LOCKPORT LA 70374 |
| 1623689 | BAUDOIN PAUL | Attn PAUL 225 ANTIGUA DR LAFAYETTE LA 70503 |
| 1623690 | BAUDOIN RANDY | Attn RANDY 3434 HWY . 1 RACELAND LA 70394 |
| 1623691 | BAUDOUX MICHELLE | Attn MICHELLE RD 1 BOX 250 C HAMPTON NJ 8827 |
| 1543401 | BAUDVILLE COMPUTER PRODUCTS | 5380 52ND STREET, SE GRAND RAPIDS MI 49512 |
| 1073470 | BAUER & BAEBLER | 900 WALNUT STREET SUITE 520 ST. LOUIS MO 63102 |
| 1623692 | BAUER B | Attn B 12550 CARSON STREET #61 HAWAIIAN GARDENS CA 90716 |
| 1623693 | BAUER BERNADINE | Attn BERNADINE 10825 EBERHARDT DRIVE GAITHERSBURG MD 20879 |
| 1577285 | BAUER BLOCK CO | 1150 NORTH WATER ST. KITTANNING PA 16201 |
| 1577286 | BAUER BLOCK CO. | 1150 NORTH WATER ST. KITTANNING PA 16201 |
| 1623694 | BAUER CHARLES | Attn CHARLES 44 SOUTH STREET PO BOX 2026 EAST DENNIS MA 2641 |
| 1623695 | BAUER CHRISTINE | Attn CHRISTINE 444 ORCHARD AVENUE 3 PITTSBURGH PA 15202 |
| 1575022 | BAUER CO. | 1150 N. WATER STREET KITTANNING PA 16201 |
| 1613874 | BAUER COMPRESSORS, INC | 1330 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1109472 | BAUER COMPRESSORS, INC. | 1328 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1597760 | BAUER COMPRESSORS, INC. | 1328 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1623696 | BAUER DONALD | Attn DONALD 651 KELSO ROAD PITTSBURGH PA 15243 |
| 1623697 | BAUER FRANK | Attn FRANK 165 COVEY HILL LANE GREENVILLE SC 29615 |
| 1623698 | BAUER HOLLY | Attn HOLLY 952 E BROADWAY BRADLEY IL 60915 |
| 1078369 | BAUER JAMES | 12 MORNING STAR CT BALTIMORE MD 21206 |
| 1623700 | BAUER JAMES | Attn JAMES 4300 N. MAIN STREET #126 RACINE WI 54302 |
| 1078369 | BAUER JAMES R | 12 MORNING STAR CT BALTIMORE MD 21206 |
| 1623701 | BAUER JERRY | Attn JERRY 911 13TH AVE GREEN BAY WI 54304 |
| 1623702 | BAUER JOSEPH | Attn JOSEPH 571 ALBANY AVENUE 201 AMATYVILLE NY 11701 |
| 1623703 | BAUER KATHLEEN | Attn KATHLEEN 2151 HILLTOP DR ASHWAUBENON WI 54313 |
| 1623704 | BAUER LAURA | Attn LAURA P.O. BOX 2155 EAST MILLSTONE NJ 8875 |
| 1623705 | BAUER LOIS | Attn LOIS P. O. BOX 149 PENS PARK PA 18943 |
| 1079820 | BAUER LYNDA | 507 LAUREL TREE LANE SIMPSONVILLE SC 29681 |
| 1079820 | BAUER LYNDA J. | 507 LAUREL TREE LANE SIMPSONVILLE SC 29681 |
| 1079820 | BAUER LYNDA J. | 507 LAUREL TREE LANE SIMPSONVILLE SC 29681 |
| 1623707 | BAUER PAMELA | Attn PAMELA P O BOX 10814 RENO NV 89510 |
| 1080437 | BAUER PATRICK | 1616 DIXIE DRIVE WAUKESHA WI 53189 |
| 1080437 | BAUER PATRICK C | 1616 DIXIE DRIVE WAUKESHA WI 53189 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623709 | BAUER RICHARD | Attn RICHARD P O BOX 149 PENNS PARK PA 18943 |
| 1623710 | BAUER TIMOTHY | Attn TIMOTHY 1455 ST RT 534, SW NEWTON FALLS OH 44444 |
| 1599136 | BAUERLY BROTHERS INC. | 4787 SHADOWWOOD DRIVE N E. SAUK RAPIDS MN 56379 |
| 1609925 | BAUERLY COMPANIES | 1158 REGENT STREET BRAHAM MN 55006 |
| 1601948 | BAUERLY COMPANIES | PAVING LOCATIONS SAUK RAPIDS MN 56379 |
| 1579516 | BAUERLY COMPANIES - PAVER | 4787 SHADOW WOOD DRIVE NE SAUK RAPIDS MN 56371 |
| 1584487 | BAUERLY COMPANIES, INC. | 31910 126TH ST PRINCETON MN 55371 |
| 1584489 | BAUERLY COMPANIES, INC. | HWY 169 N R997 MILACA MN 56353 |
| 1584491 | BAUERLY COMPANIES, INC. | Attn DO NOT USE 8255 S RAILROAD ST CAMBRIDGE MN 55008 |
| 1595675 | BAUERLY COMPANIES, INC. | HIGHWAY 6 DEERWOOD MN 56444 |
| 1597460 | BAUERLY COMPANIES, INC. | 12TH STREET STAPLES MN 56479 |
| 1599886 | BAUERLY COMPANIES, INC. | 8646 RIDGEWOOD ROAD SAINT JOSEPH MN 56374 |
| 1598883 | BAUERLY COMPANIES, INC. | P.O. BOX 2746 BAXTER MN 56425 |
| 1596341 | BAUERLY COMPANIES, INC. | HIGHWAY 371 NORTH PINE RIVER MN 56474 |
| 1595662 | BAUERLY COMPANIES, INC. | 1750 INDUSTRIAL PARK ROAD BAXTER MN 56425 |
| 1584490 | BAUERLY COMPANIES, INC. | Attn DO NOT USE 2920 9TH ST HIGHWAY 169 GLENCOE MN 55336 |
| 1584488 | BAUERLY COMPANIES, INC. | 750 55TH AVE NE SAUK RAPIDS MN 56379 |
| 1584485 | BAUERLY COMPANIES, INC. | RT 3 HIGHWAY 169 MILACA MN 56353 |
| 1584483 | BAUERLY COMPANIES, INC. | 4787 SHADOW WOOD DRIVE NE SAUK RAPIDS MN 56379 |
| 1584484 | BAUERLY COMPANIES, INC. | 4787 SHADOW WOOD DRIVE NE SAUK RAPIDS MN 56379 |
| 1623711 | BAUGH BRIAN | Attn BRIAN 906 CORNELIA IOWA PARK TX 76367 |
| 1623712 | BAUGH DONNA | Attn DONNA 4490 N 15500 E. ROAD MOMENCE IL 60954 |
| 1571971 | BAUGH INDUSTRIAL CONTRACTORS, INC. | PO BOX14135 SEATTLE WA 98114 |
| 1623713 | BAUGHCOME MARIE | Attn MARIE 205 WOODFIELD ST FOUNTAIN INN SC 29644 |
| 1623714 | BAUGHER JOHN | Attn JOHN 1236 WILLOW CASPER WY 82604 |
| 1623715 | BAUHAUS FREDERICK | Attn FREDERICK 2038 POPLAR RIDGE ROAD PASADENA MD 21122 |
| 1623716 | BAUKMAN MARION | Attn MARION 267 MALONE ROAD DEQUINCY LA 70633 |
| 1623717 | BAUKMAN PATSY | Attn PATSY 817 ROMEO PASADENA TX 77502 |
| 1623718 | BAULDREE JUDY | Attn JUDY 220 MONARCH STREET J-22 HOUMA, LA 70364 |
| 1623719 | BAULER DONALD | Attn DONALD RR2 BOX 130D LECENTER MN 56057 |
| 1623720 | BAUM BEATRICE | Attn BEATRICE 1800 RT 35 247 MIDDLETOWN NJ 7748 |
| 1594123 | BAUM CONSTRUCTION, INC | ATTN: ACCOUNTS PAYABLE ATASCADERO CA 93423 |
| 1594122 | BAUM CONSTRUCTION, INC. | END OF LANGFORD LAKE ROAD FORT IRWIN CA 92310 |
| 1623721 | BAUM CRAIG | Attn CRAIG 104-1 WIGINGTON STREET CLEMSON SC 29631 |
| 1623722 | BAUMAN DAVID | Attn DAVID 8709 W. BECHER ST WEST ALLIS WI 53227 |
| 1623723 | BAUMANN DENNIS | Attn DENNIS 1972 DICKINSON RD DE PERE WI 54115 |
| 1623724 | BAUMERT DAVID | Attn DAVID R11 PO 138 STANTON NE 68779 |
| 1623725 | BAUMGARNER DENNIS | Attn DENNIS 190 BEAVER LAKE DRIVE WEST UNION SC 29696 |
| 1623726 | BAUMGART TERRY | Attn TERRY 3226 SOMERTON 1706 LA PORTE TX 77571 |
| 1620357 | BAUMGARTNER OIL CO  WOOD SMITH HENN | DAVID F WOOD 801 SO FIGUEROA ST NINTH FLOOR LOS ANGELES CA 90017 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1620358 | BAUMGARTNER RESOURCES LTD | FRANK BAUMGARTNER 910 OAKWOOD DRIVE CASTLE ROCK CO 80104 |
| 1623727 | BAUMGARTNER STEPHEN | Attn STEPHEN 13 KINGSLAND CIRCLE MONMOUTH JUNCTION NJ 8852 |
| 1623728 | BAUN DONALD | Attn DONALD 165 HUDGENS LAKE RD TOWNVILLE SC 29689 |
| 1623729 | BAUSBACK KATHLEEN | Attn KATHLEEN 9608 E WITCHIE FOX RIVER GROVE IL 60021 |
| 1600257 | BAUSCH & LOMB SURGICAL INC. | 499 SOVEREIGN COURT MANCHESTER MO 63011 |
| 1601982 | BAUSCH AND LOMB | Attn ATTN. POP _____ 499 SOVEIGN COURT BALIWIN MO 63011 |
| 2109461 | BAUSCH AND LOMB, INC. | Attn FERSON OPTICS DIVISION 2006 GOVERNMENT STREET OCEAN SPRINGS MS 39564 |
| 1601983 | BAUSH AND LOMB | Attn ACCOUNTS PAYABLE 555 WEST ARROW HIGHWAY CLAREMONT CA 91711 |
| 1623730 | BAUSHA JEANNE | Attn JEANNE 66 RUSSELL HILL RD BROOKLINE NH 3033 |
| 1623731 | BAUSHER RONALD | Attn RONALD 414 NICHOLS ST LEESPORT PA 19533 |
| 1623732 | BAUSHER TIFFANIE | Attn TIFFANIE 1550 MAIN STREET SHOEMAKERSVIL PA 19555 |
| 1623733 | BAUSHER TROY | Attn TROY 1550 MAIN STREET SHOEMAKERSVIL PA 19555 |
| 1623734 | BAUST GEORGE | Attn GEORGE 3706 WHITE PINE RD APT C BALTIMORE MD 21220 |
| 1670862 | BAUTA & ASSOCIATES, P.A. | 6915 RED ROAD, SUITE 206 CORAL GABLES FL 33143 |
| 1558456 | BAUVERLAG GMBH | . WIESBADEN 4 65173 |
| 1592609 | BAVARIAN AID SOCIETY | 113 SOUTH 12TH STREET ALTOONA PA 16602 |
| 1546929 | BAVARIAN WASTE COLLECTION | Attn SERVICES 4837 MADISON PIKE INDEPENDENCE KY 41051 |
| 1618766 | BAWROCKI INSULATION INC | BLDG NO 5 MINNESOTA TRANSFER MN |
| 1098617 | BAX GLOBAL | DEPT. CH10391 PALATINE IL 60055-0391 |
| N158611 | BAX GLOBAL | PO BOX 371963 PITTSBURGH PA 15250-7963 |
| 1558654 | BAX GLOBAL | DEPT CH 10391 PALATINE IL 60065-0391 |
| 1557550 | BAX GLOBAL | DEPT LA 21047 PASADENA CA 91185-1047 |
| 1623735 | BAXTER BETTY | Attn BETTY 209 GOODJOIN ROAD LYMAN SC 29365 |
| 1623736 | BAXTER BRENDA | Attn BRENDA 685 E. GREENBRAE DR. SPARKS NV 89431 |
| 1623737 | BAXTER CAROLYN | Attn CAROLYN 69 MILL ST. MOMENCE IL 60954 |
| 1623738 | BAXTER CLAYTON | Attn CLAYTON 876 PALO VERDE PASADENA CA 91104 |
| 1575024 | BAXTER CONCRETE PROD. INC | 909 E. ROSS STREET CINCINNATI OH 45217 |
| 1610111 | BAXTER CONCRETE PRODUCTS | 909 E. ROSS AVENUE CINCINNATI OH 45217 |
| 1596986 | BAXTER CONCRETE PRODUCTS, INC. | 909 E. ROSS AVENUE CINCINNATI OH 45217 |
| 1585035 | BAXTER COUNTY HOSPITAL | 624 HOSPITAL DRIVE MOUNTAIN HOME AR 72653 |
| 1589899 | BAXTER COUNTY REGIONAL HOSPITAL | 624 HOSPITAL DRIVE MOUNTAIN HOME AR 72654 |
| 1546930 | BAXTER DIAGNOSTICS INC. | Attn SCIENTIFIC PRODUCTS DIVISION P.O. BOX 105048 ATLANTA GA 30348 |
| 1543402 | BAXTER ECONOMIC SERVICE | P.O. BOX 802 CUTCHOGUE NY 11935-9805 |
| 1080672 | BAXTER ERNEST | 3943 PINE RIDGE RD SMYRNA GA 30080 |
| 1080672 | BAXTER ERNEST | 3943 PINE RIDGE RD SMYRNA GA 30080 |
| 1080672 | BAXTER ERNEST D | 3943 PINE RIDGE RD SMYRNA GA 30080 |
| 1578233 | BAXTER HALL -UNIVERSITY OF MISS. | Attn REBEL DRIVE INTESECTION OF DOMITORY ROW & OXFORD MS 38655 |
| 1620758 | BAXTER HEALTHCARE CORP ANESTHESIA & | DAVID C MCKEE CORPORATE VP & DEPUTY 95 SPRING ST ADDRESS FROM INTERNET NEW PROVIDENCE NJ 07974 |
| 1570206 | BAXTER HEALTHCARE CORPORATION | 8350 ARROWRIDGE BLVD CHARLOTTE NC 28217 |
| 1623741 | BAXTER JAMES | Attn JAMES 4 HORSEMAN AVE GREENVILLE SC 29615 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623742 | BAXTER MICHAEL | Attn MICHAEL 11633 NE 75TH STREET KIRKLAND WA 98033 |
| 1561671 | BAXTER PHARMACEUTICAL, INC. | 21269 NETWORK AVENUE CHICAGO IL 60673-1212 |
| 1575023 | BAXTER PRECAST INC. | 3370 PORT UNION RD HAMILTON OH 45014 |
| 1575025 | BAXTER PRECAST, INC. | 3370 PORT UNION ROAD HAMILTON OH 45014 |
| 1623743 | BAXTER ROBERT | Attn ROBERT 103 MAYWOOD CT. ST. PETERS MO 63376 |
| 1575026 | BAY AGGREGATE INC | PO BOX 1067 BAY CITY MI 48706 |
| 1575027 | BAY AGGREGATE, INC. | 301 N WATER ST BAY CITY MI 48706 |
| 1575028 | BAY AGGREGATE, INC. | Attn DO NOT USE - NO LONGER CUSTOMER 301 N WATER ST BAY CITY MI 48706 |
| 1550936 | BAY AREA AIR QUALITY MANAGEMENT | 939 ELLIS STREET SAN FRANCISCO CA 94109-7799 |
| 1070917 | BAY AREA DRUM FACILITY FUND | Attn VANGUARD ACCT #9941865110 BOONE ASSOCIATES 901 CORPORATE CENTER DRIVE STE 204 MONTEREY PARK CA 91754 |
| 1595284 | BAY AREA MEDICAL CTR. HEART INST. | Attn C/O TOMAN & ASSOCIATES 7004 WILLIAMS DR. CORPUS CHRISTI TX 78412 |
| 1557892 | BAY AREA OIL PRODUCTS COMPANY | 485 INDUSTRIAL WAY BENICIA CA 94510 |
| 1557295 | BAY AREA PALLET COMPANY | PO BOX 6102 CONCORD CA 94524 |
| 1558887 | BAY AREA TROPHIES | Attn ENGRAVING AND AWARDS 16852 N HIGHWAY 3 & BAY AREA BLVD WEBSTER TX 77598 |
| 1550366 | BAY AREA/DIABLO PETROLEUM CO | PO BOX 44550 SAN FRANCISCO CA 94144 |
| 1606921 | BAY CARE MEDICAL CENTER | Attn C/O WILKIN INSULATION 1340 HUBBLE DRIVE GREEN BAY WI 54311 |
| 1616164 | BAY CITIES FENCE COMPANY | 655 LEWELLING BLVD #360 SAN LEANDRO CA 94579 |
| 1562000 | BAY CITY BOILER & ENGINEERING CO. | 915 LINDER AVENUE SOUTH SAN FRANCISCO CA 94080 |
| 1617606 | BAY CITY ELECTRIC CO INC | P.O BOX 448 KINGSVILLE MD 21087 |
| 1099567 | BAY CITY ELECTRIC CO | P.O. BOX 448 KINGSVILLE MD 21087 |
| 1607446 | BAY COLONY | P.O BOX 8005 GREEN BAY WI 54308 |
| 1598990 | BAY COLONY OFFICE | Attn C/O DIVERSIFIED 5401 FM 646 LEAGUE CITY TX 77573 |
| 1102650 | BAY DESIGN, INC. | Attn C/O EAST COAST FP 1050 WINTER ST WALTHAM MA 2154 |
| 1072467 | BAY ELECTRONICS | 1907 LANSDOWNE RD. BALTIMORE MD 21227 |
| 1601635 | BAY HARBOR MARINA | 20805 KRAFT BLVD ROSEVILLE MI 48066 |
| 1612461 | BAY HARBOUR MALL | Attn C/O BOUMA 751 BAY HARBOR DRIVE PETOSKEY MI 49770 |
| 1574901 | BAY INDUSTRIAL, INC. | Attn C/O STONE COMMERCIAL (OLD SERVICE MERCHANDISE BUILDING) CORNER OF PENINSULA AND ROCKAWAY TURNPIKE LAWRENCE NY 11559 |
| 1574903 | BAY INDUSTRIAL, INC. | P.O BOX 8005 GREEN BAY WI 54308 |
| 1586260 | BAY INDUSTRIAL INC. | **DO NOT USE**USE 500905** AURORA CO 80011 |
| 1574902 | BAY INDUSTRIES INC. | DO NOT USE AURORA CO 80011 |
| 1546932 | BAY INSULATION OF ILLINOIS | P.O BOX 80005 GREEN BAY WI 54308 |
| 1604384 | BAY INSULATION OF NEW ENGLAND | P.O BOX 8005 GREEN BAY WI 54308 |
| 1605653 | BAY INSULATION OF NEW ENGLAND | P.O BOX 9229 GREEN BAY WI 54308-9229 |
| 1592420 | BAY INSULATION PRODUCTS CO | 155 WILL DR. CANTON MA 2021 |
| 1079939 | BAY JONATHAN | Attn 200 SEGUIN STREET DBA BEXAR INSULATION SAN ANTONIO TX 78208 |
| 1079939 | BAY JONATHAN | 652 WOODLAWN DR THOUSAND OAKS CA 91360 |
| 1079939 | BAY JONATHAN | 652 WOODLAWN DR THOUSAND OAKS CA 91360 |
| 1099727 | BAY NETWORKS | 100 TECHNOLOGY PARK DR. BILLERICA MA 1821 |
| 1546939 | BAY NETWORKS | Attn P.O. BOX 58185 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052-8185 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1546940 | BAY NETWORKS | P.O. BOX D-3457 BOSTON MA 02241-3457 |
| 1550692 | BAY RUBBER CO | 404 PENDLETON WAY OAKLAND CA 94621-2185 |
| 1546941 | BAY RUBBER COMPANY | 404 PENDLETON WAY OAKLAND CA 94621 |
| 1543403 | BAY SCALE OF MARYLAND | 9693-1 GERWIG LANE COLUMBIA MD 21046 |
| 1101367 | BAY SCALE, INC. | 9693-1 GERWIG LANE COLUMBIA MD 21046 |
| 1575041 | BAY SHORE CONCRETE PROD | Attn PO BOX 230 P.O. BOX 230 CAPE CHARLES VA 23310 |
| 1616633 | BAY SHORE HIGH SCHOOL | Attn C/O ARCHITECTURAL COATING 3005 57TH AVENUE WEST BRADENTON FL 34207 |
| 1600129 | BAY SPRINGS HIGH SCHOOL | Attn C/O DEEP SOUTH HIGHWAY 18 EAST BAY SPRINGS MS 39422 |
| 1575047 | BAY STAR PRECAST CORP. | PO BOX959 OWINGS MD 20736-0959 |
| 1575048 | BAY STAR PRECAST CORP | PO BOX959 OWINGS MD 20736-0959 |
| 1575049 | BAY STAR PRECAST CORP. | PO BOX959 OWINGS MD 20736-0959 |
| 1572114 | BAY STAR PRECAST CORP. | 925 SKINNERS TURN ROAD OWINGS MD 20736 |
| 1564182 | BAY STATE ANESTHESIA | Attn WILLOWS INDUSTRIAL PARK 30 WILLOW STREET NORTH ANDOVER MA 1845 |
| 1546933 | BAY STATE AREA TRADE BINDERY | 331-B NEW BOSTON STREET WOBURN MA 1801 |
| 1585339 | BAY STATE CALENDAR CO | P.O. BOX 81883 WELLESLY HILLS MA 02481-0004 |
| 1550347 | BAY STATE CHOWDER | PHOENIX AVENUE LOWELL MA 1850 |
| 1546936 | BAY STATE COMPUTER GROUP INC | P.O. BOX 5-0061 WOBURN MA 01815-0061 |
| 1070476 | BAY STATE CONTROLS CORP. | 51 UNION STREET WORCESTER MA 1608 |
| 1546935 | BAY STATE GAS | P.O. BOX 4310 WOBURN MA 01888-4310 |
| 1575056 | BAY STATE HOME CONSTRUCTION CO | 5 HENSHAW STREET BRIGHTON MA 2135 |
| 1595628 | BAY STATE MEDICAL | Attn C/O ISLAND LATHER & PLASTERING CHESTNUT STREET SPRINGFIELD MA 1107 |
| 1575056 | BAY STATE POOL | Attn 18 MARIN WAY STRATHAM INDUSTRIAL PARK EXETER NH 3833 |
| 1575051 | BAY STATE POOLS | 1360 BLUE HILL AVE. EXT. BLOOMFIELD CT 6002 |
| 1575050 | BAY STATE POOLS INC | 26 SMITH PLACE CAMBRIDGE MA 2138 |
| 1546937 | BAY STATE PRESS | P.O. BOX 631827 BALTIMORE MD 21263-1827 |
| 1546938 | BAY STATE SCALE COMPANY | Attn P.O. BOX 43 57 REGENT STREET CAMBRIDGE MA 02140-2111 |
| 1071581 | BAY STATE/STERLING INC | 12 UNION ST WESTBOROUGH MA 1581 |
| 1072976 | BAY STATE/STERLING INC | Attn DIV DRESSER IND INC 3001 EXECUTIVE DRIVE #270 CLEARWATER FL 34622-3333 |
| 1608618 | BAY STREET GARAGE /TAMPA | Attn INTERNATIONAL PLAZA MALL C/O ARCHITECTURAL COATINGS 2223 WEST SHORES BLVD TAMPA FL 33607 |
| 1565196 | BAY VIEW FUNDING | P.O 64741 PHOENIX AZ 85082-4741 |
| 1623745 | BAYAIT MICHAEL | Attn MICHAEL 521 ANDRIA AVE #143 SOMERVILLE NJ 8876 |
| 1570850 | BAYAMON CAN INC. | Attn ROAD 866 & 865 SABANA SECA TOA BAJA PR 949 |
| 1570851 | BAYAMON CAN INC. | PO BOX51969 SAN JUAN PR 00950-1111 |
| 1081181 | BAYAMON CONCRETE INDUSTRIES INC | PO BOX 1232 BAYAMON PR 960 |
| 1081328 | BAYAMON CONCRETE INDUSTRIES INC | Attn #2 HIGHWAY KM 20.5 BO CANDELARIA TOA BAJA PR 759 |
| 1553037 | BAYAMON CONCRETE INDUSTRIES INC | BO HATO TEJAS BAYAMON PR 619 |
| 1597778 | BAYBORO STATION | Attn C/O ALLSTATES FIREPROOFING 263 13TH AVENUE SOUTH SAINT PETERSBURG FL 33701 |
| 1102487 | BAYBROOK SEDAN | 400 CEDAR HILL RD. BALTIMORE MD 21225 |
| 1552157 | BAYCHEM | 3200 MOON STATION ROAD KENNESAW GA 30144 |
| 1558350 | BAYCHEM INC | 3200 MOON STATION ROAD KENNESAW GA 30144 |
| 1569929 | BAYCHEM INC. | Attn ATTN: MARY DAVIS 3200 MOON STATION RD. KENNESAW GA 30144 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623746 | BAYCROFT HARVEY | Attn HARVEY 11370 DARLING ROAD NO 41 VENTURA CA 93004 |
| 1594443 | BAYEM | Attn BAYEM MEXICO SR #292 CALLE OCHO 710, FRACCIONAMIENTO TOLUCA II 0 MEXICO |
| 1107743 | BAYER | PO BOX 2855 CRS ROCK HILL SC 29731 |
| 1608342 | BAYER | 753 STATE ROUTE 30 IMPERIAL PA 15126 |
| 1108954 | BAYER | 8500 WEST BAY ROAD BAYTOWN TX 77520 |
| 1582647 | BAYER | 472 PLAZA DRIVE ATLANTA GA 30349 |
| 1111619 | BAYER | 21 BY PASS INDUSTRIAL ROAD ROCK HILL, SC 29730 |
| 1614149 | BAYER - BUILDING B27 | Attn C/O H. CARR & SONS 25 HEFFERNAN DRIVE WEST HAVEN CT 6516 |
| 1594588 | BAYER ⊕ ⊕ ⊕ | Attn C/O WESCONN 25 HEFFERNAN DRIVE WEST HAVEN CT 6516 |
| 1106593 | BAYER CORP | Attn ATTN ACCTS PAYABLE PO BOX 3110 ELKHART IN 46514 |
| 1561413 | BAYER CORP | 100 BAYER ROAD PITTSBURGH PA 15205-9741 |
| 1608642 | BAYER CORP. | Attn RECEIVING A #15 1100 RANDOLPH STREET ELKHART IN 46514 |
| 1099429 | BAYER CORP. | 100 BAYER RD. PITTSBURGH PA 15205 |
| 1110361 | BAYER CORP. | Attn ATTN DAVE DICKERSON REC AREA 44 430 S. BEIGER STREET MISHAWAKA IN 46544 |
| 1113358 | BAYER CORP. | Attn ATTN. PURCHASING DEPT. PO BOX 2011 MISHAWAKA IN 46546 |
| 1115728 | BAYER CORP. | 400 MORGAN LANE WEST HAVEN CT 6516 |
| 1114244 | BAYER CORP. | 1884 MILES AVENUE ELKHART IN 46515-0040 |
| 1113357 | BAYER CORP. | Attn ATTN PURCHASING DEPT PO BOX 3110 ELKHART IN 46514 |
| 1110360 | BAYER CORP. | Attn RECEIVING AREA # 1 1000 RANDOLPH STREET ELKHART IN 46514 |
| 1106594 | BAYER CORP. | Attn ATTN ACCTS PAYABLE PO BOX 2011 MISHAWAKA IN 46546 |
| 1106595 | BAYER CORP. | PO BOX 26330 WEST HAVEN CT 6516 |
| 1069822 | BAYER CORPORATION | P O BOX 75662 CHARLOTTE NC 28275-5662 |
| 1553090 | BAYER CORPORATION | P O BOX 92162 CHICAGO IL 60675-2162 |
| 1615649 | BAYER CORPORATION | FILE NO  72476 LOS ANGELES CA 90074-2476 |
| 1607184 | BAYER CORPORATION | RT 2 N NEW MARTINSVILLE WV 26155 |
| 1551431 | BAYER CORPORATION | PO BOX 75662 CHARLOTTE NC 28275-5662 |
| 1096392 | BAYER CORPORATION | PO BOX 75662 CHARLOTTE NC 28275-5662 |
| 1114243 | BAYER CORPORATION | Attn ATTN ACCOUNTS PAYABLE DEPT 100 BAYER ROAD PITTSBURGH PA 15205-9741 |
| 1112876 | BAYER CORPORATION | Attn RECEIVING DEPARTMENT/GEA#1/TDA PAD 8500 W. BAY ROAD BAYTOWN TX 77520 |
| 1559769 | BAYER CORPORATION | 100 BAYER ROAD PITTSBURGH PA 15205 |
| 1623747 | BAYER CORPORATION INDUSTRIAL | Attn CRAIG 803 W ANGLUS AVE   ADWEST TECHNOLO ORANGE CA 92668 |
| 1623748 | BAYER CRAIG | Attn CYNTHIA 3821 NE 13TH AVE POMPANO BEACH FL 33064 |
| 1072587 | BAYER CYNTHIA | 511 BENEDICT AVENUE TARRYTOWN NY 10591 |
| 1072588 | BAYER DIAGNOSTICS | Attn CHAPEL LANE SWORDSCO DUBLIN DB IRELAND |
| 1623749 | BAYER DIAGNOSTICS M'F'G LTD | Attn ESTELLE 1001 HYTHE A BOCA RATON FL 33434 |
| 1623750 | BAYER ESTELLE | Attn ROBERT 12304 HWY 25 PIERZ MN 56364 |
| 1623751 | BAYERL ROBERT | Attn G 3597 PEAR BLOSSOM DRIVE OCEANSIDE CA 92057 |
| 1623752 | BAYES G | Attn ROBERT 37 DESTINO WAY HOT SPRINGS VILLAGE AZ 71909 |
| 1577623 | BAYES ROBERT | 14770 EAST AVENUE ALBION NY 14411 |
| 1558426 | BAYEX INC | PO BOX 640763 PITTSBURGH PA 15264-0763 |

| Person Code | Name | Address |
|---|---|---|
| 1550578 | BAYFAB METALS | 870 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| 1566005 | BAYFERROX COLOR WORKSHOP | Attn BAYER CORP 100 BAYER ROAD PITTSBURGH PA 15205 |
| 1602709 | BAYLER RICHARDSON MEDICAL CENTER | Attn C/O LCR CONTRACTORS NORTHSIDE 75 ON CAMPBELL. RD. RICHARDSON TX 75081 |
| 1623753 | BAYLES CHARLES | Attn CHARLES 402 AVONDALE CIRCLE SEVERNA PARK MD 21146 |
| 1623754 | BAYLESS DENNIS | Attn DENNIS ROUTE 1 DEVOL OK 73531 |
| 1623755 | BAYLESS STEVE | Attn STEVE 20118 ECHO FALLS DR. KATY TX 77450 |
| 1623756 | BAYLISS JEFFREY | Attn JEFFREY 1855 WALKER ROAD SULPHUR, LA 70663 |
| 1617491 | BAYLISS MACHINE & WELDING | P. O. BOX 10847 BIRMINGHAM AL 35202-0847 |
| 1102705 | BAYLISS MACHINE & WELDING CO LLP | Attn 2901 EIGHTH AVE. N .P.O. BOX 10847 BIRMINGHAM AL 35202-0847 |
| 1561048 | BAYLISS MACHINE & WELDING COMPANY | P. O. BOX 10847 BIRMINGHAM AL 35202 |
| 1623757 | BAYLISS RONALD | Attn RONALD 37 WAUGH AVENUE GLYNDON MD 21071 |
| 1623759 | BAYLOR JR EDWIN | Attn EDWIN 2001 GEMINI BLVD. 1302 HOUSTON TX 77058 |
| 1623758 | BAYLOR PATTI | Attn PATTI 8416 NW 109 OKLA. CITY OK 73162 |
| 1623760 | BAYNE ALAN | Attn ALAN 899 CHESTNUT COVE DR BALTIMORE MD 21226 |
| 1078323 | BAYNE ALAN E | 7720 VENA CT. PASADENA MD 21122 |
| 1623761 | BAYNE BOBBY | Attn BOBBY 998 S BENNETTS BRIDGE RD SIMPSONVILLE SC 29681 |
| 1623762 | BAYNE CLARENCE | Attn CLARENCE 531 S BENNETT BRDG RD SIMPSONVILLE SC 29681 |
| 1623763 | BAYNE CURTIS | Attn CURTIS 24 HENRY ST GREENVILLE SC 29605 |
| 1623764 | BAYNE DAVID | Attn DAVID P O BOX 605 PELZER SC 29669 |
| 1623765 | BAYNE DONALD | Attn DONALD 2551 EAST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1623766 | BAYNE JOE | Attn JOE 508 ANDREWS RD FOUNTAIN INN SC 29644 |
| 1604385 | BAYNES ELECTRIC SY. CO | 900 W CHESTNUT STREET BROCKTON MA 2401 |
| 1605652 | BAYNES ELECTRIC SY. CO | 16 ARROWHEAD DRIVE NANTUCKET MA 2554 |
| 1623767 | BAYNES MARK | Attn MARK 1137 N MAIN STREET FOUNTAIN INN SC 29644 |
| 1573757 | BAYONNE  BLOCK | PO BOX183 BAYONNE NJ 7002 |
| 1618873 | BAYONNE BLOCK | Attn C/O HIWAY CONCRETE PRODUCTS 147 FIFTH STREET SADDLE BROOK NJ 7663 |
| 1573758 | BAYONNE BLOCK CO | HOOK ROAD RT. 169 BAYONNE NJ 7002 |
| 1573756 | BAYONNE BLOCK INC. | PO BOX 183 BAYONNE NJ 7002 |
| 1596473 | BAYOU BLOCK & SPECIALTY | 401 S ROYAL STREET MOBILE AL 36633 |
| 1590439 | BAYOU BLOCK & SPECIALTY | ATTN: ACCOUNTS PAYABLE MOBILE AL 36652-2525 |
| 1575034 | BAYOU CONCRETE | ATTN: ACCOUNTS PAYABLE MOBILE AL 36652-2525 |
| 1579402 | BAYOU CONCRETE | Attn.JACKSON INDUSTRIAL PARK CLOLINGER ROAD JACKSON AL 36545 |
| 1610405 | BAYOU CONCRETE | HWY 43 SOUTH MCINTOSH AL 36553 |
| 1596127 | BAYOU CONCRETE | 115 INDUSTRIAL CANAL ROAD MOBILE AL 36603 |
| 1579401 | BAYOU CONCRETE | P O BOX 2525 MOBILE AL 36652 |
| 1579400 | BAYOU CONCRETE CO INC | ATTN. ACCOUNTS PAYABLE MOBILE AL 36652-2525 |
| 1605278 | BAYOU ELECTRIC & SPECIALTY INC | 1601 HOPKINS ST NEW IBERIA LA 70560 |
| 1607133 | BAYPARK HOSPITAL | Attn C/O J.L. MANTA 2800 BROWN ROAD OREGON OH 43616 |
| 1623768 | BAYRON RUDY | Attn. RUDY 6712 W. SHERIDAN MILWAUKEE WI 53218 |
| 1575044 | BAYSHORE CONCRETE PROD | Attn BAYSHORE AT RAILROAD 8200 BAYSHORE RD FORT MYERS FL 33917 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1575046 | BAYSHORE CONCRETE PROD | BAYSHORE RD AT RR FORT MYERS FL 33917 |
| 1575045 | BAYSHORE CONCRETE PROD | 8200 BAYSHORE RD FORT MYERS FL 33917 |
| 1575042 | BAYSHORE CONCRETE PROD | P. O. BOX 230 CAPE CHARLES VA 23310 |
| 1612871 | BAYSHORE CONCRETE PROD. | PO BOX 16180 CHESAPEAKE VA 23328 |
| 1575058 | BAYSHORE CONCRETE PROD. | 1010 BELL MILL RD. CHESAPEAKE VA 23328 |
| 1575043 | BAYSHORE CONCRETE PROD. | ONE BAYSHORE RD CAPE CHARLES VA 23310 |
| 1575057 | BAYSHORE CONCRETE PROD. | PO BOX 16180 CHESAPEAKE VA 23328 |
| 1608223 | BAYSHORE CONCRETE PRODUCTSME.INC. | 445 LEWISTON JUNCTION ROAD AUBURN ME 4211 |
| 1608224 | BAYSHORE CONCRETE PRODUCTSME,INC. | P. O. BOX 1347 AUBURN ME 4211 |
| 1543404 | BAYSHORE EQUIPMENT | Attn DISTRIBUTORS INC 1800 NW 93RD AVENUE MIAMI FL 33172 |
| 1592303 | BAYSHORE FIREPROOFING | Attn 722 7TH STREET ATTN: MILO DEGUGAS UNION BEACH NJ 7735 |
| 1106596 | BAYSHORE INDUSTRIAL | Attn C/O ALLSTATES PAYABLE 1300 MCCABE ROAD LA PORTE TX 77571 |
| 1110362 | BAYSHORE INDUSTRIAL | 1300 MCCABE ROAD LA PORTE TX 77571 |
| 1114246 | BAYSHORE INDUSTRIAL | 11490 WESTHEIMER SUITE 1000 HOUSTON TX 77077 |
| 1113359 | BAYSHORE INDUSTRIAL | Attn ATTN: PURCHASING PO BOX 785 LA PORTE TX 77571 |
| 1608181 | BAYSHORES FIREPROOFING | 722 SEVENTH STREET UNION BEACH NJ 7735 |
| 1080191 | BAYSIC PRUDENTE | 535 MAIN STREET APT. 415 LAUREL MD 20707 |
| 1080191 | BAYSIC PRUDENTE M | 535 MAIN STREET APT. 415 LAUREL MD 20707 |
| 1616287 | BAYSIDE EMERGENCY MEDICAL AS | 6 LAKEVILLE BUSINESS PARK LAKEVILLE MA 2347 |
| 1598048 | BAYSIDE HIGH SCHOOL | Attn C/O C & D CONSTRUCTION 1901 DEGROODT N.W. PALM BAY FL 32908 |
| 1602815 | BAYSIDE HIGH SCHOOL | Attn C/O ALLSTATES BLDG - 7 PH#2 1901  BEGRODT ROAD PALM BAY FL 32908 |
| 1602670 | BAYSIDE HIGH SCHOOL | Attn C/O ALLSTATES BLDG - 7 PH # 2 1901 BEGRODT ROAD PALM BAY FL 32908 |
| 1564484 | BAYSIDE MEDICAL GROUP | 5720 STONERIDGE MALL RD #240 PLEASANTON CA 94588 |
| 1546934 | BAYSTATE MEDICAL | Attn NEWSPAPER CO  P.O. BOX 192 IPSWICH MA 1938 |
| 1601459 | BAYSTATE MEDICAL | Attn C/O FUS INC. 280 CHESTNUT STREET SPRINGFIELD MA 1104 |
| 1580028 | BAYSTATE POOL SUP OF CT | 1360 BLUE HILL AVE. BLOOMFIELD CT 6002 |
| 1558669 | BAYSTATE PRESS | 2 WATSON PLACE 5C FRAMINGHAM MA 1701 |
| 1617106 | BAYSTATE PRESS | P. O. BOX 3310-SAXONVILLE STATION FRAMINGHAM MA 01705-0603 |
| 1606238 | BAYVIEW ELECTRIC | 12230 DIXIE ST. REDFORD MI 48239 |
| 1073471 | BAZELON LESS & PRICE | 1711 2 PENN CENTER PL. PHILADELPHIA PA 19102 |
| 1623771 | BAZOON TIMOTHY | Attn TIMOTHY 1605 S. NORFOLK ST. INDIANAPOLIS IN 46241 |
| 1623772 | BAZZI GHASSAN | Attn GHASSAN 6611 REUTER STREET DEARBORN MI 48126 |
| 1623773 | BAZZINOTTI LINDA | Attn LINDA P O BOX 382551 GERMANTOWN TN 38183 |
| 1565782 | BBC PRINTING & PRODUCTS INC | P O BOX 102 WALTHAM MA 2454 |
| 1553717 | BBC PRINTING & PRODUCTS, INC | P O BOX 102 WALTHAM MA 2254 |
| 1558299 | BC ASSOCIATES INC | 2221 PACIFIC HEIGHTS ROAD HONOLULU HI 96813 |
| 1560094 | BC ASSOCIATES PROGRAM (CSOM) | Attn BOSTON COLLEGE CARROLL SCHOOL OF FULTON HALL,  RM 560 CHESTNUT HILL MA 02467-3808 |
| 1598518 | BC CONCRETE INC. | PO BOX 1123 HOBBS NM 88240 |
| 1099928 | BC ENGINEERING CO. | Attn DBA BLB EQUIPMENT SALES CO.  4417 KITTY LN. BATAVIA OH 45103-1530 |
| 1564505 | BC INSTALLATION COMPANY | 15342 COLORADO AVENUE PARAMOUNT CA 90723 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557425 | BC LEASING ASSOCIATES | 275 N.E. 48TH STREET POMPANO BEACH FL 33064 |
| 560129 | BC LEASING ASSOCIATES | 500 FAIRWAY DRIVE #210 DEERFIELD BEACH FL 33441 |
| 571886 | BCAG CENTRAL RECEIVING | Attn: ATTN: MS. VICKI HUTSKO BLDG. 4-63, DOOR 37 LOGAN AVENUE NORTH & NORTH 6TH RENTON WA 98055 |
| 567544 | BCI | PO BOX 5467 LAKELAND FL 33807-5467 |
| 597696 | BCI UTILITY CONSTRUCTION INC. | 1711 SO. INTERSTATE 35 EAST CARROLLTON TX 75006 |
| 611707 | BCI UTILITY CONSTRUCTION INC. | 11340 KLINE DRIVE DALLAS TX 75229 |
| 543406 | BCM ENGINEERS INC | P O BOX 35053 NEWARK NJ 07193-5053 |
| 551716 | BCM/SMITH ENVIRONMENTAL | Attn: TECHNOLOGIES CORP 135 S LASALLE DEPT 2795 CHICAGO IL 60674-2795 |
| 099864 | BCR ENTERPRISES INC | 950 YORK ROAD SUITE 203 HINSDALE IL 60521-2939 |
| 575405 | BCS | 5 STEEL ROAD EAST MORRISVILLE PA 19067 |
| 610181 | BCW/DBA SUNWARD LEASING | 2625 SOUTH 19TH AVENUE PHOENIX AZ 85009 |
| 576000 | BCW/SUNWARD #31 | 8855 S. HUGHES ACCESS ROAD TUCSON AZ 85704 |
| 105507 | BCW/SUNWARD/TANGERINE | 800 W. NARANJA ROAD TUCSON AZ 85704 |
| 106572 | BDH INDUSTRIES, INC. | 100. DES ROUTIERS, SUITE 101 CHICOUTIMI QC G7H 5B1 CANADA |
| 113351 | BDM INTERNATIONAL, INC. | Attn: ATTN: ACCTS PAYABLE 1501 BDM WAY MC LEAN VA 22102-3204 |
| 112873 | BDM INTERNATIONAL, INC. | Attn: ATTN: PURCHASING DEPT. 1501 BDM WAY MC LEAN VA 22102-3204 |
| 156221 | BDM INTERNATIONAL, INC. | Attn: ATTN: PO # STATE HWY 60 & 123 BARTLESVILLE OK 74005 |
| 550508 | BDO SEIDMAN LLP | 201 EDGEWATER PARK SUITE 285 WAKEFIELD MA 1880 |
| 099670 | BDP (USE FOR EDI/ACH) | P.O. BOX 64332 BALTIMORE MD 21264-4332 |
| 546892 | BDP INTERNATIONAL | P. O. BOX 8500-2295 PHILADELPHIA PA 19178-2295 |
| 554715 | BDP INTERNATIONAL INC. | Attn: ATTN: BOB SINATRA/ACCTS REC 510 WALNUT STREET 3RD FLOOR PHILADELPHIA PA 19106 |
| 617299 | BDS INC. | PO BOX 1160 MALTA MT 59538 |
| 605515 | BE WINDOWS CORPORATION | Attn: THE WORLD TRADE CENTER CLUB ONE WORLD TRADE CENTER 107TH FLOOR NEW YORK NY 10048-0202 |
| 576073 | BE&K CONSTRUCION CO. | Attn: C/O SMURFIT STONE CONTAINER 1 EVERITT AVE. PANAMA CITY FL 32401 |
| 576075 | BEACH BUILDING MATERIALS | 4826 NO. CROATAN HWY KITTY HAWK NC 27949 |
| 560152 | BEACH BUILDING MATERIALS | 4826 N. CROATAN HWY. KITTY HAWK NC 27949 |
| 623374 | BEACH CLUB APARTMENTS | 14721 WHITECAP BLVD CORPUS CHRISTI TX 78418 |
| 623775 | BEACH DAVID | Attn: DAVID 403 SELWOOD CIR SIMPSONVILLE SC 29680 |
| 623776 | BEACH GEORGE | Attn: GEORGE 3186 S CHURCH ST EXT SPARTANBURG SC 29306 |
| 618084 | BEACH JR. HARVEY | Attn: HARVEY 217 BECK RIDGE ROAD WILBURTON OK 74578 |
| 623777 | BEACH LAUNDRY | EDWIN BRAINARD 3104 NE 9TH ST FT LAUDERDALE FL 33304 |
| 575068 | BEACHAM GAIL | Attn: GAIL 20 STEPHANIE DR WEST PELZER SC 29669 |
| 576415 | BEACHNER CONST COMPANY INC. | PO BOX128 SAINT PAUL KS 66771 |
| 575069 | BEACHNER CONSTRUCTION | PO BOX 128 SAINT PAUL KS 66771 |
| 575070 | BEACHNER CONSTRUCTION CO. INC. | 6TH AND CENTRAL SAINT PAUL KS 66771 |
| 620789 | BEACHNER CONSTRUCTION CO. INC. | PO BOX 128 SAINT PAUL KS 66771 |
| 107070 | BEACO ROAD PRP GROUP | 6TH & CENTRAL SAINT PAUL KS 66771 |
| 157386 | BEACO ROAD SITE PRP GROUP | GREGORY J ENGLISH WYCHE BURGESS FR PO BOX 728 GREENVILLE SC 29601 |
| 1639860 | BEACO ROAD SITE PRP GROUP | Attn: C/O GREGORY J ENGLISH POST OFFICE BOX 728 GREENVILLE SC 29602 |
| | BEACO ROAD SITE PRP GROUP | Attn: % GREGORY J ENGLISH PO BOX 728 GREENVILLE SC 29602 |
| | BEACO ROAD SITE PRP GROUP | Attn: C/O GREGORY J ENGLISH POST OFFICE BOX 728 GREENVILLE SC 29602 |

| Person Code | Name | Address |
|---|---|---|
| 1645518 | BEACON AWARDS & SIGNS | 285 HIGHWAY 35 NO. RED BANK NJ 07701-5911 |
| 1543407 | BEACON COMMUNITY NEWSPAPE | Attn 150 BAKER AVE P O BOX 9191 CONCORD MA 1742 |
| 1550456 | BEACON COMMUNITY NEWSPAPERS | Attn P O. BOX 9191 150 BAKER AVE CONCORD MA 1742 |
| 1575074 | BEACON CONCRETE INC | ATTN. ACCOUNTS PAYABLE MONTEBELLO CA 90640 |
| 1575075 | BEACON CONCRETE INC | 1597 BLUFF ROAD MONTEBELLO CA 90640 |
| 1575076 | BEACON CONSTRUCTION | P O BOX 2426 MUSCLE SHOALS AL 35661 |
| 1575077 | BEACON CONSTRUCTION CO | P O BOX 2426 MUSCLE SHOALS AL 35661 |
| 1575078 | BEACON CONSTRUCTION CO | 331 PEACHTREE ST MUSCLE SHOALS AL 35661 |
| 1596869 | BEACON CONTRACTING | Attn C/O WORLD GOLF HOTEL 337 INTERNATIONAL GOLF PARKWAY SAINT AUGUSTINE FL 32092 |
| 1594115 | BEACON CONTRACTING GROUP | C/O GATE FOOD STORE 4511 SAN JUAN AVE JACKSONVILLE FL 32210 |
| 1604386 | BEACON ELECT SY | 147 SUMMIT ST PEABODY MA 1960 |
| 1604387 | BEACON ELECTRICAL SALES | 111 HALE STREET HAVERHILL MA 1830 |
| 1575071 | BEACON ELECTRICAL SALES | Attn ATTN. ACCOUNTS PAYABLE P O BOX:150 SOMERVILLE MA 2143 |
| 1599787 | BEACON SALES | 10024 S. WILLOW STREET MANCHESTER NH 3103 |
| 1603843 | BEACON SALES | 120 PRESCOTT STREET WORCESTER MA 1605 |
| 1609632 | BEACON SALES | 120 PRESCOTT STREET BROCKTON MA 2401 |
| 1609634 | BEACON SALES | 120 PRESCOTT STREET WORCESTER MA 1605 |
| 1612870 | BEACON SALES | 10024 S. WILLOW STREET MANCHESTER NH 3103 |
| 1611651 | BEACON SALES | 1120 WEST CHESTNUT BROCKTON MA 2401 |
| 1609633 | BEACON SALES | 1120 WEST CHESTNUT STREET MANCHESTER NH 3103 |
| 1609591 | BEACON SALES | 50 WEBSTER AVENUE SOMERVILLE MA 2143 |
| 1600175 | BEACON SALES | 50 WEBSTER AVENUE LEWISTON ME 4240 |
| 1595564 | BEACON SALES | 17-21 DU MAIS AVENUE LEWISTON ME 4240 |
| 1575072 | BEACON SALES | Attn 'DO NOT USE - USE 519744' 10024 S. WILLOW ST. ***USE 519744** MANCHESTER NH 3103 |
| 1593894 | BEACON SALES | 17-21 DU MAIS AVENUE SOMERVILLE ME 4240 |
| 1617234 | BEACON SALES | 50 WEBSTER AVENUE SOMERVILLE MA 2143 |
| 1577686 | BEACON SALES CO | Attn C/O TRIANGLE FASTENERS 6610 SUEMAC PLACE JACKSONVILLE FL 32254 |
| 1599006 | BEACON SALES CORPORATION | 50 WEBSTER AVE SOMERVILLE MA 2143 |
| 1565740 | BEACON SKANSKA HILTON-LOGAN HILTON | P O BOX 8664 JACKSONVILLE FL 32239 |
| 1604388 | BEACON TELCOM | Attn C/O CUDDY 18 LOGAN AIRPORT EAST BOSTON MA 2128 |
| 1575073 | BEACON TELCOM  A DIVISION OF | Attn DIVISION OF BEACON ELECTRIC SUPPLY 9630 CHESAPEAKE DRIVE SAN DIEGO CA 92123-1307 |
| 1610113 | BEACONPRO CON | BEACON ELECTRIC SUPPLY SAN DIEGO CA 92123-1307 |
| 1098385 | BEACONPRO CON | 55 PLEASANT ST CONCORD NH 3301 |
| 1099753 | BEAED CORP. | 55 PLEASANT STREET CONCORD NH 3310 |
| 1623778 | BEAED CORP. | P.O. BOX 1760 ALVIN TX 77512 |
| 1623779 | BEAFORD MARQUITA | P.O. BOX 9596 BEAUMONT TX 77709 |
| 1623780 | BEAGLE JOHN | Attn MARQUITA 1304 CONCEPT 21 CR AUSTELL GA 30062 |
| 1623781 | BEAGLE ROBERT | Attn JOHN ROUTE 1 BOX 30 ENOREE SC 29335 |
| 1623782 | BEAGLEY DONALD | Attn ROBERT 18 RAINBOW LANE LIBBY MT 59923 |
| 1623783 | BEAKES CLIFFORD | Attn DONALD 101 PROSPECT ST    APT 3 WOBURN MA 1801 |
| 1623783 | BEAKLEY DERRILL | Attn CLIFFORD 5323 W PINEHURST DRIVE BANNING CA 92220 |
| | | Attn DERRILL 7310 W. 113TH PLACE WORTH IL 60482 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1569930 | BEAL INDL PRODUCTS INC | 190-J PENROD CT GLEN BURNIE MD 21061 |
| 1099152 | BEAL INDUSTRIAL PROD. INC. | 190 J. PENROD COURT GLEN BURNIE MD 21061 |
| 1623784 | BEALE R | Attn R 186 BLUE HERON BLVD RIVERIA BEACH FL 33404 |
| 1610114 | BEALL CONCRETE | PO BOX7505 FORT WORTH TX 76111 |
| 1575079 | BEALL CONCRETE COMPANY | P O BOX 7505 FORT WORTH TX 76111 |
| 1612872 | BEALL CONCRETE COMPANY | 2725 PREMIER STREET FORT WORTH TX 76111 |
| 1610115 | BEALL CONCRETE COMPANY | EXIT OFF I-20 LEFT ON FEEDER RD WILLOW PARK FORT WORTH TX 76134 |
| 1575080 | BEALL CONCRETE COMPANY | 1308 HWY 199E AZLE TX 76020 |
| 1623785 | BEALL MARGARET | Attn MARGARET PO BOX 81 C STREET BRIDGETON NC 28519 |
| 1559231 | BEAL TRAILERS OF WASHINGTON INC | Attn 20826 68TH AVENUE SOUTH PO BOX 1047 KENT WA 98035-1047 |
| 1600817 | BEALS BLDG. | Attn C/O H. CARR WALTHAM WOODS CORPORATE CTR, 60 SECOND AVENUE WALTHAM MA 2154 |
| 1592527 | BEALS CO | ATTN: ACCOUNTS PAYABLE FREDERICKSBURG VA 22404 |
| 1592548 | BEALS CO. | ATTN: ACCOUNTS PAYABLE FREDERICKSBURG VA 22404 |
| 1623786 | BEALS DARYL | Attn DARYL 1301 SUNSET IOWA PARK TX 76367 |
| 1623787 | BEAMAN JOHN | Attn JOHN 214 WEST STREET EAST BRIDGEWATER MA 2333 |
| 1623788 | BEAMAN ROBERT | Attn ROBERT 55 E. ASH ST. ZIONSVILLE IN 46077 |
| 1623789 | BEAMER DONALD | Attn DONALD 124 S. 14TH. STREET QUAKERTOWN PA 18951 |
| 1623790 | BEAMON LEO | Attn LEO 1465 E MOUNTAIN AURORA IL 60505 |
| 1623791 | BEAN DARRELL | Attn DARRELL 1309 CEDER BAYOU BAYTOWN TX 77520 |
| 1623792 | BEAN GAYLA | Attn GAYLA 2324 WALKER ROAD SULPHUR LA 70665 |
| 1079651 | BEAN GAYLA A | 2324 WALKER ROAD SULPHUR LA 70665 |
| 1553838 | BEAN GRO & POOLS | PO BOX 192 ENOREE SC 29335 |
| 1623793 | BEAN HEATHER | Attn HEATHER 1625 WEST PLUM ST. F-65 FORT COLLINS CO 80521 |
| 1623794 | BEAN JEFFERY | Attn JEFFERY P. O. BOX 797 MEEKER, CO 81641 |
| 1623795 | BEAN JIMMY | Attn JIMMY 960 ORCHARD RD MARION IA 52302 |
| 1623796 | BEAN MARSHALL | Attn MARSHALL ROUTE 6, BOX 1275 ODESSA TX 79764 |
| 1623797 | BEAN MARTY | Attn MARTY 6638 ROWELL CT. MISSOURI CITY TX 77489 |
| 1623798 | BEAN MONICA | Attn MONICA 1105 E. 150TH ST COMPTON CA 90220 |
| 1623799 | BEAN SEBERT | Attn SEBERT BOX 658 APACHE OK 73006 |
| 1623800 | BEAN TERRI | Attn TERRI 960 ORCHARD RD MARION IA 52302 |
| 1538615 | BEAN'S GROCERIES | PO BOX 192 ENOREE SC 29335 |
| 1623801 | BEANE CHARLES | Attn CHARLES 3 WEST MADISON STREET YORK SC 29745 |
| 1628802 | BEANE PHILLIP | Attn PHILLIP 103 SMITHWOOD COURT SIMPSONVILLE SC 29681 |
| 1623803 | BEANS RUTH | Attn RUTH 100 HOCH AVENUE TOPTON PA 19562 |
| 1128308 | BEAR BRAND RANCH COMPANY | GEN COUNSEL 230 NEWPORT CENTER DR. SUITE M 100 NEWPORT BEACH CA 92660 |
| 1575095 | BEAR CONCRETE | P O BOX 944 CULLMAN AL 35056 |
| 1575096 | BEAR CONCRETE | HWY 278 WEST CULLMAN AL 35055 |
| 1575094 | BEAR CONCRETE PROD INC | PO BOX944 CULLMAN AL 35056 |
| 1623804 | BEAR DINA | Attn DINA 15 MONTE VERDE LANE MONTEVALLO AL 35115 |
| 1623805 | BEAR JAMES | Attn JAMES 2557 CARDINAL DRIVE PITTSBORO IN 46167 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623806 | BEAR JAMES | Attn JAMES 311 GREEN ST EXT WILLIAMSTON SC 29697 |
| 1623807 | BEAR JIMMY | Attn JIMMY 20 RIVER DRIVE EXTN WILLIAMSTON SC 29697 |
| 1575093 | BEAR LUMBER CO | 39 E JEFFERSON ST MONTGOMERY AL 36102 |
| 1623808 | BEAR RAYMOND | Attn RAYMOND 3 BLAKE ST PELZER SC 29669 |
| 1079055 | BEAR RONALD | 2240 N STATE ROUTE 1 WATSEKA IL 60970 |
| 1079055 | BEAR RONALD M | 2240 N STATE ROUTE 1 WATSEKA IL 60970 |
| 1602819 | BEAR STEARNS BLDG | Attn C/O C & D FIREPROOFING 383 MADISON AVENUE MANHATTAN NY 10021 |
| 1607834 | BEAR STEARNS BLDG | Attn C/O C&D FIREPROOFING 383 MADISON AVE MANHATTAN NY 10021 |
| 1602892 | BEAR STEARNS BLDG | Attn C/O C&D FIREPROOFING 383 MADISON AVE MANHATTAN NY 10021 |
| 1623811 | BEARCE III WILLIAM | Attn WILLIAM 8 RD 5777 SPACE E 64 FARMINGTON NM 87401 |
| 1623810 | BEARCE MATTHEW | Attn MATTHEW 46 CLARK ROAD SHIRLEY MA 1464 |
| 1080077 | BEARCE MATTHEW W | 46 CLARK ROAD SHIRLEY MA 01464 |
| 1070159 | BEARCOM | POST OFFICE BOX 200600 DALLAS TX 75320-0600 |
| 1073474 | BEARD & SUTHERLAND | Attn FRED H SUTHERLAND 1103 BECK BUILDING SHREVEPORT LA 71101 |
| 1073474 | BEARD & SUTHERLAND | 1103 BECK BUILDING SHREVEPORT LA 71101 |
| 1073474 | BEARD & SUTHERLAND | 1103 BECK BUILDING SHREVEPORT LA 71101 |
| 1575089 | BEARD CONCRETE CO INC | 127 BOSTON POST ROAD MILFORD CT 6460 |
| 1575090 | BEARD CONCRETE CO., INC. | 127 BOSTON POST ROAD MILFORD CT 6460 |
| 1575091 | BEARD CONCRETE CO., INC. | BIC DR. MILFORD CT 6460 |
| 1575092 | BEARD CONCRETE CO., INC. | RT 8 7 RT 34 DERBY CT 6418 |
| 1623812 | BEARD DAVID | Attn DAVID 1540 POWELL ST. INDIANAPOLIS IN 46227 |
| 1623813 | BEARD KEITH | Attn KEITH 1933 DOUGLAS TR. SE E. BROOKHAVEN MS 39601 |
| 1623814 | BEARD KEITH | Attn KEITH 1933 DOUGLAS TR. SE.E. BROOKHAVEN MS 39601 |
| 1623815 | BEARD LARRY | Attn LARRY PO BOX 382 IOWA PARK TX 76367 |
| 1623816 | BEARD LONZO | Attn LONZO 532 THORNHILL STREET VAN BUREN AR 72956 |
| 1623817 | BEARD SANDIE | Attn SANDIE 808 WOODRUFF ST EXT WOODRUFF SC 29388 |
| 1623818 | BEARD SHELDON | Attn SHELDON 1700 SWANSON DR #86 ROCK SPRINGS WY 82901 |
| 1623819 | BEARD THOMAS | Attn THOMAS 4235 WANAMAKER DR. INDIANAPOLIS IN 46239 |
| 1623820 | BEARD THOMAS | Attn THOMAS 4235 WANAMAKER DR. INDIANAPOLIS IN 46239 |
| 1623821 | BEARDEN DEANNA | Attn DEANNA 3 WOODMERE CT WILLIAMSTON SC 29697 |
| 1623822 | BEARDEN DONALD | Attn DONALD 15321 TREASURER AVE. BATON ROUGE LA 70816 |
| 1077917 | BEARES STEPHEN | 5327 FOURTH STREET BALTIMORE MD 21225 |
| 1077917 | BEARES STEPHEN L | 5327 FOURTH STREET BALTIMORE MD 21225 |
| 1103386 | BEARING AND POWER TRANSMISSION | 10925 FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| 1099114 | BEARING DISTRIBUTORS | 1850 SUMMIT RD. CINCINNATI OH 46237 |
| 1103373 | BEARING DISTRIBUTORS | 8200 SOUTH 86TH COURT JUSTICE IL 60458 |
| 1105284 | BEARING DISTRIBUTORS, INC. | P. O. BOX 74069 CLEVELAND OH 44194-0149 |
| 1549964 | BEARING ENGINEERING CO | Attn SUITE 102 5901 CHRISTIE AVE EMERYVILLE CA 94608 |
| 1103379 | BEARING HEADQUARTERS | 12007 S. CICERO AVE. ALSIP IL 60658 |
| 1104079 | BEARING HEADQUARTERS | 922 E. CHICAGO AVE. EAST CHICAGO IN 46312 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1546943 | BEARING SERVICE CO. | P.O. BOX 371733 PITTSBURGH PA 15251-7733 |
| 1099135 | BEARINGS & DRIVES, INC. | Attn 3012 FREEMAN ST. P.O. BOX 5267 CHATTANOOGA TN 37406 |
| 1095956 | BEARINGS AND DRIVES INC. | P.O. BOX 116733 ATLANTA GA 30368-6733 |
| 1550178 | BEARINGS INC. | P O BOX 6339 CLEVELAND OH 44101 |
| 2070285 | BEARINGS SPECIALTY CO | P O BOX 6339 CLEVELAND OH 44101 |
| 1551005 | BEARINGS SPECIALTY CO INC | 15 WALPER ST WESTWOOD MA 2090 |
| 1546942 | BEARINGS SPECIALTY CO INC | 15 WALPER ST WESTWOOD MA 2090 |
| 1095842 | BEARINGS, INC. | 15 WALPER STREET WESTWOOD MA 2090 |
| 1623824 | BEARY FRANCIS | P.O. BOX 6397 CLEVELAND OH 44101 |
| 1606632 | BEASLEY MECHANICAL GUY BEASLEY | Attn FRANCIS 44 MORRIS ST REVERE MA 2151 |
| 1623825 | BEASLEY STEVE | 1005 EAST MONTAGUE AVE. NORTH CHARLESTON SC 29405 |
| 1623826 | BEASLEY TANYA | Attn STEVE 2317 BEASLEY ROAD SULPHUR LA 70663 |
| 1623827 | BEASLEY WILLIAM | Attn TANYA P O BOX 231 HOLLIDAY TX 76366 |
| 1623828 | BEASLEY WILLIAM | Attn WILLIAM 24 STATION ST., 12 SARALAND AL 36571 |
| 1080570 | BEASLEY YOLANDA | Attn WILLIAM ROUTE 1 BOX 59 BUCKATUNNA MS 39322 |
| 1080570 | BEASLEY YOLANDA F | 2525 17TH STREET LAKE CHARLES LA 70601 |
| 1073475 | BEASLEY, CASEY, COLLERAN, ERBSTEIN, | 2525 17TH STREET LAKE CHARLES LA 70601 |
| 1623830 | BEASON DOUGLAS | 21 SOUTH 12 STREET, 5TH FLOOR PHILADELPHIA PA 19107 |
| 1623831 | BEASON LLOYD | Attn DOUGLAS 2729 E. GEORGIA RD. SIMPSONVILLE SC 29681 |
| 1098839 | BEATE STIEF | Attn LLOYD 2739 E. GEORGIA ROAD SIMPSONVILLE SC 29681 |
| 1104975 | BEATE STIEF | 11375 LITTLE PATUXENT PARKWAY, #838 COLUMBIA MD 21044 |
| 1127654 | BEATRICE ARFANIS | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1575101 | BEATRICE CONCRETE INC | 3 MELANIE LANE SYOSSET NY 11791-5831 |
| 1575102 | BEATRICE CONCRETE INC | P O BOX 306 BEATRICE NE 68310 |
| 1554361 | BEATRICE CONCRETE INC. | 4TH & SCOTT STREET BEATRICE NE 68310 |
| 1575100 | BEATRICE CONCRETE INC. | P O BOX 306 BEATRICE NE 68310 |
| 1566620 | BEATRICE K ENSIGN | P.O.BOX 306 BEATRICE NE 68310 |
| 1567612 | BEATRICE K ENSIGN | 7502 N.W. 41ST STREET CORAL SPRINGS FL 33065 |
| 1116285 | BEATRICE K GUNTHER | 7502 N W 41ST STREET CORAL SPRINGS FL 33065 |
| 1117415 | BEATRICE KLOPPENBURG | 5600 N 79TH ST LOS ANGELES CA 90045-3306 |
| 1123553 | BEATRICE KOPOLOVITZ | 88 SCOTT SWAMP DR APT254A FARMINGTON CT 06032-2978 |
| 1124921 | BEATRICE M LIPSETT | 2728 KINGS HWY BROOKLYN NY 11229-1768 |
| 1125092 | BEATRICE R WHITESIDE & | SIMPSON HOUSE 110M 2101 BELMONT AVENUE PHILADELPHIA PA 19131-1628 |
| 1127601 | BEATRICE T COOPER | REGIS B WHITESIDE JT TEN 1437 ORR DR PITTSBURGH PA 15234-2334 |
| 1080926 | BEATRIZ READY MIX | 186 RIVERSIDE DR NEW YORK NY 10024-1007 |
| 1080977 | BEATRIZ READY MIX | HC 72 CAYEY PR 00736-9513 |
| 1623832 | BEATTIE BRIAN | PMB 24 BOX 6400 CAYEY PR 737 |
| 1073476 | BEATTIE PADOVANO BRESLIN & DUNN | Attn BRIAN 7289 S. QUINCY AVENUE OAK CREEK WI 53154 |
| 1623833 | BEATTIE ROBERT | CHESTNUT RIDGE PLAZA 102 CHESTNUT RIDGE RD 244 MONTVALE NJ 7645 |
| 1623834 | BEATTIE ROBERT | Attn ROBERT 325 S BANANA RIVER BLVD 207 COCOA BEACH FL 32931 |
| 1623834 | BEATTIE ROBERT | Attn ROBERT 325 S BANANA RIVER BLVD 207 COCOA BEACH FL 32931 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1623835 | BEATTY GLENN | Attn GLENN 1211 ROBIN TRAIL ROUND ROCK TX 78681 |
| 1623836 | BEATTY JAMES | Attn JAMES 102 7TH AVE HADDON HEIGHTS NJ 8035 |
| 1623837 | BEATTY JOSEPH | Attn JOSEPH P O BOX 363           19 HI NEW HOPE PA 18938 |
| 1623838 | BEATTY MICHAEL | Attn MICHAEL 4100 CLUBHOUSE DRIVE MECHANICSBURG PA 17055 |
| 1623839 | BEATTY THOMAS | Attn THOMAS 115 BEAVER SLIDE DRIVE DRUMS PA 18222 |
| 1555362 | BEATY & ST. JOHN,INC. | 1640 N.W. BOCA RATON BLVD BOCA RATON FL 33432 |
| 1623840 | BEATY CHARLES | Attn CHARLES 835 NW 84TH LANE CORAL SPRINGS FL 33071 |
| 1623841 | BEATY DORTHY | Attn DORTHY P O BOX 558 SNYDER TX 79550 |
| 1623842 | BEATY JAMES | Attn JAMES 4630 MCINTOSH RD   · DOVER FL 33527 |
| 1623843 | BEAUCHAMP DELBERT | Attn DELBERT 5069 TARA DR. FREDERICKSBURG VA 22407 |
| 1623844 | BEAUCHAMP ELAINE | Attn ELAINE RT 1 BOX 87 COMMERCE GA 30529 |
| 1623847 | BEAUCHAMP JR THEODORE | Attn THEODORE 2316 WEST AVENUE OCEAN CITY NJ 8226 |
| 1623845 | BEAUCHAMP TERRY | Attn TERRY 912 TAMARAC DRIVE SALISBURY MD 21804 |
| 1623846 | BEAUCHAMP WILLIAM | Attn WILLIAM 3201 BLUE SAGE DR. WOODWARD OK 73801 |
| 1623848 | BEAUCHESNE CHARLES | Attn CHARLES 902 VARNUM AVENUE LOWELL MA 1854 |
| 1623849 | BEAUCHESNE JEAN | Attn JEAN 791 LAKEVIEW AVE LOWELL MA 1850 |
| 1623850 | BEAUDOIN JAMES | Attn JAMES 3221 STANFORD LANE #3 WEST BEND WI 53095 |
| 1543437 | BEAUFORT TRANSFER CO. | P.O. BOX 104540 JEFFERSON CITY MO 65110-4540 |
| 1079473 | BEAUGH DENNIS | 19 EVELAND SULPHUR LA 70663 |
| 1079473 | BEAUGH DENNIS | 19 EVELAND SULPHUR LA 70663 |
| 1079473 | BEAUGH DENNIS | 19 EVELAND SULPHUR LA 70663 |
| 1079473 | BEAUGH DENNIS R | 19 EVELAND SULPHUR LA 70663 |
| 1623853 | BEAULIEU LISA | Attn LISA 10 BARRINGTON AVENUE UNIT 201 NASHUA NH 3062 |
| 1575029 | BEAUMONT CONCRETE CO. | ATTN: ACCOUNTS PAYABLE BEAUMONT CA 92223 |
| 1575033 | BEAUMONT CONCRETE/CABAZON | 13990 APACHE TRAIL CABAZON CA 92230 |
| 1612870 | BEAUMONT CONCRETE/COACHELLA | 86160 AVENUE 54 COACHELLA CA 92236 |
| 1096513 | BEAUMONT ENTERPRISE | P.O. BOX 2991 BEAUMONT TX 77704-2991 |
| 1601386 | BEAUMONT HOSPITAL | Attn C/O PONTIAC CEILING 44201 DEQUINDRE TROY MI 48098 |
| 1623854 | BEAUREGARD GREGORY | Attn GREGORY 10 MEADOWGRASS IRVINE CA 92604 |
| 1596683 | BEAURIVAGE (GOLDEN NUGGET) | Attn C/O KING & CO. 916 BEACH BLVD. BILOXI MS 39530 |
| 1623855 | BEAUVAIS DONALD | Attn DONALD 312 CHURCH AVE CASCO WI 54205 |
| 1623856 | BEAUVAIS LOIS | Attn LOIS 100 WILLIAMS AVE BURAS LA 70041 |
| 1623857 | BEAVEN CHARLES | Attn CHARLES 2920 YALE PLACE APT 1409 OWENSBORO KY 42301 |
| 1607201 | BEAVER ADHESIVE INC. | 4400 EDGEWYN AVENUE HILLIARD OH 43026 |
| 1607276 | BEAVER ADHESIVE INC. | 2801 CLINARD DR SPRINGFIELD TN 37172 |
| 1072139 | BEAVER BROOK CIRCUITS | 10 GRASSY PLAIN STREET BETHEL CT 6801 |
| 1575113 | BEAVER CONCRETE & GRAVEL | Attn DO NOT USE J & L STEEL CO. JOBSITE MIDWAY PA 15060 |
| 1596296 | BEAVER CONCRETE & GRAVEL | 600 RAILROAD STREET ROCHESTER PA 15074 |
| 1575110 | BEAVER CONTG & GRADING CO | Attn P.O. BOX 62 PINNEY AVE & NEW YORK AVE ROCHESTER PA 15074 |
| 1575115 | BEAVER CREEK CONC CORP | 10100 MAPLEVILLE ROAD HAGERSTOWN MD 21740 |
| 1575114 | BEAVER CREEK CONC CORP. | 10100 MAPLEVILLE RD HAGERSTOWN MD 21740 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1606695 | BEAVER CREEK CONCRETE CORP. | 10100 MAPLEVILLE ROAD HAGERSTOWN MD 21740 |
| 1606026 | BEAVER DAM COMM HOSP  WI | 707 S UNIVERSITY BEAVER DAM WI 53916 |
| 1623858 | BEAVER DONALD | Attn DONALD 3802 ENGLISH RD A-2 FARMINGTON NM 87401 |
| 1575117 | BEAVER LAKE CONCRETE | PO BOX 307 SPRINGDALE AR 72765 |
| 1575118 | BEAVER LAKE CONCRETE | 2425 OLD WIRE ROAD SPRINGDALE AR 72764 |
| 1575116 | BEAVER LAKE CONCRETE CORP | P O BOX 307 SPRINGDALE AR 72765 |
| 1575119 | BEAVER LAKE CONCRETE. | HWY 412 EAST HUNTSVILLE AR 72740 |
| 1103394 | BEAVER OIL  CO., INC., | 6037 LENZI AVENUE HODGKINS IL 60525 |
| 1106598 | BEAVER PAINT COMPANY, INC. | Attn ATTN: ACCOUNTS PAYABLE ANIA PO BOX 85 GIRARD PA 16417 |
| 1115872 | BEAVER PAINT COMPANY, INC. | Attn ATTN: PURCHASING DEPT. ANIA PO BOX 85 GIRARD PA 16417 |
| 1110365 | BEAVER PAINT COMPANY, INC. | Attn ATTN: RECEIVING DEPT. 710 BEAVER ROAD GIRARD PA 16417 |
| 1546944 | BEAVER PAPER & PACKAGING INC. | P. O. BOX 740094 ATLANTA GA 30374-0094 |
| 1623859 | BEAVER THOMPSON | Attn ROBERT 21 WALES AVE STOUGHTON MA 2072 |
| 1076954 | BEAVERS BART | 606 HAY STREET P O. BOX 53247 FAYETTEVILLE NC 28305 |
| 1623860 | BEAVERS BART | Attn BART 1709 QUAIL VALLEY ROAD IOWA PARK TX 76367 |
| 1623861 | BEAVERS CHARLES | Attn CHARLES ROUTE 1 BOX 62J ALTUS AR 72821 |
| 1623862 | BEAVERS DANIEL | Attn DANIEL P. O. BOX 492 BASKIN LA 71219 |
| 1575120 | BEAVERTON TRANSIT MIX INC | Attn DO NOT USE 2302 SOUTH M-18 BEAVERTON MI 48612 |
| 1575121 | BEAVERTON TRANSIT MIX, INC. | 2312 S M-18 BEAVERTON MI 48612 |
| 1575122 | BEAVERTON TRANSIT MIX, INC. | Attn DO NOT USE 2312 S M-18 BEAVERTON MI 48612 |
| 1598438 | BEAVERTOWN BLOCK | 121 NORTH HARRISON RD PLEASANT GAP PA 16823 |
| 1573091 | BEAVERTOWN BLOCK COMP INC | P O BOX 350 MIDDLEBURG PA 17842 |
| 1573092 | BEAVERTOWN BLOCK COMPANY | R.D. #1 MIDDLEBURG PA 17842 |
| 1573090 | BEAVERTOWN BLOCK COMPANY INC. | PO BOX337 MIDDLEBURG PA 17842 |
| 1623863 | BEAVIS PATRICIA | Attn PATRICIA 220 ELM ST #404 CLEMSON SC 29631 |
| 1623864 | BEAVON JERRY | Attn. JERRY 142 COUNTRY LANE PLANT CITY FL 33565 |
| 1623865 | BEAVON JERRY | Attn. JERRY 142 COUNTRY LANE PLANT CITY FL 33565 |
| 1620817 | BEAZER EAST INC ( STRUCK & IRWIN) | 44 E MIFFIN ST MADISON WI 53703 |
| 1623866 | BEBEE ALBERT | Attn ALBERT 1840 48TH AVE. BOX 1840 VERO BEACH FL 32966 |
| 1080498 | BEBEE CHERYL | 24185 HIGHWAY 383 IOWA LA 70647 |
| 1080498 | BEBEE CHERYL | 24185 HIGHWAY 383 IOWA LA 70647 |
| 1080498 | BEBEE CHERYL A | 24185 HIGHWAY 383 IOWA LA 70647 |
| 1623869 | BEBER ROBERT | Attn ROBERT 7228 QUEENFERRY CIRCL BOCA RATON FL 33496 |
| 1623870 | BEBO M | Attn M 128 PINE GROVE DRIVE BROCKTON MA 2401 |
| 1623871 | BEBOUT BRENDA | Attn BRENDA PO BOX 188 MARTINTON IL 60951 |
| 1608958 | BEBOUT CONCRETE, INC. | 92560 NORTH 43RD AVENUE PHOENIX AZ 85027 |
| 1612618 | BEBOUT CONCRETE, INCORPORATED | 416 WEST LONE CACTUS DRIVE PHOENIX AZ 85027 |
| 1623872 | BEBOUT GEORGE | Attn. GEORGE RD 1 BOX 168A FREDRICKTOWN PA 15333 |
| 1623873 | BEBOUT WILLIAM | Attn WILLIAM 373 PRINCETON BOURBONNAIS IL 60914 |
| 1562773 | BEC/PHILIP | P O BOX 201849 HOUSTON TX 77216-0907 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623874 | BECERRIL FAUSTINO | Attn FAUSTINO 2901 MC KINLEY FT WORTH TX 76106 |
| 1623875 | BECERRIL MARCO | Attn MARCO 1233 29TH STREET SAN DIEGO CA 92102 |
| 1623876 | BECHARD D | Attn D 11 ANTHONY ST ADAMS MA 1220 |
| 1623877 | BECHARD JEAN | Attn JEAN 33 TEMPLE ST ADAMS MA 1220 |
| 1623878 | BECHARD PAM | Attn PAM 31 HYDE STREET DANVERS MA 1923 |
| 1623879 | BECHSTEIN DENNIS | Attn DENNIS BOX 12634 CHARLESTON SC 29412 |
| 7623880 | BECHSTEIN DENNIS | Attn DENNIS BOX 12634 CHARLESTON SC 29412 |
| 1564657 | BECHTEL COMPANY | 16 WEST FRONT ST FLORENCE NJ 8518 |
| 1671101 | BECHTEL CORPORATION | 50 BEALE ST. SAN FRANCISCO CA 94105 |
| 1077935 | BECHTEL DIANE | 8025 BEL-HAVEN AVE PASADENA MD 21122 |
| 1623882 | BECHTEL DIANE C | 8025 BEL-HAVEN AVE PASADENA MD 21122 |
| 1078446 | BECHTEL GEORGE | Attn GEORGE 530 N ALTA VISTA BL WEST HOLLYWOOD CA 90036 |
| 1623884 | BECHTEL JAY E | 3113 SPARROWS PT RD BALTIMORE MD 21219 |
| 1623885 | BECHTEL JAY E | 3113 SPARROWS PT RD BALTIMORE MD 21219 |
| 1623886 | BECHTEL LILLIAN | Attn LILLIAN 703 HAIN AVENUE READING PA 19605 |
| 1623887 | BECHTEL MERLE | Attn MERLE 245 OAK AVENUE APT 706 SEBRING FL 33870 |
| 1600029 | BECHTEL NORMAN | Attn NORMAN 8025 BEL-HAVEN BEACH RD PASADENA MD 21122 |
| 1623888 | BECHTEL NORMAN | Attn NORMAN 8025 BEL-HAVEN BEACH RD PASADENA MD 21122 |
| 1073477 | BECHTLE & RYAN | Attn BPC21077, M COATES PACIFIC SUPPLY 1723 N. 100 AREA RICHLAND WA 99352 |
| 1616274 | BECHTOL ENGINEERING AND TESTING INC | 260 BROAD STREET PHILADELPHIA PA 19102 |
| 1623888 | BECK ANNETTE | 605 WEST NEW YORK AVE  SUITE A DELAND FL 32720-5243 |
| 1623889 | BECK ANNETTE | Attn ANNETTE 18357 E. TANFORAN PLACE AURORA CO 80015 |
| 1623890 | BECK BERNARD | Attn BERNARD 3278 WILLOW RD SHREVE OH 44676 |
| 1623891 | BECK GEORGE | Attn GEORGE 2914 NORTH LITTLE AVENUE CUSHING OK 74023 |
| 1623892 | BECK GEORGE | Attn GEORGE 820 CRESTFIELD LIBERTYVILLE IL 60048 |
| 1623893 | BECK GERALD | Attn GERALD 210 2ND AVE EAST PO BOX 259 ZAP ND 58580 |
| 1623894 | BECK JERRY | Attn JERRY 7011 E. 11TH ST. INDIANAPOLIS IN 46219 |
| 1623895 | BECK JOHN | Attn JOHN 24 ARROWHEAD DR NESHANIC STATION NJ 8653 |
| 1623896 | BECK KEVIN | Attn KEVIN 1025 AMBERLY TRAIL GREEN BAY WI 54311 |
| 1623896 | BECK LISA | Attn LISA 9355 FLEMINGTON DRIVE CINCINNATI OH 45231 |
| 1623897 | BECK MARIE | Attn MARIE 1575 WEST STREET RD UNIT 439, MEADO WARMINSTER PA 18974 |
| 1575123 | BECK READY MIX CONCRETE | Attn ATTN: ACCOUNTS PAYABLE PO BOX790641 SAN ANTONIO TX 78279 |
| 1575124 | BECK READY MIX CONCRETE | ATTN: ACCOUNTS PAYABLE SAN ANTONIO TX 78279 |
| 1602724 | BECK READY MIX CONCRETE | 8570 GRISSOM ROAD SAN ANTONIO TX 78228 |
| 1575125 | BECK READY MIX CONCRETE | 550 FM 78 SCHERTZ TX 78154 |
| 1623898 | BECK RICHARD | Attn RICHARD 2613 DIETZ ST LAKE CHARLES LA 70601 |
| 1623899 | BECK ROGER | Attn ROGER 5309 HIGHWAY 75 N. 447 SIOUX CITY IA 51108 |
| 1623900 | BECK SMOKEY | Attn SMOKEY BOX 49 KILLDEER ND 58640 |
| 1608213 | BECK TECHNOLOGIES | 9291 WATSON INDUSTRIAL PARK DRIVE CRESTWOOD MO 63126 |
| 1623901 | BECK WALTER | Attn WALTER 108 BRENTWOOD CIRCLE GREENVILLE SC 29605 |

| Person Code | Name | Address |
|---|---|---|
| 1623902 | BECKEDAHL RICHARD | Attn RICHARD 203 6TH STREET NE MOHALL ND 58761 |
| 1623903 | BECKEDAHL RICHARD | Attn RICHARD 203 6TH STREET NE MOHALL ND 58761 |
| N079121 | BECKEFELD GARY | 14319 S RIDGEWAY MIDLOTHIAN IL 60445 |
| D079121 | BECKEFELD GARY R | 14319 S RIDGEWAY MIDLOTHIAN IL 60445 |
| 1623905 | BECKER BARRY | Attn BARRY 543 WHITE OAK LANE LEESPORT PA 19533 |
| 1623906 | BECKER BERNARD | Attn BERNARD PO BOX 206 HARTFORD SD 57033 |
| 1623907 | BECKER CAROLYN | Attn CAROLYN 3910 PARTRIDGE ROAD DEFOREST WI 53532 |
| 1615989 | BECKER CPA REVIEW | 7540 NW 82ND STREET MIAMI FL 33166 |
| 1623908 | BECKER DAVID | Attn DAVID 12068 ABBOTT ROAD HIRAM OH 44234 |
| 1623909 | BECKER DONALD | Attn DONALD 4423 S MAPLEWOOD CHICAGO IL 60632 |
| 7102522 | BECKER ELECTRIC SUPPLY | 11310 MOSTELLER RD. CINCINNATI OH 45241 |
| 1604389 | BECKER ELECTRIC SUPPLY CO.(AD) | 11310 MOSTELLER ROAD CINCINNATI OH 45241 |
| 1623910 | BECKER JEFFREY | Attn JEFFREY 55 GETTYSBURG DRIVE MANALAPAN NJ 7726 |
| 1623911 | BECKER JON | Attn JON P.O. BOX 1271 COBB CA 94562 |
| 1623913 | BECKER KENNETH | Attn KENNETH 317 WASHINGTON ROAD GLENVIEW IL 60025 |
| 1623914 | BECKER KENNETH | Attn KENNETH P O BOX 470 WONDER LAKE IL 60097 |
| 1623915 | BECKER LINDA | Attn LINDA 1345 FAIRVIEW DRIVE LEESPORT PA 19533 |
| 1623916 | BECKER MARK | Attn MARK 5050 VISTA LINDA LANE BOCA RATON FL 33433 |
| 1623917 | BECKER MELINDA | Attn MELINDA 3865 VINBURN ROAD DEFOREST WI 53532 |
| 1623918 | BECKER MICHAEL | Attn MICHAEL BOX 7608 CLEMSON SC 29632 |
| 1623919 | BECKER MICHAEL | Attn MICHAEL RT. 1 BOX 42 EASTON MO 64443 |
| 1611037 | BECKER ROSE | SMITH AND GREEN PHOENIX AZ 85000 |
| 1623920 | BECKER ROSE | Attn ROSE 851 PARSONAGE HILL ROAD SOMERVILLE NJ 8876 |
| 1623921 | BECKER SANDRA | Attn SANDRA 1111 PROSPECT NORFOLK NE 68701 |
| 1623922 | BECKER STEVEN | Attn STEVEN 11800 KITTRIDGE #30 NORTH HOLLYWOOD CA 91606 |
| 1623923 | BECKER STEVEN | Attn STEVEN N4929 CTY TRK U DEPERE WI 54115 |
| 1606608 | BECKER USE 553361 | 11310 MOSTELLER RD CINCINNATI OH 45241 |
| 1071480 | BECKER, REED, TILTON, & HASTINGS | 22 WEST NINTH STREET CINCINNATI OH 45202 |
| 1623924 | BECKERMAN DAVID | Attn DAVID 8 OLD SOUTH LANE ANDOVER MA 1810 |
| 1604390 | BECKERS ELECTRIC (AD) | P.O. BOX 247 DAYTON OH 45401 |
| 1605655 | BECKERS ELECTRIC (AD) | 3825 BUSINESS PARK DR. COLUMBUS OH 43204 |
| 1558204 | BECKERS INC | 278 E MAIN STREET WESTMINSTER MD 21157 |
| 1606607 | BECKERSUSE 553361 | 11310 MOSTELLER RD CINCINNATI OH 45241 |
| 1128776 | BECKETT ASSOCIATION INC. | P. O. BOX 4264 LINDENWOLD NJ 08021 |
| 1623925 | BECKETT CHARLES | Attn CHARLES 3928 CYPRESS LANDING N. WINTER HAVEN FL 33884 |
| 1078817 | BECKETT DENNIS | 331 ROSEMONT AVE CINCINNATI OH 45204 |
| 1078817 | BECKETT DENNIS W. | 331 ROSEMONT AVE CINCINNATI OH 45204 |
| 1623927 | BECKETT DOROTHY | Attn DOROTHY 3928 CYPRESS LANDING N WINTER HAVEN FL 33884 |
| 1623928 | BECKETT DOROTHY | Attn DOROTHY 3928 CYPRESS LANDING N WINTER HAVEN FL 33884 |
| 1623932 | BECKETT JR. GEORGE | Attn GEORGE 8462 BEDFORD ROAD PASADENA MD 21122 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1623929 | BECKETT RICHARD | Attn RICHARD 8413 BEDFORD ROAD PASADENA MD 21122 |
| 1623930 | BECKETT WALTER | Attn WALTER 8101 HIGH POINT ROAD BALTIMORE MD 21226 |
| 1623931 | BECKETT WILLIAM | Attn WILLIAM 8046 ABBEY COURT APT E PASADENA MD 21122 |
| 1623933 | BECKHAM DERRY | Attn DERRY 6873 ALLEN CIRCLE NORCROSS GA 30093 |
| 1623934 | BECKHAM HAROLD | Attn HAROLD ROUTE 1 BOX 45 MARION LA 71260 |
| 1623935 | BECKHAM WILLIS | Attn WILLIS 15817 AVENUE C #5 CHANNELVIEW TX 77530 |
| 1623936 | BECKLES ORMAN | Attn ORMAN 45 MERIDIAN ST MALDEN MA 2144 |
| 1623937 | BECKLEY BRUCE | Attn BRUCE P O . BOX 25207 MILWAUKEE WI 53225 |
| 1598895 | BECKLEY FEDERAL COURTHOUSE | Attn C/O HICO 940 RADFORD ROAD CHRISTIANSBURG VA 24073 |
| 1623940 | BECKLEY JR. ROBERT | Attn ROBERT 5036 N. 63RD . STREET MILWAUKEE WI 53218 |
| 1623938 | BECKLEY RUTH | Attn RUTH 6408 SOUTH ACOMA STEET LITTLETON CO 80120 |
| 1623939 | BECKLEY SANDRA | Attn SANDRA 4825 RIBBLE RD. INDIANAPOLIS IN 46218 |
| 1073481 | BECKLEY, SINGLETON, DE LANOY, JEMIS | 530 LAS VEGAS BLVD SO. LAS VEGAS NV 89101 |
| 1575126 | BECKMAN BROTHERS CONCRETE | P .O.BOX 50000 BANNING CA 92220 |
| 1099342 | BECKMAN COULTER | DEPT. CH10164 PALATINE IL 60055-0164 |
| 1620059 | BECKMAN COULTER INC  BECKMAN INSTRU | ALBERT M COHEN SMILAND & RHACHIGIAN 601 W FIFTH ST 7TH FLOOR LOS ANGELES CA 90071 |
| 1059498 | BECKMAN COULTER, INC. | Attn 250 S. KRAEMER BLVD  P.O. BOX 550 BREA CA 92822-0550 |
| 1099941 | BECKMAN COULTER, INC. | 11800 SW 147TH AVE. MIAMI FL 33196 |
| 1105262 | BECKMAN COULTER, INC. | DEPT  CH10164 PALATINE IL 60055-0164 |
| 1096478 | BECKMAN COULTER, INC. | DEPT  CH10164 PALATINE IL 60055-0164 |
| 1623942 | BECKMAN GLORIA | Attn GLORIA 5049 FRWY DR LOT 5 MOBILE AL 36619 |
| 1623948 | BECKMAN INSTRUMENTS | 6733, MISSAUSAUGA ROAD, SUITE 604 MISSISSAUGA ON L5N 6J5 CANADA |
| 1079138 | BECKMAN JOHN | 2818 OLD KENT DRIVE JOLIET IL 60435 |
| 1079138 | BECKMAN JOHN | 2818 OLD KENT DRIVE JOLIET IL 60435 |
| 1105490 | BECKMAN JOHN L | 2818 OLD KENT DRIVE JOLIET IL 60435 |
| 1079138 | BECKMAN MICHAEL | 8005 ESCALON AVENUE PASADENA MD 21122 |
| 1078314 | BECKMAN MICHAEL A | 8005 ESCALON AVENUE PASADENA MD 21122 |
| 1623945 | BECKNELL ALAN | Attn ALAN 8549 TRAIL VIEW DRIVE ELLICOTT CITY MD 21043 |
| 1623946 | BECKNER JOANNA | Attn JOANNA 1238 BUTLER STREET READING PA 19601 |
| 1077861 | BECKNER WILLIAM | 1103 WOODLAWN AVE PASADENA MD 21122 |
| 1077861 | BECKNER WILLIAM D | 1103 WOODLAWN AVE PASADENA MD 21122 |
| 1623948 | BECKWITH SCOTT | Attn SCOTT 2 ROLLINGREEN ROAD GREER SC 29651 |
| 1104646 | BECKY ALEXANDER | 4825 MADRID DR. SULPHUR LA 70665 |
| 1126142 | BECKY BOOTH OTT CUST | J MICHAEL OTT JR UNDER THE VA UNIF TRAN MIN ACT 11437 STONE MILL CT OAKTON VA 22124-2031 |
| 1126143 | BECKY BOOTH OTT CUST | MATTHEW C OTT UNDER THE VA UNIF TRAN MIN ACT 11437 STONE MILL CT OAKTON VA 22124-2031 |
| 1567982 | BECKY H HALL | 5901 OLD CROOM STATION RD UPPER MARLBORO MD 20772 |
| 1567281 | BECKY WILLIAMS | Attn C/O W R GRACE & CO  62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1623949 | BECRAFT MICHAEL | Attn MICHAEL 10406 POPKINS COURT WOODSTOCK MD 21163 |
| 1571730 | BECTON & DICKINSON | 411 WAVERLY OAKS ROAD WALTHAM MA 2154 |
| 1106623 | BECTON DICKINSON | Attn ATTN: ACCTS PAYABLE 1 BECTON DRIVE(MAIL CODE #102) FRANKLIN LAKES NJ 7417 |
| 1113370 | BECTON DICKINSON | Attn ATTN: PURCHASING 1 BECTON DRIVE (MAIL CODE #102) FRANKLIN LAKES NJ 7417 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110386 | BECTON DICKINSON | Attn ATTN: RODNEY WREN BIOSCIENCES 26 LOVETON CIRCLE SPARKS GLENCOE MD 21152 |
| 1073122 | BECTON DICKINSON ACUTECARE | 411 WAVERLY OAKS ROAD WALTHAM MA 2154 |
| 1070954 | BECTON DICKINSON CO | INDUSTRIAL SITE COLUMBUS NE 68602 |
| 1071038 | BECTON DICKINSON CO | 150 S FIRST ST BROKEN BOW NE 68822 |
| 1071124 | BECTON DICKINSON CO | Attn DE MEXICO SA DE CV C/O PASQUEL HERMANOS INC 4402 INTL TRADE CENTER BLVD LAREDO TX 78041 |
| 1072408 | BECTON DICKINSON CO | Attn RESEARCH CTR DAVIS DRIVE & HWY 54 RESEARCH TRIANGLE PARK NC 27709 |
| 7072960 | BECTON DICKINSON CO | AIRPORT RD SUMTER SC 29150 |
| 1071686 | BECTON DICKINSON CO | Attn RESEARCH CTR DAVIS DRIVE & HWY 54 RESEARCH TRIANGLE PARK NC 27709 |
| 1071022 | BECTON DICKINSON CO | PO BOX 915 HOLDREGE NE 68949-0000 |
| 1071023 | BECTON DICKINSON CO | 1329 WEST HIGHWAY 6 HOLDREGE NE 68949-0000 |
| 1071123 | BECTON DICKINSON CO | Attn DE MEXICO SA DE CV MONTE PELVOUX NO 111 COL LOMAS DE CHAPULTEPEL DEL MIGUEL HIDELGO MEXICO DF IT 11000 MEXICO |
| 1593725 | BECTON-DICKINSON | PO BOX243 COCKEYSVILLE MD 21030 |
| 1593727 | BECTON-DICKINSON | 26 LOVETON CIRCLE SPARKS MD 21152 |
| 1593829 | BECTON-DICKINSON | 26 LOVETON CIRCLE SPARKS MD 21152 |
| 1070955 | BECTON-DICKINSON CO | Attn INDUSTRIAL SITE HWY 30 10TH STREET COLUMBUS NE 68601 |
| 1623950 | BEDALOV GREGORY | Attn GREGORY 4733 PRINCE DOWNERS GROVE IL 60515 |
| 1623951 | BEDARD DAVID | Attn DAVID 283 JOHNNY APPLESEED LANE LEOMINSTER MA 1453 |
| 1623952 | BEDDIA JOSEPH | Attn JOSEPH 35 SCHOOL STREET   UNIT 1 DRACUT MA 1826 |
| 1623953 | BEDDOES COLT | Attn COLT P O BOX 1138 LANDER WY 82520 |
| 1623954 | BEDDOES SHANE | Attn SHANE P O. BOX 285 LANDER WY 82520 |
| 1623955 | BEDDOES TONY | Attn TONY 595 N 300 E SPANISH FORK UT 84660 |
| 1623956 | BEDEKER DONALD | Attn DONALD BOX 72 WOODLAND IL 60974 |
| 1623957 | BEDEKER DONNA | Attn DONNA 160 N ELLIOTT DR CHEBANSE IL 60922 |
| 1623958 | BEDELL BENNETT | Attn BENNETT 708 WILSON AVE DR SW CEDAR RAPIDS IA 52404 |
| 1566353 | BEDELL, DITTMAR, DEVALLY & PILLANS | Attn THE BEDELL BUILDING 101 EAST ADAMS STREET JACKSONVILLE FL 32202 |
| 1073483 | BEDELL, DITTMAR, DEVALLY & PILLANS | THE BEDELL BUILDING 101 EAST ADAMS STREET JACKSONVILLE FL 32202 |
| 1623959 | BEDENBAUGH MARK | Attn MARK RT 3 BOX 229M GRAY COURT SC 29645 |
| 1623960 | BEDFORD CAROL | Attn CAROL 63 MERRIMACK MEADOW N TEWKSBURY MA 1876 |
| 1069862 | BEDFORD FLORIST | 315 GREAT ROAD BEDFORD MA 1730 |
| 1616714 | BEDFORD FREIGHT LINES, INC. | PO BOX 48-619 LOS ANGELES CA 90048 |
| 1554847 | BEDFORD PARK POLICE DEPARTMENT | Attn NATIONAL CHILD SAFETY COUNCIL 6701 S ARCHER AVE BEDFORD PARK IL 60501 |
| 1557009 | BEDFORD PARK-CLEARING IND ASSOC | 6535 S CENTRAL BEDFORD PARK IL 60638 |
| 1550889 | BEDFORD PHILLIP | Attn PHILLIP 409 ARBOR DRIVE DEER PARK TX 77536 |
| 1623961 | BEDFORD SPECIALTY SALES INC | P O BOX 20134 BALTIMORE MD 21284-0134 |
| 1565854 | BEDFORD WEAVING MILLS, INC. | MONROE STREET BEDFORD VA 24523 |
| 1607205 | BEDFORD WINE & SPIRITS | 93 GREAT ROAD BEDFORD MA 1730 |
| 1543408 | BEDINGFIELD ERIC | Attn INDUSTRIAL ASSOCIATION 6535 SO. CENTRAL BEDFORD PARK IL 60638 |
| 1623962 | BEDNAR KATHY | Attn ERIC P. O. BOX 497 PELZER SC 29669 |
| 1623963 | | Attn KATHY N82 W13272 FOND DU LAC AVE 3 MENOMNEE FALLS WI 53051 |

| Person Code | Name | Address |
|---|---|---|
| 1623964 | BEDNARSKI CHRISTOPHER | Attn CHRISTOPHER 2605 GILBERT ROAD MT AIRY MD 21771 |
| 1603228 | BEDROCK CONCRETE & SUPPLIES | PO BOX 4515 SANTA BARBARA CA 93140 |
| 1603229 | BEDROCK CONCRETE & SUPPLIES | 208 CALLE CESAR CHAVEZ SANTA BARBARA CA 93103 |
| 1578003 | BEDROCK CONCRETE CORP | 197 ATLANTIC AVE GARDEN CITY PARK NY 11040 |
| 1578004 | BEDROCK CONCRETE CORP. | 197 ATLANTIC AVE. GARDEN CITY PARK NY 11040 |
| 1594594 | BEDROCK REDY MIX SERVICE | PIER 90, AMADOR STREET SAN FRANCISCO CA 94124 |
| 1623965 | BEDSOLE WILMER | Attn WILMER 1014 N CHURCH ST LOT 61 MULBERRY FL 33860 |
| 1623966 | BEDWELL JAMES | Attn JAMES RT. 3, BOX 736 SUMRALL MS 39482 |
| 1623967 | BEDWELL PAMELA | Attn PAMELA 2251 PIMMIT DRIVE APT 306 FALLS CHURCH VA 22043 |
| 1546945 | BEE CLEAN SPECIALTIES | 9324 FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| 1623968 | BEE DAVID | Attn DAVID 2016 SIMSBURY COURT FORT COLLINS CO 80524 |
| 1575127 | BEE GEE SUPPLY | 400 E HIGHLAND ROAD MACEDONIA OH 44056 |
| 1575128 | BEE GEE SUPPLY | 400 HIGHLAND ROAD MACEDONIA OH 44056 |
| 1575129 | BEE GEE SUPPLY | 5331 COMMERCE PARKWAY PARMA OH 44130 |
| 1623969 | BEE KATHLEEN | Attn KATHLEEN 2016 SIMSBURY COURT FT COLLINS CO 80524 |
| 1575132 | BEE LINE READY MIX | P O BOX 398 PECATONICA IL 61063 |
| 1575133 | BEE LINE READY MIX CO | 124 EAST FIRST STREET PECATONICA IL 61063 |
| 1575134 | BEE LINE READY MIX CO | 2291 RT 20 EAST FREEPORT IL 61032 |
| 1575131 | BEE LINE READY MIX COMPANY | 2291 RT 20 EAST FREEPORT IL 61032 |
| 1575130 | BEE LINE SERVICE | Attn SANDRA 7739 N 33RD DRIVE PHOENIX AZ 85051 |
| 1623970 | BEEAFF-BROOKSHIRE SANDRA | 1802 NEWPORT GAP PIKE WILMINGTON DE 19808 |
| 1564407 | BEEBE PHYICIANN NETWORK INC | 311 N. GREENWICH WICHITA KS 67206 |
| 1587569 | BEECH AIRCRAFT CORPORATION | Attn C/O INTRAL CORP  SMITHKLINE BEECHAM SUITE 316 WORLD TRADE CNTR BOSTON MA 2210 |
| 1108392 | BEECHAM (NJ) INC. | Attn C/O CIRCLE INTERNATIONAL ATTN: JOHN PLACKO 255 CLEARVIEW AVE. EDISON NJ 8837 |
| 1114658 | BEECHAM (NJ) INC. | Attn HERSHEL 2915 WINGATE AVE NASHVILLE TN 37211 |
| 1623971 | BEECHAM HERSHEL | Attn WORCESTER, MA P/U IN NORWOOD 505 UNIVERSITY AVE.,BLDG#3 NORWOOD MA 2062 |
| 1601169 | BEECHWOOD HOTEL C/O EAST COAST FP | Attn JEAN 5431 THE BRIDLE PATH COLUMBIA MD 21044 |
| 1623972 | BEECKMAN JEAN | Attn LEE 30 PENN ST CARLISLE IA 50047 |
| 1623973 | BEEDE LEE | DOMINICAN REPUBLIC DOMINICAN REP IT 99999 DOMINICAN REPUBLIC |
| 1592914 | BEEF DOMINICANA CXA | DOMINICAN REPUBLIC DOMINICAN REP IT 99999 DOMINICAN REPUBLIC |
| 1623974 | BEEGLE JOHN | Attn JOHN 753 MCCONNELL RD LEAVITTSBURG OH 44430 |
| 1623975 | BEEKMAN DIRK | Attn DIRK 5557 MAVES TRAIL PRIOR LAKE MN 55372 |
| 1071720 | BEEKMAN LABS | 455 CENTRAL PARK AVENUE SCARSDALE NY 10583 |
| 1128300 | BEEKMAN STREET | PARTNERS/COLLIERS GEN COUNSEL 1300 POST OAK BLVD. SUITE 225 HOUSTON TX 77056 |
| 1616517 | BEEKMAN STREET PARTNERS | Attn SUITE 225 1300 POST OAK BLVD. HOUSTON TX 77056 |
| 1623976 | BEELER GEORGIA | Attn GEORGIA 4711 ROUND LAKE RD., APT E INDIANAPOLIS IN 46205 |
| 1595469 | BEELMAN READY MIX | 8200 OLD US HWY 50 BREESE IL 62230 |
| 1596018 | BEELMAN READY MIX | 717558 MOCKINGBIRD DRIVE NASHVILLE IL 62263 |
| 1575439 | BEELMAN READY MIX, INC. | BOX 305 SAINT LIBORY IL 62282 |
| 1595610 | BEELMAN READY MIX, INC. | ROUTE 4 BOX 153A PINCKNEYVILLE IL 62274 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1575440 | BEELMAN READY MIX, INC. | 13425 N. SHILOH DRIVE MOUNT VERNON IL 62864 |
| 1575441 | BEELMAN READY MIX, INC. | RT. 51 SANDOVAL IL 62882 |
| 1575438 | BEELMAN READY MIX INC | BOX 305 SAINT LIBORY IL 62282 |
| 1079861 | BEEMAN LISA | 6011 GRANT STREET LITTLETON CO 80121 |
| 1079861 | BEEMAN LISA | 6011 GRANT STREET LITTLETON CO 80121 |
| 1623978 | BEEMBLOSSOM BRUCE | Attn BRUCE 1608 N. FRANKLIN PLACE MILWAUKEE WI 53202 |
| 1096744 | BEEPERS ETC INC | 6524 CRESCENT BLVD NORTH PENNSAUKEN NJ 8109 |
| 1156097/3 | BEER INSTITUTE | Attn STE. 750 122 C STREET NW WASHINGTON DC 20001-2109 |
| 1623979 | BEEREN RAF | Attn RAF 252 LANGDON ST MADISON WI 53703 |
| 1623980 | BEERLINE GARY | Attn GARY 170 SHADY LANE 5 SOLDOTNA AK 99669 |
| 1623981 | BEERS ALPHA | Attn ALPHA 515 MAIN STREET APT 3 B CHATHAM NJ 7928 |
| 1623982 | BEERS DAVID | Attn DAVID 185 ROUTE 206 #113-2 FLANDERS NJ 7836 |
| 1623983 | BEERS GEORGE | Attn GEORGE 515 MAIN ST APT 3 B CHATHAM NJ 7928 |
| 1623985 | BEERS TIMOTHY | 36 CONDUIT ROAD TOWER 2-FLAT 9C MID-LEVELS, HONG KONG |
| 1570534 | BEERS TIMOTHY W | 36 CONDUIT ROAD TOWER 2-FLAT 9C MID-LEVELS, HONG KONG |
| 1078717 | BEES MANUFACTURING CORPORATION | 106 FINNELL DR WEYMOUTH MA 2188 |
| 1623985 | BEESLEY ALFRED | Attn ALFRED 200 EAST 64TH STREET NEW YORK NY 10021 |
| 1623986 | BEESLEY HELEN | Attn HELEN 200 E 64TH STREET NEW YORK NY 10021 |
| 1623987 | BEESON DANIEL | Attn DANIEL 8719 W. LAPHAM STREET    #7 WEST ALLIS WI 53214 |
| 1623988 | BEETHAM JON | Attn JON 25 S. MYRON DRIVE INDIANAPOLIS IN 46241 |
| 1623989 | BEGAN DANA | Attn DANA 1918 PACES LANDING #2031 ROCK HILL SC 29732 |
| 1623990 | BEGANNY WALTER | Attn WALTER 11 EAST AVENUE LISBON FALLS ME 4252 |
| 1623991 | BEGBIE M | Attn M 10631 GRAMERCY PL., APT. 142 COLUMBIA MD 21044 |
| 1623992 | BEGLEY DANIEL | Attn DANIEL 4693 TURNBERRY TRAIL STOW OH 44224 |
| 1623993 | BEGLEY DARRELL | Attn DARRELL 2397 WARREN DRIVE MORRISTOWN TN 37814 |
| 1623994 | BEGLEY JAMES | Attn JAMES R.F.D #1 3 MOLSOM CIR HUDSON NH 3051 |
| 1623995 | BEGLEY JOHN | Attn JOHN 240 BANCROFT HWY LITCHFIELD NH 3052 |
| 1623996 | BEGONIS WALTER | Attn WALTER 289 SOUTH STREET READING MA 1867 |
| 1623997 | BEGONJA KAZIMER | Attn KAZIMER 25 FOX HOLLOW WAY ANDOVER NJ 7821 |
| 1623998 | BEHAN JANE | Attn JANE 161 WACHUSETT AVE ARLINGTON MA 2476 |
| 1623999 | BEHAN LAWRENCE | Attn LAWRENCE 496 SUMMER ST ARLINGTON MA 2174 |
| 1558679 | BEHAVIORAL TECHNOLOGY INC | Attn DEPT #7 PO BOX 952 MEMPHIS TN 38101-0952 |
| 1624000 | BEHM MARGARETH | Attn MARGARETH 5941 WEST 63RD PL. CHICAGO IL 60638 |
| 1575139 | BEHNE CONSTRUCTION | PORTABLE ENGLEWOOD KS 67840 |
| 1575137 | BEHNE CONSTRUCTION CO | 602 NO. EAST STREET GUYMON OK 73942 |
| 1607817 | BEHNE CONSTRUCTION CO | N HWY 60 ARNETT OK 73832 |
| 1575138 | BEHNE CONSTRUCTION CO | 520 NO. EAST STREET GUYMON OK 73942 |
| 1546949 | BEHNE CONSTRUCTION CO | Attn ATTN: BERNITA TALBERT P O BOX 981 GUYMON OK 73942 |
| 1610117 | BEHNE CONSTRUCTION CO | P O BOX 981 GUYMON OK 73942 |
| 1575136 | BEHNE CONSTRUCTION CO | PO BOX 981 GUYMON OK 73942 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1624001 | BEHNKE JOHN | Attn. JOHN 800 PEARL ST #606 DENVER CO 80203 |
| 1624002 | BEHNKE JOSEPH | Attn. JOSEPH 17414 DEVILS RIVER D MARIBEL WI 54227 |
| 1624003 | BEHNKEN DONNA | Attn. DONNA 1600 ROOSEVELT DRIVE ATLANTIC IA 50022 |
| 1624004 | BEHR MILDRED | Attn. MILDRED 14 SMITH STREET AVENEL NJ 7001 |
| 1601268 | BEHR PAINT CO | Attn. C/O WILLIAMS INSULATION 1441 S BELT LINE RD. STE. 100 COPPELL TX 75019 |
| 1624005 | BEHRAKIS PETER | Attn. PETER 60 ALEXANDER AVENUE BELMONT MA 2478 |
| 1624006 | BEHRAKIS PETER | Attn. PETER 60 ALEXANDER AVENUE BELMONT MA 2478 |
| 1571771 | BEI DEFENSE SYSTEMS CO | PO BOX1367 EULESS TX 76039 |
| 1571772 | BEI DEFENSE SYSTEMS CO | HIGHLAND INDUSTRIAL PARK CAMDEN AR 71701 |
| 1071921 | BEI SENSORS & SYSTEMS CO | 15771 RED HILL AVE TUSTIN CA 92680 |
| 1599972 | BEI SENSORS & SYSTEMS CO | INDUSTRIAL ENCODER DIVISION 7230 HOLLISTER GOLETA CA 93117 |
| 1624007 | BEIER JOHN | Attn. JOHN P.O. BOX 128 HAZELTON IA 50641 |
| 1624008 | BEIGEL DIANE | Attn. DIANE 2672 COUNTRY CLUB DR. CLEARWATER FL 33761 |
| 1624009 | BEIGHLEY DARRYL | Attn. DARRYL 517 CHURCH ST NORTH ADAMS MA 1247 |
| 01604296 | BEIJING IPC FIRE PROT. MAT. CO | EAST BEIYUAN ROAD ANDINGMENCHAO YANG DIST. IT 100012 |
| 1611849 | BEILDER ELEMENTARY SCHOOL | Attn. C/O ASC INSULATION 3151 W. WALNUT AVENUE CHICAGO IL 60612 |
| 1624010 | BEINING BRENDA | Attn. BRENDA 5178 CTY RD PP DE PERE WI 54115 |
| 1624011 | BEINING GERALD | Attn. GERALD 5178 CTY RD PP DE PERE WI 54115 |
| 1624012 | BEINING ROBERT | Attn. ROBERT PO BOX 100954 MILWAUKEE WI 53210 |
| N1073328 | BEIRNE DERVILLA | 25 GREENHALGE AVE EVERETT MA 02149 |
| 1624013 | BEIRNE DERVILLA | Attn. DERVILLA 25 GREENHALGE AVE EVERETT MA 2149 |
| 1624014 | BEIRNE THOMAS | Attn. THOMAS SO SHORE DRIVE RD MOMENCE IL 60954 |
| 1624015 | BEISCH CYNTHIA | Attn. CYNTHIA 102 WEST VIEW IOWA PARK TX 76367 |
| 1624016 | BEISLY SANDRA | Attn. SANDRA 501 WEST 26TH SAND SPRINGS OK 74063 |
| 1624017 | BEISNER CRAIG | Attn. CRAIG 4712 DUNN RD STURGEON BAY WI 54235 |
| 1624018 | BEISNER NOLAND | Attn. NOLAND 2676 47TH AVENUE #3 COLUMBUS NE 68601 |
| 1595603 | BEK | Attn C/O SPAN ALASKA CONSOLIDATORS 8130 S. 216 ST. KENT WA 98032 |
| 1573796 | BEK INC | Attn. SPAN ALASKA CONSOLIDATORS INC. 8130 SOUTH 216TH STREET KENT WA 98032 |
| 1579238 | BEK INC | 1115 EAST 80TH AVE ANCHORAGE AK 99518 |
| 1600177 | BEK INC. | C/O PACIFIC ALASKA FORWARDERS ANCHORAGE AK 99524 |
| 1595546 | BEK/CENTURY THEATERS | C/O KEY TRANS ANCHORAGE AK 99524 |
| 1624019 | BEKELE SOLOMON | Attn. SOLOMON 4 WALDEN WAY TAYLORS SC 29687 |
| 1546465 | BEKINS | 5535-B NW 35TH AVENUE FORT LAUDERDALE FL 33309 |
| 1555938 | BEKINS OF SOUTH FLORIDA | 5300 N POWERLINE RD #100 FT. LAUDERDALE FL 33309 |
| 1099493 | BEKINS VAN LINES | 33314 TREASURY CENTER CHICAGO IL 60694-3300 |
| 1546951 | BEKINS VAN LINES CO | Attn. ATTN.: JULIE NORDEEN 330 SOUTH MANNHEIM ROAD HILLSIDE IL 60162 |
| 1070297 | BEKINS VAN LINES CO | Attn. P O BOX 86 SDS 12-0943 MINNEAPOLIS MN 55486-0943 |
| 1559198 | BEKINS VAN LINES CO | 33314 TREASURY CENTER CHICAGO IL 60694-3300 |
| 1559659 | BEKINS VAN LINES CO | P O BOX 95987 CHICAGO IL 60694-5987 |
| 1543409 | BEKINS VAN LINES CO | Attn. SDS 12-0943 P O BOX 86 MINNEAPOLIS MN 55486-0943 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1546950 | BEKINS VAN LINES CO. | Attn SDS 12-0943 P O BOX 86 MINNEAPOLIS MN 55486-0943 |
| 1553245 | BEKINS VAN LINES CO. | 33314 TREASURY CENTER CHICAGO IL 60694-3300 |
| 1575140 | BEL AIR FOAMED INSULATION | 2133 FOUNTAIN GREEN BEL AIR MD 21014 |
| 1575141 | BEL AIR FOAMED INSULATION INC. & | 2133 NORTH FOUNTAIN GREEN ROAD BEL AIR MD 21015 |
| 1575146 | BEL AIR ROAD SUPPLY CO | 7750 PULASKI HIGHWAY BALTIMORE MD 21237 |
| 1594510 | BEL AIR ROAD SUPPLY CO | 7750 PULASKI HGWY BALTIMORE MD 21237 |
| 1073250 | BEL FUSE LTD | 198 VAN VORST STREET JERSEY CITY NY 7302 |
| 1611781 | BEL RAE BALLROOM | Attn C/O STERLING CONTRACTORS 5394 EDGEWOOD DRIVE MOUNDS VIEW MN 55112 |
| 1099150 | BEL ART PROD. | 6 INDUSTRIAL RD. PEQUANNOCK NJ 7440 |
| 1095984 | BEL ART PRODUCTS | P. O. BOX 10894 NEWARK NY 7193 |
| 1550328 | BEL ART PRODUCTS | PO BOX 384 PEQUANNOCK NJ 07440-0384 |
| 1617610 | BEL ART PRODUCTS | P O BOX 10894 NEWARK NJ 07193-0894 |
| 1560772 | BEL ART PRODUCTS | P. O. BOX 10894 NEWARK NJ 07193-0894 |
| 1605279 | BEL AIR ROAD SUPPLY | 7750 PULASKI HIGHWAY BALTIMORE MD 21237 |
| 1624021 | BELAND JOHN | Attn JOHN 16 SOUTH HILLS DRIVE BEDFORD NH 3110 |
| 1624022 | BELAND MATTHEW | Attn MATTHEW 818 N. 17TH STREET MILWAUKEE WI 53233 |
| 1624023 | BELBIN JR. WHITNEY | Attn WHITNEY 14 LAMBERT STREET MEDFORD MA 2155 |
| 1624024 | BELCHER A | Attn A 3613 DEBBY DR MEMPHIS TN 38127 |
| 1624025 | BELCHER DARRELL | Attn DARRELL 419 CLOVERDALE LANE SIMPSONVILLE SC 29681 |
| 1624026 | BELCHER JAMES | Attn JAMES 117 SPARTAN COURT GREER SC 29650 |
| 1624027 | BELCHER JR. JOE | Attn JOE 5425 ANN STREET N. CHARLESTON SC 29418 |
| 1624028 | BELCHER, JR. JAMES | Attn JAMES 491 BRIDGE RD 416 NORTHAMPTON MA 1060 |
| 1609223 | BELCHERTOWN HIGH SCHOOL | Attn C/O EASTERN MATERIAL CORPORATION 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 105494 | BELCO | Attn BUD ENTERPRISES LINING CO. P. O. BOX 1019 PRAIRIEVILLE LA 70769-1019 |
| 1578085 | BELDEN CORP | Attn 2200 U.S. HWY 27 SOUTH NW OF CITY RICHMOND IN 47374 |
| 1624029 | BELDEN DEBBIE | Attn DEBBIE 5157 B ISABELLA CIRCLE NORCROSS GA 30093 |
| 1624030 | BELDEN JAMES | Attn JAMES 103 SOUTH SUNSET LANE BOX 3 WARSAW VA 22572 |
| 1578086 | BELDEN WIRE & CABLE CO. | RICHMOND PLANT 350 N. 'N' ST. RICHMOND IN 47374 |
| 1578088 | BELDEN WIRE & CABLE CO. | Attn 26 THOMPSON DR. ESSEX PLANT ESSEX JUNCTION VT 5452 |
| 1578087 | BELDEN WIRE & CABLE CO. | Attn 350 N. 'N' ST. RICHMOND PLANT RICHMOND IN 47374 |
| 1097027 | BELDING WALBRIDGE | 613 ABBOTT ST. DETROIT MI 48226-2521 |
| 102704 | BELDING WALBRIDGE | 1275 AURORA LANE AURORA IL 60504 |
| 1624031 | BELEW CHRISTOPHER | Attn CHRISTOPHER 4475 NW 24TH TERRACE BOCA RATON FL 33431 |
| 1624032 | BELEW WILLIAM | Attn WILLIAM 15504 THORNHURST CT TAMPA FL 33647 |
| 1593303 | BELFAST FROZEN FOODS | Attn BELFAST, ME C/O NEW ENGLAND FP C/O NORWOOD 505 UNIVERSITY AVE - BLDG. 3 NORWOOD MA 2062 |
| 1624033 | BELFIORE MICHAEL | Attn MICHAEL 239 MAIN ST, #B-6 READING MA 1867 |
| 1624034 | BELFLOWER JOE | Attn JOE 2965 ROLLING STONE R OKLAHOMA CITY OK 73120 |
| 1624035 | BELGARD LYNN | Attn LYNN 14264 BOURQUE RD GONZALES LA 70737 |
| 1072315 | BELGIAN MILITARY SUPPLY OFFICER | 8810 SPECTRUM DRIVE LANDOVER MD 20785 |
| 1546952 | BELGRADE PARTS AND SERVICE INC | 2748 E. BUTLER STREET PHILADELPHIA PA 19137 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624036 | BELGROVE SR. GEORGE | Attn GEORGE 286 JEFFERSON STREET ORANGE VA 22960 |
| 1602354 | BELHAVEN COLLEGE GYM | Attn C/O DEEP SOUTH 1500 PEACHTREE ST. JACKSON MS 39202 |
| 1098888 | BELINDA HUNT | 2151 CURRIE DR. SULPHUR LA 70665 |
| 1123869 | BELINDA J TOLBERT & | MARION E TOLBERT JT TEN 1565 TOWNSEND AVE 2B BRONX NY 10452-6051 |
| 1624037 | BELIVEAU JOHN | Attn JOHN 20 GREYSTONE RD SAUGUS MA 1906 |
| 1624038 | BELIZAIRE ANTHONY | Attn ANTHONY 1175 UNIVERSITY BRONX NY 10452 |
| 1119968 | BELKIS B HEMWAY | 67 N UNION ST ARLINGTON MA 02174-3665 |
| 1124814 | BELKNAP FREEMAN | 119 HICKORY LANE ROSEMONT PA 19010-1017 |
| 1624039 | BELKNAP SAMUEL | Attn SAMUEL 724 BARCLAY CRAIG CO 81625 |
| 1617659 | BELL & HOWELL | Attn INFORMATION AND LEARNING DEPT 77304 300 NORTH ZEEB RD. ANN ARBOR MI 48103 |
| 0104341 | BELL & HOWELL INFO. & LEARNING | Attn DEPT. 77304 300 NORTH ZEEB RD. ANN ARBOR MI 48277-0304 |
| 1671102 | BELL ASBESTOS MINES | P O BOX 99 THETFORD MINES PQ G6G 5S1 CANADA |
| 1543416 | BELL ATL MOB SYS, INC | P.O. BOX 64508 BALTIMORE MD 21264 |
| 1069487 | BELL ATLANTIC | P O BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| 1106600 | BELL ATLANTIC | Attn ATTN: ACCTS PAYABLE 52 RICHNECK ROAD NEWPORT NEWS VA 23608 |
| 1110368 | BELL ATLANTIC | Attn ATTN: PAUL/FLEET OPERATIONS 500 CARLISLE DRIVE HERNDON VA 22070 |
| 1110367 | BELL ATLANTIC | Attn ATTN. MOTOR VEHICLE 650 MARKET STREET NEWARK NJ 7106 |
| 1108957 | BELL ATLANTIC | Attn ATTN. ACCOUNTS PAYABLE 3175 DRAPER DRIVE FAIRFAX VA 22031-5187 |
| 1108956 | BELL ATLANTIC | Attn ATTN. ACCTS PAYABLE 3850 JERMANTOWN ROAD FAIRFAX VA 22030-4932 |
| 1108955 | BELL ATLANTIC | Attn ATTN. ACCTS PAYABLE 5839 COLUMBIA PIKE FALLS CHURCH VA 22041 |
| 1106905 | BELL ATLANTIC | Attn ATTN. ACCOUNTS PAYABLE 138 MAIN STREET WOODBRIDGE NJ 7095 |
| 1106904 | BELL ATLANTIC | Attn ATTN. ACCTS PAYABLE 36 INDUSTRIAL PARK DRIVE WALDORF MD 20602 |
| 1106603 | BELL ATLANTIC | Attn ATTN. ACCTS PAYABLE 48 WEST MAIN STREET SPRINGVILLE NY 14141 |
| 1106901 | BELL ATLANTIC | Attn ATTN. ACCTS PAYABLE 500 CARLISLE DRIVE HERNDON VA 20170 |
| 1113362 | BELL ATLANTIC | Attn ATT. PURCHASING 115 FIRST COLONIAL ROAD VIRGINIA BEACH VA 23454 |
| 1113361 | BELL ATLANTIC | Attn ATTN. PURCHASING 500 CARLISLE DRIVE HERNDON VA 20170 |
| 1113360 | BELL ATLANTIC | Attn ATTN. PURCHASING 52 RICHNECK ROAD NEWPORT NEWS VA 23608 |
| 1112879 | BELL ATLANTIC | Attn ATTN. FLEET OPERATIONS FRANK JENCKS 3175 DRAPER DRIVE FAIRFAX VA 22030-5187 |
| 1112878 | BELL ATLANTIC | 3850 JERMANTOWN ROAD FAIRFAX VA 22030-4932 |
| 1112877 | BELL ATLANTIC | 5839 COLUMBIA PIKE FALLS CHURCH VA 22041 |
| 1110371 | BELL ATLANTIC | Attn ATTN: FLEET OPERATIONS 36 INDUSTRIAL PARK DRIVE WALDORF MD 20602 |
| 1110370 | BELL ATLANTIC | Attn ATTN: PAUL THAESLER 48 WEST MAIN STREET SPRINGVILLE NY 14141 |
| 1110369 | BELL ATLANTIC | 115 FIRST COLONIAL ROAD VIRGINIA BEACH VA 23454 |
| 1601615 | BELL ATLANTIC | Attn C/O CHARLESTON ACOUSTICS 1500 MACCORKLE AVE. CHARLESTON WV 25314 |
| 1595537 | BELL ATLANTIC | C/O NOVINGERS WILKES BARRE PA 18701 |
| 1595186 | BELL ATLANTIC | Attn C/O TECH CONTRACTING 95 WILLIAMS ST NEWARK NJ 7109 |
| 1569933 | BELL ATLANTIC | P O BOX 17398 BALTIMORE MD 21297-0429 |
| 1562534 | BELL ATLANTIC | 285 LOCUST STREET WOBURN MA 1801 |
| 1557102 | BELL ATLANTIC | P.O. BOX 15123 ALBANY NY 12212-5123 |
| 1548744 | BELL ATLANTIC | P.O. BOX 1 BOSTON MA 02207-0001 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1546966 | BELL ATLANTIC | PO BOX 646 BALTIMORE MD 21265-0646 |
| 1546965 | BELL ATLANTIC | PO BOX 17398 BALTIMORE MD 21297-0429 |
| 1611802 | BELL ATLANTIC | Attn C/O DASHCO 1095 6TH AVENUE NEW YORK NY 10009 |
| 1608577 | BELL ATLANTIC | PO BOX 1 WORCESTER MA 01654-0001 |
| 1546960 | BELL ATLANTIC | P O BOX 4833 TRENTON NJ 08650-4833 |
| 1115550 | BELL ATLANTIC | Attn ATTN. MOTOR VEHICLE 650 MARKET STREET NEWARK NJ 7106 |
| 1115127 | BELL ATLANTIC | 7807 FITCH LANE NOTTINGHAM MD 21236 |
| 1115126 | BELL ATLANTIC | Attn ATTN. MOTOR VEHICLE DEPT. 52 RICHNECK ROAD NEWPORT NEWS VA 23608 |
| 1114096 | BELL ATLANTIC | Attn ATTN. ACCOUNTS PAYABLE 3175 DRAPER DRIVE FAIRFAX VA 22030 |
| 1114095 | BELL ATLANTIC | Attn ATTN. PURCHASING 850 JERMANTOWN ROAD FAIRFAX VA 22030 |
| 1114094 | BELL ATLANTIC | Attn ATTN. PURCHASING DEPT. 5839 COLUMBIA PIKE FALLS CHURCH VA 22041 |
| 1113063 | BELL ATLANTIC | Attn ATTN. PURCHASING DEPT. 36 INDUSTRIAL PARK DRIVE WALDORF MD 20602 |
| 1069490 | BELL ATLANTIC | P O BOX 15150 WORCESTER MA 01615-0150 |
| 1069489 | BELL ATLANTIC | P O BOX 15124 ALBANY NJ 12212-5124 |
| 1069488 | BELL ATLANTIC | P O BOX 4833 TRENTON NJ 08650-4833 |
| 1564327 | BELL ATLANTIC ENHANCED FAX | Attn MESSAGING SERVICES P O BOX 3469 BOSTON MA 02241-3469 |
| 1615630 | BELL ATLANTIC MERIDIAN SY | Attn MAINTENANCE CONTRACT SALE 7240 PARKWAY DRIVE HANOVER MD 21076 |
| 1543410 | BELL ATLANTIC MERIDIAN SYSTEMS | 2010 CORPORATE RIDGE MCLEAN VA 22102 |
| 1069791 | BELL ATLANTIC MOBILE | P O BOX 15485 WORCESTER MA 01615-0485 |
| 1546954 | BELL ATLANTIC MOBILE | P O. BOX 70805 CHARLOTTE NC 28272-0805 |
| 1600005 | BELL ATLANTIC MOBILE | P O BOX 15545 WORCESTER MA 01615-0545 |
| 1600004 | BELL ATLANTIC MOBILE | P O BOX 15567 WORCESTER MA 01615-0567 |
| 1558928 | BELL ATLANTIC MOBILE | P O BOX 15559 WORCESTER MA 01615-0559 |
| 1546964 | BELL ATLANTIC MOBILE | P O BOX 15485 WORCESTER MA 01615-0485 |
| 1546962 | BELL ATLANTIC MOBILE | P O BOX 41556 PHILADELPHIA PA 19101-1556 |
| 1546961 | BELL ATLANTIC MOBILE | P O BOX 10891 NEWARK NJ 07193-0891 |
| 1545251 | BELL ATLANTIC MOBILE | P O BOX 15559 WORCESTER MA 01615-0559 |
| 1099180 | BELL ATLANTIC MOBILE | P.O. BOX 64508 BALTIMORE MD 21264 |
| 1102621 | BELL ATLANTIC MOBILE | 1420 JOH AVE. BALTIMORE MD 21227 |
| 1616715 | BELL ATLANTIC MOBILE SYS INC | P.O. BOX 64508 BALTIMORE MD 21264 |
| 1555948 | BELL ATLANTIC NYNEX | P O BOX 15608 WORCESTER MA 01615-0608 |
| 1543418 | BELL ATLANTIC NYNEX MOBIL | P O. BOX 70805 CHARLOTTE NC 28272-0805 |
| 1070431 | BELL ATLANTIC NYNEX MOBILE | P O BOX 15485 WORCESTER MA 01615-0485 |
| 1546963 | BELL ATLANTIC NYNEX MOBILE | 87 BINNEY STREET CAMBRIDGE MA 2141 |
| 1553365 | BELL ATLANTIC NYNEX MOBILE | 80 INTERNATIONAL DRIVE GREENVILLE SC 29615 |
| 1615876 | BELL ATLANTIC NYNEX MOBILE | 80 INTERNATIONAL DR STE 500 GREENVILLE SC 29615 |
| 1556308 | BELL ATLANTIC NYNEX MOBILE | P O BOX 4000 WOBURN MA 01888-4000 |
| 1551057 | BELL ATLANTIC NYNEX MOBILE | P O BOX 15485 WORCESTER MA 01615-0485 |
| 1546955 | BELL ATLANTIC NYNEX MOBILE | 247 SOUTH MAIN STREET MIDDLETON MA 1949 |
| 1560984 | BELL ATLANTIC PAGING INC | P O BOX 64010 BALTIMORE MD 21264-4010 |

| Person Code | Name | Address |
|---|---|---|
| 1606378 | BELL ATLANTIC PROPERTIES | 1717 ARCH ST, PHILADELPHIA PA 19103-2767 |
| 1096795 | BELL ATLANTIC RPC-SOUTH | P.O. BOX 60 COCKEYSVILLE MD 21030 |
| 1106599 | BELL ATLANTIC VIRGINIA | Attn FLEET OPERATIONS DEPT, 731 RUGBY STREET NORFOLK VA 23504 |
| 1110366 | BELL ATLANTIC VIRGINIA | Attn FLEET OPERATIONS DEPT, 5550 LYNN STREET NORFOLK VA 23513 |
| 1106902 | BELL ATLANTIC-DO NOT USE | Attn ATTN: ACCTS PAYABLE 52 RICHNECK ROAD NEWPORT NEWS VA 23608 |
| 1546959 | BELL ATLANTIC-PA | P.O. BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| 1080737 | BELL BENJAMIN | 9211 S GREEN CHICAGO IL 60620 |
| 1080737 | BELL BENJAMIN | 9211 S GREEN CHICAGO IL 60620 |
| 1624041 | BELL BERNADINE | Attn BERNADINE 420 VALLEY ROAD TWIN LAKES WI 53181 |
| 1566354 | BELL BOYD & LLOYD | Attn 3 FIRST NAT PLZ, STE 3200 70 WEST MADISON STREET CHICAGO IL 60602 |
| 1073487 | BELL BOYD & LLOYD | SUITE 3300 70 WEST MADISON STREET CHICAGO IL 60602 |
| 1624042 | BELL BRIAN | Attn BRIAN 212 GARRETT STREET FOUNTAIN INN SC 29644 |
| 1607350 | BELL CANADA | Attn C/O WILKIN INS 501 WEST CARBOY MOUNT PROSPECT IL 60056 |
| 1555143 | BELL CANADA | PO BOX 5400 NORTH YORK ON M3C 3T3 CANADA |
| 1553725 | BELL CANADA | Attn PO BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| 1624043 | BELL CARLTON | Attn CARLTON 2614 JIM JOHNSON ROAD PLANT CITY FL 33566 |
| 1624044 | BELL CHARLES | Attn CHARLES 6967 WOOL STREET GLENVILLE PA 17229 |
| 1624045 | BELL CHERYL | Attn CHERYL 10 LAWRENCE ST LYMAN SC 29365 |
| 1570093 | BELL CINDER BLOCK | 7220 CRESCENT BOULEVARD PENNSAUKEN NJ 8109 |
| 1573094 | BELL CINDER BLOCK | 7220 CRESCENT BLVD. PENNSAUKEN NJ 8109 |
| 1624046 | BELL CLIFFORD | Attn CLIFFORD 4606 TAMMY DR WICHITA FALLS TX 76306 |
| 1576243 | BELL CONCRETE | ATTN: ACCOUNTS PAYABLE BELL FL 32619 |
| 1576245 | BELL CONCRETE | HGWY. 129 BELL FL 32619 |
| 1576244 | BELL CONCRETE | Attn P.O. BOX 7 HGWY. 129 BELL FL 32619 |
| 1600013 | BELL CONCRETE INDUSTRIES | PO BOX1561 MIDDLESBOROUGH KY 40965 |
| 1576240 | BELL CONCRETE PRODUCTS CO | PO BOX479 SULPHUR SPRINGS TX 75482 |
| 1576241 | BELL CONCRETE PRODUCTS CO | P.O. BOX 479 SULPHUR SPRINGS TX 75482 |
| 1576242 | BELL CONCRETE PRODUCTS CO | 7TH ST & COTTONBELT TRA SULPHUR SPRINGS TX 75482 |
| 1624047 | BELL DAVID | Attn DAVID 1225 SPRINGLAKE ROAD WICHITA FALLS TX 76305 |
| 1624048 | BELL DAVID | Attn DAVID 79 HIGH ST WILMINGTON MA 1887 |
| 1624048 | BELL DAVID S | 79 HIGH ST WILMINGTON MA 01887 |
| 1080069 | BELL DENNIS | P.O. BOX 1354 DEQUINCY LA 70633 |
| 1080712 | BELL DENNIS E | P.O. BOX 1354 DEQUINCY LA 70633 |
| 1624050 | BELL DONALD | Attn DONALD 404 HOMEWOOD AVENUE DE BARY FL 32713 |
| 1624051 | BELL DWIGHT | Attn DWIGHT 3006 50TH STREET DES MOINES IA 50310 |
| 1624052 | BELL E | Attn E 134 COUNTRY LKS. RD. EASLEY SC 29642 |
| 1624053 | BELL EDWARD | Attn EDWARD 2900 DUDLEY DRIVE BARTOW FL 33830 |
| 1612326 | BELL ELECTRIC SUPPLY | 650 WYOMING ELECTRIC SUPPLY SCRANTON PA 18501 |
| 1555432 | BELL EXTERIOR DESIGNS | 738 HIGH POINTE CIRCLE LANGHORNE PA 19047 |
| 1553617 | BELL FEDERAL SAVINGS | 6659 W. ARCHER AVE. CHICAGO IL 60638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1106606 | BELL FLAVORS | Attn ATTN: ACCOUNTS PAYABLE 500 ACADEMY DRIVE NORTHBROOK IL 60062 |
| 1113364 | BELL FLAVORS | Attn ATTN: PURCHASING DEPT. OIS 500 ACADEMY DRIVE NORTHBROOK IL 60062 |
| 1110372 | BELL FLAVORS | 500 ACADEMY DRIVE NORTHBROOK IL 60062 |
| 1106607 | BELL FLAVORS & FRAGRANCE INC. | Attn ATTN: ACCOUNTS PAYABLE 12 SPRAGUE AVENUE MIDDLETOWN NY 10940 |
| 1110373 | BELL FLAVORS & FRAGRANCE INC. | 12 SPRAGUE AVENUE MIDDLETOWN NY 10940 |
| 1546723 | BELL FLAVORS AND FRAGRANCES | 135 S LASALLE ST., DEPT. 3533 CHICAGO IL 60674-3533 |
| 1624054 | BELL FREDDIE | Attn FREDDIE 357 CIRCLE RD GREER SC 29651 |
| 1546958 | BELL FUELS INC. | 4116 W. PETERSON AVENUE CHICAGO IL 60646-6072 |
| 1107912 | BELL FUELS, INC. | 4116 WEST PETERSON AVENUE CHICAGO IL 60646 |
| 1079122 | BELL GLORIA J | 8454 S DANTE CHICAGO IL 60656 |
| 1624055 | BELL GYE | Attn GYE 1210 KING STREET BARTOW FL 33830 |
| 1594357 | BELL HELICOPTER | 600 E AT WST HURST TX 76053 |
| 1624056 | BELL JAMES | Attn JAMES P.O. BOX 911 MANY LA 71449 |
| 1624057 | BELL JIMMY | Attn. JIMMY 212 GARRETT STREET FOUNTAIN INN SC 29644 |
| 1624058 | BELL JOHN | Attn. JOHN 3174 VALLEY DRIVE WALLWORTH NY 14568 |
| 1624059 | BELL JOHNNY | Attn JOHNNY 200 WINGCUP WAY SIMPSONVILLE SC 29680 |
| 1624060 | BELL KATHERINE | Attn KATHERINE 1225 SPRINGLAKE ROAD WICHITA FALLS TX 76305 |
| 1624061 | BELL KENNETH | Attn KENNETH 1010 S 17TH ST NEW CASTLE IN 47362 |
| 1624062 | BELL KENNETH | Attn KENNETH 311 LILAC DRIVE LIBERAL KS 67901 |
| 1624063 | BELL KENYON | Attn KENYON 101 E CLEARFORK 7 HOBBS NM 88240 |
| 1624064 | BELL KIP | Attn KIP 314 W. CHAMBELL MIDWEST CITY OK 73115 |
| 1620018 | BELL LABORATORIES INC | MAUREEN MULROY 3699 KINSMAN BOULEVARD MADISON WI 53704 |
| 1624065 | BELL LAURA | Attn LAURA 3 DEERFIELD AV HUDSON NH 3051 |
| 1568826 | BELL LOGISTICS SERVICES INC. | Attn DO NOT USE SEE V#26356 P O BOX 44489 ATLANTA GA 30336 |
| 1559876 | BELL LOGISTICS SERVICES INC. | P O BOX 44489 ATLANTA GA 30336 |
| 1103375 | BELL LUBRICANTS | Attn DIVISION OF BELL FUELS, INC. 4116 WEST PETERSON AVENUE CHICAGO IL 60646 |
| 1624066 | BELL LYNN | Attn LYNN P.O. BOX 724 NESHANIC STATION NJ 8853 |
| 1624067 | BELL MERWYN | Attn MERWYN 1234 S MELROSE CASPER WY 82601 |
| 1073491 | BELL METZNER GIERHART & MOORE, S.C. | 222 W. WASHINGTON AVE 1807 MADISON WI 53701 |
| 1624068 | BELL MICHAEL | Attn MICHAEL P.O. BOX 293 FLORIEN LA 71429 |
| 1555571 | BELL MOBILITY | PO BOX 5102 BURLINGTON ON L7R 4R7 CANADA |
| 1624069 | BELL NORMAN | Attn NORMAN 1010 HABERSHAM LANE LAWRENCEVILLE GA 30243 |
| 1546957 | BELL OF PENNSYLVANIA | P.O. BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| 1624070 | BELL ORA | Attn ORA 1237-34TH ST. N.W. WASHINGTON DC 20007 |
| 1546953 | BELL PALLET | 3800 BENSALEM BLVD. BENSALEM PA 19020 |
| 1554053 | BELL PIPE & SUPPLY CO. | PO BOX 151 ANAHEIM CA 92815-0151 |
| 1562749 | BELL PUBLISHING LTD | 129-130 WINDMILL ST GRAVESAND KENT KE DA12 1BL |
| 1624071 | BELL RAY | Attn RAY P. O. BOX 1131 BUFFALO TX 75831 |
| 1624072 | BELL SAM | Attn SAM 4685 COURTYARD TRAIL PLANO TX 75024 |
| 1624073 | BELL SHEILA | Attn SHEILA 358 N. HARRISON KANKAKEE IL 60901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1070175 | BELL SOUTH | P O BOX 33009 CHARLOTTE NC 28243-0001 |
| 1543412 | BELL SOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| 1548839 | BELL SOUTH | P O BOX 66002 NEW ORLEANS LA 70166-6002 |
| 1550085 | BELL SOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| 1569931 | BELL SOUTH | P.O. BOX 33009 CHARLOTTE NC 28243-0001 |
| 1596934 | BELL SOUTH | Attn C/O ADAMS CONSTRUCTION 7 EXECUTIVE PARK DRIVE ATLANTA GA 30329 |
| 2573415 | BELL SOUTH | P.O. BOX 33009 CHARLOTTE NC 28243-0001 |
| 1552357 | BELL SOUTH | Attn 7 EXECUTIVE PARK DRIVE C/O ADAMS CONSTRUCTION ATLANTA GA 30316 |
| 1546969 | BELL SOUTH MOBILITY | Attn ATTN: REGIONAL SUMMARY BILL P O BOX 105320 ATLANTA GA 30348 |
| 1559758 | BELL SOUTH MOBILITY | P O BOX 740315 ATLANTA GA 30374-0315 |
| 1570167 | BELL SOUTH TELECOMMUNICAT | P O BOX 530013 ATLANTA GA 30353-0013 |
| 1608233 | BELL SUPPLY | P.O. BOX 10066 SAINT LOUIS MO 63145 |
| 1624074 | BELL THEODORE | 7221 RT 130 PENNSAUKEN NJ 8110 |
| 1077798 | BELL THEODORE | Attn THEODORE 4857 GREEN CREST ROAD BALTIMORE MD 21206 |
| 1077798 | BELL VALENE | 15 ROLLWIN ROAD BALTIMORE MD 21207 |
| 1624076 | BELL VALENE A | 15 ROLLWIN ROAD BALTIMORE MD 21207 |
| 1552268 | BELL VICTOR | Attn VICTOR 840 KIMBERLY COUTR LANDER WY 82520 |
| 1624077 | BELL WESTERN CREDIT UNION | 7222 W CERMAK RD  SUITE 702 NORTH RIVERSIDE IL 60546-1488 |
| 1106909 | BELL WILLIE | Attn WILLIE 3624 N GANTENBEIN PORTLAND OR 97227 |
| 1110375 | BELL WOOD FINISHING PRODUCTS | PO BOX 65 BOX180 MOUNT IDA AR 71957 |
| 1073486 | BELL WOOD FINISHING PRODUCTS | 3121 HWY 27 SOUTH MOUNT IDA AR 71957 |
| 1624078 | BELL, BILHEIMER & ASSOCIATES, P.C. | 902 WEST SECOND LITTLE ROCK AR 72201 |
| 1079598 | BELL, EDWIN A | 1320 WESTMORELAND ST LAKE CHARLES LA 70605 |
| 1079598 | BELL, II TERRY | Attn TERRY 1295 LOWE RD. BOGALUSA, LA 70427 |
| 1550454 | BELL, JR. EDWIN | 1320 WESTMORELAND ST LAKE CHARLES LA 70605 |
| 1624080 | BELLA VISTA OPTOMETRIC GROUP | 1331 WASHINGTON AVENUE SAN LEANDRO CA 94577 |
| 1562272 | BELLACK JEAN | Attn JEAN 29 REEVES AVE GREENVILLE SC 29605 |
| 1624090 | BELLAGIO | Attn ACCOUNTS RECEIVABLE DEPT POST OFFICE BOX 7700 LAS VEGAS NV 89195-0864 |
| 1578719 | BELLAGIO HOTEL/CASINO JOBSITE | Attn C/O DEAN ROOFING 3650 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89109 |
| 1624081 | BELLAIRE TINA | Attn TINA 302 INMAN ROAD LYMAN SC 29365 |
| 1624082 | BELLAMY BERTHA | Attn BERTHA 60 W BROWN SOMERVILLE NJ 8876 |
| 1073924 | BELLAMY DANIEL | 186 FRIENDSHIP ROAD FORDSVILLE KY 42343 |
| 1073924 | BELLAMY DANIEL A | 186 FRIENDSHIP ROAD FORDSVILLE KY 42343 |
| 1624084 | BELLAMY HOSEA | Attn HOSEA 1631 N. E. 4TH AVE. GAINESVILLE FL 32641 |
| 1624085 | BELLAMY JAMES | Attn JAMES 24 BEECH HILL RD. MOUNT VERNON NH 3055 |
| 1624086 | BELLAMY JERRELL | Attn JERRELL 1116 WYOMING STREET ROCK SPRINGS WY 82901 |
| 1624087 | BELLAMY KAREN | Attn KAREN 71 SAND DR WESTWOOD NJ 1675 |
| 1624088 | BELLAMY SHANTAY | Attn SHANTAY 4402 N. SHADY LANE INDIANAPOLIS IN 46226 |
| 1566029 | BELLAND INC | 250 CLARK STREET NORTH ANDOVER MA 1845 |
| 1624089 | BELLANGER JASON | Attn JASON P.O. BOX 2234 GALLIANO LA 70354 |
| 1624090 | BELLANGER JIMMIE | Attn JIMMIE RT. 1, BOX 324 CUT OFF LA 70345 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1624091 | BELANGER ROBERT | Attn ROBERT RT. 1, BOX 1004 - ST. AGNES BOURG LA 70343 |
| 1624092 | BELLARD CARL | Attn CARL RT. 1, BOX 262 MAMOU LA 70554 |
| 1624093 | BELLARD FREDRICK | Attn FREDRICK 7521 DEBBIE LANE LAKE CHARLES LA 70607 |
| 1624094 | BELARD SR R | Attn R 253 STATE ST NORTH ADAMS MA 1247 |
| 1624095 | BELARD SR R | Attn R 253 STATE ST NORTH ADAMS MA 1247 |
| 1624096 | BELLAVANCE JOHN | Attn JOHN 8 GLENWOOD LANE MERRIMACK NH 3054 |
| 1624097 | BELLAVIA JOHN | Attn JOHN 7442 PUERTO RICO LA PALMA CA 90623 |
| 1069895 | BELLCORE | P O BOX 19192 NEWARK NJ 7191 |
| 1601113 | BELLE ISLE SHOPPING CENTER | Attn C/O EVCON SERVICES 4969 ROSWELL RD ATLANTA GA 30342 |
| 1596479 | BELLE PLAINE BLOCK & TILE, INC. | 130 SOUTH ASH BELLE PLAINE MN 56011 |
| 1127049 | BELLE SMITH | 1820 NEW PALM WAY APT. 404 BOYNTON BEACH FL. 33435-2830 |
| 1124170 | BELLE V JOSEPH | 1012 TULIP CT PEMBERVILLE OH 43450-9448 |
| 1624098 | BELLEAU GARY | Attn GARY 1338 REED ST GREEN BAY WI 54303 |
| 1624099 | BELLEAU THERESA | Attn THERESA 16 MCKINLEY AVENUE BEVERLY MA 1915 |
| 1624100 | BELLEFONTAINE ROY | Attn ROY 2 BLACKWOOD COURT PALM COAST FL 32037 |
| 1624101 | BELLEN WALTER | Attn WALTER MT HOME TRAILER PK PO BOX 217 BRATTLEBORO VT 5301 |
| 1624102 | BELLEN WALTER | Attn WALTER MT HOME TRAILER PK PO BOX 217 BRATTLEBORO VT 5301 |
| 1624103 | BELLENDIR MARK | Attn MARK 631 PHELPS STERLING CO 80751 |
| 1624104 | BELLER KAREN | Attn KAREN 1605 BRENTWOOD ROUND LAKE BEACH IL 60073 |
| 1624105 | BELLER WALTER | Attn WALTER 1605 BRENTWOOD ROUND LAKE BEACH IL 60073 |
| 1564494 | BELLERIVE TREUHAND AG | BELLERIVESTRASSE 201 ZURICH ZH 8034 |
| 1584954 | BELLERMINE COLLEGE LIBRARY | 2001 NEWBURGH ROAD LOUISVILLE KY 40205 |
| 1585005 | BELLERMINE COLLEGE LIBRARY | 2001 NEWBURGH ROAD LOUISVILLE KY 40205 |
| 1584959 | BELLERMINE COLLEGE LIBRARY | 2001 NEWBURGH ROAD LOUISVILLE KY 40205 |
| 1624107 | BELLESS LEROY | Attn LEROY 283 ALLEN DR VERNAL UT 84078 |
| 1624108 | BELLESS RICHARD | Attn RICHARD 490 E 450 SOUTH VERNAL UT 84078 |
| 1624109 | BELLETETE MARGARET | Attn MARGARET 223A ELM ST. AMESBURY MA 1913 |
| 1587706 | BELLVIEW HOSPITAL | Attn 8111 N.W. STREET C/O HICO BELLEVUE OH 44811 |
| 1595421 | BELLEVILLE MEM HOSP C/O CIRCLE B | Attn OFFICE BUILDING #2 4500 MEMORIAL DRIVE BELLEVILLE IL 62226-5399 |
| 1624410 | BELLEVILLE ROBERT | Attn ROBERT 149 SUMMER AVE., #3A READING MA 1867 . |
| 1578826 | BELLEVUE CENTER MALL | U.S. 70 S. AT SAWYER BROWN ROAD NASHVILLE TN 37221 |
| 1575151 | BELLEVUE SAND & GRAVEL CO | ROUTE 2 BOX 33 BELLEVUE IA 52031 |
| 1575152 | BELLEVUE SAND & GRAVEL CO | 29427 HIGHWAY 52 BELLEVUE IA 52031 |
| 1575150 | BELLEVUE SAND & GRAVEL COMPANY | 29427 HIGHWAY 52 BELLEVUE IA 52031 |
| 1610604 | BELLIN MEMORIAL HOSPITAL | 744 S. WEBSTER AVE. GREEN BAY WI 54301 |
| 1624111 | BELLINA DEBRA | Attn DEBRA 148 BLACKFORD AVE PISCATAWAY NJ 8854 |
| 1624412 | BELLINGER HENRY | Attn HENRY 3425 TANAGER LANE W. MULBERRY FL. 33860 |
| 1099884 | BELLINGHAM & STANLEY, LTD. | Attn SUITE D-300 1000 HURRICANE SHAOLS RD. LAWRENCEVILLE GA 30043 |
| 1585069 | BELLINGHAM AIRPORT- FAA & 7 SISTERS | Attn 4255 MITCHELL AVENUE NORTHERN MARINE BELLINGHAM WA 98225 |
| 1580643 | BELLINGHAM ORCHARD COLD STORAGE | 600 ORCHARD DR. BELLINGHAM WA 98227 |

Page:   377  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624113 | BELLINO MICHAEL | Attn MICHAEL 6666 CRENSHAW DRIVE PARMA HEIGHTS OH 44130 |
| 1624114 | BELLOTTE WILLIAM | Attn WILLIAM 1509 ALTA VISTA ALVIN TX 77511 |
| 1624115 | BELLOW FRANK | Attn FRANK 2419 GRIFFIN STREET LAKE CHARLES LA 70601 |
| 1624116 | BELLOW WANDA | Attn WANDA 3101 ADMIRAL NIMITZ LAKE CHARLES LA 70615 |
| 1118313 | BELLS FOOD MARKET INC | 995 HAWTHORNE AVE ATHENS GA 30606-2175 |
| 1069491 | BELLSOUTH | P O BOX 740144 ATLANTA GA 30374-0144 |
| 1553549 | BELLSOUTH | PO BOX 740144 ATLANTA GA 30374-0144 |
| 1607936 | BELLSOUTH | Attn C/O FOAMCO 5923 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30092 |
| 1594748 | BELLSOUTH | Attn C/O ADAMS CONSTRUCTION 600 NORTH 19TH ST. BIRMINGHAM AL 35203 |
| 1570758 | BELLSOUTH | P O BOX 70807 CHARLOTTE NC 28272-0807 |
| 1562220 | BELLSOUTH | PO BOX 530014 ATLANTA GA 30353-0014 |
| 1556456 | BELLSOUTH | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| 1546972 | BELLSOUTH | P.O. BOX 33009 CHARLOTTE NC 28243-0001 |
| 1096072 | BELLSOUTH | P.O. BOX 60050 NEW ORLEANS LA 70166-0050 |
| 1059210 | BELLSOUTH | P.O. BOX 740144 ATLANTA GA 30374-0144 |
| 1105332 | BELLSOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| 1546967 | BELLSOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| 1096444 | BELLSOUTH | P.O. BOX 70807 CHARLOTTE NC 28272-0807 |
| 1070582 | BELLSOUTH | P O BOX 740144 ATLANTA GA 30374-0144 |
| 1569932 | BELLSOUTH COMMUNICATION | P O BOX 79045 BALTIMORE MD 21279-0045 |
| 1098909 | BELLSOUTH DIRECTORY SALES | 2200 RIVERCHASE CTR-SUITE 600 BIRMINGHAM AL 35244 |
| 1560718 | BELLSOUTH DIRECTORY SALES | Attn SUITE 600 2200 RIVERCHASE CENTER BIRMINGHAM AL 35244 |
| 1552498 | BELLSOUTH DIRECTORY SALES | P O BOX 277371 ATLANTA GA 30384-7371 |
| 1608717 | BELLSOUTH ENTERTAINMENT | Attn C/O ADAMS 300 CABOT PARKWAY CUMMING GA 30041 |
| 1543415 | BELLSOUTH FINANCIAL SERVICES | P O BOX 105679 ATLANTA GA 30348 |
| 1543413 | BELLSOUTH FINANCIAL SVCS | Attn EQUIPMENT LEASING P O BOX 94639 CLEVELAND OH 44101-4639 |
| 1543414 | BELLSOUTH FINANCIAL SVCS | P O BOX 79045 BALTIMORE MD 21279-0045 |
| 1096469 | BELLSOUTH MOBILITY | P O BOX 79522 CHARLOTTE NC 28272-0522 |
| 1559880 | BELLSOUTH MOBILITY | PO BOX 530022 ATLANTA GA 30353-0022 |
| 1561726 | BELLSOUTH MOBILITY | PO BOX 530027 ATLANTA GA 30353-0027 |
| 1614832 | BELLSOUTH MOBILITY | P O BOX 70813 CHARLOTTE NC 28272-0813 |
| 1616130 | BELLSOUTH MOBILITY | PO BOX 530021 ATLANTA GA 30353-0021 |
| 1563782 | BELLSOUTH MOBILITY | PO BOX 70811 CHARLOTTE NC 28272-0811 |
| 1561135 | BELLSOUTH MOBILITY | PO BOX 530049 ATLANTA GA 30353-0049 |
| 1558463 | BELLSOUTH MOBILITY | PO BOX 530048 ATLANTA GA 30353-0048 |
| 1546970 | BELLSOUTH MOBILITY | P O BOX 740322 ATLANTA GA 30374-0322 |
| 1546971 | BELLSOUTH MOBILITY | P.O. BOX 105472 ATLANTA GA 30348-5472 |
| 1555826 | BELLSOUTH MOBILITY | PO BOX 407148 FORT LAUDERDALE FL 33340-7148 |
| 1546968 | BELLSOUTH MOBILITY | PO BOX 740316 ATLANTA GA 30374-0316 |
| 1554995 | BELLSOUTH PUBLIC COMMUNICATION | PO BOX 740509 ATLANTA GA 30374-0509 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112643 | BELLSOUTH TELECOM INC | Attn H7-574 M D MEIER MGR CONST SF 3600 AVIATION BOULEVARD VERO BEACH FL 32960 |
| 1114693 | BELLSOUTH TELECOM INC. | Attn SUPERVISOR CONSTRUCTION 1905 PARKER DR LAUREL MS 39440 |
| 1111106 | BELLSOUTH TELECOM INC. | 231 LAURENS STREET AIKEN SC 29801 |
| 1111107 | BELLSOUTH TELECOM INC. | Attn L.J. SCHIEK, ASST. MGR. ACCT. A 0062200 185 2000 1602 MLK JRBLVD. PANAMA CITY FL 32401-5430 |
| 1115199 | BELLSOUTH TELECOM INC. | 500 DUNCAN H ILL ROAD HENDERSONVILLE NC 28792-2719 |
| 1113003 | BELLSOUTH TELECOM INC. | 2182 TUCKER IND BLVD. TUCKER GA 30084-5020 |
| 1115764 | BELLSOUTH TELECOM INC. | Attn MICHAEL ROUSSEL, MGR 4141 FLANNERY ROAD BATON ROUGE LA 70814-8099 |
| 1113002 | BELLSOUTH TELECOM INC. | Attn GERALD CUMMINGS MGR 2323 ARKANSAS ROAD WEST MONROE LA 71291 |
| 1115385 | BELLSOUTH TELECOM, INC. | Attn MATERIALS MANAGEMENT 2024 VALLEYDALE ROAD BIRMINGHAM AL 35244 |
| 1111103 | BELLSOUTH TELECOMM, INC. | Attn WAYNE GREEN SPVR PO # 101 LEE STREET COLLINS MS 39428 |
| 1556638 | BELLSOUTH TELECOMMUNICATIONS, INC. | Attn MANAGERS BILLS   ROOM 190 125 PERIMETER CENTER WEST ATLANTA GA 30346 |
| 1565074 | BELLSOUTH WIRELESS DATA | P O BOX 830435 PHILADELPHIA PA 19182-8435 |
| 1608440 | BELLSOUTH/MARCONI TECH | Attn ATTN. GLENN WINNINGHAM 2101 GERMANTOWN ROAD GERMANTOWN TN 38138 |
| 1560516 | BELLWETHER TECHNOLOGY CORP | 825 GIROD STREET NEW ORLEANS LA 70113 |
| 1099184 | BELLWETHER TECHNOLOGY CORP | 825 GIROD STREET NEW ORLEANS LA 70113 |
| 1110374 | BELMAY INC. | Attn ATTN. ACCOUNTS PAYABLE 45 LEONE LANE CHESTER NY 10918 |
| 1106608 | BELMAY INC. | 45 LEONE LANE CHESTER NY 10918 |
| 1559100 | BELMONT SPRINGS WATER CO INC | PO BOX 23 BOSTON MA 02297-0023 |
| 1575176 | BELOIT READY MIX INC | P O BOX 916 BELOIT WI 53511 |
| N575177 | BELOIT READY MIX INC | 863 PHILHOWER ROAD BELOIT WI 53511 |
| 1562393 | BELOIT REDI-MIX INC | Attn 1221 PHILHOWER RD P O BOX 916 BELOIT WI 53512-0916 |
| 1612875 | BELOIT REDI-MIX INC | P.O. BOX 916 BELOIT WI 53511 |
| 1079603 | BELONEY TERRY | 2449 OLD HWY 171 LAKE CHARLES LA 70615 |
| 1079603 | BELONEY TERRY D | 2449 OLD HWY 171 LAKE CHARLES LA 70615 |
| 1080039 | BELOVA IRINA | 2827 DODDGE AVENUE PINOLE CA 94564 |
| 1080039 | BELOVA IRINA A | 2827 DODDGE AVENUE PINOLE CA 94564 |
| 1611047 | BELPACIFIC | 3183 NORLAND AVE BURNABY BC BC V5B 3A9 CANADA |
| 1624119 | BELSHAW CAROL | Attn CAROL 23700 EUCLID ST.      P O B SCHNEIDER IN 46376 |
| 1624120 | BELSHAW CAROL | Attn CAROL 23700 EUCLID ST.      P O B SCHNEIDER IN 46376 |
| 1599915 | BELT BUILDERS | 4600 INDUSTRIAL ACCESS DOUGLASVILLE GA 30134 |
| 1103881 | BELT RAILWAY CO. OF CHICAGO | C/O BANK OF AMERICA PO BOX 99380 CHICAGO IL 60693 |
| 1080177 | BELT WALTER | 1404 ROGERS LANE SEVERN MD 21144 |
| 1080177 | BELT WALTER L | 1404 ROGERS LANE SEVERN MD 21144 |
| 1608885 | BELTERRA TOWER | Attn C/O CIRCLE B 706 HIGHWAY 156 FLORENCE IN 47020 |
| 1624122 | BELTON ANDRIENNE | Attn ANDRIENNE 150 LIGON ST APT 1101 CLEMSON SC 29631 |
| 1624123 | BELTON WILLIE | Attn WILLIE 603 CRESTVILLE RD GREENVILLE SC 29605 |
| 1596912 | BELTRAMI COMMUNITY SERVICES | 616 AMERICAN AVE NW BEMIDJI MN 56601 |
| 1624124 | BELTRAN AMARO | Attn AMARO 167 18TH STREET UNION CITY NJ 7087 |
| 1624125 | BELTRAN JESUS | Attn JESUS P.O. BOX 997 1556 FM ROAD CARRIZO SPRINGS TX 78834 |
| 1624126 | BELTRAN NANCY | Attn NANCY 25 MADISON STREET SOUTH SOMERVILLE NJ 8880 |

Page:  379 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624127 | BELTRAN THELMA | Attn THELMA 722 MARTIN HOUSTON TX 77018 |
| 1557505 | BELTSVILLE RUBBER CORPORATION | Attn 10400 TUCKER STREET PO BOX 436 BELTSVILLE MD 20705 |
| 1109462 | BELTWAY GLASS & MIRRORS | 1666 SULPHUR SPRING ROAD HALETHORPE MD 21227 |
| 1624128 | BELUE BILLY | Attn BILLY P.O. BOX 3603 ODESSA TX 79760 |
| 1125249 | BELVA P DAWKINS | 35 CROSS CREEK DR APT N 2 CHARLESTON SC 29412-2595 |
| 1128723 | BELZ INVESTMENT CO., INC. | 5118 PARK AVENUE MEMPHIS TN 38117 |
| 128770 | BELZ INVESTMENT CO., INC. | 5118 PARK AVENUE MEMPHIS TN 38117 |
| 1099373 | BELZONA AMERICA, INC. | Attn 2000 N.W. 88 COURT AMERICA'S GATEWAY PARK MIAMI FL 33172 |
| 1096443 | BELZONA CHESAPEAKE | 11611 SILVERMAPLE COURT HUNT VALLEY MD 21030 |
| 1099461 | BELZONA CHESAPEAKE | 11611 SILVERMAPLE COURT HUNT VALLEY MD 21030 |
| 1624129 | BELZONA CHESAPEAKE, INC. | Attn IVARS 6 VICTORIA DRIVE HAMPTON FLS NH 3844 |
| 1624130 | BEMBERIS IVARS | Attn IVARS 6 VICTORIA DRIVE HAMPTON FLS NH 3844 |
| 1624131 | BEMBRICK DOUGLAS | Attn DOUGLAS 2906 DUNCAN ST. JOSEPH MO 64507 |
| 1566314 | BEMIES CARMEN | Attn CARMEN 2940 EAGLE WASHOE VALLEY NV 89704 |
| 1546974 | BEMIS CO., INC. | 1350 NORTH FRUITRIDGE AVE. TERRE HAUTE IN 47804-1716 |
| 1546975 | BEMIS COMPANY INC. | P.O. BOX 75100 CHARLOTTE NC 28275 |
| 1615159 | BEMIS PACKAGING MACHINERY CO | P.O. BOX 91707 CHICAGO IL 60693 |
| 1106251 | BEN A EDWARDS | 4008 MICHELLE ST MURFREESBORO TN 37129 |
| 1125426 | BEN A. GARBER, JR. | 165 PETTICOAT LN. LAKE CHARLES LA 70605 |
| 1567499 | BEN ALLEN EDWARDS | 4008 MICHELLE ST MURFREESBORO TN 37129 |
| 1125268 | BEN BENNETT | Attn C/O W.R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1104957 | BEN C HARRISON | 1369 WALNUT GROVE RD ROEBUCK SC 29376-3721 |
| 1116214 | BEN CRAFT | Attn C/O GRACE DAVISON 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1616752 | BEN DOUGLAS WALKER & | BEVERLY RUTH WALKER JT TEN 6027 W SACK DRIVE GLENDALE AZ 85308 |
| 1555084 | BEN DYER ASSOC INC | Attn POST OFFICE BOX 1450 8100 PROFESSIONAL PLACE LANDOVER MD 20785-0450 |
| 1116931 | BEN DYER ASSOCIATES,INC. | 8100 PROFESSIONAL PLACE LANDOVER MD 20785-0450 |
| 1596780 | BEN E CANNON & | FRANCIS CANNON JT TEN PO BOX 526 BLOOMINGTON CA 92316-0526 |
| 1122712 | BEN F BRYER | 4008 MICHELLE STREET MURFREESBORO TN 37129 |
| 1114700 | BEN FEDERICO FREIGHT CONSOLIDATORS | PLANTARIUM STA PO BOX 191 NEW YORK NY 10024-0000 |
| 1815195 | BEN HEARD | 8035 N.W. 67TH ST MIAMI FL 33166 |
| 1573555 | BEN HILL | Attn C/O W.R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1116677 | BEN J LIPPS | Attn 255 APPOMOTTOX C/O CHAMBLESS FIREPROOFING FITZGERALD GA 31750 |
| 1118443 | BEN J STRADER | C/O FRESENIUS USA 2637 SHADELANDS DR WALNUT CREEK CA 94598-2512 |
| 1074614 | BEN L GUELFO, ESQ. | 651 SIBLEY FOREST MARIETTA GA 30067-5145 |
| 1123566 | BEN LANDMAN & | 1411 BATON ROUGE LA 70821 |
| 1624132 | BEN LAWRENCE | HENRIETTA LANDMAN JT TEN 12 EDGEWOOD TRAIL MONROE NY 10950-9443 |
| 1117829 | BEN LONDON | Attn LAWRENCE 11730 SUBURBAN #8 HOUSTON TX 77050 |
| 1116802 | BEN NAGASHIMA | 4 WALTHAM CENTURY VILLAGE WEST PALM BEACH FL 33417-1977 |
| 1122878 | BEN NIGHTINGALE CUST | 10820 STORY LA SAN JOSE CA 95127-4334 |
| 1127618 | BEN NIGHTINGALE CUST | DAVID NIGHTINGALE UNIF GIFT MIN ACT-NY 14 SOUNDVIEW AVE C5-28 WHITE PLAINS NY 10606-3327 |
| | | ELANA NIGHTINGALE UNIF GIFT MIN ACT-NY 14 SOUNDVIEW C5-28 WHITE PLAINS NY 10606-0000 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1098174 | BEN O'KEEFE | 27682 REID RD. LORANGER LA 70446 |
| 101436 | BEN O'NEAL CO., INC. | P. O. BOX 5 CHATTANOOGA TN 37401 |
| 121959 | BEN PILLA | 8 CARRIAGE HOUSE CT CHERRY HILL NJ 08003-5159 |
| 076576 | BEN TODD | 294 WASHINGTON AVE. MEMPHIS TN |
| 562926 | BEN WEST | 114A CAMPUS VIEW DRIVE TROY NY 12180 |
| 126281 | BEN AMI BRAVDO | PO BOX 875 RICHLAND WA 99352-0875 |
| 1624133 | BENA JOHN | Attn JOHN 1624115 50TH ST OELWEIN IA 50662 |
| 1624134 | BENA LORI | Attn LORI P. O. BOX 296 PALO IA 52324 |
| 1624135 | BENA ROBERT | Attn ROBERT 3717 SPRINGVILLE RD SPRINGVILLE IA 52336 |
| 1624136 | BENADOM FLORENCE | Attn C/O WILLIAMS INSULATION 11433 EAST 20TH ST., SUITE A TULSA OK 74128 |
| 602904 | BENAI SENAGOGUE | Attn ABEL 1854 BELMONT FT WORTH TX 76106 |
| 1624137 | BENAVIDES ABEL | Attn ABEL 1854 BELMONT FT WORTH TX 76106 |
| 1624138 | BENAVIDES ALVARO | Attn ALVARO 2864 OAKBROOK DRIVE WESTON FL 33332 |
| 1624139 | BENAVIDES ALVARO | Attn ALVARO 2864 OAKBROOK DRIVE WESTON FL 33332 |
| 1624140 | BENAVIDES EUGENIO | Attn EUGENIO 106 N ARANSAS ALICE TX 78332 |
| 1624141 | BENAVIDES JOHN | APT. MILWAUKEE WI 53223 |
| 1624142 | BENAVIDEZ DONALD | Attn DONALD HWY 160 W. DEL NORTE CO 81132 |
| 1624143 | BENBOW STERLING BERNETTA | Attn BERNETTA 210 POPLAR PL PISCATAWAY NJ 8854 |
| 1556664 | BENCHMARK COMMUNICATIONS INC | 11777 KATY FREEWAY, SUITE 395 HOUSTON TX 77079 |
| N1099654 | BENCHMARK COMMUNICATIONS, INC. | P.O. BOX 107 CAT SPRING TX 78933 |
| 1560736 | BENCHMARK CONSTRUCTION | 2210 W. BUCKEYE ROAD PHOENIX AZ 85009 |
| 1073494 | BENCKENSTEIN NORVELL BERNSEN & NATH | PO BOX 551 BEAUMONT TX 77704 |
| 1073495 | BENCKENSTEIN OXFORD RODFORD & JOHNS | PO BOX 150 BEAUMONT TX 77704 |
| 1624144 | BENCOSME FRANQUI | Attn FRANQUI 801 RIVERSIDE DRIVE NEW YORK NY 10032 |
| 1572411 | BEND INDUSTRIES | Attn 1132 E WISCONSIN AVE APPLETON CONCRETE DIV APPLETON WI 54911 |
| 1612755 | BEND INDUSTRIES | 2200 SOUTH MAIN STREET WEST BEND WI 53095 |
| 1611988 | BEND INDUSTRIES | 11412 W BROWN DEER RD MILWAUKEE WI 53224 |
| 1572425 | BEND INDUSTRIES | 2190 SOUTH MAIN STREET WEST BEND WI 53095 |
| 1575184 | BEND INDUSTRIES | 11412 W BROWN DEER RD MILWAUKEE WI 53224 |
| 1609930 | BEND INDUSTRIES | P O BOX 178 WEST BEND WI 53095 |
| 1572412 | BEND INDUSTRIES | Attn APPLETON CONCRETE DIV . 1132 E. WISCONSIN AVE. APPLETON WI 54911 |
| 1546976 | BEND INDUSTRIES-BROWN DEER YD | Attn P O BOX 178 2929 PARADISE DRIVE WEST BEND WI 53095 |
| 1115027 | BEND RESEARCH | 64550 RESEARCH ROAD BEND OR 97701 |
| 1624145 | BENDA RICHARD | Attn RICHARD 3839 OLD COLONY ROAD KALAMAZOO MI 49008 |
| 1549963 | BENDEL | 4823 N GRAHAM ST CHARLOTTE NC 28269 |
| 1555677 | BENDEL | 4823 NORTH GRAHAM STREET CHARLOTTE NC 28269 |
| 1624146 | BENDER CHARLES | Attn CHARLES 4135 MURPHY AVENUE BILLINGS MT 59101 |
| 1624147 | BENDER GARY | Attn GARY 1825 N RANCHERO RD VALLEY SPRINGS CA 95252 |
| 1624148 | BENDER JOHN | Attn JOHN RT 6 BOX 215 ST ANNE IL 60964 |
| 1624149 | BENDER JON | Attn JON RT 6 BOX 215 ST ANNE IL 60964 |

| Person Code | Name | Address |
|---|---|---|
| 1624150 | BENDER MARY | Attn MARY 33362 DOGWOOD LANE WALLOPS VA 23337 |
| C10708019 | BENDER MICHAEL | 2752 YARNALL ROAD BALTIMORE MD 21227 |
| J10708019 | BENDER MICHAEL | 2752 YARNALL ROAD BALTIMORE MD 21227 |
| 1624152 | BENDER MICHELE | Attn MICHELE P O BOX 281 SALEM SC 29676 |
| 1624153 | BENDER NANCY | Attn NANCY 5510 37TH ST EAST   GARDE BRADENTON FL 34203 |
| 1604391 | BENDER PLUMBING SUPPLY | 145 CHERRY STREET WATERBURY CT 6702 |
| 575183 | BENDER ROOF TILE IND INC | P O BOX 190 BELLEVIEW FL 32660 |
| 1104233 | BENDIX CORP | Attn ENVIRON & PROCESS INSTR DIV 1400 TAYLOR AVE BALTIMORE MD 21204 |
| 1111185 | BENDIX CORPORATION | Attn KANSAS CITY DIVISION 2100 E. 95TH STREET KANSAS CITY MO 64131 |
| 1671103 | BENDIX CORPORATION | Attn MR. TERRY J. PAWLOWSKI ESQ. SUITE 320 1050 WILSHIRE DR. TROY MI 48084 |
| 1077899 | BENDIX MICHAEL | 1720 CATTAIL WOODS WOODBINE MD 21797 |
| H1077899 | BENDIX MICHAEL C | 1720 CATTAIL WOODS WOODBINE MD 21797 |
| 1624155 | BENDLER ANN | Attn ANN 3230 OCEANIC DRIVE TOMS RIVER NJ 8753 |
| 1072304 | BENECIA | 975 BENECIA AVENUE SUNNYVALE CA 94086 |
| 1597266 | BENEDICT COLLEGE CAMPUS CENTER | Attn C/O WARCO CONSTRUCTION 1616 OAK STREET COLUMBIA SC 29201 |
| 1624156 | BENEDICT DANIEL | Attn DANIEL 12 BEN PLACE BILLERICA MA 1821 |
| 1546466 | BENEDICTINE HIGH SCHOOL | 304 N. SHEPPARD STREET RICHMOND VA 23231 |
| 1568481 | BENEDICTO AREVALO | 239 OAK MEADOW DRIVE SIMPSONVILLE MA 29681 |
| 1119780 | BENEDICTO L AREVALO | 107 FAYETTE ST WOLLASTON MA 02170-0000 |
| 1554687 | BENEFICIAL NATIONAL BANK | PO BOX 15726 WILMINGTON DE 19886-5736 |
| 1557176 | BENEFICIAL NATIONAL BANK | PO BOX 15521 WILMINGTON DE 19850 |
| 1624157 | BENEFIELD DOUGLAS | Attn DOUGLAS RT 2, BOX 22 OSYKA MS 39657 |
| 1624158 | BENEFIELD DOUGLAS | Attn DOUGLAS RT. 2, BOX 23 OSYKA MS 39657 |
| 1543420 | BENEFITS & COMPENSATION | Attn SUBSCRIPTION DEPARTMENT P.O. BOX 615 HOLMES PA 19043-0615 |
| 1624159 | BENESH MARIBELLE | Attn MARIBELLE P.O. BOX 183 NORTH LIBERTY IA 52317 |
| 1624160 | BENET CARMEN | Attn CARMEN 1600 NORTH MARKET STREET FREDERICK MD 21701 |
| 1624161 | BENEVENTO ROBERT | Attn ROBERT 59 JAQUES ST SOMERVILLE MA 2144 |
| 1624162 | BENEVENTO ROBERT | Attn ROBERT 59 JAQUES ST SOMERVILLE MA 2144 |
| 1624163 | BENEVIDES JOAO | Attn JOAO 13 BARNUM ST TAUNTON MA 2780 |
| 1624164 | BENEVIDES LAUREANO | Attn LAUREANO 466 MIDDLEBORO AVE. EAST TAUNTON MA 2718 |
| 1624165 | BENEVIDES PAUL | Attn PAUL 466 MIDDLEBORO ROAD EAST TAUNTON MA 2718 |
| 1624166 | BENEVIDES ROY | Attn ROY 466 MIDDLEBORO AVENUE EAST TAUNTON MA 2718 |
| 1624167 | BENFER BETTY | Attn BETTY 11021THORNHILL CLUB DR CHARLOTTE NC 28277 |
| 1604392 | BENFIELD ELECTRIC (AD) | 166 LUDLOW ST. YONKERS NY 10705 |
| 1606609 | BENFIELD ELECTRIC (AD) | 25 LAFAYETTE AVE NORTH WHITE PLAINS NY 10603 |
| 1608894 | BENFIELD ELECTRIC SUFFERN NY | 12 NORTH AIRMONT RD (TALLMAN PLAZA) SUFFERN NY 10901 |
| 1607388 | BENFIELD ELECTRIC SUPPLY CORP | 43-35 24TH STREET LONG ISLAND CITY NY 11101 |
| 1607391 | BENFIELD ELECTRIC SUPPLY CORP. | 43-35 24TH STREET LONG ISLAND CITY NY 11101 |
| 1605280 | BENFIELD ELECTRIC(CENTRAL ELE. | 541 WEST 125TH STREET NEW YORK NY 10027 |
| 1624168 | BENFIELD JAMES | Attn JAMES 2065 BUFFALO SHOALS RD STATESVILLE NC 28677 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624169 | BENFORD AUDREY | Attn AUDREY 13856 RUSSELL ZAPP RD CLARKSVILLE MD 21029 |
| 1624170 | BENGE, SR BOBBY | Attn BOBBY 2302 CORNWELL DRIVE JEFFERSONVILLE IN 47130 |
| 1080680 | BENICH KENNETH | 7217 NEW JERSEY HAMMOND IN 46232 |
| 1080680 | BENICH KENNETH M | 7217 NEW JERSEY HAMMOND IN 46232 |
| 1609253 | BENILDE ST. MARGARETS | Attn C/O OLYMPIC WALLS 2501 HWY 100 SOUTH SAINT LOUIS PARK MN 55416 |
| 1624172 | BENION JAMES | Attn JAMES 964 JIM LOCKE RD. CARROLLTON AL 35447 |
| 1624173 | BENISCH PATRICIA | Attn PATRICIA 4403 CURRY LN. BOX 63 WINDSOR WI 53598 |
| 1553308 | BENISE-DOWLING & ASSOCIATES, INC. | 5068 SNAPFINGER WOODS DRIVE DECATUR GA 30035 |
| 1624174 | BENIT ALAN | Attn ALAN 801 E UNIVERSITY AVENUE LAFAYETTE LA 70503 |
| 1567378 | BENIT CIANCIARUSO, JR | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1624175 | BENIT JR. EMMETT | Attn EMMETT 306 MARGUERITE BLVD. LAFAYETTE LA 70503 |
| 1617949 | BENIT A DAIR | Attn C/O W.R. GRACE CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1564115 | BENITA P LOVICK, TRUSTEE | Attn LOVICK FAMILY TRUST 1021 IDAHO LIBBY MT 59923 |
| 1624176 | BENITEZ ADELOUIS | Attn ADELOUIS 508 COSBY AVENUE COPPELL TX 75019 |
| 1624177 | BENITEZ PABLO | Attn PABLO CALLE 9 GG19, URBANIZACION SIERRA L BAYAMON PR 619 |
| 1127899 | BENJAMIN C LUCKEY | 806 TRAM RD LYNCHBURG SC 29080-9470 |
| 1120734 | BENJAMIN C NYGARD TR UA NOV 19 87 | THE BENJAMIN C NYGARD TRUST 17111 BUCKINGHAM RD BEVERLY HILLS MI 48025-3205 |
| 1562768 | BENJAMIN CHOUAKE MD | P O BOX 1321 ENGLEWOOD NJ 7632 |
| 1117912 | BENJAMIN COHEN | 4740 S OCEAN BLVD APT 703 HIGHLAND BEACH FL 33487-5372 |
| N127525 | BENJAMIN COHEN TR UA AUG 17 93 | BENJAMIN COHEN TRUST 97 W PALISADE A ENGLEWOOD NJ 07631-2611 |
| 1124784 | BENJAMIN DICKSTEIN | THE PLAZA APT 307 1250 GREENWOOD AVE. JENKINTOWN PA 19046-2901 |
| 1126780 | BENJAMIN F DI LISCIA | VIEERWINDENIMAN 48 B-1780 WEMMEL |
| 1121700 | BENJAMIN GEORGE GARDINER & | HONG-HAI GARDINER JT TEN 411 MAIN ST NASHUA NH 03060-5060 |
| 1104925 | BENJAMIN GUEVARA | 2109 FLETCHER ST. HOUSTON TX 77009 |
| 1116718 | BENJAMIN H SEXAUER & | SUZANNE CONROY SEXAUER JT TEN 22 EASTRIDGE DR SANTA CRUZ CA 95060-1803 |
| 1126338 | BENJAMIN HARNISH | 881 GAILEE DR BURLINGTON WA 98233-3508 |
| 1118632 | BENJAMIN J WEIGLE | 310 HOLMES ST BETTENDORF IA 52722-4642 |
| 1569010 | BENJAMIN J WEST | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1624178 | BENJAMIN JAMES | Attn JAMES 58 SUN VALLEY RD RAMSEY NJ 7446 |
| 1624179 | BENJAMIN KLEINMAN & | FANNIE KLEINMAN JT TEN 2254 EAST 22ND ST BROOKLYN NY 11229-4812 |
| 1123542 | BENJAMIN LAUREL | Attn LAUREL 2800 WOODALE AVE GREEN BAY WI 54313 |
| 1116294 | BENJAMIN M MATTLIN | 550 S BARRINGTON AVE 1324 LOS ANGELES CA 90049-4326 |
| 1118212 | BENJAMIN M PHILLIPS | 2705 YORKSHIRE DRIVE TITUSVILLE FL 32796-3734 |
| 1097098 | BENJAMIN MOORE | 51 CHESTNUT RIDGE RD. MONTVALE NJ 7645 |
| 1115729 | BENJAMIN MOORE & CO. | 3325 SOUTH GARFIELD AVENUE LOS ANGELES CA 90040 |
| 1106613 | BENJAMIN MOORE | PO BOX 91-1021 LOS ANGELES CA 90091 |
| 1110377 | BENJAMIN MOORE | 134 LISTER AVENUE NEWARK NJ 7105 |
| 1106910 | BENJAMIN MOORE & CO. | Attn ATTN: ACCT'Y 2501 W. NORTH AVENUE MELROSE PARK IL 60160 |
| 1115128 | BENJAMIN MOORE & CO. | 733 DAL WORTH DRIVE MESQUITE TX 75149 |
| 1113365 | BENJAMIN MOORE & CO. | Attn ATTN: PURCHASING 2501 W. NORTH AVENUE MELROSE PARK IL 60160 |

| Person Code | Name | Address |
|---|---|---|
| 1106611 | BENJAMIN MOORE AND COMPANY | Attn ATTN: ACCOUNTS PAYABLE 51 CHESTNUT RIDGE ROAD MONTVALE NJ 07645-1862 |
| 1114247 | BENJAMIN MOORE AND COMPANY | Attn ATTN: ACCOUNTS PAYABLE 51 CHESTNUT RIDGE ROAD MONTVALE NJ 07645-1862 |
| 1113366 | BENJAMIN MOORE AND COMPANY | Attn ATTN: PURCHASING 51 CHESTNUT RIDGE ROAD MONTVALE NJ 07645-1862 |
| 1110376 | BENJAMIN MOORE AND COMPANY | 109 BAMBERG DRIVE PELL CITY AL 35125 |
| 1106612 | BENJAMIN MOORE DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE 51 CHESTNUT RIDGE ROAD MONTVALE NJ 7645 |
| 1617140 | BENJAMIN P. BONNO | 325 VICTORIA STREET GREEN BAY WI 54302-2817 |
| 1557643 | BENJAMIN PAYNE | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1620819 | BENJAMIN PLUMBING | FOLEY & LARDNER DOUGLAS B CLARK 150 EAST GILMAN ST PO BOX 1497 MADISON WI 53701-1497 |
| 1620820 | BENJAMIN PLUMBING INC | RALPH M BENJAMIN 5369 KING JAMES WAY MADISON WI 53719 |
| 1603248 | BENJAMIN ROSE INSTITUTE | Attn C/O AKRON INSULATING COMPANY 1985 MANCHESTER BLVD AKRON OH 44314 |
| 1076157 | BENJAMIN RUBENSTEIN ESQ | 34 S. BROADWAY WHITE PLAINS NY 10601 |
| 1076813 | BENJAMIN T. WILLEY, JR. | 501 NW EXPRESSWAY OKLAHOMA CITY OK 73118 |
| 1125068 | BENJAMIN W VARINOSKI | 695 CLUB HOUSE DR WASHINGTON PA 15301-6285 |
| 1617628 | BENJAMIN WEST | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1624180 | BENJAMIN WILLIAM | Attn WILLIAM 24205 E EVERGREEN ST WELCHES OR 97067 |
| 1098599 | BENJAMIN YOKUM & HEATHER, LLC | 312 ELM ST., SUITE 1850 CINCINNATI OH 45202 |
| 1098882 | BENJAMIN, YOCUM & HEATHER, LLC | 312 ELM ST., STE 1850 CINCINNATI OH 45202-2763 |
| 1116252 | BENJAMINE MAZZONE | 6082 ALMADEN RD SAN JOSE CA 95120 |
| 1624181 | BENKO CHRISTINE | Attn CHRISTINE 609 THOMPSON AVE BOUND BROOK NJ 8805 |
| 1624182 | BENKO DIANE | Attn DIANE 4A RAILROAD PL BRIDGEWATER NJ 8807 |
| 1099751 | BENKO PRODUCTS | 5350 EVERGREEN PARKWAY SHEFFIELD OH 44054 |
| 1559243 | BENKO PRODUCTS, INC. | 5350 EVERGREEN PARKWAY SHEFFIELD OH 44054 |
| 1624183 | BENN BERTHA | Attn BERTHA 213 HICKORY LANE MOMENCE IL 60954 |
| 1624184 | BENN JAMES | Attn JAMES 6994 MACBETH WAY ELDERSBURG MD 21784 |
| 1624185 | BENNEFIELD GEORGE | Attn GEORGE 737 HILLSIDE CHRCH RD FOUNTAIN INN SC 29644 |
| 1624186 | BENNEFIELD WILLIE | Attn WILLIE P O BOX 91581 LAKELAND FL 33804 |
| 1099296 | BENNER CO | 2141 DANA AVE. CINCINNATI OH 45207 |
| 1073499 | BENNET & FORNSHELL | 72 NORTH STREET SUITE 103 DANBURY CT 6810 |
| 1073501 | BENNET LYTLE WETZLER WINN & MARTIN | 5100 W 95 8030 PRAIRIE VILLAGE KS 66208 |
| 1125470 | BENNETT A MORROW | 8712 DUNAIRE DR KNOXVILLE TN 37923-6895 |
| 1624187 | BENNETT ALBION | Attn ALBION 434 JORDAN DR ANAMOSA IA 52205 |
| 1624188 | BENNETT BARBARA | Attn BARBARA 126 WASHINGTON ST MELROSE MA 2176 |
| 1624189 | BENNETT BEN | Attn BEN 3717 ASHBY LANE ATLANTA GA 30331 |
| 1624190 | BENNETT BEN | Attn BEN 3717 ASHBY LANE ATLANTA GA 30331 |
| 1624191 | BENNETT BERT | Attn BERT 1225 BLUEBERRY COURT EVANSVILLE IN 47710 |
| 1624192 | BENNETT BERT | Attn BERT 1225 BLUEBERRY COURT EVANSVILLE IN 47710 |
| 1624193 | BENNETT BRIAN | Attn BRIAN P O. BOX 212 SIMPSON LA 71474 |
| 1073498 | BENNETT BRICKLIN SALTZBURG & FULLEM | 1800 IVB BLDG PHILADELPHIA PA 19103 |
| 1566034 | BENNETT BROTHERS, INC. | 30 EAST ADAMS ST. CHICAGO IL 60603 |
| 1624194 | BENNETT CALVIN | Attn CALVIN 1488 FOX HOLLOW WAY NO. MYRTLE BCH SC 29582 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624195 | BENNETT CALVIN | Attn CALVIN ROUTE 1 BOX 132 MAGAZINE AR 72943 |
| 1624196 | BENNETT CHARLES | Attn CHARLES 2710 PELICAN DRIVE ANCHORAGE AK 99515 |
| 1575189 | BENNETT CONCRETE CO. | 306 W. WALNUT STREET HAZLEHURST GA 31539 |
| 1575187 | BENNETT CONCRETE CO INC | 306 W WALNUT STREET HAZLEHURST GA 31539 |
| 1575188 | BENNETT CONCRETE CO INC. | P.O. BOX 614 HAZLEHURST GA 31539 |
| 1624197 | BENNETT DANNY | Attn DANNY 3300 15TH STREET WEST HCR#2 ROSAMOND CA 93560 |
| 2624198 | BENNETT DENNIS | Attn DENNIS 1816 EAST TRAPNELL ROAD PLANT CITY FL 33566 |
| 1624199 | BENNETT DERROLD | Attn DERROLD 6113 LITTLE STREET STREATOR IL 61364 |
| 1624200 | BENNETT DORIS | Attn DORIS 7309 MARGATE COURT GLEN BURNIE MD 21061 |
| 1624201 | BENNETT EARL | Attn EARL 907 DOSIA IOWA PARK TX 76367 |
| 1624202 | BENNETT EDWARD | Attn EDWARD 1507-108 PINEWINDS DR RALEIGH NC 27603 |
| 1624203 | BENNETT EDWIN | Attn EDWIN 1050 CARVER AVENUE BARTOW FL 33830 |
| 1570854 | BENNETT FLEET INC | Attn CP 394 STA POSTALE ST SAUVER QUE C1K 6W8 QC OOO OOO CANADA |
| 1624204 | BENNETT FRANCIS | Attn FRANCIS 2 MONTROSE AVE ARLINGTON MA 2174 |
| 1077329 | BENNETT FRANCIS T | 2 MONTROSE AVE ARLINGTON MA 02174 |
| 1624205 | BENNETT FRED | Attn FRED 2311 TIMLIN HILL ROAD PORTSMOUTH OH 45662 |
| 1624206 | BENNETT GAIL | Attn GAIL 13400 OSCAR STREET SYLMAR CA 91342 |
| 1624207 | BENNETT GAIL. | Attn GAIL BOX 712 RR 2 ANDOVER NJ 7821 |
| 1590290 | BENNETT HALL | Attn 1418 NORTH DUCK OKLAHOMA STATE UNIVERSITY STILLWATER OK 74078 |
| 1624208 | BENNETT HARRY | Attn HARRY 4315 N CORK ROAD PLANT CITY FL 33566 |
| 1624209 | BENNETT HUBERT | Attn HUBERT 487 WHITT ROAD PIEDMONT SC 29673 |
| 1624210 | BENNETT IFRA | Attn IFRA 1608 KAREN LANE IOWA PARK TX 76367 |
| 1624211 | BENNETT JAMES | Attn JAMES 200 BROOKSIDE WAY GREENVILLE SC 29605 |
| 1624212 | BENNETT JAMES | Attn JAMES BOX 488 THERMOPOLIS WY 82443 |
| 1624213 | BENNETT JAMES | Attn JAMES P O. BOX 0223 EMORY TX 75440 |
| 1624214 | BENNETT JOSEPH | Attn JOSEPH P.O. BOX 97 SILVER CREEK MS 39663 |
| 1624215 | BENNETT KRISTIN | Attn KRISTIN PO BOX 562 GROTON MA 1450 |
| 1127347 | BENNETT L ELISBERG & | R MARILYN ELISBERG JT TEN 4008 QUEEN MARY DR OLNEY MD 20832-2108 |
| 1624216 | BENNETT LEE | Attn LEE 3 WATKINS CIRCLE TAYLORS SC 29687 |
| 1624217 | BENNETT MARC | Attn MARC 126 WASHINGTON STREET MELROSE MA 2176 |
| 1624218 | BENNETT MARGIE | Attn MARGIE 1049 MAIDEN CHOICE LANE 6 BALTIMORE MD 21229 |
| 1624219 | BENNETT MATTHEW | Attn MATTHEW P.O. BOX 92527 LAKELAND FL 33804 |
| 1624220 | BENNETT MONTE | Attn MONTE 1275 11TH STREET N. HAVRE MT 59501 |
| 1561186 | BENNETT PAVING, INV | P. O. BOX 5033 SPARTANBURG SC 29304 |
| 1624221 | BENNETT PENNY | Attn PENNY ROUTE 2, BOX 462 MARLOW OK 73055 |
| 1624222 | BENNETT RAGIENA | Attn RAGIENA 434 JORDAN DRIVE ANAMOSA IA 52205 |
| 1624223 | BENNETT RAYMOND | Attn RAYMOND 1230 DOGWOOD HOLLOW DR NESBIT MS 38651 |
| 1624224 | BENNETT RICHARD | Attn RICHARD 7 CURVE ST BEDFORD MA 1730 |
| 1624225 | BENNETT ROBERT | Attn ROBERT 245 CONGAREE RD 1201 GREENVILLE SC 29607 |
| 1624226 | BENNETT ROBERT | Attn ROBERT 27075 SE MEIER LANE BORING OR 97009 |

| Person Code | Name | Address |
|---|---|---|
| 1624227 | BENNETT ROGER | Attn ROGER 7001 S OTTO RD PLANT CITY FL 33566 |
| 1624228 | BENNETT RUSSELL | Attn RUSSELL 3 HYACINTH DRIVE WESTFORD MA 1886 |
| N080603 | BENNETT RUSSELL W | 3 HYACINTH DRIVE WESTFORD MA 01886 |
| G624229 | BENNETT STEVEN | Attn STEVEN 5775 VICE LANE BURLINGTON KY 41005 |
| 1624230 | BENNETT STEVEN | Attn STEVEN 5775 VICE LANE BURLINGTON KY 41005 |
| 1624231 | BENNETT THELMA | Attn THELMA 1200 BYERS AVENUE E 203B OWENSBORO KY 42303 |
| 7624232 | BENNETT THOMAS | Attn THOMAS 24902 PINTAIL COURT KATY TX 77494 |
| P1624233 | BENNETT THOMAS | Attn THOMAS 624 WEST MAIN STOUGHTON WI 53589 |
| 1624234 | BENNETT VICTOR | Attn VICTOR 1421 OLD DAWSONVILLEROAD BALLGROUND GA 30107 |
| 1624235 | BENNETT VICTORIA | Attn VICTORIA 211 MILFORD RD FRENCHTOWN NJ 8825 |
| 1546979 | BENNETT-BOWEN CO INC. | Attn VICTORIA 211 MILFORD RD FRENCHTOWN NJ 8825 |
| 1624236 | BENNICK BEATRICE | 9844 ALBURTIS AVENUE SANTA FE SPRINGS CA 90670 |
| 1624237 | BENNINGFIELD HELEN | Attn BEATRICE 19413 327 AVE. N.E. DUVALL WA 98019 |
| 1624238 | BENO LAWRENCE | Attn HELEN 1835 GUNSTON PLACE OWENSBORO KY 42303 |
| 1624239 | BENOIT EDWARD | Attn LAWRENCE 863 EDGEWOOD DR GREEN BAY WI 54311 |
| P1624243 | BENOIT JR LEO | Attn EDWARD 2285 KOOTENAI RIVER ROAD LIBBY MT 59923 |
| 1624243 | BENOIT JR LEO | Attn LEO P O BOX 371 ADAMS MA 1220 |
| 1624240 | BENOIT MARK | Attn MARK P.O. BOX 242 HAYES LA 70646 |
| 1624241 | BENOIT PHYLLIS | Attn PHYLLIS 906 BARRIERE RD BELLE CHASSE LA 70037 |
| 1624244 | BENOTCH BRUCE | Attn BRUCE 145 ARTHUR ST KAUKAUNA WI 54130 |
| 1624245 | BENSCH KEITH | Attn KEITH 401 OCEAN BLUFFS BLVD 103 JUPITER FL 33477 |
| 1080424 | BENSING STEPHEN | 370 MILLPORT DRIVE VALPARAISO IN 46385 |
| 1080424 | BENSING STEPHEN J | 370 MILLPORT DRIVE VALPARAISO IN 46385 |
| 1624247 | BENSON ALLEN | Attn ALLEN 533 COURTLAND WATERLOO IA 50703 |
| 1624248 | BENSON BRIAN | Attn BRIAN 212 S. PARKER DRIVE JANESVILLE WI 53545 |
| 1596395 | BENSON BUILDERS | Attn C/O K&B DRUG STORE #206 1075 HWY. 51 NORTH MADISON MS 39110 |
| 1596892 | BENSON BUILDERS | Attn C/O K&B DRUGS #205 700 HWY. 80 EAST CLINTON MS 39060 |
| 1575191 | BENSON BUILDING SUPPLY | 1901 HARRISON AVE ROCKFORD IL 61108 |
| 1575192 | BENSON BUILDING SUPPLY | 1901 HARRISON AVENUE ROCKFORD IL 61108 |
| 1624249 | BENSON CLIFFORD | Attn CLIFFORD 204 SOUTH 8TH STREET NORFOLK NE 68701 |
| 1624250 | BENSON EDNA | Attn EDNA 186 SCITUATE ST. ARLINGTON MA 2174 |
| 1575193 | BENSON ENTERPRISES INC | 87 UNION STREET NO EASTON MA 2356 |
| 1575194 | BENSON ENTERPRISES INC | 87 UNION ST. NORTH EASTON MA 2356 |
| 1575195 | BENSON ENTERPRISES INC. | 87 UNION ST. NORTH EASTON MA 2356 |
| 1624251 | BENSON ERNEST | Attn ERNEST 29 MANDEVILLE AVE PEQUANNOCK NJ 7440 |
| 1579590 | BENSON HIGH SCHOOL | Attn 4639 S. 136TH ST. E&K OF OMAHA OMAHA NE 68137 |
| 1624252 | BENSON JOSEPH | Attn JOSEPH P. O. BOX 450024 HOUSTON TX 77245 |
| 1624253 | BENSON KIM | Attn KIM W164 N9449 WATER STREET MENOMONEE FALLS WI 53051 |
| 1624254 | BENSON LLOYD | Attn LLOYD 6120 C-TH DM DANE WI 53529 |
| 1624255 | BENSON MARY | Attn MARY 601 SOUTH WALL IOWA PARK TX 76367 |
| 1575208 | BENSON PUMP | 257 N. HARVARD AVE. OKLAHOMA CITY OK 73127 |

| Person Code | Name | Address |
|---|---|---|
| 1610123 | BENSON PUMP | 4505 MCEWEN FARMERS BRANCH TX 75244 |
| 5575215 | BENSON PUMP | 257 N. HARVARD AVE. OKLAHOMA CITY OK 73127 |
| 5575202 | BENSON PUMP CO. | 150 MILLWELL DR. MARYLAND HEIGHTS MO 63043 |
| 5575220 | BENSON PUMP CO. | 7015 CESSNA DRIVE GREENSBORO NC 27409 |
| 612876 | BENSON PUMP CO. | 11000 MOUNT ROSE HWY RENO NV 89511 |
| 5575219 | BENSON PUMP CO. | 150 MILWELL DR. MARYLAND HEIGHTS MO 63043 |
| 5575203 | BENSON PUMP CO. | 7015 CESSNA DR. GREENSBORO NC 27405 |
| 5575216 | BENSON PUMP CO. | 867 ANGLIANA AVE. LEXINGTON KY 40508 |
| 5575212 | BENSON PUMP CO. | 867 ANGLIANA AVE. LEXINGTON KY 40508 |
| 5575218 | BENSON PUMP MARYLAND HEIGHTS | Attn RT 1. BOX 2 C/O J&V POOL & SPA LAWRENCEVILLE IL 62439 |
| 077685 | BENSON RALPH | 11613 TREY BURTON EL PASO TX 79936 |
| 624257 | BENSON RALPH G | 11613 TREY BURTON EL PASO TX 79936 |
| 624258 | BENSON RICHARD | Attn RICHARD 573 HACIENDA DR SCOTTS VALLEY CA 95066 |
| 624260 | BENSON ROBERT | Attn ROBERT 1995 INNSBROOKE DRIVE SUN PRAIRIE WI 53590 |
| 624259 | BENSON ROBERT | Attn ROBERT 6528 KAWULA LANE SOBIESKI WI 54171 |
| 624261 | BENSON ROGER | Attn ROBERT 6 PARSONS AVENUE PLAINFIELD MA 1070 |
| 624262 | BENSON RONALD | Attn ROGER 1676 E. GLENHAVEN DRIVE PHOENIX AZ 85048 |
| 624263 | BENSON ROY | Attn RONALD 8769 HUMMINGBIRD AVE FOUNTAIN VALLEY CA 92708 |
| 624264 | BENSON TIM | Attn ROY 3721 46TH STREET ROCK ISLAND IL 61201 |
| 624265 | BENSON TIM | Attn TIM 203A EDWINA COURT EAST RIDGE TN 37412 |
| 1575196 | BENSON TIM | Attn TIM 203A EDWINA COURT EAST RIDGE TN 37412 |
| 1562859 | BENSON-PHILLIPS CO | Attn PARKVIEW STATION DRAWER 18 NEWPORT NEWS VA 23605 |
| 0073502 | BENTATA HOET & ASOCIADOS | Attn ATTN. LIC CARLOS LOPEZ AV. BLANDIN, LA CASTELLANA CARACAS AMZ 1060 |
| 1543421 | BENTATA HOET & ASOCIADOS | APARTADO 104 CARACAS 1010-A |
| 1565631 | BENTCO PALLET | Attn ACCT #103-1108620 51 W. 51ST STREET NEW YORK NY 10286 |
| 624266 | BENTIVOGLIO JOANNE | 391 AIRPORT DR. EASTABOGA AL 36260-0750 |
| 1596870 | BENTLEY - HARRIS INC. | Attn JOANNE 1491 COMMONWEALTH AVE 1 BRONX NY 10460 |
| 1624267 | BENTLEY BENNY | 241 WELSH POOL RD. EXTON PA 19341 |
| 1609275 | BENTLEY COLLEGE - LINDSEY HALL | Attn BENNY 168 RED GLOBE LANE WOODRUFF SC 29388 |
| 1624268 | BENTLEY DAVID | Attn C/O H. CARR & SONS, INC. 385 BEAVER STREET BOSTON MA 2205 |
| 1624269 | BENTLEY DAVID | Attn DAVID 2007 WINGFIELD CIRCLE LAGRANGE KY 40031 |
| 1624270 | BENTLEY DONNA | Attn DAVID 240 W. 7TH ST. SUN VLLEY NV 89433 |
| 1079392 | BENTLEY DONNA | Attn DONNA 240 WEST 7TH STREET SUN VALLEY NV 89433 |
| 1079392 | BENTLEY JAMES  R. | 3410 LOGAN MARTIN DAM ROAD CROPWELL AL 35054 |
| 1079392 | BENTLEY JR. JAMES | 3410 LOGAN MARTIN DAM ROAD CROPWELL AL 35054 |
| 1079392 | BENTLEY JR. JAMES | 3410 LOGAN MARTIN DAM ROAD CROPWELL AL 35054 |
| 624271 | BENTLEY LORI | Attn LORI 1159 MIDDLE BLK BRK SENECA FALLS NY 13148 |
| 1096598 | BENTLEY NEVADA CORPORATION | FILE NO. 42058 LOS ANGELES CA 90074-2058 |
| 1624272 | BENTLEY PARIS | Attn PARIS ROUTE 1 BOX 154 SHELBIANA KY 41562 |
| 1624273 | BENTLEY RANDALL | Attn RANDALL 1075 GENERAL BOOTH BLVD VIRGINIA BEACH VA 23451 |

| Person Code | Name | Address |
|---|---|---|
| 1077814 | BENTLEY RONALD | 4705 FAIRHAVEN AVE BALTIMORE MD 21226 |
| 1077814 | BENTLEY RONALD D | 4705 FAIRHAVEN AVE BALTIMORE MD 21226 |
| 1624275 | BENTLEY SCOTT | Attn SCOTT 1877 FOUNTAIN VIEW CT, APT D COLUMBUS OH 43232 |
| 1072707 | BENTLY NEVADA | 1617 WATER STREET MINDEN NV 89423 |
| 1099106 | BENTLY NEVADA | 8250 ANTIOCH RD. BATON ROUGE LA 70817-6405 |
| 1099590 | BENTLY NEVADA | 105 CHESLEY DR. MEDIA PA 19063 |
| 1095917 | BENTLY NEVADA CORP. | P.O. BOX 42058 LOS ANGELES CA 90074-2058 |
| 1072708 | BENTLY NEVADA CORPORATION | 7651 AIRPORT BLVD HOUSTON TX 77061 |
| 1072747 | BENTLY NEVADA CORPORATION | 1711 ORBIT WAY MINDEN NV 89423 |
| 1552582 | BENTLY NEVADA CORPORATION | FILE NO 42058 LOS ANGELES CA 90074-2058 |
| 1624278 | BENTO HELENA | Attn HELENA 23 RAYMOND ROAD STOUGHTON MA 2072 |
| 1574817 | BENTON COUNTY SHERIFFS OFFICE/JAIL | 601 MARTIN STREET C/O BAHL INSULATION FOLEY MN 56329 |
| 1070010 | BENTON DARRELL E | 10 WEDGEWOOD MATTESON IL 60443 |
| 1624279 | BENTON FRITCHOF | Attn FRITCHOF 312 NORTH MAIN ORFORDVILLE WI 53576 |
| 1121589 | BENTON H WALTON IV UNIF GIFT MIN ACT | BENTO WALTON IV UNIF GIFT MIN ACT NC BOX 345 CHADBOURN NC 28431-0345 |
| 1624280 | BENTON JAMES | Attn JAMES 2928 PINEDALE AVENUE LAKELAND FL 33873 |
| 1624281 | BENTON LAVERNE | Attn LAVERNE 5917 TIMBERWAY DR CHARLOTTE NC 28213 |
| 1624282 | BENTON MABLE | Attn MABLE 3302 BROOKDALE AVE. OAKLAND CA 94602 |
| 1119384 | BENTON T MUNDAY JR | 8022 ENGLAND STREET OVERLAND PARK KS 66204-3338 |
| 1624283 | BENTON TONI | Attn TONI 1614 N 12TH ST READING PA 19604 |
| 1624284 | BENTON, JR, WALTER | Attn WALTER 9640 NW 39TH ST. COOPER CITY FL 33024 |
| 1624285 | BENTZ HARRY | Attn HARRY P.O. BOX 43 CLAREMORE OK 74018 |
| 1624286 | BENTZ ROBERT | Attn ROBERT 8806 OAK ROAD BALTIMORE MD 21219 |
| 1123955 | BENYOMIN GREENBERGER | 3534 BERCKLEY RD CLEVELAND HTS OH 44118 |
| 1624287 | BENZINGER JACK M | Attn JACK M 3225 WILLOWRIDGE RD, APT. A MARION IA 52302 |
| 1624288 | BENZSCHAWEL RONALD | Attn RONALD 1380 MILL RD GREENLEAF WI 54126 |
| 1552261 | BEOMULE CORPORATION | PO BOX 5168 HUNTSVILLE AL 35814-5168 |
| 1553753 | BEOWOLF | 345 NICK FITCHEARD ROAD HUNTSVILLE AL 35806 |
| 1552801 | BEOWULF CORPORATION | P.O BOX 5168 HUNTSVILLE AL 35814 |
| 1543422 | BEP ONE ASSOCIATES | PO BOX 850045 OKLAHOMA CITY OK 73185-0045 |
| 1569934 | BEP THREE CORP | PO BOX 850045 OKLAHOMA CITY OK 73185-0045 |
| 1099107 | BEPEX CO | Attn JACK M 3225 WILLOWRIDGE RD, APT. A MARION IA 52302 |
| 1624289 | BERARDI PAUL | Attn RIETZ DIV. P.O. BOX 880 SANTA ROSA CA 95402 |
| 1624290 | BERARDI PAUL | Attn PAUL 470 S RIVER ST MARSHFIELD MA 2050 |
| 1624291 | BERARDI PAUL | Attn PAUL 470 S RIVER ST MARSHFIELD MA 2050 |
| 1624291 | BERARDI ROBERT | Attn ROBERT 4 SPRINGDALE TERRACE CANTON MA 2021 |
| 1624292 | BERCAU DENNIS | Attn DENNIS 2956 DICKINSON RD DE PERE WI 54115 |
| 1607281 | BERCEN CHEMICAL CO. | 131 CRANSTON CRANSTON RI 2920 |
| 1128217 | BERCH CORP. N.V. | HUTTON INGRAM ET AL -  GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1624293 | BERDAHL, ALFRED | Attn ALFRED BOC 681 WATFORD CITY ND 58854 |
| 1579229 | BEREA COLLEGE | Attn SEBURY CENTER C/O NORTH BROTHERS/MESSER CONST. CO BEREA KY 40404 |

| Person Code | Name | Address |
|---|---|---|
| 1558212 | BEREA HARDWARE INC | Attn BEREA PLAZA SHOPPING CTR 703 SULPHUR SPRINGS RD GREENVILLE SC 29617 |
| 1580919 | BEREA HIGH SCHOOL OF OH | Attn 5075 TAYLOR ROAD GIORGI INTERIOR SYSTEMS BEDFORD HEIGHTS OH 44128 |
| 1562869 | BEREAN BAPTIST CHURCH | 4459 HWY 17TH SOUTH ORANGE PARK FL 32073 |
| 1624294 | BEREND ROY | Attn ROY 3706 SEYMOUR RD #245 WICHITA FALLS TX 76309 |
| 1562550 | BERENDSEN | DEPT. 236 TULSA OK 74182 |
| 5595990 | BERENFIELD CONTAINER | 7838 IRON STREET MASURY OH 44438 |
| 1603040 | BERENFIELD CONTAINER | 7 MCFADDEN ROAD EASTON PA 18045 |
| 1099818 | BERENFIELD CONTAINERS | 3300 N HUTCHISON ST. PINE BLUFF AK 71602 |
| 1602064 | BERENFIELD CONTAINERS | 7838 IRON STREET MASURY OH 44438 |
| 1612640 | BERENFIELD CONTAINERS (SW), LTD. | 3300 N. HUTCHINSON STREET PINE BLUFF AR 71602 |
| 1105344 | BERENFIELD CONTAINERS - PINE BLUFF | 1515 SOLUTIONS CENTER CHICAGO IL 60677-1005 |
| 1571073 | BERENFIELD CONTAINERS, INC. | Attn (MIDWEST) PO BOX350 MASON OH 45040 |
| 1609823 | BERENFIELD CONTAINERS, INC. | Attn (MIDWEST) 1234 CASTLE DRIVE MASON OH 45040 |
| 1571074 | BERENFIELD CONTAINERS, INC. | Attn (CLARENDON) 31 RAILROAD STREET P.O. BOX 145 CLARENDON PA 16313 |
| 1571075 | BERENFIELD CONTAINERS, INC. | Attn (CLARENDON) PO BOX377 MASON OH 45040 |
| 1624295 | BERES MATTHEW | Attn MATTHEW PO BOX 8988 CLEMSON SC 29632 |
| 1624296 | BERESFORD DONALD | Attn DONALD 12 TIBBETTS TOWN WAY CHARLESTOWN MA 2129 |
| 1583408 | BERESFORD READY MIX | 208 EAST CEDAR STREET BERESFORD SD 57004 |
| 1624297 | BERG ALLEN | Attn ALLEN 46 SOUTH MAIN DICKINSON ND 58601 |
| 1624298 | BERG ANDREW | Attn ANDREW 203 RIESLING WAY MAULDIN SC 29662 |
| 1624299 | BERG BRUCE | Attn BRUCE 4413 CANBERRA DRIVE WICHITA FALLS TX 76308 |
| 1624300 | BERG DAN | Attn DAN 1260 BARCLAY CRAIG CO 81625 |
| 1624301 | BERG DORIS | Attn DORIS 900 N. BROAD STREET 2075 BROOKSVILLE FL 34601 |
| 1592640 | BERG DRYWALL | 302 LAKE HAZELTINE DRIVE CHASKA MN 55318 |
| 5572383 | BERG ELECTRONICS | Attn ACCOUNTS PAYABLE DEPT. 825 OLD TRAIL ROAD ETTERS PA 17319 |
| 5572384 | BERG ELECTRONICS | Attn RR# 1 BOX 212 LENAPE DRIVE MOUNT UNION PA 17066 |
| 1624302 | BERG FRANK | Attn FRANK 1780 E. 7TH ST. CRAIG CO 81625 |
| 1624304 | BERG ILENE | Attn ILENE 8380 SHERIDAN BLVD NORTH #109 ARVADA CO 80003 |
| 1624305 | BERG JEFFREY | Attn JEFFREY 115-1 PRESSLEY DRIVE CLEMSON SC 29631 |
| 1624306 | BERG KEVIN | Attn KEVIN 3033 MAPLE VALLEY DR. APT 203 MADISON WI 43719 |
| 1624307 | BERG KIM | Attn KIM 5459 SIDEHILL DRIVE SUN VALLEY NV 89433 |
| 1624308 | BERG LELAND | Attn LELAND S7559 US HWY 12 C8 NORTH FREEDOM WI 53951 |
| 1624309 | BERG MICHAEL | Attn MICHAEL 3205. E MARY ST PARIS AR 72855 |
| 1624310 | BERG NANCY | Attn NANCY 384 E. LOS RINCONES GREEN VALLEY AZ 85614 |
| 1624311 | BERG RONALD | Attn RONALD P.O. BOX 138 RIVERTON WY 82501 |
| 1624312 | BERG WILLIAM | Attn WILLIAM 7409 ROLLING HILLS ROAD SEBRING FL 33870 |
| 1563613 | BERG-NELSON CO INC | 1633 WEST SEVENTEENTH ST LONG BEACH CA 90813 |
| 1079004 | BERGANOS PAULO | 2239 W CARMEN ST CHICAGO IL 60625 |
| 1079004 | BERGANOS PAULO A | 2239 W CARMEN ST CHICAGO IL 60625 |
| 1624314 | BERGANTINO PAULINE | Attn PAULINE 20 LANSDOWNE RD ARLINGTON MA 2474 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072259 | BERGBOWS | 4615 EAST STATE ROAD 45 BLOOMINGTON IN 47408 |
| 1624315 | BERGE BRENDA | Attn BRENDA 309 ALLEN WIOTA IA 50274 |
| 1624316 | BERGE RICHARD | Attn RICHARD 3 NORTH PRAIRIE STREET DEERFIELD WI 53531 |
| 1624317 | BERGEAUX GILBERT | Attn GILBERT 2745 MAMOU PIOIRIE ROAD BASILE LA 70515 |
| 1624318 | BERGEAUX GILBERT | Attn GILBERT 2745 MAMOU PIOIRIE ROAD BASILE LA 70515 |
| 1624320 | BERGEAUX PATRICK | Attn PATRICK ROUTE 1 BOX 472 BASILE LA 70515 |
| 1616064 | BERGELT TRANSPORT INC | 11013 KENWOOD RD  #201 CINCINNATI OH 45242 |
| 1572126 | BERGEN BRUNSWIG | Attn SUITE 3A 107 WALTER DAVIS DRIVE BIRMINGHAM AL 35209 |
| 1593679 | BERGEN BRUNSWIG | 5440 GREENVILLE BOULEVARD N.E. GREENVILLE NC 27835 |
| 1596044 | BERGEN BRUNSWIG | 2691 JOHNS SMITH ROAD FAYETTEVILLE NC 28306 |
| 1596987 | BERGEN BRUNSWIG | 1135 HEIL QUAKER BLVD  SUITE 200 LA VERGNE TN 37086 |
| 1597443 | BERGEN BRUNSWIG | 300 SW 27TH STREET RENTON WA 98055 |
| 1598928 | BERGEN BRUNSWIG | 5220 W. 76TH INDIANAPOLIS IN 46268 |
| 1598398 | BERGEN BRUNSWIG | 1140 SOUTH JOPLIN TULSA OK 74112 |
| 1597429 | BERGEN BRUNSWIG | 7501 PHILLIPS HWY JACKSONVILLE FL 32256 |
| 1596549 | BERGEN BRUNSWIG | Attn NELSON BUSINESS CENTER BLDG E 14160 S.W. 72ND TIGARD OR 97224 |
| 1595278 | BERGEN BRUNSWIG | 4080 SOUTH 500 WEST MURRAY UT 84123 |
| 1572004 | BERGEN BRUNSWIG | 3332 POWELL AVENUE NASHVILLE TN 37204 |
| 1572208 | BERGEN BRUNSWIG | EAST 715 SPRAGUE AVENUE SPOKANE WA 99202 |
| 1572270 | BERGEN BRUNSWIG | 501 CLEMSON ROAD COLUMBIA SC 29223 |
| 1597200 | BERGEN BRUNSWIG - DALLAS | 2150 HUTTON DRIVE CARROLLTON TX 75006 |
| 1597685 | BERGEN BRUNSWIG - LAKE ZURICH | 555 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 1595192 | BERGEN BRUNSWIG - MOBILE | 215 LAMBERT STREET MOBILE AL 36604 |
| 1597683 | BERGEN BRUNSWIG - TAMPA | 5008 TAMPA WEST BLVD TAMPA FL 33634 |
| 1600633 | BERGEN BRUNSWIG MED CORP | 4333 GREEN ASH DRIVE EARTH CITY MO 63045 |
| 1600681 | BERGEN BRUNSWIG MED CORP | 4755 ALPINE DR STE 125 STAFFORD TX 77477 |
| 1601756 | BERGEN BRUNSWIG MED CORP | 12075 NORTHWEST BLVD SUITE 300 SPRINGDALE OH 45246 |
| 1603111 | BERGEN BRUNSWIG MED CORP | ST CLAIR SHORE 60 CORPORATE DRIVE AUBURN HILLS MI 48326 |
| 1608915 | BERGEN BRUNSWIG MEDICAL | Attn (DENVER #82) 5001 PEORIA ST STE 8 DENVER CO 80239 |
| 1603831 | BERGEN BRUNSWIG MEDICAL - SARALAND | 250 JACINTOPORT BLVD SARALAND AL 36571 |
| 1602585 | BERGEN BRUNSWIG MEDICAL CORP | 23502 E. KNOX AVE LIBERTY LAKE WA 99019 |
| 1095913 | BERGEN BRUNSWIG MEDICAL CORP. | P.O. BOX 1678 CHATTANOOGA TN 37401 |
| 1099101 | BERGEN BRUNSWIG MEDICAL CORP. | 2710 AMICOLA HWY. CHATTANOOGA TN 37406 |
| 1543429 | BERGEN CABLE TECHNOLOGIES | Attn GREGG STREET P O BOX 1300 LODI NJ 7644 |
| 1624321 | BERGEN CLAUDE | Attn CLAUDE RT 1 #13 COOK RD ANGLETON TX 77515 |
| 1595538 | BERGEN COMMUNITY COLLEGE | Attn C/O UNITED FIREPROOFING PARAMUS ROAD PARAMUS NJ 7652 |
| 1598906 | BERGEN COUNTY JAIL | Attn C/O  CENTRAL ENTERPRISES EAST BROADWAY AND S. RIVER STREET HACKENSACK NJ 7601 |
| 1562348 | BERGEN DOOR COMPANY | 131 LIBERTY STREET HACKENSACK NJ 7601 |
| 1554386 | BERGEN FENCE | 279 BERGEN TURNPIKE RIDGEFIELD PARK NJ 7660 |
| 1671104 | BERGEN INDUSTRIAL SUPPLY CO. INC. | 30 STEFANIS AVE. ELMWOOD PARK NJ 7407 |

Page:  390 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559968 | BERGEN INSTANT PRINTING | 328 BROAD AVE. RIDGEFIELD NJ 7657 |
| 1614045 | BERGEN POLICE & FIRE ACADEMY | C/O PYROMAX 281 CAMP GAW ROAD MAHWAH NJ 7430 |
| 1596229 | BERGEN/BRUNSWIG | 5104 CHIN PAGE ROAD DURHAM NC 27703 |
| 1624322 | BERGENHEIER HELEN | Attn HELEN P O. BOX L MEEKER CO 81641 |
| 1624323 | BERGENHEIER JOSEPH | Attn JOSEPH P. O. BOX L MEEKER CO 81641 |
| 080841 | BERGER DAVIS & SINGERMAN | SUITE 1000 350 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| 073607 | BERGER DAVIS, P.A. | 100 NORTHEAST THIRD AVE SUITE 400 FT LAUDERDALE FL 33301 |
| 1073511 | BERGER & MONTAGUE, P.C. | 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| 1611955 | BERGER BRO./INFONET | Attn WESTSIDE BLDG. MTRL. 2106 E. GRAND AVE. EL SEGUNDO CA 90245 |
| 1599071 | BERGER BRO /KILROY AIRPORT | Attn WESTSIDE 3840 AIRPORT WAY LONG BEACH CA 90815 |
| 1601870 | BERGER BRO/ABC STUDIO | Attn WESTSIDE BUILDING MATERIALS BURBANK CA 91501 |
| 1599814 | BERGER BROS. | Attn ATTN. SCOTT ALTA BUILDING MATERIALS 101 4TH & MISSION SAN FRANCISCO CA 94103 |
| 0069227 | BERGER BROS, INC. | Attn FREDERICA A. FINDLEY 154 NORTH ASPAN AVE. AZUSA CA 91702 |
| 1599415 | BERGER BROS /J.C. PENNEY | WESTSIDE BUILDING MATERIALS VENTURA CA 93001 |
| 1600314 | BERGER BROS /PASADENA CITY COLLEGE | WESTSIDE BUILDING MATERIALS PASADENA CA 91101 |
| 1602193 | BERGER BROS/AMGEN 30 PHASE I | WESTSIDE BUILDING MATERIALS THOUSAND OAKS CA 91359 |
| 1598848 | BERGER BROS/CATHEDRAL CITY | C/O WESTSIDE CATHEDRAL CITY CA 92235 |
| 1611416 | BERGER BROS/CONVENTION CTR. | C/O A & A BUILDING MATERIALS ONTARIO CA 91761 |
| 1600433 | BERGER BROS/HOAG HOSPITAL | WESTSIDE BUILDING MATERIALS NEWPORT BEACH CA 92657 |
| N1595797 | BERGER BROS/LONG BEACH AQUARIUM | C/O WESTSIDE BUILDING MATERIALS 200 S. SHORELINE DR. LONG BEACH CA 90801 |
| 1598467 | BERGER BROS/NAOMI OFFICE BUILDING | C/O WESTSIDE 2835 N. NAOMI STREET BURBANK CA 91510 |
| 1602252 | BERGER BROTHER INC. | 154 N. APSAN AVE. AZUSA CA 91702 |
| 1624324 | BERGER CHARLES | Attn CHARLES 2622 POPLAR SPRINGS GREEN BAY WI 54304 |
| 1624325 | BERGER DENISE | Attn DENISE 6037 MIKE NESMITH SAN ANTONIO TX 78238 |
| 1624326 | BERGER DOUGLAS | Attn DOUGLAS 15106 MULBERRY MEADOW HOUSTON TX 77084 |
| 1099754 | BERGER INSTRUMENTS | 125 SANDY DR. NEWARK DE 19713 |
| 1105340 | BERGER INSTRUMENTS, INC. | 123A SANDY DRIVE NEWARK DE 19713 |
| 1079994 | BERGER KARIN | 406 GREAT ELM WAY ACTON MA 01718 |
| 1079994 | BERGER KARIN | 406 GREAT ELM WAY ACTON MA 01718 |
| 1624328 | BERGER MARY | Attn MARY 700 CAMBERLEY CIRCLE TOWSON MD 21204 |
| 1624329 | BERGER SHIRLEY | Attn SHIRLEY 10500 ROCKVILLE PIKE NO. G 20 ROCKVILLE MD 20852 |
| 073513 | BERGER, SHAPIRO & DAVIS, P.A. | 100 N.E. 3RD AVE SUITE 400 FT. LAUDERDALE FL 33301 |
| 1543423 | BERGER DAVIS & SINGERMAN | SUITE 1000 350 EAST LAS OLAS BOULEVARD FORT LAUDERDALE FL 33301 |
| 1617799 | BERGER DAVIS & SINGERMAN | Attn SUITE 400 100 NORTHEAST THIRD AVE FORT LAUDERDALE FL 33301 |
| 1595281 | BERGER/BRUNSWIG | 3332 POWELL AVENUE NASHVILLE TN 37204 |
| 1599966 | BERGER BRUNSWIG MEDICAL | 2150 HUTTON DRIVE CARROLLTON TX 75006 |
| 1624330 | BERGERON BARRON | Attn BARRON 806 BROUSSARD ST. NEW IBERIA LA 70560 |
| 1624331 | BERGERON DARRYL | Attn DARRYL 219 OAKSHIRE DRIVE HOUMA LA 70364 |
| 1624332 | BERGERON KEVIN | Attn KEVIN 216.A BAYOU FOLSE ROAD RACELAND LA 70394 |
| 1624333 | BERGERON KIRK | Attn KIRK P O BOX 54 PATTERSON LA 70392 |

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624354 | BERGERON PATRICK | Attn PATRICK 6435 APPLEWOOD LANE WILLIAMSBURG MI 49690 |
| 1624335 | BERGERON PAUL | Attn PAUL 173 MARSH RD PELHAM NH 3076 |
| 1607150 | BERGERON PECAN COMPANY | Attn C/O FOAMCO 10003 FALCE RIVER ROAD NEW ROADS LA 70760 |
| 1624336 | BERGERON RANDY | Attn RANDY 300 RUE DOR STREET YOUNGVILLE LA 70592 |
| 1099779 | BERGESON & CAMPBELL, P.C. | Attn SUITE 1000 WEST 1300 EYE ST. N.W. WASHINGTON DC 20005 |
| 1624337 | BERGESON ROBERT | Attn ROBERT P.O. BOX 434 BETHEL VT 5032 |
| 1078505 | BERGEY ROMANO | |
| 1078505 | BERGEY ROMANO A. | 3086 FLINT AVENUE HARRISONBURG VA 22801 |
| 1079803 | BERGGREEN RAYMOND | 3086 FLINT AVENUE HARRISONBURG VA 22801 |
| 1079803 | BERGGREEN RAYMOND S | 5945 GRAND VIEW WAY SUWANEE GA 30024 |
| 1554905 | BERGGREN OY AB | 5945 GRAND VIEW WAY SUWANEE GA 30024 |
| 1080752 | BERGGREN OY AB | PO BOX 16 HELSINKI   FINLAND FI 101 |
| 1624340 | BERGGREN PEARL | JAAKONKATU 3A HELSINKI SF-00100 |
| 1624341 | BERGHAUS DONNA | Attn PEARL 86 JAMES BERGGREN JR.   473 W LITTLETON CO 80120 |
| 1624342 | BERGHOEFER TIM | Attn DONNA 3349 N. PACIFIC CHICAGO IL 60634 |
| 1099800 | BERGHOF/AMERICA | Attn TIM 2801 S. 84TH STREET WEST ALLIS WI 53227 |
| 1624343 | BERGIN KATHERINE | Attn UNIT 102 3700 NW 124 AVENUE CORAL SPRINGS FL 33065 |
| 1624344 | BERGI, DEREK | Attn KATHERINE 12 RUGBY RD NASHUA NH 3063 |
| 1080746 | BERGLING & SUNDBERGH | Attn DEREK 560 WEST 43RD STREET APT # NEW YORK NY 10036 |
| 1624345 | BERGMAN DAWN | Attn ABAVAPATENT AB DROTTNINGGATAN 97 STOCKHOLM S-103 94 |
| 1624346 | BERGMANN ROGER | Attn DAWN 8097 BOCA RIO DRIVE BOCA RATON FL 33433 |
| 1558581 | BERGQUIST | Attn ROGER 8305 I N. 107TH STREET MILWAUKEE WI 53224 |
| 1073515 | BERGSTEDT & MOUNT | PO BOX 178290 TOLEDO OH 43617 |
| 1546980 | BERGSTROM | PO BOX 3004 LAKE CHARLES LA 70602004 |
| 608281 | BERGSTROM ELECTRIC | P O BOX 777 NEENAH WI 54957-0777 |
| 1624347 | BERHENNE MATTHEW | Attn ATTN: VERN HWY 81 N GRAND FORKS ND 58203 |
| 559925 | BERINGER COMPANY | Attn MATTHEW 53 33RD AVE SW CEDAR RAPIDS IA 52404 |
| 624348 | BERISTAIN FRANCISCO | Attn P O BOX 64200 DIVISION OF TRAFALGAR HOUSE INC BALTIMORE MD 21264-4200 |
| 123884 | BERJOUHIE VANISKHIAN | Attn FRANCISCO 12133 BURBANK BLVD 10 NORTH HOLLYWOOD CA 91607 |
| 565367 | BERK & COMPANY | 20 PANORAMA DR HUNTINGTON NY 11743-4418 |
| 565181 | BERK & COMPANY PUBLIC RELATIONS INC | Attn PUBLIC RELATIONS INC 50 MAIN STREET SUITE 1000 WHITE PLAINS NY 10606 |
| 624349 | BERK ERIKA | 267 FIFTH AVENUE SUITE 1110 NEW YORK NY 10016 |
| 070627 | BERK JERRY | Attn ERIKA 160 CALOOSA LAKE CIR N LAKE WALES FL 33853 |
| 1624350 | BERKE JERRY | 49 WINDSOR AVE ACTON MA 1720 |
| 1624351 | BERKE NEAL | Attn JERRY 49 WINDSOR AVE ACTON MA 1720 |
| 1078963 | BERKE NEAL S | Attn NEAL 39 CHARLEMONT CT NORTH CHELMSFORD MA 1863 |
| 1555187 | BERKEL OF THE CAROLINAS | 39 CHARLEMONT CT CHELMSFORD MA 01863 |
| 1550409 | BERKELEY ANALYTICAL ASSOCIATES | 4205-D STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| 1581151 | BERKELEY HIGH SCHOOL | Attn UNIT 12 904 WRIGHT AVENUE RICHMOND CA 94804 |
| 1575232 | BERKELEY READY MIX | Attn C/O SAN FRANCISCO GRAVEL 2246 MARTIN LUTHER KING DRIVE BERKELEY CA 94701 |
| | | 699 VIRGINIA STREET BERKELEY CA 94710 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1575233 | BERKELEY READY MIX | 401 EMBARCADERO OAKLAND CA 94612 |
| 1575231 | BERKELEY READY MIX COMPANY | 699 VIRGINIA STREET BERKELEY CA 94710 |
| 1624352 | BERKEN JOEL | Attn. JOEL 2343 MEMORIAL DR GREEN BAY WI 54303 |
| 1624353 | BERKENKEMPER LINDA | Attn. LINDA 1507 OLD MOUNTAIN ROAD S. JOPPA MD 21085 |
| 1592517 | BERKELEY COLLEGE OF MUSIC | Attn C/O EAST COAST FIREPROOFING BOYLSTON STREET BOSTON MA 2110 |
| 1604393 | BERKLEY TOOL, INC. | P.O. BOX 666 DUBLIN VA 24084 |
| 1605659 | BERKLEY TOOL, INC. | 4791 PEPPERALL WAY DUBLIN VA 24084 |
| 1606611 | BERKLEY TOOL, INC. | 1211 HUGHES MILL RD. C/O VAN HORNE BEDFORD VA 24523 |
| 1611773 | BERKMAN ELEMENTARY SCHOOL | Attn C/O BAHL INSULATION 400 WEST ANDERSON AVENUE ROUND ROCK TX 78664 |
| 1073516 | BERKOWITZ, LEFKOVITS, ISOM & KUSHNE | 1100 FINANCIAL CENTER BIRMINGHAM AL 35203 |
| 1070706 | BERKS LANDFILL RD/RA TRUST ACCOUNT | Attn. ALLAN KLEIN ESQ SAUL EWING REMICK & SAUL 1500 MARKET ST 38TH FLOOR PHILADELPHIA PA 19102-2186 |
| 1614935 | BERKS LANDFILL RD/RA TRUST ACCOUNT | Attn. ALLAN KLEIN ESQ 1500 MARKET ST 38TH FLOOR PHILADELPHIA PA 19102-2186 |
| 1575242 | BERKS PRODUCTS | P.O. BOX 421 READING PA 19603 |
| 1575243 | BERKS PRODUCTS | 5TH ST. HWY TEMPLE PA 19560 |
| 1575244 | BERKS PRODUCTS CORP | 726 SPRING ST READING PA 19603 |
| 1543424 | BERKS VISITING NURSE ASSN | 1170 BERKSHIRE BLVD WYOMISSING PA 19610 |
| 1099003 | BERKSHIRE ASSOCIATES, INC. | 8930 ROUTE 108, SUITE D COLUMBIA MD 21045 |
| 1575238 | BERKSHIRE CONCRETE CO. | 550 CHESHIRE ROAD PITTSFIELD MA 1201 |
| 575236 | BERKSHIRE CONCRETE CORP | PO BOX1145 PITTSFIELD MA 1202 |
| 575237 | BERKSHIRE CONCRETE CORP. | PO BOX 1145 PITTSFIELD MA 1202 |
| 604002 | BERKSHIRE POWER PROJECT | Attn C/O WHITEHOUSE/BLACK & VEATCH 36 MOYLAND LANE AGAWAM MA 1001 |
| 588145 | BERKLEX | Attn FREDERICK MEISWINKEL C/O SAN FRANCISCO GRAVEL SAN PABLO AVE. & HILTON DR. RICHMOND CA 94801 |
| 598147 | BERKLEX LABORATORY | Attn C/O SAN FRANCISCO GRAVEL HILL TOP DR. & SAN PABLO RICHMOND CA 94801 |
| 605477 | BERLIN CO. LTD | MR. DAVID CHEN NO. 43 TA YEH KRAOSHILING IT |
| 602625 | BERLIN G. MYERS LUMBER CORP. | 350 NORTH MAIN STREET SUMMERVILLE SC 29483 |
| 602626 | BERLIN G. MYERS LUMBER CORP. | PO BOX965 SUMMERVILLE SC 29484 |
| 546982 | BERLIN PACKAGING | P.O. BOX 95584 CHICAGO IL 60694-5584 |
| 602060 | BERLIN PRISON | Attn C/O NEW ENGLAND F/P 177 MAIN STREET BERLIN NH 3570 |
| 558008 | BERLIN TIRE CENTERS INC | 3275 DODD ROAD EAGAN MN 55121 |
| 605131 | BERLIN INTERNATIONAL INC. | 400 ALEXANDER PARK PRINCETON NJ 8540 |
| 105505 | BERLITZ LANGUAGE CENTER | Attn B&O BLDG., STE. 760 2 N. CHARLES ST. BALTIMORE MD 21201 |
| 554563 | BERLITZ LANGUAGE CENTER | 2400 E. COMMERCIAL BLVD., STE 100 FORT LAUDERDALE FL 33308 |
| 543425 | BERLITZ LANGUAGE CENTER | Attn SUITE 230 1821 WALDEN OFFICE SQ SCHAUMBURG IL 60173 |
| 546983 | BERLITZ LANGUAGE CENTER | 437 BOYLSTON STREET BOSTON MA 2116 |
| 1624354 | BERLO BERNARD | Attn BERNARD 116 TRAPELO RD WALTHAM MA 2154 |
| 1624355 | BERLYN BERNARD | 28 BOWDITCH DRIVE WORCESTER MA 1605 |
| 1562985 | BERLYN EXTRUDERS INC | P.O. BOX 1275 LANSDOWNE PA 19050-8275 |
| 1096024 | BERM STUDIOS INCORPORATED | P.O. BOX 1275 LANSDOWNE PA 19050-8575 |
| 1099181 | BERM STUDIOS, INC. | 601 MONTGOMERY ST 3RD FLOOR SAN FRANCISCO CA 94111 |
| 1617452 | BERMAN BERKLEY & LASKY LLP | Attn. DAVID 17 MAINVIEW COURT RANDALLSTOWN MD 21133 |
| 1624355 | BERMAN DAVID | |

Page: 393 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624356 | BERMAN EUGENE | Attn EUGENE 6432 FIRESIDE DR CENTERVILLE OH 45459 |
| 1624357 | BERMAN JOSEPH | Attn JOSEPH 22 CARTERET ST UPPER MONTCLAIR NJ 7043 |
| 1624358 | BERMAN MICHAEL | Attn MICHAEL 138 MAPLE STREET BROOKLYN NY 11225 |
| 1624359 | BERMAN PHILIP | Attn PHILIP 12050 WHITE CORD WAY COLUMBIA MD 21044 |
| 1073518 | BERMAN, BERMAN & BERMAN | 11900 WEST OLYMIC BLVD SIXTH FLOOR LOS ANGELES CA 900641151 |
| 1546984 | BERMANS | 55 MASSACHUSETTS AVENUE LEXINGTON MA 2173 |
| 1624360 | BERMEA JOSE | Attn JOSE 2106 N. HOUSTON FORT WORTH TX 76114 |
| 1624361 | BERMEA RAMIRO | Attn RAMIRO 2208 COLUMBUS AVENUE FT WORTH TX 76106 |
| 1624362 | BERMEA SANDRA | Attn SANDRA 1204 N.S. DRIVE FT WORTH TX 76106 |
| 1624363 | BERMEA TRINIDAD | Attn TRINIDAD 1204 NS DRIVE FT WORTH TX 76106 |
| 1624364 | BERMONTIZ NOEMI | Attn NOEMI 106 HARDY AVE. BOUND BROOK NJ 8805 |
| 1575244 | BERMUDA IMPORT-EXPORT CO | HAMILTON BERMUDA HAMILTON BERMUD AK 0 |
| 1575245 | BERMUDA ROOF | 4430 NE 8TH AVE FORT LAUDERDALE FL 33334 |
| 1575247 | BERMUDA ROOF | Attn SUITE 169 1499 W PALMETTO PARK ROAD BOCA RATON FL 33486 |
| 1575246 | BERMUDA ROOF | Attn SUITE 69 1499 W PALMETTO PARK ROAD BOCA RATON FL 33486 |
| 1624365 | BERNA RUSSEL | Attn RUSSEL 8064 S AXSOM BRANCH ROAD NASHVILLE IN 47448 |
| 1117117 | BERNAD G MONAHAN & | MARGARET E MONAHAN JT TEN 16201 LOGANBERRY WAY PLEASANTON CA 94566-6024 |
| 1105142 | BERNADETTE PLICHTA | Attn C/O. GRACE DAVISON 5603 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1122405 | BERNADETTE SKODA | 68 MEADOWBROOK DR SOMERVILLE NJ 08876-4810 |
| 0104674 | BERNADETTE STEVENS | 1501 MITCHELL ST. LAKE CHARLES LA 70607 |
| 1548893 | BERNAL CORPORATE PARK | Attn C/O PARKWAY PROPERTIES P O BOX 44000. DEPT 44731 SAN FRANCISCO CA 94144-4731 |
| 1624366 | BERNAL MELODI | Attn MELODI PO BOX 725 HOLIDAY TX 76366 |
| 1099570 | BERNAN | 4611-F ASSEMBLY DRIVE LANHAM MD 20706-4391 |
| 1566333 | BERNAN | 4611-F ASSEMBLY DRIVE LANHAM MD 20706-4391 |
| 1624367 | BERNAN ANTHONY | Attn ANTHONY 2016 MAIN #1702 HOUSTON TX 77002 |
| 1127088 | BERNAN B SHAW & | ROBIN J SHAW JT TEN 800 NE 195TH ST APT 315 MIAMI FL 33179-3416 |
| 0161S297 | BERNAN BATTLING | Attn C/O WR GRACE 6051 W 65 STREET BEDFORD PARK IL 60638 |
| 1122610 | BERNAN BERGSTEIN | BOX 1277 PETER STUYVESANT STATION NEW YORK NY 10009-9998 |
| 1567246 | BERNAN C MCNEIL | P O BOX 1492 ORANGE NJ 07051-1492 |
| 1127445 | BERNAN C SIMMONS TR | UA 07 15 96 FOR BERNAN C SIMMONS LIVING TRUST 37 CLIFFORD RD NATCHEZ MS 39120-9713 |
| 1073519 | BERNAN CASSISA SAPORITO & ELLIOT | 1615 METAIRIE ROAD METAIRIE LA 700555490 |
| 1121137 | BERNAN E GRANICH | 10341 MANCHESTER ROAD ST LOUIS MO 63122-1520 |
| 1127039 | BERNAN ESKIN TR UA JUL 31 92 | BERNAN ESKIN REVOCABLE TRUST 200 S W 132 WAY NEW HAMPTON L 310 CENTURY VILLAGE PEMBROKE PINES FL 33027-1683 |
| 1123505 | BERNARD F HURLEY SR | 250 36 42ND AVE FLUSHING NY 11363-1715 |
| 1123544 | BERNARD F KLOEK & | EVELYN M KLOEK JT TEN 8701 RIDGE BLVD BROOKLYN NY 11209-4947 |
| 1552367 | BERNARD G BRODY | 3683 HILLIARD STATION RD HILLIARD OH 43026 |
| 1570667 | BERNARD G BRODY | 3683 HILLIARD STATION RD HILLIARD OH 43026 |
| 1120747 | BERNARD G LANIVICH & | VERONICA E LANIVICH JT TEN 21507 WILLOW WISP ST CLAIR SHORES MI 48082-2268 |
| 1624388 | BERNARD GERALD | Attn GERALD 114 1/2 MULBERRY ST READING PA 19601 |

Page: 394 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1122164 | BERNARD GINSBERG | 200 MT PLEASANT AVE WALLINGTON NJ 07057-2025 |
| 1120787 | BERNARD GORDON & | EVE GORDON JT TEN 6083 CHARLES DR WEST BLOOMFIELD MI 48322-4465 |
| 1121812 | BERNARD GROYEMAN & | BARBARA ANCONA JT TEN 11 SHAWNEE ROAD SHORT HILLS NJ 07078-1218 |
| 1122930 | BERNARD H BURTON | 142 MONTEREY DR MANHASSET HILLS NY 11040-1048 |
| 1125452 | BERNARD H JEFFERS | 6902 KNOLLCREST DR HARRISON TN 37341-9436 |
| 1117843 | BERNARD H SHULMAN & | ELAINE SHULMAN JT TEN 2390 NW 26TH STREET BOCA RATON FL 33431-4051 |
| 1127931 | BERNARD H SHULMAN & | BERNESTINE HENSLEY JT TEN 4804 NAUTILUS COURT FLOWER MOUND TX 75028-5468 |
| 1543427 | BERNARD HENSLEY & | P O BOX 751741 CHARLOTTE NC 28275-1741 |
| 1117037 | BERNARD HODES ADVERTISING | 1133 RANLEIGH WAY PIEDMONT CA 94610-1134 |
| 1118170 | BERNARD HURWITZ TR UA JUL 14 87 | DELORES LEVY JT TEN 10471 NW 11 COURT PLANTATION FL 33322-6585 |
| 1129980 | BERNARD J LEVY & | GERALDINE M TABOR JT TEN 14086 CRANBROOK RIVERVIEW MI 48192-7526 |
| 1624369 | BERNARD J TABOR & | Attn JOHN 1117 N CYPRESS AVE BROKEN ARROW OK 74112 |
| 1624378 | BERNARD JOHN | Attn EDWARD 5433 PERSHING AVE. VISALIA CA 92391 |
| 1566075 | BERNARD JR EDWARD | Attn MANAGEMENT AND ORGANIZATIONAL 730 SEVENTEENTH ST SUITE 690 DENVER CO 80202 |
| 1624370 | BERNARD L DAINA PH D | Attn LAURETTE 4135 UDALL STREET SAN DIEGO CA 92107 |
| 1624371 | BERNARD LAURETTE | Attn LEANDRA 1877 EL RANCHO DRIVE 82 SPARKS NV 89431 |
| 1121192 | BERNARD LEANDRA | ALICE W LUBIN JT TEN 2710 CHARLOTTE ST KANSAS CITY MO 64109-1128 |
| 1624372 | BERNARD LUBIN & | Attn MICHAEL RT. 1, BOX 325 MOREAUVILLE LA 71355 |
| 1624373 | BERNARD MICHAEL | Attn MURPHY 116 WEST 103 ST. CUT OFF LA 70345 |
| 1116578 | BERNARD MURPHY | ANNE PLATSHON TR UA SEP 23 92 B & A PLATSHON TRUST 150 ALMA ST APT 215 MENLO PARK CA 94025-374 |
| 1118830 | BERNARD P PLATSHON & | 5122 ARBUTUS RD ROCKFORD IL 61107-2404 |
| 1121907 | BERNARD R BEISHIR | 20 CLYDESDALE COURT TINTON FALLS NJ 07701-4928 |
| 1624374 | BERNARD R GREBLER | Attn RAYMOND P. O. BOX 206 MATHEWS LA 70375 |
| 1624375 | BERNARD RAYMOND | Attn ROBERT 1721 WAUSAU LANE GURNEE IL 60031 |
| 1624376 | BERNARD ROBERT | Attn RODNEY 118 SUNSHINE DRIVE DES ALLEMANDS LA 70030 |
| 1124685 | BERNARD RODNEY | 191 PRESIDENTIAL BLVD PH 27 BALA CYNWYD PA 19004-1207 |
| 1543428 | BERNARD SCHWARTZ | 1331 NORTH HOWARD ST PHILADELPHIA PA 19122 |
| 1106617 | BERNARD SIGN CORP | Attn SUITE 1710 919 NORTH MICHIGAN AVENUE CHICAGO IL 60611-1659 |
| 1624377 | BERNARD TECHNOLOGIES, INC. | Attn TOM 200 N MICHOT LAFAYETTE LA 70508 |
| 1125144 | BERNARD TOM | NEW ENGLAND CONTAINER CO 465 GEORGE WASHINGTON HWY SMITHFIELD RI 02917-1929 |
| 1072909 | BERNARD V BUONANNO | 449 WEST CORNING ROAD BEECHER IL 60401 |
| 1624379 | BERNARD WELDING | Attn CEDRIC 4025 HWY 308 RACELAND LA 70394 |
| 1116772 | BERNARD, II CEDRIC | 719 WILLOW GLEN WAY SAN JOSE CA 95125-1870 |
| 1571376 | BERNARDETTE T BRAUER | 120 E. MALL TORONTO ONT ON O00 000 CANADA |
| 1569117 | BERNARDIN | Attn C/O W R. GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1624380 | BERNARDINE R JOHNSON | 12007 BLACKBERRY TERRACE NORTH POTOMAC MD 20878 |
| 1624381 | BERNARDO LAURA | Attn LAURA 66 SHELLEY AVENUE YONKERS NY 10701 |
| 1567826 | BERNARDO MICHAEL | Attn MICHAEL 320 CLINTON AVE MANVILLE NJ 8835 |
| 1126736 | BERND GROEBLER | ALTENWAILINGEN 4 BOHME D 29693 |
| 1617665 | BERND SCHULTE | 5 OSPREY COURT OCEAN RIDGE FL 33435 |

| Person Code | Name | Address |
|---|---|---|
| 1624382 | BERNDT DAVID | Attn DAVID 8625 W DENVER AVENUE MILWAUKEE WI 53224 |
| 1594966 | BERNE READY MIX | Attn DO NOT USE 155 EAST BUCKEYE STREET BERNE IN 46711 |
| 1624383 | BERNEBURG PHILIP | Attn PHILIP 9612 KENTSDALE DRIVE POTOMAC MD 20854 |
| 1118683 | BERNHARD C TJARKSEN JR | TR UDT APT 7 92 THE BERNHARD C TJARKSEN JR TRUST 445 W HAWTHORNE COURT LAKE BLUFF IL 60044-2310 |
| 1570821 | BERNHARD WEYLAND MGMT CONSULTING | UNT_BURGARTEN 19 DOSSENHEIM 1 69221 |
| 1563075 | BERNHARDT FURNITURE | Attn ATTN: REBECCA KINCAID P O BOX 740 LENOIR NC 28645 |
| 1624387 | BERNHARDT MARIE | Attn MARIE 1499 ELM AVENUE ELDERSBURG MO 21784 |
| 1624388 | BERNHARDT STEVE | Attn STEVE 1739 S PETERSON ROAD IOWA PARK TX 76567 |
| 1624389 | BERNHARDT ZEDDIE | Attn ZEDDIE 1499 ELM AVE. ELDERSBURG MD 21784 |
| 1116903 | BERNICE A BIGELOW | 713 W DUARTE ROAD UNIT G-514 ARCADIA CA 91007-7564 |
| 1116316 | BERNICE ANN KUSTIC & | DUANE ROBERT KUSTIC JT TEN 4204 CARTESIAN CIRCLE PALOS VERDES PENN CA 90274-3969 |
| 1123244 | BERNICE BRAUNSTEIN | 1074 E 12TH ST BROOKLYN NY 11230-4138 |
| 1116634 | BERNICE D CANATA | 2827 GREENWICH ST SAN FRANCISCO CA 94123-3223 |
| 1116279 | BERNICE HANSON CHAPMAN | 252 SO MANSFIELD LOS ANGELES CA 90036-3017 |
| 1119269 | BERNICE I CHRISTMAN | 2029 DREXEL DR ANDERSON IN 46011-4050 |
| 1127244 | BERNICE KAUFMAN | 1214 RACE ST NEW ORLEANS LA 70130-4720 |
| 1127409 | BERNICE LUNDBERG | 4771 TRUTH MIRA LOMA CA 91752-1844 |
| 1116409 | BERNICE M CORO | 60 CENTRE LANE MILTON MA 02186-3933 |
| 1119851 | BERNICE M ORTH TR UA MAY 30 96 | BERNICE M ORTH REVOCABLE TRUST 504 SOUTHWOOD LN ST. JOSEPH MO 64506-3121 |
| 1121236 | BERNICE MCCALL & | MARTIN MCCALL JT TEN 1748 SE 21ST AVENUE POMPANO BEACH FL 33062-7641 |
| 1117759 | BERNICE PAGER | 7432 ARCHER AVE SUMMIT IL 60501-1231 |
| 1119079 | BERNICE PAVOLA TR UA DEC 18 92 | BERNICE PAVOLA TRUST 2612 CENTRAL DR APT 2 S FLOSSMOOR IL 60422-1144 |
| 1118837 | BERNICE R COLOROSO | 4102 SALACIA DR IRVINE CA 92620-3244 |
| 1129947 | BERNICE ROPER | 57 LOWELL AVE WEST ORANGE NJ 07052-3709 |
| 1127495 | BERNICE SCHNERR | 2108 VANDERBILT AUSTIN TX 78723-1417 |
| 1127971 | BERNICE STRAUSS | 145 CRESCENT ST CLOSTER NJ 07624-1606 |
| 1122422 | BERNICE URZI | 1621 KOCH LANE SAN JOSE CA 95125-5049 |
| 2016783 | BERNICE WARD | S 70 W 18883 GOLD DR MUSKEGO WI 53150 |
| 128054 | BERNIE ELECTRIC WHOLESALE | 2316 SOUTH 5TH STREET KANSAS CITY KS 66103 |
| 604394 | BERNIER GERALD | Attn GERALD 81 WEST ALBANY LANE HERNANDO FL 32642 |
| 624390 | BERNIER KEVIN | Attn KEVIN 157 RIDGE STREET WINCHESTER MA 1890 |
| 624391 | BERNITA J KUHNS | 1833 PALO SANTO DR CAMPBELL CA 95008-1542 |
| 126961 | BERNKLOW KATHLEEN | Attn KATHLEEN 24 OLD BOLTON ROAD STOW MA 1775 |
| 624392 | BERNS CONSTRUCTION | Attn ATTN: TOM P O BOX 19815 INDIANAPOLIS IN 46219 |
| 1546985 | BERNS CONSTRUCTION | VARIOUS LOCATIONS INDIANAPOLIS IN 46219 |
| 1575250 | BERNS CONSTRUCTION | Attn P.O. BOX 19815 2801 N. CATHERWOOD AVENUE INDIANAPOLIS IN 46219 |
| 1575249 | BERNS CONSTRUCTION | Attn P.O. BOX 19815 2801 NORTH CATHERWOOD AVENUE INDIANAPOLIS IN 46219 |
| 1575248 | BERNS CONSTRUCTION CO.,INC. | Attn P O BOX 567 GARNAVILLO IA 52049 |
| 1624393 | BERNS L'DEAN | Attn L'DEAN P O BOX 567 GARNAVILLO IA 52049 |
| 1624394 | BERNSTEIN KYLE | Attn KYLE BOX 374 IOWA PARK TX 76367 |
| 1624395 | BERNSTEIN STEVEN | Attn STEVEN 5100 NORTH MARINE DRIVE 78 CHICAGO IL 60640 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1566355 | BERNSTEIN, SHUR, SAWYER & NELSON | 100 MIDDLE STREET PORTLAND ME 04104-5029 |
| 1073621 | BERNSTEIN, SHUR, SAWYER & NELSON | 100 MIDDLE STREET 9729 PORTLAND ME 41045029 |
| 1620821 | BERNSTEIN BRASS & ALUMINUM FOUNDRY I | 2334 PENNSYLVANIA AVE MADISON WI 53704 |
| 1620822 | BERNSTEN BRASS & ALUMINUM FOUNDRY I | |
| 1824396 | BERNSTROM TRACY | STROUD WILLINK & HOWARD LLC JAMES 25 WEST MAIN ST PO BOX 2236 MADISON WI 53701-2236 |
| 1824397 | BERNSTROM TRACY | Attn TRACY 10202 STRANG ROAD LAPORTE TX 77571 |
| 1624398 | BERO BRENDA | Attn BRENDA 2458 BASSWOOD ST GREEN BAY WI 54313 |
| 1624399 | BERQUIST STEVE | Attn STEVE RR1 BOX 389 SPEARFISH SD 57783 |
| 1590799 | BERRIDGE MANUFACTURING | 1720 MAURY HOUSTON TX 77026 |
| 1590801 | BERRIDGE MANUFACTURING | 2201 RUDELOFF ROAD SEGUIN TX 78155 |
| 1590800 | BERRIDGE MANUFACTURING | 1720 MAURY HOUSTON TX 77026 |
| 1824401 | BERRIER ARTHUR | Attn ARTHUR 8321 FALL CHILL COURT ELLICOTT CITY MD 21043 |
| 1824400 | BERRIER TOMMIE | Attn TOMMIE 2904 ROPER MTN RD SIMPSONVILLE SC 29681 |
| 1824401 | BERRIGAN GERALDINE | Attn GERALDINE 14 JOEY RD MERRIMACK NH 3054 |
| 1618640 | BERRIGAN PERLMAN & GABRIELE | PATRICK J BERRIGAN 809 CHILTON AVE PO BOX 712 NIAGARA FALLS NY 14302 |
| 1824402 | BERRIOS JOAQUIN | Attn JOAQUIN 862 ESTEBAN GONZALEZ STREET  COND 4A RIO PIEDRAS PR 927 |
| 1824403 | BERRONES AMANDA | Attn AMANDA 211 HICKORY LANE MOMENCE IL 60954 |
| 1615111 | BERRY & BERRY | STATION D OAKLAND CA 94612-0250 |
| 1548988 | BERRY BEARING CO | PO BOX 98412 CHICAGO IL 60693 |
| 1550018 | BERRY BEARING CO | PO BOX 98412 CHICAGO IL 60693 |
| 1624400 | BERRY BILL | Attn BILL BOX 328 WILLIAMSBURG IA 52361 |
| N1624405 | BERRY CLINTON | Attn CLINTON 114 WATERHILL LYNN MA 1905 |
| 1103376 | BERRY CONSTRUCTION | 2 W. COTTAGE ROW MIDLOTHIAN IL 60445 |
| 1624406 | BERRY DIANE | Attn DIANE 19 CLINTON PLACE UTICA NY 13501 |
| 1082867 | BERRY EDWARD RUSSOM | P O. BOX 1793 UPPER MARLBORO MD 20773 |
| 1624407 | BERRY EDWINA | Attn EDWINA 2820 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| 575253 | BERRY ENTERPRISES INC | PO DRAWER L CHILHOWIE VA 24319 |
| 1594512 | BERRY ENTERPRISES INC | PO DRAWER L CHILHOWIE VA 24319 |
| 1079455 | BERRY EUGENE | 2517  ROXANNE SULPHUR LA 70663 |
| 1079455 | BERRY EUGENE | 2517  ROXANNE SULPHUR LA 70663 |
| 1624409 | BERRY HARRELL | Attn HARRELL 807 LONGLEAF DRIVE DESOTO TX 75115 |
| 1624410 | BERRY HELEN | Attn HELEN 1393 BERTHAM STREET CEDAR RAPIDS IA 54039 |
| 1566646 | BERRY HENDERSON | 6606 MARSHALL BLVD. LITHONIA GA 30058 |
| 1624411 | BERRY HENRY | Attn HENRY 101 MCSWAIN DR MAULDIN SC 29662 |
| 1624430 | BERRY III ALBERT | Attn ALBERT 6149 ADAMS DR. MARRERO LA 70072 |
| 1546989 | BERRY INC. | 2501 E 600N WHITELAND IN 46184 |
| 1557475 | BERRY INCORPORATED | PO BOX 21416 INDIANAPOLIS IN 46221 |
| 1080535 | BERRY JAMES | Attn JAMES 1824 W. GALENA STREET WI MILWAUKEE WI 53205 |
| 1080535 | BERRY JERRY | 7069 CONFEDERATE RD FORT WORTH TX 76108 |
| 1624414 | BERRY JERRY | 7069 CONFEDERATE RD FORT WORTH TX 76108 |
| 1624414 | BERRY JESSE | Attn JESSE P O BOX 201 SIMPSONVILLE SC 29681 |

| Person Code | Name | Address |
|---|---|---|
| 1624415 | BERRY JESSE | Attn JESSE PO BOX 201 SIMPSONVILLE SC 29681 |
| 1624416 | BERRY JOE | Attn JOE 14 FLEETWOOD DRIVE GREENVILLE SC 29605 |
| 1624417 | BERRY JOHN | Attn JOHN 10714 WILLY AVENUE ALGONQUIN IL 60102 |
| 1624418 | BERRY JOHN | Attn JOHN 2501 W 8TH ODESSA TX 79764 |
| 1624419 | BERRY JOHN | |
| 1624420 | BERRY JOSEPH | Attn JOSEPH # 10-128 CURLEWIS ST BNSW BONDI BEACH, NSW MA 2026 AUSTRALIA |
| 1624421 | BERRY KENNETH | Attn KENNETH 8390 KY 144 PHILPOT KY 42366 |
| 1624421 | BERRY LAURENCE | Attn LAURENCE 203 ELVIRA DRIVE RACELAND LA 70395 |
| 1624423 | BERRY LAWRENCE | Attn LAWRENCE 6377 WILLOW SPRINGS DR MORRISON CO 80465 |
| 7624422 | BERRY LUTHER | Attn LUTHER ROUTE 2, BOX 74 CHICKASKA OK 73018 |
| 1624424 | BERRY MILAN | Attn MILAN 11 REEVES STREET   P O BOX 393 ENOREE SC 29335 |
| 1562358 | BERRY PACKAGING OF SC.INC | P. O. BOX 890004 CHARLOTTE NC 28269 |
| 1624425 | BERRY PATRICK | Attn PATRICK 113 KAREN DRIVE CLEMSON SC 29631 |
| 1106618 | BERRY PETROLEUM | Attn ATTN. CHESTER LOVE P.O. BOX X TAFT CA 93268 |
| 1620363 | BERRY PETROLEUM CO. NORRIS OIL | ANTHONY H TREMBLEY (NORDMAN CORMAN 1000 TOWN CENTER DRIVE 6TH FLOOR OXNARD CA 93031-9100 |
| 1122809 | BERRY R EITEL | C/O THE BANK OF NY P O BOX 11203 NEW YORK NY 10286-1203 |
| 1624426 | BERRY RONALD | Attn RONALD 408 E WASHINGTON IOWA PARK TX 76367 |
| 1097052 | BERRY SOFTPACK FABRICATORS, INC. | 910 CREEKSIDE RD., UNIT D-3 CHATTANOOGA TN 37406 |
| 1100001 | BERRY SOFTPACK FABRICATORS, INC. | 910 CREEKSIDE RD., UNIT D-3 CHATTANOOGA TN 37406 |
| 1624427 | BERRY STEVEN | Attn STEVEN 506 SW 6TH SEMINOLE TX 79360 |
| 1624428 | BERRY SUSAN | Attn SUSAN 2502 BALMORAL CT. SOMERVILLE NJ 8876 |
| 1117367 | BERRY TODD KROEGER | 525 HAMILTON ST STERLING CO 80751-3607 |
| 1624429 | BERRY WILLIAM | Attn WILLIAM 1101 NEVILLE ST. JONESBORO AR 72401 |
| 1594998 | BERRY WOMENS HEALTH PAVILLION | Attn WYOMING & MAIN STS. MIAMI VALLEY HOSP- MATERNITY EXP. DAYTON OH 45405 |
| 1601847 | BERRY-BAKER LIBRARY | Attn C/O SPECIALTY COATINGS DARTMOUTH COLLEGE NORTH MAIN STREET HANOVER NH 3755 |
| 1624432 | BERRYHILL, JAMES | Attn JAMES 131 5TH STREET EAST WINTER HAVEN FL 33830 |
| 1624433 | BERRYHILL, JANICE | Attn JANICE POST OFFICE 265 LILLIAN TX 76061 |
| 1624434 | BERS JENNIFER | Attn JENNIFER 402 WISNER PARK RIDGE IL 60068 |
| 1624435 | BERSAW MARTIN | Attn MARTIN 78 HIGHVIEW DRIVE WEST PATERSON NJ 7424 |
| 1624436 | BERSS RICHARD | Attn RICHARD 1918 WHITEBRIAR DEER PARK TX 77536 |
| 1116267 | BERT C GOLD & HERTHA GOLD JT TEN | 1739 CORINTH AVE WEST LOS ANGELES CA 90025-4210 |
| 1578704 | BERT FISH MEDICAL CENTER | Attn P.O. BOX 1315 SE FOLUSIA HOSPITAL DIST NEW SMYRNA BEACH FL 32170 |
| 1591944 | BERT FISH MEDICAL CENTER | Attn 410 PALMETTO STREET SOUTHEAST VOLUSIA HOSPITAL NEW SMYRNA BEACH FL 32170 |
| 1106616 | BERT LOWE SUPPLY CO | Attn ATTN. ACCTS PAYABLE PO BOX 11517 TAMPA FL 33680 |
| 1113367 | BERT LOWE SUPPLY CO | Attn ATTN. PURCHASING DEPT. PO BOX 11517 TAMPA FL 33680 |
| 1548413 | BERT LOWE SUPPLY CO | P O BOX 729 EATON PARK FL 33840-0729 |
| 1110379 | BERT LOWE SUPPLY CO | 5402 E. DIANA STREET TAMPA FL 33610 |
| 1561298 | BERT MANUFACTURING | 1119 SAWMILL ROAD GARDNERVILLE NV 89410 |
| 1099529 | BERT SMITH ASSOC. | 412 41ST ST. S. BIRMINGHAM AL 35222 |
| 1123036 | BERT WASSERMAN | P O BOX 289 OLD WESTBURY NY 11568-0289 |
| 1604395 | BERT'S ELECTRICAL SUPPLY | P.O BOX 156 NORTH QUINCY MA 2171 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1605660 | BERT'S ELECTRICAL SUPPLY | 61-69 HANCOCK ST. BOSTON MA 2171 |
| 1106915 | BERTEK SYSTEMS INC | 22 JONERGIN DRIVE SWANTON VT 5488 |
| 1115129 | BERTEK SYSTEMS INC | 22 JONERGIN DRIVE SWANTON VT 5488 |
| 1570856 | BERTELS CAN COMPANY | Attn PLANT B 22 JONERGIN DRIVE SWANTON VT 5488 |
| 1601070 | BERTHA CASEY ELEMENTARY SCHOOL | Attn HANOVER INDUSTRIAL ESTATES 485 STEWART ROAD WILKES-BARRE PA 18703 |
| 1117310 | BERTHA H MILES | Attn C/O WILLIAMS INSULATION 9400 TWIN OAKS DRIVE AUSTIN TX 78748 |
| 1122702 | BERTHA RICHIE | 7A AVENIDA 4-99 ZONE 4 GUATEMALA CITY |
| 1098293 | BERTHA'S CAKES & CATERING | 11 RIVERSIDE DR NEW YORK NY 10023-2504 |
| 1547742 | BERTHOUD MEDICAL CLAIM | 222 TEXAS ST. SULPHUR LA 70663 |
| 1624437 | BERTINO STEPHEN | PO BOX 5317 GREELEY CO 80631 |
| 1624438 | BERTKE EDWARD | Attn STEPHEN 1617 MILLS ROAD WATERLOO NY 13165 |
| 1624439 | BERTOLINE JOHN | Attn EDWARD 4131 SOUTH HAMPTON ROAD PHILPOT KY 42366 |
| 1624440 | BERTOLINI KEITH | Attn JOHN 7531 WHITCOMB ST MERRILLVILLE IN 46410 |
| 1624441 | BERTON RICHARD | Attn KEITH 928 E NORTHWOOD DR APPLETON WI 54911 |
| 1115962 | BERTONDINI ADRIANO | Attn RICHARD 120 W. WILSON STREET PALMYRA WI 53156 |
| 1624442 | BERTORELLI JAMES | PACINOTTI 20 VILLACORTESE 20020 |
| 1624443 | BERTRAM H | Attn JAMES 11 VILLAGE COURT MALDEN MA 2144 |
| 1624444 | BERTRAM H. | Attn H. 4236 N. ARDMORED AVE SHOREWOOD WI 53211 |
| 1123526 | BERTRAM KATZ | 3065 ROBERTS AVE BRONX NY 10461-5141 |
| 1624445 | BERTRAND BRENDA | Attn BRENDA 320 S CARNOT ST ALGOMA WI 54201 |
| 1624446 | BERTRAND DALE | Attn DALE 4147 DON CIR NEW FRANKIN WI 54229 |
| 1624448 | BERTRAND ROBERT | Attn ROBERT 127 BERTRAND ROAD CROWLEY LA 70526 |
| 1624449 | BERTRAND ROBERT | Attn ROBERT P. O. BOX 440 LAKE ARTHUR LA 70547 |
| 1624450 | BERTRAND RONALD | Attn RONALD 231 CTY J LITTLE SUAMICO WI 54141 |
| 1624453 | BERTRAND SR. WILLARD | Attn WILLARD P O BOX 854 CROWLEY LA 70526 |
| 1624454 | BERTRAND SR. WILLARD | Attn WILLARD P O BOX 854 CROWLEY LA 70526 |
| 1624451 | BERTRAND WALTER | Attn WALTER RT. 2 BOX 154 ABBEVILLE LA 70510 |
| 1624452 | BERTRAND WILLIAM | Attn WILLIAM 3322 KINGHAM APT #5 LAKE CHARLES LA 70601 |
| 1624455 | BERTZ DOUGLAS | Attn DOUGLAS 504 WITHERS COURT OCOEE FL 32761 |
| 1624456 | BERUMEN ISABEL | Attn ISABEL 1214 GRAND AVENUE FORT WORTH TX 76106 |
| 1624457 | BERUMEN MIGUEL | Attn MIGUEL 2737 WRONDEL WAY 20 RENO NV 89502 |
| 1624458 | BERUTTI THERESIA | Attn THERESIA 3087 HKRY DR NE RR SOLON IA 52333 |
| 1561704 | BERWAY VISUAL PRODUCTS | 668 MAIN ST. #2 WILMINGTON MA 1887 |
| 1614283 | BERWICK ICG EQUIPMENT | 65555 S. KENTON SUITE 313 ENGLEWOOD CO 80112 |
| 1605664 | BERWICK ELECTRIC | 129 W. COSTILLA COLORADO SPRINGS CO 80903 |
| 1558748 | BERWICK GRANTLEY & FIAMM INC | 1995 TREMAINSVILLE RD TOLEDO OH 43613 |
| 1624459 | BESCHORNER ROBERTA | Attn ROBERTA 604 PIONEER AVENUE WIOTA IA 50274 |
| 1593990 | BESCO | PO BOX 3250,629 BROADWAY NW KNOXVILLE TN 37927 |
| 1604396 | BESCO ELECTRIC SUPPLY CO. | PO BOX 491366 LEESBURG FL 34749-1366 |
| 1605661 | BESCO LEESBURG | 711 SOUTH 14TH ST LEESBURG FL 34749 |

Page: 399 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1570207 | BESCO STEEL SUPPLY INC | Attn P O BOX 3203007 4230 1ST AVENUE SOUTH BIRMINGHAM AL 35232 |
| 1624460 | BESER JEROME | Attn JEROME 7515 SLADE AVENUE PIKESVILLE MD 21208 |
| 1624461 | BESHEARS RODNEY | Attn RODNEY 527 LAKEVIEW LODGE ROAD LEESVILLE LA 71446 |
| 1624462 | BESHONER EDWARD | Attn EDWARD 104 MAPLE DRIVE POCOLA OK 74902 |
| 1624463 | BESHONER EDWARD | Attn EDWARD 104 MAPLE DRIVE POCOLA OK 74902 |
| 1624464 | BESINAIZ JR. EMIGDIO | Attn EMIGDIO 11701 HAVEN DR. CORPUS CHRISTI TX 78410 |
| 1624465 | BESLEY KENNETH | Attn KENNETH 18 S SENECA ST WATERLOO NY 13165 |
| 1624466 | BESMER J | Attn J 110 7TH AVENUE CUMBERLAND WI 54829 |
| 1624467 | BESS ROBERT | Attn ROBERT 106 MARGARET BURKBURNETT TX 76354 |
| 1106243 | BESS Y. HWANG | 2617 LANCELOT LN DYER IN 46311 |
| 1105995 | BESSANT BOBBY | Attn BOBBY 1075 E BOURBONNAIS KANKAKEE IL 60901 |
| 1561637 | BESSE MEDICAL SUPPLY | P.O. BOX 40640 CINCINNATI OH 45253-0246 |
| 1624469 | BESSER CO | BOX NO 77944  ROOSEVELT PARK ANNEX DETROIT MI 48277-0944 |
| 1624470 | BESSETTE THOMAS | Attn THOMAS STEWART WHITE RD ADAMS MA 1220 |
| 1120659 | BESSEY DAWNA | Attn DAWNA 2300 PRATER WAY 216 SPARKS NV 89431 |
| 1120620 | BESSIE E WALTER | 3813 FRINGER RD TANEYTOWN MD 21787-1529 |
| 1118988 | BESSIE L SCHULMAN | 3409 GLEN AVE APT C BALTIMORE MD 21215-3936 |
| 123877 | BESSIE R KARAS | 8413 W CLARA DR NILES IL 60714-2305 |
| 1120246 | BESSIE SAU-FAN TSANG AS | CUSTODIAN FOR LINDSEY TSANG UGMA NY 157-11 CROSS ISLAND PKWY WHITESTONE NY 11357-2727 |
| 1615165 | BESSIE THEODOULOU | 137 WEBSTER STREET ARLINGTON MA 02174-3335 |
| 1624471 | BESSINGER D | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1624472 | BESSINGER J E | Attn D 1781 WINDSOR DR SOUTH SHAKOPEE MN 55379 |
| 1624473 | BESSOFF HEATHER | Attn J E 128 W. JOHN CARROLL ROAD LAKELAND FL 33801 |
| 1624474 | BESSON LAWRENCE | Attn HEATHER P. O. BOX 701 MILWAUKEE. WI 53201 |
| 1624475 | BESSON SCOTT | Attn LAWRENCE 6635 SOUTHPOINT DR DALLAS TX 75248 |
| 128203 | BESSWELL CORP. N.V. | Attn SCOTT 2004 WELLINGTON RD N AUGUSTA SC 29841 |
| 1607204 | BEST ADHESIVES CO., INC. | HUTTON INGRAM ET AL. -  GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1562881 | BEST AIR CONDITIONING | 260 MOORE STREET BROOKLYN NY 11206 |
| 1624476 | BEST ARTHUR | P O BOX 8841 CORAL SPRINGS FL 33075 |
| 1624477 | BEST ASHLEY | Attn ARTHUR P.O. BOX 411 GARYSBURG NC 27831 |
| 1624478 | BEST AUBREY | Attn ASHLEY 690 KINGSBRIDGE ST BOCA RATON FL 33487 |
| 1575259 | BEST BLOCK | Attn AUBREY P O BOX 818 SOLDOTNA AK 99669 |
| 1575265 | BEST BLOCK CO | P O BOX 688 DENVER CO 80201 |
| 1575499 | BEST BLOCK CO./M | P. O. BOX 13707 MILWAUKEE WI 53213 |
| 1575254 | BEST BLOCK CO./W | 22001 GROESBECK HWY WARREN MI 48089 |
| 1575257 | BEST BLOCK CO./W | PO BOX13707 MILWAUKEE WI 53213-0707 |
| 1575256 | BEST BLOCK CO./W | 6618 HIGHWAY G RACINE WI 53402 |
| 1553485 | BEST BLOCK COMPANY | W140 N8970 LILLY ROAD MENOMONEE FALLS WI 53051 |
| 1594858 | BEST BLOCK COMPANY | PO BOX 13707 MILWAUKEE WI 53213-0707 |
|  |  | 3840 MORGAN RD. YPSILANTI MI 48197 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609712 | BEST BLOCK COMPANY | ''TO BE DELETED'' YPSILANTI MI 48197 |
| 6912878 | BEST BLOCK COMPANY | 8227 BLAKELAND DRIVE LITTLETON CO 80120 |
| 1610126 | BEST BLOCK COMPANY | P. O. BOX 688 DENVER CO 80201 |
| 1609711 | BEST BLOCK COMPANY | 22201 GROSBECK HWY. WARREN MI 48089 |
| 1575500 | BEST BLOCK COMPANY | 22001 GROESBECK HWY, WARREN MI 48089 |
| 1572429 | BEST BLOCK COMPANY | PO BOX13707 MILWAUKEE WI 53213-0707 |
| 1572490 | BEST BLOCK OF RACINE | 6618 HIGHWAY G RACINE WI 53402 |
| 9609931 | BEST BLOCK OF RACINE | P O BOX 915 BUTLER WI 53007 |
| 1110381 | BEST BROTHERS | 172 SHILLINGTON ROAD READING PA 19608 |
| 1106619 | BEST BROTHERS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2056 READING PA 19608 |
| 1613300 | BEST BUDS FLORAL & GIFT LTD | 4327 W BRADLEY ROAD BROWN DEER WI 53223 |
| 1565116 | BEST BUILT BUILDINGS | 1630 BETHESDA RD JESUP GA 31545 |
| 1099518 | BEST BUY | 6711 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| 1571628 | BEST CARBIDE CUTTING TOOLS, INC. | 1454 WEST 135TH STREET GARDENA CA 90249 |
| 1575260 | BEST CONCRETE & SUPPLY IN | Attn DO NOT USE 17200 DIX TOLEDO HWY WYANDOTTE MI 48192 |
| 1575261 | BEST CONCRETE & SUPPLY, INC. | 17200 DIX TOLEDO HWY WYANDOTTE MI 48192 |
| 1575262 | BEST CONCRETE & SUPPLY, INC. | Attn DO NOT USE 17200 DIX TOLEDO HWY WYANDOTTE MI 48192 |
| 1575264 | BEST CONCRETE MIX | 3510 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 610127 | BEST CONCRETE MIX | P O BOX 541181 FLUSHING NY 11354 |
| 1575263 | BEST CONCRETE MIX CORP | PO BOX 541181 FLUSHING NY 11354 |
| 9603166 | BEST CONCRETE STEPS | 820 143RD AVENUE SAN LEANDRO CA 94578-3306 |
| 1587638 | BEST DISTRIBUTING | P O. BOX 128 GOLDSBORO NC 27533 |
| 1587639 | BEST DISTRIBUTING | 7742 ENON DRIVE ROANOKE VA 24019 |
| 1102499 | BEST ELECTRIC CO. | P.O. BOX 67 SULPHUR LA 70604 |
| 1099711 | BEST ELECTRICAL SERVICES | 1328 HAUBERT ST. BALTIMORE MD 21230 |
| 1546986 | BEST EXPRESSION | 5096 N. 54TH AVENUE #4 GLENDALE AZ 85301 |
| 1554004 | BEST EXPRESSION | 5096 N. 54TH AVE., #4 GLENDALE AZ 85301 |
| 1563961 | BEST EXPRESSION INC | 21602 N 3RD AVE PHOENIX AZ 85027 |
| 1568806 | BEST FIREPROOFING | 43-09 VERNON BOULEVARD LONG ISLAND CITY NY 11101-6831 |
| 1568814 | BEST FIREPROOFING | 43-09 VERNON BOULEVARD LONG ISLAND CITY NY 11101 |
| 1565711 | BEST IMPRESSIONS | P O BOX 802 LA SALLE IL 61301 |
| 1565984 | BEST IMPRESSIONS | Attn DO NOT USE SEE V# 52554 P O BOX 802 LA SALLE IL. 61301 |
| 1563280 | BEST INC | PO BOX 10803 RALEIGH NC 27605 |
| 1103383 | BEST LOCKING SYS NORTHERN IL | 111 N. KENMAN AVENUE LA GRANGE IL 60525 |
| 1561674 | BEST LOCKING SYSTEMS | 111 N KENMAN AVENUE LA GRANGE IL 60525 |
| 543431 | BEST LOCKING SYSTEMS OF | Attn CHARLOTTE 1920-A STARITA ROAD CHARLOTTE NC 28206 |
| 1069920 | BEST MATERIAL HANDLING | Attn 64 LITHFIELD RD DIV OF DOCK AND DOOR EQUIPMENT CO LONDONDERRY NH 3053 |
| 1559312 | BEST MESSENGER SERVICE INC | 671 EXECUTIVE DR WILLOWBROOK IL 60521 |
| 1093321 | BEST PLUMBING & HEATING | 4231 BONNY OAKS DR. CHATTANOOGA TN 37406 |
| 1096290 | BEST POWER | P.O. BOX 277312 ATLANTA GA 30384-7312 |

| Person Code | Name | Address |
|---|---|---|
| 1099364 | BEST POWER TECHNOLOGY SALES CORP. | P.O. BOX 11 NECEDAH WI 54646 |
| 1543430 | BEST RUBBER STAMP & ENGRAVING | P.O. BOX 40125 MEMPHIS TN 38174-0125 |
| 1596563 | BEST SAND & GRAVEL CO | Attn C/O VINSON BYRUM SCHOOL, 1601 TARBORO ST, WILSON NC 27894 |
| 1575265 | BEST SAND & TRUCKING | 7119 KINDRED HOUSTON TX 77049 |
| 1575266 | BEST SAND & TRUCKING | 7119 KINDRED HOUSTON TX 77049 |
| 1546987 | BEST SAND CORP. | P.O BOX 931707 CLEVELAND OH 44193-1114 |
| 1003862 | BEST SOFTWARE INC | Attn SUITE 300 888 EXECUTIVE CENTER DR, WEST SAINT PETERSBURG FL 33702 |
| 1099695 | BEST SOFTWARE, INC. | P.O BOX 17428 BALTIMORE MD 21297-1428 |
| 1592048 | BEST STEEL | 3421 N SYLVANIA AVENUE FORT WORTH TX 76111 |
| 1604397 | BEST SUPPLY | 1895 O' BRIEN DRIVE COLUMBUS OH 43228 |
| 1543432 | BEST TEMPORARIES, INC. | 1101 CONNECTICUT AVE. NW, WASHINGTON DC 20036 |
| 1578373 | BEST WESTERN APACHE | 1517 16TH STREET SW ROCHESTER MN 55902 |
| 561487 | BEST WESTERN HOMSTEAD INN | 220 ALEWIFE BROOK PARKWAY CAMBRIDGE MA 2138 |
| 1554750 | BEST WESTERN MALLARD'S INN | 1720 SISK RD. MODESTO CA 95350 |
| 1624479 | BEST WILLIAM | Attn WILLIAM 26 AVENUE B NORTH AUBURNDALE FL 33823 |
| 1597600 | BEST WORKERS COMPANY | PORT ROYAL ROAD RIEGELWOOD NC 28456 |
| 1561424 | BESTFAX | 3025 SILVER STAR RD. SUITE 101 ORLANDO FL 32808 |
| 1568838 | BESTFAX | 3025 SILVER STAR ROAD SUITE 101 ORLANDO FL 32808 |
| 1108876 | BESTFOODS SPECIALTY PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE 700 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 7632 |
| 1112802 | BESTFOODS SPECIALTY PRODUCTS | 1437 WEST MORRIS STREET INDIANAPOLIS IN 46221 |
| 618794 | BESTWALL GYPSUM | 7800 ALMONASTER NEW ORLEANS LA |
| 1543434 | BESTWAY ARCHIVAL SERVICES | 8201 N.W. 56TH STREET MIAMI FL 33166 |
| 1601392 | BESTWAY CONCRETE | 11041 WELD COUNTY ROAD # 9 3/4 FIRESTONE CO 80520 |
| 575267 | BESTWAY CONCRETE CO | 3026 4TH AVENUE GREELEY CO 80631 |
| 575268 | BESTWAY CONCRETE CO | 30279 WELD COUNTY RD 27 GREELEY CO 80631 |
| 575269 | BESTWAY CONCRETE CO. | 8013 LARIMER COUNTY ROAD #1 WINDSOR CO 80550 |
| 610128 | BESTWAY CONCRETE CO. | P.O BOX 519 GREELEY CO 80631 |
| 609562 | BESTWAY CONCRETE CO. | 11723 WELD COUNTY RD #2 BRIGHTON CO 80631 |
| 543433 | BESTWAY DISTRIBUTION SERVICES | 8201 NW 56 STREET MIAMI FL 33166 |
| 593185 | BESU INC | 4286 PALM AVENUE HIALEAH FL 33012 |
| 624480 | BET ELIZABETH | Attn ELIZABETH 5305 SECOND STREET WHITEHALL PA 18052 |
| 575270 | BET-TECH INTERNATIONAL, IN | 1150 BRODHEAD MONACA PA 15061 |
| 575271 | BET-TECH INTERNATIONAL INC. | Attn DO NOT USE 1150 BRODHEAD RD. MONACA PA 15061 |
| 1124737 | BETA 2 POWER OF TEN CLUB | C/O DARRYL RICHARDSON PRESIDENT 4632 NORTH 12TH ST PHILADELPHIA PA 19140-1228 |
| 1570209 | BETA CONSTRUCTION CO | P.O BOX 3710 CAPITOL HEIGHTS MD 20791-3710 |
| 1073052 | BETA MACHINING & FABRICATING | 800 A AVENUE EAST SEYMOUR IN 47274 |
| 1566356 | BETA REPORTING | 910 17TH ST, NW SUITE 200 WASHINGTON DC 20006 |
| 1624481 | BETANCES ZACARIAS | Attn ZACARIAS 504 WEST 135TH ST NEW YORK NY 10031 |
| 1624482 | BETANCOURT ANTONIO | Attn ANTONIO 330 E EDGEBROOK HOUSTON TX 77034 |
| 1624483 | BETANCOURT RAFAEL | Attn RAFAEL 219 E 196 STREET BRONX NY 10458 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624484 | BETANCOURT ROGER | Attn ROGER 647 2D GEMINI DR. HILLSBOROUGH NJ 8876 |
| 1624485 | BETANZO MICHAEL | Attn MICHAEL 701 WEST 189TH ST NEW YORK NY 10040 |
| 1564696 | BETATECH ELECTRICAL AGENTS | 16000 MILL CREEK BLVD STE 205 MILL CREEK WA 99012 |
| 1071795 | BETATHERM | Attn ROUTE 9 910 TURNPIKE ROAD SHREWSBURY MA 1545 |
| 1072607 | BETATHERM IRELAND LTD | Attn BALLYBRIT INDUSTRIAL LTD UNIT 201 GALWAY GW IRELAND |
| 1073151 | BETATRONIX INC | 110 NICON COURT HAUPPAUGE NY 11788 |
| 1624486 | BETCHE CHARLES | Attn CHARLES 1941 FLOWER 9 BAKERSFIELD CA 93305 |
| 1573095 | BETCO BLOCK & PRODUCTS | 7920 NOTES DR MANASSAS VA 22110 |
| 1573098 | BETCO BLOCK & PRODUCTS | 5400 BUTLER ROAD BETHESDA MD 20816 |
| 1573096 | BETCO BLOCK & PRODUCTS | Attn 7920 NOTES DR. ATTN. KATHY PIRCARD MANASSAS VA 22110 |
| 1573097 | BETCO BLOCK & PRODUCTS | 5291 WELLINGTON ST GAINESVILLE VA 22065 |
| 1560197 | BETCO BLOCK & PRODUCTS, INC. | 7920 NOTES DRIVE MANASSAS VA 22110 |
| 1566396 | BETCO BLOCK PRODUCTS | 7920 NOTES DRIVE MANASSAS VA 20109 |
| D1035649 | BETE C/O FINNERTY COMPANY | 1211 W NOYES STREET ARLINGTON HEIGHTS IL 60005 |
| 1099118 | BETE FOG NOZZLE, INC. | P.O. BOX 1438 GREENFIELD MA 01301-1438 |
| 1124681 | BETH A HASHER | 431 RIVERVIEW CIRCLE NEW HOPE PA 18938-2235 |
| 1616431 | BETH BREWER | Attn C/O WR GRACE 2801 COMMERCE BLVD IRONDALE AL 35210 |
| 1567056 | BETH CUSATO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1123852 | BETH E SWERSKY & | PAUL J SWERSKY JT TEN 1 CHERRY DR PLAINVIEW NY 11803-2016 |
| 1563740 | BETH GREENE | 116 COLONIAL CT LITTLE ROCK AR 72205 |
| 1566310 | BETH ISRAEL DEACONESS MEDICAL CENTE | PO BOX 4167 BOSTON MA 2211 |
| 1613975 | BETH ISRAEL HOSPITAL | 210 CENTER NEW TEXAS RD PITTSBURGH PA 15239-1816 |
| 1556012 | BETH ISRAEL MEDICAL CENTER | Attn C/O EAST COAST FIREPROOFING SLAWSBERG BUILDING, 4TH FLOOR BOSTON MA 2110 |
| 1125030 | BETH ISRAEL SYNAGOGUE | Attn C/O  GEMCO FIREPROOFING FIRST AVENUE @ 16TH STREET NEW YORK NY 10003 |
| 1569319 | BETH L SNYDER | JAMESBURY DRIVE WORCESTER MA 1609 |
| 125795 | BETH M. GAISON | 205 FAIRFIELD DRIVE ELLENWOOD GA 30294 |
| 1117830 | BETH MAXEY-KNAPP | 15010 LAKEVIEW HOUSTON TX 77040-1327 |
| 112434 | BETH STULL | 13150 TOUCHSTONE PL PALM BCH GDN FL 33418-6952 |
| 611154 | BETH TREUHAFT & | BERNARD TREUHAFT JT TEN RD 1 BOX 240 PITTSTOWN NJ 08867-9801 |
| 592471 | BETHCRIPTZ TEMPLE | TUBECO BETHEL AK 99559 |
| 624487 | BETHEL ALFRED | Attn 5311 WEST 75TH STREET C/O TEI COMPANY  MIKE DORRELL PRAIRIE VILLAGE KS 66208 |
| 1624488 | BETHEL IDA | Attn ALFRED 3600 APACHE MIDLAND TX 79703 |
| 1590814 | BETHEL MEDICAL CENTER | Attn IDA RT 3 BOX 262 MOMENCE IL 60954 |
| 1125178 | BETHER CABEZA | 1300 OXFORD DRIVE BETHEL PARK PA 15102 |
| 1585202 | BETHESDA EYE INSTITUTE | 12 D 13-TOA ALTA HEIGHTS TOA ALTA 00758 PUERTO |
| 1096450 | BETHESDA HEALTHCARE INC. | GRAND & HIGHWAY 44  S.W. SAINT LOUIS MO 63100 |
| 1099466 | BETHESDA HEALTHCARE INC. | DEPT 00185 CINCINNATI OH 45263 |
| 1543435 | BETHESDA MEDICAL CENTER | DEPT. 6301185 CINCINNATI OH 45263 |
| 1602875 | BETHESDA PLACE II | Attn SUITE D105 901 N CONGRESS BLVD BOYNTON BEACH FL 33426 |
|  |  | Attn C/O DAVENPORT INSULATION CO. 7600 WISCONSIN AVENUE BETHESDA MD 20814 |

| Person Code | Name | Address |
|---|---|---|
| 1551283 | BETHLEHEM APPARATUS CO INC | P O BOX Y HELLERTOWN PA 18055-0221 |
| 1575272 | BETHLEHEM CONSTRUCTION,IN | ATTN. ACCOUNTS PAYABLE CASHMERE WA 98815 |
| 1574084 | BETHLEHEM PRECAST | P. O. BOX 247 BETHLEHEM PA 18016 |
| 1612828 | BETHLEHEM PRECAST | PO BOX247 BETHLEHEM PA 18017 |
| 1574085 | BETHLEHEM PRECAST | 835 E. NORTH ST. BETHLEHEM PA 18017 |
| 1575273 | BETHLEHEM SAND & GRAVEL | 5505 TICHENAL ROAD CASHMERE WA 98815 |
| 1610129 | BETHLEHEM SAND & GRAVEL | POST OFFICE BOX 505 CASHMERE WA 98815 |
| 1618641 | BETHLEHEM STEEL CORP | LEON R HALWICK LITIGATION ASSISTANT 1170 EIGHTH AVE BETHLEHEM PA 18016-7699 |
| 1590060 | BETHLEHEM STEEL CORP. | Attn ATT: J.J. JENTZ#3 VERMICULITE ROUTE 5 (HAMBURG TURNPIKE) COKE OVENS STATION 153 GATE 1 LACKAWANNA NY 14218 |
| 1671105 | BETHLEHEM STEEL CORPORATION | 1170 EIGHTH AVE. BETHLEHEM PA 18016 |
| 1624489 | BETHMANN JANINA | Attn JANINA P.O. BOX 261 WARREN VT 5674 |
| 1624490 | BETHMANN MONICA | Attn MONICA RR1 BOX 1212 HARPERS FERRY WV 25425 |
| 1077947 | BETLEY JACQUELINE | 8847 CREEKWOOD LANE MAINEVILLE OH 45039 |
| 1077947 | BETLEY JACQUELINE G | 8847 CREEKWOOD LANE MAINEVILLE OH 45039 |
| 1610159 | BETON BRUNSWICK | Attn SUB BETON PROVINCIAL 1825, AVENUE DU PHARE OUEST MATANE QC G4W 3N1 CANADA |
| 1624492 | BETSILL MAYZELL | Attn MAYZELL 343 W AUTUMN RIDGE RD MOORE SC 29369 |
| 1608104 | BETSY JOHNSON HOSPITAL | Attn C/O ACOUSTICS TILGHAM ROAD DUNN NC 28335 |
| 1567913 | BETSY KLIO | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1615805 | BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD DALLAS TX 75218 |
| 1077741 | BETTACCHI ROBERT | 6 GARFIELD ST LEXINGTON MA 02173 |
| 1077741 | BETTACCHI ROBERT J | 6 GARFIELD ST LEXINGTON MA 02173 |
| 1124922 | BETTE E S LITMAN | 43 SARATOGA LANE HARLEYSVILLE PA 19438-2978 |
| 1116706 | BETTE E WANE | 2185 LAUREL DR SANTA CLARA CA 95050-4510 |
| 1118190 | BETTE G MEHLHOP | 1637 CEDAR RIDGE DR ORLANDO FL 32826-5523 |
| 1120506 | BETTE HENRY | 10201 GROVENOR PLACE APT 404 ROCKVILLE MD 20852-0000 |
| 1624494 | BETTENCOURT GAIL | Attn GAIL 138 HIGH ST CHELMSFORD MA 1824 |
| 1624495 | BETTENCOURT GEORGE | Attn GEORGE 621 S. E. 73RD OKLAHOMA CITY OK 73108 |
| 1624496 | BETTENCOURT MARIA | Attn MARIA 16 MARGIN STREET PEABODY MA 1960 |
| 1575276 | BETTER BLOCK CO | P O BOX 441 SPRINGFIELD TN 37172 |
| 1575277 | BETTER BLOCK CO | P O BOX 441 SPRINGFIELD TN 37172 |
| 1610130 | BETTER BLOCK COMPANY INC | 709 RICHARDS ST SPRINGFIELD TN 37172 |
| 1555946 | BETTER BUILT STORAGE BUILDINGS | PO BOX 935 WINGATE NC 28174 |
| 1560312 | BETTER BUILT STORAGE BUILDINGS | 5103 HIGHWAY 74 W MONROE NC 28110 |
| 1070061 | BETTER COMFORT SYSTEMS,INC. | 1310 EASTERN AVE MALDEN MA 2148 |
| 1546996 | BETTER CONTAINERS MFG. CO. | 530 HYDE PARK HILLSIDE IL 60162 |
| 1571860 | BETTER ENGINEERING MFG., INC. | 8361 TOWN CENTER COURT BALTIMORE MD 21236 |
| 1546997 | BETTER SECURITY | 1158 PATERSON PLANK ROAD SECAUCUS NJ 07094-2797 |
| 1556321 | BETTER SECURITY | PO BOX 1442 SECAUCUS NJ 07096-1442 |
| 1551828 | BETTER WAY CARPET SERVICE | 11450 CHEROKEE ST. A-3 NORTHGLENN CO 80234 |

| Person Code | Name | Address |
|---|---|---|
| 1546995 | BETTER-BRITE | 6021 - 3M DRIVE MENOMONIE WI 54751 |
| 0624497 | BETTERS JESSE | Attn JESSE 1402 13TH AVE MENOMINEE MI 49858 |
| 0624498 | BETTERTON BRUCE | Attn BRUCE 1019 N E 3RD GUYMON OK 73942 |
| 0624499 | BETTHAUSER JEFFREY | Attn JEFFREY 429 AMHERST ROAD 4 BELCHERTOWN MA 1007 |
| 0120427 | BETTIE N BYERLY | 507 CHADWICK RD TIMONIUM MD 21093-2810 |
| 0624500 | BETTIN GLENN | Attn GLENN 181 NORTH 6TH AVENUE W. HARTLEY IA 51346 |
| 0124617 | BETTINA LEWANDOWSKY | DONNERSBERGSTRASSE 16A OSTHOFEN 67574 |
| 0123644 | BETTINA MARIA MIRAGLIA | 1561 HOLLYWOOD AVE BRONX NY 10461-5516 |
| 1625501 | BETTINGER BLANCHE | Attn BLANCHE 21871 MOJAVE TRAIL CHATSWORTH CA 91311 |
| 0624502 | BETTLER NANCY | Attn NANCY W7955 CREEK ROAD #631 DELAVAN WI 53115 |
| 0617753 | BETTS TRUCK PARTS | P O BOX 2237 SAN LEANDRO CA 94577 |
| 0127449 | BETTY A SCHNEIDER CUST SAMUEL | JOHN SCHNEIDER UNIF GIFT MIN ACT MT BOX 472 LIBBY MT 59923-0472 |
| 0109637 | BETTY ACOS | 1188 LINDA AVE. ASHLAND OR 97520 |
| 1567981 | BETTY B LEMONS | 7807 HIAWATHA BAYTOWN TX 77521 |
| 0116444 | BETTY B ROSS | 4041 IBIS NO 801 SAN DIEGO CA 92103-6807 |
| 1124662 | BETTY B SCHANTZ & | RANDALL E SCHANTZ JT TEN ISLAND ROUTE BOX 34 LOCK HAVEN PA 17745-0034 |
| 1124663 | BETTY B SCHANTZ CUST | AUDRA LEE ADAMS UNDER PA UNIF GIFT TO MIN ACT HC 80 BOX 34 LOCK HAVEN PA 17745-9503 |
| 1116958 | BETTY BATES DE MARS | 240 THE UPLANDS BERKELEY CA 94705-2834 |
| 0118291 | BETTY C CHICK CUST | DENIS CHICK UNIF GIFT MIN ACT CALIF 135 CHEMIN DE MUSES AIGUES-VIVES |
| N124410 | BETTY D GREEN | BOX 18891 OKLAHOMA CITY OK 73154-0891 |
| 0124411 | BETTY D GREEN | PO BOX 18891 OKLAHOMA CITY OK 73154-0891 |
| 0117730 | BETTY D JOHNSON | 722 N ARLINGTON AVE DE LAND FL 32724-2805 |
| 1125423 | BETTY DUNCAN | 3506 OAK KNOLL DR CHATTANOOGA TN 37415-5416 |
| 0120320 | BETTY E DUDIK | 10917 JARBOE AVE SILVER SPRING MD 20901-1420 |
| 0119181 | BETTY E TROST | 9620 S KOMENSKY AVE APT 206 OAKLAWN IL 60453-3356 |
| 0120357 | BETTY G ESPENSHADE TR UA | SEP 6 95 ESPENSHADE LIVING TRUST 9708 RIVERSIDE CIRCLE ELLICOTT CITY MD 21042-5712 |
| 0624503 | BETTY GAIL | Attn GAIL 15204 VICTORY BLVD. VAN NUYS CA 91411 |
| 1568398 | BETTY HIGHT | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 0123954 | BETTY HOSMER MAWARDI | 15 MORNINGTON LANE CLEVELAND HEIGHTS OH 44106 |
| 0117868 | BETTY J BRENNAN TR UA AUG 23 89 | FBO BETTY J BRENNAN 1517 SW 23TH TERRACE DEERFIELD BEACH FL 33442-0000 |
| 0119267 | BETTY J CARMICHAEL | 3701 E 3RD ST BLOOMINGTON IN 47401-5501 |
| 0126681 | BETTY J MANN | ROUTE 1 BOX 87A GERRARDSTOWN WV 25420-9614 |
| 0126682 | BETTY J MANN CUST | SHIRLEY R MANN UNIF GIFT MIN ACT WV RT 1 BOX 87A GERRARDSTOWN WV 25420-9614 |
| 1121577 | BETTY JANE SMITH | P O BOX 805 CHOCOWINITY NC 27817-0805 |
| 1117527 | BETTY JEAN JONES | P O BOX 416 WILTON CT 06897-0416 |
| 1119529 | BETTY JO DENTON | 1467 CYPRESS STREET PARIS KY 40361-1258 |
| 1126485 | BETTY JOE HEATON | 6 TERRACE CHASE 4 SUN PRAIRIE WI 53590-1277 |
| 1119763 | BETTY K KNOWLES | P O BOX P 175 SOUTH DARTMOUTH MA 02748-0000 |
| 1116072 | BETTY K WINDSOR | 1019 NORTH ARTHUR ST LITTLE ROCK AR 72207-6301 |
| 1117698 | BETTY L NELSON | 4735-13TH AVE SOUTH ST PETERSBURG FL 33711 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1116794 | BETTY M BRUMMUND | 75 MARIAN LA SAN JOSE CA 95127-2024 |
| 0126340 | BETTY M HARRIS | PANORAMA HOUSE 1100 UNIVERSITY ST 10J SEATTLE WA 98101-2888 |
| 1118428 | BETTY M SCHULER CUST FRANCES | SCHULER UNIF GIFT MIN ACT OH C/O  FRANCES S BROWING 810 TOWERGATE PL DUNWOODY GA 30350-6201 |
| 0124403 | BETTY N CLAYBOURN CUST | HENRY MARSH CLAYBOURN UNIF GIFT MIN ACT OK 7700 NW 5TH OKLAHOMA CITY OK 73127-6016 |
| 0121479 | BETTY R ELLSWORTH | 1801 WINTERLOCHEN DR FAYETTEVILLE NC 28305-5254 |
| 0124389 | BETTY REPLOGLE | 1808 DRURY LA OKLAHOMA CITY OK 73116-5312 |
| 1116067 | BETTY RUTH DICK PEDDIE | 15 JODARI LANE HOT SPRGS VILLAGE AR 71909-6004 |
| 1112649 | BETTY SHAW GAMBLE | RFD 1 BOX 123 NEW FLORENCE PA 15944-9604 |
| 1121919 | BETTY WEISSMAN CUST AMY SUE | WEISSMAN UNIF GIFT MIN ACT NJ 717 OCEAN AVE 304 WEST END NJ 07740-4976 |
| 1117192 | BETTYELUISE SALLE | 25544 K SHARP DR HEMET CA 92544-4506 |
| 1616992 | BETTYS FLOWER SHOP INC. | 429 E. PATAPSCO AVE. BALTIMORE MD 21225-1890 |
| 1125738 | BETYE IVEY | 407 APACHE TRAIL LEANDER TX 78641-3912 |
| 0096669 | BETZ DEARBORN | P.O. BOX 93695 CHICAGO IL 60673-3695 |
| 1104373 | BETZ DEARBORN | 300 GENESSE ST, SUITE B ZURICH IL 60047 |
| 1560750 | BETZ DEARBORN | 7092 HOWARD ST, SUITE B SPARTANBURG SC 29303 |
| 1562665 | BETZ DEARBORN | PO BOX 281729 ATLANTA GA 30384 |
| 1598716 | BETZ DEARBORN | 7525 N.E. INDUSTRIAL BLVD. MACON GA 31206 |
| 1561260 | BETZ DEARBORN | P.O. BOX 8500 S-3365 PHILADELPHIA PA 19178 |
| 1553390 | BETZ DEARBORN | 4636 SMERTIN RD. TREVOSE PA 19053-6783 |
| 1103377 | BETZ DEARBORN | 5509 BELMONT ROAD  SUITE 4 DOWNERS GROVE IL 60515 |
| 1098758 | BETZ DEARBORN | P.O. BOX 281729 ATLANTA GA 30384-1729 |
| 1099699 | BETZ DEARBORN | Attn BLDG. 2, SUITE A 211 PRIME POINT PEACHTREE CITY GA 30269 |
| 1099647 | BETZ DEARBORN | 4636 SOMERTON RD. TREVOSE PA 19053 |
| 1543436 | BETZ DEARBORN INC | PO BOX 93695 CHICAGO IL 60673-3695 |
| 1547548 | BETZ DEARBORN INC | PO BOX 93695 CHICAGO IL 60673-3695 |
| 1550914 | BETZ DEARBORN INC | Attn DIVISION OF HERCULES INC. PO BOX 281729 ATLANTA GA 30384-1729 |
| 1546999 | BETZ DEARBORN INC | PO BOX 93695 CHICAGO IL 60673-3695 |
| 1102589 | BETZ DEARBORN WATER MAN. GROUP | 710 W. PRIEN LAKE RD., SUITE 100 LAKE CHARLES LA 70601 |
| 1615987 | BETZ DEARBORN WATER MANAGEMENT GRP | 3721 VENTURA DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1596304 | BETZ DEARBORN, INC. | P.O. BOX 3002 TREVOSE PA 19053-6783 |
| 1618852 | BETZ DEARBORN, INC. | 985 WHEELER WAY LANGHORNE PA 19047 |
| 1604121 | BETZ DEARBORN, INC. | Attn C/O ALTERNATIVE ENERGY, INC. BEAVER LIVERMORE FALLS SNELLING ROAD LIVERMORE FALLS ME 4254 |
| 1670613 | BETZ LABORATORIES INC. | 4636 SOMERTON ROAD TREVOSE PA 19053 |
| 1596529 | BETZ LABORATORIES, INC. | Attn ATTN: MS. KAREN DEANGELO 4636 SOMERTON ROAD TREVOSE PA 19053-6783 |
| 1552618 | BETZ WATER MANAGEMENT GROUP | P P BPX 60545 CHARLOTTE NC 28260 |
| 1099646 | BETZ-DEARBORN | 9669 GROGANS MILL RD THE WOODLANDS TX 77380 |
| 1104012 | BETZ-DEARBORN | Attn NESHAMINY PLAZA II, STE. 201 3070 BRISTOL PIKE BENSALEM PA 19020 |
| 1555129 | BETZ-DEARBORN INC | PO BOX 60545 CHARLOTTE NC 28260 |
| 1096346 | BETZDEARBORN | P. O. BOX 910251 DALLAS TX 75391 |
| 1562154 | BETZDEARBORN | P. O. BOX 60545 CHARLOTTE, CA 28260 |

| Person Code | Name | Address |
|---|---|---|
| 1560210 | BETZDEARBORN | 4636 SOMERTON ROAD TREVOSE PA 19053-6783 |
| 1096668 | BETZDEARBORN DIVISION | Attn HERCULES, INC. P.O. BOX 281729 ATLANTA GA 30384-1729 |
| 1096733 | BETZDEARBORN DIVISION | Attn HERCULES, INC. P.O. BOX 281729 ATLANTA GA 30384-1729 |
| 1076715 | BEULOW WARMSLEY | 3756 SANTA ROSALIA DRIVE SUITE 300 LOS ANGELES CA 90008 |
| 1624504 | BEUTLER HARVEY | Attn HARVEY 823 W. GUM LOVINGTON NM 88260 |
| 1099649 | BEV & LEE WILHIDE'S FLOWERS | 3956 COOK LANE ELLICOTT CITY MD 21043 |
| 1054438 | BEV & LEV WILHIDE'S | 3956 COOK LANE ELLICOTT CITY MD 21043 |
| 1670697 | BEVAN & ASSOCIATES LPA INC | Attn THOMAS W BEVAN 10360 NORTH FIELD RD NORTHFIELD OH 44067 |
| 1624506 | BEVAN ERIC | Attn ERIC 526 BEACON STREET BOSTON MA 2215 |
| 1624507 | BEVAN THOMAS | Attn THOMAS 52 W CRYSTAL RIDGE DRIVE CRYSTAL LAKE IL 60012 |
| 1097702 | BEVEL CORPORATION | 3516 HWY 27 SOUTH SULPHUR LA 70665 |
| 1105688 | BEVEL DESIGN | 1703 EAST JOPPA RD. BALTIMORE MD 21234 |
| 1550676 | BEVERAGE DIGEST | P O BOX 238 OLD GREENWICH CT 06870-0238 |
| 1564470 | BEVERAGE DIGEST CO | PO BOX 621 BEDFORD HILLS NY 10507-9925 |
| 1550296 | BEVERAGE WORLD | 150 GREAT NECK RD GREAT NECK NY 11021 |
| 1620365 | BEVERIDGE & DIAMOND | STUART I BLOCK ONE SANSOME ST SUITE 3400 LOS ANGELES CA 94104 |
| 1069176 | BEVERIDGE & DIAMOND, P.C. | KARL BOURDEAU 1350 I STREET N.W. SUITE 200 WASHINGTON DC 20005 |
| 1098486 | BEVERIDGE & DIAMOND, P.C. | SUITE 700, 1350 I ST., N.W. WASHINGTON DC 20005 |
| 1073527 | BEVERIDGE & DIAMOND, P.C. | SUITE 700 1350 I STREET, NW WASHINGTON DC 20005-3311 |
| 1615522 | BEVERIDGE & DIAMOND, P.C. | Attn SUITE 700 1350 I STREET, N.W. WASHINGTON DC 20005-3311 |
| 1569109 | BEVERIDGE & DIAMOND, P.C. | 1350 I STREET, NW WASHINGTON DC 20005-3311 |
| 1119834 | BEVERLEE I CLARK | 87 BUSINESSS ST DORCHESTER MA 2124 |
| 1122419 | BEVERLEY A STOVEKEN | 3569 U S ROUTE 22 EAST 9 SOMERVILLE NJ 08876-6012 |
| 1624508 | BEVERLIN ROBERT | Attn ROBERT 3522 CEDARBROOK LANE TOLEDO OH 43615 |
| 1118752 | BEVERLY A GUZY | 4 COMMONS DR PALOS HILLS IL 60464-1249 |
| 1121035 | BEVERLY A KREBSBACH | 508 CRESCENT CIRCLE ALBERT LEA MN 56007-1400 |
| 1127567 | BEVERLY A SEDLAR | 341 ANDREW PL BLOOMINGDALE NJ 07403-1523 |
| 1105254 | BEVERLY A. ROSE-CARMICHAEL | 6017 CLOUDY APRIL WAY COLUMBIA MD 21044 |
| 1118650 | BEVERLY B PISARIK | 663 20TH AVE SW CEDAR RAPIDS IA 52404-5520 |
| 1123201 | BEVERLY BANKS & | SEYMOUR BANKS JT TEN 341 RICHMOND ROAD DOUGLASTON NY 11363-1027 |
| 1591592 | BEVERLY DRIVE | VERSATILE COATINGS BEVERLY HILLS CA 90209 |
| 1077990 | BEVERLY EUGENE | 3615 TELMAR ROAD BALTIMORE MD 21207 |
| 1125175 | BEVERLY H WINSOR | 24 CLINTON ST. JOHNSTON RI 02919-4121 |
| 1127136 | BEVERLY HAMPSON | 8145 ROE LANE BOISE ID 83703-2566 |
| 1591373 | BEVERLY HILLS HOTEL | Attn GEORGE RAYMOND CO. C/O WESTSIDE BUILDING MATERIALS 9641 SUNSET BLVD. BEVERLY HILLS CA 90213 |
| 1591435 | BEVERLY HILLS HOTEL | Attn E.F. BRADY C/O WESTSIDE BUILDING MATERIALS BEVERLY HILLS CA 90209 |
| 1624510 | BEVERLY III EUGENE | Attn EUGENE 3615 TELMAR ROAD BALTIMORE MD 21207 |
| 1126520 | BEVERLY J MC CORMICK LIVING TR UA | BEVERLY J MC CORMICK TRUST NOV 22 93 1165 HILL DR ONEIDA WI 54155-9114 |
| 1119312 | BEVERLY J NASH | 1040 WISSMAN RD GEORGETOWN IN 47122-9414 |
| 1555815 | BEVERLY J. ARTALE, ESQ. | 3826 SUNFLOWER CIRCLE, STE 001 MITCHELLVILLE MD 20721 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125739 | BEVERLY JANE JAQUIER | 13 VISTA CLIFF PL RICHARDSON TX 75080-1827 |
| 1118150 | BEVERLY K KEENMUTH | 5834 LAKE VICTORIA COVE LAKELAND FL 33813-4710 |
| 1116244 | BEVERLY KIM | Attn KIM 128 S DEERPATH RD BARRINGTON IL 60010 |
| 51116244 | BEVERLY M MIXTER TR UA NOV 23 98 | BEVERLY M MIXTER TRUST 9 TEJON RANCHO SANTA MARGARITA CA 92688 |
| 1591498 | BEVERLY MAXINE EVANS | 10622 INDIAN WELLS DR FOUNTAIN HILLS AZ 85268-5728 |
| 03116097 | BEVERLY PARK BLDG. | Attn C/O WESTSIDE BUILDING MATERIALS 199 NORTH CHURCH LANE LOS ANGELES CA 90001 |
| 1128066 | BEVERLY S POTTENGER | 404 E CONCORDIA DR TEMPE AZ 85282-2315 |
| 1549570 | BEVERLY THOMPSON | 6825 BRYANT ST BURNABY B C V5E1S7 |
| 1624511 | BEVERLY TOBOLSKI | 5153 S MENARD AVE CHICAGO IL 60638-1513 |
| 1624512 | BEVILACQUA DONALD | Attn DONALD 5311 ANDOVER ROAD WILMINGTON NC 28403 |
| 1624513 | BEVILL ROBERT | Attn ROBERT P O BOX 772943 STEAMBOAT SPNGS CO 80477 |
| D-099508 | BEVINGTON SHARON | Attn SHARON 4400 MELROSE        LOT 284 WOOSTER OH 44691 |
| 1605478 | BEVIS ASSOCIATES INTERNATIONAL | Attn STE. D 14640 FLINT LEE RD. CHANTILLY VA 22021 |
| 1110538 | BEVRO SALES (MANITOBA) LTD. | 1266 BORDER STREET WINNIPEG, MANITOBA MB R3H1 0M6 CANADA |
| 1592911 | BEX TRUCKING & WAREHOUSING | 1 MARKET ST/BLDG 7 PASSAIC NJ 7055 |
| 1592597 | BEXAR CONCRETE WORKS | 23494 HWY 46 W #A SPRING BRANCH TX 78070 |
| 1595860 | BEXAR COUNTY CORRECTIONAL FACILITY | Attn C/O BAHL INSULATION 200 N. COMAL ST. SAN ANTONIO TX 78207 |
| 1546998 | BEXAR EQUIPMENT COMPANY | Attn ATTN. AL ALMAZAN 3337 CANADA ROAD LA PORTE TX 77571 |
| 1624514 | BEYER BROS. CORP. | 109 BROAD AVENUE FAIRVIEW NJ 7022 |
| 1624515 | BEYER GREG | Attn GREG 2539 GREENWALD ST GREEN BAY WI 54301 |
| 1624516 | BEYER JOHN | Attn JOHN 2194 ONEIDA RD DANVILLE VT 5828 |
| 1624517 | BEYER JR EDWARD | Attn EDWARD 255 KEEL WAY OSPREY FL 34228 |
| 1624518 | BEYER ROBERT | Attn ROBERT 1020 PORTLAND ROAD WATERLOO WI 53594 |
| 1624519 | BEYERSDORF HERBERT | Attn HERBERT 8700 E UNIVERSITY 2039 MESA AZ 85207 |
| 1079926 | BEZL JOHN | Attn JOHN 14945 MT PALOMAR LN FONTANA CA 92336 |
| 1624520 | BEZL JOHN M | 14945 MT PALOMAR LN FONTANA CA 92336 |
| 1072519 | BEZOLD MELANIE | Attn MELANIE 1914 N. PROSPECT #86 MILWAUKEE WI 53202 |
| 1100089 | BF GOODRICH | Attn HALE ST PLANT 2 NORWICH NY 13815 |
| 1588261 | BF GOODRICH | 3844 SPRING GROVE AVE. CINCINNATI OH 45223 |
| 1070041 | BF GOODRICH AEROSPACE | Attn SIMMONDS PRECISION ENGINE ROUTE 12 SOUTH NORWICH NY 13815 |
| 1575909 | BF GOODRICH CHEMICAL GROUP | Attn P O BOX 73605-N SPECIALTY POLYMERS & CHEMICALS CLEVELAND OH 44193 |
| 1551499 | BF GOODRICH CHEMICAL GROUP | ATT .DON TAYLOR 240 W. EMERLING AVE. AKRON OH 44301 |
| 1107321 | BF GOODRICH COMPANY | Attn ACCTS PAYABLE TELENE PRODUCTS DIVISION PO BOX 41256 BRECKSVILLE OH 44141 |
| 1113595 | BF GOODRICH PERFORMANCE MATERIALS | Attn PO BOX 73605-N SPECIALTY POLYMERS CHEMICAL DIVISIO CLEVELAND OH 44193 |
| 1113596 | BF GOODRICH PERFORMANCE MATERIALS | Attn ATTN. PURCHASING TELENE PRODUCTS DIVISION PO BOX 41256 BRECKSVILLE OH 44141 |
| 1111134 | BF GOODRICH SPECIALTY CHEMICALS | Attn ATTN. PURCHASING TELENE PRODUCTS DIVISION PO BOX 41256 BRECKSVILLE OH 44141 |
| 1111135 | BF GOODRICH SPECIALTY CHEMICALS | Attn C/O CEDAR CHEMICAL 49 PHILLIPS RD 311 WEST HELENA AR 72390 |
| 1551189 | BF GOODRICH SPECIALTY CHEMICALS | Attn C/O CEDAR CHEMICAL 49 PHILLIPS RD 311 WEST HELENA AR 72390 |
| 1575908 | BF GOODRIDGE CHEM. GROUP | 240 EMERLING AKRON OH 44301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1618758 | BF NELSON MANUFACTURING | 401 MAIN ST NE MINNEAPOLIS MN |
| 1102583 | BF SALES ENGINEERING INC | BOX 1219 GOLDEN CO 80402 |
| 1555430 | BFA CUSTOM PUBLICATIONS | 318 NEWMAN RD. SEBRING FL 33870-6702 |
| 1570216 | BFA CUSTOM PUBLICATIONS | 318 NEWMAN ROAD SEBRING FL 33876-6702 |
| 1563234 | BFA CUSTOM PUBLICATIONS | Attn TYNGSBORO DISTRICT P O BOS 8199 BOSTON MA 02266-8199 |
| 1618891 | BFI | 7600 SW 15TH ST OKLAHOMA CITY OK 73128 |
| 1620823 | BFI | HUNTON & WILLIAMS  MARK G WEISSHAAR 1901 K ST NW WASHINGTON DC 20006 |
| 1618892 | BFI | PO BOX 3391 ABILENE TX 79604 |
| 1616721 | BFI | Attn BIRMINGHAM & MONTGOMERY P.O. BOX 78763 PHOENIX AZ 85062-8763 |
| 1102660 | BFI OF ALABAMA INC. | 5800 CHEMICAL RD. BALTIMORE MD 21226 |
| 1618893 | BFI OF NORTH AMERICA | ROAD 500 BARAMAYA FINAL PONCE PR 00732 |
| 1617307 | BFI OF PONCE INC PONCE SANITARY LAN | Attn OF NORTH AMERICA INC 325 E FULLERTON AVE CAROL STREAM IL 60118 |
| 1561588 | BFI WASTE SYSTEMS | P O BOX 630067 BALTIMORE MD 21263 |
| 1096171 | BFPE | PO BOX 630067 BALTIMORE MD 21263 |
| 1614166 | BFPE INTERNATIONAL | 822 PROFESSIONAL PLACE WEST CHESAPEAKE VA 23320 |
| 1105667 | BFPE INTERNATIONAL | P. O. BOX 377 HANOVER MD 21076 |
| 1552398 | BFPE INTERNATIONAL | Attn CHESTNUT GREEN 8 CEDAR ST SUITE 57 WOBURN MA 1801 |
| 1546977 | BFS ASSOCIATES INC | 320 STUART STREET BOSTON MA 2116 |
| 1599484 | BFS BUSINESS PRINTING | Attn C/O MODERN CONTINENTAL SANFORD PRECAST   JOB COMPLETE SANFORD AIRPORT GATEHOUSE ROAD SANFORD ME 4073 |
| 1599491 | BFT, INC. | 197 U.S. ROUTE 1 SCARBOROUGH ME 04070-6926 |
| 1110348 | BGE | Attn RBC - LBB DOCK A 7205 WINDSOR MILL ROAD WINDSOR MILL MD 21244 |
| 1552559 | BGE | POST OFFICE BOX 1431 BALTIMORE MD 21203-1431 |
| 1574768 | BGF INDUSTRIES | 401 AMHURST AVE ALTAVISTA VA 24517 |
| 1612859 | BGF INDUSTRIES | 401 AMHERST AVENUE ALTAVISTA VA 24517 |
| 1564976 | BGF INDUSTRIES, INC. | P. O. BOX 69690 CHARLOTTE NC 28280-0690 |
| 1543439 | BGR INC. | PO BOX 631061 CINCINNATI OH 45263-1061 |
| 1095961 | BGR, INC. | P O BOX 631061 CINCINNATI OH 45283-1061 |
| 1109140 | BGR, INC. | 6392 GANO RD. WEST CHESTER OH 45069 |
| 1543440 | BGSI | 3121 NW 16TH TERRACE POMPANO BEACH FL. 33064 |
| 1103378 | BHA GROUP INC | 8800 EAST 63RD STREET KANSAS CITY MO 64133 |
| 1553996 | BHA GROUP INC | PO BOX 419263 DEPT./S KANSAS CITY MO 64193-0075 |
| 1095916 | BHA GROUP, INC. | P. O. BOX 803363 KANSAS CITY MO 64180-3363 |
| 1096368 | BHA GROUP, INC. | P. O. BOX 419263, DEPT. 75 KANSAS CITY MO 64193-0075 |
| 1554633 | BHA GROUP, INC. | P.O. BOX 803363 KANSAS CITY MO 64180-3363 |
| 1099412 | BHA GROUP, INC. | 8800 EAST 63RD. ST. KANSAS CITY MO 64133-4883 |
| 1624521 | BHAGAT SHAILESH | Attn SHAILESH 355 PAWTUCKET BLVD. LOWELL MA 1854 |
| 1125918 | BHASKAR YALAMANCHILI | 4660 ELMHERST BEAUMONT TX 77706-7706 |
| 1118838 | BHASKARA SURENDRANATH AS | CUST FOR SRIRAJ S BHASKARA UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 1381 JUSTIN CT ADDISON IL 60101-5703 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624522 | BHATTI ANWAR | Attn ANWAR 42-55 COLDEN STREET FLUSHING NY 11355 |
| 1624523 | BHATTI SHAHZAD | Attn SHAHZAD 47-01 158TH STREET FLUSHING NY 11358 |
| 1106570 | BHC | PO BOX 428 BISHOP TX 78343 |
| 1110338 | BHC | U.S. HIGHWAY 77 SOUTH BISHOP TX 78343 |
| 1575280 | BHN CORPORATION | 435 MADISON AVE MEMPHIS TN 38103 |
| 1575281 | BHN CORPORATION | 435 MADISON AVENUE MEMPHIS TN 38103 |
| 1575282 | BHN CORPORATION | 435 MADISON AVENUE MEMPHIS TN 38103 |
| 1583756 | BHP COPPER INC | ATTN: ACCT. PAYABLE SAN MANUEL AZ 85631 |
| 1583758 | BHP COPPER INC | ATTN: ACCT. PAYABLE SAN MANUEL AZ 85631 |
| 1583757 | BHP COPPER INC | Attn MINE WAREHOUSE 145 SOUTH REDINGTON ROAD SAN MANUEL AZ 85631 |
| 1115551 | BHP PETROLEUM PTY. LTD. | ATTN. ACCOUNTS PAYABLE SAN MANUEL AZ 85631 |
| 1574026 | BHP STEEL BUILDING PRODUCTS | Attn C/O LINDE AUSTRALIA PTY. LTD. AUSTRALIA PO BOX 956 CHATSWOOD IT 9999 AUSTRALIA |
| 1574029 | BHP STEEL BUILDING PRODUCTS | 2110 ENTERPRIZE BLVD WEST SACRAMENTO CA 95691 |
| 1574028 | BHP STEEL BUILDING PRODUCTS | 4228 WEST 1790 SOUTH SALT LAKE CITY UT 84100 |
| 1574030 | BHP STEEL BUILDING PRODUCTS | Attn C/O NORTH AND SERVICES 6701 FOX AVENUE SOUTH SEATTLE WA 98108 |
| 1609642 | BHP STEEL BUILDING PRODUCTS | 2141 MILWAUKEE WAY TACOMA WA 98421 |
| 1574031 | BHP STEEL BUILDING PRODUCTS | 4228 WEST 1790 SOUTH SALT LAKE CITY UT 84100 |
| 1574027 | BHP STEEL MARKETING | 2110 ENTERPRISE BLVD WEST SACRAMENTO CA 95691 |
| 1575320 | BI STATE ROOF SYSTEMS INC | 2441 CINNABAR LOOP ANCHORAGE AK 99507 |
| 1600983 | BI-LO | 600 GLOVER VALLEY PARK MO 63088 |
| 1097508 | BI-MAC | Attn C/O DENN CO CONSTRUCTION 13355 E. 10 MILE ROAD WARREN MI 48093 |
| 1618750 | BI-MAC | 5901 SHALLOWFORD ROAD CHATTANOOGA TN 37422 |
| 1574082 | BI-RITE REDI MIX CONCRETE CORP. | 345 E MAIN ST MILAN MI |
| 1574081 | BI-RITE REDI-MIX CONCRETE CORP | 6120 20TH STREET RIVERSIDE CA 92509 |
| 1096453 | BI STATE COMPRESSOR | 6120 20TH STREET RIVERSIDE CA 92509 |
| 1102604 | BI-STATE COMPRESSOR | PO BOX 958584 SAINT LOUIS MO 63195-8584 |
| 1624524 | BIAGGI RAFAEL | 1860 FENPARK FENTON MO 63026 |
| 1624525 | BIAL ANDRE | Attn RAFAEL 266 FYCKE LANE TEANECK NJ 7666 |
| 1624526 | BIALACH STANISLAW | Attn ANDRE 1340 N. ASTOR ST. 703 CHICAGO IL 60610 |
| 1624527 | BIAMONTE KATHERYN | Attn STANISLAW 2 BELTON STREET ARLINGTON MA 2174 |
| 1125770 | BIANCA S LEKACH & | Attn KATHERYN 17255 SUNBIRD LANE RENO NV 89506 |
| 1560444 | BIANCHETTI BRACCO MINOJA | ROBERT LEKACH JT TEN 1145 PROFESSIONAL DRIVE BROWNSVILLE TX 78520-0000 |
| 1080753 | BIANCHETTI BRACCO MINOJA S R I | VIA ROSSINI MILANO ITALY MI 20122 |
| 1624529 | BIANCHI WILLIAM | VIA ROSSINI 8 MILANO 20122 |
| 1624530 | BIANCHINI VINCENT | Attn WILLIAM 13 PARK ST HUDSON MA 1749 |
| 1550462 | BIANCO & SON'S CATERING INC | Attn VINCENT 2929 SE LIBERTY PLACE GRESHAM OR 97080 |
| 1624531 | BIANCO CHERYL | 300 BILLERICA ROAD CHELMSFORD MA 1824 |
| 1624532 | BIANCO SAMUEL | Attn CHERYL 7 JULIO STREET CHELMSFORD MA 1824 |
| 1073529 | BIANCO, BRANDI & JONES | Attn SAMUEL 5561 OREGON AVENUE BALTIMORE MD 21227 |
| 1624533 | BIATHROW RAYMOND | 44 MONTGOMERY STREET, SUITE 900 SAN FRANCISCO CA |
| | | Attn RAYMOND 1778 WONDERLICK RD LIMA OH 45805 |

| Person Code | Name | Address |
|---|---|---|
| 1624534 | BIBB JOHN | Attn JOHN P.O. BOX 5369 ELKO NV 89802 |
| 01624535 | BIBB SCOTT | Attn SCOTT 202 FRIENDSHIP RD SENECA SC 29678 |
| 1624536 | BIBB V. | Attn V. 13191 SW 72ND AVENUE MIAMI FL 33156 |
| 1624537 | BIBB WILLIAM | Attn WILLIAM 825 2ND ST. MEEKER CO 81641 |
| 1076690 | BIBBS ANDREW | 102 DOGWOOD DRIVE ATLANTA GA 30311 |
| 1076690 | BIBBS ANDREW J | 102 DOGWOOD DRIVE ATLANTA GA 30311 |
| 1624539 | BIBEAU ALBERT | Attn ALBERT 38 SPAULDING ST NASHUA NH 3060 |
| 1624540 | BIBEAU MAURICE | Attn MAURICE 5 NEW HAVEN DRIVE NASHUA NH 3060 |
| 1624541 | BIBER JOSEPH | Attn JOSEPH 615 PALMETTO ST SPARTANBURG SC 29302 |
| 1624542 | BIBLE BRIAN | Attn BRIAN 1100 KELLENGER DRIVE BADEN PA 15005 |
| 1624543 | BIBLE JEAN | Attn JEAN ROUTE 1 BOX 299 LAURENS SC 29360 |
| 1624544 | BIBLIODATA | P.O. BOX 61 NEEDHAM HEIGHTS MA 2194 |
| 1546990 | BIBLY DENNIS | Attn DENNIS 6714 W 107TH STREET CHICAGO RIDGE IL 60415 |
| 1624545 | BICE KEVIN | Attn KEVIN 3008 SETTLERS COURT MURRYSVILLE PA 15668 |
| 1543443 | BICENTENNIAL TRUCKING | P.O. BOX 35 EDINBURG TX 78540 |
| 1575290 | BICHLER GRAVEL & CONC CO | P.O. BOX 263 ESCANABA MI 49829 |
| 1612879 | BICHLER GRAVEL & CONCRETE CO | 6951 COUNTY ROAD 426 ESCANABA MI 49829 |
| 1575289 | BICHLER GRAVEL & CONCRETE CO | PO BOX 263 ESCANABA MI 49829 |
| 1624546 | BICHNEVICIUS MARY | Attn MARY 118 B POND STREET SHARON MA 2067 |
| 1624547 | BICK RACHEL | Attn RACHEL 53 FAIRFIELD AVENUE PORT WASHINGTON NY 11050 |
| 1624548 | BICKEL DONALD | Attn DONALD 81 MEADOW COURT SINKING SPRING PA 19608 |
| 1099742 | BICKERS METAL PRODUCTS | Attn 5825 STATE RTE. 128 P.O. BOX 648 MIAMITOWN OH 45041 |
| 1575286 | BICKERSTAFF CLAY PROD CO | PO BOX 1178 COLUMBUS GA 31993 |
| 1624549 | BICKERSTAFF JANICE | Attn JANICE 655 N ALEXANDER 24-C DUNCANVILLE TX 75116 |
| 1594978 | BICKETT FARMS - DO NOT USE | Attn DO NOT USE 4610 KY 81 OWENSBORO KY 42301 |
| 1624550 | BICKHAM WILBUR | Attn WILBUR HIGHWAY 436 - BOX 46 FRANKLINTON LA 70438 |
| 1624551 | BICKMAN DAVID | Attn DAVID 59477 LUCY BURTI LANE BOGULUSA LA 70427 |
| 1070025 | BICKNELL & FULLER PAPER BOX CO | Attn P O BOX 1839 WOBURN DIVISION BOSTON MA 02205-1839 |
| 1546991 | BICO INC. | P O BOX 6339 BURBANK CA 91510 |
| 1570208 | BICRON | P.O. BOX 641228 PITTSBURGH PA 15264-1228 |
| 1071161 | BICRON CORP | 12345 KINSMAN NEWBURY OH 44065 |
| 1071833 | BICRON ELECTRONICS CO | 50 BARLOW STREET CANAAN CT 6018 |
| 1071160 | BICRON ELECTRONICS COMPANY | 14B CLAYTON ROAD CANAAN CT 6018 |
| 1565810 | BICSI | 8610 HIDDEN RIVER PKWY TAMPA FL 33637-1000 |
| 1603706 | BIDAR CONSTRUCTION | POST OFFICE BOX 543 CHAGRIN FALLS OH 44022 |
| 1603708 | BIDAR CONSTRUCTION WAREHOUSE | 6035 DEER RUN ROAD CHAGRIN FALLS OH 44022 |
| 1603725 | BIDAR CONSTRUCTION WAREHOUSE | 5100 ST. CLAIR AVENUE CLEVELAND OH 44103 |
| 1546992 | BIDDLE CO. INC. | Attn C/O PNC BANK, N.A. P.O. BOX 82-0082 PHILADELPHIA PA 19182-0082 |
| 1624552 | BIDDLE ESTHER | Attn ESTHER 290 LIBERTY SHREVE OH 44676 |
| 1624553 | BIDDLE GILBERT | Attn GILBERT 116 NW 10 DRIVE MULBERRY FL 33860 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1095851 | BIDDLE INSTRUMENTS | P.O. BOX 8500 S-7990 PHILADELPHIA PA 19178-7990 |
| 0/78860 | BIDDLE PETER | 21404 MASI COURT GROSSE ILE MI 48138 |
| 0/78860 | BIDDLE PETER D | 21404 MASI COURT GROSSE ILE MI 48138 |
| 624655 | BIDDLE ROBERT | Attn ROBERT 985 RAINTREE LN MAINEVILLE OH 45039 |
| 624656 | BIDEAUX MICHAEL | Attn MICHAEL 10 KINSON CT ROBINS IA 52328 |
| 624557 | BIDWELL JOHN | Attn JOHN 216 CROSSLANDS DRIVE KENNETT SQUARE PA 19348 |
| 9614803 | BIDWICK & ASSOCIATES INC | Attn ONE DEMOCRACY PLAZA 6701 DEMOCRACY BLVD SUITE 705 BETHESDA MD 20817 |
| 624558 | BIEBRICHER CARL | Attn CARL 3480 SHADY LANE MULBERRY FL 33860 |
| 624559 | BIEDERER SYLVIA | Attn SYLVIA 130 E COOK ST 506 LIBERTYVILLE IL 60048 |
| 1564525 | BIEHL & BIEHL INC | P O BOX 66415 CHICAGO IL 60666-0415 |
| 624560 | BIEL GERALD | Attn GERALD R R, 2, BOX 66A DICKINSON ND 58601 |
| 624561 | BIELAWSKI EUGENE | Attn EUGENE 133 33RD ST. #3F UNION CITY NJ 7087 |
| 624562 | BIELER ANNE | Attn ANNE 25 VERONICA DRIVE MISSISSAUGA ON L5G2B1 CANADA |
| 624563 | BIELLO ROLAND | Attn ROLAND 22 S. MAIN STREET QUAKERTOWN PA 18951 |
| 624564 | BIELMYER JANICE | Attn JANICE 5 ROSEMARY LN GREENVILLE SC 29615 |
| 1624565 | BIEN DONNA | Attn DONNA P.O. BOX 1127 UNION SC 29379 |
| 1073531 | BIENVENU FOSTER RYAN & O'BRIEN | 1200 AMERICAN BANK BLDG. NEW ORLEANS LA 70130 |
| 624566 | BIERD MAX | Attn MAX 4625 N SHORE WICHITA FALLS TX 76310 |
| 624567 | BIERDZ PAUL | Attn PAUL 1402 ELIZA STREET GREEN BAY WI 54301 |
| 624568 | BIERL ROBIN | Attn ROBIN 1614 COTTONWOOD LN NE CEDAR RAPIDS IA 52402 |
| 1546467 | BIERLEIN DEMOLITION CNTRCT INC | 2000 BAY CITY ROAD MIDLAND MI 48642 |
| 1077704 | BIERLY MICHAEL | 55 ARLENE DRIVE HANOVER PA 17331 |
| 1077704 | BIERLY MICHAEL D | 55 ARLENE DRIVE HANOVER PA 17331 |
| 624570 | BIERSCHIED GLORIA | Attn GLORIA 1636 71ST AVENUE VERO BEACH FL 32966 |
| 1073533 | BIERSDORF & ASSOCIATES | Attn DANIEL J BIERSDORF 4100 MULTIFOODS TOWER 33 S. SIXTH STREET MINNEAPOLIS MN 55402 |
| 1073533 | BIERSDORF & ASSOCIATES | 4100 MULTIFOODS TOWER 33 S. SIXTH STREET MINNEAPOLIS MN 55402 |
| 1073533 | BIERSDORF & ASSOCIATES | 4100 MULTIFOODS TOWER 33 S. SIXTH STREET MINNEAPOLIS MN 55402 |
| 1619307 | BIERSDORF & ASSOCIATES PA | DAN BIERSDORF 4100 MULTIFOODS TOWER 33 SOUTH SIXTH ST MINNEAPOLIS MN 55402 |
| 1624571 | BIESCHKE RONALD | Attn RONALD 3596 14TH AVE KEARNEY NE 68847 |
| 1624572 | BIESNECKER JOHN | Attn JOHN 1091 CHOKE CHERRY DR WINTER SPRINGS FL 32708 |
| 1079199 | BIFFLE ROBERT | 6107 CLIFFSIDE TRL CT COLUMBIA MD 21045 |
| 1079199 | BIFFLE ROBERT T | 6107 CLIFFSIDE TRL CT COLUMBIA MD 21045 |
| 1606901 | BIG "Y" | Attn C/O FUS, INC. 195 COLLEGE HIGHWAY SOUTHWICK MA 1077 |
| 1099592 | BIG BOYS RIGGING | 4312 PISTORIO RD. BALTIMORE MD 21229 |
| 1096378 | BIG BROTHERS/BIG SISTERS | 4135 COMMON ST. LAKE CHARLES LA 70607 |
| 1560555 | BIG BROTHERS/BIG SISTERS | Attn OF PALM BEACH COUNTY 2112 CONGRESS AVE SOUTH #200 WEST PALM BEACH FL 33406 |
| 1565639 | BIG BUBBA'S TRAILER SALES | 123 WEST 12TH STREET OGDEN UT 84404 |
| 1560425 | BIG DIXIE FENCE CO | PO BOX 684 MATTHEWS NC 28106 |
| 1616193 | BIG DIXIE TRAILERS | 5413-A HWY 74 WEST MONROE NC 28110 |
| 1561578 | BIG DOGS | 121 GRAY AVENUE SANTA BARBARA CA 93101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1619017 | BIG HORN GYPSUM | CELOTEX P O BOX 599 CODY WY 82414 |
| 0596520 | BIG HORN REDI MIX INC. | 355 E. NORTH STREET POWELL WY 82435 |
| 0593912 | BIG HORN REDI MIX, INC. | ATTN. ACCOUNTS PAYABLE THERMOPOLIS WY 82443 |
| 0596532 | BIG HORN REDI MIX, INC. | 600 INDUSTRIAL PARK GREYBULL WY 82426 |
| 0596531 | BIG HORN REDI MIX, INC. | 320 W. BIG HORN AVE. WORLAND WY 82401 |
| 0596527 | BIG HORN REDI MIX, INC. | 1245 RIVERVIEW DR. CODY WY 82414 |
| 0602206 | BIG HORN REDI MIX | ATTN: ACCOUNTS PAYABLE RHONDA THERMOPOLIS WY 82443 |
| 1581935 | BIG KAHUNA SURF SHOP | 500 SOUTH MADISON STREET WILMINGTON DE 19801 |
| 1610085 | BIG M TRANSPORTATION INCORPORATED | 305 NE 9TH AVE CRYSTAL RIVER FL 34429-4429 |
| 1599446 | BIG MILK FARM | COUNTY ROAD 850 EDON OH 43518 |
| 1554542 | BIG O'S TRAILERS | PO BOX 639 PORTAGE WI 53901 |
| 1576542 | BIG RED HIGH SCHOOL | Attn. 420 NORTH 4TH STREET C/O TCS-NUFLOOR SYSTEMS STEUBENVILLE OH 43952 |
| 1582457 | BIG RIVER CONCRETE | DO NOT USE SOUTH INDUSTRIAL DRIVE CEDAR HILL MO 63016 |
| 1565308 | BIG RIVER RUBBER & GASKET CO INC. | PO BOX 369 OWENSBORO KY 42302-0369 |
| 1564202 | BIG SHOULDERS DIGITAL VIDEO | Attn PRODUCTIONS 303 EAST WACKER DRIVE SUITE 2000 CHICAGO IL 60601 |
| 1565391 | BIG SKY INDUSTRIAL | 9711 W EUCLID ROAD SPOKANE WA 99224 |
| 1543444 | BIG SPRING WATER CO | P.O. BOX 3505 LEWISTOWN MT 59457 |
| 1546468 | BIG SPRING WATER CO | 2721 N. VAN MARTER ROAD SPOKANE WA 99206 |
| 1563366 | BIG-D CONSTRUCTION SERVICES CORP | 4774 SOUTH 1300 WEST OGDEN UT 84405-3621 |
| N1551827 | BIG-TEX TRAILER SALES | Attn FRONTAGE ROAD 2076 I-25 ERIE CO 80516 |
| 1624574 | BIGELOW WILLIAM | 363 EASTERN BLVD. WATERTOWN NY 13601-3140 |
| 1671106 | BIGELOW-LIPTAK | Attn WILLIAM 44708 173 STREET WATERTOWN SD 57201 |
| 1671107 | BIGELOW-LIPTAK OF CANADA LTD. | 518 WILLIAMS DR. SARNIA ONTARIO CANADA N7T 7J4 SARNIA ON N7T 7J4 CANADA |
| 1624575 | BIGENIO JEFFREY | Attn. JEFFREY 29434 ROSSLYN GARDEN CITY MI 48135 |
| 1126279 | BIGFOOT RESTAURANTS INC | 651 STRANDER BLVD B-208 TUKWILA WA 98188-2953 |
| 1624576 | BIGFORD WILLIE | Attn WILLIE 1610 RYMAL ROAD ALVIN TX 77511 |
| 1563921 | BIGGE CRANE AND RIGGING CO. | P.O. BOX 1657 SAN LEANDRO CA 94577 |
| 1616090 | BIGG TRUCK PARTS | 3205 NORTH COMMERCIAL AVE PASCO WA 99301 |
| 1624577 | BIGGS CARL | Attn CARL 710 HILL DRIVE GUTHRIE OK 73044 |
| 1624578 | BIGGS CHARLES | Attn CHARLES 1717 BEECHWOOD AVENUE NEW ALBANY IN 47150 |
| 1624579 | BIGGS JERRY | Attn JERRY 884 MILLER ROAD WOODRUFF SC 29388 |
| 1624580 | BIGGS KEVIN | Attn KEVIN 2437 HAWS ROAD IOWA PARK TX 76367 |
| 1624581 | BIGGS ROBERT | Attn ROBERT 4016 CRESCENT DRIVE BAY CITY TX 77414 |
| 1624582 | BIGLER KIM | Attn KIM 5702 NORFOLK DR #3 MADISON WI 53719 |
| 1624583 | BIGLER SCOTT | Attn SCOTT 2821 CAVE OF THE MOUNDS ROAD BLUE MOUNDS WI 53517 |
| 1624584 | BIGLEY JAMES | Attn JAMES 37 FAYETTE ROAD BEDFORD MA 1730 |
| 1624585 | BIGLEY JAMES | Attn JAMES 37 FAYETTE ROAD BEDFORD MA 1730 |
| 1624586 | BIGLEY LAUREL | Attn LAUREL 101 REGENT COURT SOUTHLAKE TX 76092 |
| 1079983 | BIGLEY MARK | 146 MAYFAIR ALISO VIEJO CA 92656 |
| 1079983 | BIGLEY MARK A | 146 MAYFAIR ALISO VIEJO CA 92656 |

Page: 413 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624588 | BIGUS MARY | Attn MARY 23 HARRISON AVE. CAMBRIDGE MA 2140 |
| 1572274 | BIJURI LUBRICATING | 50 KOCTTER DRIVE BENNINGTON VT 5201 |
| 1624589 | BILANCIERI MICHAEL | Attn MICHAEL 53 BEAUDRY ST MARLBORO MA 1752 |
| 1624590 | BILBEY CHARLES | Attn CHARLES 186 E. 550 SOUTH VERNAL UT 84078 |
| 1624591 | BILBO GEORGE | Attn GEORGE RT. 2 BOX 404 CARRIERE MS 39426 |
| 1624592 | BILBO ROY | Attn ROY 202 CANNON VICTORIA TX 77904 |
| 1079709 | BILBO TOMMY | 720 KINGSLEY STREET LAKE CHARLES LA 70601 |
| 1079709 | BILBO TOMMY M | 720 KINGSLEY STREET LAKE CHARLES LA 70601 |
| 1073535 | BILBY & SHOENHAIR | 1 SOUTH CHURCH 871 TUCSON AZ 85702 |
| 1573263 | BILCO CORP. | PO BOX430 LANCASTER TX 75146 |
| 1572364 | BILCO INC. | 2116 N LANCASTERHUTCHINS ROAD LANCASTER TX 75146 |
| 1612791 | BILCO INC. | P O BOX 430 LANCASTER TX 75146 |
| 1624594 | BILELLO BRIAN | Attn BRIAN 526 BEACON ST. BOSTON MA 2215 |
| 1624595 | BILENKI JR MICHAEL | Attn MICHAEL 1806 LIGHT ST BALTIMORE MD 21230 |
| 1078507 | BILEZERIAN ALFRED | 50 CANONGATE TRACE SHARPSBURG GA 30277 |
| 1078507 | BILEZERIAN ALFRED T. | 50 CANONGATE TRACE SHARPSBURG GA 30277 |
| 1078459 | BILHEIMER SHAWN | 1117 SUNNY BROOK DR GLEN BURNIE MD 21060 |
| 1078459 | BILHEIMER SHAWN M | 1117 SUNNY BROOK DR GLEN BURNIE MD 21060 |
| 1078476 | BILHEIMER HOWARD L | 553 SARAH AVENUE LINTHICUM MD 21090 |
| 1078476 | BILHEIMER, JR. HOWARD | 553 SARAH AVENUE LINTHICUM MD 21090 |
| 1624599 | BILKEY EARL | Attn EARL 206 STRANGEWAY AVENUE LODI WI 53555 |
| 1620824 | BILL BUTLER BUILDERS INC | WILLIAM E BUTLER 7138 HUBBARD AVE MIDDLETON WI 53562 |
| 1118299 | BILL DAVIS | 3110 WASHINGTON RD EAST POINT GA 30344-5415 |
| 1099911 | BILL DROUT CONCRETE, INC. | Attn 6039 ST. 128 P.O. BOX 426 MIAMITOWN OH 45041-0426 |
| 1545048 | BILL E MILLER | 9100 HERRING HILL ROAD MILLINGTON TN 38053 |
| 1567824 | BILL E. MILLER | 9100 HERRING HILL ROAD MILLINGTON TN 38053-4224 |
| 1544195 | BILL FEENEY | Attn WOBURN PRINTING CO 25 EVERETT ST WOBURN MA 1801 |
| 1554572 | BILL GOMEZ & ASSOCIATES | P.O.BOX 398 EATON PARK FL 33840 |
| 1558971 | BILL HAMM GAS COMBUSTION INC | 13163 NW LEJEUNE RD OPA LOCKA FL 33054 |
| 1612429 | BILL HARBERT INT'L CONST. | 4021 FARR RD BESSEMER AL 35022 |
| 1550542 | BILL J PRIEST INSTITUTE | Attn 1402 CORINTH DALLAS COMMUNITY COLLEGE DISTRICT DALLAS TX 75215 |
| 1618086 | BILL JOHNS WASTE OIL CO | WILLIAM R JOHNS & JANICE R JOHNS 3063 WATER ST JACKSONVILLE FL 32208-1322 |
| 1116020 | BILL L HARBERT | BILL HARBERT INTERNATIONAL CONSTRUCTION INC P O BOX 531390 BIRMINGHAM AL 35253-1390 |
| 1590768 | BILL LINDSEY CONSTRUCTION | 2433 HIGHWAY 96 SILSBEE TX 77656 |
| 1105247 | BILL MINYARD | 3838 N SAM HOUSTON PKWAY E., STE230 HOUSTON TX 77032 |
| 1097313 | BILL NOBLES | Attn HAMILTON COUNTY TRUSTEE ROOM 210 COURTHOUSE CHATTANOOGA TN 37402 |
| 1553907 | BILL PERARDI | PO BOX 197 FARMINGTON IL 61531 |
| 1118501 | BILL R WERNER & | JAMES W DENNEY JT TEN C/O JAMES W DENNEY 1702 KEWALO ST APT 203 HONOLULU HI 96822-3029 |
| 1616218 | BILL ROESCH | 23 SYLVAN WAY MARIETTA OH 45750 |
| 1117219 | BILL SNOW | 185 MONTURA WAY NOVATO CA 94949-8423 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1562928 | BILL STALLINGS PHOTO SERVICES | 8830 PALM LAKE DRIVE ORLANDO FL 32819 |
| 557540 | BILL STONE | 16906 SW 5TH PL NEWBERRY FL 32669 |
| 618087 | BILL TERRY'S AUTHORIZED BUICK DEALE | 591 PARK ST JACKSONVILLE FL 32204-2930 |
| 615615 | BILL TOMLINSON INC | 515-B N PUTNAM WILLIAMSTON MI 48895 |
| 117263 | BILL TRIPHON CUST | JULIANNE TRIPHON UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 794 WESTLITE SACRAMENTO CA 95831-263 |
| 617886 | BILL VILLANUEVA | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1562772 | BILL W WEISE | 126 PELICAN LOOP PITTSBURG CA 94565 |
| 1562259 | BILL WALLACE FORD INC | 1311 LINTON BLVD DELRAY BEACH FL 33447 |
| 1104968 | BILL WELLS | 4099 W 71ST ST CHICAGO IL 60629 |
| 591774 | BILL WILLARD INC | P. O. BOX 60307 FLORENCE MA 1062 |
| 591775 | BILL WILLARD INC. | 303 KING STREET NORTHAMPTON MA 1060 |
| 099996 | BILL WOLCOTT & ASSOC. | 3860 CANDYLAND LANE MORRIS IL 60450 |
| 558115 | BILL'S LOCK & KEY | 233 NORTH AVENUE WAKEFIELD MA 1880 |
| 554537 | BILLA SIGN CO. | 738 MAIN STREET #187 WALTHAM MA 2154 |
| 1624600 | BILLADEAU JOANN | Attn JOANN P.O. BOX 31 MOMENCE IL 60954 |
| 1624601 | BILLADEAU PATRICIA | Attn PATRICIA 10928 W. 91ST STREET OVERLAND PARK KS 66214 |
| 1624602 | BILLAND JULIUS | Attn. JULIUS 382 FAIRVIEW AVENUE FAIRVIEW NJ 7022 |
| 1624603 | BILLEAUD ALFRED | Attn ALFRED RTE 3 BOX 412 DE QUINCY LA 70633 |
| 1624604 | BILLEAUD BRYAN | Attn BRYAN 1001 BROADMOOR BLVD LAFAYETTE LA 70503 |
| 1624605 | BILLEE R GADIENT & | JAMES E GADIENT JT TEN 410 BROOKRIDGE DR ALGONA IA 50511-7114 |
| 1117096 | BILLETDEAUX BARRY | Attn BARRY P.O. BOX 301 BRUIN PA 16022 |
| 1545354 | BILLIE B PARROTT, RPR | ALICE M MARTIN JT TEN 1774 W STUART AVE FRESNO CA 93711-1811 |
| 1096803 | BILLIE E MARTIN & | 5308 ELLIOTS OAK RD. COLUMBIA MD 21044 |
| 1125719 | BILLIE F. GARDNER | 1411 DEVONSHIRE TYLER TX 75703-2402 |
| 1126088 | BILLIE HALE | 701 GALER ST NO 615 SEATTLE WA 98109-3549 |
| 1125403 | BILLIE J KENNEDY | PO BOX 1067 GATLINBURG TN 37738-1067 |
| 1119479 | BILLIE R BETHEL | BOX 6343 LEAWOOD KS 66206-0343 |
| 1624606 | BILLIE RUNNELS | Attn DONALD 5 GLEN FOREST DRIVE MERRIMACK NH 3054 |
| 1624607 | BILLINGHAM DONALD | Attn CHARLES 394 STRAWBERRY HILL ROAD CONCORD MA 1742 |
| 1624608 | BILLINGS CHARLES | Attn CHARLES SR BOX 5551-L WASILLA AK 99687 |
| 1624613 | BILLINGS III RALPH | Attn RALPH S69 W14822 CORNELL CIRCLE MUSKEGO WI 53150 |
| 1624609 | BILLINGS JOHN | Attn JOHN 205 GREENRIDGE DRIVE MOORE SC 29369 |
| 1624610 | BILLINGS PAUL | Attn PAUL 23 VICKI CIRCLE GREENVILLE SC 29615 |
| 1624611 | BILLINGS RANDY | Attn RANDY POB 202 560 BALLPK RD ENOREE SC 29335 |
| 1624612 | BILLINGS RICHARD | Attn RICHARD 2701 CHAPARRAL DRIVE FT COLLINS CO 80526 |
| 1624614 | BILLINGSLEY DOUGLAS | Attn DOUGLAS 6006 KERMIT AVENUE ODESSA TX 79762 |
| 1560366 | BILLINGSLEY MOBILE SPRAY WASH | 513 E WYMAN AVE HOOPESTON IL 60942 |
| 1590911 | BILLINGSLEY MOBILE SPRAY WASH | 19599 E 3650 NORTH ROAD ROSSVILLE IL 60963 |

Page:  415  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624615 | BILLINGTON A | Attn A 2515 MONTANA PLACE JOPLIN MO 64801 |
| 1624616 | BILLINGTON E | Attn E 2515 MONTANA PLACE JOPLIN MO 64804 |
| 1624617 | BILLINGTON EARL | Attn EARL 2641 WHITNEY DRIVE NE CEDAR RAPIDS IA 52402 |
| 1624618 | BILLINGTON THOMAS | Attn THOMAS NORWOOD GARDENS FLAT 10    POULT MERSEYSIDE PR9 7EH UNITED KINGDOM |
| 1624619 | BILLIOT HERBERT | Attn HERBERT 1600 NE 6TH ST MOORE OK 73160 |
| 1624620 | BILLIOT TROY | Attn TROY P.O. BOX 628 HOUMA LA 70361 |
| 1624621 | BILLMAN FRANK | Attn FRANK 5420 1/2 LININGER LANE DICKINSON TX 77539 |
| 1078888 | BILLMAN RALPH | 10851 W HARMONY LANE SUN CITY AZ 85373 |
| 1078888 | BILLMAN RALPH H | 10851 W HARMONY LANE SUN CITY AZ 85373 |
| 1624623 | BILLMANN SUSAN | 10851 W HARMONY LANE SUN CITY AZ 85373 |
| 1624624 | BILLMYER JERROLD | Attn SUSAN 964 PORTSMOUTH DR ISLAND LAKE IL 60042 |
| 1624625 | BILLON JEAN-LOUIS | Attn JERROLD 5203 STONE MILL CT. SYKESVILLE MD 21784 |
| 1624626 | BILLOUIN BRUCE | Attn JEAN-LOUIS 1660 N. PROSPECT AVENUE 1809 MILWAUKEE WI 53202 |
| 1604398 | BILLOWS ELECTRIC SUPPLY | Attn BRUCE 16 MILL FARM ROAD STOUGHTON MA 2072 |
| 1605663 | BILLOWS ELECTRIC SUPPLY | 1810 BALTIC AVENUE ATLANTIC CITY NJ 8401 |
| 1605662 | BILLOWS ELECTRIC SUPPLY | 1719 NOTTINGHAM WAY TRENTON NJ 8619 |
| 1604399 | BILLOWS ELECTRIC SUPPLY (AD) | 1810 BALTIC AVENUE ATLANTIC CITY NJ 8401 |
| 1606918 | BILLOWS ELECTRIC SUPPLY CO | 9100 STATE ROAD PHILADELPHIA PA 19136 |
| 1604400 | BILLOWS ELECTRIC SUPPLY(AD) | 5071 ROUTE 42 SOUTH TURNERSVILLE NJ 8012 |
| 1566089 | BILLS CARS | WHITE HORSE PIKE&HADDON AVE HADDON HEIGHTS NJ 8035 |
| 1624627 | BILLS LAURA | RR1 BOX 178 HUDSON IL 61748 |
| 1568374 | BILLY DUNMIRE | Attn LAURA 2804 FOLSOM ST. JOSEPH MO 64506 |
| 1124535 | BILLY E TEEPLE | PO BOX 2585 HOUSTON TX 77252 |
| 1125499 | BILLY G SMITH | 2510 WANTLAND KLAMATH FALLS OR 97601-3521 |
| 1544389 | BILLY GRAHAM EVANGILISTIC ASSOC | RT 1 BOX 498B DUNLAP TN 37327-9761 |
| 1118137 | BILLY ISLEY | 1300 HARMON PLACE MINNEAPOLIS MN 55403 |
| 1106229 | BILLY J. ASBILL | 1740 N W 193RD STREET MIAMI FL 33056-2861 |
| 1568176 | BILLY LAWSON | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATANOOGA TN 37406 |
| 1617862 | BILLY MARTIN | Attn C/O GRACE ROUTE 221 ENOREE SC 29335 |
| 1125391 | BILLY R WILLIAMS | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1574831 | BILLY RYAN HIGH SCHOOL | P O BOX 464 LENOIR CITY TN 37771-0464 |
| 1600063 | BILLY T. BOB'S INC. | Attn 5101 MCKINNEY C/O BAHL INSULATION DENTON TX 76201 |
| 1613972 | BILLY T. BOB'S INC. | Attn USE 522159 PO BOX688 BATAVIA IL 60510 |
| 1600064 | BILLY T. BOB'S INC. | 1150 LAKE STREET MONTGOMERY IL 60538 |
| 1119696 | BILLY WILSON SPANGLER | P.O. BOX 688 BATAVIA IL 60510 |
| 1624628 | BILNOSKI JOSEF | 23920 HWY 19 SLAUGHTER LA 70777-9645 |
| 1624629 | BILODEAU STEPHEN | Attn JOSEF 2313 SAN JACINTO PASADENA TX 77502 |
| 1591070 | BILTMORE BUILDING | Attn STEPHEN 99 GROVE STREET READING MA 1867 |
| 1604029 | BILTMORE ESTATES | CUSTOMER PICK-UP ASHEVILLE NC 28800 |
| 1106620 | BILTMORE PRODUCTS CO., INC. | Attn C/O STANDARD INSULATING 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
|  |  | PO BOX 237 ALLISON PARK PA 15101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110382 | BILTMORE PRODUCTS CO., INC. | 5372 ENTERPRISE BLVD. ALLISON PARK PA 15101 |
| 1109464 | BILTMORE PRODUCTS COMPANY INC. | 5372 ENTERPRISE BLVD. BETHEL PARK PA 15102 |
| 1106622 | BILTRITE CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 577 RIPLEY MS 38663 |
| 1113369 | BILTRITE CORPORATION | Attn ATTN: PURCHASING PO BOX 577 RIPLEY MS 38663 |
| 1110385 | BILTRITE CORPORATION | 16310 HWY 15 NORTH RIPLEY MS 38663 |
| 1624630 | BILYEU CRAIG | Attn CRAIG 179 NEW MOON WICHITA FALLS TX 76306 |
| 7069492 | BIM INVESTMENT & SHAFFER REALTY | Attn MR. SOLOMON M. FELDMAN ESQ. ONE CENTER PLAZA STE. 240 BOSTON MA 02108 |
| 1618336 | BIM INVESTMENT CORP | SOLOMON M FELDMAN ONE CENTER PLAZA SUITE 240 BOSTON MA 02108 |
| 1618337 | BIM INVESTMENT TRUST AND SHAFFER RE | IRVING SHAFFER 152 HAMPDEN ST BOSTON MA 02119 |
| 1106921 | BIMAX, INC. | Attn ATTN: ACCTS PAYABLE 10015 PRODUCTS DRIVE COCKEYSVILLE MD 21030 |
| 1624631 | BIMAX, INC. | 10015 PRODUCTS DRIVE COCKEYSVILLE MD 21030 |
| 1624632 | BIMAX, INC. | 10015 PRODUCTS DRIVE COCKEYSVILLE MD 21030 |
| 1624633 | BIMAX, INC. | Attn ATTN: PURCHASING 10015 PRODUCTS DRIVE COCKEYSVILLE MD 21030 |
| 1113368 | BIMAX, INC. | Attn ATTN: PURCHASING 10015 PRODUCTS DRIVE COCKEYSVILLE MD 21030 |
| 5170857 | BIMBA MANUFACTURING COMPANY | RT 50 MONEE IL 60449 |
| 1109465 | BIMEDA, INC. | 288 COUNTY RD. #28 LE SUEUR MN 56058 |
| 1624634 | BINASO PHILIP | Attn PHILIP 23 MOUNTAINSIDE TERRACE CLIFTON NJ 7013 |
| 1624632 | BINDER KENT | Attn KENT 353 BONDERUD CRAIG CO 81625 |
| 1601834 | BINDER TROY | Attn TROY 10052 VAN ALDEN AVENUE NORTHRIDGE CA 91324 |
| 1099902 | BINDERY CORPORATION OF AMERICA | 4440 W. ROOSEVELT RD. CHICAGO IL 60624 |
| 1103384 | BINDICATOR | 418 SHAWMUT AVENUE LA GRANGE IL 60525 |
| 1563278 | BINDICATOR | P.O. BOX 640942 PITTSBURGH PA 15264 |
| 1561209 | BINDVIEW | P O BOX 201735 HOUSTON TX 77216-1735 |
| 1624634 | BINEK HARLEY | Attn HARLEY BOX 36A DUNN CENTER ND 58626 |
| 1103380 | BINERY CORPORATION OF AMERICA | 4440 W. ROOSEVELT ROAD CHICAGO IL 60624 |
| 1624635 | BING BRENDA | Attn BRENDA P.O. BOX 292 GASTON NC 27831 |
| 1624635 | BING MATERIALS | ATTN: ACCOUNTS PAYABLE MINDEN NV 89423 |
| 1601841 | BING MATERIALS | 1226 KIMMERLING ROAD GARDNERVILLE NV 89410 |
| 1581522 | BINGGELI ROCK | ATTN: ACCOUNTS PAYABLE HEBER UT 84032 |
| 1581523 | BINGGELI ROCK | ATTN: ACCOUNTS PAYABLE HEBER CITY UT 84032 |
| 1581524 | BINGGELI ROCK | 3 MILES SOUTH ON JUCT. 189 HEBER CITY UT 84032 |
| 1568357 | BINGHAM DANA & GOULD | 150 FEDERAL ST BOSTON MA 2110 |
| 1076957 | BINGHAM DANA & GOULD | 150 FEDERAL ST BOSTON MA 2110 |
| 1624637 | BINGHAM HELEN | Attn HELEN RT 2 BOX 3099 MAYSVILLE GA 30558 |
| 1624638 | BINGHAM HELEN | Attn HELEN RT 2 BOX 3099 MAYSVILLE GA 30558 |
| 1624639 | BINGHAM JOAN | Attn JOAN 11 MAPLE AVENUE NAHANT MA 1908 |
| 1624640 | BINGHAM W | Attn W 214 PINE STREET BOONE NC 28607 |
| 1575296 | BINGHAMTON BURIAL VAULT | 1114 PORTER AVE BINGHAMTON NY 13900 |
| 1575297 | BINGHAMTON BURIAL VAULT | Attn DO NOT USE 1114 PORTER AVE BINGHAMTON NY 13900 |
| 1624641 | BINGLE MICHAEL | Attn MICHAEL 140 HILLSIDE AVENUE SPRINGFIELD NJ 7081 |
| 1596435 | BINGO HALL | Attn C/O BAHL INSULATION 912 WEST ANDERSON LANE AUSTIN TX 78757 |

Page: 417 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1624642 | BINISH JOSEPH | Attn JOSEPH 518 S FISK ST GREEN BAY WI 54304 |
| 1624643 | BINKLEY BILLIE | Attn BILLIE RR 3 BOX 7 MOMENCE IL 60954 |
| 1624644 | BINKLEY KEVIN | Attn KEVIN 6132 DOULTON HOUSTON TX 77033 |
| 1624645 | BINKLEY LAVO | Attn LAVO 5410 HERON DRIVE HOUSTON TX 77033 |
| 1624646 | BINKLEY WILLIE | Attn WILLIE 6132 DAULTON HOUSTON TX 77033 |
| 5580038 | BINKS SAMES | 9201 BELMONT AVENUE FRANKLIN PARK IL 60131-2887 |
| 657857 | BINNER-PETERS EQUIPMENT CORP | 961 LYELL AVENUE ROCHESTER NY 14606 |
| 1114766 | BINNEY & SMITH INC | Attn 1100 CHURCH LANE PO BOX 431 EASTON PA 18044-0431 |
| 1607085 | BINNS MERRILL HALL | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS 4483 BUCKLEY ROAD WEST LIVERPOOL NY 13089-2700 |
| 1624647 | BINNS & ASSOCIATES | Attn MICHAEL 1120 ELIZABETH ST ROW 5 LOT 4 GREEN BAY WI 54302 |
| 098796 | BINS, MICHAEL | 1434 TERRY ANDRAE TERRACE SHEBOYGAN WI 53081-8857 |
| 1624648 | BINSTED GRETCHEN | Attn GRETCHEN 404 SWEETWATER ROAD GREER SC 29650 |
| 566153 | BINSWANGER GLASS #103 | 3808 AMNICOLA HIGHWAY CHATTANOOGA TN 37406 |
| 1624649 | BINTLIFF HOWARD | Attn HOWARD 2118 ARLEIGH ROAD CINNAMINSON NJ 8077 |
| 1624650 | BINZ GABRIELE | Attn GABRIELE 197 ZION ROAD NESHANIC STATION NJ 8853 |
| 1596743 | BIO CHEMISTRY ADDITION C/O WILKIN | Attn UNIVERSITY OF WISCONSIN - MADISON 425 BABOCK DRIVE MADISON WI 53705 |
| 1099781 | BIO EXPRESS | 10 TECHNOLOGY DR. WEST LEBANON NH 3784 |
| 546993 | BIO GROUP | 352 SCHOOL STREET CARLISLE MA 1741 |
| 575299 | BIO MASS ONE | 3250 AVENUE G WHITE CITY OR 97503 |
| 594514 | BIO MASS ONE | 3250 AVE. G WHITE CITY OR 97503 |
| 575298 | BIO PRODUCTS | 39494 CLARKSON DR. KINGSBURG CA 93631 |
| 594513 | BIO PRODUCTS | 39494 CLARKSON DR. KINGSBURG CA 93631 |
| 1554893 | BIO WHITTAKER, INC. | P.O. BOX 651198 CHARLOTTE NC 28265-1198 |
| 588979 | BIO-MEDICAL RESEARCH CENTER | 4000 W. 4TH STREET LITTLE ROCK AR 72214 |
| 1607451 | BIO-RAD LABORATORIES INC. | 2000 ALFRED NOBLE DR. HERCULES CA 94547 |
| 1551241 | BIO-TECH INTERNATIONAL | 1005 WEST PARK 1 SUGARLAND TX 77498 |
| 1617218 | BIO-TEK INSTRUMENTS INC | HIGHLAND PARK BOX 998 WINOOSKI VT 5404 |
| 1555791 | BIOCHEM INDUSTRIES | PO BOX 8 LOXAHATCHEE FL 33470 |
| 1601858 | BIODEX MED SYSTEMS INC | Attn BROOKHAVEN R&D PLAZA 20 RAMSEY RD SHIRLEY NY 11967 |
| 099337 | BIODEX MEDICAL SYSTEMS, INC. | P.O. BOX 19371 NEWARK NJ 07195-0371 |
| 1105304 | BIODEX MEDICAL SYSTEMS, INC. | P.O. BOX 19371 NEWARK NJ 07195-0371 |
| 602456 | BIOGEN | Attn C/O EASTERN MATERIALS CORPORATION 15 CAMBRIDGE CENTER CAMBRIDGE MA 2142 |
| 1609740 | BIOGEN 24 | Attn C/O ACOUSTIS INC KIT CREEK ROAD RESEARCH TRIANGLE PARK NC 27709 |
| 1564444 | BIOLOGICAL LAB SERVICES | 3355 HIAWATHA AVE SO., NO. 203 MINNEAPOLIS MN 55406 |
| 1670614 | BIOLOGICAL PRODUCTIVITY & | Attn HEALTH INC. ARDSHIEL INC. 230 PARK AVENUE SUITE 2527 NEW YORK NY 10169 |
| 559372 | BIOLOGICAL RESEARCH LABORATORIES LT | WOLFERSTRASSE 4 FULLINSDORF CH-4414 IT 4414 |
| 1571277 | BIOMARINE INC. | 456 CREAMERY WAY EXTON PA 19341 |
| 1593366 | BIOMEDICAL WASTE SERVICES INC | 7833 GOLDEN PINE CR SEVERN MD 21144 |
| 1624651 | BIONDI D-LYNN | Attn D-LYNN 5125 SHEPPARDS LANE ELLICOTT MD 21042 |
| 1624652 | BIONDI FREDERICK | Attn FREDERICK 9-41 118TH STREET COLLEGE POINT NY 11356 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104964 | BIONDI, LYNN | 5125 SHEPPARDS LN. COLUMBIA MD 21044 |
| 1108958 | BIONUTRATECH | 10318 MILLSHAW ROAD HOUSTON TX 77070-4925 |
| 1115474 | BIONUTRATECH | Attn ATTN: PURCHASING 11902 JONES ROAD STE# L243 HOUSTON TX 77070 |
| 1106624 | BIOPAK, INC. | Attn ATTN ACCTG DEPT 2730 N. HUMBOLDT BLVD. MILWAUKEE WI 53212 |
| 1113371 | BIOPAK, INC. | Attn ATTN PURCHASING 2730 N. HUMBOLDT BLVD. MILWAUKEE WI 53212 |
| 1110387 | BIOPAK, INC. | 2730 N. HUMBOLDT BLVD MILWAUKEE WI 53212 |
| 1111629 | BIOPURE FINE CHEMICALS | 4 PROGRESS DRIVE DOVER NH 3820 |
| 1546994 | BIORAD LABORATORIES INC. | Attn RESEARCH PRODUCTS P.O BOX 73167 CHICAGO IL 60673-7167 |
| 1563490 | BIORELIANCE TESTING & DEVELOPMENT | Attn INC P.O BOX 630312 BALTIMORE MD 21263-0312 |
| 1615858 | BIOREMEDIATION TECHNOLOGIES | Attn DIV OF W R GRACE & CO CANADA 3465 SEMENYK COURT MISSISSAUGA ON L5C 4P9 CANADA |
| 1109466 | BIORIGINAL FOOD & SCIENCE CORP | 102 MELVILLE STREET SASKATOON SK S7J 0R1 CANADA |
| 1109467 | BIORIGINAL FOOD & SCIENCE CORP. | 102 MELVILLE STREET SASKATOON SK S7J 0R1 CANADA |
| 1110388 | BIOSAN LAB INC. | 8 BOWERS ROAD DERRY NH 3038 |
| 1114767 | BIOSAN LAB INC. | PO BOX 325 DERRY NH 3038 |
| 1099620 | BIOSAN LABORATORIES | 1950 TOBSAL CT. WARREN MI 48091 |
| 1550406 | BIOSAN LABORATORIES INC | 1950 TOBSAL. COURT WARREN MI 48091-1351 |
| 1596128 | BIOSPHERE 2 | HIGHWAY 77 MILE POST 96.5 ORACLE AZ 85623 |
| 1099926 | BIOSYSTEMS | P.O. BOX 42001 PROVIDENCE RI 02940-2001 |
| 1106625 | BIOSYSTEMS INC | 651 SOUTH MAIN STREET MIDDLETOWN CT 6457 |
| 1106626 | BIOTAL, INC. | 6595 EDENVALE BLVD #155 EDEN PRAIRIE MN 55346 |
| 1114768 | BIOTAL, INC. | Attn SUITE 155 6595 EDENVALE BLVD EDEN PRAIRIE MN 55346 |
| 1106626 | BIOTAL, INC. | 6595 EDENVALE BLVD. #155 EDEN PRAIRIE MN 55346 |
| 1106627 | BIOTAL, INC. - | Attn SUITE 155 6595 EDENVALE BLVD EDEN PRAIRIE MN 55346 |
| 1613982 | BIOTECH C/O HUDSHA | 650 ALBANY STREET BOSTON MA 2118 |
| 1109632 | BIOTECHNA RESEARCH, INC. | Attn SUITE A 8 STUDERBAKER STREET IRVINE CA 92618 |
| 1106628 | BIOVAIL LABS, INC. | PO BOX 1352 DORADONA IT 00646-1352 |
| 1110392 | BIOVAIL LABS, INC. | Attn ITURREGUI AVENUE SABANA ABAJO INDUSTRY PARK STREET B, #34 CAROLINA IT 983 |
| 1107254 | BIOVAIL TECH LTD - DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE SUITE 800 3701 CONCORDE PARKWAY CHANTILLY VA 20151 |
| 1107253 | BIOVAIL TECHNOLGIES LTD | Attn ATTN: ACCOUNTS PAYABLE SUITE 800 3701 CONCORDE PARKWAY CHANTILLY VA 20151 |
| 1107252 | BIOVAIL TECHNOLGIES LTD | Attn ATTN: ACCOUNTS PAYABLE 14555 AVION @ LAKESIDE CHANTILLY VA 20151 |
| 1111063 | BIOVAIL TECHNOLOGIES | Attn SUITE 1500 3725 CONCORDE PKWY CHANTILLY VA 20151 |
| 1111064 | BIOVAIL TECHNOLOGIES LTD. | Attn ATTN: RECEIVING DEPT. 3920 STONECROFT BLVD. CHANTILLY VA 20151 |
| 1111065 | BIOVAIL TECHNOLOGIES LTD. | 22960 SHAW ROAD STERLING VA 20166 |
| 1095829 | BIOVAIL TECHNOLOGY | Attn SUITE 800 3701 CONCORDE PKWY. CHANTILLY VA 20151-1126 |
| 1565062 | BIOVIEW | 807 BROADWAY OAKLAND CA 94607 |
| 1555306 | BIPEC | PO BOX 23021 JACKSON MS 39225-3021 |
| 1126741 | BIPIN PATEL | 29 THURLBY RD WEMBLEY MIDDX LONDON |
| 1624653 | BIRAGHI GRACE | Attn GRACE 712 E FRECH AVE. MANVILLE NJ 8835 |
| 1598115 | BIRCH CONSTRUCTION/NAVAL HOSPITAL | EXPO BUILDERS SUPPLY LEMOORE CA 93245 |
| 1606698 | BIRCH CONSTRUCTION/ATASCADERO | Attn MENTAL HOSPITAL EXPO BUILDERS SUPPLY SAN DIEGO CA 92101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624654 | BIRCH ELISIA | Attn ELISIA 700 PECKHAM 78 RENO NV 89502 |
| 1564394 | BIRCH STREET COLLISION | 34 BIRCH STREET DERRY NH 3038 |
| 128258 | BIRCHWOOD AT JERICHO ASSOC | GEN COUNSEL 410 E. JERICHO TURNPIKE MINEOLA NY 11501 |
| 671108 | BIRD & SONS | 1077 PLEASANT STREET NORWOOD MA 02062-4609 |
| 1624655 | BIRD & SONS | 1077 PLEASANT STREET NORWOOD MA 02062-4609 |
| 1624656 | BIRD BARBARA | Attn BARBARA 951 ISLES ROAD BOYNTON BEACH FL 33435 |
| 1072847 | BIRD CATHERINE | Attn CATHERINE 618 GARDENIA TERRACE DELRAY BEACH FL 33444 |
| 1624657 | BIRD COMPONENT PRODUCTS | Attn SUITE 107 10950 72ND STREET NORTH LARGO FL 34647 |
| 1604401 | BIRD DAVID | Attn DAVID 3421 LENOX RD, CRAIG, CO 81625 |
| 1071175 | BIRD ELECTRIC & SUPPLY, INC | 810-814 HORNER STREET JOHNSTOWN PA 15902 |
| 1624658 | BIRD ELECTRONIC CORP | 30303 AURORA ROAD SOLON OH 44139 |
| 1624659 | BIRD JAMES | Attn JAMES RR2 BOX 1 87 MADELIA MN 56062 |
| 1624660 | BIRD JOHN | Attn JOHN 1511 PALMETTO LANE KINGWOOD TX 77339 |
| 1095955 | BIRD M | Attn M 9930 MONTEGO BAY DRIVE MIAMI FL 33157 |
| 1099133 | BIRD MACHINE CO | Attn 100 NEPONSET ST. P.O. BOX 9103 SOUTH WALPOLE MA 02071-9103 |
| 1624661 | BIRD MACHINERY CO.,INC. | NEPONSET ST. SOUTH WALPOLE MA 2071 |
| 1624662 | BIRD THERON | Attn THERON 28 CHOSEN COURT GREER SC 29650 |
| 1556909 | BIRD TONY | Attn TONY ROUTE 1 BOX 1049 ROOSEVELT UT 84066 |
| 1624663 | BIRDSALL INC | BIRDSALL AGENT FOR TROPICAL SHIPPING & CONST 4 PORT ROAD RIVIERA BEACH FL 33404 |
| N593742 | BIRDSALL KENNETH | Attn KENNETH 510 OLD MILL ROAD MILLERSVILLE MD 21108 |
| 1594799 | BIRDSALL SAND & GRAVEL | Attn (CENTRAL MIX LOCATION) 2900 WEST CHICAGO RAPID CITY SD 57702 |
| 1598898 | BIRDSALL SAND & GRAVEL | Attn P.O. BOX 767 ATTN: ACCOUNTS PAYABLE RAPID CITY SD 57709-0767 |
| 1624664 | BIRDSALL SAND & GRAVEL COMPANY | Attn (RED'S TRANSIT) ATTN: MIKE FOUTS 520 COUNTY ROAD FORT PIERRE SD 57532 |
| 1557486 | BIRDSALL, INC. | Attn THEODORE 602 FAIRVIEW STREET OXFORD JUNCTION IA 52323 |
| 1624665 | BIRDSALL, INC. | #4 PORT ROAD RIVIERA BEACH FL 33404 |
| 1624666 | BIRDSONG BOBBY | Attn BOBBY 1451 E CHALONER DR ROANOKE RAPIDS NC 27870 |
| 1624667 | BIRDSONG BYRON | Attn BYRON 9421 ELIZBETH AVE SOUTH GATE CA 90280 |
| 1624668 | BIRDSONG SHIRLEY | Attn SHIRLEY 5739 W. 43RD ST. INDIANAPOLIS IN 46254 |
| 1599204 | BIRDSONG SHIRLEY | Attn SHIRLEY 5739 W. 43RD ST. INDIANAPOLIS IN 46254 |
| 1624669 | BIRDVILLE SCHOOL | Attn C/O TRUE FIREPROOFING 9100 MIDCITY BLVD. NORTH RICHLAND HILLS TX 76118 |
| 1624670 | BIRDWELL BILLY | Attn BILLY 614 OAK HILL APT KENAH TX 77565 |
| 1624671 | BIRDWELL LOUIS | Attn LOUIS 14901 N. PENNSYLVANIA AVE #321 OKLAHOMA CITY OK 73134 |
| 1078364 | BIRENBAUM JAMES | Attn JAMES 904 BEECH DRIVE PLYMOUTH WI 53073 |
| 1078364 | BIRGER RICHARD | 2 LINCOLN STREET TIMONIUM MD 21093 |
| 1078364 | BIRGER RICHARD E | 2 LINCOLN STREET TIMONIUM MD 21093 |
| 1624673 | BIRGY GERALD | Attn GERALD 5771 WOODMAN ROAD S E SOUTH BOARDMAN MI 49680 |
| 1624674 | BIRGY TOM | Attn TOM INGERSALLE RD. FIFE LAKE MI 49633 |
| 1624675 | BIRICHI ROBERT | Attn ROBERT 775 PARKER ST    APT 1-2 BOSTON MA 2120 |
| 1106629 | BIRK PAINT MFG. INC. | Attn ATTN: ACCOUNTS PAYABLE 230 KEARNEY AVENUE JERSEY CITY NJ 7305 |
| 1110393 | BIRK PAINT MFG. INC. | 230 KEARNEY AVENUE JERSEY CITY NJ 7305 |
| 1624676 | BIRKETT MICHAEL | Attn MICHAEL 2201 N CRESCENT DRIVE STILLWATER OK 74075 |

| Person Code | Name | Address |
|---|---|---|
| 1624677 | BIRKHOLZ JOAN | Attn. JOAN 4385 CURRY LANE WINDSOR WI 53598 |
| 1624678 | BIRKNER ANA | Attn. ANA 86-10 57TH AVENUE ELMHURST NY 11373 |
| 1624679 | BIRKY ELMER | Attn. ELMER 700 JEFFRIES STREET CHEROKEE IA 51012 |
| 1624680 | BIRKY LANE | Attn. LANE P. O. BOX 464AVE. N BEAUMONT CA 92223 |
| 1570604 | BIRMINGHAM - TOLDEDO, INC. | 3620 VANN ROAD BIRMINGHAM AL 35235 |
| 1624681 | BIRMINGHAM ANNE | Attn. ANNE 1155 HILLSBORO MILE #202 HILLSBORO BEA FL 33062 |
| 1558977 | BIRMINGHAM FASTENER INC | PO BOX 10323 BIRMINGHAM AL 35202 |
| 1614595 | BIRMINGHAM INDUSTRIAL PAINTING CO | Attn. ATTN. DEANNA MOBLEY 3801 COMMERCE AVENUE FAIRFIELD AL 35064 |
| 1562504 | BIRMINGHAM LOCK & KEY INC | Attn C/O COMMERCIAL INTERIOR SYSTEMS CORNER OF PIERCE & MARTIN STREETS BIRMINGHAM MI 48009 |
| 1598387 | BIRMINGHAM RESIDENCE | 6914 1ST AVENUE NORTH BIRMINGHAM AL 35206 |
| 1559649 | BIRMINGHAM RUBBER & GASKET CO INC | 123 AIRPARK INDUSTRIAL ROAD ALABASTER AL 35007 |
| 1554909 | BIRO OKTROI ROOSSENO | PO BOX 4585 JAKARTA    INDONESIA IT 10001 |
| 1080749 | BIRO OKTROI ROOSSENO | KANTOR TAMAN A.9 UNIT C1 & C2 JL MEGA KUNINGAN KUNINGAN JAKARTA 12920 |
| 1624682 | BIRON DENISE | Attn. DENISE 257 CHARLOTTE ST MANCHESTER NH 3103 |
| 1624683 | BIRRI LINDA | Attn. LINDA 188 FAWN CIRCLE CARROLLTON GA 30117 |
| 1080325 | BIRRI LINDA H | 188 FAWN CIRCLE CARROLLTON GA 30117 |
| 1624684 | BIRTIG JACQUELYN | Attn. JACQUELYN 783 GLENPINE CT TRACY CA 95376 |
| 1624685 | BISARNSIN TANONGSAK | Attn TANONGSAK P O BOX 2467 ARLINGTON TX 76004 |
| 1624686 | BISBEE, SR WILLIE | Attn. WILLIE 2040 RONALD CIRCLE SEFFNER FL 33608 |
| 1568721 | BISCARDI ENTERPRISES | 9 UNION SQ SUITE 198 SOUTHBURY CT 6488 |
| 1113372 | BISCAYNE CHEMICAL | Attn. ATTN. PURCHASING DEPT. PO BOX 14341 MIAMI FL 33101 |
| 1575305 | BISCAYNE CONCRETE PUMPING | 355 N W 54 STREET MIAMI FL 33127 |
| 1575926 | BISCAYNE NATIONAL PARK | BOX 1369 HOMESTEAD FL 33090 |
| 1575927 | BISCAYNE NATIONAL PARK | P O BOX 1369 HOMESTEAD FL 33090 |
| 1575928 | BISCAYNE NATIONAL PARK | 9700 S W 328 STREET HOMESTEAD FL 33030 |
| 1575506 | BISCAYNE PUMP SALES & EQUIP | 406 N W 54TH STREET MIAMI FL 33127 |
| 1575923 | BISCHER READY MIX | 6121 PURDY RD RUTH MI 48470 |
| 1575925 | BISCHER READY MIX | 1331 THOMPSON ROAD BAD AXE MI 48413 |
| 1575924 | BISCHER READY MIX | 6121 PURDY ROAD RUTH MI 48470 |
| 1104504 | BISCHOF & KLEIN GMBH & CO KG | 13807 VILLAGE MILLE DRIVE, STE. 105 MIDLOTHIAN VA 23113 |
| 1099021 | BISCHOF & KLEIN GMBH & CO KG | P. O. BOX 1160 LENGERICH - WESTFALIA D IT 49511 GERMANY |
| 1108959 | BISCO INC | 1100 W. IRVING PARK ROAD SCHAUMBURG IL 60193 |
| 1112881 | BISCO INC | 1100 W. IRVING PARK ROAD SCHAUMBURG IL 60193 |
| 1575307 | BISCO INC | Attn DO NOT USE P O BOX 188 EMMETT MI 48022 |
| 1575308 | BISCO, INC. | PO BOX 188 EMMETT MI 48022 |
| 1575309 | BISCO, INC. | Attn DO NOT USE 2989 KINNY EMMETT MI 48022 |
| 1624687 | BISCOE KENNETH | Attn. KENNETH 208 SIPPLE AVE BALTIMORE MD 21236 |
| 1624688 | BISCOE RICHARD | Attn RICHARD 208 SIPPLE AVENUE BALTIMORE MD 21236 |
| 1575310 | BISCOE SUPPLY CO INC | P O BOX 460 BISCOE NC 27209 |
| 1575311 | BISCOE SUPPLY CO INC | P.O. BOX 460 BISCOE NC 27209 |

| Person Code | Name | Address |
|---|---|---|
| 1575312 | BISCOE SUPPLY CO. INC. | 515 S. MAIN STREET BISCOE NC 27209 |
| 624689 | BISER ROBERT | Attn ROBERT 4314 GLENWAY AVE CINCINNATI OH 45236 |
| 624690 | BISHOP BARBARA | Attn BARBARA 501 SHORESBROOK ROAD SPARTANBURG SC 29301 |
| 602943 | BISHOP CAROL HIGH SCHOOL | Attn C/O WILLIAMS INSULATION 8101 WEST CENTRAL WICHITA KS 67212 |
| 624691 | BISHOP CECILE | Attn CECILE 17 HENRY AVENUE WOBURN MA 1801 |
| 624692 | BISHOP CHARLES | Attn CHARLES 280 MULBERRY LANE COTTAGEVILLE SC 29435 |
| 624693 | BISHOP DONALD | Attn DONALD 30 ARAKELIAN DRIVE BILLERICA MA 1821 |
| 624694 | BISHOP DONALD | Attn DONALD 50 OCEAN DRIVE PUNTA GORDA FL 33950 |
| 624695 | BISHOP DONNA | Attn DONNA 1701 BROOKS BLVD MANVILLE NJ 8835 |
| 624696 | BISHOP DOUGLAS | Attn DOUGLAS RT 2 BOX 41-B WAYNESBORO MS 39367 |
| 624697 | BISHOP EDITH | Attn EDITH 1334 CHARLOTTE STREET ROANOKE RAPIDS NC 27870 |
| 624698 | BISHOP ISAAC | Attn ISAAC 290 N. 6TH STREET NEWARK NJ 7107 |
| 589970 | BISHOP KENNETH | Attn KENNETH 1124 MARSHALL ST. ROANKE RAPIDS NC 27870 |
| 624699 | BISHOP KENNETH | Attn KENNETH 215 THOMPSON STREET TAYLORS SC 29687 |
| 624700 | BISHOP LEONARD | Attn LEONARD P. O. BOX 582 GLENROCK WY 82637 |
| 624701 | BISHOP MICHAEL | Attn MICHAEL 226 A SAUK STREET LODI WI 53555 |
| 624702 | BISHOP MICHAEL | Attn MICHAEL 2302 BUCHANAN WICHITA FALLS TX 76309 |
| 624703 | BISHOP NORMAN | Attn NORMAN 805 OAK KNOLL DRIVE PERRYSBURG OH 43551 |
| 624704 | BISHOP RANCH | ADERHOLT SPECIALTIES SAN RAMON CA 94583 |
| 594731 | BISHOP RANCH | Attn ADERHOLT SAN FRANCISCO GRAVEL NORSE CANYON RD SAN RAMON CA 94583 |
| 624705 | BISHOP ROBERT | Attn ROBERT 103 N MAIN STREET RICHLANDTOWN PA 18955 |
| 624706 | BISHOP ROBERT | Attn ROBERT 18 WESTFORD RD #44 AYER MA 1432 |
| 1617039 | BISHOP TIRES INC | HWY 72 SOUTH CLINTON SC 29325 |
| 624707 | BISHOP VALERIE | Attn VALERIE POST OFFICE BOX 59 CARSON CITY NV 89702 |
| 624708 | BISHOP VERNON | Attn VERNON 1207 E 9TH ST ROANOKE RAPIDS NC 27870 |
| 624709 | BISHOP WADE | Attn WADE 65 CENTURY CIR #200F GREENVILLE SC 29607 |
| 07070728 | BISHOP WILLIAM S | P.O. BOX 360 LA QUINTA CA 92253 |
| 624710 | BISIG MICHAEL | Attn MICHAEL 13603 BROKEN BRANCH WY LOUISVILLE KY 40245 |
| 624711 | BISKUP MICHAEL | Attn MICHAEL 5119 S AUSTIN AV CHICAGO IL 60638 |
| 624712 | BISKUP MAUREEN | Attn MAUREEN 5119 S AUSTIN AV CHICAGO IL 60638 |
| 624712 | BISKUP PAUL | Attn PAUL 24 CARTWAY LANE EAST BEDFORD VILLAGE NY 10506 |
| 1594073 | BISMARCK STATE COLLEGE C/O BAHL INS | 1500 EDWARDS AVENUE BISMARCK ND 58501 |
| 1596439 | BISON EQUIPMENT SERVICE COMPANY | 1039 MAIN STREET BUCKLEY WA 98321 |
| 1596440 | BISON EQUIPMENT SERVICE COMPANY | PO BOX464 BUCKLEY WA 98321 |
| 624713 | BISS DAVID | Attn DAVID 1480 MAYFIELD LANE HOFFMAN ESTATES IL 60195 |
| 1128295 | BISSNOT/BELTWAY PLAZA LTD. | GEN COUNSEL 1250 W. BELT SOUTH SUITE 602 HOUSTON TX 77042 |
| 624714 | BISSONNETTE STEVEN | Attn STEVEN 88 PINE STREET DANVILLE NH 3819 |
| 624715 | BISSONNETTE STEVEN | Attn STEVEN 88 PINE STREET DANVILLE NH 3819 |
| 1610131 | BISTRIAN CEMENT CORP | PO BOX5048 EAST HAMPTON NY 11937 |
| 1575321 | BISTRIAN CEMENT CORP. | P.O. BOX 5048 EAST HAMPTON NY 11937 |
| 1575322 | BISTRIAN CEMENT CORP. | SPRINGS-FIREPLACE RD. EAST HAMPTON NY 11937 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559990 | BIT-BY-BIT COMPUTER RENTALS | 2715 152ND AVE NE BLD 6 REDMOND WA 98052 |
| 1071916 | BITCO | Attn SUITE 410 2010 CORPORATE RIDGE MCLEAN VA 22102 |
| 1108058 | BITCO INTERNATIONAL, INC. | PO BOX 1158 ASHBURN VA 20146-1158 |
| 1624716 | BITINAS EDWARD | Attn EDWARD 158 MT VERNON ST LOWELL MA 1854 |
| 1624717 | BITTERS RICHARD | Attn RICHARD 2684 TIMBER LN GREEN BAY WI 54313 |
| 1624718 | BITTICK CECIL | Attn CECIL P O BOX 81 CHOCTAW AR 72028 |
| 1624719 | BITTING ELLEN | Attn ELLEN POB 291, LINDBERG AVE BLANDON PA 19510 |
| 71624720 | BITTNER PAUL | Attn PAUL 709 CHURCH STREET BALTIMORE MD 21225 |
| 1624721 | BITTNER ROBERT | Attn ROBERT 204 OAKRIDGE AVE BEDFORD PA 15522 |
| 1624722 | BIVENS HAROLD | Attn HAROLD 4348 YEWELLS LANDING W OWENSBORO KY 42303 |
| 1624723 | BIVINS ANGELA | Attn ANGELA RT. 8 BOX 543 BEAUMONT TX 77705 |
| 1073537 | BIVONA & COHEN, P.C. | WALL STREET PLAZA 88 PINE STREET NEW YORK NY 100051886 |
| 1624724 | BIXBY BUSS | Attn BUSS 195 WILEY BLVD. NW 2 CEDAR RAPIDS IA 52405 |
| 1621104 | BIXBY INTL. CORP | J STEPHEN MANGAN CFO 1 PREBLE ROAD NEWBURYPORT MA 01950 |
| 1624725 | BIXBY LINDA | Attn LINDA 1540 SUNDANCE DR MARION IA 52302 |
| 1128163 | BIXBY RANCH COMPANY A CA LTD. PS | GEN COUNSEL 3010 OLD RANCH PKWY. SUITE 100 SEAL BEACH CA 90740-2750 |
| 1624726 | BIZIERI RICHARD | Attn RICHARD 19215 DAWSON LOCKPORT IL 60441 |
| 1624727 | BIZZLE GILBERT | Attn GILBERT 232 CAPRI CRT HOUMA LA 70364 |
| 1620367 | BJ SERVICES CO | JO ANN COBB 11211 FM 2920 TOMBALL TX 77375 |
| 1553242 | BJ WORKMAN | Attn MEMORIAL HOSPITAL PO BOX 699 WOODRUFF, SC SC 29388 |
| 1607780 | BJC SOUTH CAMPUS | Attn C/O PHILLIPS INTERIOR EXTERIOR 590 SOUTH KINGS HWY BLVD SAINT LOUIS MO 63110 |
| 1073538 | BJELLA NEFF RATHERT WAHL & EIKEN | 111 EAST BROADWAY 1526 WILLISTON NC 588021526 |
| 1624728 | BJERKHOEL RYAN | Attn RYAN P.O. BOX 68 GRENORA ND 58845 |
| 1582532 | BJORKLUND CONCRETE | RR#4 BOX 294 ISANTI MN 55040 |
| 1582534 | BJORKLUND CONCRETE | RR#4 BOX 294 ISANTI MN 55040 |
| 1582533 | BJORKLUND CONCRETE | Attn DO NOT USE 6100 INDUSTRY AVENUE ANOKA, MN 55303 |
| 1561108 | BJORKLUND READY MIX | RR # 4 BOX 294 ISANTI MN 55040 |
| 1126490 | BJORN SCHOU & | 27072 POLK STREET N.E. ISANTI MN 55040 |
| 1570210 | BJORNSEN INVESTMENT CORP. | LYDIA SCHOU JT TEN 1425 FOX RIVER DR DE PERE WI 54115-2437 |
| 1565651 | BJV ENTERPRISES INC | PO BOX 968 CEDAR RAPIDS IA 52406 |
| 1621190 | BK AND ROSELEA DORSEY | Attn 2300 WEST 2ND STREET P O BOX 865 OWENSBORO KY 42301 |
| 1109294 | BK COM. E REPRESENTACOES LTDA. | PO BOX 17 693 WEST KING ST BOONE NC 28607 |
| 1551821 | BK SALES | CEP 05074 020 SAO PAULO-SP BRASIL. R. ANTONIO RAPOSO IT 999999999 BRAZIL |
| 1564346 | BKG COMPANY INC | 4529 STATE RD.110 DE SOTO MO 63020 |
| 1559071 | BL NICKELSON | P O BOX 269 TELFORD PA 18969 |
| 1079905 | BLACH RICHARD | 8501 S BALTIMORE CHICAGO IL 60617 |
| 1079905 | BLACH RICHARD W | 756 CONCORD STREET PLEASANTON CA 94566 |
| 1079905 | BLACH RICHARD W | 756 CONCORD STREET PLEASANTON CA 94566 |
| 1078117 | BLACHOWICZ ALLAN | 20 TALISTER COURT BALTIMORE MD 21237 |
| 1078117 | BLACHOWICZ ALLAN E | 20 TALISTER COURT BALTIMORE MD 21237 |
| 1620368 | BLACK & DECKER CORP THE | Attn SHEART I BLOCK NOLAN D ARCHIBALD CHM PRES & CEO 701 E JOPPA ROAD TOWSON MD 21286 |

Page:   423   of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1114769 | BLACK & DECKER, INC | Attn ATTN: ANA BONET ACCOUNTING DEPT 2023 N.W. 84TH AVENUE MIAMI FL 33122 |
| 1073540 | BLACK & ELIAS | 440 LOUISIANA 2000 LYRIC CENTRE HOUSTON TX 77002 |
| 1575325 | BLACK & VEATCH | 8400 WARD PARKWAY KANSAS CITY MO 64114 |
| 1690061 | BLACK & VEATCH | 36 MAYLAN LANE AGAWAM MA 1001 |
| 1575326 | BLACK & VEATCH SERVICE | Attn SUITE 850W 601 WALNUT ST. PHILADELPHIA PA 19106-3307 |
| 1610132 | BLACK & VEATCH WASTE SERVICE | 6601 COLLEGE BLVD. OVERLAND PARK KS 66211 |
| 1601280 | BLACK BARD CORP HDQTRS | BLACK C/O WARCO CONSTRUCTION 1164 DANIEL IILAN RD. CHARLESTON SC 29492 |
| 1099990 | BLACK BEAR STRUCTURES, INC. | 1702 CONOWINGO RD. BEL AIR MD 21014 |
| 1103293 | BLACK BOX | 1000 PARK DRIVE LAWRENCE PA 15055 |
| 1070379 | BLACK BOX CORP | P O BOX 3716TM PITTSBURGH PA 15241 |
| 1098595 | BLACK BOX CORP | P O BOX 371671 PITTSBURGH PA 15251-7671 |
| 1547000 | BLACK BOX CORPORATION | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| 6166884 | BLACK BOX CORPORATION | P O BOX 371671 PITTSBURGH PA 15251-7671 |
| 1090044 | BLACK BOX DEUTSCHLAND GMBH | LUDWIGSTR. 45 B HALBERGMOOS 9 85399 GERMANY |
| 1570574 | BLACK BROS CO | P.O. BOX 92655 CHICAGO IL 60675-2655 |
| 1624731 | BLACK CHANDLER | Attn CHANDLER 121 POINSETTIA DRIVE EASLEY SC 29642 |
| 1624732 | BLACK CHARLES | Attn CHARLES 204 E. MARR HOBBS NM 88240 |
| 1551829 | BLACK CLAWSON | 46 N FIRST ST FULTON NY 13069 |
| 1557297 | BLACK CLAWSON | Attn DEPT 2700 PO BOX 145568 CINCINNATI OH 45250-5568 |
| 1576332 | BLACK CONCRETE | 705 COTTON GROVE RD LEXINGTON NC 27292 |
| 1576333 | BLACK CONCRETE | 705 COTTON GROVE ROAD LEXINGTON NC 27292 |
| 1585560 | BLACK CONSTRUCTION CORP. | Attn C/O GUAM FREIGHT FORWARDERS HAWAII PACIFIC 2964 ALVARADO ST. - TERMINAL "J" SAN LEANDRO CA 94577 |
| 1624733 | BLACK CURTIS | Attn CURTIS 369 GREENPOND RD GRAY COURT SC 29645 |
| 1624734 | BLACK DEANNA | Attn DEANNA 13301 TWP ROAD 511 BIG PRAIRIE OH 44611 |
| 1624735 | BLACK EDGAR | Attn EDGAR 3649 NATURE WALK TRL MARIETTA GA 30060 |
| 1624736 | BLACK ELIZABETH | Attn ELIZABETH 81 VILLAGE ST. SATELLITE BEACH FL 32937 |
| 1547001 | BLACK EMPLOYMENT JOURNAL | 220 WEST 19TH STREET #2A NEW YORK NY 10011 |
| 1561278 | BLACK EMPLOYMENT JOURNAL | 7210 JORDAN AVE C72 CANOGA PARK CA 91303 |
| 1561280 | BLACK EMPLOYMENT QUARTERLY | 8860 CORBIN ST STE #304 NORTHRIDGE CA 91324 |
| 1561855 | BLACK EMPLOYMENT REVIEW,INC. | 2682 W. IMPERIAL HWYMSTE.183 INGLEWOOD CA 90303 |
| 1615086 | BLACK EQUIPMENT CO INC | 1050 NORTH CONGRESS AVENUE EVANSVILLE IN 47715 |
| 1624737 | BLACK GARLAND | Attn GARLAND RT 5 BOX 1665 SULPHUR LA 70663 |
| 1624738 | BLACK GLORIA | Attn GLORIA 403 MIDWAY ROAD SPARTANBURG SC 29303 |
| 1096265 | BLACK HERITAGE FESTIVAL | P.O. BOX 16965 LAKE CHARLES LA 70616-6365 |
| 1560724 | BLACK INDUSTRIAL SUPPLY CORPORATION | 3200 EAST 92ND ST CHICAGO IL 60617-4612 |
| 1624739 | BLACK JACK | Attn JACK 1039 LONGFORD ROAD BARTLETT IL 60103 |
| 1624740 | BLACK JAMES | Attn JAMES 320 E. 35TH ODESSA TX 79762 |
| 1624741 | BLACK JAMES | Attn JAMES 6 RICHELIEU PLACE NEWARK NJ 7106 |
| 1624742 | BLACK JANET | Attn JANET 1046 EDGEWATER LANE GULF BREEZE FL 32561 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624743 | BLACK JOAN | Attn JOAN 101 CARRIAGE LANE SIMPSONVILLE SC 29681 |
| 1624744 | BLACK JODIE | Attn JODIE 189 VALERIE DR MANVILLE NJ 8835 |
| 1624745 | BLACK JOHN | Attn JOHN 115 CLUB ROAD PASADENA MD 21122 |
| 1624746 | BLACK JOHN | Attn JOHN 824 ARAPAHO DRIVE BURKBURNETT TX 76354 |
| 1624763 | BLACK JR. JOE | Attn JOE 134 MAMIE BLACK ROAD PELZER SC 29669 |
| 1624747 | BLACK K | Attn K 2103 ARLINGTON CIR NW ATLANTA GA 30318 |
| 1624748 | BLACK KYONG | Attn KYONG 580 HAWTHORNE AVENUE WOODRUFF SC 29388 |
| 1624749 | BLACK LISA | Attn LISA 369 GREENPOND RD GRAY COURT SC 29645 |
| 1624750 | BLACK MITTIE | Attn MITTIE 1922 DIAMOND BROOK DR HOUSTON TX 77062 |
| 1547002 | BLACK NEIL | Attn INC. P.O. BOX 3010 SAN CARLOS CA 94070-1310 |
| 1069255 | BLACK MOUNTAIN SPRING WATER | 6274 CHERRY TREE LA ATLANTA GA 30328 |
| 1543048 | BLACK PROGRESS REVIEW | 3010 WILSHIRE BOULEVARD LOS ANGELES CA 90010 |
| 1624751 | BLACK RANDALL | Attn RANDALL 305 VAUGHN ROAD HONEA PATH SC 29654 |
| 1624752 | BLACK REGINA | Attn REGINA 7881 HULSEY TOWN ROAD DALLAS GA 30132 |
| 1624753 | BLACK RONALD | Attn RONALD 239 SOUTH INGALLS LAKEWOOD CO 80226 |
| 1624754 | BLACK SARA | Attn SARA RT 1 BOX 187 CREEDMOOR NC 27552 |
| 1600951 | BLACK SHEAR ELEMENTARY | Attn C/O BAHL INSULATION 1712 EAST 11TH STREET AUSTIN TX 78702 |
| 1543349 | BLACK STAR PUBLISHING CO. | 116 EAST 27TH STREET NEW YORK NY 10016 |
| 1106633 | BLACK STONE OIL CO. | Attn SUITE 6905 1000 LOUISIANA HOUSTON TX 77002 |
| 1624755 | BLACK SUSAN | Attn SUSAN 2430 HIKO AVE. RENO NV 89512 |
| 1624756 | BLACK SUSAN | Attn SUSAN 48 HILL TOP CIR WORCESTER MA 1609 |
| 1624757 | BLACK TAMRA | Attn TAMRA 17272 86TH ROAD NORT LOXAHATCHEE    FL FL 33470 |
| 1624759 | BLACK THOMAS | Attn THOMAS 210 HAROLD SMITH ROAD WOODRUFF SC 29388 |
| 1624760 | BLACK VIRGIL | Attn VIRGIL 228 PINSON ROAD HONEA PATH SC 29664 |
| 1624761 | BLACK WILLAM | Attn WILLIAM 109 WOOD CIRCLE IOWA PARK TX 76367 |
| 1624762 | BLACK WILLIAM | Attn WILLIAM 580 HAWTHORNE AVENUE WOODRUFF SC 29388 |
| 1563667 | BLACKBURN AND UNION PRIVILEGES | SUPERFUND SITE WALPOLE MA 2081 |
| 1624764 | BLACKBURN J | Attn J 214 BRUTON PLACE SPARTANBURG SC 29302 |
| 1624765 | BLACKBURN JAMES | Attn JAMES 10736 BRIDLEPATH CINCINNATI OH 45241 |
| 1077783 | BLACKBURN JOHN R | 3017 W. LANVALE ST BALTIMORE MD 21216 |
| 1624772 | BLACKBURN JR. BENJAMIN | Attn BENJAMIN HC 61 BOX 61 LOMETA TX 76853 |
| 1624766 | BLACKBURN L | Attn L 3537 WINDSONG ST CORONA CA 91719 |
| 1624767 | BLACKBURN LEO | Attn LEO 848 SOUTH OHIO AVENUE COLUMBUS OH 43206 |
| 1624768 | BLACKBURN LEO | Attn LEO 848 SOUTH OHIO AVENUE COLUMBUS OH 43206 |
| 1624769 | BLACKBURN MARION | Attn MARION 709 S DUNGAN STREET CUSHING OK 74023 |
| 1624770 | BLACKBURN SANDRA | Attn SANDRA 1245 COTTONWOOD LANE FERNLEY NV 89408 |
| 1624771 | BLACKBURN THOMAS | Attn THOMAS 1605 N. VIRGINIA 23 RENO NV 89506 |
| 1551001 | BLACKBURN'S FABRICATION, INC. | 2467 JACKSON PIKE COLUMBUS OH 43233 |
| 1624773 | BLACKFORD EUGENE | Attn EUGENE 7443 COUNTY ROAD 200 JOPLIN MO 64801 |
| 1616717 | BLACKHAWK NEFF | 27 WEST GRANT ST NEW CASTLE PA 16101 |

| Person Code | Name | Address |
|---|---|---|
| 1608515 | BLACKHORSE-PIKE HIGH SCHOOL | Attn C/O S CARNEVALE 501 JARVIS ROAD ERIAL NJ 8081 |
| 1615651 | BLACKMAN PLUMBING SUPPLY | Attn COMPANY, INC. P.O. BOX 9400 UNIONDALE NY 11555-9400 |
| 1624774 | BLACKMAN RALEIGH | Attn RALEIGH 151 WINFIELD DRIVE SPARTANBURG SC 29302 |
| 1106931 | BLACKMAN-UHLER CHEMICAL CO | PO BOX 5627 SPARTANBURG SC 29304 |
| 1608103 | BLACKMON ELEMENTARY SCHOOL | Attn C/O PHOENIX 586 FORTRESS BLVD MURFREESSBORO TN 37130 |
| 1624775 | BLACKMORE RICHARD | Attn RICHARD 109 BLUE FOX THE WOODLANDS TX 77381 |
| 1558505 | BLACKS GUIDE | PO BOX 630291 BALTIMORE MD 21263-0291 |
| 1624776 | BLACKSHEAR ARTHUR | Attn ARTHUR 545 9TH AVENUE BARTOW FL 33830 |
| 1624777 | BLACKSHEAR LARA | Attn LARA 1118 VALLEY GREEN MAULDIN SC 29662 |
| 1080649 | BLACKSTON SEAN | 3313 WESTERWALD AVE BALTIMORE MD 21218 |
| 1080649 | BLACKSTON SEAN L. | 3313 WESTERWALD AVE BALTIMORE MD 21218 |
| 1575327 | BLACKSTONE COMPANY | P.O. BOX 430 MONMOUTH JUNCTION NJ 8852 |
| 1575329 | BLACKSTONE COMPANY | P.O. BOX 430 MONMOUTH JUNCTION NJ 8852 |
| 1575328 | BLACKSTONE COMPANY | 1 PROGRESS ROAD MONMOUTH JUNCTION NJ 8852 |
| 1599801 | BLACKSTONE HOTEL | P.O. BOX 430 MONMOUTH JUNCTION NJ 8852 |
| 1624779 | BLACKSTONE ROSE | Attn C/O LCR 601 MAIN ST FORT WORTH TX 76102 |
| 1073543 | BLACKSTONE ROSE | Attn ROSE 1945 MT. CARMEL ROAD GRAY COURT SC 29645 |
| 1595950 | BLACKWATER SANDERS MATHNEY & WEARY | TWO PERSHING SQUARE 2300 MAIN STREET KANSAS CITY MO 64141 |
| 1596028 | BLACKWELDER TANK SERVICE | 121 STANTON HILL ROAD CARTHAGE NC 28327 |
| 1596028 | BLACKWELDER TANK SERVICE | 121 STANTON HILL RD. CARTHAGE NC 28327 |
| 1624780 | BLACKWELL BRENDA | Attn BRENDA 122 POPLAR KNOLL DR MOORE SC 29369 |
| 1624781 | BLACKWELL JANICE | Attn JANICE 14 ALENDER WAY SIMPSONVILLE SC 29681 |
| 1078438 | BLACKWELL LUNDA | 4551 LANIER AVENUE BALTIMORE MD 21215 |
| 1078438 | BLACKWELL LUNDA A | 4551 LANIER AVENUE BALTIMORE MD 21215 |
| 1624782 | BLACKWELL MICHAEL | Attn MICHAEL 4679 57TH STREET SAN DIEGO CA 92115 |
| 1624783 | BLACKWELL MILDRED | Attn MILDRED 9545 21ST BAY STREET NORFOLK WV 23518 |
| 1624784 | BLACKWELL ROBERT | Attn ROBERT 120 CRYSTAL LANE GREER SC 29651 |
| 1624785 | BLACKWELL SAMUEL | Attn SAMUEL 500 WEMBERLY LANE SIMPSONVILLE SC 29681 |
| 1624786 | BLACKWELL SANDRA | Attn SANDRA 152 LAKE LYMAN HGTS LYMAN SC 29565 |
| 1624787 | BLACKWELL TROY | Attn TROY P O BOX 92 FOXWORTH MS 39483 |
| 1624788 | BLACKWOOD GEORGE | Attn GEORGE 10231 WOODHAVEN RIDGE RD PARKER CO 80134 |
| 1624789 | BLACKWOOD HARRY | Attn HARRY 831 CLEVELAND ST #180 GREENVILLE SC 29601 |
| 1624790 | BLADES MACHINERY CO INC | 750 NICHOLAS BLVD ELK GROVE VILLAGE IL 60007 |
| 1561270 | BLADES, JR BEAUFORD | Attn BEAUFORD 109 HOLLY RIDGE DR HAMMOND LA 70403 |
| 1624791 | BLADO STRATTON, P.S. | 3408 SOUTH 23RD STREET TACOMA WA 98405 |
| 1076462 | BLAGEC DAVID | Attn DAVID 2194 PACKERLAND DR GREEN BAY WI 54304 |
| 1624792 | BLAGG WILLIE | Attn WILLIE 410 E JEFFERSON IOWA PARK TX 76367 |
| 1624793 | BLAHA SCOTT | Attn SCOTT 42 DOVERDALE RD GREENVILLE SC 29615 |
| 1624794 | BLAIES SUSAN | Attn SUSAN 5812 PERNOD AVE. ST. LOUIS MO 63139 |
| 1118844 | BLAINE A BONTEMPO CUST | KARIL BONTEMPO UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 24 POLO DR BARRINGTON IL 60010-711 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126012 | BLAINE BARHAM | 4100 CHESTNUT PLACE ALEXANDRIA VA 22311-1108 |
| 1624797 | BLAINE FRANK | Attn FRANK 1149 9TH ST GREEN BAY WI 54304 |
| 1586089 | BLAINE SR. HIGH SCHOOL | 12555 UNIVERSITY AVE. NE BLAINE MN 55434 |
| 1624798 | BLAINE WARRICK | Attn WARRICK 105 MOORMAN LANE CLEMSON SC 29631 |
| 1566357 | BLAIR & ASSOCIATES | 885 SOUTH COLORADO BLVD DENVER CO 80222 |
| 1073544 | BLAIR & ASSOCIATES | 885 SOUTH COLORADO BLVD DENVER CO 80222 |
| 1120684 | BLAIR A KNAPP & | CHARLOTTE M KNAPP JT TEN 6 DEAN WAY CAPE ELIZABETH ME 04107-2602 |
| 1594180 | BLAIR ACADEMY | Attn C/O UNITED FIREPROOFING 9600 BLAIR ACADEMY BLAIRSTOWN NJ 7825 |
| 1624799 | BLAIR ALLEN | Attn C/O UNITED FIREPROOFING 9600 BLAIR ACADEMY BLAIRSTOWN NJ 7825 |
| 1624800 | BLAIR DAVID | Attn ALLEN 4453 CEDAR ROAD ORANGE PARK FL 32065 |
| 1624801 | BLAIR DONALD | Attn DAVID 1209 LOCUST AVENUE BALTIMORE MD 21227 |
| 1624802 | BLAIR HAROLD | Attn DONALD 254 1/2 DANBURY CT GRAND JCT CO 81503 |
| 1624803 | BLAIR JASON | Attn HAROLD 506 COSBY LN MARIETTA GA 30060 |
| 1624804 | BLAIR JOHN | Attn JASON 110 HOPE LANE IOWA PARK TX 76367 |
| 1079046 | BLAIR MICHAEL | Attn JOHN 414 CAMBRIDGE ROAD TYLER TX 75703 |
| 1079046 | BLAIR MICHAEL | 15932 NEW AVENUE LEMONT IL 60439 |
| 1624807 | BLAIR MICHAEL | Attn MICHAEL ROUTE 1, RADIO HILL DR., #7 GARDEN CITY KS 67846 |
| 1079046 | BLAIR MICHAEL | 15932 NEW AVENUE LEMONT IL 60439 |
| 1079046 | BLAIR MICHAEL K | 15932 NEW AVENUE LEMONT IL 60439 |
| 1624808 | BLAIR R | Attn R C/O C BOARDMAN WR GRACE 55 HAYDEN AVE.   LEXINGT MA 2173 |
| 1624809 | BLAIR RANDY | Attn RANDY 1000 MARY DRIVE APT 502 IOWA PARK TX 76367 |
| 1551830 | BLAIR SMALL ENGINES & RENTAL | Attn INC 1185 S 19TH STREET BLAIR NE 68008 |
| 1553971 | BLAIR TELEPHONE CO | PO BOX 400 BLAIR NE 68008-0400 |
| 1624810 | BLAIR TONY | Attn TONY 702 SOUTH ELM ST. WEATHERFORD TX 76086 |
| 1624811 | BLAIR TROY | Attn TROY 5103 RIC DRIVE MIDLAND TX 79703 |
| 1624812 | BLAIS DANIEL | Attn DANIEL 21 MARKAR ST NASHUA NH 3060 |
| 1624813 | BLAIS THOMAS | Attn THOMAS 47 HEMLOCK ROAD READING MA 1867 |
| 1610906 | BLAISDELL CENTER JOBSITE | C/O G.W. KILLEBREW COMPANY, INC. HONOLULU HI 96819 |
| 1624814 | BLAISDELL-BUCK MARK | Attn MARK 2817 ALLENTON TRAILS LANE CHARLOTTE NC 28212 |
| 1080750 | BLAKE  CASSELS & GRAYDON | BOX 25 COMMERCE COURT WEST TORONTO ONTARIO M5L LA9 |
| 1559267 | BLAKE & PENDLETON INC | PO BOX 101187 ATLANTA GA 30392-1187 |
| 1096698 | BLAKE & PENDLETON, INC. | P.O. BOX 101187 / ATLANTA GA 30392-1187 |
| 1099666 | BLAKE & PENDLETON, INC. | 212 ROSEN DR. DALTON GA 30721 |
| 1614972 | BLAKE & PENDLETON, INC. | 6031 COMMERCE BLVD SAVANNAH GA 31408 |
| 1624815 | BLAKE BILLY | Attn BILLY 1413 AINSLEE MIDLAND TX 79704 |
| 1624816 | BLAKE BOBBY | Attn BOBBY 172 HILL STREET COMMERCE GA 30529 |
| 1624817 | BLAKE BRUCE | Attn BRUCE BOX 1088 WHISPERING PINES MHP WAKE FOREST NC 27587 |
| 1575530 | BLAKE BUILDERS SUPPLY CO | PO BOX 52 GRIFFIN GA 30224 |
| 1122874 | BLAKE C MALLETT | 14 EASTDALE RD WHITE PLAINS NY 10605-2902 |
| 1614934 | BLAKE CASSELS & GRAYDON LLP | Attn BOX 25 COMMERCE COURT WEST 199 BAY STREET TORONTO ONTARIO ON M5L 1A9 CANADA |
| 1624818 | BLAKE DAVID | Attn DAVID 23 WINDEMERE WAY NASHUA NH 3063 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1624819 | BLAKE HOWARD | Attn HOWARD 8515 MOCKINGBIRD LANE CINCINNATI OH 45231 |
| 1624820 | BLAKE JAMES | Attn JAMES ROUTE 3 BOX 413 POTEAU OK 74953 |
| 1077979 | BLAKE JERRY | 20 LOMBARDY DRIVE BALTIMORE MD 21222 |
| 1077979 | BLAKE JERRY L | 20 LOMBARDY DRIVE BALTIMORE MD 21222 |
| 1599868 | BLAKE MEDICAL CENTER | Attn C/O TOWNSEND 2020 59TH ST WEST BRADENTON FL 34209 |
| 125201 | BLAKE P GARRET | BOX 36 FOUNTAIN INN SC 29644-0036 |
| 1575531 | BLAKE SAND & GRAVEL INC | 1369 CAYS ROAD SEQUIM WA 98382 |
| 1575532 | BLAKE SAND & GRAVEL INC. | 1369 CAYS ROAD SEQUIM WA 98382 |
| 1575532 | BLAKE SAND & GRAVEL INC. | 1369 CAYS ROAD SEQUIM WA 98382 |
| 610133 | BLAKE SHARON | 1369 CAYS ROAD SEQUIM WA 98382 |
| 1624822 | BLAKE SHARON | Attn SHARON 51 N ADAMSVILLE RD SOMERVILLE NJ 8876 |
| 1073545 | BLAKE, CASSELS & GRAYDON | P.O. BOX 25, 26TH FLOOR COMMERCE COURT WEST TORONTO M5L1A9 |
| 1624823 | BLAKELY DAN | Attn DAN 1016 HWY 14 SIMPSONVILLE SC 29681 |
| 1624824 | BLAKELY WILLIS | Attn WILLIS P O BOX 702 LAURENS SC 29360 |
| 1624825 | BLAKEMAN DAVID | Attn DAVID 127 SANDSTONE DR. EVANSTON WY 82930 |
| 1624826 | BLAKENEY JOHN | Attn JOHN 5032 HARE CROSSING COVE ARLINGTON TN 38002 |
| 1624827 | BLAKENEY STUART | Attn STUART 923 ALDRICH AVE. WINTERPARK FL 32789 |
| 1624828 | BLAKENSHIP W | Attn W P.O. BOX 743 KELLEYVILLE OK 74039 |
| 1575533 | BLAKESLEE PRESTRESS INC | PO BOX 510 BRANFORD CT 6405 |
| 1575534 | BLAKESLEE PRESTRESS INC. | P O BOX 510 BRANFORD CT 6405 |
| 1575535 | BLAKESLEE PRESTRESS INC. | RT 139 BRANFORD CT 6405 |
| 1624829 | BLAKLEY JACQUELYN | Attn JACQUELYN 409 NOTTINGHAM WAY ANDERSON SC 29621 |
| 1624830 | BLALOCK ROBBIE | Attn ROBBIE RT 1, BOX 1144 DANIELSVILLE GA 30633 |
| 1624831 | BLALOCK SHIRLEY | Attn SHIRLEY RT 4 BOX 525 COMMERCE GA 30529 |
| 1562546 | BLAMCA FLOTTE & HILDEBRAND,MCLEOD | Attn & NELSON,INC. 101 CALIFORNIA ST. SUITE 2900 SAN FRANCISCO CA 94111-5858 |
| 1624832 | BLANAR ELIZABETH | Attn ELIZABETH 19 N. AUTEN AVE SOMERVILLE NJ 8876 |
| 1624833 | BLANAR ELIZABETH | Attn ELIZABETH 19 N. AUTEN AVE SOMERVILLE NJ 8876 |
| 1624834 | BLANC RICHARD | Attn RICHARD 5B SOUTH COMMONS LINCOLN MA 1773 |
| 1624834 | BLANC RICHARD R | 5B SOUTH COMMONS LINCOLN MA 01773 |
| 1080606 | BLANCA JULIANA RAEDER CUST | JULIANA CHRIS PETRAS UNIF GIFT MIN ACT VA 10108 DECKHAND DRIVE BURKE VA 22015-3933 |
| 1126148 | BLANCET NYGAL | Attn NYGAL 1202 W. MONROE LOVINGTON NM 88260 |
| 1624835 | BLANCETT WILLIAM | Attn WILLIAM 319 SPRUCE PARK DRIVE WOODWARD OK 73801 |
| 1624836 | BLANCHARD BOBBY | Attn BOBBY BOX 1592 GRANBURY TX 76048 |
| 1624837 | BLANCHARD CRAIG | Attn CRAIG P O. BOX 331 LAROSE LA 70373 |
| 1624838 | BLANCHARD JASON | Attn JASON 407 MEMORIAL DRIVE CAMBRIDGE MA 2139 |
| 1624839 | BLANCHARD JOANNA | Attn JOANNA 23 HADLEY ROAD MERRIMAC MA 1860 |
| 1624840 | BLANCHARD JOANNA DINARO | 23 HADLEY ROAD MERRIMAC MA 01860 |
| 1077295 | BLANCHARD JODY | Attn JODY 723 SHAW ROAD WOODRUFF SC 29388 |
| 1624841 | BLANCHARD JOHNNY | Attn JOHNNY 701 S. LEWIS ST. NEW IBERIA LA 70560 |
| 1624842 | BLANCHARD LAUREN | 33 GRAY SQUIRREL CT TIMONIMUM MD 21093 |
| 1078131 | BLANCHARD LAUREN | 33 GRAY SQUIRREL CT TIMONIMUM MD 21093 |
| 1078131 | BLANCHARD LAUREN A | 33 GRAY SQUIRREL CT TIMONIMUM MD 21093 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552228 | BLANCHARD MACHINERY CO | P O BOX 7517 COLUMBIA SC 29202 |
| 1565596 | BLANCHARD MACHINERY CO | P O BOX 402197 ATLANTA GA 30384-2197 |
| 1552625 | BLANCHARD MACHINERY CO | P O BOX 651478 CHARLOTTE NC 28265-1478 |
| 1096606 | BLANCHARD MACHINERY CO. | P.O. BOX 402197 ATLANTA GA 30384-2197 |
| 1095595 | BLANCHARD MACHINERY CO. | P.O. BOX 651478 CHARLOTTE NC 28265-1478 |
| 1624844 | BLANCHARD RANDY | Attn RANDY 627 HIGHWAY 308 THIBODAUX LA 70301 |
| 1624845 | BLANCHARD STONEY | Attn STONEY 921 OAK ST 605 NEW IBERIA LA 70560 |
| 1624846 | BLANCHARD TRACY | Attn TRACY 697 OTTS SHOAL ROAD ROEBUCK SC 29376 |
| 1624847 | BLANCHARD VANNY | Attn VANNY 123 W 200 N (73-7) ROOSEVELT UT 84066 |
| 1565355 | BLANCHE A HIGGINBOTHAM | 408 QUAIL RUN CIRCLE FOUNTAIN INN SC 29644 |
| 1120840 | BLANCHE BERGER | 16820 EDMORE DETROIT MI 48205-1516 |
| 1118625 | BLANCHE G STONER | 353 W WASHINGTON MARENGO IA 52201-1236 |
| 1118356 | BLANCHE P GORDON | P O DRAWER 6550 THOMASVILLE GA 31758-6550 |
| 1125037 | BLANCHE STANKIEWICZ | 6222 ELMWOOD AVE PHILADELPHIA PA 19142-3125 |
| 1624848 | BLANCHET OCTAVIO | Attn OCTAVIO 2225 OSHKOSH AVE ANAHEIM CA 92806 |
| 1624849 | BLANCHETTE DAVID | Attn DAVID 17 ROCKWOOD LANE LAWRENCE MA 1843 |
| 1624850 | BLANCHETTE FRANCINE | Attn FRANCINE RT 1 BOX 637 MOMENCE IL 60954 |
| 1624851 | BLANCHFIELD PHILLIP | Attn PHILLIP 127 SANDY BEACH DRIVE PASADENA MD 21122 |
| 1624852 | BLANCO ANA MARIA | Attn ANA MARIA 725 W. SCOTT MILWAUKEE WI 53204 |
| 1624853 | BLANCO ANNABEL | Attn ANNABEL 401 LOCK ROAD #12 DEERFIELD BEACH FL 33442 |
| 1624856 | BLANCO III LOUIS | Attn LOUIS 15203 PLANTATION OAKS DRIVE #6 TAMPA FL 33647 |
| 1624854 | BLANCO MANUEL | Attn MANUEL 727 SO WALNUT ST 8 INGLEWOOD CA 90301 |
| 1624855 | BLANCO PEDRO | Attn PEDRO 4024 W 135TH ST C HAWTHORNE CA 90250 |
| 1624857 | BLAND DONNA | Attn DONNA 1785 COTTONWOOD SOLVANG CA 93463 |
| 1624858 | BLANDFORD KENNETH | Attn KENNETH 2230 WINTERGREEN LOOP S. OWENSBORO KY 42301 |
| 1618088 | BLANDING AMOCO | BARRY PATEL 8411 BLANDING BLVD JACKSONVILLE FL 32244-5707 |
| 1614256 | BLANDING ELECTRIC INC. | 429 COMMERCE RD VESTAL NY 13850 |
| 1624859 | BLANK BILL | Attn BILL 4645 COUNTY ROAD 7 CRAIG CO 81625 |
| 1624860 | BLANK BERNICE | Attn BERNICE P.O. BOX 382 MEEKER CO 81641 |
| 1624861 | BLANKENBURG ROBERT | Attn ROBERT 2501 14TH AVE MARION IA 52302 |
| 1624862 | BLANKENHEIM CARRIE | Attn CARRIE 1837 VERDUGO LOMA DR 102 GLENDALE CA 91208 |
| 1078158 | BLANKENSHIP ALLEN | 6138 DOWNS RIDGE CT ELKRIDGE MD 21075 |
| 1078158 | BLANKENSHIP ALLEN R | 6138 DOWNS RIDGE CT ELKRIDGE MD 21075 |
| 1624864 | BLANKENSHIP DAN | Attn DAN 2601 N REPSDORPH #1518 SEABROOK TX 77586 |
| 1624865 | BLANKENSHIP MATTHEW | Attn MATTHEW 3014B SAN CLARA DRIVE DELRAY BEACH FL 33445 |
| 1080467 | BLANKENSHIP ROBYN | 9200 VILLAGE WOOD DRIVE HARRISON TN 37341 |
| 1080467 | BLANKENSHIP ROBYN D | 9200 VILLAGE WOOD DRIVE HARRISON TN 37341 |
| 1624867 | BLANKENSHIP ROGER | Attn ROGER 303 S AVENUE A KERMIT TX 79745 |
| 1624868 | BLANKENSHIP STEVEN | Attn STEVEN 360 ZIMMERMAN LAKE RD SPARTANBURG SC 29306 |
| 1624869 | BLANKMAN SCOTT | Attn SCOTT 3970 VILLA OAK DRIVE SUN PRAIRIE WI 53590 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624870 | BLANKMAN SCOTT | Attn SCOTT 50 WEST 77 STREET 6F NEW YORK NY 10024 |
| 1555436 | BLANKS COLOR IMAGING | 2343 N BECKLEY DALLAS TX 75208 |
| 1624871 | BLANN SHARON | Attn SHARON R 1 BOX 89B MOROCCO IN 47963 |
| 1624873 | BLANSKI RUSTY | Attn RUSTY 44448 OVERLAND AVE LANCASTER CA 93536 |
| 1624874 | BLANTON BARBARA | Attn BARBARA 1118 LAKEWOOD DR LAKELAND FL 33805 |
| 1624875 | BLANTON CAROL | Attn CAROL 108 RAILROAD ST PECTONE IL 60468 |
| 1624876 | BLANTON CAROL | Attn CAROL 260 ANDOVER STREET DANVERS MA 1923 |
| 1624881 | BLANTON JR LUTHER | Attn LUTHER 680 E HAINES BLVD LAKE ALFRED FL 33850 |
| 1624877 | BLANTON MARY | Attn MARY 631 S EATON STREET BALTIMORE MD 21224 |
| 1624878 | BLANTON RUSSELL | Attn RUSSELL 1808 HAYES WICHITA FALLS TX 76309 |
| 1624879 | BLANTON SILAS | Attn SILAS 1010 E COLSON RD PLANT CITY FL 33566 |
| 1624880 | BLANTON STAFORD | Attn STAFORD 1025 MILITARY PKWY #31 MESQUITE TX 75149 |
| 1611736 | BLANTON SUPPLY CO. | 5001 BROAD ST. LORIS SC 29569 |
| 1604171 | BLARNEY CREEK | Attn C/O STANDARD INSULATING CO 1105 NORTH CHURCH STREET CHARLOTTE NC 28204 |
| 1109468 | BLASCH PRECISION CERAMIC, INC | 580 BROADWAY ALBANY NY 12204 |
| 1624882 | BLASER GREGORY | Attn GREGORY 3150 ANSTON RD GREEN BAY WI 54313 |
| 1073551 | BLASINGAME, FORIZS & SMILJANICH, P. | FLORIDA NATIONAL TOWER, 10 FLR. 424 CENTRAL AVENUE 1578 ST. PETERSBURG FL 33731 |
| 1624883 | BLASS GWEN | Attn GWEN ROUTE 2, BOX 92 CASEY IA 50048 |
| 1102558 | BLASTECH, INC. | 9624 CINC- COLUMBUS RD. CINCINNATI OH 45241 |
| 1624884 | BLATT GENE | Attn GENE 709 HILLSIDE DRIVE HAMBURG PA 19526 |
| 1557242 | BLATT HASENMILLER LEIBSKER MOORE | Attn PELLETTIERI 111 W JACKSON BLVD 15TH FLOOR CHICAGO IL 60604 |
| 1624885 | BLATT WILLIAM | Attn WILLIAM 5696 N AVE SILENCIOSO TUCSON AZ 85750 |
| 1624886 | BLATT WILLIAM | Attn WILLIAM 5696 N AVE SILENCIOSO TUCSON AZ 85750 |
| 1607977 | BLATZ CENTER | Attn C/O OLYMPIC WALLS 6233 BAKER ROAD MINNEAPOLIS MN 55426 |
| 1106632 | BLATZ INDUSTRIAL COATINGS | 319 SOUTH SHELBY STREET LOUISVILLE KY 40202 |
| 1110397 | BLATZ INDUSTRIAL COATINGS | 319 SOUTH SHELBY STREET LOUISVILLE KY 40202 |
| 1624887 | BLAU RANDY | Attn RANDY N3764 HWY U MERIMAC WI 53561 |
| 1624888 | BLAU SHARON | Attn SHARON 6663 HICKORY LANE DE FOREST WI 53532 |
| 1624889 | BLAUVELT EDWARD | Attn EDWARD 263 ELM ST MEDFORD MA 2155 |
| 1624890 | BLAUVELT PAUL | Attn PAUL 263 ELM STREET MEDFORD MA 2155 |
| 1553281 | BLAXBERG GRAYSON & SINGER, P.A. | Attn TRUST ACCOUNT 25 SOUTHEAST SECOND AVE. MIAMI FL 33131-1506 |
| 1077287 | BLAY CHRISTINE | 3 CROCKETT DRIVE CHELMSFORD MA 01824 |
| 1624891 | BLAY CHRISTINE | Attn CHRISTINE 3 CROCKETT DRIVE CHELMSFORD MA 1824 |
| 1079871 | BLAY GERALD | 3 CROCKETT DR CHELMSFORD MA 01824 |
| 1079871 | BLAY GERALD L | 3 CROCKETT DR CHELMSFORD MA 01824 |
| 1624893 | BLAYLOCK LEE | Attn LEE RT 1 BOX 311A BOURBONNAIS IL 60914 |
| 1560531 | BLAZ-MAN GEAR, INC. | 7461 WEST 93RD STREET BRIDGEVIEW IL 60455-2134 |
| 1624894 | BLAZE MATTHEW | Attn MATTHEW 27 PHEASANT RUN MERRIMACK NH 3054 |
| 1077124 | BLAZE MATTHEW S | 27 PHEASANT RUN MERRIMACK NH 03054 |
| 1601913 | BLAZE PRODUCTS INC. | 1101 ISSAC SHELBY DRIVE SHELBYVILLE KY 40065 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624895 | BLAZE REGINALD | Attn REGINALD 12607 MIRIAM LANE HOUSTON TX 77071 |
| 1624896 | BLAZEJEWSKI DAVID | Attn DAVID 20 HOOSAC ST ADAMS MA 1220 |
| 1624897 | BLAZEJEWSKI DAVID | Attn DAVID 20 HOOSAC ST ADAMS MA 1220 |
| 1624898 | BLAZEJEWSKI EDWARD | Attn EDWARD 812 CASS ST GREEN BAY WI 54301 |
| 1624899 | BLAZEJEWSKI JOHN | Attn JOHN GREYLOCK APARTMENTS ADAMS MA 1220 |
| 1624900 | BLAZEJEWSKI LILLIAN | Attn LILLIAN GREYLOCK APTS. MYRTLE ST D3 ADAMS MA 1220 |
| 1624901 | BLAZEK JOSEPH | Attn JOSEPH 3285 58TH ST DR VINTON IA 52349 |
| 1078461 | BLAZEK MATTHEW | 105 SUNNYDALE WY REISTERSTOWN MD 21136 |
| 1078461 | BLAZEK MATTHEW J | 105 SUNNYDALE WY REISTERSTOWN MD 21136 |
| 1624903 | BLAZEK SR. JAMES | Attn JAMES 105 SUNNYDALE WAY REISTERSTOWN MD 21136 |
| 1605281 | BLAZER ELECTRIC SUPPLY (AD) | 6125 OMAHA BLVD. COLORADO SPRINGS CO 80915 |
| 1606613 | BLAZER ELECTRIC SUPPLY (AD) | 1769 PARK ST. CASTLE ROCK CO 80104 |
| 1605665 | BLAZER ELECTRIC SUPPLY (AD) | 230 SOUTH SANTA FE AVE PUEBLO CO 81003 |
| 16i13993 | BLAZER MANUFACTURING | ATT: LARRY WEST INDUSTRIAL SITE COLUMBUS NE 68601 |
| 1624904 | BLAZI EILEEN | Attn EILEEN 6169 NEDDY AVE WOODLAND HILLS CA 91367 |
| 1624905 | BLAZOWSKI VICTOR | Attn VICTOR 10 BROWNSTONE PLACE FLANDERS NJ 7836 |
| 1800440 | BLDG. 320 C/O PYRAMID | Attn C/O BROADWAY SERVICES 410-247-4900 ATTN: LEN 392 VERO ROAD SUITE D BALTIMORE MD 21227 |
| 11073554 | BLEARLEY PLATT REMSEN MILLHAM & CUR | |
| 1624906 | BLEAU DORIS | Attn DORIS 728 LEXINGTON ST MILPITAS CA 95953 |
| 1624907 | BLEDSOE CAROLINE | 80 PINE STREET NEW YORK NY 10005 |
| 1624908 | BLEDSOE ROBERT | Attn CAROLINE 3836 PRISCILLA AVE. INDIANAPOLIS IN 46226 |
| 1624909 | BLEEKER RONALD | Attn ROBERT 5761 NORTH STREET BARTLETT TN 38134 |
| 1624910 | BLEEKER WILLIAM | Attn RONALD 8017 GREENWICH WOODS DRIVE MCLEAN VA 22102 |
| 1575392 | BLEIGH READY MIX CO | Attn WILLIAM 84 PEACEFUL PATH #46 DALLAS GA 30132 |
| 1575393 | BLEIGH READY MIX CO | P O BOX 957 HANNIBAL MO 63401 |
| 1575396 | BLEIGH READY MIX CO | P O BOX 957 HANNIBAL MO 63401 |
| 1575394 | BLEIGH READY MIX CO | BUSINESS RT. 54 BOWLING GREEN MO 63334 |
| 1610139 | BLEIGH READY MIX CO | 4530 PARIS GRAVEL RD HANNIBAL MO 63401 |
| 1624911 | BLEKE JOHN | HWY 36 EAST MONROE CITY MO 63456 |
| 1604169 | BLESSING HOSPITAL | Attn JOHN 13665 W BURLEIGH RD #1 BROOKFIELD WI 50005 |
| 1582267 | BLESSING HOSPITAL - ICU LAB | Attn C/O WILKIN INSULATION 1005 BROADWAY STREET QUINCY IL 62301 |
| 1624912 | BLESSING JEFF | 1005 BROADWAY QUINCY IL 62301 |
| 1624913 | BLESSING LINDA | Attn JEFF 2127 AVON STREET LOS ANGELES CA 90026 |
| 1543450 | BLESSINGWHITE | Attn LINDA 2700 DRY CREEK GREAT BEND KS 67530 |
| 1624914 | BLEST JR WILLIAM | 900 STATE ROAD PRINCETON NJ 8540 |
| 1624915 | BLEVINS A | Attn WILLIAM 14211 GEORGIAN CIRCLE APT 201 FT MYERS FL 33912 |
| 1624916 | BLEVINS CHARLES | Attn A. 282 HEARTLAND COURT GRAY COURT SC 29645 |
| 1080352 | BLEVINS EVAUN | Attn CHARLES RT. 1 BOX 158 B B #53 ONEIDA TN 37841 |
| 1080352 | BLEVINS EVAUN K | 116 COLEMAN LANE CHICKAMAUGA GA 30707 |
| 1624918 | BLEVINS GWYNN | 116 COLEMAN LANE CHICKAMAUGA GA 30707 |
| | | Attn GWYNN 1773-TEDDINGTON DRIVE GERMANTOWN TN 38138 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624919 | BLEVINS JACOB | Attn JACOB P.O. BOX 644 CRESCENT OK 73028 |
| 1624920 | BLEVINS KAREN | Attn KAREN 186 VERNON STREET WAKEFIELD MA 1880 |
| 1624921 | BLEVINS MICHAEL | Attn MICHAEL 8981 FLORIDA BLVD. - #28 DENHAM SPRINGS LA 70726 |
| 1624922 | BLEVINS RACHEL | Attn RACHEL 24 SYMPHONY RD #1 BOSTON MA 2115 |
| 1624923 | BLEVINS RICHARD | Attn RICHARD 5 LEDGE RD CHESTER NH 3036 |
| 1624924 | BLEVINS RICKY | Attn RICKY PO BOX 214 IOWA PARK TX 76367 |
| 1624925 | BLEVINS RICKY | Attn RICKY PO BOX 214 IOWA PARK TX 76367 |
| 1624926 | BLEVINS ROGER | Attn ROGER 107 1/2 GRAND AVENUE RALEIGH NC 27606 |
| 1624927 | BLEVINS RONALD | Attn RONALD P.O. BOX 25 MARIETTA SC 29661 |
| 1575397 | BLEVINS WORKSHOP | ROUTE 1 HWY 21 GLADE VALLEY NC 28627 |
| 1594599 | BLEVINS WORKSHOP | ROUTE 1 HWY 21 GLADE VALLEY NC 28627 |
| 1611383 | BLEVINS WORKSHOP CORP. | 302 S. MAIN ST. GALAX VA 24333 |
| 1624929 | BLEWER RITA | Attn RITA 9115 CYPRESS SQUARE DRIVE SPRING TX 77379 |
| 1624930 | BLEWITT BRENDA | Attn BRENDA 4465 CLOVER LAKE DR INDIANAPOLIS IN 46208 |
| 1624931 | BLEYLE DEBBIE | Attn DEBBIE 106 E THIRD MOMENCE IL 60954 |
| 1624932 | BLEYLE MERRILL | Attn MERRILL 101 HIGHLAND AVENUE WINCHESTER MA 1890 |
| 1604402 | BLG ELECTRIC SUPPLY | P.O. BOX 1509 NEW BERN NC 28560 |
| 1551438 | BLH ELECTRONICS INC | P.O. BOX 5512 BOSTON MA 2206 |
| 1099062 | BLH ELECTRONICS, INC. | 75 SHAWMUT ROAD CANTON MA 2021 |
| 1572060 | BLH ELECTRONICS, INC. | 75 SHAWMUT ROAD CANTON MA 2021 |
| 1624933 | BLICKENSTAFF R | Attn R 258 MONTEGO DRIVE DANVILLE CA 94526 |
| 1624934 | BLIEFNICK MARCIA | Attn MARCIA N1787 BRADLEY ROAD POYNETTE WI 53955 |
| 1624935 | BLINKA MARCELA | Attn MARCELA 11604 WAVE LAP WAY COLUMBIA MD 21044 |
| 1624936 | BLINKA THOMAS | Attn THOMAS 11604 WAVE LAP WAY COLUMBIA MD 21044 |
| 1624937 | BLINN DIANE | Attn DIANE 4 W PINE ST PLAISTOW NH 3865 |
| 1624938 | BLISS DAVID | Attn DAVID 950 KANSAS STREET SAN FRANCISCO CA 94107 |
| 1624939 | BLISS JULIA | Attn JULIA 376 WASHINGTON ST GLOUCESTER MA 1930 |
| 1624940 | BLISS SCOTT | Attn SCOTT 376 WASHINGTON ST GLOUCESTER MA 1930 |
| 1624941 | BLISS STEVEN | Attn STEVEN 341 WOODLAND DRIVE GRAYSLAKE IL 60030 |
| 1624942 | BLISSARD PATRICK | Attn PATRICK 2511 BEAUVOIR GRANDBURY TX 76048 |
| 1624943 | BLISSETT RUSSELL | Attn RUSSELL 2858 BOARDMAN RD. SOUTH BOARDMAN MI 49680 |
| 1670866 | BLITMAN & KING | 500 BUILDING SUITE 1100 500 SOUTH SALINA SYRACUSE NY 13202 |
| 1073558 | BLIZZARD & WILLIAMS | 440 LOUISIANA #1710 HOUSTON TX 77002 |
| 1624944 | BLIZZARD CHARLES | Attn CHARLES 171 WOODLEY AVENUE WEST ROXBURY MA 2132 |
| 1624945 | BLIZZARD WILLIAM | Attn WILLIAM 63 LILAC LANE RENO NV 89502 |
| 1624946 | BLN | Attn SUITE 225 BOX 539 AVONDALE ESTATES GA 30002 |
| 1586287 | BLN | 9802 WIDMER LENEXA KS 66215 |
| 1586290 | BLN | 11540 ADIE ROAD MARYLAND HEIGHTS MO 63043 |
| 1586294 | BLN - MARYLAND HEIGHTS | 11540 ADIE ROAD MARYLAND HEIGHTS MO 63043 |
| 1585661 | BLN - PORT ST. LUCIE | 8306 BUSINESS PARK DRIVE PORT SAINT LUCIE FL 34952 |
| 1586289 | BLN CENTRAL DIVISION | 11540 ADIE ROAD MARYLAND HEIGHTS MO 63043 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594273 | BLN TAMPA | 121 B KELSEY LANE TAMPA FL 33618 |
| 1585655 | BLN - THE BL NETWORK | 1619-A CAPITAL CIRCLE, N.E. TALLAHASSEE FL 32308 |
| 1585656 | BLN - THE BL NETWORK | 2900 DAWN ROAD JACKSONVILLE FL 32246 |
| 1585663 | BLN-BROOKSVILLE | 16221 FLIGHT PATH DRIVE BROOKSVILLE FL 34609 |
| 1543452 | BLOCH GRAULICH WHELAN INC | 333 PARK AVENUE SOUTH NEW YORK NY 10010 |
| 1624946 | BLOCHOWSKI KEVIN | Attn KEVIN 4426-D SIMSBURY RD. CHARLOTTE NC 28226 |
| 1611806 | BLOCK 120 | Attn C/O JL MANTA CORNER OF RUSH & GRAND CHICAGO IL 60601 |
| 1602766 | BLOCK 125 | Attn C/O JL MANTA 520 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| 1602668 | BLOCK 36 | Attn ART INSTITUTE OF CHICAGO C/O ASC FIREPROOFING CORNER OF STATE & RANDOLPH CHICAGO IL 60601 |
| 1575229 | BLOCK 57 | 360 SOUTH STATE STREET SALT LAKE CITY UT 84111 |
| 1624947 | BLOCK ANTOINETTE | Attn ANTOINETTE 15507 S NORMANDIE 132 GARDENA CA 90247 |
| 1624948 | BLOCK C | Attn C 2995 ST HWY 37 REEDS MO 64859 |
| 1554730 | BLOCK COURT REPORTING | 733 FIFTEENTH STREET,NW, STE. 420 WASHINGTON DC 20005-2112 |
| 1106634 | BLOCK DRUG COMPANY INC. | 257 CORNELISON AVENUE JERSEY CITY NJ 7302 |
| 1110398 | BLOCK DRUG COMPANY INC. | Attn PRESIDENTS ISLAND 2149 HARBOR AVENUE MEMPHIS TN 38113 |
| 1624949 | BLOCK EDWARD | Attn EDWARD 2105 HILLSIDE TER CARY IL 60013 |
| 1624950 | BLOCK JACOB | Attn JACOB 14112 PARKVALE ROAD ROCKVILLE MD 20853 |
| 1573030 | BLOCK LITE | P.O. BOX 2728 FLAGSTAFF AZ 86003 |
| 1573031 | BLOCK LITE | 3900 EAST INDUSTRIAL DR FLAGSTAFF AZ 86001 |
| 1573358 | BLOCK LITE | 1900 ROSS STREET SELMA CA 93662 |
| 1573357 | BLOCK LITE | P O BOX AE SELMA CA 93662 |
| 1624951 | BLOCK R | Attn R 19114 DOGWOOD ROAD JOPLIN MO 64801 |
| 1602965 | BLOCK MUSEUM | Attn C/O ASC FIREPROOFING 1967 CAMPUS DRIVE EVANSTON IL 60208 |
| 1624952 | BLOCK SHEILA | Attn SHEILA 3820 ORCHARD ROAD SMYRNA GA 30080 |
| 1624953 | BLOCKER CECIL | Attn CECIL 234 SPRINGMOOR DRIVE RALEIGH NC 27615 |
| 1612782 | BLOCKLITE | PO BOX 2728 FLAGSTAFF AZ 86003 |
| 1612796 | BLOCKLITE | ATTN: ACCOUNTS PAYABLE SELMA CA 93662-0540 |
| 1573990 | BLOCKS PLUS | 101 DIXIE PINE ROAD HATTIESBURG MS 39401 |
| 1573992 | BLOCKS PLUS | 101 DIXIE PINE DR. HATTIESBURG MS 39401 |
| 1624954 | BLODGETT EDWARD | Attn EDWARD 4990 E HINSON AVE HAINES CITY FL 33844 |
| 1624955 | BLOEMER STEVE | Attn STEVE RT 3 BOX 239 BEEVILLE TX 78102 |
| 1624956 | BLOEMKE RICHARD | Attn RICHARD N 3198 COUNTY A FORT ATKINSON WI 53538 |
| 1575401 | BLOMBERG BROS | P O BOX G FARINA IL 62838 |
| 1575402 | BLOMBERG BROS | ROUTE 37 SOUTH FARINA IL 62838 |
| 1610140 | BLOMBERG BROS | P O BOX G FARINA IL 62838 |
| 1624957 | BLOMQUIST SHIRLEY | Attn SHIRLEY 26 W. FRANKLIN STREET BOUND BROOK NJ 8805 |
| 1126733 | BLOND GERARD | 55 RUE DESIRE VER HAE GHE FACHES THURESNIL 59155 |
| 1624958 | BLONDEL ALEXANDRA | Attn ALEXANDRA 3A MAPLE AVE CAMBRIDGE MA 2139 |
| 1624959 | BLONTZ KIM | Attn KIM 966 REGINA DR. BALTIMORE MD 21227 |
| 1077894 | BLONTZ KIM D | 966 REGINA DRIVE BALTIMORE MD 21227 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1624960 | BLONTZ THOMAS | Attn THOMAS 966 REGINA DRIVE BALTIMORE MD 21227 |
| 1584198 | BLOOD BANK | MEISWINKLE SAN FRANCISCO CA 94101 |
| 1624961 | BLOOD VERNON | Attn VERNON RT. 1, BOX 110 ST. LANDRY LA 71367 |
| 1624962 | BLOOD VESTA | Attn VESTA 1335 LIGHTSEY AVE BARTOW FL 33830 |
| 1624963 | BLOODGOOD JOHN | Attn JOHN 112 TIMBERWICK ROAD STEWARTSVILLE NJ 8886 |
| 1624964 | BLOODWORTH TIMOTHY | Attn TIMOTHY GENERAL DELIVERY FAIRRS OK 74525 |
| 1073560 | BLOOM & GREENE | Attn JAMES J MONTGOMERY 2000 CENTRAL TRUST TOWER 201 E. FIFTH STREET CINCINATTI OH 45202 |
| 1073560 | BLOOM & GREENE | 2000 CENTRAL TRUST TOWER 201 E. FIFTH STREET CINCINATTI OH 45202 |
| 1073560 | BLOOM & GREENE | 2000 CENTRAL TRUST TOWER 201 E. FIFTH STREET CINCINATTI OH 45202 |
| 1624965 | BLOOM & GREENE | 2000 CENTRAL TRUST TOWER 201 E. FIFTH STREET CINCINATTI OH 45202 |
| 1624966 | BLOOM HERBERT | Attn HERBERT P.O. BOX 813 CUSHING OK 74023 |
| 1624967 | BLOOM JEFFREY | Attn JEFFREY 8173 MIZNER LANE BOCA RATON FL 33433 |
| 1624967 | BLOOM MARC | Attn MARC 324 E. WEATHERSFIELD SCHAUMBURG IL 60193 |
| 1078650 | BLOOM ROBERT F | 16 LAURIANNE COURT PARKTON MD 21120 |
| 1624969 | BLOOM ROBERT F | 16 LAURIANNE COURT PARKTON MD 21120 |
| 1547010 | BLOOM'S INCORPORATED | Attn STEVEN 2725 S KENLAR CIR GREEN BAY WI 54313 |
| 1616518 | BLOOMBERG L P | Attn P.O. BOX 1270 135 FRESHWATER BLVD. ENFIELD CT 06083-1270 |
| 1557660 | BLOOMBERG L P | Attn G P O P O BOX 5327 NEW YORK NY 10087-5327 |
| 1624970 | BLOOMER PATRICIA | PO BOX 30244 HARTFORD CT 06150-0244 |
| 1586345 | BLOOMFIELD HILLS CHRISTIAN | Attn PATRICIA 6433 WOODLAND FOREST DR ELKRIDGE MD 21227 |
| 1543451 | BLOOMING SILKS | 4251 N. FED HWY BOCA RATON FL 33431 |
| 1598215 | BLOOMINGDALE EXPANSION PROJECT | Attn C/O C & D FIREPROOFING 175 BLOOMINDALE RD. WHITE PLAINS NY 10605 |
| 1593464 | BLOOMINGDALE'S | Attn C/O R. DICKERSON & ASSOCIATES 19555 BISCAYNE BLVD. AVENTURA FL 33180 |
| 1604403 | BLOOMINGTON HARDWARE | P.O. BOX 5636 BLOOMINGTON IN 47407 |
| 1605666 | BLOOMINGTON HARDWARE | 2700 EAST COVENANTER DR. BLOOMINGTON IN 47407 |
| 1598315 | BLOOMINGTON SUPPLY CORPORATION | 1208 WEST SECOND STREET BLOOMINGTON IN 47403-2163 |
| 1624971 | BLOOMQUIST PAMELA | Attn PAMELA 274 S FOURTH KANKAKEE IL 60901 |
| 1604404 | BLOOMSBURG ELECTRICAL SUPPLY | 1100 OLD BERWICK ROAD BLOOMSBURG PA 17815 |
| 1603847 | BLOOMSBURG UNIV./CENTENNIAL GYM | Attn C/O DUGGAN & MARCON SWISHER DRIVE BLOOMSBURG PA 17815 |
| 1073561 | BLOOSTON, MORDKOFSKY, JACKSON & DIC | 2120 L STREET NW WASHINGTON DC 20037 |
| 1081001 | BLOQUES CARMELO | PLANT #2 SABANA SECA LEVITTOWN PR 949 |
| 1593339 | BLOQUES CARMELO | PLANT #2 SABANA SECA LEVITTOWN PR 949 |
| 1575399 | BLOQUES CARMELO | PO BOX 1052 SABANA SECA CA 749 |
| 1081019 | BLOQUES CARMELO | FOR CONVERSION ONLY DO NOT USE SABANA SECA PR 952 |
| 1081004 | BLOQUES CARMELO INC | ATTN: ACCOUNTS PAYABLE SABANA SECA PR 952 |
| 1593342 | BLOQUES CARMELO INC | ATTN: ACCOUNTS PAYABLE SABANA SECA PR 952 |
| 1593338 | BLOQUES CARMELO INC | ATTN: ACCOUNTS PAYABLE SABANA SECA PR 952 |
| 1593338 | BLOQUES CARMELO-USE #500036 | Attn PLANT #2 "DO NOT USE THIS ACCOUNT MARKED FOR DELETION-S.CLARK'" SABANA SECA LEVITTOWN PR 949 |
| 1575398 | BLOQUES CLASS | Attn EXT FOREST HILL CALLE ECUADOR V-340 BAYAMON AK 619 |
| 1081005 | BLOQUES PEREZ | ATTN: ACCOUNTS PAYABLE HUMACAO PR 792 |
| 1593343 | BLOQUES PEREZ | ATTN: ACCOUNTS PAYABLE HUMACAO PR 792 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1575400 | BLOQUES PEREZ USE #500341/798 | Attn "DO NOT USE THIS ACCOUNT-MARKED FOR DELETION" S CLARK PO BOX789 HUMACAO CA 661 |
| 1624972 | BLOSS MICHAEL | Attn MICHAEL ROUTE 1 BOX 199 CARROLLTON MO 64633 |
| 1624973 | BLOUIN JOHN | Attn JOHN 114 STARHILL LANE CATONSVILLE MD 21228 |
| 1624974 | BLOUNT CLARENCE | Attn CLARENCE 11437 W 57TH ODESSA TX 79764 |
| 1624975 | BLOUNT CLARENCE | Attn CLARENCE P.O. BOX 233 DURANT FL 33530 |
| 1580052 | BLOUNT MEMORIAL HEALTH CENTER | Attn 220 ASSOCIATES DRIVE C/O FIRESTOP TECHNOLOGIES ALCOA TN 37701 |
| 1624976 | BLOUNT SHARON | Attn SHARON 4012 DEVON DRIVE EDMOND OK 73034 |
| 1575403 | BLOWN RITE INSULATION | P O BOX 511 WILMINGTON NC 28402 |
| 1624977 | BLOXHAM VAUGHN | Attn VAUGHN RR2 BOX 34 WILLISTON ND 58801 |
| 1624978 | BLOYED CATHERINE | Attn CATHERINE LOT 155 LAKE HOLIDAY HOMES DE MOTTE IN 46310 |
| 1624979 | BLOZINSKI KAY | Attn KAY 2985 MOSSY OAK CIR  APT 3 GREEN BAY WI 54311 |
| 1543453 | BLUE ASH INCOME TAX OFFICE | 4343 COOPER RD. BLUE ASH OH 45242 |
| 1543454 | BLUE ASH INDUSTRIAL L.L.C | Attn C/O CB COMMERCIAL R.E. GROUP INC DEPT 1598 CINCINNATI OH 45263-1598 |
| 1543455 | BLUE ASH SERVICE CTR INC. | 10415 KENWOOD ROAD BLUE ASH OH 45242 |
| 1547008 | BLUE BEACON INTERNATIONAL INC | P O BOX 856 SALINA KS 67402-0856 |
| 1595715 | BLUE CHIP CASINO C/O JLIMANTA | 219 UNION ST MICHIGAN CITY IN 46360 |
| 1555973 | BLUE CHIP EXPO | 118 B MATHEWS DRIVE HILTON HEAD ISLAND SC 29926 |
| 1554255 | BLUE CIRCLE | PO BOX 102420 68 ANNEX ATLANTA GA 30368 |
| 1587258 | BLUE CIRCLE | 218 SHADY OAK DRIVE EDEN GA 31307 |
| 1578130 | BLUE CIRCLE "DO NOT USE-PLEASE | Attn REFER TO ACCT #231364" MARKED FOR DELETION-S CLARK 1050 ROVER ZETTELA WILLIAMSON GA 30292 |
| 1575421 | BLUE CIRCLE ATLANTA | 2520 PAUL AVE. N.W. ATLANTA GA 30318 |
| 1574634 | BLUE CIRCLE ATLANTA | P O BOX 3 RAVENA NY 12143 |
| 1575417 | BLUE CIRCLE ATLANTA | P O BOX 6687 SPARROWS POINT MD 21219 |
| 1575418 | BLUE CIRCLE ATLANTIC | Attn GATE 15 PENNWOOD WHARF ROAD SPARROWS POINT MD 21219 |
| 1575416 | BLUE CIRCLE ATLANTIC | PO BOX 6687 SPARROWS POINT MD 21219 |
| 1574635 | BLUE CIRCLE ATLANTIC | ROUTE 9W RAVENA NY 12143 |
| 1563798 | BLUE CIRCLE CANADA INC | Attn 380 HARDY ROAD P O BOX 1390 ONTARIO ON N3T 5T6 CANADA |
| 1554027 | BLUE CIRCLE CEMENT | Attn GCP CONCRETE PRODUCTS SALES 1200 NW 15 AVENUE POMPANO BEACH FL 33069 |
| 1589367 | BLUE CIRCLE CEMENT | 9333 DEARBORN ST DETROIT MI 48209 |
| 1613499 | BLUE CIRCLE CEMENT | 9333 DEARBORN STREET DETROIT MI 48209 |
| 1589368 | BLUE CIRCLE CEMENT | 9333 DEARBORN ST DETROIT MI 48209 |
| 1576584 | BLUE CIRCLE CEMENT | Attn INTERSTATE 26 HWY 453 HARLEYVILLE SC 29448 |
| 1559307 | BLUE CIRCLE CEMENT | PO BOX 102033 ATLANTA GA 30368-2033 |
| 1576583 | BLUE CIRCLE CEMENT | BOX 326 HARLEYVILLE SC 29448 |
| 1576582 | BLUE CIRCLE CEMENT | P O BOX 326 HARLEYVILLE SC 29448 |
| 1610398 | BLUE CIRCLE CEMENT CO | 2520 PAUL AVE ATLANTA GA 30318 |
| 1575422 | BLUE CIRCLE CEMENT INC. | Attn ROBERTA PLANT 8039 HIGHWAY 25 CALERA AL 35040 |
| 1596230 | BLUE CIRCLE CEMENT INC. | PO BOX182 CALERA AL 35040 |
| 1547005 | BLUE CIRCLE CEMENT, INC. | P.O. BOX 102733 ATLANTA GA 30368-0733 |
| 1549914 | BLUE CIRCLE INC | P O BOX 102733 ATLANTA GA 30368-0733 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579076 | BLUE CIRCLE INC | 2609 N 145TH AVE TULSA OK 74116 |
| 1575423 | BLUE CIRCLE INC | 2609 N 145TH EAST AVE TULSA OK 74116 |
| 1575419 | BLUE CIRCLE INC | 2520 PAUL AVENUE ATLANTA GA 30318 |
| 1547004 | BLUE CIRCLE INC. | BOX 102733 ATLANTA GA 30368-0733 |
| 1575420 | BLUE CIRCLE INC. | 2520 PAUL AVENUE ATLANTA GA 30318 |
| 1575425 | BLUE CIRCLE INC. | 2609 N 145TH EAST AVE TULSA OK 74116 |
| 1561471 | BLUE CIRCLE MATERIALS | Attn ATTN: JON TUGGLE 4496 MEAD ROAD MACON GA 31206 |
| 1609794 | BLUE CIRCLE MATERIALS | 200 E. BACON STREET LAGRANGE GA 30240 |
| t617180 | BLUE CIRCLE MATERIALS | 475 MARKET STREET ELMWOOD PARK NJ 7407 |
| 1609046 | BLUE CIRCLE MATERIALS | Attn PORTABLE PLANT-JAMES ALLEN CONST. SITE PORTABLE PLANT-JAMES ALLEN CONST. ATLANTA GA 30067 |
| 1602075 | BLUE CIRCLE MATERIALS | 1090 INDUSTRIAL RD GAINESVILLE GA 30501 |
| 1603232 | BLUE CIRCLE MATERIALS | LOCKWOOD INDUSTRIAL JOB SITE COVINGTON GA 30014 |
| 1604226 | BLUE CIRCLE MATERIALS | PORTABLE PLANT JOBSITE DUKE WEEKS BRASELTON GA 30517 |
| 1607862 | BLUE CIRCLE MATERIALS | 2094 HWY 49 NORTH BYRON GA 31008 |
| 1602800 | BLUE CIRCLE MATERIALS | 1384 LUMPKIN COUNTY PARKWAY DAHLONEGA GA 30533 |
| 1570012 | BLUE CIRCLE MATERIALS | Attn TWO PARKWAY CENTER 1800 PARKWAY PLACE SUITE 1100 MARIETTA GA 30067 |
| 1578122 | BLUE CIRCLE MATERIALS S.E. | ATTN: ACCOUNTS PAYABLES MARIETTA GA 30065-2399 |
| 1578127 | BLUE CIRCLE MATERIALS S.E. | 501 COMMERCE DRIVE #1 MACON GA 31201 |
| 1578128 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #4 HWY 41 NORTH FORSYTH GA 31029 |
| 1591780 | BLUE CIRCLE MATERIALS S.E. | ATTN. JANIS CHAPMAN A/P MARIETTA GA 30065-2399 |
| 1591782 | BLUE CIRCLE MATERIALS S.E. | 342 ARMOUR DRIVE ATLANTA GA 30324 |
| 1591784 | BLUE CIRCLE MATERIALS S.E. | 58 BURNT HICKORY CARTERSVILLE GA 30120 |
| 1591786 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #4 2885 SULLIVAN ROAD RED OAK GA 30272 |
| 1591788 | BLUE CIRCLE MATERIALS S.E. | Attn (BLOCK PLANT) 6708 CHAPMAN ROAD LITHONIA GA 30058 |
| 1600630 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT 9 645 29THE AVENUE LANETT AL 36863 |
| 1600636 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT 8 116 SWIFT STREET LAGRANGE GA 30240 |
| 1598647 | BLUE CIRCLE MATERIALS S.E. | 3276C BUFORD DRIVE BUFORD GA 30518 |
| 1597853 | BLUE CIRCLE MATERIALS S.E. | HUTCHISON ISLAND PLANT SAVANNAH GA 31401 |
| 1597129 | BLUE CIRCLE MATERIALS S.E. | 761 WHEATON STREET SAVANNAH GA 31401 |
| 1597128 | BLUE CIRCLE MATERIALS S.E. | 620 STILES AVE SAVANNAH GA 31401 |
| 1596427 | BLUE CIRCLE MATERIALS S.E. | HIGHWAY 72 & MICHAELS DRIVE MCDONOUGH GA 30253 |
| 1596141 | BLUE CIRCLE MATERIALS S.E. | Attn AIRPORT PROJECT ASR ROAD & 1245 S. LOOP ROAD ATLANTA GA 30344 |
| 1595428 | BLUE CIRCLE MATERIALS S.E. | Attn TOWN CREEK TREATMENT PLANT RIVERBEND ROAD MACON GA 31211 |
| 1614033 | BLUE CIRCLE MATERIALS S.E. | 326 BAY STREET FAIRBURN GA 30213 |
| 1613598 | BLUE CIRCLE MATERIALS S.E. | TOM BELL RD. CLEVELAND GA 30528 |
| 1613597 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #3 7577 CONYERS ST. LITHONIA GA 30058 |
| 1611680 | BLUE CIRCLE MATERIALS S.E. | ROUTE 2 - MILL BRIDGE ROAD EASTANOLLEE GA 30538 |
| 1610319 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #6 SMITH DRIVE PERRY GA 31069 |
| 1609620 | BLUE CIRCLE MATERIALS S.E. | Attn PORTABLE PLANT 885 GLENWOOD AVENUE ATLANTA GA 30316 |
| 1601592 | BLUE CIRCLE MATERIALS S.E. | 169 MORLAND ROAD GRIFFIN GA 30224 |

| Person Code | Name | Address |
|---|---|---|
| 1600647 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT 18 MACON COUNTY HWY 199 TUSKEGEE AL 36083 |
| 600644 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT 16 417 BRAGG AVENUE AUBURN AL 36831 |
| 1600642 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT 10 500 W. BOUNDRY STREET EUFAULA AL 36027 |
| 594846 | BLUE CIRCLE MATERIALS S.E. | 7651 HAWKINSVILLE ROAD MACON GA 31206 |
| 594142 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #29 BLOCK PLANT 3150 PACIFIC AVENUE AUSTELL, GA 30001 |
| 591815 | BLUE CIRCLE MATERIALS S.E. | (216 FIBER ONLY) 864 GLENWOOD AVENUE ATLANTA GA 30316 |
| 591814 | BLUE CIRCLE MATERIALS S.E. | DAWSON FOREST ROAD DAWSONVILLE GA 30534 |
| 591812 | BLUE CIRCLE MATERIALS S.E. | RT 8 CHEROKEE DRIVE, WOODSTOCK GA 30188 |
| 591811 | BLUE CIRCLE MATERIALS S.E. | Attn (LAB & 210 FIBER) 864 GLENWOOD AVENUE ATLANTA GA 30316 |
| 591808 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #30 524 HAW CREEK ROAD CUMMING GA 30130 |
| 591798 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #18 575 MARBLE DRIVE (AT RICHARDSON RD) OXFORD GA 30267 |
| 591797 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #17 198 TRACY STREET ATHENS GA 30601 |
| 591796 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #16 1055 OZORA ROAD GRAYSON GA 30221 |
| 591795 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #15 3185 PLEASANT HILL ROAD DULUTH GA 30136 |
| 591794 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #13 RTE 8 MC COLLUM PKWY KENNESAW GA 30144 |
| 591792 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #10 HIGHWAY 78 WEST DOUGLASVILLE GA 30134 |
| 591791 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #9 140 ROCK QUARRY ROAD STOCKBRIDGE GA 30281 |
| 591790 | BLUE CIRCLE MATERIALS S.E. | 11550 ALPHARETTA HIGHWAY ALPHARETTA GA 30201 |
| 591789 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #7 408 ROSELAND STREET MARIETTA GA 30060 |
| 591807 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT 29 3150 PACIFIC AVENUE AUSTELL GA 30001 |
| 591806 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #27 2395 WEAVER WAY DORAVILLE GA 30340 |
| 591805 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #26 613 E. MIDLAND AVENUE WINDER GA 30680 |
| 591804 | BLUE CIRCLE MATERIALS S.E. | ROUTE 1 OLD MANSVILLE ROAD COMMERCE GA 30529 |
| 591803 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #22 835 RIDGE ROAD GAINESVILLE GA 30501 |
| 591802 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #12 9 CHEROKEE DRIVE CANTON GA 30114 |
| 591801 | BLUE CIRCLE MATERIALS S.E. | 4195 FRIENDSHIP DRIVE BUFORD GA 30518 |
| 591800 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #34 545 SEABOARD INDUSTRIAL LAWRENCEVILLE GA 30244 |
| 591799 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #32 16 NORTH WAYSIDE STREET CORNELIA GA 30531 |
| 591787 | BLUE CIRCLE MATERIALS S.E. | 299 PLANT ATKINSON ROAD, S.E. SMYRNA GA 30080 |
| 591785 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #2 885 GLENWOOD AVENUE ATLANTA GA 30316 |
| 591783 | BLUE CIRCLE MATERIALS S.E. | 100 DIVIDEND DRIVE PEACHTREE CITY GA 30269 |
| 591781 | BLUE CIRCLE MATERIALS S.E. | ATTN: ACCOUNTS PAYABLE MARIETTA GA 30065-2399 |
| 1578131 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #11 1050 ROVER ZETTELA ROAD WILLIAMSON GA 30292 |
| 1578125 | BLUE CIRCLE MATERIALS S.E. | 2901 ROFF AVENUE #3 MACON GA 31204 |
| 1578126 | BLUE CIRCLE MATERIALS S.E. | Attn PLANT #2 320 NORTH, 1ST STREET WARNER ROBINS GA 31088 |
| 1577439 | BLUE CIRCLE MATERIALS SE | 109 LANEY WALKER BLVD. AUGUSTA GA 30901 |
| 1612975 | BLUE CIRCLE MATERIALS SE | 794 INDUSTRIAL PARK BLVD. EVANS GA 30809 |
| 1611909 | BLUE CIRCLE MATERIALS SE | Attn PLANT 1 5118 MILLER ROAD COLUMBUS GA 31909 |
| 1606956 | BLUE CIRCLE MATERIALS SE | PINE BAREN ROAD POOLER GA 31322 |
| 1600643 | BLUE CIRCLE MATERIALS SE | Attn PLANT 11 HIGHWAY 165 COTTONTON AL 36851 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577443 | BLUE CIRCLE MATERIALS SE | 50 MAIN ST. JACKSON SC 29831 |
| 577443 | BLUE CIRCLE MATERIALS SE | 555 WHEELER ROAD MARTINEZ GA 30907 |
| 577444 | BLUE CIRCLE MATERIALS SE | Attn WOODYARD ROAD-EDGEFIELD PLANT RT 2, BOX 52 TRENTON SC 29847 |
| 600629 | BLUE CIRCLE MATERIALS SE | Attn PLANT 2 350 BRICKYARD ROAD PHENIX CITY AL 36869 |
| 600431 | BLUE CIRCLE MATERIALS SE | 6635 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| 577441 | BLUE CIRCLE MATERIALS SE | 134 WILLOW RUN ROAD N.E. AIKEN SC 29801 |
| 577440 | BLUE CIRCLE MATERIALS SE | GRACEWOOD PLANT TOBACCO RD. GRACEWOOD GA 30812 |
| 601384 | BLUE CIRCLE MATERIALS, SE | Attn MACON STATE COLLEGE IVEY DRIVE MACON GA 31201 |
| 594306 | BLUE CIRCLE WILLIAMS | 7651 HAWKINSVILLE RD. MACON GA 31206 |
| 594308 | BLUE CIRCLE WILLIAMS | 747 RALPH MCGILL BLVD. ATLANTA GA 30312 |
| 591793 | BLUE CIRCLE"DO NOT USE-PLEASE | Attn REFER TO ACCT #23"384" MARKED FOR DELETION S.CLARK 1050 ROVER ZETTELLA ROAD WILLIAMSON GA 30292 |
| 595556 | BLUE CIRCLE/WILLIAMS BROTHERS | 4960 CANTON HWY MARIETTA GA 30060 |
| 575424 | BLUE CIRLCE INC. | 2609 N 145TH EAST AVE TULSA OK 74116 |
| 599664 | BLUE CROSS & BLUE SHIELD | Attn C/O ACOUSTICS 17 TECHNOLOGY CIRCLE COLUMBIA SC 29203 |
| 583818 | BLUE CROSS AND BLUE SHIELD/JLM | Attn C/O J.L MANTA INC CORNER OF COLUMBUS AND RANDOLPH CHICAGO IL 60601 |
| 576394 | BLUE CROSS BLUE SHIELD | Attn 8400 N.W. 3RD ROAD C/O ALLSTATE FIREPROOFING MIAMI FL 33134 |
| 609194 | BLUE CROSS BLUE SHIELD | Attn C/O ALL STATES FIREPROOFING 532 RIVERSIDE AVENUE JACKSONVILLE FL 32202 |
| 596646 | BLUE CROSS BLUE SHIELD | Attn M.B. KAHN CONSTRUCTION C/O WARCO CONSTRUCTION 2403 FAR AWAY DRIVE COLUMBIA SC 29219 |
| 609098 | BLUE CROSS BLUE SHIELD | Attn C/O WARCO 4100 PERCIVAL ROAD COLUMBIA SC 29229 |
| 602963 | BLUE CROSS BLUE SHIELD | Attn C/O BARNWELL & ASSOCIATES 532 RIVERSIDE AVENUE JACKSONVILLE FL 32205 |
| 593562 | BLUE CROSS C/O E&K OF OMAHA | 72ND & MERCY ROAD OMAHA NE 68124 |
| 115684 | BLUE CROSS LABS | 26411 NORTH GOLDEN VALLEY SANTA CLARITA CA 91350 |
| 595884 | BLUE CROSS/BLUE SHIELD C/O BOUMA | I-375 & LAFAYETTE DETROIT MI 48209 |
| 617415 | BLUE CRYSTAL WATER | 1710 N GOLDENROD RD ORLANDO FL 32807-8402 |
| 595588 | BLUE DIAMOND MATERIALS | Attn PO BOX 1550 P.O. BOX 1550 UPLAND CA 91782 |
| 565561 | BLUE DOT SERVICES INC | 202 SOUTH 73RD STREET OMAHA NE 68114 |
| 602065 | BLUE EARTH READY MIX | 703 EAST 7TH BLUE EARTH MN 56013 |
| 575426 | BLUE GRASS R/M | Attn DO NOT USE P.O.BOX 288 WAYNESVILLE MO 65583 |
| 575426 | BLUE GRASS R/M | Attn DO NOT USE 16500 BLUE GRASS DRIVE SAINT ROBERT MO 65583 |
| 575427 | BLUE GRASS R/M | PO BOX 288 WAYNESVILLE MO 65583 |
| 575209 | BLUE HAVEN POOLS | 2100 W/SW LOOP 323 TYLER TX 75701 |
| 610124 | BLUE HAVEN POOLS | 2100 W/SW LOOP 323 TYLER TX 75701 |
| 614052 | BLUE HILL MEMORIAL HOSPITAL | Attn C/O NEW ENGLAND F/P PO BOX 823 BLUE HILL ME 4614 |
| 1103382 | BLUE ISLAND EQUIP. RENTAL INC | 4021 WEST 127 STREET ALSIP IL 60903 |
| 1547007 | BLUE M | 275 AIKEN ROAD ASHEVILLE NC 28804 |
| 1550478 | BLUE M | P.O BOX 277383 ATLANTA GA 30384-7383 |
| 1096091 | BLUE M ELECTRIC | P.O. BOX 502848 SAINT LOUIS MO 63150-2848 |
| 1563049 | BLUE M ELECTRIC | 304 HART STREET WATERTOWN WI 53094 |
| 1099219 | BLUE M ENGINEERING CO | Attn DIV. OF BLUE M ELECTRIC CO. 138 & CHATHAM ST. CALUMET CITY IL 60409 |

| Person Code | Name | Address |
|---|---|---|
| 1109469 | BLUE MOUNTAIN ENVIRONMENTAL MANAGEM | 1191 PITTSBURGH ROAD VALENCIA PA 16059 |
| 0099847 | BLUE OCEAN SOFTWARE | 15310 AMBERLY DR. SUITE 370 TAMPA FL 33647 |
| 354120 | BLUE POINT BOOKS | PO BOX 91347 SANTA BARBARA CA 93190-1347 |
| 554804 | BLUE RIDGE COUNCIL #551 | PO BOX 6628 GREENVILLE SC 29606 |
| 566300 | BLUE RIDGE FOOTHILLS DISTRICT | Attn C/O B P BARBER 9601 GREENVILLE HWY SPARTANBURG SC 29301 |
| 550220 | BLUE RIDGE MOUNTAIN WATERS | 3069 MCCALL DRIVE SUITE 8 ATLANTA GA 303040-2830 |
| 578508 | BLUE RIDGE SAND & GRAVEL | ATTN. ACCOUNTS PAYABLE WINFIELD AL 35594 |
| 613024 | BLUE RIDGE SAND & GRAVEL | P O BOX 733 WINFIELD AL 35994 |
| 573565 | BLUE RIDGE STONE CORPORATION | PO BOX10126 LYNCHBURG VA 24505 |
| 543456 | BLUE RIDGE WHOLESALE WINE | 4933 BROOKSHIRE BLVD CHARLOTTE NC 28216 |
| 575429 | BLUE ROCK INDUSTRIES INC | Attn P O.BOX 9002 58 MAIN STREET WESTBROOK ME 4098 |
| 575430 | BLUE ROCK INDUSTRIES, INC. | Attn P.O BOX 9002 58 MAIN STREET WESTBROOK ME 4098 |
| 575432 | BLUE ROCK INDUSTRIES, INC. | LYONS RD SIDNEY ME 4330 |
| 575433 | BLUE ROCK INDUSTRIES, INC. | RTE 106 LEEDS ME 4263 |
| 575431 | BLUE ROCK INDUSTRIES, INC. | 58 MAIN ST. WESTBROOK ME 4098 |
| 624980 | BLUE SHON | Attn SHON 1260 1/2 S. SPAULINGAVENUE LOS ANGELES CA 90019 |
| 099795 | BLUE SKY MARKETING | 633 SKOKIE BLVD. SUITE 100 LL NORTHBROOK IL 60062 |
| 1096823 | BLUE SKY MARKETING GROUP | 633 SKOKIE BLVD, SUITE 100 LL NORTHBROOK IL 60060 |
| 543459 | BLUE SKY SOFTWARE CORP | 7777 FAY AVE. #201 LA JOLLA CA 92037 |
| 609248 | BLUE STAR BUILDING & MASONRY SUPPLY | 1113 S. COUNTRY CLUB DR. MESA AZ 85210 |
| 578509 | BLUE STAR CONCRETE | Attn READY MIX USA 700 BLUE RIDGE ROAD WINFIELD AL 35594 |
| 598767 | BLUE STAR CONCRETE | 190 INDUSTRIAL PARK RD ROGERSVILLE AL 35652 |
| 576334 | BLUE STAR CONCRETE L.L.C. | Attn MAIN OFFICE AND WAREHOUSE ATTN: ACCOUNTS PAYABLE P O. DRAWER 398 RUSSELLVILLE AL 35653 |
| 576335 | BLUE STAR CONCRETE LLC | ATTN: ACCOUNTS PAYABLE RUSSELLVILLE AL 35653 |
| 576342 | BLUE STAR CONCRETE LLC | 695 GORDON DRIVE MOULTON AL 35650 |
| 576341 | BLUE STAR CONCRETE LLC | 2010 BEECH AVE. CULLMAN AL 35055 |
| 576340 | BLUE STAR CONCRETE LLC | Attn (FLORENCE INDUSTRIAL PARK) ROBINSON RD. FLORENCE AL 35630 |
| 576339 | BLUE STAR CONCRETE LLC | 500 20TH AVE. SHEFFIELD AL 35660 |
| 576338 | BLUE STAR CONCRETE LLC | HGWY. 72 WEST TUSCUMBIA AL 35674 |
| 576337 | BLUE STAR CONCRETE LLC | HGWY. 43 SOUTH HAMILTON AL 35570 |
| 576336 | BLUE STAR CONCRETE LLC | 11611 HIGHWAY 43 SOUTH RUSSELLVILLE AL 35653 |
| 613726 | BLUE STAR CONCRETE-USE #229381 | Attn "DO NOT USE THIS ACCOUNTS MARKED FOR DELETION  S.CLARK" PO BOX398 RUSSELLVILLE AL 35653 |
| 606800 | BLUE STAR ELECTRIC INC. | 3100 E. 45TH. STREET TUCSON AZ 85713 |
| 599397 | BLUE STAR READY MIX USA | 10652 HWY 18 EAST VERNON AL 35592 |
| 599398 | BLUE STAR READY MIX USA | 3440 HWY 18 WEST FAYETTE AL 35555 |
| 1114581 | BLUE STAR SUSTAINABLE TECH. CORP | 18200 WEST HIGHWAY 72 ARVADA CO 80007 |
| 1114596 | BLUE STAR SUSTAINABLE TECH. CORP. | 18200 WEST HIGHWAY 72 ARVADA CO 24012 |
| 1573375 | BLUE STONE BLOCK CO | P O BOX 12546 ROANOKE VA 24012 |
| 1573376 | BLUE STONE BLOCK CO | 1510 WALLACE AVE NE ROANOKE VA 24012 |
| 1573374 | BLUE STONE BLOCK CO | PO BOX 12546 ROANOKE VA 24012 |

| Person Code | Name | Address |
|---|---|---|
| 1612886 | BLUE STONE BLOCK INC | PO BOX 12546 ROANOKE VA 24026 |
| 594600 | BLUE STONE BLOCK, INC. | 1510 WALLACE AVE. N.E. ROANOKE VA 24026 |
| 594601 | BLUE STONE BLOCK, INC. | PO BOX12546 ROANOKE VA 24026 |
| 564271 | BLUE STREAK COURIER SERVICE INC | P O BOX 993 VALLEY FORGE PA 19482 |
| 589045 | BLUE VALLEY HIGH SCHOOL | 1339D & SWITZER OVERLAND PARK KS 66200 |
| 6612458 | BLUE VALLEY WEST HIGH SCHOOL | Attn C/O HENGES INTERIORS 16200 ANTIOCH ROAD STILWELL KS 66085 |
| 599496 | BLUE WATER CASINO C/O SMITH & GREEN | Attn TOMAN & ASSOCIATES ATTN. TOMMY TOMAN 1002 BLUE WATER DRIVE PARKER AZ 85344 |
| 575323 | BLUE WATER PRODUCTS | 8830 W KELLOGG WICHITA KS 67209 |
| 575324 | BLUE WATER PRODUCTS | 8830 WEST KELLOGG WICHITA KS 67209 |
| 1073563 | BLUE WILLIAMS & BUCKLEY | Attn STEPHEN M LITTLE SUITE 100 342 N CAUSEWAY BLVD METAIRIE LA 70002 |
| 1073563 | BLUE WILLIAMS & BUCKLEY | SUITE 100 342 N CAUSEWAY BLVD METAIRIE LA 70002 |
| 1073563 | BLUE WILLIAMS & BUCKLEY | SUITE 100 342 N CAUSEWAY BLVD METAIRIE LA 70002 |
| 077797 | BLUE, DALE  M | 2844 EDGECOMBE CIRCLE. S. BALTIMORE MD 21215 |
| 077797 | BLUE, SR. DALE. | 2844 EDGECOMBE CIRCLE. S. BALTIMORE MD 21215 |
| 1598772 | BLUEFIELD REGIONAL MED. CTR. | Attn C/O HICO C/O TRENTON WHSE 32 PLUM STREET TRENTON NJ 8638 |
| 1599043 | BLUFF PARK UNITED METHODIST CHURCH | Attn C/O G.E. SIMPSON 733 VALLEY STREET HOOVER AL 35236 |
| 1616180 | BLUFFS DODGE ISUZU INC | 3134 SOUTH 9TH STREET COUNCIL BLUFFS IA 51501-7657 |
| 1602178 | BLUFFTON COLLEGE | Attn C/O COMPASS IND. 280 WEST COLLEGE AVENUE BLUFFTON OH 45817 |
| 1624982 | BLUFORD JAMES | Attn JAMES 35 FLUID DRIVE LAURENS SC 29360 |
| 1575434 | BLUM MARY | 460 MELWOOD ST PITTSBURGH PA 15213 |
| 1624983 | BLUM STEPHANIE | Attn MARY 1361/2 STATION ST. ST ANNE IL 60964 |
| 1624984 | BLUM STEPHANIE A | Attn STEPHANIE 946 FEDERAL FURNACE ROAD PLYMOUTH MA 2360 |
| 1077194 | BLUMA STEPHEN | 946 FEDERAL FURNACE ROAD PLYMOUTH MA 02360 |
| 1624985 | BLUMA STEPHEN | Attn STEPHEN 10624 ROSE DRIVE WHITTIER CA 90606 |
| 1543457 | BLUMBERG COMM. INC. FL | Attn C/O CENTRAL MERCANTILE 2850 METRO DRIVE, #530 BLOOMINGTON MN 55425 |
| 1543458 | BLUMBERG COMMUNICATIONS | 628 SPRINGBROOK ROAD CHARLOTTE NC 28217 |
| 1571016 | BLUMBERG COMMUNICATIONS | Attn INC 2501 DAVIE ROAD SUITE 210 FORT LAUDERDALE FL 33317 |
| 1551832 | BLUMBERG COMMUNICATIONS | 2501 DAVIE ROAD SUITE 210 FORT LAUDERDALE FL 33317 |
| 1073564 | BLUMENTHAL & GRUBER | 3316 SOUTH BLVD CHARLOTTE NC 28209 |
| 1128873 | BLUMENTHAL RICHARD | 55 ELM ST HARTFORD CT 06141-0120 |
| 1624988 | BLUMENTRITT GARY | Attn ROBERT 7258 S TALMAN CHICAGO IL 60629 |
| 1624996 | BLUMENBERG ROBERT | Attn ROBERT 7258 S TALMAN CHICAGO IL 60629 |
| 1603154 | BLUMENSTEIN JEREMY | 5408 HOLMBY AVE LAS VEGAS NV 89146 |
| 1060363 | BLUMENSTEIN JEREMY P | 5408 HOLMBY AVE LAS VEGAS NV 89146 |
| 1624989 | BLUNDON JOHN | Attn JOHN 7 BIBLE WAY NASHUA NH 3063 |
| 1624988 | BLUMKE BROTHERS REDI-MIX | 8209 MOORE ROAD ALANSON MI 49706 |
| 1128873 | BLUMKE BROTHERS GARY | Attn GARY 3644 HAPPY VALLEY  ROAD #B LAFAYETTE CA 94549 |
| 1575436 | BLUNIER BROS CONCRETE | P O BOX 731 ELMWOOD IL 61529 |
| 1575437 | BLUNIER BROS CONCRETE | Attn DO NOT USE 304 E HAWTHORNE ELMWOOD IL 61529 |
| 1575435 | BLUNIER BROS CONCRETE CO | Attn DO NOT USE 304 HAWTHORNE ELMWOOD IL 61529 |

| Person Code | Name | Address |
|---|---|---|
| 1624990 | BLUNKALL LARRY | Attn LARRY 2925 L. 50 ROAD HOTCHKISS CO 81419 |
| 624991 | BLURTON AUDREY | Attn AUDREY 2605 OAKRIDGE BETHANY OK 73008 |
| 079248 | BLYTHE LEONARD | 3790 S ALEXANDRIA LICKING PARKWAY ALEXANDRIA KY 41001 |
| 079248 | BLYTHE LEONARD | 3790 S ALEXANDRIA LICKING PARKWAY ALEXANDRIA KY 41001 |
| 607378 | BLYTHE TOWERS | Attn C/O STANDARD INSULATING 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 551118 | BMA INC | P O BOX 562 AYER MA 1432 |
| 592467 | BMA TOWER | Attn 1 PENN VALLEY PARK C/O TEI CONSTRUCTION CO. KANSAS CITY MO 64108 |
| 651441 | BMC SOFTWARE INC | Attn NATIONSBANK TEXAS P O BOX 840043 DALLAS TX 75284-0043 |
| 543462 | BMC SOFTWARE, INC. | P O BOX 201040 HOUSTON TX 77216-1040 |
| 543463 | BMC STRATEGIES INC | Attn ATTN: CHERYL MARSH P O BOX 344 MIRROR LAKE NH 3853 |
| 548894 | BMCA, INC. | P.O. BOX 7254 QUINCY MA 2269 |
| 097255 | BMH CHRONOS RICHARDSON INC | PO BOX 642064 PITTSBURGH PA 15264-2064 |
| 103299 | BMH CHRONOS RICHARDSON INC | P O BOX 642064 PITTSBURGH PA 15264-2064 |
| 566215 | BMH CHRONOS RICHARDSON INC | 2 STEWART PLACE FAIRFIELD NJ 7004 |
| 592343 | BMI REFRACTORIES | Attn ROUTE 140 P.O. BOX 267 SOUTH WEBSTER OH 45682 |
| 553726 | BML LEASING LIMITED | 5255 SOLAR DRIVE MISSISSAUGA ON L4W 5H6 CANADA |
| 071137 | BMP AMERICA | 11625 MAPLERIDGE RD MEDINA NY 14103 |
| 562372 | BMS PUMP CORPORATION | 180 FRENCHTOWN ROAD NORTH KINGSTOWN RI 2852 |
| 099975 | BMW CONSTRUCTORS, INC. | 420 SUPERIOR AVE. MUNSTER IN 46321 |
| 543465 | BNA BOOKS | Attn 130 CAMPUS DRIVE P O BOX 7814 EDISON NJ 08818-7814 |
| 550634 | BNA BOOKS | P.O. BOX 7814 EDISON NJ 08818-7814 |
| 615061 | BNA BOOKS,DIV OF THE BUREAU OF | Attn NATIONAL AFFAIRS 80 NORTHFIELD AVENUE EDISON NJ 8837 |
| 562793 | BNA COMMUNICATIONS | 9439 KEY WEST AVE ROCKVILLE MD 20850-3396 |
| 564438 | BNA COMMUNICATIONS INC | 720 INDUSTRIAL DR BENSENVILLE IL 60106 |
| 557399 | BNA INTERNATIONAL INC | HERON HOUSE 10 DEAN FARRAR STREET LONDON ENGLAND LO SW1H 0DX |
| 593640 | BNA, INC., SUMMIT BUILDING SUPPLY | HWY 19 AT POSSUM TROT RD. BURNSVILLE NC 28714 |
| 620371 | BNSF RAILWAY CO THE | MICK HARDIN 740 EAST CARNEGIE DRIVE SAN BERNARDINO CA 92408 |
| 608322 | BNZ HOUSE | SUITE 260 6901 SOUTH PIERCE STREET LITTLETON CO 80128 |
| 608323 | BNZ MATERIALS, INC. | 400 IRON HORSE INDUSTRIAL PARK NORTH BILLERICA MA 1862 |
| 077327 | BO LUHONG | 1731 CATTAIL MDWS DR  WOODBINE MD 21797 |
| 624994 | BO LUHONG | Attn LUHONG 1731 CATTAIL MDWS DR WOODBINE MD 21797 |
| 624993 | BO LUHONG | Attn LUHONG 1731 CATTAIL MDWS DR WOODBINE MD 21797 |
| 125180 | BO R HOLMBERG | REKKROKEN 8908 HOGANAS S26392 |
| 624995 | BOAKYE-DANQUAH MICHAEL | Attn MICHAEL 1821 GRANITE DR. ARLINGTON TX 76013 |
| 566023 | BOAL | Attn C/O LSU SHREVEPORT ONE UNIVERSITY PLACE SHREVEPORT LA 71115 |
| 624996 | BOAL DILIP | Attn DILIP 6 HUNTERS TRAIL GREENVILLE SC 29615 |
| 624997 | BOAM BRADLEY | Attn BRADLEY 1846 WEST 2ND ST. CRAIG. CO 81625 |
| 096240 | BOARD ELECTRICAL EXAMINERS | 3924 VOLUNTEER DR. SUITE 6 CHATTANOOGA TN 37416 |
| 550205 | BOARD OF BAR OVERSEERS | Attn MCCORMACK STATION P.O. BOX 6133 BOSTON MA 2209 |
| 615523 | BOARD OF BAR OVERSEERS | Attn MCCORMACK STATION P.O. BOX 6133 BOSTON MA 2209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1560587 | BOARD OF BAR OVERSEERS | Attn ATTENTION: REGISTRATION DEPT. 75 FEDERAL STREET BOSTON MA 2110 |
| 557033 | BOARD OF BAR OVERSEERS | Attn ATTN: REGISTRATION DEPT P O BOX 6133   McCORMACK STATION BOSTON MA 2110 |
| N096432 | BOARD OF CERTIFIED SAFETY PROF. | P. O. BOX 17040 URBANA IL 61803-7040 |
| 550661 | BOARD OF CERTIFIED SAFETY PROFESSIO | P. O. BOX 757 URBANA IL 61801 |
| 543467 | BOARD OF COUNTY COMM. | Attn FINANCE DEPARTMENT P.O. BOX 3977 WEST PALM BEACH FL 33402-3977 |
| 559916 | BOARD OF COUNTY COMMISSIONERS | Attn COUNTY RECORDS DIVISION - ROOM 114  115 SOUTH ANDREWS FORT LAUDERDALE FL 33301 |
| 1616955 | BOARD OF EQUALIZATION | Attn P O BOX 94279 FUEL TAXES DIVISION SACRAMENTO CA 94279-6151 |
| 1543468 | BOARD OF PROF. RESPONSI | Attn SUPREME COURT OF TN 1101 KERMIT DR STE 730 NASHVILLE TN 37217 |
| 096247 | BOARD OF WATERWORKS & WASTE | Attn SYSTEM OPERATORS 2500 BROENING HWY. BALTIMORE MD 21224 |
| 1072521 | BOARD TEK ELECT CORP | Attn #16 CHING CHIEN 1ST RD KUAN YIN INDUSTRIAL PARK TAO YUAN II 0 TAIWAN, PROVINCE OF CHINA |
| 1624998 | BOARDMAN CLAIRE | Attn CLAIRE 235 DAVIDSON DR      12 CA LACONIA NH 3246 |
| 1624999 | BOARDMAN JEFFERY | Attn. JEFFERY 522 HIGHLAND PARK TR ATLANTA GA 30350 |
| 557443 | BOARDMAN OIL CO. | P. O. BOX 850 AUGUSTA GA 30903 |
| 1543471 | BOARDMAN SOFTWARE | S 1626 SHERMAN SPOKANE WA 99203 |
| 1575445 | BOARDMAN SUPPLY CO | Attn 215 BOARDMAN-POLAND RD P.O. BOX 3108 BOARDMAN OH 44512 |
| 1575446 | BOARDMAN SUPPLY CO. | Attn 215 BOARDMAN-POLAND RD. P. O. BOX 3108 BOARDMAN OH 44512 |
| 1610142 | BOARDMAN SUPPLY CO. | Attn DO NOT USE 215 BOARDMAN-POLAND ROAD BOARDMAN OH 44512 |
| 1608359 | BOARDMAN'S NURSERY | 11173 N. US HWY 75 WILLIS TX 77378 |
| 1543470 | BOARDROOM REPORTS | Attn SUBSCRIPTION SERVICE CTR BOX 58386 BOULDER CO 80322 |
| 1073207 | BORDTEK ELECTRONICS CORPORATION | Attn SUITE E 919 STAMIAMI TRAIL NOKOMIS FL 34275 |
| 1563725 | BOARDWALK INN | #8 WATER-FRONT KEMAH TX 77565 |
| 1625000 | BOARMAN DONALD | Attn DONALD 801 GEORGE MADISON DRIVE OWENSBORO KY 42303 |
| 1625001 | BOARMAN LARRY | Attn LARRY 6103 ALMA CT. OWENSBORO KY 42303 |
| 1069792 | BOART LONGYEAR | Attn SDS 12-0734 P.O. BOX 86 MINNEAPOLIS MN 55486-0734 |
| 1596519 | BOART LONGYEAR | 7773 W. SELDON LANE PEORIA AZ 85345 |
| 1547012 | BOART LONGYEAR | Attn SDS 12-0734 P.O. BOX 86 MINNEAPOLIS MN 55486-0734 |
| 1625002 | BOATRIGHT CHELSIE | Attn CHELSIE 612 THIRD AVE. JOLIET IL 60433 |
| 1625003 | BOATRIGHT CLIFTON | Attn CLIFTON 107 BOULEVARD STREET BLOOMINGDALE GA 31412 |
| 1625004 | BOATWRIGHT TERESA | Attn TERESA 6900 EAST COUNTRY ROAD 98 MIDLAND TX 79701 |
| 1576346 | BOAZ CONCRETE-DO NOT USE | Attn CONCRETE DIVISION OF GUNTERSVILLE BOAZ AL 35957 |
| 1625005 | BOAZ EDWARD | Attn EDWARD 1270 COTTONWOOD TRL CUMMINGS GA 30131 |
| 1543472 | BOB AND HARRY'S GARAGE, INC. | 9019 PRINCETON GLENDALE HAMILTON OH 45011 |
| 1574985 | BOB BARNETT READY MIX, INC. | 285 HARDEN HEIGHTS ROAD HARRISBURG IL 62946 |
| 1565178 | BOB BLANCHFIELD | 478 JUMPERS HOLE ROAD SEVERNA PARK MD 21146 |
| 1069808 | BOB BRINK INC | 165 STEUBEN STREET WINONA MN 55987 |
| 1550284 | BOB BRINK INC | P.O. BOX 1122 WINONA MN 55987-7122 |
| 1596814 | BOB BROCKEL | Attn W. R. GRACE & CO. 1217 KOEHLER AVENUE SHERWOOD AR 72120 |
| 1568187 | BOB CAVANAUGH | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1569320 | BOB COFFIA | 2301 BROOKHAVEN DRIVE EDMOND OK 73034 |
| 1543989 | BOB DEAN | 801 VARDEN JACKSON MI 49202 |

Page:   442   of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1670700 | BOB FAIN ESQ | 10 N 27TH ST PO BOX 1018 BILLINGS MT 59103-1018 |
| 0580195 | BOB FLORENCE | 105 EAST 20TH STREET TOPEKA KS 66612 |
| 0580193 | BOB FLORENCE CONTRACTOR | P O BOX 5258 TOPEKA KS 66605 |
| 0599937 | BOB FLORENCE CONTRACTORS | Attn WAREHOUSE 1934 S  KANSAS AVE TOPEKA KS 66612 |
| 0568386 | BOB HIGHHOUSE | 4650 LAKE FOREST DRIVE 520 CINCINNATI OH 45242 |
| 0121707 | BOB HOOPES | 4 CHAPEL HILL DRIVE NASHUA NH 03063-2904 |
| 0568158 | BOB HOSPES | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 0618254 | BOB JONES UNIVERSITY INC | PAUL H HARTMAN SUP 1700 WADE HAMPTON BLVD GREENVILLE SC 29614 |
| 0554738 | BOB KOUVOLO | Attn SUNLAND AND DISTRIBUTION 2605 ANDERSON ROAD GREENVILLE SC 29611 |
| 1548473 | BOB MARTIN COMPANY | 2209 NORTH SEAMAN AVE SOUTH EL MONTE CA 91733 |
| 0568173 | BOB MEYER | Attn C/O WR GRACE 7237 EAST GAGE AVE. LOS ANGELES CA 90040 |
| 0583515 | BOB MORRIS & ASSOCIATES | Attn D/B/A ROCKSCRAPE INTERNATIONAL 40490 VISTA ROAD HEMET CA 92544 |
| 1835516 | BOB MORRIS & ASSOCIATES | Attn 40490 VISTA ROAD DBA  ROCKSCAPES INTERNATIONAL HEMET CA 92544 |
| 0568004 | BOB MOSS | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 0615606 | BOB PATTERSON TRUSTEE | Attn SHELBY COUNTY TENNESSEE P O BOX 2751 MEMPHIS TN 38101-2751 |
| 0070608 | BOB PATTERSON, TRUSTEE | P O BOX 2751 MEMPHIS TN 38101-2751 |
| 1557235 | BOB PATTERSON, TRUSTEE | P O BOX 2751 MEMPHIS TN 38101-2751 |
| 1616639 | BOB PLASTERIDGE | Attn 6035 CHATEAU LOIRE CR  W.R. GRACE & CO. MANDEVILLE LA 70448 |
| 1551745 | BOB RAY & ASSOCIATES, INC. | P O  BOX 7190 ALGONQUIN IL 60102 |
| 0127734 | BOB ROBERT SUNNESS | 10 DEERFIELD LANE SCARSDALE NY 10583-7809 |
| 0592449 | BOB ROBERTS COMPANY, INC. | Attn P.O. BOX 265 105 FOUNTAIN AVE. GADSDEN AL 35902 |
| 0592451 | BOB ROBERTS INC. | Attn 800 LAKE SHORE DRIVE C/O SAMFORD UNIVERSITY/LAW LIBRARY BIRMINGHAM AL 35229 |
| 0549343 | BOB SLATE STATIONER | 1288 MASSACHUSETTS AVENUE CAMBRIDGE MA 2138 |
| 0568204 | BOB STEFFES | 420 GEORGETOWN DRIVE CARY IL 60013 |
| 1561991 | BOB TYLER | RD #1 BOX 3566 ELLWOOD CITY PA 16117 |
| 0124422 | BOB W SOUTHERLAND & | COLEETA J SOUTHERLAND JT TEN PO BOX 181 GEN AUTRY OK 73436-0181 |
| 0120278 | BOB WIERCINSKI | 29 BROOKS RD LINCOLN MA 0173-1308 |
| 0562158 | BOB WILLIAMS RIVERSIDE L-M INC. | 1811 GALLATIN ROAD MADISON TN 37115 |
| 0098508 | BOB WOODS | 586 W32291 ELIAS CT. MUKWONAGO WI 53149 |
| 0070365 | BOB YOUNG PLUMBING & HEATING | 14 JACOB DRIVE MANSFIELD MA 2048 |
| 0574968 | BOB'S DISPOSAL SERVICE | P.O. BOX 160 IMPERIAL MO 63052-0160 |
| 0596451 | BOB'S INSULATION | 1805 WEST 4900 SO  IDAHO FALLS ID 83402 |
| 1554960 | BOB'S INSULATION | 1805 W. 4900 SOUTH IDAHO FALLS ID 83402 |
| 1122257 | BOB'S WELDING & FABRICATING INC | 600 LYTLE AVE. ELSMERE KY 41018 |
| 1122260 | BOBBIE LEE BROWN CUST | BRYAN ROBERT BROWN UNIF GIFT MIN ACT-NY 65 CRANBROOK RD TONAWANDA NY 14150-5417 |
| 1625006 | BOBBIE LEE BROWN CUST | KRISTINA LADONNA BROWN UNIF GIFT MIN ACT-NY 65 CRANBROOK RD TONAWANDA NY 14150-5417 |
| 1606728 | BOBBITT MITCHELL | Attn MITCHELL 1411 21ST ST WOODWARD OK 73801 |
| 1554612 | BOBBY BARTON | 723 OLD STEVENS CREEK ROAD MARTINEZ GA 30907 |
| 1560589 | BOBBY BAYNE | 998 S BENNETT'S BRIDGE RD SIMPSONVILLE SC 29681-9357 |
| | BOBBY CHASSEREAU | 511 WALKERS WAY BEL AIR MD 21015 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1606631 | BOBBY CHILDERS ATLANTIC ELEC | 7320 CROSS COUNTRY RD NORTH CHARLESTON SC 29418 |
| 1119937 | BOBBY D GARRISON | P O BOX 490 STURBRIDGE MA 01566-0490 |
| N121576 | BOBBY E SINGLETARY | P O BOX 867 HAMLET NC 28345-0867 |
| 5807732 | BOBBY HAMBY CONCRETE | ATTN: ACCOUNTS PAYABLE MILLERS CREEK NC 28651 |
| 5807733 | BOBBY HAMBY CONCRETE | ATTN: ACCOUNTS PAYABLE MILLERS CREEK NC 28651 |
| I610498 | BOBBY HAMBY CONCRETE | HWY 16 NORTH WILKESBORO NC 28697 |
| 0567483 | BOBBY HAMBY CONCRETE | 1437 QUINCY AVE. MANTECA CA 95336 |
| 122592 | BOBBY L. OGLETREE | 222 EAST 19 STREET 9A NEW YORK NY 10003-2613 |
| 121326 | BOBBY LEE | BOX 642 CHILLICOTHE MO 64601-0642 |
| 1589094 | BOBBY SHARP | Attn C/O WR GRACE & CO HWY 221 ENOREE SC 29335 |
| 0097749 | BOBBY WRIGHT | 834 JOPPA FARM RD. JOPPA MD 21085 |
| 625007 | BOBBY'S POTTYS | Attn. JACK 4288 CHARLESWOOD AVE MEMPHIS TN 38117 |
| 625008 | BOBO JACK | Attn. JOHN ROUTE 2 ENOREE SC 29335 |
| 079213 | BOBO JOHN | 9580 RICHMOND CIRCLE BOCA RATON FL 33432 |
| 079213 | BOBOLTS DUDLEY | 9580 RICHMOND CIRCLE BOCA RATON FL 33432 |
| 625010 | BOBOLTS DUDLEY L | Attn LENA S137 NW 20TH PLACE OCALA FL 34482 |
| 1625011 | BOBOWIEC LENA | Attn RONNELLE 703 COUNTRY SIDE DR. MCKEES ROCKS PA 15136 |
| 1625012 | BOBURKA RONNELLE | Attn RONNELLE 703 COUNTRY SIDE DR. MCKEES ROCKS PA 15136 |
| 1625012 | BOBURKA RONNELLE | 301 BALLARDVALE ST. WILMINGTON MA 1887 |
| 1099718 | BOC EDWARDS | P.O. BOX 37105DM PITTSBURGH PA 15251 |
| 1099208 | BOC EDWARDS | P.O. BOX 37105DM PITTSBURGH PA 15251 |
| 1105292 | BOC EDWARDS | P.O. BOX 37105DM PITTSBURGH PA 15251 |
| 561935 | BOC EDWARDS | P O BOX 37105DM PITTSBURGH PA 15251 |
| 1069493 | BOC GASES | Attn MICHAEL RESH 100 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| 1095914 | BOC GASES | P.O. BOX 371914 PITTSBURGH PA 15250-7914 |
| 1110339 | BOC GASES | Attn C/O IN-TEK TECH 30755 EDISON ROAD NEW CARLISLE IN 46552-0988 |
| 109413 | BOC GASES | 640 KIMBERLY DRIVE CAROL STREAM IL 60188 |
| 106571 | BOC GASES | PO BOX 988 NEW CARLISLE IN 46552-0988 |
| 1070817 | BOC GASES | P O BOX 360758 PITTSBURGH PA 15250-6758 |
| 1114471 | BOC GASES | Attn C/O CIBA SPECIALTY CHEMICALS PROJECT RECEIVING HWY 43 MCINTOSH AL 36553 |
| 1571509 | BOC GASES | Attn DALLAS-NORTH WAREHOUSE 2615 JOE FIELD ROAD DALLAS TX 75229 |
| 1571508 | BOC GASES | 2610 18TH AVENUE BESSEMER AL 35020 |
| 1571507 | BOC GASES | 3800 MOBILE HIGHWAY MONTGOMERY AL 36108 |
| 1571506 | BOC GASES | 4551 NORTH ACCESS ROAD CHATTANOOGA TN 37415 |
| 1571505 | BOC GASES | Attn FT WORTH WAREHOUSE 2351 PECAN COURT HALTOM CITY TX 76117 |
| 1571504 | BOC GASES | 4551 NORTH ACCESS ROAD CHATTANOOGA TN 37415 |
| 1571406 | BOC GASES | Attn AIRCO RETAIL OPERATIONS 2100 WESTERN COURT LISLE IL 60532 |
| 1571405 | BOC GASES | 12130 W ALDER LANE WEST ALLIS WI 53214 |
| 1571044 | BOC GASES | 640 KIMBERLY DRIVE CAROL STREAM IL 60188 |
| 1596513 | BOC GASES | Attn DALLAS TX CENTRAL 2621 JOE FIELD RD. DALLAS TX 75229 |
| 1593879 | BOC GASES | 2300 SYCAMORE DRIVE KNOXVILLE TN 37921 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572281 | BOC GASES | 961 INDUSTRY AVENUE LIMA OH 45804-1111 |
| 1571898 | BOC GASES | Attn FT WORTH WAREHOUSE 2351 PECAN COURT HALTOM CITY TX 76117 |
| 1571736 | BOC GASES | 2610 18TH AVENUE BESSEMER AL 35020 |
| 1571571 | BOC GASES | Attn SOUTH SHORE INDUSTRIAL PARK 90 RESEARCH ROAD HINGHAM MA 2043 |
| 1571563 | BOC GASES | Attn DALLAS NORTH WAREHOUSE 2615 JOE FIELD ROAD DALLAS TX 75229 |
| 1571562 | BOC GASES | Attn AIR DRY CORP OF AMERICA 5279 MAUREEN LANE MOORPARK CA 93021 |
| 1571561 | BOC GASES | 411 WEST COLLEGE STREET MURFREESBORO TN 37130 |
| 1612711 | BOC GASES | 2210 CHOUTEAU SAINT LOUIS MO 63103 |
| 1612698 | BOC GASES | 18815 PARTHENIA STREET NORTHRIDGE CA 91324 |
| 1612687 | BOC GASES | Attn SO-CALL AIRGAS LOS NIETOS STORE A.R.O 8639 S. NORWALK BOULEVARD LOS NIETOS CA 90606 |
| 1609821 | BOC GASES | Attn CROMPTON WELDING 1602 34TH STREET TAMPA FL 33605 |
| 1602015 | BOC GASES | 1245 MCCOOK AVE DAYTON OH 45404 |
| 1601902 | BOC GASES | Attn C/O SHEARING-PLOUGH 10025 "I" STREET OMAHA NE 68127 |
| 1601750 | BOC GASES | Attn BOC BROOKS DALTON GA 201 E LONG STREET DALTON GA 30720 |
| 1571560 | BOC GASES | 2610 18TH AVENUE BESSEMER AL 35020 |
| 1571559 | BOC GASES | STEVENS ROAD & PORTLAND STREET WEST CONSHOHOCKEN PA 19428 |
| 1571558 | BOC GASES | 3340 BIRMINGHAM HIGHWAY MONTGOMERY AL 36108 |
| 1571557 | BOC GASES | Attn AIRCO WELDING SUPPLY STEVENS ROAD & PORTLAND STREET WEST CONSHOHOCKEN PA 19428 |
| 1571556 | BOC GASES | 4534 BISHOP LANE LOUISVILLE KY 40218 |
| 1571554 | BOC GASES | Attn FT WORTH WAREHOUSE 2351 PECAN COURT HALTOM CITY TX 76117 |
| 1571510 | BOC GASES | Attn ACCOUNTS PAYABLE PO BOX1049 NEW PROVIDENCE NJ 07974-1049 |
| 1571043 | BOC GASES | 4534 BISHOP LANE LOUISVILLE KY 40218 |
| 1571042 | BOC GASES | Attn AIRCO RETAIL OPERATIONS 2100 WESTERN COURT LISLE IL 60532 |
| 1571041 | BOC GASES | 780 STATE CIRCLE ANN ARBOR MI 48104 |
| 1571040 | BOC GASES | Attn PLYMOUTH STORE 110 W ANN ARBOR TRAIL PLYMOUTH MI 48170 |
| 1571039 | BOC GASES | 131 HORSHAM ROAD HORSHAM PA 19044 |
| 1571038 | BOC GASES | 575 MOUNTAIN AVENUE MURRAY HILL NJ 7974 |
| 1571097 | BOC GASES | 8639 S. NORWALK BOULEVARD LOS NIETOS CA 90606 |
| 1571027 | BOC GASES | Attn POMONA STORE: A.R.O. 1340 E. MISSION BOULEVARD POMONA CA 91766 |
| 1571026 | BOC GASES | Attn DOUSSAN INC. 2525 ST. BERNARD AVENUE NEW ORLEANS LA 70119 |
| 1571025 | BOC GASES | Attn ATTN. PAT ROGERS 1345 TERRELL MILL ROAD MARIETTA GA 30067 |
| 1571025 | BOC GASES | 1345 TERRELL MILL ROAD MARIETTA GA 30067 |
| 1571024 | BOC GASES | Attn ACCTS PAYABLE 575 MOUNTAIN AVENUE MURRAY HILL NJ 7974 |
| 1564549 | BOC GASES | 100 CORPORATE DRIVE LEBANON NJ 8833 |
| 1563162 | BOC GASES | PO BOX 360758 PITTSBURGH PA 15250-6758 |
| 1562156 | BOC GASES | 1157 PHOENIXVILLE PIKE SUITE 101 WEST CHESTER PA 19380 |
| 1115029 | BOC GASES | Attn ATTN. SCOTT RIVERS UNION LANDING & RIVER ROAD RIVERTON NJ 8077 |
| 1114654 | BOC GASES | Attn C/O DUPONT CHEMICAL HWY 43 NORTH AXIS AL 36505 |
| 1571036 | BOC GASES | Attn CUCAMONGA STORE - A.R.O 9950 4TH STREET CUCAMONGA CA 91730 |
| 1571035 | BOC GASES | ACCOUNTS PAYABLE DEPT SAN LEANDRO CA 94577 |

| Person Code | Name | Address |
|---|---|---|
| 1571034 | BOC GASES | Attn S L WHSE-TRANSFER 1592 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| 1571033 | BOC GASES | 1600 BARLOW LANE RICHMOND VA 23223 |
| N1571032 | BOC GASES | Attn MAIN WAREHOUSE 1600 BARLOW LANE RICHMOND VA 23223 |
| 1571031 | BOC GASES | Attn HILOX P O # 1404 OLD DAIRY ROAD COLUMBIA SC 29201 |
| 1571030 | BOC GASES | Attn TRI GAS INC. P.O. 2200 HOUSTON AVENUE HOUSTON TX 77077 |
| 1571029 | BOC GASES | Attn FT WORTH WAREHOUSE P.O. 2351 PECAN COURT HALTOM CITY TX 76117 |
| U1571028 | BOC GASES | Attn LAMPTON WELDING SUPPLY P.O. 5550 E. ADMIRAL PLACE TULSA OK 74115 |
| 1091102 | BOC GASES & GEAR | 4551 NORTH ACCESS RD. CHATTANOOGA TN 37415 |
| 1609804 | BOC GASES - AURORA WHSE | 1100 JERICHO RD AURORA IL 60506 |
| 1572321 | BOC GASES ARUBA N.V. | BALASHI ORANJESTAD IT 0 |
| 1554566 | BOC GASES MID-ATLANTIC | 1840 COUNTY LINE ROAD, BLDG 207 HUNTINGDON VALLEY PA 19006 |
| 1601196 | BOC GREENVILLE SC | 519 HWY 124 GREENVILLE SC 29611 |
| 1601279 | BOC HARRISBURG PA | 435 AMITY RD HARRISBURG PA 17111-1042 |
| 1600495 | BOC SEEKONK MA | 2020 FALL RIVER AVE SEEKONK MA 02771-2010 |
| 1543473 | BOC-RBD COMPANY | 908 NORTH DIXIE HIGHWAY BOCA RATON FL 33432 |
| 1569936 | BOCA BUSINESS EQUIPMENT INC | 2298 N W 2ND AVE #20 BOCA RATON FL 33431 |
| 1617505 | BOCA BY DESIGN | Attn 501 EAST CAMINO REAL POST OFFICE BOX 5025 BOCA RATON FL 33431-0825 |
| 1543483 | BOCA COLOR GRAPHICS | 140 N.W. 4TH STREET BOCA RATON FL 33432 |
| 1568863 | BOCA COUNTRY CLUB | 17751 BOCA CLUB BOULEVARD BOCA RATON FL 33487 |
| 1558257 | BOCA ENTERPRISES INC | PO BOX 38114-195 HOUSTON TX 77238-8114 |
| 1559057 | BOCA EVALUATION SERVICES INC | 4051 WEST FLOSSMOOR RD COUNTRY CLUB HILLS IL 60478-5795 |
| 1569935 | BOCA LASER, INC. | 15S NE SPANISH RIVER BLVD BOCA RATON FL 33431 |
| 1543476 | BOCA RATON ATLANTIC B P | 2029 N W 2ND AVENUE BOCA RATON FL 33431 |
| 1543477 | BOCA RATON AUTO TAG AGENCY | 5800 N. FEDERAL HIGHWAY BOCA RATON FL 33487 |
| 1543474 | BOCA RATON BLUEPRINT CO. | 2029 NW 2ND AVENUE BOCA RATON FL 33431 |
| 1543487 | BOCA RATON CHAMBER OF COM | 1800 N. DIXIE HIGHWAY BOCA RATON FL 33432-1892 |
| 1543478 | BOCA RATON FLORIST WEST | Attn MISSION BAY PLAZA 20457 STATE RD 7-STE C-10 BOCA RATON FL 33498 |
| 1543479 | BOCA RATON FLORIST, INC. | 301 SOUTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| 1816520 | BOCA RATON HISTORICAL SOC | Attn TOWN HALL - 71 N FED HWY P.O. BOX 1113 BOCA RATON FL 33432-3919 |
| 1544919 | BOCA RATON MARRIOTT | 5150 TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1544920 | BOCA RATON MARRIOTT | Attn CROCKER CENTER 5150 TOWN CENTER CIRCLE BOCA RATON FL 33486 |
| 1543484 | BOCA RATON MUSEUM OF ART | 801 W PALMETTO PARK ROAD BOCA RATON FL 33486-3599 |
| 1543486 | BOCA RATON RESORT & CLUB | P O BOX 550017 TAMPA FL 33655-0017 |
| 1595883 | BOCA RATON RESORT & CLUB | Attn C/O ALLSTATES FIREPROOFING 501 E. CAMINO REAL BOCA RATON FL 33432 |
| 1569937 | BOCA RATON RESORT & CLUB | Attn 501 E CAMINO REAL P O BOX 5025 BOCA RATON FL 33431 |
| 1555500 | BOCA RATON RESORT AND CLUB | Attn ATTN MS. BARBARA LEVIN 501 E CAMINO REAL BOCA RATON FL 33432 |
| 1543485 | BOCA RATON ROTARY/DARE | Attn BOCA RATON POLICE DEPT. 100 NW BOCA RATON BLVD BOCA RATON FL 33432 |
| 1543475 | BOCA RATON STUDENT ATHL. | Attn SCHOLARSHIP FUND 201 W. PALMETTO PARK RD BOCA RATON FL 33432-3795 |
| 1543480 | BOCA RATON SURGICL SUPPLY | 801 MEADOWS ROAD BOCA RATON FL 33486 |
| 1543488 | BOCA RATON TRANSPORTATION | 1450 N.W. 1ST AVENUE BOCA RATON FL 33432 |

| Person Code | Name | Address |
|---|---|---|
| 1543481 | BOCA SCHWINN | 3150 N. FEDERAL HWY BOCA RATON FL 33431 |
| 1543482 | BOCA SECRETARIAL CTR, INC | 4400 NO. FEDERAL HWY BOCA RATON FL 33433 |
| 1553775 | BOCA'S TROPICAL GARDENS | 2100 BOCA RIO ROAD  A-25 BOCA RATON FL 33433 |
| 1625013 | BOCANEGRA GIANCARLO | Attn GIANCARLO 4521 ROSE VINE PLACE CHARLOTTE NC 28217 |
| 1625014 | BOCK ROBERT | Attn ROBERT 201 WILLIAMS RD GRAY COURT SC 29645 |
| 1625015 | BOCKEL DONALD | Attn DONALD 15029 HOOPER RD HOUSTON TX 77047 |
| 1625016 | BOCKELMAN KEITH | Attn KEITH 3828 EXMOOR ROAD CRAIG CO 81625 |
| 1625017 | BOCKHAUS LANA | Attn LANA 276 FRYSTOWN ROAD MYERSTOWN PA 17067 |
| 1625018 | BOCKMAN CAROL | Attn CAROL 21790 CAMBRIDGE DRIVE KILDEER IL 60047 |
| 1625019 | BOCKMAN GERALD | Attn GERALD 424 32 RD, #73 CLIFTON CO 81520 |
| 1625020 | BODAI-ROSARIO ELIZABETH | Attn ELIZABETH 23-42 130 STREET COLLEGE PT NY 11356 |
| 1625021 | BODART MICHAEL | Attn MICHAEL 2426 LONTAIL BEACH LN SUAMICO WI 54173 |
| 1625022 | BODDEN KIRBY | Attn KIRBY 4705 CRESTHILL DRIVE TAMPA FL 33615 |
| 1575454 | BODE SAND & GRAVEL | 300 - 16TH STREET SAN FRANCISCO CA 94107 |
| 1575453 | BODE SAND & GRAVEL CO. | 235 ALABAMA STREET SAN FRANCISCO CA 94103 |
| 1610143 | BODE SAND & GRAVEL CO. | 2080 THIRD STREET UNIT #1 SAN FRANCISCO CA 94107-3122 |
| 1625023 | BODEM SCOTT | Attn SCOTT 190 INDEPENDENCE DRIVE ROEBUCK SC 29376 |
| 1625024 | BODEN BILLY | Attn BILLY 1050 STEVENS STREET TAFT CA 93288 |
| 1625025 | BODGAS ROBERT | Attn ROBERT 143 DOVER GREEN STATEN IS NY 10312 |
| 1625026 | BODIE RANDALL | Attn RANDALL 231 STONEHAVEN WAY SENECA SC 29672 |
| 1555007 | BODINE INC. | PO BOX 2065 BIRMINGHAM AL 35205-3921 |
| 1625027 | BODKIN GEORGE | Attn GEORGE 2900 ABBY LN WICHITA FALLS TX 76308 |
| 1625028 | BODKIN KEVIN | Attn KEVIN 706 FILMORE WICHITA FALLS TX 76301 |
| 1625029 | BODKIN PATRICK | Attn PATRICK 96 SANTIN DRIVE CHEEKTOWAGA NY 14225 |
| 1625030 | BODKIN STEPHEN | Attn STEPHEN 800 BABCOCK #121 SAN ANTONIO TX 78201 |
| 1625031 | BODKINS JOHN | Attn JOHN 22215 RCR 52E STEAMBOATSPRINGS CO 80487 |
| 1625032 | BODLE JIM | Attn JIM P.O. BOX 303 WARREN TX 77664 |
| 1625033 | BODNAR THOMAS | Attn THOMAS 31 A GASTON AVENUE RARITAN NJ 8869 |
| 1569653 | BODY BY SIMMONT | 4108 MOUNTAIN ROAD PASADENA MD 21122 |
| 1547014 | BODY TOPPERS | 407R MYSTIC AVENUE MEDFORD MA 2155 |
| 1561792 | BODYCOTE ORTECH INC | 2395 SPEAKMAN DRIVE MISSISSAUGA ON L5K 1B3 CANADA |
| 1105441 | BODYWORKS BY SUSAN SALVO & ASSOCIAT | 1108 LAFITTE STREET LAKE CHARLES LA 70601 |
| 1625034 | BOECKER CAROLYN | Attn CAROLYN 3085 LUNDY LANE BETTENDORF IA 52722 |
| 1625035 | BOEDECKER LUCILLE | Attn LUCILLE C/O MRS CARL METZ       7813 ARGO IL 60501 |
| 1625036 | BOEDER WALTER | Attn WALTER N 4401 COUNTY RD AB LUXEMBERG WI 54217 |
| 1625037 | BOEGEL MARY | Attn MARY 1438 PARK VIEW DR. KEWASKUM WI 53040 |
| 1550069 | BOEHL STOPHER & GRAVES | Attn PROVIDIAN CENTER SUITE 2300 400 WEST MARKET STREET LOUISVILLE KY 40202-3354 |
| 1562359 | BOEHL STOPHER GRAVES ET AL | Attn THE PROVIDIAN CENTER 400 W. MARKET SUITE 2300 LOUISVILLE KY 40202 |
| 1073673 | BOEHL STOPHER GRAVES ET AL | THE PROVIDIAN CENTER 400 W. MARKET  SUITE 2300 LOUISVILLE KY 40202 |
| 1547015 | BOEHM BROS. | P.O. BOX 45 PERU IL 61354 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1625038 | BOEHM LEON | Attn LEON 12618 FOXTON HOUSTON TX 77048 |
| 1625039 | BOEHM SHERI | Attn SHERI RT 1 BOX 338-13 BOURBONNAIS IL 60914 |
| 1625040 | BOEHMANN GARY | Attn GARY 4913 STURBRIDGE PLACE OWENSBORO KY 42303 |
| 1625041 | BOEHME BARBARA | Attn BARBARA 502 N. WEST STREET ALEXANDRIA VA 22314 |
| 1625042 | BOEHME EDWARD | Attn EDWARD OLD RIFLE CAMP ROAD WEST PATERSON NJ 7424 |
| 1080362 | BOEHME HAROLD | 954 HALESWORTH DRIVE CINCINNATI OH 45240 |
| 1080362 | BOEHME HAROLD G | 954 HALESWORTH DRIVE CINCINNATI OH 45240 |
| 0754701? | BOEHME REFRIGERATION | Attn AIR CONDITIONING & HEATING 12325 W. MCSHANE ROAD FRANKLIN WI 53132 |
| 1625044 | BOEHMER MARGARET | Attn MARGARET 544 NE ROYAL COURT PORTLAND OR 97232 |
| 1625045 | BOEHMER MARK | Attn MARK 6010 E DES MOINES ST MESA AZ 85205 |
| 1620825 | BOEHNEN INC | CARL LOCHNER 1606 MAIN ST CROSS PLAINS WI 53528 |
| 1106636 | BOEHRINGER INGELHEIM | Attn ATTN: ACCOUNTS PAYABLE BI PO BOX 368 RIDGEFIELD CT 6877 |
| 1110400 | BOEHRINGER INGELHEIM | Attn RESEARCH BLDG 175 BRIAR RIDGE ROAD RIDGEFIELD CT 6877 |
| 1110084 | BOEHRINGER INGELHEIM | Attn DR BOEHRINGER GASSE 5-11 A-1121 WIEN POSTFACH 73 DES HANDELSGERICHTES IT 9999 AUSTRIA |
| 1611391 | BOEHRINGER INGELHEIM AUSTRIA GMBH | Attn C/O E & K OF KANSAS CITY 2821 N. BELT HGWY. SAINT JOSEPH MO 64506 |
| 1588699 | BOEING 3-324 | Attn GATE C50 1020 S. MYRTLE ST. SEATTLE WA 98124 |
| 1071668 | BOEING AEROSPACE | PO BOX 34113 SEATTLE WA 98124 |
| 1071598 | BOEING AEROSPACE | 799A JAMES RECORD ROAD HUNTSVILLE AL 35824 |
| 1071714 | BOEING AEROSPACE | 7801 SO STEMMONS CORINTH TX 75065 |
| 1071536 | BOEING AEROSPACE CO | M/S 80-FW SEATTLE WA 98124 |
| 1071543 | BOEING AEROSPACE CO | Attn BLDG 9-04 9725 E MARGINAL WAY SOUTH SEATTLE WA 98108 |
| 1071653 | BOEING AEROSPACE CO | Attn BLDG 3-25 GATE 6 ROUTE 291 EDDYSTONE PA 19013 |
| 1571441 | BOEING COMMERCIAL AIRCRAFT | Attn MCDONNELL DOUGLAS DIVISION GATE 5, BLDG 10 2900 COVER ROAD LONG BEACH CA 90846 |
| 1562394 | BOEING COURT PARTNERS | 289 WRIGHT BROTHERS AVE SUITE B LIVERMORE CA 94550 |
| 1562766 | BOEING COURT PARTNERS | 289 WRIGHT BROTHERS AVE SUITE B LIVERMORE CA 94550-9491 |
| 1071205 | BOEING DEFENSE & SPACE GROUP | ACCTS PAYABLE M/S 80-FW SEATTLE WA 98124-1111 |
| 1071206 | BOEING DEFENSE & SPACE GROUP | Attn BLDG 3-25 GATE #6 INDUSTRIAL HWY 291 PHILADELPHIA PA 19103 |
| 1606759 | BOEING DELTA 4 MANUF. FACILITY | 1001 RED HAT RD. DECATUR AL 35601 |
| 1598747 | BOEING LEARNING CENTER | Attn C/O J.L. MANTA NEW HALL FERRY FLORISSANT MO 63034 |
| 1071203 | BOEING MILITARY AIRPLANE CO | A/P MAIL STOP K01-05 WICHITA KS 67277 |
| 1071204 | BOEING MILITARY AIRPLANE CO | 3801 SO OLIVER WICHITA KS 67210 |
| 1072376 | BOEING MILITARY AIRPLANE CO | Attn GATE 14E WAREHOUSE 1 RECEIVING 4555 E MACARTHUR WICHITA WICHITA KS 67210 |
| 1571590 | BOEING SUPPORT | Attn BOEING SUPPORT DIVISION BUILDING 1708 700 15TH STREET, SOUTHWEST AUBURN WA 98002 |
| 1571592 | BOEING SUPPORT DIVISION | Attn BLDG. 1708 700 15TH STREET, SOUTHWEST AUBURN WA 98002 |
| 1625046 | BOELEN EMIL | Attn EMIL P O BOX 2891 YUMA AZ 85366 |
| 1625047 | BOER F. | Attn F. 47 COUNTRY ROAD SOUTH VILLAGE OF GULF FL 33436 |
| 1625048 | BOEREMA FRANCES | Attn FRANCES 6104 AUBURNDALE DR GREENSBORO NC 27410 |
| 1625049 | BOERINGER EILEEN | Attn EILEEN 5323 SAPPHIRE VALLEY BOCA RATON FL 33486 |
| 1625050 | BOERNSEN JUDY | Attn JUDY 217 BRIDGE ST. A2 STAMFORD CT 6905 |
| 1625051 | BOERO EUGENE | Attn EUGENE 2080 GARDEN LANE APT. A COSTA MESA CA 92627 |

| Person Code | Name | Address |
|---|---|---|
| 1625052 | BOERSMA, JAMIE | Attn JAMIE 814 N. 16TH STREET #218 MILWAUKEE WI 53233 |
| 1625053 | BOESCH CHARLES | Attn CHARLES BOX 371 CALIFORNIA KY 41007 |
| 1625054 | BOESSEL MARGARET | Attn MARGARET 5 E. FORT AVENUE BALTIMORE MD 21230 |
| 1625055 | BOETTCHER CHRIS | Attn CHRIS 1506 HOMESTEAD COURT CARROLLTON TX 75007 |
| 1575490 | BOETTCHER CONCRETE CO INC | 207 W. HARRISON OWENSVILLE MO 65066 |
| 1080696 | BOETTCHER JOSEPH | 147 5TH STREET PRAIRIE DU SAC WI 53578 |
| 1080696 | BOETTCHER JOSEPH R | 147 5TH STREET PRAIRIE DU SAC WI 53578 |
| 1575491 | BOETTCHER R/M CONC | 207 W. HARRISON OWENSVILLE MO 65066 |
| 1575492 | BOETTCHER R/M CONC | 207 W. HARRISON OWENSVILLE MO 65066 |
| 1625057 | BOEY DOUGLAS | Attn DOUGLAS P O. BOX 2526 LAKELAND FL 33806 |
| 1625058 | BOEZEMAN JAMIE | Attn. JAMIE 9941 N 1200 W DEMOTTE IN 46310 |
| 1610205 | BOGALUSA CONCRETE INC | P.O BOX 499 BOGALUSA LA 70427 |
| 1576369 | BOGALUSA CONCRETE INC. | P.O. BOX 499 BOGALUSA LA 70427 |
| 1576370 | BOGALUSA CONCRETE INC. | HICKORY AVE BOGALUSA LA 70427 |
| 1073575 | BOGAN JONES AND KLAUSON | 330 WASHINGTON ST SUITE 600 MARINA DEL REY CA 90292 |
| 1073574 | BOGAN KLAUSEN & POND | 330 WASHINGTON STREET SUITE 600 MARINA DEL REY CA 90292 |
| 1625059 | BOGAN MARCIA | Attn MARCIA 103 WOODBINE TERRACE SPARTANBURG SC 29301 |
| 1625060 | BOGAN MARY | Attn MARY 1606 SPRUCE HILLS DR. GLEN GARDNER NJ 8826 |
| 1625061 | BOGAN ROBERT | Attn ROBERT 1860 BURNSIDE SPARKS NV 89434 |
| 1625062 | BOGART DONALD | Attn DONALD 4149 WINFIELD ROAD COLUMBUS OH 43220 |
| 1625063 | BOGART WILLIAM | Attn WILLIAM 137 W LONGCREEK CT SIMPSONVILLE SC 29680 |
| 1625064 | BOGDAN AUDREY | Attn AUDREY 520 E BURR OAK DR LAKE ZURICH IL 60047 |
| D1079835 | BOGDANOR JAMES | 6417 WARM SUNSHINE PATH CLARKSVILLE MD 21029 |
| D1079835 | BOGDANOR JAMES | 6417 WARM SUNSHINE PATH CLARKSVILLE MD 21029 |
| 1079835 | BOGDANOR JAMES M | 6417 WARM SUNSHINE PATH CLARKSVILLE MD 21029 |
| 1078856 | BOGGS DENNIS | 2029 SPRINGDALE ROAD CINCINNATI OH 45231 |
| 1078856 | BOGGS DENNIS | 2029 SPRINGDALE ROAD CINCINNATI OH 45231 |
| 1078856 | BOGGS DENNIS R | 2029 SPRINGDALE ROAD CINCINNATI OH 45231 |
| ?1625068 | BOGGS LESLIE | Attn LESLIE 507 HAZEL ATLANTIC IA 50022 |
| 1625069 | BOGGS MATTHEW | Attn MATTHEW SUITE 101 DENVER CO 80203 |
| 1625070 | BOGGS MICHAEL | Attn MICHAEL 614 EVELYN DRIVE SENECA SC 29678 |
| 1625071 | BOGGS RAYMOND | Attn RAYMOND 1747 COMPTON ROAD CINCINNATI OH 45231 |
| 1625072 | BOGGS ROBERT | Attn ROBERT 2415 WINTER RIDGE DR AUBURNDALE FL 33823 |
| 1566360 | BOGLE AND GATES | TWO UNION SQUARE 601 UNION STREET SEATTLE WA 98101-2346 |
| 1073577 | BOGLE AND GATES | TWO UNION SQUARE 601 UNION STREET SEATTLE WA 981012346 |
| 1625073 | BOGLE BILL | Attn BILL 582 S LARCH RIALTO CA 92376 |
| 1625074 | BOGLE ERMA | Attn ERMA RT. 2 BOX 390 BLAND VA 24315 |
| 1625075 | BOGLE MICHAEL | Attn MICHAEL P. O. BOX 721 SIMPSONVILLE SC 29681 |
| 1625076 | BOGLE RONNIE | Attn RONNIE ROUTE 1 BOX 217C NINNEKAH OK 73067 |
| 1625077 | BOGNER DONNA | Attn DONNA 5606 BRIARWOOD ST SW CEDAR RAPIDS IA 52404 |
| 1580083 | BOGNERS CARPET CLEANING | Attn HAROLD BOGNER 2884 TENNIS CLUB #705 WEST PALM BEACH FL 33417-2838 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1625078 | BOGUES STEVEN | Attn STEVEN 3145 REISER SHREVEPORT LA 71118 |
| 1625081 | BOHAM DANIEL | Attn DANIEL D6 WILDWOOD CIR LITTLETON NC 27850 |
| 1575493 | BOHAN & CANELIS | ATTN: ACCOUNTS PAYABLE CAZADERO CA 95421 |
| 1575495 | BOHAN & CANELIS | 600 AUSTIN CREEK ROAD CAZADERO CA 95421 |
| 1575494 | BOHAN & CORNELIS | ATTN: ACCOUNTS PAYABLE CAZADERO CA 95421 |
| 1625080 | BOHAN JOHN | Attn JOHN 109 JACKSON STREET CAMBRIDGE MA 2140 |
| 1625083 | BOHAN STEPHEN | Attn STEPHEN 7 CUNNINGHAM ROAD GLOUCESTER MA 1930 |
| 1625084 | BOHANNON JULIANN | Attn JULIANN 317 HONEY LOCUST COURT,    P O B SEFRNER FL 33584 |
| 1625085 | BOHANNON LARRY | Attn LARRY 4725 COUNTRY CLUB DRIVE MIDLAND TX 79703 |
| 1625086 | BOHANNON LESLIE | Attn LESLIE 920 S. 5TH LOVINGTON NM 88260 |
| 1625087 | BOHANNON WILLIAM | Attn WILLIAM 626 WHEELER SCHOOL ROAD WHITEFORD MD 21160 |
| 1625088 | BOHATSCHEK STEVEN | Attn STEVEN 1048 E WOODLAND AVE APPLETON WI 54911 |
| 1124905 | BOHDAN KULCHYCKY | 2400 ASPEN ST PHILADELPHIA PA 19130-2504 |
| 1625089 | BOHLER V | Attn V 5312 GRAND BLVD. LAKELAND FL 33803 |
| 1625090 | BOHLEY EDWARD | Attn EDWARD 1079 PILGRIM WAY APT 10 GREEN BAY WI 54304 |
| 1625091 | BOHLIN JEREMY | Attn JEREMY 9 BENDER PARK FOREST IL 60466 |
| 1625092 | BOHLMANN CHUCK | Attn CHUCK BOX 172 SOUTH HEART ND 58655 |
| 1575496 | BOHLMANN CONCRETE SPECIALTIES | Attn P O BOX 369 39 SOUTH 7TH STREET DENISON IA 51442 |
| 1575497 | BOHLMANN CONCRETE SPECIALTIES | P. O. BOX 369 DENISON IA 51442 |
| 1612889 | BOHLMANN CONCRETE SPECIALTIES | 39 SOUTH 7TH STREET DENISON IA 51442 |
| 1625093 | BOHM MARK | Attn MARK 2837 28TH ST 31 GREELEY CO 80631 |
| 1547016 | BOHMAN INDUSTRIAL TRAFFIC | Attn CONSULTANTS INC. P.O. BOX 889 GARDNER MA 1440 |
| 1625094 | BOHN ERVIN | Attn ERVIN 507 OMAHA AVENUE NORFOLK NE 68701 |
| 1625095 | BOHN ERVIN | Attn ERVIN 507 OMAHA AVENUE NORFOLK NE 68701 |
| 1625096 | BOHN PATRICIA | Attn PATRICIA 1130 DECORAH ROAD WEST BEND WI 53095 |
| 1625097 | BOHN SUSAN | Attn SUSAN 5136 NORTH 65TH STREET MILWAUKEE WI 53218 |
| 1625098 | BOHNSTENGEL ANTHONY | Attn ANTHONY 52 POPPY CASPER WY 82602 |
| 1625099 | BOHR JAMES | Attn JAMES BOX 207 PROTIVIN IA 52163 |
| 1614715 | BOHRENS (616) PRINCETON | Attn ATTN: TERESA KOSSAYIAN 755 ALEXANDER ROAD PRINCETON NJ 8540 |
| 1561007 | BOHRENS UNITED VAN LINES | 3210 S W. 42ND AVENUE PALM CITY FL 34990 |
| 1625100 | BOICE PETER | Attn PETER 12 NEWINGTON GREEN TAYLORS SC 29687 |
| 1575501 | BOICHOT CONCRETE CORP | 1800 TURNER STREET LANSING MI 48906 |
| 1575502 | BOICHOT CONCRETE INC. | Attn DO NOT USE 1800 TURNER STREET LANSING MI 48906 |
| 1625101 | BOICKEN BETTY | Attn BETTY RR 2 BOX 56 GRANT PARK IL 60940 |
| 1625102 | BOICKEN FLORENCE | Attn FLORENCE 10947 N 12000 E GRANT PARK IL 60940 |
| 1568600 | BOIES & SCHILLER LLP | 80 BUSINESS PARK DRIVE ARMONK NY 10504 |
| 1073579 | BOIES, SCHILLER & FLEXNER, LLP | Attn ANDREW W HAYES 80 BUSINESS PARK DRIVE ARMONK NY 10504 |
| 1073579 | BOIES, SCHILLER & FLEXNER, LLP | 80 BUSINESS PARK DRIVE ARMONK NY 10504 |
| 1073579 | BOIES, SCHILLER & FLEXNER, LLP | 80 BUSINESS PARK DRIVE ARMONK NY 10504 |
| 1625103 | BOILEAU JUDITH | Attn JUDITH 67 LANGHOLM DRIVE NASHUA NH 3062 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1099168 | BOILER & HEAT EXCHANGE SYS. INC. | P. O. BOX 23566 CHATTANOOGA TN 37422 |
| 1615652 | BOILER EQUIPMENT INC. | 65 TOSCA DRIVE STOUGHTON MA 2072 |
| 1106170 | BOILER INSPECTORS | 121 NORTH LASALLE CHICAGO IL 60602 |
| 1110401 | BOISE CASCADE | 907 WEST 7TH STREET VANCOUVER WA 98660 |
| 1114248 | BOISE CASCADE | PO BOX 50 BOISE ID 83728-0001 |
| 1114770 | BOISE CASCADE | PO BOX 70005 BOISE ID 83707-0105 |
| 1554970 | BOISE CASCADE | PO BOX 26824 SALT LAKE CITY UT 84126-0824 |
| 1559286 | BOISE CASCADE | PO BOX 65458 SALT LAKE CITY UT 84165-0458 |
| 1609643 | BOISE CASCADE | 1020 WEST 3265 SOUTH SALT LAKE CITY UT 84119 |
| 1609587 | BOISE CASCADE | 3890 BOMBARDIER AVENUE IDAHO FALLS ID 83403 |
| 1609609 | BOISE CASCADE | 615 SOUTH 15TH STREET GRAND JUNCTION CO 81501 |
| 1609508 | BOISE CASCADE | 1351 EAST 66TH AVENUE DENVER CO 80217 |
| 1609446 | BOISE CASCADE | 700 COOPER STREET DELANCO NJ 8075 |
| 1599965 | BOISE CASCADE | 101 PROSPERITY RD. S.E. ALBUQUERQUE NM 87105 |
| 1599828 | BOISE CASCADE | 3890 BOMBARDIER AVENUE IDAHO FALLS ID 83403 |
| 1575508 | BOISE CASCADE | 1020 WEST 3265 SOUTH SALT LAKE CITY UT 84119 |
| 1575507 | BOISE CASCADE | 1351 E. 66TH AVENUE DENVER CO 80217 |
| 1616344 | BOISE CASCADE | DEPT 0256 DENVER CO 80256 |
| 1615021 | BOISE CASCADE | 1351 E 66TH AVE DENVER CO 80229 |
| 1614054 | BOISE CASCADE | 8720 216TH STREET S.E. WOODINVILLE WA 98072 |
| 1612660 | BOISE CASCADE | 4300 ENTERPRISE BOISE ID 83705 |
| 1575506 | BOISE CASCADE | 615 S. 15TH STREET GRAND JUNCTION CO 81501 |
| 1575505 | BOISE CASCADE | 4300 ENTERPRISE BOISE ID 83705 |
| 1575504 | BOISE CASCADE | P. O. BOX 83767 BOISE ID 83707 |
| 1575503 | BOISE CASCADE | Attn BMDD PO BOX9108 BOISE ID 83707 |
| 1564552 | BOISE CASCADE | Attn C/O G STARSMEARE 479 JUMPERS HOLE STE 301 SEVERNA PARK MD 21146 |
| 1562501 | BOISE CASCADE | 101 PROSPERITY RD SE. ALBUQUERQUE NM 87105 |
| 1560099 | BOISE CASCADE | 1351 E 66TH AVE DENVER CO 80217 |
| 1559338 | BOISE CASCADE | PO BOX 5797 BOISE ID 83705-0797 |
| 1559285 | BOISE CASCADE | PO BOX 2107 IDAHO FALLS ID 83403 |
| 1605968 | BOISE CASCADE PAPER | 307 WEST INDUSTRIAL RD JACKSON AL 36545 |
| 1589878 | BOISE CASCADE PAPER DIVISION | 907 W. 7TH STREET VANCOUVER WA 98660 |
| 1089860 | BOISE CASCADE RESEARCH | 4435 N. CHANNEL AVENUE PORTLAND OR 97217-7685 |
| 1574622 | BOISE STATE LIBRARY | BOISE COLLEGE BOISE ID 83701 |
| 1575342 | BOISE STONE | 5106 FAIRVIEW AVE BOISE ID 83760 |
| 1575343 | BOISE STONE | 5106 FAIRVIEW AVENUE BOISE ID 83700 |
| 1608318 | BOISE TECH | Attn ATTN. JOHN WOOD 574 SOMERSET AVE NORTH PLAINFIELD NJ 7060 |
| 1625104 | BOISVERT TIMOTHY | Attn TIMOTHY 5690 PACIFIC BLVD APT 1313 BOCA RATON FL 33433 |
| 1625105 | BOJARSKI FRANK | Attn FRANK 447 FIFTH AVENUE BALTIMORE MD 21225 |
| 1625106 | BOJORQUEZ MANUEL | Attn MANUEL 1002 CAVENESS CARLSBAD NM 88220 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625107 | BOKA ELLIOT | Attn ELLIOT 2275 ROSECRANS ST. SIMI VALLEY CA 93065 |
| 1625108 | BOKA ELLIOT | Attn ELLIOT 2275 ROSECRANS ST. SIMI VALLEY CA 93065 |
| 1625109 | BOKMAN ESTHER | Attn ESTHER 168 GRANVIEW BLVD LAKE PLACID FL 33852 |
| 1625110 | BOLA JAMES | Attn JAMES 30 MOUNTAIN RISE FAIRPORT NY 14450 |
| 1671109 | BOLAND & CORNELIUS INCORPORATED | Attn STAT AGNT PRENTICEHALL CORP SYSTEM 80 STATE STREET ALBANY NY 12207 |
| 1625111 | BOLAND ALFRED | Attn ALFRED 7981 REIDVILLE RD GREER SC 29651 |
| 1569938 | BOLAND BROS | Attn OLDE BEDFORD PACKAGE STR 329 GREAT ROAD BEDFORD MA 1730 |
| 1625112 | BOLAND CHARLES | Attn CHARLES C/O BARBARA CARLSON 423 CARMICHAEL DRIVE NORTH WALES PA 19454 |
| 1625113 | BOLAND CHARLEY | Attn CHARLEY 2515 APOLLO ODESSA TX 79763 |
| 1625114 | BOLAND DAVID | Attn DAVID 177 WINTER ST. APT. 3 SAUGUS MA 1906 |
| 1625115 | BOLAND DENNIS | Attn DENNIS 703 BROADWAY SPRINGVILLE IA 52336 |
| 1625116 | BOLAND DENNY | Attn DENNY 1617 KAREN LANE IOWA PARK TX 76367 |
| 1625119 | BOLAND JR JAMES | Attn JAMES 55 EAST WALNUT STREET MILFORD MA 1757 |
| 1625117 | BOLAND MARTHA | Attn MARTHA 7981 REIDVILLE RD GREER SC 29651 |
| 1625118 | BOLAND SHERRY | Attn SHERRY 1015 TREETOP TRAIL DRIVE BALLWIN MO 63021 |
| 1078228 | BOLANDER WILLIAM | 8476 KENTON ROAD PASADENA MD 21122 |
| 1078228 | BOLANDER WILLIAM H | 8476 KENTON ROAD PASADENA MD 21122 |
| 1625121 | BOLDA SANDRA | Attn SANDRA 28888 WEST LAUREL ISLAND LAKE IL 60042 |
| 1625122 | BOLDEN GEORGE | Attn GEORGE 296 GUNTER RD SIMPSONVILLE SC 29681 |
| 1625123 | BOLDEN GORDON | Attn GORDON 386 MCCULLOUGH SCH RD HONEA PATH SC 29654 |
| 1625124 | BOLDEN LUCILLE | Attn LUCILLE 4227 W MONROVIA WAY MILWAUKEE WI 53209 |
| 1543489 | BOLDRICK & CLIFTON | 1801 WEST WALL MIDLAND TX 79701 |
| 1625125 | BOLDUC CHANDRA | Attn CHANDRA PO BOX 9052 CLEMSON SC 29632 |
| 1625126 | BOLDUC J | Attn J 13237 WESTMEATH LANE CLARKSVILLE MD 21029 |
| 1625127 | BOLDUC NORMAND | Attn NORMAND 3 BOWMAN LANE NASHUA NH 3062 |
| 1625128 | BOLES DAVID | Attn DAVID 70 CANTERBURY TRAIL FOUNTAIN INN SC 29644 |
| 1610146 | BOLES READY MIX | ATTN. ACCOUNTS PAYABLE COLUMBUS GA 31908 |
| 7611595 | BOLES READY MIX | 1822 VETERANS MEMORIAL PARKWAY LANETT AL 36863 |
| 1575509 | BOLES READY MIX (RIBB CORP) | P.O. BOX 87/68 COLUMBUS GA 31906 |
| 1575510 | BOLES READY MIX (RIBB CORP) | 532 ANDREWS ROAD COLUMBUS GA 31908 |
| 554308 | BOLET & TERRERO | Attn C/O CITIBANK, N.A. PO BOX 7247-8738 PHILADELPHIA PA 19170-8730 |
| 556378 | BOLET & TERRERO | Attn C/O AEROCAV NO. 1453 PO BOX 02-5304 MIAMI FL 33102-5304 |
| 3080751 | BOLET & TERRERO | AV FRANCISCO DE MIRANDA EDIFICIO CAVENDES PISO 12 LOS PALOS GRANDES CARACAS |
| 1564389 | BOLET & TERRERO | Attn AV FRANCISCO MIRANDA EDIFICIO LOS PALOS GRANDES CARACAS IT |
| 1106638 | BOLGER & O'HEARN INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 355 FALL RIVER MA 2724 |
| 1110402 | BOLGER & O'HEARN INC. | 37 SLADE STREET FALL RIVER MA 2724 |
| 1625129 | BOLGER JUSTIN | Attn JUSTIN 27 ROLLING LANE DOVER MA 2030 |
| 1625130 | BOLGER JUSTIN | Attn JUSTIN 27 ROLLING LANE DOVER MA 2030 |
| 1625131 | BOLIN KAREN | Attn KAREN 30 SCENIC DRIVE HAMBURG PA 19526 |
| 1625132 | BOLIN KENNETH | Attn KENNETH 5518 WHITCOMB CT APT B INDIANAPOLIS IN 46224 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625133 | BOLIN KENNETH | Attn KENNETH 5518 WHITCOMB CT APT B INDIANAPOLIS IN 46224 |
| 625135 | BOLING DONALD | Attn DONALD 303 OLD CHICK SPRGS RD GREER SC 29651 |
| 625136 | BOLING RAYMOND | Attn RAYMOND 11 STONEFIELD CT GREENVILLE SC 29615 |
| 625138 | BOLIVAR CHARLES | Attn CHARLES P.O. BOX 1375 BREAUX BRIDGE LA 70517 |
| 576374 | BOLIVAR READY MIX | P.O. BOX 136 BOLIVAR MO 65613 |
| 576375 | BOLIVAR READY MIX | HWY 13 BOLIVAR MO 65613 |
| 610206 | BOLIVAR READY MIX | PO BOX 136 BOLIVAR MO 65613 |
| 7564958 | BOLIVIA LUMBER CO. | P.O. BOX 369 HEPHZIBAH GA 30815 |
| 2106637 | BOLAND Y CIA S.A. | SUIPACHA 230 1008 BUENOS AIRES IT 9999 ARGENTINA |
| 1625139 | BOLLAS THERESA | Attn THERESA 37 SMITH STREET NEEDHAM MA 2192 |
| 625140 | BOLLENBACH CHRISTEL | Attn CHRISTEL 319 A STREET MIDDLESEX NJ 8846 |
| 625141 | BOLLENBACH PATRICIA | Attn PATRICIA 319 A ST MIDDLESEX NJ 8846 |
| 625142 | BOLLER JACKIE | Attn JACKIE 301 S MERIDIAN PLAINVILLE KS 67663 |
| 625143 | BOLLER WILLIAM | Attn WILLIAM 2100 WHITEWING MCALLEN TX 78501 |
| 099428 | BOLLES CO., INC. | 5901 RINGGOLD RD. CHATTANOOGA TN 73412 |
| 078958 | BOLLIG JEFFREY | 7939 SOUTH NEENAH BURBANK IL 60459 |
| 1625144 | BOLLIG JEFFREY | Attn JEFFREY 7939 SOUTH NEENAH BURBANK IL 60459 |
| 1078958 | BOLLIG JEFFREY J | 7939 SOUTH NEENAH BURBANK IL 60459 |
| 1625146 | BOLLIG KATHLEEN | Attn KATHLEEN 309 MAIN STREET         P.O. NEWBURG WI 53060 |
| 575514 | BOLLIG LATH & PLASTER | 6001 FEMRITE DRIVE MADISON WI 53704 |
| 593824 | BOLLIG LATH AND PLASTER | 6001 FEMRITE DR. MADISON WI 53704 |
| 575511 | BOLLING CONSTRUCTION | ATTN. ACCOUNTS PAYABLE PAHRUMP NV 89041 |
| 575512 | BOLLING CONSTRUCTION | P.O. BOX 31 PAHRUMP NV 89041 |
| 625147 | BOLLING FRANK | Attn FRANK 612 HIGHLAND DRIVE HOUMA LA 70364 |
| 625148 | BOLLING JAMES | Attn JAMES 103 SHADOWCREEK COURT SIMPSONVILLE SC 29681 |
| 625149 | BOLLINGER PETER | Attn PETER P O BOX 9173 GRAND JUNCTION CO 81501 |
| 099540 | BOLLINGER ROOFING CO., INC. | 1501 RIDGELY ST. BALTIMORE MD 21230 |
| 625150 | BOLLMAN HEATHER | Attn HEATHER 4808 EARL STREET WICHITA FALLS TX 76302 |
| 077863 | BOLLOCK GEORGE M | 2408 ENGLE ROAD FALLSTON MD 21047 |
| 1077863 | BOLLOCK JR GEORGE | 2408 ENGLE ROAD FALLSTON MD 21047 |
| 550911 | BOLT & NUT INC | P O BOX 47661 DORAVILLE GA 30362 |
| 625152 | BOLT BRENDA | Attn BRENDA RT 1 BOX 728 LITTLETON NC 27850 |
| 625153 | BOLT JOHN | Attn JOHN 301 PINEHAVEN STREET EXT LAURENS SC 29360 |
| 625154 | BOLTE JOSEPH | Attn JOSEPH 21 TILTON RD. SAVOY MA 1256 |
| 1570858 | BOLTON & MITCHELL INC | Attn 330 SEVENTH AVE 19TH FLOOR NEW YORK NY 10001 |
| 1597897 | BOLTON CORPORATION | Attn C/O HUGHES SUPPLY, INC. 2505 BRIDGES STREET MOREHEAD CITY NC 28557 |
| 625155 | BOLTON EDGAR | Attn EDGAR 461 ROSE STREET CRAIG CO 81625 |
| 625156 | BOLTON JACK | Attn JACK 109 DOVERDALE ROAD GREENVILLE SC 29615 |
| 1625157 | BOLTON JOHN | Attn JOHN 601 FAWNDALE PL GAHANNA OH 43230 |
| 1625158 | BOLTON JOSEPH | Attn JOSEPH 306 PERRINE BOULEVARD MANASQUAN NJ 8736 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625159 | BOLTON PENNY | Attn PENNY 513 WOODBURY STREET MURFREESBORO TN 37130 |
| 1625160 | BOLTON SHARON | Attn SHARON RT 1 MAYSVILLE GA 30558 |
| 1625161 | BOLTON SHEILA | Attn SHEILA RT 5, BOX 249 COMMERCE GA 30529 |
| 1625163 | BOLTON SR. SAMUEL | Attn SAMUEL 1610 ELMTREE STREET BALTIMORE MD 21226 |
| 1080441 | BOLTON STEVEN | 4036 RELIANT CIRCLE OWENSBORO KY 42301 |
| 1080441 | BOLTON STEVEN E | 4036 RELIANT CIRCLE OWENSBORO KY 42301 |
| 1543490 | BOLTRONICS CORPORATION | Attn 27 FORBUSH MILL RD BOX 276 BOLTON MA 01740-0276 |
| 1625164 | BOLTZ BOB | Attn BOB RT. 2, BOX 77 BELFIELD ND 58622 |
| 1625165 | BOLTZ ROGER | Attn ROGER RR 2, BOX 78 BELFIELD ND 58622 |
| 1625166 | BOLYER VIRGIL | Attn VIRGIL BOX 4906 ZAPATA TX 78076 |
| 1552831 | BOLYN LUBRICANT CO | P O BOX 2716 COLUMBIA SC 29202 |
| 0608013 | BOM BARDIER | Attn C/O BARNWELL & ASSOCIATES 12850 GRAN BAY PKWY WEST JACKSONVILLE FL 32258 |
| 1547020 | BOMA OF GREATER LOS ANGELES | 700 SOUTH FLOWER STREET LOS ANGELES CA 90017 |
| 0543492 | BOMA OF SOUTH FLORIDA INC | 1280 SW 36TH AVE-STE. 303 POMPANO BEACH FL 33069 |
| 0610147 | BOMANITE CORPORATION | 81 ENCINA AVE PALO ALTO CA 94301 |
| 0610148 | BOMANITE OF HOUSTON | 2425 BRUN HOUSTON TX 77001 |
| 1575517 | BOMANITE OF HOUSTON INC | PO BOX541996 HOUSTON TX 77254 |
| 1575518 | BOMANITE OF HOUSTON INC | P O BOX 925 2425 BRUN HOUSTON TX 77001 |
| 1625167 | BOMAR MARY | Attn MARY 1585 FORESTER DRIVE CINCINNATI OH 45240 |
| 0614075 | BOMAT CNMI LIMITED GUAM | ATTN: ACCOUNTS PAYABLE TAMUNING GU 96931 |
| 1575521 | BOMAT GUAM LTD | C/O BOMAT CNMI, LTD. SAIPAN IT 96950 |
| 0612890 | BOMAT LANDSCAPING | Attn D/B/A BONDED MATERIALS CO. C/O HARMON FIELD TAMUNING GU 96931 |
| 0614472 | BOMAT LIMITED | 9721 S KENNETH AVE OAK LAWN IL 60453 |
| 1575520 | BOMAT LIMITED | Attn D/B/A BONDED MATERIALS COMPANY 91-400 KOMOHANA STREET KAPOLEI HI 96707 |
| 1575519 | BOMAT LIMITED-HAWAII | 91-400 KOMOHANA ST EWA BEACH HI 96707 |
| 0610149 | BOMAT LTD | Attn D/B/A BONDED MATERIALS CORP. C/O FPA PACIFIC CORP. TINIAN MP 96952 |
| 0607992 | BOMAT LTD. D/B/A BONDED MATERIALS - | Attn DCI-S 91-400 KOMOHANA STREET EWA BEACH HI 96707 |
| 0597355 | BOMAX INDUSTRIES INC. | Attn WOODWARD LAVERNE CONCRETE PO BOX1828 WOODWARD OK 73802 |
| 0073225 | BOMBARDIER CANADAIR | 1987 THHMINS ST LAURENT QUEBEC QC Z9Z 9Z9 CANADA |
| 0072618 | BOMBARDIER INC | Attn CANADAIR ACCOUNTS PAYABLE DEPT 620 STATION CENTRE-VILLE MONTREAL QUEBEC QC H3C 3G9 CANADA |
| 0608195 | BOMBARDIER MASS TRANSIT CORP. | 71 WALL STREET PLATTSBURGH NY 12901 |
| 0625168 | BOMBASSARO MARSHA | Attn MARSHA 859 THOMS RUN RD. PRESTO PA 15142 |
| 0625169 | BOMBASSARO MARSHA | Attn MARSHA 859 THOMS RUN RD. PRESTO PA 15142 |
| 0625170 | BOMBECK IVAN | Attn IVAN 14 EAST 29TH ST. KEARNEY NE 68847 |
| 1543493 | BOMI INSTITUTE | 1521 RITCHIE HIGHWAY ARNOLD MD 21012-2738 |
| 1575515 | BOMINITE CORP. | P.O. BOX 599 MADERA CA 93639 |
| 1575516 | BOMINITE CORP. | 232 SO. SCHNOOR AVE MADERA CA 93637 |
| 1547021 | BON SECOURS INTERNIST | 19603 E EIGHT MILE SAINT CLAIR SHORES MI 48080 |
| 1625171 | BONA FREDERICK | Attn FREDERICK 17 DEVON RD BOONTON TOWNSHIP NJ 7005 |
| 1625172 | BONANNO THERESA | Attn THERESA 2093 CORAL RIDGE DR APT 307N CORAL SPRINGS FL 33071 |

Page: 454 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1587773 | BONANZA CONCRETE | Attn POST OFFICE BOX 2246 1515 OXNARD AVENUE VAN NUYS CA 91405 |
| 1613431 | BONANZA CONCRETE | 15115 OXNARD AVENUE VAN NUYS CA 91405 |
| 1574857 | BONANZA CONSTUCTION INC | 15115 OXNARD STREET VAN NUYS CA 91405 |
| 1610100 | BONANZA GRAIN CO | 5885 SPRING MT RD LAS VEGAS NV 89110 |
| 1574891 | BONANZA GRAIN COMPANY | 224 EAST MCKINLEY ST CALEDONIA MN 55921 |
| 1612864 | BONANZA GRAIN COMPANY | 224 E MCKINLEY ST CALEDONIA MN 55921 |
| 1594507 | BONANZA MATERIALS | 224 E MCKINLEY ST CALEDONIA IA 55921 |
| 1574892 | BONANZA MATERIALS-FP | PO BOX92170 HENDERSON NV 89009 |
| 1587772 | BONANZA READY MIX | 5775 AMERICAN PACIFIC HENDERSON NV 89009 |
| 1625173 | BONAPARTE ANTHONY | 15115 OXNARD STREET VAN NUYS CA 91405 |
| 1625174 | BONAR ALFRED | Attn ANTHONY 14 THERESA DRIVE GREENVILLE SC 29605 |
| 1645548 | BONAR INDUSTRIES INC. | Attn ALFRED 621 PEARL KEMMERER WY 83101 |
| 1625175 | BONAR WILLIAM | DEPT. AT 49954 ATLANTA GA 31192-9954 |
| 1556689 | BONCOSKY OIL COMPANY | Attn WILLIAM 120 E. MAIN BOX 104 TREYNOR IA 51575 |
| 1608139 | BOND & COOLEN CONTRACTING LTD | 739 N STATE STREET ELGIN IL 60123 |
| 1625176 | BOND BOB | 201 BROWNLOW AVE SUITE 44 DARTMOUTH NS R3B 1W2 CANADA |
| 1625177 | BOND CAMILLA | Attn BOB BOX 121 MCCURTAIN OK 74944 |
| 1625178 | BOND CARL | Attn CAMILLA 306 CHURCH STREET ST. JOHNS MI 48879 |
| 1625179 | BOND DAVID | Attn CARL GENERAL DELIVERY MCCURTAIN OK 74944 |
| 1625180 | BOND EARL | Attn DAVID 505 NW 2ND STIGLER OK 74462 |
| 1625181 | BOND FREDDIE | Attn EARL ADA LANE PO BOX 101 NEW CANEY TX 77357 |
| 1625182 | BOND GERALD | Attn FREDDIE ROUTE 1 BOX 261 HARTSHORNE OK 74547 |
| 1096784 | BOND HILL PRESBYTERIAN CHURCH | Attn GERALD 7003 N E. PAR LANE VANCOUVER WA 98662 |
| 1625183 | BOND JANICE | 4909 PADDOCK ROAD CINCINNATI OH 45237-5594 |
| 1625191 | BOND JR. LENARD | Attn JANICE 555 BONDS LAKE ROAD DANIELSVILLE GA 30633 |
| 1625184 | BOND JUDITH | Attn LENARD GENERAL DELIVERY MCCURTAIN OK 74944 |
| 1625185 | BOND KELLY | Attn JUDITH 422 AZALEA LAKE JACKSON TX 77566 |
| 1625186 | BOND LINDA | Attn KELLY 8817 CAMINITO ROAD INDIANAPOLIS IN 46234 |
| 1625187 | BOND LOUIS | Attn LINDA ROUTE 2, BOX 2524 DANIELSVILLE GA 30633 |
| 1625188 | BOND M | Attn LOUIS 1617 E 29TH STREET BALTIMORE MD 21218 |
| 1625189 | BOND PANSY | Attn M C/O B JENSEN 839 BAYSHORE AVE WEST ISLIP NY 11795 |
| 1611245 | BOND PLBG SUPPLY INC | Attn PANSY RT 2 BOX 2258 DANIELSVILLE GA 30633 |
| 1547023 | BOND PLUMBING SUPPLY | Attn WPB BRANCH 6441 GARDEN RD. RIVIERA BEACH FL 33404 |
| 1073583 | BOND SCHOENECK & KING | 1250 NW 23 STREET MIAMI FL 33142 |
| 1547022 | BOND SUPPLY INC. | 111 WASHINGTON AVE ALBANY NY 12210 |
| 1625190 | BOND WALTER | 1500 NW 15TH AVE. POMPANO BEACH FL 33069 |
| 1575523 | BONDED CONCRETE | Attn WALTER 14930-B WALLISVILLE RD HOUSTON TX 77049 |
| 1575524 | BONDED CONCRETE | Attn P.O. BOX 189 SS RT. 155 WATERVLIET NY 12189 |
| 1575522 | BONDED CONCRETE INC | SHAKER RD. WATERVLIET NY 12189 |
| 1557500 | BONDED FIBER PRODUCTS | Attn P.O. BOX 189 SS RT. 155 WATERVLIET NY 12189 |
|  |  | 2748 TANAGER AVENUE CITY OF COMMERCE CA 90040 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1556674 | BONDED LIGHTING PROTECTION | PO BOX 9006 JUPITER FL 33468 |
| 1547024 | BONDED LOCK SERVICE | 11 RINDGEFIELD STREET CAMBRIDGE MA 2140 |
| 1566627 | BONDED MATERIALS | Attn ATTN:  AL KAM 91-400 KOMOHANA STREET KAPOLEI HI 96707 |
| 1069228 | BONDED MATERIALS COMPANY | Attn BRIAN DEER 91-400 KAMAHANA ST, EWA BEACH HI 96707 |
| 1562662 | BONDED MATERIALS COMPANY | Attn ATTN:  CHERI SCOTT, SALES ASSISTANT 150 PUUHALE ROAD HONOLULU HI 96819 |
| 1599332 | BONDED ROOFING SUPPLY INC. | PO BOX2150 SCOTIA NY 12302 |
| 1607778 | BONDED SEPTIC TANK INC. | PO BOX1509 HERNANDO FL 34442 |
| 1607887 | BONDED SEPTIC TANK INC. | 3639 E. HARTLEY COURT HERNANDO FL 34442 |
| 1625192 | BONDIOLI KENNETH | Attn KENNETH 45 CRAIG AVENUE MADISON WI 53705 |
| 1106639 | BONDO/MAR-HYDE CORP | Attn ATTN: ACCOUNTS PAYABLE 3700 ATLANTA INDUSTRIAL PKWY N ATLANTA GA 30331 |
| 1114097 | BONDO/MAR-HYDE CORP | Attn ATTN: PURCHASING PO BOX 46465 CINCINNATI OH 45246 |
| 1112883 | BONDO/MAR-HYDE CORP | Attn D REAR 4677 DEVITI DRIVE CINCINNATI OH 45246 |
| 1625193 | BONDORA DUANE | Attn DUANE 2666 STUART STREET DENVER CO 80212 |
| 1625194 | BONDS BRENDA | Attn BRENDA 1044 EUGENE STREET INDIANAPOLIS IN 46208 |
| 1625195 | BONDS DEBBIE | Attn DEBBIE 7 FAIRVIEW AVENUE SOMERVILLE NJ 8876 |
| 1625196 | BONDS JOHN | Attn JOHN 991 HOLDERNESS LANE CINCINNATI OH 45240 |
| 1078863 | BONDS JOHN H | 991 HOLDERNESS LN CINCINNATI OH 452401855 |
| 1625197 | BONDS RENEE | Attn RENEE 763 ROUTE 202-206 NORTH BRIDGEWATER NJ 8807 |
| 1625198 | BONDS STACEY | Attn STACEY 245 WOODBINE STREET COMMERCE GA 30529 |
| 1073584 | BONDURANT & APPLETON, P.C. | 706 LONDON STREET PORTSMOUTH VA 23704 |
| 1625199 | BONDURANT JAMES | Attn JAMES 531 STEPHENS ROAD AKRON OH 44312 |
| 1625200 | BONE IAN | Attn IAN 105 THORNBLADE BLVD GREER SC 29650 |
| 1625201 | BONE J | Attn J 3197 AMY ANN DRIVE MILLINGTON TN 38053 |
| 1625002 | BONE JAMES | Attn JAMES 103 HARROGATE CT SIMPSONVILLE SC 29681 |
| 1625203 | BONE JERRY | Attn JERRY 723 CARTERSVILLE HWY DALLAS GA 30132 |
| 1625204 | BONE JERRY | Attn JERRY 723 CARTERSVILLE HWY DALLAS GA 30132 |
| 1625205 | BONE JOYCE | Attn JOYCE 399 LINCOLN AVE., APT B-E ORANGE NJ 7050 |
| 1625206 | BONE RICHARD | Attn RICHARD 2140 ROOSEVELT AVE 2 BERKELEY CA 94703 |
| 1575526 | BONE ROOFING SUPPLY | 1950 N. NARRAGANSETT CHICAGO IL 60639 |
| 1575527 | BONE ROOFING SUPPLY | 1950 N. NARRAGANSETT AVE. CHICAGO IL 60639 |
| 1625207 | BONE SOPHIA | Attn SOPHIA 2906 W HURON CHICAGO IL 60612 |
| 1625208 | BONEBRAKE H | Attn H 2003 MT. HOPE ROAD WEBB CITY MO 64870 |
| 1625209 | BONEY CECIL | Attn CECIL RT 1 BOX 13 HALIFAX NC 27839 |
| 1552797 | BONGARDE COMMUNICATIONS LTD | P O BOX 428 OROVILLE WA 98844-0428 |
| 1625210 | BONGEL DELTON | Attn DELTON 133 S ONEIDA ST GREEN BAY WI 54303 |
| 1080679 | BONHAM TRAVIS | 192 GREENLEAF LANE CONROE TX 77304 |
| 1080679 | BONHAM TRAVIS C | 192 GREENLEAF LANE CONROE TX 77304 |
| 1073587 | BONHAM, CARRINGTON & FOX | 400 ONE SHELL PLAZA HOUSTON TX 77002 |
| 1569939 | BONHOMME PRESBYTERIAN CHURCH | 14820 CONWAY ROAD CHESTERFIELD MO 63017 |
| 1625212 | BONIA RALPH | Attn RALPH 704 N QUINCY ST BROCKTON MA 2402 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610150 | BONIDE CHEMICAL CO | 2 WURZ AVE YORKVILLE NY 13495 |
| 1575529 | BONIDE PRODUCTS, INC. | Attn REF #1-010 2 WURZ AVE YORKVILLE NY 13495 |
| 1126545 | BONIE LEE FRYMARK | 5673 W UPHAM AVE MILWAUKEE WI 53220-4915 |
| 1625213 | BONIFACE NANCY | Attn NANCY 7B MCDERMOTT FARM RD DANVERS MA 1923 |
| 1080149 | BONILLA JORGE | 3316 MULLINEAUX LANE ELLICOTT CITY MD 21042 |
| 1080149 | BONILLA JORGE | 3316 MULLINEAUX LANE ELLICOTT CITY MD 21042 |
| 1625215 | BONILLA MYRIAM | Attn MYRIAM 3316 MULLINEAUX LANE ELLICOTT CITY MD 21042 |
| 1625216 | BONISLAWSKI DAVID | Attn DAVID 1026 PARSONS GREEN POWDER SPRINGS GA 30073 |
| 1121295 | BONITA B KELLY | 201 LINN ST TRENTON MO 64683-2453 |
| 1590561 | BONITA BAY MEDICAL, OFFICE BLDG. | Attn 26711 S. PAMAIMI TRAIL C/O GALE FIREPROOFING BONITA SPRINGS FL 33923 |
| 1116061 | BONITA C WILLIAMS TR UA | JULY 24 1992 THE WILLIAMS FAMILY LIVING TRUST 5401 RANDOLPH RD NORTH LITTLE ROCK AR 72 |
| 1561382 | BONITA SMITH | Attn CITY CLERK P O BOX 29 WINONA MS 38967 |
| 1575537 | BONITZ CO OF CAROLINA | 128 O'CONNOR STREET GREENSBORO NC 27406 |
| 1575539 | BONITZ CO OF THE CAROLINAS | 128 O'CONNER STREET GREENSBORO NC 27406 |
| 1575540 | BONITZ CO OF THE CAROLINAS | 128 O'CONNOR STREET GREENSBORO NC 27406 |
| 1575543 | BONITZ CO OF THE CAROLINAS | Attn 128 O'CONNOR STREET FOR: WATERFORD APARTMENTS GREENSBORO NC 27406 |
| 1575544 | BONITZ CO OF THE CAROLINAS | Attn 128 O'CONNER STREET FOR: THE COMMONS GREENSBORO NC 27406 |
| 1575542 | BONITZ CO OF THE CAROLINAS | Attn 128 O'CONNER STREET FOR: WOODWAY POINT GREENSBORO NC 27406 |
| 1575541 | BONITZ CO OF THE CAROLINAS | Attn 128 O'CONNER STREET FOR: SLEEP INN GREENSBORO NC 27406 |
| 1575545 | BONITZ CO OF THE CAROLINAS | Attn 128 O'CONNER STREET FOR: CARRIAGE VILLAGE GREENSBORO NC 27406 |
| 1575547 | BONITZ CO OF THE CAROLINAS | Attn 128 O'CONNER STREET FOR: AUDUBON PARK GREENSBORO NC 27406 |
| 1575549 | BONITZ CO OF THE CAROLINAS | Attn FOR: SPRING GARDEN APARTMENTS 128 O'CONNER STREET GREENSBORO NC 27406 |
| 1575548 | BONITZ CO OF THE CAROLINAS | Attn 128 O'CONNER STREET FOR: 3001 ANDERSON PLACE GREENSBORO NC 27406 |
| 1575546 | BONITZ CO OF THE CAROLINAS | Attn 128 O'CONNER STREET FOR: VA HOSPITAL, FAYETVILLE GREENSBORO NC 27406 |
| 1575538 | BONITZ COMPANY OF CAROLINA | 128 O'CONNOR ST. GREENSBORO NC 27406 |
| 1614840 | BONITZ CONTRACTING CO | Attn 645 ROSEWOOD DRIVE POST OFFICE BOX 82 COLUMBIA SC 29202-0082 |
| 1575554 | BONITZ INS. | 128 O'CONNER ST GREENSBORO NC 27406 |
| 1575555 | BONITZ INSULATION | PO BOX 82 COLUMBIA SC 29202 |
| 1575566 | BONITZ INSULATION CO | Attn PO BOX 20426 128 O'CONNOR STREET GREENSBORO NC 27406 |
| 1575532 | BONITZ OF GEORGIA, INC. | Attn 1625 HIGHWAY 55 EAST CLOVER H/S - AUDITORIUM ADDITION CLOVER SC 29710 |
| 1594031 | BONITZ OF GEORGIA, INC. | Attn MEMORIAL HOSPITAL 4700 WATERS AVENUE SAVANNAH GA 31404 |
| 1575530 | BONITZ OF GEORGIA INC. | Attn STATION C PO BOX 22398 SAVANNAH GA 31403 |
| 1588399 | BONITZ OF THE CAROLINAS | 128 O'CONNER STREET GREENSBORO NC 27406 |
| 1588408 | BONITZ OF THE CAROLINAS | 128 O'CONNOR GREENSBORO NC 27406 |
| 1588468 | BONITZ OF THE CAROLINAS | 128 O'CONNER STREET GREENSBORO NC 27406 |
| 1588479 | BONITZ OF THE CAROLINAS | 128 O'CONNOR GREENSBORO NC 27406 |
| 1625217 | BONK JAMES | Attn JAMES 2087 E PENDRAGON CT OAK CREEK WI 53154 |
| 1559420 | BONNAMY & ASSOCIATES, L.L.C. | Attn SUITE B 620 W. 5TH AVENUE NAPERVILLE IL 60563 |
| 1625218 | BONNELL MARGARET | Attn MARGARET 3615 ASHBY ROAD ST ANN MO 63074 |
| 1625219 | BONNELL PHILLIP | Attn PHILLIP 120 ARAGON SAN MATEO CA 94402 |

| Person Code | Name | Address |
|---|---|---|
| 1060022 | BONNER & MOORE ASSOCIATES, INC | PO BOX 4591 HOUSTON TX 77210-4591 |
| 1099179 | BONNER & MOORE CONSULTING SERVICES | 2727 ALLEN PARKWAY HOUSTON TX 77019 |
| 1625220 | BONNER DONALD | Attn DONALD 472 THAYER CIRCLE EVANSTON WY 82930 |
| 1625221 | BONNER JAMIE | Attn JAMIE 5254 WEST 24TH ODESSA TX 79763 |
| 1625222 | BONNER JOHN | Attn JOHN 1 MAKEFIELD RD      APT G315 MORRISVILLE PA 19067 |
| 1625223 | BONNER JR DOUGLAS | Attn DOUGLAS PO BOX 156 MARGARET AL 35112 |
| 01625224 | BONNESEN LEONARD | Attn LEONARD ROUTE 2 BOX 136 ATLANTIC IA 50022 |
| 1625225 | BONNESEN RICHARD | Attn RICHARD 805 WEST 3RD AURELIA IA 51005 |
| 1625226 | BONNESEN RICHARD | Attn RICHARD 805 WEST 3RD AURELIA IA 51005 |
| 1073590 | BONNETT FAIRBORN & FRIEDMAN | 2 NORTH CENTRAL AVENUE SUITE 700 PHOENIX AZ 85004 |
| 1625227 | BONNETT HAROLD | Attn HAROLD 102 WOODLAND RD SEWICKLEY PA 15143 |
| 1625228 | BONNEY JUVAUGH | Attn JUVAUGH 93 GOLDSMITH AVENUE NEWARK NJ 7112 |
| 1615323 | BONNIE FRY SULLIVAN | PO BOX 2412 DILLON CO 80435 |
| 2120307 | BONNIE J FELDMAN | 13216 PARK LANE FT WASHINGTON MD 20744-6513 |
| 1125865 | BONNIE JEAN SALMONS | 535 PEACHTREE MINEOLA TX 75773-1933 |
| 1617902 | BONNIE L NEAL | 255 EAST 1127H DRIVE NORTHGLENN CO 80233 |
| 1122536 | BONNIE L NOVAK | PO BOX 85671 LAS VEGAS NV 89185-0671 |
| 1122534 | BONNIE L NOVAK TR UA APR 1 73 | GEORGE JAMES TRUST P O BOX 85671 LAS VEGAS NV 89185-0671 |
| 1122539 | BONNIE L NOVAK TR UA APR 1 73 | STEPHEN FRANK TRUST P O BOX 85671 LAS VEGAS NV 89185-0671 |
| 2127580 | BONNIE L NOVAK TR UA FEB 1 88 | GEORGE FEBRUARY TRUST P O BOX 85671 LAS VEGAS NV 89185-0671 |
| 2127581 | BONNIE L NOVAK TR UA FEB 1 88 | STEPHEN FEBRUARY TRUST P O BOX 85671 LAS VEGAS NV 89185-0671 |
| 1125826 | BONNIE NAGAI | BOX 450084 HOUSTON TX 77245-0084 |
| 1117318 | BONNIE RAE RUSSELL | C/O BONNIE RAE WORRELL 1645 COUNTY RD 151 IDAHO SPRINGS CO 80452-9508 |
| 1569241 | BONNIE SULLIVAN | P O BOX 2412 DILLON CO 80435 |
| 1575567 | BONNIE TILE CORP | 3308 W 45TH ST WEST PALM BEACH FL 33407 |
| 1594138 | BONNIE TILE CORP. | 3308 WEST 45TH ST. WEST PALM BEACH FL 33407 |
| 1104683 | BONNIE WARRINGTON | 8004 WOODHOLM CIRCLE PASADENA MD 21122 |
| 1102490 | BONNOT CO. | 1520 CORPORATE WOODS PKWY. UNIONTOWN OH 44685 |
| 1625229 | BONO LEESA | Attn LEESA 21 CHABLIS DRIVE RENO NV 89512 |
| 1625230 | BONOS TONY | Attn TONY 1912 MONROE ST. 201 HOLLYWOOD FL 33020 |
| 1625231 | BONSATO ROBERT | Attn ROBERT 9659 LINCOLN BLVD LA CA 90045 |
| 1625232 | BONSNESS JEFFERY | Attn JEFFERY 1909 7TH AVE E. #B WILLISTON ND 58801 |
| 1625233 | BONSUK JOHN | Attn JOHN 504 MATTHEWS AVE BALTIMORE MD 21225 |
| 1625234 | BONTON ANGELA | Attn ANGELA 9400 CONVENTRY SQUARE #2026 HOUSTON TX 77099 |
| 1587154 | BONTRAGER MASONRY | 980 CATTLEMAN RD. SARASOTA FL 34239 |
| 1580346 | BONTRAGER POOLS | 23695 U.S. HWY. 33 ELKHART IN 46517 |
| 1079646 | BONVILLIAN MARCIE | 200 KELLY LANE SULPHUR LA 70665 |
| 1079646 | BONVILLIAN MARCIE L | 200 KELLY LANE SULPHUR LA 70695 |
| 1625236 | BOOCK LORI | Attn LORI 2906 HEATHER LAKE CT KINGWOOD TX 77345 |
| 1080145 | BOOCK LORI T | 2906 HEATHER LAKE CT. KINGWOOD TX 77345 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1073595 | BOOHAKER & AUSTIN | 1111 S. FOSTER SUITES D & E BATON ROUGE LA |
| 1625237 | BOOHER DIANA | Attn DIANA 2709 NW 26TH ST OKLA CITY OK 73107 |
| 1625238 | BOOHER KURT | Attn KURT 2941 CUNNINGHAM WICHITA FALLS TX 76308 |
| 1543497 | BOOK LOOK RESEARCH DIVISN | 51 MAPLE AVE. WARWICK NY 10990 |
| 1625239 | BOOKER AUDREY | Attn AUDREY 321 WELLHAM AVENUE GLEN BURNIE MD 21061 |
| 1625240 | BOOKER DAVID | Attn DAVID 4265 WATER BRIER RD MILLINGTON TN 38053 |
| 1625241 | BOOKER GARY | Attn GARY 13123 MISSION VALLEY HOUSTON TX 77069 |
| 1625242 | BOOKER K | Attn K 6153 SHADE TREE DRIVE BARTLETT TN 38134 |
| 1078611 | BOOKER MICHAEL | 671 BUNCOMBE STREET ENOREE SC 29335 |
| 1078611 | BOOKER MICHAEL W | 671 BUNCOMBE STREET ENOREE SC 29335 |
| 1625244 | BOOKER RICHARD | Attn RICHARD 205 CANTERBURY ST SIMPSONVILLE SC 29681 |
| 1625245 | BOOKER TERRY | Attn TERRY 2624 E HWY 418 FOUNTIAN INN SC 29644 |
| 1625246 | BOOKER VAN | Attn VAN PO BOX 1092 DUNCAN SC 29334 |
| 1625247 | BOOKER VIVIAN | Attn VIVIAN 5433 NORTHWEST 169TH STREET MIAMI FL 33055 |
| 1625248 | BOOKER WELTON | Attn WELTON 368 TURNER LANE GLEN BURNIE MD 21060 |
| 1625249 | BOOKMAN KATHY | Attn KATHY 170 E. SECOND STREET C4 PERRYSVILLE OH 44864 |
| 1625250 | BOOKOUT JOHNNY | Attn JOHNNY 111 W PECAN IOWA PARK TX 76367 |
| 146471 | BOOKSMART ENTERPRISES INC | 668 GLADES ROAD BOCA RATON FL 33431-6414 |
| 1588603 | BOOM TOWN | SMITH & GREEN LAS VEGAS NV 89101 |
| 1103393 | BOOM VIDEO PRODUCTIONS | 7605 WEST ADDISON CHICAGO IL 60634 |
| 1562652 | BOONE & ASSOCIATES | 901 CORPORATE CENTER DR - SUITE 204 MONTEREY PARK CA 91754 |
| 1618393 | BOONE & ASSOCIATES | 901 CORPORATE CENTER DRIVE SUITE 204 MONTEREY PARK CA 91754 |
| 1625251 | BOONE ARLETHIA | Attn ARLETHIA P O DRAWER Q GASTON NC 27832 |
| 1610151 | BOONE ARLETHIA | P O BOX 853 COLUMBIA MO 65205 |
| 1597701 | BOONE CONSTRUCTION CO | Attn DO NOT USE MO D.O.T. MAINTENANCE LOT - HWY 44 SAINT CLAIR MO 63077 |
| 1575572 | BOONE CONSTRUCTION COMPANY | P O BOX 160 BOONE IA 50036 |
| 6128893 | BOONE CONSTRUCTION INC | Attn PO BOX 827 MONONA ST BOONE IA 50036 |
| 1560209 | BOONE CONSTRUCTION INC | Attn OCCUPATIONAL LICENSE DEPARTMENT P.O. BOX 960 BURLINGTON KY 41005 |
| 1599996 | BOONE COUNTY | Attn OCCUPATIONAL LICENSE DEPARTMENT P.O. BOX 960 BURLINGTON KY 41005 |
| 1575574 | BOONE COUNTY CONCRETE | 234 SO 2ND STREET ALBION NE 68620 |
| 1610152 | BOONE COUNTY CONCRETE | 234 SO 2ND STREET ALBION NE 68620 |
| 1625252 | BOONE DELOIS | Attn DELOIS FREEMAN ST          P.O. BOX 4 GARYSBURG NC 27831 |
| 1625253 | BOONE JEROME | Attn JEROME 14 MOUNTBATTEN COURT, APT. 201 BALTIMORE MD 21207 |
| 1625254 | BOONE JOE | Attn JOE 8 HACKNEY DRIVE MC CLOUD OK 74851 |
| 1625255 | BOONE JUANITA | Attn JUANITA 131 GRANT DR ROANOKE RAPIDS NC 27870 |
| 1618019 | BOONE KARLBERG & HADDON P.C. | SAM HADDON ESQ. 300 CENTRAL SQUARE 201 WEST MAIN P.O. BOX 9199 MISSOULA MT 59807-9199 |
| 1625257 | BOONE MARY | Attn MARY PO BOX 15 GUMBERRY NC 27838 |
| 1609294 | BOONE MEDICAL OFFICE BUILDING | Attn C/O STANDARD INSULATION 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1625258 | BOONE MICHAEL | Attn MICHAEL P.O. BOX 213 HALIFAX NC 27839 |
| 1599130 | BOONE READY MIX | HWY 421-110 SEVEN OAKS BOONE NC 28607 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1625260 | BOONE RICHARD | Attn RICHARD 680 ZAGA WAY #C ELKO NV 89801 |
| 1625261 | BOONE SHERMAN | Attn SHERMAN P.O. BOX 492 GARYSBURG NC 27831 |
| 1625262 | BOONE STANLEY | Attn STANLEY P.O. BOX 424    KEY ST GARYSBURG NC 27831 |
| 1625263 | BOONE VIVIAN | Attn VIVIAN 2028 BOLLINGER MILL ROAD FINKSBURG MD 21048 |
| 1575577 | BOONEVILLE CONCRETE | Attn DO NOT USE 2277 EBY ROAD BOONVILLE IN 47601 |
| 1575575 | BOONEVILLE CONCRETE | 2277 EBY RD BOONVILLE IN 47601 |
| 1575576 | BOONVILLE CONCRETE | 2277 EBY ROAD BOONVILLE IN 47601 |
| 1601731 | BOONVILLE ELEMENTARY SCHOOL | Attn C/O ONODAGA CONSTRUCTION SYSTEMS WAREHOUSE 4483 BUCKLEY ROAD W. LIVERPOOL NY 13089 |
| 1625264 | BOORTZ JOHN | Attn JOHN 882 26 14TH ST CHETEK WI 54728 |
| 1566361 | BOOSE CASEY CIKLIN LUBITZ MARTENS | Attn MCBANE 515 N. FLAGER DR 19TH FL WEST PALM BEACH FL 33402-4626 |
| 1073596 | BOOSE CASEY CIKLIN LUBITZ MARTENS M | 515 N. FLAGER DR 19TH FL P.O. DRAWER 024626 WEST PALM BEACH FL 33402626 |
| 1625265 | BOOSO DEAN | Attn DEAN 1201 AGATE TRAIL DAYTON OH 45459 |
| 1625266 | BOOTH FREDERICK | Attn FREDERICK 2205 CHEQUERS COURT BEL AIR MD 21015 |
| 1625267 | BOOTH LOLAND | Attn LOLAND RT. 3, BOX 104-C VICTORIA TX 77901 |
| 1079384 | BOOTH MARJORIE | 6929 SAVANNAH ESTATE DRIVE HARRISON TN 37341 |
| 1079384 | BOOTH MARJORIE N | 6929 SAVANNAH ESTATE DRIVE HARRISON TN 37341 |
| 1073598 | BOOTH MITCHEL & STRANGE | 3435 WILSHIRE BLVD 30TH FLOOR, EQUITABLE PLAZA LOS ANGELES CA 900102050 |
| 1625269 | BOOTH RAYMOND | Attn RAYMOND 1517 GLENHAVEN WICHITA FALLS TX 76304 |
| 1625270 | BOOTH SANDRA | Attn SANDRA W5259 WANGSNESS ROAND DEFOREST WI 53532 |
| 1625271 | BOOTH THOMAS | Attn THOMAS 7 NORTH PARKWAY ELKTON MD 21921 |
| 1625272 | BOOTH THOMAS | Attn THOMAS 8814 NYE ROAD VENTURA CA 93001 |
| 1625273 | BOOTH, JR CLARENCE | Attn CLARENCE P.O 1303 WINTERHAVEN FL 33882 |
| 1073599 | BOOTH, MITCHEL & STRANGE | 3435 WILSHIRE BLVD. LOS ANGELES CA 900102050 |
| 1073600 | BOOTH, WADE & CAMPBELL | CUMBERLAND CENTER II 3100 CUMBERLAND CIRCLE ATLANTA GA 303395939 |
| 1625274 | BOOTHBY BETTY | Attn BETTY 156 SOUTH 6TH AVENUE MANVILLE NJ 8835 |
| 1625275 | BOOTHBY BETTY | Attn BETTY 156 SOUTH 6TH AVENUE MANVILLE NJ 8835 |
| 1625276 | BOOTHE R | Attn R 2613 RIDGEFIELD ROAD COLUMBIA MO 65203 |
| 1625277 | BOOTHE TODD | Attn TODD 123 TAUNTON LOOP ROAD JONESVILLE LA 71343 |
| 1625278 | BOOTS CONNIE | Attn CONNIE 3000 J ST. SW 1108 CEDAR RAPIDS IA 52404 |
| 1625279 | BOOZER RUSSELL | Attn RUSSELL 3 POPLAR RIDGE DR SIMPSONVILLE SC 29681 |
| 1625280 | BOOZER SAMANTHA | Attn SAMANTHA 3 POPLAR RIDGE ROAD SIMPSONVILLE SC 29681 |
| 1625281 | BOPPRE MARGARET | Attn MARGARET 510 VICTORIA ST WEST BEND WI 53095 |
| 1625282 | BOQUET RICHARD | Attn RICHARD 7912 BELLAIRE 744 HOUSTON TX 77036 |
| 1625283 | BOQUET TAMMY | Attn TAMMY 228 MORRISON AVE HOUMA LA 70364 |
| 1575287 | BORAL BRICK | P O BOX 1178 COLUMBUS GA 31993 |
| 1575288 | BORAL BRICK | PLANT #2 BRICK YARD RD PHENIX CITY AL 36867 |
| 1111350 | BORAL BRICKS | 700 S LONG STREET EAST SPENCER NC 28039 |
| 1107513 | BORAL BRICKS, INC. | PO BOX 1249 SALISBURY NC 28145 |
| 1625284 | BORCHARD BRIAN | Attn BRIAN 2220 ARROWHEAD DR NAPERVILLE IL 60564 |
| 1625285 | BORCHELT ROGER | Attn ROGER 2502 MICHAEL DAVID DRIVE PLANT CITY FL 33567 |

Page: 460 of 4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625286 | BORCHERS RICKY | Attn: RICKY 4313 WHETSEL AVE. CINCINNATI OH 45227 |
| 625287 | BORCHETTA ADELINE | Attn: ADELINE 17 MANOR ROAD OLD GREENWICH CT 6870 |
| 625288 | BORCHMANN PHYLLIS | Attn: PHYLLIS 306 VALLEY FORGE TRAIL ROCKTON IL 61072 |
| 625289 | BORCZ JOSEPH | Attn: JOSEPH 8170 SAVANNAH    HILLS DR OOLTEWAH TN 37363 |
| 625290 | BORDEAU PETER | Attn: PETER NORTH 2400 WILBUR RD SPOKANE WA 99206 |
| 625291 | BORDELON GERALD | Attn: GERALD 122 GIULBEAU STREET MANSURA LA 71350 |
| 625292 | BORDELON JORDAN | Attn: JORDAN GENERAL DELIVERY BORDELONVILLE LA 71320 |
| 556646 | BORDEN & ELLIOT | Attn: SCOTIA PLAZA 40 KING ST WEST TORONTO ON M5H 3Y4 CANADA |
| 1073601 | BORDEN & ELLIOT | SCOTIA PLAZA 40 KING STREET WEST TORONTO ONTARIO CN |
| 069494 | BORDEN & REMINGTON | P O BOX 2573 FALL RIVER MA 02722-2573 |
| 069805 | BORDEN & REMINGTON CORP | P O BOX 2573 FALL RIVER MA 2722 |
| 551303 | BORDEN & REMINGTON CORP | P O BOX 2573 FALL RIVER MA 2722 |
| 069793 | BORDEN & REMINGTON CORPORATION | P O BOX 2573 FALL RIVER MA 02722-2573 |
| 547025 | BORDEN & REMINGTON CORPORATION | P O BOX 2573 FALL RIVER MA 02722-2573 |
| 106642 | BORDEN - COAT. & INK | Attn: ATTN: ACCOUNTS PAYABLE 630 GLENDALE MILFORD ROAD CINCINNATI OH 45215 |
| 1110406 | BORDEN - COATINGS & INK | 8-10 22ND STREET FAIR LAWN NJ 7410 |
| 1550245 | BORDEN CHEMICAL | PO BOX 751149 CHARLOTTE NC 28275 |
| 1114549 | BORDEN CHEMICAL, INC. | 6200 CAMPGROUND RD LOUISVILLE KY 40216 |
| 564977 | BORDEN CHEMICAL, INC. | P.O. BOX 54700 NEW ORLEANS LA 70154 |
| 562715 | BORDEN CHEMICAL,INC. | P.O. BOX 54700 NEW ORLEANS LA 70154 |
| 550689 | BORDEN CHEMICALS & PLASTICS | PO BOX 951148 DALLAS TX 75395-1148 |
| 625293 | BORDEN EVEL | Attn: EVEL P.O. BOX 71 WOODSBORO TX 78393 |
| 1620372 | BORDEN INC | Attn: RICK SPRINGER C ROBERT KIDDER CHM PRES & CEO RICK 180 EAST BROAD ST 28TH FLOOR COLUMBUS OH 43215 |
| 625294 | BORDEN JAMES | Attn: JAMES 1220 PITNER AVE EVANSTON IL 60202 |
| 625295 | BORDEN KEITH | Attn: KEITH 1220 PITNER AVENUE EVANSTON IL 60202 |
| 543499 | BORDEN LOCK & KEY | 3803-C WHITE HORSE ROAD GREENVILLE SC 29611 |
| 106840 | BORDEN PACKAGING | Attn: ATTN: ACCOUNTS PAYABLE COATINGS & GRAPHIC DIV. 630 GLENDALE-MILFORD ROAD CINCINNATI OH 45215 |
| 110404 | BORDEN PACKAGING | Attn: COATINGS & GRAPHIC DIVISION 630 GLENDALE-MILFORD ROAD CINCINNATI OH 45215 |
| 113374 | BORDEN PACKAGING | Attn: ATTN: PURCHASING DEPT. COATINGS & GRAPHIC DIV. 630 GLENDALE-MILFORD ROAD CINCINNATI OH 45215 |
| 110405 | BORDEN, INC | 2301 SHERMER ROAD NORTHBROOK IL 60062 |
| 106641 | BORDEN, INC. | Attn: ATTN: ACCOUNTS PAYABLE 2301 SHERMER ROAD NORTHBROOK IL 60062 |
| 113375 | BORDEN, INC. | Attn: ATTN: PURCHASING 2301 SHERMER ROAD NORTHBROOK IL 60062 |
| 1575580 | BORDEN PRODUCTS | PO BOX50563 TUCSON AZ 85745 |
| 1575581 | BORDEN PRODUCTS | P.O. BOX 50563 TUCSON AZ 85745 |
| 1575584 | BORDEN PRODUCTS | ATTN.: ACCOUNTS PAYABLE PHOENIX AZ 85010 |
| 1575586 | BORDEN PRODUCTS | 1855 W. GRANT RD. TUCSON AZ 85745 |
| 1575583 | BORDEN PRODUCTS | Attn: UNABLE TO PURCHASE ANYMORE 5601 EASTGATE DRIVE SAN DIEGO CA 92121 |
| 1575582 | BORDEN PRODUCTS | Attn: NO LONGER ABLE TO PURCHASE 3880 E BROADWAY PHOENIX AZ 86040 |
| 1603138 | BORDEN PRODUCTS | Attn: SUITE G 5530 S. ARVILLE ST. LAS VEGAS NV 89118 |

| Person Code | Name | Address |
|---|---|---|
| 1604406 | BORDER STATES ELEC. SY | POBOX 3016 ALBUQUERQUE NM 87109-3016 |
| 1604407 | BORDER STATES ELEC. SY (AD) | 9100 WYOMING AVENUE N. BROOKLYN PARK MN 55445 |
| 1612291 | BORDER STATES ELECTRIC | 5601 JEFFERSON ST. NE ALBUQUERQUE NM 87109 |
| 1607558 | BORDER STATES ELECTRIC PHX | 5519 EAST WASHINGTON PHOENIX AZ 85034 |
| 1610366 | BORDER STATES ELECTRIC SUPPLY | PO BOX 52516 PHOENIX AZ 85072-2516 |
| 1604408 | BORDER STATES INDUSTRIES (AD) | P O BOX 2767 FARGO ND 58108 |
| 1605698 | BORDER STATES INDUSTRIES (AD) | 5519 EAST WASHINGTON PHOENIX AZ 85034 |
| 1605669 | BORDER STATES INDUSTRIES (AD) | 5601 JEFFERSON ST. NE ALBUQUERQUE NM 87109 |
| 1605671 | BORDER STATES INDUSTRIES (AD) | 206 SOUTH PLAINVIEW ST. BILLINGS MT 59101 |
| 1612292 | BORDER STATES INDUSTRIES (AD) | 9100 WYOMING AVE. N. BROOKLYN PARK MN 55445 |
| 1606619 | BORDER STATES INDUSTRIES (AD) | 1401 MINNESOTA AVENUE N SIOUX FALLS SD 57104 |
| 1606617 | BORDER STATES INDUSTRIES (AD) | 2104 MILL ROAD GRAND FORKS ND 58203 |
| 1606616 | BORDER STATES INDUSTRIES (AD) | 1917 I-94 BUSINESS LOOP DICKINSON ND 58601 |
| 1606915 | BORDER STATES INDUSTRIES (AD) | 113 26TH STREET N WILLISTON ND 58801 |
| 1606614 | BORDER STATES INDUSTRIES (AD) | BH FIVERCOM 774 INDUSTRIAL AVE. RAPID CITY SD 57702 |
| 1605675 | BORDER STATES INDUSTRIES (AD) | 105 25TH STREET N FARGO ND 58102 |
| 1605674 | BORDER STATES INDUSTRIES (AD) | 13415 WATER TOWER CIRCLE PLYMOUTH MN 55447 |
| 1605670 | BORDER STATES INDUSTRIES (AD) | 3205 THAYER AVE BISMARK ND 58501 |
| 1604409 | BORDERLAND TRADESHOW | 5519 EAST WASHINGTON PHOENIX AZ 85034 |
| 1070134 | BORDERS ANDREW | Attn SUITE 109 1155 WESTMORELAND DRIVE EL PASO TX 79925-5623 |
| 1625296 | BORDERS BOOKS AND MUSIC | Attn ANDREW 717 GREENLEAF LANE LAKE WALES FL 33853 |
| 1611840 | BORDERS HO | Attn C/O ASC INSULATION 95TH & OAKLEY AVENUE CHICAGO IL 60643 |
| 1598573 | BORDERS WALI | Attn C/O PONTIAC CEILING 100 PHOENIX DRIVE ANN ARBOR MI 48108 |
| 1625297 | BORDERS WALI | Attn WALI 1155 E HICKORY KANKAKEE IL 60901 |
| 1521133 | BORDON CHEMICALS & PLASTICS | PO BOX 427 GEISMAR LA 70734 |
| 1625298 | BORELLI LOUISE | Attn LOUISE 17 LILYPOND AVE SAUGUS MA 1906 |
| 1080379 | BOREM TIMOTHY | 8210 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| 1080379 | BOREM TIMOTHY D | 8210 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| 1570646 | BOREMCO SPECIALTY CHEMICALS | 106 FERRY STREET FALL RIVER MA 2722 |
| 1625300 | BOREN CINDY | Attn CINDY 10 BLUESTONE CT MAULDIN SC 29662 |
| 1625301 | BOREN CYNTHA | Attn CYNTHIA 806 N WALL IOWA PARK TX 76367 |
| 1625302 | BOREN LINDA | Attn LINDA 1219 PACIFIC IOWA PARK TX 76367 |
| 1606678 | BOREN SAFETY INC | 5402 WEST SKELLY DRIVE TULSA OK 74107 |
| 1071156 | BORG WARNER | Attn AUTOMOTIVE INC 406 GREGSON DRIVE CARY NC 27511 |
| 1564619 | BORG WARNER AUTOMOTIVE | 15545 WELLS HIGHWAY SENECA SC 29678 |
| 1671110 | BORG WARNER CORPORATION | P.O. BOX 5060 TROY MI 48007-5060 |
| 1671111 | BORG-WARNER CORPORATION | 200 SOUTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1625303 | BORGATTI LOUIS | Attn LOUIS 2509 PARK AVE BALDWIN NY 11510 |
| 1080573 | BORGE MARIO | 12726 CURTIS & KING ROAD, APT D NORWALK CA 90650 |
| 1080573 | BORGE MARIO | 12726 CURTIS & KING ROAD, APT D NORWALK CA 90650 |
| 1080573 | BORGE MARIO A | 12726 CURTIS & KING ROAD, APT D NORWALK CA 90650 |

Page: 462 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1575587 | BORGER READY MIX | PO BOX 5025 BORGER TX 79007 |
| 1575589 | BORGER READY MIX | CORNER OF FLORIDA & WILSON BORGER TX 79007 |
| 1575588 | BORGER RED-MIX | PO BOX 5025 BORGER TX 79007 |
| 1572431 | BORGERT CONC PRODUCTS | BOX 39 SAINT JOSEPH MN 56374 |
| 1572433 | BORGERT CONC PRODUCTS | 8646 RIDGEWOOD RD SAINT JOSEPH MN 56374 |
| 1572432 | BORGERT CONCRETE PRODUCTS | P O BOX 39 SAINT JOSEPH MN 56374 |
| 1625305 | BORGES LINDA | Attn LINDA 125 PERKINS ST SOMERVILLE MA 2144 |
| 1625306 | BORGMAN KELLY | Attn KELLY BOX 402 HENRIETTA TX 76365 |
| 1625307 | BORGWARDT ALAN | Attn ALAN 10908 FLEETWOOD DRIVE BELTSVILLE MD 20705 |
| 1625308 | BORIA LALITA | Attn LALITA HIPP PROGRAM    P HARRISBURG PA 17105 |
| 1126933 | BORINA BROS | 5225 COUNTRY LANE SAN JOSE CA 95129 4222 |
| 1625309 | BORINO JANE | Attn JANE 1030 GENTRY WAY #3 RENO NV 89502 |
| 1547029 | BORIS IMAGE GROUP | 451D STREET BOSTON MA 02210-1950 |
| 1117220 | BORIS SOJKA & | CAROLE SOJKA JT TEN 403 LUPIN LANE GLENDORA CA 91741-3801 |
| 1625310 | BORLAND KERMIT | Attn KERMIT 43 PARK STREET SHREWSBURY MA 1545 |
| 1575592 | BORN ENGINEERING | Attn 4142 W. 49TH ST. C/O EGI TULSA OK 74107 |
| 1575590 | BORN ENGINEERING CO | P O BOX 102 TULSA OK 74101 |
| 1625311 | BORN KENNETH | Attn KENNETH 34 W SPRING ST SOMERVILLE NJ 8876 |
| 1069429 | BORNDEAR 1 LIMITED | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1069430 | BORNDEAR 2 LIMITED | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1069431 | BORNDEAR 3 LIMITED | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1625313 | BORNE EDWARD | Attn EDWARD P.O .BOX 842 GALIANO LA 70354 |
| 1596089 | BORNEMAN IND SUPPLY | 124 E HIGH STREET ELKHART IN 46515 |
| 1596167 | BORNEMAN INDUSTRIAL SUPPLY | 124 E HIGH STREET ELKHART IN 46515 |
| 1625314 | BORNEMANN DALE | Attn DALE PO BOX 178 WAUSAUKEE WI 54177 |
| 1609902 | BORNHOFT CONC PRODS | 150 COUNTY RD 8 TYLER MN 56178 |
| 1572434 | BORNHOFT CONC PRODS INC | 150 COUNTY RD 8 TYLER MN 56178 |
| 1575596 | BORNHOFT CONCRETE PROD INC. | RR1 BOX 49 TYLER MN 56178 |
| 1575597 | BORNHOFT CONCRETE PRODUCTS | PO BOX 707 PIPESTONE MN 56164 |
| 1575599 | BORNHOFT CONCRETE PRODUCTS | 708 WEST COLLEGE DRIVE MARSHALL MN 56258 |
| 1598507 | BORNHOFT CONCRETE PRODUCTS | 1811 FOREMAN DRIVE PIPESTONE MN 56164 |
| 1575598 | BORNHOFT CONCRETE PRODUCTS | 150 CO RD 8 TYLER MN 56178 |
| 1625315 | BORNMANN JAMES | Attn JAMES 3296 N CARBON CITY RD PARIS AR 72855 |
| 1547030 | BORNQUIST INC. | 3136T NETWORK PLACE CHICAGO IL 60673-1313 |
| 1561391 | BORNQUIST INC. | P.O. BOX 94054 CHICAGO IL 60690 |
| 1625316 | BORNSTEIN NORMAN | Attn NORMAN 304 LAKE FOREST DR SPARTANBURG SC 29307 |
| 1612894 | BORO SAND & STONE CORP | 192 PLAIN STREET NORTH ATTLEBORO MA 2760 |
| 1575600 | BORO SAND & STONE CORP. | 192 PLAIN STREET NORTH ATTLEBORO MA 2760 |
| 1575601 | BORO SAND & STONE CORP | 87 EASTMAN ST. ROUTE 106 NORTH EASTON MA 2356 |
| 1625317 | BORODIN VIRGINIA | Attn VIRGINIA 156-20 RIVERSIDE DR WEST 4E NEW YORK NY 10032 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1554493 | BOROUGH OF CARTERET | Attn TAX DEPT 20 COOKE AVE. CARTERET NJ 7008 |
| 0554604 | BOROUGH OF CARTERET | Attn SEWER USAGE COLLECTION DEPT. 61 COOKE AVE. - BOROUGH HALL CARTERET NJ 7008 |
| 0570749 | BOROUGH OF CLEMENTON TAX DEPARTMENT | 101 GIBBSBORO RD. CLEMENTON NJ 8021 |
| 0553177 | BOROUGH OF CLEMENTON WATER DEPT | 101 GIBBSBORO RD. CLEMENTON NJ 8021 |
| 9610208 | BOROUGH OF NEW BRIGHTON | Attn ATTN  TAX DEPT 101 GIBBSBORO RD CLEMENTON NJ 8021 |
| 0619280 | BOROUGH OF NEW BRIGHTON | 610 3RD AVE NEW BRIGHTON PA 15066 |
| 0076961 | BOROUGH OF SWEDESBORO | STACEY MULLEN LAW OFFICES OF CHARLE 28 COOPER ST WOODBURY NJ 08096 |
| 1625318 | BOROUGHS GRIMM BENNETT & GRIFFIN | 201 EAST PINE STREET SUITE 500, SOUTHEAST BANK BUILDING 3309 ORLANDO FL. |
| 1625319 | BORREGO DAVID | Attn DAVID 1642 CHURCHILL LANE MANSFIELD TX 76063 |
| 1625320 | BORREGO JOHN | Attn JOHN 1201 N 3RD IOWA PARK TX 76367 |
| 0079505 | BORREL MELISSA | Attn MELISSA 18959 LINA ST #514 DALLAS TX 75287 |
| 0079505 | BORREL TIMOTHY | 147 ARTHUR VINCENT RD SULPHUR LA 70665 |
| 0670671 | BORREL TIMOTHY M | 147 ARTHUR VINCENT RD SULPHUR LA 70665 |
| 0670671 | BORRELI HUTTON & WILLIAM PA | Attn MARK S WILLIAMS 376 TRAPELO ROAD BELMONT MA 02478 |
| 1625322 | BORRELI HUTTON & WILLIAM PA | Attn MARK S WILLIAMS 376 TRAPELO ROAD BELMONT MA 02478 |
| 0079603 | BORRELI JOSEPH | Attn JOSEPH 49 ROBBINSVILLE EDINBURG ROAD ROBINSVILLE NJ 8691 |
| 1569195 | BORRELI, HUTTON & WILLIAMS | Attn MARK S WILLIAMS 376 TRAPELO ROAD BELMONT MA 2478 |
| 1079603 | BORRELI, HUTTON & WILLIAMS | 376 TRAPELO ROAD BELMONT MA 2478 |
| 1079603 | BORRELI, HUTTON & WILLIAMS | 376 TRAPELO ROAD BELMONT MA 2478 |
| 1625323 | BORRELI, HUTTON & WILLIAMS | 376 TRAPELO ROAD BELMONT MA 2478 |
| 1028866 | BORRERO BIENVENIDO | Attn BIENVENIDO PINE GROVE APTS 240 HIGH STREET D8 TAUNTON MA 2780 |
| 1547031 | BORSIG TECHNOLOGIES, INC./ | Attn CONDITIONING O N 441 PLEASANT HILL ROAD WHEATON IL 60187 |
| 1625324 | BORTER HEATING & AIR | AVE GREEN BAY WI 54313 |
| 1625325 | BORTER VICKY | Attn VICKY 1428 COMANCHE  AVE GREEN BAY WI 54313 |
| 1625326 | BORTON JOHN | Attn JOHN 2701 SPARTACUS DR. GRAND PRAIRIE TX 75051 |
| 1625326 | BORTON KENNETH | Attn KENNETH BOX 192 HOLLIDAY TX 76366 |
| 1079604 | BORTON, PETRINI & CONRON | CITI CORP CENTER 725 SOUTH FIGUEROA STREET SUITE 2030 LOS ANGELES CA 90017 |
| 1597519 | BORTZ MASONRY | N6732 BLACKHAWK ROAD PORTAGE WI 53901 |
| 1078347 | BORYACHINSKIY OLEG | 10 POINSETTIA CT BALTIMORE MD 21209 |
| 1078347 | BORYACHINSKIY OLEG | 10 POINSETTIA CT BALTIMORE MD 21209 |
| 1625328 | BOSAK AMY | Attn AMY 5257 HOLIDAY DRIVE PITTSBURGH PA 15236 |
| 1550219 | BOSAK PUBLISHING INC | 4764 GALICIA WAY OCEANSIDE CA 92056 |
| 1625329 | BOSCH BERNARD | Attn BERNARD 272 PIONEER ROAD LIBBY MT 59923 |
| 1625330 | BOSCH JANET | Attn JANET 6035  10 AVE NE MONTEVIDEO MN 56265 |
| 1618256 | BOSCH ROBERT CORP AND BOSCH ROBERT | BELL BOYD & LLOYD MICHAEL K OHM 70 WEST MADISON ST SUITE 3200 CHICAGO IL 60602-4207 |
| 1547026 | BOSCHERT INC. | 4860 BUSH LANE MOBILE AL 36619 |
| 1599587 | BOSCO DEPARTMENT STORE | Attn C/O ISLAND LATH & PLASTER COLONIE CENTER MALL - EXIT 24 ALBANY NY 12205 |
| 1586444 | BOSCOBEL READY MIX | HIGHWAY 61 BOSCOBEL WI 53805 |
| 1071094 | BOSE CORP | Attn WESTBORO MFG DIVISION 125 FISHER STREET WESTBOROUGH MA 1581 |
| 1072478 | BOSE CORP | 10551 FARROW ROAD BLYTHEWOOD SC 29016 |
| 1625331 | BOSE WILLIAM | Attn WILLIAM 2024 WOODCREST DR. INDEPENDENCE KY 41051 |

Page:   464 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1625332 | BOSECKER WILFRED | Attn WILFRED 4387 W CR 200 N ROCKPORT IN 47635 |
| 625333 | BOSH SARA | Attn SARA 10039 ST RT 700   LOT 95 MANTUA OH 44255 |
| 625334 | BOSHART JOSEPH | Attn JOSEPH 2740 NW 26TH CIRCLE BOCA RATON FL 33431 |
| 625335 | BOSHART VALERIE | Attn VALERIE 2740 NW 26TH CIRCLE BOCA RATON FL 33431 |
| 625336 | BOSIACKI DONALD | Attn DONALD 24110 LANDING WAY SPRING TX 77373 |
| 625337 | BOSIER ROBERT | Attn ROBERT 2220 6TH AVENUE TER. E 16 BRADENTON FL 34208 |
| 545500 | BOSKAGE COMMERCE PUBLICATIONS | P.O. BOX 337 ALLEGAN MI 49010 |
| 625338 | BOSKEY ALBERT | Attn ALBERT 3076 MARY ELIZABETH DRIVE BARTLETT TN 38134 |
| 078424 | BOSLEY RAYMOND G | 5040 W 118TH ST ALSIP IL 60803 |
| 1103369 | BOSS MANUFACTURING CO. INDSTR. | P. O. BOX 931039 CLEVELAND OH 44193 |
| 5575605 | BOSSE CONCRETE PROD | ATTN: ACOUNTS PAYABLE MORROW GA 30260 |
| 5575606 | BOSSE CONCRETE PRODUCTS | ATTN: ACOUNTS PAYABLE MORROW GA 30260 |
| 5575607 | BOSSE CONCRETE PRODUCTS | 7414 BATTLE CREEK ROAD JONESBORO GA 30236 |
| 547027 | BOSSELMAN, INC. | P.O. BOX 1567 GRAND ISLAND NE 68802-1567 |
| 072279 | BOSSERT/MINNEAPOLIS DIVISION | 5620 INTERNATIONAL PARKWAY MINNEAPOLIS MN 55428-3333 |
| 579533 | BOSSIER CITY RIVERBOAT CASINO | 415 TRAFFIC STREET BOSSIER CITY LA 71111 |
| 625340 | BOSSIO JOSE | Attn JOSE BULNES 1969 7 A BUENOS AIRES CP142 ARGENTINA |
| 625341 | BOSSLER MARY | Attn MARY 122 GROVE DR BOX 255 BLANDON PA 19510 |
| 625342 | BOSSLER SANDRA | Attn SANDRA 110 PINELAKE LANE MOORE SC 29369 |
| 625343 | BOSSONG SCOTT | Attn SCOTT 2922 STONEGATE CT SW ROCHESTER MN 55902 |
| 625344 | BOST MARGARET | Attn MARGARET 22 PINTAIL DRIVE BERLIN MD 21811 |
| 625345 | BOST STEVEN | Attn STEVEN RT 2 FM 52 W ARROWHD DR WICHITA FALLS TX 76302 |
| 625346 | BOSTELMAN PATRICIA | Attn PATRICIA 350 BLEECKER ST. 3G NEW YORK NY 10014 |
| 1575612 | BOSTIC CONCRETE CO. INC | P.O. BOX 53008 LAFAYETTE LA 70505 |
| 1575613 | BOSTIC CONCRETE CO., INC | HWY 90 EAST LAFAYETTE LA 70505 |
| 1625348 | BOSTIC GREGORY | Attn GREGORY RT 9 BOX 998-B BRIDLEPATH LA MOORESVILLE NC 28115 |
| 1625349 | BOSTIC RUTH | Attn RUTH ROUTE 1 BOX 224B BENTON TN 37307 |
| 1114720 | BOSTIK FINDLEY INC | 205 W OLIVER DRIVE MARSHALL MI 49068 |
| 1106345 | BOSTIK FINDLEY INC | 11320 WATERTOWN PLANK ROAD MILWAUKEE WI 53226 |
| 1110112 | BOSTIK FINDLEY INC. | 7401 INTERMODAL DRIVE LOUISVILLE KY 40258 |
| 1114651 | BOSTIK FINDLEY, INC. | Attn ATTN: ACCOUNTS PAYABLE 211 BOSTON ST. MIDDLETON MA 01949-2128 |
| 1575608 | BOSTIK INC | 211 BOSTON STREET MIDDLETON MA 1949 |
| 1109470 | BOSTIK, INC | 211 BOSTON STREET MIDDLETON MA 1949 |
| 1575609 | BOSTIK, INC. | 1740 COUNTY LINE ROAD HUNTINGDON VALLEY PA 19006 |
| 1575610 | BOSTIK, INC. | 211 BOSTON STREET MIDDLETON MA 1949 |
| 1560636 | BOSTON AIRCONTROLS INC | 211 BOSTON STREET MIDDLETON MA 1949 |
| 1507725 | BOSTON ANESTHESIA SIMULATION CENTE | ONE GARFIELD CIRCLE BURLINGTON MA 1803 |
| 616521 | BOSTON ARCH. CENTER | Attn SUITE 5-200 116 HUNTINGTON AVE BOSTON MA 2116 |
| 1070139 | BOSTON AUTOMATIC TIME CLOCK CO | 320 NEWBURY STREET BOSTON MA 2115 |
| 1547033 | BOSTON BAR ASSOCIATION | 243 CENTRAL AVE MEDFORD MA 2155 |
| | | 16 BEACON STREET BOSTON MA 2108 |

| Person Code | Name | Address |
|---|---|---|
| 1547034 | BOSTON BELTING & RUBBER CORP. | P.O. BOX 451 BOSTON MA 2127 |
| 1547037 | BOSTON BUSINESS JOURNAL | 200 HIGH STREET BOSTON MA 2210 |
| 1564568 | BOSTON CARS INC | Attn DB/A CAREY BOSTON 66 ROCSAM PARK ROAD BRAINTREE MA 2184 |
| 1561053 | BOSTON CARS/CTS | P O BOX 631451 BALTIMORE MD 21283-1451 |
| 1555869 | BOSTON CELTICS | PO BOX 3366 BOSTON MA 02241-3366 |
| 1559585 | BOSTON CELTICS | 151 MERIMAC STREET BOSTON MA 02114-4720 |
| 1547035 | BOSTON CENTER FOR INDEPENDENT | Attn LIVING INC. 100 CRAWFORD ST., UNIT 4 LEOMINSTER MA 1453 |
| 1617637 | BOSTON CENTER FOR INDEPENDENT | Attn LIVING INC 95 BERKELEY ST SUITE 206 BOSTON MA 2116 |
| 1552574 | BOSTON CENTERLESS INC | 11 PRESIDENTIAL WAY WOBURN MA 1801 |
| 1564117 | BOSTON CHAPTER OF CSI INC | Attn ART JORDAN CSI 127 WESTWOOD ROAD MEDFORD MA 2155 |
| 557160 | BOSTON CHART HOUSE | 60 LONG WHARF BOSTON MA 2110 |
| 617598 | BOSTON CHILDREN'S HEART FUND | Attn CHILDREN'S HOSPITAL 300 LONGWOOD AVE. BOSTON MA 2115 |
| 970414 | BOSTON CLEANING CO INC | Attn SUITE 400 2K GILL STREET WOBURN MA 1801 |
| 550507 | BOSTON CLEANING CO INC | 2K GILL STREET WOBURN MA 1801 |
| 069880 | BOSTON COACH | P O BOX 854 EVERETT MA 02149-0005 |
| 543505 | BOSTON COACH | P O BOX 854 EVERETT MA 02149-0005 |
| 1616948 | BOSTON COACH | PO BOX 11529 BOSTON MA 2211 |
| 1547038 | BOSTON COACH | P O BOX 854 EVERETT MA 02149-0005 |
| 553260 | BOSTON COFFEE BREWERS | P O BOX 854 EVERETT MA 02149-0005 |
| 550108 | BOSTON COFFEE BREWERS CO | PO BOX 223927 MASSACHUSETTS AVE. ARLINGTON, MASS. MA 2174 |
| 1547039 | BOSTON COFFEE BREWERS CO. | P O BOX 223 ARLINGTON MA 2174 |
| 602647 | BOSTON COLLEGE | Attn P.O. BOX 223 927 MASSACHUSETTS AVENUE ARLINGTON MA 2174 |
| 1110407 | BOSTON COLLEGE CHEMISTRY DEPARTMENT | Attn HIGGINS HALL C/O HUDSHA OF NEW ENGLAND 140 COMMONWEALTH AVENUE CHESTNUT HILL MA 2467 |
| 1598214 | BOSTON COLLEGE LAW SCHOOL | Attn ATTN: HEATHER ST MARTIN PO# 125/7538 2609 BEACON STREET CHESTNUT HILL MA 02467-3860 |
| 1106643 | BOSTON COLLEGE PURCHASING DEPARTMEN | Attn END EAST COAST FIREPROOFING 885 CENTER STREET NEWTON MA 2161 |
| 1575615 | BOSTON CONCRETE PROD | Attn MORE HALL 140 COMMONWEALTH AVENUE CHESTNUT HILL MA 2467 |
| 1575616 | BOSTON CONCRETE PROD | PO BOX88 SOUTH BOSTON VA 24592 |
| 1595109 | BOSTON CONCRETE PRODUCTS | RAILROAD AVE. SOUTH BOSTON VA 24592 |
| 1551131 | BOSTON COOPER CORP | RAILROAD AVE. SOUTH BOSTON VA 24592 |
| 1616022 | BOSTON CUSTOMS BROKERS AND FREIGHT | P O BOX 1167 SALEM NH 03079-1137 |
| 1547746 | BOSTON DIVISION | Attn FOWARDERS ASSOCIATION P.O. BOX 473 EAST BOSTON MA 2128 |
| 1069495 | BOSTON EDISON | 275 BODWELL STREET AVON MA 02322-1139 |
| 1556309 | BOSTON EDISON | P O BOX 970030 BOSTON MA 02297-0030 |
| 564104 | BOSTON EDISON | PO BOX 999119 BOSTON MA 02199-9119 |
| 1615525 | BOSTON EDISON | 800 BOYLSTON ST BOSTON MA 2199 |
| 1547047 | BOSTON EDISON | P O BOX 487 BOSTON MA 02199-0487 |
| 1070055 | BOSTON EDISON CO | P O BOX 999118 BOSTON MA 02199-9118 |
| 1821105 | BOSTON EDISON CO | P O BOX 487 BOSTON MA 02199-0487 |
| 1607644 | BOSTON EDISON, SUMMIT CORP CENTER | Attn C/O EAST COAST FIREPROOFING OFF MARYMOUNT AVENUE WESTWOOD MA 2090 |
| 1564551 | BOSTON ENGINEERING CORP | NSTAR SERVICES CO TIMOTHY N CRINON 200 BOYLSTON ST BOSTON MA |
| | | 335 BEAR HILL ROAD WALTHAM MA 02451-1020 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559491 | BOSTON FEDERAL | 17 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 1803 |
| 1556593 | BOSTON FELT COMPANY | 50 MILL STREET EAST ROCHESTER NH 3868 |
| 1550041 | BOSTON FILTER SERVICE | 131 WEST MAIN STREET ORANGE MA 1364 |
| 1610203 | BOSTON GARDEN | Attn BEHIND OLD GARDEN H. CARR & SONS BOSTON MA 2105 |
| 1069496 | BOSTON GAS | P O BOX 4300 WOBURN MA 01888-4300 |
| 1069722 | BOSTON GAS | P.O. BOX 15590 WORCESTER MA 01615-0590 |
| 1545503 | BOSTON GAS | P.O. BOX 15590 WORCESTER MA 01615-0590 |
| 1550403 | BOSTON GAS CO | PO BOX 6001 BOSTON MA 02205-6001 |
| 1547041 | BOSTON GAS COMPANY | P.O. BOX 15590 WORCESTER MA 01615-0590 |
| 1547040 | BOSTON HARBOR HOTEL | 70 ROWES WHARF BOSTON MA 2110 |
| 1547048 | BOSTON HERALD | Attn CIRCULATION DEPARTMENT P.O. BOX 2096 BOSTON MA 02106-2096 |
| 1106904 | BOSTON INDUSTRIAL PRODUCTS | Attn DANA CORPORATION NEWBERN PLANT PO BOX 38 NEWBERN TN 38059 |
| 1110409 | BOSTON INDUSTRIAL PRODUCTS | HOHENWALD PLANT HOHENWALD TN 38462 |
| 1106645 | BOSTON INDUSTRIAL PRODUCTS | PO BOX 500 HOHENWALD TN 38462 |
| 1110408 | BOSTON INDUSTRIAL PRODUCTS | Attn DANA CORPORATION NEWBERN PLANT, HWY. 77 EAST NEWBERN TN 38059 |
| 1625350 | BOSTON J | Attn J 26610 HWY 221 ENOREE SC 29335 |
| 1078592 | BOSTON J B | 26610 HWY 221 ENOREE SC 29335 |
| 1552936 | BOSTON LADDER & SCAFFOLDING CO INC | POST OFFICE BOX 346 WEST LYNN MA 1905 |
| 1559893 | BOSTON MAGAZINE | PO BOX 7693 RED OAK IA 51591-0693 |
| 1561839 | BOSTON MAGAZINE | 300 MASSACHUSETTS AVENUE BOSTON MA 2115 |
| 1556407 | BOSTON MARRIOTT LONG WHARF | Attn HORTICULTURAL HALL 296 STATE STREET BOSTON MA 2109 |
| 1560978 | BOSTON MARRIOTT CAMBRIDGE | TWO CAMBRIDGE CENTER CAMBRIDGE MA 2142 |
| 1553810 | BOSTON MARRIOTT COPLEY PLACE | 110 HUNTINGTON AVENUE, BOSTON MA 2116 |
| 1560868 | BOSTON MATTHEWS INC | 36 OAK STREET NORWOOD NJ 7648 |
| 1601220 | BOSTON MEDICAL CENTER HOSPITAL | Attn C/O EAST COAST FP PIJ IN NORWOOD 505 UNIVERSITY AVE, BLDG #3 NORWOOD MA 2062 |
| 1555533 | BOSTON MIRROR CORP BAY STATE GLASS | Attn MYTHEN GLASS 159 OLD COLONY AVE SOUTH BOSTON MA 2127 |
| 1601308 | BOSTON MORMON TEMPLE | Attn C/O CUDDY SPRAY 86 FRONTAGE ROAD BELMONT MA 2478 |
| 1599818 | BOSTON MUSEUM OF FINE ARTS | Attn C/O EAST COAST FIREPROOFING C/O CUSTOMER PICKUP @ NORWOOD 505 UNIVERSITY AVENUE.BLDG. 3 NORWOOD MA 2062 |
| 1604410 | BOSTON ON-SITE SALES | 1271-A WASHINGTON STREET WEYMOUTH MA 2189 |
| 1552538 | BOSTON PATENT LAW ASSOCIATION | Attn C/O THOMAS J ENGELLENNER ESQUIRE 60 STATE ST BOSTON MA 2109 |
| 1559383 | BOSTON PATENT LAW ASSOCIATION | Attn C/O DAVID J THEBODEAU JR ESQ 2 MILTA DR LEXINGTON MA 2173 |
| 1563421 | BOSTON PATENT LAW ASSOCIATION | 8 FANEUIL HALL MARKETPLACE BOSTON MA 2109 |
| 1614571 | BOSTON PATENT LAW ASSOCIATION | 225 FRANKLIN STREET BOSTON MA 02110-2804 |
| 1562603 | BOSTON PATENT LAW ASSOCIATION | Attn C/O NUTTER MCLENNEN & FISH ONE INTERNATIONAL PLACE BOSTON MA 2110 |
| 1565975 | BOSTON PATENT LAW ASSOCIATION | Attn C/O PETER F CORLESS TREASURER 101 FEDERAL ST 23RD FLOOR BOSTON MA 02110-1800 |
| 1564165 | BOSTON PATENT LAW ASSOCIATION | Attn MARY J DAWSON 10 GEORGE ST LOWELL MA 1852 |
| 1561095 | BOSTON PATENT LAW ASSOCIATION | Attn C/O WOLF GREENFIELD & SACKS P.C. 600 ATLANTIC AVENUE BOSTON MA 2210 |
| 1615841 | BOSTON PIPE & FITTINGS COMPANY INC. | 171 SIDNEY STREET CAMBRIDGE MA 2139 |
| 1585336 | BOSTON PLACE | ONE BOSTON PLACE WORCESTER MA 1603 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1585151 | BOSTON POLICE HEADQUARTERS | Attn 1199 TREMONT STREET C/O NEW ENGLAND CONTRACTORS BOSTON MA 2101 |
| 0565973 | BOSTON PUBLIC LIBRARY | P O BOX 286 BOSTON MA 02117-0286 |
| 0069848 | BOSTON RED SOX | P O BOX 15476 BOSTON MA 02215-0008 |
| 0560417 | BOSTON RED SOX | Attn ACCOUNT #416625 P O BOX 15476 BOSTON MA 02215-0008 |
| 0558200 | BOSTON RED SOX | Attn ACCOUNT #00009555 PO BOX 15476 BOSTON MA 02215-0008 |
| 0547045 | BOSTON ROTARY CHARITIES | Attn FOUNDATION P O BOX 9192 BOSTON MA 02114-0041 |
| 0575619 | BOSTON SAND & GRAVEL | CITY SQUARE CHARLESTOWN MA 2129 |
| 0575621 | BOSTON SAND & GRAVEL | FID KENEDY DRIVE SOUTH BOSTON MA 2127 |
| 0575617 | BOSTON SAND & GRAVEL CO | Attn PO BOX 9187 169 PORTLAND STREET BOSTON MA 2114 |
| 1575618 | BOSTON SAND & GRAVEL CO | Attn P O BOX 9187 169 PORTLAND STREET BOSTON MA 2114 |
| 0553337 | BOSTON SAND & GRAVEL CO | 169 PORTLAND ST. BOSTON MA 2114 |
| 0547046 | BOSTON SAW & KNIFE CORP | 292 RESERVOIR STREET NEEDHAM HEIGHTS MA 02494-3171 |
| 0072498 | BOSTON SCIENTIFIC | 610 PLEASANT STREET WATERTOWN MA 2172 |
| 0072499 | BOSTON SCIENTIFIC | PO BOX 7407 WATERTOWN MA 2272 |
| 0598051 | BOSTON SHERIDAN HOTEL | Attn C/O H CARR & SONS 505 UNIVERSITY AVE. NORWOOD MA 2062 |
| 0617032 | BOSTON SOCIETY FOR INFORMATION | Attn MANAGEMENT P O BOX 620116 NEWTON LOWER FALLS MA 02162-0116 |
| 1561781 | BOSTON SOCIETY OF ARCHITECTS | 52 BROAD STREET BOSTON MA 02115-4301 |
| 1543504 | BOSTON SOFTWARE WORKS INC | 177 MILK STREET BOSTON MA 2109 |
| 1547044 | BOSTON TRAINING INC. | Attn ACF/PRIORITY MANAGEMENT P O BOX 984 MARION MA 2738 |
| 0600269 | BOSTON UNIV. HOUSING C/O HUDSHA | 905 COMMONWEALTH AVENUE BOSTON MA 2215 |
| 0070474 | BOSTON UNIVERSITY | Attn 72 TYNG ROAD ACCOUNTS RECEIVABLE FINANCIAL OFFIC TYNGSBORO MA 1879 |
| 0551520 | BOSTON UNIVERSITY | Attn 72 TYNG ROAD ACCOUNTS RECEIVABLE FINANCIAL OFFIC TYNGSBORO MA 1879 |
| 0568801 | BOSTON UNIVERSITY | Attn OFFICE OF THE COMPTROLLER 881 COMMONWEALTH AVE BOSTON MA 2215 |
| 1553357 | BOSTON/BERG METAL PRODUCTS | Attn OFFICE OF CAREER SERVICES 19 DEERFIELD STREET BOSTON MA 2215 |
| 0566420 | BOSTRUP ERIC | Attn ATTN: TRICIA 3488 WEST ASHLAN AVE FRESNO CA 93722 |
| 0565351 | BOSTWICK BRUCE | Attn ERIC S BAYBERRY LANE WILTON CT 6897 |
| 0557067 | BOSTON UNIVERSITY SCHOOL OF MEDICIN | Attn ROBERT LEVIN 818 HARRISON AVE BOSTON MA 2118 |
| 0625352 | BOSTWICK CHARLES | Attn BRUCE 409 ATHERTON DRIVE GARLAND TX 75043 |
| 0625353 | BOSTWICK CHARLES | Attn CHARLES RT 3 BOX 205B GUTHRIE OK 73044 |
| 0690376 | BOSTONBEAN COFFEE COMPANY | Attn C/O EASTERN MATERIALS CORPORATION 980 HARRISON AVENUE BOSTON MA 2119 |
| 0073605 | BOSWELL & HALLMARK | 1100 LOUISIANA ST SUITE 2100 HOUSTON TX 77002 |
| 0557815 | BOSTONBEAN COFFEE SERVICE CO | Attn A RYDER COFFEE SERVICE CO ONE BRYANT STREET WOBURN MA 1801 |
| 1625354 | BOSWELL DAVID | Attn DAVID 507 CHERRY HILL RD BALTIMORE MD 21225 |
| 0070259 | BOSTONGAS | P O BOX 15590 WORCESTER MA 01615-0590 |
| 1625355 | BOSWELL DIANNE | Attn DIANNE P O BOX 1349 IOWA LA 70647 |
| 1625356 | BOSWELL JAMES | Attn JAMES 428 ASHLEY OAKS DRIVE MOORE SC 29369 |
| 1625358 | BOSWELL JAMES | Attn JAMES P. O. BOX 9 ELECTRA TX 76360 |
| 1625357 | BOSWELL JAMES | Attn JAMES P O BOX 1349 IOWA LA 70647 |
| 1078284 | BOSWELL JR WAYNE | 10201 MARRIOTTSVILLE ROAD GRANITE MD 21133 |
| 1625359 | BOSWELL PATRICIA | Attn PATRICIA 218 CLYDE SHORT RD. COMMERCE GA 30529 |

| Person Code | Name | Address |
|---|---|---|
| 1625360 | BOSWELL PHYLLIS | Attn PHYLLIS 121 FOXWOOD LANE WILMINGTON NC 28401 |
| 078284 | BOSWELL, WAYNE A | 10201 MARRIOTTSVILLE ROAD GRANITE MD 21133 |
| 547036 | BOTANICAL INTERIORS | Attn DBA BOSTON BOTANICALS 368 CONGRESS STREET BOSTON MA 2210 |
| 109471 | BOTANICALS INTERNATIONAL | Attn DIVISION OF ZUELLIG BOTANICALS, INC 2550 EL PRESIDIO STREET LONG BEACH CA 90810-1193 |
| 625362 | BOTCHERY MAUREEN | Attn MAUREEN 33 LAKE ARBOR DRIVE PALM SPRINGS FL 33461 |
| 1128868 | BOTELHO BRUCE M | PO BOX 110300 DIAMOND COURTHOUSE JUNEAU AK 99811-0300 |
| 625363 | BOTELHO LUIS | Attn LUIS 6 BRYANT STREET TAUNTON MA 2780 |
| 625364 | BOTELLO ANDREA | Attn ANDREA 2125 GRAYSON STREET FORT WORTH TX 76106 |
| 625365 | BOTELLO ERNEST | Attn ERNEST 403 OCAMPO AVENUE SAN YGNACIO TX 78067 |
| 1599121 | BOTEMEX, S.A DE C.V. | KM 12.5 ANT CARR. MEXICO-PACHUCA ECATEPEC 55340 |
| 0739606 | BOTHE & LAURIDSEN, P.C. | 2020 COLUMBIA FALLS MT 59912 |
| 625366 | BOTHE CHARLOTTE | Attn CHARLOTTE 3306 MILLCREST DRIVE LAKE ORION MI 48360 |
| 625367 | BOTOLINO ANITA | Attn ANITA 14 MARATHON STREET ARLINGTON MA 2174 |
| 625368 | BOTOLINO MICHELLE | Attn MICHELLE 22 COLUMBUS AVE. CAMBRIDGE MA 2140 |
| 625369 | BOTOLINO MICHELLE | Attn MICHELLE 22 COLUMBUS AVE. CAMBRIDGE MA 2140 |
| 572064 | BOTOMEX, SA DE CV | KM 19.5 CARRETERA MEXICO-PACHUCA TULPETLAC IT 0 MEXICO |
| 625370 | BOTT DAVID | Attn DAVID 8891 MOREHART SUN VALLEY CA 91352 |
| 615000 | BOTT EQUIPMENT CO INC | PO BOX 11014 DES MOINES IA 50306-1014 |
| 625371 | BOTT JOAN | Attn JOAN 21054 PARTHENIA #11 CANOGA PARK CA 91304 |
| 616719 | BOTTCHER AMERICA CORP. | P O BOX 79594 BALTIMORE MD 21279-0594 |
| 592564 | BOTTCHER CO | 722 WEST GREY STREET ELMIRA NY 14905 |
| 625372 | BOTGER DENSIEL | Attn DENSIEL P O BOX 223 AGRA OK 74824 |
| 625373 | BOTIGER STEVE | Attn STEVE P O BOX 202 AGRA OK 74824 |
| 625374 | BOTTING DAVID | Attn DAVID 4 KATHRYN ROAD FOXBORO MA 2035 |
| 099289 | BOTTOM LINE | BOX 58386 BOULDER CO 80322 |
| 5556005 | BOTTOM LINE BOOKS | PO BOX 11014 DES MOINES IA 50306-1014 |
| 570755 | BOTTOM LINE PERSONAL | PO BOX 58423 BOULDER CO 80322 |
| 1100000 | BOTTOM LINE TELECOMMUNICATIONS, INC | 581 BROADVIEW TERRACE HARTFORD CT 06106-4007 |
| 558051 | BOTTOMLINE TECHNOLOGIES, INC. | P O BOX 6174 BOSTON MA 02212-0001 |
| 625375 | BOTTON DAVID | Attn DAVID 3881 N 41 CT HOLLYWOOD FL 33021 |
| 625376 | BOTTS MICHELLE | Attn MICHELLE 133 MARTHA AVE ELMWOOD PARK NJ 7407 |
| 625377 | BOTZ FRANK | Attn FRANK 1397 SHOEMAKER DR. WESTLAND MI 48185 |
| 625378 | BOUCHARD BRAD | Attn BRAD 5 NOTRE DAME VAN BUREN ME 4785 |
| 625379 | BOUCHARD CHRISTINE | Attn CHRISTINE 237 W. JEFFERSON AVE. NAPERVILLE IL 60540 |
| 1625380 | BOUCHARD JEAN | Attn JEAN 1711 FAIRFAX WICHITA FALLS TX 76506 |
| 1079831 | BOUCHARD MARY | 54 UPLAND RD WALTHAM MA 024512988 |
| 1079831 | BOUCHARD MARY E | 54 UPLAND RD WALTHAM MA 024512988 |
| 1625382 | BOUCHARD PETER | Attn PETER 15 WESTON ROAD MARBLEHEAD MA 1945 |
| 1625383 | BOUCHER CRAIG | Attn CRAIG 235 PARK DRIVE   APT #6 BOSTON MA 2215 |
| 1077158 | BOUCHER CRAIG R | 235 PARK DRIVE APT #6 BOSTON MA 02215 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625384 | BOUCHER DAVID | Attn DAVID 7 PEARL AVE LAWRENCE MA 1841 |
| 1625385 | BOUCHER HAROLD | Attn HAROLD P O BOX 06050 MILWAUKEE WI 53206 |
| 1625386 | BOUCHER JOYCE | Attn JOYCE 3040 CRUISER DRIVE STAFFORD VA 22554 |
| 1625387 | BOUCK KIMBERLY | Attn KIMBERLY 2038 THOMAS AVE. 3 SAN DIEGO CA 92109 |
| 1080598 | BOUDEFFA YOUCEF | 109 BANCROFT AV READING MA 01867 |
| 1625388 | BOUDEFFA YOUCEF | Attn YOUCEF 109 BANCROFT AV READING MA 1867 |
| 1625389 | BOUDLOCHE JOEY | Attn JOEY 3204 EAST PARK LOT #150 HOUMA LA 70363 |
| 625390 | BOUDIN ROLAND | Attn ROLAND 125 WEST 64TH STREET T CUT OFF LA 70345 |
| 1625391 | BOUDOUCIES JOHN | Attn JOHN 33 CUNNINGHAM CIR TAYLORS SC 29687 |
| 1625392 | BOUDREAU EARL | Attn EARL 128 B BUCKINGHAM WAY LAKEHURST NJ 8733 |
| 1625393 | BOUDREAU LILLAS | Attn LILLAS 35 BOULEVARD RD ARLINGTON MA 2174 |
| 1625394 | BOUDREAU MAURICE | Attn MAURICE 97 BEDFORD ROAD MERRIMACK NH 3054 |
| 1625395 | BOUDREAU THOMAS | Attn THOMAS 6 HERMAN CIRCLE HUDSON MA 1749 |
| 1625396 | BOUDREAUX AUDIE | Attn AUDIE 210 DIANE ST HOUMA LA 70360 |
| 1625397 | BOUDREAUX CAROL | Attn CAROL 4247 HWY 1 RACELAND LA 70394 |
| 1625398 | BOUDREAUX CHRISTOPHER | Attn CHRISTOPHER 145 ST. ANN ST . RACELAND LA 70394 |
| 1625399 | BOUDREAUX DENNIS | Attn DENNIS 5160 HIGHWAY 1 RACELAND LA 70394 |
| 1079681 | BOUDREAUX DOUGLAS | 1213 NINTH STREET LAKE CHARLES LA 70601 |
| 1079681 | BOUDREAUX DOUGLAS E | 1213 NINTH STREET LAKE CHARLES LA 70601 |
| 1625401 | BOUDREAUX JOEY | Attn JOEY P. O. BOX 40 MATHEWS LA 70375 |
| 1625402 | BOUDREAUX JOHN | Attn JOHN 200 MYRNA ST. . SPACE 7A HOUMA LA 70363 |
| 1625403 | BOUDREAUX JOSEPH | Attn JOSEPH 406 WILLOW STREET RACELAND LA 70394 |
| 1625404 | BOUDREAUX LONNIE | Attn LONNIE P. O. BOX 142 LOCKPORT LA 70374 |
| 1625405 | BOUDREAUX LYDIA | Attn LYDIA P O BOX 516 SCOTT LA 70583 |
| 1625406 | BOUDREAUX MICHAEL | Attn MICHAEL RT 1, BOX 21 HOLLINGWORTH PLAQUEMINE LA 70764 |
| 1625407 | BOUDREAUX NATHAN | Attn NATHAN 216 SAINT PATRICK HOUMA LA 70364 |
| 1625408 | BOUDREAUX PAUL | Attn PAUL P.O. BOX 1055 SCOTT LA 70583 |
| 1625409 | BOUDREAUX PERRY | Attn PERRY 4313 CAPTAIN CADE RD. YOUNGSVILLE LA 70592 |
| 1625410 | BOUDREAUX RANDALL | Attn RANDALL BOX 107 HWY. 656 HOUMA LA 70364 |
| 1625411 | BOUDREAUX RANDY | Attn RANDY 117 BARRILLEAUX ST. LOCKPORT LA 70374 |
| 1625412 | BOUDREAUX RAY | Attn RAY 117 MCGOWAN LANE HOUMA LA 70360 |
| 1625413 | BOUDREAUX ROBERT | Attn ROBERT 2713 MAYO STREET NEW IBERIA LA 70560 |
| 1625414 | BOUDREAUX ROBERT | Attn ROBERT 9 J COURT HOUMA LA 70364 |
| 1625415 | BOUDREAUX TODD | Attn TODD PO BOX 344 DONALDSONVILLE LA 70346 |
| 1625416 | BOUDREAUX TROY | Attn TROY 203 FIR STREET RACELAND LA 70394 |
| 1625417 | BOUDREAUX, JR AUTRY | Attn AUTRY 107 HONEYSUCKLE DRIVE SCHRIEVER LA 70395 |
| 1625418 | BOUDREAUX, JR JOSEPH | Attn JOSEPH P.O. BOX 501 RACELAND LA 70394 |
| 1625419 | BOUDREAUX, JR. LOUIS | Attn LOUIS 5405 LEONA DRIVE NEW IBERIA LA 70560 |
| 1625420 | BOUGHTOBN MELISSA | Attn MELISSA 30105 S EYGPITAN TRAIN L PEOTONE IL 60468 |
| 1625421 | BOUGHTON VAN | Attn VAN 30 GREGORY LANE WARREN NJ 7059 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625422 | BOUILLION DAVIS | Attn DAVIS 514 ST. JULIEN ST LAFAYETTE LA 70506 |
| 555631 | BOUJU DERAMBURE BUGNION | 52 RUE DE MONCEAU PARIS 75 75008 |
| 073607 | BOUKNIGHT NICHOLSON DAVIS FRAWLEY & | PO BOX 489 LEXINGTON SC 29072 |
| 560825 | BOULDER DAM AREA COUNCIL BSA | 1135 UNIVERSITY ROAD LAS VEGAS NV 89119 |
| 614652 | BOULDER MARTY'S | 25 OTTERSON ST NASHUA NH 3060 |
| 583600 | BOULDER READY MIX | P.O. BOX 17056 BOULDER CO 80308 |
| 583601 | BOULDER READY MIX | P.O. BOX 17056 BOULDER CO 80308 |
| 575623 | BOULDER SAND & GRAVEL INC | 3180 61ST STREET BOULDER CITY NV 89005 |
| 1612895 | BOULDER SAND AND GRAVEL INC. | 624 YUCCA STREET BOULDER CITY NV 89005 |
| 1099578 | BOULDER SCIENTIFIC | 624 YUCCA STREET BOULDER CITY NV 89005 |
| 613125 | BOULDER STATION | P.O. BOX 548 MEAD CO 80542 |
| 625423 | BOULDIN LATRICIA | PACIFIC SUPPLY LAS VEGAS NV 89101 |
| 625424 | BOULETTE DAVID | Attn LATRICIA 7401 NW 131ST STREET OKLAHOMA CITY OK 73142 |
| 625425 | BOULLION JOSEPH | Attn DAVID 150 GALILEE RD BOX 12 74 CASCADE LEISURE PARK FARMINGTON ME 4938 |
| 079631 | BOULLION ROBERT | Attn JOSEPH 905 N AVENUE J CROWLEY LA 70526 |
| 079631 | BOULLION ROBERT K | 6747 JOHNNY JONES RD CARLYSS LA 70665 |
| 625427 | BOULOS PHILIPPE | 6747 JOHNNY JONES RD CARLYSS LA 70665 |
| 625428 | BOULTON GILBERT | Attn PHILIPPE 9406 NW 38TH ST CORAL SPRINGS FL 33065 |
| 625429 | BOULTON RICHARD | Attn GILBERT 579 BUCK ISLAND RD. 240 WEST YARMOUTH MA 2673 |
| 077895 | BOULWARE DERRICK | Attn RICHARD 2 PINERIDGE ROAD WILMINGTON MA 1887 |
| 077895 | BOULWARE DERRICK | 4309 PLAINFIELD AVE BALTIMORE MD 21206 |
| 625431 | BOULWARE HENRY | 4309 PLAINFIELD AVE BALTIMORE MD 21206 |
| 597224 | BOUMA - BETTEN WAREHOSUE | Attn HENRY 1118 EAST 25TH ST HOUSTON TX 77009 |
| 575646 | BOUMA & REDMAN | 9750 SHAVER ROAD PORTAGE MI 49024 |
| 575635 | BOUMA CORPORATION | 9750 SHAVER ROAD PORTAGE MI 49024 |
| 610154 | BOUMA CORPORATION | Attn 12717 MARLIN ATTN. STEVE REDFORD MI 48239 |
| 595270 | BOUMA CORPORATION | Attn 12717 MARLIN ATTN. JERRY REDFORD MI 48239 |
| 594617 | BOUMA CORPORATION | 1616 W. SOUTHAIRPORT TRAVERSE CITY MI 49684 |
| 575641 | BOUMA INTERIORS | Attn FROM WALKER EQUIPMENT CO. 4101 ROGER B CHAFFEE BLVD. GRAND RAPIDS MI 49548 |
| 611626 | BOUMA WAREHOUSE | 1616 W.S. AIRPORT TRAVERSE CITY MI 49684 |
| 575624 | BOUMA-BETTEN CONSTRUCTION | 2863 W. JOLLY ROAD OKEMOS MI 48864 |
| 625432 | BOUMAN MARY | 4101 ROGER B CHAFEE GRAND RAPIDS MI 49548 |
| 599673 | BOUMI TEMPLE | 9750 SHAVER ROAD PORTAGE MI 49002 |
| 625433 | BOUNDS LARRY | Attn MARY 1804 MOUNTAIN ROAD HAMBURG PA 19526 |
| 625434 | BOUNDS VERNON | Attn C/O  BEL  AIR FOAMED INSULATION KING STREET WHITE MARSH MD 21162 |
| 1563032 | BOUNTIFUL TROPHIES | Attn LARRY P.O. BOX 5232 MIDLAND TX 79714 |
| 1625435 | BOUQUET GEORGE | Attn VERNON 110 W COLLEGE SONORA TX 76950 |
| 1625436 | BOURASSA ANDREW | 36 E 400 S BOUNTIFUL UT 84010 |
| 1598738 | BOURASSA SERVICES INC | Attn GEORGE 3913 GENESSEE STREET LAKE CHARLES LA 70605 |
| 1625437 | BOURDEAU BERNADETTE | Attn ANDREW 411 W. JEFFERSON IOWA PARK TX 76367 |
|  |  | 14 KENSINGTON COURT HEMPSTEAD NY 11550 |
|  |  | Attn BERNADETTE 11129 HOFFMAN DRIVE GERMANTOWN MD 20874 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1073608 | BOURDEAUX & JONES | PO BOX 2009 MERIDIAN MS 393022009 |
| 1625438 | BOURJESSA DON | Attn DON 312 COTTON BAY WAY SIMPSONVILLE SC 29681 |
| 1625439 | BOURG, SR LEO | Attn LEO 807 JUSTIN ST. B LOCKPORT LA 70374 |
| 1625440 | BOURGEA MARC | Attn MARC 3 CRESTSHIRE DR LAWRENCE MA 1843 |
| 1079694 | BOURGEOIS CLINT | 1802 DEEPWOOD DRIVE LAKE CHARLES LA 70605 |
| 1079694 | BOURGEOIS CLINT | 1802 DEEPWOOD DRIVE LAKE CHARLES LA 70605 |
| 1079694 | BOURGEOIS CLINT R | 1802 DEEPWOOD DRIVE LAKE CHARLES LA 70605 |
| 1625443 | BOURGEOIS EMMETT | Attn EMMETT 213 ORGERON DR LAFAYETTE LA 70506 |
| 1625444 | BOURGEOIS KEITH | Attn KEITH 115 VITAL STREET LAFAYETTE LA 70506 |
| 1625445 | BOURGEOIS MARK | Attn MARK 21 PLAINFIELD ROAD PEPPERELL MA 1463 |
| 1625446 | BOURGEOIS STEVEN | Attn STEVEN 146 FOREST GROVE WRENTHAM MA 2093 |
| 1625447 | BOURKE WILLIAM | Attn WILLIAM 852 PAMELA DRIVE BENSENVILLE IL 60106 |
| 1625448 | BOURKE WILLIAM | Attn WILLIAM 852 PAMELA DRIVE BENSENVILLE IL 60106 |
| 1625449 | BOURNE GEORGE | Attn GEORGE 18122-A KINGS ROW HOUSTON TX 77058 |
| 1072557 | BOURNS DE MEXICO | Attn C/O BOURNS EXPORT OFFICE 9830 SIEMPRE VIVA ROAD #18 SAN DIEGO CA 92173 |
| 1593193 | BOURNS DE MEXICO | Attn C/O BOURNS EXPORT OFFICE 9830 SIEMPRE VIVA ROAD #18 SAN DIEGO CA 92173 |
| 1011703 | BOURNS ELECTRONICS TAIWAN LTD | Attn NO 1 KUNG 6TH ROAD LINKOU SHIANG TAIPEI HSIEN IT 0 TAIWAN, PROVINCE OF CHINA |
| 1571565 | BOURNS INTEGRATED TECHNOLOGIES SYST | 1200 COLUMBIA AVE RIVERSIDE CA 92507 |
| 1073095 | BOURNS SENSORS/CONTROLS INC | 2533 NORTH 1500 WEST OGDEN UT 84404 |
| 1572374 | BOURNS SENSORS/CONTROLS INC | 2533 NORTH 1500 WEST OGDEN UT 84404 |
| 1593067 | BOURNS SENSORS/CONTROLS INC | Attn SENSORS & CONTROLS DIVISION 2533 NORTH 1500 WEST OGDEN UT 84404 |
| 1625450 | BOURQUE AUREL | Attn AUREL P.O. BOX 1002 SHEDIAC NB EOA3GO CANADA |
| 1625451 | BOURQUE BASIL | Attn BASIL 139 PETER SPRING RD CONCORD MA 1742 |
| 1625452 | BOURQUE JACQUELINE | Attn JACQUELINE 13 SHARLENE LANE PLAINVILLE MA 2762 |
| 1625453 | BOURQUE JAMES | Attn JAMES 1118 ACADEMY HOUMA LA 70360 |
| 1625454 | BOURQUE MALCOLM | Attn MALCOLM PECAN ISLAND RT. KAPLAN LA 70548 |
| 1079554 | BOURQUE TRENTON | 1909 ANDERSON AVENUE WESTLAKE LA 70669 |
| 1079554 | BOURQUE TRENTON K | 1909 ANDERSON AVENUE WESTLAKE LA 70669 |
| 1077602 | BOURQUIN MARTIN | 8916 GREY MOUNTAIN DRIVE OOLTEWAH TN 37363 |
| 1077602 | BOURQUIN MARTIN W | 8916 GREY MOUNTAIN DRIVE OOLTEWAH TN 37363 |
| 1625457 | BOUSEK ROBERT | Attn ROBERT 638 30TH ST SE CEDAR RAPIDS IA 52403 |
| 1625458 | BOUSQUET GARY | Attn GARY SUTTON FALLS CAMPGROUND SUTTON MA 1590 |
| 1625459 | BOUTCHIA JOHN | Attn JOHN 14 NORRIS ROAD TYNGSBORO MA 1879 |
| 1625460 | BOUTHIETTE BONNIE | Attn BONNIE 138 CENTRAL STREET MANVILLE RI 2838 |
| 1625461 | BOUTILIER DANIELLE | Attn DANIELLE 2 E DUNSTABLE RD NASHUA NH 3060 |
| 1625462 | BOUTIN JOHN | Attn JOHN 101 NORTH GATE RD TEWKSBURY MA 1876 |
| 1625463 | BOUTSELIS JAMES | Attn JAMES 240 JEWETT STREET LOWELL MA 1850 |
| 1625464 | BOUTTE JOSEPH | Attn JOSEPH 829 AVE A CROWLEY LA 70526 |
| 1625465 | BOUTWELL GARLAND | Attn GARLAND ROUTE 17 BOX 1775 HATTISBURG MS 39401 |
| 1625466 | BOUTWELL MICHAEL | Attn MICHAEL RT. 2, BOX 5B NEWTON MS 39345 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625467 | BOUVIER DAVID | Attn DAVID 213 BRUCE ST SIMPSONVILLE SC 29680 |
| 1625468 | BOUVIER GERALD | Attn GERALD 69 VALLEY ST ADAMS MA 1220 |
| 1625469 | BOUZIGARD DARREN | Attn DARREN RT .3 BOX 804 CUT OFF LA 70345 |
| 547060 | BOVAIRD SUPPLY COMPANY | P.O. BOX 2590 TULSA OK 74102 |
| 1073610 | BOVAY NORTHWEST INC. | EAST 808 SPRAGUE AVE SPOKANE WA 99202 |
| 1625470 | BOVE CHARLES | Attn CHARLES 4706 WALTMOOR RD WILMINGTON NC 28409 |
| 1625471 | BOVE JO ANN | Attn JO ANN 39 BARBER BLVD SOUTH BOUND BROOK NJ 8880 |
| 550026 | BOVERIE BUILDING | Attn STE. GENEVIEVE CATHOLIC SCHOOL 49 DUBOURG PLACE STE GENEVIEVE MO 63670 |
| 1625472 | BOVIK WILLIAM | Attn WILLIAM 11 BROOKSIDE AVENUE 2A SOMERVILLE NJ 8876 |
| 1576379 | BOW TRUCKING & READY MIX | ROUTE 8 BOX 900 KEMP TX 75143 |
| 576380 | BOW TRUCKING & READY MIX | ROUTE 8, BOX 900 KEMP TX 75143 |
| 576382 | BOW TRUCKING & READY MIX | HWY 175 EAST MABANK TX 75147 |
| 576381 | BOW TRUCKING & READY MIX | HWY 274 SEVEN POINTS TX 75143 |
| 1625473 | BOWDEN ARNOLD | Attn ARNOLD ROUTE 1 BOX 149 MCCURTAIN OK 74944 |
| 1625474 | BOWDEN GARY | Attn GARY ROUTE 1 BOX 162 MCCURTAIN OK 74944 |
| 1625475 | BOWDEN JACQUELINE | Attn JACQUELINE 3955 WILSBY AVENUE BALTIMORE MD 21218 |
| 1625476 | BOWDEN MAUREEN | Attn MAUREEN 15 BLAKE ST METHUEN MA 1844 |
| 1625477 | BOWDEN ROBERT | Attn ROBERT 10701 N. HAITIAN DRIVE CITRUS SPRINGS FL 34434 |
| 1625478 | BOWDEN ROBERT | Attn ROBERT 6888 GLEN DRIVE TALBOTT TN 37877 |
| 1625479 | BOWDEN RONALD | Attn RONALD P.O. BOX 101 MCCURTAIN OK 74944 |
| 1625480 | BOWDEN THOMAS | Attn THOMAS 38 VICTORIAN WAY WEST BRIDGEWATER MA 2379 |
| 1625481 | BOWDEN TROY | Attn TROY ROUTE 1 BOX 156 MCCURTAIN OK 74944 |
| 1625482 | BOWDEN WILLIAM | Attn WILLIAM 267 ELMWOOD DR GILMER TX 75644 |
| 547051 | BOWDOIN COLLEGE | Attn ATTN: PROF DANA W MAYO DEPT OF CHEMISTRY BRUNSWICK ME 4011 |
| 602055 | BOWDOIN COLLEGE | Attn C/O NEW ENGLAND F/P 84 UNION STREET BRUNSWICK ME 4011 |
| 1625483 | BOWDOIN WILLIAM | Attn WILLIAM 4 KNOLLWOOD AV WOBURN MA 1801 |
| 570768 | BOWE, CARUSO & EPSTEIN, LLC | Attn 225 BROAD ST P O BOX 896 RED BANK NJ 7701 |
| 0735011 | BOWE, CARUSO & EPSTEIN, P.C. | EXECUTIVE PLAZA 3443 HIGHWAY 66 NEPTUNE NJ 7753 |
| 1625484 | BOWEN ANNE | Attn ANNE 300 N. 5TH AVENUE MANVILLE NJ 8835 |
| 572940 | BOWEN BLOCK COMPANY | P O BOX 1473 BINGHAMTON NY 13902 |
| 572941 | BOWEN BLOCK COMPANY | CHENANGO BRIDGE RD. BINGHAMTON NY 13902 |
| 6127777 | BOWEN BLOCK COMPANY | P O BOX 1473 BINGHAMTON NY 13902 |
| 1601844 | BOWEN CONSTRUCTION SERVICES | Attn C/O K-MART STORE 4251 JOHN MARR ST. ANNANDALE VA 22003 |
| 1078203 | BOWEN DARRELL | 216 CARROLL ROAD PASADENA MD 21122 |
| 1078203 | BOWEN DARRELL M | 216 CARROLL ROAD PASADENA MD 21122 |
| 1625486 | BOWEN DAVID | Attn DAVID 3049 LANTANA CIRCLE AUBURNDALE FL 33823 |
| 1105973 | BOWEN ENGINEERING | Attn C/O NIRO ATOMIZER 9165 RUMSEY RD. COLUMBIA MD 21045 |
| 1625487 | BOWEN FLOYD | Attn FLOYD ROUTE 7 BOX 311 EDINBURG TX 78539 |
| 1625488 | BOWEN GRANT | Attn GRANT 1685 PARLEY STREET IDAHO FALLS ID 83401 |
| 1625489 | BOWEN HARRY | Attn HARRY 3021 ROLLING ROAD BALTIMORE MD 21244 |

Page: 473 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625490 | BOWEN HOWARD | Attn HOWARD 1017 EAST ARCADIA ROAD RIEGELWOOD NC 28456 |
| 0617441 | BOWEN INDUSTRIAL CONTRACTORS, INC. | 9601 CARNEGIE AVE. EL PASO TX 79925 |
| 1625491 | BOWEN JIMMY | Attn JIMMY HCR 2 BOX 7030 SANDIA TX 78383 |
| 1625492 | BOWEN JOHN | Attn JIMMY HCR 2 BOX 7030 SANDIA TX 78383 |
| 1625493 | BOWEN JOHN | Attn JOHN 289 ELM ST. UNIT 25B MEDFORD MA 2155 |
| 1625494 | BOWEN JOY | Attn JOHN P.O. BOX 192 FREER TX 78357 |
| 1625495 | BOWEN LONNY | Attn JOY #2 VERDUN AVE. GREENVILLE SC 29609 |
| 1625496 | BOWEN MILTON | Attn LONNY 5 MELVIN AVE BEVERLY MA 1915 |
| 1625497 | BOWEN NANCY | Attn MILTON 102 SUSSEX WAY ANDERSON SC 29625 |
| 1625498 | BOWEN NELS | Attn NANCY 363 NANCYS DR WESTMINSTER SC 29693 |
| 1079858 | BOWEN NELS E | Attn NELS PO BOX 956 LOGANDALE NV 89021 |
| 1625499 | BOWEN ROBERT | PO BOX 956 LOGANDALE NV 89021 |
| 1625500 | BOWEN STACY | Attn ROBERT 2 VERDUN AVE GREENVILLE SC 29609 |
| 1625501 | BOWEN TERRENCE | Attn STACY 24372 NICOLE MORENO VALLY CA 92388 |
| 1625502 | BOWEN THEDA | Attn TERRENCE 302 GREENE AVENUE BROOKLYN NY 11238 |
| 1625503 | BOWEN TIMOTHY | Attn THEDA 313 ELM STREET READING PA 19601 |
| 1625504 | BOWEN TOM | Attn TIMOTHY 2701 OLD ALVIN RD PEARLAND TX 77581 |
| 1625505 | BOWEN WARREN | Attn TOM P O BOX 370 HIGHLAND CITY FL 33846 |
| 1625506 | BOWEN WILLIAM | Attn WARREN 514 E. CYPRESS APT. #3 COVINA CA 91723 |
| 1625507 | BOWEN-HELDER ELIZABETH | Attn WILLIAM #2 VERDUN AVE. GREENVILLE SC 29609 |
| 1625508 | BOWENS EDDIE | Attn ELIZABETH 5736 RUSTIC CIRCLE MORRISTOWN TN 37814 |
| 1078693 | BOWENS GREGORY | Attn EDDIE 166 SHILOH DRIVE LAVERGNE TN 37086 |
| 1078693 | BOWENS GREGORY | P. O. BOX 520 SPRINGFIELD SC 29146 |
| 1625510 | BOWEN LYNN | P. O. BOX 520 SPRINGFIELD SC 29146 |
| 1625511 | BOWERMAN'S MARINA | Attn LYNN 6957 BIG GULCH RD 15 CRAIG CO 81625 |
| 1099269 | BOWERMAN'S MARINA | 11045 BOWERMAN ROAD WHITE MARSH MD 21162 |
| 1625512 | BOWERS ARTHUR | Attn ARTHUR 16 MARY BETH DRIVE FLEETWOOD PA 19522 |
| 1625513 | BOWERS CHARLES | Attn CHARLES 4862 CAMERON RD MORRISTOWN TN 37814 |
| 1625514 | BOWERS CHARLES | Attn CHARLES P. O. BOX 751 MEEKER CO 81641 |
| 1625515 | BOWERS DONNA | Attn DONNA RT 3 BOX 443 COMMERCE GA 30529 |
| 1078440 | BOWERS EMMA | Attn EMMA POB 81 DANIELSVILLE GA 30633 |
| 1625518 | BOWERS GROVER | Attn GROVER P O BOX 637 ESTILL SC 29918 |
| 1625519 | BOWERS LEE | Attn LEE 964 BROADWAY ST WRIGHTSTOWN WI 54180 |
| 1625520 | BOWERS LINDA | Attn LINDA 25339 YOLANDA AVENUE MORENO VALLEY CA 92388 |
| 1625521 | BOWERS LYLE | Attn LYLE 2581 VILLAGE BLVD APT 404 WEST PALM BEACH FL 33409 |
| 1079661 | BOWERS MARIAN | 3249 CAYTON ROAD WESTLAKE LA 70669 |
| 1079661 | BOWERS MARIAN C | 3249 CAYTON ROAD WESTLAKE LA 70669 |
| 1080364 | BOWERS FLORINE | 683 W CUSTIS STREET ABERDEEN MD 21001 |
| 1080364 | BOWERS FLORINE C | 683 W CUSTIS STREET ABERDEEN MD 21001 |
| 1078440 | BOWERS GEORGE E | 339 CHISELED STONE SYKESVILLE MD 21784 |
| 1078440 | BOWERS GEORGE | 339 CHISELED STONE SYKESVILLE MD 21784 |

Page:   474 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1625523 | BOWERS ROBIN | Attn ROBIN P O BX 115 READINGTON NJ 8870 |
| 1625524 | BOWERS ROBIN | Attn ROBIN P O BX 115 READINGTON NJ 8870 |
| 080499 | BOWERS RONNIE | 1729 WHITE ACRES DR SULPHUR LA 70663 |
| 080499 | BOWERS RONNIE | 1729 WHITE ACRES DR SULPHUR LA 70663 |
| 080499 | BOWERS RONNIE | 1729 WHITE ACRES DR SULPHUR LA 70663 |
| 1625527 | BOWERS RONNIE L | 1729 WHITE ACRES DR SULPHUR LA 70663 |
| 1625528 | BOWERS WILLIAM | Attn WILLIAM 4 WINSOR LANE TOPSFIELD MA 1983 |
| 1625528 | BOWERS WILLIAM | Attn WILLIAM 4 WINSOR LANE TOPSFIELD MA 1983 |
| 0780080 | BOWIE ANTHONY | 200 GIBBONS AVENUE BALTIMORE MD 21225 |
| 0780080 | BOWIE ANTHONY J | 200 GIBBONS AVENUE BALTIMORE MD 21225 |
| 587244 | BOWIE CONCRETE | Attn ATTN: ACCOUNTS PAYABLE PO BOX1030 BOWIE TX 76230 |
| 587246 | BOWIE CONCRETE | Attn F.K.A. SADLER SAND & GRAVEL HWY 81 NORTH BOWIE TX 76230 |
| 601486 | BOWIE CONCRETE CO INC | PO BOX1030 BOWIE TX 76230 |
| 601495 | BOWIE CONCRETE CO., INC. | HWY 81 NORTH BOWIE TX 76230 |
| 1625531 | BOWIE JR. ALBERT | Attn ALBERT 200 GIBBONS AVE. BALTIMORE MD 21225 |
| 1113376 | BOWIE MFG. ICN. | Attn ATTN PURCHASING 313 S. HANCOCK LAKE CITY IA 51449 |
| 106647 | BOWIE MFG. INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 123 LAKE CITY IA 51449 |
| 1110414 | BOWIE MFG. INC. | 313 S. HANCOCK LAKE CITY IA 51449 |
| 080225 | BOWIE THEODORE | 113 ELIZABETH AVE. BALTIMORE MD 21225 |
| 080225 | BOWIE THEODORE C | 113 ELIZABETH AVE. BALTIMORE MD 21225 |
| 096778 | BOWKER | P.O. BOX 7247-0466 PHILADELPHIA PA 19170-0466 |
| 3104564 | BOWKER | P.O. BOX 7247-0466 PHILADELPHIA PA 19170-0466 |
| 1625532 | BOWLBY TINA | Attn TINA 412 W YELLOWWOOD DR SIMPSONVILLE SC 29680 |
| 1625533 | BOWLER ANN | Attn ANN 48 PALMER ST ARLINGTON MA 2174 |
| 1625534 | BOWLER SHEILA | Attn SHEILA 9A ORCHARD STREET REVERE MA 2151 |
| 1625535 | BOWLES DANA | Attn DANA 2408 BUCHANAN WICHITA FALLS TX 76309 |
| 1625536 | BOWLES EDWARD | Attn EDWARD 178 NO TAYLOR AVE OAK PARK IL 60302 |
| 073613 | BOWLES RICE MCDAVID GRAFF & LOVE | 210 GOFF BUILDING 150 CLARKSBURG WV 26301 |
| 1625537 | BOWLES STEWART | Attn STEWART 504 7TH ST SOUTH LAKE WALES FL 33853 |
| 1625538 | BOWLES TERRY | Attn TERRY RT. 2, BOX 227 KONOWA OK 74849 |
| 073614 | BOWLES, RICE, MCDAVID, GRAFF & LOVE | 601 AVERY STREET 48 PARKERSBURG PA 261020048 |
| 1625539 | BOWLING ANN | Attn ANN 2795 JACQUELYN COURT KOKOMO IN 46902 |
| 1625540 | BOWLING DENISE | Attn DENISE 3100 SE 168TH AVE. 234 CAMAS WA 98607 |
| 1625541 | BOWLING DENISE | Attn DENISE 3100 SE 168TH AVE. 234 CAMAS WA 98607 |
| 1625542 | BOWLING DENISE | Attn ROBERT 106 LORAINE DRIVE SIMPSONVILLE SC 29680 |
| 1625543 | BOWLING GREGORY | Attn GREGORY 702 EDELWEISS DRIVE LAKE ZURICH IL 60047 |
| 1816670 | BOWLING GREEN PLAZA HOTEL | 1021 WILKINSON TRACE ROAD BOWLING GREEN KY 42103 |
| 1625544 | BOWLING H | Attn H 2035 GACHET BLVD LAKELAND FL 33803 |
| 1625545 | BOWLING JOYCE | Attn. JOYCE 14821 BURNTWOODS ROAD GLENWOOD MD 21738 |
| 1625546 | BOWLING MATTHEW | Attn MATTHEW 7700 BAYFRONT ROAD BALTIMORE MD 21219 |
| 1625547 | BOWLING PATRICK | Attn PATRICK 817 BUFORD FREDERICKTOWN MD 63645 |

| Person Code | Name | Address |
|---|---|---|
| 1625548 | BOWLING ROLLAND | Attn ROLLAND 4085 MIDWAY RD C-6 DOUGLASVILLE GA 30134 |
| 1625549 | BOWLING TIMOTHY | Attn TIMOTHY RT. 2 BOX 389 FREDERICKTOWN MO 63645 |
| 1625550 | BOWLING WILLIAM | Attn WILLIAM 1481 ECHLES ROAD MEMPHIS TN 38111 |
| 1103385 | BOWMAN | 873 WEST PARK RD. ELIZABETHTOWN KY 42701 |
| 1099784 | BOWMAN ALCOLUME CO | Attn 5319 BRAINERD ROAD P.O. BOX 8501 CHATTANOOGA TN 37414 |
| 1625551 | BOWMAN ALTA | Attn ALTA 6034 ST. ANDREWS WAY HIXSON TN 37343 |
| 1106648 | BOWMAN APPLE PRODUCTS CO. INC. | PO BOX 817 MOUNT JACKSON VA 22842 |
| 1110415 | BOWMAN APPLE PRODUCTS CO., INC. | 10119 OLD VALLEY PIKE MOUNT JACKSON VA 22842 |
| 1114255 | BOWMAN APPLE PRODUCTS CO., INC. | PO BOX 817 MOUNT JACKSON VA 22842 |
| 1625552 | BOWMAN BETTE | Attn BETTE 616 S MAIN ST 6C SHREVE OH 44676 |
| 1625553 | BOWMAN CHARLES | Attn CHARLES 3443 MANCHESTER DR CHARLOTTE NC 28217 |
| 1625554 | BOWMAN CHRISTINE | Attn CHRISTINE 514-C HWY 8 EAST PELZER SC 29669 |
| 1625555 | BOWMAN DAVID | Attn DAVID 1349 NORTH 11TH ST READING PA 19604 |
| 1104452 | BOWMAN DBA/BARNES GROUP | PO BOX 92601 CLEVELAND OH 44101-2601 |
| 1625556 | BOWMAN DEBBIE | Attn DEBBIE 1801 HIGGINS LANE FT. WORTH TX 76111 |
| 1096025 | BOWMAN DIST. | P.O. BOX 92601 CLEVELAND OH 44101-2601 |
| 1102530 | BOWMAN DIST. | 8106 BON AIR RD. BALTIMORE MD 21234 |
| 1098771 | BOWMAN DISTRIBUTION | 1301 E 9TH STREET, SUITE 100 CLEVELAND OH 44101-1908 |
| 1615653 | BOWMAN DISTRIBUTION | Attn BARNES GROUP INC. P.O. BOX 92601 CLEVELAND OH 44101-2601 |
| 1104389 | BOWMAN DISTRIBUTION | 8106 BON AIR RD. BALTIMORE MD 21234 |
| 1590964 | BOWMAN GRAY SCH OF MED | Attn 300 S HAWTHORNE RD WAKE FOREST UNIV WINSTON-SALEM NC 27103 |
| 1590966 | BOWMAN GRAY SCHOOL OF MEDICINE | Attn MEDICAL CENTER BLVD. ATT: RECEIVING DOCK WINSTON-SALEM NC 27103 |
| 1613488 | BOWMAN GRAY SCHOOL OF MEDICINE | Attn MEDICAL CENTER DRIVE C/O STANDARD INSULATING COMPANY WINSTON-SALEM NC 27175 |
| 1625565 | BOWMAN JR. OMER | Attn OMER ROUTE 2, BOX 189 OZARK AR 72949 |
| 1625565 | BOWMAN MICHAEL | 3631 LIBERTY HGHTS AVENUE BALTIMORE MD 21215 |
| 1078116 | BOWMAN MICHAEL, T | 3631 LIBERTY HGHTS AVENUE BALTIMORE MD 21215 |
| 1625558 | BOWMAN PRUDIE | Attn PRUDIE 1711 EAST NELSON INDIANAPOLIS IN 46203 |
| 1552853 | BOWMAN REAL ESTATE SERVICES | ONE BOWMAN DRIVE FREDERICKSBURG VA 22401 |
| 1625559 | BOWMAN RONALD | Attn RONALD 1208 EAST MAIN STREET DUNCAN SC 29334 |
| 1625560 | BOWMAN ROXANNE | Attn ROXANNE 3500 PELHAM ROAD APT 29 GREENVILLE SC 29615 |
| 1625561 | BOWMAN TERRI | Attn TERRI 2626 W 4TH ST OWENSBORO KY 42301 |
| 1080448 | BOWMAN TONY | 3801 BARRETT HILL RD LIVERMORE KY 42352 |
| 1080448 | BOWMAN TONY J | 3801 BARRETT HILL RD LIVERMORE KY 42352 |
| 1625563 | BOWMAN VERN | Attn VERN 814 2ND ST. MEEKER CO 81641 |
| 1625564 | BOWMAN WILLIAM | Attn WILLIAM 201 W STATION STREET BARRINGTON IL 60010 |
| 1575652 | BOWMAN'S BUILDING MART & R/M | P.O. BOX 764 PELL CITY AL 35125 |
| 1575653 | BOWMAN'S BUILDING MART & R/M | HWY. 231 SOUTH PELL CITY AL 35125 |
| 1575651 | BOWMAN'S BLDG MART & RM | PO BOX 764 PELL CITY AL 35125 |
| 1106649 | BOWMELL CENTRAL PENN CHEMICAL | Attn C/O BIO CLINICAL LAB 15 AVENUE A, ALPHA IND PARK PHILLIPSBURG NJ 8865 |
| 1110417 | BOWMELL CENTRAL PENN CHEMICAL | 1334 HOWARD STREET HARRISBURG PA 17104 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 110416 | BOWMELL CENTRAL PENN CHEMICAL | 1334 HOWARD STREET HARRISBURG PA 17104 |
| 1543508 | BOWNE | Attn PUBLISHING DIVISION 345 HUDSON STREET NEW YORK NY 10014 |
| 1543509 | BOWNE OF ATLANTA INC | P O BOX 250288 ATLANTA GA 30325-0288 |
| 1557735 | BOWNE OF ATLANTA INC | PO BOX 101691 ATLANTA GA 30392-1691 |
| 1543511 | BOWNE OF BOSTON INC | 411 D STREET BOSTON MA 2210 |
| 1543510 | BOWNE OF DALLAS INC | PO BOX 565527 DALLAS TX 75207-5527 |
| 1601090 | BOWSER CONSTRUCTION | Attn C/O HUNGERFORD 32 PLUM STREET TRENTON NJ 8638 |
| 1625566 | BOWSER JOANNE | Attn JOANNE 2913 E AVE NE CEDAR RAPIDS IA 52402 |
| 1625567 | BOWSER MIA | Attn MIA 321 WEBB HILL ST ROANOKE RAPIDS NC 27870 |
| 1625568 | BOWSER MILDRED | Attn MILDRED 439 LINDALE DR. 205 MARION IA 52233 |
| 1625569 | BOWSER MURIEL | Attn MURIEL 1119 WILL-O-BROOK DRIVE PASADENA MD 21122 |
| 1547052 | BOWSER-MORNER INC | P.O. BOX 51 DAYTON OH 45401-0051 |
| 1625570 | BOWYER NORMAN | Attn NORMAN 10747 GAIL CT ST. LOUIS MO 63123 |
| 1608353 | BOX BUTTE GENERAL HOSPITAL | Attn C/O ROLLING PLAINES 2101 BOX BUTTE AVE. ALLIANCE NE 69301 |
| 1575654 | BOXBOARD PRODUCTS INC. | 2235 BUTTON GWINNETT DR DORAVILLE GA 30340 |
| 1594537 | BOXBOARD PRODUCTS INC. | 2235 BUTTON GWINNETT DR. DORAVILLE GA 30340 |
| 1576383 | BOXCO INC | 8650 BOX RD SHREVEPORT LA 71106 |
| 1576384 | BOXCO, INC. | 8650 BOX ROAD SHREVEPORT LA 71106 |
| 1576385 | BOXCO, INC. | 8650 BOX RD SHREVEPORT LA 71106 |
| 1625571 | BOXELL JAMES | Attn. JAMES 1630 ARBUTUS COURT GOLDEN CO 80401 |
| 1079510 | BOXIE SHARON | 4009 REEVES AVENUE SULIPHUR LA 70663 |
| 1079510 | BOXIE SHARON E | 4009 REEVES AVENUE SULIPHUR LA 70663 |
| 1573564 | BOXLEY CONCRETE | PO BOX10126 LYNCHBURG VA 24506-0126 |
| 1573566 | BOXLEY CONCRETE | 2400 SACKETT STREET LYNCHBURG VA 24505 |
| 1586778 | BOXLEY CONCRETE PRODUCTS | ATTENTION ACCOUNTS PAYABLE MARTINSVILLE VA 24115 |
| 1613391 | BOXLEY CONCRETE PRODUCTS | ATTN. ACCOUNTS PAYABLE MARTINSVILLE VA 24115 |
| 1608927 | BOXLEY CONCRETE PRODUCTS | Attn BLUE RIDGE 139 HEALING SPRINGS ROAD BLUE RIDGE VA 24064 |
| 1608923 | BOXLEY CONCRETE PRODUCTS | PO BOX528 BLUE RIDGE VA 24064 |
| 1607642 | BOXLEY CONCRETE PRODUCTS | 748 BEAVER CREEK ROAD MARTINSVILLE VA 24112 |
| 1586779 | BOXLEY CONCRETE PRODUCTS | RTE. 667/KOEHLER ROAD MARTINSVILLE VA 24112 |
| 1543513 | BOXLIGHT CORPORATION | 17711 FJORD DRIVE N.E. POULSBO WA 98370 |
| 1625573 | BOXRUDE VIOLA | Attn VIOLA 2220 KENRICH DR SW CEDAR RAPIDS IA 52404 |
| 1098216 | BOY SCOUTS OF AMERICA | Attn CHEROKEE AREA COUNCIL 6031 LEE HIGHWAY CHATTANOOGA TN 37421 |
| 1559791 | BOY SCOUTS OF AMERICA | Attn LUNCHEON COMMITTEE 2326 MASS AVE CAMBRIDGE MA 2140 |
| 1557340 | BOY SCOUTS OF AMERICA | Attn C/O A NONOMURA 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1546472 | BOY SCOUTS OF AMERICA | Attn BALTIMORE AREA COUNCIL 701 WYMAN PARK DRIVE BALTIMORE MD 21226 |
| 1585480 | BOYS CLUB | 311 SULPHUR SPRINGS ROAD MORRISTOWN TN 37814 |
| 1093222 | BOY'S CLUB OF CHATTANOOGA | P.O. BOX 109 CHATTANOOGA TN 37401 |
| 1105835 | BOYS CLUB OF CHATTANOOGA | P.O. BOX 28 CHATTANOOGA TN 37401 |
| 1078805 | BOYARKO BRIAN | 5752 S. LOWELL WAY LITTLETON CO 80123 |

Page: 477 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078805 | BOYARKO BRIAN P | 5752 S. LOWELL WAY LITTLETON CO 80123 |
| 625575 | BOYCE BETTY | Attn: BETTY 315 W COLLEGE STREET SIMPSONVILLE SC 29681 |
| 625576 | BOYCE JOHN | Attn: JOHN 488 FAIROAKS DRIVE SEVERNA PARK MD 21146 |
| 125970 | BOYD A JONES | P O BOX 1554 FALLS CHURCH VA 22041-0554 |
| 625577 | BOYD ALFRED | Attn: ALFRED 6070 EAST 55TH STREET TULSA OK 74135 |
| 625578 | BOYD ANDY | Attn: ANDY P. O BOX 73 JAYESS MS 39641 |
| 625579 | BOYD ANGELA | Attn: ANGELA ROUTE 1, BOX 50 GRISWOLD IA 51535 |
| 625580 | BOYD BRYAN | Attn: BRYAN RT. 1, BOX 350 ANGIE LA 70426 |
| 625581 | BOYD DAVID | Attn: DAVID 27283 NIPPERSINK INGLESIDE IL 60041 |
| 625582 | BOYD ELLIS | Attn: ELLIS 39 W. HARDING CIRCLE ORANGE TX 77630 |
| 625583 | BOYD ELLIS | Attn: ELLIS 39 W. HARDING CIRCLE ORANGE TX 77630 |
| 079773 | BOYD ELLIS J | 39 W. HARDING CIRCLE ORANGE TX 77630 |
| 625584 | BOYD HENRY | Attn: HENRY RT. 5, BOX 56D TYLERTOWN MS 39667 |
| 625585 | BOYD HOLE CONCRETE | ATTN: ACCOUNTS PAYABLE WALNUT COVE NC 27052 |
| 580773 | BOYD HOLE CONCRETE | 211 S MAIN STREET WALNUT COVE NC 27052 |
| 580771 | BOYD HOLE CONCRETE SUPPLY | ATTN: ACCOUNTS PAYABLE WALNUT COVE NC 27052 |
| 625603 | BOYD III JOHNNY | Attn: JOHNNY P.O. BOX 5325 THIBODAUX LA 70301 |
| 625586 | BOYD JACKIE | Attn: JACKIE 411 CARY ST GREENVILLE SC 29609 |
| 625587 | BOYD JERRY | Attn: JERRY 650 EAST THELMA ST. LAKE ALFRED FL 33850 |
| 077809 | BOYD JOHNNIE | 609 CROMWELL WYHE LA MONKTON MD 21111 |
| 077809 | BOYD JOHNNIE E | 609 CROMWELL WYHE LA MONKTON MD 21111 |
| 625589 | BOYD JOSEPH | Attn: JOSEPH 486 GREENPOND RD GRAY COURT SC 29645 |
| 625590 | BOYD JOSEPH | Attn: JOSEPH 57 JAY STREET GARDNER MA 1440 |
| 625604 | BOYD JR ROBERT | Attn: ROBERT 11 VERNON STREET MAYNARD MA 1754 |
| 625591 | BOYD KENNETH | Attn: KENNETH 5320 CORDELIA AVENUE BALTIMORE MD 21215 |
| 127933 | BOYD L JOHNSON | P O BOX 684 MISSOURI CITY TX 77459-0684 |
| 625592 | BOYD LYNN | Attn: LYNN 18 JUSTIN ST HAVERHILL MA 1832 |
| 625593 | BOYD MARK | Attn: MARK 25400 HOLLY COURT FRANKLINTON LA 70438 |
| 625594 | BOYD MARSHA | Attn: MARSHA RT 2, BOX 490 B ODESSA TX 79763 |
| 625595 | BOYD MICHAEL | Attn: MICHAEL 241 HAPPY VALLEY RD FOUNTAIN INN SC 29644 |
| 1593920 | BOYD READY MIX | 6901 NORTH FM 2818 BRYAN TX 77807 |
| 1609905 | BOYD READY MIX | PO BOX4787 BRYAN TX 77805-4787 |
| 1608961 | BOYD READY MIX | 2853 N. HARVEY MITCHELL PARKWAY BRYAN TX 77807 |
| 625596 | BOYD REBECCA | Attn: REBECCA 2301 NW 122, #2213 OKLAHOMA CITY OK 73120 |
| 625597 | BOYD SANDRA | Attn: SANDRA 486 GREENPOND RD GRAY COURT SC 29645 |
| 625605 | BOYD SR ROBERT | Attn: ROBERT 11 VERNON STREET MAYNARD MA 1754 |
| 625598 | BOYD STEFANIE | Attn: STEFANIE RT 3 BOX 465 CLINTON SC 29325 |
| 625599 | BOYD STEVEN | Attn: STEVEN 100 BISMARK DR PELZER SC 29669 |
| 625600 | BOYD TERRY | Attn: TERRY 812 6TH AVE EAST WILLISTON ND 58801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1625601 | BOYD TIMOTHY | Attn TIMOTHY 815-B S GARRISON RD SIMPSONVILLE SC 29680 |
| 1625602 | BOYD WILLIE | Attn WILLIE 8300 ST. RT. 514 BIG PRAIRIE OH 44611 |
| 1625606 | BOYD, JR JOSEPH | Attn JOSEPH 1420 NE 152 TERRACE NORTH MIAMI FL 33162 |
| 1625607 | BOYD, JR R | Attn R 3593 OAKVALE ROAD DECATUR GA 30034 |
| 1078749 | BOYD, R D | 3593 OAKVALE ROAD DECATUR GA 30034 |
| 1625608 | BOYDEN GARY | Attn GARY BOX 114 NORTON MA 2799 |
| 0625610 | BOYDEN JR JOHN | Attn JOHN 24242 DRAYTON LANDING DR WORTON MD 21678 |
| 1625609 | BOYDEN RICHARD | Attn RICHARD 6 FELLS ROAD WINCHESTER MA 1890 |
| 1625611 | BOYER CYNTHIA | Attn CYNTHIA 329 OAK TREE ROAD BELLE CHASSE LA 70037 |
| 1625612 | BOYER JOHN | Attn JOHN P. O. BOX 798 LONE PINE CA 93545 |
| 1625613 | BOYER KENNETH | Attn KENNETH 18 BRIAN ROAD CHELMSFORD MA 1824 |
| 1625614 | BOYER L | Attn L 154 SKYLINE DR COUNCIL BLUFFS IA 51503 |
| 583393 | BOYER READY MIX | RR #2 HAWARDEN IA 51023 |
| 1625615 | BOYER RICHARD | Attn RICHARD 6710 CARLINDA AVENUE COLUMBIA MD 21046 |
| 1625616 | BOYER SHAWN | Attn SHAWN 406 COUNTRY GARDEN DR FOUNTAIN INN SC 29644 |
| 077743 | BOYER TIMOTHY | 7120 MACBETH WAY ELDERSBURG MD 21784 |
| 1077743 | BOYER TIMOTHY A | 7120 MACBETH WAY ELDERSBURG MD 21784 |
| 1548367 | BOYER-ROSENE MOVING & STORAGE | Attn INC. 2512 SO. CLEARBROOK DRIVE ARLINGTON HEIGHTS IL 60005 |
| 546473 | BOYER-ROSENE MOVING & STORAGE INC. | 2512 SO. CLEARBROOK DR. ARLINGTON HEIGHTS IL 60005 |
| 550159 | BOYER-ROSENE MOVING AND STORAGE INC | 2512 SO. CLEARBROOK DRIVE, ARLINGTON HEIGHTS IL 60005 |
| 1625618 | BOYES PAMELA | Attn PAMELA PO BOX 311 GRAY COURT SC 29645 |
| 1625619 | BOYETT ROBERT | Attn ROBERT 3114 SOUTH PHILLIPS OKLAHOMA CITY OK 73129 |
| 1625620 | BOYKE DEBRA | Attn DEBRA 1112 GATEWAY PASS VERONA WI 53593 |
| 1625621 | BOYKE MARK | Attn MARK 3976 SUNNYVALE DRIVE DE FOREST WI 53532 |
| 1625622 | BOYKE PAUL | Attn PAUL 118 DUTCHNECK ROAD HIGHSTOWN NJ 8520 |
| 1625623 | BOYKIN JAMES | Attn JAMES 1145 CARTER DR. OKLAHOMA CITY OK 73129 |
| 1625624 | BOYKIN LEN | Attn LEN P.O. BX 343 PLAINFIELD NJ 7061 |
| 1625625 | BOYKIN RICHARD | Attn RICHARD 401 NW 8TH S ANDREWS TX 79714 |
| 550850 | BOYKIN TOOL & SUPPLY CO | 400 TRABERT AVE NW ATLANTA GA 30309-2245 |
| 1625626 | BOYLAN BERNICE | Attn BERNICE 1813 PARTRIDGE ROAD DE PERE WI 54115 |
| 1625627 | BOYLAN JOHN | Attn JOHN 583 GRANT STREET NEWTOWN PA 18940 |
| 1625628 | BOYLE BETH | Attn BETH 303 B CRESTLINE DR LOWELL IN 46356 |
| 1625629 | BOYLE BETH | Attn BETH 303 B CRESTLINE DR LOWELL IN 46356 |
| 1575655 | BOYLE BLOCK CO | GOSS PIKE DANVILLE KY 40422 |
| 1611537 | BOYLE BLOCK CO. | 1627 STANFORD ROAD DANVILLE KY 40422 |
| 1625633 | BOYLE JR. JOE | Attn JOE P. O. BOX 226 IRAAN TX 79744 |
| 1625630 | BOYLE LAURIE | Attn LAURIE 2911 CHAVESI DRIVE RENO NV 89502 |
| 1625631 | BOYLE MARIE | Attn MARIE 262 WINN ST. BURLINGTON MA 1803 |
| 1625632 | BOYLE MICHAEL | Attn MICHAEL 2400 BROOKLAKE ST. WEST DENTON TX 76207 |
| 1575656 | BOYLES BROS. DRILLING | P O BOX 30777 SALT LAKE CITY UT 84130 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1575659 | BOYLES BROS. DRILLING | 1707 SOUTH, 4490 WEST SALT LAKE CITY UT 84130 |
| 1575657 | BOYLES BROS. DRILLING | POST OFFICE BOX 30777 SALT LAKE CITY UT 84130 |
| 1625634 | BOYLES DONALD | Attn DONALD 49 DOGWOOD PLACE BENTON KY 42025 |
| 1625635 | BOYLES MICHAEL | Attn MICHAEL 8485 COCHISE LANE FREMONT WI 54940 |
| 1625636 | BOYLES NATHAN | Attn NATHAN 112 WILLIS ST SIMPSONVILLE SC 29681 |
| 1625637 | BOYLES SAMUEL | Attn SAMUEL P. O. BOX 127 CENTRAL SC 29630 |
| 1625638 | BOYLES TAMI | Attn TAMI 212 LUPINE DR EVANSTON WY 82930 |
| 1563509 | BOYNTON BEACH-TRAIL CTR | Attn BOYNTON TRAIL CENTER 9804 S MILITARY TRL #G1 BOYNTON BEACH FL 33436-3208 |
| 1625639 | BOYNTON LUTHER | Attn LUTHER 13627 APPLE LANE NORTHPORT AL 35475 |
| 1098292 | BOYS & GIRLS VILLAGES FOUNDATION | 7378 HIGHWAY 90 EAST LAKE CHARLES LA 70615-9964 |
| 1565547 | BOYS AND GIRLS CLUB | Attn C/O SPENARD BUILDERS 4412 LOIS DR. ANCHORAGE AK 99517 |
| 1603802 | BOYS AND GIRLS CLUB | Attn C/O SE RESTORATION 5360 OLD NORCROSS ROAD NORCROSS GA 30071 |
| 1098324 | BOYS FARM INC. | P.O. BOX 713 NEWBERRY SC 29108 |
| 1625640 | BOYSEN EDELF | Attn EDELF BOX 13 MEDIAPOLIS IA 52637 |
| 1625641 | BOYTE GEORGE | Attn GEORGE 7030 OLD HILLSBORO RD. FOREST MS 39074 |
| 1625642 | BOYTE JR. WESSIE | Attn WESSIE ROUTE 1 BOX 441 BROOKHAVEN MS 39601 |
| 1625643 | BOYTE RICKEY | Attn RICKEY P.O. BOX 52 NEEDHAM AL 36915 |
| 1625644 | BOYTER LARRY | Attn LARRY 296 HIGHLAND ROAD DUNCAN SC 29334 |
| 1625645 | BOYTER MARTHA | Attn MARTHA 170 TREMONT RD SPARTANBURG SC 29306 |
| 1625646 | BOYTER SONYA | Attn SONYA 11 WINK CIRCLE FOUNTAIN INN SC 29644 |
| 1543515 | BOZELL SAWYER MILLER | Attn GROUP INC P. O. BOX 198261 ATLANTA GA 30384 |
| 1625647 | BOZIAN DIANA | Attn DIANA 10 PLATEAU AVE. FORT LEE NJ 7024 |
| 1625648 | BOZICH STEPHEN | Attn STEPHEN 1874 S. PACIFIC HWY #715 REDONDO BEACH CA 90272 |
| 1575660 | BOZZER BROTHERS INC | Attn RT 4 BOX 313A 1430 OLD US 27 N GAYLORD MI 49735 |
| 1575661 | BOZZER BROTHERS, INC. | Attn RT 4 BOX 313A 1430 OLD US 27 N GAYLORD MI 49735 |
| 1575662 | BOZZER BROTHERS, INC. | U.S. 27 NORTH GAYLORD MI 49735 |
| 1108941 | BP | Attn WHITING REFINERY BUSINESS UNIT PO BOX 460329 HOUSTON TX 77056-8329 |
| 1560442 | BP - LAWRENCE ROLL UP DOORS INC | Attn BALDWIN PARK BRANCH 1406 VIRGINIA AVE. #10 BALDWIN PARK CA 91706 |
| 1106465 | BP - WHITING REFINERY BUSINESS UNIT | PO BOX 460329 HOUSTON TX 77056-8329 |
| 1069459 | BP AMACO | Attn MIKE JAKSETIC BOX 696 TOLEDO OH 43697 |
| 1111017 | BP AMERICA | Attn TOLEDO REFINERY 4001 CEDAR POINT ROAD OREGON OH 43616 |
| 1106464 | BP AMOCO | PO BOX 460329 HOUSTON TX 77056-8329 |
| 1112859 | BP AMOCO | Attn ROOM 1137, 301 BLDG. 151 W. WARENVILLE ROAD NAPERVILLE IL 60563 |
| 1112860 | BP AMOCO | Attn ROOM 1137, 301 BLDG. 151 W. WARENVILLE ROAD NAPERVILLE IL 60566-7043 |
| 1108937 | BP AMOCO BUSINESS SERVICES | Attn REFINERY/PROCUREMENT/MANDAN PO BOX 3127 TULSA OK 74121 |
| 1108943 | BP AMOCO BUSINESS SERVICES | Attn WHITING REFINERY BUSINESS UNIT PO BOX 460329 HOUSTON TX 77056-8329 |
| 1108942 | BP AMOCO BUSINESS SERVICES | Attn WHITING REFINERY BUSINESS UNIT PO BOX 460329 HOUSTON TX 77056-8329 |
| 1108938 | BP AMOCO BUSINESS SERVICES | Attn WHITING REFINERY BUSINESS UNIT PO BOX 460329 HOUSTON TX 77056-8329 |
| 1106477 | BP AMOCO BUSINESS SVCS | Attn REF/PROCUREMENT/SALT LAKE PO BOX 2749 TULSA OK 74121 |
| 1106466 | BP AMOCO CHEMICAL CO | PO BOX 22024 TULSA OK 74121-2024 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114249 | BP AMOCO CHEMICAL COMPANY | 509 SOUTH BOSTON TULSA OK 74103 |
| 1106470 | BP AMOCO CHEMICALS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1489 BAYTOWN TX 77522 |
| 1115871 | BP AMOCO CHEMICALS | Attn PURCHASING PO BOX 1489 BAYTOWN TX 77522 |
| 1112857 | BP AMOCO CHEMICALS CEDAR BAYOU PLAN | 1 MI W. INTERSECTION 146 & 110 BAYTOWN TX 77520 |
| 1108945 | BP AMOCO CORP. | Attn ATTN: ACCOUNTS PAYABLE CARSON REFINERY PO BOX 6210 CARSON CA 90745-6214 |
| 1112832 | BP AMOCO CORP.            (RC) | Attn CARSON REFINERY 1801 E. SEPULVEDA BLVD. CARSON CA 90745 |
| 1108939 | BP AMOCO CORPORATION | Attn ATTN: SCANNING DEPT. PO BOX 460329 HOUSTON TX 77056-8329 |
| 1108940 | BP AMOCO CORPORATION | Attn ATTN: SCANNING DEPT. PO BOX 460329 HOUSTON TX 77056-8329 |
| 1108944 | BP AMOCO CORPORATION | Attn ACCENTURE PO BOX 460329 HOUSTON TX 77079 |
| 1112822 | BP AMOCO CORPORATION | Attn CENTRAL CONTROL SPOT NO. 711-8 474 WEST 900 NORTH SALT LAKE CITY UT 84103 |
| 1112828 | BP AMOCO CORPORATION | Attn FCCU #500 - GATE #29 DICKEY RD (NORTH 129TH ST) WHITING IN 46394 |
| 1115846 | BP AMOCO CORPORATION | 474 WEST 900 NORTH SALT LAKE CITY UT 84103 |
| 1114979 | BP AMOCO CORPORATION | Attn ATTN: SCANNING DEPT. PO BOX 460329 HOUSTON TX 77056-8329 |
| 1113280 | BP AMOCO CORPORATION | Attn MANDAN REFINERY N.E. OF CITY MANDAN ND 58554 |
| 1112831 | BP AMOCO CORPORATION | Attn ATTN: SHIFT SUPERVISOR AMOCO, VA YORKTOWN VA 23692 |
| 1112830 | BP AMOCO CORPORATION | Attn FCCU #600 GATE #4 (121ST & FRONT STS) WHITING IN 46394 |
| 1112829 | BP AMOCO CORPORATION | FCCU #600 WHITING IN 46394 |
| 1112827 | BP AMOCO CORPORATION | FCCU #500 WHITING IN 46394 |
| 1112823 | BP AMOCO CORPORATION #1 | Attn FCCU #1 2401 5TH AVENUE TEXAS CITY TX 77590-8349 |
| 1112824 | BP AMOCO CORPORATION #2 | Attn FCCU #2 2401 5TH AVENUE S. TEXAS CITY TX 77590 |
| 1112825 | BP AMOCO CORPORATION #3 | Attn FCCU #3 2401 5TH AVENUE S. TEXAS CITY TX 77590 |
| 1112819 | BP AMOCO P.L.C. | ALLIANCE REFINERY BELLE CHASSE LA 70037-0395 |
| 1114978 | BP AMOCO P.L.C. | Attn JAMES HEBERT PO BOX 395 BELLE CHASSE LA 70037-0395 |
| 1112820 | BP AMOCO P.L.C. | Attn ALLIANCE REFINERY 12 MILES SOUTH OF BELLE CHASSE BELLE CHASSE LA 70037-0395 |
| 1112821 | BP AMOCO P.L.C. | Attn TOLEDO REFINERY 4001 CEDAR POINT ROAD OREGON OH 43616 |
| 1115660 | BP AMOCO P.L.C. | Attn ATTN: ACCOUNTS PAYABLE TOLEDO REFINERY PO BOX 696 TOLEDO OH 43697-0696 |
| 1102689 | BP AMOCO RESEARCH CENTER | Attn ATTN:SAMPLE RECEIVING BLDG. 600, ROOM 1007 150 WEST WARRENVILLE RD. NAPERVILLE IL 60563 |
| 1112826 | BP AMOCO WHITING REFINERY | Attn CATALYST WAREHOUSE GATE 36 STANDARD AVENUE WHITING IN 46394 |
| 1565151 | BP CHEMICALS INC. | P.O. BOX 640252 PITTSBURGH PA 15264-0252 |
| 1565258 | BP CHEMICALS INC. | P.O. BOX 640252 PITTSBURGH PA 15264-0252 |
| 1607452 | BP CHEMICALS INCORPORATED | FT AMANDA & ADGATE RDS LIMA OH 45802 |
| 1612492 | BP CHEMICALS INCORPORATED | PO BOX4991 LIMA OH 45802 |
| 1595474 | BP CHEMICALS, INC. | ACCOUNTS PAYABLE PO BOX4991 LIMA OH 45802 |
| 1595475 | BP CHEMICALS, INC. | ACCOUNTS PAYABLE PO BOX4991 LIMA OH 45802 |
| 1099680 | BP ENERGY COMPANY | W.R. GRACE & CO. C/O ELAINE PANTANO 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1106676 | BP EXPLORATION | P.O. BOX 198900 ATLANTA GA 30384-8900 |
| 1099217 | BP INTERNATIONAL, LTD | Attn ATTN: SCOTT McJARROW DYCE FARBURN INDUSTRIAL ESTATE ABERDEEN IT A20P UNITED KINGDOM |
| | | Attn BP RESEARCH & ENGR CENTRE SUNBURY-ON THAMES CHERTSEY RD, SUNBURY-ON THAMES MIDDLESEX TW 167LN UNITED KINGDOM |
| 1106657 | BP OIL | Attn TOLEDO REFINERY PO BOX 696 TOLEDO OH 43697-0696 |
| 1110425 | BP OIL | Attn TOLEDO REFINERY 4001 CEDAR POINT ROAD OREGON OH 43616 |

| Person Code | Name | Address |
|---|---|---|
| 1111016 | BP OIL CO | Attn LIMA REFINERY 1150 S. METCALF STREET LIMA OH 45804 |
| 106972 | BP OIL CO. | 930 TENNESSEE AVE. CINCINNATI OH 45229 |
| N110426 | BP OIL CO./FUELS TECHNOLOGY | Attn ATTN: SMITH, DOUG WARRENSVILLE FACILITY AN. LAB 4440 WARRENSVILLE CENTER ROAD CLEVELAND OH 44128 |
| 1095934 | BP OIL COMPANY | P.O. BOX 74842 CLEVELAND OH 44194-0925 |
| 106656 | BP OIL COMPANY | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX 482 - POST ROAD MARCUS HOOK PA 19061 |
| 115130 | BP OIL COMPANY | Attn ATTN: MR DON MANUEL MARCUS HOOK REFINERY POST ROAD & SMITH STREET MARCUS HOOK PA 19061 |
| 599218 | BP OIL COMPANY | Attn C/O AC AND S, INC. OTTER CREEK ROAD - GATE 9 TOLEDO OH 43601 |
| N113381 | BP OIL COMPANY | Attn ATTN: MR. WILLIAM HART PO BOX 428 MARCUS HOOK PA 19061 |
| 1106658 | BP OIL-FUELS TECH. WARRENSVILLE | Attn ATTN: ACCTS PAYABLE 19501 EMERY ROAD CLEVELAND OH 44128-2837 |
| 115415 | BP OIL-FUELS TECH. WARRENSVILLE | Attn ATTN: PURCHASING 19501 EMERY ROAD CLEVELAND OH 44128-2837 |
| 564643 | BP SEARCH PROFESSIONALS | Attn JAMES W CAMPBELL 220 S MAIN ST - STE B-12 BUTLER PA 16001 |
| 1671112 | BP-AMOCO INC. | 200 E. RANDOLPH DR. #3500 CHICAGO IL 60601-6511 |
| 1554020 | BPA INTERNATIONAL | 270 MADISON AVENUE NEW YORK NY 10016-0699 |
| 1576754 | BPB AMERICA INC | Attn DBA BPB CELOTEX SUITE 300 5301 WEST CYPRESS TAMPA FL 33607-1766 |
| 1598445 | BPB CELOTEX | COUNTY ROAD P59 FORT DODGE IA 50501 |
| 1093707 | BPI - RECYCLE | 612 SOUTH TRENTON AVE. PITTSBURGH PA 15221 |
| 1581103 | BPMC. INC. | PO BOX 71949 CHICAGO IL 60694-1949 |
| 1548896 | BPS - JACKSONVILLE | Attn BPS EQUIPMENT RENTAL & SALES P O BOX 101348 ATLANTA GA 30392-1348 |
| 1095845 | BPS INDUSTRIES INC. | P.O. BOX 17297 BALTIMORE MD 21297-7297 |
| 1557078 | BPS JACKSONVILLE | Attn BPS EQUIPMENT RENTAL AND SALES P.O. BOX 56678 JACKSONVILLE FL 32241 |
| 1551822 | BR TECHNOLOGIES | 4 VALLEY ROAD MOUNTAIN LAKES NJ 7046 |
| 1625649 | BRAATEN ANN | Attn ANN N110 W16565 KINGS WAY GERMANTOWN WI 53022 |
| 1625650 | BRAATZ JAMES | Attn JAMES 4510 YATES ROAD BELTSVILLE MD 20705 |
| 1625651 | BRABHAM FLETCHER | Attn FLETCHER 207 RAILROAD AVENUE BAMBERG SC 29003 |
| 1625652 | BRABHAM KEVIN | Attn KEVIN 8227 CLEARWATER CT. SEVERN MD 21144 |
| 1625653 | BRACAMONTES DAVID | Attn DAVID 3813 CHERRY BLOSSOM SAN DIEGO CA 92117 |
| 1625654 | BRACE BRIAN L | Attn BRIAN L 101 E PERRYTON STREET REYNOLDS IL 61279 |
| N107619 | BRACEWELL & PATTERSON | Attn RONALD R SCOTT 2900 SOUTH TOWER PENNSOIL PLACE HOUSTON TX 770022781 |
| 107620 | BRACEWELL & PATTERSON | 1009 WEST GREEN ORANGE TX 77630 |
| 1073619 | BRACEWELL & PATTERSON | 2100 SOUTH TOWER PENZOIL PLACE HOUSTON TX 770022781 |
| 1073620 | BRACEWELL & PATTERSON | 2100 SOUTH TOWER PENZOIL PLACE HOUSTON TX 770022781 |
| 1073619 | BRACEWELL & PATTERSON | 2900 SOUTH TOWER PENNSOIL PLACE HOUSTON TX 770022781 |
| 1073618 | BRACEWELL & PATTERSON | Attn MONROE 4128 APRIL STREET N LAKELAND FL 33813 |
| 1625655 | BRACEWELL MONROE | Attn MONROE 4128 APRIL STREET N LAKELAND FL 33813 |
| 1625656 | BRACK MELODY | Attn MELODY 7620 TEXAS TRAIL BOCA RATON FL 33487 |
| 1625657 | BRACKEN BILLY | Attn BILLY 101 THOMAS DRIVE WILLIAMSTON SC 29697 |
| 1625658 | BRACKEN ELIZABETH | Attn ELIZABETH 2230 N. GRAHAM AVE. INDIANAPOLIS IN 46218 |
| 1625659 | BRACKEN MARK | Attn MARK 2230 N. GRAHAM AVE. INDIANAPOLIS IN 46218 |
| 1625660 | BRACKEN PATRICK | Attn PATRICK 2120 WORDEN SAN DIEGO CA 92107 |
| 1595589 | BRACKENRIDGE HOSPITAL | Attn BAHL INSULATION 601 E. 15TH ST. AUSTIN TX 78701 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625661 | BRACKETT GORDON | Attn GORDON 5165 WELLSHIRE PLACE DUNWOODY GA 30088 |
| 1625666 | BRACKETT II RONALD | Attn RONALD 2608 APOLLO ODESSA TX 79764 |
| 1625662 | BRACKETT JAY | Attn JAY 200 LAKELAND DR CONWAY SC 29526 |
| 1625683 | BRACKETT MARY LOU | Attn MARY LOU 104 BRUNS ST DEFOREST WI 53532 |
| 1625664 | BRACKETT RICHARD | Attn RICHARD 2 CROSSVINE WAY SIMPSONVILLE SC 29680 |
| 1625665 | BRACKETT STEPHEN | Attn STEPHEN 835 MOTLOW SCHOOL RD CAMPOBELLO SC 29322 |
| 1625667 | BRACKIN BETTY | Attn BETTY 7751 INDIANAPOLIS ROAD ZIONSVILLE IN 46077 |
| 1073909 | BRACKIN TODD | 4752 BROWNWOOD DRIVE OWENSBORO KY 42303 |
| 1073909 | BRACKIN TODD A | 4752 BROWNWOOD DRIVE OWENSBORO KY 42303 |
| 1569141 | BRAD A NELSON | 2020 N 6200 W WARREN UT 84404 |
| 1119656 | BRAD ELLENDER | 2722 ALLEN STREET SULPHUR LA 70665-7416 |
| 1116391 | BRAD JEFFREY PALMER TR UA | MAY 5 93 THE PALMER TRUST PO BOX 2306 CANYON COUNTRY CA 91386-2306 |
| 1106230 | BRAD MCFARLAND | 2584 EDGERLY/BIGWOODS RD. VINTON LA 70668 |
| 1545760 | BRAD SHEPARD | 363 SELVA TERRACE WEST PALM BEACH FL 33415 |
| 1563216 | BRAD SMITH | 3306 CANDLETON DR SPRING TX 77388 |
| 1596826 | BRAD TAYLOR | Attn W. R. GRACE & CO. 701 SOUTH KANSAS OLATHE KS 66061 |
| 1111463 | BRAD W LAWSON | 2100 EAST 153TH TERRACE OLATHE KS 66062-2915 |
| 1625669 | BRADBERRY BENNIE | Attn BENNIE 111 MEADOWLANE DRIVE FOUNTAIN INN SC 29644 |
| 1625670 | BRADBERRY CUNNINGHAM | Attn CUNNINGHAM 110 ADAMS ST. RACELAND LA 70394 |
| 1625671 | BRADBERRY HOWARD | Attn HOWARD 410 MAIN ST. LAUREL MD 20707 |
| 1625672 | BRADBERRY JOHN | Attn JOHN 381 BLACKJACK ROAD WESTMINSTER SC 29693 |
| 1625673 | BRADBERRY BOBBY | Attn BOBBY 524 DAVENTON RD. HONEA PATH SC 29654 |
| 1625674 | BRADBERRY CLAIRE | Attn CLAIRE 524 DAVENTON ROAD HONEA PATH SC 29654 |
| 1106652 | BRADCO ENTERPRISES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 3342 GREENVILLE SC 29602 |
| 1110420 | BRADCO ENTERPRISES | Attn ATTN: RECEIVING DEPT. 23 SECOND AVENUE. JUDSON GREENVILLE SC 29611 |
| 1113378 | BRADCO ENTERPRISES | Attn ATTN: PURCHASING DEPT. PO BOX 3342 GREENVILLE SC 29602 |
| 1547053 | BRADCO ENTERPRISES | 1023 PAGE BOULEVARD SPRINGFIELD MA 1104 |
| 1556181 | BRADCO SUPPLY | 8 DRAPER STREET WOBURN MA 1801 |
| 1565210 | BRADCO SUPPLY | 2608 KEYWAY DR YORK PA 17402 |
| 1601164 | BRADCO SUPPLY | 2300 E. PIONEER DR. IRVING TX 75061 |
| 1600155 | BRADCO SUPPLY | 2751 NW 79RD STREET MIAMI FL 33147 |
| 1600103 | BRADCO SUPPLY | 357 SPENCER STREET SYRACUSE NY 13204 |
| 1599635 | BRADCO SUPPLY | PO BOX414440 KANSAS CITY MO 64141 |
| 1598126 | BRADCO SUPPLY | 41517 N. ROUTE 45 ANTIOCH IL 60002 |
| 1598013 | BRADCO SUPPLY | 1150 N.W. 23RD AVENUE FORT LAUDERDALE FL 33311 |
| 1597736 | BRADCO SUPPLY | 7 RAILROAD PLACE MASPETH NY 11378 |
| 1597329 | BRADCO SUPPLY | 306 COMMERCE DRIVE EXTON PA 19341 |
| 1597301 | BRADCO SUPPLY | 1084 BETHLEHEM PIKE MONTGOMERYVILLE PA 18936 |
| 1617332 | BRADCO SUPPLY | 2315 AVE A BETHLEHEM PA 18017-2195 |
| 1616442 | BRADCO SUPPLY | 530 JAMES STREET LAKEWOOD NJ 8701 |

Page: 483 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1618848 | BRADCO SUPPLY | 19700 HOLLAND ROAD BROOKPARK OH 44142 |
| 1613841 | BRADCO SUPPLY | 18960 COUNTY ROAD 328 DUNNELLON FL 34432 |
| 1612896 | BRADCO SUPPLY | FORD PRODUCTS ROAD VALLEY COTTAGE NY 10989 |
| 1612664 | BRADCO SUPPLY | "TO BE DELETED" HYATTSVILLE MD 20781 |
| 1612616 | BRADCO SUPPLY | Attn HO SPRINGFIELD 1125 PAGE BLVD SPRINGFIELD MA 1104 |
| 1611959 | BRADCO SUPPLY | 212 CHENANGO BINGHAMTON NY 13901 |
| 1611788 | BRADCO SUPPLY | 1951 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| 1611668 | BRADCO SUPPLY | 301 BRUNSWICK AVENUE TRENTON NJ 8618 |
| 1611459 | BRADCO SUPPLY | 3404 KENILWORTH "DO NOT USE" HYATTSVILLE MD 20781 |
| 1609736 | BRADCO SUPPLY | Attn BAK-A-LUM CORP OF BRADCO 1416 E. LINDEN AVENUE LINDEN NJ 7036 |
| 1609672 | BRADCO SUPPLY | 131 WATER STREET KEENE NH 3431 |
| 1609638 | BRADCO SUPPLY | 8 DRAPER STREET WOBURN MA 1801 |
| 1609637 | BRADCO SUPPLY | 270 ROCUS STREET SPRINGFIELD MA 1104 |
| 1609636 | BRADCO SUPPLY | 1125 PAGE BLVD. SPRINGFIELD MA 1104 |
| 1609635 | BRADCO SUPPLY | 5 FOUNDRY STREET LOWELL MA 1852 |
| 1609484 | BRADCO SUPPLY | 130 FRONTAGE ROAD WEST HAVEN CT 6516 |
| 1609483 | BRADCO SUPPLY | 249 WESTON STREET HARTFORD CT 6120 |
| 1607890 | BRADCO SUPPLY | 1411 LEE STREET ALEXANDRIA LA 71301 |
| 1603922 | BRADCO SUPPLY | 2145 E. HENRIETTA ROAD ROCHESTER NY 14623 |
| 1603914 | BRADCO SUPPLY | 892 MIDDLE COUNTRY ROAD SAINT JAMES NY 11780 |
| 1603905 | BRADCO SUPPLY | 3327 ROANOKE ROAD KANSAS CITY MO 64111 |
| 1603520 | BRADCO SUPPLY | 1150 ELMWOOD ROAD KANSAS CITY MO 64127 |
| 1596104 | BRADCO SUPPLY | 130 FRONTAGE ROAD WEST HAVEN CT 6516 |
| 1595927 | BRADCO SUPPLY | 131 WATER STREET KEENE NH 3431 |
| 1595731 | BRADCO SUPPLY | 2809 S. HARBOR CITY BLVD. MELBOURNE FL 32901 |
| 1595706 | BRADCO SUPPLY | 538 N. MORRIS STREET MUNDELEIN IL 60060 |
| 1595487 | BRADCO SUPPLY | 85 BLOOMINGDALE ROAD HICKSVILLE NY 11801 |
| 1594990 | BRADCO SUPPLY | 5 FOUNDRY STREET LOWELL MA 1852 |
| 1594932 | BRADCO SUPPLY | 295 BEVERAGE HILL ROAD PAWTUCKET RI 2861 |
| 1575671 | BRADCO SUPPLY | 13 PRODUCTION WAY AVENEL NJ 7001 |
| 1575670 | BRADCO SUPPLY | PO BOX67 AVENEL NJ 7001 |
| 1575669 | BRADCO SUPPLY | 29 RAILROAD AVENUE ALBANY NY 12200 |
| 1575668 | BRADCO SUPPLY | 29 RAILROAD AVE ALBANY NY 12205 |
| 1575667 | BRADCO SUPPLY | 265 OLD HOMESTEAD HWY. EAST SWANZEY NH 3446 |
| 1575666 | BRADCO SUPPLY | 265 OLD HOMESTEAD HWY EAST SWANZEY NH 3446 |
| 1575665 | BRADCO SUPPLY | 249 WESTON STREET HARTFORD CT 6120 |
| 1575664 | BRADCO SUPPLY | 249 WESTON ST HARTFORD CT 6120 |
| 1575663 | BRADCO SUPPLY | 3404 KENILWORTH HYATTSVILLE MD 20781 |
| 1575680 | BRADCO SUPPLY | 5420 N. 59TH STREET TAMPA FL 33610 |
| 1575679 | BRADCO SUPPLY | 5420 NO 59TH TAMPA FL 33610 |

| Person Code | Name | Address |
|---|---|---|
| 1576678 | BRADCO SUPPLY | 5825 TACONY STREET PHILADELPHIA PA 19135 |
| 1576677 | BRADCO SUPPLY | 5825 TACONY STREET PHILADELPHIA PA 19135 |
| N1576676 | BRADCO SUPPLY | 8 DRAPER STREET WOBURN MA 1801 |
| 1576675 | BRADCO SUPPLY | P. O. BOX 67 *USE 228641* AVENEL NJ 7001 |
| 1576674 | BRADCO SUPPLY | 3404 KENILWORTH AVENUE HYATTSVILLE MD 20781 |
| H1576673 | BRADCO SUPPLY | 8444 TERMINAL ROAD LORTON VA 22079 |
| 1576672 | BRADCO SUPPLY | 3401 VIRGINIA BEACH BLVD. NORFOLK VA 23502 |
| 1594893 | BRADCO SUPPLY | 270 ROCUS STREET SPRINGFIELD MA 1104 |
| 1593857 | BRADCO SUPPLY | **DO NOT USE** USE 228647 WOBURN MA 1801 |
| 1593711 | BRADCO SUPPLY | 9960 S. ORANGE AVENUE ORLANDO FL 32824 |
| 1576686 | BRADCO SUPPLY | 1141 W. VERMONT CALUMET PARK IL 60643 |
| 1576685 | BRADCO SUPPLY | 1000 RATHBONE AVE AURORA IL 60504 |
| 1576684 | BRADCO SUPPLY | 1000 RATHBONE AVE AURORA IL 60506 |
| 1575684 | BRADCO SUPPLY | 2315 AVENUE A BETHLEHEM PA 18017 |
| 1576683 | BRADCO SUPPLY | 2315 AVE A BETHLEHEM PA 18017 |
| 1576682 | BRADCO SUPPLY | 7392 HAVER HILL ROAD WEST PALM BEACH FL 33407 |
| 1576681 | BRADCO SUPPLY | 5825 TACONY STREET PHILADELPHIA PA 19135 |
| 1556256 | BRADCO SUPPLY | Attn: ATTN: TERRY WERNER 29 RAILROAD AVE ALBANY NY 12205 |
| 1556453 | BRADCO SUPPLY CORP | 1000 RATHBONE AVE AURORA IL 60506 |
| 1565345 | BRADCO SUPPLY CORP | 249 WESTON STREET HARTFORD CT 6120 |
| 1565734 | BRADCO SUPPLY CORP | Attn: C/O G STARSMEARE WR GRACE 479 JUMPERS HOLE SUITE 301 SEVERNA PARK MD 21146 |
| 1559374 | BRADCO SUPPLY CORP | 270 ROCUS STREET SPRINGFIELD MA 1103 |
| 1559346 | BRADCO SUPPLY CORP. | Attn: P. O. BOX 67 13 PRODUCTION WAY AVENEL NJ 07001-0067 |
| 1547054 | BRADDY DELWIN | Attn DELWIN 120 SHEFFIELD DR PIEDMONT SC 29673 |
| 1625675 | BRADDY DELWIN | Attn MARK P.O. BOX 1314 EVANSTON WY 82930 |
| 1625676 | BRADEN MARK | 129 HARTMAN ROAD NORTH WALES PA 19454 |
| 1115714 | BRADEN SUTPHIN INK COMPANY | Attn LORAN P.O BOX 424 LANDRUM SC 29356 |
| 1625677 | BRADEY LORAN | COLLEGE AT BRADFIELD BRADFIELD, BERKSHIRE BK RG7 6AU |
| 1625678 | BRADFIELD COLLEGE | Attn HAROLD 69619 HIGHWAY 64 MEEKER, CO 81641 |
| 1610158 | BRADFIELD HAROLD | Attn DO NOT USE CONSTRUCTION INC PINEVILLE VA 24874 |
| 1602009 | BRADFORD BROS ASPHALT | RT 97 - TWIN FALLS ROAD PINEVILLE WV 24874 |
| 1575689 | BRADFORD BROS | P. O. BOX 1558 PINEVILLE VA 24874 |
| H1575690 | BRADFORD BROTHERS ASPHALT | Attn DO NOT USE ROUTE 62 WALSH WV 24707 |
| 1562429 | BRADFORD BROTHERS ASPHALT | 7015 MUMFORD DALLAS TX 75252-6135 |
| 1625679 | BRADFORD COURT REPORTING LLC | Attn DANNY 116 KESWICK TRAIL SIMPSONVILLE SC 29681 |
| 1106659 | BRADFORD DANNY | Attn ATTN: RAY JOYAL 1857 MIDDLESEX STREET LOWELL MA 1851 |
| 1110427 | BRADFORD INDUSTRIES INC. | 75 ROGERS STREET LOWELL MA 1852 |
| 1625680 | BRADFORD INDUSTRIES INC. | Attn JIMMY P. O. BOX 257 OLLA LA 71465 |
| 1625681 | BRADFORD JIMMY | Attn KATHLEEN 59 MORNINGSIDE PARK ROCHESTER NY 14607 |
| 1079396 | BRADFORD KATHLEEN | 3112 CHERRY LANE BIRMINGHAM AL 35224 |
|  | BRADFORD KERI |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079396 | BRADFORD KERI B | 3112 CHERRY LANE BIRMINGHAM AL 35224 |
| 0125306 | BRADFORD L PEMBERTON | 617 SOUTH BRICK RD ELGIN SC 29045 |
| N552649 | BRADFORD MANAGEMENT CO OF DALLAS | 12801 N CENTRAL EXPRESSWAY STE 1600 DALLAS TX 75207 |
| 1625683 | BRADFORD MICHAEL | Attn MICHAEL PO BOX 4528 CLEMSON SC 29632 |
| 1128747 | BRADFORD MILLER | ONE BROOKHOLLOW DR. SANTA ANA CA 92705 |
| 1545053 | BRADFORD MILLER | ONE BROOKHOLLOW DR SANTA ANA CA 92705 |
| U1615232 | BRADFORD MORSE | 2 STOCKWELL LANE SOUTHBOROUGH MA 1777 |
| 1568813 | BRADFORD T CAREY | 33435 WESLEY ROAD EUSTIS FL 32726 |
| 1625684 | BRADFORD TRACEY | Attn TRACEY 3055 N. 54TH STREET A MILWAUKEE WI 53210 |
| 1078886 | BRADFORD W. WYCHE | 10207 GREENVILLE SC 29603 |
| 1625685 | BRADFUTE JOHN | Attn JOHN 220 BLOCKHOUSE ROAD GREENVILLE SC 29615 |
| 1568841 | BRADLEY & RILEY PC | Attn 2007 FIRST AVENUE SE P O BOX 2804 CEDAR RAPIDS IA 52406-2804 |
| 1073623 | BRADLEY ARANT ROSE & WHITE | 2001 PARK PLACE. SUITE 1400 BIRMINGHAM AL 352032736 |
| 1590063 | BRADLEY ARANT ROSE & WHITE LLP | 2001 PARK PLACE. SUITE 1400 BIRMINGHAM AL 35203-2736 |
| 1625686 | BRADLEY BERNICE | Attn BERNICE 1576 CAROHINA REST HOME ROANOKE RAPIDS NC 27870 |
| 1575691 | BRADLEY BLOCK CO | PO BOX 476 CLEVELAND TN 37311 |
| 1575692 | BRADLEY BLOCK CO | P O BOX 476 CLEVELAND TN 37311 |
| 1575693 | BRADLEY BLOCK CO INC | 13TH STN SOUTHERN RAILWAY CLEVELAND TN 37311 |
| 1625687 | BRADLEY CAROLYN | Attn CAROLYN 1037 HOLMAN SPARKS NV 89431 |
| 1625688 | BRADLEY CHARLES | Attn CHARLES 119 DEERFIELD DRIVE WELLFORD SC 29385 |
| 1625689 | BRADLEY CHOICA | Attn CHOICA 1701 PEARLIE #4B WICHITA FALLS TX 76306 |
| 1625710 | BRADLEY CLARK SANDRA | Attn SANDRA P.O. BOX 237 ORRS ISLAND ME 4066 |
| 1124191 | BRADLEY CLAYTON LAMB | 2784 SATURN DR FAIRFIELD OH 45014-5017 |
| 1625690 | BRADLEY CORNELIUS | Attn CORNELIUS 1681 QUEENBURY CIR HOFFMAN ESTS IL 60195 |
| 1625691 | BRADLEY CYNTHIA | Attn CYNTHIA 153 SMITHRIDGE RENO NV 89502 |
| 1123480 | BRADLEY D HERMAN | 2626 HOMECREST AVE APT 7-U BROOKLYN NY 11235-4518 |
| 1556907 | BRADLEY D. TAYLOR | Attn C/O W.R.GRACE & CO 701 S. KANSAS OLATHE KS 66061 |
| 1567078 | BRADLEY D. TAYLOR | 915 W FOREST DRIVE OLATHE KS 66061 |
| 1625692 | BRADLEY DARRYL | Attn DARRYL 1315 AIRLINE NORTH ROSHARON TX 77583 |
| 1625693 | BRADLEY DAVID | Attn DAVID 1185 A STREET GOLDEN CO 80401 |
| 1625694 | BRADLEY ELAINE | Attn ELAINE P.O. DRAWER N GARYSBURG NC 27831 |
| 1625695 | BRADLEY FAITH | Attn FAITH 9943 B 62ND TERR S. BOYNTON BEACH FL 33437 |
| 1625696 | BRADLEY GLORIA | Attn GLORIA 706 MAPLE WELDON NC 27890 |
| 1625697 | BRADLEY GREGORY | Attn GREGORY POST OFFICE BOX 165 MIDLAND PA 15059 |
| 1597227 | BRADLEY HOME | Attn C/O THERMAL FIREPROOFING 320 COLONY ST. MERIDEN CT 6450 |
| 1105149 | BRADLEY J. ELLENDER | 2722 ALLEN ST. SULPHUR LA 70663 |
| 1547782 | BRADLEY J. FISHER | 2130 SOUTH DUPONT DRIVE ANAHEIM CA 92806 |
| 1625698 | BRADLEY JAMES | Attn JAMES 14 MERIDEN WAY BILLERICA MA 1821 |
| 1625699 | BRADLEY JODI | Attn JODI 7017 TIMBERLANE DR. N RICHLAND HILLS TX 76180 |
| 1625700 | BRADLEY JULIE | Attn JULIE RT 1 BOX 201A HOMER GA 30547 |

| Person Code | Name | Address |
|---|---|---|
| 1625701 | BRADLEY LAVERNE | Attn LAVERNE 2717 GRACE MANOR LAKELAND FL 33803 |
| 1625702 | BRADLEY LESTER | Attn LESTER 206 UNION DRIVE LAKELAND FL 33805 |
| 1625703 | BRADLEY MAXINE | Attn MAXINE RT 1 BOX.129AA ROANOKE RAPIDS NC 27870 |
| 1596623 | BRADLEY MEMORIAL HOSPITAL | Attn C/O DALE INSULATION 2253 CHAMBLISS AVE. CLEVELAND TN 37311 |
| 1625704 | BRADLEY MIKE | Attn MIKE 7016 BROOKDALE DRIVE WATAUGA TX 76148 |
| 1564330 | BRADLEY N ROOK | 921 SECOND STREET PIKE SOUTHAMPTON PA 18966 |
| 1625705 | BRADLEY PHILLIP | Attn PHILLIP 1390 ANDREW COURT LAWRENCEVILLE GA 30242 |
| 1625706 | BRADLEY PHILLIP | Attn PHILLIP 3725 LINBROOK DRIVE COLUMBIA SC 29204 |
| 1121183 | BRADLEY R HANSON & | KATHRYN A HANSON JT TEN 1086 TREESHADE DR SAINT PETERS MO 63376-3838 |
| 1118017 | BRADLEY ROSS BERGER | 2990 HERITAGE TRAIL JACKSONVILLE FL 32257-5843 |
| 1625707 | BRADLEY SHERRY | Attn SHERRY 1109 PALMWOOD DRIVE SPARKS NV 89431 |
| 1625708 | BRADLEY SHIRLEY | Attn SHIRLEY 719 JEANELL ST QUITMAN TX 75783 |
| 1564772 | BRADLEY SUPPLY | P.O. BOX 29096 CHICAGO IL 60629 |
| 1551834 | BRADLEY SUPPLY CO. | P.O. BOX 29096 CULLOM IL 60929 |
| 1098896 | BRADLEY SUPPLY COMPANY | P.O. BOX 29096 CHICAGO IL 60629-9096 |
| 1625709 | BRADLEY TOMMY | Attn TOMMY 1706 E ALABAMA PLANT CITY FL 33566 |
| 1625711 | BRADLEY-STONE KAREN | Attn KAREN 3852 EAST G STREET TACOMA WA 98404 |
| 1625712 | BRADSHAW BLAINE | Attn BLAINE 8798 U.S. HIGHWAY 394 CRAIG CO 81625 |
| 1625713 | BRADSHAW HARLAN | Attn HARLAN PO BOX 358 MEEKER CO 81641 |
| 1625714 | BRADSHAW JAMES | Attn JAMES 6606 LUNN RD. LAKELAND FL 33811 |
| 1625715 | BRADSHAW JAMES | Attn JAMES 9604 BRYN MAWR CIR FT. SMITH AR 72908 |
| 1625716 | BRADSHAW JERRY | Attn JERRY 2768 FM ROAD 369SOUTH IOWA PARK TX 76367 |
| 1625717 | BRADSHAW KEVIN | Attn KEVIN 394 INDIAN SUMMER LANE SPARTANBURG SC 29316 |
| 1625718 | BRADSHAW MICHAEL | Attn MICHAEL 18829 NEENACH RD. APPLE VALLEY CA 92307 |
| 1625719 | BRADSHAW MICHAEL | Attn MICHAEL 3404 LENOX COURT MOBILE AL 36695 |
| 1547454 | BRADSHAW PLUMBING INC. | 2529 NORTHEAST 5TH AVENUE POMPANO BEACH FL 33064 |
| 1625720 | BRADSHAW RICHARD | Attn RICHARD 105 PEACH VALLEY CT GREER SC 29651 |
| 1625721 | BRADSHAW ROBERT | Attn ROBERT 16 KAREN ROAD WOBURN, MA 1801 |
| 1625722 | BRADSHAW ROBERT | Attn ROBERT 16 KAREN ROAD WOBURN, MA 1801 |
| 1625723 | BRADVICA SHERRY | Attn SHERRY 1421 S. KNOTT AVE ANAHEIM CA 92804 |
| 1625724 | BRADY ADINA | Attn ADINA RT 1. BOX 1102, HWY 51 HOMER GA 30547 |
| 1625725 | BRADY ADINA | Attn ADINA RT 1. BOX 1102, HWY 51 HOMER GA 30547 |
| 1625726 | BRADY ALLAN | Attn ALLAN 716 W TAYLOR LOVINGTON NM 88260 |
| 1625727 | BRADY C | Attn C 177 ORCHARD LANE STATESVILLE NC 28677 |
| 1610594 | BRADY CO.-LOS ANGELES, INC. | PO BOX470 ANAHEIM CA 92815 |
| 1600398 | BRADY COMPANY | Attn C/O J & M EQUIPMENT 1223 7TH STREET MODESTO CA 95354 |
| 1559852 | BRADY COMPANY/SAN DIEGO INC | 8100 CENTER STREET LA MESA CA 91944-0968 |
| 1625728 | BRADY DEBORAH | Attn DEBORAH 109 W JAMES STREET GREER SC 29650 |
| 1625729 | BRADY DENISE | Attn DENISE 4022 CORDELL INDIANAPOLIS IN 46236 |
| 1554780 | BRADY DRUMMOND INC. | 6 WEST EIGHTH AVENUE ROME GA 30161 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1617056 | BRADY DRUMMOND PACKAGING | Attn DIVISION OF MCD INC. 6 WEST EIGHTH AVENUE ROME GA 30161 |
| 1625730 | BRADY EDWARD | Attn EDWARD 348 FRANKLIN AVENUE GRAND JUNCTION CO 81506 |
| 1106653 | BRADY ENTERPRISE | Attn ATTN: ACCOUNTS PAYABLE 167 MOORE ROAD WEYMOUTH MA 2189 |
| 1110421 | BRADY ENTERPRISE | 165 MOORE ROAD WEYMOUTH MA 2189 |
| 1625731 | BRADY FRED | Attn FRED 7754 MONARCH COURT DELRAY BEACH FL 33446 |
| 1060192 | BRADY FRED D | 7754 MONARCH COURT DELRAY BEACH FL 33446 |
| 1625732 | BRADY GLEN | Attn GLEN 6217 TRIPP PLACE CHARLOTTE NC 28277 |
| 1625733 | BRADY JAMES | Attn JAMES 102 RIDGEWAY ROAD SPARTANBURG SC 29301 |
| 1121261 | BRADY L WILLIAMS & | LUELLA M WILLIAMS TR UA MAR 7 90 BRADY L WILLIAMS & LUELLA M WILLIAMS LIVING TRUST 2100 SWOPE DR APT 320 INDEPENDENCE MO 64057 |
| 1128874 | BRADY M JANE | CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |
| 1625734 | BRADY MARVIN | Attn MARVIN 1205 HILLVALE DR MORRISTOWN TN 37814 |
| 1616419 | BRADY MUSSON | Attn C/O HENKLE CORP 969 CORPORATE BLVD AURORA IL 60504 |
| 1077683 | BRADY RICHARD | Attn ATTN: ACCTG DEPT. PO BOX 298 MILWAUKEE WI 53201-0298 |
| 1077683 | BRADY RICHARD A | 284 MACKINTOSH DRIVE R1 GLEN BURNIE MD 21061 |
| 1625736 | BRADY RUSSELL | 284 MACKINTOSH DRIVE R1 GLEN BURNIE MD 21061 |
| 1625737 | BRADY SEAN | Attn RUSSELL 485 WASHINGTON ST. APT.11 CRAIG CO 81625 |
| 1604411 | BRADY SUPPLY CORP (AD) | Attn SEAN 106 W CELESTIAL DRIVE GREER SC 29651 |
| 1612295 | BRADY SUPPLY CORP (AD) | P.O. BOX 326 ELMIRA NY 14902 |
| 1625738 | BRADY SUSAN | 649 MADISON AVE ELMIRA NY 14901 |
| 1625739 | BRADY THOMAS | Attn SUSAN 9960-2 PINEAPPLE TREE    DRIVE #10 BOYNTON BEACH FL 33436 |
| 1106954 | BRADY U.S.A. | Attn THOMAS 17 ASHFORD LANE NEWTOWN CT 6470 |
| 1113380 | BRADY U.S.A. | Attn ATTN: ACCTG DEPT. PO BOX 298 MILWAUKEE WI 53201-0298 |
| 1113379 | BRADY U.S.A. | Attn ATTN: PURCHASING DEPT. PO BOX 298 MILWAUKEE WI 53201-0298 |
| 1106655 | BRADY U.S.A. | PO BOX 298 MILWAUKEE WI 53201-0298 |
| 1625740 | BRADY WALTER | Attn ATTN: PURCHASING DEPT. PO BOX 298 MILWAUKEE WI 53201-0298 |
| 1114250 | BRADY WORLDWIDE INC | PO BOX 298 MILWAUKEE WI 53201-0298 |
| 1110424 | BRADY-COATED PRODUCTS | Attn WALTER 7324 W MATHEWS DR. FRANKFORT IL 60423 |
| 1602634 | BRADY/SANTA BARBARA SPA & RESORT | PO BOX 571 MILWAUKEE WI 53201-0571 |
| 1625741 | BRAGDON ROBERT | Attn C/O NORTHWEST COATINGS 6870 S. 13TH STREET OAK CREEK WI 53154 |
| 1625742 | BRAGER SR. DONALD | Attn OXNARD BUILDING MATERIAL 8301 HALLESTER AVE. GOLETA CA 93117 |
| 1625743 | BRAGG ANGELA | Attn ROBERT 233 HIGH HEAD ROAD HARPSWELL ME 4079 |
| 1625744 | BRAGG CHARLES | Attn DONALD 1406 CHICAGO AVENUE UNIT 101 OCEAN CITY MD 21842 |
| 1625745 | BRAGG EDGAR | Attn ANGELA 2470 CASTIAN DRIVE MORRISTOWN TN 37813 |
| 1625746 | BRAGG JOHN | Attn CHARLES RT 2 BOX 612 ERATH LA 70533 |
| 1625747 | BRAGG MICHAEL | Attn EDGAR 1111 NORTH PACIFIC IOWA PARK TX 76367 |
| 1625748 | BRAGG MICHAEL | Attn JOHN 5123 BRAGG RD WOODRUFF SC 29388 |
| 1625749 | BRAGG MICHAEL | Attn MICHAEL 1732 PEMBROOK DRIVE MORRISTOWN TN 37813 |
| 1625750 | BRAGG ROBERT | Attn MICHAEL 3132 NORMAN ST MORRISTOWN TN 37814 |
| 1625751 | BRAGG ROBERT | Attn MICHAEL 332 OAK STREET WOODRUFF SC 29388 |
| | | Attn MICHAEL 332 OAK STREET WOODRUFF SC 29388 |
| | | Attn ROBERT 138 FOUNTAIN INN DR SIMPSONVILLE SC 29681 |
| | | Attn ROBERT 212 MORTON ST. MORRISTOWN TN 37814 |

Page: 488 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1625754 | BRAGG ROBERT | Attn ROBERT 46 BREWSTER ROAD WEST BRIDGEWATER MA 2379 |
| 1625755 | BRAGG ROBERT | Attn ROBERT 46 BREWSTER ROAD WEST BRIDGEWATER MA 2379 |
| 1625753 | BRAGG ROBERT | Attn ROBERT 27 PURCHASE STREET MIDDLEBORO MA 2346 |
| 1625752 | BRAGG ROBERT | Attn ROBERT 27 PURCHASE STREET MIDDLEBORO MA 2346 |
| 1616390 | BRAGG SIGNS | 121 S MAIN ST WOODRUFF SC 29388 |
| 1625756 | BRAGG STEPHEN | Attn STEPHEN 1532 RIVER ROCK TRCE WOODSTOCK GA 30188 |
| 1625757 | BRAGG WAYNE | Attn WAYNE 129 CLYDE RD FOUNTAIN INN SC 29644 |
| 2073627 | BRAGG, BAKER & CEDERBERG, P.C. | DOMINION TOWER, NORTH TOWER 600 - 17TH STREET, SUITE 1700 N DENVER CO 80202 |
| 1125854 | BRAIDEN REX | 8471 SOUTHWESTERN BLVD 5195 DALLAS TX 75206-2207 |
| 1077925 | BRAIDICH RUTH H | 290 BERKELEY DRIVE SEVERNA PARK MD 21146 |
| 1077925 | BRAIDICH RUTH N | 290 BERKELEY DRIVE SEVERNA PARK MD 21146 |
| 1598219 | BRAILSFORD PRECAST CONCRETE | 342 W 1300 N SPRINGVILLE UT 84663 |
| 1625759 | BRAIN R | Attn R C/O C BOARDMAN WR GRACE 55 HAYDEN AVENUE  LEXINGT MA 2173 |
| 1625760 | BRAINARD GENE | Attn GENE 316 COUNTRYSIDE DRIVE WAUKON IA 52172 |
| 1102661 | BRAINSHARE '99 | P. O. BOX 26106 FENTON MO 63026 |
| 1616522 | BRAINSTORM TECHNOLOGIES, INC. | 64 SIDNEY STREET CAMBRIDGE MA 2139 |
| 1625761 | BRAITHWAITE DOROTHY | Attn DOROTHY 9940 CHAMP RD PRINCESS ANNE MD 21853 |
| 1625762 | BRAKE HAROLD | Attn HAROLD 1834 W. 16 ST. CASPER WY 82604 |
| 1625763 | BRAKE LINDA | Attn LINDA 117 BAXTER ROAD COMMERCE GA 30529 |
| 1589847 | BRAKE PARTS INCORP. | PO BOX1657 MC HENRY IL 60051-1657 |
| 1593654 | BRAKE PARTS, INC. | 1225 ENTERPRISE DR. WINCHESTER KY 40391 |
| 1594169 | BRAKE PARTS, INC. | 101 INDUSTRIAL PARK DR. STANFORD KY 40484 |
| 1625764 | BRAKE RONALD | Attn RONALD 855 WELLINGTON LANE WICHITA FALLS TX 76305 |
| 1613519 | BRAKEPRO | 101 BROWN FARM ROAD CARTERSVILLE GA 30120 |
| 1589846 | BRAKEPRO INC. | 101 BROWN FARMS RD CARTERSVILLE GA 30120 |
| 1625765 | BRAKO FRANK | Attn FRANK 10 ARBORWOOD ROAD ACTON MA 1720 |
| 1625766 | BRAKO JR FRANK | Attn FRANK 10 ARBORWOOD RD ACTON MA 1720 |
| 1625767 | BRALLEY MARK | Attn MARK 2110 GREENTREE DRIVE 1312 HOOVER AL 35216 |
| 1106960 | BRAM METALLURGICAL CHEMICAL CO. | 18 BORBECK STREET PHILADELPHIA PA 19111 |
| 1571398 | BRAMA LEATHER | 36 SCOTT STREET 3 ST CATHERINES ON O0O OOO CANADA |
| 1625768 | BRAMAN DONALD | Attn DONALD 143 WALTHAM 6 MAYNARD MA 1754 |
| 1550101 | BRAMAN DOW | Attn 200 MIDDLESEX TURNPIKE DIV OF F.W. WEBB CO BURLINGTON MA 1803 |
| 1550338 | BRAMAN DOW & CO | 200 MIDDLESEX TURNPIKE BURLINGTON MA 1803 |
| 1546474 | BRAMBERS | 1616 NE 205TH TERRACE NORTH MIAMI BEACH FL 33179 |
| 1600320 | BRAMBLES EQUIPMENT & SERVICES, INC. | 757 AIRWAYS BLVD. JACKSON TN 38301 |
| 1565311 | BRAMBLES EQUIPMENT EVN(048) | PO BOX 101635 ATLANTA GA 30392-1635 |
| 1600356 | BRAMBLES EQUIPMENT SERVICES | PO BOX2110 CORDOVA TN 38088 |
| 1566113 | BRAMBLES EQUIPMENT SERVICES | 2235 RAGU DRIVE OWENSBORO KY 42303 |
| 1625769 | BRAME TAMIKA | Attn TAMIKA 2001 W. MICHIGAN ST. #205 MILWAUKEE WI 53233 |
| 1625770 | BRAMER CONNIE | Attn CONNIE 736 1/2 N DIXIE HWY MOMENCE IL 60954 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1625771 | BRAMER EVELYN | Attn EVELYN 736 N DIXIE MCMENCE IL 60954 |
| 1625772 | BRAMLETT ALLEN | Attn ALLEN 405 WINDY FOREST DRIVE FAIR PLAY SC 29643 |
| 1625773 | BRAMLETT JAMES | Attn JAMES 111 CHAPMAN DRIVE FOUNTAIN INN SC 29644 |
| 1625774 | BRAMLETT NORMAN | Attn NORMAN 176 THOMPSON RD. GREER SC 29651 |
| 1625775 | BRAMLETT RONALD | Attn RONALD 1007 S HARPER ST LAURENS SC 29360 |
| 1625776 | BRAMLETT SCOTT | Attn SCOTT 150 BRAMLETT DRIVE WESTMINSTER SC 29693 |
| 1625777 | BRAMLETT SHIRLEY | Attn SHIRLEY ROUTE 3 301 BOYD ROAD LAURENS SC 29360 |
| 1625778 | BRAMLETT WALTER | Attn WALTER 121 BOB GRAY RD GRAY COURT SC 29645 |
| 1625779 | BRAMLETT WILLIAM | Attn WILLIAM 3423 CANNON RD. GREER SC 29651 |
| 1547056 | BRAMMALL INC | P O BOX 208 ANGOLA IN 46703 |
| 1625780 | BRAMMER ROXANNA | Attn ROXANNA 407 W MULBERRY APT 4 WATSEKA IL 60970 |
| 1106673 | BRAMMER STANDARD INC. CO. | 14603 BENFER ROAD HOUSTON TX 77069-2895 |
| 1593210 | BRAMPTON NAMEPLATE INC | Attn UNIT 9 188 WILKINSON ROAD BRAMPTON ONTARIO ON L6T 4W9 CANADA |
| 1614875 | BRANCATO'S ROBINSIN CATERING | 12416 GRANDVIEW ROAD GRANDVIEW MO 64030 |
| 1556560 | BRANCE-KRACHY CO., INC. | Attn ACCOUNT NUMBER 1 W0205 4411 NAVIGATION HOUSTON TX 77011 |
| 1625781 | BRANCH DONALD | Attn DONALD 7915 CHASE ROAD LAKELAND FL 33809 |
| 1625782 | BRANCH DORIS | Attn DORIS 4120 TIMBERLAKE ROAD E LAKELAND FL 33810 |
| 1095663 | BRANCH ELECTRIC | P O. BOX 73056 BALTIMORE MD 21273-3056 |
| 1605282 | BRANCH ELECTRIC | 4501 LAFAYETTE BOULEVARD FREDERICKSBURG VA 22401 |
| 1614477 | BRANCH ELECTRIC | BOX 73056 BALTIMORE MD 21273-3056 |
| 1604412 | BRANCH ELECTRIC SUPPLY | 29 INDUSTRIAL PARKWAY WOBURN MA 1801 |
| 1070302 | BRANCH ELECTRIC SUPPLY CO | Attn 1049 PRINCE GEORGES BLVD ATTN. JAMIE COOPERMAN UPPER MARLBORO MD 20772 |
| 1547057 | BRANCH ELECTRIC SUPPLY CO | Attn BALTIMORE DIVISION PO BOX 73056 BALTIMORE MD 21273 |
| 1547058 | BRANCH ELECTRIC SUPPLY CO. | PO BOX 73056 BALTIMORE MD 21273 |
| 1604413 | BRANCH ELECTRIC SY CO | 711 LOWELL ROAD SALEM NH 3079 |
| 1090086 | BRANCH ELECTRIC/BALTIMORE DIV. | 10943 MCCORMICK RD. HUNT VALLEY MD 21031 |
| 1604414 | BRANCH GROUP INC./CDC | 1049 PRINCE GEORGE BLVD. UPPER MARLBORO MD 20772 |
| 1095844 | BRANCH MOTOR EXPRESS | GPO 2526 NEW YORK NY 10116 |
| 1090063 | BRANCH MOTOR EXPRESS | 114 5TH AVE. NEW YORK NY 10011 |
| 1073629 | BRANCH PIKE GANZ & OCALLAGHAN | 2 MIDTOWN PL. 15TH FLOOR 1360 PEACHTREE ST N.E. ATLANTA GA 303093209 |
| 1625783 | BRANCH TERENCE | Attn TERENCE 28 RHODE ISLAND AVENUE EAST ORANGE NJ 7018 |
| 1625784 | BRANCH TINA | Attn TINA 623 N ELECTRA ELECTRA TX 76360 |
| 1604415 | BRANCH-NE | REGIONAL DIST. CENTER STOUGHTON MA 2072 |
| 1625785 | BRANCO JOSEPH | Attn JOSEPH 1318 SOUTH 166TH STREET OMAHA NE 68130 |
| 1625786 | BRAND C | Attn C 10167 BIRCH DRIVE JOPLIN MO 64804 |
| 1560909 | BRAND COMMUNICATIONS INC | Attn P O BOX 1149 G.M.F. BOSTON MA 2205 |
| 1625787 | BRAND D | Attn P O BOX 1149 G.M.F. BOSTON MA 2205 |
| 1608790 | BRAND D | Attn D 3415 BAY DRIVE JOPLIN MO 64804 |
| 1603624 | BRAND FIRE PROTECTION SERVICES INC. | Attn C/O KIRBY RISK ELECTRICAL ATT: DAVE CHESNEY 6274 E 375 S LAFAYETTE IN 47905 |
| 1603625 | BRAND FIRE PROTECTION SERVICES, INC | 28 COTTRELL STREET MYSTIC CT 6355 451 BRIDGE STREET GROTON CT 6340 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625788 | BRAND PEDRO | Attn PEDRO P O BOX 5013 LONG BEACH CA 90805 |
| 625789 | BRAND SOFIA | Attn SOFIA P O BOX 5013 LONG BEACH CA 90805 |
| 4550477 | BRAND-AID CONSULTING | 89 WILLIAMS STREET WRENTHAM MA 2093 |
| 096132 | BRANDEIS CHEMICAL DIVISION | Attn STAMFORD HARBOR PARK NORTH TOWER 333 LUDLOW STREET STAMFORD CT 6902 |
| 099245 | BRANDEIS CHEMICAL DIVISION - | Attn PECHINEY STAMFORD HARBOR PARK NORTH TOWER 333 LUDLOW STREET STAMFORD CT 6902 |
| 4575698 | BRANDELLI ARTS INC | 12362 9TH STREET GARDEN GROVE CA 92640 |
| 4575699 | BRANDELLI ARTS INC | 12362 9TH STREET GARDEN GROVE CA 92640 |
| 568929 | BRANDEN B PETERS | 119 6TH AVE NORTH WAITE PARK MN 56387 |
| 625790 | BRANDENBURG DEBORAH | Attn DEBORAH 1618 BEACON RIDGE RD CHARLOTTE NC 28210 |
| 625791 | BRANDENBURG MILDRED | Attn MILDRED 2125 OAK STREET NEW ALBANY IN 47150 |
| 625792 | BRANDENBURG ROBERT | Attn ROBERT 1119 LIBERTY ST NEWPORT KY 41071 |
| 625793 | BRANDENBURG TIMOTHY | Attn TIMOTHY 1209 EVERGREEN WAY SIMPSONVILLE KY 40067 |
| 625794 | BRANDES RICHARD | Attn RICHARD 1600 E CO RD 76 WELLINGTON CO 80549 |
| 625795 | BRANDHANDLER LINDA | Attn LINDA 301 PINONWOOD DR SIMPSONVILLE SC 29680 |
| 625796 | BRANDIES JOHN | Attn JOHN 404 SUNSHINE DRIVE LAKE WALES FL 33853 |
| 569012 | BRANDON BURRELL | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1117348 | BRANDON CHRISTOPHER & | NOELLE STAAB JT TEN 10204 E CRESTRIDGE LANE ENGLEWOOD CO 80111-6214 |
| 1575700 | BRANDON MATERIALS | 605 ASPEN BLVD BRANDON SD 57005 |
| 1601146 | BRANDON MATERIALS | 605 ASPEN STREET BRANDON SD 57005 |
| 1589710 | BRANDON MATERIALS | Attn P. O. BOX 515 605 ASPEN BLVD BRANDON SD 57005 |
| 1610160 | BRANDON MATERIALS CO | 605 ASPEN BLVD BRANDON SD 57005 |
| 625798 | BRANDON OSCAR | Attn OSCAR 3808 FAXON AVENUE MEMPHIS TN 38122 |
| 1078746 | BRANDON TARA | 1883 MCDADE ROAD AUGUSTA GA 30906 |
| 1078746 | BRANDON TARA W | 1883 MCDADE ROAD AUGUSTA GA 30906 |
| 5116308 | BRANDT A WAX & TOBI D | WAX TR UA AUG 3 95 WAX FAMILY TRUST 1658 BENEDICT CANYON DR BEVERLY HILLS CA 90210-2003 |
| 1625800 | BRANDT CALVIN | Attn CALVIN 101 EAST 20TH STREET #6 GREELEY CO 80631 |
| 1625801 | BRANDT CALVIN | Attn CALVIN 101 EAST 20TH STREET #6 GREELEY CO 80631 |
| 1625802 | BRANDT FRED | Attn FRED 2585 QUEEN STREET LAKEWOOD CO 80215 |
| 1625803 | BRANDT FRED | Attn FRED 5462 MAGGIE LANE EVERGREEN CO 80439 |
| 1625804 | BRANDT KIRK | Attn KIRK 1924 SUNSET #J410 ROCK SPRINGS WY 82901 |
| 1625805 | BRANDT L | Attn L 830 W. 40TH ST. APT. 312 BALTIMORE MD 21211 |
| 1625806 | BRANDT LINDA | Attn LINDA 1170 STERLING          #209 PALATINE IL 60067 |
| 1625806 | BRANDT LUCAS | Attn LUCAS 1330 BENTWOOD DRIVE EVANSVILLE IN 47711 |
| 1625808 | BRANDT MARVIN | Attn MARVIN 9942 E. VICKSBURG STREET TUCSON AZ 85748 |
| 1625809 | BRANDT RICHARD | Attn RICHARD 15 BRANDT LANE BLOOMINGDALE NJ 7403 |
| 1116234 | BRANDT WAX CUST | NOEL WAX UNDER CALIF UNIF GIFT MIN ACT 1658 BENEDICT DR BEVERLY HILLS CA 90210 |
| 1116307 | BRANDT WAX CUST | ERICA WAX UNDER CALIF UNIF GIFT MIN ACT 1658 BENEDICT CANYON DR BEVERLY HILLS CA 90210-2003 |
| 1597447 | BRANDY WINE TOWN CENTER | Attn C/O MASON BLDG . GROUP 202 & CONCORD PIKE WILMINGTON DE 19803 |
| 1625810 | BRANDYS BARBARA | Attn BARBARA 7606 WESTLAKE TERRACE BETHESDA MD 20817 |
| 1558600 | BRANDYS LOCK & KEY SHOP INC | 555 RIDGE RD HOMEWOOD IL 60430-2022 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602774 | BRANDYWINE BUILDING | Attn C/O WYATT INC 1000 WEST STREET WILMINGTON DE 19801 |
| 1597586 | BRANDYWINE BUILDING/DUPONT | Attn C/O DAVENPORT INSULATION DELEWARE AVE. WILMINGTON DE 19801 |
| 1602190 | BRANDYWINE CENTER***DO NOT USE | Attn C/O MASON BUILDING GROUP ***USE 507558 1000 WEST STREET WILMINGTON DE 19801 |
| 1599998 | BRANDYWINE COMPOUNDING CO. | 1101 ROSEMONT AVE. WILMINGTON DE 19802 |
| 1099524 | BRANDYWINE EQUIPMENT CO | Attn 317 E. STATE ST PO BOX 704 KENNETT SQUARE PA 19348 |
| 1096520 | BRANDYWINE EQUIPMENT COMPANY | PO BOX 704 KENNETT SQUARE PA 19348-0704 |
| 1625811 | BRANEFF LARRY | Attn LARRY PO BOX 187  5188 BUDDY JOHNSON ROA STARKS LA 70661 |
| 1625812 | BRANEN KEVIN | Attn KEVIN 82 BEARVIEW AVE NASHUA NH 3060 |
| 1625813 | BRANEN MICHAEL | Attn MICHAEL 26 COX ST NASHUA NH 3060 |
| 1625814 | BRANHAM ALFRED | Attn ALFRED P.O. BOX 810 HILMAR CA 95324 |
| 1104010 | BRANHAM CORP | Attn 207 EILER AVE PO BOX 9286 LOUISVILLE KY 40214 |
| 1104185 | BRANHAM CORP | PO BOX 9286 LOUISVILLE KY 40209 |
| 1625815 | BRANHAM DENISE | Attn DENISE 126 PINE STREET REAR DANVERS MA 1923 |
| 1559166 | BRANIFF COMM INC | 4741 W 136TH STREET CRESTWOOD IL 60445 |
| 1543516 | BRANIFF COMPUTER CONSULT | 11531 N.W. 30TH STREET CORAL SPRINGS FL 33065 |
| 1625816 | BRANK LITA | Attn LITA 1633 WENSLEY DRIVE CHARLOTTE NC 28210 |
| 1080042 | BRANKOVIC ALEXANDER | 2854 LIMESTONE DR THOUSAND OAKS CA 91362 |
| 1080042 | BRANKOVIC ALEXANDER | 2854 LIMESTONE DR THOUSAND OAKS CA 91362 |
| 1625818 | BRANN GORDON | Attn GORDON 353 BOSTON POST ROAD AMHERST NH 3031 |
| 1625819 | BRANNAN ALAN | Attn ALAN 501 ARMORY DRIVE DELPHI IN 46923 |
| 1625820 | BRANNAN MICHAEL | Attn MICHAEL 10602 HITE CREEK RD LOUISVILLE KY 40241 |
| 1625821 | BRANNAN RACHAEL | Attn RACHAEL 1792 S. DECATUR ST. DENVER CO 80219 |
| 1625822 | BRANNON LARRY | Attn LARRY 4900 ROCKPOINT WICHITA FALLS TX 76310 |
| 1556333 | BRANNON TIRE | PO BOX 2496 STOCKTON CA 95201 |
| 1625823 | BRANSCUM LESLIE | Attn LESLIE BOX 54 LOUIS TX 77455 |
| 1625824 | BRANSCUM ROBERT | Attn ROBERT ROUTE 1, BOX 410 WISTER OK 74966 |
| 1625825 | BRANSCUM STUART | Attn STUART ROUTE 1, BOX 412 WISTER OK 74966 |
| 1625826 | BRANSCUM STUART | Attn STUART ROUTE 1, BOX 412 WISTER OK 74966 |
| 1079446 | BRANSON OTIS | 5219 WEST PLACE CHICAGO IL 60644 |
| 1079446 | BRANSON OTIS | 5219 WEST PLACE CHICAGO IL 60644 |
| 1625828 | BRANSON ROBERT | Attn ROBERT 6920 SCANDIA ROAD EDINA MN 55439 |
| 1071061 | BRANSON ULTRASONICS | Attn CORP 41 EAGLE ROAD DANBURY CT 6810 |
| 1555241 | BRANSON ULTRASONICS | 1665 LAKES PARKWAY LAWRENCEVILLE GA 30243 |
| 1099923 | BRANSON ULTRASONICS | 41 EAGLE ROAD DANBURY CT 06813-1961 |
| 1099609 | BRANSON ULTRASONICS CORP | P.O. BOX 73174 CHICAGO IL 60673 |
| 1558472 | BRANSON ULTRASONICS CORP | PO BOX 73174 CHICAGO IL 60673-7174 |
| 1106661 | BRANSON ULTRASONICS CORP. | Attn A/P DEPT. EAGLE ROAD DANBURY CT 06813-1961 |
| 1110429 | BRANSON ULTRASONICS CORP. | 41 EAGLE ROAD DANBURY CT 06813-1961 |
| 1625829 | BRANSTETTER DAVID | Attn DAVID 6330 AVENUE T SANTA FE TX 77510 |
| 1625830 | BRANSTETTER STEVE | Attn STEVE 4005 CARK STREET SANTA FE TX 77510 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625831 | BRANT EUGENE | Attn EUGENE 8295 JONES RD. S. PHILPOT KY 42366 |
| 1625832 | BRANT KIRBY | Attn KIRBY 314 PALM AVENUE 13 SANTA PAULA CA 93060 |
| 1625833 | BRANT MARGARET | Attn MARGARET 1794 MESA VISTA DRIVE SPARKS NV 89431 |
| 1625834 | BRANT MONTY | Attn MONTY P.O. BOX 343 SOLDOTNA AK 99669 |
| 1625835 | BRANT SUSAN | Attn SUSAN 167 SO BROADWAY NORTH ATTLEBORO MA 2760 |
| 1078990 | BRANTL KATHRYN | 14460 MASON LANE ORLAND PARK IL 60462 |
| 01078990 | BRANTL KATHRYN A | 14460 MASON LANE ORLAND PARK IL 60462 |
| 1625837 | BRANTLEY GREGORY | Attn GREGORY 2938 MOFFETT WICHITA FALLS TX 76308 |
| 1625838 | BRANTLEY MARTIN | Attn MARTIN 10806 ACME AVENUE WOODSTOCK MD 21163 |
| 1625839 | BRANTLEY MICHAEL | Attn MICHAEL 6214 3RD ST MARRERO LA 70072 |
| 1625840 | BRANTLEY TERRY | Attn TERRY 1322 BELMONT ODESSA TX 79763 |
| 1625841 | BRANTLEY WILLIAM | Attn WILLIAM 828 OAKLEY AVE ROANOKE RAPIDS NC 27870 |
| 1625842 | BRANTON KRISTINE | Attn KRISTINE N3701 BRANTON LANE POYNETTE WI 53955 |
| 1625843 | BRANUM GLADENIA | Attn GLADENIA 312 PECOS RIDGE ROAD MOORE SC 29369 |
| 1625844 | BRANUM PATRICK | Attn PATRICK 2685 SOUTH 15TH PLACE MILWAUKEE WI 53215 |
| 1625845 | BRAR GURDIP | Attn GURDIP 1312 SWEENEY DRIVE MIDDLETON WI 53562 |
| 1603938 | BRASFIELD & GORRIE | Attn SOUTHERN POVERTY LAW CENTER C/O CROWN ENERGY 403 WASHINGTON AVENUE MONTGOMERY AL 36104 |
| 1079642 | BRASHEAR CHARLES | 2310 RIDGEWOOD LAKE CHARLES LA 70605 |
| 1079642 | BRASHEAR ROBERT M | 2310 RIDGEWOOD LAKE CHARLES LA 70605 |
| 1625847 | BRASHER DAVID | Attn DAVID 1409 CANYON SPRING LA PORTE TX 77571 |
| 1625848 | BRASHER SCOTT | Attn SCOTT 4203 WAVERLY ODESSA TX 79762 |
| 1625849 | BRASHER FRED | Attn FRED 744 FAIRVIEW RD SIMPSONVILLE SC 29680 |
| 1625850 | BRASHIER TIMOTHY | Attn TIMOTHY 575 WHAM LAWN ROAD GRAY COURT SC 29645 |
| 1625851 | BRASIER JANET | Attn JANET 3301 N. TULSA OKLA CITY OK 73112 |
| 1595117 | BRASS MILLS CENTER | Attn JC PENNY  C/O FUS 73 HAMILTON AVE WATERBURY CT 6702 |
| 1625852 | BRASSEAUX GILBERT | Attn GILBERT 919 LEHMAN HOUSTON TX 77018 |
| 1571847 | BRASSELER | 800 KING GEORGE BOULEVARD SAVANNAH GA 31419 |
| 1625853 | BRASSETTE LESLIE | Attn LESLIE RT. 2, BOX 744-A LOCKPORT LA 70374 |
| 1625854 | BRASSEUR DOROTHEE | Attn DOROTHEE 5700 BAYSHORE RD 328 PALMETTO FL 34221 |
| 1625855 | BRASSFIELD EARL | Attn EARL BOX 354 PAOLI OK 73074 |
| 1625856 | BRASWELL ANGIE | Attn ANGIE RT 3 BOX 3024 CARNESVILLE GA 30521 |
| 1575706 | BRASWELL INDUSTRIES | PO BOX 6617 P O BOX 6617 SHREVEPORT LA 71136 |
| 1575707 | BRASWELL INDUSTRIES | PO BOX 6617 SHREVEPORT LA 71136 |
| 1625857 | BRASWELL R | Attn R 3233 WESTELLE MEMPHIS TN 38128 |
| 1625858 | BRASWELL SHERRIE | Attn SHERRIE PO BOX 133 MOMENCE IL 60954 |
| 1625859 | BRASWELL WILLIAM | Attn WILLIAM 750 W STUART STREET BARTOW FL 33830 |
| 1625860 | BRASWELL WILLIAM | Attn WILLIAM 750 W STUART STREET BARTOW FL 33830 |
| 1625861 | BRATCHER ROBERT | Attn ROBERT 9934 W. BROWN DEER RD. 2 MILWAUKEE WI 53223 |
| 1571804 | BRATHWAITES OLIVER MED. INC. | 96 TERRACON PLACE WINNIPEG MANITOBA MB R2J 4G7 CANADA |
| 1625862 | BRATTEBO WILLIAM | Attn WILLIAM 27223 ARMADILLO WAY EVERGREEN CO 80439 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1625663 | BRATTON GRACE | Attn GRACE 33 MAPLE RIDGE RD READING MA 1867 |
| 1625664 | BRATTON LARRY | Attn LARRY 629 PHYLLIS DR AVONDALE LA 70094 |
| 1625665 | BRAUCH DANIEL | Attn DANIEL BOX 484 MEEKER CO 81641 |
| 1625866 | BRAUCH ROBERT | Attn ROBERT 8415 SHADOWOOD DR. HIXSON TN 37341 |
| 1586047 | BRAUD BUILDING | Attn 900 HENNEPIN AVE. C/O STERLING CONTRACTORS MINNEAPOLIS MN 55403 |
| 1625867 | BRAUD JUDE | Attn JUDE 100 DOROTHY DRIVE THIBODAUX LA 70301 |
| 1625868 | BRAUDE GEORGE | Attn GEORGE 462 SEVERNSIDE DRIVE SEVERNA PARK MD 21146 |
| 1625869 | BRAUER MATERIAL HANDLING SYSTEM, IN | 1338 EAST WEISGARBER CHATTANOOGA TN 37409 |
| 1096923 | BRAUER MATERIAL HANDLING SYSTEM, IN | 1338 EAST WEISGARBER KNOXVILLE TN 37909 |
| 1106009 | BRAULT ERNEST | 186 OAKLEIGH LANE BUMPASS VA 23024 |
| 1078040 | BRAULT ERNEST A | 186 OAKLEIGH LANE BUMPASS VA 23024 |
| 1078041 | BRAULT GRAHAM SCOTT & BRAULT | 1314 19TH STREET NW WASHINGTON DC 20036 |
| 1073639 | BRAULT MICHAEL | Attn MICHAEL 1182 DIVISION ST GREEN BAY WI 54301 |
| 1625670 | BRAULT MICHAEL | Attn MICHAEL 1182 DIVISION ST GREEN BAY WI 54301 |
| 1625871 | BRAULT VICKI | Attn VICKI 197 DUNCAN ST DUNCAN SC 29334 |
| 1625872 | BRAULT, PALMER, GROVE & ZIMMERMAN | 10533 MAIN STREET 1010 FAIRFAX VA 220301010 |
| 1076963 | BRAUN & EDWARDS,CHARTERED | Attn 19630 GOVERNORS HIGHWAY P.O. BOX 262 FLOSSMOOR IL 60422 |
| 1563532 | BRAUN DRYWALL & CEIL SUP | 4835 HWY 50 WEST JEFFERSON CITY MO 65101 |
| 1612898 | BRAUN ENTERPRISES | 25W010 FULLERTON AVENUE CAROL STREAM IL 60188 |
| 1559869 | BRAUN INTERTEC CORPORATION | Attn SDS 12-0946 P O BOX 86 MINNEAPOLIS MN 55486-0946 |
| 1617436 | BRAUN JONATHAN | Attn JONATHAN 9720 ZELZAH AVENUE 102 NORTHRIDGE CA 91325 |
| 1625873 | BRAUN PETER | Attn PETER 162 3RD AVENUE SE DICKINSON ND 58601 |
| 1625874 | BRAUN PLASTERING | 4901 BUSINESS 50 W. JEFFERSON CITY MO 65109 |
| 1613729 | BRAUN PLASTERING INC. | 4901 BUSINESS S.W. JEFFERSON CITY MO 65109 |
| 1613725 | BRAUN PLASTERING INCORP | 4901 BUSINESS S.W. JEFFERSON CITY MO 65109 |
| 1575708 | BRAUNE RUSSELL | Attn RUSSELL RT. 1, BOX 620 THREE RIVERS TX 78071 |
| 1625875 | BRAUNEL NEAL | Attn NEAL 550 5TH ST. SPARKS NV 89431 |
| 1625876 | BRAUNER CLARK | Attn CLARK 3520 DEBENEY DRIVE FT WAYNE IN 46816 |
| 1625877 | BRAUNHEIM PELAGIA | Attn PELAGIA 2070 CENTENNIAL WAY #C RENO NV 89512 |
| 1625878 | BRAUTIGAN PHYLLIS | Attn PHYLLIS 808 53RD AVE E BOX 2101 BRADENTON FL 34203 |
| 1625879 | BRAVENER A | Attn A 315 W. MILLER ST GREENWOOD WI 54437 |
| 1625880 | BRAVO AUDIO SYSTEMS ELECTRONICS | Attn MANUFACTURERA DEL BRAVO, SA DE C 7825 WESTPORT DRIVE EL PASO TX 79912 |
| 1071659 | BRAVO MESSENGER SERVICE | 713 CEDAR LN  TEANECK NJ 7666 |
| 1097060 | BRAVO REGENIA | Attn REGENIA 110-45 173RD STREET ST. ALBANS NY 11433 |
| 1625881 | BRAVURA CORPPRATION | Attn SUITE 145 7400 WEST DETROIT STREET CHANDLER AZ 85226 |
| 1109473 | BRAWNER BOB | Attn BOB 3107 BOBOLINK VICTORIA TX 77901 |
| 1625882 | BRAX HARRI | Attn HARRI 1135 EDISTO DR SPARTANBURG SC 29302 |
| 1625883 | BRAXTON C SHANKLE | P O BOX 121 SAN FERNANDO CA 91341-0121 |
| 1126890 | BRAXTON JOSEPH | 1135 PINELAND TERR AIKEN SC 29801 |
| 1076688 | BRAXTON JOSEPH | 1135 PINELAND TERR AIKEN SC 29801 |
| 1076688 | BRAXTON JOSEPH | 1135 PINELAND TERR AIKEN SC 29801 |

| Person Code | Name | Address |
|---|---|---|
| 1076688 | BRAXTON, JOSEPH | 1135 PINELAND TERR AIKEN SC 29801 |
| 0625885 | BRAY BETTY | Attn BETTY 316 E CAVEN STREET INDIANAPOLIS IN 46225 |
| 0625886 | BRAY CHARLES | Attn CHARLES 503 GENEVA STREET LINDSAY OK 73052 |
| 0625887 | BRAY CLAYTON | Attn CLAYTON 2477 E NORTHERN AVE COOLIDGE AZ 85228 |
| 0625888 | BRAY JOY | Attn JOY 1805 ROSWELL RD 45A MARIETTA GA 30062 |
| 0625889 | BRAY NORMAN | Attn NORMAN P O BOX 261 SHADY LANE HOLLOW BURLINGTON KY 41005 |
| 0625890 | BRAY P | Attn P 9761 MERRILL ROAD MILLINGTON TN 38053 |
| 0625891 | BRAY RANDALL | Attn RANDALL 5647 PATTERSON RD MANVEL TX 77578 |
| 0625892 | BRAY RICKY | Attn RICKY PO BOX 415 LINDSAY OK 73052 |
| 0625893 | BRAY RICKY | Attn RICKY PO BOX 415 LINDSAY OK 73052 |
| 0625894 | BRAY RONALD | Attn RONALD 2045 PULLMAN AVE SIMI VALLEY CA 93063 |
| 1090026 | BRAY SALES TEXAS | 8655 N ELDRIDGE PKWY. HOUSTON TX 77041 |
| 1619353 | BRAY TERMINALS INC | DANA S BRAY JR 123 QUAKER ROAD GLENS FALLS NY 12801 |
| 0625895 | BRAY WILLIAM | Attn WILLIAM 149 BRAXTON LANE AURORA IL 60504 |
| 0625896 | BRAYER MICHAEL | Attn MICHAEL 776 WHITE OAKS ROAD 1101 MORRESVILLE, NC 28115 |
| 1073648 | BRAYTON PURCELL | 222 RUSH LANDING ROAD 2109 NOVATO CA 94945 |
| 1073648 | BRAYTON, PURCELL, CURTIS & GEAGAN | Attn ALLISON J FAIRCHILD 222 RUSH LANDING ROAD PO BOX 210 NOVATO CA 94948 |
| 0625897 | BRAZEAL LEANNE | Attn LEANNE 909 WHITEHALL DRIVE PLANO TX 75023 |
| 0625898 | BRAZIEL TERRY | Attn TERRY 1318 W. SEARS DENISON TX 75020 |
| 0625899 | BRAZIER DAVID | Attn DAVID 9 ALPINE STREET LEXINGTON MA 2173 |
| 1549518 | BRAZILIAN/AMERICAN CHAMB | Attn SUITE 404 22 WEST 48TH STREET NEW YORK NY 10036-1886 |
| 1564679 | BRAZILL BROTHERS & ASSOCIATES | 250-260 LIBERTY STREET METUCHEN NJ 8840 |
| 1625900 | BRAZINGTON GORDON | Attn GORDON P.O. BOX 1004 STERLING AK 99672 |
| 1106662 | BRAZOS ELECTRIC POWER CO-OP. | PO BOX 2585 WACO TX 76702-2585 |
| 1110431 | BRAZOS ELECTRIC POWER CO-OP. | Attn WACO WAREHOUSE 2404-12 LASALLE AVENUE WACO TX 76706 |
| 1110430 | BRAZOS ELECTRIC POWER CO-OP. | Attn WACO WAREHOUSE 2404-12 LASALLE AVENUE WACO TX 76706 |
| 1671113 | BRAZOS ELECTRIC POWER COOPERATIVE | c/o SEAGREST & SEAGREST Attn SHANE SANDERS 28015 W. HIGHWAY 84 MCGREGOR 76657 |
| 1611502 | BRB2 UNIV HOSPITAL OF PENN ✪ ✪ | Attn C/O DUGGAN & MARCON UNIVERSITY HOSPITAL OF PENN PHILADELPHIA PA 19092 |
| 1106576 | BRC RUBBER GROUP, INC. | PO BOX 227 CHURUBUSCO IN 46723 |
| 1110344 | BRC RUBBER GROUP., INC. | 623 WEST MONROE STREET MONTPELIER IN 47359 |
| 1099679 | BRD NOISE & VIBRATION CONTROL, INC. | Attn 112 FAIRVIEW AVE. P.O. BOX 127 WIND GAP PA 18091 |
| 1096722 | BRD NOISE AND VIBRATION CONTROL, IN | Attn 112 FAIRVIEW AVE. P.O. BOX 127 WIND GAP PA 18091 |
| 1104101 | BRE INC | 124 W. WASHINGTON FORT WAYNE IN 46802 |
| 1106663 | BREA CANON OIL CO. | Attn ATTN: JOHN DUHON 23903 SOUTH NORMANDIE HARBOR CITY CA 90710 |
| 1625901 | BREACH RANDY | Attn RANDY 56191 INDEPENDENCE ROAD ATLANTIC IA 50022 |
| 1555647 | BREAK AWAY TRAVEL AND CRUISES | 6412 S CASS AVE. WESTMONT IL 60559 |
| 1124750 | BREAKAGE ACCOUNT | C/O CMSS PO BOX 750 PITTSBURGH PA 15230-0750 |
| 1625902 | BREAKALL TINA | Attn TINA 7152 WEST 84 WAY ARVADA CO 80003 |
| 1625903 | BREAKALL TINA | Attn TINA 7152 WEST 84 WAY ARVADA CO 80003 |
| 1625904 | BREAKFIELD JERRY | Attn JERRY RT. 6, BOX 108-C COLUMBIA MS 39429 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109474 | BREAKTHROUGH COATINGS | 556 VERMONT SAN JOSE CA 95110 |
| 1560049 | BREAKTHROUGH CONSULTING | Attn THEA F LAHTI DBA BREAKTHROUGH 56 BELLIS CIRCLE CAMBRIDGE MA 2140 |
| N1095988 | BREARD-GARDNER | P. O. BOX 62690 DEPT 1190 NEW ORLEANS LA 70162-2600 |
| 1095989 | BREARD-GARDNER, INC. | 13122 CHOCTAW DR. BASILE LA 70515-2811 |
| 1102519 | BREARD-GARDNER, INC. | 1011A SAMPSON ST. WESTLAKE LA 70669 |
| 1102520 | BREARD GARDNER, INC. | P. O. BOX 52625 LAFAYETTE LA 70508 |
| 1625905 | BREASHEARS BURL | |
| 1625906 | BREASHEARS EDDIE | Attn BURL P. O. BOX 15 WISTER OK 74966 |
| 1625907 | BREAULT MAURICE | Attn EDDIE ROUTE 3 BOX 6 POTEAU OK 74953 |
| 1625908 | BREAULT MAURICE | Attn MAURICE 5440 40TH AVE. N. ST. PETERSBURG FL 33709 |
| 1625909 | BREAUX BRETT | Attn MAURICE 5440 40TH AVE. N. ST. PETERSBURG FL 33709 |
| 1625910 | BREAUX CARL | Attn BRETT 504 HENRY ST. PATTERSON LA 70392 |
| 1625912 | BREAUX CARL | Attn CARL 136 GORDON CROCKETT LAFAYETTE LA 70508 |
| 1625911 | BREAUX CARL | Attn CARL 726 LOREE STREET VINTON LA 70668 |
| 1625913 | BREAUX CONNIE | Attn CARL 726 LOREE STREET VINTON LA 70503 |
| 1625914 | BREAUX DENNIS | Attn CONNIE 229 DRIFTWOOD LAFAYETTE LA 70503 |
| 1625915 | BREAUX EASTIN | Attn DENNIS P.O. BOX 203 GUEYDAN LA 70542 |
| 1625916 | BREAUX GEORGE | Attn EASTIN 306 CRAWFORD ST. LAFAYETTE LA 70506 |
| 1625917 | BREAUX JOHN | Attn GEORGE P. O. BOX 1054 WESTWEGO LA 70094 |
| 1625922 | BREAUX JR ERNEST | Attn JOHN 3390 LAWRENCE DR EAST BEAUMONT TX 77706 |
| 1079512 | BREAUX LARRY | Attn ERNEST 2318 BUCHANAN BAYTOWN TX 77520 |
| 1079512 | BREAUX LARRY A | 4805 E QUAIL HOLLOW LAKE CHARLES LA 70605 |
| 1625919 | BREAUX MELVIN | 4805 E QUAIL HOLLOW LAKE CHARLES LA 70605 |
| 1625920 | BREAUX PETER | Attn MELVIN 103 VERDA GUEYDAN LA 70542 |
| 1625921 | BREAUX ROLAND | Attn PETER RT. 2, BOX 29 GUEYDAN LA 70542 |
| 1080525 | BREAUX, CLIFTON J | Attn ROLAND 1321 HWY. 20 THIBODAUX LA 70301 |
| 1080525 | BREAUX, JR. CLIFTON | 4236 WEAVER ROAD LAKE CHARLES LA 70605 |
| 1625924 | BREAUX, JR. LLOYD | 4236 WEAVER ROAD LAKE CHARLES LA 70605 |
| 1625925 | BREAZEALE EDDIE | Attn LLOYD 305 SOUTH MOSS DR. HOUMA LA 70360 |
| 1625926 | BREAZEALE, JR WOOD | Attn EDDIE 102 TRUMAN STREET EASLEY SC 29642 |
| 1625927 | BREBON HERVE | Attn WOOD 111 WHITCOMB RD LAFAYETTE LA 70503 |
| 1625928 | BREBON MINI | Attn HERVE 312 CRESTHAVEN PLACE SIMPSONVILLE SC 29681 |
| 1596187 | BRECHAN ENTERPRISES | Attn MINI 312 CRESTHAVEN PLACE SIMPSONVILLE SC 29681 |
| 1611588 | BRECHAN ENTERPRISES, INC. | 2705 MILL BAY ROAD KODIAK AK 99615 |
| 1096176 | BRECHBUHLER SCALES, INC. | 2705 MILL BAY RD. KODIAK AK 99615 |
| 1092283 | BRECHBUHLER SCALES, INC. | 1424 SCALE ST SW CANTON OH 44706 |
| 1625929 | BRECHTELSBAUER KEITH | 9914 CRESCENT PARK DR. WEST CHESTER OH 45069 |
| 1575739 | BRECK COUNTY R/M CO. | Attn KEITH 196 CORNHILL PL ROCHESTER NY 14609 |
| 1575740 | BRECK COUNTY R/M CO. | PO BOX 437 HARDINSBURG KY 40143 |
| 1575738 | BRECK COUNTY READY MIX | Attn DO NOT USE INDUSTRIAL PARK DRIVE HARDINSBURG KY 40143 |
| | | P.O BOX 437 HARDINSBURG KY 40143 |

| Person Code | Name | Address |
|---|---|---|
| 1609065 | BRECKENRIDGE | Attn C/O PHILLIPS # 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 575717 | BRECKENRIDGE EUREKA | Attn PLANT #4 435 WEST MAIN EUREKA MO 63025 |
| 575711 | BRECKENRIDGE MATL CO | P O BOX 19918 SAINT LOUIS MO 63144 |
| 575712 | BRECKENRIDGE MATL CO | Attn PLANT 2 HWY 21 & MATTIS ROAD SAINT LOUIS MO 63123 |
| 575714 | BRECKENRIDGE MATL CO | Attn PLANT 7 FT OF RUTGER ST SAINT LOUIS MO 63104 |
| 575716 | BRECKENRIDGE MATL CO | Attn CREVE COUR MILL ROAD VIGUS QUARRY YARD 6 MARYLAND HEIGHTS MO 63043 |
| 575713 | BRECKENRIDGE MATL CO | Attn PLANT 1 2829 BRECKENRIDGE IND CT SAINT LOUIS MO 63144 |
| 602862 | BRECKENRIDGE MATERIAL | G.M. PLANT 2525 EAST ABRAMS ARLINGTON TX 76011 |
| 1559446 | BRECKENRIDGE MATERIAL CO | PO BOX 19918 SAINT LOUIS MO 63144 |
| 575715 | BRECKENRIDGE MATERIAL CO | Attn PLANT 3 CHESTERFIELD AIRPORT RD CHESTERFIELD MO 63005 |
| 575718 | BRECKENRIDGE MATERIAL CO | VARIOUS LOCATIONS SAINT LOUIS MO 63144 |
| 575719 | BRECKENRIDGE MATERIAL CO | 1440 TERRA LANE WEST O'FALLON MO 63366 |
| 575710 | BRECKENRIDGE MATERIAL COMPANY | Attn PO BOX 19918 2829 BRECKENRIDGE IND CT SAINT LOUIS MO 63144 |
| 612114 | BRECKENRIDGE MATERIAL COMPANY | 2649 HIGHWAY K BONNE TERRE MO 63628 |
| 543520 | BRECKENRIDGE SOFTWARE | |
| 583432 | BREDA READY MIX | HWY 16 EAST BREDA IA 51436 |
| 1625930 | BREDEHOEFT DONALD | Attn DONALD P O BOX 7243 LAKE CHARLES LA 70606 |
| 1625931 | BREDON DAVID | Attn DAVID 3605 ARCTIC #2863 ANCHORAGE AK 99503 |
| 1625932 | BREECHER WILLARD | Attn WILLARD 1536 DOUSMAN ST GREEN BAY WI 54303 |
| 1071845 | BREED | 5300 OLD TAMPA HIGHWAY LAKELAND FL 33811 |
| 1071695 | BREED AUTOMOTIVE | 4601 COFFEE PORT ROAD BROWNSVILLE TX 78520 |
| 0072373 | BREED TECHNOLOGIES INC | PO BOX 330060 LAKELAND FL 33807-3333 |
| 1073652 | BREEDAN, MACMILLAN AND GREEN | 1700 FIRST VIRGINIA BANK TOWER 101 ST. PAUL'S BLVD. NORFOLK VA 23510 |
| 1625933 | BREEDEN CURTIS | Attn CURTIS 516 INGRAM STREET CONWAY AR 72032 |
| 1625934 | BREEDEN JOHN | Attn JOHN 3536 MARQUETTE DALLAS TX 75225 |
| 1552464 | BREEDING CUNNINGHAM DANCE & CRESS | P O BOX 29556 LEXINGTON KY 40523-3556 |
| 1543519 | BREEDING MCINTYRE & CUNNINGHAM | 300 WEST VINE ST SUITE 500 LEXINGTON KY 40507 |
| 1625935 | BREEDLOVE KEVIN | Attn KEVIN 321 HIGHPOINT ROAD PIEDMONT SC 29673 |
| 1562972 | BREEDLOVE, DENNIS & ASSOCIATES INC. | P O BOX 720037 ORLANDO FL 32872-0037 |
| 1625936 | BREEES LOUIS | Attn LOUIS 108 CRESTWOOD LAKE CHARLES LA 70605 |
| 1625937 | BREELAND BILLY | Attn BILLY RT. 1 BOX 233 SANDY'HOOK MS 39478 |
| 1625938 | BREELAND DAVID | Attn DAVID 67 ST. PAUL CHURCH ROAD FOXWORTH MS 39429 |
| 1619094 | BREEN BLAND MD BETTY MOORE BLAND | 3103 CLANCY ROAD MILLINGTON TN 38053 |
| 1109389 | BREEN COLOR CONCENTRATES, INC. | 11 KARI DRIVE LAMBERTVILLE NJ 8530 |
| 1625939 | BREEN FRANCIS | Attn FRANCIS 18 MILFORD ST AMHERST NH 3031 |
| 1625940 | BREEN MICHAEL | Attn MICHAEL 147 RICHDALE AVE CAMBRIDGE MA 2140 |
| 1625941 | BREEN PAUL | Attn PAUL 9 PHOTINA CT. 304 WINTER SPRINGS FL 32708 |
| 1625942 | BREEN THOMAS | Attn THOMAS 118 LILLY LAKE ROAD MCHENRY IL 60050 |
| 1557111 | BREG INTERNATIONAL | P.O. BOX 595 FREDERICKSBURG VA 22404-0595 |
| 1625943 | BREGE BRIAN | Attn BRIAN 5010 WALLACE RD PLANT CITY FL 33567 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1625944 | BREGMAN ELIANE | Attn ELIANE 1100 NW 13TH STREET APT #294D BOCA RATON FL 33486 |
| 1625945 | BREHM GARY | Attn GARY 3808 WEATHERVANE CRYSTAL LAKE IL 60012 |
| 1625946 | BREIDEGAM JAMES | Attn JAMES 1609 MT LAUREL ROAD TEMPLE PA 19560 |
| 1625947 | BREIDENBACH FRANK | Attn FRANK 3910 WASHINGTON ST. BALTIMORE MD 21227 |
| 1625948 | BREIDENBACH KRIS | Attn KRIS 821 KAROLY STREET BETHLEHEM PA 18017 |
| 1073653 | BREIDENBACH SWAINSTON CRISPO & WAY | 611 W 6TH STREET SUITE 1300 LOS ANGELES CA 90017 |
| 1625949 | BREIDING MELISSA | Attn MELISSA 117 SECOND AVENUE SOUTH C JACKSONVILLE BEACH FL 32250 |
| 1625950 | BREIL MARIE | Attn MARIE 963 ARIES ROAD WEST JACKSONVILLE FL 32216 |
| 1625951 | BREINDEL JOSEPH | Attn JOSEPH 1699 OLD MANSFIELD ROAD 3 WOOSTER OH 44691 |
| 1625953 | BREITSPRECHER ROBERT | Attn ROBERT 216 SEVENTH AVENUE NE INDEPENDENCE IA 50644 |
| 1625954 | BREITSTEIN DIANE | Attn DIANE 12 WHEATON AVENUE FISHKILL NY 12524 |
| 1625955 | BREITZKE LAURIE | Attn LAURIE 1120 SOUTH STREET BLACK EARTH WI 53515 |
| 1625956 | BREJCHA DOROTHY | Attn DOROTHY 501 CHARLTON AVE WILLOW SPNGS IL 60480 |
| 1625957 | BREJCHA ROBERT | Attn ROBERT 501 S CHARLTON AVE WILLOW SPRINGS IL 60480 |
| 1625958 | BREKHUS ROBERT | Attn ROBERT R.R. 1, BOX 22 KENMARE ND 58746 |
| 1080733 | BRELAND TANIA | 9000 S. 6TH AVE INGLEWOOD CA 90305 |
| 1080733 | BRELAND TANIA M | 9000 S. 6TH AVE INGLEWOOD CA 90305 |
| 1625960 | BRELLO STEVE | Attn STEVE 2962 BEE TREE LANE ST LOUIS MO 63129 |
| 1625961 | BRELSFORD JUDITH | Attn JUDITH 609 N.W. 48TH AVENUE DEERFIELD BEACH FL 33442 |
| 1625962 | BRELVI ASIM | Attn ASIM 29 DOVER STREET CAMBRIDGE MA 2140 |
| 1585738 | BREMERTON NAVAL BASE | Attn PUGET SOUND NAVAL SHIPYARD BOWLING EXPANSION BREMERTON WA 98310 |
| 1585734 | BREMERTON NAVEL BASE - HAZ WASTE | PACIFIC CONSTRUCTION BREMERTON WA 98310 |
| 1573746 | BREMIX | PO BOX48 HUTCHINSON MN 55350 |
| 1579517 | BREMIX CONCRETE CO INC | DO NOT USE RT 3 HIGHWAY 169 NORTH MILACA MN 56353 |
| 1584486 | BREMIX CONCRETE CO INC | DO NOT USE THIS NUMBER!!!! HWY 23 SAINT JOSEPH MN 56374 |
| 1625963 | BREMS NICHOLAS | Attn NICHOLAS 323 ELMWOOD DR. BREWSTER NY 10509 |
| 1625964 | BRENBARGER STEVEN | Attn STEVEN 641 1/2 ILLINOIS AVEAPT A OTTAWA IL 61350 |
| 1127901 | BRENDA A MORRIS | PO BOX 244 CLEARWATER SC 29822-0244 |
| 1119265 | BRENDA ANN BLEWITT | 4465 CLOVER LAKE DR INDIANAPOLIS IN 46228-3044 |
| 1100811 | BRENDA ELDRIDGE D/B/A | Attn 16326 CECILIA CIR. ELDRIDGE CONST. MAGNOLIA TX 77355 |
| 1124390 | BRENDA G HEFNER | C/O BRENDA G BURKEY 1700 HUNTINGTON AVE OKLAHOMA CITY OK 73116-5503 |
| 1097037 | BRENDA GOTTLEIB | Attn C/O W.R. GRACE 7500 GRACE DR. COLUMBIA MD 21044 |
| J120488 | BRENDA GOTTLEIB | 5234 CARROLL WAREHIME RD LINEBORO MD 21102-3114 |
| 1568927 | BRENDA GOTTLEIB | 5234 CARROLL WAREHIME RD LINEBORO MD 21102 |
| 1125295 | BRENDA J MORRIS | P O BOX 244 CLEARWATER SC 29822-0244 |
| 1127747 | BRENDA J YIRILLI | 148-17 3RD AVE WHITESTONE NY 11357-1104 |
| 1117766 | BRENDA KNAPP HUFSTETLER & | LARRY E HUFSTETLER JT TEN 1703 SW 70 WAY POMPANO BEACH FL 33068-4305 |
| 1119653 | BRENDA L DUGAS | 538 LORILANE SULPHUR LA 70665-7557 |
| 1568514 | BRENDA LACKEY | 421 FOLKSTONE COURT AUGUSTA GA 30907 |
| 1615298 | BRENDA M FOSTER | Attn C/O WR GRACE PO BOX 100306 IRONDALE AL 35210 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1122021 | BRENDA M STORCH CUST MICHAEL | T STORCH UNIF GIFT MIN ACT NJ BOX 1181 NEW BRUNSWICK NJ 08903-1181 |
| 545060 | BRENDA MITCHELL | Attn C/O DATABANQUE, INC. 18520 SW 128 COURT MIAMI FL 33177-3035 |
| 1120709 | BRENDA W JACOBS | BOX 185 CORINNA ME 04928-0185 |
| 568841 | BRENDAN DOWNEY | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 127987 | BRENDAN G BOYLE | 6121 LYNDHURST AVE NORFOLK VA 23502-5310 |
| 625965 | BRENDEL GLENN | Attn GLENN 6793 CR 55 SPENCERVILLE IN 46788 |
| 077168 | BRENGLE THAN | Attn THAN LADNER ROUTE BUFFALO SD 57720 |
| 625966 | BRENNA DORE | 610 WEST CLAUDE LAKE CHARLES LA 70605 |
| 1105191 | BRENNA DORE | 610 WEST CLAUDE LAKE CHARLES LA 70605-3428 |
| 1119613 | BRENNAN ANDREW | 3912 JANDE STREET LAKE CHARLES LA 70605-3428 |
| 1625967 | BRENNAN ANN | Attn ANDREW 1002 QUAIL GARDEN CT ENCINITAS CA 92024 |
| 625968 | BRENNAN DANIEL | Attn ANN 862 HAMMOCKS DRIVE OCOEE FL 34761 |
| 625969 | BRENNAN FRANCIS | Attn DANIEL 799 FARM ROAD MARLBORO MA 1752 |
| 625970 | BRENNAN HALL | Attn FRANCIS 26 HOLMEHILL LANE ROSELAND NJ 7068 |
| 603511 | | Attn C/O EASTERN MATERIALS CORPORATION UNIVERSITY OF SCRANTON MADISON AVENUE & MCKENNA COURT SCRANTON PA 18510 |
| 557356 | BRENNAN INTERNATIONAL TRANSPORT | 2637 EL PRESIDIA ST LONG BEACH CA 90810 |
| 625972 | BRENNAN LEO | Attn LEO 58 ONTARIO DRIVE HUDSON MA 1749 |
| 625973 | BRENNAN OWEN | Attn OWEN #9 BASSWOOD WICHITA FALLS TX 76310 |
| 625974 | BRENNAN PHYLLIS | Attn PHYLLIS P.O. BOX 1930 POLLOCK PINES CA 95726 |
| 625975 | BRENNAN RONALD | Attn RONALD PO BOX 327 CLUTE TX 77531 |
| 077168 | BRENNAN RONALD J | PO BOX 327 CLUTE TX 77531 |
| 625976 | BRENNAN SANDRA | Attn SANDRA 61 EDGEWOOD RD WAYLAND MA 1778 |
| 625977 | BRENNAN STACIE | Attn STACIE 2955 CORTE DIANA CARLSBAD CA 92009 |
| 625978 | BRENNAN TERENCE | Attn TERENCE 11 FATHER JOQUES PLA TICONDEROGA NY 12883 |
| 625979 | BRENNAN WILLIAM | Attn WILLIAM 6315 LA COSTA DRIVE #H BOCA RATON FL 33433 |
| 1620826 | BRENNAN'S COUNTRY FARM MARKET | WALTER H ERBACH 6255 UNIVERSITY AVE SUITE 101 MIDDLETON WI 53562 |
| 625980 | BRENNER GEORGE | Attn GEORGE 11 SYLVIA STREET LEXINGTON MA 2173 |
| 625981 | BRENNER MANNIE | Attn MANNIE 19 SIMMONS AVENUE BELMONT MA 2478 |
| 1072654 | BRENNER SALTZMAN WALLMAN & GOLDMAN | 271 WHITNEY AVE NEW HAVEN CT 6511 |
| 1070350 | BRENNICK STEPHANIE | 41 BOUTWELL ST WILMINGTON MA 1887 |
| 625982 | BRENSIC JOSEPH | Attn JOSEPH 73 FAIRVIEW AVE PORT WASHINGTON NY 11050 |
| 1621254 | BRENT A TITUS FOSTER SWIFT COLLINS | 313 SOUTH WASHINGTON SQUARE LANSING MI 48933 |
| 1562569 | BRENT ANDERSON ASSOCIATES INC | 7610 STATE HIGHWAY 65 N.E. FRIDLEY MN 55432 |
| 546948 | BRENT BEGBIE | 6207 BIRKDALE VALLEY DR #433 CHARLOTTE NC 28277 |
| 1567989 | BRENT BEGBIE | 6207 BIRKDALE VALLEY DR. APT #433 CHARLOTTE NC 28277 |
| 1118663 | BRENT E STAYTON & | PETER W OLROYD JT TEN 512 S E 2ND RED BUD IL 62278 |
| 1625983 | BRENT JEFFREY | 6207 BIRKDALE VALLEY DR APT #433 CHARLOTTE NC 28277 |
| 1625984 | BRENT JR. JOHN | Attn JEFFREY 17734 CHANCELLORSVILLE BATON ROUGE LA 70817 |
| 1117237 | BRENT K TAKEMOTO & | Attn JOHN 101 SOUTH FIFTH ST P.O. BOX 156 LUMBERTON MS 39455 |
| 1126981 | BRENT K TAKEMOTO & | CARLA TAKEMOTO JT TEN 4513 NORTHAMPTON DR CARMICHAEL CA 95608-1533 |
| 1126981 | | CARLA TAKEMOTO TEN COM 4513 NORTHAMPTON DR CARMICHAEL CA 95608-1533 |

Page: 499 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1566658 | BRENT M BEGBIE | 6207 BIRKDALE VALLEY DR CHARLOTTE NC 28277 |
| 105450 | BRENT PEAVY | 100 MCARTHUR ST. #2 SULPHUR LA 70663 |
| 1615013 | BRENT POWELL | 144 CHAMALE DRIVE SLIDELL LA 70460 |
| 1568884 | BRENT R COULSON | 9262 CROSSCOURT WAY ELK GROVE CA 95624 |
| 1568565 | BRENT R COULSON | 9262 CROSSCOURT WAY ELK GROVE CA 95624 |
| 1568857 | BRENT WILLIAMS | 8904 DONTREET WAY ELK GROVE CA 95624 |
| 1625985 | BRENTNALL KAROLYN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 6608720 | BRENTWOOD COLONY | Attn KAROLYN 9155 GLENEAGLE DR. BLAINE WA 98280 |
| 1612595 | BRENTWOOD COLONY | 15442  3439D AVE. FAULKTON SD 57438 |
| 1574468 | BRENTWOOD READY MIX | 15442  3439D AVE. FAULKTON SD 57438 |
| 1610072 | BRENTWOOD READY MIX | Attn C/O ANTIOCH BUILDING MATERIALS HWY 4 BRENTWOOD CA 94513 |
| 1625986 | BRENZEL DANIEL | Attn C/O ANTIOCH BUILDING MATERIALS ATTN: ACCOUNTS PAYABLE ANTIOCH CA 94509 |
| 1072811 | BREP COMPANY | Attn DANIEL 4 HERMOSA PL MENLO PARK CA 94025 |
| 0073253 | BREP LTD | PO BOX 165397 IRVING TX 75016-5555 |
| 543521 | BRESCIA COLLEGE | 916-3 YAMAGUCHI TOKOZAWA SAITAMA 11 35900 JAPAN |
| 1625987 | BRESLAUER CHARLES | 717 FREDERICKA STREET OWENSBORO KY 42301 |
| 1625988 | BRESLAUER CHARLES | Attn CHARLES 10709 FLOTILLA CT SE HOBE SOUND FL 33455 |
| 1625989 | BRESLIN JULI ANN | Attn CHARLES 10709 FLOTILLA CT SE HOBE SOUND FL 33455 |
| 1560554 | BRESLIN REALTY | Attn JULI ANN 239 BEACH ROAD STATEN ISLAND NY 10312 |
| 1625990 | BRESS ROBERT | Attn DEVELOPMENT CORP P O BOX 7620 GARDEN CITY NY 11530 |
| 1625991 | BRESSE EDMUND | Attn ROBERT 6 KURT COURT LK IN THE HILLS IL 60102 |
| 1625992 | BRESSEE MATTHEW | Attn EDMUND 23 DERRY ST BOX 55 MERRIMACK NH 3054 |
| 1625993 | BRESSLER CHERYL | Attn MATTHEW 109 COLLEGE STREET #14 CLEMSON SC 29631 |
| 1625994 | BRESWITZ OLGA | Attn CHERYL 1859 SHOEY ROAD MOHRSVILLE PA 19541 |
| 5610050 | BRET HEINERS PLUMBING & HEATING | Attn OLGA 6 ACORN LANE ROWAYTON CT 6853 |
| 566346 | BRET'S BABCOCK ESQ | 1438 N 5900 WARREN UT 84404 |
| 073395 | BRET'S. BABCOCK. ESQ. | Attn SUITE 411 FIRST NATIONAL BANK BLDG PEORIA IL 61602 |
| 566917 | BRET T. SIMPSON | Attn SUITE 411 416 MAIN STREET PEORIA IL 61602 |
| 600907 | BRETHEREN HOME | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 605685 | BRETHREN VILLAGE | Attn C/O NOVINGER'S 32 PLUM STREET TRENTON NJ 8638 |
| 115957 | BRETT ANTHONY MURKINS | 3001 LITITZ PIKE LANCASTER PA 17606 |
| 5563124 | BRETT E. PORTER | 40 HIGGINS ST LOGANHOLME QLD 4129 |
| 625995 | BRETT FARMER | 8165 ANACONDIA RD. OAK HILL CA 92345 |
| 1104860 | BRETT JAMES | 320 OLD SCHOOL HOUSE ROAD EGGLESTON VA 24086 |
| 1120526 | BRETT JURD | Attn JAMES 114 GLOUCESTER AVENUE     HIDEA PROS. QLD 4800 AUSTRALIA |
| 569080 | BRETT JURD | Attn C/O WRG 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1126710 | BRETT MCKECHNIE | 6916 CATWING COURT COLUMBIA MD 21045-5313 |
| 1625995 | BRETT PARKER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1625996 | BRETTSCHNEIDER JOSEPH | 5 MURRUMBOOEE PLACE TASCOTT NEW SOUTH WALES 2250 |
| 1625997 | BRETZ BEN | Attn JOSEPH 36 DIANA DRIVE SAVANNAH GA 31406 |
|  |  | Attn BEN 6701 EAST RIDGE ROAD 1403 ODESSA TX 79763 |

| Person Code | Name | Address |
|---|---|---|
| 1625998 | BREUNIG ROGER | Attn ROGER 506 CLARK STREET LODI WI 53655 |
| 1625999 | BREUNIG THOMAS | Attn THOMAS 3947 FINCH TRAIL DE FOREST WI 53532 |
| 1603481 | BREVARD CONCRETE MATERIALS | 517 OLD HENDERSONVILLE HIGHWAY (64) PISGAH FOREST NC 28768 |
| 1612103 | BREVARD CONCRETE MATERIALS | ATTENTION: ACCOUNTS PAYABLE PISGAH FOREST NC 28768 |
| 1543522 | BREW BAKERS | Attn C/O ROCKPOINTE TOWER W 316 BROONE SPOKANE WA 99202 |
| 6626000 | BREWER ANTHONY | Attn ANTHONY 111 BRIGADOON CT GREER SC 29650 |
| 6626001 | BREWER BETH | Attn BETH 20 ARNOLD RAGLAND AL 35131 |
| 6626002 | BREWER BRENDA | Attn BRENDA P O BOX 9 MINDEN LA 71058 |
| 6626003 | BREWER CHRISTOPHER | Attn CHRISTOPHER 50 ROCKY CREEK ROAD 107 GREENVILLE SC 29615 |
| 1547059 | BREWER COMPANY | PO BOX 5324 CINCINNATI OH 45201-5324 |
| 6626004 | BREWER DANNY | Attn DANNY P.O. BOX 8718 NIKISKI AK 99635 |
| 6626005 | BREWER DAVID | Attn DAVID 2645 DARDANELLE DR MODESTO CA 95355 |
| 6626006 | BREWER DOLORES | Attn DOLORES 4012 MACALPINE COURT ELLICOTT CITY MD 21042 |
| 6626007 | BREWER DOUGLAS | Attn DOUGLAS 2147 WOODBINE ROAD WOODBINE MD 21797 |
| 6626008 | BREWER FRED | Attn FRED 59 GATTIS DR FORT OGLETHORPE GA 30742 |
| 6626009 | BREWER GENE | Attn GENE 1741 KINGS ROAD EDMOND OK 73013 |
| 6626011 | BREWER KIMBERLY | Attn KIMBERLY 4617 GALLATIN STREET NEW ORLEANS LA 70131 |
| 6626012 | BREWER LAVONZELLE | Attn LAVONZELLE 4947 W. BLOOMINGDALE CHICAGO IL 60639 |
| 6626013 | BREWER LETHA | Attn LETHA 316 CHAGE ST GASTON NC 27832 |
| 0078730 | BREWER MICHAEL | 328 JOE TIKE DRIVE RINGGOLD GA 30736 |
| 0078730 | BREWER MICHAEL | 328 JOE TIKE DRIVE RINGGOLD GA 30736 |
| 6626015 | BREWER MICHAEL | Attn MICHAEL 5677 FM 1260 IOWA PARK TX 76367 |
| 0078730 | BREWER MICHAEL G | 328 JOE TIKE DRIVE RINGGOLD GA 30736 |
| 6626016 | BREWER NITA | Attn NITA 188 BREAZEALE RD WILLIAMSTON SC 29697 |
| 1553441 | BREWER PERSONNEL SERVICES | Attn D/B/A CALDWELL SERVICES P.O. BOX 60417 SAINT LOUIS MO 63160-0417 |
| 6626017 | BREWER ROBERT | Attn ROBERT 2909 BANYAN BLVD CIRCLE, NW BOCA RATON FL 33431 |
| 6626018 | BREWER ROBERT | Attn ROBERT 2909 BANYAN BLVD CIRCLE, NW BOCA RATON FL 33431 |
| 1099957 | BREWER SCIENCES INC - CEE DIVISION | 2401 BREWER DRIVE ROLLA MO 65401 |
| 6626019 | BREWER TRACY | Attn TRACY 2359 GOODLET INDIANAPOLIS IN 46222 |
| 6626020 | BREWER WILLIE | Attn WILLIE 1709 ALGODONES ST NE ALBUQUERQUE NM 87112 |
| 1575733 | BREWER'S CITY DOCK, INC. | 24 PINE AVE. HOLLAND MI 49423 |
| 1575734 | BREWER'S CITY DOCK, INC. | Attn DO NOT USE 24 PINE AVE. HOLLAND MI 49423 |
| 1096085 | BREWERS PRINTING INK | 490 GREAT SOUTHWEST PARKWAY ATLANTA GA 30336 |
| 1112538 | BREWERS DIGEST | 4049 WEST PETERSON AVE. CHICAGO IL 60646 |
| 1575732 | BREWERS PRINTING | 490 SOUTHWEST PARKWAY ATLANTA GA 30336 |
| 1626021 | BREWER'S CITY DOCK INC | 24 PINE AVE HOLLAND MI 49423 |
| 1626021 | BREWINGTON MANCEL | Attn MANCEL 220 CHEEKS ROAD GRAY COURT SC 29645 |
| 1543523 | BREWINGTON TYPEWRITER CO. | 3227 MAIN HOUSTON TX 77002-9313 |
| 1626022 | BREWSTER DARYL | Attn DARYL 2640 COLD SPRINGS LANE INDIANAPOLIS IN 46222 |
| 1626023 | BREWSTER DAVID | Attn DAVID 9 CARVER ST BEVERLY MA 1915 |
| 1626024 | BREWSTER DELTHA | Attn DELTHA BOX 441  ST RT #39 NASHVILLE OH 44661 |

| Person Code | Name | Address |
|---|---|---|
| 1626025 | BREWSTER DON | Attn DON 700 SOUTH NEW HAMPSHIRE APT 2 COVINGTON LA 70433 |
| 1626026 | BREWSTER DON | Attn DON 700 SOUTH NEW HAMPSHIRE APT 2 COVINGTON LA 70433 |
| 1106666 | BREWSTER FOODS TEST LABS | PO BOX 306 RESEDA CA 91335 |
| 1110433 | BREWSTER FOODS TEST LABS | 7121 CANBY AVENUE RESEDA CA 91335 |
| 1626027 | BREWSTER GEORGE | Attn GEORGE HC 33 BOX 317 1B WASILLA AK 99504 |
| 1626028 | BREWSTER JOYCE | Attn JOYCE 5523 CLOSSER CT INDIANAPOLIS IN 46241 |
| 1626029 | BREWSTER PHILLIP | Attn PHILLIP RT. 1 BOX 562 HAUGHTON LA 71037 |
| 2808096 | BREWSTER POLICE STATION | Attn C/O FORGE INDUSTRIES PICK UP AT BARRETTS WAREHOUSE 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1575736 | BREWSTER READY MIX | P O BOX 410 BREWSTER NY 10509 |
| 1575737 | BREWSTER READY MIX | FIELDS LANE BREWSTER NY 10509 |
| 1626030 | BREWSTER RUTH | Attn RUTH 208 BOYD AVE SIMPSONVILLE SC 29681 |
| 1575735 | BREWSTER TRANSIT MIX | PO BOX 410 BREWSTER NY 10509 |
| 1626031 | BREWSTER TRAVIS | Attn TRAVIS PO BOX 441 NASHVILLE OH 44661 |
| 1626032 | BREWSTER, JR CARL | Attn CARL 326 E 29TH STREET HOUSTON TX 77008 |
| 1576425 | BREWTON CONCRETE | Attn P.O BOX 200 C/O REYNOLDS READY MIX ATMORE AL 36504 |
| 1576865 | BREWTON CONCRETE | Attn C/O REYNOLDS READY MIX L.L.C. 130 MILL CREEK ROAD HWY 31 NORTH (4 MI. SOUTH OF I-65 ON EAST SIDE OF ROAD) BREWTON AL 36427 |
| 1626033 | BREY DIANE | Attn DIANE 152 WEST POLK WYOCENA WI 53969 |
| 1078872 | BREZNY RASTO | 1527 E FALKLAND LN APT. N144 SILVER SPRING MD 20910 |
| 1078872 | BREZNY RASTO | 1527 E FALKLAND LN APT. N144 SILVER SPRING MD 20910 |
| 1626035 | BRIA MICHAEL | Attn MICHAEL 943 S JACKSON ST GREEN BAY WI 54301 |
| 1567476 | BRIAN A CLOUTIER | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1125742 | BRIAN A JOHNSON | 5543 HONOR DRIVE HOUSTON TX 77041-6557 |
| 1120683 | BRIAN ALAN BILLINGS | 42 ROYAL RD NORTH YARMOUTH ME 04097-3728 |
| 1568772 | BRIAN BRIDGES | 2240 SALUDA LANE ACWORTH GA 30101 |
| 1116668 | BRIAN C CLARKE | 14830 OAK KNOLL DR RED BLUFF CA 96080-9410 |
| 1104888 | BRIAN C RAYBURN | 3997 RE ROBERTSON RD. VINTON LA 70668 |
| 1568841 | BRIAN C. RUGG | 119 BEACON ST UNIT #2 BOSTON MA 02116-1514 |
| 1120267 | BRIAN CHRISTOPHER WARREN | 128 BRIGHAM ST NORTHBOROUGH MA 01532-2012 |
| 1568939 | BRIAN D WEST | 950 MAGNOLIA DRIVE CHULUOTA FL 32766 |
| 0069083 | BRIAN D WIGHTMAN | 39 ARNOLD ROAD HINGHAM MA 2043 |
| 1567179 | BRIAN D. VOGEL | 48498 EDGAR AVE. BELLEVILLE MI 48111 |
| 1682263 | BRIAN DIZON | 4220 WEST GLENROSA PHOENIX AZ 85019 |
| 1125572 | BRIAN E COUGHLIN & | DOROTHY A COUGHLIN JT TEN 1497 JERUSALEM AVE N MERRICK NY 11566 |
| 1567339 | BRIAN E O'CONNELL | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117934 | BRIAN E SHAFFER CUST BRIAN E | SHAFFER JR UNIF GIFT MIN ACT KY 1000 41ST N ST PETERSBURG FL 33713-5943 |
| 1567856 | BRIAN E. KENNY | 13 HUDSON ROAD EAST IRVINGTON NY 10533 |
| 1546397 | BRIAN EVANS | 323 W. SHORE DR. CLEAR LAKE SHORES TX 77565 |
| 1120752 | BRIAN F COMMISKEY | 2647 ANTIETAM DR ANN ARBOR MI 48105-1456 |
| 1553603 | BRIAN F. WARREN CARPENTRY | 24 WADE AVE. WOBURN MA 1801 |

| Person Code | Name | Address |
|---|---|---|
| 1553817 | BRIAN GILBERT | 9001 LAMBSKIN LANE COLUMBIA MD 21044 |
| 1563225 | BRIAN HARRIS/WALTHAM STUDIOS | 144 MOODY STREET WALTHAM MA 2453 |
| 1120046 | BRIAN IRVING LEWIS | 52 WASHBURN AVE CAMBRIDGE MA 02140-1128 |
| 1567611 | BRIAN J BAUER | 6452 S KEELER CHICAGO IL 60629 |
| 126555 | BRIAN J GUIX | 4960 S 37TH ST GREENFIELD WI 53221-2529 |
| 1129666 | BRIAN J MURPHY | RD 2 BOX 304 SPROUT BROOK ROAD PEEKSKILL NY 10566-0000 |
| 1117764 | BRIAN L OKARSKI & | LAWRENCE P OKARSKI JT TEN 4504 CARAMBOLA CIR - SO COCONUT CREEK FL 33066-2596 |
| 227211 | BRIAN L REICHART | BOX 83 ELWOOD IN 46036-0083 |
| 1615294 | BRIAN LEWIS | 52 WASHBURN AVENUE CAMBRIDGE MA 2140 |
| 1568284 | BRIAN LUDWIG | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2421 |
| 125835 | BRIAN M BARNARD | 214 E 5TH ST ST SALT LAKE CITY UT 84111-0000 |
| 118402 | BRIAN MUMAW & | CAROL ANN MUMAW TEN COM 312 CRABAPPLE SPRINGS WAY WOODSTOCK GA 30188-2140 |
| 1104701 | BRIAN MARTIN | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1567611 | BRIAN ONEILL | 7900 FAIRVIEW DRIVE TAMARAC FL 33321 |
| 1567965 | BRIAN ONEILL | 6604 NW 42ND TERRACE COCONUT CREEK FL 33073 |
| 1569101 | BRIAN PHELPS | 368 W BROAD ST APT #8 TELFORD PA 18969 |
| 1565329 | BRIAN PRESCOTT-DECIE | Attn PRESCOTT-DECIE SERVICES S.A.R.L. P O BOX 113-7487 HAMRA BEIRUT IT |
| 1566285 | BRIAN R LYONS | 159 MAIN ST UNIT 46C STONEHAM MA 2180 |
| 127184 | BRIAN P PERRY & | MARGARET M PERRY JT TEN 459 BERKLEY ELMHURST IL 60126-3748 |
| 106254 | BRIAN R. ATKINSON | 1917 OLENE DR. SULPHUR LA 70663 |
| 1115980 | BRIAN RAMSDEN | 35 SYCAMORE DR DESBOROUGH NORTHANTS NN14 NN14 2YH |
| 2566741 | BRIAN RANDELL | 14 SUNCREST AVE WILMINGTON MA 1887 |
| 2818013 | BRIAN RUGG | 119 BEACON STREET UNIT #2 BOSTON MA 02116 |
| 1118192 | BRIAN SCOTT MICHAELS | 425 CEDAR RIDGE COURT OLDSMAR FL 34677-4540 |
| 564469 | BRIAN SMITH | 52 GREENDALE AVE NEEDHAM MA 2494 |
| 2568220 | BRIAN SMITH | 2100 SANDERS ROAD NORTHBROOK IL 60062 |
| 1566717 | BRIAN T. PUGH | Attn C/O W R GRACE & CO. 6050 W 51ST ST. CHICAGO IL 60638 |
| 2563182 | BRIAN TURNER | 9160 WHISTLING SWAN ROAD CHESTERFIELD VA 23838 |
| 1615136 | BRIAN W BORCHARDT | 19 HOLLY OAK #121 LITTLETON CO 80127 |
| 1128806 | BRIAN W LAWRENCE | C/O BARRINGTON PETROLEUM LTD 700 2ND ST SW STE 3920 SCOTIA CTR CALGARY AB T2P 2W2 |
| 104960 | BRIAN WATKINS | 1904 CHESTNUT GROVE DR. PLAINFIELD IL 60544 |
| 105175 | BRIAN WIGHTMAN | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1501006 | BRIARCLIFF SCHOOLS | Attn C/O DYER INSULATION BRIARCLIFF ROAD MOUNTAIN LAKES NJ 7046 |
| 1566214 | BRIARPATCH RESTAURANT | 2760 VEACH ROAD OWENSBORO KY 42303 |
| 1626036 | BRIBIESCA ANTONIO | Attn ANTONIO 301 EAST SANTA FE GARDEN CITY KS 67846 |
| 1609922 | BRICE CONSTRUCTION / RESEARCH PARK | Attn C/O ALLSTATES 12002 RESEARCH PARKWAY ORLANDO FL 32826 |
| 1606943 | BRICE CONSTRUCTION 2 | Attn C/O ALLSTATES 655 WEST MORSE BLVD WINTER PARK FL 32789 |
| 1078192 | BRICE DONALD | 6528 CLEAR DROP CT APT. 303 GLEN BURNIE MD 21060 |
| 1078192 | BRICE DONALD S | 6528 CLEAR DROP CT APT. 303 GLEN BURNIE MD 21060 |
| 1626038 | BRICE JR GARY | Attn GARY 1126 TERRY LN DEPERE WI 54115 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106665 | BRICK & TILE CORP | PO BOX 45 LAWRENCEVILLE VA 23868 |
| 0310432 | BRICK & TILE CORP | Attn HIGHWAY 58 EAST PO BOX 45 LAWRENCEVILLE VA 23868 |
| 1592423 | BRICK HOSPITAL | Attn C/O PYROMAX 425 JACK MARTIN BLVD BRICKTOWN NJ 8724 |
| 0163539 | BRICK INDUSTRY ASSOC | 11490 COMMERCE PARK DR RESTON VA 20191-1525 |
| 0558143 | BRICK INSTITUTE OF AMERICA | 11490 COMMERCE PARK DRIVE RESTON VI 20191-1525 |
| 0558895 | BRICK SHOW | 11490 COMMERCE PARK DR, SUITE 300 RESTON VA 20191-1525 |
| 1563872 | BRICK SHOW | PO BOX 75987 CLEVELAND OH 44101-2199 |
| 0073656 | BRICKER & ECKLER | 100 E5AT BROAD STREET COLUMBUS OH 43215 |
| 1626039 | BRICKER RAYMOND | Attn RAYMOND 118 W. INDIANA MOMENCE IL 60954 |
| 1626040 | BRICKEY LLOYD | Attn LLOYD 3505 DEER PARK MYLAN RD DEER PARK WA 99006 |
| 1626041 | BRICKHOUSE MARK | Attn MARK 2933 TODDSBURY COURT ABINGDON MD 21009 |
| 1626042 | BRICKMAN CHERYL | Attn CHERYL 92A FINDERNE AVE BRIDGEWATER NJ 8807 |
| 1626043 | BRICKNER IVAN | Attn IVAN 13310 STERLINGCREST RD HOUSTON TX 77049 |
| 0575741 | BRICKS INTERNATIONAL | 6423 MCPHERSON RD LAREDO TX 78041 |
| 0594538 | BRICKS INTERNATIONAL | 6423 MCPHERSON RD LAREDO TX 78041 |
| 0613697 | BRICKTEC | 507 SERVICE ROAD LOVELAND OH 45140 |
| 1626044 | BRICKWELL MARY | Attn MARY 2822 E GAFIELD AVENUE C/O TERESA BUCHMAN ORANGE CA 92867 |
| 1626045 | BRIDE FRANCIS | Attn FRANCIS 1401 VIRGINIA ST LAKE CHARLES LA 70605 |
| 1569200 | BRIDE ENVIRONMENTAL | Attn GROUP MANAGEMENT P.O. BOX 229 LAKE ZURICH IL 60047 |
| 0599038 | BRIDGE MARKET | Attn C/O CRESCENT INSTALLATION 1ST AVE. BETWEEN 59TH & 60TH ST, NEW YORK NY 10001 |
| 0615526 | BRIDGE OVER TROUBLED WATERS | 47 WEST STREET BOSTON MA 2111 |
| 0599681 | BRIDGE SCIENTIFIC | 6075 BABYLON CREST COLUMBIA MD 21045 |
| 1626046 | BRIDGEFORTH H | Attn H 982 ROZELL MEMPHIS TN 38114-1824 |
| 1078029 | BRIDGELAND SHIRLEY | 3128 ST CHARLES PL ELLICOTT CITY MD 21042 |
| 1078029 | BRIDGELAND SHIRLEY J | 3128 ST CHARLES PL ELLICOTT CITY MD 21042 |
| 0563249 | BRIDGEPORT CLINIC | Attn STEVEN D WESTERN D.O. 1306 13TH STREET BRIDGEPORT TX 76426 |
| 0550372 | BRIDGEPORT MACHINE CO | P O BOX 30154 HARTFORD CT 6150 |
| 1626048 | BRIDGER MARCUS | Attn MARCUS P O BOX 16761 STATION B GREENVILLE SC 29606 |
| 1626049 | BRIDGES ALBERT | Attn ALBERT 104 HILLTOP ST SIMPSONVILLE SC 29681 |
| 1626050 | BRIDGES ALBERT | Attn ALBERT 113 OAKVIEW RD TOWNVILLE SC 29689 |
| 1078716 | BRIDGES BRIAN | 2240 SALUDA LANE ACWORTH GA 30101 |
| 1078716 | BRIDGES BRIAN E | 2240 SALUDA LANE ACWORTH GA 30101 |
| 0069497 | BRIDGES EQUIPMENT CO. | Attn MR. JIMMY BRIDGES 2122 MAURICE ROAD P. O. BOX 11335 ODESSA TX 79760 |
| 1584218 | BRIDGES HALL | 11TH  ST  & 8TH  AVE SOUTH MOORHEAD MN 56560 |
| 1626062 | BRIDGES JAMES | Attn JAMES 6500 W. 43RD #2207 HOUSTON TX 77092 |
| 1626053 | BRIDGES JAMES | Attn JAMES ROUTE 3 BOX 122 MCALESTER OK 74501 |
| 1626054 | BRIDGES JERRY | Attn JERRY 810 BROCKMAN ROAD GREER SC 29651 |
| 1626055 | BRIDGES JOHNNY | Attn JOHNNY P.O. BOX 985 BAKER LA 70704 |
| 1626056 | BRIDGES ROBERT | Attn ROBERT 5121 GLEN VALLEY LAPORTE TX 77571 |
| 1078948 | BRIDGES SECTION | 9433 S. HALSTED ST CHICAGO IL 60620 |

| Person Code | Name | Address |
|---|---|---|
| 1078948 | BRIDGES SECTION | 9433 S. HALSTED ST CHICAGO IL 60620 |
| 1079009 | BRIDGES SHANDER | 9348 S. VERNON CHICAGO IL 60619 |
| 1079009 | BRIDGES SHANDER J | 9348 S. VERNON CHICAGO IL 60619 |
| 626059 | BRIDGES SHERRY | Attn SHERRY 810 BROCKMAN ROAD GREER SC 29651 |
| 626060 | BRIDGES TIMOTHY | Attn TIMOTHY 5801 GREENRIDGE MIDLAND TX 78707 |
| 0079159 | BRIDGES VICKIE | 317 FALLING WATER COLD SPRING KY 41076 |
| 0079159 | BRIDGES VICKIE L | 317 FALLING WATER COLD SPRING KY 41076 |
| 9078736 | BRIDGES, CLIFFORD E | 210 FERN STREET NEW ELLENTON SC 29809 |
| 626062 | BRIDGES, JR JESSIE | Attn JESSIE 1616 NORTON ESTS CIRCLE SNELLVILLE GA 30278 |
| 1078736 | BRIDGES, JR. CLIFFORD | 210 FERN STREET NEW ELLENTON SC 29809 |
| 114461 | BRIDGES, SMITH & CO. | 118 E. MAIN ST. LOUISVILLE KY 18111-0490 |
| 114466 | BRIDGES, SMITH & COMPANY | 826 S. EIGHTH ST. LOUISVILLE KY 18111-0490 |
| 600307 | BRIDGESIDE AT PATRIOTS POINT | Attn C/O WARCO TRIDENT CONSTRUCTION 28 BRIDESIDE BLVD MOUNT PLEASANT SC 29464 |
| 608713 | BRIDGESIDE POINT | Attn C/O EASLEY & RIVERS 100 TECHNOLOGY DRIVE PITTSBURGH PA 15219 |
| 599542 | BRIDGESTONE-FIRESTONE BLDG. ADD. | Attn C/O A. MASONRY CORP. 851 BETTIS ACADEMY ROAD GRANITEVILLE SC 29829 |
| 620827 | BRIDGESTONE/ FIRESTONE INC | 60 CENTURY BOULEVARD NASHVILLE TN 37214 |
| 547064 | BRIDGESTONE/FIRESTONE | P. O. BOX 905392 CHARLOTTE NC 28290-5392 |
| 1072706 | BRIDGESTONE/FIRESTONE INC | ATTN. DDI NASHVILLE TN 37214 |
| 1452596 | BRIDGESTONE/FIRESTONE INC | P. O. BOX 660401 FILE 99415 DALLAS TX 75266-0401 |
| 1543526 | BRIDGESTONE/FIRESTONE INC | P. O. BOX 666   FILE#99415 NEWARK NJ 07101-0666 |
| 1106667 | BRIDGESTONE/FIRESTONE INC. | Attn ACCT. PAYABLES PO BOX 1320 DECATUR IL 62525 |
| 1115553 | BRIDGESTONE/FIRESTONE INC. | PO BOX 318015 INDEPENDENCE OH 44131 |
| 1110434 | BRIDGESTONE/FIRESTONE INC. | 2ND AVE. & HOFFMAN LANE DES MOINES IA 50305 |
| 1115132 | BRIDGESTONE/FIRESTONE INC. | 2500 N. 22ND STREET DECATUR IL 62525 |
| 1115913 | BRIDGESTONE/FIRESTONE INC. | 50 CENTURY BLVD NASHVILLE TN 37214 |
| 547061 | BRIDGESTONE/FIRESTONE INC. | P. O. BOX 73418 CHICAGO IL 60673-7418 |
| 616720 | BRIDGESTONE/FIRESTONE INC. | P. O. BOX 100411 PASADENA CA 91189-0411 |
| 547063 | BRIDGESTONE/FIRESTONE INC. | P. O. BOX 666   FILE #99415 NEWARK NJ 07101-0666 |
| 547062 | BRIDGESTONE/FIRESTONE INC. | P. O. BOX 13421 NEWARK NJ 07188-0421 |
| 547060 | BRIDGESTONE/FIRESTONE INC. | P. O. BOX 99415 CHICAGO IL 60693 |
| 1072705 | BRIDGESTONE/FIRESTONE RESEARCH | CORNER OF S MAIN & WILBETH AKRON OH 44301 |
| 127988 | BRIDGET ELLEN BYRNE | 13804 WATCH HARBOR COURT MIDLOTHIAN VA 23112-2044 |
| 103371 | BRIDGEVIEW AUTO PARTS | 8223 SOUTH ROBERTS RD BRIDGEVIEW IL 60455 |
| 61374 | BRIDGEWATER | Attn C/O EASTERN MATERIALS 724 ROUTE 202 SOUTH SOMERVILLE NJ 8876 |
| 1607148 | BRIDGEWAY EDUCATION BUILDING | Attn C/O SE RESTORATION 4775 KIMBAL BRIDGE ROAD ALPHARETTA GA 30005 |
| 1579490 | BRIDGEWAY OF BENSENVILLE | Attn 303 EAST WASHINGTON STREET C/O ASC INSULATION & FIREPROOFING BENSENVILLE IL 60106 |
| 1560131 | BRIDGEWAY SOFTWARE INC | 3355 WEST ALABAMA   THIRD FLOOR HOUSTON TX 77098 |
| 1099940 | BRIDGEWOOD PIPING, INC. | 338 EAST SAUK TRIAL, SOUTH CHICAGO HEIGHTS IL 60411 |
| 1626064 | BRIDGHAM BRADLEY | Attn BRADLEY 910 BLACK OAK CT. GIBSONIA PA 15044 |
| 1626065 | BRIDGMAN VIRGINIA | Attn VIRGINIA 12770 PORTAGE LANE NE BEMIDJI MN 56601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 171 of 270

Case 01-01139-AMC   Doc 280-3   Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1626066 | BRIDWELL DANIEL | Attn DANIEL 317 SHELL DRIVE WOODRUFF SC 29388 |
| 1626067 | BRIDWELL FAYE | Attn FAYE 153 BEARDON DRIVE DUNCAN SC 29334 |
| 1626068 | BRIDWELL JOYCE | Attn JOYCE 143 WHITE HORSE EXT. TRAVELERS REST SC 29690 |
| 1626069 | BRIDWELL JOYCE | Attn JOYCE 143 WHITE HORSE EXT. TRAVELERS REST SC 29690 |
| 561864 | BRIEFINGS PUBLISHING GROUP | P.O. BOX 1738 ALEXANDRIA VA 22313-9930 |
| 1626070 | BRIENZE CINDY | Attn CINDY 92 WINCHESTER ST. MEDFORD MA 2155 |
| 1626071 | BRIER JEAN | Attn JEAN 4380 RAMBLEWOOD S MULBERRY FL 33860 |
| 1626072 | BRIERLEY MICHAEL | Attn MICHAEL 9934 WALNUT DOWLER RD. LOGAN OH 43138 |
| 1570443 | BRIERLY LOMBARD & CO INC | PO BOX 15051 WORCESTER MA 01615-0051 |
| 1555009 | BRIERLY LOMBARD & CO INC | BOX 15051 WORCESTER MA 01610-0051 |
| 1626073 | BRIERY ANGELA | Attn ANGELA 6309 BORDER LANE SHREVEPORT LA 71119 |
| 1626074 | BRIESEMEISTER BRUCE | Attn BRUCE 3401 GRANT ST WICHITA FALLS TX 76308 |
| 1626075 | BRIETZKE JR CARLON | Attn CARLON 27 JACKSON ROAD SOMERVILLE MA 2144 |
| 1626076 | BRIGANDI STEPHEN | Attn STEPHEN 1 HILLSVIEW STREET CANTON MA 2021 |
| 1626077 | BRIGANDI STEPHEN | Attn STEPHEN 1 HILLSVIEW STREET CANTON MA 2021 |
| 562113 | BRIGARD & URRUTIA ABOGADOS LTDA | Attn ACCT # 7638080018 701 BRICKELL AVE. 9TH FLOOR MIAMI FL 33131 |
| 1626078 | BRIGGEMAN ROBERT | Attn ROBERT 1007 W. 10TH STREET PRATT KS 67124 |
| 1618020 | BRIGGS & MORGAN | RICHARD G. MARK ESQ. 80 SOUTH EIGHTH STREET SUITE 2400 MINNEAPOLIS MN 55402 |
| 1626079 | BRIGGS BARRY | Attn BARRY P. O. BOX 166 CENTERVILLE LA 70522 |
| 1626080 | BRIGGS CHARLES | Attn CHARLES 1525 WEST ARKANSAS DENVER CO 80223 |
| 1626081 | BRIGGS DAVID | Attn DAVID 133 BELLEVUE AVENUE MELROSE MA 2176 |
| 1626082 | BRIGGS DENA | Attn DENA PO BOX 131 DUNCAN SC 29334 |
| 102500 | BRIGGS EQUIP. | 5777 MARTIN LUTHER KING HWY. BEAUMONT TX 77705 |
| 1095901 | BRIGGS EQUIPMENT | LOCK BOX 841272 DALLAS TX 75284-1272 |
| 565375 | BRIGGS EQUIPMENT | LOCK BOX 841272 DALLAS TX 75284-1272 |
| 1079413 | BRIGGS GINGER | 5280 JEAN DRIVE PINSON AL 35126 |
| 1079413 | BRIGGS GINGER M | 5280 JEAN DRIVE PINSON AL 35126 |
| 1078598 | BRIGGS JAMES | 131 MILLER STREET LAURENS SC 29360 |
| 1800345 | BRIGGS JAMES | 237 N RUTH WALKER RD WATERLOO SC 29384 |
| 1078598 | BRIGGS JAMES F | 131 MILLER STREET LAURENS SC 29360 |
| 1800345 | BRIGGS JAMES K | 237 N RUTH WALKER RD WATERLOO SC 29384 |
| 580142 | BRIGGS MANUFACTURING | 793 ROAD F WILLOWS CA 95988 |
| 580142 | BRIGGS MFG | 793 RD F WILLOWS CA 95988 |
| 1614352 | BRIGGS PATTERNS | 24011 HOOVER STREET WARREN MI 48089 |
| 555151 | BRIGGS TARRANCE | Attn TARRANCE 122 SPARKTOWN DRIVE ENOREE SC 29335 |
| 1626086 | BRIGGS TERRANCE | P O BOX 2 CROSS ANCHOR SC 29331 |
| 1078578 | BRIGGS TERRY | P O BOX 2 CROSS ANCHOR SC 29331 |
| 1078578 | BRIGGS TERRY L | P O BOX 2 CROSS ANCHOR SC 29331 |
| 1626088 | BRIGGS WARREN | Attn WARREN 35 FRANKLIN DRIVE BRIDGETON NJ 8302 |
| 1626089 | BRIGGS WILLIE | Attn WILLIE 13390 CLINTON HWY ENOREE SC 29335 |
| 1671114 | BRIGGS-WEAVER INC. | 4505 N. TWIN CITY HWY NEDERLAND TX 77627-3137 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614446 | BRIGHAM AND WOMEN'S ANESTHESIA | Attn FOUNDATION INC. 75 FRANCIS STREET BOSTON MA 2115 |
| 1626090 | BRIGHAM BARRY | Attn BARRY 9719 COUNTY RD F MERRILL WI 54452 |
| 1626091 | BRIGHAM KENNETH | Attn KENNETH 16 PAMELA LANE RAYMOND NH 3077 |
| 1626092 | BRIGHAM PAMELA | Attn PAMELA 67 HIGHLAND STREET TOWNSEND MA 1469 |
| 1626093 | BRIGHAM RICHARD | Attn RICHARD 2651 MELROSE WOOSTER OH 44691 |
| 1110435 | BRIGHAM YOUNG UNIVERSITY | Attn RECEIVING DEPT. 685 E. UNIVERSITY PKWY(1700 N.) PROVO UT 84602 |
| 1106668 | BRIGHAM YOUNG UNIVERSITY | Attn FINANCIAL SERVICES D-148 ABRAHAM SMOOT BLDG. PROVO UT 84602 |
| 1626094 | BRIGHT ANNA | Attn ANNA 8426 BEESWING COURT DUBLIN OH 43017 |
| 1626095 | BRIGHT CARL | Attn CARL 304 4TH ST. VAN HORNE IA 52346 |
| 1626096 | BRIGHT CHARLES | Attn CHARLES 3798 KINGHTON CHAPEL RD FOUNTAIN INN SC 29644 |
| 1626097 | BRIGHT DEBRA | Attn DEBRA 3200 75TH ST NORWAY IA 52318 |
| 605283 | BRIGHT ELECTRIC SUPPLY (AD) | 1401 WEST WASHINGTON BLVD CHICAGO IL 60607 |
| 608877 | BRIGHT ELEMENTRY | Attn C/O WILLIAMS 7600 WOODSTREAM FRISCO TX 75034 |
| 699094 | BRIGHT ELEMENTRY | Attn C/O WILLIAMS INSULATION 7600 WOODSTREAM FRISCO TX 75034 |
| 565865 | BRIGHT ENGINEERING | Attn ATTN: ADE BRIGHT 911 WESTERN AVE. SUITE 555 SEATTLE WA 98104-3608 |
| 589382 | BRIGHT HORIZONS | 10 HIGH STREET ASCOT BERKS BK SL5 7LG |
| 582147 | BRIGHT INC | 970 HIGGS AVE COLUMBUS OH 43212 |
| 1626098 | BRIGHT JEFFREY | Attn. JEFFREY 205 WEBBER STREET JONESVILLE SC 29353 |
| 1626099 | BRIGHT KATHLEEN | Attn KATHLEEN 1400 FEDERAL GARTH ABINGDON MD 21009 |
| 1626100 | BRIGHT MARVIN | Attn MARVIN 306 EVANS RD PAULINE SC 29374 |
| 1604416 | BRIGHT MOOR ELECTRIC SUPPLY | 27100 GRAND RIVER REDFORD MI 48240-1605 |
| 1626101 | BRIGHT P | Attn P 1852 MARROSE DRIVE LANCASTER OH 43130 |
| 1626102 | BRIGHT RALPH | Attn RALPH 104 POST OAK ROAD DUNCAN SC 29334 |
| 1626103 | BRIGHT RANDALL | Attn RANDALL 1400 FEDERAL GORTH ABINGDON MD 21009 |
| 1626104 | BRIGHT RONALD | Attn RONALD 335 BRUNER DRIVE SENECA SC 29678 |
| 1626105 | BRIGHT RONALD | Attn RONALD 335 BRUNER DRIVE SENECA SC 29678 |
| 1626106 | BRIGHT SUSAN | Attn SUSAN P O BOX 17 ATKINS IA 52206 |
| 1078197 | BRIGHT TAYLOR | 1720 EARHART ROAD BALTIMORE MD 21221 |
| 1078197 | BRIGHT TAYLOR W | 1720 EARHART ROAD BALTIMORE MD 21221 |
| 1626108 | BRIGHT TERRY | Attn TERRY 3200 75TH ST NORWAY IA 52318 |
| 1626109 | BRIGHTMAN MARGUERITE | Attn MARGUERITE 1541 SHEARWATER DR. JACKSONVILLE FL 32218 |
| 575743 | BRIGHTON BLOCK & CONCRETE | 10147 E. GRAND RIVER AVE BRIGHTON MI 48116 |
| 575742 | BRIGHTON BLOCK AND CONCRE | 10147 E GRAND RIVER BRIGHTON MI 48116 |
| 608557 | BRIGHTON ELECTRIC | 1201 KIPKE DRIVE ANN ARBOR MI 48109 |
| 1604417 | BRIGHTON ELECTRIC SUPPLY | 7041 W.GRAND RIVER BRIGHTON MI 48114 |
| 1597942 | BRIGHTON GARDENS | Attn C/O ARBOR INTERIORS 15870 HAGGERTY ROAD PLYMOUTH MI 48170 |
| 1601217 | BRIGHTON GARDENS | Attn C/O CLANCEY & FAYES CONSTRUCTION C/O WARCO CONSTRUCTION 1306 PELHAM RD. GREENVILLE SC 29615 |
| 1602964 | BRIGHTON LANDING | Attn C/O HUDSHA OF NEW ENGLAND 77 GUEST STREET BRIGHTON MA 2135 |
| 1127841 | BRIGHT CROWELL | 2685 CHARLESTOWN RD PHOENIXVILLE PA 19460-2948 |
| 1602457 | BRIGMAN P WOMAN HOSPITAL | Attn C/O NORTHEASTERN RESTORATION 31 CANAL STREET MEDFORD MA 2155 |

| Person Code | Name | Address |
|---|---|---|
| 1626111 | BRIUALBA RICHARD | Attn: RICHARD 15802 FOX SPRINGS HOUSTON TX 77084 |
| 1626112 | BRILEY MARTIN | Attn: MARTIN 1010 W ASPEN LOVINGTON NM 88260 |
| 1626113 | BRILL ROSA | Attn: ROSA BOX 178 OLEY PA 19547 |
| 1626114 | BRILL ROSA | Attn: ROSA BOX 178 OLEY PA 19547 |
| 543524 | BRILLIANT IMAGE | SEVEN PENN PLAZA NEW YORK NY 10001 |
| 1626115 | BRILLIANT IMAGE | Attn: JAMES 4317 BOREN AVE WICHITA FALLS TX 76308 |
| 1626116 | BRILLINGER JAMES | Attn: JAMES 123 AUDUBON DRIVE ACTON MA 1720 |
| 5/5747 | BRIM CONCRETE INC | P O BOX 363 MONTICELLO IN 47960 |
| 5/5748 | BRIM CONCRETE INC | W FISHER STREET MONTICELLO IN 47960 |
| 5/5749 | BRIM CONCRETE INC | Attn: SO OF ST HWY #18 CO RD 200 EAST FLORA IN 46929 |
| 5/5750 | BRIM CONCRETE INC | RR #2 BOX 136A DELPHI IN 46923 |
| 612900 | BRIM CONCRETE INC | P O BOX 363 MONTICELLO IN 47960 |
| 109476 | BRIN NORTHWESTERN GLASS CO | 2300 NORTH SECOND STREET MINNEAPOLIS MN 55411 |
| 614980 | BRINDLEY ENTERPRISES | P O BOX 69 WAYLAND MA 01778-0069 |
| 626117 | BRINER GLENN | Attn: GLENN 309 THIRD STREET HENRY IL 61537 |
| 106699 | BRINER PAINT MFG. | Attn: ATTN: ACCT 3713 AGNES STREET CORPUS CHRISTI TX 78405 |
| 110436 | BRINER PAINT MFG. | 3713 AGNES STREET CORPUS CHRISTI TX 78405 |
| 1115873 | BRINER PAINT MFG. | Attn: ATTN: PURCHASING 3713 AGNES STREET CORPUS CHRISTI TX 78405 |
| 626118 | BRINEY RUSSELL | Attn: RUSSELL 7628 PARK LENEXA KS 66216 |
| 626119 | BRINGA STEVEN | Attn: STEVEN 7965 CHAPEL HILL COURT S FRANKLIN WI 53132 |
| 1073659 | BRININGER & HORTON | ONE PARK PLACE - SUITE 300 100 SAVANNAH McGALEN TX 78503 |
| 626120 | BRINK JOAN | Attn: JOAN 2005 HILLCREST DRIVE ATLANTIC IA 50022 |
| 626121 | BRINK KATHERINE | Attn: KATHERINE 2 GINA LANE ALVARADO TX 76009 |
| 1096941 | BRINK'S INC. | P.O. BOX 101-031 ATLANTA GA 30392 |
| 102693 | BRINK'S INC. | 3610 COMMERCE DR., STE. 801 BALTIMORE MD 21227 |
| 5/5754 | BRINK, R.L. CORP. | 4400 NORTH 24TH STREET QUINCY IL 62301 |
| 610164 | BRINK, R.L. READY MIX PLANT 2 | 4600 N. 24TH ST. QUINCY IL 62301 |
| 5/5755 | BRINK, R.L. READY MIX, PLANT 1 | 4600 N. 24TH ST. QUINCY IL 62301 |
| 626122 | BRINKER NINA | Attn: NINA 1887 S. COUNTY RD.. 1050E INDIANAPOLIS IN 46231 |
| 626123 | BRINKERHUFF B | Attn: B 1711 SOUTH SIXTH COTTAGE GROVE OR 97424 |
| 626124 | BRINKLEY GLENN | Attn: GLENN 802 AZTEC BURKBURNETT TX 76354 |
| 626128 | BRINKLEY JR. HERB | Attn: HERB 203 ADAMS WILBURTON OK 74578 |
| 626125 | BRINKLEY MARK | Attn: MARK 911 SUGARBUSH BURKBURNETT TX 76354 |
| 626126 | BRINKLEY PATRICK | Attn: PATRICK 2001 SPRING GLENN MISSION TX 78572 |
| 626127 | BRINKLEY RONALD | Attn: RONALD 2186 OLD FANCY GAP MT. AIRY NC 27030 |
| 626129 | BRINKMAN DONNA | Attn: DONNA 1025 NE 28 DRIVE WILTON MANOR FL. 33305 |
| 626130 | BRINKMAN ELMER | Attn: ELMER 2045 BRINKMAN ROAD QUAKERTOWN PA 18951 |
| 1099396 | BRINKMAN INSTRUMENTS, LTD. | 6670 CAMPOBELLO ROAD MISSISSAUGA ON L5N 2L8 CANADA |
| 626131 | BRINKMAN JOEL | Attn: JOEL 3322 AQUAMARINE DRIVE ROCKFORD IL 61102 |
| 626132 | BRINKMAN WILLIAM | Attn: WILLIAM 8904 VINE AVE WONDERLAKE IL 60097 |

| Person Code | Name | Address |
|---|---|---|
| 1099225 | BRINKMANN INSTRUMENTS | Attn ONE CANTIAGUE RD. P.O. BOX 1019 WESTBURY NY 11590 |
| 355892 | BRINKMANN INSTRUMENTS, INC | P.O. BOX 13275 NEWARK NY 07101-3275 |
| 096107 | BRINKMANN INSTRUMENTS, INC. | DEPT L435P PITTSBURGH PA 15264-0435 |
| 543825 | BRINKS, INC. | P.O. BOX 101-031 ATLANTA GA 30392 |
| 626133 | BRINSON SHELDON | Attn SHELDON 111 BARBERRY LANE PEACHTREE CITY GA 30269 |
| 626134 | BRIONES CRISTINA | Attn CRISTINA 13413 ERIEL AVE HAWTHORNE CA 90250 |
| 626135 | BRISCO JOHN | Attn JOHN 22397 SW 66TH AVENUE 704 BOCA RATON FL 33428 |
| 363546 | BRISCOE LIBRARY - ILL | Attn UNIV TEXAS HEALTH SCI 7703 FLOYD CURL DR SAN ANTONIO TX 78284-7941 |
| 626136 | BRISENTINE MARY | Attn MARY 1946 N TIBBS INDIANAPOLIS IN 46222 |
| 1570213 | BRISKI INDUSTRIAL SUPPLY CO | Attn INC. 5919 ARCHER AVENUE CHICAGO IL 60638-2802 |
| 551231 | BRISKI INDUSTRIAL SUPPLY CO INC | 5919 ARCHER AVE CHICAGO IL 60638 |
| 626137 | BRISON HUBERT | Attn HUBERT 1602 W. MARTHA LN. PASADENA TX 77502 |
| 110438 | BRISTAL CANDICA | Attn C/O A.N. DERINGER CLEARANCE BY: UNITED CUSTOMS BROKERS HIGHGATE SPRINGS VT 5460 |
| 626139 | BRISTER LOYD | Attn LOYD 2215 NORTH ADOBE HOBBS NM 88240 |
| 626140 | BRISTER ROBBIE | Attn ROBBIE RT. 1, BOX 423-C BROOKHAVEN MS 39601 |
| 111813 | BRISTOL. | Attn KM 56.4 CARVETERA #2 BARCELONETA IT 617 |
| 111814 | BRISTOL. | Attn KM 56.4 CARVETERA #2 BARCELONETA IT 617 |
| 1570859 | BRISTOL AEROSPACE LMT | R9C 2S4 WINNIPEG MAN MB 000 000 CANADA |
| 1072016 | BRISTOL AEROSPACE LTD | BERRY STREET AND ELLICE AVE WINNIPEG MANITOBA MB R3C 2S4 CANADA |
| 072865 | BRISTOL BABCOCK | 1100 BUCKINGHAM STREET WATERTOWN CT 6795 |
| 573378 | BRISTOL CONCRETE PRODUCTS | Attn DIVISION OF GENERAL SHALE PO BOX517 BRISTOL VA 24203 |
| 573379 | BRISTOL CONCRETE PRODUCTS | Attn DIVISION OF GENERAL SHALE 111 EAST MARY ST. BRISTOL VA 24201 |
| 612797 | BRISTOL CONCRETE PRODUCTS | PO BOX 517 BRISTOL. VA 24203 |
| 154223 | BRISTOL GLASS & MIRROR INC. | 25210 BOROUGH PARK DRIVE THE WOODLANDS TX 77380 |
| 110437 | BRISTOL LABORATORIES | Attn THOMPSON ROAD BLDG. 20 - FOR BLDG. 25 EAST SYRACUSE NY 13057 |
| 106670 | BRISTOL LABORATORIES | Attn DIV. OF BRISTOL-MYERS CO. PO BOX 675 SYRACUSE NY 13221-4755 |
| 104446 | BRISTOL METALS, L.P. | 390 BRISTOL METALS RD. BRISTOL TN 37621-1589 |
| 600598 | BRISTOL MEYERS SQUIBB | Attn C/O THOMAS FIREPROOFING 311 PENNINGTON ROCKHILL ROAD PENNINGTON NJ 8534 |
| 602103 | BRISTOL MEYERS SQUIBB | Attn C/O EASTERN MATERIALS 311 PENNINGTON ROAD PRINCETON NJ 8543 |
| 599757 | BRISTOL MEYERS SQUIBB 17A | Attn C/O ISLAND LATHING & PLASTERING ROUTE 206 LAWRENCEVILLE NJ 8648 |
| 110439 | BRISTOL MYERS | 300 MILL ROAD EDISON NJ 8817 |
| 603368 | BRISTOL MYERS | Attn C/O EWT FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 106671 | BRISTOL MYERS | Attn PHARMACEUTICAL GROUP 2625 QUEENSVIWE DRIVE ONTARIO IT K2A 3Y4 CANADA |
| 111853 | BRISTOL MYERS | HWY 62 MOUNT VERNON IN 47620 |
| 110441 | BRISTOL MYERS PRODUCTS | 1350 LIBERTY AVENUE HILLSIDE NJ 7205 |
| 106673 | BRISTOL MYERS SQUIBB | PO BOX 5303 PRINCETON NJ 08543-5303 |
| 598813 | BRISTOL MYERS SQUIBB | Attn C/O BEST FIREPROOFING 345 PARK AVE NEW YORK NY 10001 |
| 110440 | BRISTOL MYERS SQUIBB | Attn DISTIBUTION CENTER 300 MILL ROAD EDISON NJ 8817 |
| 1113383 | BRISTOL MYERS SQUIBB | Attn 1 SQUIBB PLAZA PO BOX 191 NEW BRUNSWICK NJ 08903-0191 |
| 1109477 | BRISTOL PAINT & LACQUER | 29 CHURCH AVENUE BRISTOL. CT 6010 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1069981 | BRISTOL TAPE CORPORATION | 598 AIRPORT RD FALL RIVER MA 2720 |
| 0605694 | BRISTOL WINNELSON CO. | 95 VALLEY ST BRISTOL CT 6011 |
| 614167 | BRISTOL WINNELSON CO. | PO BOX 216 BRISTOL CT 6011 |
| 099268 | BRISTOL-MYERS | Attn SCUDDERS MILL RD. MAIL STOP P3418 P.O. BOX 777 PLAINSBORO NJ 8536 |
| 096161 | BRISTOL-MYERS PRODUCTS | PO BOX 75847 CHARLOTTE NC 28275 |
| 106674 | BRISTOL-MYERS SQUIBB | Attn ATTN: ACCOUNTS PAYABLE PO BOX 5303 PRINCETON NJ 8543 |
| 106675 | BRISTOL-MYERS SQUIBB | Attn ATTN: ACCOUNTS PAYABLE PO BOX 5303 PRINCETON NJ 8543 |
| 0714252 | BRISTOL-MYERS SQUIBB | PO BOX 5200 PRINCETON NJ 08543-5200 |
| 1113382 | BRISTOL-MYERS SQUIBB CO. | Attn ATTN: PURCHASING DEPT. 2400 WEST LLOYD EXPRESSWAY MOUNT VERNON IN 47620 |
| 1113384 | BRISTOL-MYERS SQUIBB COMPANY | Attn 777 SUDDERS MILL ROAD PO BOX 4500 PRINCETON NJ 08543-4500 |
| 1113385 | BRISTOL-MYERS SQUIBB COMPANY | Attn 777 SUDDERS MILL ROAD PO BOX 4500 PRINCETON NJ 08543-4500 |
| 115133 | BRISTOL-MYERS SQUIBB COMPANY | Attn HIGHWAY 62 BLDG # 123 MOUNT VERNON IN 47620 |
| 106677 | BRITANNIC INTERNATIONAL CORPORATION | Attn SUITE 806 2655 LE JEUNE ROAD MIAMI FL 33134 |
| 626141 | BRITCHER BILLY | Attn BILLY 16875 O AVE. IOWA FALLS IA 50126 |
| 626142 | BRITCHER REBECCA | Attn REBECCA 6842 EL CAJON RIVERSIDE CA 92504 |
| 550130 | BRITE INC. | 226 WATER STREET QUINCY MA 2169 |
| 543527 | BRITE INC. | 226 WATER STREET QUINCY MA 2169 |
| 1070048 | BRITE WAY CORPORATION | Attn BOX 1013 26 UPTON DRIVE WILMINGTON MA 1887 |
| 1604418 | BRITE WHOLESALE ELECTRIC SY. | 1204 HAWKINS DR ELIZABETHTOWN KY 42701 |
| 547065 | BRITE-SOL INC | PO BOX 7777W-3800 PHILADELPHIA PA 19175-3800 |
| 599243 | BRITISH AIRWAYS | Attn C/O ISLAND LATHING & PLASTERING TERMINAL 7, JFK AIRPORT JAMAICA NY 11430 |
| 0606076 | BRITISH AIRWAYS CONCORD SOFFIT | Attn C/O METRO / ISLAND JOINT VENTURE JFK AIRPORT - BRITISH AIRWAYS TERMINAL 7 JAMAICA NY 11430 |
| 1569960 | BRITISH COMPUTER SOCIETY | 1 SANFORD STREET SWINDON BE SN1 1HJ |
| 1115030 | BRITISH PETROLEUM CO.,PLC | Attn ATTN: MR. A. N. COHEN SUNBURY-ON-THAMES MIDDLESEX TW16-7LN, ENGLAND MIDDLESEX TW16-7LN IT. UNITED KINGDOM |
| 1562916 | BRITISH STEEL PLC SWINDEN | Attn TECHNOLOGY CENTRE MOORGATE ROAD ROTHERHAM LO S60 3AR |
| 1626143 | BRITO HENRIQUE | Attn HENRIQUE S. VICENTE CAPE VERDE ISLAND |
| 1626144 | BRITO VICENTE | Attn VICENTE 26 MASON ST TAUNTON MA 2780 |
| 1626145 | BRITSCH GERALD | Attn GERALD 10229 S. CANTON TULSA OK 74137 |
| J125406 | BRITT BRAND & | KAREN M BRAND JT TEN 11416 OLD COLONY PKWY KNOXVILLE TN 37922-2647 |
| 1626146 | BRITT CAROL | Attn CAROL FM 290 367E IOWA PARK TX 76367 |
| 1626147 | BRITT DAVID | Attn DAVID RT 1 BOX 702 COLGATE OK 74538 |
| 1626149 | BRITT JAMES | Attn JAMES 1057 MARTON STREET LAUREL MD 20707 |
| 1626151 | BRITT JOHN | Attn JOHN 10513 NEWBERRY PARK LANE CHARLOTTE NC 28277 |
| 1615171 | BRITT L.SMITH | 217 SOMERSET TOLEDO OH 43609 |
| 1626152 | BRITT TIMOTHY | Attn TIMOTHY 74 MCGUFFY AVENUE SOMERSET NJ 8873 |
| 1626154 | BRITTAIN NANCY | Attn NANCY 1995 S SCHURLER D-13 KANKAKEE IL 60901 |
| 1626155 | BRITTINGHAM GEORGE | Attn GEORGE 1107 ARRAN ROAD BALTIMORE MD 21239 |
| 1626156 | BRITTINGHAM GEORGE | Attn GEORGE 1107 ARRAN ROAD BALTIMORE MD 21239 |
| 1626157 | BRITTON KENNETH | Attn KENNETH 402 NORTH ALMOND DR SIMPSONVILLE SC 29681 |

Page: 510 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1626158 | BRITTON MARVIN | Attn MARVIN P O BOX 1486 KEMAH TX 77565 |
| 0582566 | BRITTON REDI-MIX | EAST HIGHWAY #10 BRITTON SD 57430 |
| 0610628 | BRITTON REDI-MIX | E HWY 10 BRITTON SD 57430 |
| 0078656 | BRITTON, JAMES  D | 1724 COLEMAN BRIDGE ROAD WAGNER SC 29164 |
| 0078656 | BRITTON, JR. JAMES | 1724 COLEMAN BRIDGE ROAD WAGNER SC 29164 |
| 0600734 | BRIXHAM GREEN | Attn C/O WARCO CONSTRUCTION FN THOMPSON 15710 JOHN J. DELONEY DR. CHARLOTTE NC 28232 |
| 0600489 | BRIXHAM GREEN | Attn C/O ACOUSTICS 15800 JOHN DELANEY DR CHARLOTTE NC 28277 |
| 9626160 | BRIZENDINE J BRIAN | Attn J BRIAN BOX 5451 UNIVERSITY STATION CLEMSON SC 29632 |
| 1071244 | BRK ELECTRONICS | 780 MCCLURE ROAD AURORA IL 60504 |
| 1071245 | BRK ELECTRONICS | Attn EL PASO DISTRIBUTION CENTER 25 SPUR DRIVE EL PASO TX 79908 |
| 1099645 | BRM CO., INC. | 4642 E. FLORAL DR. LOS ANGELES CA 90022 |
| 5757759 | BROACH GC COMPANY THE | 7067 E 46TH PLACE TULSA OK 74145 |
| 1566362 | BROAD & CASSEL | Attn SUITE 3000, MIAMI CENTER 201 SO. BISCAYNE BLVD. MIAMI FL 33131 |
| 0735662 | BROAD & CASSEL | SUITE 3000, MIAMI CENTER 201 SO. BISCAYNE BLVD. MIAMI FL 33131 |
| 1626162 | BROADAWAY JAMES | Attn JAMES 66 MEI'S DR LAKELAND FL 33801 |
| 5433530 | BROADCAST MUSIC INC | 10 MUSIC SQUARE EAST NASHVILLE TN 37203-4310 |
| 1626163 | BROADDUS CHENAULT | Attn CHENAULT 3906 GATEWAY COURT INDIANAPOLIS IN 46254 |
| 1626164 | BROADHURST DAVID | Attn DAVID 4424 HUGHES WICHITA FALLS TX 76308 |
| 1579116 | BROADMOOR | 2740 NO. ARNOULT RD METAIRIE LA 70002 |
| 1626165 | BROADNAX HORACE | Attn HORACE 2206 COLSON ROAD PLANT CITY FL 33566 |
| 1626166 | BROADWATER JAMES | Attn JAMES 121 LINDSEY BAY CITY TX 77414 |
| 1600429 | BROADWAY AMERICAN HOTEL | Attn C/O IMPERIA BROTHERS 222 WEST 77TH STREET MANHATTAN NY 10021 |
| 1612033 | BROADWAY AMERICAN HOTEL | Attn C/O IMPERIA BROTHERS P/U TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| 1626167 | BROADWAY EDWARD | Attn EDWARD 4428 PARKSIDE DRIVE BALTIMORE MD 21206 |
| 1604420 | BROADWAY ELECTRIC SUPPLY CO | 459 MANTUA AVE WOODBURY NJ 08096-2616 |
| 1585680 | BROADWAY EXPANSION | SMITH AND GREEN LAS VEGAS NV 89109 |
| 1576781 | BROADWAY LUMBER & SUPPLY | 5400 MILLER AVENUE GARY IN 46403 |
| 1576782 | BROADWAY LUMBER & SUPPLY | 5400 MILLER AVENUE GARY IN 46403 |
| 1576783 | BROADWAY LUMBER/SUPPLY CORP. | Attn DO NOT USE DBA MILLER BEACH LUMBER GARY IN 46403 |
| 1128113 | BROADWAY LUMBER/SUPPLY CORP | ARNCO & ASSOC OF AZ GEN COUNSEL 1951 WEST GRANT RD. #10 TUCSON AZ 85711 |
| 1598784 | BROADWAY PLACE II L.L.C. | 6800 WEST BROADWAY AVENUE BROOKLYN PARK MN 55428 |
| 1603898 | BROADWAY RENTAL EQUIPMENT CO | Attn C/O MULCAHY 3001 BROADWAY AVE NE MINNEAPOLIS MN 55413 |
| 1604297 | BROADWAY RIDGE | Attn C/O PYRAMID INSULATION, INC. 1504 JOH AVENUE BALTIMORE MD 21227 |
| 1626168 | BROADWAY SERVICES | 2115 DR. ANDREW J. BROWN AVE. INDIANAPOLIS IN 46202 |
| 1596222 | BROADWAY WALTER | Attn WALTER 4912 LA SALLE AVENUE BALTIMORE MD 21206 |
| 1626169 | BRODY & CAMPBELL | Attn CHESTER 201 WALKER STREET EMPURIA VA 23847 |
| 1626170 | BRODY CHESTER | Attn CHESTER 201 WALKER STREET EMPURIA VA 23847 |
| 1626171 | BRODY JUANITA | Attn JUANITA P.O. BOX 233 GASTON NC 27832 |
| 1073665 | BRODY, JR GEORGE | Attn GEORGE 1708 N PORTER STUTTGART AR 72160 |
| 1626172 | BROBECK, PHLEGER & HARRISON | 1 SPEAR ST TOWER MARKET PLAZA SAN FRANCISCO CA 94105 |
| | BROCE LARRY | Attn LARRY P. O. BOX 1191 PORT BARRE LA 70577 |

| Person Code | Name | Address |
|---|---|---|
| 1073667 | BROCHERT AND WARD | 333 ENTERPRISE COURT SUITE 100 BLOOMFIELD HILLS MI 48302 |
| 099191 | BROCK & CO. | 77 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| 073669 | BROCK & KELFER  P.C. | ONE RIVERWALK PLACE SUITE 1700 SAN ANTONIO TX 78205 |
| 626173 | BROCK CHARLES | Attn CHARLES 1718 WEST ELM ELREND OK 73036 |
| 080343 | BROCK DAVID WAYNE | 1015 MARTHA DRIVE FOREST PARK GA 30297 |
| 626174 | BROCK DONALD | Attn DONALD 6705 SEGURA WAY BAKERSFIELD CA 93309 |
| 626175 | BROCK GATEWOOD | Attn GATEWOOD 1725 SOUTH WOODHOUSE RD VIRGINIA BEACH VA 23454 |
| 626176 | BROCK HARMON | Attn HARMON P O BOX 2314 CROSS CITY FL 32628 |
| 626177 | BROCK HAZEL | Attn HAZEL 111 SWINTON DRIVE GREENVILLE SC 29607 |
| 626178 | BROCK JACQUELINE | Attn JACQUELINE 513 S MAIN ST GRANT PARK IL 60940 |
| /078707 | BROCK JAMES | 6139 BISCAYNE DRIVE FOREST PARK GA 30297 |
| /078707 | BROCK JAMES A | 6139 BISCAYNE DRIVE FOREST PARK GA 30297 |
| 626180 | BROCK JORDAN | Attn JORDAN 122 HOLLYRIDGE ROAD SPARTANBURG SC 29301 |
| 626181 | BROCK KENNETH | Attn KENNETH RR 1, BOX 73 FARMER CITY IL 61842 |
| 626182 | BROCK MICHAEL | Attn MICHAEL 111 SWINTON DRIVE GREENVILLE SC 29607 |
| 626183 | BROCK NORMAN | Attn NORMAN 153 SOUTH FRONTAGE RD FOUNTAIN INN SC 29644 |
| 626184 | BROCK PEGGY | Attn PEGGY POB 681 JEFFERSON GA 30549 |
| 626185 | BROCK ROBERT | Attn ROBERT 212 NEW DUNHAM BR RD GREENVILLE SC 29611 |
| 626186 | BROCK SILAS | Attn SILAS 1329 S W 23RD AVE FT LAUDERDALE FL 33312 |
| 080343 | BROCK SR DAVID | 1015 MARTHA DRIVE FOREST PARK GA 30297 |
| 073096 | BROCK TELECOM | 100 STROWGER BLVD BROCKVILLE ONTARIO ON K6V 5W8 CANADA |
| 102524 | BROCK TOOL CO. | 1200 66TH ST. BALTIMORE MD 21237 |
| 103884 | BROCK TOOL COMPANY | 1475 LOUIS AVE ELK GROVE VILLAGE IL 60007 |
| 604421 | BROCK TOOL COMPANY | 1475 LOUIS AVENUE ELK GROVE IL 60007 |
| 665479 | BROCK WHITE CANADA INC. | 1305 PETTIGREW AVENUE EAST REGINA, SASKASHEWAN SK S4N 5W1 CANADA |
| 612274 | BROCK WHITE CANADA, INC. | P. O. BOX 39002 INKSTER PARK POSTAL OUTLE NT R2X 3B3 CANADA |
| 575762 | BROCK WHITE COMPANY | PO BOX977 WILLMAR MN 56201-0977 |
| 575763 | BROCK WHITE COMPANY | 2575 KASOTA AVENUE SAINT PAUL MN 55108 |
| 575764 | BROCK WHITE COMPANY | 2175 S 162ND ST. NEW BERLIN WI 53151 |
| 575765 | BROCK WHITE COMPANY | 2175 S. 162ND ST. NEW BERLIN WI 53151 |
| 626188 | BROCKDOFF SHELLEY | Attn SHELLEY 8247 N TENTONIA AVE BROWN DEER WI 53209 |
| 626189 | BROCKEL ROBERT I | Attn ROBERT 1217 KOEHLER AVE SHERWOOD AR 72120 |
| 626189 | BROCKEL ROBERT I | 1217 KOEHLER AVE SHERWOOD AR 72120 |
| 1080122 | BROCKELMAN & BROOMAN PLC | TWO NORTH CENTRAL AVE  SUITE 1750 PHOENIX AZ 85004-2395 |
| 1566122 | BROCKINGTON JAMES | Attn JAMES 4906 BELLE AVENUE BALTIMORE MD 21207 |
| 626190 | BROCKINTON BROCKINTON & SMITH | 51 STATE STREET CHARLESTON SC 29402 |
| 1073668 | BROCKMAN CHRISTOPHER | Attn CHRISTOPHER 110 LYNN STREET GREER SC 29651 |
| 626191 | BROCKMAN JO | Attn JO 1311 SHARON RD GREER SC 29651 |
| 626192 | BROCKMAN KARRIE | Attn KARRIE 1344 SOUTH 77TH STREET WEST ALLIS WI 53214 |
| 626193 | BROCKMAN MICHAEL | Attn MICHAEL 13 INEEDA DRIVE GREENVILLE SC 29605 |
| 626194 | | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1626195 | BROCKMAN RALPH | Attn RALPH 9535 CARRIAGE RUN CIRCLE LOVELAND OH 45140 |
| 1626196 | BROCKMAN WILLIAM | Attn WILLIAM 1311 SHARON ROAD GREER SC 29651 |
| 1502870 | BROCKPORT CENTRAL SCHOOL DISTRICT | Attn C/O ROCHESTER DAVIS-FETCH CORP 40 ALLEN STREET BROCKPORT NY 14420 |
| 9268197 | BROCKTON ALTO | Attn ALTO 822 GREENWOOD AVE TRENTON NJ 8609 |
| 515100 | BROCKTON BOSTON CUTTING DIE | 865 ISLINGTON ST. PORTSMOUTH NH 3801 |
| 9302944 | BROCKTON COURT HOUSE | Attn C/O EAST COAST FIREPROOFING 505 UNIVERSITY AVE-BLDG 3 NORWOOD MA 2062 |
| 9398834 | BROCKTON TRIAL COURT | Attn C/O H. CARR 32 W. ELM ST. BROCKTON MA 2401 |
| 1626198 | BROCKTON WILLIE | Attn WILLIE 1829 SOUTH BROAD ST TRENTON NJ 8610 |
| 595784 | BROCKWAY STANDARD | DENTON DRIVE DALLAS TX 75215 |
| 1551095 | BROCKWAY STANDARD INC | Attn SUITE 250 8607 ROBERTS DRIVE ATLANTA GA 30350 |
| 594953 | BROCKWAY STANDARD INC | SUITE 250 8607 ROBERTS DRIVE ATLANTA GA 30350 |
| 594982 | BROCKWAY STANDARD INC | SUITE 250 8607 ROBERTS DRIVE ATLANTA GA 30350 |
| 571095 | BROCKWAY STANDARD INC | 3737 MILLER PARK DRIVE GARLAND TX 75042 |
| 571066 | BROCKWAY STANDARD INC | 1400 S. KILBOURN AVENUE CHICAGO IL 60623 |
| 571068 | BROCKWAY STANDARD INC | 4651 HICKORY HILL MEMPHIS TN 38141 |
| 571366 | BROCKWAY STANDARD INC | PO BOX790 YORBA LINDA CA 92686 |
| 1571259 | BROCKWAY STANDARD INC | 11440 PACIFIC AVENUE FONTANA CA 92337 |
| 1571087 | BROCKWAY STANDARD INC | 580 DIVISION STREET ELIZABETH NJ 7207 |
| 571087 | BROCKWAY STANDARD INC | PO BOX810259 DALLAS TX 75081 |
| 571086 | BROCKWAY STANDARD INC | 13401 DENTON DRIVE DALLAS TX 75234 |
| 571085 | BROCKWAY STANDARD INC | MARTIN LUTHER KING BOULEVARD PICAYUNE MS 39466 |
| 571084 | BROCKWAY STANDARD INC | HIGHWAY 84 HOMERVILLE GA 31634 |
| 571083 | BROCKWAY STANDARD INC | 8639 S. NORWALK BOULEVARD LOS NIETOS CA 90606 |
| 571082 | BROCKWAY STANDARD INC | HIGHWAY 84 WEST HOMERVILLE GA 31634-0336 |
| 609826 | BROCKWAY STANDARD INC | MARTIN LUTHER KING BOULEVARD PICAYUNE MS 39466 |
| 572337 | BROCKWAY STANDARD INC | 599 DAVIES DRIVE YORK PA 17402 |
| 572336 | BROCKWAY STANDARD INC | 30301 CARTER STREET SOLON OH 44139 |
| 571544 | BROCKWAY STANDARD INC. | Attn SOUTHWESTERN PLANT 3301/09 S LAMAR ST DALLAS TX 75215 |
| 571543 | BROCKWAY STANDARD INC. | 3301/09 S. LAMAR STREET DALLAS TX 75215 |
| 571067 | BROCKWAY STANDARD INC. | Attn GATE 31400 S. KILBOURN AVENUE CHICAGO IL 60623 |
| 9098359 | BROCKWELL HYDRAULICS SEMINARS | P. O. BOX 29241 RICHMOND VA 23242-0241 |
| 614871 | BROCKWELL HYDRAULICS SEMINARS INC | P O BOX 29241 RICHMOND VA 23242-0241 |
| 9301852 | BROCTON TRIAL COURT | Attn C/O HUDSHA WAREHOUSE 690 HOWARD STREET WATERTOWN MA 2272 |
| 1626199 | BROD LESTER | Attn LESTER 215 E. 7TH STREET BLUE EARTH MN 56013 |
| 1626200 | BRODA MARIA | Attn MARIA 73 EAST HOOSAC STREET ADAMS MA 1220 |
| 1626201 | BRODA MICHELLE | Attn MICHELLE 421 SWEET JULIET WAY GREER SC 29650 |
| 1096628 | BRODART CO. | 1609 MEMORIAL AVENUE WILLIAMSPORT PA 17705 |
| 1069628 | BRODART CO. | 500 ARCH STREET WILLIAMSPORT PA 17705 |
| 1069891 | BRODERBUND SOFTWARE | P O BOX 6125 NOVATO CA 94948-6125 |
| 1626202 | BRODERICK ERIN | Attn ERIN 136 TYNGSBORO ROAD #1 NORTH CHELMSFORD MA 1863 |
| 1626203 | BRODERICK JAMES | Attn JAMES 204 MERRIMACK MEADOWLANE TEWKSBURY MA 1876 |

Page: 513 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1077215 | BRODERICK JAMES R | 204 MERRIMACK MEADOW LANE TEWKSBURY MA 01876 |
| 626204 | BRODERICK JOHN | Attn JOHN 10 JUNIPERWOOD DRIVE HAVERHILL MA 1832 |
| 626205 | BRODERSEN JOHN | Attn JOHN 1116 2ND AVE. E. WILLISTON ND 58801 |
| 626206 | BRODERSEN JOHN | Attn JOHN 1116 2ND AVE. E. WILLISTON ND 58801 |
| 626207 | BRODERSEN JOHN | Attn JOHN 1116 2ND AVE. E. WILLISTON ND 58801 |
| 626208 | BRODEUR EDWARD | Attn EDWARD 928 MAMMOTH RD MANCHESTER NH 3104 |
| 626209 | BRODHACKER DAVID | Attn DAVID 13287 ELIZABETH ST. THORNTON CO 80241 |
| 626210 | BRODHACKER DAVID | Attn DAVID 13287 ELIZABETH ST. THORNTON CO 80241 |
| 626211 | BRODHACKER DAVID | Attn DAVID 13287 ELIZABETH ST. THORNTON CO 80241 |
| 1070383 | BRODHAGEN KENNETH | Attn KENNETH 3501 S. WEBSTER GREEN BAY WI 54302 |
| 558975 | BRODIE INC | P O BOX 1888 LAWRENCE MA 1842 |
| 080842 | BRODIE INC | PO BOX 1888 LAWRENCE MA 1842 |
| 564379 | BRODSKY & BRODSKY | 2 BUCKS LANE (HIGHWAY 79) P O BOX 367 MARLBORO NJ 7746 |
| 626212 | BRODSKY & BRODSKY | 2 BUCKS LANE (HIGHWAY 79) P O BOX 367 MARLBORO NJ 7746 |
| 566363 | BRODSKY BORIS | Attn BORIS 1646 SOM CENTER ROAD MAYFIELD HTS OH 44124 |
| 079173 | BRODY & GEISER | 77 HAMILTON AVENUE FORDS NJ 8863 |
| 096536 | BRODY JOSEPH M | 8025 S 82ND COURT JUSTICE IL 60458 |
| 096536 | BRODY TRAILER | P O BOX 4441 BALTIMORE MD 21223-0441 |
| 543531 | BRODY TRAILER | 3510 MARMENCO CT. BALTIMORE MD 21230-3481 |
| 626213 | BRODY TRAILER | P O BOX 4441 BALTIMORE MD 21223-0441 |
| 626214 | BROEN JANET | Attn JANET 121 NORTH LOVE STREET QUINCY FL 32351 |
| 626215 | BROGAN LEO | Attn LEO 16 NEW SEARLES AVE NASHUA NH 3062 |
| 601578 | BROGAN LEO | Attn LEO 16 NEW SEARLES AVE NASHUA NH 3062 |
| 626216 | BROGAN M.S. | Attn C/O CHAMBLESS CONSTRUCTION 1011 LEON STREET DURHAM NC 27702 |
| 078252 | BROGDON HOWARD | Attn HOWARD 1550 EAST BOULEVARD BARTOW FL 33830 |
| 078252 | BROGDON MORRIS | 5448 LYNVIEW AVENUE BALTIMORE MD 21215 |
| 626218 | BROGDON MORRIS W | 5448 LYNVIEW AVENUE BALTIMORE MD 21215 |
| 626219 | BROKAW FRIEDA | Attn FRIEDA 975 SQUAW CREEK DR SE CEDAR RAPIDS IA 52403 |
| 626220 | BROKAW JOHN | Attn JOHN 1745 LAKE FRONT DR NE SOLON IA 52333 |
| 626221 | BROKAW LARRY | Attn LARRY 275 S 1500 WEST 7 VERNAL UT 84078 |
| 575756 | BROKAW LISA | Attn LISA 1745 LAKE FRONT DR NE SOLON IA 52333 |
| 575757 | BROKEN ARROW | P O BOX 580 TOOELE UT 84074 |
| 575758 | BROKEN ARROW | P O BOX 580 TOOELE UT 84074 |
| 575761 | BROKEN ARROW | EXIT 49 I-80 CLIVE UT 84074 |
| 1626222 | BROKEN BOW REDI MIX | 1300 S. PARK DRIVE BROKEN BOW OK 74728 |
| 1626223 | BROKER RICHARD | Attn RICHARD 26 PUTNAM PLACE MARIETTA OH 45750 |
| 1575767 | BROMBERG MICHAEL | Attn MICHAEL 59 WESTLAND AVE. #44 BOSTON MA 2115 |
| 1575767 | BROMLEY & SONS CONC. | 15TH & SKYWAY ATCHISON KS 66002 |
| 1575766 | BROMLEY & SONS CONCRETE | Attn P O BOX 406 1501 PACIFIC ATCHISON KS 66002 |
| 1610166 | BROMLEY & SONS CONCRETE I | Attn PO BOX 406 1501 PACIFIC ATCHISON KS 66002 |
| 1626224 | BROMLEY ANTHONY | Attn ANTHONY 6875 LANDINGS DRIVE #201 LAUDERHILL FL 33319 |

| Person Code | Name | Address |
|---|---|---|
| 1626225 | BROMLEY JEFF | Attn. JEFF 1852 MERCHANT ST SPARKS NV 89431 |
| 0616326 | BROMLEY PALLET RECYCLERS | PO BOX 11407 BIRMINGHAM AL 35246-0543 |
| 1626227 | BROMPS RAYMOND | Attn. RAYMOND 52335 SUNQUIST RD MILT FREEWATER OR 97862 |
| 1626228 | BROMSTEAD BARRY | Attn BARRY 293 STONE VALLEY WAY ALAMO CA 94507 |
| 0547066 | BROMWELL & CARRIER INC | P O BOX 5467 LAKELAND FL 33807 |
| 0104509 | BRON TAPES OF COLORADO INC | 845 NAVAJO ST DENVER CO 80204 |
| 1547067 | BRONCO ELECTRIC | Attn SUITE 322 7060 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| 1626229 | BRONS KENNETH | Attn KENNETH 302 HERMITAGE ROAD GREENVILLE SC 29615 |
| 1598842 | BRONSON | Attn C/O SPRAY INSULATION 210 EAST VINE STREET KALAMAZOO MI 49001 |
| 1102697 | BRONSON & BRATTON, INC. | 220 SHORE DR. BURR RIDGE IL 60521 |
| 1626230 | BRONSON W | Attn W P O BOX 26524 GREENVILLE SC 29616 |
| 0070749 | BRONSTEIN MAURY W | 6027 WALNUT GROVE ROAD SUITE 103 MEMPHIS TN 38120 |
| 0547068 | BRONTMAN'S QUALITY DISCOUNT | Attn OFFICE PRODUCTS INC. 3501 W. HENRIETTA ROAD ROCHESTER NY 14623 |
| 0599463 | BRONX BOTANICAL GARDENS | Attn C/O CENTRAL ENTERPRISES 200TH AND 7TH BOULEVARD NEW YORK NY 10047 |
| 0605537 | BRONX PSYCHIATRIC CENTER | Attn C/O MORRELL BROWN 1500 WATERS PL BRONX NY 10461 |
| 1582350 | BRONX ZOO C/O ISLAND | C/O ISLAND LATHING BRONX NY 10475 |
| 1600090 | BRONXVILLE WEST SIDE | Attn C/O  E. PATTI & SONS 125 PARKWAY ROAD BRONXVILLE NY 10708 |
| 1090065 | BRONZE & PLASTIC SPEC., INC. | 2025 INVERNESS AVE. BALTIMORE MD 21230 |
| 1602110 | BROOK GROUP/HAMPTON INN | Attn ELIASON & KNUTH 2000 N. LITCHFIELD RD. GOODYEAR AZ 85338 |
| 0614274 | BROOK HAVEN LL APT. | 2705 STANSBERRY DRIVE SHREVEPORT LA 71118 |
| 1576888 | BROOK HOLLOW | 8200 HARRY HINES BLVD DALLAS TX 75235 |
| 1626231 | BROOK ROBERT | Attn ROBERT 198 HUMPHREY STREET MARBLEHEAD MA 1945 |
| 1600976 | BROOKDALE COLLEGE, LYNDCRAFT, NJ | Attn C/O PYROMAX - PJU IN TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| 1626232 | BROOKE D | 3600 BINZ - ENGLEMANN ROAD T-2 FORT SAM HOUSTON TX 78234 |
| 1671586 | BROOKE GROUP, INC. | Attn D 710 NE 12TH AVENUE MULBERRY FL 33860 |
| 1671586 | BROOKE GROUP, INC. | 100 S.E. SECOND STREET 32ND FLOOR MIAMI FL 33131 |
| 1669164 | BROOKE PAQUIN | c/o CT CORPORATION SYSTEM 225 HILLSBOROUGH STREET RALEIGH 27603 |
| 1576430 | BROOKE VAULT COMPANY | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1576431 | BROOKE VAULT COMPANY | RURAL ROUTE 1 OTTAWA IL 61350 |
| 1113140 | BROOKEMA CO. | Attn DO NOT USE RR #1 OTTAWA IL 61350 |
| 1626234 | BROOKES CHARLES | 1460 THORNDALE ELK GROVE VILLAGE IL 60007 |
| 1626235 | BROOKEY TOMMY | Attn CHARLES 110 WILDERNESS DRIVE APT 226 NAPLES FL 34105 |
| 1099717 | BROOKFALL CARNEGIE | Attn TOMMY 1409 PINE OAK PL EDMOND OK 73034 |
| 1556929 | BROOKFALL CARNEGIE INDUSTRIES | P O BOX 7091 FREEHOLD NJ 7728 |
| 1547069 | BROOKFIELD ENGINEERING | PO BOX 7091 FREEHOLD NJ 7728 |
| 1570544 | BROOKFIELD ENGINEERING | Attn LABORATORIES INC. 11 COMMERCE BLVD MIDDLEBORO MA 2346 |
| 1099943 | BROOKFIELD ENGINEERING LABORATORIES | Attn LABORATORIES, INC. 240 CUSHING STREET STOUGHTON MA 2072 |
| 1099876 | BROOKFIELD ENGINEERING LABS | Attn 240 CUSHING STREET LABORATORIES INC STOUGHTON MA 2072 |
| 1565910 | BROOKHAVEN INSTRUMENTS CORPORATION | 11 COMMERCE BLVD. MIDDLEBORO MA 02346-1031 |
| | | 750 BLUE POINT ROAD HOLTSVILLE NY 11742-1896 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114475 | BROOKHAVEN NATIONAL LAB | Attn PO. BNL .960GBBS433 RECEIVING SECTION T 89 RAILROAD AVE. UPTON NY 11973 |
| 1605645 | BROOKHAVEN NATIONAL LAB | BLDG 89 UPTON NY 11973 |
| 1598270 | BROOKHAVEN NATIONAL LAB | ATT: RONALD P WEBSTER BUILDING NO. 526 UPTON NY 11973 |
| 1096595 | BROOKHAVEN NATIONAL LAB | Attn OFFICE OF ECONOMIC DEVELOP. & TECH BLDG. 475D P.O. BOX 5000 UPTON NY 11973-5000 |
| 1095589 | BROOKHAVEN NATIONAL LABORATORY | Attn BUSINESS MANAGER BLDG. 460 P.O. BOX 5000 UPTON NY 11973 |
| 0110972 | BROOKHAVEN NATIONAL LABS | BLDG. T89 WANTAGH NY 11793 |
| 1115184 | BROOKHAVEN NATIONAL LABS | BLDG. T89 WANTAGH NY 11793 |
| 2071254 | BROOKHAVEN NATL LABS | BLDG T89 UPTON NY 11973 |
| 1072996 | BROOKHAVEN NATL LABS | Attn ACCOUNTS PAYABLE BUILDING 134B UPTON NY 11973 |
| 1575776 | BROOKHAVEN READY MIX | PO DRAWER 1292. JACKSON MS 39215 |
| 1575778 | BROOKHAVEN READY MIX | HWY 51 NORTH JACKSON MS 39215 |
| 1575777 | BROOKHAVEN READY MIX | P O DRAWER 1292 JACKSON MS 39215 |
| 1554370 | BROOKHOLLOW PROPERTIES | 2221 E. LAMAR BLVD. SUITE 200 ARLINGTON TX 76006 |
| 1578889 | BROOKHOLLOW RENTALS | 8200 HARRY HINES BLVD. DALLAS TX 75235 |
| 1582341 | BROOKLYN BATTERY TUNNEL | Attn C/O ISLAND LATHING & PLASTERING DELEVAN & RICHARD ST BROOKLYN NY 11200 |
| 1603082 | BROOKLYN COLLEGE | Attn C/O PATTI & SONS H STREET AND OCEAN AVE. BROOKLYN NY 11210 |
| 1566364 | BROOKLYN COLLEGE MEMBERS | Attn ORGANIZATION BROOKLYN COLLEGE BROOKLYN NY 11210 |
| 1838884 | BROOKLYN FIREPROOFING | 3400 PAUL AVENUE BRONX NY 10464 |
| 1597175 | BROOKLYN FIREPROOFING | Attn C/O MARIAM SUPPLY 33 CENTRAL PARK WEST NEW YORK NY 10001 |
| 1603343 | BROOKLYN FIREPROOFING CORP. | 274 44TH STREET BROOKLYN NY 11292 |
| 1603344 | BROOKLYN FIREPROOFING WAREHOUSE | 274 44TH STREET BRONX NY 10499 |
| 7102569 | BROOKLYN HARDWARE CO. | 3717 HANOVER ST. BALTIMORE MD 21225 |
| 6005578 | BROOKLYN HEIGHTS SYNAGOGUE | Attn C/O J. ROSEN PLASTERING 1462 SCHENECTADY AVENUE BROOKLYN NY 11203 |
| 1098430 | BROOKLYN HOMES TENANT COUNCIL, INC. | 4140 TENTH ST. BALTIMORE MD 21225 |
| 6613144 | BROOKLYN MASON SUPPLY CO | 4106 GLENWOOD ROAD BROOKLYN NY 11210 |
| 1626236 | BROOKMAN BENJAMIN | Attn BENJAMIN 777 ARAGONA BLVD VIRGINIA BEACH VA 23455 |
| 1626237 | BROOKMAN LARRY | Attn LARRY 211 WOODLAWN RD ATHOL MA 1331 |
| 1670868 | BROOKMAN ROSENBERG BROWN & SANDLER | ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET 17TH FLOOR PHILADELPHIA PA 19102 |
| 1072672 | BROOKS & SHRECENGOST | SOVRAN BANK BUILDING, STE 210 2600 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| J564063 | BROOKS ALLAN INC | 851 ASBURY DRIVE BUFFALO GROVE IL 60089-4623 |
| 1626238 | BROOKS ALTON | Attn ALTON ROUTE 32 P.O. BOX 207 JEFFERSON ME 4348 |
| 1569108 | BROOKS AND HAMBY, P.C. | 618 AZALEA ROAD MOBILE AL 36609 |
| 1073671 | BROOKS AND HAMBY, P.C. | 618 AZALEA ROAD MOBILE AL 36609 |
| 1626239 | BROOKS ANTHONY | Attn ANTHONY 503 SEQUOIA DRIVE, APT. A CHATTANOOGA TN 37411 |
| 1626240 | BROOKS BARNES | Attn BARNES 2516 HILLFORD DRIVE BALTIMORE MD 21234 |
| 1626241 | BROOKS BRENDA | Attn BRENDA 306 CHERRY HILL RD SW CEDAR RAPIDS IA 52404 |
| 1626242 | BROOKS BRENDA | Attn BRENDA 306 CHERRY HILL RD SW CEDAR RAPIDS IA 52404 |
| 1596699 | BROOKS BROTHERS | C/O SHOEMAKER PHILADELPHIA PA 19092 |
| 1626243 | BROOKS BRYANT | Attn BRYANT 157 NORTON AVENUE S SOUTH EASTON MA 2375 |
| 1626244 | BROOKS BWANA | Attn BWANA 4530 OAKS SHADOW HOUSTON TX 77091 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: **04/25/2001**
Time: **13:01:37**

| Person Code | Name | Address |
|---|---|---|
| 1626246 | BROOKS CHARLES | Attn CHARLES 4695 CASANN AVENUE MEMPHIS TN 38128 |
| 1626247 | BROOKS CHARLES | Attn CHARLES 6824 KLUG PINES SHREVEPORT LA 71129 |
| 1626248 | BROOKS CHARLOTTE | Attn CHARLOTTE 4838 MATTERHORN WICHITA FALLS TX 76310 |
| 1626249 | BROOKS CHRISTOPHER | Attn CHRISTOPHER 183 MAIN STREET WESTFORD MA 1886 |
| 1626250 | BROOKS CHRISTOPHER | Attn CHRISTOPHER P. O. BOX 103 WOODVILLE AL 35776 |
| 1626251 | BROOKS CLARENCE | Attn CLARENCE 2440 PROVIDENCE ROAD LAKELAND FL 33805 |
| 1116207 | BROOKS D SIMPSON | 542 N DANIELSON WAY CHANDLER AZ 85225-4058 |
| 1626252 | BROOKS DANIEL | Attn DANIEL 304 A QUAIL WHITE OAK TX 75696 |
| 1626253 | BROOKS DENNIS | Attn DENNIS P O BOX 765 AUBURNDALE FL 33823 |
| 1626254 | BROOKS DON | Attn DON 946 REDWAY LANE HOUSTON TX 77062 |
| 1626255 | BROOKS DORIS | Attn DORIS 228 N.W. 92ND OKLAHOMA CITY OK 73114 |
| 1626256 | BROOKS E ROSE | 1319 SUNNY GLEN SAN ANTONIO TX 78217-1441 |
| 1625581 | BROOKS EDWIN | Attn EDWIN 2422 EDGEDALE DR. MISSOURI CITY TX 77489 |
| 1604422 | BROOKS EQUIPMENT | P O DRAWER 560685 CHARLOTTE NC 28256 |
| 1605696 | BROOKS EQUIPMENT | 201 STETSON DRIVE CHARLOTTE NC 28262 |
| 1126535 | BROOKS G DODD | 530 N VINE ST APPLETON WI 54911-5303 |
| 1626257 | BROOKS GAIL | Attn GAIL RT 4 BOX 405 COMMERCE GA 30529 |
| 1573549 | BROOKS HALL | Attn BALDWIN & JACKSON STREET UGA CAMPUS ATHENS GA 30610 |
| 1626258 | BROOKS HARRY | Attn HARRY 2748 BANKHEAD HWY BOX 12, LOT 12 ATLANTA GA 30318 |
| 1626259 | BROOKS IDA | Attn IDA 6140 W. NORTH AVE CHICAGO IL 60639 |
| 1626285 | BROOKS III ROBERT | Attn ROBERT 3207 MEADOWVIEW DR DENTON TX 76205 |
| 1095846 | BROOKS INSTRUMENT | P.O BOX 13570 NEWARK NJ 07188-0570 |
| 1090066 | BROOKS INSTRUMENT | Attn C/O FLOW-TECH, INC. 54 SCOTT ADAM RD., #104 HUNT VALLEY MD 21030 |
| 1099220 | BROOKS INSTRUMENT DIV. | Attn EMERSON ELECTRIC CO. 407 WEST VINE ST. HATFIELD PA 19440 |
| 1096092 | BROOKS INSTRUMENT DIVISION | P. O. BOX 13570 NEWARK NJ 7188 |
| 1556772 | BROOKS INSTRUMENT DIVISION | P. O. BOX 730139 DALLAS TX 75373-0139 |
| 1570214 | BROOKS INSTRUMENT DIVISION | P O BOX 13570 NEWARK NJ 7188 |
| 1559449 | BROOKS INSTRUMENTS | 407 WEST VINE ST. HATFIELD PA 19440 |
| 1626260 | BROOKS JACK | Attn JACK 820 GENSENG WAY PARROTTSVILLE TN 37843 |
| 1564025 | BROOKS JENSEN | 625 BERGIN WAY SPARKS NV 89431 |
| 1626261 | BROOKS JERRY | Attn JERRY 407 SELLWOOD CIRCLE SIMPSONVILLE SC 29681 |
| 1626262 | BROOKS JERRY-DON | Attn JERRY DON 5500 TERRITORIAL RD ALBUQUERQUE NM 87120 |
| 1626263 | BROOKS JESSE | Attn JESSE 712 E HAINES STREET PLANT CITY FL 33566 |
| 1626264 | BROOKS JOSEPH | Attn JOSEPH 82 LONGFELLOW RD WALTHAM MA 2453 |
| 1626265 | BROOKS JOYCE | Attn JOYCE 123 WOODRIDGE CIR GREENVILLE SC 29607 |
| 1626286 | BROOKS JR. ALTON | Attn ALTON PO BOX 318 RRI FORST RP PETERBOROUGH NH 3458 |
| 1626266 | BROOKS KAREN | Attn KAREN 12 MOUNTAIN ROAD LINTHICUM MD 21090 |
| 1626267 | BROOKS LINDA | Attn LINDA 209 MASSEY DRIVE JEFFERSON CITY TN 37760 |
| 1626268 | BROOKS MARIAN | Attn MARIAN 21810 40TH AVENUE FLUSHING NY 11361 |
| 1626269 | BROOKS MARK | Attn MARK 13074 ROSE VISTA 182 PHELAN CA 92371 |

| Person Code | Name | Address |
|---|---|---|
| 1626270 | BROOKS MICHAEL | Attn MICHAEL PO BOX 1507 ELKO NV 89803 |
| 0547070 | BROOKS PAINT AND SUPPLY INC. | POWDER MILL ROAD - RTE. 62 ACTON MA 1720 |
| 7586368 | BROOKS POOLS | 1733 NETHERLAND INN ROAD KINGSPORT TN 37660 |
| 5070110 | BROOKS PRECISION SUPPLY | 10 GREEN STREET WOBURN MA 1801 |
| 5757579 | BROOKS PRODUCTS | 13600 SO WAYSIDE HOUSTON TX 77048 |
| 5757580 | BROOKS PRODUCTS | 13600 SO WAYSIDE HOUSTON TX 77048 |
| 1597817 | BROOKS PRODUCTS | 1850 PAREO ONTARIO CA 91761 |
| 5757588 | BROOKS PRODUCTS INC | 211 MCREINE RD LA PLACE LA 70069 |
| 5757593 | BROOKS PRODUCTS INC | Attn DIV OF OLDCASTLE PRECAST EAST INC. 4905 STOUGH ROAD CONCORD NC 28025 |
| 5757594 | BROOKS PRODUCTS INC | 4905 STROUGH CONCORD NC 28025 |
| 5757586 | BROOKS PRODUCTS INC. | PO BOX696 LA PLACE LA 70069 |
| 5757589 | BROOKS PRODUCTS INC. | 2441 W CHARTERWAY STOCKTON CA 95206 |
| 5757590 | BROOKS PRODUCTS INC. | 2441 WEST CHARTER WAY STOCKTON CA 95206 |
| 5757587 | BROOKS PRODUCTS INC. | P O BOX 696 LA PLACE LA 70069 |
| 5757591 | BROOKS PRODUCTS INCORPORATED | 2441 WEST CHARTER WAY STOCKTON CA 95206 |
| 5757592 | BROOKS PRODUCTS-CONCORD | Attn DIV OF OLD CASTLE PRECAST EAST 4905 STOUGH ROAD CONCORD NC 28625 |
| 1626271 | BROOKS RUDOLPH | Attn RUDOLPH DR. NEWELL HAGAN COURT, BLDG 6 BLDG 6 CANTON MA 2021 |
| 1626272 | BROOKS STEPHEN | Attn STEPHEN 37 TEMPLE ST MELROSE MA 2176 |
| 1626273 | BROOKS SUBESTER | Attn SUBESTER 710 IRIS STREET APT. 203 LAKE CHARLES LA 70601 |
| 5080021 | BROOKS THELMA | 702S S CLAREMONT CHICAGO IL 60636 |
| 5080021 | BROOKS THELMA | 702S S CLAREMONT CHICAGO IL 60636 |
| 1626276 | BROOKS TROY | Attn TROY 101 BEECHWOOD DR SIMPSONVILLE SC 29681 |
| 1626278 | BROOKS TUESDAY | Attn TUESDAY 57 E. 97TH ST NEW YORK NY 10029 |
| 1626279 | BROOKS TYRONE | Attn TYRONE 1115 EAST RIDGE RD #124 GRIFFITH IN 46319 |
| 1626280 | BROOKS W LEONARD | Attn W LEONARD 8210 CASA DEL LAGO BOCA RATON FL 33433 |
| 7078510 | BROOKS WILLIAM | 8519 STEEPLEBUSH PL MECHANICSVILLE VA 23116 |
| 1626284 | BROOKS WILLIAM | Attn WILLIAM PO BOX 904 MAULDIN SC 29662 |
| 1626282 | BROOKS WILLIAM | Attn WILLIAM 4643 COLEHERNE RD. BALTIMORE MD 21229 |
| 7078510 | BROOKS WILLIAM | 8519 STEEPLEBUSH PL MECHANICSVILLE VA 23116 |
| 1102529 | BROOKS ALLAN, INC. | 851 ASBURY DR. BUFFALO GROVE IL 60089-4525 |
| 1626287 | BROOKSHIRE JOE | Attn JOE 852 JEREMIAH CRAIG CO 81625 |
| 1626288 | BROOKSHIRE KEVIN | Attn KEVIN 8833 WEST GOLDEN AVENUE 171 PEORIA AZ 85345 |
| 1626289 | BROOKSHIRE TIJUANA | Attn TIJUANA 9047L N 75 ST MILWAUKEE WI 53223 |
| 1614350 | BROOKSIDE 2 | Attn C/O SE RESTORATION BROOKSIDE ALPHARETTA GA 30022 |
| 1575775 | BROOKSIDE AGRA CORP. | 38 NORTHWOODS TRAIL HIGHLAND IL 62249 |
| 1601923 | BROOKSIDE CONCOURSE | Attn C/O ADAMS CONSTRUCTION 3850 BROOKSIDE PARKWAY ALPHARETTA GA 30004 |
| 1601987 | BROOKSIDE OFFICE BLDG | Attn C/O SE RESTORATION 400 N EXIT 10 ALPHARETTA GA 30004 |
| 1588031 | BROOKWOOD HIGH SCHOOL | Attn DOGWOOD ROAD C/O SOUTHEAST RESTORATION SNELLVILLE GA 30278 |
| 1547071 | BROOM & CLEAN MAINTENANCE SERVICE | PO BOX 21704 PHOENIX AZ 85036 |
| 1626290 | BROOM DAVID | Attn DAVID 4347 BOREN WICHITA FALLS TX 76309 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1626291 | BROOMALL JAMES | Attn JAMES 4663 HYW 166 DOUGLASVILLE GA 30135 |
| 1626292 | BROOME BRUCE | Attn BRUCE 612 BLACKJACK ROAD WESTMINSTER SC 29693 |
| 1626293 | BROOME BRUCE | Attn BRUCE 612 BLACKJACK ROAD WESTMINSTER SC 29693 |
| 1589013 | BROOME COUNTY COMMUNITY COLLEGE | Attn DEXTER HEALTH SERVICE C/O LAMBERT ASBESTOS REMOFAL SER  BINGHAMTON NY 13902 |
| 1599202 | BROOME COUNTY FAMILY COURT | Attn C/O ONONDAGA CONSTRUCTION HOLLY & EXCHANGE STREET  BINGHAMTON NY 13902 |
| 1626294 | BROOME GREGORY | Attn GREGORY 546 THEO MARTIN ROAD WESTMINSTER SC 29693 |
| 1626295 | BROOME LARRY | Attn LARRY 5128 KONGSTON DRIVE WICHITA FALLS TX 76310 |
| 1626296 | BROOME WILLIAM | Attn WILLIAM 518 N. TORNILLO KERMIT TX 79745 |
| 1626297 | BROOMS JEFFREY | Attn JEFFREY P O BOX 954 ROBBINSVILLE NC 28771 |
| 1626298 | BROSEKER WAYNE | Attn WAYNE 5228 WASENA AVENUE BALTIMORE MD 21225 |
| 1626299 | BROSHAR HELEN | Attn HELEN 511 4TH AVE SW INDEPENDENCE IA 50644 |
| 1626300 | BROSKE DEBRA | Attn DEBRA 3652 E HAMMOND CUDAHY WI 53110 |
| 1626301 | BROSNECK MARY | Attn MARY 501 MOUNT VERNON DRIVE IMPERIAL PA 15126 |
| 1626302 | BROSSART ROBERT | Attn ROBERT 3458 S. LICKING PIKE ALEXANDRIA KY 41001 |
| 1626303 | BROSSART ROGER | Attn ROGER 3458 SOTUTH LICKING PIKE ALEXANDRIA KY 41001 |
| 1626304 | BROSSO FRANK | Attn FRANK 13633 OTOOLE LANE MATTHEWS NC 28105 |
| 1626305 | BROTAN JIRI | Attn JIRI 30 FORT HILL DRIVE LLOYD NECK NY 11743 |
| 1626306 | BROTEN LINDA | Attn LINDA C/O RODRIGUEZ 1576 LONGBRANCH GROVER BEACH CA 93433 |
| 1598148 | BROTHER MARTIN HIGH SCHOOL | Attn C/O KING & COMPANY 4401 ELYSIAN FIELDS AVENUE NEW ORLEANS LA 70122 |
| 1541822 | BROTHERHOOD OF AMERICAN VETERANS | PMB 284, 516 NORTH DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| 1626307 | BROTHERS CHAD | Attn CHAD 10901 MEADOWGLEN #8 HOUSTON TX 77042 |
| 1626308 | BROTHERS ELLEN | Attn ELLEN 3295 WOOD SPRINGS TRACE LILBURN GA 30047 |
| 1575806 | BROTHERS THREE INC | 4021 HEMPSTEAD TPKE BETHPAGE NY 11714 |
| 1575808 | BROTHERS THREE, INC. | 1980 MIDDLE COUNTRY ROAD CENTEREACH NY 11720 |
| 1575809 | BROTHERS THREE, INC. | 3028 JERICHO TURNPIKE EAST NORTHPORT NY 11731 |
| 1565757 | BROTT,KIPLEY,GRUNST & SETTLES | P O BOX 900 ACME MI 49610 |
| 1628309 | BROUGHAM SCOTT | Attn SCOTT 3734 W. DUNLAP AVE PHOENIX AZ 85051 |
| 1628310 | BROUGHAM SCOTT | Attn SCOTT 3734 W. DUNLAP AVE PHOENIX AZ 85051 |
| 1628311 | BROUGHAM STEPHEN | Attn STEPHEN 3122 W MARSHALL AVE PHOENIX AZ 85017 |
| 1628312 | BROUGHTON CURTIS | Attn CURTIS 108 MEADOW BROOK DR MAULDIN SC 29662 |
| 1628313 | BROUGHTON DENISE | Attn DENISE 9 MACARTHUR CIRCLE PEABODY MA 1960 |
| 1628314 | BROUGHTON JOHN | Attn JOHN 11839 FALL MEADOW HOUSTON TX 77039 |
| 1628315 | BROUGHTON JOHN | Attn JOHN 1474 DOAR POINT MYRTLE BEACH SC 29577 |
| 1628316 | BROUGHTON R | Attn R 9 MACARTHUR CIRCLE PEABODY MA 1960 |
| 1628317 | BROUGHTON STEPHANIE | Attn STEPHANIE ROUTE 1 BOX 177 MOMENCE IL 60954 |
| 1628318 | BROUSSARD CARL | Attn CARL 1812 ANGELA STREET SULPHUR LA 70663 |
| 1628319 | BROUSSARD CHRIS | Attn CHRIS 207 N KIBBE ERATH LA 70533 |
| 1628320 | BROUSSARD GLENN | Attn GLENN 9917 E. ADMIRAL DOYLE JEANERETTE, LA 70544 |
| 1628335 | BROUSSARD III GILBERT | Attn GILBERT 7018 WOODSTOCK DR BATON ROUGE LA 70809 |
| 1628321 | BROUSSARD JAMES | Attn JAMES 118 11TH TIDELAND RD BROUSSARD LA 70518 |

Page: 519 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1626322 | BROUSSARD KAREN | Attn KAREN 3404 BARBERS HILL RD HIGHLAND TX 77562 |
| 1079692 | BROUSSARD KEVIN | 1072 HOLLYVALE DRIVE LAKE CHARLES LA 70611 |
| 1079692 | BROUSSARD KEVIN D | 1072 HOLLYVALE DRIVE LAKE CHARLES LA 70611 |
| 1626324 | BROUSSARD MARSHA | Attn MARSHA 3434 LETHBRIDGE PEARLAND TX 77581 |
| 1626326 | BROUSSARD MELANIE | Attn MELANIE 111 1/2 FREDRICK STREET NEW IBERIA LA 70560 |
| 1626327 | BROUSSARD NANCY | Attn NANCY 112 PAMELA DRIVE LAFAYETTE LA 70506 |
| 1626328 | BROUSSARD RANDALL | Attn RANDALL 501 MILL ST. LAKE ARTHUR LA 70549 |
| 2079578 | BROUSSARD RANDY | 225 ALLADIN ROAD HACKBERRY LA 70645 |
| 1079578 | BROUSSARD RANDY R | 225 ALLADIN ROAD HACKBERRY LA 70645 |
| 1626330 | BROUSSARD RICKEY | Attn RICKEY 338 TRACTEUR ROAD YOUNGSVILLE LA 70592 |
| 1626331 | BROUSSARD STEVE | Attn STEVE 200 LODGE DR. #607 LAFAYETTE LA 70506 |
| 1626332 | BROUSSARD TIMOTHY | Attn TIMOTHY 307 PECAN GROVE 65 SCOTT LA 70583 |
| 1626333 | BROUSSARD WILLIAM | Attn WILLIAM 211 CITY PARK NEW IBERIA, LA 70560 |
| 1626334 | BROUSSARD WILLIAM | Attn WILLIAM 230 RIDGEWOOD ST LAFAYETTE LA 70506 |
| 1626336 | BROUSSARD, JR., WILLIAM | Attn WILLIAM 211 CITY PARK NEW IBERIA LA 70560 |
| 1103388 | BROUWER BROTHERS STEAMATIC | 4120 WEST 123RD STREET ALSIP IL 60658-1804 |
| 1596345 | BROWARD COUNTY ARENA | Attn C/O MADER SOUTHEAST 13651 N.W. 23RD PLACE SUNRISE FL 33323 |
| 1562815 | BROWARD COUNTY BOARD OF | Attn COMMISSIONERS 218 SOUTH WEST 1ST AVE FORT LAUDERDALE FL 33301 |
| 1555472 | BROWARD COUNTY BOARD OF COUNTY | Attn COMMISSIONERS 218 SW 1ST AVE. FORT LAUDERDALE FL 33301 |
| 1556471 | BROWARD COUNTY REVENUE COLLECTOR | 115 S ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| 1558035 | BROWARD COUNTY REVENUE COLLECTOR | Attn DEPARTMENT A 815 NE 13TH STREET FORT LAUDERDALE FL 33304 |
| 1547074 | BROWARD GEAR & DRIVELINE INC. | 211 SW 29TH STREET FORT LAUDERDALE FL 33315 |
| 1547075 | BROWARD MACHINERY & SUPPLY CO | P O BOX 1086 POMPANO BEACH FL 33061 |
| 1551836 | BROWARD PAPER & PACKAGING | P O BOX 5447 FORT LAUDERDALE FL 33310-5447 |
| 1547076 | BROWARDS BEST AIR INC. | P.O. BOX 8841 CORAL SPRINGS FL 33075 |
| 1626337 | BROWDER JOSEPH | Attn JOSEPH 150 OAKRIDGE PL, #4L GREENVILLE SC 29615 |
| 1603153 | BROWER | Attn C/O RITSEMA 1971 E. BELTLINE NE BOSTWICK LAKE MI 49341 |
| 1575810 | BROWER & MEDEMA | 6553 48TH ST HUDSONVILLE MI 49426 |
| 1626338 | BROWER KENNETH | Attn KENNETH 330 FURY DR INMAN SC 29349 |
| 1626339 | BROWER WILLIAM | Attn WILLIAM 15603 GULF FREEWAY #1319 WEBSTER TX 77598 |
| 1626340 | BROWER WILLIAM | Attn WILLIAM 15603 GULF FREEWAY # 1319 WEBSTER TX 77598 |
| 1079674 | BROWN & ASSOCIATES | PO BOX 2220 PASCAGOULA MS 39567 |
| 1543533 | BROWN & DREW | Attn CASPER BUSINESS CTR #800 123 WEST FIRST STREET CASPER WY 82601-2486 |
| 1073679 | BROWN & DREW | 111 WEST SECOND STREET SUITE 500 CASPER WY 826012495 |
| 1073681 | BROWN & GAVIN | BOATMEN'S BANK BUILDING 23 PUBLIC SQUARE STE 410 BELLEVILLE IL 62220 |
| 1612165 | BROWN & POWELL ELECTRIC SY. | 5000 BAUM BLVD. PITTSBURGH PA 15213 |
| 1576434 | BROWN & ROOT | P O BOX 1558 CHANNELVIEW TX 77530 |
| 1589700 | BROWN & ROOT | Attn SUITE 305 3120 S. PRECINCT LINE RD HURST TX 76053 |
| 1589703 | BROWN & ROOT | Attn ****USE 00067920****"**DO NOT USE*** CAMBRIDGE MA 2140 |
| 1589701 | BROWN & ROOT | 3120 S. PRECINCT LINE RD HURST TX 76053 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1671115 | BROWN & ROOT | c/o WILSON ELSER MOSKOWITZ EDELMAN Attn PHILLIS S. BROWN & DICKER 500 RENAISSANCE TOWER 1201 ELM STREET DALLAS 75270 |
| 576435 | BROWN & ROOT | P.O. BOX 1148 CROSBY TX 77562 |
| 576436 | BROWN & ROOT | Attn % CHAMPION 111611 5TH STREET BROWN & ROOT HOUSTON TX 77044 |
| 671116 | BROWN & ROOT INC. | P.O. BOX 3 HOUSTON TX 77001 |
| 612519 | BROWN & ROOT SERVICES AND | Attn PIONEER CONTRACTING SERVICES 2101 NASA RD 1 BLDG#420 HOUSTON TX 77058 |
| 671117 | BROWN & ROOT USA INC. | P.O. BOX 3 HOUSTON TX 77001 |
| 7609801 | BROWN & SILVER | 813 WESTCHESTER AVE BRONX NY 10455 |
| 1671587 | BROWN & WILLIAMSON TOBACCO CORP | 200 BROWN & WILLIAMSON TOWER LOUISVILLE KY 40202 |
| 1671587 | BROWN & WILLIAMSON TOBACCO CORP | c/o CT CORP. SYSTEM KY HOME LIFE BLDG. ROOM 1102 LOUISVILLE 40202 |
| 626341 | BROWN A | Attn A 3 LARK LANE SIMPSONVILLE SC 29681 |
| 073675 | BROWN AND BAIN | 222 NORTH CENTRAL AVENUE PHOENIX AZ 85001 |
| 073698 | BROWN AND WOODS | 1720 MAIN ST COLUMBIA SC 29202 |
| 626342 | BROWN ANN | Attn ANN 2 LENWAY ROAD BYFIELD MA 1922 |
| 626343 | BROWN ANNETTE | Attn ANNETTE 418 LOCK ROAD. #47 DEERFIELD BEACH FL 33442 |
| 626344 | BROWN ARDEN | Attn ARDEN BOX 134 AKRON IA 51001 |
| 626345 | BROWN ARTHUR | Attn ARTHUR 94 WESTWIND RD LOWELL MA 1852 |
| 5601186 | BROWN ASSOCIATES | P.O. BOX 271 BEVERLY MA 1915 |
| 626346 | BROWN AUDREY | Attn AUDREY 1634-102 NORTHWIND PLACE CHARLOTTE NC 28210 |
| 626347 | BROWN B | Attn B 1045 CRYSTAL SPRINGS DRIVE ROSSVILLE TN 38066 |
| 5543537 | BROWN BAG | 37 MAPLE AVENUE ARMONK NY 10504 |
| 626348 | BROWN BETTY | Attn BETTY 913 FRY RD GREENWOOD IN 46146 |
| 626349 | BROWN BILLY | Attn BILLY 9402 GERMANY CANAL ROAD PT LUCIE FL 34988 |
| 626350 | BROWN BLAIR | Attn BLAIR 117 BOURG-LAROSE HWY. BOURG LA 70343 |
| 626351 | BROWN BOBBY | Attn BOBBY 105 TRAILER PARK ROAD SIMPSONVILLE SC 29681 |
| 626352 | BROWN BRADLEY | Attn BRADLEY 754 FAIRVIEW RD SIMPSONVILLE SC 29680 |
| 626353 | BROWN BRYAN | Attn BRYAN 447 SPRING STREET DARLINGTON WI 53530 |
| 610416 | BROWN BUILDERS INC | P O BOX 8669 BOSSIER CITY LA 71113 |
| 626354 | BROWN C | Attn C 8104 NW 25TH LANE GAINESVILLE FL 32606 |
| 626355 | BROWN CALVIN | Attn CALVIN 205 RANGEVIEW ROAD ANDERSON SC 29624 |
| 626356 | BROWN CARL | Attn CARL 5099 W. 13TH ST. SPEEDWAY IN 46224 |
| 626357 | BROWN CHAD | Attn CHAD BOX 723 STANLEY ND 58784 |
| 7099344 | BROWN CHAIN LINK FENCE CONSTRUCTION | 4150 SOUTH CREEK ROAD E CHATTANOOGA TN 37406-1021 |
| 1105837 | BROWN CHAIN LINK FENCE CONSTRUCTION | 4150 SOUTH CREEK ROAD E. CHATTANOOGA TN 37406-1021 |
| 1079817 | BROWN CHARLES | 13205 BIRCHWOOD LANE BURNSVILLE MN 55337 |
| 626360 | BROWN CHARLES | Attn CHARLES 3070 BYCRESCENT DRIVE MOBILE AL 36605 |
| 626358 | BROWN CHARLES | Attn CHARLES 10204 ALLENE WAY BAKERSFIELD CA 93312 |
| 1079817 | BROWN CHARLES R | 13205 BIRCHWOOD LANE BURNSVILLE MN 55337 |
| 1110446 | BROWN CHEMICAL | Attn C/O ZIRCAR CERAMICS BLDG #27 87 MEADOW ROAD FLORIDA NY 10921 |
| 1557013 | BROWN CHEMICAL | 302 WEST OAKLAND AVE. PO BOX 440 OAKLAND NJ 7436 |

Page: 521 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1106680 | BROWN CHEMICAL CO | 302 WEST OAKLAND AVENUE OAKLAND NJ 7436 |
| 0110444 | BROWN CHEMICAL CO | 302 W. OAKLAND AVENUE OAKLAND NJ 7436 |
| 7547072 | BROWN CHEMICAL CO INC | P.O. BOX 10414 NEWARK NJ 07193-0414 |
| 1106682 | BROWN CHEMICAL CO, INC-DO NOT USE | PO BOX 440 OAKLAND NJ 7436 |
| 1106681 | BROWN CHEMICAL CO-DO NOT USE | PO BOX 440 OAKLAND NJ 7436 |
| 0050613 | BROWN CHEMICAL CO., INC. | P.O. BOX 440 OAKLAND NJ 7436 |
| 1626362 | BROWN CHRISTOPHER | Attn CHRISTOPHER 9 MONTICELLO ROAD PIEDMONT SC 29673 |
| 1626363 | BROWN CLINT | Attn CLINT 100 BLOOSEM CIRCLE CARENCRO LA 70520 |
| 1626364 | BROWN CLINTON | Attn CLINTON 6160 WAITING SPRING COLUMBIA MD 21045 |
| 1626365 | BROWN COPLON | Attn COPLON 4059 WINDHILL DR. INDIANAPOLIS IN 46236 |
| 1626366 | BROWN COREEN | Attn COREEN 1900 RIVER ST     APT #7 HYDE PARK MA 2136 |
| 0717425 | BROWN COREEN B | 1900 RIVER ST APT #7 HYDE PARK MA 2136 |
| 6508255 | BROWN COUNTY JUSTICE CENTER | Attn C/O WILLIAMS 1050 WEST COMMERCE BROWNWOOD TX 76801 |
| 1626367 | BROWN DAMON | Attn DAMON 10734 N STATE RD 245 LAMAR IN 47550 |
| 1626368 | BROWN DANIEL | Attn DANIEL 609 DURBIN ROAD FOUNTAIN INN SC 29644 |
| 1626369 | BROWN DANIEL | Attn DANIEL P. O. BOX 386 FLORIEN LA 71429 |
| 1626370 | BROWN DANNY | Attn DANNY PO BOX 117 BEAVER OK 73932 |
| 1626371 | BROWN DARRELL | Attn DARRELL 122 FOX HOLLIES BLVD BESSEMER AL 35020 |
| 1626372 | BROWN DARREN | Attn DARREN PO BOX 673 MEEKER CO 81641 |
| 0080661 | BROWN DAVID | 7314 TANYA DRIVE HARRISON TN 37341 |
| 1626373 | BROWN DAVID | Attn DAVID 1036 MARETT ROAD PENDLETON SC 29670 |
| 1626383 | BROWN DAVID | Attn DAVID P.O. BOX 972 MEEKER CO 81641 |
| 1626381 | BROWN DAVID | Attn DAVID 707 CHESLEY DRIVE SIMPSONVILLE SC 29681 |
| 1626380 | BROWN DAVID | Attn DAVID 2552 EAST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1626379 | BROWN DAVID | Attn DAVID 2365 HIGH ST RIVRDALE READING PA 19605 |
| 1626378 | BROWN DAVID | Attn DAVID 22607 BEECH ST HAYWARD CA 94541 |
| 1626377 | BROWN DAVID | Attn DAVID 2201 CARROLL HIGHLANDS CT SYKESVILLE MD 21784 |
| 1626376 | BROWN DAVID | Attn DAVID 213 REDWOOD DR EASLEY SC 29642 |
| 1626375 | BROWN DAVID | Attn DAVID 142-18 BOOTH FLUSHING NY 11355 |
| 1626374 | BROWN DAVID | Attn DAVID 11109 EAGLETRACE DRIVE NEW MARKET MD 21774 |
| 0080661 | BROWN DAVID A | 7314 TANYA DRIVE HARRISON TN 37341 |
| 7547073 | BROWN DEER CARPET CLEANING INC | 8265 NORTH 49TH ST BROWN DEER WI 53223 |
| 7570215 | BROWN DEER LITHO-PRINT | 8049 N 67TH STREET BROWN DEER WI 53223-3343 |
| 1626385 | BROWN DENISE | Attn DENISE RT 1 BOX 64 BEAVERVILLE IL 60912 |
| 1626386 | BROWN DENNIS | Attn DENNIS 11 EDEN CEMETARY ROAD FROSTPROOF FL 33843 |
| 1626387 | BROWN DIANA | Attn DIANA 4611 TAFT #168 WICHITA FALLS TX 76308 |
| 1626388 | BROWN DIANNE | Attn DIANNE 201 WILLOW LANE SIMPSONVILLE SC 29680 |
| 1626389 | BROWN DONALD | Attn DONALD 138 SOUTH BAY DRIVE BULLARD TX 75757 |
| 1626390 | BROWN DONALD | Attn DONALD 5505 URSULA ROAD CHARLESTON AR 72933 |
| 1626392 | BROWN DONALD | Attn DONALD W5612 DRAKE ROAD RIO WI 53960 |

| Person Code | Name | Address |
|---|---|---|
| 1626391 | BROWN DONALD | Attn DONALD P. O. BOX 113 LIVINGSTON TX 77351 |
| 6926393 | BROWN DOUGLAS | Attn DOUGLAS N43 94TH AVE 8 TREASURE ISLAND FL 33706 |
| 2295762 | BROWN DRAKE LAB | UNIVERSITY OF DELAWARE WILMINGTON MANOR GARDENS DE 19720 |
| 6926394 | BROWN EDWARD | Attn EDWARD 115 NORMANDY ST. LAKELAND FL 33805 |
| 6926396 | BROWN ELBERT | Attn ELBERT 1402 RIDGE RD GREENVILLE SC 29607 |
| 6926395 | BROWN ELIZABETH | Attn ELIZABETH 2654-A BREMEN #4 MILWAUKEE WI 53212 |
| 6926397 | BROWN ELSE | Attn ELSE 197 WILSON CEMETERY RD. NICHOLSON GA 30565 |
| 6926398 | BROWN ERIC | Attn ERIC 8325 PACES OAKS BLVD. APT.1 CHARLOTTE. NC 28213 |
| 6926399 | BROWN ERNEST | Attn ERNEST 10129 CHASE BRIDGE ROAD ROSCOMMON MI 48653 |
| 1626400 | BROWN ERNEST | Attn ERNEST 2542 PARK ROAD FOUNTAIN INN SC 29644 |
| 1626401 | BROWN EVANS | Attn EVANS 627 CARVER DRIVE LAKE WALES FL 33853 |
| 7679458 | BROWN EXCELL | 1752 N. NORMANDY CHICAGO IL 60707 |
| 1626402 | BROWN FAYE | Attn FAYE 1575 DURBIN ROAD FOUNTAIN INN SC 29644 |
| 9994358 | BROWN FIRED HEATER DIVISION | Attn ENERCON SYSTEMS, INC. 300 HURON ST. ELYRIA OH 44035 |
| 6926403 | BROWN FONDA | Attn FONDA 604 N LAFAYETTE BEAVER DAM KY 42320 |
| 1626404 | BROWN FRANKLIN | Attn FRANKLIN 200 6TH STREET APT 1D PASSAIC NJ 7055 |
| 1626405 | BROWN FREDERICK | Attn FREDERICK 102 LEICESTER STREET NORTH BILLERICA MA 1862 |
| 1626406 | BROWN FREDERICK | Attn FREDERICK 3966 CYPRESS LANDING W WINTER HAVEN FL 33884 |
| 1626407 | BROWN GAIL | Attn GAIL RT 5, BOX 479 COMMERCE GA 30529 |
| 6926408 | BROWN GARY | Attn GARY 1381 ALPINE STREET ROCK SPRINGS WY 82901 |
| 6926409 | BROWN GENEVA | Attn GENEVA 42 BRANDYWINE CIRCLE PISCATAWAY NJ 8854 |
| 6926410 | BROWN GERALD | Attn GERALD P.O.BOX 1000 MILWAKEE WI 53022 |
| 6926411 | BROWN GERALD | Attn GERALD P O BOX 1000 MILWAKEE WI 53022 |
| 1626412 | BROWN GERARD | Attn GERARD 68 FLORENCE AVE. MELROSE MA 2176 |
| 6926413 | BROWN GERTRUDE | Attn GERTRUDE 3355 CLAIRE LANE 803 JACKSONVILLE FL 32223 |
| 6926414 | BROWN GILBERT | Attn GILBERT 7865 BALT ANNAPOLIS BLVD GLEN BURNIE MD 21060 |
| 6926415 | BROWN GORDON | Attn GORDON 430 FM 1177 WICHITA FALLS TX 76306 |
| 1626416 | BROWN GORDON | Attn GORDON P.O. BOX 371 CHELSEA VT 5038 |
| 1626417 | BROWN GREGORY | Attn GREGORY P.O. BOX 1111 LAURENS SC 29360 |
| 9926417 | BROWN GROUP RETAIL, INC. | Attn ATTN: DIRECTOR LEASE ADMIN 8500 MARYLAND AVE. P.O. BOX 66810 ST. LOUIS MO 63166 |
| 1128733 | BROWN HARRY | Attn HARRY 64 W. 64TH STREET UNIT 102 WESTMONT IL 60559 |
| 6926419 | BROWN HERBERT | Attn HERBERT 1960 7TH AVE MARION IA 52302 |
| 6926420 | BROWN HERBERT | Attn HERBERT 606 MOORE STREET EXT GREER SC 29651 |
| 1626421 | BROWN HERMAN | Attn HERMAN 4718 MONTEREY DR. WINTER HAVEN FL 33880 |
| 1626422 | BROWN HORACE | Attn HORACE PO BOX 1123 JONESVILLE SC 29353 |
| 1626423 | BROWN HOWARD | Attn HOWARD 2608 N. 89TH STREET WAUWATOSA WI 53226 |
| 1626424 | BROWN HOWARD | Attn HOWARD 2608 N. 89TH STREET WAUWATOSA WI 53226 |
| 1566365 | BROWN HUDGENS P.C. | 1495 UNIVERSITY BLVD. MOBILE AL 36609 |
| 1073686 | BROWN HUDGENS P.C. | 1495 UNIVERSITY BLVD. MOBILE AL 36609 |
| 1626592 | BROWN II CHARLES | Attn CHARLES 114 PROSPECT AVENUE LODI WI 53555 |
| 1626427 | BROWN JACKIE | Attn JACKIE P.O. BOX 183 HOMER GA 30547 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1626428 | BROWN JAMES | Attn JAMES 1102 HARLEM AVENUE BALTIMORE MD 21217 |
| 1626429 | BROWN JAMES | Attn JAMES 12418 SANDY HOOK HOUSTON TX 77089 |
| 628430 | BROWN JAMES | Attn JAMES 1408 LINCOLN WOODS DRIVE BALTIMORE MD 21228 |
| 628431 | BROWN JAMES | Attn JAMES 217 BRUCE STREET SIMPSONVILLE SC 29681 |
| 628433 | BROWN JAMES | Attn JAMES 404 REEVES DRIVE SIMPSONVILLE SC 29681 |
| 628435 | BROWN JAMES | Attn JAMES 4826 YARMOUTH PLACE CINCINNATI OH 45237 |
| 628436 | BROWN JAMES | Attn JAMES 9789 WOODLAND VIEW LANE CORDOVA TN 38018 |
| 626434 | BROWN JAMES | Attn JAMES 44 EAST THIRD STREET MUNCIE IN 46702 |
| 626432 | BROWN JAMES | Attn JAMES 400 SPEEDWAY DRIVE FOUNTAIN INN SC 29644 |
| 1626438 | BROWN JAMES TROY | Attn JAMES TROY 102 EDWARDS STREET SIMPSONVILLE SC 29681 |
| 073688 | BROWN JEFFRIES & BOLWARE | PO BOX 248 BARNWELL SC 29812 |
| 1626439 | BROWN JERRY | Attn JERRY P. O. BOX 36 PIERCEVILLE KS 67868 |
| 626441 | BROWN JIMMIE | Attn JIMMIE 2102 RIVER BEND ROAD WOODRUFF SC 29388 |
| 626442 | BROWN JIMMIE | Attn JIMMIE 418 SCOTT ST COMMERCE GA 30529 |
| 626443 | BROWN JIMMIE | Attn JIMMIE 418 SCOTT ST GREER SC 29651 |
| 628444 | BROWN JOAN | Attn JOAN 1255 OWENS RD. GREER SC 29651 |
| 628445 | BROWN JOE | Attn JOE 894 ASHLEY ROAD CRAIG CO 81625 |
| 1626446 | BROWN JOHN | Attn JOHN 125 VICTORIA STREET COMMERCE GA 30529 |
| 1626448 | BROWN JOHNNY | Attn JOHNNY 308 E MAGNOLIA IOWA PARK TX 76367 |
| 1626449 | BROWN JONATHAN | Attn JONATHAN 9 RUBERIA DRIVE PENSACOLA FL 32507 |
| 626450 | BROWN JOSEPH | Attn JOSEPH 4602 GRANT LINE ROAD NEW ALBANY IN 47150 |
| 628593 | BROWN JR ALBION | Attn ALBION 70 EAST RD. ADAMS MA 1220 |
| 626594 | BROWN JR ERNEST | Attn ERNEST 340 E THELMA ST LAKEALFRED FL 33850 |
| 626595 | BROWN JR HAROLD | Attn HAROLD 334 CANE CREEK DR PELL CITY AL 35125 |
| 1626596 | BROWN JR JAMES | Attn JAMES 2238 SUMMERTOWN DR NORCROSS GA 30071 |
| 626597 | BROWN JR WILLIAM | Attn WILLIAM 520 WILLIAMS STREET WILLIAMSTON SC 29697 |
| 626598 | BROWN JR EDWARD | Attn EDWARD 15522 MIRA MONTE HOUSTON TX 77083 |
| 628599 | BROWN JR EVANS | Attn EVANS 74 WESTMORE ROAD MATTAPAN MA 2126 |
| 626600 | BROWN JR. JAMES | Attn JAMES 2238 SUMMERTOWN DR NORCROSS GA 30071 |
| 626451 | BROWN KALISA | Attn KALISA 4250 NORTH 26TH STREET MILWAUKEE WI 53209 |
| 073659 | BROWN KAREN | 890 NORTH MCNEIL MEMPHIS TN 38107 |
| 073659 | BROWN KAREN | 890 NORTH MCNEIL MEMPHIS TN 38107 |
| 626452 | BROWN KAREN Y. | Attn KAREN 3000 N. 28TH STREET MILWAUKEE WI 53210 |
| 626454 | BROWN KATHY | Attn KATHY 2826 DELORES DR. INDIANAPOLIS IN 46222 |
| 626455 | BROWN KAY | Attn KAY 5052 N 84TH STREET MILWAUKEE WI 53225 |
| 626458 | BROWN KENNETH | Attn KENNETH 71 SPRINGTIME COVE JACKSON TN 38305 |
| 1626461 | BROWN KIM | Attn KIM 9979 CHERYL LANE MANVEL TX 77578 |
| 1626462 | BROWN LA VERNE | Attn LA VERNE 14 WINSTON DR SOMERVILLE NJ 8876 |
| 1626463 | BROWN LARRY | Attn LARRY 308 E DORCHESTER BLVD GREENVILLE SC 29605 |
| 1626464 | BROWN LARRY | Attn LARRY 4307 HAWTHORNE DR. OWENSBORO KY 42303 |
| 1626465 | BROWN LAURA | Attn LAURA 33A PINE STREET PEABODY MA 1960 |

| Person Code | Name | Address |
|---|---|---|
| 1626466 | BROWN LAWRENCE | Attn LAWRENCE 21841 WEST JUNEAU DR PLAINFIELD IL 60544 |
| 626467 | BROWN LEONARD | Attn LEONARD 2612 PROSPECT AVE 8 ALLENTOWN PA 18103 |
| 626468 | BROWN LEONARD | Attn LEONARD 7533 S HOYNE STREET CHICAGO IL 60620 |
| 626469 | BROWN LEROY | P O B SOUTH PORT NC 28461 |
| 626470 | BROWN LINDA | Attn LEROY OCEAN TRAILS |
| 626471 | BROWN LISA | Attn LINDA 481 SUN LAKE CIRCLE #301 LAKE MARY FL 32746 |
| 626472 | BROWN LLOYD | Attn LISA ROUTE 5 BOX 202 COMMERCE GA 30529 |
| 626473 | BROWN LOIS | Attn LLOYD 24 BARTLY ST. WAKEFIELD MA 1880 |
| 626474 | BROWN LOIS | Attn LOIS 102 EDWARDS STREET SIMPSONVILLE SC. 29681 |
| 626476 | BROWN LONNIE | Attn LONNIE 3722 N. 2ND LANE MILWAUKEE WI 53212 |
| 626477 | BROWN LOREN | Attn LOREN 607 10TH STREET BOX 129 TARKIO MO 64491 |
| 626476 | BROWN LOUIS | Attn LOUIS 304 NORMANDY ST LAKELAND FL 33805 |
| 626477 | BROWN LOUIS | Attn LOUIS 4030 W. FLORIST AVENUE MILWAUKEE WI 53209 |
| 626478 | BROWN M | Attn M 4709 FARMVIEW DR A OWENSBORO KY 42301 |
| 626479 | BROWN M | Attn M ROUTE 1 BOX 1700 CUSHING OK 74023 |
| 626480 | BROWN M | Attn M ROUTE 1 BOX 1700 CUSHING OK 74023 |
| 626481 | BROWN M BYRAL-DEAN | Attn M BYRAL-DEAN 500 TAMPA DR OWENSBORO KY 42303 |
| 626482 | BROWN MAC | Attn MAC 1122 WEST CHIMES STREET BATON ROUGE LA 70802 |
| 626483 | BROWN MALCOLM | Attn MALCOLM 21 PRINCETON DRIVE SYOSSET NY 11791 |
| 626484 | BROWN MARCIA | Attn MARCIA 5377 VICTORIA FALLS GROVETOWN GA 30813 |
| 626485 | BROWN MARGARET | Attn MARGARET 2 ELM ST MAYNARD MA 1754 |
| 626486 | BROWN MARGARET | Attn MARGARET 7282 ANDERSON ROAD WINDHAM OH 44288 |
| 626487 | BROWN MARIANNE | Attn MARIANNE 11109 EAGLETRACE DRIVE NEW MARKET MD 21774 |
| 626488 | BROWN MARILYN | Attn MARILYN PO BOX 1713 EATON PARK FL 33840 |
| 626489 | BROWN MARK | Attn MARK 141 CONNIE STR. STEUBENVILLE OH 43952 |
| 626491 | BROWN MARK | Attn MARK ROUTE 5 BOX 131 TRINITY NC 27370 |
| 626490 | BROWN MARK | Attn MARK ROUTE 5 BOX 131 TRINITY NC 27370 |
| 626492 | BROWN MARSHA | Attn MARSHA 951 KENNEDY BLVD. MANVILLE NJ 8835 |
| i070907 | BROWN MARTEN | 1191 SECOND AVE SUITE 2200 SEATTLE WA 98101-2933 |
| 626493 | BROWN MARTHA | Attn MARTHA 4878 N HEMINGWAY CIR MARGATE FL 33063 |
| 626494 | BROWN MARVIN | Attn MARVIN 2601 W SAM ALLEN ROAD PLANT CITY FL 33566 |
| 626495 | BROWN MARY | Attn MARY 2916 HWY 417 WOODRUFF SC 29388 |
| 626496 | BROWN MARY | Attn MARY 44 WAMPATUCK AVE. SCITUATE MA 2066 |
| 626497 | BROWN MARY | Attn MARY 9 PENNSYLVANIA ST. BEVERLY HILLS FL. 34465 |
| 626498 | BROWN MAURICE | Attn MAURICE 305 CAROLYN LANE GADSDEN AL 35901 |
| 626499 | BROWN MAX | Attn MAX 3027 HYMAN PLACE NEW ORLEANS LA 70114 |
| 626500 | BROWN MAYSELLE | Attn MAYSELLE 9383 FURROW AENUE ELLIOTT CITY MD 21042 |
| 626501 | BROWN MENTON | Attn MENTON 501 AYO ST. RACELAND LA 70394 |
| 107942 | BROWN MICHAEL | 815 SUNNEYFIELD LN BALTIMORE MD 21225 |
| 626502 | BROWN MICHAEL | Attn MICHAEL 3114 PIPER ROAD ALPENA MI 49707 |
| 626504 | BROWN MICHAEL | Attn MICHAEL 9 ORR STREET PELZER SC 29669 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077993 | BROWN MICHAEL | 9609 ALDA DRIVE BALTIMORE MD 21234 |
| 1077942 | BROWN MICHAEL E | 815 SUNNEYFIELD LN BALTIMORE MD 21225 |
| 1077993 | BROWN MICHAEL J | 9609 ALDA DRIVE BALTIMORE MD 21234 |
| 1626507 | BROWN MOFFAT | Attn MOFFAT P O BOX 102 TROUTMAN NC 28166 |
| 1626508 | BROWN MURDOCK | Attn MURDOCK 7438 GOLDEN MEADOW SHREVEPORT LA 71129 |
| 1626509 | BROWN NORMA | Attn NORMA 717 PENNSYLVANIA AVE SHREVE OH 44676 |
| 1626510 | BROWN NORMAN | Attn NORMAN 2801 N A 167 MIDLAND TX 79701 |
| 1563661 | BROWN OBRINGER SHAW BEARDSLEY & | Attn DECANDIO PA 12 EAST BAY ST JACKSONVILLE FL 32202 |
| 1626511 | BROWN PAUL | Attn PAUL 413 NORTH CARY ST BROCKTON MA 2402 |
| 1626512 | BROWN PAUL | Attn PAUL 474 CHERRY BLOSSOM ROCHESTER MI 48306 |
| 1626513 | BROWN PEARL | Attn PEARL P O BOX 333 SHREVE OH 44676 |
| 1626514 | BROWN PERMAN | Attn PERMAN 105 LEDGEHILL ROAD STATESVILLE NC 28677 |
| 1626515 | BROWN R. | Attn R P O BOX 242 CLAYTON OK 74536 |
| 1626516 | BROWN RACHAEL | Attn RACHAEL 803 KAITLYNN UNIT 1 ANAMOSA IA 52205 |
| 1626517 | BROWN RALPH | Attn RALPH 36386 SAN PEDRO DR FREMONT CA 94536 |
| 1626518 | BROWN RANDY | Attn RANDY 2055 NE MAYS AVENUE BEND OR 97701 |
| 1626519 | BROWN RENDELL | Attn RENDELL 101 WATERBURY COURT SIMPSONVILLE SC 29680 |
| 1568273 | BROWN REPORTING INC | 1740 PEACHTREE STREET N.W. ATLANTA GA 30309 |
| 1617272 | BROWN REPORTING INC. | 1740 PEACHTREE STREET NW ATLANTA GA 30309 |
| 1626520 | BROWN RHONDA | Attn RHONDA 1924 E 73RD STREET H TULSA OK 74126 |
| 1626521 | BROWN RHONDA | Attn RHONDA 215 NASH MILL ROAD FOUNTAIN INN SC 29644 |
| 1626522 | BROWN RICHARD | Attn RICHARD 33A PINE STREET PEABODY MA 1960 |
| 1626523 | BROWN RICHARD | Attn RICHARD 4 FORBES AV BURLINGTON MA 1803 |
| 1626524 | BROWN RICHARD | Attn RICHARD 5716 W. HAMPTON AVE.          APT. MILWAUKEE WI 53218 |
| 1626525 | BROWN RICHARD | Attn RICHARD 4146-1 AUTUMN WAY LOUISVILLE KY 40272 |
| 1626527 | BROWN RICKY | Attn RICKY 803 PEGGY BAYTOWN TX 77520 |
| 1626528 | BROWN ROBERT | Attn ROBERT 21 WEST EMERSON ST MELROSE MA 2176 |
| 1626529 | BROWN ROBERT | Attn ROBERT 211 N ELMHURST RD PROSPECT HEIGHTS IL 60070 |
| 1626531 | BROWN ROBERT | Attn ROBERT 814 BROAD WALK EDINBURG TX 78539 |
| 1626532 | BROWN ROBERT | Attn ROBERT 9308 W. GOODRICH MILWAUKEE WI 53224 |
| 1626530 | BROWN ROBERT | Attn ROBERT 707 N. 7TH STREET APT. 250 FORT PIERCE FL 34950 |
| 1626534 | BROWN ROBERTA | Attn ROBERTA W5612 DRAKE ROAD RIO WI 53960 |
| 1626535 | BROWN RODNEY | Attn RODNEY 203 INVERNESS WAY EASLEY SC 29642 |
| 1626536 | BROWN RODNEY | Attn RODNEY 5725 LIVE OAK DR. 17 KELSEYVILLE CA 95451 |
| 1626537 | BROWN RONALD | Attn RONALD 1016 ORR ST PELZER SC 29669 |
| 1626538 | BROWN RONALD | Attn RONALD 103-B MAPLE DRIVE WYNNE AR 72396 |
| 1626540 | BROWN RONALD | Attn RONALD 2607 BRIDLE DRIVE PLANT CITY FL 33567 |
| 1626539 | BROWN RONALD | Attn RONALD 2444 HYANNIS COURT CROFTON MD 21114 |
| 1626541 | BROWN RONNIE | Attn RONNIE 504 COX STREET SIMPSONVILLE SC 29681 |
| 1620828 | BROWN ROOFING | SCOTT BROWN 2241 S BELTLINE CT MADISON WI 53713 |

Page: 526 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1080420 | BROWN ROSEMARY | 9186 SOUTH RD PALOS HILLS IL 60465 |
| 0080420 | BROWN ROSEMARY A | 9186 SOUTH RD PALOS HILLS IL 60465 |
| 626543 | BROWN ROXANNE | Attn ROXANNE 6395 GREENFIELD RD #1401 ELKRIDGE MD 21075 |
| 1626544 | BROWN ROY | Attn ROY P O BOX 719 GRAY COURT SC 29645 |
| 1626545 | BROWN RUDOLPH | Attn RUDOLPH 4690 PLEASANT VALLEY COURT ORLANDO FL 32811 |
| 0626546 | BROWN SAMUEL | Attn SAMUEL 1906 N MIDWEST BLVD. OKLAHOMA CITY OK 73141 |
| 626547 | BROWN SAMUEL | Attn SAMUEL 201 WHITESTONE AVENUE MAULDIN SC 29662 |
| 626548 | BROWN SAMUEL | Attn SAMUEL POB 276 9140 DEERFIELD WESTFIELD CEN OH 44251 |
| 626549 | BROWN SANDRA | Attn SANDRA JACKSON HILLS D28 COMMERCE GA 30529 |
| 1626550 | BROWN SANDRA | Attn SANDRA RT 1 BOX 400 COMMERCE GA 30529 |
| 1626551 | BROWN SHAWN | Attn SHAWN 52 CRESCENT AVE MALDEN MA 2144 |
| 1626552 | BROWN SHERYL | Attn SHERYL 128 OAK STREET BRIDGEWATER NJ 8807 |
| 1626553 | BROWN SHERYL | Attn SHERYL 206 HANCOCK AVE. BRIDGEWATER NJ 8807 |
| 0079458 | BROWN SR EXCELL | 1752 N NORMANDY CHICAGO IL 60707 |
| 626554 | BROWN STEPHANIE | Attn STEPHANIE 5902 VILLAGE PLAZA NORTH INDIANAPOLIS IN 46219 |
| 1626555 | BROWN STEPHANIE | Attn STEPHANIE RT 5 BOX 435 COMMERCE GA 30529 |
| 1626556 | BROWN STEPHEN | Attn STEPHEN 115 ELLWYN LANE COLUMBIA SC 29210 |
| 1626558 | BROWN STEPHEN | Attn STEPHEN 6230 S MULLIGAN CHICAGO IL 60638 |
| 1626557 | BROWN STEPHEN | Attn STEPHEN 220 ABERNATHY ROAD INMAN SC 29349 |
| 626559 | BROWN STEVE | Attn STEVE 2733 ROGER ODESSA TX 79762 |
| 626560 | BROWN STEVEN | Attn STEVEN RT #1 BOX 61 RANDLETT OK 73562 |
| 626561 | BROWN SYLVIA | Attn SYLVIA #1 PATTON DR GREENVILLE SC 29605 |
| 626562 | BROWN TERESA | Attn TERESA P. O. BOX 311 ENOREE SC 29335 |
| 626563 | BROWN TERESA | Attn TERESA RT 1 BOX W701 BEAVERVILLE IL 60967 |
| 626564 | BROWN TERENCE | Attn TERRENCE 5801 W WEATGERBRAE PHOENIX AZ 85031 |
| 626565 | BROWN TERRENCE | 3727 EVERETT STREET BALTIMORE MD 21225 |
| 077792 | BROWN TERRY | 3727 EVERETT STREET BALTIMORE MD 21225 |
| 1626566 | BROWN TERRY | Attn TERRY 3430 CANNON RD GREER SC 29651 |
| 077792 | BROWN TERRY F | 3727 EVERETT STREET BALTIMORE MD 21225 |
| 626568 | BROWN TERRY | Attn TERRY 126 W WASHINGTON ST 221 ROUND LAKE IL 60073 |
| 626569 | BROWN THOMAS | Attn THOMAS 550 EARLES GROVE ROAD WESTMINSTER SC 29693 |
| 626570 | BROWN THOMAS | Attn THOMAS 641 DANIELS LANE OWENSBORO KY 42303 |
| 626571 | BROWN TODD | Attn TODD 7234 W POTOMAC AVENUE MILWAUKEE WI 53216 |
| 0073696 | BROWN TODD & HEYBURN | SIXTEENTH FLOOR 1600 CITIZENS PLAZA LOUISVILLE KY 402022873 |
| 1626572 | BROWN TOMMY | Attn TOMMY RT. 2, BOX 374-A WESSON MS 39191 |
| 1626573 | BROWN TONYA | Attn TONYA 127 SAMANTHA DRIVE INMAN SC 29349 |
| 1626574 | BROWN TRACY | Attn TRACY 3427 BROUSE AVENUE INDIANAPOLIS IN 46218 |
| 1626575 | BROWN ULYSSES | Attn ULYSSES 2112 N. 42ND STREET MILWAUKEE WI 53208 |
| 1594816 | BROWN UNIVERSITY | Attn C/O HUDSHA OF NEW ENGLAND MCMILLAN HALL - THAYER STREET PROVIDENCE RI 2900 |
| 1626576 | BROWN VENITA | Attn VENITA RT. 1  BOX W701 BEAVERVILLE IL 60912 |
| 1626577 | BROWN VENITA | Attn VENITA RT.1 BOX W701 BEAVERVILLE IL 60912 |

Page:   527 of   4145

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1626578 | BROWN WALLACE | Attn WALLACE 3234 REISOR ROAD SHREVEPORT LA 71118 |
| 1080470 | BROWN WALTER | 4416 5TH AVE SOUTH G BIRMINGHAM AL 35222 |
| 1080470 | BROWN WALTER | 4416 5TH AVE SOUTH G BIRMINGHAM AL 35222 |
| 1626579 | BROWN WALTER | Attn WALTER 129 TOWNVIEW EST DR #4 ELIZABETHTON TN 37643 |
| 1078855 | BROWN WAYNE | 725 E MITCHELL AVE CINCINNATI OH 45229 |
| 1078855 | BROWN WAYNE | 725 E MITCHELL AVE CINCINNATI OH 45229 |
| 1078855 | BROWN WAYNE X | 725 E MITCHELL AVE CINCINNATI OH 45229 |
| 1604423 | BROWN WHOLESALE | 210 SOUTH 29TH ST. PHOENIX AZ 85034 |
| 1575835 | BROWN WILBERT, INC | Attn DO NOT USE 3900 SOUTH 13TH. STREET MILWAUKEE WI 53221 |
| 1577192 | BROWN WILBERT, INC | 4525 UNIVERSITY DRIVE SOUTH FARGO ND 58103 |
| 1576891 | BROWN WILBERT, INC | 3921 ROOSEVELT ROAD SAINT CLOUD MN 56301 |
| 1576834 | BROWN WILBERT, INC. | Attn DO NOT USE 3900 SOUTH 13TH ST MILWAUKEE WI 53221 |
| 1577187 | BROWN WILBERT, INC. | 580 LINNERUD DR. SUN PRAIRIE WI 53590 |
| 1577189 | BROWN WILBERT, INC. | 580 LINNERUD DRIVE SUN PRAIRIE WI 53590 |
| 1612965 | BROWN WILBERT, INC. | 2280 N. HAMLINE AVENUE ROSEVILLE MN 55113 |
| 1607333 | BROWN WILBERT, INC. | 851 MADISON STREET MANKATO MN 56001 |
| 1607332 | BROWN WILBERT, INC. | 621 E. PLUM STREET REDWOOD FALLS MN 56283 |
| 1577191 | BROWN WILBERT, INC. | 4525 UNIVERSITY DRIVE SOUTH FARGO ND 58103 |
| 1577188 | BROWN WILBERT, INC. | 580 LINNERUD DRIVE SUN PRAIRIE WI 53590 |
| 1577182 | BROWN WILBERT, INC. | Attn DO NOT USE 1155 SHEURING ROAD DE PERE WI 54115 |
| 1577177 | BROWN WILBERT, INC. | 22676 PILLSBURY AVENUE LAKEVILLE MN 55044 |
| 1577179 | BROWN WILBERT, INC. | Attn ATTN.. ACCOUNTS PAYABLE P.O. BOX 666 LAKEVILLE MN 55044-0066 |
| 1577181 | BROWN WILBERT, INC. | 513 EAST 7TH STREET MORRIS MN 56267 |
| 1577180 | BROWN WILBERT, INC. | 2280 NO. HAMLINE AVE. ROSEVILLE MN 55113 |
| 1576890 | BROWN WILBERT, INC. | 3921 ROOSEVELT RD SAINT CLOUD MN 56301 |
| 1080730 | BROWN WILLIAM | 1394 NORTH 400 EAST CENTERVILLE UT 84014 |
| 1626582 | BROWN WILLIAM | Attn WILLIAM 10353 LANHAM ROAD PHILPOT KY 42366 |
| 1626586 | BROWN WILLIAM | Attn WILLIAM 410 SPEEDWAY DRIVE FOUNTAIN INN SC 29644 |
| 1626588 | BROWN WILLIAM | Attn WILLIAM 7731 JONES DRIVE PASADENA MD 21122 |
| 1626587 | BROWN WILLIAM | Attn WILLIAM 735 SOUTH LINE STREET GREER SC 29650 |
| 1626585 | BROWN WILLIAM | Attn WILLIAM 3708 JEFFERSON ST. OWENSBORO KY 42303 |
| 1626584 | BROWN WILLIAM | Attn WILLIAM 2826 DELORES DRIVE INDIANAPOLIS IN 46222 |
| 1080730 | BROWN WILLIAM O | 1394 NORTH 400 EAST CENTERVILLE UT 84014 |
| 1079764 | BROWN WILLIE | 1706 FRANCIS HOUSTON TX 77004 |
| 1626590 | BROWN WILLIE | Attn WILLIE 432 SPEEDWAY DR FOUNTAIN INN SC 29644 |
| 1079764 | BROWN WILLIE E | 1706 FRANCIS HOUSTON TX 77004 |
| 1626591 | BROWN WILSON | Attn WILSON 501 AYO STREET RACELAND LA 70394 |
| 1073697 | BROWN WINICK GRAVES DONNELLY BASKVI | STE 1100 TWO RUAN CTR 601 LOCUST ST DES MOINES IA 50309 |
| 1617275 | BROWN'S BODY SHOP | 12220 OLD HAMMOND HWY BATON ROUGE LA 70816 |
| 1543536 | BROWN'S BOUNTIFUL BASKETS | 98 SOUTH FEDERAL HWY BOCA RATON FL 33432 |
| 1597967 | BROWN'S CONCRETE | 204 COWAN ST. DICKSON TN 37055 |

| Person Code | Name | Address |
|---|---|---|
| 1597968 | BROWN'S CONCRETE | PO BOX10 DICKSON TN 37056 |
| 1597963 | BROWN'S CONCRETE & BLOCK CO INC | PO BOX10 DICKSON TN 37056 |
| 1575827 | BROWN'S CONCRETE PRODUCTS | BOX 142 WOODSVILLE NH 3785 |
| 1575828 | BROWN'S CONCRETE PRODUCTS | BOX 142 WOODSVILLE NH 3785 |
| 1575829 | BROWN'S CONCRETE PRODUCTS | Attn THIS CUSTOMER IS INACTIVE SEE CUST # 0047S411 SWIFTWATER RD WOODSVILLE NH 3785 |
| 1073678 | BROWN, DOBSON, BURNETTE & KESLER | 713 CHERRY ST. CHATTANOOGA TN 37402 |
| 1073687 | BROWN, JAMES & RABBITT | 705 OLIVE STREET SUITE 1100 ST. LOUIS MO 63101 |
| 9670869 | BROWN, MCCARROLL, OAKS & HARTLINE, | 1400 FRANKLIN PLAZA 111 CONGRESS AVENUE AUSTIN TX 78701-4043 |
| 1073690 | BROWN, PHILLIPS & FRASER | 5TH AND JACKSON 40 EDINA MO 63537 |
| 1073691 | BROWN, ROBBINS, MAY, PATE, RICH, SC | P.O. BOX 370 PINEHURST NC 28374 |
| 1073692 | BROWN, RUDNICK, FREED & GESMER | ONE FINANCIAL CENTER BOSTON MA 2111 |
| 1670870 | BROWN, TERRELL, HOGAN, ET AL. | 233 E. BAY STREET, #804 JACKSONVILLE FL 32202 |
| 1566597 | BROWNCOR INTERNATIONAL | PO BOX 88502 MILWAUKEE WI 53288-0502 |
| 1626604 | BROWNE ALAN | Attn ALAN 6357 SADDLE DRIVE COLUMBIA MD 21045 |
| 1626605 | BROWNE JULIE | Attn JULIE 910 FAWN AVENUE PASADENA MD 21122 |
| 1626606 | BROWNE KATHLEEN | Attn KATHLEEN 1167 HILLSBORO MILE APT. 602 HILLSBORO BCH FL 33062 |
| 1626607 | BROWNELL STEPHEN | Attn STEPHEN 160 WILLOW AVENUE SOMERSET NJ 8873 |
| 1558283 | BROWNIE TANK MFG CO | Attn NW6594 PO BOX 1450 MINNEAPOLIS MN 55485-8594 |
| 1558561 | BROWNIE TANK MFG CO | 1241 72ND AVE NE MINNEAPOLIS MN 55432 |
| 1626609 | BROWNING BARRY | Attn BARRY P.O. BOX 1641 SIMPSONVILLE SC 29681 |
| 1626610 | BROWNING DAVID | Attn DAVID 1570 BROWNING ROAD ENOREE SC 29335 |
| 1618895 | BROWNING FERRIS INC CONESTOGA LANDF | PO BOX 128 MORGANTOWN PA 19543 |
| 1543529 | BROWNING FERRIS IND | Attn A/HOWARD CITY DIST #542 P O BOX 912009 ORLANDO FL 32891-2009 |
| 1557183 | BROWNING FERRIS IND | Attn MILWAUKEE DISTRICT PO BOX 9001249 LOUISVILLE KY 40290-1249 |
| 1547083 | BROWNING FERRIS IND | Attn WASTE SYSTEMS DIV - ALBANY P O BOX 8802 BOSTON MA 2266 |
| 1570217 | BROWNING FERRIS IND OF | Attn OHIO AND MICHIGAN/TOLEDO COMM P O BOX 6131 CAROL STREAM IL 60197-6131 |
| 1102616 | BROWNING FERRIS INDUSTRIES | 7521 CEMENTARY LANE ELKRIDGE MD 21227 |
| 1557302 | BROWNING FERRIS INDUSTRIES | Attn BFI OF ALABAMA, INC PO BOX 9001626 LOUISVILLE KY 40290-1626 |
| 1557237 | BROWNING FERRIS INDUSTRIES | Attn INDIANAPOLIS DISTRICT #390 PO BOX 9001243 LOUISVILLE KY 40290-1243 |
| 1554165 | BROWNING FERRIS INDUSTRIES | PO BOX 8814 BOSTON MA 02266-8814 |
| 1560136 | BROWNING FERRIS INDUSTRIES | Attn SE TEXAS LANDFILLS 5757A OATES ROAD HOUSTON TX 77078 |
| 1570783 | BROWNING FERRIS INDUSTRIES | PO BOX 91-2026 ORLANDO FL 32891-2026 |
| 1618894 | BROWNING FERRIS INDUSTRIES CONESTOG | MINEVIEW DRIVE EXTENSION MORGANTOWN PA 19543 |
| 1069794 | BROWNING FERRIS INDUSTRIES INC | Attn TYNGSBORO DISTRICT P.O. BOX 830107 BALTIMORE MD 21283-0107 |
| 1615654 | BROWNING FERRIS INDUSTRIES INC | Attn TYNGSBORO DISTRICT P.O. BOX 830107 BALTIMORE MD 21283-0107 |
| 1615865 | BROWNING FERRIS INDUSTRIES OF | Attn ILLINOIS INC 5050 LAKE ST MELROSE PARK IL 60161 |
| 1557335 | BROWNING FERRIS INDUSTRIES OF OHIO | Attn AND MICHIGAN PO BOX 9001251 LOUISVILLE KY 40290-1251 |
| 1626611 | BROWNING JAMES | Attn JAMES 722 SOUTH ROBBINS AVENUE FALMOUTH KY 41040 |
| 1078682 | BROWNING JESSE | 1581 BROWNING ROAD ENOREE SC 29335 |
| 1078682 | BROWNING JESSE | 1581 BROWNING ROAD ENOREE SC 29335 |
| 1078682 | BROWNING JESSE J | 1581 BROWNING ROAD ENOREE SC 29335 |

| Person Code | Name | Address |
|---|---|---|
| 1626613 | BROWNING LARRY | Attn LARRY 119 KIMBLE DRIVE SIMPSONVILLE SC 29681 |
| 1626614 | BROWNING RONALD | Attn RONALD P.O. BOX 416 KERMIT TX 79745 |
| 1627660 | BROWNING SARAH | 1570 BROWNING ROAD ENOREE SC 29335 |
| 1978660 | BROWNING SARAH A | 1570 BROWNING ROAD ENOREE SC 29335 |
| 1526616 | BROWNING TERRY | Attn TERRY 5117 SLOUGH COURT ODESSA TX 79762 |
| 1951689 | BROWNING-FERRIS | Attn P O BOX 3151 ATTN BFI NASC - W R GRACE HOUSTON TX 77253 |
| 1999945 | BROWNING-FERRIS INDS. INC | 8101 LITTLE YORK HOUSTON TX 77016 |
| 1298324 | BROWNING-FERRIS INC. | Attn ATTN. BFI NASC - W.R. GRACE P.O. BOX 3151 HOUSTON TX 77253 |
| 1269498 | BROWNING-FERRIS INDUSTRIES | P O BOX 83010? BALTIMORE MD 21283-0107 |
| 1070532 | BROWNING-FERRIS INDUSTRIES | Attn P O BOX 3151 ATT BFI NASC - W R GRACE HOUSTON TX 77253 |
| 1081115 | BROWNING-FERRIS INDUSTRIES | Attn OF PUERTO RICO INC P O BOX 51986 TOA BAJA PR 00950-1986 |
| 1547078 | BROWNING-FERRIS INDUSTRIES | Attn ATLANTA-LAWRENCEVILLE DISTRICT P O BOX 91-2033 ORLANDO FL 32891-2033 |
| 1143535 | BROWNING-FERRIS INDUSTRIES | Attn PALM BEACH COUNTY P.O. BOX 912006 ORLANDO FL 32891-2062 |
| 1502667 | BROWNING-FERRIS INDUSTRIES | Attn BFI WASTE SYSTEMS P.O. BOX 1249 SULPHUR LA 70664 |
| 1402584 | BROWNING-FERRIS INDUSTRIES | P.O. BOX 9695 BALTIMORE MD 21237 |
| 1899617 | BROWNING-FERRIS INDUSTRIES | Attn HOUSTON COMERICAL DISTRICT P.O. BOX 78701 PHOENIX AZ 85062-8701 |
| 1499199 | BROWNING-FERRIS INDUSTRIES | Attn LAKE CHARLES DISTRICT P.O. BOX 9001217 LOUISVILLE KY 40290-1217 |
| 1096807 | BROWNING-FERRIS INDUSTRIES | Attn BFI MEDICAL WASTE P.O. BOX 9001456 LOUISVILLE KY 40290-1456 |
| 1096583 | BROWNING-FERRIS INDUSTRIES | Attn BALTIMORE DISTRICT 358 P O BOX 9001462 LOUISVILLE KY 40290-1462 |
| 1500141 | BROWNING-FERRIS INDUSTRIES | Attn BFI OF TN. INC. P.O. BOX 9001228 LOUISVILLE KY 40290-1228 |
| 1099217 | BROWNING-FERRIS INDUSTRIES | Attn HOUSTON COMMERCIAL DISTRICT PO BOX 78701 PHOENIX AZ 85062-8701 |
| 1255462 | BROWNING-FERRIS INDUSTRIES | Attn AAHOWARD COUNTY DIST #542 PO BOX 912006 ORLANDO FL 32891-2006 |
| 1255313 | BROWNING-FERRIS INDUSTRIES | Attn OF PUERTO RICO INC. PO BOX 51986 SAN JUAN PR 00950-1986 |
| 1253788 | BROWNING-FERRIS INDUSTRIES | Attn HICKORY RIDGE LANDFILL PO BOX 91-2026 ORLANDO FL 32891-2026 |
| 1553697 | BROWNING-FERRIS INDUSTRIES | Attn BFI OF ALABAMA, INC P O BOX 78763 PHOENIX AZ 85062-8763 |
| 1552766 | BROWNING-FERRIS INDUSTRIES | Attn P O BOX 3151 ATT BFI NASC - W R GRACE HOUSTON TX 77253 |
| 1551694 | BROWNING-FERRIS INDUSTRIES | Attn OF OHIO & MICH/TOLEDO COMM P O BOX 95377 PALATINE IL 60095-0377 |
| 1547082 | BROWNING-FERRIS INDUSTRIES | Attn MILWAUKEE DISTRICT #680 P O BOX 6115 CAROL STREAM IL 60197-6115 |
| 1547081 | BROWNING-FERRIS INDUSTRIES | Attn INDIANAPOLIS DISTRICT P O BOX 4369 CAROL STREAM IL 60197-4369 |
| 1547080 | BROWNING-FERRIS INDUSTRIES | PO BOX 83010? BALTIMORE MD 21283-0107 |
| 1320216 | BROWNING-FERRIS INDUSTRIES | Attn BALTIMORE DIST #358 PO BOX 912006 ORLANDO FL 32891-2006 |
| 1517222 | BROWNING-FERRIS INDUSTRIES | Attn HICKORY RIDGE LANDFILL P O BOX 91-2026 ORLANDO FL 32891-2026 |
| 1514666 | BROWNING-FERRIS INDUSTRIES | Attn P O BOX 3151 ATT BFI NASC - W R GRACE HOUSTON TX 77253 |
| 1563727 | BROWNING-FERRIS INDUSTRIES | Attn PALM BEACH COUNTY P O BOX 9001612 LOUISVILLE KY 40290-1612 |
| 1563597 | BROWNING-FERRIS INDUSTRIES | Attn BFI OF GEORGIA INC P O BOX 9001487 LOUISVILLE KY 40290-1487 |
| 1563540 | BROWNING-FERRIS INDUSTRIES | Attn BIRMINGHAM DISTRICT P O BOX 9001626 LOUISVILLE KY 40290-1626 |
| 1562475 | BROWNING-FERRIS INDUSTRIES | Attn BFI ALLIED P O BOX 8874 BOSTON MA 02286-8874 |
| 1562249 | BROWNING-FERRIS INDUSTRIES | Attn BFI MEDICAL WASTE SYSTEMS P O BOX 8840 BOSTON MA 02286-8840 |
| 1561972 | BROWNING-FERRIS INDUSTRIES | Attn OF MINNESOTA INC P O BOX 9001223 LOUISVILLE KY 40290-1223 |
| 1556958 | BROWNING-FERRIS INDUSTRIES | Attn BOSTON METRO DISTRICT PO BOX 8813 BOSTON MA 02286-8813 |
| 1070572 | BROWNING-FERRIS INDUSTRIES | Attn P O BOX 3151 ATTN BFI NASC - W R GRACE HOUSTON TX 77253 |

| Person Code | Name | Address |
|---|---|---|
| 1620760 | BROWNING-FERRIS INDUSTRIES CHEMICAL | PETER J SCHMITT WHITE CORPORATE SEC 5600 NIAGARA FALLS BLVD ADDRESS FROM INTERNET NIAGARA FALLS NY 14304 |
| 1547079 | BROWNING-FERRIS INDUSTRIES INC | Attn INDIANAPOLIS DISTRICT P O. BOX 95529 PALATINE IL 60095-0529 |
| 1621106 | BROWNING-FERRIS INDUSTRIES INC | 164 MARKET ST BOSTON MA 02124 |
| 1025570 | BROWNING-FERRIS INDUSTRIES OF TN,I | P O. BOX 3151 HOUSTON TX 77253 |
| 626618 | BROWNLEE EMILY | Attn EMILY 507 NEELEY FERRY RD SIMPSONVILLE SC 29681 |
| 626619 | BROWNLEE LESTER | Attn LESTER 2644 LONGWOOD DRIVE LAKELAND FL 33811 |
| 626620 | BROWNLEE MARVIN | Attn MARVIN 1007 LOCUST STREET ATLANTIC IA 50022 |
| 626621 | BROWNLEE O'CONNELL | Attn O'CONNELL 507 NEELY FERRY RD SIMPSVILLE SC 29681 |
| 1098343 | BROWNLEE-MORROW ENGINEERING | Attn ATT: ACCOUNTS RECEIVABLE P O. BOX 380008 BIRMINGHAM AL 35238-0008 |
| 1099501 | BROWNLEE-MORROW ENGINEERING CO | P O. BOX 191059 MOBILE AL 36619-1059 |
| 1554331 | BROWNS CATERING | 6909 W. ARCHER AVE. CHICAGO IL 60638 |
| 1578830 | BROWNS CONCRETE | 1132 NO. BELMONT RD EXETER CA 93221 |
| 1617481 | BROWNS CUSTOM FENCE CO. | 3215 S 7TH ST, STE 12 PHOENIX AZ 85040 |
| 1557791 | BROWNS MILL SCHOOL | 4863 BROWNS MILL ROAD LITHONIA GA 30058 |
| 1547077 | BROWNS WELDING & CRANE SERVICE | Attn P O BOX 539 11609 MD AVE SUITE A BELTSVILLE MD 20704-0539 |
| 1568969 | BROWNSBURG FAMILY MEDICAL CENTER | 321 EAST NORTHFIELD BROWNSBURG IN 46112 |
| 1073694 | BROWNSTEIN ZEIDMAN & SCHOMER | SUITE 900 1401 NEW YORK AVE. N.W. WASHINGTON DC |
| 1609650 | BROWNSVILLE ISD SCHOOLS | Attn SWEEZY CONSTRUCTION C/O TOMAN & ASSOCIATES 2700 AVENIDA RANCHO VIJO BROWNSVILLE TX 78520 |
| 1593514 | BROWNSVILLE MEDICAL CENTER | Attn C/O DRURY SOUTH, INC. 1040 W. JEFFERSON ST. BROWNSVILLE TX 78520 |
| 1593809 | BROWNSVILLE MIDDLE SCHOOL | Attn C/O TRUE FIREPROOFING CORNER OF BACACHICA & BARMILION BROWNSVILLE TX 78521 |
| 1592039 | BROWNWOOD REGIONAL HOSPITAL | Attn 1501 BURNET C/O ROBINS & MORTON BROWNWOOD TX 76801 |
| 1575836 | BROX CONCRETE | Attn PO BOX 1300 DIV OF COASTAL MATL MANCHESTER NH 3105 |
| 1575838 | BROX CONCRETE | Attn DO NOT USE THIS CUST # USE #00308864 85 GREELEY STREET HUDSON NH 3051 |
| 1575841 | BROX CONCRETE | RT 4 BERWICK ME 3901 |
| 1607325 | BROX CONCRETE | Attn (NATGUN JOB) WATER TANK JOBSITE RESERVOIR STREET LAWRENCE MA 1841 |
| 1575843 | BROX CONCRETE | 85 GREELEY STREET HUDSON NH 3051 |
| 1575842 | BROX CONCRETE | ROCHESTER NECK RD ROCHESTER NH 3867 |
| 1575839 | BROX CONCRETE | Attn USE #00308864 DO NOT USE THIS CUST. # ROCHESTER NH 3867 |
| 626622 | BROXON MARK | Attn MARK 607 ENRIGHT AVE SANTA CLARA CA 95050 |
| 626623 | BROYLES HOWARD | Attn HOWARD 894 E 12TH STREET PITTSBURG CA 94565 |
| 626624 | BROYLES HOWARD | Attn HOWARD 894 E 12TH STREET PITTSBURG CA 94565 |
| 626625 | BROYLES JULIE | Attn JULIE 1119 TALL OAKS CIRCLE PIEDMONT SC 29673 |
| 626626 | BRUBACKER DAVID | Attn DAVID 141 SALEM ROAD BETHEL PA 19507 |
| 1568242 | BRUBAKER & ASSOCIATES, INC. | P O. BOX 412000 SAINT LOUIS MO 63141-2000 |
| 626627 | BRUBAKER ELSIE | Attn ELSIE 1 MANOR CIRCLE LITTLESTOWN PA 17340 |
| 1626628 | BRUBAKER-LEWIS ANGELA | Attn ANGELA 3907 BLUE MOUND DR. NE CEDAR RAPIDS IA 52402 |
| 1606716 | BRUCE & MERRILEES | 930 CASS ST. NEW CASTLE PA 16101 |
| 1124793 | BRUCE A ECKHARDT & | NANCY C ECKHARDT JT TEN BOX 388 EASTON PA 18044-0388 |
| 1567083 | BRUCE A FIERKE | 7959 W 72ND ST BRIDGEVIEW IL 60455 |

| Person Code | Name | Address |
|---|---|---|
| 1124960 | BRUCE A MOWERY JR | R R 2 DANVILLE PA 17821-9802 |
| 1121056 | BRUCE ALLEN FINKELSON & | BARBARA LYNN FINKELSON JT TEN RT 2 BOX 420 UNDERWOOD MN 56586-9644 |
| 1626629 | BRUCE BOBBY | Attn BOBBY 174 WINFRED DRIVE SPARTANBURG SC 29302 |
| 112313S | BRUCE BONESTEEL | RFD 1 NORTH BANGOR NY 12966-9801 |
| 1122346 | BRUCE BRECHER & | FRANCINE BRECHER JT TEN 11 MANOR DR BETHPAGE NY 11714-1331 |
| 1096055 | BRUCE BROS. DREDGING INC. | P. O. BOX 599 EVADALE TX 77615 |
| 1099200 | BRUCE BROS DREDGING INC. | P.O. BOX 599 EVADALE TX 77615 |
| 1567558 | BRUCE C CUTTER | 4021 S SUNDERLAND SPOKANE WA 99206 |
| 1119460 | BRUCE C KAPLAN & | MARCIA L KAPLAN JT TEN 2108 WEST 125 ST LEAWOOD KS 66209-1382 |
| 1119094 | BRUCE C PRATT | 1203 INDIANA MENDOTA IL 61342-1650 |
| 1570787 | BRUCE C. CUTTER | 4021 S. SUNDERLAND DR. SPOKANE WA 99206 |
| 1567950 | BRUCE C. MCKENZIE | 8923 REINHART WAY LOUISVILLE KY 40220 |
| 1626630 | BRUCE CLYDE | Attn CLYDE 4 DIANE AVE WEST PELZER SC 29669 |
| 1620829 | BRUCE CO OF WI INC   THE | WT BARTON 2830 W BELTLINE HIGHWAY MIDDLETON WI 53562 |
| 1119599 | BRUCE D MURRAY | 401 E 4TH ST NEWPORT KY 41071-1732 |
| 1626631 | BRUCE DAVID | Attn DAVID ROUTE 1 BOX 1954 NICHOLSON GA 30565 |
| 1626632 | BRUCE DEBRA | Attn DEBRA 7803 GREENSTONE HOUSTON TX 77087 |
| 1626633 | BRUCE DOUGLAS | Attn DOUGLAS 15718 HWY 221 ENOREE SC 29335 |
| 1826634 | BRUCE DOUGLAS | Attn DOUGLAS 15718 HWY 221 ENOREE SC 29335 |
| 1567869 | BRUCE E STANNARD | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1120346 | BRUCE E YOUNG | 713 HUNTINGTON WAY BEL AIR MD 21015-4826 |
| 1123337 | BRUCE EDGARTON DIXON | 2 HERITAGE WOODS RD SKANEATELES NY 13152-1416 |
| 1121609 | BRUCE ELLISON | PO BOX 47 NAPOLEON ND 58561-0047 |
| 1616343 | BRUCE E IRIS PAINTING | 101 GOODRICH ST GREENVILLE SC 29611 |
| 1118910 | BRUCE FIERKE | 7959 W 72ND ST BRIDGEVIEW IL 60455-1068 |
| 1596794 | BRUCE FIERKE | Attn W. R. GRACE & CO .7959 W. 72ND STREET BRIDGEVIEW IL 60455 |
| 1116572 | BRUCE H HELLIER & | AGATHA J HELLIER TR UA JUN 12 97 THE BRUCE H HELLIER & AGATHA J HELLIER LIVING TRUST 432 ARBOLEDA DR LOS ALTOS CA 94024-4110 |
| 1582847 | BRUCE HALL CORP | Attn 206 MAIN STREET PO BOX707 COOPERSTOWN NY 13326 |
| 1582848 | BRUCE HALL CORP. | 14 MAIN STREET RICHFIELD SPRINGS NY 13439 |
| 1557926 | BRUCE HENDERSON | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568465 | BRUCE HENDERSON | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1626635 | BRUCE IRENE | Attn IRENE 402 LIBERTY ST SHREVE OH 44676 |
| 1564763 | BRUCE J BOLDUC | 147 JOHN ST RIDGEWOOD NJ 7450 |
| 1552290 | BRUCE J CHRISTENSEN | 7379A FREEMAN PLACE GOLETA CA 93117-2818 |
| 1122627 | BRUCE J GRESSIN | 161 W 15TH STREET APT 3I NEW YORK NY 10011-6728 |
| 1626696 | BRUCE JAMES | Attn JAMES P O. BOX 2237 GALLIANO LA 70354 |
| 1626697 | BRUCE JOSEPH | Attn JOSEPH 258 FERNDALE DRIVE BOILING SPRGS SC 29316 |
| 1123691 | BRUCE L OLIVER | 10 HARVEST HILL ROCHESTER NY 14624-4468 |
| 1626638 | BRUCE LAURA | Attn LAURA 12 RUSTIC DR MILLERSBURG OH 44654 |

| Person Code | Name | Address |
|---|---|---|
| 1597160 | BRUCE MCKENZIE | Attn C/O W. R. GRACE & CO . CONN. 8923 REINHART WAY LOUISVILLE KY 40220 |
| 1504899 | BRUCE MICHEL | 10825 WILL PAINTER DR. OWINGS MILLS MD 21117 |
| 1720683 | BRUCE P BATES & | CHARLOTTE H BATES JT TEN 17 PARTRIDGE LANE SCARBOROUGH ME 04074-9012 |
| 425005 | BRUCE P RYDER | 232 N DUKE ST LANCASTER PA 17602-2743 |
| 0225319 | BRUCE P SCOTTI & | EVELYN SCOTTI JT TEN 125 LOGANBERRY CT AIKEN SC 29803-2730 |
| 0200140 | BRUCE PAUL & | RAE SPALDING PAUL JT TEN LABOR IN VAIN ROAD IPSWICH MA 1938 |
| 0296639 | BRUCE PERRY | Attn PERRY 7 RAE COURT C/O GREENVILLE SC 29690 |
| 0296640 | BRUCE PRESCA | Attn PRESCA 1698 HAWES WICHITA FALLS TX 76303 |
| 0621231 | BRUCE RAUNER & DAVID CONNINI GOLDER | 6100 SEARS TOWER CHICAGO IL 60606-6403 |
| 1626641 | BRUCE REBECCA | Attn REBECCA 314 PERRY AVE SIMPSONVILLE SC 29681 |
| 1626642 | BRUCE RICHARD | Attn RICHARD 213 BORDEAUX DRIVE SIMPSONVILLE SC 29681 |
| 1756817 | BRUCE ROBERTSON | 105 DUKES ST. KEARNY NJ 7032 |
| 1626643 | BRUCE SARAH | Attn SARAH 4 DIANE AVENUE WEST PELZER SC 29669 |
| 0296644 | BRUCE SCOTT | Attn SCOTT RT. 2 BOX 633 WINNFIELD LA 71483 |
| 0667977 | BRUCE STEPHENS | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1258412 | BRUCE STEPHENS | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1626645 | BRUCE TERESA | Attn TERESA 1208 SPOON TERRACE EDMOND OK 73003 |
| 1626646 | BRUCE THOMAS | Attn THOMAS 888 E US ROUTE 6 UTICA IL 61373 |
| 1576848 | BRUCE TILE | Attn 1482 CONCORD BLVD. BRADLEY INDUSTRIAL. PARK COLUMBUS GA 31904 |
| 0675845 | BRUCE TILE COMPANY | PO BOX 4690 COLUMBUS GA 31904 |
| 1287176 | BRUCE VICK | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1203670 | BRUCE W MUSACCHIO | 52 BADER AVE GOWANDA NY 14070-1006 |
| 0121101 | BRUCE W UNDERLEAK | PO BOX 1163 ROCHESTER MN 55903-1163 |
| 1126189 | BRUCE W WANAMAKER | 5803 MERTON CT APT 181 ALEXANDRIA VA 22311-5835 |
| 0651189 | BRUCE W. RUSSELL PH.D, P.E. | 4208 TWO LAKES AVENUE NORMAN OK 73072 |
| 1204424 | BRUCE WATKINS SUPPLY | 1940 DAWSON ST EXT WILMINGTON NC 28403 |
| 0623951 | BRUCE YANG | BUILDING 15 3 503 WANG LONG HUIS XIAN LI XIAO QU NAL ZHH GU STREET DE DONG DISTRICT TIANJIN CHINA |
| 1345919 | BRUCE'S ELECTRIC COMPANY | PO BOX 512 LONG BEACH MS 39560 |
| 1333014 | BRUCKER CO | PO BOX 9049 PEORIA IL 61612-9049 |
| 1703882 | BRUCKER COMPANY | 1200 GREENLEAF AVENUE ELK GROVE VILLAGE IL 60007 |
| 0664055 | BRUCKHAUS WESTRICK HELLER LOBER | POSTFACH P.O. BOX 30 52 70 D-20316 HAMBURG IT 20316 |
| 0147182 | BRUCKHAUS WESTRICK HELLER LOBER | TAUNUSANLAGE 11 D-60329 FRANKFURT AM MAIN IT 60329 |
| 0147744 | BRUCKHAUS WESTRICK STEGEMANN | POSTFACH 101743 DÜSSELDORF 2 40087 |
| 1626647 | BRUCKMAN EVELYN | Attn EVELYN 212 MARKET STREET MOMENCE IL 60954 |
| 1626646 | BRUCKMAN MURIEL | Attn MURIEL 211 RED SCHOOL LANE APT 303 PHILLIPSBURG NJ 8865 |
| 1543538 | BRUCKNER & SYKES | Attn SUITE 3900 5847 SAN FELIPE HOUSTON TX 77057 |
| 1571998 | BRUCKNER SUPPLY COMPANY | Attn STARKIST CARIBE INC C/O ECONOCARIBE CONSOLIDATED 330 MAHATTAN AVENUE JERSEY CITY NJ 7307 |
| 1609902 | BRUCKNER SUPPLY COMPANY | Attn SUPPLIER #86172 36 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| 1106984 | BRUCKNER SUPPLY COMPANY, INC. | Attn ATTN: ACCTS PAYABLE 36 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| 1115416 | BRUCKNER SUPPLY COMPANY, INC. | Attn ATTN: PURCHASING 36 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603766 | BRUCKNER SUPPLY COMPANY, INC. | Attn: ATTN: JONATHAN LEMKIN 36 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| 1543539 | BRUCO INDUSTRIAL | Attn: TEMPORARY SERVICES INC. P.O. BOX 1792 PASADENA TX 77501 |
| 1583830 | BRUCO INDUSTRIES | 4630 ALLEN MARTIN DRIVE FORT WAYNE IN 46806 |
| 1598189 | BRUCO INDUSTRIES | Attn: ATT: MARK 4630 ALLEN MARTIN DR. FORT WAYNE IN 46806 |
| 1626649 | BRUDER RONALD | Attn: RONALD R.R. 2 BOX 20 MOHALL ND 58761 |
| 1626650 | BRUER OTIS | Attn: OTIS ROUTE 1 BOX 47 CYRIL OK 73029 |
| 1626651 | BRUETTE THERESA | Attn: THERESA 9740 EARLY SPRING WAY COLUMBIA MD 21046 |
| 1626652 | BRUGGER RAYMOND | Attn: RAYMOND 4406 HUMMINGBIRD HOUSTON TX 77035 |
| 1080209 | BRUGGY JAMES | 101 SHORTCROSS ROAD LINTHICUM MD 21090 |
| 1080209 | BRUGGY JAMES | 101 SHORTCROSS ROAD LINTHICUM MD 21090 |
| 1080209 | BRUGGY JAMES | 101 SHORTCROSS ROAD LINTHICUM MD 21090 |
| 1080209 | BRUGGY JAMES J | 101 SHORTCROSS ROAD LINTHICUM MD 21090 |
| 1575853 | BRUGMANN, OK JR & SON | 4021 MENNONITE RD. MANTUA OH 44255 |
| 1575854 | BRUGMANN, OK JR. & SON | Attn: NOT CURRENTLY SELLING 4021 MENNONITE ROAD MANTUA OH 44255 |
| 1575852 | BRUGMANN, OK JR. & SONS | 4021 MENNONITE RD MANTUA OH 44255 |
| 1096822 | BRUKER ANALYTICAL X-RAY SYSTEMS INC | P.O. BOX 689896 MILWAUKEE WI 53268-9896 |
| 1099793 | BRUKER ANALYTICAL X-RAY SYSTEMS, IN | 6300 ENTERPRISE LANE MADISON WI 53719 |
| 1549325 | BRUKER AXS INC | P O BOX 689896 MILWAUKEE WI 53268-9896 |
| 1617686 | BRUMBAUGH INDUSTRIES INC | Attn: EDDYSTONE INDUSTRIAL PARK 2000 INDUSTRIAL HIGHWAY EDDYSTONE PA 19022 |
| 1626655 | BRUMBAUGH MATTHEW | Attn: MATTHEW 4003 LEE LANE PEARLAND TX 77584 |
| 1078709 | BRUMBELOW BLAINE | 494 WILLIAMS LAKE RD POWDER SPRINGS GA 30127 |
| 1078709 | BRUMBELOW BLAINE TRAVIS | 494 WILLIAMS LAKE RD POWDER SPRINGS GA 30127 |
| 1626657 | BRUMBELOW MICHELE | Attn: MICHELE 5141 HIRAM-LITHIA RD. POWDER SPRINGS GA 30073 |
| 1613770 | BRUMBY ELEMENTARY | Attn: C/O KEVIN RUSSELL & CO. 1306 POWERS FAIRY RD. MARIETTA GA 30067 |
| 1626658 | BRUMFIELD DEVITT | Attn: DEVITT P. O. BOX 1 FRANKLINTON LA 70438 |
| 1626659 | BRUMFIELD FRAZIER | Attn: FRAZIER 37740 TOM CRYTER ROAD MT. HERMON LA 70450 |
| 1626690 | BRUMFIELD JIMMY | Attn: JIMMY BOX 18. HWY. 654 GHEENS LA 70355 |
| 1626691 | BRUMFIELD JOHN | Attn: JOHN 25459 CHOCTAW DRIVE FRANKLINTON LA 70438 |
| 1626661 | BRUMFIELD JOHN | Attn: JOHN RT. 8, BOX 475 FRANKLINTON LA 70438 |
| 1626662 | BRUMFIELD LARRY | Attn: LARRY P.O. BOX 245 FRANKLINTON LA 70438 |
| 1626663 | BRUMFIELD LARRY | Attn: LARRY P. O. BOX 245 FRANKLINTON LA 70438 |
| 1626664 | BRUMFIELD LARRY | Attn: LARRY P.O. BOX 245 FRANKLINTON LA 70438 |
| 1626665 | BRUMFIELD REGINALD | Attn: REGINALD 4828 ACADEMY DRIVE METAIRIE LA 70003 |
| 1626666 | BRUMFIELD ROCHELLE | Attn: ROCHELLE RT. 1, BOX 393 MT. HERMON LA 70450 |
| 1626668 | BRUMFIELD SYLVIA | Attn: SYLVIA 4128 LOIRE DRIVE    UNIT C KENNER LA 70065 |
| 1073703 | BRUMLEVE DECAMP WOOD & BARRON | 1420 CENTRAL TRUST TOWER CINCINNATI OH 45202 |
| 1626669 | BRUMLEY ANTOINETTE | Attn: ANTOINETTE 418 REID RD. LOT 150 OWENSBORO KY 42303 |
| 1626670 | BRUMLEY JOHN | Attn: JOHN 5375 BALLARD ROAD OWENSBORO KY 42301 |
| 1626674 | BRUMLEY JR. MICHAEL | Attn: MICHAEL 418 REID ROAD #150 OWENSBORO KY 42303 |
| 1626671 | BRUMLEY KENNETH | Attn: KENNETH 3614 TANGLEY HOUSTON TX 77005 |
| 1626672 | BRUMLEY OTIS | Attn: OTIS C/O JOYCE HAYNES 2920 YALE PLACE APT 1810 OWENSBORO KY 42301 |
| 1626675 | BRUMM RICHARD | Attn: RICHARD 1617 NW NORTH CREEK DRIVE ANKENY IA 50021 |

| Person Code | Name | Address |
|---|---|---|
| 1626676 | BRUMMETT BILL | Attn BILL 5101 SANDSTONE 407 WACO TX 76710 |
| 1626677 | BRUNACCINI LISA | Attn LISA 812 BROOKSHADE PKWY ALPHARETTA GA 30004 |
| 1418089 | BRUNDAGE MOTORS OF JACKSONVILLE INC | 1444 MAIN ST JACKSONVILLE FL 32233-2628 |
| 120673 | BRUNDAGE-BONE & BLANCHET, L.L.C. | 9585 LYNN BUFF COURT LAUREL MD 20723 |
| 1245-42 | BRUNDRETT AND MOUTINHO | Attn BAYBANK TOWER SUITE 904 1500 MAIN ST PO BOX 15327 SPRINGFIELD MA 01115-5327 |
| 1626678 | BRUNDRETT CHARLES | Attn CHARLES 13050 CHAMPIONS PARK DRIVE APT# 910 HOUSTON TX 77069 |
| 1626679 | BRUNELL JOHN | Attn JOHN 3535 DRIFTING DRIVE HELLERTOWN PA 18055 |
| 1575851 | BRUNEMANN & SONS INC. | 3235 HOMEWARD WAY FAIRFIELD OH 45014 |
| 1626680 | BRUNER CHRISTOPHER | Attn CHRISTOPHER 203 LLOYD AVE EASLEY SC 29640 |
| 1626681 | BRUNER HAROLD | Attn HAROLD 820 10TH STREET NW CEDAR RAPIDS IA 52405 |
| 1626682 | BRUNER TERRY | Attn TERRY 117 B ALPHA STREET BELLE CHASSE LA 70037 |
| 1626683 | BRUNET RAYMOND | Attn RAYMOND 5451 LEMON TREE LANE PINELLAS PARK FL 33466 |
| 1626684 | BRUNET STACIE | Attn STACIE RT. 12, BOX 892 LAUREL, MS 39440 |
| 1626685 | BRUNIES GARY | Attn GARY P. O. BOX 245 GRAND ISLE LA 70058 |
| 1412905 | BRUNING PAINT CO | 601 SO. HAVEN ST. BALTIMORE MD 21224 |
| 1811423 | BRUNING PAINT CO. | 100 S.W. 12TH AVE. POMPANO BEACH FL 33069 |
| 1413389 | BRUNING PAINT COMPANY | Attn ATTN: PURCHASING DEPT. 601 SOUTH HAVEN STREET BALTIMORE MD 21224 |
| 1114772 | BRUNING PAINT COMPANY | P O DRAWER 119 JACKSON MS 39205 |
| 1570169 | BRUNINI GRANTHAM GROWER & HEWES | POST OFFICE DRAWER 119 JACKSON MS 39205 |
| 1573704 | BRUNINI, GRANTHAM, GROWER & HEWES | 1221 POST RD SUITE C OAKDALE CA 95361 |
| 1598003 | BRUNK INDUSTRIES | 1221 A POST RD. OAKDALE CA 95361 |
| 1598004 | BRUNK INDUSTRIES | 1221 POST ROAD OAKDALE CA 95361 |
| 1412563 | BRUNK INDUSTRIES | Attn 24HR FITNESS 2106 W. CRAIG RD NORTH LAS VEGAS NV 89030 |
| 1607116 | BRUNK INDUSTRIES | 708 212TH STREET PASADENA MD 21122 |
| 1579226 | BRUNKALLA JOHN | 708 212TH STREET PASADENA MD 21122 |
| 1579226 | BRUNKALLA JOHN A | Attn WILLARD P.O. BOX 213 BRANDON IA 52210 |
| 1626687 | BRUNKO WILLARD | Attn ETHEL 3276A N. 54TH STREET MILWAUKEE WI 53208 |
| 1636688 | BRUNNER ETHEL | Attn JOHN 182 BEHNKE AVENUE PARAMUS NJ 7652 |
| 1626689 | BRUNNER JOHN | Attn JOHN 4758 EBENEZER RD. MACK OH 45248 |
| 1626690 | BRUNNER JOHN | Attn O 2336 S. CHAPEL ROAD CARTHAGE MO 64836 |
| 1626691 | BRUNNER O | 248 CAPITAL STREET JACKSON MS 39201 |
| 1575855 | BRUNINI CORPORATION | Attn PO BOX 287 MAIN STREET 1 MILE W GREENSBURG IN 47240 |
| 1570653 | BRUNINI GRANTHAM GROWER & HEWES | 248 CAPITAL STREET JACKSON MS 39201 |
| 1561523 | BRUNINI GRANTHAM GROWER & HEWES | 248 EAST CAPITAL STREET JACKSON MS 39201 |
| 1575856 | BRUNNI GRANTHAM GROWER & HEWES | P O BOX 287 GREENSBURG IN 47240 |
| 1575857 | BRUNNI READY MIX | MAIN STREET 1 MILE WEST GREENSBURG IN 47240 |
| 1557502 | BRUNO A CAVALANGIA | 605-760 CH MARIE LE BER VERDUN QUEBEC QC H3E 1W6 CANADA |
| 1098178 | BRUNO C. NESCI | 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1123744 | BRUNO F REINBERG | 450 BARTON DR LEWISTON NY 14092-1916 |
| 1127144 | BRUNO J HALLECK | 23 W 370 DICKENS AVE GLEN ELLYN IL 60137-2775 |

Page: 200

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1626692 | BRUNO JOHN | Attn JOHN 5617 BRIARGROVE DR WICHITA FALLS TX 76310 |
| 1127700 | BRUNO KIRSCHNER | 8322 PARKERHOUSE PATH CICERO NY 13039-9394 |
| 1626693 | BRUNO KRISTEN | Attn KRISTEN 520 EDISON COURT READING PA 19605 |
| 1626694 | BRUNO LINUS | Attn LINUS 6035 FAIRWAY DRIVE MASON OH 45040 |
| 1120144 | BRUNO PEDRELLI & | THELIA PEDRELLI JT TEN 46 LAKEHILL AVE ARLINGTON MA 02174-8227 |
| 1117614 | BRUNO ZARKOWER & | HARRIET A ZARKOWER JT TEN 46 DOUGLAS DR NORWALK CT 06850-1728 |
| 1626696 | BRUNS THOMAS | Attn THOMAS 3610 HILL SPRINGS KINGWOOD TX 77345 |
| 1626697 | BRUNSMANN JACK | Attn JACK 527 B AVE NW CEDAR RAPIDS IA 52405 |
| 1626698 | BRUNSON BARBARA | Attn BARBARA 106 CURTIS DRIVE GREER SC 29651 |
| 1626699 | BRUNSON GORDON | Attn GORDON 151 ELM COURT CHAGRIN FALLS OH 44022 |
| 1080341 | BRUNSON ROBERT | 4040 W COLD SPRING LA BALTIMORE MD 21215 |
| 1080341 | BRUNSON ROBERT | 4040 W COLD SPRING LA BALTIMORE MD 21215 |
| 1604248 | BRUNSWICK COMMUNITY HOSPITAL | Attn C/O CHAMBLESS HIGHWAY 27 SUPPLY NC 28462 |
| 1073018 | BRUNSWICK CORP | Attn MERCURY MARINE DIV VENDOR CODE# 27751 1000 ROBINSON AVENUE SAINT CLOUD FL 34769 |
| 1106887 | BRUNSWICK LABS | PO BOX 877 MURPHYSBORO IL 62966 |
| 1110451 | BRUNSWICK LABS | 1000 SOUTH 20TH STRE ET MURPHYSBORO IL 62966 |
| 1543543 | BRUNT SYSTEMS ENGINEERING | 5217 PAUL REVERE RIDE COLUMBIA MD 21044-1316 |
| 1626701 | BRUSCO GIACOMINO | Attn GIACOMINO 101 BAY 7TH STREET BROOKLYN NY 11228 |
| 1553376 | BRUSH HILL TOURS | 435-439 HIGH STREET RANDOLPH MA 2368 |
| 1626702 | BRUSH RANDY | Attn RANDY 226 BROOKMERE SIMPSONVILLE SC 29681 |
| 1543544 | BRUSH STROKES ETC. | Attn ROI INDUSTRIES P.O. BOX 693 LEOMINSTER MA 01453-0683 |
| 1626703 | BRUSH VICTORIA | Attn VICTORIA 111 BRIGHAM STREET UNIT 4E HUDSON MA 1749 |
| 1626704 | BRUSHENKO WILLIAM | Attn WILLIAM 593 EDGEWOOD ELMHURST IL 60126 |
| 1078036 | BRUSHMILLER, EDWIN W | 1360 RIVERSIDE AVE BALTIMORE MD 21221 |
| 1078036 | BRUSHMILLER, JR. EDWIN | 1360 RIVERSIDE AVE BALTIMORE MD 21221 |
| 1551837 | BRUSKE PRODUCTS, INC. | P.O. BOX 669 TINLEY PARK IL 60477-0669 |
| 1626705 | BRUSS DALE | Attn DALE 4953 S. 36TH STREET MILWAUKEE WI 53221 |
| 1626706 | BRUSSO STEVEN | Attn STEVEN 9 WEST STREET WATERLOO NY 13165 |
| 1626707 | BRUST DOROTHY | Attn DOROTHY 202 PERRYWINKLE LANE GAITHERSBURG MD 20878 |
| 1626708 | BRUSTLE JEAN | Attn JEAN FRED MASON ROAD ADAMS MA 1220 |
| 1626709 | BRUSTMAN WILLIAM | Attn WILLIAM 8661 CHEVY CHASE DR BOCA RATON FL 33433 |
| 1626710 | BRUTCHER CLARENCE | Attn CLARENCE 3341 PIEDMONT COVE MEMPHIS TN 38115 |
| 1626711 | BRUTLAG RUDOLPH | Attn RUDOLPH 111 N. WOODWORTH MILFORD IL 60953 |
| 1626712 | BRUTON GEORGE | Attn GEORGE 304 N. 6TH STREET MCALLEN TX 78501 |
| 1626713 | BRUTON SHARON | Attn SHARON 126 MORNINGLAKE DRIVE MOORE SC 29369 |
| 1626714 | BRUTUS MICHELET | Attn MICHELET 43 EAST PARK STREET # 12 EAST ORANGE NJ 7017 |
| 1626715 | BRUUN RONALD | Attn RONALD 17880 SW CORRAL CREEK ROAD SHERWOOD OR 97140 |
| 1626716 | BRUXVOORT BERNARD | Attn BERNARD 512 ROSENBURGER OSKALOOSA IA 52577 |
| 1626717 | BRUZGULIS STEPHEN | Attn STEPHEN 5022 ODESSA ROAD COLLEGE PARK MD 20740 |
| 1626718 | BRUZZANO BARBARA | Attn BARBARA 567 FOOTHILL RD. BRIDGEWATER NJ 8807 |
| 1626719 | | |

| Person Code | Name | Address |
|---|---|---|
| 1626720 | BRUZZANO BARBARA | Attn BARBARA, 567 FOOTHILL RD, BRIDGEWATER NJ 8807 |
| 1608410 | BRYAN LGH MEDICAL CENTER | Attn C/O K C CONSTRUCTION 2300 SOUTH 16TH STREET LINCOLN NE 68502 |
| 1580278 | BRYAN & SONS | OMEGA & TY TY ROADS TIFTON GA 31794 |
| 1617498 | BRYAN A DUBOSE | 81 CREAGAN AVENUE GRETNA LA 70053 |
| 1616453 | BRYAN A. CAMPBELL | 162 N. WYNN RD. OREGON OH 43616 |
| 1626721 | BRYAN ANDREA | Attn ANDREA 306 NESBIT TERRACE IRVINGTON NJ 7111 |
| 1097004 | BRYAN C. DRAVIS | 3110 SHELLEY DR. SOUTH PARK PA 15129 |
| 1596790 | BRYAN CAMPBELL | Attn W. R. GRACE & CO.  1878 SPENSER STREET TOLEDO OH 43609 |
| 1617800 | BRYAN CAVE | Attn ONE METROPOLITAN SQUARE 211 N BROADWAY, STE 3600 SAINT LOUIS MO 63150-3089 |
| 1073706 | BRYAN CAVE | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, SUITE 3600 503089 ST. LOUIS MO 631022750 |
| 1626722 | BRYAN DENNIS | Attn DENNIS 100 SOUTH MILAM AMARILLO TX 79106 |
| 1626723 | BRYAN DUDLEY | Attn DUDLEY 3707 RAINBOW CIRCLE SNELLVILLE GA 30278 |
| 1597998 | BRYAN HIGH SCHOOL | Attn C/O BAHL INSULATION 3301 OAK RIDGE BRYAN TX 77803 |
| 1626724 | BRYAN JAMES | Attn JAMES 150 LIGON STREET #703 CLEMSON SC 29630 |
| 1626725 | BRYAN JAMES | Attn JAMES 331 VIEWMONT GREENVILLE SC 29609 |
| 1626726 | BRYAN JIM | Attn JIM 325 REED ROAD WEATHERFORD OK 73096 |
| 1118334 | BRYAN L CARPENTER & | JOSEPHINE C CARPENTER JT TEN 108 SYCAMORE CROSSING SAVANNAH GA 31410-2643 |
| 1606153 | BRYAN LGH MED. CTR. WEST | 2300 S 16TH ST. LINCOLN NE 68502 |
| 1616286 | BRYAN MANUFACTURING CO INC | 71 LEONARD ST NORTON MA 02766-2410 |
| 1073709 | BRYAN NELSON RANDOLPH LAND & WEATHE | PO BOX 1857 HATTIESBURG MS 39403 |
| 1568084 | BRYAN R POPE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1626727 | BRYAN ROBERT | Attn ROBERT 337 ROBERTS RD, CRAIG CO 81625 |
| 1626728 | BRYAN RONALD | Attn RONALD 4217 VANCE ROAD N. RICHLAND HILLS TX 76180 |
| 1115971 | BRYAN SCOTT MARTELL | 137 SUNSET WAY APT 06 20 GATE HOUSE CLEMENTI PARK CONDOMINIUM 597159 |
| 1124934 | BRYAN SCOTT MARTIN | 23 HESS BLVD LANCASTER PA 17601-4043 |
| 1597544 | BRYAN TOWERS | Attn C/O FIREPROOF CONTRACTORS 2001 BRYAN STREET DALLAS TX 75201 |
| 1104746 | BRYAN W. GHENT | 10 E. BALTIMORE ST. BALTIMORE MD 21202 |
| 1124506 | BRYAN WHITEHURST AS CUSTODIAN FOR | CECILIA S WHITEHURST UNDER THE OKLAHOMA UNIFORM TRANSFERS TO MINORS ACT 316 E 18TH ST TULSA OK 74120-7405 |
| 1124509 | BRYAN WHITEHURST AS CUSTODIAN FOR | LAURA A WHITEHURST UNDER THE OKLAHOMA UNIFORM TRANSFERS TO MINORS ACT 316 E 18TH ST TULSA OK 74120-7405 |
| 1124508 | BRYAN WHITEHURST AS CUSTODIAN FOR | CECILIA SUSAN WHITEHURST UNDER THE OKLAHOMA UNIFORM TRANSFERS TO MINORS ACT 316 E 18TH ST TULSA OK 74120-7405 |
| 1626729 | BRYAN WILLIAM | Attn WILLIAM 3500 PELHAM RD APT #120 GREENVILLE SC 29615 |
| 1073707 | BRYAN, JUPITER, LEWIS & BLANSON | 650 POYDRAS STREET SUITE 1850 NEW ORLEANS LA 70130 |
| 1598054 | BRYANS ACE HARDWARE | 848 SR 21 NORTH MELROSE FL 32666 |
| 1612921 | BRYANT & BRANT | 429 HARVEY ST HALSTEAD KS 67056 |
| 1576192 | BRYANT & BRYANT | 429 HARVEY STREET HALSTEAD KS 67056 |
| 1106249 | BRYANT A. HAWKINS | 2512 17TH ST. LAKE CHARLES LA 70601 |
| 1626730 | BRYANT ALAN | Attn ALAN 279 HOYT STREET MANCHESTER NH 3103 |

| Person Code | Name | Address |
|---|---|---|
| 1626731 | BRYANT ALICE | Attn ALICE R1 1 BROOKHAVEN DR MOORE SC 29369 |
| 1626732 | BRYANT ALVAS MAE | Attn ALVAS MAE 4565 ELIZABETH ST CINCINNATI OH 45242 |
| 1626733 | BRYANT B | Attn B. 1205 CRANBROOK DRIVE HIXSON TN 37343 |
| 4073712 | BRYANT COLINGO WILLIAMS & CLARK | PO DRAWER H PASCAGOULA MS 395680240 |
| 1626734 | BRYANT DANIEL | Attn DANIEL 530 N 14 TH LAPORTE TX 77571 |
| 1626735 | BRYANT DUANE | Attn DUANE 5011 N COCHRAN HOBBS NM 88240 |
| 1626736 | BRYANT EDGAR | Attn EDGAR 106 TERRACE CIRCLE SIMPSONVILLE SC 29681 |
| 4004425 | BRYANT ELECTRIC SUPPLY | P.O. BOX 1000 LOWELL NC 28098-1000 |
| 4065698 | BRYANT ELECTRIC SUPPLY | 425 S WILSON ST. ROCK HILL SC 29730 |
| 1626737 | BRYANT ERVAN | Attn ERVAN RT 1 BOX 161A HALIFAX NC 27839 |
| 1626738 | BRYANT EUGENE | Attn EUGENE 2311 JEFFCOAT DR. CRAIG, CO 81625 |
| 1626739 | BRYANT GEORGE | Attn GEORGE 16025 266TH SE ISSAQUAH WA 98027 |
| 1626740 | BRYANT GLENN | Attn GLENN 2748 GRASMERE AVENUE COLUMBUS OH 43211 |
| 1626741 | BRYANT HUBERT | Attn HUBERT 1717 FIRWOOD PASADENA TX 77502 |
| 1626742 | BRYANT JAMES | Attn JAMES 1302 HWY 25 N TRAVELERS REST SC 29690 |
| 1626743 | BRYANT JAMES | Attn JAMES P O BOX 384 SIMPSONVILLE SC 29681 |
| 1626744 | BRYANT JANICE | Attn JANICE 275-B CRESTVIEW DRIVE WAUCONDA IL 60084 |
| 1626745 | BRYANT JOHN | Attn JOHN P. O. BOX 261 OPELOUSAS LA 70570 |
| 1626746 | BRYANT JOHNNY | Attn JOHNNY PO BOX 64 CONESTEE SC 29636 |
| 1626747 | BRYANT JOSEPH | Attn JOSEPH BOX 92 RT 1 HELENA OK 73741 |
| 1626749 | BRYANT JOSEPHUS | Attn JOSEPH BOX 92 RT 1 HELENA OK 73741 |
| 9080473 | BRYANT JOSEPHUS R | 4020- 41ST AVE NORTH BIRMINGHAM AL 35217 |
| 9080473 | BRYANT JOYCE | 4020- 41ST AVE NORTH BIRMINGHAM AL 35217 |
| 1626750 | BRYANT LAURIE | Attn JOYCE 606 BARTLETT CT NW CEDAR RAPIDS IA 52405 |
| 1626751 | BRYANT LORENZO | Attn LAURIE 4161 E. SHORE CT. DOUGLASVILLE GA 30135 |
| 1626752 | BRYANT MARK | Attn LORENZO 926 W 13TH STREET LAKELAND FL 33805 |
| 4572008 | BRYANT MEDICAL OFFICE BUILDING | Attn MARK 1615 RIJIDOSA WICHITA FALLS TX 76305 |
| 1626753 | BRYANT MICHAEL | Attn EXIT 123 OFF I-30 REYNOLDS ROAD & I-30 BRYANT AR 72022 |
| 1626754 | BRYANT MICHELLE | Attn MICHAEL 5413 WINDING BROOK DICKINSON TX 77539 |
| 1626755 | BRYANT PENNY | Attn MICHELLE 54 JULIET AVE SOMERSET NJ 8873 |
| 1626756 | BRYANT SAMUEL | Attn PENNY 1232 W SMALL MOMENCE IL 60954 |
| 1626763 | BRYANT SR. JAMES | Attn SAMUEL. 427 FAIRVIEW ST 71-2 FOUNTAIN INN SC 29644 |
| 4804426 | BRYANT SUPPLY COMPANY | Attn JAMES 209 CAROLINA AVENUE ROCKY MOUNT NC 27801 |
| 1626757 | BRYANT T | 825 GROVES STREET LOWELL NC 28098-1000 |
| 1626758 | BRYANT THOMAS | Attn T 67 NORTH MAIN ST STARTEX SC 29377 |
| 1626759 | BRYANT TIMOTHY | Attn THOMAS 165 RIDGEWOOD DRIVE INMAN SC 29349 |
| 1626760 | BRYANT WADE | Attn TIMOTHY P. O. BOX 636 LIBERTY MS 39645 |
| 1626761 | BRYANT WILLIAM | Attn WADE 125 KELLETT PARK DR GREENVILLE SC 29607 |
| 1626762 | BRYANT WILLIE | Attn WILLIAM 198 VISTA RIDGE POINT EVANSTON WY 82930 |
| 1594477 | BRYCE HILL INC. | Attn WILLIE 2001 E. CLINTON 127 HOBBS NM 88240 |
| | | 8801 ROUTE 36 WEST SAINT PARIS OH 43072 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572976 | BRYCE HILL INCORPORATED | 8801 ROUTE 36 WEST SAINT PARIS OH 43072 |
| 1572977 | BRYCE HILL, INC. | 2301 SHERIDAN AVENUE SPRINGFIELD OH 45501 |
| 1572978 | BRYCE HILL, INC. | 401 S. EDGEWOOD URBANA OH 43078 |
| 1596564 | BRYCE HILL, INC. | 2301 SHERIDAN AVE. SPRINGFIELD OH 45501 |
| 1576437 | BRYCE VALLEY SUPPLY | P O BOX 218 CANNONVILLE UT 84718 |
| 1576439 | BRYCE VALLEY SUPPLY | Attn SITE BEHIND KAIBAB SAW MILL GO 2ND NORTH TO PIGWIG LANE 700 W. 98 S. PANGUITCH UT 84759 |
| 1606887 | BRYCE VALLEY SUPPLY | 85 NORTH RED ROCK DRIVE CANNONVILLE UT 84718 |
| 1576438 | BRYCE VALLEY SUPPLY | POST OFFICE BOX 218 CANNONVILLE UT 84718 |
| 1609231 | BRYCON CONSTRUCTION | 134 RIO RANCHO BLVD NE RIO RANCHO NM 87124 |
| 1628764 | BRYER-STEPP LINDA | Attn LINDA 5141 B NESTING WAY DELRAY BEACH FL 33484 |
| 1985178 | BRYNMAWR COLLEGE | MONTGOMERY AVENUE BRYN MAWR PA 19010 |
| 1598842 | BRYON W MEDINA | Attn C/O WR GRACE 6051 WEST 65TH STREET BEDFORD PARK IL 60638 |
| 1628765 | BRYSON ANN | Attn ANN 6906 WEIL DR. BROWNSBURG IN 46112 |
| 1628766 | BRYSON DON | Attn DON 502 BRAMFORD WAY SIMPSONVILLE SC 29680 |
| 1628767 | BRYSON DOUGLAS | Attn DOUGLAS 1288 GREENFIELD RD WESTMINSTER SC 29693 |
| 1628768 | BRYSON OLLIE | Attn OLLIE 5909 SUNLAND BAKERSFIELD CA 93304 |
| 1628769 | BRYSON RONALD | Attn RONALD RTE. 2, BOX 987 LAURENS SC 29560 |
| 1565226 | BRYSON UTILITIES, INC. | ROUTE 1-227 ENOREE SC 29335 |
| 1628770 | BRYSON WILLIAM | Attn WILLIAM 66 VALLEY VIEW CIRCLE RD WAYNESVILLE NC 28786 |
| 1072255 | BRYTON TECHNOLOGY INC | 905 EAST MAIN STREET TOULON IL 61483 |
| 1628771 | BRZEZINSKI JOSEPH | Attn JOSEPH 2981 SORENSON DR. GREEN BAY WI 54313 |
| 1628772 | BRZEZINSKI ROBERT | Attn ROBERT 607 S ALBERT STREET MT PROSPECT IL 60056 |
| 1582251 | BS & B SAFETY SYSTEMS | Attn C/O STAFFORD TECH. SALES 162 WOBURN STREET ANDOVER MA 1810 |
| 1104138 | BS & B SAFETY SYSTEMS INC | Attn 4701 N RONALD ST C/O LINDEN EQUIPMENT CO HARWOOD HEIGHTS IL 60656 |
| 1615771 | BS&B SAFETY SYSTEMS | P.O. BOX 94355 TULSA OK 74194 |
| 1550104 | BS&B SAFETY SYSTEMS INC | P O BOX 94355 TULSA OK 74194 |
| 1563780 | BSCES STRUCTURAL GROUP | 50 MILK STREET BOSTON MA 2109 |
| 1558834 | BSE INDUSTRIAL CONTRACTORS INC | Attn BIRMINGHAM STEEL ERECTORS DIVISION PO BOX5 5563 BIRMINGHAM AL 35207 |
| 1543545 | BSFS EQUIPMENT LEASING | P O BOX 94639 CLEVELAND OH 44101-4639 |
| 1543546 | BSFS EQUIPMENT LEASING | P O BOX 740428 ATLANTA GA 30374-0428 |
| 1565065 | BSFS EQUIPMENT LEASING | P O BOX 642888 PITTSBURGH PA 15264-2888 |
| 1562857 | BSFS EQUIPMENT LEASING | Attn ATTN.. PORTFOLIO SUPPORT P O BOX 3083 CEDAR RAPIDS IA 52406 |
| 1562879 | BSFS EQUIPMENT LEASING | 501 CORPORATE CENTRE DR. SUITE 600 FRANKLIN TN 37067 |
| 1555318 | BSFS EQUIPMENT LEASING | 5555 WINDWARD PKWY ALPHARETTA GA 30201 |
| 1563944 | BSI | 5711 HILLCROFT ST HOUSTON TX 77096 |
| 1099608 | BSI CORP. | P. O. BOX 328 SOPERTON GA 30457-0328 |
| 1560441 | BSK | 117 "V" STREET BAKERSFIELD CA 93304 |
| 1557266 | BST PRO GROUP ROOM 170 NF | Attn MANAGER BILL 125 PERIMETER CENTER WEST ATLANTA GA 30346 |
| 1574377 | BSU MULTI USE BUILDING | UNIVERSITY DRIVE & BRADY BOISE ID 83701 |
| 1582249 | BSU MULTI USE BUILDING | UNIVERSITY DRIVE & BRADY BOISE ID 83701 |

| Person Code | Name | Address |
|---|---|---|
| 1109454 | BT & E UTILITY PRODUCTS | 13 FORTUNE DRIVE BILLERICA MA 1821 |
| 1543547 | BT GINNS RETAIL DIVISION | P.O. BOX 2157 LANDOVER MD 20784 |
| 616524 | BT OFFICE PRODUCTS | Attn INTERNATIONAL INC. P.O. BOX 840181 DALLAS TX 75284-0181 |
| 584497 | BT OFFICE PRODUCTS INTL | P O BOX 64796 BALTIMORE MD 21264-4796 |
| 070635 | BT2 INC | 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| 614636 | BT2 INC | 2830 DAIRY DRIVE MADISON WI 53718-6751 |
| 063128 | BTC MITCHELL | P O BOX 634 LAFAYETTE HILL PA 19444 |
| 010003 | BTM CORP | 300 DAVIS RD. MARYSVILLE MI 48040 |
| 576869 | BTU BLOCK & CONCRETE | 115 CIMARRON AVE RATON NM 87740 |
| 576870 | BTU BLOCK & CONCRETE | 115 CIMARRON AVENUE RATON NM 87740 |
| 1262658 | BTU FIREPROOFING | Attn ATTN: MARC GILFILLAN 7330 CHAPEL HILL ROAD RALEIGH NC 27607 |
| 1262659 | BTU FIREPROOFING | 3121 UNIT E. GLEN ROYAL ROAD RALEIGH NC 27612 |
| 1763309 | BU PHOTONICS | Attn CORNER OF BRIGGS AND ST. MARY BOSTON UNIVERSITY BOSTON MA 2113 |
| 1763319 | BU PHOTONICS | Attn CORNER OF BRIGGS AND ST. MARY BOSTON UNIVERSITY BOSTON MA 2201 |
| 1628723 | BUBAH HARLEY | Attn HARLEY 58 OLD ORCHARD RD RIVERSIDE CT 6878 |
| 1607454 | BUBBLE TECHNOLOGY INDUSTRIES | 351 MAIN STREET MASSENA NY 13662 |
| 1607453 | BUBBLE TECHNOLOGY INDUSTRIES | HWY 17 CHALK RIVER ON K0J 1J0 CANADA |
| 1628774 | BUBELA C JAN | Attn C JAN SANTISIMO 27 SAN ANGEL 1000 MEXICO |
| 1628775 | BUBOLZ DONALD | Attn DONALD 538 W. KINNE AVE. ELLSWORTH WI 54011 |
| 1628676 | BUCCELLA GUIDO | Attn GUIDO 641 SRATOGA STREET E BOSTON MA 2128 |
| 1628677 | BUCCELLA GUIDO | Attn GUIDO 641 SRATOGA STREET E BOSTON MA 2128 |
| 1628778 | BUCCI DORIS | Attn DORIS 7 HANSON ST WAKEFIELD MA 1880 |
| 1628779 | BUCCI RICHARD | Attn RICHARD 7 HANSON ST WAKEFIELD MA 1880 |
| 1557653 | BUCCIARELLI CONTRACTORS INC | 369 ROBINSON DRIVE BROOMALL PA 19008 |
| 1626780 | BUCCOLO ADAM | Attn ADAM 222 LIBBY LANE MAULDIN SC 29662 |
| 1628781 | BUCE MARTHA | Attn MARTHA 1001 WOLCOTT LANE WICHITA FALLS TX 76305 |
| 1070767 | BUCENS PAUL | Attn C/O W.R. GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1626782 | BUCENS PAUL | Attn PAUL 33 HARVARD ROAD LITTLETON MA 1460 |
| 1460095 | BUCENS PAUL G | 33 HARVARD ROAD LITTLETON MA 01460 |
| 1077560 | BUCH SR GEORGE | 7774 CORK LANE PASADENA MD 21122 |
| 1113958 | BUCH'S MARKET | Attn BOSTLEMAN CONSTRUCTION C/O COMMERCIAL INTERIOR SYSTEMS S.E. CNR. OF 6 MILE & NEWBURGH LIVONIA MI 48150 |
| 1077560 | BUCH, GEORGE M | 7774 CORK LANE PASADENA MD 21122 |
| 1626784 | BUCHALTER BERNARD | Attn BERNARD 16 WESSON TERRACE NORTHBORO MA 1532 |
| 1073715 | BUCHALTER NEMER FIELDS & YOUNGER | 602 S FIGUEROA ST SUITE 2500 LOS ANGELES CA 90017-5704 |
| 1626786 | BUCHANAN A | Attn A 2233 B REXFORD RD CHARLOTTE NC 28211 |
| 1626787 | BUCHANAN ALFRED | Attn ALFRED 405 S 16TH ST ST JOSEPH MO 64501 |
| 1077999 | BUCHANAN BRIAN | 354 DUBLIN DRIVE GLEN BURNIE MD 21060 |
| 1077999 | BUCHANAN BRIAN W | 354 DUBLIN DRIVE GLEN BURNIE MD 21060 |
| 1626789 | BUCHANAN DAVID | Attn DAVID 202 HAROLD LANE BAYTOWN TX 77521 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1626790 | BUCHANAN DWIGHT | Attn DWIGHT 113 SALEM COURT GREENVILLE SC 29611 |
| 1626791 | BUCHANAN DWIGHT | Attn DWIGHT 2913 OLD EASLEY BR RD GREENVILLE SC 29611 |
| 1626792 | BUCHANAN GARY | Attn GARY 4133 APRIL STREET SOUTH LAKELAND FL 33813 |
| 1626793 | BUCHANAN GEORGE | Attn GEORGE 729 CASCADE DRIVE NORTH MT LAUREL NJ 8054 |
| 1543548 | BUCHANAN INGERSOLL PROF CORP | TWO LOGAN SQUARE 12TH FL PHILADELPHIA PA 19103-2771 |
| 1626794 | BUCHANAN JAMES | Attn JAMES 39 TANAGER ROAD ATTLEBORO MA 2703 |
| 1626795 | BUCHANAN JASON | Attn JASON 403 DEWSBURY LANE PIEDMONT SC 29673 |
| 1079193 | BUCHANAN MICHAEL | 2 OAK TERRACE APT. #3 SOMERVILLE MA 02143 |
| 1079193 | BUCHANAN MICHAEL J | 2 OAK TERRACE APT. #3 SOMERVILLE MA 02143 |
| 1626798 | BUCHANAN PAUL | Attn PAUL 5535 NORTH MAYFIELD AVE SAN BERNARDINO CA 92407 |
| 1079004 | BUCHANAN REBECCA N | 354 DUBLIN DR. GLEN BURNIE MD 21060 |
| 1626799 | BUCHANAN RICHARD | Attn RICHARD 1808 MAINE STREET GOWRIE IA 50543 |
| 1626800 | BUCHANAN ROBERT | Attn ROBERT 113 SALEM CT GREENVILLE SC 29617 |
| 1626801 | BUCHANAN ROBERT | Attn ROBERT 5443 GATE LAKE ROAD FORT LAUDERDALE FL 33318 |
| 1626802 | BUCHANAN SHARON | Attn SHARON 1220 NW 90TH OKLAHOMA CITY OK 73114 |
| 1626803 | BUCHANAN STANLEY | Attn STANLEY 82 BROOKHOLLOW DRIVE WIMBERLEY TX 78676 |
| 1099652 | BUCHANAN WM. SUPPLY CO | 6314 WIEHE ROAD CINCINNATI OH 45237 |
| 1626804 | BUCHANON LILLIAN | Attn LILLIAN 34-10 RAVENS CREST DR PLAINSBORO NJ 8536 |
| 1626805 | BUCHENAU DARLENE | Attn DARLENE 381 BLUE REEF HIAWATHA IA 52233 |
| 1626806 | BUCHENAU DARLENE | Attn DARLENE 381 BLUE REEF HIAWATHA IA 52233 |
| 1626807 | BUCHERRI, JR PAUL | Attn PAUL 2206 SAN GULLY RD LAKELAND FL 33803 |
| 1109478 | BUCHHOLTZ GLASS CO. | 620 WINSLOW AVENUE BUFFALO NY 14211 |
| 1626808 | BUCHHOLZ AMY | Attn AMY 1360 HONEYSUCKLE RD HARTFORD WI 53027 |
| 1626809 | BUCHHOLZ ARNOLD | Attn ARNOLD 531 SECOND ST NW HARTLEY IA 51346 |
| 1626810 | BUCHMA STEPHANIE | Attn STEPHANIE 32 FAIRMOUNT AVE BRIDGEWATER NJ 8807 |
| 1626811 | BUCHMAN JOHN | Attn JOHN P O BOX 12 KENNEDYVILLE MD 21645 |
| 1626812 | BUCHMAN MARK | Attn MARK 1400 HIGHLAND RD STILLWATER MN 55082 |
| 1626813 | BUCHOLZ DANIEL | Attn DANIEL 13680 S.W. ESTUARY DRIVE BEAVERTON OR 97006 |
| 1073719 | BUCHYN O'HARE & WERNER | 6 UNION STREET SCHENECTADY NY 12305 |
| 1079936 | BUCINI DAVID | 308 MIRAMONTES AVE HALF MOON BAY CA 94019 |
| 1079936 | BUCINI DAVID L | 308 MIRAMONTES AVE HALF MOON BAY CA 94019 |
| 1562245 | BUCK CONSULTANTS INC | Attn ATTN: MICHAEL SHERIDAN AR 500 PLAZA DRIVE SECAUCUS NJ 07096-1533 |
| 1626815 | BUCK DENNIS | Attn DENNIS P O BOX 1261 INYOKERN CA 93527 |
| 1626816 | BUCK EDDY | Attn EDDY 18 SILVER POND DRIVE APPLE CREEK OH 44606 |
| 1626817 | BUCK GLORIA | Attn GLORIA 155 HERCULES DR. SPARKS NV 89436 |
| 1626818 | BUCK GUY | Attn GUY 1515 CHURCHILL CT 105 PALATINE IL 60067 |
| 1626819 | BUCK JAMES | Attn JAMES W258 HWY D   P.O. BOX 38 HONEYCREEK WI 53138 |
| 1626820 | BUCK JEROLD | Attn JEROLD 14001 LOMBARDI AVENUE SUITE 201 SOUTH GREEN BAY WI 54303 |
| 1626821 | BUCK JEROLD | Attn.JEROLD 516 SIXTEENTH ST GREEN BAY WI 54304 |
| 1572233 | BUCK KNIVES, INC. | 1900 WELD BOULEVARD EL CAJON CA 92020 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1563260 | BUCK MCALL | RT 1 BOX 254 WATERLOO SC 29384 |
| 1626822 | BUCK ROBERT | Attn ROBERT 6504 DOLPHEN COURT GLEN BURNIE MD 21061 |
| 1099067 | BUCK-EL CO | 564 CENTRAL AVE. MURRAY HILL NJ 7974 |
| 1095847 | BUCK-EL INC. | 564 CENTRAL AVENUE MURRAY HILL NJ 07974-1573 |
| 1626824 | BUCKALEW DOSS | Attn DOSS 2094 CHESTNUT LOG DR LITHIA SPRINGS GA 30057 |
| 1099430 | BUCKEYE PUMP | 24 EAST 76TH STREET CINCINNATI OH 45216-1612 |
| 1105315 | BUCKEYE PUMPS INC | PO BOX 710166 CINCINNATI OH 45271-0166 |
| 1607733 | BUCKEYE SECURITY | Attn C/O A D I 1660 DELTA AVE SUITE 100-200 CINCINNATI OH 45208 |
| 1561651 | BUCKEYE TANK & TRAILER INC | 6626 STATE ROUTE 795 WALBRIDGE OH 43465 |
| 1573548 | BUCKHEAD STATION | Attn 1 BUCKHEAD LOOP C/O CHAMBLESS FIREPROOFING ATLANTA GA 30326 |
| 1547086 | BUCKINGHAM PROPERTIES | 1100 UNIVERSITY AVENUE ROCHESTER NY 14607 |
| 1598753 | BUCKINGHAM, BROWN & NICHOLS | Attn CAMBRIDGE, MA C/O EAST COAST F.P. C/O NORWOOD WHSE 505 UNIVERSITY AVE. - BLDG. #3 NORWOOD MA 2062 |
| 1073720 | BUCKINGHAM, DOOLITTLE & BURROUGHS | 50 SOUTH MAIN STREET 1500 AKRON OH 44309 |
| 1626826 | BUCKLES A | Attn A 11TH FL FLAT F TOWER 4    HONG TUEN MUN, NT HONG KONG HONG KONG |
| 1626827 | BUCKLES DAVID | Attn DAVID 850 ABC RD 10 MEEKER CO 81641 |
| 1626828 | BUCKLEW B | Attn B 7174 TR 501 BIG PARADISE OH 44611 |
| 1626829 | BUCKLEW BEVERLY | Attn BEVERLY 394 WALKUP ST. MILLERSBURG OH 44654 |
| 1626830 | BUCKLEW BEVERLY | Attn BEVERLY 394 WALKUP ST. MILLERSBURG OH 44654 |
| 1626831 | BUCKLEY BROTHERS INC | Attn DAVID 3526 POINT CLEAR DRIVE MISSOURI CITY TX 77459 |
| 1070650 | BUCKLEY BROTHERS INC | 56 EDMUND STREET MALDEN MA 2148 |
| 1561261 | BUCKLEY INC | 56 EDMUND STREET MALDEN MA 2148 |
| 1626832 | BUCKLEY III EDWARD | Attn ELERY 56 REVERE ROAD WOBURN MA 1801 |
| 1626839 | BUCKLEY III EDWARD | Attn EDWARD 231 NORTH ST NORTH ADAMS MA 1247 |
| 1626833 | BUCKLEY JOHN | Attn JOHN 9811 REYNOLDA RD LOUISVILLE KY 40223 |
| 1626834 | BUCKLEY LORRI | Attn LORRI 280 FRANKLIN FINLY RD EASLEY SC 29640 |
| 1626835 | BUCKLEY MARY | Attn MARY 130 FRANCINE ROAD RAYNHAM MA 2767 |
| 1670872 | BUCKLEY MENDELSON | 39 N. PEARL STREET ALBANY NY 12207 |
| 1626837 | BUCKLEY STEPHEN | Attn STEPHEN 11 SAWYER CT MALDEN MA 2144 |
| 1626838 | BUCKLEY THOMAS | Attn THOMAS 492 MASS AVENUE   APT 23 BOSTON MA 2115 |
| 1070512 | BUCKLEY/SWARTZ | 7 BRISTOL ROAD MARBLEHEAD MA 01945-2703 |
| 1626840 | BUCKMAN CHARLES | Attn CHARLES 20 HOLMES ROAD NORTH ATTLEBORO MA 2760 |
| 1551456 | BUCKMAN LABORATORIES | PO BOX 101258 ATLANTA TN 30392-1258 |
| 1109479 | BUCKMAN LABORATORIES INC | 1256 N MCLEAN STREET MEMPHIS TN 38108 |
| 1626841 | BUCKMAN RAMONA | Attn RAMONA 1121 W CORNELIA IOWA PARK TX 76367 |
| 1626842 | BUCKMASTER TAMMY | Attn TAMMY 360 ST. PAUL STREET DENVER CO 80206 |
| 1552932 | BUCKNER BARRELL | PO BOX 889 SPRINGVILLE AL 35146 |
| 1552933 | BUCKNER BARRELL | HYW 11 SOUTH SPRINGVILLE AL 35146 |
| 1626843 | BUCKNER DOROTHY | Attn DOROTHY 5261 N. 46TH STREET MILWAUKEE WI 53218 |
| 1559651 | BUCKNER PLUMBING & HEATING CO.,INC. | 2749 QUEENSTOWN ROAD TRUSSVILLE AL 35173 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1626844 | BUCKNER TAMARA | Attn TAMARA 460 PUMA DRIVE CARSON CITY NV 89704 |
| 1626845 | BUCKNER VERONICA | Attn VERONICA 1001 IKES ROAD TAYLORS SC 29687 |
| C098431 | BUCKY THE CLOWN | Attn C/O MIKE REED 133 PETITE ST. LAKE CHARLES LA 70605 |
| 1626846 | BUCLOUS ELLIOT | Attn ELLIOT 7838 KINGS BENCH PLACE PASADENA MD 21122 |
| 1626847 | BUCUZZO WILLIAM | Attn WILLIAM 41 EDORS STREET HAVERHILL MA 1832 |
| 1626848 | BUCZKO STANLEY | Attn STANLEY 1901 MARINE BOLINGBROOK IL 60440 |
| 1118962 | BUD HILGER | 8245 S SAYRE BURBANK IL 60459-1630 |
| 1615310 | BUD HILGER | 8245 SAYRE AVE BURBANK IL 60459 |
| 592143 | BUD'S TRANSIT MIX | 1275 HALE RD OMER MI 48749 |
| 592145 | BUD'S TRANSIT MIX | Attn DO NOT USE 2230 SHARF TRAIL EAST TAWAS MI 48730 |
| 1612873 | BUD'S TRANSIT MIX | Attn DO NOT USE 3247 COOK ROAD WEST BRANCH MI 48661 |
| 592144 | BUD'S TRANSIT MIX | Attn DO NOT USE 1275 HALE RD OMER MI 48749 |
| 1626849 | BUDAKIAN PETER | Attn PETER 316 WEST 78TH STREET 1F NEW YORK NY 10024 |
| 571118 | BUD COMPANY THE | 3155 W. BIG BEAVER RD. TROY MI 48084 |
| 1626850 | BUDD DAVID | Attn DAVID 120 MADISON AVE. SOUTH BOUND BROOK NJ 8880 |
| 647087 | BUDD SERVICES INC. | P.O. BOX 651085 CHARLOTTE NC 28265-1085 |
| 615527 | BUDD SERVICES INC. | P O BOX 651085 CHARLOTTE NC 28265-1085 |
| 073724 | BUDD, LARNER, GROSS, ROSENBAUM, | Attn JOHN G GUYET CN 100 SHORT HILLS NJ 70780999 |
| 073724 | BUDD, LARNER, GROSS, ROSENBAUM, GRE | CN 100 SHORT HILLS NJ 70780999 |
| 060755 | BUDD, LARNER, GROSS, ROSENBAUM, GRE | CN 100 SHORT HILLS NJ 70780999 |
| 553036 | BUDDE SCHOU & CO A/S | VESTER SOGADE 10 COPENHAGEN V DK-1601 |
| 099414 | BUDDE SCHOU OSTENFELD A/S | VESTERGADE 31 DK-1456 KOBENHAVN K 1 1456 |
| 600380 | BUDDY RATLEY SIGNS | 2207 DAYTON BLVD. RED BANK TN 37415 |
| 900457 | BUDDY'S REDIMIX | ATTN: ACCOUNTS PAYABLE SWAINSBORO GA 30401 |
| 099068 | BUDDY'S REDIMIX | 402 ELECTRIC ROAD SWAINSBORO GA 30401 |
| 660940 | BUDEKES PAINTS | 418 S. BROADWAY BALTIMORE MD 21231 |
| 099573 | BUDGET DOOR OF CINCINNATI | 11092 SOUTHLAND ROAD CINCINNATI OH 45240 |
| 558024 | BUDGET PRINTING | 9305 GERWIG LANE, SUITE B COLUMBIA MD 21046 |
| 626851 | BUDGET RENT A CAR | 3657-B OLD SANTA RIT PLEASANTON CA 94588 |
| 626852 | BUDIANSKY ETHAN | Attn ETHAN 10 MOHAWK DRIVE ACTON MA 1720 |
| 626853 | BUDIANSKY LEAH | Attn LEAH 10 MOHAWK DRIVE ACTON MA 1720 |
| 626854 | BUDIANSKY NOAH | Attn NOAH 130 PARKER ST APT 6K ACTON MA 1720 |
| 26599 | BUDISCH SYLVIA | Attn SYLVIA 340 EAST DARLENE LA OAK CREEK WI 53154 |
| 600211 | BUDNE CHARLES REINKE & | DIANE G RENKE JT TEN 2503 HENDERSON AVE WHEATON MD 20902-2039 |
| 1626855 | BUDNEY OVERHALL & REPAIR | 131 NEW PARK DRIVE BERLIN CT 6037 |
| 1626856 | BUDREAU RACHAEL | Attn RACHAEL 8215 195TH AVENUE BRISTOL WI 53104 |
| 1545549 | BUDREAU PAULA | Attn PAULA 29 JOURDEN BOURBONNAIS IL 60914 |
| 1626857 | BUDWAY TRUCKING & | Attn WAREHOUSING P O BOX 959 LIVINGSTON CA 95334 |
| 1626858 | BUDZILEK LISA | Attn LISA 804 RED DEER LANE CORAOPOLIS PA 15108 |
| 1626859 | BUDZINSKI JOHN | Attn JOHN 29 SEABROOK VILLAGE SEABROOK NH 3874 |

Page: 543 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1626859 | BUDZINSKI KATHERINE | Attn KATHERINE 14944 YOSEMITE DRIVE SUN CITY WEST AZ 85375 |
| 1626860 | BUDZYNSKI FRANK | Attn FRANK 11603 CEDAR LANE KINGSVILLE MD 21087 |
| 592142 | BUD'S TRANSIT MIX | 2230 SCHARF TRAIL EAST TAWAS MI 48730 |
| 1626861 | BUECHE CARL | Attn CARL 505 WRIGHT AVE. HOUMA LA 70364 |
| 1626862 | BUECHLER STEVEN | Attn STEVEN 1481 LIBERTY ST GREEN BAY WI 54304 |
| 1073725 | BUECHNER MCCARTHY LEONARD KAUMMERER | 16141 N. OUTER 40 DR CHESTERFIELD MO 63107 |
| 1626863 | BUEGELER GARY | Attn GARY RT. 3, BOX 474-A ALICE TX 78332 |
| 1550785 | BUEHLER LTD | P.O BOX 73828 CHICAGO IL 60673-7828 |
| 1099585 | BUEHLER LTD. | P.O. BOX 73828 CHICAGO IL 60673-7828 |
| 1596157 | BUEHNER BLOCK | 41 WAUKEGAN RD. LAKE BLUFF IL 60044 |
| 1610172 | BUEHNER BLOCK | Attn C/O MOUNTAIN TILE DISTRIBUTING 585 W. MAPLE POCATELLO ID 83201 |
| 575876 | BUEHNER BLOCK CO | 2800 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| 573035 | BUEHNER BLOCK COMPANY | Attn 2800 S.W. TEMPLE P.O.BOX 15940 SALT LAKE CITY UT 84115 |
| 512667 | BUEHNER BLOCK COMPANY | 2800 SOUTH WEST TEMPLE SALT LAKE CITY UT 84104 |
| 512906 | BUEHNER BLOCK COMPANY | 2800 SOUTH WEST TEMPLE SALT LAKE CITY UT 84115 |
| 573036 | BUEHNER BLOCK COMPANY | 2800 SOUTHWEST TEMPLE SALT LAKE CITY UT 84115 |
| 1626864 | BUELL ROBERT | Attn ROBERT 901 CLUSTERWOOD DR. YALAHA FL 34797 |
| 1626865 | BUELL VICKI | Attn VICKI 750 STILLWATER 185 FALLON NV 89406 |
| 1626866 | BUELMAN JOHN | Attn JOHN 109 HARTER DRIVE SUMMERVILLE SC 29485 |
| 2002082 | BUENA VISTA ELEMENTARY | Attn C/O SOUTHERN FIREPROOFING 151 SOUTH BATESVILLE RD. GREER SC 29650 |
| 2001701 | BUENA VISTA ELEMENTARY SCHOOL | Attn C/O SOUTHERN FIREPROOFING 310 SOUTH BATESVILLE ROAD GREER SC 29650 |
| 1626868 | BUENDEL STEVEN | Attn STEVEN 1901 EDITH DR ALICE TX 78332 |
| 1626869 | BUENO ALEXANDER | Attn ALEXANDER 23626 TONADA LN MORENO VALLEY CA 92557 |
| 1626870 | BUENO ARTURO | Attn ARTURO 4219 W ARTESIA BLVD TORRANCE CA 90504 |
| 1626871 | BUENO ARTURO | Attn ARTURO 4219 W ARTESIA BLVD TORRANCE CA 90504 |
| 1626873 | BUENTELLO DAVID | Attn DAVID P O BOX 594 SAN DIEGO TX 78384 |
| 1626874 | BUERKLE EDITH | Attn EDITH 14 CLEVELAND STREET SOMMERVILLE NJ 8876 |
| 1626875 | BUERKLIN AGNES | Attn AGNES 15A HAZELWOOD DRIVE PITTSGROVE NJ 8318 |
| 1626876 | BUERKLIN AGNES | Attn AGNES 15A HAZELWOOD DRIVE PITTSGROVE NJ 8318 |
| 1626877 | BUESING ARNOLD | Attn ARNOLD 1375 WALNUT STREET SYRACUSE NE 68446 |
| 1670581 | BUESING ARNOLD | Attn ARNOLD 1375 WALNUT STREET SYRACUSE NE 68446 |
| 1802200 | BUFETE AREMERO Y CIA S.R.C. | VELAZQUEZ 21 MADRID 28 28001 SPAIN |
| 1080790 | BUFETE CASTILLO LOVE | 7 AVE. 5-10 ZONA 4 CENTRO FINANCIERO TORRE 11 NOVEL 11 GUATEMALA CITY 01004 |
| 1626878 | BUFF CHRISTOPHER | Attn CHRISTOPHER 2879 CALHOUN PLACE SUWGNEE GA 30174 |
| 1600418 | BUFFALO AIRPORT | Attn C/O MADER CONSTRUCTION 4200 GENESEE STREET CHEEKTOWAGA NY 14225 |
| 1603335 | BUFFALO AIRPORT III | Attn C/O MADER CONSTRUCTION CORP. 91 HOLTZ ROAD CHEEKTOWAGA NY 14225 |
| 1606191 | BUFFALO BILL HISTORICAL CTR. | 720 SHERIDAN AVE. CODY WY 82414-3428 |
| 1578200 | BUFFALO BILLS | A&F STATELINE NV 89019 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1593858 | BUFFALO BLOCK CO. | 240 HOPKINS STREET BUFFALO NY 14220 |
| 1558652 | BUFFALO HAMMER MILL | 222 CHICAGO ST. BUFFALO NY 14204 |
| 1613356 | BUFFALO INTERNATIONAL AIRPORT | Attn C/O PENN INDUSTRIAL COATINGS EAST TERMINAL GENESEE STREET CHEEKTOWAGA NY 14225 |
| N1602479 | BUFFALO PYSCH CENTER | Attn C/O MADER CONSTRUCTION 400 FOREST AVE BUFFALO NY 14213 |
| 31552724 | BUFFALO TECHNOLOGIES CORP | P O BOX 3453 BUFFALO NY 14240 |
| 31096653 | BUFFALO TECHNOLOGIES CORP. | P O BOX 3453 BUFFALO NY 14240 |
| J1565497 | BUFFALO WIRE WORKS COMPANY INC | PO BOX 129 BUFFALO NY 14240-0129 |
| 01626879 | BUFFINGTON JEROME | Attn JEROME 842 PANOLA ROAD ELLENWOOD GA 30049 |
| 01626880 | BUFFO JEFFREY | Attn JEFFREY 4360 IVY GLEN WAY SMYRNA GA 30082 |
| 1626881 | BUFFORD BRIAN | Attn BRIAN 1715 RIVER RD LOT 46 PIEDMONT SC 29673 |
| 1626882 | BUFKIN MICHAEL | Attn MICHAEL 11513 LAMEY BRIDGE RD. J NORTH BILOXI MS 39532 |
| 01099851 | BUFORD BROS /E.C. BLACKSTONE | 909 DIVISION ST. NASHVILLE TN 37203 |
| /096877 | BUFORD BROS./E.C. BLACKSTONE COMPAN | PO BOX 730434 DALLAS TX 75373-0434 |
| 01613932 | BUFORD HIGH SCHOOL | Attn C/O CHAMBLESS CONSTRUCTION 35 YOUMANS DRIVE BEAUFORT SC 29902 |
| 0602601 | BUFORD HIGHWAY FARMERS MARKET | Attn C/ O FOMMCO 5600 BUFORD HIGHWAY DORAVILLE GA 30340 |
| 1626883 | BUFORD JERRY | Attn JERRY 20 E 18TH ST COVINTON KY 41011 |
| 1626884 | BUFORD LEE | Attn LEE 1025 NATHANIEL LN HACKBERRY LA 70645 |
| 1626885 | BUFORD LEE | Attn LEE 1025 NATHANIEL LN HACKBERRY LA 70645 |
| 1079558 | BUFORD LEE B | Attn LEE 1025 NATHANIEL LN HACKBERRY LA 70645 |
| 1626886 | BUGAL AUDREY | Attn AUDREY 726 HUFF AVE MANVILLE NJ 8835 |
| 1626887 | BUGEA ROBERT | Attn ROBERT 1260 SCHRADER AVE CRAIG CO 81625 |
| 1626888 | BUGG WILLIAM | Attn WILLIAM RT. 2 BOX 62 MANY LA 71449 |
| 1078612 | BUGGS CHARLIE | 655 UNION CHURCH LA AIKEN SC 29801 |
| 1078612 | BUGGS CHARLIE | 655 UNION CHURCH LA AIKEN SC 29801 |
| 1626890 | BUGH PAUL | Attn PAUL 108 WEST ST. 21 KALKASKA MI 49646 |
| CJ626890 | BUGOS BOB | BOB BUGOS P O BOX 35 PICKENS SC 29671 |
| 1618257 | BUGOS BOB | BOB BUGOS P O BOX 35 PICKENS SC 29671 |
| /543550 | BUHL OPTICAL CO | 1009 BEECH AVENUE PITTSBURGH PA 15233-2035 |
| 31595333 | BUHRKE TECH INTERNATIONAL, INC. | 505 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005-4492 |
| 1626891 | BUI NGUYEN | Attn NGUYEN P O BOX 8421 READING PA 19603 |
| 0079780 | BUI PHUOC | 11 PURCELL RD ARLINGTON MA 02474 |
| /079780 | BUI PHUOC | 11 PURCELL RD ARLINGTON MA 02474 |
| 1626892 | BUIE KENNETH | Attn KENNETH 2423 LINCOLN COURT BETHLEHEM PA 18017 |
| 1607444 | BUIKEMA SUSANNA | Attn SUSANNA R 2 BOX 155 MOMENCE IL 60954 |
| 1614324 | BUILD BOSTON | 1645 FALMOUTH ROAD SUITE 1A CENTERVILLE MA 2632 |
| 1575355 | BUILDCO OF MARYLAND | PO BOX 846 BRONX NY 10457 |
| 1607422 | BUILDER LUMBER | Attn WAREHOUSE 823 N HAMMONDS FERRY ROAD LINTHICUM MD 21090 |
| 1602422 | BUILDER SALES & SERVICE | 3919 WEST CLEARWATER KENNEWICK WA 99336 |
| 1547089 | BUILDERS ASSOCIATION OF | 202 34TH MOLINE IL 61265 |
| 1591931 | BUILDERS CONCRETE | Attn GREATER BOSTON 700 CONGRESS STREET QUINCY MA 2169 |
| | | P.O. BOX 133 WILLIMANTIC CT 6226 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1596950 | BUILDERS CONCRETE | 9170 EAST 131ST STREET FISHERS IN 46038 |
| 1597818 | BUILDERS CONCRETE BLOCK | 234 N. KEENELAND DRIVE RICHMOND KY 40475 |
| 1609569 | BUILDERS CONCRETE BLOCK | "TO BE DELETED" RICHMOND KY 40475 |
| 1591934 | BUILDERS CONCRETE OF MANCHESTER | 60 ADAMS ST. MANCHESTER CT 6040 |
| 1591933 | BUILDERS CONCRETE OF WILLIMANTIC | NO. WINDHAM RD. WILLIMANTIC CT 6226 |
| 1612882 | BUILDERS CONCRETE PROD | P.O BOX 3056 EAST DUBLIN GA 31021 |
| 1575044 | BUILDERS CONCRETE PRODUCTS | PO BOX13069 EAST DUBLIN GA 31027 |
| 1575045 | BUILDERS CONCRETE PRODUCTS | 202 SAVANNAH AVE. EAST DUBLIN GA 31027 |
| 1575046 | BUILDERS CONCRETE SUPPLY | Attn DO NOT USE 9170 E. 131ST STREET FISHERS IN 46038 |
| 1575048 | BUILDERS CONCRETE SUPPLY | Attn DO NOT USE - USE 506376 9170 EAST 131ST STREET FISHERS IN 46038 |
| 1575347 | BUILDERS CONCRETE SUPPLY | Attn DO NOT USE 9170 E 131ST STREET FISHERS IN 46038 |
| 1606970 | BUILDERS DEPOT OF NEW YORK, INC | 34-52 11TH STREET LONG ISLAND CITY NY 11102 |
| 1606969 | BUILDERS DEPOT OF NEW YORK, INC. | PO BOX2008 LONG ISLAND CITY NY 11106 |
| 1605656 | BUILDERS ELECTRIC | 5211 TRABUE RD COLUMBUS OH 43228 |
| 1575349 | BUILDERS EQUIPMENT & SUP | 320-21 E BROADWAY FORT WORTH TX 76104 |
| 1599774 | BUILDERS EQUIPMENT & SUPPLY | 320-21 E. BROADWAY FORT WORTH TX 76104 |
| 1603327 | BUILDERS EQUIPMENT & SUPPLY CO. | 320 EAST BROADWAY FORT WORTH TX 76104 |
| 1575352 | BUILDERS EQUIPMENT & TOOL | Attn PO BOX 8508 1617 ENID HOUSTON TX 77249 |
| 1611429 | BUILDERS EQUIPMENT & TOOL | 1617 ENID HOUSTON TX 77009 |
| 1608810 | BUILDERS FIRST SOURCE | HWY 17 BYPASS MURRELLS INLET SC 29576 |
| 1608519 | BUILDERS FIRSTSOURCE | 69 MATTHEWS DRIVE HILTON HEAD ISLAND SC 29925 |
| 1608699 | BUILDERS FIRSTSOURCE | PO BOX328 BLUFFTON SC 29910 |
| 1575354 | BUILDERS GYPSUM | 2015 PASKET LANE HOUSTON TX 77092 |
| 1607358 | BUILDERS GYPSUM SUPPLY | Attn C/O LCR WAREHOUSE 2606 BATAAN STREET DALLAS TX 75222 |
| 1575353 | BUILDERS GYPSUM SUPPLY CO | 2015 PASKET HOUSTON TX 77092 |
| 1607357 | BUILDERS GYPSUM SUPPLY CO INC | 2015 PASKET LANE HOUSTON TX 77092 |
| 1605702 | BUILDERS GYPSUM SY | 9525 MIDDLEX SAN ANTONIO TX 78217 |
| 1612166 | BUILDERS GYPSUM SY | 2015 PASKET HOUSTON TX 77092 |
| 1575358 | BUILDERS LOFT | 13229 ENTERPRISE AVENUE CLEVELAND OH 44135 |
| 1575357 | BUILDERS LOFT INC. | 13229 ENTERPRISES AVE CLEVELAND OH 44135 |
| 1593533 | BUILDERS LUMBER | 3919 WEST CLEARWATER KENNEWICK WA 99336 |
| 1573331 | BUILDERS MARKETPLACE | 1300 E FRANKLIN MERIDIAN ID 83642 |
| 1573330 | BUILDERS MASONRY | 1300 E. FRANKLIN MERIDIAN ID 83642 |
| 1575560 | BUILDERS MASONRY | 1300 E. FRANKLIN MERIDIAN ID 83642 |
| 1575359 | BUILDERS MASONRY | 1300 E. FRANKLIN AVE MERIDIAN ID 83642 |
| 1567350 | BUILDERS PLUMBING SUPPLY | 133 SOUTH ROHLWING RD ADDISON IL 60101 |
| 1599114 | BUILDERS PRIME WINDOWS & SUPPLY | 2ND & MERION STREET BRIDGEPORT PA 19405 |
| 1599116 | BUILDERS PRIME WINDOWS & SUPPLY | PO BOX70 BRIDGEPORT PA 19405 |
| 1575366 | BUILDERS PRODUCTS | 2440 MC ALLISTER HOUSTON TX 77292 |
| 1575367 | BUILDERS PRODUCTS | 2440 MC ALLISTER HOUSTON TX 77092 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1566620 | BUILDERS RM | 1384 LR H LANSING RD LANSING MI 48912 |
| 1547091 | BUILDERS READY MIX | P.O. BOX 1147 EVANSTON IL 60204 |
| 1575370 | BUILDERS READY MIX | 2525 OAKTON STREET EVANSTON IL 60204 |
| 1575369 | BUILDERS READY MIX | P.O. BOX 1147 EVANSTON IL 60204 |
| 1575368 | BUILDERS READY MIX | P.O BOX 1147 EVANSTON IL 60204 |
| 1575371 | BUILDERS READY MIX INC | 1384 LAKE LANSING RD LANSING MI 48912 |
| 1575375 | BUILDERS READY MIX, INC | 4246 W SAGINAW GRAND LEDGE MI 48837 |
| 1575372 | BUILDERS READY MIX, INC. | 1384 LAKE LANSING RD LANSING MI 48912 |
| 1575373 | BUILDERS READY MIX, INC. | 1384 LAKE LANSING RD LANSING MI 48912 |
| 1575374 | BUILDERS READY MIX, INC. | 3600 EAST COLONY ROAD SAINT JOHNS MI 48879 |
| 1566621 | BUILDERS REDI MIX | 1384 LAKE LANSING RD LANSING MI 48912 |
| 1584712 | BUILDERS SALES & SERVICE | P.O. BOX 889 MOLINE IL 61266 |
| 1610782 | BUILDERS SALES & SERVICE | 202 24TH ST. MOLINE IL 61265 |
| 1584713 | BUILDERS SALES & SERVICE | Attn 2309 OAKLAND STATE FARM HEADQUARTERS BLOOMINGTON IL 61701 |
| 1584718 | BUILDERS SALES AND SERVICE | Attn 2220 E. WASHINGTON ST. ST. JOSEPH'S SUPPORT CENTER BLOOMINGTON IL 61701 |
| 1575363 | BUILDERS SAND & CEMENT CO. | 104 WESTERN AVENUE DAVENPORT IA 52801 |
| 1575362 | BUILDERS SAND & CEMENT CO. | 104 WESTERN AVE DAVENPORT IA 52801 |
| 1597893 | BUILDERS SAND & CEMENT COMPANY | 615 E. RIVER DRIVE DAVENPORT IA 52801 |
| 1575361 | BUILDERS SPECALTY | 103 HOWELL AVE N FAIRBURN GA 30213 |
| 1575376 | BUILDERS SPECIALTIES | P.O. BOX 1376 BILLINGS MT 59103 |
| 1575377 | BUILDERS SPECIALTIES | 503 N. 25TH STREET BILLINGS MT 59101 |
| 1546476 | BUILDERS SPECIALTIES INC | P.O BOX 29250 FORT LAUDERDALE FL 33307-3250 |
| 1575378 | BUILDERS SPECIALTY | P.O BOX 12929 LUBBOCK TX 79452 |
| 1557999 | BUILDERS SQUARE | P.O BOX 9905 MACON GA 31297-9905 |
| 1570691 | BUILDERS SQUARE | P.O BOX 660326 DALLAS TX 75266-0326 |
| 1614767 | BUILDERS SQUARE | P.O BOX 9916 DEPT 95 MACON GA 31297-9916 |
| 1575389 | BUILDERS SUPER MARKET OF | Attn PO BOX 1267 ABINGDON INC ABINGDON VA 24212 |
| 1594534 | BUILDERS SUPER MARKET OF | Attn ABINGDON INC US HWY. 19 ABINGDON VA 24212 |
| 1598743 | BUILDERS SUPERMARKET | 1360 N. 4TH ST. WYTHEVILLE VA 24382 |
| 1561725 | BUILDERS SUPPLY | Attn ATTN: RICK 215 NO HENRY STREET GREEN BAY WI 54308 |
| 1575391 | BUILDERS SUPPLY | 504 S. MAIN ST WILKES BARRE PA 18702 |
| 1579386 | BUILDERS SUPPLY | 227 ACADEMY STREET BISHOPVILLE SC 29010 |
| 1580384 | BUILDERS SUPPLY | 2155 WEST NORDALE DR APPLETON WI 54914 |
| 1581119 | BUILDERS SUPPLY | 215 N. HENRY STREET GREEN BAY WI 54308 |
| 1611463 | BUILDERS SUPPLY | 504 MAIN ST. WILKES BARRE PA 18702 |
| 1610528 | BUILDERS SUPPLY | PO BOX 8107 GREEN BAY WI 54308 |
| 1580385 | BUILDERS SUPPLY | 2155 W. NORDALE DRIVE APPLETON WI 54914 |
| 1607420 | BUILDERS SUPPLY & EQUIPMENT | 6319 DISTRICT BLVD BAKERSFIELD CA 93313 |
| 1593669 | BUILDERS SUPPLY & LUMBER | 13234 AIRPARK DRIVE ELKWOOD VA 22718 |
| 1595311 | BUILDERS SUPPLY & LUMBER | 7490 NEW TECHNOLOGY WAY FREDERICK MD 21703 |

| Person Code | Name | Address |
|---|---|---|
| 1552968 | BUILDERS SUPPLY ASSOCIATION | 400 ALLEN DRIVE SUITE 50 CHARLESTON WV 25302 |
| 1579385 | BUILDERS SUPPLY CO | 227 ACADEMY ST BISHOPVILLE SC 29010 |
| 2632883 | BUILDERS SUPPLY CO | PO BOX 70 FORT PAYNE AL 35967 |
| 2675390 | BUILDERS SUPPLY CO INC | PO BOX 70 FORT PAYNE AL 35967 |
| 2594580 | BUILDERS SUPPLY CO INC | Attn PO BOX 70 600 GODFREY AVE S/S FORT PAYNE AL 35967 |
| 2572923 | BUILDERS SUPPLY CO., INC. | 600 GODFREY AVE. S/S FORT PAYNE AL 35967 |
| 2609965 | BUILDERS SUPPLY COMPANY | 600 GODFREY AVENUE FORT PAYNE AL 35967 |
| 2213 | BUILDERS SUPPLY COMPANY | P O BOX 70 FORT PAYNE AL 35967 |
| 2802768 | BUILDERS SUPPLY COMPANY, INC. | PO BOX295 SHREVEPORT LA 71162 |
| 1575388 | BUILDERS SUPPLY INC | 50 SCOTT ST COOKEVILLE TN 38501 |
| 610138 | BUILDERS SUPPLY OF | Attn PO BOX 430 MCDOWELL, INC. MARION NC 28752 |
| 1594581 | BUILDERS SUPPLY OF MCDOWELL, INC. | PO BOX430 MARION NC 28752 |
| 1575387 | BUILDERS SUPPLY INC. | 50 SCOTT AVE COOKEVILLE TN 38501 |
| 2549651 | BUILDERS TRANSPORT INC. | P.O. BOX 602240 CHARLOTTE NC 28260-0240 |
| 2570092 | BUILDING 208 JFK INTL AIRPORT | Attn C/O BANI&K RESTORATION BUILDING 208 NEW YORK NY 10001 |
| 602258 | BUILDING 292 | Attn C/O AMERICAN SPRAY ON 292 MARLIN STREET PORT NEWARK NJ 7114 |
| 183919 | BUILDING 38 | MOBIL OIL PAULSBORO NJ 8066 |
| 2797524 | BUILDING 800 MULTI SCIENCE FACILITY | Attn C/O E. PATTI 126 E LINCOLN AVE RAHWAY NJ 7065 |
| 1547090 | BUILDING CODE COMPLIANCE OFF | Attn METROPOLITAN DADE COUNTY FL 140 W FLAGLER ST SUITE 1603 MIAMI FL 33130 |
| 1095848 | BUILDING COMPONENTS CORP. | 8771 MYLANDER LN TOWSON MD 21286 |
| 609069 | BUILDING ENGINEERING RESOURCES, INC | 5002 LAWNDALE AVE. BALTIMORE MD 21210 |
| 2684352 | BUILDING ERECTION SERVICES CO INC | 28 MAIN ST. NORTH EASTON MA 2356 |
| 2683932 | BUILDING FASTENERS, INC. | Attn 15585 SOUTH KEELER P O BOX 963 OLATHE KS 66051 |
| 604427 | BUILDING MAINTENANCE SERVICE | 955 DAWSON DR NEWARK DE 19713 |
| 1547093 | BUILDING MATERIAL WHOLESALE | Attn CO., INC. 8858 W. SCHLINGER AVENUE MILWAUKEE WI 53214 |
| 2599597 | BUILDING MATERIAL WHOLESALE | P.O. BOX 1269 PELHAM AL 35124 |
| 2594751 | BUILDING MATERIALS INTL I | # 15TH STREET WEST BIRMINGHAM AL 35208 |
| 2498208 | BUILDING MATERIAL WHOLESALE | 101 CAHABA VALLEY PARKWAY WEST PELHAM AL 35124 |
| 2499598 | BUILDING MATERIAL WHOLESALE | 2121 SAN JOAQUIN AVENUE RICHMOND CA 94804 |
| 1596596 | BUILDING MATERIALS | 941 PLANTATION WAY MONTGOMERY AL 36117 |
| 2594144 | BUILDING MATERIALS INTL, INC. | PO BOX1269 PELHAM AL 35124 |
| 1475364 | BUILDING MATERIALS INTL I | 204 S.W. 21ST TERR. FORT LAUDERDALE FL 33312 |
| 2534398 | BUILDING MATERIALS UNLIMITED | 204 SW 21 TERRACE FORT LAUDERDALE FL 33312 |
| 1594428 | BUILDING MATERIALS WHLSLE (DG) | P.O. BOX 1269 PELHAM AL 35124 |
| 698005 | BUILDING MATERIALS WHOLESALE | Attn C/O BILL PARKS 405 E OGLETHORPE BLVD ALBANY GA 31705 |
| 1604429 | BUILDING MATERIALS WHLSLE (DG) | #1 15TH ST. WEST BIRMINGHAM AL 35208 |
| 1805701 | BUILDING MATERIALS WHLSLE (DG) | 113 SKYLAB RD HUNTSVILLE AL 35806 |
| 1575365 | BUILDING MATL DIST | 1249 W DUVAL ST JACKSONVILLE FL 32204 |
| 1547092 | BUILDING OFFICIALS & CODE | Attn ADMINISTRATORS INTERNATIONAL 4051 WEST FLOSSMOOR RD COUNTRY CLUB HILLS IL 60478-5795 |
| 1553089 | BUILDING OWNERS & MANAGERS ASSOC | Attn OF GREATER LOS ANGELES 700 SOUTH FLOWER, SUITE 2325 LOS ANGELES CA 90017 |
| 1611685 | BUILDING PLASTIUC IRVINE | WESTSIDE BLDG. MATERIAL ANAHEIM CA 92814 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1558897 | BUILDING PRODUCTS GROUP | 95 TAMARACK DR STOUGHTON MA 2072 |
| 1563387 | BUILDING PROFESSIONAL INSTITUTE | Attn C/O CONSTRUCTION RESEARCH CENTER BOX 19347 ARLINGTON TX 76019-0347 |
| 1565701 | BUILDING PROFESSIONAL INSTITUTE | Attn C/O CONSTRUCTION RESEARCH CENTER BOX 19347 ARLINGTON TX 76019 |
| 1547094 | BUILDING SCIENCE CORP | 273 RUSSETT ROAD CHESTNUT HILL MA 2167 |
| 1601668 | BUILDING SERVICES INC. | Attn WAREHOUSE 960 ELSTON RD. LAFAYETTE IN 47905 |
| 1575381 | BUILDING SERVICES INCORP | 960 ELSTON RD LAFAYETTE IN 47905 |
| 1606475 | BUILDING SPEC./ EL PASO | 905 HAWKINS BLVD. EL PASO TX 79915 |
| 1610136 | BUILDING SPECIALISTS | 6230 BINGLE ROAD HOUSTON TX 77092 |
| 1804430 | BUILDING SPECIALITIES | 103 HOWELL AVE. FAIRBURN GA 30213 |
| 1612167 | BUILDING SPECIALITIES | 5600 E. VIRGINIA BEACH  BLVD. NORFOLK VA 23502 |
| 1565157 | BUILDING SPECIALTIES | 2394 WEAVER WAY DORAVILLE GA 30340 |
| 1575386 | BUILDING SPECIALTIES | P.O BOX 12329 LUBBOCK TX 79452 |
| 1596226 | BUILDING SPECIALTIES | 1215 EXECUTIVE DRIVE BOISE ID 83705 |
| 1575383 | BUILDING SPECIALTIES | 1401 MEACHAM BLVD. FORT WORTH TX 76106 |
| 1575380 | BUILDING SPECIALTIES | 1219 E 50TH ST LUBBOCK TX 79404 |
| 1602568 | BUILDING SPECIALTIES | PO BOX12329 LUBBOCK TX 79404 |
| 1603445 | BUILDING SPECIALTIES | Attn WAREHOUSE 6230 BINGLE RD. HOUSTON TX 77092 |
| 1611458 | BUILDING SPECIALTIES | 527 THIRD STREET NEW ORLEANS LA 70151 |
| 1610137 | BUILDING SPECIALTIES | "DO NOT USE"- CAMBRIDGE MA 2140 |
| 1609588 | BUILDING SPECIALTIES | 1215 EXECUTIVE DRIVE BOISE ID 83705 |
| 1607715 | BUILDING SPECIALTIES | 2536 OAK LAKE BLVD. MIDLOTHIAN VA 23112 |
| 1907708 | BUILDING SPECIALTIES | 2530 OAK LAKE BLVD. MIDLOTHIAN VA 23112 |
| 1607074 | BUILDING SPECIALTIES | 1219 EAST 50TH STREET LUBBOCK TX 79404 |
| 1605703 | BUILDING SPECIALTIES | 2536 OAK LAKE BLVD MIDLOTHIAN VA 23112 |
| 1605284 | BUILDING SPECIALTIES | 4700 VANITER AVENUE GLEN ALLEN VA 20060 |
| 1604431 | BUILDING SPECIALTIES | P.O. BOX 27671 ALBUQUERQUE NM 87125 |
| 1612884 | BUILDING SPECIALTIES | 1215 EXECUTIVE DR BOISE ID 83713 |
| 1612043 | BUILDING SPECIALTIES | 1219 EAST 50TH STREET LUBBOCK TX 79404 |
| 1602640 | BUILDING SPECIALTIES | Attn WAREHOUSE 6230 BINGLE HOUSTON TX 77092 |
| 1604432 | BUILDING SPECIALTIES INC | 3737 TROY ST. DENVER CO 80239 |
| 1606622 | BUILDING SPECIALTIES INC | 1401 ACADEMY COURT FORT COLLINS CO 80524 |
| 1605285 | BUILDING SPECIALTIES/WASHINGTO | 11801 MAIN STREET FREDERICKSBURG VA 22408 |
| 1606800 | BUILDING SPECIALTIES/WASHINGTO | 11460 BALLSFORD ROAD MANASSAS VA 20109 |
| 1558116 | BUILDING TECHNOLOGY ENGINEERS, INC. | PO BOX 5951 BOSTON MA 02206-5951 |
| 1566044 | BUILDINGS NEW YORK 2001 | Attn C/O REED EXHIBITION COMPANIES P O BOX 7247-7585 PHILADELPHIA PA 19170-7585 |
| 1073727 | BUIST MOORE SMYTHE & MOORE | 5 EXCHANGE STREET CHARLESTON SC 29402 |
| 1626895 | BUITRAGO MARICELA | Attn MARICELA 50 BROOKSIDE 10:00 AM SOMERVILLE NJ 8876 |
| 1626896 | BUJAK BARBARA | Attn BARBARA 2207 DOOLITTLE DR. BRIDGEWATER NJ 8807 |
| 1626897 | BUJAK BARBARA | Attn BARBARA 2207 DOOLITTLE DR. BRIDGEWATER NJ 8807 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1586135 | BUDULIAN BROTHERS | 291 N. 6TH AVENUE KINGSBURG CA 93631 |
| 1628898 | BUKALA LAURA | Attn LAURA 1010 GLAVIN COURT #8 PALATINE IL 60074 |
| 1628899 | BUKER KEVIN | Attn KEVIN 1255 MARION AIRPT RD MARION IA 52302 |
| 1626900 | BUKIRCH ROBERT | Attn ROBERT 1380 EASTERN AVE MALDEN MA 2144 |
| 1626901 | BUKOVEC EMMA | Attn EMMA P.O. BOX 14 SOMERVILLE NJ 8876 |
| 1626902 | BUKOWSKI DONALD | Attn DONALD 612 N PINE STREET MOMENCE IL 60954 |
| 1078268 | BUKOWSKI EDWARD | 428 S. TAYLOR AVENUE BALTIMORE MD 21221 |
| 1078268 | BUKOWSKI EDWARD L | 428 S. TAYLOR AVENUE BALTIMORE MD 21221 |
| 1556659 | BULB DIRECT INC | 1 FISHERS RD PITTSFORD NY 14534-9511 |
| 1556694 | BULGER ASSOCIATES, INC. | 450 SHEPARD DRIVE, SUITE 15 ELGIN IL 60123 |
| 1626904 | BULGER LISA | Attn LISA 59 GROVE STREET APT #2 PAXTON MA 1612 |
| 1093311 | BULK CONNECTION, INC. | 15 ALLEN ST. MYSTIC CT 6355 |
| 1099979 | BULK CONTAINER SYSTEMS, INC. | P.O. BOX 14817 SPRINGFIELD MO 65814 |
| 1095987 | BULK LIFT INTERNATIONAL | DEPT 25-8207 CHICAGO IL 60678-8207 |
| 1547095 | BULK LIFT INTERNATIONAL, INC. | DEPT 25-8207 CHICAGO IL 60678-8207 |
| 1099151 | BULK LIFT INTL., INC. | 1013 TAMARAC DR. CARPENTERSVILLE IL 60110 |
| 1594905 | BULK MAIL FACILITY C/O SMC SERVICES | Attn UNITED STATES POSTAL BUILDING 4900 SPEAKER ROAD KANSAS CITY KS 66106 |
| 1102527 | BULK PACK, INC. | P.O. BOX 2371 WEST MONROE LA 71294 |
| 1106135 | BULK PROCESS EQUIP. | 40 S. DUNDALK AVE. BALTIMORE MD 21222 |
| 1098328 | BULK PROCESS EQUIPMENT, INC. | Attn 40 S. DUNDALK AVE., STE. 505 P.O. BOX 21828 BALTIMORE MD 21222 |
| 1552291 | BULK SYSTEMS INC | P.O BOX 326 LAKE VILLA IL 60046 |
| 1102592 | BULK TRANSIT CORP. | 7177 INDUSTRIAL PKWY. PLAIN CITY OH 43064 |
| 1098618 | BULK TRANSIT CORPORATION | DEPT. #441 COLUMBUS OH 43265-0441 |
| 1554374 | BULK TRANSPORTATION | P.O BOX 390 WALNUT CA 91789 |
| 1090016 | BULK-PACK INC. | P.O. BOX 971709 DALLAS TX 75397-1709 |
| 1099804 | BULK-PACK, INC. | P.O BOX 971709 DALLAS TX 75397-1709 |
| 1626905 | BULKA ROBERT | Attn ROBERT 9 HUTCHINSON RD MERRIMACK NH 3054 |
| 1099273 | BULKMATIC TRANSPORT CO | P O BOX 75005 CHICAGO IL 60675-5005 |
| 1077549 | BULL CHRISTOPHER | 5525 CHARLES ST BETHESDA MD 20814 |
| 1626906 | BULL CHRISTOPHER | Attn CHRISTOPHER 5525 CHARLES ST BETHESDA MD 20814 |
| 1626907 | BULL DAVID | Attn DAVID 240 JOSEPH RD BOXBOROUGH MA 1719 |
| 1626908 | BULL DEAN | Attn DEAN 2217 N 120TH AVE OMAHA NE 68164 |
| 1076967 | BULL HOUSSER & TUPPER | 1055 W. GEORGIA ST. VANCOUVER VGE3R3 BC |
| 1626909 | BULL MICHAEL | Attn MICHAEL 4832 PLANZ RD #3 BAKERSFIELD CA 93309 |
| 1560423 | BULL SHED | 1061 HWY 92 W AUBURNDALE FL 33823 |
| 1595158 | BULL'S SUPPLY CO., INC. | 311 OLD FREELAND RD. MARYLAND LINE MD 21105 |
| 1078617 | BULL, ABRAM | 2201 1/2 N. FULTON APT. #5 BALTIMORE MD 21217 |
| 1626910 | BULLA JOANNE | Attn JOANNE 177 BURLINGTON ST LEXINGTON MA 2420 |
| 1077243 | BULLA JOANNE A | 177 BURLINGTON ST LEXINGTON MA 02420 |
| 1626912 | BULLARD RICHARD | Attn RICHARD 3112 WEST 8TH STREET CINCINNATI OH 45205 |

| Person Code | Name | Address |
|---|---|---|
| 1078564 | BULLARD ROBERT | 3656 BROADLEAF COURT GLENWOOD MD 21738 |
| 1078564 | BULLARD ROBERT H | 3656 BROADLEAF COURT GLENWOOD MD 21738 |
| 626914 | BULLARD ROY | Attn ROY 2407 SUNSET MISSION TX 78572 |
| 626916 | BULLARD STONEY | Attn STONEY 107 OAK LANE WILBURTON OK 74578 |
| 626917 | BULLARD TIMOTHY | Attn TIMOTHY 6415-2-A ENGLISH HILLS DR CHARLOTTE NC 28212 |
| 14-3552 | BULLDOG REPORTER | Attn SUITE 200 1250 45TH STREET EMERYVILLE CA 94608-2924 |
| 676670 | BULLDOG TRAILER SALES | 151 LA BREE CHEHALIS WA 98532 |
| 626918 | BULLEMAN JAMES | Attn JAMES 1182 DARWIN STREET CHARLESTON SC 29412 |
| 626919 | BULLEN IAN | Attn IAN 830 PARKER STREET ROXBURY MA 2120 |
| 626920 | BULLEN JOSEPH | Attn JOSEPH 2989 THOMLINSON RD MASON MI 48854 |
| 626921 | BULLER BERNICE | Attn BERNICE 11250 BRIAR FOREST DR 131 HOUSTON TX 77042 |
| 626922 | BULLERMAN FLORIAN | Attn FLORIAN 103 W. 7TH          BOX 1 ADRIAN MN 56110 |
| 1205892 | BULLEY & ANDREWS | C/O ALLEN CTR 333 NORTH CLAY ST. HOUSTON TX 77002 |
| 172318 | BULLEY & ANDREWS | 1755 W. ARMITAGE AVE CHICAGO IL 60622 |
| 297015 | BULLFINCH PLACE | Attn C/O EAST COAST 1 BULLFINCH PLACE BOSTON MA 2113 |
| 846724 | BULLFROG PRINTING & GRAPHIC | Attn SERVICES 111 WEST DYER ROAD SANTA ANA CA 92707 |
| 626923 | BULLOCK ANN | Attn ANN 4100 SPRING DRIVE RENO NV 89502 |
| 626924 | BULLOCK CHARLES | Attn CHARLES RT. 2, BOX 29B OSYKA MS 39657 |
| 626925 | BULLOCK CHUCK | Attn CHUCK 1315 MOCKINGBIRD IOWA PARK TX 76367 |
| 626926 | BULLOCK CLARENCE | Attn CLARENCE 2429 CALVERTON HGHTS AVE BALTIMORE MD 21216 |
| 297839 | BULLOCK CONSTRUCTION CO., INC. | 2727 OLD CANTON ROAD JACKSON MS 39216 |
| 626927 | BULLOCK JERRY | Attn JERRY RT. 3, BOX 644 BROOKHAVEN MS 39601 |
| 626928 | BULLOCK JOSEPH | Attn JOSEPH 1631 SEVERN RUN COURT SEVERN MD 21144 |
| 626929 | BULLOCK KYLE | Attn KYLE 129 LEMON CREEK DRIVE LYMAN SC 29365 |
| 626930 | BULLOCK LARRY | Attn LARRY P.O. BOX 172 307 BUXTON AVE JACKSON NC 27845 |
| 273728 | BULLOCK, SCOTT, NEISIG | 2202 FIRST NATIONAL BANK BLDG. MIDLAND TX 79701 |
| 891405 | BULLOCKS | Attn E.F. BRADY C/O WESTSIDE BUILDING MATERIALS SAN FERNANDO CA 91342 |
| 891388 | BULLOCKS EXTERIOR | Attn E.F. BRADY C/O WESTSIDE BUILDING MATERIALS SHERMAN OAKS CA 91403 |
| 14433 | BULLSEYE ENVIRONMENTAL | 7900 N RADCLIFFE ST BLDG 101A TULLYTOWN PA 19007 |
| 14513 | BULLSEYE ENVIRONMENTAL CORP | P O BOX 1626 TULLYTOWN PA 19007 |
| 626932 | BULMAN LLOYD C | Attn LLOYD C 2999 3RD STREET MARION IA 52302 |
| 626933 | BULMER PATRICIA | Attn PATRICIA 2208 MARSHALL DRIVE EDMOND OK 73013 |
| 626934 | BULSKI DAVID | Attn DAVID 3772 S. 5TH PLACE MILWAUKEE WI 53207 |
| 626935 | BULTHUIS DALE | Attn DALE RR 2, BOX 107 ASHKIM IL 60911 |
| 626936 | BULY OLGA | Attn OLGA 1234 ROBINSON LANE NEW CASTLE PA 16101 |
| 626937 | BUMBALOUGH RONALD | Attn RONALD 3395 WREN LANE MULBERRY FL 33860 |
| 1559911 | BUMP CITY AUTO BODY INC | 32 W LAKE STREET OAK PARK IL 60302 |
| 626938 | BUMP DARRELL | Attn DARRELL 206 WEST STATE WELLSVILLE NY 14895 |
| 1079343 | BUMPASS FRANK | 320 TUNNEL BLVD. CHATTANOOGA TN 37411 |
| 1079343 | BUMPASS FRANK A | 320 TUNNEL BLVD. CHATTANOOGA TN 37411 |

| Person Code | Name | Address |
|---|---|---|
| 1612156 | BUMSTEAD MANUFACTURING, INC. | 4620 B STREET N.W. AUBURN WA 98001 |
| 1626940 | BUNAG JORGE | Attn JORGE 2 ANDREW PLACE EAST BRUNSWICK NJ 8816 |
| 1626941 | BUNCE COLLEEN | Attn COLLEEN W326 N3965 NAGAWICKA AVENUE NASHOTAH WI 53058 |
| 1626942 | BUNCH BILLY | Attn BILLY RT 3 BOX 213 LINDSAY OK 73052 |
| 1079592 | BUNCH CLAYTON | 3677 MARCANTEL ROAD VINTON LA 70668 |
| 1079592 | BUNCH CLAYTON R | 3677 MARCANTEL ROAD VINTON LA 70668 |
| 1626944 | BUNCH ELYSA | Attn ELYSA 775 GREENBRIAR RD. TALBOTT TN 37877 |
| 1626945 | BUNCH IRENE | Attn IRENE 5835 LUPIN DRIVE SUN VALLEY NV 89433 |
| 1080453 | BUNCH LAWRENCE | 22 CARRIAGE HILL DR ERLANGER KY 41018 |
| 1080453 | BUNCH LAWRENCE W | 22 CARRIAGE HILL DR ERLANGER KY 41018 |
| 1626947 | BUNCH MARY | Attn MARY 565 SPARKS BLVD AJ 70 SPARKS NV 89431 |
| 1626948 | BUNCH MICHAEL | Attn MICHAEL HIGHWAY 113 321 WHITE PINE TN 37890 |
| 1626949 | BUNCH MICHEAL | Attn MICHEAL RT 4, BOX 231 LINDSEY OK 73052 |
| 1626950 | BUNCH OLAN | Attn OLAN 3665 MARCANTEL ROAD VINTON LA 70668 |
| 1626951 | BUNCH SHERRY | Attn SHERRY 22 CARRIAGE HILL DR ERLANGER KY 41018 |
| 1626952 | BUNCH TOMMY | Attn TOMMY 1002 W. 22ND ODESSA TX 79763 |
| 1626953 | BUNCH TRAVIS | Attn TRAVIS RT 4 BOX 231 LINDSAY OK 73052 |
| 1616157 | BUNCHER RAIL CAR SERVICE CO INC | P O BOX 81930 PITTSBURGH PA 15217-0930 |
| 1502463 | BUNCOMBE | Attn C/O FIRESTOP 701 WARREN WILSON COLLEGE ROAD SWANNANOA NC 28778 |
| 873731 | BUNDA, STUTZ & DEWITT | Attn JOHN J SICILIANO ONE SEAGATE SUITE 650 TOLEDO OH 43604 |
| 568419 | BUNDA, STUTZ & DEWITT | SUITE 650 TOLEDO OH 43604 |
| 873731 | BUNDA, STUTZ & DEWITT | ONE SEAGATE SUITE 650 TOLEDO OH 43604 |
| 873731 | BUNDA, STUTZ & DEWITT | ONE SEAGATE SUITE 650 TOLEDO OH 43604 |
| 1626954 | BUNDICK CECIL | Attn CECIL BOX 572 PORT LAVACA TX 77979 |
| 1626955 | BUNDROCK WILLIAM | Attn WILLIAM 210 S HUMBOLDT BATTLE MOUNTAIN NV 89820 |
| 575988 | BUNDY REDI-MIX | 5 VAN WOERT STREET ONEONTA NY 13820 |
| 810174 | BUNDY REDI-MIX | 5 VAN WOERT STREET ONEONTA NY 13820 |
| 1706688 | BUNGE CORP. | PO BOX 2248 DECATUR AL 35609-2248 |
| 1112895 | BUNGE CORP. | 1400 MARKET ST. N.E. DECATUR AL 35601 |
| 1109480 | BUNGE CORP - DO NOT USE | 19560 BUNGE AVENUE COUNCIL BLUFFS IA 51503 |
| 1399916 | BUNGE CORPORATION | P.O. BOX 2248 DECATUR AL 35609-2248 |
| 1009546 | BUNGE LAUHOFF GRAIN COMPANY | 14TH AND NORMAN CRETE NE 68333 |
| 814272 | BUNGE LAUHOFF GRAIN COMPANY | PO BOX 571 DANVILLE IL 61834 |
| 1626956 | BUNIGER JOE | Attn JOE P. O. BOX 1202 LONE PINE CA 93545 |
| 1626957 | BUNN JUNE | Attn JUNE 6662 BOCA DEL MAR DR#213 BOCA RATON FL 33433 |
| 1109963 | BUNKER PLASTICS, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 429 GRAND SALINE TX 75140-0429 |
| 1112886 | BUNKER PLASTICS, INC. | HWY 80 EAST GRAND SALINE TX 75140 |
| 1114099 | BUNKER PLASTICS, INC. | Attn ATTN: PURCHASING HWY 80 EAST GRAND SALINE TX 75140 |
| 1626958 | BUNN ALBERT | Attn ALBERT 10625 NEON RD MAYNARD IA 50655 |
| 1626959 | BUNN ALBERT | Attn ALBERT 10625 NEON RD MAYNARD IA 50655 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 280-1    Filed 05/17/01    Page 218 of 270

| Person Code | Name | Address |
|---|---|---|
| 1626960 | BUNN DORA | Attn DORA 12807 THORN RD JASPER MO 64755 |
| 1626961 | BUNN H | Attn H 12807 THORN ROAD JASPER MO 64755 |
| 1626962 | BUNNEY ALLEN | Attn ALLEN 13164 LARK HAVEN DR MORENO VALLEY CA 92388 |
| 1626963 | BUNNEY LINDA | Attn LINDA 13164 LARK HAVEN DR MORENO VALLEY CA 92388 |
| 1626964 | BUNT JACK | Attn JACK 8200 9TH AVE SO BIRMINGHAM AL 35206 |
| 1626965 | BUNTIN JOSEPH | Attn JOSEPH 5890 SUN CV 7 MEMPHIS TN 38134 |
| 1626966 | BUNTIN LILLIE | Attn LILLIE 2413 S W 78TH ST OKLAHOMA CITY OK 73159 |
| 1626967 | BUNTT DAVID | Attn DAVID 1023 S CRUMLEY GUYMON OK 73942 |
| 1626968 | BUNYAN MICHAEL | Attn MICHAEL P. O. BOX 682 DERRY NH 3038 |
| 1626969 | BUNZ KENNETH | Attn KENNETH ROUTE 1, BOX 365 BROOKLYN IA 52211 |
| 1626970 | BUONDONNO MICHAEL | Attn MICHAEL 13815 ROCKRIDGE RD LAKELAND FL 33809 |
| 1626971 | BUQUET MARGARET | Attn MARGARET 2864 MANCHESTER IOWA LA 70647 |
| 552150 | BURBANK BARREL & DRUM INC | P O BOX 234 GALENA PARK TX 77547 |
| 552551 | BURBANK NATIONAL LITTLE LEAGUE | 77TH STREET & NARRAGANSETT AVE. BURBANK IL 60459 |
| 555198 | BURBANK RAMS WRESTLING CLUB | Attn C/O W.R GRACE & CO  ATTN D KORBAS 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 07733 | BURCH & CRACCIOLO | 702 E. OSBORNE ROAD PHOENIX AZ 85011 |
| 106689 | BURCH BOTTLE & PACKAGING | 811 10TH STREET WATERVLIET NY 12189 |
| 1078572 | BURCH CHARLES | 730 ROCKY RIDGE RD ENOREE SC 29335 |
| 1078572 | BURCH CHARLES K | 730 ROCKY RIDGE RD ENOREE SC 29335 |
| 1560610 | BURCH CORPORATION | PO BOX 610566 BIRMINGHAM AL 35261-0566 |
| 1626973 | BURCH DAVID | Attn DAVID P. O. BOX 1333 MEEKER, CO 81641 |
| 1626974 | BURCH JOHN | Attn JOHN 2500 US 27TH SOUTH CLERMONT IL 32711 |
| 1626975 | BURCH PORTER & JOHNSON | 130 NORTH COURT AVENUE MEMPHIS TN 38103 |
| 562953 | BURCH SCOTT | Attn SCOTT 24666 VIA DEL ORA LUGUNA NIGUEL CA 92656 |
| 1626976 | BURCH STEPHEN | Attn STEPHEN 1 QUEENSBURY DR GREENVILLE SC 29609 |
| 1626976 | BURCH-LOWE INC | P.O. BOX 100421 ATLANTA GA 30384-0421 |
| 611777 | BURCH/MIRAMAR WEAPONS | Attn MARINE AIR BASE EXPO BUILDERS SUPPLY SAN DIEGO CA 92121 |
| 1626978 | BURCHARD OSCAR | Attn OSCAR 230 LAKE TRAIL COURT LEWISVILLE TX 75077 |
| 1579816 | BURCHER CONSTRUCTION | HOUSE OF CHARM SAN DIEGO CA 92100 |
| 1626979 | BURCHETT LYNN | Attn LYNN POB 344 COMMERCE GA 30529 |
| 1626980 | BURCHFIELD A | Attn A 3145 OVERBROOK MEMPHIS TN 38128 |
| 1626981 | BURCHFIELD MARION | Attn MARION 5 NORTH BROWN AVENUE FORT MEADE FL 33841 |
| 1626982 | BURCIAGA MIGUEL | Attn MIGUEL 3244 S. 50TH AV. CICERO IL 60650 |
| 1626983 | BURCKEL ELINOR | Attn ELINOR 5300 W BELLEPLAINE CHICAGO IL 60641 |
| 1572427 | BURD CONCRETE PROD | 1395 HAWKEYE DRIVE HIAWATHA IA 52233 |
| 1572426 | BURD CONCRETE PRODS | 1395 HAWKEYE DRIVE HIAWATHA IA 52233 |
| 1572428 | BURD CONCRETE PRODS | 1395 HAWKEYE DRIVE HIAWATHA IA 52233 |
| 1610175 | BURD CONCRETE PRODUCTS CO | 1395 HAWKEYE DR. HIAWATHA IA 52233 |
| 1575892 | BURD CONCRETE PRODUCTS INC | Attn PO BOX 217 1395 HAWKEYE DRIVE HIAWATHA IA 52233 |
| 1575893 | BURD CONCRETE PRODUCTS INC. | 1395 HAWKEYE DRIVE HIAWATHA IA 52233 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1626984 | BURD DEBRA | Attn DEBRA 800 WINFORD AVE GREEN BAY WI 54303 |
| 1626985 | BURD SHARRON | Attn SHARRON 635 VOORHEES AVE MIDDLESEX NJ 8846 |
| 1099716 | BURDOOLVI ENVIRONMENTAL SERVICES | 225 FENCL LANE HILLSIDE IL 60162 |
| 1626986 | BURDEN PARKER | Attn PARKER PO BOX 8274 UNIVERSITY STATION CLEMSON SC 29632 |
| 1626987 | BURDEN WINNIE | Attn WINNIE 230 WEST DOUGLASS ST READING PA 19601 |
| 1626988 | BURDETTE CURTIS | Attn CURTIS 20 WILLIS DRIVE FOUNTAIN INN SC 29644 |
| 1626989 | BURDETTE JORETTA | Attn JORETTA 138 FINLEY RD BELTON SC 29627 |
| 1626990 | BURDETTE K | Attn K 103 HILLANDALE DRIVE APT 3 EASLEY SC 29642 |
| 1626991 | BURDETTE MARION | Attn MARION 1708 EDWARDS ROAD WOODRUFF SC 29388 |
| 1626992 | BURDETTE MICHAEL | Attn MICHAEL 4408 COPPER WOODS CIRCLE LEXINGTON KY 40514 |
| 1626993 | BURDETTE MICHAEL | Attn MICHAEL 932 DR JOHNS ROAD WESTMINSTER SC 29693 |
| 1609645 | BURDETTE TOMLIN HOSPITAL | Attn C/O PYROMAX CORNER OF U S ROUTE 9 STONE HABOR BLVD CAPE MAY COURT HOUSE NJ 8210 |
| 1626994 | BURDETTE WALTER | Attn WALTER #5 GREENBRIAR LN WOODRUFF SC 29388 |
| 1626995 | BURDETTE WILLIAM | Attn WILLIAM 585 CURRY ROAD LAURENS SC 29560 |
| 1626996 | BURDGE ANNA | Attn ANNA 719 NO. ILL AVE W. FRANKFORT PA 62896 |
| 1109481 | BURDICK & JACKSON LABORATORIES | Attn ANNA 719 NO. ILL AVE W. FRANKFORT IL 49442 |
| 1626997 | BURDICK DONALD | 1953 S. HARVEY STREET MUSKEGON MI 49442 |
| 1626998 | BURDICK TERRI | Attn DONALD 137 BROADVIEW TERR PITTSFIELD MA 1201 |
| 1626999 | BURDIN JAMES | Attn TERRI 1220 UNION AVENUE BELVIDERE IL 61008 |
| 1614765 | BURDIN MEDIATIONS | Attn JAMES 7178 CATALINA ISLE DR LAKE WORTH FL 33467 |
| 1585084 | BURDINES DEPARTMENT STORE | 4514 COLE AVENUE SUITE 1450 DALLAS TX 75205-4181 |
| 1627000 | BURDON WENDY | Attn 7335 N. KENDALL DR. DADELAND MALL MIAMI FL 33233 |
| 1535560 | BURDON FRANCIS LEFEBVRE | Attn WENDY 190 OUTLOOK AVE CHESHIRE MA 1225 |
| 1543555 | BUREAU OF ALCOHOL, TOBACCO | 92522 NEUILLY SUR SEINE CEDEX 75 92522 |
| 1070079 | BUREAU OF ALCOHOL, TOBACCO | Attn AND FIREARMS P.O. BOX 371962 PITTSBURGH PA 15250-7962 |
| 1550545 | BUREAU OF BUSINESS PRACTICE | Attn P O BOX 359 DIV OF SIMON & SCHUSTER INC WATERFORD CT 6385 |
| 1550363 | BUREAU OF BUSINESS PRACTICE | P O BOX 70845 CHICAGO IL 60673-0845 |
| 1547099 | BUREAU OF BUSINESS PRACTICE | P O BOX 70845 CHICAGO IL 60673-0845 |
| 1547098 | BUREAU OF BUSINESS PRACTICE | P O BOX 70845 CHICAGO IL 60673-0845 |
| 1099706 | BUREAU OF BUSINESS PRACTICE | Attn ACCOUNTS RECEIVABLE P.O. BOX 359 WATERFORD CT 6385 |
| 1099070 | BUREAU OF BUSINESS PRACTICE | P.O. BOX 70845 CHICAGO IL 60673-0845 |
| 1095849 | BUREAU OF BUSINESS PRACTICE | Attn ACCOUNTS RECEIVABLE BOX 70845 CHICAGO IL 60673-0845 |
| 1614632 | BUREAU OF ELEVATOR SAFETY | Attn DEPT OF BUSINESS & PROFESSIONAL P O BOX 5700 TALLAHASSEE FL 32314-5700 |
| 1556398 | BUREAU OF FINANCE | Attn SC DHEC PO BOX 100103 COLUMBIA SC 29202-3103 |
| 1556698 | BUREAU OF FINANCE & ACCOUNTING | P.O. BOX 3070 TALLAHASSEE FL 32315 |
| 1582248 | BUREAU OF LAND MANAGEMENT | 1387 S. VINNEL WAY BOISE ID 83709 |
| 1569942 | BUREAU OF NATIONAL AFFAIRS | 1231 25TH STREET, NW WASHINGTON DC 20037 |
| 1570556 | BUREAU OF NATIONAL AFFAIRS | PO BOX 64543 BALTIMORE MD 21264-0543 |
| 1543556 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 BALTIMORE MD 21264-4543 |
| 1547100 | BUREAU OF NATIONAL AFFAIRS INC | P.O. BOX 64543 BALTIMORE MD 21264-4543 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547101 | BURELL MORRIS | P O BOX 64543 BALTIMORE MD 21264-0543 |
| 1927002 | BURESCH JEAN | P.O BOX 64543 BALTIMORE MD 21264-4543 |
| 1098207 | BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH STREET, N.W. WASHINGTON DC 20037 |
| 1093305 | BUREAU OF NATIONAL AFFAIRS, INC. | Attn DEPT OF AGRICULTURE & CONSUMER SVCS PO BOX 6710 TALLAHASSEE FL 32314-6710 |
| N556542 | BUREAU OF PLANT INDUSTRY | Attn NEBRASKA DEPTARTMENT OF AGRICULTURE PO BOX 94756 LINCOLN NE 68509 |
| 5567853 | BUREAU OF PLANT INDUSTRY | P.O. BOX 729 COLUMBIA MD 21045-0729 |
| 1099599 | BUREAU OF SUPPORT ENFORCEMENT | Attn STATE OF WISCONSIN P O BOX 7888 MADISON WI 53707-7888 |
| 1099386 | BUREAU OF TAX AND ACCOUNTING | Attn BUREAU OF ENVIRONMENTAL SVCS 1120 SW FIFTH AVENUE ROOM 601 PORTLAND OR 97204-1974 |
| N560386 | BUREAU OF WATER WORKS | Attn STATE OF OHIO 30 WEST SPRING ST COLUMBUS OH 43215 |
| 1551838 | BUREAU OF WORKERS' COMPENSATION | Attn STATE OF OHIO 30 WEST SPRING ST COLUMBUS OH 43215 |
| 5653688 | BURELL MORRIS | Attn MORRIS 3400 BOTTOM RD #20 FALLON NV 89406 |
| 1627001 | BURESCH JEAN | Attn JEAN 3126 DU BOIS AVENUE BALTIMORE MD 21234 |
| 1927002 | BUREFENING JOAN | Attn JOAN 129 HARRIS ROAD #1 KOTONAH NY 10536 |
| 1627003 | BURFORD JAMES | Attn JAMES 1616 CANYON VILLAGE CENTER SAN RAMON CA 94583 |
| 1627004 | BURG CONNIE | Attn CONNIE 2117 MAPLE STREET ATLANTIC IA 50022 |
| 1627005 | BURG CONNIE | Attn CONNIE 2117 MAPLE STREET ATLANTIC IA 50022 |
| 1627006 | BURG CONNIE | Attn MARY 3440 ROLLING VIEW COURT ELLICOTT CITY MD 21043 |
| 1627007 | BURGAN MARY | Attn CARMELO 80 MEADOW DR. SHREWSBURY NJ 11228 |
| 1627008 | BURGARETTA CARMELO | Attn MICHAEL 501 NORTH 3RD GARDEN CITY KS 67846 |
| 1627009 | BURGE, MICHAEL | 1811 SPRING ST MANITOWOC WI 54220 |
| 1620830 | BURGER BOAT CO | Attn NIXON 12605 SW 71ST AVE MIAMI FL 33156 |
| 1627010 | BURGER NIXON | Attn PAUL 113 COMANCHE TRAIL LEXINGTON NC 27292 |
| 1627011 | BURGER PAUL | Attn RICHARD 1057 ELECTRIC ST. GARDENA CA 90248 |
| 1627012 | BURGER RICHARD | Attn THOMAS 137 SOUTH MONROE WEST POINT NE 68788 |
| 1627013 | BURGER THOMAS | Attn BRENDA 6703 HANNAH ROAD TEMPLE GA 30179 |
| 1627014 | BURGESS BRENDA | ATTN. ACCOUNTS PAYABLE SUMTER SC 29150 |
| C612899 | BURGESS BROGDON BLDG SUP | Attn P O BOX 607 (BURGESS DO-IT CENTER) SUMTER SC 29151 |
| 5575725 | BURGESS BROGDON BLDG SUPPLY | JOHN FRANKLIN ROAD SUMTER SC 29150 |
| 5575727 | BURGESS BROGDON BLDG SUPPLY | Attn 10313 GARNER FERRY RD (BURGESS DO-IT CENTER) EASTOVER SC 29044 |
| 5575728 | BURGESS BROGDON BLDG SUPPLY | Attn CHARLES 95 LOWELL ST SOMERVILLE MA 2143 |
| 1627015 | BURGESS CHARLES | Attn DANIEL RT 1 BOX 291BA ROANOKE RAPIDS NC 27870 |
| 1627016 | BURGESS DANIEL | Attn DIANE 1315 MAIN ST. BROCKTON MA 2404 |
| 1627017 | BURGESS DIANE | Attn STORE #3625 220 DINGLE STREET SUMTER SC 29150 |
| 5575726 | BURGESS DO-IT CENTER | Attn DOUGLAS 1656 23RD ST. NW CEDAR RAPIDS IA 52405 |
| 1627018 | BURGESS DOUGLAS | Attn GARY P.O. BOX 210 OSYKA MS 39657 |
| 1627019 | BURGESS GARY | Attn JOSEPH 302 WEAVER LANE SIMPSONVILLE SC 29681 |
| 1627020 | BURGESS JOSEPH | Attn LARRY ROUTE 4 BOX 482YG ROANOKE RAPIDS NC 27870 |
| 1627021 | BURGESS LARRY | Attn MARGUERITE 700 S KINGS AVE #144 BRANDON FL 33511 |
| 1627022 | BURGESS MARGUERITE | Attn MARY 114 SUSIE ROAD BELTON SC 29627 |
| 1627023 | BURGESS MARY | Attn MARY 29 WIGHTMAN ROAD TEWKSBURY MA 1876 |
| 1627024 | BURGESS MARY | Attn MELANIE 238 BROOKMERE DR SIMPSONVILLE SC 29681 |
| 1627025 | BURGESS MELANIE |  |

| Person Code | Name | Address |
|---|---|---|
| 1080311 | BURGESS ROBERT | 230 NORTH MADIERA BALTIMORE MD 21231 |
| 1080311 | BURGESS ROBERT I | 230 NORTH MADIERA BALTIMORE MD 21231 |
| 1627027 | BURGESS STEPHEN | Attn STEPHEN 22 THERESA AVENUE LEOMINSTER MA 1453 |
| 1627025 | BURGESS STEVEN | Attn STEVEN 102 COTSWOLD AVENUE MOORE SC 29369 |
| 1627028 | BURGESS THOMAS | 220 VARNER ROAD WOODRUFF SC 29388 |
| 1078629 | BURGESS THOMAS D | 220 VARNER ROAD WOODRUFF SC 29388 |
| 1078629 | BURGESS WALTER | Attn WALTER 4 LEONE AVE GREENVILLE SC 29617 |
| 1627030 | BURGESS WILLIAM | Attn WILLIAM 211 DACUS DRIVE WILLIAMSTON SC 29697 |
| 1627031 | BURGESS, JR. HAROLD | Attn HAROLD 2435 SW ESCOLE #76 BEAVERTON OR 97005 |
| 1627032 | BURGESS-MANNING | Attn DEPT NO. 262 P.O. BOX 8000 BUFFALO NY 14267 |
| 1096342 | BURGESS-MANNING, INC. | 227 THORN AVE. ORCHARD PARK NY 14127 |
| 1099398 | BURGHARDT JOHN | Attn JOHN 1763 HEARTHSTONE CIRCLE LAWRENCEVILLE GA 30243 |
| 1627033 | BURGHARDT WALTER | Attn WALTER W233 N6843 CANDLEWICK DR SUSSEX WI 53089 |
| 1627034 | BURGLAR ALARMS & SECURITY OF | Attn LAKE CHARLES, INC. P.O. BOX 197 LAKE CHARLES LA 70602-0197 |
| 1502538 | BURGLAR BARD CUSTOM SECURITY | 9819 MCGALLION HOUSTON TX 77078 |
| 1099841 | BURGO E | Attn E 3 N ARLINGTON ST BROCKTON MA 2401 |
| 1627035 | BURGOON RICHARD | Attn RICHARD 4332 MIDWAY DR. NW CEDAR RAPIDS IA 52405 |
| 1627036 | BURGOS JACINTO | Attn JACINTO 1204 SHAKESPEARE AVE NEW YORK NY 10452 |
| 1627037 | BURGOYNE WILFRED | Attn WILFRED 49 LIBERTY HILL AVE SALEM MA 1970 |
| 1627038 | BURGWALD WILLIAM | 2030 E. BYBERRY ROAD PHILADELPHIA PA 19116 |
| 1024557 | BURHAM WILLIAM | Attn WILLIAM 129 W. CEDARWOOD CIRCLE KISSIMMEE FL 34743 |
| 1627039 | BURHENN ARTHUR | Attn JOHN 112 BAY HILL DRIVE SIMPSONVILLE SC 29681 |
| 1627040 | BURK DARREN | Attn ARTHUR 6620A WYCOMBE WAY BALTIMORE MD 21234 |
| 1627041 | BURK DARREN W | 4404 BRONZE WING CT BALTIMORE MD 21236 |
| 1078063 | BURK JANICE | 4404 BRONZE WING CT BALTIMORE MD 21236 |
| 1078063 | BURK KEITH | Attn JANICE 8841 WALL STREET DRIVE INDIANAPOLIS IN 46234 |
| 1627043 | BURK LAURA | Attn KEITH 744 HAGEMAN NAPERVILLE IL 60563 |
| 1627044 | BURK ROYALTY CO. | Attn LAURA 1602 NEWBURY COURT FLEMINGTON NJ 8822 |
| 1627045 | BURKA HUGH | PO BOX BRC WICHITA FALLS TX 76307-7507 |
| 1235594 | BURKACKI JAMES | Attn HUGH 516 FREEPORT RD PITTSBURGH PA 15238 |
| 1627046 | BURKARD JAMES | Attn JAMES 2802 BAHAMA AVENUE SAND SPRINGS OK 74063 |
| 1627047 | BURKART SANDRA | Attn JAMES 10603 SAGE PINE HOUSTON TX 77089 |
| 1627048 | BURKART SANDRA | Attn SANDRA 820 WHITNER RD READING PA 19605 |
| 1627049 | BURKE & BURKE LTD. | Attn SANDRA 820 WHITNER RD READING PA 19605 |
| 1627050 | BURKE & PARSONS | STE. 2200 20 S. CLARK ST. CHICAGO IL 60603 |
| 1073735 | BURKE ANTHONY | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1128660 | BURKE BILLY | Attn ANTHONY ALCONBURY WESTON PE175FJ, ENGLAND |
| 1627051 | BURKE BOSSLEMAN & WEAVER | Attn BILLY P.O. BOX 1822 LOWIN LAKE CA 95457 |
| 1627052 | BURKE CLAUDE | 55 W MONROE ST SUITE 800 CHICAGO IL 60603 |
| 1073734 | | Attn CLAUDE 5301 LENNOX APT. #5 BAKERSFIELD CA 93309 |
| 1627053 | | |

| Person Code | Name | Address |
|---|---|---|
| 1598513 | BURKE CO. ELEMENTARY SCHOOL | Attn C/O ALLSTATES FIREPROOFING 483 PERIMETER ROAD HEPHZIBAH GA 30815 |
| 1627054 | BURKE COLIN | Attn COLIN 909 LOGAN 5E DENVER CO 80203 |
| 1627055 | BURKE COLLEEN | Attn COLLEEN 10 MARGATE COURT LAKE ZURICH IL 60047 |
| 1594842 | BURKE CONCRETE ACCESSORIES | ATTENTION ACCOUNTS PAYABLE COSTA MESA CA 92628-1770 |
| 1627056 | BURKE DAVID | Attn DAVID 44 BEARD ROAD NEW BOSTON NH 3070 |
| 1627057 | BURKE DAVID | Attn DAVID RT 1 BOX 94 MARGARETTSVILLE NC 27853 |
| 1627058 | BURKE FRED | Attn FRED P O BOX 941 LA PORTE TX 77572 |
| 1627059 | BURKE GEORGE | Attn GEORGE 39 NEWTON ST 24 MARLBORO MA 1752 |
| 1627060 | BURKE HAROLD | Attn HAROLD 150 ERIE ST. 803 CAMBRIDGE MA 2139 |
| 1627061 | BURKE JAMES | Attn JAMES 611 DRYDEN STREET WESTBURY NY 11590 |
| 1627062 | BURKE JOANNE | Attn JOANNE 19 LAWSON ROAD WESTFORD MA 1886 |
| 1627063 | BURKE KERRY | Attn KERRY 2301 LITTLEJOHN GROVES TX 77619 |
| 1627064 | BURKE KY | Attn KY 390 S HARRISON KANKAKEE IL 60901 |
| 521541 | BURKE LESTER OVERBY & EMILY H OVERBY JT TEN 4001 MOUNTAIN BROOK DR APEX NC 27502-8366 | |
| 1627065 | BURKE LOUIS | Attn LOUIS 206 JAMES STREET CRESTVIEW FL 32536 |
| 1627066 | BURKE RANDALL | Attn RANDALL 208 BOMITA RIDGECREST CA 93555 |
| 1627067 | BURKE S | Attn S 265 STRAWBERRY HILL CENTERVILLE MA 2632 |
| 1627068 | BURKE SALLY | Attn SALLY 95 MAIN STREET NORTH CHELMSFORD MA 1863 |
| 1627069 | BURKE SHEILA | Attn SHEILA 130 RUSSELL STREET MANCHESTER NH 3104 |
| 099938 | BURKE SOUND | 1521 SQUIRE LN. ADDISON IL 60101 |
| 06691 | BURKE SUPPLY CO., INC. | Attn ATTN: ACCTS PAYABLE BROOKLYN NAVY YARD BLDG. 293 BROOKLYN NY 11205 |
| 13391 | BURKE SUPPLY CO., INC. | Attn. ATTN: PURCHASING BROOKLYN NAVY YARD BLDG 293 BROOKLYN NY 11205 |
| 13390 | BURKE SUPPLY CO., INC. | Attn. ATTN: PURCHASING BROOKLYN NAVY YARD BLDG. 293 BROOKLYN NY 11205 |
| 110454 | BURKE SUPPLY CO., INC. | Attn: BROOKLYN NAVY YARD BLDG 293 BROOKLYN NY 11205 |
| 06690 | BURKE SUPPLY CO., INC - DO NOT USE | Attn: ATTN.: ACCTS PAYABLE BROOKLYN NAVY YARD BLDG. 293 BROOKLYN NY 11205 |
| 169926 | BURKE-PALMASON CHEMICAL CO | 1510 S.W. 13TH COURT POMPANO BEACH FL 33069 |
| 1627071 | BURKELAND DALE | Attn DALE R R 1 BOX 33A HOLLANDALE WI 53544 |
| 1627072 | BURKERT LYNN | Attn LYNN 450 CREEK LANE LENHARTSVILLE PA 19534 |
| 1627073 | BURKES DON | Attn DON P O BOX 1143 SONORA TX 76950 |
| 1627074 | BURKET HOWARD | Attn HOWARD 63 LONG POND RD TYNGSBORO MA 1879 |
| 1490186 | BURKETT STEVEN | 1207 TALBOTT SQUARE BELLCAMP MD 21017 |
| 1490186 | BURKETT STEVEN K | 1207 TALBOTT SQUARE BELLCAMP MD 21017 |
| 1627076 | BURKETT WAYNE | Attn WAYNE P. O. BOX 269 MADISON NH 3849 |
| 1627077 | BURKEY LILLY & MARY LOUISE | LILLY JT TEN 1272 BROADVIEW DR MORGANTOWN WV 26505-3302 |
| 1627078 | BURKHALTER ARTHUR | Attn ARTHUR 3725 LANCE LANE MADISON WI 53704 |
| 1627079 | BURKHALTER E | Attn E 9509 S. KILMUIR CIRCLE SOUTH JORDON UT 80495 |
| 1627080 | BURKHALTER MARVIN | Attn MARVIN 5556 ROCKY CREEK PARK RD CROWLEY TX 76036 |
| 1627081 | BURKHARDT DONNA | Attn DONNA 8064 S AXSOM BRANCH ROAD NASHVILLE IN 47448 |
| 1627082 | BURKHARDT MARLENE | Attn MARLENE P O BOX 471 CEDAR LAKE IN 46303 |
| 1128681 | BURKHARDT WURTS, JR. | P. O. BOX 296 MESA AZ 85201 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078655 | BURKHART MARK | 3852 CREEK CT. MARTINEZ GA 30907 |
| 1078655 | BURKHART MARK A | 3852 CREEK CT. MARTINEZ GA 30907 |
| 1627083 | BURKHOLDER JOSEPH | Attn JOSEPH 5332 FROSTY LANEIT MADISON WI 53705 |
| 1627084 | BURKIT MARYANN | Attn MARYANN 159 WEST CLARK STREET HELLERTOWN PA 18055 |
| 1627085 | BURKLE HANS | Attn HANS 229 STILSON HILL ROAD NEW MILFORD CT 6776 |
| 1555515 | BURKLE PRESSEN | POSTFACH 160 FREUDENSTADT 2 72231 |
| 551098 | BURKLE USA | Attn SUITE 12 12802 VALLEY VIEW ST GARDEN GROVE CA 92845 |
| 1627086 | BURKS HELEN | Attn HELEN 115 EAST WALKER STREET AUGUSTA GA 30901 |
| 1551274 | BURKS INC | P O BOX 43026 ATLANTA GA 30336 |
| 1627087 | BURKS WILLIAM | Attn WILLIAM 2813 W. 3RD ELK CITY OK 73642 |
| 1124074 | BURL W BEAVERSON TR UA | MAR 26 93 BURL W BEAVERSON FAMILY TRUST 2636 JUNIPER DR TOLEDO OH 43614-5521 |
| 1627088 | BURLAGE TROY | Attn TROY 5451 N NEWCASTLE LN CALABASAS CA 91302 |
| 1561530 | BURLEIGH PROSSER | 58 NORTH HIGH STREET FOXBORO MA 2035 |
| 1627089 | BURLESON DAVID | Attn DAVID 301 FORTUNA DRIVE SIMPSONVILLE SC 29680 |
| 1627090 | BURLESON GEORGE | Attn GEORGE 143 WHITE DR SIMPSONVILLE SC 29681 |
| 1627092 | BURLESON ROGER | Attn ROGER 109 GULLY ROAD UNION SC 29379 |
| 1627093 | BURLESON ROGER | Attn ROGER 109 GULLY ROAD UNION SC 29379 |
| 1627094 | BURLEY BENJAMIN | Attn BENJAMIN P. O. BOX 350 YOUNGSVILLE LA 70592 |
| 1627095 | BURLEY RUTH | Attn RUTH P O BOX 531 GAMBIER OH 43022 |
| 1103392 | BURLING INSTRUMENTS, INC. | Attn 16 RIVER ROAD P. O. BOX 298 CHATHAM NJ 7928 |
| 1620266 | BURLINGTON | BOB WICKER 3330 WEST FRIENDLY AVE PO BOX 21207 GREENSBORO NC 27410 |
| 1070300 | BURLINGTON AIR EXPRESS | P O BOX 371963 PALATINE IL 60055-0312 |
| 1543654 | BURLINGTON AIR EXPRESS | P.O. BOX 371963 PITTSBURGH PA 15250-7963 |
| 1070834 | BURLINGTON AIR EXPRESS | P O BOX 371963 PITTSBURGH PA 15250-7963 |
| 1543466 | BURLINGTON AIR EXPRESS | PO BOX 371963 PITTSBURGH PA 15250-7963 |
| 1550043 | BURLINGTON AIR EXPRESS | DEPT. CH 10391 PALATINE IL 60055-0391 |
| 1532259 | BURLINGTON AIR EXPRESS | DEPT. CH 10391 PALATINE IL 60055-0391 |
| 1570692 | BURLINGTON AIR EXPRESS | DEPT LA 21047 PASADENA CA 91185-1047 |
| 1569941 | BURLINGTON AIR EXPRESS | DEPT CH 10391 PALATINE IL 60055-0391 |
| 1566366 | BURLINGTON AIR EXPRESS | P.O. BOX 371963 PITTSBURGH PA 15250-7963 |
| 1554589 | BURLINGTON AIR EXPRESS | 16808 ARMSTRONG AVE. IRVINE CA 92714 |
| 1551710 | BURLINGTON AIR EXPRESS | DEPT CH 10391 NORTH SUBURBAN IL 60155-0391 |
| 1591770 | BURLINGTON AIR FREIGHT/OHARE | N.W. OF MANNHEIM/IRVING PARK ROAD WEST CHICAGO IL 60185 |
| 1607738 | BURLINGTON CENTRE | DEPT CH 10391 NORTH SUBURBAN IL 60155-0391 |
| 1590003 | BURLINGTON COAT FACTORY | Attn C/O EAST COAST FIREPROOFING BUILDING #3 25 CORPORATE DRIVE BURLINGTON MA 8103 |
| 1593806 | BURLINGTON COAT FACTORY | Attn HUNTINGTON CENTER MALL C/O THOMPSONS BUILDING MATERIALS 777 EDINGER HUNTINGTON BEACH CA 92605 |
| 1128446 | BURLINGTON COAT FACTORY WAREHOUSE | Attn WAREHOUSE OF OMAHA, INC. 10020 REGENCY CIRCLE OMAHA NE 68144 |
| 1106692 | BURLINGTON ELECTRICAL | GEN COUNSEL ROUTE 130 BURLINGTON NJ 8016 |
| 1110455 | BURLINGTON ELECTRICAL | Attn ATTN: ACCTS PAYABLE TESTING CO., INC. 825 SYCAMORE AVENUE CROYDON PA 19021 |
| 1115417 | BURLINGTON ELECTRICAL | Attn TESTING CO., INC. 825 SYCAMORE AVENUE CROYDON PA 19021 |
| 1115417 | BURLINGTON ELECTRICAL | Attn ATTN: PURCHASING TESTING CO., INC. 825 SYCAMORE AVENUE CROYDON PA 19021 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1070526 | BURLINGTON ENGINEERING | 70 TREBLE COVE ROAD NORTH BILLERICA MA 1862 |
| 1616961 | BURLINGTON ENGINEERING | Attn 70 TREBLE COVE RD DIV OF INTERSTATE ELECTRICAL BILLERICA MA 1862 |
| 1618896 | BURLINGTON ENV FACILITY | 20245 77TH AVE SOUTH KENT WA 98031 |
| 1570504 | BURLINGTON ENVIRONMENTAL, INC | P O BOX 84846 SEATTLE WA 98124-6146 |
| 1603355 | BURLINGTON HIGH SCHOOL | Attn BARTON MALONE CO. C/O FRANTL INDUSTRIES 400 MCCANNA PARKWAY BURLINGTON WI 53105 |
| 1596910 | BURLINGTON HOSPITAL | Attn C/O SPRAY APLIED 32 PLUM STREET TRENTON NJ 8638 |
| 1127223 | BURLINGTON LUMBER CO | 3308 THUNDERBIRD HUTCHINSON KS 67502-4409 |
| 1571516 | BURLINGTON MACHINE | Attn TOOL MANUFACTURING COMPANY 301 W MARKET STREET BURLINGTON WI 53105 |
| 1543464 | BURLINGTON MOTOR CARRIERS | Attn FIRST UNION P O BOX 60167 CHARLOTTE NC 28260 |
| 1551040 | BURLINGTON MOTOR CARRIERS | Attn P O BOX 60167 FIRST UNION CHARLOTTE NC 28260 |
| 1098894 | BURLINGTON MOTOR FREIGHT | 14611 COMMERCE RD DALEVILLE IN 47334 |
| 1098703 | BURLINGTON NORTHERN & SANTA FE RR | 5066 COLLECTION CENTER DR. CHICAGO IL 60693-5066 |
| 1547102 | BURLINGTON NORTHERN RAILROAD | P.O. BOX 64070 SAINT PAUL MN 55164-0070 |
| 1557130 | BURLINGTON NORTHERN SANTA FE | P.O. BOX 34936. DEPT #4166 SEATTLE WA 98124-1936 |
| 1616722 | BURLINGTON NORTHERN SANTA FE | P O BOX 29183 PHOENIX AZ 85072-9183 |
| 1620377 | BURLINGTON NORTHERN SANTA F E CORP | Attn MARK HARDIN ROBERT D KREBS CHM & CEO 2650 LOU MENK DRIVE 2ND FLOOR FORT WORTH TX 76131 |
| 1594545 | BURLINGTON PACKING CO | 386 PACIFIC ST. BROOKLYN NY 11217 |
| 1595500 | BURLINGTON READY MIX | 520 SOUTH MAIN STREET BURLINGTON IA 52601 |
| 1547103 | BURLINGTON TRAILER SALES & SER | Attn DBA B & W TRAILER RENTALS P.O. BOX 2083 BURLINGTON NC 27216-2083 |
| 1556030 | BURLINGTON UTILITY | 47 MELLEN ST FRAMINGHAM MA 1702 |
| 1096786 | BURR BRAE DINNER THEATRE | P.O. BOX 180 BURTONSVILLE MD 20866 |
| 1627097 | BURNES MIKE | Attn MIKE 903 EAST ACACIA AVENUE GLENDALE CA 91501 |
| 1627098 | BURNETT BILLY | Attn BILLY 9 MOORES RIDGE RD ROEBUCK SC 29376 |
| 1605518 | BURNETT CONCRETE PRODUCTS INC. | 5941 AUBURN STREET WOLCOTT NY 14590 |
| 1605519 | BURNETT CONCRETE PRODUCTS INC. | 5941 AUBURN STREET WOLCOTT NY 14590 |
| 1575902 | BURNETT CONSTRUCTION | ATTN: ACCOUNTS PAYABLE DURANGO CO 81302 |
| 1627099 | BURNETT F | Attn F 450 HALL STREET COVINGTON TN 38019 |
| 1627100 | BURNETT JEAN | Attn JEAN P O BOX 18 SHREVE OH 44676 |
| 1627101 | BURNETT KELLY | Attn KELLY 1267 PEARSON TOWN RD MOORE SC 29069 |
| 1627102 | BURNETT MARIE | Attn MARIE 152 OLD POWER PLANT ROAD DUNCAN SC 29334 |
| 1627103 | BURNETT PALEATHER | Attn PALEATHER 152 OLD POWER PLNT RD DUNCAN SC 29334 |
| 1561892 | BURNETT PERSONNEL SERVICES | P O BOX 297450 HOUSTON TX 77297-0450 |
| 1627104 | BURNETT STEVE | Attn STEVE 11423 S NANDINA JENKS OK 74037 |
| 1627105 | BURNETT WAYNE | Attn WAYNE 402 CAPE COD CORPUS CHRISTI TX 78412 |
| 1627106 | BURNETTE DAVID | Attn DAVID RT 1 BOX 344 1/2 ROANOKE RAPIDS NC 27870 |
| 1627107 | BURNETTE HAROLD | Attn HAROLD 108 LYMAN LAKE ROAD LYMAN SC 29365 |
| 1627108 | BURNETTE JACK | Attn JACK 618 DOUGLAS ST BALTIMORE MD 21225 |
| 1627109 | BURNETTE KATHRYN | Attn KATHRYN 1391 PINE LOG FORD ROAD TAYLORS SC 29687 |
| 1627110 | BURNETTE SWANKA | Attn SWANKA 18 LINCOLN WAY CAMBRIDGE MA 2140 |
| 1627111 | BURNEY ESBY | Attn ESBY 257 ARGUS CIRCLE ATLANTA GA 30331 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078892 | BURNHAM JENNIFER | 8784 MANAHAN DRIVE ELLICOTT CITY MD 21043 |
| 1078892 | BURNHAM JENNIFER J | 8784 MANAHAN DRIVE ELLICOTT CITY MD 21043 |
| 1627113 | BURNHAM RALPH | Attn RALPH 10752 WEST RUNYON DRIVE SUN CITY AZ 85373 |
| 1627114 | BURNHEIMER ERIC | Attn ERIC 504 MIAMI AVENUE TERRACE PARK OH 45174 |
| 1564871 | BURNINGHAM INTERNATIONAL | 1032 WEST 18TH STREET A-3 COSTA MESA CA 92627 |
| 1627115 | BURNLEY CHERYL | Attn CHERYL 3430 BROOKHAVEN ROAD PASADENA MD 21122 |
| 1073739 | BURNS & LEVINSON | 125 SUMMER STREET BOSTON MA 21101624 |
| 1615655 | BURNS & MCDONNELL | Attn WASTE CONSULTANTS INC. 10881 LOWELL AVE SUITE 200 OLATHE KS 66062 |
| 1608774 | BURNS & ROE SERVICES, INC. | Attn C/O TROPICAL AIR 3940 SW 12TH TERRACE FORT LAUDERDALE FL 33315 |
| 1575889 | BURNS & RUSSELL CO | 4230 BOSTON STREET BALTIMORE MD 21224 |
| 1612600 | BURNS AND ROE SERVICES | Attn C/O CARIBE USA INC 8998 BLOUNT ISLAND BLVD (JAXPORT) JACKSONVILLE FL 32226 |
| 1608762 | BURNS AND ROE SERVICES CORPORATION | 800 KINDERKAMACK ROAD ORADELL, NJ 7649 |
| 1627116 | BURNS ANNE-MARIE | Attn ANNE-MARIE P O BOX 101 BEDFORD MA 1730 |
| 1627117 | BURNS BETTY | Attn BETTY 404 BETHEL DR MAULDIN SC 29662 |
| 1627118 | BURNS BOBBY | Attn BOBBY P. O. BOX 374 NEW LLANO LA 71461 |
| 1627119 | BURNS BRIAN | Attn BRIAN 2532 SEA ISLAND DRIVE FORT LAUDERDALE FL 33301 |
| 1558136 | BURNS BROS TRAVEL STOPS | 2191 WEST MAIN BARSTOW CA 92311 |
| 1579496 | BURNS CARDENAS SCHOOL | Attn 2634 S. LAWNDALE AVENUE C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60623 |
| 1627120 | BURNS CHEYENNE | Attn CHEYENNE STAR RT. A, BOX 66-C FRANKLIN LA 70538 |
| 1579387 | BURNS CONCRETE CO | ATTN: ACCOUNTS PAYABLE IDAHO FALLS ID 83402 |
| 1579388 | BURNS CONCRETE CO | POST OFFICE BOX 1864 IDAHO FALLS ID 83402 |
| 1579389 | BURNS CONCRETE CO. | 2385 GALLATIN IDAHO FALLS ID 83402 |
| 1579390 | BURNS CONCRETE CO. | Attn INEL DEPARTMENT OF ENERGY 45 MILES W. OF IDAHO FALLS SAGLE ID 83860-9999 |
| 1561074 | BURNS COOLEY DENNIS INC. | POST OFFICE BOX 12828 JACKSON MS 39236 |
| 1627122 | BURNS DAVID | Attn DAVID 34 ROBINWOOD DRIVE BROWNSBURG IN 46112 |
| 1080836 | BURNS DOANE SWECKER & | Attn MATHIS P O BOX 1404 ALEXANDRIA VA 22314 |
| 1627123 | BURNS DOROTHY | Attn DOROTHY 10633 HUTTON DRIVE SUN CITY AZ 85351 |
| 1627124 | BURNS DOUGLAS | Attn DOUGLAS 102 RAPIDAN CT SIMPSONVILLE SC 29681 |
| 1627125 | BURNS HENRY | Attn HENRY 24 FLORENCE AVENUE LOWELL MA 1851 |
| 1555027 | BURNS INTL SECURITY SERVICES | P O BOX 99477 CHICAGO IL 60693 |
| 1562626 | BURNS INTL SECURITY SERVICES | PO BOX 99477 CHICAGO IL 60693 |
| 1556656 | BURNS INTL SECURITY SERVICES | PO BOX 98933 CHICAGO IL 60693 |
| 1069299 | BURNS INTERNATIONAL SECURITY | P.O. BOX 99477 CHICAGO IL 60693 |
| 1627128 | BURNS JEAN | Attn JEAN 19 ALYSSA DRIVE WAKEFIELD MA 1880 |
| 1627130 | BURNS JOSEPH | Attn JOSEPH 9704 S CALIFORNIA EVERGREEN PARK IL 60642 |
| 1567914 | BURNS LAFFERTY | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1627131 | BURNS LANCE | Attn LANCE 2237 W DENTON COURT SCHAUMBURG IL 60194 |
| 1627132 | BURNS LARRY | Attn LARRY 353 N. YEALONDA AVE ODESSA TX 79763 |
| 1627133 | BURNS LAURA | Attn LAURA 1750 CALDWELL ROAD CAMPOBELLO SC 29322 |
| 1627134 | BURNS LORI | Attn LORI 12940 HIGHWAY 11 CAMPOBELLO SC 29322 |

| Person Code | Name | Address |
|---|---|---|
| 1547104 | BURNS MACHINE CO. | 801 WEST MARQUETTE STREET OTTAWA IL 61350 |
| 1627135 | BURNS MARIA | Attn MARIA 17 TETON DR. LONDONDERRY NH 3053 |
| 1073740 | BURNS MARSHALL & BURNS | 7710 CARONDELET SUITE 405 CLAYTON MO 63105 |
| 1627136 | BURNS MICHAEL | Attn MICHAEL 2306 INVERNESS PLACE EL DORADO HILLS CA 95762 |
| 0554058 | BURNS PRINTING | 10880 ALCOTT HOUSTON TX 77043 |
| 1627137 | BURNS R | Attn R 404 BETHEL DRIVE MAULDIN SC 29662 |
| 1627138 | BURNS RALPH | Attn RALPH 235 LEAGUE RD SIMPSONVILLE SC 29681 |
| 1627139 | BURNS ROBERT | Attn ROBERT 2709 DORCHESTER OKLAHOMA CITY OK 73120 |
| 1559026 | BURNS SCHWARTZ LLP | Attn SENOVAZNE NAM 3 1ST FLOOR 110 00 PRAGUE 1 CZECH REPUBLIC IT |
| 1096172 | BURNS SEPTIC TANK CLEANING CORP. | P.O. BOX 537 REISTERSTOWN MD 21136 |
| 1105409 | BURNS SEPTIC TANK CLEANING CORP. | P.O. BOX 1081 STEVENSVILLE MD 21666 |
| 1627140 | BURNS STEPHEN | Attn STEPHEN 788 TANGLEWOOD ROAD CHARLOTTESVILLE VA 22901 |
| 1627141 | BURNS STEPHEN | Attn STEPHEN BOX 126 RICHLAND IA 52565 |
| 1627142 | BURNS THOMAS | Attn THOMAS 104 LANTON AVE BUCKEYE AZ 85326 |
| 1627143 | BURNS TIMOTHY | Attn TIMOTHY 1361 SW MULBERRY WAY BOCA RATON FL 33486 |
| 1627144 | BURNS WALTER | Attn WALTER 960 WEST GEORGIA BARTOW FL 33830 |
| 1627145 | BURNS WILLIAM | Attn WILLIAM 1603 MARLER AVENUE LAKELAND FL 33801 |
| 1627146 | BURNS WILLIAM | Attn WILLIAM 8 RACINE CT GREENVILLE SC 29611 |
| 1627147 | BURNS WILLIAM | Attn WILLIAM 339 POTOMAC AVE GREENVILLE SC 29605 |
| 1627148 | BURNS WINIFRED | Attn WINIFRED PLAZA E 5 SCHENCK AVE GREAT NECK NY 11021 |
| 1627149 | BURNS, DOANE, SWECKER & MATHIS,LLP | PO BOX 1404 ALEXANDRIA VA 22313-1404 |
| 0556492 | BURNS, JR. JOHN | Attn JOHN P.O. BOX 991 LAKIN KS 67871 |
| 0073742 | BURNS, WHITE & HICKTON | 32 20TH STREET SUITE 200 WHEELING WV 26003 |
| 1604434 | BURNSTINES DIST. CORP. | POB 2367 ELKHART IN 46515 |
| 1627150 | BURNTHORN DONNIE | Attn DONNIE RT. 6, BOX 72-B TYLERTOWN MS 39667 |
| 1496968 | BURR & BURTON SEMINARY | Attn C/O SPECIALTY COATINGS SEMINARY AVE MANCHESTER VT 5254 |
| 0073744 | BURR & FORMAN | SUITE 3000, SOUTHTRUST TOWER 420 N. 20TH ST BIRMINGHAM AL 352032084 |
| 1627151 | BURR DONALD | Attn DONALD 27641 TOMBALL PARKWAY TOMBALL TX 77375 |
| 0413748 | BURR, PEASE & KURTZ, INC. | 810 N. STREET ANCHORAGE AK 99501 |
| 1170075 | BURRELL LEONARD | 10050 N WOLFE RD SUITE SW2 260 CUPERTINO CA 95014-2519 |
| 1627152 | BURRELL ANTHONY | Attn ANTHONY 8 DAKOTA TRAILS BRANCHBURG NJ 8876 |
| 1627153 | BURRELL BRANDON | Attn BRANDON 1216 BROOKWOOD DR BOILING SPRIN SC 29316 |
| 1627154 | BURRELL CLIVE | Attn CLIVE 12 CHASE STREET LOWELL MA 1852 |
| 1627155 | BURRELL DANIEL | Attn DANIEL 309 NORTH MAIN ST CAMPOBELLO SC 29322 |
| 1627156 | BURRELL ERIC | Attn ERIC 302 TRADD STREET MAULDIN SC 29662 |
| 1078623 | BURRELL FRANK | 4201 W. UNION HILLS MEADOW ARENN, # 1024 GLENDALE AZ 85308 |
| 1078623 | BURRELL FRANK A | 4201 W. UNION HILLS MEADOW ARENN, # 1024 GLENDALE AZ 85308 |
| 1575907 | BURRELL INDUSTRIES | 161 JOHNSON RD. HOUSTON PA 15342 |
| 1575906 | BURRELL INDUSTRIES | 161 JOHNSON ROAD HOUSTON PA 15342 |
| 1627158 | BURRELL INDUSTRIES INC. | Attn. JAMES 1804 8TH AVE S E CEDAR RAPIDS IA 52403 |
| 1627158 | BURRELL JAMES | |

| Person Code | Name | Address |
|---|---|---|
| 1627159 | BURRELL NOEL | Attn NOEL 130 D STREET LAKE WALES FL 33863 |
| 1073743 | BURRELL WAXMAN DONAGHY & LEE | 230 S. BROAD STREET PHILADELPHIA PA 19102 |
| 1627160 | BURRELL WILLIAM | Attn WILLIAM 213 ELLIOTT RD. LYMAN SC 29365 |
| 1547105 | BURRELLE'S | 75 EAST NORTHFIELD ROAD LIVINGSTON NJ 7039 |
| 1046478 | BURREN TRANSFER CO. | 2ND AND BERKLEY ELGIN IL 60123 |
| 1108885 | BURREN TRANSFER CO. BUTC | 2ND AND BERKLEY ELGIN IL 60123 |
| 1627161 | BURRESS R | Attn R 1822 ROTARY DRIVE LAKELAND FL 33801 |
| 1353121 | BURRILL & CRAVE | ONE BUSH STREET SAN FRANCISCO CA 94104 |
| 1627162 | BURRILL JAY | Attn JAY 16 ROCKLAND RD DANVERS MA 1923 |
| 1099953 | BURRIS & ASSOCIATES | 1831 HERITAGE PARK PLAZA #2 MURFREESBORO TN 37129 |
| 1105872 | BURRIS & ASSOCIATES | 1831 HERITAGE PARK PLAZA #2 MURFREESBORO TN 37129 |
| 1055101 | BURRIS CHEMICAL, INC | P O BOX 751787 CHARLOTTE NC 28275 |
| 1904435 | BURRIS ELECTRIC & PLUMBING SY. | P.O. BOX 131 AUSTIN IN 47102 |
| 1905707 | BURRIS ELECTRIC & PLUMBING SY. | 2976 SHUN PIKE RD. MADISON IN 47250 |
| 1905706 | BURRIS ELECTRIC & PLUMBING SY. | 198 W. FRONTAGE RD AUSTIN IN 47102 |
| 1627163 | BURRIS JENNIFER | Attn JENNIFER 13950 CONTINENTAL RD ELECTRA TX 76360 |
| 1354109 | BURRO INDUSTRIES | PO BOX 3562 SCOTTSDALE AZ 85271 |
| 1566367 | BURROUGHS HEPLER BROOM MACDONALD & | Attn HEBRA 2 MARK TWAIN PLAZA EDWARDSVILLE IL 62025 0510 |
| 1476968 | BURROUGHS HEPLER BROOM MACDONALD & | 103 NORTH MAIN STREET SUITE 300 EDWARDSVILLE IL 620250510 |
| 1627167 | BURROUGHS III FORREST | Attn FORREST 6703 GLEN EAGLES TYLER TX 75703 |
| 1627164 | BURROUGHS JIMMY | Attn JIMMY 3206 BOB WHITE AVE. OWENSBORO KY 42301 |
| 1978509 | BURROUGHS JR. JOHN | 2 ST. ANDREWS GARTH SEVERNA PARK MD 21146 |
| 1627165 | BURROUGHS MICHAEL | Attn MICHAEL PO BOX 427 DUNCAN SC 29334 |
| 1547106 | BURROUGHS SAFETY SHOE INC. | 2025 N. SHARON AMITY ROAD CHARLOTTE NC 28205 |
| 1077542 | BURROUGHS STANLEY | 4506 CHEWS VINEYARD ELLICOTT CITY MD 21043 |
| AM | BURROUGHS STANLEY M | 4506 CHEWS VINEYARD ELLICOTT CITY MD 21043 |
| 1078539 | BURROUGHS, JOHN B | 2 ST. ANDREWS GARTH SEVERNA PARK MD 21146 |
| 1077542 | BURROUGHS, STANLEY M. | 4506 CHEWS VINEYARD ELLICOTT CITY MD 21043 |
| 1627170 | BURROWS ANTOINETTE | Attn ANTOINETTE P.O. BOX 373 HEREFORDON PA 18056 |
| 1972117 | BURROWS COMPANY | 2850 CHARTER STREET COLUMBUS OH 43228 |
| 1572160 | BURROWS COMPANY | 13720 RIDER TRAIL EARTH CITY MO 63045 |
| 1609909 | BURROWS COMPANY | 6101 N EAST PARETTA DRIVE KANSAS CITY MO 64120 |
| 1872314 | BURROWS COMPANY | 1231 INDUSTRIAL PARKWAY BRUNSWICK OH 44212 |
| 1572123 | BURROWS COMPANY | 230 PALATINE ROAD WHEELING IL 60090 |
| 1572120 | BURROWS COMPANY | 22475 VENTURE DRIVE NOVI MI 48375 |
| 1572121 | BURROWS COMPANY | 791 COMMONWEALTH DRIVE WARRENDALE PA 15095 |
| 1572122 | BURROWS COMPANY | 505 N. VIEW ROAD WAUKESHA WI 53188 |
| 1572119 | BURROWS COMPANY | 3900 GREENBROOK DRIVE S.E. KENTWOOD MI 49512 |
| 1627171 | BURROWS HAROLD | Attn HAROLD 8706 CANDELARIA AUSTIN TX 78737 |
| 1627172 | BURROWS ROBERT | Attn ROBERT 103 BUNGAY ROAD NORTH ATTLEBORO MA 2760 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1073749 | BURRUS, GOLDIN, FOLEY, HYMEN & STAH | 2875 ROUTE 1 P.O. BOX 1963 NORTH BRUNSWICK NJ 8902 |
| 154/7084 | BURSAW GAS & OIL, INC. | 94 GREAT ROAD ACTON MA 1720 |
| 1627173 | BURSON ALVA | Attn ALVA HC5 BOX 571-AA13 KERRVILLE TX 78028 |
| 1627174 | BURSON MARK | Attn MARK P.O. BOX 353 MYTON UT 84052 |
| 1627175 | BURSTON DARREN | Attn DARREN 4658 NORTH 30TH DR. PHOENIX AZ 85008 |
| 1627177 | BURT FRANCIS | Attn FRANCIS 45 COLE RD CHESTER NH 3036 |
| 1627178 | BURT HOWARD | Attn HOWARD 8565 W DUNN STREET ODESSA TX 79763 |
| 1627179 | BURT J.D. | Attn J.D. 1503 AVENUE A N.W. ANDREWS TX 79714 |
| 1627180 | BURT JEFF | Attn JEFF 1107 S.W. 6TH ST. ANDREWS TX 79714 |
| 1627181 | BURT JOHN | Attn JOHN 940 SANTA ROSA BLVD. FT. WALTON BEACH FL 32548 |
| 1627182 | BURT KATHRYN | Attn KATHRYN P O BOX 641 WISCONSIN DELLS WI 53965 |
| 2611479 | BURT MEYER PLASTERING/MOTOROLLA | C/O COYOTE BLDG. MTLS. PHOENIX PHOENIX AZ 85063 |
| 1069830 | BURT PROCESS EQUIPMENT | Attn P.O. BOX 5115 1050 SHERMAN AVE HAMDEN CT 6518 |
| 554393 | BURT PROCESS EQUIPMENT | P O BOX 5115 HAMDEN CT 6518 |
| 1627183 | BURTCHAELL KAREN | Attn KAREN RT 4 BOX 242 COMMERCE GA 30529 |
| 1627184 | BURTCHETT JAMES | Attn JAMES RT. 1 BOX 234 LENA MS 39094 |
| 1572958 | BURTCO, INC. | Attn P O BOX 40 LEEDS DIVISION WESTMINSTER STATION VT 5159 |
| 1572959 | BURTCO, INC. | RT 106 OFF RT 22 NORTH LEEDS ME 4263 |
| 1572957 | BURTCO, INC. | Attn P O BOX 40 LEEDS DIVISION WESTMINSTER STATION VT 5159 |
| 585380 | BURTCO, INC. | P.O BOX 40 WESTMINSTER STATION VT 5159 |
| 587108 | BURTCO-NEW HAMPSHIRE | ATTN. ACCOUNTS PAYABLE EXETER NH 3833 |
| 587109 | BURTCO-NEW HAMPSHIRE | Attn P.O. BOX 1016 DIVISION OF BURTCO, INC. EXETER NH 3833 |
| 587110 | BURTCO-NEW HAMPSHIRE | DO NOT USE PLANT CLOSED PINE ROAD BRENTWOOD NH 3042 |
| 1627185 | BURTLE JAMES | Attn JAMES 25 W 13TH ST NEW YORK NY 10011 |
| 1627186 | BURTON ANDREW | Attn ANDREW 920 ROSS AVENUE BARTOW FL 33830 |
| 1627187 | BURTON BARRY | Attn BARRY 24 ROLLINGREEN RD GREER SC 29651 |
| 70784436 | BURTON CHARLES | 1200 GLENEAGLE ROAD BALTIMORE MD 21239 |
| 70784436 | BURTON CHARLES S | 1200 GLENEAGLE ROAD BALTIMORE MD 21239 |
| 1627189 | BURTON DAVID | Attn DAVID 400 QUAIL RUN CIRCLE FOUNTAIN INN SC 29644 |
| 1079042 | BURTON DONNA | Attn DONNA 1 8014 FARRELL ROAD ROUTE 2 JOLIET IL 60432 |
| 1079042 | BURTON DONNA L | 8014 FARRELL ROAD ROUTE 2 JOLIET IL 60432 |
| 1627191 | BURTON ELLIOTT | Attn ELLIOTT 2520 PALM DRIVE NE WINTER HAVEN FL 33881 |
| 116/712 | BURTON F SKOW & | 1862 HOMESTEAD RD SANTA CLARA CA 95050-6929 |
| 116/712 | BURTON F SKOW & | DORIS W SKOW JT TEN 1862 HOMESTEAD RD SANTA CLARA CA 95050-6929 |
| 1627192 | BURTON FREDERICK | Attn FREDERICK 14516 GALLANT FOX LANE NORTH POTOMAC MD 20878 |
| 1627193 | BURTON GENEVA | Attn GENEVA 3551 N BREWER DR INDIANAPOLIS IN 46222 |
| 1125553 | BURTON H BRACKETT & | LUCILLE E BRACKETT JT TEN 2003 10TH STREET BROWN WOOD TX 76801-5416 |
| 1627194 | BURTON JAMES | Attn JAMES 151 ABLE DRIVE LAURENS SC 29630 |
| 1627195 | BURTON JOYCE | Attn JOYCE 11900 PORTOBELLO WAY CHARLOTTE NC 28273 |
| 1627196 | BURTON KEVIN | Attn KEVIN 2413-09 E JOLLY ROAD LANSING MI 48910 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1076779 | BURTON S. WESTON | 98 CUTTER MILL ROAD GREAT NECK NY 11021 |
| 1121648 | BURTON SCHMOLDT | 315 S MAIN ST WAYNE NE 68787-1944 |
| 1097404 | BURTON SORENSEN | 5203 FOREST MEADOW COURT ELLICOTT CITY MD 21043 |
| 1627198 | BURTON STEPHEN | Attn. STEPHEN RT 11 BOX 199C TYLER TX 75709 |
| 1627199 | BURUCA JOHN | Attn. JOHN 9401 BELFORD AVE LOS ANGELES CA 90045 |
| 1616090 | BURWELL MOTOR CO CHEVROLET | 924 LAURA ST 32202-3017 |
| 1627200 | BUSANOVICH GEDDIE | Attn GEDDIE 249 REA STREET NORTH ANDOVER MA 1845 |
| 1627201 | BUSBEE ANGELA | Attn ANGELA 210 TONEY ROAD UNION SC 29379 |
| 1627202 | BUSBY MARGO | Attn MARGO 222 ONTARIO AVE MASSAPEQUA LI NY 11758 |
| 1073750 | BUSCH & TALBOTT | P O BOX 1819 1819 ELKINS WV 26241 |
| 1627203 | BUSCH DORIS | Attn DORIS 9-D ROYAL COURT WAYNE NJ 7470 |
| 1096644 | BUSCH, INC. | P.O. BOX 100602 ATLANTA GA 30384-0602 |
| 1096624 | BUSCH, INC. | 516 VIKING DR. VIRGINIA BEACH VA 23452 |
| 1627204 | BUSCHER FRANCIS | Attn FRANCIS 4407 LORAINE ST NE CEDAR RAPIDS IA 52402 |
| 1627205 | BUSCHNER F | Attn F 109 POPPLE BOTTOM RD #2 SANDWICH MA 2563 |
| 1627206 | BUSH ALAN | Attn. ALAN 9465 WIRT STREET OMAHA NE 68134 |
| 1627207 | BUSH ARVERY | Attn ARVERY 3437 N. EATON AVE. INDIANAPOLIS IN 46226 |
| 1627208 | BUSH BEVERLY | Attn BEVERLY 22 BEEKMAN ST. FITCHBURG MA 1420 |
| 1106693 | BUSH BOAKE ALLEN | Attn ATTN: ACCOUNTS PAYABLE 1620 WEST CROSBY #102 CARROLLTON TX 75006 |
| 1110457 | BUSH BOAKE ALLEN | 1620 WEST CROSBY ROAD CARROLLTON TX 75006 |
| 1110456 | BUSH BOAKE ALLEN | 2711 WEST IRVING PARK ROAD CHICAGO IL 60618-9931 |
| 1113392 | BUSH BOAKE ALLEN | Attn ATTN: PURCHASING DEPT. 2711 WEST IRVING PARK ROAD CHICAGO IL 60618-9931 |
| 1114773 | BUSH BOAKE ALLEN | Attn ATTN: ACCOUNTS PAYABLE 2711 WEST IRVING PARK ROAD CHICAGO IL 60618-9931 |
| 1113393 | BUSH BOAKE ALLEN | Attn ATTN: PURCHASING DEPT. 1620 WEST CROSBY #102 CARROLLTON TX 75006 |
| 1114374 | BUSH BOAKE ALLEN INC | Attn ACCOUNTS PAYABLE 7 MERCEDES DRIVE MONTVALE NJ 07645-1855 |
| 1627209 | BUSH BRADLEY | Attn BRADLEY 316 TORO RIDGECREST CA 93555 |
| 1627210 | BUSH BRANDON | Attn BRANDON 523 N WALL IOWA PARK TX 76367 |
| 1612679 | BUSH BROTHERS & CO. | 3885 US HIGHWAY 411 DANDRIDGE TN 37725 |
| 1575873 | BUSH CONCRETE PROD | 3584 AIRLINE RD MUSKEGON MI 49444 |
| 1575875 | BUSH CONCRETE PROD | 3584 AIRLINE RD. MUSKEGON MI 49444 |
| 1575874 | BUSH CONCRETE PROD | 3584 AIRLINE RD. MUSKEGON MI 49444 |
| 1627211 | BUSH JAMES | Attn JAMES 10 HOOD ROAD PIEDMONT SC 29673 |
| 1627214 | BUSH JAMES | Attn JAMES 8 FIRST ROAD HUDSON NH 3051 |
| 1627215 | BUSH JAMES | Attn JAMES P.O. BOX 721 LITHIA SPRINGS GA 30057 |
| 1627213 | BUSH JAMES | Attn JAMES 378 GARRETTS DRIVE DOUGLASVILLE GA 30134 |
| 1627212 | BUSH JAMES | Attn JAMES 165 HARDWOOD ROAD PELZER SC 29669 |
| 1060307 | BUSH JAMES E | 378 GARRETTS DRIVE DOUGLASVILLE GA 30134 |
| 1627216 | BUSH JEWEL | 378 GARRETTS DRIVE DOUGLASVILLE GA 30134 |
| 1627217 | BUSH JEWEL | Attn JEWEL 1205 MATTHEWS STREET SULPHUR LA 70663 |
| 1627217 | BUSH KAREN | Attn KAREN 523 N WALL IOWA PARK TX 76367 |
| 1670874 | BUSH LEWIS RAMSEY & ROEBUCK | 1240 ORLEANS STREET BEAUMONT TX 77701 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1627218 | BUSH MARVIN | Attn MARVIN 2188 ELDER ST READING PA 19605 |
| 1079783 | BUSH MICHAEL | 507 WASHBURN AVENUE BALTIMORE MD 21225 |
| 1079783 | BUSH MICHAEL D | 507 WASHBURN AVENUE BALTIMORE MD 21225 |
| 1627200 | BUSH NORRIS | Attn NORRIS 1205 MATTHEWS STREET SULPHUR LA 70663 |
| 1627221 | BUSH PAMELYN | Attn PAMELYN 11 MAPLEWOOD ROAD MILFORD NJ 8848 |
| 1627222 | BUSH PATRICIA | Attn PATRICIA 2603 ORCHARD DR. 133 CEDAR FALLS IA 50613 |
| 1627223 | BUSH REGINALD | Attn REGINALD 10330 WESTVIEW DR. 35 HOUSTON TX 77043 |
| 1627224 | BUSH RICHARD | Attn RICHARD 11 MAPLEWOOD RD. MILFORD NJ 8848 |
| 1627225 | BUSH RICHARD | Attn RICHARD 5478 TREE FROG PL COLUMBIA MD 21045 |
| 1073756 | BUSH ROSS GARDNER WARREN & RUDY, P. | 220 SOUTH FRANKLIN ST. TAMPA FL |
| 1612168 | BUSH SUPPLY CO (MD) | 1101 W. JACKSON HARLINGEN TX 78550 |
| 1073753 | BUSH, CRADDOCK HUFFSMITH & GILHOOLY | 6517 HILLCREST AVENUE SUITE 110 DALLAS TX 752051857 |
| 1627226 | BUSH, JR. WILLIE | Attn WILLIE 4806 DAVIS HILL ROAD SANTA FE TX 77510 |
| 1095966 | BUSH-MILLER, INC. | P O BOX 1666 YORK PA 17405 |
| 1102514 | BUSH-MILLER, INC. | 1720-A BELMONT AVE. BALTIMORE MD 21207 |
| 1627227 | BUSHEY JR. ROY | Attn ROY 142 OTTER RIVER ROAD GARDNER MA 1440 |
| 1627228 | BUSHMAN SHIRLEY | Attn SHIRLEY 3332 W 932 N LAKE VILLAGE IN 46349 |
| 1104017 | BUSHNELL | DEPT 77-3270 CHICAGO IL 60678-3270 |
| 1103886 | BUSHNELL, INC. | 2110 OXFORD ROAD DES PLAINES IL 60018 |
| 1097083 | BUSHNELL, INC. | DEPT. 77-3270 CHICAGO IL 60678-3270 |
| 1627230 | BUSHNER DOUGLAS | Attn DOUGLAS 1327 N GRANT ROAD CARROLL IA 51401 |
| 1627231 | BUSHNER GREGORY | Attn GREGORY 1439 MAYFAIR ST DE PERE WI 54115 |
| 1627232 | BUSHONG TED | Attn TED 618 E PENN P O BOX 364 HOOPESTON IL 60942 |
| 1547113 | BUSINESS & INSTITUTIONAL | Attn FURNITURE CO INC P O BOX 92039 MILWAUKEE WI 53202-0039 |
| 1550263 | BUSINESS & LEGAL REPORT INC | 39 ACADEMY STREET MADISON CT 06443-1513 |
| 1070156 | BUSINESS & LEGAL REPORTS | 39 ACADEMY STREET MADISON CT 06443-1513 |
| 1096387 | BUSINESS & LEGAL REPORTS | 141 MILL ROCK ROAD EAST OLD SAYBROOK CT 6475 |
| 1104514 | BUSINESS & LEGAL REPORTS INC | 141 MILL ROCK ROAD EAST OLD SAYBROOK CT 6475 |
| 1547115 | BUSINESS & LEGAL REPORTS, INC. | 141 MILL ROCK ROAD EAST OLD SAYBROOK CT 06475-4212 |
| 1099426 | BUSINESS & LEGAL REPORTS, INC. | 39 ACADEMY ST. MADISON CT 06443-1513 |
| 1099826 | BUSINESS 2.0 | P.O. BOX 56141 BOULDER CO 80322-6141 |
| 1554898 | BUSINESS ADVANTAGE INC | 4900 UNIVERSITY AVENUE WEST DES MOINES IA 50266-6769 |
| 1543569 | BUSINESS AEROTECH E.CORP. | 964 POSTAL ROAD ALLENTOWN PA 18103 |
| 1096284 | BUSINESS COMMUNICATIONS CO., INC. | G.P.O. 9352 NEW YORK NY 10087-9352 |
| 1099360 | BUSINESS COMMUNICATIONS CO., INC. | 25 VAN ZANT STREET NORWALK CT 6855 |
| 1547112 | BUSINESS COMMUNICATIONS INC. | G P O 9352 NEW YORK NY 10087-9352 |
| 1556306 | BUSINESS COMMUNICATIONS REVIEW | 950 YORK RD. STE 203 HINSDALE IL 60521-2939 |
| 1099189 | BUSINESS COMPUTER GRAPHICS | 9020 C MENDENHALL CT. COLUMBIA MD 21045 |
| 1615830 | BUSINESS COMPUTER RENTALS | Attn & TRAINING CENTER 925 BUSSE ROAD ELK GROVE VILLAGE IL 60007 |
| 1543571 | BUSINESS COUNCIL OF NEW YORK STATE | 152 WASHINGTON AVENUE ALBANY NY 12210 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1550330 | BUSINESS CREDIT LEASING | 115 WEST DRIVE MARSHALL MN 56258 |
| 1547107 | BUSINESS CREDIT LEASING INC. | 115 WEST COLLEGE DRIVE MARSHALL MN 56258 |
| 1543570 | BUSINESS DEVELOPMENT | Attn BOARD OF PALM BEACH CTY 1555 PALM BEACH LAKES BVD WEST PALM BEACH FL 33401 |
| 1543560 | BUSINESS DEVELOPMENT | Attn ASSOCIATES INC. 1200 G STREET NW #725 WASHINGTON DC 20005 |
| 1543561 | BUSINESS DEVELOPMENT | Attn ASSOCIATES INC 8601 GEORGIA AVE STE #205 SILVER SPRING MD 20910 |
| 1563598 | BUSINESS DEVELOPMENT ASIA LLC | Attn THE ECONOMIST BUILDING 111 WEST 57TH ST NEW YORK NY 10019 |
| 1566045 | BUSINESS DEVELOPMENT ASIA UTD PTE | Attn LTD 20 RAFFLES PLACE #13-08 OCEAN TOWER SINGAPORE IT 48620 |
| 1514677 | BUSINESS EDUCATION SERVICES | P O BOX 71186 CHICAGO IL 60694-1186 |
| 1543559 | BUSINESS EDUCATION SVCS | P O BOX 5100 NEW YORK NY 10150-5100 |
| 1551839 | BUSINESS ELECTRONICS | P O BOX 5100 NEW YORK NY 10150-5100 |
| 1647108 | BUSINESS EQUIPMENT DEPOT | P.O. BOX 2823 WOBURN MA 1888 |
| 562608 | BUSINESS EQUIPMENT DEPOT | Attn DBA TOSHIBA BUS SOLUTION 600 RESEARCH DRIVE WILMINGTON MA 1887 |
| 1654243 | BUSINESS EQUIPMENT DEPOT, INC. | 49 DRAGON COURT WOBURN MA 1801 |
| 1543552 | BUSINESS FINANCE AUTHORITY OF THE | Attn STATE OF NEW HAMPSHIRE FOUR PARK ST.  SUITE 302 CONCORD NH 03301-6313 |
| 1566612 | BUSINESS FINANCE MAGAZINE | P.O. BOX 357 LOVELAND CO 80539-0357 |
| 1559035 | BUSINESS FINANCIAL AUTHORITY OF THE | Attn STATE OF NEW HAMPSHIRE 14 DIXON AVE, SUITE 101 CONCORD NH 03301-4954 |
| 1099919 | BUSINESS FORMS PLUS, INC. | 1328 E. ARCHWOOD AVE. AKRON OH 44306-2825 |
| 1543563 | BUSINESS FURNITURE SOLUTIONS | 5144 OLD SUMMER ROAD MEMPHIS TN 38122 |
| 1098398 | BUSINESS HEALTH PARTNERS | 301 CITIES SERVICE HIGHWAY SULPHUR LA 70663 |
| 102626 | BUSINESS HEALTH PARTNERS, LLC. | 196 N. CITIES SERVICE HIGHWAY SULPHUR LA 70663 |
| 1584778 | BUSINESS IMPROVEMENTS ARCHITECTS | 33 RIDERWOOD DRIVE TORONTO ONTARIO ON M2L 2X4 CANADA |
| 516966 | BUSINESS INFORMATION SYSTEMS | ONE HOMER ROAD QUINCY MA 2169 |
| 1456615 | BUSINESS INSTITUTE FOR POLITICAL | Attn ANALYSIS 888 16TH STREET NW WASHINGTON DC 20006 |
| 1569943 | BUSINESS INTELLIGENCE SERVICES INC. | 515 N FLAGLER DR STE 300  PAVILION WEST PALM BEACH FL 33401 |
| 1554273 | BUSINESS JOURNAL | 128 SOUTH TRYON ST CHARLOTTE NC 28202 |
| 1596271 | BUSINESS LAW, INC. | 11630 CHILLICOTHE ROAD CHESTERLAND OH 44026 |
| 1550984 | BUSINESS LAWS INC | 11630 CHILLICOTHE ROAD CHESTERLAND OH 44026 |
| 1347114 | BUSINESS LAWS INC. | 11630 CHILLICOTHE ROAD CHESTERLAND OH 44206 |
| 1116525 | BUSINESS LAWS, INC. | 11630 CHILLICOTHE ROAD CHESTERLAND OH 44026 |
| 1543564 | BUSINESS MACHINE CLINIC | 2219 BELVEDERE ROAD WEST PALM BEACH FL 33406-1585 |
| 1547109 | BUSINESS MACHINE REPAIR INC. | 4345 EDGEWATER DR. ORLANDO FL 32804 |
| 102652 | BUSINESS MACHINES, INC. | P.O. BOX 6384 LAKE CHARLES LA 70606-6384 |
| 596398 | BUSINESS MARKETING ASSOCIATION | 400 N. MICHIGAN AVE. 15TH FLOOR CHICAGO IL 60611 |
| 547110 | BUSINESS MARKETING ASSOCIATION | 150 N WACKER DR  SUITE 1760 CHICAGO IL 60606 |
| 1554303 | BUSINESS MARKETING ASSOCIATION | Attn BOSTON CHAPTER 115 N. WACKER DR., SUITE 1760 CHICAGO IL 60606 |
| 1587597 | BUSINESS MONITOR INTL | 179 QUEEN VICTORIA STREET LONDON LO EC4V4DDU |
| 1558132 | BUSINESS NEWS PUBLISHING COMPANY | PO BOX 4270 TROY MI 48099 |
| 1543565 | BUSINESS PUBLISHERS, INC. | 951 PERSHING DRIVE SILVER SPRING MD 20910-4464 |
| 1600629 | BUSINESS RADIO LICENSING | 26941 CABOT ROAD #134 LAGUNA HILLS CA 92653 |
| 1556844 | BUSINESS REFERENCE SERVICES | PO BOX 75918 CHICAGO IL 60675-5918 |

| Person Code | Name | Address |
|---|---|---|
| 1098994 | BUSINESS REPORT | P.O. BOX 1949 BATON ROUGE LA 70821 |
| 1543566 | BUSINESS RESEARCH PUB INC | Attn COOPER STATION P.O. BOX 675 NEW YORK NY 10276 |
| 1103869 | BUSINESS RESOURCE GROUP, INC | 1311 BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| N1547116 | BUSINESS SERVICE CENTER OF | Attn BELLVUE 10900 N.E. 8TH ST. SUITE 900 BELLEVUE WA 98004 |
| 1551698 | BUSINESS TRAINING SYSTEMS | 18000 HORIZON WAY  SUITE 300 MOUNT LAUREL NJ 08054-4309 |
| N1555781 | BUSINESS TRAVEL INC. | 240 CHESTER STREET, STE 12 SAINT PAUL MN 55107 |
| N1561943 | BUSINESS TREND ANALYSTS | Attn SUITE 200 2171 JERICHO TURNPIKE COMMACK NY 11725 |
| 2105295 | BUSINESS WEEK | P.O. BOX 658 HIGHTSTOWN NJ 8520 |
| 1547117 | BUSINESS WEEK | P.O. BOX 644 HIGHTSTOWN NJ 08520-9990 |
| 1543568 | BUSINESS WEEK | P.O. BOX 644 HIGHTSTOWN NJ 8520 |
| 1546477 | BUSINESS WEEK | P.O. BOX 597 HIGHTSTOWN NJ 08520-9956 |
| 550137 | BUSINESS WEEK | PO BOX 644 HIGHTSTOWN NJ 8520 |
| 568944 | BUSINESS WEEK | P.O. BOX 645 HIGHTSTOWN NJ 08520-0645 |
| 551840 | BUSINESS WEEK | P.O. BOX 597 HIGHTSTOWN NJ 8520 |
| 555907 | BUSINESS WEEK MAGAZINE | PO BOX 644 HIGHTSTOWN NJ 08520-9444 |
| 564345 | BUSINESS WORLD INC | 188 FOOTHILL ROAD BRIDGEWATER NJ 8807 |
| 543572 | BUSINESS GOVERNMENT | Attn NANCY S. REID  SUITE 1007 1025 CONNECTICUT AVE.NW WASHINGTON DC 20036 |
| 1561825 | BUSINETS INC | Attn 1624 LAFAYETTE BOULEVARD P O BOX 1424 FREDERICKSBURG VA 22402-1424 |
| 1627234 | BUSJAIN KATERINA | Attn KATERINA P.O. BOX 852 MIDDLETON WI 53562 |
| 1627235 | BUSKEL JAMES | Attn JAMES 21700 MALLARD COURT BROOKFIELD WI 53045 |
| 549978 | BUSS (AMERICA), INC | 230 COVINGTON DRIVE BLOOMINGDALE IL 60108-3115 |
| 1627236 | BUSS DONALD | Attn DONALD 106 WALES LANE TOMS RIVER NJ 8753 |
| 1627237 | BUSS JANE | Attn JANE 405 N PRAIRIE DR OCONOMOWOC WI 53066 |
| 1627238 | BUSSE SAMUEL | Attn SAMUEL 5316 KEVINS WAY MADISON WI 53714 |
| C547111 | BUSSEAN CUSTOM CATERERS | 6925 WEST 111TH STREET WORTH IL 60482 |
| C080756 | BUSTAMANTE & CRESPO | P O BOX 17-01-02455 QUITO |
| 1562958 | BUSTAMANTE Y BUSTAMANTE & MARCAS | Attn CIA. LTDA. P O BOX 17 - 01 - 02455 QUITO IT 2455 |
| 1627239 | BUSTAMENTE ARMANDO | Attn ARMANDO 1456 ORQUIDIA LANE RIO BRAVO LAREDO TX 78043 |
| 1627240 | BUSTAMONTE MARCELINO | Attn MARCELLINO 1533 WEST HOLLYWOOD CHICAGO IL 60660 |
| 1579397 | BUSTER PAVING CO INC | P O BOX 2219 SULPHUR SPRINGS TX 75482 |
| 1579398 | BUSTER PAVING CO., INC. | P. O. BOX 2219 SULPHUR SPRINGS TX 75482 |
| 1579399 | BUSTER PAVING CO., INC. | HWY 67 EAST GRAPEVINE TX 76092 |
| 1627241 | BUSTIN, JR. PAUL | Attn PAUL 401 WEATHERSBY RD. HATTIESBURG MS 39401 |
| C627242 | BUSTIOS JAVIER | Attn JAVIER 8207 HESPERIA AVE. RESEDA CA 91335 |
| 1563472 | BUSY BEAVER INC | 21060 RAND ROAD LAKE ZURICH IL 60047 |
| 1609003 | BUSY BEE MANUFACTURING | Attn C/O ALLSTATES FIREPROOFING 2221 MURPHY COURT NORTH PORT FL 34287 |
| 1077667 | BUTALA JOSEPH F | 11 STOLLMAN STREET BAYVILLE NJ 08721 |
| 1627243 | BUTCHER BETTY | Attn BETTY P.O. BOX 50013 BALTIMORE MD 21211 |
| 1078127 | BUTCHER JOANN | 519 LUCIA AVENUE BALTIMORE MD 21229 |
| 1078127 | BUTCHER JOANN | 519 LUCIA AVENUE BALTIMORE MD 21229 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1627245 | BUTCHER SANDRA | Attn SANDRA 808 FRANCIS AVENUE BALTIMORE MD 21227 |
| 1099072 | BUTLER & LAND, INC. | 1508 EDWARDS AVE. #GG HARAHAN LA 70123-2257 |
| 1627247 | BUTLER BRIAN | Attn BRIAN 100 BELLVIEW DR TAYLORS SC 29687 |
| 1575910 | BUTLER BUILDING SUPPLY | 5560 NO PARK DRIVE BUTLER WI 53007 |
| 1575912 | BUTLER BUILDING SUPPLY | 5560 NORTH PARK DRIVE BUTLER WI 53007 |
| 1575911 | BUTLER BUILDING SUPPLY | P. O. BOX 227 BUTLER WI 53007 |
| 1627248 | BUTLER C | Attn C 1202 MARYVIEW AVENUE CHESAPEAKE VA 23324 |
| 1575913 | BUTLER C R INC | Attn PO BOX 587 220 BYRD ST ORANGE VA 22960 |
| 1575914 | BUTLER C R INC. | Attn P O BOX 587 220 BYRD ST ORANGE VA 22960 |
| 1096531 | BUTLER CAPITAL GROUP | Attn HUNT VALLY BUSINESS CENTER P.O. BOX 677 HUNT VALLEY MD 21030-0677 |
| 1627249 | BUTLER CHARLES | Attn CHARLES 1404 E CIRCLE DRIVE ROANOKE RAPIDS NC 27870 |
| 1627250 | BUTLER CHESTER | Attn CHESTER P O BOX 16442        EASTS LAKE CHARLES LA 70616 |
| 1670875 | BUTLER CICIONNE DICUCCIO DRITZ & BA | 50 WEST BROAD STREET SUITE 700 COLUMBUS OH 432153337 |
| 1627251 | BUTLER CLEMATEEN | Attn CLEMATEEN PO BOX 54 EATON PARK FL 33840 |
| 1627252 | BUTLER DARRELL | Attn DARRELL 2524 BARNESLEY PLACE BALTIMORE MD 21207 |
| 1627253 | BUTLER DAVID | Attn DAVID 28 ETHAN ALLEN DR ACTON MA 1720 |
| 1627254 | BUTLER DAVID | Attn DAVID 335 FORTUNE ROAD YOUNGSVILLE LA 70592 |
| 1627255 | BUTLER DOROTHY | Attn DOROTHY 24119 GRIFFIN HOUSE LANE KATY TX 77449 |
| 1627256 | BUTLER EDGAR | Attn EDGAR 115 TARAWA STREET LAKELAND FL 33805 |
| 1627257 | BUTLER HARRY | Attn HARRY 330 E. FEDERAL STREET BALTIMORE MD 21202 |
| 1598864 | BUTLER HOSPITAL | Attn 911 E. BRADY STREET MRI ADDITION BUTLER PA 16001 |
| 1627259 | BUTLER JAMES | Attn JAMES 781 CRANDON BLVD APT 1703 KEY BISCAYNE FL 33149 |
| 1627260 | BUTLER JAMES | Attn JAMES 82 CHURCH ST 3A NORTHBORO MA 1532 |
| 1627261 | BUTLER JERRY | Attn JERRY 9041 BOILING HEIGHTS LANE MACEO KY 42355 |
| 1627262 | BUTLER JERRY | Attn JERRY P.O. BOX 1215 HEMPHILL TX 75948 |
| 1627263 | BUTLER JEWEL | Attn JEWEL 904 CANAL ST HWY 60        P O B MULBERRY FL 33860 |
| 1627264 | BUTLER JEWEL | Attn JEWEL 7922 TWP 457 LOUDONVILLE OH 44842 |
| 1079374 | BUTLER JOHN | Attn JOHN 7922 TWP 457 LOUDONVILLE OH 44842 |
| 1627289 | BUTLER JR DELBERT | 5750 LYLE CIRCLE HIXSON TN 37343 |
| 1627265 | BUTLER JR JOSEPH | Attn JOSEPH 78 OLD CART ROAD HAMILTON MA 1982 |
| 1627266 | BUTLER LAVERNE | Attn LAVERNE 8222 S KRAMERIA WAY ENGLEWOOD CO 80111 |
| 1627267 | BUTLER LAWRENCE | Attn LAWRENCE 6735 B 31ST WAY S ST PETERSBURG FL 33712 |
| 1627268 | BUTLER LEE | Attn LEE ROUTE 2 BOX 125 ATLANTIC IA 50022 |
| 1612908 | BUTLER MICHAEL | Attn MICHAEL RR #1 BOX 100B MARTINTON IL 60951 |
| 1594546 | BUTLER MILL INC. | PO BOX 740069 SAN DIEGO CA 92174 |
| 1627270 | BUTLER MINCALENE | 5180 NARANJA SAN DIEGO CA 92114 |
| 1627271 | BUTLER MITZI | Attn MINCALENE 1114 MORRIS AVENUE 1A BRONX NY 10456 |
| 1627272 | BUTLER NANCY | Attn MITZI 51 HIGHLAND STREET MANSFIELD MA 2048 |
| 1575916 | BUTLER PAPER CO | Attn NANCY 12866 SR 226 BIG PRAIRIE OH 44611 |
| 1627273 | BUTLER PATRICIA | PO BOX 42290 INDIANAPOLIS IN 46242 |
|  |  | Attn PATRICIA R. R. 1, BOX 110B MARTINTON IL 60951 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1627274 | BUTLER PAUL | Attn PAUL 32 ALBION STREET SALEM MA 1970 |
| 1106995 | BUTLER PRINTING & LAMINATING | PO BOX 836 BUTLER NJ 7405 |
| 1110459 | BUTLER PRINTING & LAMINATING | 250 HAMBURG TURNPIKE BUTLER NJ 7405 |
| 1627275 | BUTLER RAYMOND | Attn RAYMOND 1350 GASSNER ROAD WATERLOO NY 13165 |
| 1594727 | BUTLER READY MIX | 4301 HIDDEN VALLEY COURT COLLEYVILLE TX 76034 |
| 1627276 | BUTLER RHONDA | Attn RHONDA 826 EASTRIDGE RED OAK TX 75154 |
| 1627277 | BUTLER ROBERT | Attn ROBERT 360 FORD CIRCLE GREER SC 29651 |
| 1627278 | BUTLER ROBERT | Attn ROBERT P.O. BOX 1286 LAUREL MS 39440 |
| 1627279 | BUTLER ROGER | Attn ROGER 1617 STHONG ROAD WATERLOO NY 13165 |
| 1627280 | BUTLER RONALD | Attn RONALD 12986 SR 226 BIG PRAIRIE OH 44611 |
| 1627281 | BUTLER RONALD | Attn RONALD 12986 SR 226 BIG PRAIRIE OH 44611 |
| 1627282 | BUTLER RONALD | Attn RONALD 1617 STRONG ROAD WATERLOO NY 13165 |
| 1562130 | BUTLER SERVICE & REPAIR CO INC | 122 SHADOWLAWN DRIVE FISHERS IN 46038-0463 |
| 1073759 | BUTLER SNOW O'MARA STEVENS & CANNAD | Attn RONALD 1617 STRONG ROAD WATERLOO NY 13165 |
| 1985294 | BUTLER SUPPLY | 22567 JACKSON MS 39205 |
| 1627283 | BUTLER TANYA | 965 HOHAN DRIVE FENTON MO 63026 |
| 1627284 | BUTLER TONY | Attn TANYA 623 N WATER STREET LOUDONVILLE, OH 44842 |
| 1627285 | BUTLER WENDALL | Attn TONY 1001 TENNYSON DRIVE CHARLOTTE NC 28208 |
| 1627286 | BUTLER WILLIAM | Attn WENDALL 20 MARSHALL STREET IRVINGTON NJ 7111 |
| 1080580 | BUTLER WILLIE | Attn WILLIAM 517 LUCIA AVENUE BALTIMORE MD 21229 |
| 1080580 | BUTLER WILLIE | 8046 S. FRANCISCO CHICAGO IL 60652 |
| 1080580 | BUTLER WILLIE | 8046 S. FRANCISCO CHICAGO IL 60652 |
| 1079374 | BUTLER, DELBERT L | 5750 LYLE CIRCLE HIXSON TN 37343 |
| 1569167 | BUTLER, RUBIN, SALTARELLI & BOYD | 70 W. MADISON SUITE 1505 CHICAGO IL 60602 |
| 1073758 | BUTLER, RUBIN, SALTARELLI & BOYD | 70 W. MADISON SUITE 1505 CHICAGO IL 60602 |
| 1073761 | BUTLER, WOOTEN, OVERBY | 1500 SECOND AVENUE 2766 COLUMBUS GA 31902 |
| 1627290 | BUTNER STERLING | Attn STERLING P.O. BOX 7213 WILMINGTON NC 28406 |
| 1627291 | BUTRICO JR. CHARLES | Attn CHARLES 2021 SIMS PLACE SOUTH PLAINFIELD NJ 7080 |
| 1569817 | BUTTERBALL TURKEY GFT PROGRAM | 750 PASQUINELLI DR #228 WESTMONT IL 60559 |
| 1627293 | BUTTERBAUGH III HARRY | Attn HARRY P.O. BOX 406 SHREVE OH 44676 |
| 1627294 | BUTTERBAUGH JR DAVID | Attn DAVID 601 N MAIN STREET SHREVE OH 44676 |
| 1627292 | BUTTERBAUGH SANDRA | Attn SANDRA 603 S WELLS ST SHREVE OH 44676 |
| 1627295 | BUTTERBAUGH SR DAVID | Attn DAVID 235 MCCONKEY EAST SHREVE OH 44676 |
| 1554696 | BUTTERFIELD ELECTRIC, INC. | 203 NORTH GABLES BLVD. WHEATON IL 60187 |
| 1653913 | BUTTERFIELD LUMBER | 7380 S 700 W MIDVALE UT 84047 |
| 1554062 | BUTTERFIELD LUMBER | 7380 S 700 W MIDVALE UT 84047 |
| 1560733 | BUTTERWORTH HEALTH CORPORATION | Attn PAYMENT PROCESSING LOC 2575 CINCINNATI OH 45274-2575 |
| 1610157 | BUTTERWORTH HOSPITAL | Attn 100 MICHIGAN AVENUE O.R. EXPANSION GRAND RAPIDS MI 49503 |
| 1587190 | BUTTERWORTH HOSPITAL - RITSEMA | Attn 200 MICHIGAN ST. N.E. PHASE #1 - BLDG. A GRAND RAPIDS MI 49503 |
| 1627296 | BUTTERWORTH HOWARD | Attn HOWARD PO BOX 237 DINWIDDIE VA 23841 |
| 1616626 | BUTTERWORTH LEGAL PUBLISH | RR 1 BOX 3 ORFORD NH 3777 |

| Person Code | Name | Address |
|---|---|---|
| 1587194 | BUTTERWORTH MEDICAL OFFICE BLDG. | Attn CORNER OF BARCLAY & MICHIGAN (RITSEMA) GRAND RAPIDS MI 49503 |
| 1128876 | BUTTERWORTH ROBERT A | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| 1587193 | BUTTERWORTH SOUTH | Attn 68TH AND DIVISION RITSEMA CUTLERVILLE MI 49508 |
| 1627297 | BUTTON JUDY | Attn JUDY 328 WALKER RD MACUNGIE PA 18062 |
| 1627298 | BUTTRICK PAUL | Attn PAUL 91 WENDELL STREET PAWTUCKET RI 2861 |
| 1550084 | BUTTS & ORDWAY COMPANY | Attn ACCOUNTS RECEIVABLE P O BOX 304 WATERTOWN MA 2272 |
| 1627299 | BUTTS ANDREW | Attn ANDREW P. O. BOX 355 JONESVILLE LA 71343 |
| 1627300 | BUTTS BRENT | Attn BRENT 3401 MORNING DOVE DRIVE DELAND FL 32720 |
| 1627301 | BUTTS C | Attn C 4481 GAILWOOD MEMPHIS TN 38122 |
| 1575917 | BUTTS CONCRETE PROD INC | PO BOX 330 MASONVILLE NY 13804 |
| 1575919 | BUTTS CONCRETE PROD INC. | CHURCH STREET MASONVILLE NY 13804 |
| 1575918 | BUTTS CONCRETE PROD. INC. | P O BOX 330 MASONVILLE NY 13804 |
| 1627302 | BUTTS FRANCES | Attn FRANCES 1408 DR JOHNS ROAD WESTMINSTER SC 29693 |
| 1627303 | BUTTS GWYNELL | Attn GWYNELL 119 WICKER CRT ROANOKE RAPIDS NC 27870 |
| 1627304 | BUTTS KAREN | Attn KAREN 3320 HUCKSTEP ROAD BROONAX VA 23920 |
| 1627306 | BUTZ OSCAR | Attn OSCAR P.O. BOX 492 SPINNERSTOWN PA 18968 |
| 1627307 | BUXBAUM SUSAN | Attn SUSAN 933 DUNELLEN DRIVE TOWSON MD 21204 |
| 1627308 | BUXTON RICK | Attn RICK 2222 RIDGMAR BLVD FORT WORTH TX 76116 |
| 1627309 | BUXTON RICK | Attn RICK 2222 RIDGMAR BLVD FORT WORTH TX 76116 |
| 1547119 | BUYERS CHOICE OFFICE SUPPLY | Attn INC. 506 KENNY ROAD SAINT PAUL, MN 55101 |
| 1617296 | BUZ SALMON | PO BOX 504 CLINTON MS 39060 |
| 1627310 | BUZBEE MARK | Attn MARK 6415 MIDDLETON LANE PINSON AL 35126 |
| 1575922 | BUZBY HARRY K & SONS INC. | MAIN ST I LEBANON NJ 8833 |
| 557876 | BUZBY LANDFILL DIR ALLEGED GEN GROU | Attn MARY L RUSSELL ESQUIRE 2000 MARKET STREET PHILADELPHIA PA 19103 |
| 1555450 | BUZBY LANDFILL DIRECTIVE ALLEGED | Attn GENERATORS FUND 2005 MARKET STREET ONE COMMERCE SQ PHILADELPHIA PA 19103 |
| 1627311 | BUZHARDT CLAUDINE | Attn CLAUDINE 3 MOUNTAIN FORK TAYLORS SC 29687 |
| 1627312 | BUZZETTA BRIAN | Attn BRIAN 1520 HICKORY AVE., APT. B HARAHAN LA 70123 |
| 1627313 | BWNTEMEYER JAMES | Attn JAMES 1232 S MARLYN AVENUE BALTIMORE MD 21221 |
| 1565288 | BWAY CORPORATION | PO BOX 277206 ATLANTA GA 30384-7306 |
| 1093389 | BWF AMERICA, INC. | 7453 EMPIRE DR. #340 FLORENCE KY 41042 |
| 1602950 | BWI AIRPORT -BELL CONSTRUCTION | Attn PIER B C/O DAVENPORT FIREPROOFING & INS. POST GATE 55 BALTIMORE MD 21203 |
| 1565989 | BWI AIRPORT MARRIOTT | Attn BALTIMORE-WASHINGTON INTL AIRPORT 1743 WEST NURSERY ROAD BALTIMORE MD 21240 |
| 1099619 | BWI CORP | 890 AIRPORT PK RD. STE 118 GLEN BURNIE MD 21061 |
| 1614588 | BWI CORP | 890 AIRPORT PARK RD SUITE 118 GLEN BURNIE MD 21061 |
| 1604436 | BWI DISTRIBUTION INC. | P.O. BOX 70 HUNT VALLEY MD 21030 |
| 1605712 | BWI DISTRIBUTION INC. | 603 HOWMET DRIVE HAMPTON VA 23661 |
| 1605709 | BWI DISTRIBUTION INC. | 10942 BEAVER DAM ROAD HUNT VALLEY MD 21030 |
| 1605711 | BWI DISTRIBUTION INC. | 2501 51ST AVENUE CHEVERLY MD 20781 |
| 1605713 | BWI DISTRIBUTION INC. | 1501 KEY ROAD COLUMBIA SC 29201 |
| 1612411 | BWI DISTRIBUTION INC. | 3805 CASTLEWOOD ROAD RICHMOND VA 23234 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1606625 | BWI DISTRIBUTION INC. | 6310 A GRAVEL AVENU ALEXANDRIA VA 22310 |
| 1608153 | BWI DISTRIBUTION(COLUMBIA) | 95 SUNBELT BLVD. SUITE C COLUMBIA SC 29203 |
| 1096274 | BWI INSULATION SUPPLY, INC | 10942 BEAVER DAM ROAD HUNT VALLEY MD 21030 |
| 1072551 | BWIA INTERNATIONAL | Attn C/O BWIA STORES 6025 N W 18TH ST BLDG 2203 MIAMI FL 33152-2222 |
| 1598152 | BWR SCIENCE | Attn MEISWINKEL C/O SAN FRANCISCO GRAVEL 3745 BAYSHORE SAN FRANCISCO CA 94101 |
| 1070393 | BY THE YARD LANDSCAPING INC | P O BOX 140 CANTON MA 2021 |
| 1627314 | BYARS DEBORAH | Attn DEBORAH BOX 217 DAVENTON ROAD PELZER SC 29669 |
| 1627315 | BYARS DOUGLAS | Attn DOUGLAS 100 FREDERICK ST GREER SC 29651 |
| 1627316 | BYARS LAURA | Attn LAURA 100 FREDERICK STREET GREER SC 29651 |
| 1627317 | BYAS S | Attn S 1923 ENDERLY DRIVE COLUMBUS OH 43219 |
| 1627318 | BYCHURCH SHAYNE | Attn SHAYNE 103 NEW ORLEANS ST BELLE CHASSE LA 70037 |
| 1627319 | BYDALEK JEFFREY | Attn JEFFREY RR #2 BOX 244 LAKE VILLAGE IN 46349 |
| 1627320 | BYER LORI | Attn LORI 49 HARRY RD BRIDGEWATER NJ 8807 |
| 1598717 | BYERLY HOSPITAL | Attn C/O WARCO CONSTRUCTION 1302 WEST BOBO NEWSOM HWY EAST HARTSVILLE SC 29550 |
| 1627322 | BYERLY MERLIN | Attn MERLIN 328 E CASH IOWA PARK TX 76367 |
| 1627323 | BYERLY SHARON | Attn SHARON 258 E . 7TH AVENUE SUN VALLEY NV 89433 |
| 1627324 | BYERS CRESTON | Attn CRESTON 7144 SHREWSBURY LANE, APT, B IND/ANAPOLIS IN 46260 |
| 1627325 | BYERS CYNTHIA | Attn CYNTHIA 150 WALL COURT INMAN SC 29349 |
| 1627326 | BYERS EARL | Attn EARL 6629 KELLUM DRIVE INDIANAPOLIS IN 46221 |
| 1627329 | BYERS GEORGE | Attn GEORGE 3863 WEST 6TH CRAIG, CO 81625 |
| 1627328 | BYERS JR. MONTGOMERY | Attn MONTGOMERY 1008 LANGER WAY DELRAY BEACH FL 33444 |
| 1575931 | BYERS SUSAN | Attn SUSAN 3875 LONGVIEW DRIVE CHAMBLEE GA 30341 |
| 1609717 | BYERS. D.C. | 5715 RIVARD DETROIT MI 48211 |
| 1602691 | BYERS. D.C. | 5715 RIVARD DETROIT MI 48211 |
| 1627330 | BYHAM THEATRE | Attn C/O RAM ACOUSTICAL 101 6TH STREET PITTSBURGH PA 15222 |
| 1070066 | BYINGTON, JR. ROBERT | Attn ROBERT 2108 MCKENNA BLVD MADISON WI 53711 |
| 1096260 | BYK-CHEMIE USA | BOX 40000 DEPT 553 HARTFORD CT 6151 |
| 1095246 | BYK-GARDNER, USA | PO BOX 79009 SAINT LOUIS MO 63179-8000 |
| 1627331 | BYK-GARDNER, USA | Attn RIVERSPARK II 9104 GUILFORD RD. COLUMBIA MD 21044 |
| 1627332 | BYLENGA PETER | Attn PETER 13 THE SUMMIT GREENVILLE SC 29609 |
| 1627333 | BYLER JAMES | Attn JAMES P O BOX 191 BRENHAM TX 77834 |
| 1627334 | BYMAN NELSON | Attn NELSON 719 MARNE HOUSTON TX 77090 |
| 1627335 | BYNOG DAVID | Attn DAVID 1703 ALPINE DR. PINEVILLE LA 71360 |
| 1627336 | BYNOG DAVID | Attn DAVID P. O. BOX 1174 TIOGA LA 71477 |
| 1627337 | BYNUM DEANNA | Attn DEANNA 4331 FEATHERSTON WICHITA FALLS TX 76308 |
| 1599908 | BYNUM TIMOTHY | Attn TIMOTHY RT. 3 BOX266-7A ZEBULON NC 27597 |
| 1617894 | BYONG-WA CHUN | 19 CRAIGIE CIRCLE CARLISLE MA 1741 |
| 1575934 | BYONG-WA ZEN CHUN | Attn C/O WR GRACE & CO. CONN. 62 WHITTEMORE AVE. CAMBRIDGE MA 02140-1692 |
| 1627339 | BYRAM CONCRETE & SUPPLY | Attn DO NOT USE PLANT CLOSED 21 TOWNSEND STREET PORT CHESTER NY 10573 |
| 1575935 | BYRAM CONCRETE & SUPPLY | 145 VIRGINIA RD. WHITE PLAINS NY 10603 |

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610176 | BYRAM CONCRETE & SUPPLY C | 145 VIRGINIA ROAD WHITE PLAINS NY 10603 |
| 1575933 | BYRAM CONCRETE & SUPPLY CO. | 145 VIRGINIA RD. WHITE PLAINS NY 10603 |
| 1073713 | BYRANT STENNIS & COLINGO | PO DRAWER H PASCAGOULA MS 39567 |
| 1369244 | BYRCON C/O SANDIA NAT LABS | TECH AREA 4 BLDG 983 ALBUQUERQUE NM 87185 |
| 1627338 | BYRD ANTHONY | Attn ANTHONY 201 BRIGHAM CREEK DR GREER SC 29650 |
| 1627339 | BYRD BARBARA | Attn BARBARA P.O. BOX 66 REMINGTON IN 47977 |
| 1627340 | BYRD BEN | Attn BEN 3222 FORD ROAD MEMPHIS TN 38109 |
| 1627341 | BYRD BLANCHE | Attn BLANCHE P.O. BOX 193 HALIFAX NC 27939 |
| 1627342 | BYRD CARROLL | Attn CARROLL P O BOX 273 FOUNTAIN INN SC 29644 |
| 1627343 | BYRD CLYDE | Attn CLYDE 310 HEAVENDALE DRIVE FOUNTAIN INN SC 29644 |
| 1627344 | BYRD ERNEST | Attn ERNEST 201 BRIGHAM CREEK DR GREER SC 29650 |
| 1627345 | BYRD JOANN | Attn JOANN 201 EVONA AVE PLAINFIELD NJ 7060 |
| 1627346 | BYRD MARJORIE | Attn MARJORIE 1325 GRASSLANDS BLVD ROOM 118 LAKELAND FL 33803 |
| 1627347 | BYRD R | Attn R P O. BOX 66 REMINGTON IN 47977 |
| 1627348 | BYRD ROBERT | Attn ROBERT 2828 WEST PRESBURY STREET BALTIMORE MD 21216 |
| 1627349 | BYRD ROBERT | Attn ROBERT 300 QUIET CIRCLE GRAY COURT SC 29645 |
| 1627350 | BYRD TONY | Attn TONY P O BOX 412 BIG PINEY WY 83113 |
| 1627351 | BYRD W | Attn W P.O. BOX 193 HALIFAX NC 27839 |
| 1627352 | BYRD WILLIAM | Attn WILLIAM P. O. BOX 102 EASTLAND TX 76448 |
| 1627353 | BYRD WILLIE | Attn WILLIE P O BOX 91326 LAKELAND FL 33804 |
| 2417618 | BYRLE M ABBIN | 3095 ORDWAY ST NW WASHINGTON DC 20008-3255 |
| 1650026 | BYRNE BROTHERS LANDSCAPING INC | 161 SO MAIN ST BLDG #2 MIDDLETON MA 1949 |
| 1627354 | BYRNE DONALD | Attn DONALD 17206 LAOANA DRIVE EAGLE RIVER AK 99577 |
| 1554521 | BYRNE ELEMENTARY SCHOOL | 5329 SOUTH OAK PARK AVENUE CHICAGO IL 60638 |
| 1627355 | BYRNE LEONARD | Attn LEONARD 19 DARIEN WAY GREENVILLE SC 29615 |
| 1627356 | BYRNE LINDA | Attn LINDA 3119 PARKVIEW CT GREEN BAY WI 54304 |
| 1627357 | BYRNE ROBERT | Attn ROBERT 1217 EMMA DRIVE IOWA PARK TX 76367 |
| 1575940 | BYRNE SAND & GRAVEL | Attn PLANT CLOSED RTE 130 MASHPEE MA 2649 |
| 1412909 | BYRNE SAND & GRAVEL CO IN | WOOD ST MIDDLEBORO MA 2346 |
| 1575939 | BYRNE SAND & GRAVEL CO | 210 WOOD STREET MIDDLEBORO MA 2346 |
| 1575938 | BYRNE SAND & GRAVEL CO. INC. | WOOD ST MIDDLEBORO MA 2346 |
| 1627358 | BYRNES LARRY | Attn SARA 2103 TARPON LAKE WAY W. PALM BEACH FL 33411 |
| 1627359 | BYRNES LISA | Attn LARRY 6440 BELLAIRE AVENUE N. HOLLYWOOD CA 91606 |
| 1627360 | BYRNES LISA | Attn LISA 285 BALCOM AVENUE BRONX NY 10465 |
| 1124418 | BYRON C HOOD & SHEILA K HOOD TR | UA MAY 13 96 THE HOOD LIVING TRUST 13225 CLOVERLEAF LN OKLAHOMA CIT OK 73170-1138 |
| 1568348 | BYRON J. BIRDSONG | 7237 EAST GAGE AVE. LOS ANGELES CA 90040 |
| 1627361 | BYRON JEFFREY | Attn JEFFREY 119 GOLDSMITH ST LITTLETON MA 1604 |
| 1119375 | BYRON L REDDING AS CUSTODIAN FOR | BYRON L REDDING III UNDER THE KANSAS UNIFORM TRANSFERS TO MINORS ACT 4500 W 95TH ST PRAIRIE VILLAGE KS 66205 |
| 1104870 | BYRON L SMITH | 13141 COUNTRY RIDGE DR. GERMANTOWN MD 20874 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127358 | BYRON LASSITER | 437 OXFORD COURT BALTIMORE MD 21201-2105 |
| 1126977 | BYRON LEE SCHATZ | 8901 OCEAN VIEW AVE WHITTIER CA 90605-2121 |
| 1627362 | BYRON MATTHEW | Attn MATTHEW 260 PELHAM RD D-12 GREENVILLE SC 29615 |
| 1543573 | BYRON NESTLER SYSTEMS CONCEPT | P O BOX 575 CORDOVA TN 38018 |
| 1627363 | BYRUM CLIFFORD | Attn CLIFFORD 113 EAST GLOHAVEN PL SIMPSONVILLE SC 29681 |
| 1627364 | BYRUM MARGIE | Attn MARGIE 1340 SO. BIRMINGHAM AVE. TULSA OK 74104 |
| 1627365 | BYUN JUNG | Attn. JUNG 10213 DONLEIGH DRIVE COLUMBIA MD 21046 |
| 1078008 | BYUN JUNG H | 10213 DONLEIGH DRIVE COLUMBIA MD 21046 |
| 1608198 | B & UTILITIES | Attn C/O SOUTH RUTHERFORD APTS 2827 S. RUTHERFORD MURFREESBORO TN 37130 |
| 1614379 | B & UTILITIES | Attn BRICKTOWN APARTMENTS 311 NE 2ND STREET OKLAHOMA CITY OK 73104 |
| 1575953 | C & C CONCRETE COMPANY | 2724 AVONDALE TOLEDO OH 43607 |
| 1562686 | C & C INC | #9 VANCE DR OFALLON MO 63366-1937 |
| 1550948 | C & C OIL COMPANY | P O BOX 670834 MARIETTA GA 30066 |
| 1616186 | C & C OIL COMPANY | 1591 BIG SHANTY DRIVE KENNESAW GA 30144 |
| 096329 | C & C OXYGEN COMPANY | 3615 ROSSVILLE BLVD. CHATTANOOGA TN 37407 |
| 1556151 | C & C PORTABLE TOILET | PO BOX 1683 LAURENS SC 29360 |
| 1599293 | C & C READY MIX CORP. | ROUTE 17C OWEGO NY 13827 |
| 1599294 | C & C READY MIX CORP. | P. O. BOX 157 VESTAL NY 13851 |
| 1565899 | C & C SOFTWARE | P O BOX 560008 DALLAS TX 75356-0008 |
| 543664 | C & G STAMP & SEAL CO INC | Attn.3896 PARK AVE P O BOX 11182 MEMPHIS TN 38111 |
| 1598195 | C & D CONCRETE | 222 OLD TOWN ROAD GOLDSBORO MD 21636 |
| 597732 | C & D CONSTRUCTION | 395 SOUTH RANGE ROAD COCOA FL 32926 |
| 597752 | C & D CONSTRUCTION | Attn WAREHOUSE 395 SOUTH RANGE ROAD COCOA FL 32926 |
| 594351 | C & D FIREPROOFING | 48 WALNUT STREET NEW ROCHELLE NY 10801 |
| 610224 | C & D FIREPROOFING CO | 48 WALNUT STREET NEW ROCHELLE NY 10801 |
| 604184 | C & D THIN PAVERS & COPING | 1284 GREYBROOKE PLACE OLDSMAR FL 34677 |
| 604191 | C & D THIN PAVERS & COPING | 5186-126 AVE. NO. CLEARWATER FL 33760 |
| 543696 | C & G CONTAINERS & SUPPLIES | P. O. BOX 2003 LAFAYETTE LA 70502 |
| 560609 | C & H COURT REPORTERS | 116 MERION TERRACE MORAGA CA 94556 |
| 550384 | C & H DISTRIBUTORS | P O BOX 50031 MILWAUKEE WI 53288-0031 |
| 554897 | C & H DISTRIBUTORS | BOX 88031 MILWAUKEE WI 53288-0031 |
| 547131 | C & H DISTRIBUTORS INC. | P O BOX 88031 MILWAUKEE WI 53288-0031 |
| 595508 | C & H HOSPITAL | Attn MARIK DRYWALL C/O NEWTON BLDG. SUPPLY SATICOY CA 93004 |
| 550720 | C & J EQUIPMENT INC | 188 MAIN STREET WILMINGTON MA 1887 |
| 1072998 | C & K COMPONENTS INC | 15 RIVERDALE AVE NEWTON MA 2158 |
| 1108967 | C & K COMPRESSORS, INC. | EAST 5603 BROADWAY SPOKANE WA 99212-0911 |
| 1112891 | C & K COMPRESSORS, INC. | EAST 5603 BROADWAY SPOKANE WA 99212 |
| 1072452 | C & K MAGNETICS | 57 STANLEY AVENUE WATERTOWN MA 2172 |
| 1073196 | C & K MAGNETICS | Attn C/O FRITZ COMPANIES 440 MCCLELLAN HWY BOSTON MA 2126 |
| 1072785 | C & K MAGNETICS GROUP | Attn APDO 150-6150 SANTA ANA SAN JOSE IT 0 COSTA RICA |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072527 | C & K SWITCHES LIMITED | Attn CUNLIFFE DRIVE NORTHFIELD AVENUE KETTERING NORTHAMPTON    GREA NH NN168LF |
| 1578432 | C & L CONCRETE WORK | PO BOX178 CAMDEN NC 27921 |
| 1578433 | C & L CONCRETE WORK | P O BOX 178 CAMDEN NC 27921 |
| 1578434 | C & L CONCRETE WORK | HWY 158 CAMDEN NC 27921 |
| 1070251 | C & M | Attn DEPT 830 P O BOX 263 KANSAS CITY MO 64193-0830 |
| 1592726 | C & M | Attn 68355 KIELEY RD. P.O. BOX 518 CATHEDRAL CITY CA 92235 |
| 1544576 | C & M SCALE | 7241 W. ROOSEVELT ROAD FOREST PARK IL 60130 |
| 1616723 | C & M SCALE CO | 7241 W. ROOSEVELT ROAD FOREST PARK IL 60130 |
| 1103396 | C & M SCALE COMPANY | 7241 W. ROOSEVELT ROAD FOREST PARK IL 60130 |
| 1550127 | C & M SCALE COMPANY | 7241 W ROOSEVELT RD FOREST PARK IL 60130 |
| 1567860 | C & M SCALE COMPANY | 7241 W ROOSEVELT ROAD FOREST PARK IL 60130 |
| 1575955 | C & N PRECAST | 3715 SO. DUGGAN RD BELOIT WI 53511 |
| 1612910 | C & N PRECAST | Attn 3715 S DUGGAN RD C/O CHARLES NOOLAND BELOIT WI 53511 |
| 1576467 | C & P DISTRIBUTORS | P O BOX 813 BURNSIDE KY 42519 |
| 1616971 | C & P DOOR SERVICE INC | P O BOX 80954 CONYERS GA 30208 |
| 1573256 | C & R BLOCK CO | BOX 406 BERRYVILLE AR 72616 |
| 1573257 | C & R BLOCK CO | BOX 406 BERRYVILLE AR 72616 |
| 1573258 | C & R BLOCK COMPANY | ROUTE 2 HWY 62 WEST BERRYVILLE AR 72616 |
| 1593364 | C & R BLOCK COMPANY | PO BOX406 BERRYVILLE AR 72616 |
| 1593353 | C & R BLOCK COMPANY | ROUTE 2 HWY 62 WEST BERRYVILLE AR 72616 |
| 1551083 | C & R INDUSTRIAL | P O BOX 26117 CLEVELAND OH 44126 |
| 1128221 | C & S BANK TRUSTEE | 200 MAIN STREET SUITE 3.99 LA GRANGE GA 30240 |
| 1103464 | C & S BATTERY | 4555 W. 59TH STREET OAK LAWN IL 60453 |
| 1575956 | C & S BLOCK CO | ATTN. ACCOUNTS PAYABLE DALTON GA 30720 |
| 1594547 | C & S BLOCK CO. | 1701 SOUTH DIXIE ROAD DALTON GA 30720 |
| 1575957 | C & S CONCRETE | PO BOX266 SPRINGHILL LA 71075 |
| 1575960 | C & S CONCRETE | HIGH ST. MINDEN LA 71055 |
| 1593505 | C & S CONCRETE | 2312 MINDEN RD SPRINGHILL LA 71075 |
| 1575959 | C & S CONCRETE | 2312 SOUTH ARKANSAS SPRINGHILL LA 71075 |
| 1575958 | C & S CONCRETE | ATTN. ACCOUNTS PAYABLE SPRINGHILL LA 71075 |
| 1106696 | C & S DISTRIBUTORS | 1640 ROUTE 5 SOUTH WINDSOR CT 6074 |
| 1113394 | C & S DISTRIBUTORS | Attn ATTN: CHECK CINCI 1640 ROUTE 5 SOUTH WINDSOR CT 6074 |
| 1110460 | C & S DISTRIBUTORS | 1640 ROUTE 5 SOUTH WINDSOR CT 6074 |
| 1559667 | C & S DOOR COMPANY | P.O. BOX 171 ADDISON IL 60101 |
| 1128516 | C & S INC | 913 AIRPORT FREEWAY FORT WORTH TX 76117 |
| 1125636 | C & S INVESTMENT COMPANY | 3836 GARY BREWER RD CXS 2 WEST BY CHS S HARDY SO PROP SNYDER TX 79549-0820 |
| 1567890 | C & S PACKAGING GROUP INC | PO BOX 402 NEW CASTLE PA 16103-0402 |
| 1575961 | C & S READY MIX | HWY 2 HOMER LA 71040 |
| 1564672 | C & S SALES | 645 D HERNDON AVENUE ORLANDO FL 32803 |
| 1114485 | C & T REFINERY, LLC (CARGILL) | 5000 SOUTH BLVD. CHARLOTTE NC 28217 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1566330 | C & W EQUIPMENT & | Attn AUCTION SALES INC 3786 HWY 221 SOUTH LAURENS SC 29360 |
| 1547148 | C & W TRUCK & EQUIP CO INC | 6825 ROSECRANS AVENUE PARAMOUNT CA 90723 |
| 1560401 | C & W TRUCK EQUIPMENT CO INC | P O BOX 60995 LOS ANGELES CA 90060-0995 |
| 1550608 | C A SHORT CO | DEPT L-966 COLUMBUS OH 43260 |
| 1567274 | C ANDREW MIDGLEY | 27 WHITAKER LANE GROTON MA 1450 |
| 1562251 | C AYERS LIMITED | 518 MORGAN CIRCLE NORTHVILLE MI 48167 |
| 1110463 | C B I LABORATORIES | 2055-C LUNA ROAD CARROLLTON TX 75006 |
| 1114774 | C B I LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE 2055-C LUNA ROAD CARROLLTON TX 75006 |
| 1113395 | C B I LABORATORIES | Attn ATTN: PURCHASING DEPT. 2055-C LUNA ROAD CARROLLTON TX 75006 |
| 1570218 | C B M D A | 17612 BEACH BOULEVARD STE 15 HUNTINGTON BEACH CA 92647 |
| 1566592 | C BRUCE ANDREWS, JR | 504 BRIDGE CREEK CIRCLE REEDVILLE VA 22539 |
| 1576634 | C C & W ENTERPRISES | P. O. BOX 64854 BATON ROUGE LA 70896 |
| 1576635 | C C & W ENTERPRISES | P. O. BOX 64854 BATON ROUGE LA 70896 |
| 1576636 | C C & W ENTERPRISES | P O BOX 64854 BATON ROUGE LA 70896 |
| 1547133 | C C BOILER SALES & SERVICE INC | 535 LIVE OAK BLVD. BATON ROUGE LA 70806 |
| 1604437 | C C DICKSON COMPANY | Attn P.O. BOX 561745 3401 N. I-85 SERVICE ROAD CHARLOTTE NC 28256 |
| 1605715 | C C DICKSON COMPANY | 807 PRESSLEY RD. CHARLOTTE NC 28217 |
| 1567132 | C C FRIAL | 3066 NC 18 SOUTH MORGANTON NC 28655 |
| 1547134 | C C TRUCK SERVICE | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1549750 | C C WAGNER & CO | 339 PLEASANT ST COVINGTON KY 41011 |
| 1615227 | C C WOODBRIDGE | 6401 S ARCHER ROAD SUMMIT IL 60501 |
| 1112461 | C CURTISS INSCHO | PO BOX 464 DUNCAN SC 29334 |
| 1614427 | C D SMITH CONSTRUCTION | 283 BLANDFORD DR WORTHINGTON OH 43085-3519 |
| 1550965 | C D WHITE CO | 889 EAST JOHNSON ST FOND DU LAC WI 54936 |
| 1566224 | C D WILLIAMS CONSTRUCTION CO INC | 19 JEFFERSON AVENUE WOBURN MA 01801-4324 |
| 1119815 | C DELGADO CAMPOS | P O DRAWER E ROANOKE RAPIDS NC 27870 |
| 1566679 | C DOUGLAS POE | 45 WILLIAMS G DR TEWKSBURY MA 01876-1337 |
| 1543670 | C E B R SERVICES INC | 121 JEFFERSON DR. HENDERSONVILLE TN 37075 |
| 1123515 | C E JOHNSON JR | 7718 BLDG A/E.TTIE ST HOUSTON TX 77075 |
| 1543678 | C E M ENTERPRISES | 25 CLAREMONT LA SUFFERN NY 10901-7013 |
| 1071408 | C E NIEHOFF & CO | 8023 BELLHAVEN AVE PASADENA MD 21122 |
| 1547983 | C F HAGLIN & SONS | 2021 LEE STREET EVANSTON IL 60202 |
| 1071261 | C F HORTON & CO | 4005 W 65TH ST SUITE 116 EDINA MN 55435 |
| 1543695 | C F MOTOR FREIGHT | 372 ROUTE 4 BARRINGTON NH 3825 |
| 1551654 | C F MOTOR FREIGHT | P.O. BOX 7777, W9100 PHILADELPHIA PA 19175 |
| 1550565 | C F MOTOR FREIGHT | P O BOX 4488 PORTLAND OR 97208-4488 |
| 1550082 | C F MOTOR FREIGHT | P O BOX 7777 W9100 PHILADELPHIA PA 19175 |
| 1597789 | C F SUPPLY | P O BOX 73615 CHICAGO IL 60673-7615 |
| 1597796 | C F SUPPLY | 2101 S. 21ST STREET WACO TX 76706 |
| 1597770 | C F SUPPLY | 3317 E HWY 80 ABILENE TX 79601 |
| 1597779 | C F SUPPLY | PO BOX487 WACO TX 76703 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1070619 | C G EDWARDS & CO INC | P O BOX 358 BOSTON MA 2127 |
| 1565483 | C G WILLIAMS INC | 2008 REID ROAD OWENSBORO KY 42303 |
| 1618793 | C GARTENMANN & CO | GF TULAGUE INC NEW ORLEANS LA |
| 1621256 | C GRADY MOORE III BALCH & BINGHAM | PO BOX 306 BIRMINGHAM AL 35201 |
| 1562660 | C GRANTHAM CO INC | P O BOX 326 COLUMBIA IL 62236 |
| 1567427 | C H EHLERS | Attn C/O W R GRACE & CO 77 DRAGON CT WOBURN MA 1888 |
| 1549767 | C H WALLBANK CO | 312 SPRING STREET WEST ROXBURY MA 2132 |
| 1546240 | C H WILKISON – CHRISTUS MEDICAL GR | PO BOX 844152 DALLAS TX 75284-4152 |
| 1549851 | C H WILLIAMS & SONS INC | 630 - 111TH ST MODESTO CA 95354-3596 |
| 1116083 | C HARRELL LEWIS & OLETA G LEWIS | JT TEN 289 OLD COUNTRY LANE CABOT AR 72023-8130 |
| 1123274 | C J CALOTTA | 8 POTTER LANE SUFFERN NY 10901-7709 |
| 563110 | C J COAKLEY CO INC | 7732 LEE HIGHWAY FALLS CHURCH VA 22042 |
| 1581658 | C J HORNER | P O BOX 1423 HOT SPRINGS AR 71901 |
| 561684 | C J MAINTENANCE INC | 5525 TWIN KNOLL ROAD SUITE 323 COLUMBIA MD 21045 |
| 118171 | C JOHN LIAKOS & | EVONNE LIAKOS JT TEN 1867 SEVILLE BLVD NO 422 NAPLES FL 34109-3334 |
| 1520378 | C K WITCO CORP | PAMELA IS MISSAL BENSON ROAD I-5 MIDDLEBURY CT 6749 |
| 1576081 | C L CANNON & SONS | P O BOX 2404 SPARTANBURG SC 29304 |
| 1612469 | C L HAUTHAWAY & SONS CORPORATION | 638 SUMMER STREET LYNN MA 1905 |
| 1129927 | C LOWICHT CUST | N L LOWICHT UNIF GIFTS MIN ACT NY 75 WINCHESTER DR MANHASSET LI NY 11030-3520 |
| 127623 | C LOWICHT CUST | R A LOWICHT UNIF GIFT MIN ACT NY 75 WINCHESTER DR MANHASSET LI NY 11030-3520 |
| 1559565 | C M BAILEY PLUMBING | 750 GAP ROAD MARIETTA SC 29661 |
| 1547120 | C M M | Attn SUITE 206 2502 E WASHINGTON PHOENIX AZ 85034 |
| 1575951 | C N C CONCRETE N SUPPLY | 2724 AVONDALE AVE TOLEDO OH 43607 |
| 1575952 | C N C CONCRETE N SUPPLY | 2724 AVONDALE AVE TOLEDO OH 43607 |
| 556174 | C P 1966 | PLACE D'ARMES MONTREAL QC H2Y 3L9 CANADA |
| 550533 | C P HALL COMPANY | PO BOX 99404 CHICAGO IL 60693 |
| 550688 | C P HALL COMPANY | P O BOX 97180 CHICAGO IL 60678 |
| 1071651 | C P I | 45 RIVER DRIVE GEORGETOWN ONTARIO ON L7G 2J4 CANADA |
| 1121264 | C P JORGENSEN & LAROI JORGENSEN | TR UA DEC 12 95 THE C P JORGENSEN REVOCABLE LIVING TRUST 2164 EAST SWALLOW ST SPRINGFIELD MO 65804-67 |
| 106706 | C P R INTERNATIONAL LIMITED | Attn ATTN: ACCOUNTS PAYABLE 2000 N.W. 92ND AVENUE MIAMI FL 33172 |
| 110475 | C P R INTERNATIONAL LIMITED | Attn ATTN: RECEIVING DEPT. 2000 N.W. 92ND AVENUE MIAMI FL 33172 |
| 113099 | C P R INTERNATIONAL LIMITED | Attn ATTN. PURCHASING DEPT. 2000 N.W. 92ND AVENUE MIAMI FL 33172 |
| 560779 | C PANE AUTO BODY | 1032 WASHINGTON AVENUE SCRANTON PA 18509 |
| 1549087 | C PYSKATY & SONS | 800 CASTLE RD SECAUCUS NJ 7094 |
| 1071229 | C R BARD CO | 289 BAY ROAD QUEENSBURY NY 12804-2222 |
| 1575915 | C R BUTLER BLDG MATERIALS | 220 BYRD ST ORANGE VA 22960 |
| 1571738 | C R INDUSTRIES | 4307 SOUTH YORK ROAD GASTONIA NC 28052 |
| 1565903 | C R JOSHI MD | 1350 E LOS ANGELES AVE #1 SIMI VALLEY CA 93065-2898 |
| 1123486 | C RUTH HOBBS | 15 VIEW RD SETAUKET NY 11733-3042 |

| Person Code | Name | Address |
|---|---|---|
| 1562053 | C RYAN ASPHALT PAVING | P O BOX 185 ATTLEBORO MA 2703 |
| 1550701 | C S BATTERY INC | 4555 W 99TH ST CHICAGO IL 60629 |
| 1557415 | C S I | Attn PROFAIR 99 C/O DAVE INGRAM CSI 84 JENNINGS COURT SAN FRANCISCO CA 94124 |
| 1543933 | C S REPORT INC | P O BOX 696 UWCHLAND PA 19480 |
| 0615656 | C S SUPPLY | DEPT I AT 40004 ATLANTA GA 31192 |
| 0114523 | C T SPECIALTIES CORPORATION | PO BOX 130 LELAND NC 28451 |
| 9671119 | C V MULIA DJAJA | JIN SISINGAMANGARAJA #24A JAKARTA-PUSAT INDONESIA |
| 0550083 | C W ASSOCIATES | P O BOX 34099 BETHESDA MD 20827 |
| 0651748 | C W AUSTIN CO INC | P O BOX 224 AUSTELL GA 30001 |
| 1560563 | C W AUSTIN COMPANY INC | Attn 2020 COLLINS BOULEVARD P O BOX 224 AUSTELL GA 30168 |
| 1051113 | C W BRABENDER INSTRUMENTS INC | P O BOX 2127 SOUTH HACKENSACK NJ 7606 |
| 0345857 | C&B SIGNS INC | 912 CLINT MOORE RD BOCA RATON FL 33487 |
| 0812351 | C&B UTILITIES | SPRADDLE CREEK APTS. AUSTIN TX 78717 |
| 1056752 | C&B UTILITIES | 13420 EAST HARDY HOUSTON TX 77039 |
| 1102541 | C&C AUDIO, VIDEO APPLIANCE | 3426 RYAN STREET LAKE CHARLES LA 70605 |
| 0310179 | C&C CONCRETE | PO BOX 275 JACKSBORO TN 37757 |
| 1755136 | C&C COMPANY | PO BOX 670834 MARIETTA GA 30066 |
| 1099393 | C&C OXYGEN CO | 3615 ROSSVILLE BLVD. CHATTANOOGA TN 37407 |
| 1492334 | C&C PRODUCTS | 1812 JOY LAKE ROAD LAKE CITY GA 30260 |
| 0343663 | C&C SOFTWARE | P O BOX 50002 DALLAS TX 75250-0002 |
| 0614168 | C&C SUPPLY | 8311 HWY. 51 NORTH MILLINGTON TN 38053 |
| 0354951 | C&C WELDING & SAND BLASTING | 1714 RIVER STREET WATERLOO IA 50702 |
| 0398196 | C&D CONC/CHANEY ENTERPRISES LP | Attn T/A C & D CONCRETE P.O. BOX 131 GOLDSBORO MD 21636 |
| 1576675 | C&D FIREPROOFING | Attn 48 WALNUT STREET ATTN. DOMENIC, JR. NEW ROCHELLE NY 10801 |
| 0958850 | C&H DISTRIBUTORS | BOX 88031 MILWAUKEE WI 53288-0031 |
| 0954138 | C&H DISTRIBUTORS INC | BOX 88031 MILWAUKEE WI 53288-0031 |
| 1039071 | C&H DISTRIBUTORS INC. | Attn 770 SOUTH 70TH ST. P.O. BOX 14770 MILWAUKEE WI 53204 |
| 1504438 | C&H DRYWALL SUPPLY | P.O. BOX 3262 GALVESTON TX 77552 |
| 1514244 | C&H DRYWALL SUPPLY | 7701 BAYSIDE DR. GALVESTON TX 77552 |
| 1905798 | C&H ELEC. C/O BRIDGEPORT HOSPITAL | GRANT STREET BRIDGEPORT CT 6461 |
| 0391496 | C&H PRECAST INC. | PO BOX 529 LUMBERTON MS 39455 |
| 0759554 | C&L AQUA PROFESSIONALS | 3334 CARBIDE DRIVE SULPHUR LA 70665-8663 |
| 0999826 | C&L DEVELOPMENT | 18980 BELLGROVE CIRCLE SARATOGA CA 95070 |
| 0899686 | C&L SUPPLY | 4840 YORK BLVD. LOS ANGELES CA 90042 |
| 0404439 | C&L SUPPLY | 2390 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| 1102595 | C&M IRON & METAL CO INC | 1550 N.W. 3RD STREET DEERFIELD BEACH FL 33442 |
| 1543575 | C&M WOOD FLOORING INC. | Attn 34 S. HWY. 27 P.O. BOX 813 BURNSIDE KY 42519 |
| 1592380 | C&P DISTRIBUTING | 1322 WASHINGTON AVENUE PHILADELPHIA PA 19147 |
| 1612169 | C&R SUPPLY | 7017 MABLETON PARKWAY MABLETON GA 30126 |
| 1558223 | C&S AUTO ELECTRIC INC | 2312 MINDEN RD. SPRINGHILL LA 71075 |
| 1593545 | C&S CONCRETE | |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559017 | C&S DOOR COMPANY | PO BOX 171 ADDISON IL 60101 |
| 1072292 | C&S INC. | 135 EAST 54TH ST SUITE 8-B NEW YORK NY 10022 |
| 1103409 | C-B KRAMER SALES & SERVICE | Attn DEPT. #4043 P.O. BOX 2088 MILWAUKEE WI 53201-2088 |
| 602165 | C-FER TECHNOLOGIES | 200 KARL CLARK ROAD EDMONTON ALBERTA AB T6N 1H2 CANADA |
| 584920 | C-GATE TECHNOLOGY | Attn 7801 COMPUTER AVE. C/O MULCHAY DRYWALL, INC. BLOOMINGTON MN 55435 |
| 096149 | C-K ASSOCIATES, INC. | Attn ATTN: ACCOUNTS RECEIVABLE 17170 PERKINS ROAD BATON ROUGE LA 70810 |
| 1102557 | C-K ASSOCIATES, INC. | 1717 E. PRIEN LAKE RD. LAKE CHARLES LA 70602 |
| 600086 | C-LANE | Attn C/O HUNGERFORD 32 PLUM STREET TRENTON NJ 8638 |
| 1071785 | C-MAC MICROCIRCUITS INC | 3000 INDUSTRIAL BOULEVARD SHERBROOKE QUEBEC QC J1L 1V8 CANADA |
| 1602954 | C-P INTEGRATED SERVICES INC | 5000 S. DOUGLAS BLVD. OKLAHOMA CITY OK 73150 |
| 1602903 | C-P INTEGRATED SERVICES INC. | 605 S. EASTERN OKLAHOMA CITY OK 73129 |
| 612067 | C-P INTEGRATED SERVICES, INC. | 9109 SE 49TH STREET OKLAHOMA CITY OK 73150 |
| 1570220 | C-T ENGINEERING COMPANY | P.O. BOX 74075 CLEVELAND OH 44194 |
| 1099596 | C-TREC | Attn SUITE 1100 1700 W. LOOP S. HOUSTON TX 77027 |
| 099148 | C. A. BRIGGS CO. | 632 DAVISVILLE RD. WILLOW GROVE PA 19090 |
| 596663 | C. A. LINDMAN, INC. | 9010 MAIER ROAD LAUREL MD 20723 |
| 596664 | C. A. LINDMAN, INC. | 10401 GUILFORD ROAD JESSUP MD 20794 |
| 1103410 | C. B. BOILER SERVICE | LOCK BOX 68-6121 MILWAUKEE WI 53268-6121 |
| 577486 | C. B. CONCRETE | WHISKEY HILL RD WOLCOTT NY 14590 |
| 577484 | C. B. CONCRETE INC. | NEWARK ROAD PALMYRA NY 14522 |
| 577485 | C. B. CONCRETE INC. | NEWARK ROAD PALMYRA NY 14522 |
| 096396 | C. C. INDUSTRIAL SUPPLY CO., INC. | 4845 HOMESTEAD ROAD SUITE 530 HOUSTON TX 77028-5835 |
| 099431 | C. C. INDUSTRIAL SUPPLY CO., INC. | 4845 HOMESTEAD ROAD SUITE 530 HOUSTON TX 77028-5835 |
| 1612372 | C. DEAN MCWILLIAMS | 305 W. CHARLOTTESVILLE AVENUE COLLEYVILLE TX 76034 |
| 592835 | C. F. HAGLIN & SONS CO. | Attn 414 NICOLLECT MALL C/O NSP LOADING DOCK MINNEAPOLIS MN 55401-1993 |
| 076771 | C. FRED WELENSKY | ONE FANEUIL HALL MARKETPLACE BOSTON MA 2109 |
| 581861 | C. J. HORNER | 149 EAST FRONT ST. MALVERN AR 72104 |
| 594971 | C. J. TIERNO, INC. | ATTN: ACCOUNTS PAYABLE PITTSBURGH PA 15239 |
| 1643774 | C. JIM STEWART & STEVENSON | P.O. BOX 200441 HOUSTON TX 77216 |
| 1105386 | C. KENNETH STILL, TRUSTEE | P.O. BOX 305 CHATTANOOGA TN 37401 |
| 106110 | C. KENNETH STILL, TRUSTEE | P.O. BOX 511 CHATTANOOGA TN 37401 |
| 0813778 | C. L. CANNON | P O BOX2404 SPARTANBURG SC 29304 |
| 604287 | C. LLOYD COMPANY | 1612 SAXONBURG BLVD. TARENTUM PA 15084 |
| 604288 | C. LLOYD COMPANY | 1612 SAXONBURG BLVD. TARENTUM PA 15084 |
| 1100045 | C. M. KEMP MANUFACTURING CO. | Attn C/O ANDRESS ENGINEERING P.O. BOX 480 CONYERS GA 30207 |
| 1545009 | C. MEREDITH, INC. | P.O. BOX 35688 DALLAS TX 75235-5688 |
| 1099513 | C. P. ENVIRONMENTAL | Attn C/O JIM ROBBINS & ASSOCIATES, INC. P.O. BOX 4779 CHATTANOOGA TN 37405 |
| 1074682 | C. PAGE HAMRICK III | 1702 CHARLESTON NAT'L PLZ. CHARLESTON WV 25301 |
| 1099097 | C. S. BELL CO. | P.O. BOX 291 TIFFIN OH 44883 |
| 1613193 | C. T. JAMISON PRECAST INC. | 865 ALGOMA ROAD CALLAWAY VA 24067 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1567127 | C. TREMBLAY | Attn C/O W R GRACE & CO. 62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 1095516 | C.A. BRIGGS CO. | 632 DAVISVILLE ROAD WILLOW GROVE PA 19090 |
| 1571525 | C.A. NORGREN | 5400 SOUTH BANNOCK STREET LITTLETON CO 80120 |
| 1571526 | C.A. NORGREN | 5400 SOUTH DELAWARE STREET LITTLETON CO 80120 |
| 1106698 | C.A. REEVE PAINT COMPANY | PO BOX 1165 SYRACUSE NY 13201 |
| 1110464 | C.A. REEVE PAINT COMPANY | 623 WEST FAYETTE STREET SYRACUSE NY 13204 |
| 1549320 | C.A. SHORT | PO BOX 890151 CHARLOTTE NC 28289-0151 |
| 1576473 | C.A.S. COMPANY | 6965 EXCHEQUER DRIVE BATON ROUGE LA 70809 |
| 1604440 | C.A.S.C.O. | 6965 EXCHEQUER DRIVE BATON ROUGE LA 70809 |
| 1599741 | C.A.T. RECYCLING INC | P O BOX 934308 MARGATE FL 33093-4308 |
| 1575950 | C.B.C. CONSTRUCTORS | P. O. BOX 113929 MIAMI FL 33111 |
| 1610180 | C.B.C. CONSTRUCTORS | Attn (WATSON ISLAND) 800 MAC ARTHUR CAUSEWAY MIAMI FL 33132 |
| 1584418 | C.B.TRANSFER | 1326 E. TRAFFIC WAY SPRINGFIELD MO 65802 |
| 1555248 | C.BENT LUNDSAGER | 1308 PATUXENT DRIVE ASHTON MD 20861-9759 |
| 1096910 | C.C. DICKSON CO. | P.O. BOX 36777 CHARLOTTE NC 28236 |
| 1100844 | C.C. DICKSON CO. | 1172 E. PINE LOG RD. AIKEN SC 29803 |
| 1543662 | C.C. INDUSTRIAL SUPPLY CO. INC. | 4845 HOMESTEAD RD STE 530 HOUSTON TX 77028-5835 |
| 1099236 | C.C. LYNCH & ASSOCIATES | P.O. BOX 456 PASS CHRISTIAN MS 39571 |
| 1547771 | C.C.FILLMORE TRUCK REPAIR INC | 869 BURROUGHS ROAD BOXBOROUGH MA 1719 |
| 1571594 | C.C.L. CONTAINER | Attn (TELEDYNE WIRZ) 9TH & HAWKINS STREETS CARROLLTON KY 41008 |
| 1612686 | C.C.L. CONTAINER | Attn (TELEDYNE WIRZ) 9TH & HAWKINS STREETS CARROLLTON KY 41008 |
| 1612702 | C.C.L. CONTAINER | 810 N. MAIN STREET HARRISONBURG VA 22801 |
| 1597744 | C.D. FULKS MIDDLE SCHOOL | Attn C/O TELCOM FIREPROOF CONTRACTORS 300 WEST ANDERSON ROUND ROCK TX 78664 |
| 1553219 | C.D. WHITE CO. | 19 JEFFERSON AVENUE WOBURN, MA MA 01801-4324 |
| 1106703 | C.E. BRADLEY LABORATORIES INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 8238 BRATTLEBORO VT 5304 |
| 1110469 | C.E. BRADLEY LABORATORIES INC. | BENNETT DRIVE BRATTLEBORO VT 5301 |
| 1617915 | C.E. MORGAN | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1596346 | C.E. THURSTON & SONS | 4850 BROOK SIDE COURT NORFOLK VA 23502 |
| 1596347 | C.E. THURSTON & SONS | 808 NORTH RALEIGH ST. GREENSBORO NC 27415 |
| 1671120 | C.E. THURSTON & SONS INCORPORATED | 4850 BROOKSIDE COURT NORFOLK VA 23502-2052 |
| 1098401 | C.E.B.R. SERVICES, INC. | P.O. BOX 2288 FRIENDSWOOD TX 77546 |
| 1600494 | C.F. BORDO | 123 CHESTNUT STREET DUNMORE PA 18512 |
| 1600496 | C.F. BORDO / WAREHOUSE | 2409 AMELIA AVENUE SCRANTON PA 18512 |
| 1617209 | C.F. JONES OLE TYME ICE CREAM CO. | 628 S MAIN STREET MOUNT AIRY NC 27030 |
| 1109900 | C.F. SAUER COMPANY | 2000 WEST BROAD STREET RICHMOND VA 23220 |
| 1556503 | C.F.'S WELDING SERVICE & CUSTOM | Attn BUILT TRAILORS, INC. 3201 MCKEITHEN DRIVE ALEXANDRIA LA 71303 |
| 1599853 | C.F.M. HARRIS SYSTEM | 3501 W. HARRIS SKOKIE IL 60076 |
| 1599849 | C.F.M. HARRIS SYSTEMS | 3501 W. HOWARD ST. SKOKIE IL 60076 |
| 1599848 | C.F.M. HARRIS SYSTEMS, INC. | 3501 W. HOWARD ST. SKOKIE IL 60076 |
| 1102683 | C.G. METALS, INC. | 361 MORELAND AVE., N.E. ATLANTA GA 30307 |

| Person Code | Name | Address |
|---|---|---|
| 1556171 | C G EDWARDS & CO., INC. | PO BOX 358 BOSTON MA 2127 |
| 1099602 | C.H. HEIST CORPORATION | 1137 MYATT BLVD MADISON TN 37115 |
| 1554755 | C.H HEIST CORPORATION | PO BOX 8000, DEPT #149 BUFFALO NY 14267 |
| 1556977 | C.H. POWELL COMPANY | P.O. BOX 75303 CHARLOTTE NC 28275-0303 |
| 1102624 | C.H. REED | Attn STE. 104, BLDG E 1589 SULPHUR SPRING RD., BALTIMORE MD 21227 |
| 1096627 | C.H. REED, INC. | P.O. BOX 524 HANOVER PA 17331-0524 |
| 1588272 | C.H. SHOEMAKER | 115 W. TABER RD. PHILADELPHIA PA 19120 |
| 1607157 | C.H.O.P. IN FILL BUILDING | Attn C/O S CARNEVALE 1012 LAUREL OAK RD VOORHEES NJ 8043 |
| 1604441 | C.I.E.S.C.O. (DG) | 109 MILLERS LANE HARRISBURG PA 17110 |
| 1606546 | C.I.E.S.C.O. (DG) | 405 BOOT RD DOWNINGTOWN PA 19335 |
| 1577534 | C.J. COAKLEY | 7732 LEE HIGHWAY FALLS CHURCH VA 22042 |
| 1601186 | C.J. COAKLEY | Attn C/O NATHAN KIMMEL 7732 LEE HIGHWAY FALLS CHURCH VA 22042 |
| 1577398 | C.J. CONCRETE PROD | P. O. BOX 68 WARRENTON MO 63383 |
| 1573399 | C.J. CONCRETE PRODUCTS | Attn P O BOX 68 1400 E OLD HWY 40 WARRENTON MO 63383 |
| 1577400 | C.J. CONCRETE PRODUCTS | Attn P O BOX 68 EAST OLD HWY 40 WARRENTON MO 63383 |
| 1553685 | C.J. EGNATZKY | Attn ROOSEVELT LANES 427 ROUTE. 440 JERSEY CITY NJ 7305 |
| 1554353 | C.J. HORNER | PO BOX 1423 HOT SPRINGS AR 71901 |
| 1581859 | C.J. HORNER COMPANY INC. | 105 W. GRAND AVE HOT SPRINGS AR 71901 |
| 1099704 | C.J. MAINTENANCE | P.O. BOX 3156 CRS JOHNSON CITY TN 37602 |
| 1577527 | C.J COAKLEY CO.,INC. | 8 WESLEY COURT JOHNSON CITY TN 37601 |
| 1581857 | C.J HORNER | 301 SE 4TH STREET BOYNTON BEACH FL 33435 |
| 1551943 | C.K. FLOWERS& SONS | 8595 BEECHMONT CINCINNATI OH 45255 |
| 1584864 | C.K. JOHNSON | Attn GRAND CAYMAN PO BOX 93 WEST INDIES IT 9999 CAYMAN ISLANDS |
| 1584864 | C.K. SUPPLY | 638 SUMMER STREET LYNN MA 1905 |
| 1584866 | C.K. SUPPLY | PO BOX 710751 CINCINNATI OH 45271-0751 |
| 1584867 | C.K. SUPPLY | 5493 UNION CENTRE DR. WEST CHESTER OH 45069 |
| 1562541 | C.K.'S LOCKSHOP AND SECURITY CENTER | Attn ATTN: ACCOUNTS PAYABLE PO BOX 194 NEW CUMBERLAND WV 26047 |
| 1102640 | C.K.M. INDUSTRIAL SALES | Attn ATTN: PURCHASING DEPT. PO BOX 194 NEW CUMBERLAND WV 26047 |
| 1574531 | C.L. HATHAWAY & SONS CORP. | Attn ATTN: RECEIVING DEPT. SOUTH CHESTER STREET NEW CUMBERLAND WV 26047 |
| 1099669 | C.L. ZIMMERMAN CO. | 1900 WATTERSON TRAIL LOUISVILLE KY 40299 |
| 1099580 | C.M. TECH, INC. | "TO BE DELETED" FORT WAYNE IN 46808 |
| 1115733 | C.M. TECH, INC. | 3201 ROOSEVELT AVENUE INDIANAPOLIS IN 46218 |
| 1577522 | C.M.A. SUPPLY | "TO BE DELETED" LOUISVILLE KY 40299 |
| 1612654 | C.M.A. SUPPLY | "TO BE DELETED" INDIANAPOLIS IN 46218 |
| 1610281 | C.M.A. SUPPLY | 1900 WATTERSON TRAIL LOUISVILLE KY 40299 |
| 1609571 | C.M.A. SUPPLY | |
| 1609522 | C.M.A. SUPPLY | |
| 1577525 | C.M.A. SUPPLY | |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577524 | C.M.A. SUPPLY | 3333 INDEPENDENCE DRIVE FORT WAYNE IN 46808 |
| 1577523 | C.M.A. SUPPLY | 3201 ROOSEVELT AVENUE INDIANAPOLIS IN 46218 |
| 1554781 | C.M.P. INC. | 8 CAMELLIA PLACE LEXINGTON MA 2173 |
| 1554948 | C.M.WORRALL, INC. | 805 BUNKER HILL AVE. TRENTON NJ 8648 |
| 1579759 | C.O.C. WAKEFIELD | BATHOL STREET WAKEFIELD MA 1880 |
| 1577586 | C.O.D. CONCRETE CO | Attn #11 9500 HARWIN HOUSTON TX 77036 |
| 1577589 | C.O.D. CONCRETE CO | Attn #8 HOLMES RD HOUSTON TX 77045 |
| 1577587 | C.O.D. CONCRETE CO | PLANT #1 HOUSTON TX 77036 |
| 1577588 | C.O.D. CONCRETE CO | Attn PLANT #4 CHARLES RD HOUSTON TX 77041 |
| 1577591 | C.O.D. CONCRETE CO | Attn PLANT #11 HOUSTON TX 77009 |
| 1610286 | C.O.D. CONCRETE CO | Attn GAINES ROAD PLANT 11 HOUSTON TX 77009 |
| 1610708 | C.O.D. CONCRETE CO | Attn HULL AIRPORT PLT 7 SUGARLAND TX 77478 |
| 1577585 | C.O.D. CONCRETE CO | 9500 HARWIN HOUSTON TX 77036 |
| 1577590 | C.O.D. CONCRETE CO | Attn PLANT 10 HWY 3 & BELTWAY HOUSTON TX 77036 |
| 1610285 | C.O.D. CONCRETE CO | 9500 HARWIN HOUSTON TX 77036 |
| 1103456 | C.O.D. CONCRETE CO | Attn PLANT #4 CHARLES RD ROMEOVILLE IL 60446 |
| 1099931 | C.P. ENVIRONMENTAL INC. | 1396 ENTERPRISE DRIVE ROMEOVILLE IL 60446 |
| 1102636 | C.P. ENVIRONMENTAL, INC. | 1396 ENTERPRISE DR. ROMEOVILLE IL 60446 |
| 1585962 | C.Q. CONTRUCTION | Attn HOMESTEAD AIR FORCE BASE - MAIN GATE C/O AIR TRAFFIC CONTROL TOWER HOMESTEAD FL 33090 |
| 604001 | C.R. MCBRIDE & ASSOC. | P.O. BOX 4408 LAKE CHARLES LA 70606-4408 |
| 110390 | C.R. PAPER | Attn 4600 C. STREET SW C/O PEARSON WALL SYSTEMS CEDAR RAPIDS IA 52404 |
| 565584 | C.R.M. | PORTABLE PO BOX250 KECHI KS 67067 |
| 565087 | C.S. AKEY, INC. | Attn C.S.5002 I-70 & STATE ROUTE 503 LEWISBURG OH 45338 |
| 1100584 | C.S. TRUCK AND TRAILER REPAIR | Attn SERVICES 6675 MARSHALL BLVD. LITHONIA GA 30058 |
| 112018 | C.S.T.F. | P.O. BOX 1295 BALTIMORE MD 21203-1295 |
| 591065 | C.T. HARRIS, INC. | P.O. BOX 101714 ATLANTA GA 30392-1714 |
| 577384 | C.T. SPECIALTIES CORP | 2271 ANDREW JACKSON N.E. LELAND NC 28451 |
| 576547 | C.T. WILSON JOBSITE | Attn 9100 FAYETTE ROAD C/O WAKE TECHNICAL COLLEGE RALEIGH NC 27603 |
| 582423 | C.T.I. INC C/O CIRCLE B | Attn STAFFORD C.T.I. SOUTHWEST CORNER OF PERRY & PLAINFIELD IN 46168 |
| 609395 | C.T.I./AMERICAN EXPRESS | 2901 WILCREST SUITE 600 HOUSTON TX 77042 |
| 612643 | C.T.JAMISON PRECAST,INC. | 865 ALGOMA RD CALLAWAY VA 24067 |
| 554001 | C.T.S. | 826 HOLY HEAD DRIVE WALES WI 53183 |
| 1010479 | C.T.S. | Attn C/O WAREHOUSE 826 HOLY HEAD DRIVE WALES WI 53183 |
| 547149 | C.V. HAROLD RUBBER CO. INC. | P.O. BOX 13988 NEW ORLEANS LA 70185-3688 |
| 1560847 | C.V.G PACKING & FORWARDING CO. | 120 CORPORATE BLVD. SOUTH PLAINFIELD NJ 7080 |
| 1099278 | C.W. ASSOCIATES | PO BOX 34099 BETHESDA MD 20827 |
| 1110477 | C.W. BRABENDER INSTRUMENTS | Attn C/O ANDERSON & COMPANY 1000 S. CLEVELAND-MASSILLON RD AKRON OH 44333-9204 |
| 1106708 | C.W. BRABENDER INSTRUMENTS, INC. | 50 E. WESLEY ST. P.O. BOX 2127 SOUTH HACKENSACK NJ 7606 |
| 1603560 | C.W. EXPORT CO. | Attn C/O FLAMING INTERNATIONAL FORWARDER ATTN. AUBERTO ESTEVEZ 305-591-9464 7350 N.W. 12TH STREET MIAMI FL 33126 |
| | C.W. EXPORT | 822 JULIA STREET SAINT MARYS GA 31558 |
| | C.W. HILL ELEMENTARY SCHOOL | Attn C/O ADAMS CONSTRUCTION 386 PINE STREET N.E. ATLANTA GA 30308 |

| Person Code | Name | Address |
|---|---|---|
| 1563044 | C/DIN ISOTOPES | 88 LEACOCK STREET POINT CLAIRE QC H9R 1H1 CANADA |
| 1109482 | C/DIN ISOTOPES, INC. | Attn ATTN: VAHISHTA CANTEENWALLA CANADA 88 LEACOCK STREET POINTE-CLAIRE QC H9R 1H1 CANADA |
| 1573956 | C/O EMC JOB SITE | 717 MULBERRY STREET DES MOINES IA 50309 |
| 1575274 | C/O FRUIT COMPANY | 3366 STADLMAN DR. HOOD RIVER OR 97031 |
| 1577873 | C/O JANUS COMPANY | Attn 3795 PACHECO BLVD. CONTIENTAL INSULATION MARTINEZ CA 94553 |
| 1574215 | C/O JOB SITE | Attn 1381 N.E. FAIRGROUNDS RD. OLYMPIC VILLAGE BREMERTON WA 98310 |
| 1591666 | C/O LARSON ASSOCIATES | Attn SOUTH CHURCH STREET FRICK HOSPITAL MOUNT PLEASANT PA 15666 |
| 1591174 | C/O MIKE BECK CONSTRUCTION | NIXON STREET CASCADE IA 52033 |
| 1586335 | C/O PONTIAC CEILING | 25 PARSONS ROAD DETROIT MI 48201 |
| 1590291 | C/O SAINT JOHNS MEDICAL CENTER | Attn 2727 MCLELLAN BLVD. TRUE FIREPROOFING JOPLIN MO 64804 |
| 1099966 | COMECA INSTRUMENTS INC. | 204 SPRING HILL RD. TRUMBULL CT 6611 |
| 1128307 | C2 H2 LTD. | GEN COUNSEL 30 HARBOR ISLAND DRIVE NEWPORT BEACH CA 92660 |
| 1559501 | C3 INDUSTRIAL CONTRACTORS | ONE CENTURY PLACE GREER SC 29651 |
| 1575946 | CA CO | E 6326 SHARP ST SPOKANE WA 99212 |
| 1619030 | CA EPA | WINSTON H HICKOX SECRETARY 555 CAPITAL MALL SUITE 525 SACRAMENTO CA 95814 |
| 1618063 | CA STATE WATER RESOURCES CONTROL | Attn BOARD 901 P STREET SACRAMENTO CA 95814 |
| 1618715 | CA STUCCO PRODUCTS INC | 169 WAVERLY ST CAMBRIDGE MA 02100 |
| 1619040 | CA ZONOLITE CO / WR GRACE | 208 JIBBOOM ST SACREMENTO CA 95814 |
| 1619052 | CA ZONOLITE COWR GRACE | 5440 SAN FERNANDO ROAD LAW GLENDALE CA 92707 |
| 1554230 | CA-ECKSTEIN, INC. | 264 STILLE DRIVE CINCINNATI OH 45233-1647 |
| 1566977 | CA/THE HEARING PLACE | 6905 NORTH AVENUE OAK PARK IL 60302 |
| 1115938 | CAAP CO., INC | PO BOX 2066 HUNTINGTON CT 6484 |
| 1114728 | CAAP CO., INC | 152 PEPE'S FARM RD MILFORD CT 6460 |
| 1627369 | CABALLERO JUAN | Attn JUAN P O BOX 1224 GEORGE WEST TX 78022 |
| 1627370 | CABALLERO LEONARDO | Attn LEONARDO 512 566 2428 GEORGE WEST TX 78022 |
| 1627371 | CABANISS THOMAS | Attn THOMAS 105 DUTCHESS DRIVE SIMPSONVILLE SC 29681 |
| 1627372 | CABANISS THOMAS | Attn THOMAS 22 CAMELIA CIRCLE WILLIAMSTON SC 29697 |
| 1591100 | CABARRUS HOSPITAL | Attn 920 N. CHURCH ST. C/O WARCO CONSTRUCTION CONCORD NC 28025 |
| 1580556 | CABARRUS POOL SUPPLY | 42 MANER AVE. CONCORD NC 28025 |
| 1102675 | CABELA'S, INC. | ONE CABELA DRIVE SIDNEY NE 69162 |
| 1627373 | CABEZAS JESUS | Attn JESUS 117 ST NICHOLAS AVE QUEENS NY 11237 |
| 1627374 | CABIC EDWARD | Attn EDWARD 10518 WILLIAM TELL LANE COLUMBIA MD 21044 |
| 1617086 | CABINET ARMENGAUD AINE | 3 AVENUE BUGEAUD PARIS 75 75116 |
| 1543580 | CABINET DESIGNERS, INC. | Attn #17 1121 HOLLAND DRIVE BOCA RATON FL 33487 |
| 1561918 | CABINET HIRSCH | Attn #7 1121 HOLLAND DRIVE BOCA RATON FL 33487 |
| 1060779 | CABINET HIRSCH | 34 RUE DE BASSANO PARIS 75 75008 |
| 1557487 | CABINET SIMONNOT | 34 RUE DE BASSANO PARIS 75008 |
| 1553047 | CABINET WEINSTEIN | 35 RUE DE CLICHY PARIS CEDEX 09 75 75442 |
| 1080821 | CABINET WEINSTEIN | 20 AVENUE DE FRIEDLAND PARIS 75 75008 |
| 1078245 | CABRAC JR RENE | 56 A. RUE DU FAUBOURG SAINT-HONORE PARIS 75008 |
| | | 9601 MISTY MOUNTN RD CHATTANOOGA TN 37421 |

| Person Code | Name | Address |
|---|---|---|
| 1078245 | CABIRAC, RENE E | 9601 MISTY MOUNTN RD CHATTANOOGA TN 37421 |
| 1605716 | CABLE & CONNECTOR WAREHOUSE | 1882 MCGAW AVENUE UNIT A IRVINE CA 92614 |
| 1605718 | CABLE & CONNECTOR WAREHOUSE | 2480 W 4TH AVE. UNITE 28 DENVER CO 80223 |
| 1806627 | CABLE & CONNECTOR WAREHOUSE | 1709 S.E. THIRD AVE. PORTLAND OR 97214 |
| 1806626 | CABLE & CONNECTOR WAREHOUSE | 10137 METROPOLITAN AUSTIN TX 78758 |
| 1543577 | CABLE & WIRELESS COMM INC | P O BOX 468 VIENNA VA 22183 |
| 1596328 | CABLE CARS CHARTERS | 2830 GEARY BLVD. SAN FRANCISCO CA 94118 |
| 1627377 | CABLE DONALD | Attn DONALD 2111 EAST 34TH PLACE JOPLIN MO 64804 |
| 1627376 | CABLE DONALD | Attn DONALD 2111 EAST 34TH PLACE JOPLIN MO 64804 |
| 1608763 | CABLE ELEMENTRY | Attn C/O TOMAN & ASSOCIATS 1706 PIN ROAD SAN ANTONIO TX 78227 |
| 1499537 | CABLE EXPRESS | 500 E. BRIGHTON AVE. SYRACUSE NY 13210-7918 |
| 1543578 | CABLE EXPRESS | P O BOX 73229 ROCHESTER NY 14673-3229 |
| 1405950 | CABLE EXPRESS CORPORATION | PO BOX 1164 BUFFALO NY 14240-1164 |
| 1505286 | CABLE PLUS INC | 1127 DEARBORN AVENUE AURORA IL 60505 |
| 1505078 | CABLE WORX | 148 WEST 24TH ST. NEW YORK NY 10011 |
| 1614851 | CABLELINK INC | 619 DOVER STREET MARIETTA GA 30066 |
| 1561162 | CABLELINK, INC. | 619 DOVER STREET MARIETTA GA 30066 |
| 1543579 | CABLES TO GO | 1501 WEBSTER STREET DAYTON OH 45404 |
| 1096732 | CABLETRON SYSTEMS | P O BOX 93499 CHICAGO IL 60673-3499 |
| 1099697 | CABLETRON SYSTEMS | P.O. BOX 5005 ROCHESTER NH 3866 |
| 1613920 | CABLEVISION | Attn C/O ISLAND LATHING & PLASTERING 1111 STEWART AVENUE BETHPAGE NY 11714-3533 |
| 1406337 | CABLEXPRESS | PO BOX 1164 BUFFALO NY 14240-1164 |
| 1009485 | CABOT CERAMICS | 25 LARK INDUSTRIAL PARKWAY GREENVILLE RI 2828 |
| 1070452 | CABOT CORPORATION | Attn P O BOX 360049M SPECIAL BLACKS DIVISION PITTSBURGH PA 15251 |
| 1252181 | CABOT CORPORATION | Attn CABOT CORPORATION P.O. BOX 360049M PITTSBURGH PA 15251 |
| 1547150 | CABOT CORPORATION | P.O. BOX 360049M PITTSBURGH PA 15251 |
| 1620379 | CABOT OIL & GAS CORP | STEVE LEITER BAKER BOTTS 1299 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2408 |
| 1399292 | CABOT REDI-MIX | Attn DBA CHARLES BROWNING CO., INC. PO BOX5035 CABOT AR 72023 |
| 1499651 | CABOT REDI-MIX | HWY 367 SOUTH CABOT AR 72023 |
| 1139204 | CABOT SAFETY CORP | P O BOX 1802BB SAINT LOUIS MO 63160-8026 |
| 1070831 | CABOT SAFETY CORP | P O BOX 1802BB SAINT LOUIS MO 63160-8026 |
| 1550929 | CABOT SAFETY CORPORATION | P O BOX 1802BB SAINT LOUIS MO 63160-8026 |
| 1071064 | CABOTS PAINTING | 90 MECHANICS STREET SOUTHBRIDGE MA 1550 |
| 1092166 | CABRAL ANTONIO | PO BOX 1608-COUNTY LINE ROAD BOYERTOWN PA 19512 |
| 1427379 | CABRAL ANTONIO | Attn ANTONIO 15 ADAMS STREET TAUNTON MA 2780 |
| 1551209 | CABRAL CARPET CLEANERS | 2441 MIKEMARY COURT CASTRO VALLEY CA 94546 |
| 1627380 | CABRAL JOAO | Attn JOAO 52 BENNETT STREET TAUNTON MA 2780 |
| 1627381 | CABRAL JOSE | Attn JOSE 37 KING AVENUE TAUNTON MA 2780 |
| 1079929 | CABRAL MAURO | 1414 N. TOWNER ST SANTA ANA CA 92706 |
| 1079929 | CABRAL MAURO | 1414 N TOWNER ST SANTA ANA CA 92706 |
| 1627383 | CABRAL RICHARD | Attn RICHARD 68 GREENWOOD AVE. SWAMPSCOTT MA 1907 |

| Person Code | Name | Address |
|---|---|---|
| 1627384 | CABRAL STEPHEN | Attn STEPHEN 19 OAK ST WAKEFIELD MA 1880 |
| 1627385 | CABRERA CECILIO | Attn CECILIO 330 CHESTNUT STREET READING PA 19602 |
| 1627386 | CABRERA DARIO | Attn DARIO P O BOX 69001 286 HATILLO PR 659 |
| 1077665 | CACCAVALE ANTHONY | 66 WOODLAND DR ROSELLE NJ 07203 |
| 1077665 | CACCAVALE ANTHONY M | 66 WOODLAND DR ROSELLE NJ 07203 |
| 1627388 | CACCAVELLA ELSA | Attn ELSA 457 HARVEST GATE LAKE IN THE HILLS IL 60102 |
| 1627389 | CACCAVELLA LEONARD | Attn LEONARD 457 HARVEST GATE LAKE IN THE HILLS IL 60102 |
| 1627390 | CACCIOLA JOSEPH | Attn JOSEPH 200 MYSTIC VALLEY  PARKWAY WINCHESTER MA 1890 |
| 1080100 | CACCIOLA JOSEPH C | 200 MYSTIC VALLEY PARKWAY WINCHESTER MA 01890 |
| 1627391 | CACHELIN MARVEN | Attn MARVEN P.O. BOX 44 LANDER WY 82520 |
| 1627392 | CACHO HARRIET | Attn HARRIET 235 GARTH RD SCARSDALE NY 10583 |
| 1556763 | CACTUS FLOWER FLORISTS | SCOTTSDALE RD. SCOTTSDALE AZ 85254 |
| 1108968 | CACTUS PAINT MFG. CO. | 10822 N. SCOTTSDALE RD. SCOTTSDALE AZ 85254 |
| 1112892 | CACTUS PAINT MFG. CO. | Attn ATTN. ACCT PO BOX 1047 BIG SPRING TX 79720 |
| 1114101 | CACTUS PAINT MFG. CO | EAST INTERSTATE 20 BIG SPRING TX 79720 |
| 1606012 | CACTUS ROSE CONSTRUCTION | Attn ATTN. PURCHASING PO BOX 1047 BIG SPRING TX 79720 |
| 1606052 | CACTUS ROSE CONSTRUCTION | 2023 UNIVERSITY #4 TEMPE AZ 85281 |
| 1630048 | CAD PACIFIC | 2023 E UNIVERSITY SUITE #4 TEMPE AZ 85281 |
| 1564103 | CAD PACIFIC | 6072 FRANKLIN AVE SUITE 208 LOS ANGELES CA 90028 |
| 1593144 | CADD CENTERS OF FLORIDA,INC | 6072 FRANKLIN AVE. LOS ANGELES CA 90028 |
| 1563716 | CADD PACIFIC | 2001 CYPRESS CREEK RD. FORT LAUDERDALE FL 33309 |
| 1607910 | CADDELL CONSTRUCTION | 6072 FRANKLIN AVE STE. 208 LOS ANGELES CA 90028 |
| 1627393 | CADDELL JAMES | Attn C/O THERMO SPRAY CORNER OF BRAVE RIFLES & HELL ON WHEELS FORT KNOX KY 40121 |
| 1627394 | CADDELL RANDELL | Attn JAMES 6000 HOLLISTER 2506 HOUSTON TX 77040 |
| 1123696 | CADDIE B F PARKER | Attn RANDELL 1107 N W 4TH ANDREWS TX 79714 |
| 1575258 | CADDY CONSTRUCTION | 54 HICKORY PARK ROAD CORTLAND NY 13045-1425 |
| 1543581 | CADDYLAK SYSTEMS | Attn 2222 S 12TH AVE #8 D/B/A BEST MORTAR TUCSON AZ 85713 |
| 1551327 | CADDYLAK SYSTEMS | P O BOX 1048 TONAWANDA NY 14150 |
| 1627395 | CADE LUCIAN | P O BOX 1048 TONAWANDA NY 14150 |
| 1627396 | CADE MARILYN | Attn LUCIAN 53 SUNSHINE AVENUE FORT PIERCE FL 33482 |
| 1080683 | CADE, MAURICE | Attn MARILYN 7110 COLDWATER CANYON 201 HOLLYWOOD CA 91605 |
| 1080683 | CADE, SR. MAURICE | 9318 SOUTH KENWOOD CHICAGO IL 60619 |
| 1627398 | CADENA CARLOS | 9318 SOUTH KENWOOD CHICAGO IL 60619 |
| 1627401 | CADENA-MERCADO CARMEN | Attn CARLOS 2816 ROY PACE EL PASO TX 79936 |
| 1627402 | CADIGAN GARY | Attn CARMEN 904 MARTI ST. / APT F-1 F-1 MIRAMAR PR 907 |
| 1575963 | CADILLAC CONC PIPE & CULVERT | Attn GARY 7098 LIMERICK SQ BETHLEHEM PA 18017 |
| 1575962 | CADILLAC CONC PIPE & CULVERT INC. | 5305 M-115 CADILLAC MI 49601 |
| 1128694 | CADILLAC FAIRVIEW SHOPPING CENTERS | 5305 M-115 CADILLAC MI 49601 |
| 1547140 | CADILLAC PLASTIC | Attn C/O COBB PLACE ASSOCIATES, LP 900 N. MICHIGAN AVE SUITE 1400 CHICAGO IL 60611-1581 |
| 1071941 | CADILLAC PLASTIC & CHEMICAL CO | P.O. BOX 641093 PITTSBURGH PA 15264-1093 |
|  |  | Attn SUITE 101 5770 THURSTON AVENUE VIRGINIA BEACH VA 23455 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547141 | CADILLAC PLASTIC & CHEMICAL CO | P O BOX 70951 CHICAGO IL 60673-0951 |
| 1547139 | CADILLAC PLASTIC DIVISION-3 | P.O. BOX 640458 PITTSBURGH PA 15264-0458 |
| 1454139 | CADILLAC PLASTIC GROUP INC. | PO BOX 100662 PASADENA CA 91189-0662 |
| 1095932 | CADILLAC PLASTICS | P O. BOX 70951 CHICAGO IL 60673-0951 |
| 102504 | CADILLAC PLASTICS | 4560 CORNELL RD. CINCINNATI OH 45241 |
| 550286 | CADILLAC PLASTICS & CHEMICAL CO | P O BOX 640458 PITTSBURGH PA 15264-0458 |
| M04089 | CADILLAC PLASTICS & CHEMICAL CO | DEPARTMENT L 458 P PITTSBURGH PA 15264-0458 |
| 649962 | CADILLAC PLASTICS DIV 3 | P O BOX 640458 PITTSBURGH PA 15264-0458 |
| 560710 | CADILLAC PRODUCTS INC | DEPARTMENT 77351 DETROIT MI 48277-0351 |
| 1582992 | CADMAN | Attn SKY RIVER PLANT 16825 HANSON ROAD MONROE WA 98272 |
| 1582988 | CADMAN COMPANIES | Attn ATTN: BRIAN HANLIN ATTN: ACCOUNTS PAYABLE ISSAQUAH WA 98027 |
| 1810659 | CADMAN COMPANIES | 6600 230TH AVENUE SOUTHEAST ISSAQUAH WA 98027 |
| 1582991 | CADMAN COMPANIES | 18816 NE 80TH REDMOND WA 98052 |
| 1585473 | CADMAN COMPANIES | ATTN: ACCOUNTS PAYABLE REDMOND WA 98073-9738 |
| 1582989 | CADMAN COMPANIES, INC. | ATTENTION: BRIAN HANLIN ISSAQUAH WA 98027 |
| 1627405 | CADMAN INC | 26111 S.E. GREEN VALLEY ROAD BLACK DIAMOND WA 98010 |
| 1582994 | CADMAN INC | 5225 EAST MARGINAL WAY SEATTLE WA 98124 |
| 1585475 | CADMAN INC | 18916 NE 80TH REDMOND WA 98052 |
| 1599537 | CADMAN INC. | ATTENTION: ACCOUNTS PAYABLE REDMOND WA 98073-9738 |
| 1585474 | CADMAN, INC. | P.O. BOX 102964 ATLANTA GA 30388-2964 |
| 697496 | CADUCEUS MEDICAL ASSOC. | LAURENCE S KIRSCH 1333 NEW HAMPSHIRE AVE NW WASHINGTON DC 20036 |
| 1618642 | CADWALADER WICKERSHAM & TAFT | Attn BERTHA 217 PARK AVENUE WATSEKA IL 60970 |
| 1627403 | CADWALADER BERTHA | Attn CHERYL 875 PONDEROSA COURT EATON CO 80615 |
| 1627404 | CADWALADER CHERYL | Attn WARREN 6200 N. ALLISON OKLA. CITY OK 73112 |
| 1627406 | CADWELL WARREN | 120 NORTH PHILLIPS AVE SIOUX FALLS SD 57102 |
| 073766 | CADWELL, SANFORD & DEIBERT | PO BOX 68 PEARSON GA 31642 |
| 1106711 | CADY INDUSTRIES | 509 N KING STREET PEARSON GA 31642 |
| 1110480 | CADY INDUSTRIES | 509 KING STREET PEARSON GA 31642 |
| 1112629 | CADY INDUSTRIES | CP 1800 SAINT-LAURENT QUEBEC QC H4L 4X4 CANADA |
| 1072272 | CAE ELECTRONICS | Attn C/O MENDELSSOHN COMM'L 685 MONTEE DE LIESSE ST LAURENT QUEBEC QC H4T 1P5 CANADA |
| 1072273 | CAE ELECTRONICS | Attn C/O MENDELSSOHN COMM'L 685 MONTEE DE LIESSE ST LAURENT QUEBEC QC H4T 1P5 CANADA |
| 1543583 | CAELUS | Attn 1100 PAULSEN CENTER W 421 RIVERSIDE SPOKANE WA 99201-0400 |
| 1627406 | CAELWARTS MICHAEL | Attn MICHAEL 922 KELLOGG GREEN BAY WI 54303 |
| 698856 | CAER ORGANIZATION | Attn C/O BIOLAB, INC. ATTN: KATY PARKER-PETTIFIELD P.O. BOX 520 WESTLAKE LA 70669-0520 |
| 1543582 | CAERE CORP | P O BOX 6887 SALINAS CA 93912-9904 |
| 1627407 | CAESAR REGINALD | Attn REGINALD 2534 NORTH 52ND STREET MILWAUKEE WI 53210 |
| 1597222 | CAESARS #3 ©© | Attn C/O ISLAND LATH & PLASTER ARKANSAS & PACIFIC AVENUES ATLANTIC CITY NJ 8401 |
| 1601221 | CAESARS #2 | Attn C/O CIRCLE B 1300 STATE ROAD 111 ELIZABETH IN 47117 |
| 1600033 | CAESARS CASINO-LIMITED PAVILION | Attn C/O CIRCLE B 1300 STATE ROAD 111 ELIZABETH IN 47117 |
| 1560845 | CAESARS PALACE HOTEL | 3570 LAS VEGAS BOULEVARD SOUTH LAS VEGAS NV 89109 |
| 1627408 | CAFARELLE JR RALPH | Attn RALPH 103 DREW AVE BROCKTON MA 2402 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1080099 | CAFARELLE RALPH | 103 DREW AVE BROCKTON MA 02402 |
| 1612350 | CAFCO MEXICO S.A. DE C.V. | EJE 110 ESQ MINERAL E ZONA INDUSTRI SAN LUIS POTOSI, MEXICO IT 78090 MEXICO |
| 1563392 | CAFE ESCADRILLE | 26 CAMBRIDGE ST BURLINGTON MA 1803 |
| 1574044 | CAFETERIA BUILDING | HINDS COMMUNITY COLLEGE JACKSON MS 39193 |
| 1574075 | CAFETERIA BUILDING | HINDS COMMUNITY COLLEGE JACKSON MS 39193 |
| 1611973 | CAFETERIA RENOVATIONS L BLDG | Attn C/O THERMAL FP C/O PRATT & WHITNEY 400 MAIN STREET EAST HARTFORD CT 6108 |
| 1605946 | CAFI PLUMBING | 907 N. QUINCY ST ARLINGTON VA 22203 |
| 1627409 | CAFFREY SANDRA | Attn SANDRA 4123 22ND AVE. SW #1 CEDAR RAPIDS IA 52404 |
| 1099655 | CAGE ENTERPRISES, INC. | 203 FAULKNER CT. BEL AIR MD 21014 |
| 1627410 | CAGER JOHN | Attn JOHN 261 BASKERVILLE COURT SERVANA PARK MD 21146 |
| 1627413 | CAGLE III WILLIAM | Attn WILLIAM 5712 COVE ROAD JASPER GA 30143 |
| 1627412 | CAGLE JOE | Attn JOE 315 BING CROSBY BLVD ADVANCE NC 27006 |
| 1627414 | CAGLE JR WILLIAM | Attn WILLIAM 1030 WYNRIDGE CROSSING ALPHARETTA GA 30202 |
| 1079279 | CAHAL JAMES | 1481 LEE HENDERSON RD LEWISPORT KY 42351 |
| 1079279 | CAHAL JAMES B | 1481 LEE HENDERSON RD LEWISPORT KY 42351 |
| 1079266 | CAHAL SHIRLEY | Attn SHIRLEY 290 SAND DRIVE LEWISPORT KY 42351 |
| 1627417 | CAHAL SHIRLEY | Attn SHIRLEY 290 SAND DRIVE LEWISPORT KY 42351 |
| 1627418 | CAHALANE J PAUL | Attn J PAUL 51 HILL RD APT 704 BELMONT MA 2478 |
| 1627419 | CAHALL ROY | Attn ROY % JACARANDA MANOR      4250 ST PETERSBURG FL 33709 |
| 1627420 | CAHILL DON | Attn DON P.O. BOX 4083 EDMOND OK 73083 |
| 1566368 | CAHILL GORDON & REINDEL | EIGHTY PINE ST. NEW YORK NY 10005 |
| 1073767 | CAHILL GORDON & REINDEL | EIGHTY PINE ST. NEW YORK NY 10005 |
| 1073768 | CAHILL GORDON & REINDEL | 1990 K STREET NW WASHINGTON DC 20006 |
| 1627421 | CAHILL JOHN | Attn JOHN 668 CRESCENT RIDGE TRAIL SMYRNA GA 30059 |
| 1627422 | CAHILL PETER | Attn PETER 183 BAMM HOLLOW RD MIDDLETOWN NJ 1748 |
| 1627423 | CAHILL RALPH | Attn RALPH 1068 CINNABAR COURT SANTA MARIA CA 93455 |
| 1073769 | CAHILL, JEFFRIES & MANNING, P.A. | SUITE 200, F.M CENTER 403 CENTER AVENUE 1238 MOORHEAD MN 56560 |
| 1069827 | CAHNERS PUBLISHING CO | P O BOX 13748 NEWARK NJ 7188 |
| 1570222 | CAHNERS PUBLISHING CO | P O BOX 2087 CAROL STREAM IL 60132-2087 |
| 1543584 | CAHNERS PUBLISHING CO | P.O. BOX 2087 CAROL STREAM IL 60132-2087 |
| 1098297 | CAHNERS PUBLISHING COMPANY | Attn CAHNERS REPRINT SERVICE 1350 E. TOUHY AVENUE DES PLAINES IL 60018-3358 |
| 1627424 | CAIN ALICE | Attn ALICE RURAL ROUTE 03 BOX 130 ROBSTOWN TX 78380 |
| 1627425 | CAIN COLLEEN | Attn COLLEEN 11 COPELAND DRIVE BEDFORD MA 1730 |
| 1078457 | CAIN DONALD | 1046 HIDDEN MOSS DR HUNT VALLEY MD 21030 |
| 1627428 | CAIN DONALD | 1046 HIDDEN MOSS DR HUNT VALLEY MD 21030 |
| 1627428 | CAIN DONALD | Attn DONALD P.O. BOX 742 VILLAGE MILLS TX 77663 |
| 1627427 | CAIN DONALD | Attn DONALD 16603 N FIRST DRIVE PHOENIX AZ 85023 |
| 1078457 | CAIN DONALD L | 1046 HIDDEN MOSS DR HUNT VALLEY MD 21030 |
| 1605287 | CAIN ELECTRICAL SUPPLY CO (AD) | P.O. BOX 2158 BIG SPRING TX 79720 |
| 1627429 | CAIN GARY | Attn GARY 217 ELM STREET IMPERIAL PA 15126 |
| 1575874 | CAIN INDUSTRIAL | PO BOX189 GERMANTOWN WI 53022 |

| Person Code | Name | Address |
|---|---|---|
| 1575975 | CAIN INDUSTRIES | P O BOX 189 GERMANTOWN WI 53022 |
| 1575976 | CAIN INDUSTRIES | W 194 N11826 MCCORMICK DR GERMANTOWN WI 53022 |
| 1562577 | CAIN INSULATION ASSOCIATES, INC. | 19 R GRANGER AVENUE READING MA 1867 |
| 1827430 | CAIN JAMES | Attn JAMES 11707 MEADOW FALLS TOMBALL TX 77375 |
| 1827431 | CAIN JIM | Attn JIM 2850 STARK LANE FALLON NV 89406 |
| 1827432 | CAIN JOHN | Attn JOHN 29 BEECH HILL ROAD EXETER NH 3833 |
| 1827434 | CAIN JOHN | Attn JOHN RT. 5, BOX 600 BROOKHAVEN MS 39601 |
| 1827433 | CAIN JOHN | Attn JOHN RT. 5, BOX 600 BROOKHAVEN MS 39601 |
| 1827435 | CAIN JOHNNY | Attn JOHNNY 800 FILLMORE WICHITA FALLS TX 76301 |
| 1827436 | CAIN KENNETH | Attn KENNETH 2410 QUARRY POINT OWENSBORO KY 42303 |
| 1827437 | CAIN MICHAEL | Attn MICHAEL 3332 PIONEER DR GREEN BAY WI 54313 |
| 1827438 | CAIN RANDALL | Attn RANDAL 300 S. COLUMBUS STREET #103 WEST LIBERTY IA 52776 |
| 1827439 | CAIN RYLAND | Attn RYLAND P.O. BOX 431 GARYSBURG NC 27831 |
| 1827440 | CAIN SHAWN | Attn SHAWN 73 NEWFIELD STREET NORTH CHELMSFORD MA 1863 |
| 1827441 | CAINE DENETTE | Attn DENETTE 3524 FORWARD AVENUE HONOLULU HI 96819 |
| 1575969 | CAINS BUILDERS SUPPLY CO | 4041 MEACHAM FORT WORTH TX 76117 |
| 1575967 | CAINS BUILDING SUPPLY | P O BOX 161506 FORT WORTH TX 76161 |
| 1575968 | CAINS BUILDING SUPPLY | P O BOX 161506 FORT WORTH TX 76161 |
| 1827442 | CAIRNES ROBERT | Attn ROBERT 18 ROBERT FORD ROAD WATERTOWN MA 2172 |
| 1827443 | CAIRNS DAVID | Attn DAVID 135 MINA DRIVE ROANOKE RAPIDS NC 27870 |
| 1827444 | CAISE LYNDE | Attn LYNDE BOX 153 MSRTINTON IL 60951 |
| 1827445 | CAISSIE NATALIE | Attn NATALIE 231 LOWELL ST PLACE ARLINGTON MA 2174 |
| 1128656 | CAITHNESS CORPORATION | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1572306 | CAJA COSTARRICENSE DE SEGURO SOCIAL | Attn APARTADO 1110 CENTRO COLON COSTA RICA SAN JOSE IT 1007 COSTA RICA |
| 1827446 | CAJKOUSKI JUDY | Attn JUDY 413 MAIN STREET MIDDLESEX NJ 8846 |
| 1803607 | CAJUN READY MIX | 19123 KICKAPOO HOCKLEY TX 77447 |
| 0604110 | CAJUN READY MIX, LTD. | PO BOX89 HOCKLEY TX 77947-0389 |
| 1108969 | CAJUN'S CHOICE LOUISIANA FOODS | PO BOX 4696 VANCOUVER WA 98662 |
| 1112894 | CAJUN'S CHOICE LOUISIANA FOODS | Attn SUITE G2A 2700 N.E. ANDERSEN VANCOUVER WA 98661 |
| 1563989 | CAKES FOR OCCASIONS | Attn KELLY ANNE DELANEY 57 MAPLE STREET DANVERS MA 1956 |
| 0567050 | CAL - OSHA | Attn DEPT. OF INDUSTRIAL RELATIONS P.O. BOX 420603 SAN FRANCISCO CA 94142-0603 |
| 1599873 | CAL ARK | PO BOX 990 MABELVALE AR 72103 |
| 1555056 | CAL COAST PLUMBING CO | PO BOX 10036 PLEASANTON CA 94588-0036 |
| 1547163 | CAL CRAFT CONSTRUCTION | P.O. BOX 8317 MORENO VALLEY CA 92552-8317 |
| 1575983 | CAL CRETE CO | 4701 WIBLE RD BAKERSFIELD CA 93313 |
| 1606123 | CAL EPA BUILDING | PCI 4340 ROSEVILLE RD. NORTH HIGHLANDS CA 95660 |
| 1591439 | CAL FED | Attn GENE BONIUS C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90018 |
| 1576003 | CAL MAT | ATTN: ACCOUNTS PAYABLE ALBUQUERQUE NM 87199 |
| 1594812 | CAL PLY | 3132 MEADE LAS VEGAS NV 89102 |
| 1574037 | CAL STATE LIBRARY | 25800 CARLOS BEE BLVD. HAYWARD CA 94552 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1613524 | CAL STATE LOS ANGELES | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS EASTERN AT I-10 FWY LOS ANGELES CA 90001 |
| 1591358 | CAL STATE NORTHRIDGE | Attn APEX PLASTERING C/O WESTSIDE BUILDING MATERIALS NORTHRIDGE CA 91324 |
| 1579811 | CAL STATE PRISON | BIRCH SUSANVILLE CA 96130 |
| 1590000 | CAL STATE UNIVERSITY | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS TURLOCK CA 95380 |
| 1550960 | CAL SUPPLY COMPANY INC | P O BOX 8605 CRANSTON RI 2920 |
| 1589999 | CAL TECH YARD | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS SOUTH EL MONTE CA 91733 |
| 1591457 | CAL TRANS DISTRICT 7 | Attn GYPSUM ENTERPRISES C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1582901 | CAL WAL GYPSUM | PO BOX 808 ORANGE CA 92668 |
| 1609151 | CAL WAL GYPSUM | 4550 MISSION GORGE PL SAN DIEGO CA 92120 |
| 1582917 | CAL WAL GYPSUM SUPPLY | 9770 SAN FERNANDO RD. SUN VALLEY CA 91352 |
| 1594288 | CAL WAL GYPSUM SUPPLY | 125 9TH ST. COLTON CA 92324 |
| 1595733 | CAL WAL GYPSUM SUPPLY | 2180 N. GLASSELL ORANGE CA 92865 |
| 1582903 | CAL WAL GYPSUM | 18230 SANTA FE RANCHO DOMINGUEZ CA 90221 |
| 1609729 | CAL WEST POOL SERVICE | Attn SOUTH CENTRAL POOL SUPPLY, INC. 39801 BERENDA RD. TEMECULA CA 92589 |
| 1571966 | CAL WESTERN PACKAGING CORP | SUPERIOR CONTAINER MEMPHIS TN 38113 |
| 1571958 | CAL WESTERN PACKAGING CORPORATION | 2070 SOUTH 3RD STREET MEMPHIS TN 38109 |
| 1571965 | CAL WESTERN PACKAGING CORPORATION | Attn SUPERIOR CONTAINER RESERVE 155 WEST 10TH STREET RESERVE LA 70084 |
| 1575979 | CAL WESTERN PAINT CO | 11748 SLAUSEN AVE SANTA FE SPRINGS CA 90670 |
| 1593574 | CAL WESTERN PAINT CO. | 11748 SLAUSEN AVE. SANTA FE SPRINGS CA 90670 |
| 1547161 | CAL-COUNTIES FIRE PROTECTION INC | 908 W 9TH ST UPLAND CA 91786 |
| 1597694 | CAL-DORAN METALURGICAL SERVICES | 2830 EAST WASHINGTON BLVD. LOS ANGELES CA 90023 |
| 1570223 | CAL-FIBER CO | 625 SOUTH ANDERSON ST LOS ANGELES CA 90023 |
| 1547156 | CAL-LIFT | P O BOX 22000 LOS ANGELES CA 90022 |
| 1591488 | CAL-MART | Attn PACIFIC SPRAY-ON C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1596947 | CAL-MUM MIDDLE SCHOOL | Attn C/O NORTHEASTERN INSULATION 99 NORTH STREET CALEDONIA NY 14423 |
| 1604449 | CAL-PLY | 7330 CRIDER AVENUE PICO RIVERA CA 90660 |
| 1607948 | CAL-PLY | 616 IOWA STREET REDLANDS CA 92373 |
| 1607950 | CAL-PLY | 616 IOWA STREET REDLANDS CA 92373 |
| 1099997 | CAL-REGION SUPPLY, INC. | 475 E 151ST ST EAST CHICAGO IN 46312 |
| 1105875 | CAL-REGION SUPPLY, INC. | P.O. BOX 802 EAST CHICAGO IN 46312 |
| 1582886 | CAL WAL GYPSUM SUPPLY | 125 N 9TH ST COLTON CA 92324 |
| 1582916 | CAL WAL GYPSUM SUPPLY | 9770 SAN FERNANDO RD. SUN VALLEY CA 91352 |
| 1566128 | CAL-WEST CONSULTANTS | 12210 MICHIGAN STREET SUITE 26 GRAND TERRACE CA 92313-5476 |
| 1596029 | CAL-WEST PRODUCTS INC | 7538 TRADE STREET SAN DIEGO CA 92121 |
| 1547167 | CAL-WESTERN TERMITE & PEST | Attn CONTROL, INC. P.O. BOX 662020 ARCADIA CA 91066-2020 |
| 1102622 | CAL. ASSOC. FOR RETARDED CITIZENS | 4100 J. BENNETT JOHNSTON AVENUE LAKE CHARLES LA 70615 |
| 1606117 | CAL. STATE UNIVERSITY ENV. & HEALTH | 5151 STATE UNIVERSITY DR. LOS ANGELES CA 90032-4226 |
| 1627447 | CALABRESE MARTIN | Attn MARTIN 6720 CHADWICK DRIVE CANTON MI 48187 |
| 1077265 | CALABRO NATALE | 86 BEECH ST BELMONT MA 02178 |
| 1627448 | CALABRO NATALE | Attn NATALE 86 BEECH ST    BELMONT MA BELMONT MA 2178 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603317 | CALADONIA COUNTY COURTHOUSE | Attn C/O SPECIALTY COATINGS MAIN STREET & EASTERN AVENUES JOHNSBURY VT 5819 |
| 1098908 | CALALLEN MINOR EMERGENCY CENTER | 11559 LEOPARD ST CORPUS CHRISTI TX 78410 |
| 1627449 | CALAR DAVID | Attn DAVID 3113 E 8TH STREET CASPER WY 82609 |
| 575978 | CALAVERAS CEMENT | Attn C/O 7/11 MATERIALS 1411 NELSON AVENUE SAN ANDREAS CA 95249 |
| 612911 | CALAVERAS CEMENT | Attn SUITE 500 2033 N MAIN ST. HAYWARD CA 94546 |
| 608203 | CALAVERAS CEMENT | 15390 WONDERLAND BLVD REDDING CA 96003 |
| 556571 | CALAVERAS CEMENT CO. | 2300 CLAYTON RD , SITE 300 CONCORD CA 94520 |
| 611485 | CALAVERAS CEMENT CO. | 13573 TEHACHAPI BLVD. MONOLITH CA 93548 |
| 617157 | CALAVERAS CEMENT COMPANY | 2033 N MAIN STREET WALNUT CREEK CA 94596 |
| 575977 | CALAVERAS CEMENT DIV | Attn SUITE 500 2033 N. MAIN STREET WALNUT CREEK CA 94596 |
| 580127 | CALAVERAS MATERIALS INC | 3451 WEST SHAW AVENUE FRESNO CA 93711-3204 |
| 596245 | CALAVERAS MATERIALS INC. | Attn F/K/A STEWART AND NUSS 3451 W SHAW AVENUE FRESNO CA 93711-3204 |
| 596247 | CALAVERAS MATERIALS INC. | Attn F/K/A STEWART AND NUSS 1475 WHITSON SELMA CA 93662 |
| 614103 | CALAVERAS MATERIALS INC. | 650 SOUTH GUILD LODI CA 95240 |
| 610456 | CALAVERAS MATERIALS INC. | Attn F/K/A WESTERN STONE PROD. 8181 WEST BUSINESS LP TRACY CA 95376 |
| 597021 | CALAVERAS MATERIALS INC. | Attn F/K/A WESTERN STONE PROD 1022 WOODLAND AVENUE MODESTO CA 95383 |
| 596246 | CALAVERAS MATERIALS INC. | Attn F/K/A STEWART AND NUSS 410 NORTH THORNE AVENUE FRESNO CA 93714 |
| 580832 | CALAVERAS MATERIALS, INC. | Attn F/K/A WESTERN STONE PROD 1945 EAST LATHROP ROAD MANTECA CA 95336 |
| 577284 | CALAVERAS/STANDARD | Attn D/B/A CHINO READY MIX 5150 SCHAEFER AVENUE CHINO CA 91710 |
| 610267 | CALAVERAS/STANDARD | Attn D/B/A CHINO READY MIX 5150 SCHAEFER AVENUE RANCHO CUCAMONGA CA 91730 |
| 577282 | CALAVERAS/STANDARD MATERIALS | Attn D/B/A CHINO READY MIX 12082 HIGHLAND AVENUE RANCHO CUCAMONGA CA 91730 |
| 577283 | CALAVERAS/STANDARD MTRLS., INC | Attn DBA. CHINO READY MIX ATTN. ACCOUNTS PAYABLE SANTA ANA CA 92705 |
| 1106715 | CALBAR INC. | Attn DBA. CHINO READY MIX ATTN: ACCOUNTS PAYABLE SANTA ANA CA 92705 |
| 110483 | CALBAR INC. | Attn ATTN: RECEIVING DEPT. 2626 N. MARTHA STREET PHILADELPHIA PA 19125 |
| 113401 | CALBAR INC. | Attn ATTN: ACCOUNTS PAYABLE 2626 N. MARTHA STREET PHILADELPHIA PA 19125 |
| 917696 | CALBO | Attn ATTN: PURCHASING DEPT. 2626 N. MARTHA STREET PHILADELPHIA PA 19125 |
| 109295 | CALCADOS AZALEIA S/A | 2215 21ST STREET SACRAMENTO CA 95818 |
| 105347 | CALCASIEU CHARTER SERVICE | Attn RUA DR. LEGENDRE, 34 CENTRO CEP-095630-000 PAROBE RIO GRANDE DO SUL IT 999999999 BRAZIL |
| 1098408 | CALCASIEU COUNCIL ON AGING | 210 BANK STREET BIG LAKE LAKE CHARLES LA 70607 |
| 1098312 | CALCASIEU HUMAN RESOURCE MANAGEMENT | P.O. BOX 6403 LAKE CHARLES LA 70606 |
| 102618 | CALCASIEU MECH. CONTRACTORS, INC. | P.O. BOX 431 LAKE CHARLES LA 70602 |
| 098318 | CALCASIEU PARISH EMERGENCY PLANNING | P.O. BOX 7728 LAKE CHARLES LA 70606 |
| 096119 | CALCASIEU PARISH JUNIOR LIVESTOCK S | Attn C/O CAL PAR OFF. OF EMERG. PREPARED P O BOX 1391 LAKE CHARLES LA 70602-1391 |
| 098311 | CALCASIEU PARISH POLICE JURY | 7101 GULF HIGHWAY LAKE CHARLES LA 70607 |
| 098280 | CALCASIEU PARISH SCHOOL BOARD | Attn DEPARTMENT OF PUBLIC WORKS P.O. DRAWER 3287 LAKE CHARLES LA 70602-3287 |
| 098354 | CALCASIEU PARISH SCHOOL BOARD | Attn SALES TAX DEPARTMENT P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| 105492 | CALCASIEU RENTALS | Attn ANNETTE BALLARD, COORDINATOR FAIRVIEW ELEMENTARY PARTNERS IN EDUCATION LAKE CHARLES LA 70605 |
| 102639 | CALCASIEU RENTALS, INC. | 233 HIGHWAY 397 LAKE CHARLES LA 70615 |
| 1627450 | CALCATERRA ELIZABETH | 6415 LESLIE LANE #3 LAKE CHARLES LA 70615<br>Attn ELIZABETH 5 BREWSTER RD ARLINGTON MA 2174 |

Page: 569 of 4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1584785 | CALCASIEU LIBRARY | Attn 3900 ERNEST STREET C/O LLYOD MOREAU LAKE CHARLES LA 70601 |
| 1106712 | CALCHEM | Attn ATTN: ACCOUNTS PAYABLE 580 SAYRE COURT GREENWOOD IN 46143 |
| 1110481 | CALCHEM | 580 SAYRE COURT GREENWOOD IN 46143 |
| 1113400 | CALCHEM | Attn ATTN: MS. MICHELLE GORHAM PURCHASING DEPT. 580 SAYRE COURT GREENWOOD IN 46143 |
| 1575980 | CALCO INC | 2878 VT RTE. 18 WATERFORD VT 5819 |
| 1615091 | CALCO INC | 2878 VT RTE 18 WATERFORD VT 05819-9446 |
| 1575981 | CALCO INC | 2878 VT RTE. 18 WATERFORD VT 5819 |
| 1575982 | CALCO INC. | 2878 VT RTE. 18 WATERFORD VT 5819 |
| 1616985 | CALCO LTD | 960 MUIRFIELD DRIVE HANOVER PARK IL 60103-5457 |
| 1103452 | CALCO OFFICE PRODUCTS, INC. | 4614 SOUTH PULASKI CHICAGO IL 60632 |
| 1616293 | CALCOAST ANALYTICAL | P O BOX 8702 EMERYVILLE CA 94662 |
| 1071076 | CALCOMP | 14555 N 82ND ST SCOTTSDALE AZ 85260 |
| 1072788 | CALCOMP INC | Attn ATTN ACCOUNTS PAYABLE 2411 WEST LA PALMA AVENUE ANAHEIM CA 92801 |
| 1547160 | CALCOMP INC | P O BOX 93475 CHICAGO IL 60673 |
| 1612170 | CALCON ELECTRIC | 1315 CHOLAME ROAD, UNIT A VICTORVILLE CA 92392 |
| 1622452 | CALDBECK MARGARET | Attn MARGARET 467 MORRIS DR. MARION IA 52302 |
| 1622453 | CALDER EDWARD | Attn EDWARD 112 TOWNSHIP AVENUE CINCINNATI OH 45216 |
| 1622454 | CALDERAIO FLORENCE | Attn FLORENCE 20737 OLD SPANISH TRAIL NEW ORLEANS LA 70129 |
| 1622455 | CALDERAS RENE | Attn RENE 2119 MONTGOMERY LAREDO TX 78041 |
| 1622456 | CALDERON CARLOS | Attn CARLOS 1815 1/2 7TH ST WICHITA FALLS TX 76301 |
| 1622458 | CALDERON GILBERT | Attn GILBERT 1024 W. BERRY HOBBS NM 88240 |
| 1622459 | CALDERON J | Attn J 1805 CAVALIERI STREET RIO PIEDRAS PR 927 |
| 1622460 | CALDERON JESSE | Attn JESSE 811 ROBERTS LANE BAKERSFIELD CA 93308 |
| 1622461 | CALDERON JOSE | Attn JOSE 58 FREMONT CT. SOMERSET NJ 8873 |
| 1622462 | CALDERON CALZADA HECTOR | Attn HECTOR CALLE GRANADA #H-266  URB. VISTAMAR CAROLINA PR 630 |
| 1622463 | CALDERONE JOANNE | Attn JOANNE 1527 S. FUNK ROAD WOOSTER OH 44691 |
| 1116728 | CALDO OIL COMPANY INC | 2266 SENTER RD SAN JOSE CA 95112-2609 |
| 1080027 | CALDON ROBERT | 307 LEITNER ST. EXT. GRANITEVILLE SC 29829 |
| 1080327 | CALDON ROBERT J | 307 LEITNER ST. EXT. GRANITEVILLE SC 29829 |
| 1622465 | CALDWELL BERNARD | Attn BERNARD 15 STAUNTON BR RD GREENVILLE SC 29611 |
| 1106717 | CALDWELL CHEMICAL COATINGS | Attn ATTN. ACCOUNTS PAYABLE PO BOX 898 FAYETTEVILLE TN 37334 |
| 1110485 | CALDWELL CHEMICAL COATINGS | 29 ARDMORE HWY FAYETTEVILLE TN 37334 |
| 1113402 | CALDWELL CHEMICAL COATINGS | Attn ATTN. PURCHASING PO BOX 898 FAYETTEVILLE TN 37334 |
| 1614131 | CALDWELL CONSTRUCTION | Attn HERNANDO HIGH SCHOOL EDITION BLDG29 C/O ALLSTATES 919 NORTH BROAD STREET BROOKSVILLE FL 34609 |
| 1078836 | CALDWELL DAVID | 5735 TOWNSHIP ROAD #14 MOUNT GILEAD OH 43338 |
| 1622466 | CALDWELL DAVID | Attn DAVID 5735 TOWNSHIP RD #14 MT GILEAD OH 43338 |
| 1078836 | CALDWELL DAVID B | 5735 TOWNSHIP ROAD #14 MOUNT GILEAD OH 43338 |
| 1622468 | CALDWELL DERRICK | Attn DERRICK 121 WEST OLEY STREET READING PA 19601 |
| 1622469 | CALDWELL DON | Attn DON 1810 N TRAVIS PO BOX 1311 CLEVELAND TX 77327 |
| 1627470 | CALDWELL FRANCES | Attn FRANCES RT 2 BOX 103    RACE TRACK ROAD LAURENS SC 29360 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1627471 | CALDWELL, JAMES | Attn JAMES 221 SHADY LANE WOODRUFF SC 29388 |
| 1076669 | CALDWELL, JEFFERY | 420 EDGEFIELD AVE NW AIKEN SC 29801 |
| 1076669 | CALDWELL, JEFFERY | 420 EDGEFIELD AVE NW AIKEN SC 29801 |
| 1627473 | CALDWELL, JOHN | Attn JOHN 3671 SHAWNEE STREET UNIONTOWN OH 44685 |
| 1627474 | CALDWELL, KATHRYN | Attn KATHRYN 3301 BARRETT PL WICHITA FALLS TX 76308 |
| 1575984 | CALDWELL LUMBER & SUPPLY | 16 OLIVE ST CALDWELL OH 43724 |
| 1627475 | CALDWELL, MARSHA | Attn MARSHA 254 OLD TOWNE ROAD SPARTANBURG SC 29301 |
| 1610038 | CALDWELL MEMORIAL HOSPITAL | Attn MULBERRY STREET C/O ACOUSTICS, INC. LENOIR NC 28645 |
| 1627476 | CALDWELL, NANCY | Attn NANCY P O BOX 211 ARLINGTON WI 53911 |
| 1627477 | CALDWELL, PHILLIS | Attn PHILLIS 1416 HARRIS LANE WICHITA FALLS TX 76305 |
| 1554242 | CALDWELL PRINTING COMPANY | 4820 NAVIGATION HOUSTON TX 77011 |
| 1627478 | CALDWELL, RAY | Attn RAY 591 N FIRST E SNOWFLAKE AZ 85937 |
| 1573377 | CALDWELL READY MIX | PO BOX 461 GRANITE FALLS NC 28630 |
| 1574477 | CALDWELL READY MIX | ATTN.  ACCOUNTS PAYABLE GRANITE FALLS NC 28630 |
| 1610074 | CALDWELL READY MIX | 2823 MISSION ROAD HUDSON NC 28638 |
| 1574476 | CALDWELL READY MIX INC | ATTN.  ACCOUNTS PAYABLE GRANITE FALLS NC 28630 |
| 1627479 | CALDWELL, REGINALD | Attn REGINALD 292 WINTER STREET EAST BRIDGEWATER MA 2333 |
| 1627480 | CALDWELL, REGINALD | Attn REGINALD 292 WINTER STREET EAST BRIDGEWATER MA 2333 |
| 1551350 | CALDWELL SERVICES INC | P O BOX 957856 SAINT LOUIS MO 63195-7856 |
| 1562013 | CALDWELL SYSTEMS DE MINIMIS TRUST | Attn C/O BERNARD ROBINSON & CO LLP P O BOX 19608 GREENSBORO NC 27419 |
| 1627481 | CALDWELL, VICTOR | Attn VICTOR 763 2ND STREET MEEKER CO 81641 |
| 1617698 | CALDWELL-MACKAY CO INC | 2028 KENTUCKY AVE  SUITE 108 BIRMINGHAM AL 35216 |
| 1109486 | CALEB BRETT USA, INC. | Attn SUITE A 1941 FREEMAN AVENUE LONG BEACH CA 90804 |
| 1615204 | CALEB WATSON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1598775 | CALENDAR CHEMICALS | PO BOX81241 SAN DIEGO CA 92138 |
| 1557583 | CALENDARS | P O BOX 400 SIDNEY NY 13838 |
| 1579813 | CALEXICO BORDER POLICE | LURESSO CALEXICO CA 92231 |
| 1570224 | CALEY & WHITMORE CORPORATION | 18 HIGHLAND AVENUE SOMERVILLE MA 2143 |
| 1070437 | CALEY AND WHITMORE CORP | 18 HIGHLAND AVENUE SOMERVILLE MA 2143 |
| 1073772 | CALFEE HALTER & GRISWOLD | 1800 CENTER NATIONAL BANK BLDG. CLEVELAND OH 44114 |
| 1605480 | CALGARY FASTENERS & TOOLD LTD. | #1, 1228 42ND AVENUE S.E. CALGARY, ALBERTA AB T2G 5P1 CANADA |
| 1553643 | CALGON CARBON CANADA INC. | PO BOX 70926 CHICAGO IL 60673-0926 |
| 1070695 | CALGON CARBON CORP | Attn ADVANCED OXIDATION TECHNOLOGIES BOX 360795 PITTSBURGH PA 15251-6795 |
| 1562308 | CALGON CARBON CORP | Attn ADVANCED OXIDATION TECHNOLOGIES BOX 360795 PITTSBURGH PA 15251-6795 |
| 1099158 | CALGON CARBON CORP | P.O. BOX 717 PITTSBURGH PA 15230 |
| 1565771 | CALGON CARBON CORPORATION | Attn BROOKHOLLOW CENTRAL III 2950 NORTH LOOP WEST, SUITE 850 HOUSTON TX 77092 |
| 1105289 | CALGON COR. | P.O. BOX 640509 PITTSBURGH PA 15264-0509 |
| 1106714 | CALGON CORP | Attn INVOICE PROCESSING PO BOX 1346 PITTSBURGH PA 15230 |
| 1112893 | CALGON CORP | Attn CHEM RD (NORTH PLT) NEAR ELWOOD CITY ELLWOOD CITY PA 16117 |
| 1106015 | CALGON CORP. | Attn CUSTOMER SERVICE DEPT. P.O. BOX 1346 PITTSBURGH PA 15230-1346 |

| Person Code | Name | Address |
|---|---|---|
| 1115404 | CALGON CORP. | Attn ATTN: NORTH PLANT 391 CHEM ROAD ELLWOOD CITY PA 16117 |
| 1609844 | CALHESS RESTORATION & WTRP. | 405 COLUMBIA ROAD DORCHESTER MA 2122 |
| 1575985 | CALHESS RESTORATION & WTRPFRG. | P.O BOX 36 BOSTON MA 2125 |
| N675987 | CALHESS RESTORATION & WTRPRFG. | Attn ATTN: R.M. LEGG 405 COLUMBIA ROAD DORCHESTER MA 2122 |
| C575986 | CALHESS RESTORATION & WTRPRFG. | P.O BOX 36 BOSTON MA 2125 |
| 5073773 | CALHOUN & BRADY | Attn DOUGLAS CALHOUN 900 HIGHWAY 71 SPRING LAKE HEIGHTS NJ 7762 |
| 257 | CALHOUN & BRADY | 900 HIGHWAY 71 SPRING LAKE HEIGHTS NJ 7762 |
| 3073773 | CALHOUN & BRADY | 900 HIGHWAY 71 SPRING LAKE HEIGHTS NJ 7762 |
| 3827482 | CALHOUN BOBBY | Attn BOBBY 102 SPRUCE AVE GREER SC 29651 |
| 7827483 | CALHOUN BRIAN | Attn BRIAN 113 HUNTERS WOODS DR SIMPSONVILLE SC 29680 |
| 1575989 | CALHOUN COUNTRY READY MIX | P.O BOX 738 CALHOUN CITY MS 38916 |
| 3575991 | CALHOUN COUNTRY READY MIX | P O BOX 738 CALHOUN CITY MS 38916 |
| 1575988 | CALHOUN COUNTY READY MIX | HWY 32 WEST BRUCE MS 38915 |
| 3827484 | CALHOUN G | P O BOX 738 CALHOUN CITY MS 38916 |
| 3827485 | CALHOUN JOHN | Attn G 19 SANDY LANE GREENVILLE SC 29605 |
| 3827486 | CALHOUN JOHN | Attn JOHN 1533 N. WEBSTER LIBERAL KS 67901 |
| 3827487 | CALHOUN JOSEPH | Attn JOSEPH 3208 CHERYL WICHITA FALLS TX 76309 |
| 1627488 | CALHOUN JULIAN | Attn JULIAN 904 WILKINSON ROAD LAKELAND FL 33803 |
| 3827489 | CALHOUN KENNETH | Attn KENNETH 1018 IVY WALL HOUSTON TX 77079 |
| 3827490 | CALHOUN LINDA | Attn LINDA 199 FAIRMONT AVENUE NEWARK NJ 7107 |
| 3827491 | CALHOUN MELANI | Attn MELANI 113 HUNTERS WOODS DR SIMPSONVILLE SC 29680 |
| 1615494 | CALHOUN OLIVER | Attn OLIVER 1017 GRIFIN RD. 211 W LAKELAND FL 33805 |
| D73916 | CALHOUN PLASTICS & CHEMICALS, INC. | 1139 NEWTOWN CIRCLE, N.E. CALHOUN GA 30703 |
| 1078816 | CALHOUN STEVEN | 5050 TURQUOISE DRIVE COLORADO SPRINGS CO 80918 |
| N527493 | CALHOUN STEVEN C | 5050 TURQUOISE DRIVE COLORADO SPRINGS CO 80918 |
| C527493 | CALHOUN T | 5050 TURQUOISE DRIVE COLORADO SPRINGS CO 80918 |
| AX92737 | CALI ACOUSTICS | Attn T 202 GREEN POND ROAD FOUNTAIN INN SC 29644 |
| T550963 | CALIBER PACKAGING INC. | 1501 S LAFLIN ST CHICAGO IL 60608-2199 |
| 1614901 | CALIBER SIGNS AND GRAPHICS | 5245 S KYRENE RD SUITE 21 TEMPE AZ 85283 |
| 1109411 | CALIBRATED INSTRUMENTS, INC. | 200 SAW MILL RIVER ROAD HAWTHORNE NY 10532 |
| N527494 | CALICDAN ERNESTO | Attn ERNESTO 1070 CHURCH STREET #65 RANCHO CUCAMONGA CA 91730 |
| C527495 | CALICE GILBERT | Attn GILBERT PO BOX 407 MEDFORD MA 2155 |
| N527496 | CALICE MACKENSI | Attn MACKENSI 15 KENMORE DRIVE BILLERICA MA 1821 |
| 1889446 | CALIF MART | RAYMOND LOS ANGELES CA 90001 |
| C689438 | CALIF WHOLESALE MATERIALS | 31164 HUNTWOOD AVE HAYWARD CA 94544 |
| 1578459 | CALIFORNIA READY MIX CONCRETE | 13649 E. ROSECRANS AVE. SANTA FE SPRINGS CA 90670 |
| 1609928 | CALIFORNIA AIR NATIONAL GUARD | 5323 E. MCKINLEY AVENUE FRESNO CA 93650 |
| 1109487 | CALIFORNIA BRANDS FLAVORS | 411 PENDLETON WAY OAKLAND CA 94621 |
| 1547152 | CALIFORNIA CHAMBER OF COMMERCE | P.O. BOX 13819 SACRAMENTO CA 95863-3819 |
| 1551401 | CALIFORNIA CHAMBER OF COMMERCE | P.O. BOX 13819 SACRAMENTO CA 95852-3819 |
| 1617343 | CALIFORNIA CIGAR CORPORATION | 322 21ST ST #A HUNTINGTON BEACH CA 92648 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1557672 | CALIFORNIA COAST PLUMBERS INC | Attn SUITE H 4075 EAST LA PALMA AVE ANAHEIM CA 92807 |
| 1557788 | CALIFORNIA COMMERCIAL PRINTERS | 10717 FOREST STREET SANTA FE SPRINGS CA 90670 |
| 1573359 | CALIFORNIA CONCRETE PIPE | 2960 SO. HWY 99 STOCKTON CA 95205 |
| 1573360 | CALIFORNIA CONCRETE PIPE | 2960 SO HWY 99 STOCKTON CA 95205 |
| 1575970 | CALIFORNIA CONCRETE PIPE | 2960 SO HWY 99 STOCKTON CA 95215 |
| 1575971 | CALIFORNIA CONCRETE PIPE | 2960 SO. HIGHWAY 99 STOCKTON CA 95215 |
| 1568191 | CALIFORNIA DEPOSITION REPORTERS | 402 WEST BROADWAY SUITE 1890 SAN DIEGO CA 92101 |
| 1559263 | CALIFORNIA DEPT OF TOXIC SUBSTANCES | Attn CONTROL PO BOX 806 SACRAMENTO CA 95812-0806 |
| 1547153 | CALIFORNIA DISTRIBUTION | P.O. BOX 768 LA MIRADA CA 90637 |
| 1562700 | CALIFORNIA DRYWALL LATHING | Attn APPRENTICESHIP 23217 KIDDER ST. HAYWARD CA 94545 |
| 1551064 | CALIFORNIA ELECTRIC COMPANY | P O BOX 8065 OAKLAND CA 94662 |
| 1604443 | CALIFORNIA ELECTRIC SUPPLY | 3301 NORTH SILLECT AVENUE BAKERSFIELD CA 93308 |
| 1604444 | CALIFORNIA ELECTRIC SUPPLY | PO BOX 4038 SANTA BARBARA CA 93140 |
| 1604445 | CALIFORNIA ELECTRIC SUPPLY | PO BOX 730 SANTA MARIA CA 93456 |
| 1612412 | CALIFORNIA ELECTRIC SUPPLY | 233 SOUTH MILPAS ST. SANTA BARBARA CA 93103 |
| 1605723 | CALIFORNIA ELECTRIC SUPPLY | 901 S. BLOSSER ROAD SANTA MARIA CA 93458 |
| 1555611 | CALIFORNIA EMPLOYMENT DEVELOPMENT | Attn CA ID# 418-8144-2 PO BOX 54567 LOS ANGELES CA 90054 |
| 1556266 | CALIFORNIA EMPLOYMENT DEVELOPMENT | Attn CA ID# 418-8144-2 PO BOX 54567 LOS ANGELES CA 90054 |
| 1555448 | CALIFORNIA EPA ID VERIFICATION | Attn & MANIFEST FEES PROGRAM PO BOX 806 SACRAMENTO CA 95812-0806 |
| 1551084 | CALIFORNIA GLASS COMPANY | FILE 11872 P O BOX 60000 SAN FRANCISCO CA 94160-1872 |
| 1547142 | CALIFORNIA HIGHWAY PATROL | Attn CHP ACCT SECTION (BIT PROGRAM) P O BOX 942902 SACRAMENTO CA 94298-2902 |
| 1591403 | CALIFORNIA INSTITUTE OF ART | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS VALENCIA CA 91354 |
| 1643585 | CALIFORNIA JOURNAL | 2101 K STREET SACRAMENTO CA 95816 |
| 1547162 | CALIFORNIA LATHING & PLASTER | Attn CONTRACTORS ASSOC. 1400 S STREET SUITE 203 SACRAMENTO CA 95814 |
| 1557049 | CALIFORNIA MANUF. TECHNOLGY CENTER | 100 S ANAHEIMB BLVD ANAHEIM CA 92805 |
| 1551351 | CALIFORNIA MANUFACTURERS ASSOCN | 980 NINTH STREET SUITE 2200 SACRAMENTO CA 95814 |
| 1591434 | CALIFORNIA MART | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90018 |
| 1072702 | CALIFORNIA MICROWAVE | Attn MICROWAVE NETWORK SYSTEMS ATTENTION: ACCOUNTS PAYABLE STAFFORD TX 77497 |
| 1593217 | CALIFORNIA MICROWAVE | Attn MICROWAVE NETWORK SYSTEMS ATTENTION: ACCOUNTS PAYABLE STAFFORD TX 77497 |
| 1547186 | CALIFORNIA NARCOTIC OFFICERS | Attn ASSOCIATION 24599 WALNUT ST #201 SANTA CLARITA CA 91321-2846 |
| 1106718 | CALIFORNIA NATURAL PRODUCTS | PO BOX 1219 LATHROP CA 95330 |
| 1110486 | CALIFORNIA NATURAL PRODUCTS | 1250 EAST LATHROP ROAD LATHROP CA 95330 |
| 1555156 | CALIFORNIA NEWSREEL | 149 9TH STREET /420 SAN FRANCISCO CA 94103 |
| 1610190 | CALIFORNIA PORTLAND CEMENT | PO BOX910 MOJAVE CA 93502 |
| 1547155 | CALIFORNIA PORTLAND CEMENT CO. | DEPT. NO. 7409 LOS ANGELES CA 90084-7409 |
| 1613761 | CALIFORNIA PORTLAND CEMENT CO. | 695 S. RANCHO COLTON CA 92324 |
| 1547151 | CALIFORNIA PRECAST CONCRETE | Attn ASSOCIATION P O BOX 276566 SACRAMENTO CA 95826-6566 |
| 1563839 | CALIFORNIA PRECAST PIPE ASSSOC | Attn C/O WR GRACE 293 WRIGHT BROTHERS AVE LIVERMORE CA 94550 |
| 1598031 | CALIFORNIA PRECAST STONE MFG INC | 4982 PATTERSON PERRIS CA 92571 |
| 1598032 | CALIFORNIA PRECAST STONE MFG. CO. | 4982 PATTERSON ROAD PERRIS CA 92571 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 259 of 270

Case 01-01139-AMC    Doc 813502    Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1600639 | CALIFORNIA PRECAST STONE MFG. INC. | 4982 PATTERSON AVENUE PERRIS CA 92571 |
| 1607022 | CALIFORNIA PRODUCTS | Attn C/O FORGE INDUSTRIES 150 DASCOMB ROAD ANDOVER MA 01810-5873 |
| 1109489 | CALIFORNIA PRODUCTS CORP. | 169 WAVERLY STREET CAMBRIDGE MA 2139 |
| 578458 | CALIFORNIA READY MIX CONC. | 13649 EAST ROSEGRANS SANTA FE SPRINGS CA 90670 |
| 578460 | CALIFORNIA READY MIX CONCRETE | 13649 EAST ROSEGRANS AVENUE SANTA FE SPRINGS CA 90670 |
| 578008 | CALIFORNIA ROOFERS SUPPLY | P.O. BOX 6158 STOCKTON CA 95206 |
| 571121 | CALIFORNIA SILICA PRODUCTS INC. | P.O. BOX 249 SAN JUAN CAPISTRANO CA 92693 |
| 972932 | CALIFORNIA STATE - NORTHRIDGE | ACCOUSTICAL MATERIALS SUPPLY NORTHRIDGE CA 91324 |
| 558862 | CALIFORNIA STATE BOARD | Attn OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-6029 |
| 1564625 | CALIFORNIA STATE FIRE MARSHALL | Attn ATTN: DARCELL 1131 "S" STREET SACRAMENTO CA 95814 |
| 1654809 | CALIFORNIA STATE FIRE MARSHALL | Attn CA DEPT OF FORESTRY & FIRE PROT P O BOX 944246 SACRAMENTO CA 94244-2460 |
| 554860 | CALIFORNIA TANK LINES, INC. | PO BOX 6245 STOCKTON CA 95206-0245 |
| 1089997 | CALIFORNIA TOWERS | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS RIVERSIDE CA 92501 |
| 547158 | CALIFORNIA WALL & CEILING | Attn CONTRACTORS ASSOCIATION INC 1111 TOWN & COUNTRY RD UNIT 45 ORANGE CA 92868 |
| 515657 | CALIFORNIA WATER SERVICE CO. | P.O. BOX 940001 SAN JOSE CA 95194-0001 |
| 589439 | CALIFORNIA WHOLESALE | Attn 'DO NOT USE - NOT A DISTRIBUTOR' 31625 HAYMAN HAYWARD CA 94544 |
| 589455 | CALIFORNIA WHOLESALE | 7330 S. CRIDER AVENUE PICO RIVERA CA 90660 |
| 589463 | CALIFORNIA WHOLESALE MATL SUPPLY | 1400 E. CERRITOS AVE. ANAHEIM CA 92805 |
| 1813806 | CALIFORNIA WHOLESALE MATL SUPPLY | 972 HARMON AVE. SAN JOSE CA 95126 |
| 508985 | CALIFORNIA WHOLESALE MATL SUPPLY | 7747 OSTROW ST. SAN DIEGO CA 92111 |
| 589451 | CALIFORNIA WHOLESALE MATL SUPPLY | 616 IOWA STREET REDLANDS CA 92373 |
| 589450 | CALIFORNIA WHOLESALE MATL. SUPPLY | Attn DBA CAL-PLY ATTN: ACCT PAYABLE PO BOX67 PICO RIVERA CA 90660 |
| 95416 | CALIFORNIA WHOLESALE MTL SUPPLY | 7601 14TH AVE. SACRAMENTO CA 95820 |
| 543333 | CALIFORNIA WHOLESALE MTL. SUPPLY | Attn SUITE 110 5745 E. FOUNTAIN WAY FRESNO CA 93727 |
| 589449 | CALIFORNIA WHOLESALE SUPPLY | Attn CAL PLY 4450 MCGUIRE ST. NORTH LAS VEGAS NV 89031 |
| 597270 | CALIFORNIA WHOLESALE SUPPLY | 5601 ALDRIN CT. BAKERSFIELD CA 93313 |
| 10484 | CALIFORNIA WHOLESALE SUPPLY | 5601 ALDRIN CT. BAKERSFIELD CA 93313 |
| 471090 | CALIFORNIA WOOD RECYCLING | 2950 JOHNSON DR. #101 VENTURA CA 93003 |
| 406716 | CALIFRUT DE MEXICO S.A. DA C.V. | Attn SUITE 45 512 EAST SAN YSIDRO BLVD. SAN YSIDRO CA 92173 |
| 404421 | CALIFRUT DE MEXICO, S.A. DE C.V. | PO BOX 431477 SAN YSIDRO CA 92143-1477 |
| 617540 | CALIG STEEL DRUM COMPANY | PO BOX418 MCKEES ROCKS PA 15136-0000 |
| 1627497 | CALIGOR | P.O. BOX 2880 GREENVILLE SC 29602-2880 |
| 1073775 | CALIGOR | DEPT 77-6657 CHICAGO IL 60678-6657 |
| 1616726 | CALIMANO MIRIAM | Attn MIRIAM 1864 MEADOW CT WEST PALM BEACH FL 33406 |
| 1576011 | CALINOFF & KATZ | 110 E 59 ST NEW YORK NY 10022 |
| 1576012 | CALIVAS INC. | Attn TRUCK WASH & POLISHING 1633 S BLUFF ROAD MONTEBELLO CA 90640 |
| | CALKINS READY MIX | PO BOX 82 LYNDONVILLE VT 5851 |
| | CALKINS READY MIX | Attn DO NOT USE PLANT CLOSED ROUTE 14 COVENTRY VT 5825 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1627498 | CALKINS WILLIAM | Attn WILLIAM PO BOX 261 MEEKER CO 81641 |
| 1561345 | CALL BARRICK ETHRIDGE WEBB & CO | Attn 206 N HARRISON P O BOX 790 CUSHING OK 74023 |
| 1561828 | CALL CENTER LEARNING SOLUTIONS INC | 17263 N PARADISE PARK DRIVE PHOENIX AZ 85032 |
| 1627499 | CALL LARRY | Attn LARRY 4811 COUNTRY VIEW PLACE MOORESVILLE IN 46158 |
| 1627500 | CALL MELANIE | Attn MELANIE 720 E. 5300 S. OGDEN UT 84405 |
| 1563450 | CALLA LILY CATERERS INC | 92 KIRKLAND ST CAMBRIDGE MA 2138 |
| 1627501 | CALLAGHAN DAVID | Attn DAVID 7 MATCHETT ST BRIGHTON MA 2135 |
| 1073376 | CALLAGHAN DELANY & O'BRIEN | SUITE 900 W IND MALL E PHILADELPHIA PA 19106 |
| 1627502 | CALLAGHAN MARGARET | Attn MARGARET 76 E 236 STREET BRONX NY 10470 |
| 1627503 | CALLAHAM JAMES | Attn JAMES 28 HENDERSON AVE GREENVILLE SC 29605 |
| 1547788 | CALLAHAN COMPANY | Attn EQUIPMENT CO. P O. BOX 5737 BOSTON MA 2206 |
| 1627504 | CALLAHAN HOUSTON | Attn HOUSTON 547 2ND STREET LOCKPORT LA 70374 |
| 1627505 | CALLAHAN JAMES | Attn JAMES 17 STANLEY STREET LOWELL MA 1850 |
| 1627506 | CALLAHAN JOHN | Attn JOHN 1428 4TH AVE SE CEDAR RAPIDS IA 52403 |
| 1627515 | CALLAHAN JR ANDREW | Attn ANDREW ROUTE 1 BOX 668 CHESTER SC 29706 |
| 1627507 | CALLAHAN KERRY | Attn KERRY 814 HIGHWAY 24 SCHRIEVER LA 70395 |
| 1627508 | CALLAHAN LAYWOOD | Attn LAYWOOD 102 CYPRESS VILLAGE DRIVE HOUMA LA 70363 |
| 1627509 | CALLAHAN MELVERN | Attn MELVERN 728 RODGERS ROAD SENECA SC 29678 |
| 1627510 | CALLAHAN PAUL | Attn PAUL 104 BRANDYWINE BLVD. THIBODAUX LA 70301 |
| 1627512 | CALLAHAN TONY | Attn TONY 9 EVERGREEN STREET GREENVILLE SC 29609 |
| 1627513 | CALLAHAN WILLIAM | Attn WILLIAM 46 LAWRENCE ST CANTON MA 2021 |
| 1627514 | CALLAHAN YVONNE | Attn YVONNE 32 NEW HOLLAND AVE. SHILLINGTON PA 19607 |
| 1627516 | CALLAIS REGGIE | Attn REGGIE RT. 3, BOX 841 CUT OFF LA 70345 |
| 1627517 | CALLAIS SCOTT | Attn SCOTT P. O. BOX 791 LAROSE LA 70373 |
| 1627518 | CALLAIS TED | Attn TED RT. 2, BOX 944 CHAUVIN LA 70344 |
| 1627519 | CALLAIS TIMMY | Attn TIMMY P. O. BOX 815 LAROSE LA 70373 |
| 1627520 | CALLAIS, JR. CLINTON | Attn CLINTON STAR RT., BOX 98-A GOLDEN MEADOW, LA 70357 |
| 1627521 | CALLAIS, JR. RAYMOND | Attn RAYMOND 136 EAST 46TH STREET CUT OFF LA 70345 |
| 1547164 | CALLAWAY & ASSOCIATES | Attn DBA PROMED SOUTH PO BOX 667967 CHARLOTTE NC 28266-7967 |
| 1080428 | CALLAWAY DAVID | 2000 OXNARD DOWNERS GROVE IL 60516 |
| 1080428 | CALLAWAY DAVID B | 2000 OXNARD DOWNERS GROVE IL 60516 |
| 1627523 | CALLBECK GERALD | Attn GERALD 38 BAYBERRY SREET PEPPERELL MA 1463 |
| 1072234 | CALLBECK GERALD A | 38 BAYBERRY SREET PEPPERELL MA 01463 |
| 1627524 | CALLELA SALVADOR | Attn SALVADOR 645 N. NORMANDIE LOS ANGELES CA 90004 |
| 1627525 | CALLENDER VICTOR | Attn VICTOR 50 MIDROCKS DRIVE NORWALK CT 6851 |
| 1627526 | CALLICOTT BRYAN | Attn BRYAN 105 ARNOLD BRANCH RD WOODRUFF SC 29388 |
| 1627527 | CALLICOTT CARL | Attn CARL 3687 HARRIS BRIDGE ROAD WOODRUFF SC 29388 |
| 1627528 | CALLICOTT SUSAN | Attn SUSAN 4551 OLD SPARTANBURG ROAD TAYLORS SC 29687 |
| 1627529 | CALLINS F | Attn F 508 S MORGAN ST PLANT CITY FL 33566 |
| 1627530 | CALLINS ULARY | Attn ULARY 1207 E WARREN ST. PLANT CITY FL 33566 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1627531 | CALLIS J | Attn J 5201 INDIANA AVE NASHVILLE TN 37209 |
| 1547157 | CALLISTER & REYNOLDS | 823 LAS VEGAS BLVD. LAS VEGAS NV 89101 |
| 1073778 | CALLISTER, DUNCAN & NEBEKER | SUITE 800 - KENNECOTT BUILDING SALT LAKE CITY UT 84133 |
| 1589050 | CALLOWAY GOLF | RA GREENE CARLSBAD CA 92008 |
| 1627532 | CALLOWAY JUNE | Attn JUNE 507 E HAINES STREET PLANT CITY FL 33566 |
| 1079762 | CALLY MICHAEL | 33 GREEN BOUGH CRT THE WOODLANDS TX 77380 |
| 1079762 | CALLY MICHAEL L | 33 GREEN BOUGH CRT THE WOODLANDS TX 77380 |
| 1571580 | CALM-VA-2- | PO BOX149972 AUSTIN TX 78714 |
| 1571601 | CALM-VA-2-___ | PO BOX149974 AUSTIN TX 78714 |
| 1577897 | CALMAR | 1419 DANVILLE ST KENNER LA 70062 |
| 1611452 | CALMAR CORPORATION | Attn WAREHOUSE 1419 DANVILLE ST. KENNER LA 70062 |
| 1576002 | CALMAT | ATTN. ACCOUNTS PAYABLE ALBUQUERQUE NM 87199 |
| 1614786 | CALMAT | P.O. BOX 3098 SAN DIEGO CA 92163 |
| 1617383 | CALMAT | 1801 E UNIVERSITY DR PHOENIX AZ 85034 |
| 1576005 | CALMAT | 100 IRON STREET S.E. ALBUQUERQUE NM 87102 |
| 1588677 | CALMAT CO | Attn ATTN ED LUCE PO BOX 3098 SAN DIEGO CA 92108 |
| 1614657 | CALMAT CO | 3200 SAN FERNANDO ROAD LOS ANGELES CA 90065 |
| 1556138 | CALMAT CO. | 8080 FRIARS RD. SAN DIEGO CA 92108 |
| 1556139 | CALMAT CO. | PO BOX 461179 ESCONDIDO CA 92046 |
| 1556142 | CALMAT CO. | PO BOX 2950 LOS ANGELES CA 90051 |
| 1556144 | CALMAT CO. | 8517 PANAMA LANE BAKERSFIELD CA 93390 |
| 1617233 | CALMAT CO. | PO BOX 90520 ALBUQUERQUE NM 87199-0520 |
| 1576006 | CALMAT CO. | 6001 CHAPPELL RD NE ALBUQUERQUE NM 87199 |
| 1576004 | CALMAT CO. | 5112 INDUSTRIAL PARK LOOP RIO RANCHO NM 87124 |
| 1556146 | CALMAT CO. | PO BOX 429 RILLITO AZ 85654 |
| 1556145 | CALMAT CO. | PO BOX 52012 PHOENIX AZ 85072 |
| 1556143 | CALMAT CO. | 11599 N FRIANT ROAD FRESNO CA 93710 |
| 1557517 | CALMAT OF NEW MEXICO | Attn 6001 CHAPPELL ROAD NE PO BOX 90520 ALBUQUERQUE NM 87119-0520 |
| 1627534 | CALMES CAROLE | Attn CAROLE 1508 PINE ISLAND VIEW MT. PLEASANT SC 29464 |
| 1627535 | CALMES FRED | Attn FRED 1508 PINE ISLAND VIEW MT. PLEASANT SC 29464 |
| 1565525 | CALMONT LEASING LTD | 14610 - YELLOWHEAD TRAIL EDMONTON AB AB T5L 3C5 CANADA |
| 1627536 | CALO JOSEPHINE | Attn JOSEPHINE 9 BASIONE PL RARITAN NJ 8869 |
| 1070213 | CALORE FREIGHT SYSTEM | P O BOX 11354 BOSTON MA 2211 |
| 1547159 | CALORIQUE LTD | 2380 CRANBERRY HIGHWAY WEST WAREHAM MA 2576 |
| 1072964 | CALORIQUE LTD / FLEXWATT | 2380 CRANBERRY HWY WEST WAREHAM MA 2576 |
| 1071778 | CALORITECH INCORPORATED | Attn FOREST HOME INDUSTRIAL PARK 1210 PATERSON ROAD ORILLIA ONTARIO ON L3V 6H9 CANADA |
| 1627537 | CALOTTA CHARLES | Attn CHARLES 8 POTTER LANE SUFFERN NY 10901 |
| 1595181 | CALPLY | 1400 E CERRITOS AVENUE ANAHEIM CA 92805 |
| 1604447 | CALPLY | 1455 CUSTER AVENUE SAN FRANCISCO CA 94124 |
| 1612171 | CALPLY | 1400 EAST CERRITOS AVE. ANAHEIM CA 92805 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605728 | CALPLY | 31164 HUNTIWOOD AVE. HAYWARD CA 94544 |
| 1605727 | CALPLY | 1540 S. RIVER RD. WEST SACRAMENTO CA 95691 |
| 1604448 | CALPLY | 31625 HAYMAN HAYWARD CA 94544 |
| 1604446 | CALPLY | 4450 MCGUIRE STREET NORTH LAS VEGAS NV 86031 |
| 1609420 | CALPLY-PICO RIVERA | 5131 EDITH BLVD ALBUQUERQUE NM 87107 |
| 1605288 | CALPLY-SACRAMENTO | 1540 S. RIVER RD. WEST SACRAMENTO CA 95691 |
| 1099908 | CALPORT RESOURCES,INC. | 4751 WILSHIRE BLVD., SUITE 209 LOS ANGELES CA 90010 |
| 1110090 | CALSICAT | Attn ATTN PROF. JAMES KOSCO 1707 GASKELL ERIE PA 16503 |
| 1109756 | CALSICAT DIVISION | Attn MALLINCKRODT CHEMICAL 1729 EAST AVENUE ERIE PA 16503 |
| 1109488 | CALSILITE MANUFACTURING | 2100 LINE STREET BRUNSWICK GA 31520 |
| 1576020 | CALSTONE CO | P O BOX 70960 SUNNYVALE CA 94086 |
| 1576019 | CALSTONE CO. | P O BOX 70960 SUNNYVALE CA 94086 |
| 1576021 | CALSTONE CO. | 1155 ASTER AVE. SUNNYVALE CA 94086 |
| 1106719 | CALTEX OIL (S.A.) (PTY.) LIMITED | Attn C/O DANIEL F. YOUNG, INC. SUITE 150 15344 VANTAGE PKY EAST HOUSTON TX 77032 |
| 1115556 | CALTEX PETROLEUM | Attn C/O DF YOUNG 17 BATTERY PLACE NEW YORK NY 10004 |
| 1110487 | CALTEX PETROLEUM | Attn C/O SANTINI BROTHERS 57-47 47TH STREET MASPETH NY 11378 |
| 1619103 | CALTEX PETROLEUM CORP D F YOUNG FO | DF YOUNG 811 FIRST AVE S SEATTLE WA |
| 1601655 | CALTRANS CNTR#07-181304+07-LA-10-68 | Attn DISRICT 07 ROUTE 10-POMONA LA COUNTY C/O WESTERN ROCK CO 4952 EAST ARROW HIGHWAY MONTCLAIR CA 91763 |
| 1562760 | CALUMET CAMBRIDGE | 65 BENT STREET CAMBRIDGE MA 2141 |
| 1099995 | CALUMET ELECTRIC SUPPLY | 456 E CHICAGO AVE EAST CHICAGO IN 46312 |
| 1097040 | CALUMET ELECTRIC SUPPLY CORP. | P.O. BOX 540 EAST CHICAGO IN 46312 |
| 1576023 | CALUMET FLEXICORE | 24 MARBLE ST. HAMMOND IN 46320 |
| 1576024 | CALUMET FLEXICORE | Attn DO NOT USE 24 MARBLE STREET HAMMOND IN 46320 |
| 1547166 | CALUMET LUBRICANTS COMPANY LP | 21457 NETWORK PLACE CHICAGO IL 60673-1214 |
| 1106721 | CALUMET LUBRICANTS, INC. | PO BOX 97 COTTON VALLEY LA 71018 |
| 1115136 | CALUMET LUBRICANTS, INC. | 1756 OLD HWY 7 COTTON VALLEY LA 71018 |
| 1576022 | CALUMET LUMBER CO | Attn P O BOX 239 402 E CHICAGO AVE EAST CHICAGO IN 46312 |
| 1097014 | CALUMET LUMBER, INC. | P.O. BOX 239 EAST CHICAGO IN 46312 |
| 1099977 | CALUMET LUMBER, INC. | 402 E. CHICAGO AVE. EAST CHICAGO IN 46312 |
| 1561593 | CALUMET PHOTOGRAPHIC INC | LOCK BOX 5118 CHICAGO IL 60678-5118 |
| 1576030 | CALUMET WILBERT VAULT CO. | 1920 W 41ST AVE GARY IN 46408 |
| 1576031 | CALUMET WILBERT VAULT CO.,INC. | 1920 WEST 41ST AVENUE GARY IN 46408 |
| 1576032 | CALUMET WILBERT VAULT CO.,INC. | 1920 WEST 41ST AVENUE GARY IN 46408 |
| 1603026 | CALVARY BANK | Attn C/O HICO CONCRETE 214 WEST COLLEGE STREET MURFREESBORO TN 37130 |
| 1571663 | CALVARY CHEMICAL | 9233 SEWARD ROAD FAIRFIELD OH 45014 |
| 1600961 | CALVARY CHURCH / HORST CONSTRUCTION | Attn C/O HUNGERFORD INSULATION 32 PLUM STREET TRENTON NJ 8638 |
| 1543887 | CALVARY LUTHERAN CHURCH | 2625 E. NORTHERN PARKWAY BALTIMORE MD 21214 |
| 1627538 | CALVERT ADELINE | Attn ADELINE 327 WOODLAWN DRIVE RD 2 BETHLEHEM PA 18020 |
| 1576027 | CALVERT CONCRETE | PO BOX475 JARRELL TX 76537 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1576029 | CALVERT CONCRETE | Attn ON COUNTY ROAD 307 1/2 MILE NORTH OF JARRELL JARRELL TX 76537 |
| 1576028 | CALVERT CONCRETE | Attn JARRELL ON CO. ROAD 307 P.O. 475 1/2 MILE NORTH OF JARRELL TX 76537 |
| 0627539 | CALVERT DONALD | Attn DONALD 3625 CREEKWOOD CT DOWNERS GROVE IL 60515 |
| 0627541 | CALVERT ERNEST | Attn ERNEST P O. BOX 1513 SPARKS NV 89432 |
| 0620384 | CALVERT GALVANIZING CORP WESTER AS | JAMES A WYATT CEO 225 SOUTH LAKE AVE SUITE 255 PASADENA CA 91101 |
| 0627542 | CALVERT GWENDOLYN | Attn GWENDOLYN 1405 PARK ROAD FOUNTAIN INN SC 29644 |
| 0627543 | CALVERT JERRY | Attn JERRY 105 GWINN STREET SIMPSONVILLE SC 29681 |
| 0627544 | CALVERT JOHN | Attn JOHN 202 RAINWOOD DR SIMPSONVILLE SC 29681 |
| 0627545 | CALVERT KANDI | Attn KANDI 105 INDIAN RIDGE POINT LAURENS SC 29360 |
| T800589 | CALVERT MEMORIAL HOSPITAL | Attn C/O DAVENPORT INSULATION 100 HOSPITAL ROAD PRINCE FREDERICK MD 20678 |
| 0627546 | CALVERT MICHAEL | Attn MICHAEL 205 RIDGEWAY COURT EASLEY SC 29640 |
| 1099854 | CALVERT PLUMBING & | 5806 YORK RD. BALTIMORE MD 21212 |
| 1P16527 | CALVERT PLUMBING & | Attn HEATING CO INC 5806 YORK ROAD BALTIMORE MD 21212 |
| 0627547 | CALVERT PRESTON | Attn PRESTON 144 LEE VAUGHN ROAD SIMPSONVILLE SC 29681 |
| 0627548 | CALVERT PRESTON | Attn PRESTON 213 W CURTIS ST SIMPSONVILLE SC 29681 |
| 0327549 | CALVERT RONNIE | Attn RONNIE 105 INDIAN RIDGE POINT LAURENS SC 29360 |
| 0627550 | CALVERT STEVEN | Attn STEVEN 1 WOODMARK COURT SIMPSONVILLE SC 29681 |
| 0627551 | CALVERT TAMMY | Attn TAMMY 167 SMITH VALLEY DRIVE WESTMINSTER SC 29693 |
| 0627552 | CALVERT THOMAS | Attn THOMAS 29500 STATE RD 11 CUBA CITY WI 53807 |
| 0177130 | CALVI KIMBERLY | 7 GRANT STREET STONEHAM MA 02180 |
| 0627553 | CALVI KIMBERLY | Attn KIMBERLY 7 GRANT STREET STONEHAM MA 2180 |
| 0522999 | CALVIN A EVELYN & | GLORIA R EVELYN JT TEN 144-24 VILLAGE RD APT D KEW GARDENS NY 11435-1221 |
| 1616604 | CALVIN ADAMS | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1569019 | CALVIN B. MASSMANN | 850 TIMBERWOOD LN FAIRVIEW TX 75069 |
| C387191 | CALVIN COLLEGE - RITSEMA | 3201 BURTON ST. S.E. GRAND RAPIDS MI 49501 |
| 0627554 | CALVIN GEORGE | Attn GEORGE 9492 WILDCAT RD. KELSEYVILLE CA 95451 |
| 1117009 | CALVIN HALL | 1329 N SECOND AVE UPLAND CA 91786-3223 |
| 0404656 | CALVIN J. FONTENOT | 948 RAVIA RD. SULPHUR LA 70665 |
| 1105202 | CALVIN J. JAETZOLD | 1717 N. TALLOW WOOD RD. LAKE CHARLES LA 70605 |
| 0627555 | CALVIN JEROME | Attn JEROME 2818 SOUTH TRYON ST. CHARLOTTE NC 28203 |
| 0120415 | CALVIN P BREAM | 7903 HOPE VALLEY CT ADAMSTOWN MD 21710-9235 |
| 1124620 | CALVIN R VOYE & | CONSTANCE VOYE JT TEN C/O KEANE TRACERS INC ONE TOWER BRIDGE 100 FRONT ST SUITE 300 WEST CONSHOHOCKEN PA 19 |
| 0 16566 | CALVIN YEE & | SUSAN WONG YEE JT TEN 23 HEATH COURT DAY CITY CA 94015-4457 |
| 0627557 | CALVO JOAN | Attn JOAN 11 NEW STREET 223 SOMERVILLE NJ 8876 |
| 0627558 | CALWAY DAVID | Attn DAVID 307 PAWTUCKET BLVD UNIT #1 LOWELL MA 1854 |
| 1077312 | CALWAY DAVID W | 307 PAWTUCKET BLVD UNIT 1 LOWELL MA 018542902 |
| 0627559 | CALWILE ALBERT | Attn ALBERT 15 HALEY COURT GREENVILLE SC 29607 |
| 0627560 | CALWILE CAROLYN | Attn CAROLYN 3706 E NORTH ST B3 GREENVILLE SC 29615 |
| 0627561 | CALWILE DENNIS | Attn DENNIS 115 FRIENDLY STREET FOUNTAIN INN SC 29644 |

| Person Code | Name | Address |
|---|---|---|
| 1627562 | CALWILE JAMES | Attn JAMES 115 FRIENDLY ST FOUNTAIN INN SC 29644 |
| 1627563 | CALWILE MARQUES | Attn MARQUES 35 CROFTON DR GREENVILLE SC 29611 |
| 1627564 | CALWILE WILLIE | Attn WILLIE 101 INNEDA DR GREENVILLE SC 29605 |
| 1568826 | CAM BOND | 30 PATEWOOD PLAZA, STE 270 GREENVILLE SC 29615 |
| 1096873 | CAM ENVIRONMENTAL SERVICES, INC. | 4550 MCKNIGHT ROAD, SUITE 206 PITTSBURGH PA 15237 |
| 1099860 | CAM ENVIRONMENTAL SERVICES, INC. | 312 S. RICHLEY PASADENA TX 77506 |
| 1073184 | CAM GRAPHICS | 15 RANICK DRIVE WEST AMITYVILLE NY 11701 |
| 1615957 | CAM INTERESTS, INC. | Attn ATTN HARRY G FENDRICH,PRESIDENT FIVE POST OAK PARK, STE 2370 HOUSTON TX 77027 |
| 1559937 | CAM INTERESTS,INC. | Attn ATTN. HARRY G. FENDRICH,PRESIDENT 12414 COBBLESTONE DRIVE HOUSTON TX 77024 |
| 1627565 | CAMACHO DOMINGO | Attn DOMINGO 269 E 194TH STREET BRONX NY 10458 |
| 1627566 | CAMACHO GENARO | Attn GENARO 1016 GARVEY ST WORTH TX 76102 |
| 1627567 | CAMACHO GILDARDO | Attn GILDARDO 8522 E ARTESIA BLVD 14 BELLFLOWER CA 90706 |
| 1627568 | CAMACHO JESUS | Attn JESUS 1719 MARVIN AVENUE LOS ANGELES CA 90019 |
| 1627569 | CAMACHO JOSE | Attn JOSE 2023 NEWBOLD AVENUE BRONX NY 10462 |
| 1627570 | CAMACHO JOSE | Attn JOSE 708 SECOND STREET EXT HAMBURG PA 19526 |
| 1627571 | CAMACHO JUAN | Attn JUAN 2117 CHESTNUT AVE FORT WORTH TX 76106 |
| 1627572 | CAMACHO MARIA | Attn MARIA 953 MAIN STREET WOBURN MA 1801 |
| 1080732 | CAMACHO VERONICA | 18300 VIA TOLEDO SAN LORENZO CA 94580 |
| 1627573 | CAMARENA ERIT | Attn ERIT 2618 B STREET SAN DIEGO CA 92102 |
| 1095648 | CAMARGO CONSTRUCTION COMPANY, INC. | Attn 8123 GLENDALE-MILFORD ROAD P.O. BOX 72 CAMP DENNISON OH 45111 |
| 1627574 | CAMARGO ROSARIO | Attn ROSARIO 1107 W 254TH ST HARBOR CITY CA 90710 |
| 1627575 | CAMARILLO MARILOU | Attn MARILOU 24842 MARINE AVE CARSON CA 90745 |
| 1564176 | CAMAS MINNESOTA INC | 2915 WATERS ROAD, SUITE 105 EAGAN MN 55121 |
| 1605735 | CAMBAR | 75 FAIRVIEW RD ASHEVILLE NC 28803 |
| 1103403 | CAMBELT INTERNATIONAL | 2820 WEST 1100 SOUTH SALT LAKE CITY UT 84104 |
| 1611290 | CAMBRIA CONSTRUCTION CO. | P.O. BOX 275 TIRE HILL PA 15959-0323 |
| 1592551 | CAMBRIA INTERIORS INC | P.O BOX 275 TIRE HILL PA 15959-0323 |
| 1627576 | CAMBRIA LISA | Attn LISA 982 TEMPLE HILLS DRIVE LAGUNA BEACH CA 92651 |
| 1547168 | CAMBRIDGE CHAMBER OF COMMERCE | 859 MASSACHUSETTS AVENUE CAMBRIDGE MA 2138 |
| 1109493 | CAMBRIDGE CHEMICAL INC. | 202 E. SMITHSTREET MILWAUKEE WI 53207 |
| 1067722 | CAMBRIDGE CHEMICAL, INC. | Attn ATTN. ACCTS PAYABLE N115W 19392 EDISON DRIVE GERMANTOWN WI 53022 |
| 1109492 | CAMBRIDGE CHEMICAL, INC. | N15 W19392 EDISON DRIVE GERMANTOWN WI 53022 |
| 1110488 | CAMBRIDGE CHEMICAL, INC. | N15W 19392 EDISON DRIVE GERMANTOWN WI 53022 |
| 1115419 | CAMBRIDGE CHEMICAL, INC. | Attn ATTN. PURCHASING DEPT. N115W 19392 EDISON DRIVE GERMANTOWN WI 53022 |
| 1558809 | CAMBRIDGE CITY SOCCER CLUB | Attn LARRY FRISOLI 797 CAMBRIDGE STREET CAMBRIDGE MA 2141 |
| 1556015 | CAMBRIDGE COUNCIL, | Attn BOY SCOUTS OF AMERICA ONE SCOUTING WAY CAMBRIDGE MA 02139-1838 |
| 1604026 | CAMBRIDGE COURT OFFICE BUILDING | Attn C/O COMMERCIAL INTERIORS UNIVERSITY AND I-75 AUBURN HILLS MI 48326 |
| 1550230 | CAMBRIDGE ELECTRIC MOTOR SERVICE IN | 300 BENT STREET CAMBRIDGE MA 02141-2025 |
| 1550440 | CAMBRIDGE ELECTRIC MOTOR SERVICE IN | 300 BENT STREET CAMBRIDGE MA 02141-2025 |
| 1545591 | CAMBRIDGE ENVIRONMENTAL | Attn ATTN MICHAEL KING 58 CHARLES ST 3RD FLR CAMBRIDGE MA 2141 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547174 | CAMBRIDGE ENVIRONMENTAL INC. | 58 CHARLES STREET CAMBRIDGE MA 2141 |
| 1560977 | CAMBRIDGE FIREMANS RELIEF ASSOC | 167 LEXINGTON AVENUE CAMBRIDGE MA 2138 |
| 1546854 | CAMBRIDGE FOOD CLUB | 2445 MASSACHUSETTS AVENUE CAMBRIDGE MA 2140 |
| 1550746 | CAMBRIDGE GLASS & MIRROR | 152 RINDGE AVE CAMBRIDGE MA 2140 |
| 1617314 | CAMBRIDGE HISTORICAL COMMISSION | 831 MASSACHUSETTS AVENUE CAMBRIDGE MA 2139 |
| 1597452 | CAMBRIDGE HOMES | Attn C/O ASC 800 SOUTH MILWAUKEE AVE LIBERTYVILLE IL 60048 |
| N1614798 | CAMBRIDGE INSPECTIONAL SERVICES | 831 MASS AVE CAMBRIDGE MA 2139 |
| 1108199 | CAMBRIDGE INSTRUMENTS, INC. | Attn ATTN: ACCOUNTS PAYABLE REICHERT-YOUNG PO BOX 123 BUFFALO NY 14240 |
| 1115813 | CAMBRIDGE INSTRUMENTS, INC. | Attn REICHERT YOUNG EGGERT & SUGAR ROAD REAR DOCK BUFFALO NY 14215 |
| 1551195 | CAMBRIDGE LUMBER & SUPPLY | 135 HARVEY STREET CAMBRIDGE MA 2140 |
| 1555498 | CAMBRIDGE LUMBER & SUPPLY CO | 135 HARVEY ST CAMBRIDGE MA 2140 |
| 1547175 | CAMBRIDGE MACHINE CO INC | 315 NEW BOSTON ST WOBURN MA 1801 |
| 1551116 | CAMBRIDGE OF-SETT PRINTING | 56 CREIGHTON STREET CAMBRIDGE MA 02140-2032 |
| 1540066 | CAMBRIDGE PAVERS | P.O. BOX 157 LYNDHURST NJ 7071 |
| 1576034 | CAMBRIDGE PAVERS | FOOT OF JEROME AVE. LYNDHURST NJ 7071 |
| 1576035 | CAMBRIDGE PAVING INC | PO BOX157 LYNDHURST NJ 7071 |
| 1576033 | CAMBRIDGE PAVING INC. | P O BOX 107 BELMONT MA 2178 |
| 1549986 | CAMBRIDGE PLATING COMPANY | P O BOX 268 CAMBRIDGE MA 2139 |
| 1562282 | CAMBRIDGE POLICE DETAIL FUND | 5 WESTERN AVE CAMBRIDGE MA 2139 |
| 1562966 | CAMBRIDGE POLICE MUTUAL AID ASSOC | Attn PROGRAM SQUADS A-E. CAMBRIDGE MA 2140 |
| 1552481 | CAMBRIDGE POP WARNER CHEERLEADING | 76 HAMPSHIRE ST CAMBRIDGE MA 2139 |
| 1564230 | CAMBRIDGE RADIO DISPATCH INC | 21 MCGRATH HWY SOMERVILLE MA 2143 |
| 1615979 | CAMBRIDGE REPRO GRAPHICS | Attn BASKETBALL 459 BROADWAY CAMBRIDGE MA 2138 |
| 1563168 | CAMBRIDGE RINDGE & LATIN BOYS | 459 BROADWAY CAMBRIDGE MA 2139 |
| 1553156 | CAMBRIDGE RINDGE & LATIN YEARBOOK | Attn CAMBRIDGE RINDGE & LATIN 459 BROADWAY CAMBRIDGE MA 2139 |
| 1561643 | CAMBRIDGE RINDGE & LATIN YEARBOOK | Attn C/O EAST COAST CAMBRIDGE CAMBRIDGE MA 2140 |
| 1597546 | CAMBRIDGE SAVINGS BANK | 3992 N. POINT RD. BALTIMORE MD 21222 |
| 1543589 | CAMBRIDGE SCALE WORKS | 7650 CORPORATE CENTER DR MIAMI FL 33126 |
| 1102518 | CAMBRIDGE TECHNOLOGY PARTNERS | 12667 ALCOSTA BLVD SUITE 200 SAN RAMON CA 94583-2300 |
| 1566662 | CAMBRIDGE TECHNOLOGY PARTNERS | 219 VASSAR STREET CAMBRIDGE MA 2139 |
| 1543590 | CAMBRIDGE TECHNOLOGY RPT | 67 FAULKNER ST NORTH BILLERICA MA |
| 1621107 | CAMBRIDGE TOOL & MANUFACTURING CO I | 186 SOUTH STREET BOSTON MA 2111 |
| 1562667 | CAMBRIDGE TRANSLATION RESOURCES | 1336 MASSACHUSETTS AVE CAMBRIDGE MA 2138 |
| 1617060 | CAMBRIDGE TRUST | P O BOX 595 BILLERICA MA 1821 |
| 1069815 | CAMBRIDGE VALVE & FITTING INC | P O BOX 595 BILLERICA MA 1821 |
| 1550017 | CAMBRIDGE VALVE & FITTINGS INC | Attn ATTN JOSEPH K. PALOMBA 250 FRESH POND PARKWAY CAMBRIDGE MA 2138 |
| 1555148 | CAMBRIDGE WATER DEPT | 105 GOODWILL RD CAMBRIDGE IT 21613 |
| 1103478 | CAMBRIDGE WIRE CLOTH | Attn 105 GOODWILL RD. P.O. BOX 399 CAMBRIDGE MD 21613 |
| 1096617 | CAMBRIDGE, INC. | Attn GOODWILL ROAD P. O. BOX 399 CAMBRIDGE MD 21613 |
| 1096604 | CAMBRIDGE, INC. | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547176 | CAMCAL COMPANY INC | 1128 4TH AVE NORTH KENT WA 98032 |
| 1550093 | CAMCO | PO BOX 93782 CHICAGO IL 60673 |
| 1550858 | CAMCO / JF SHAW INC | 8 MIDDLESEX AVENUE WILMINGTON MA 1887 |
| 606070 | CAMCO DIVISION | 55 POTTSTOWN PIKE UWCHLAND PA 19480 |
| 0072413 | CAMCO INC | 175 LONGWOOD ROAD SOUTH HAMILTON ONTARIO ON L8N 3Y5 CANADA |
| 0617767 | CAMCO INC | Attn C/O EASLEY & RIVERS ROUTE 14 PARKERSBURG WV 26101 |
| N601476 | CAMDEN CLARK MEMORIAL HOSPITAL | Attn C/O CHARLESTON ACOUSTICS 800 GARFIELD AVENUE PARKERSBURG WV 26101 |
| 581475 | CAMDEN CO. HIGH SCHOOL | Attn COLE RAIN ROAD OFF 95 S EXIT 2 A C/O MCKNIGHT CONSTRUCTION SAINT MARYS GA 31558 |
| 610895 | CAMDEN CO. HIGH SCHOOL | Attn 1595 COLERAIN ROAD C/O MCKNIGHT CONST. MECHANICAL INS. KINGSLAND GA 31548 |
| 5766610 | CAMDEN CONCRETE | ATTN. ACCOUNTS PAYABLE CAMDEN SC 29020 |
| 576612 | CAMDEN CONCRETE | HWY 601 SOUTH LUGOFF SC 29078 |
| 5766611 | CAMDEN CONCRETE | P O BOX 497 CAMDEN SC 29020 |
| 581477 | CAMDEN COUNTY HIGH SCHOOL | Attn COLERAIN RD-OFF INT 95 SO.-EXIT 2A C/O MCKNIGHT CONSTRUCTION SAINT MARYS GA 31558 |
| 596325 | CAMDEN COUNTY MUNICIPAL UTILITIES | Attn AUTHORITY PO BOX 1105 BELLMAWR NJ 08099-5105 |
| 564296 | CAMDEN COUNTY PROBATION DEPT | P O BOX 1928 CAMDEN NJ 8101 |
| 576048 | CAMEL CONSTRUCTION | P O BOX 2699 KAILUA KONA HI 96745 |
| 576049 | CAMEL CONSTRUCTION | PO BOX 2699 KAILUA KONA HI 96745 |
| 1121928 | CAMELLA LANCE & | JASON LANCE JT TEN P O BOX 44 LONG VALLEY NJ 07853-0044 |
| 121929 | CAMELLA LANCE & | JOHN LANCE JT TEN P O BOX 44 LONG VALLEY NJ 07853-0044 |
| 121930 | CAMELLA LANCE & | LEDYARD LANCE JT TEN P O BOX 44 LONG VALLEY NJ 07853-0044 |
| 1547177 | CAMEO CONTROLS CO. | 7000 N. KENTON LINCOLNWOOD IL 60712-2125 |
| 103431 | CAMEO HOUSE EAST | 151 EAST JEFFERSON STREET JOLIET IL 60432 |
| 627577 | CAMERANO MICHAEL | Attn MICHAEL 12865 MILL ROAD PALOS PARK IL 60464 |
| 1547179 | CAMERAS INC. | 860 MASSACHUSETTS AVE. ARLINGTON MA 2476 |
| 604450 | CAMERON & BARKLEY CO. | 415 UNIVERSITY RIDGE GREENVILLE SC 29601 |
| 072535 | CAMERON & BARKLEY | PO BOX 32368 LOUISVILLE KY 40232-2222 |
| 605731 | CAMERON & BARKLEY | 1600-A WATERVILLE RD MACON GA 31206 |
| 605733 | CAMERON & BARKLEY | 16 OVERMYER WAY SUITE C FOREST PARK GA 30297 |
| 614237 | CAMERON & BARKLEY | 1007 MANXE JOLLY RD ANDERSON SC 29621 |
| 608376 | CAMERON & BARKLEY | 4600 GOER DR NORTH CHARLESTON SC 29418 |
| 607072 | CAMERON & BARKLEY | 541 W. PINE STREET MOUNT AIRY NC 27030 |
| 606633 | CAMERON & BARKLEY | 517 N. SCHILTZ DR FLORENCE SC 29501 |
| 605742 | CAMERON & BARKLEY | 1612 T STREET BRUNSWICK GA 31520 |
| 605738 | CAMERON & BARKLEY | 415 UNIVERSITY AVE GREENVILLE SC 29601 |
| 605737 | CAMERON & BARKLEY | 2864 AZALEA DRIVE DOCKS 3 7 4 BRANCHVILLE SC 29432 |
| 605732 | CAMERON & BARKLEY | 6550-A BEST FRIEND RD NORCROSS GA 30071 |
| 604462 | CAMERON & BARKLEY | PO BOX 1207 NORCROSS GA 30091-1207 |
| 556529 | CAMERON & BARKLEY | 1781 15TH STREET AUGUSTA GA 30913 |
| 604461 | CAMERON & BARKLEY | P.O BOX 5796 ASHEVILLE NC 28803 |
| 1072835 | CAMERON & BARKLEY CO | 2175 N WEBSTER ST KOKOMO IN 46901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594395 | CAMERON & BARKLEY CO | Attn C/O MATERIAL MANAGEMENT & SERVICES ACCOUNTS PAYABLE PO BOX118002 CHARLESTON SC 29723 |
| 1604453 | CAMERON & BARKLEY CO | PO BOX 1279 BRUNSWICK GA 31521 |
| 1552795 | CAMERON & BARKLEY CO | P O BOX 118006 CHARLESTON SC 29423-8006 |
| 1096008 | CAMERON & BARKLEY CO | P O BOX 751080 CHARLOTTE NC 28275-1080 |
| 1612598 | CAMERON & BARKLEY CO. | 518 ROOSEVELT AVE ALBANY GA 31701 |
| 1605741 | CAMERON & BARKLEY CO. | 1730 BARON CHAPEL RD AUGUSTA GA 30909 |
| 1605729 | CAMERON & BARKLEY CO. | 6550 WATERVILLE ROAD MACON GA 31206 |
| 1604459 | CAMERON & BARKLEY CO. | PO BOX 129 ALBANY GA 31702 |
| 1604458 | CAMERON & BARKLEY CO. | P. O. BOX 118098 AP CENTER CHARLESTON SC 29423 |
| 1604457 | CAMERON & BARKLEY CO. | PO BOX 129 ALBANY GA 31703 |
| 1604454 | CAMERON & BARKLEY CO. | PO BOX 64459 FAYETTEVILLE NC 28306 |
| 1604455 | CAMERON & BARKLEY CO. | 6550 BEST FRIEND ROAD #A NORCROSS GA 30071-2915 |
| 1099288 | CAMERON & BARKLEY CO. | P. O. BOX 118006 CHARLESTON SC 29423 8006 |
| 1604456 | CAMERON & BARKLEY CO. | 2000 SHOPPERS LANE KNOXVILLE TN 37921 |
| 1099164 | CAMERON & BARKLEY CO. , INC. | P. O. BOX 22668 CHATTANOOGA TN 37421 |
| 1551413 | CAMERON & BARKLEY COMPANY | P O BOX 118006 CHARLESTON SC 29423-8006 |
| 1106723 | CAMERON AND BARKLEY | Attn ATTN. ACCT PAYABLE PO BOX 118098 CHARLESTON SC 29423-8098 |
| 1561295 | CAMERON AND BARKLEY | PO BOX 118006 CHARLESTON SC 29423 |
| 1571694 | CAMERON AND BARKLEY CO. | 1671 PROGRESS DRIVE MADISONVILLE KY 42431 |
| 1572360 | CAMERON AND BARKLEY COMPANY | 238 EAST MOUNTAIN DRIVE FAYETTEVILLE NC 28306 |
| 1571695 | CAMERON AND BARKLEY COMPANY | PO BOX32368 LOUISVILLE KY 40232 |
| 1572197 | CAMERON AND BARKLEY COMPANY | PO BOX118098 CHARLESTON SC 29401 |
| 1572196 | CAMERON AND BARKLEY COMPANY | Attn SUITE 250 1150 ANTIOCH PIKE NASHVILLE TN 37211 |
| 1557325 | CAMERON ASHLEY | PO BOX 420 EAST MADISON ME 4976 |
| 1563859 | CAMERON ASHLEY | P O BOX 420 WATERVILLE ME 4901 |
| 1561228 | CAMERON ASHLEY | Attn C/O ART BRESLIN 9 HARRISON AVENUE WHITE RIVER JUNCTION VT 5001 |
| 1584468 | CAMERON ASHLEY BLDG. PRODUCTS | 201 N WISCONSIN OKLAHOMA CITY OK 73117 |
| 1574641 | CAMERON ASHLEY BLDG. PROD. | "DO NOT USE" P.O. BOX 888 CAMBRIDGE MA 99999 |
| 1574637 | CAMERON ASHLEY BLDG. PRODUCTS | P.O. BOX 1287 LAKEVILLE MA 2347 |
| 1574639 | CAMERON ASHLEY BLDG PRODUCTS | 63 BEDFORD STREET LAKEVILLE MA 2347 |
| 1574638 | CAMERON ASHLEY BLDG. PRODUCTS | P O BOX 1287 LAKEVILLE MA 2347 |
| 1574640 | CAMERON ASHLEY BLDG. PRODUCTS | PO BOX888 WHITE RIVER JUNCTION VT 5001 |
| 1574643 | CAMERON ASHLEY BLDG. PRODUCTS | P O. BOX 420 WATERVILLE ME 4901 |
| 1574645 | CAMERON ASHLEY BLDG. PRODUCTS | KENNEDY MEMORIAL DRIVE WATERVILLE ME 4901 |
| 1574647 | CAMERON ASHLEY BLDG. PRODUCTS | 479 CHASE RIVER ROAD WATERBURY CT 6704 |
| 1575301 | CAMERON ASHLEY BLDG PRODUCTS | 4820 WEST COLTER GLENDALE AZ 85301 |
| 1582898 | CAMERON ASHLEY BLDG PRODUCTS | 4300 2ND ST N.W. ALBUQUERQUE NM 87107 |
| 1576009 | CAMERON ASHLEY BLDG. PRODUCTS | 1234 SOUTH AURORA STOCKTON CA 95206 |
| 1576007 | CAMERON ASHLEY BLDG. PRODUCTS | PO BOX6158 STOCKTON CA 95206 |
| 1575945 | CAMERON ASHLEY BLDG. PRODUCTS | 1321 N. THIERMAN SPOKANE WA 99211 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1575944 | CAMERON ASHLEY BLDG. PRODUCTS | Attn 1321 N. THIERMAN FORMERLY CA COMPANY SPOKANE WA 99211 |
| 1575943 | CAMERON ASHLEY BLDG. PRODUCTS | PO BOX 1171 LEWISTON ID 83501 |
| 1575304 | CAMERON ASHLEY BLDG. PRODUCTS | 1070 WEST 21ST STREET OGDEN UT 84401 |
| 1575303 | CAMERON ASHLEY BLDG. PRODUCTS | 165 WEST 415 CENTRAL AVENUE SALT LAKE CITY UT 84107 |
| 1575302 | CAMERON ASHLEY BLDG. PRODUCTS | 165 WEST CENTRAL AVENUE SALT LAKE CITY UT 84107 |
| 1609485 | CAMERON ASHLEY BLDG. PRODUCTS | 479 CHASE RIVER ROAD WATERBURY CT 6704 |
| 1609166 | CAMERON ASHLEY BLDG. PRODUCTS | 8201 ELDER CREEK ROAD SACRAMENTO CA 95824 |
| 1608715 | CAMERON ASHLEY BLDG. PRODUCTS | 1650 WEST WASHINGTON STREET NORTH LITTLE ROCK AR 72114 |
| 1608676 | CAMERON ASHLEY BLDG. PRODUCTS | 15300 WEST 8 MILE ROAD OAK PARK MI 48237 |
| 1601429 | CAMERON ASHLEY BLDG. PRODUCTS | 1333 MARSTEN ROAD BURLINGAME CA 94010 |
| 1601153 | CAMERON ASHLEY BLDG. PRODUCTS | 1649 NORTH 550 WEST PROVO UT 84604 |
| 1600752 | CAMERON ASHLEY BLDG. PRODUCTS | 2011 AVENUE C LUBBOCK TX 79404 |
| 1600105 | CAMERON ASHLEY BLDG. PRODUCTS | 936 DES MOINES AVENUE LOVELAND CO 80537 |
| 598711 | CAMERON ASHLEY BLDG. PRODUCTS | 93 E. MAIN STREET CHICAGO HEIGHTS IL 60411 |
| 615658 | CAMERON ASHLEY BLDG. PRODUCTS | Attn C/O F KILDUFF P O BOX 1287 LAKEVILLE MA 2347 |
| 614426 | CAMERON ASHLEY BLDG. PRODUCTS | 15300 WEST 8 MILE ROAD OAK PARK MI 48237 |
| 613342 | CAMERON ASHLEY BLDG. PRODUCTS | 5570 ELMWOOD COURT INDIANAPOLIS IN 46203 |
| 611758 | CAMERON ASHLEY BLDG. PRODUCTS | 2400 SOUTH FREEWAY PUEBLO CO 81004 |
| 610183 | CAMERON ASHLEY BLDG. PRODUCTS | 380 LINCOLN AVENUE SAN JOSE CA 95126 |
| 609690 | CAMERON ASHLEY BLDG. PRODUCTS | 165 WEST 415 CENTRAL AVENUE SALT LAKE CITY UT 84107 |
| 609689 | CAMERON ASHLEY BLDG. PRODUCTS | 1649 NORTH 550 WEST PROVO UT 84604 |
| 609658 | CAMERON ASHLEY BLDG. PRODUCTS | 1070 WEST 21ST STREET OGDEN UT 84401 |
| 609645 | CAMERON ASHLEY BLDG. PRODUCTS | 63 BEDFORD STREET LAKEVILLE MA 2347 |
| 609623 | CAMERON ASHLEY BLDG. PRODUCTS | 3610 S E. 29TH PORTLAND OR 97202 |
| 609592 | CAMERON ASHLEY BLDG. PRODUCTS | KENNEDY MEMORIAL DRIVE WATERVILLE ME 4901 |
| 609520 | CAMERON ASHLEY BLDG. PRODUCTS | "TO BE DELETED" INDIANAPOLIS IN 46203 |
| 609512 | CAMERON ASHLEY BLDG. PRODUCTS | 936 DES MOINES AVENUE LOVELAND CO 80537 |
| 609511 | CAMERON ASHLEY BLDG. PRODUCTS | 2400 SOUTH FREEWAY PUEBLO CO 81004 |
| 609510 | CAMERON ASHLEY BLDG. PRODUCTS | 6475 EAST 56TH AVENUE COMMERCE CITY CO 80022 |
| 597540 | CAMERON ASHLEY BLDG. PRODUCTS | 1675 MISSION ROAD SOUTH SAN FRANCISCO CA 94080 |
| 595097 | CAMERON ASHLEY BLDG. PRODUCTS | 6475 E. 56TH AVENUE COMMERCE CITY CO 80022 |
| 593834 | CAMERON ASHLEY BLDG. PRODUCTS | 3610 S.E. 29TH PORTLAND OR 97202 |
| 593719 | CAMERON ASHLEY BLDG. PRODUCTS | HARRISON AVENUE WHITE RIVER JUNCTION VT 5001 |
| 585699 | CAMERON ASHLEY BLDG. PRODUCTS | 9228 EAST 33RD STREET INDIANAPOLIS IN 46236 |
| 585665 | CAMERON ASHLEY BLDG. PRODUCTS | 32 FORESTWOOD DRIVE ROMEOVILLE IL 60441 |
| 585664 | CAMERON ASHLEY BLDG. PRODUCTS | 11100 PLANO ROAD DALLAS TX 75355 |
| 582899 | CAMERON ASHLEY BLDG. PRODUCTS | 4300 2ND STREET N.W. ALBUQUERQUE NM 87107 |
| 575300 | CAMERON ASHLEY BLDG. PRODUCTS | 4820 W. COLTER GLENDALE AZ 85301 |
| 574646 | CAMERON ASHLEY BLDG. PRODUCTS | 479 CHASE RIVER ROAD WATERBURY CT 6704 |
| 574644 | CAMERON ASHLEY BLDG. PRODUCTS | P.O. BOX 420 WATERVILLE ME 4901 |

| Person Code | Name | Address |
|---|---|---|
| 1574642 | CAMERON ASHLEY BLDG. PRODUCTS | DO NOT USE WHITE RIVER JUNCTION VT 5001 |
| 1551844 | CAMERON ASHLEY BLDG PRODUCTS | P.O. BOX 888 WHITE RIVER JUNCTION VT 5001 |
| 1547180 | CAMERON ASHLEY BUILDING | Attn PRODUCTS 63 BEDFORD STREET LAKEVILLE MA 2347 |
| 1547178 | CAMERON ASHLEY BUILDING PRODUCTS | 1875 THOMASTON AVENUE WATERBURY CT 6704 |
| 1553389 | CAMERON ASHLEY BUILDING PRODUCTS | Attn C/O G STARSMEARE  WR GRACE 479 JUMPERS HOLE RD SUITE 301 SEVERNA PARK MD 21146 |
| 1558851 | CAMERON ASHLEY BUILDING PRODUCTS IN | 11651 PLANE RD SUITE 170 DALLAS TX 75243 |
| 1625578 | CAMERON BRENDA | Attn BRENDA 5654 LYNNDALE WHITE PINE TN 37890 |
| 1077777 | CAMERON CLAYBORN | 3614 LAGUNA COURT RANDALLSTOWN MD 21133 |
| 1077777 | CAMERON CLAYBORN L | 3614 LAGUNA COURT RANDALLSTOWN MD 21133 |
| 1627580 | CAMERON CLAYTON | Attn CLAYTON 336 E. BELOIT STREET BOX 436 DARIEN WI 53114 |
| 1098282 | CAMERON COMMUNICATIONS CORP | P.O. BOX 167 SULPHUR LA 70664 |
| 1609072 | CAMERON COUNTY DENTENTION CENTER | Attn C/O TOMAN & ASSOC 7300 OLD ALICE ROAD OLMITO TX 78575 |
| 1627581 | CAMERON CRAIG | Attn CRAIG 581 RIVER CANYON ROAD APT. 504 CHATTANOOGA TN 37405 |
| 1627582 | CAMERON DONALD | Attn DONALD 1745 SWIFT LAKE DRIVE EAST TROY WI 53120 |
| 1627583 | CAMERON ELDON | Attn ELDON 323 9TH AVE. N. TEXAS CITY TX 77590 |
| 1103423 | CAMERON ELECTRIC MOTOR CO | 551 W. LEXINGTON CHICAGO IL 60607 |
| 1127583 | CAMERON M KENNY & | CHARLES P KUPPER JT TEN 1095 AKARD RENO NV 89503-3114 |
| 1627584 | CAMERON MARIE | Attn MARIE 220 BROOKS DRIVE TALBOTT TN 37877 |
| 1627585 | CAMERON MICHAEL | Attn MICHAEL 117 WEST 197TH ST. BRONX NY 10468 |
| 1098425 | CAMERON PUBLISHING | P.O. BOX 1566 SULPHUR LA 70664 |
| 1627586 | CAMERON RECO | Attn RECO 211 MARR STREET BROOKHAVEN MS 39601 |
| 1627587 | CAMERON ROBERT | Attn ROBERT 3904 OAK BROOK CIRCLE BIRMINGHAM AL 35243 |
| 1627588 | CAMERON SHERRIE | Attn SHERRIE 1800 SULLIVAN LANE 159 SPARKS NV 89431 |
| 1098281 | CAMERON TELEPHONE COMPANY | P.O. BOX 1110 SULPHUR LA 70664-1110 |
| 1627589 | CAMESE RALEIGH | Attn RALEIGH 1206 LEBOUEF STREET NEW ORLEANS LA 70114 |
| 109494 | CAMET | 12000 WINROCK ROAD HIRAM OH 44324 |
| 1096789 | CAMILLA BOND | 102 PAXTON ST. MAULDIN SC 29662 |
| 1543495 | CAMILLA WALLACE | Attn C/O GRACE LOGISTICS 30 PATEWOOD DR., STE 270 GREENVILLE SC 29615 |
| 1552093 | CAMILLA WALLACE | 29 MADERY RD SEVERNA PARK MD 21146 |
| 1567532 | CAMILLE ANNE GIBSON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1127508 | CAMILLE E THOMPSON | 99 PROSPECT AVE RED BANK NJ 0701-2420 |
| 1627590 | CAMILLO JACQUELYN | Attn JACQUELYN 425 NORTH AVENUE W WESTFIELD NJ 7090 |
| 109491 | CAMIN CARGO | 471 EASTERN AVENUE CHELSEA MA 2150 |
| 109490 | CAMIN CARGO CONTROL | 230 MARION AVENUE LINDEN NJ 7036 |
| 1071213 | CAMINO LABS | 5955 PACIFIC CTR BLV SAN DIEGO CA 92121 |
| 1627591 | CAMISO RODRIGO | Attn RODRIGO 77 JENNINGS STREET WORCESTER MA 1604 |
| 1627592 | CAMISO RODRIGO | Attn RODRIGO 77 JENNINGS STREET WORCESTER MA 1604 |
| 1073062 | CAMMDA COMPANY | Attn NORTHAM IND PARK BLDG #20 UNIT 4 COBOURG ONTARIO ON K9A 4S3 CANADA |
| 1559455 | CAMMOCKS INC | 2223 LANDERHAVEN CT CLEVELAND OH 44124 |
| 1576058 | CAMOSSE MASONRY SUPPLY IN | 61 SW CUTOFF WORCESTER MA 1604 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1576059 | CAMOSSE MASONRY SUPPLY INC. | 61 SW CUTOFF WORCESTER MA 1604 |
| 1552712 | CAMOZZI PNEUMATICS, INC. | PO BOX 869312 PLANO TX 75086-9312 |
| 1547182 | CAMP DRESSER & MC KEE, INC. | P O BOX 4021 BOSTON MA 2211 |
| 1069724 | CAMP DRESSER & MCKEE INC | P O BOX 4021 BOSTON MA 2211 |
| 1615528 | CAMP DRESSER & MCKEE INC | P O BOX 4021 BOSTON MA 2211 |
| 1555990 | CAMP DRESSER & MCKEE INC. | 10 CAMBRIDGE CENTER CAMBRIDGE MA 02142-1401 |
| 1601058 | CAMP HILL PRISON | Attn C/O LOBAR CONSTRUCTION FOR HUNGERFORD INSULATION 32 PLUM STREET TRENTON NJ 8638 |
| 1627593 | CAMP JAMES | Attn JAMES 6721 GERONIMO WICHITA FALLS TX 76310 |
| 1627594 | CAMP JESSE | Attn JESSE 2109 CHESTNUT ATLANTIC IA 50022 |
| 1627595 | CAMP MANNING | Attn MANNING 15 W FORT AVENUE BALTIMORE MD 21230 |
| 1627596 | CAMP MAURICE | Attn MAURICE 393 TAYLOR ROAD HONEA PATH SC 29654 |
| 1627597 | CAMP PATRICIA | Attn PATRICIA 12819 SE 38TH ST 260 BELLEVUE WA 98006 |
| 1576072 | CAMP PRECAST CONCRETE | 89 CAMP ROAD MILTON VT 5468 |
| 1610187 | CAMP PRECAST CONCRETE | 78 PRECAST RD. MILTON VT 5468 |
| 543593 | CAMP SYSTEMS, INC. | Attn L.I. MACARTHUR AIRPORT 999 MARCONI AVENUE RONKONKOMA NY 11779 |
| 1627598 | CAMP VICTOR | Attn VICTOR 2804 LAMBETH WAY WICHITA FALLS TX 76309 |
| 1560119 | CAMP/AIS | P O BOX 173834 DENVER CO 80217-3834 |
| 1627599 | CAMPA CARMEN | Attn CARMEN 21205 ROSCOE BLVD 35 CANOGA PARK CA 91304 |
| 1543592 | CAMPAIGN STRATEGIES | 31 JUNIPERWOOD DRIVE HAVERHILL MA 1832 |
| 1627600 | CAMPANELLO JACQUELYN | Attn JACQUELYN 126 MADISON STREET SOUTH BOUND BROOK NJ 8880 |
| N073785 | CAMPBELL AND MEYERS | 29RD FLOOR COMMERCE TOWER 911 MAIN STREET 13085 KANSAS CITY MO 64199 |
| 5760052 | CAMPBELL BLOCK & STONE | RD # 1 (ROUTE 415) CAMPBELL NY 14821 |
| 5760053 | CAMPBELL BLOCK & STONE | RD #1 (ROUTE 415) CAMPBELL NY 14821 |
| 1576054 | CAMPBELL BLOCK & STONE | CUSTOMER OUT OF BUSINESS DO NOT USE CAMPBELL NY 14821 |
| 070616 | CAMPBELL BLUE PRINT & SUPPLY CO | PO BOX 820344 MEMPHIS TN 38182-0344 |
| 557874 | CAMPBELL BLUE PRINT & SUPPLY CO | PO BOX 820344 MEMPHIS TN 38182-0344 |
| 543595 | CAMPBELL BLUE PRINT/SPPLY | P O BOX 12465 MEMPHIS TN 38182-0465 |
| 1627601 | CAMPBELL BOBBY | Attn BOBBY 103 MERRILL DRIVE HOUMA LA 70363 |
| 1627602 | CAMPBELL BRIAN | Attn BRIAN 1447 KEONE CIRCLE WILLIAMSTON SC 29697 |
| 078881 | CAMPBELL BRYAN | 162 N WYNN ROAD OREGON OH 43616 |
| 078881 | CAMPBELL BRYAN A | 162 N WYNN ROAD OREGON OH 43616 |
| 1627604 | CAMPBELL C | Attn C 83 WAUMBECK ST BOSTON MA 2121 |
| 1627605 | CAMPBELL C W. | Attn C.W. 4020 41ST AVE NORTH BIRMINGHAM AL 35216 |
| 1627606 | CAMPBELL CARLTON | Attn CARLTON 18585 HOLLY BRANCH CIT. PORTER TX 77365 |
| 1627607 | CAMPBELL CARYL | Attn CARYL PO BOX 34 MEEKER CO 81641 |
| 1078839 | CAMPBELL CHARLES | 745 FERNWOOD DRIVE WILLIAMSTOWN KY 41097 |
| 1627608 | CAMPBELL CHARLES | 745 FERNWOOD DRIVE WILLIAMSTOWN KY 41097 |
| 1078839 | CAMPBELL CHARLES A | Attn CHARLES 745 FERNWOOD DRIVE WILLIAMSTOWN KY 41097 |
| 1670877 | CAMPBELL CHERRY HARRISON DAVIS DOVE | 801 WASHINGTON AVENUE 7TH FLOOR WACO TX 76701 |
| 1627610 | CAMPBELL CHRISTINE | Attn CHRISTINE 5742 S MEADE CHICAGO IL 60638 |