ORIGINAL

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                              §
                                    §
W. R. GRACE & CO., et al            §          Chapter 11
                                    §
                                    §
                                    §
           Debtors.                 §          Case No. 01-01139
                                    §          (Jointly Administered)

## CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _Pamela D. Fackler_

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01

_Theresa M. Taylor_

Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

VOLUME 3 OF 8

277B

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1561756 | CAMPBELL CONCRETE | P O BOX 1147 CLEVELAND TX 77328 |
| 1570063 | CAMPBELL CONCRETE & MATERIALS INC. | 105 E BOOTH ST CLEVELAND TX 77328 |
| 1610186 | CAMPBELL CONCRETE & MATERIALS INC. | LARGE - MAMA PLANT HOUSTON TX 77100 |
| 76012915 | CAMPBELL CONCRETE & MATERIALS INC. | PAPA PLANT - 525 FALLBROOK HOUSTON TX 77100 |
| 1610185 | CAMPBELL CONCRETE & MATERIALS INC. | PO BOX1147 CLEVELAND TX 77328 |
| 5760064 | CAMPBELL CONCRETE & MATERIALS INC. | SPRING-STUEBNER SE OF I-45 SPRING TX 77373 |
| 5760065 | CAMPBELL CONCRETE & MATERIALS INC. | LOOP 336 @ PACIFIC CONROE TX 77301 |
| 5760067 | CAMPBELL CONCRETE & MATERIALS INC. | Attn PLANT IS IN REDLAND YARD 529 TAKE MELENDY TO END HOUSTON TX 77100 |
| 5760066 | CAMPBELL CONCRETE & MATERIALS INC. | BOUDREAUX & HWY 249 TOMBALL TX 77337 |
| 1599750 | CAMPBELL CONCRETE & MTLS | Attn # 16 1/2 MILE W. OF MAGNOLIA ON 1488 HOUSTON TX 77212 |
| 069499 | CAMPBELL COUNTY CLERK | 340 YORK STREET NEWPORT KY 41071 |
| 566030 | CAMPBELL COUNTY CLERK | Attn JACK SNODGRASS 340 YORK STREET NEWPORT KY 41071 |
| 543594 | CAMPBELL COUNTY PAYROLL TAX | P O BOX 340 NEWPORT KY 41072 |
| 557985 | CAMPBELL COUNTY SHERIFF | 330 YORK STREET NEWPORT KY 41071 |
| 627611 | CAMPBELL CYNTHIA | Attn CYNTHIA 1754 SOUTH 2ND STREET PISCATAWAY NJ 8854 |
| 627612 | CAMPBELL CYNTHIA | Attn CYNTHIA 54 CRESTVIEW CIRCLE CENTERVILLE MA 2632 |
| 627613 | CAMPBELL DANIEL | Attn DANIEL 7 RICHARD LANE FRANKLIN MA 2038 |
| 627614 | CAMPBELL DANIEL | Attn DANIEL 9300 OAK GROVE CIRCLE DAVIE FL 33328 |
| 627615 | CAMPBELL DANIEL | Attn DANIEL 9300 OAK GROVE CIRCLE DAVIE FL 33328 |
| 627616 | CAMPBELL DAVID | Attn DAVID 5670 RENO DRIVE MORRISTOWN TN 37814 |
| 627617 | CAMPBELL DAVID | Attn DAVID 5926 GETZ LANE INDIANAPOLIS IN 46254 |
| 627618 | CAMPBELL DEWEY | Attn DEWEY 1501 DURHAM RD PIEDMONT SC 29673 |
| 1080474 | CAMPBELL DONALD | 115 BEAVER RUN RD COJUNGTON GA 30209 |
| 1080474 | CAMPBELL DONALD M | 115 BEAVER RUN RD COJUNGTON GA 30209 |
| 627620 | CAMPBELL EDWARD | Attn EDWARD P. O. BOX 1403 MANY LA 71449 |
| 627621 | CAMPBELL ELI | Attn ELI 1149 WEST 6TH STREET LAKELAND FL 33805 |
| 627622 | CAMPBELL FRANK | Attn FRANK P O BOX 1100 NEDERLAND TX 77627 |
| 627623 | CAMPBELL FRITZ | Attn FRITZ 24 BUCKINGHAM WAY TAYLORS SC 29687 |
| 1116972 | CAMPBELL FUTURE FARMERS | 4805 WESTMONT AVE CAMPBELL CA 95008-5725 |
| 627624 | CAMPBELL GARY | Attn GARY 132 S COLLEGE RD MASON MI 48854 |
| 627625 | CAMPBELL GARY | Attn GARY 3570 E. IMMIGRANT PASS DRIVE BOISE ID 83716 |
| 627626 | CAMPBELL GAYLA | Attn GAYLA 12851 KLING ST. STUDIO CITY CA 91604 |
| 627627 | CAMPBELL GAYLA | Attn GAYLA 12851 KLING ST. STUDIO CITY CA 91604 |
| 627628 | CAMPBELL GERARD | Attn GERARD 11 STARWOOD DR HAMPSTEAD NH 3841 |
| 627629 | CAMPBELL HENRY | Attn HENRY 6137 1ST AVENUE NEW PORT RICHEY FL 34653 |
| 627630 | CAMPBELL HENRY | Attn HENRY 6137 1ST AVENUE NEW PORT RICHEY FL 34653 |
| 627631 | CAMPBELL HERBERT | Attn HERBERT 1639 NE 26TH ST 234 FT. LAUDERDALE FL 33305 |
| 1612130 | CAMPBELL HOSPITAL | Attn C/O L C R CORNER OF ANDERSON & SANTA FE 900 SANTA FE WEATHERFORD TX 76086 |
| 1561624 | CAMPBELL INC. | Attn CRANE RENTAL & RIGGING P.O. BOX 9087 GREENVILLE SC 29604 |
| 1627632 | CAMPBELL J | Attn J 555 GOLDENROD CIR. N. AUBURNDALE FL 33823 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1627633 | CAMPBELL JACK | Attn JACK 1733 MANCHESTER ROAD AKRON OH 44314 |
| 1627634 | CAMPBELL JAMES | Attn JAMES 1308 CHAPEL ST. 10 CINCINNATI OH 45206 |
| 1627635 | CAMPBELL JAMES | Attn JAMES 5320 O'REILLY LANE STONE MTN GA 30088 |
| 1627636 | CAMPBELL JAMES | Attn JAMES PO BOX 95 DUNCAN SC 29334 |
| 1627637 | CAMPBELL JANE | Attn JANE PO BOX 9 DUNCAN SC 29334 |
| 1627638 | CAMPBELL JEFFERY | Attn JEFFERY 224 WILDER DR. OWENSBORO KY 42303 |
| 1627639 | CAMPBELL JEFFREY | Attn JEFFREY 3476 ARROW WOOD DRIVE LAKELAND FL 33803 |
| 1627640 | CAMPBELL JERRY | Attn JERRY P O BOX 325 PELZER SC 29669 |
| 1627641 | CAMPBELL JOHN | Attn JOHN RR#1, BOX 404 MASON NH 3048 |
| 1627642 | CAMPBELL JOSEPH | Attn JOSEPH 4660 EAST ASHBURY CIRCLE DENVER CO 80222 |
| 1627643 | CAMPBELL JOSEPH | Attn JOSEPH 5 DEER ISLE DRIVE OLD ORCHARD BEACH ME 4064 |
| 1627644 | CAMPBELL JOSEPH | Attn JOSEPH PO BOX 234 GRAY COURT SC 29645 |
| 1627645 | CAMPBELL JOSEPH | Attn JOSEPH 6500 W 79TH STREET BURBANK IL 60459 |
| 1627646 | CAMPBELL JOYCE | Attn JOYCE 136 COUNTRYSIDE DR C2 EASLEY SC 29642 |
| 1627647 | CAMPBELL JULIA | Attn JULIA 205 JONESVILLE RD SIMPSONVILLE SC 29681 |
| 1627648 | CAMPBELL KEITH | Attn KEITH 23520 HICKORY AVENUE ELKADER IA 52043 |
| 1627649 | CAMPBELL KELVIN | Attn KELVIN 6816 CROSS KEY DRIVE INDIANAPOLIS IN 46268 |
| 1627650 | CAMPBELL KEVIN | Attn KEVIN 411 N 24TH ST JOSEPH MO 64501 |
| 1627651 | CAMPBELL KEVIN | Attn KEVIN 4516 BARNETT #2012 WICHITA FALLS TX 76310 |
| 1627652 | CAMPBELL KRISTEN | Attn KRISTEN 517 QUEEN STREET ALEXANDRIA VA 22314 |
| 1627653 | CAMPBELL LAZELL | Attn LAZELL 600 FAIRVIEW ST. APT 3B FOUNTAIN INN SC 29644 |
| 1627654 | CAMPBELL LINDA | Attn LINDA 120 SOUTH BATES RD TAYLOR SC 29687 |
| 1627655 | CAMPBELL LINDA | Attn LINDA 120 SOUTH BATES RD TAYLOR SC 29687 |
| 1080320 | CAMPBELL LONNIE | 1627 BURNWOOD RD. BALTIMORE MD 21239 |
| 1080320 | CAMPBELL LONNIE L | 1627 BURNWOOD RD BALTIMORE MD 21239 |
| 1627657 | CAMPBELL MICHAEL | Attn MICHAEL 1980 FOX HILL DRIVE INDIANAPOLIS IN 46208 |
| 1627658 | CAMPBELL MICHAEL | Attn MICHAEL 2408 RIDGELY STREET BALTIMORE MD 21230 |
| 1627659 | CAMPBELL MONNIE | Attn MONNIE P O BOX 557 MOUNDS OK 74047 |
| 1079013 | CAMPBELL NANCY | 4949 S. LATROBE CHICAGO IL 60638 |
| 1079013 | CAMPBELL NANCY M | 4949 S. LATROBE CHICAGO IL 60638 |
| 1627661 | CAMPBELL PAUL | Attn PAUL 65 CENTRAL ST ACTON MA 1720 |
| 1558145 | CAMPBELL PETROGRAPHIC SERVICES | 4001 BERG RD DODGEVILLE WI 535338508 |
| 1627662 | CAMPBELL PHILLIP | Attn PHILLIP 25 ADGER ST PELZER SC 29669 |
| 1627663 | CAMPBELL REGINA | Attn REGINA 210 ASHLAND CT VERNON HILLS IL 60061 |
| 1627664 | CAMPBELL RICK | Attn RICK 102 WILTSHIRE DRIVE JAMESTOWN NC 27282 |
| 1078288 | CAMPBELL ROBERT | 1831 DUNMERE ROAD BALTIMORE MD 21222 |
| 1627666 | CAMPBELL ROBERT | Attn ROBERT 434 BERRY SHOALS ROAD DUNCAN SC 29334 |
| 1078288 | CAMPBELL ROBERT L | 1831 DUNMERE ROAD BALTIMORE MD 21222 |
| 1627667 | CAMPBELL RYLAND | Attn RYLAND 321 MARTIN LAKE ROAD GRAY COURT SC 29645 |
| 1627668 | CAMPBELL SAMUEL | Attn SAMUEL 409 PLANTERS WALK DRIVE EASLEY SC 29642 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1080056 | CAMPBELL SCOTT B. | 111 DONNA DRIVE HANOVER MA 02339 |
| 1596150 | CAMPBELL SOUP | PO BOX9498 CAMDEN NJ 08101-3498 |
| 1571091 | CAMPBELL SOUP | CAMPBELL PLACE CAMDEN NJ 8101 |
| 1597384 | CAMPBELL SOUP COMPANY | Attn PARIS PLANT PO BOX6001 CAMDEN NJ 8101 |
| 1609827 | CAMPBELL SOUP COMPANY | 30 N. FRONT STREET, ROOM 60 CAMDEN NJ 8101 |
| 1571093 | CAMPBELL SOUP COMPANY | 6200 FRANKLIN BOULEVARD SACRAMENTO CA 95824 |
| 1571094 | CAMPBELL SOUP SUPPLY CO. L.L.C. | Attn PARIS PLANT N.W. LOOP 286 PARIS TX 75461 |
| 1571096 | CAMPBELL SOUP SUPPLY CO. L.L.C. | 2120 HIGHWAY 71 NORTH MAXTON NC 28364 |
| 1571098 | CAMPBELL SOUP SUPPLY CO. L.L.C. | EAST MAUMEE AVENUE NAPOLEON OH 43545 |
| 1571097 | CAMPBELL SOUP SUPPLY CO. L.L.C. | STATE ROUTE 110 NAPOLEON OH 43545 |
| 1571095 | CAMPBELL SOUP SUPPLY CO. L.L.C. | HIGHWAY 271 NORTH PARIS TX 75460 |
| 1827669 | CAMPBELL SUSAN | Attn SUSAN 43 NARRAGANSETT ROAD BUFFALO NY 14220 |
| 1827670 | CAMPBELL TERRY | Attn TERRY 2023 CANTERWOOD DR CHARLOTTE NC 28212 |
| 1077923 | CAMPBELL VINCENT | 753 223RD STREET PASADENA MD 21122 |
| 1077923 | CAMPBELL VINCENT E | 753 223RD STREET PASADENA MD 21122 |
| 1827672 | CAMPBELL WILFRED | Attn WILFRED 218 MEADOW VISTA WAY ENCINITAS CA 92024 |
| 1827673 | CAMPBELL WILLIAM | Attn WILLIAM 17 BARNSDALE ROAD NATICK MA 1760 |
| 1827675 | CAMPBELL WINSTEAD ROSA | Attn ROSA 811 CONCORD AVENUE ANDERSON SC 29621 |
| 1596370 | CAMPBELL WOODS BAGLEY EMERSON | Attn MCNEER & HERNDON P.O. BOX 1835 HUNTINGTON WV 25701 |
| 1570810 | CAMPBELL, INC. | PO BOX 60016 CHARLOTTE NC 28260-0016 |
| 1566969 | CAMPBELL, MCCRANIE, SISTRUNK, | Attn ANZELMO & HARDY PC 3445 N. CAUSEWAY BLVD, STE 800 METAIRIE LA 70002 |
| 1073786 | CAMPBELL, MCCRANIE, SISTRUNK, ANZEL | SUITE 800 3445 N. CAUSEWAY BLVD. METAIRIE LA 70002 |
| 1073787 | CAMPBELL, WOODS, BAGLEY, EMERSON, M | 517 NINTH STREET SUITE 1000 1835 HUNTINGTON WV 25701 |
| 1552247 | CAMPBELL-BROWN INC | P O BOX 26685 CHARLOTTE NC 28221 |
| 1608292 | CAMPENELLA CONSTRUCTION | 1016 CHERRY STREET PHILADELPHIA PA 19106 |
| 1099359 | CAMPEON ROOF. & WATERPROOFING,INC. | 3750 ROUNDBOTTOM RD. CINCINNATI OH 45244 |
| 1627676 | CAMPER JR RAYMOND | Attn RAYMOND 383 S SULLIVAN STREET GARY IN 46403 |
| 1073788 | CAMPICHE, HEPBURN, MCCARTY & BIANCO | 300 ELLIOT AVENUE WEST SUITE 550 SEATTLE WA 98119 |
| 1627677 | CAMPION FRANCIS | Attn FRANCIS P.O. BOX 303 EAST DENNIS MA 2641 |
| 1080148 | CAMPION MAUREEN | 117 MAPLE AVE FAIR HAVEN NJ 07704 |
| 1080148 | CAMPION MAUREEN | 117 MAPLE AVE FAIR HAVEN NJ 07704 |
| 1627679 | CAMPISE TINA | Attn TINA 2103 4TH STREET LAKE CHARLES LA 70601 |
| 1099622 | CAMPO | 2100 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421 |
| 1627681 | CAMPO BARBARA | Attn BARBARA 11 SUE ANN DRIVE DRACUT MA 1826 |
| 1627682 | CAMPO BARBARA | Attn BARBARA 11 SUE ANN DRIVE DRACUT MA 1826 |
| 1077273 | CAMPO BARBARA A | 11 SUE ANN DRIVE DRACUT MA 01826 |
| 1576071 | CAMPO MATERIALS CO. INC | 36501 CHURCH ROAD CAMPO CA 91906 |
| 1596357 | CAMPO MATERIALS, INC. | 36190 CHURCH ROAD #1 CAMPO CA 91906 |
| 1627683 | CAMPO PAUL | Attn PAUL 27 DERBY ST. SOMERVILLE MA 2144 |
| 1627684 | CAMPODONICO MARIA | Attn MARIA 1450 AVE DOS DE MAYO #602 SAN ISIDRO, LIMA 27 PERU |

Page: 608 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1627685 | CAMPONESCKI KATHRYN | Attn KATHRYN 12 CATALPA STREET WAKEFIELD MA 1880 |
| 1553658 | CAMPOS & STRATIS LTEE | Attn LAVERY DEBILLY 925 CHEMIN SAINT LOUIS QUEBEC ON G1S 1C1 CANADA |
| 1627686 | CAMPOS IVANARA | Attn IVANARA 820 EUCLID AVENUE MIAMI FL 33139 |
| 1627687 | CAMPOS JONAS | Attn JONAS 125 CUMMINS HWY ROSLINDALE MA 2131 |
| 1627688 | CAMPOS TRESE | Attn TRESE 122 FARRINGTON LANE MARLBORO MA 1752 |
| 1627689 | CAMPS SCOTT | Attn SCOTT W2511 NETTLETON RD MARINETTE WI 54143 |
| 1627690 | CAMPSEY TRAVIS | Attn TRAVIS 3100 SHERWOOD LN WICHITA FALLS TX 76308 |
| 1609648 | CAMPUS CHURCH OF CHRIST | Attn C/O ADAMS CONSTRUCTION 1525 INDIAN TRAIL ROAD NORCROSS GA 30093 |
| 1557442 | CAMPUS CRAFTS INC | PO BOX 60650 ROCHESTER NY 14606 |
| 1558706 | CAMS DEMO & DISPOSAL INC | 222 ANDOVER STREET WILMINGTON MA 1887 |
| 1627691 | CAMUSO MICHELLE | Attn MICHELLE 42 WESTMINSTER AVENUE ARLINGTON MA 2174 |
| 1570861 | CAN CORP OF AMERICA | EXCELSIOR INDUSTRIAL PARK BLANDON PA 19510 |
| 1620267 | CAN HOLDINGS INC (CELANESE) | PHILLIP L CONNER 300 NORTH MAIN ST PO BOX 2757 GREENVILLE SC 29602 |
| 1570860 | CAN INDUSTRIES INC. | 57-18 59TH STREET MASPETH NY 11378 |
| 1551217 | CAN MANUFACTURERS INSTITUTE | 1625 MASSACHUSETTS AVENUE NW WASHINGTON DC 20036 |
| 1553700 | CAN MANUFACTURERS INSTITUTE | 1625 MASS. AVE., N.W. WASHINGTON DC 20036 |
| 1564970 | CAN PAK, INC. | P.O. BOX 46885 PHILADELPHIA PA 19160 |
| 1607208 | CAN-CLAY CORP. | 402 WASHINGTON STREET CANNELTON IN 47520 |
| 1615314 | CAN-ING SEET | 1330 INDUSTRY ROAD HATFIELD PA 19440 |
| 1560098 | CAN-SAVE | 401 BAYVIEW DRIVE BARRIE ONTARIO ON L4N 8Y2 CANADA |
| 1109280 | CANADA COLORS & CHEM LTD | 80 SCARSDALE ROAD NORTH YORK ON M3B 2R7 CANADA |
| 1109279 | CANADA COLORS & CHEMICALS LTD | 80 SCARSDALE ROAD NORTH YORK ON M3B 2R7 CANADA |
| 1114450 | CANADA COLORS & CHEMICALS LTD | Attn C/O CFM INC. 475 ADMIRAL AVE MISSISSAUGA ON L5T 2N1 CANADA |
| 1110492 | CANADA COLORS & CHEMICALS LTD | Attn 01010 C/O WOLF STEEL TDL 9 NAPOLEON ROAD BARRIE ON L4M 4Y8 CANADA |
| 1110491 | CANADA COLORS & CHEMICALS LTD | 238 GLIDDEN ROAD BRAMPTON ON L6W 1H8 CANADA |
| 1115137 | CANADA COLORS & CHEMICALS LTD. | Attn 01010 C/O WOLF STEEL TDL 9 NAPOLEON ROAD BARRIE ON L4M 4Y8 CANADA |
| 1112122 | CANADA INVESTMENT CASTING | 124 BONNIE CRESCENT ELMIRA ON N3B 3J8 CANADA |
| 1627692 | CANADA LA RITA | Attn LA RITA 2810 CRANBROOK AVE. KANKAKEE IL 60901 |
| 1565520 | CANADA LAW BOOK INC. | 240 EDWARD STREET AURORA ON L4G 3S9 CANADA |
| 1670947 | CANADAIR | 1605 LAURENTIAN BLVD ST LAURENT QUEBEC QC H4R 1J6 CANADA |
| 1070946 | CANADAIR INC | Attn AEROPORT INTERNATIONAL DE MONTREAL MIRABEL 10000 RUE CARGO A-4 MIRABEL QUEBEC QC J7N 1H3 CANADA |
| 1071255 | CANADAIR INC | STATION A MONTREAL QUE H3C 3G9 CANADA |
| 1071256 | CANADAIR INC | 1800 LAURENTIAN BLVD ST LAURENT QUE QC H3C 3C9 CANADA |
| 1627693 | CANADAY DONALD | Attn DONALD 520 HARRISON AVENUE CAMBRIDGE OH 43725 |
| 1627694 | CANADAY SANDRA | Attn SANDRA RR 2 BOX 45-7 LAKE VILLAGE IN 46349 |
| 1099372 | CANADIAN AMERICAN TRANSPORTATION C. | 4 TRANSPORT STREET COTEAU DU LAC QC J0P 1B0 CANADA |
| 1068869 | CANADIAN GOVERNMENT PUBLISHING | Attn SERVICES CANADA PUBLIC WORKS AND GOVERNMENT OTTAWA IT K1A 0S9 CANADA |
| 1545697 | CANADIAN IMPERIAL BANK OF COMMERCE | 2727 PACES FERRY RD #1200 ATLANTA GA 30339 |
| 1071258 | CANADIAN MARCONI | Attn C/O FW MYERS EXPRESS WEST ACCESS ROAD CHAMPLAIN NY 12919 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071257 | CANADIAN MARCONI | 2442 TRENTON AVE MONTREAL QUEBEC QC H3P 1Y9 CANADA |
| 1096256 | CANADIAN NATIONAL RAILWAYS | P.O. BOX 71206 CHICAGO IL 60694 |
| 1099345 | CANADIAN NATIONAL RAILWAYS | Attn DOWNTOWN STATION C.P. 11148 MONTREAL QC H3C 5G7 CANADA |
| 1099437 | CANADIAN NATIONAL RAILWAYS | Attn RECOVERABLE EXPENSES CN NORTH AMERICA P.O. BOX 70449 TORONTO ON M5W 2X5 CANADA |
| 1559001 | CANADIAN PACIFIC LTD | PO BOX 77299 DETROIT MI 48277 |
| 1563554 | CANADIAN PORTLAND CEMENT ASSOC. | 1500 DON MILLS ROAD, SUITE 703 TORONTO ON M3B 3K4 CANADA |
| 1578430 | CANADIAN SUPPLY & REDI MI | P.O.BOX 157 CANADIAN TX 79014 |
| 1578431 | CANADIAN SUPPLY & REDI MIX | NORTH HWY 83 CANADIAN TX 79014 |
| 1610338 | CANADIAN SUPPLY & REDI MIX | PO BOX 157 CANADIAN TX 79014 |
| 1627696 | CANADY DANIEL | Attn DANIEL 6505 WESTHEIMER #335 HOUSTON TX 77057 |
| 1627697 | CANADY MERTON | Attn MERTON 6304 ROCKLEDGE COURT RURAL HALL NC 27045 |
| 1627698 | CANADY RON | Attn RON 1505 VENUS CIRCLE EDMOND OK 73034 |
| 1606874 | CANAJOHARIE HIGH SCHOOL | Attn C/O S CARNEVALE 25 SCHOLL DISTRICT RD (MONTGOMERY) CANAJOHARIE NY 13317 |
| 1555010 | CANAL CARTAGE CO. | PO BOX 4160 HOUSTON TX 77210-4160 |
| 1627699 | CANALE CARMEN | Attn CARMEN 721 FIELDSTONE DRIVE NE 302 LEESBURG VA 22075 |
| 1627700 | CANALE MATTHEW | Attn MATTHEW 12 HIDDEN COURT NORTH ANDOVER MA 1845 |
| 1627701 | CANALE PHILIP | Attn PHILIP 643 HOMEWOOD DR. AUBURN AL 36830 |
| 1627702 | CANALE RALPH | Attn RALPH 5172 VIA MARCOS YORBA LINDA CA 92687 |
| 1627703 | CANALES FERNANDO | Attn FERNANDO 606 E. NORTH HEBBRONVILLE TX 78361 |
| 1627704 | CANALES MARIVEL | Attn MARIVEL 4929 NEPTUNE CORPUS CHRISTI TX 78405 |
| 1627705 | CANALETTI VICTORIA | Attn VICTORIA 449 COURT STREET BROOKLYN NY 11231 |
| 1561027 | CANANWILL INC | 1234 MARKET STREET SUITE 340 PHILADELPHIA PA 19107 |
| 1609962 | CANARY BORTHERS | BOX 4774 ROUTE 3 CELINA OH 45822 |
| 1572868 | CANARY BROTHERS | BOX 4774 ROUTE 3 CELINA OH 45822 |
| 1612774 | CANARY BROTHERS | 4760 TAMA RD CELINA OH 45822 |
| 1627708 | CANAS FABIAN | Attn FABIAN 2285 SEDGWICK BRONX NY 10468 |
| 1576082 | CANASTOTA CONCRETE | 145 BARLOW ST. CANASTOTA NY 13032 |
| 1612916 | CANASTOTA CONCRETE | 145 BARLOW ST CANASTOTA NY 13032 |
| 1103039 | CANBERRA | 601 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| 1097643 | CANBERRA INDUSTRIES | Attn C/O BANKBOSTON PO BOX 5756 HARTFORD CT 06102-5756 |
| 1098880 | CANBERRA INDUSTRIES | 4047 1ST ST. STE. 102 LIVERMORE CA 94550 |
| 1098630 | CANBERRA INDUSTRIES | 800 RESEARCH PKWY. MERIDEN CT 6450 |
| 1096908 | CANBERRA INDUSTRIES,INC. | Attn C/O BANKBOSTON P.O. BOX 5756 HARTFORD CT 06102-5756 |
| 1611734 | CANBY COMMUNITY HEALTH CENTER | Attn C/O BAHL INSULATION 112 SAINT OLAF AVENUE CANBY MN 56220 |
| 1627709 | CANCEL LETICIA | Attn LETICIA 25508 ASH ST. BROOKSVILLE FL 34601 |
| 1627710 | CANCELLIERE ROBERT | Attn ROBERT 31 CEDAR LAKE WEST DENVILLE NJ 7834 |
| 1543598 | CANCER ASSOCIATION | 2475 CANAL STREET #304 NEW ORLEANS LA 70119 |
| 1566371 | CANCER CENTER | Attn ALBERT EINSTEIN COLLEGE 1300 MORRIS PARK AVENUE BRONX NY 10461 |
| 1096407 | CANCER FUND OF AMERICA, INC. | P.O. BOX 90974 WASHINGTON DC 20090-0974 |
| 1543599 | CANCER RESEARCH INSTITUTE | 681 5TH AVENUE NEW YORK NY 10022 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1627711 | CANCHE LEONARDO | Attn LEONARDO 9401 BELFORD AVE. LOS ANGELES CA 90045 |
| 1627712 | CANCIO-BERRIOS YOLANDA | Attn YOLANDA COND. SKY TOWERS 12-D RIO PIEDRAS PR 921 |
| 1627713 | CANCRO FRANCIS | Attn FRANCIS 287 HOUGHTON STREET NORTH ADAMS MA 1247 |
| 1119633 | CANDACE R NOVAK & | JOHN W NOVAK JR JT TEN 18310 OLD TRACE DR BATON ROUGE LA 70817-3929 |
| 1125490 | CANDACE SUE REYNOLDS | C/O C R REYNOLDS 8108 AINSWORTH DR KNOXVILLE TN 37909-2201 |
| 1081250 | CANDELARIA SERVICE STATION | CALLE 6 F-23 VILLA MATILDE TOA ALTA PR 953 |
| 1627714 | CANDELARIO ROSE | Attn ROSE 20 MINEBROOK RD BERNARDSVILLE NJ 7924 |
| 1570908 | CANDLE CORPORATION OF AMERICA | 303 FALVEY BOULEVARD TEXARKANA TX 75501 |
| 1601748 | CANDLE LAMP | 1799 RUSTIN AVENUE RIVERSIDE CA 92507 |
| 1609886 | CANDLE LAMP COMPANY | 1799 RUSTIN AVENUE RIVERSIDE CA 92507 |
| 1543600 | CANDLELIGHT CONCERT SOC. | 9151 RUMSEY ROAD COLUMBIA MD 21045 |
| 1552830 | CANDLELIGHT DINNER PLAYHOUSE | Attn ATTN: BUSINESS OFFICE 5620 SOUTH HARLEM AVE SUMMIT IL 60501 |
| 1627715 | CANDLER CECIL | Attn CECIL, 414 PINENEEDLE RD UNION SC 29379 |
| 1576084 | CANDLER CONCRETE | ATTN: ACCOUNTS PAYABLE GAINESVILLE GA 30507 |
| 1576086 | CANDLER CONCRETE | 38 PARTIN ROAD CLEVELAND GA 30528 |
| 1608635 | CANDLER CONCRETE | DAWSON FORREST ROAD DAWSONVILLE GA 30534 |
| 1607170 | CANDLER CONCRETE | 3150 KIUTUESTIA ROAD BLAIRSVILLE GA 30512 |
| 1598191 | CANDLER CONCRETE | EAST MAIN STREET BLUE RIDGE GA 30513 |
| 1596954 | CANDLER CONCRETE | CYNTH CREEK ROAD HIAWASSEE GA 30546 |
| 1576091 | CANDLER CONCRETE | OLD HWY 441 N. TIGER GA 30576 |
| 1576090 | CANDLER CONCRETE | 1208 ROCK ROAD - HWY 78 E BLAIRSVILLE GA 30512 |
| 1576089 | CANDLER CONCRETE | RTE 2 BOX 570-A MOUNT AIRY GA 30563 |
| 1576088 | CANDLER CONCRETE | OLD HWY 5 ELLIJAY GA 30540 |
| 1576087 | CANDLER CONCRETE | 376 RILEY ROAD DAHLONEGA GA 30533 |
| 1576085 | CANDLER CONCRETE | 2720 CANDLER RD GAINESVILLE GA 30507 |
| 1553371 | CANDLER CONCRETE CO | PO BOX 759 GAINESVILLE GA 30507 |
| 1576083 | CANDLER CONCRETE PRODS | ATTN: ACCOUNTS PAYABLE GAINESVILLE GA 30503 |
| 1573409 | CANDLER HOSPITAL | Attn DERENNE STREET SAVANNAH HEART CENTER SAVANNAH GA 31400 |
| 1105186 | CANDY THIBODEAUX | 222 E. PARKWAY ST. LAKE CHARLES LA 70605 |
| 1627716 | CANE ANDREW | Attn ANDREW 349-B WAKEFIELD DR. CHARLOTTE NC 28209 |
| 1564707 | CANE CREEK ASSOCIATES | P O BOX 603 TUCKER GA 30085 |
| 1609174 | CANE A MAKE CONTRACT CORP | 25-26 50TH ST WOODSIDE NY 11377 |
| 1627717 | CANEN ROBERT | Attn ROBERT 15487 WOOD ROAD LANSING MI 48906 |
| 1627718 | CANETE MARTA | Attn MARTA 43 STAFFORDSHIRE LN CONCORD MA 1742 |
| 1077189 | CANETE MARTA C | 43 STAFFORDSHIRE LN CONCORD MA 01742 |
| 1612553 | CANEY CREEK ELEMENTRY | Attn C/O DIVERSIFIED 13351 FM 1485 CONROE TX 77306 |
| 1604460 | CANIFF ELECTRIC SUPPLY CO | PO BOX 12490 HAMTRAMCK MI 48212 |
| 1605743 | CANIFF ELECTRIC SUPPLY CO | 2001 CANIFF HAMTRAMCK MI 48212 |
| 1565503 | CANINE CARRIERS | 5 BROOK STREET DARIEN CT 6820 |
| 1627720 | CANISTRO DIANNE | Attn DIANNE 11332 AVERING LANE AUSTIN TX 78754 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1553836 | CANMETACI AUCKLAND CONF '97 | Attn C/O ASSOCIATION CONCEPTS/ACI PO BOX 9094 FARMINGTON HILLS MI 48333-9094 |
| 1627721 | CANN INGEBORG | Attn INGEBORG 11 PRESTON STREET DANVERS MA 1923 |
| 1627722 | CANNADY ROY | Attn ROY 1128 GENTRY ROAD FOUNTAIN INN SC 29644 |
| 1627723 | CANNADY SAM | Attn SAM 704 W COPPER HOBBS NM 88240 |
| 1627724 | CANNATA ANTHONY | Attn ANTHONY RT. 3, BOX 845-B LACOMBE LA 70445 |
| 1627725 | CANNELLA GERALD | Attn GERALD 64910 LITTLE FARMS RD. PLAQUEMINE LA 70764 |
| 1627726 | CANNELLA, JR. VICTOR | Attn VICTOR RT. 1, BOX 61E GROSSE TETE LA 70740 |
| 1627727 | CANNIFF WILLIAM | Attn WILLIAM 29 WOODWARD ST NORTON MA 2766 |
| 1627728 | CANNIFF WILLIAM | Attn WILLIAM 29 WOODWARD ST NORTON MA 2766 |
| 1077166 | CANNON ALLA | 7 JOSEPH ROAD FRAMINGHAM MA 01701 |
| 1627729 | CANNON ALLA | Attn ALLA 7 JOSEPH ROAD FRAMINGHAM MA 1701 |
| 1627730 | CANNON BOBBY | Attn BOBBY 2503 ALICE ST ODESSA TX 79764 |
| 1627731 | CANNON C | Attn C 426 AMBER LEA DRIVE LYMAN SC 29365 |
| 1627732 | CANNON CHARLES | Attn CHARLES 410 MARKET ST APT 4 BRIGHTON MA 2135 |
| 1600715 | CANNON CONSTRUCTORS | Attn R.M. WAITE 410 TOWNSEND ST. SAN FRANCISCO CA 94101 |
| 1600814 | CANNON CONSTRUCTORS | 410 TOWNSEND ST. SAN FRANCISCO CA 94101 |
| 1611920 | CANNON CONSTRUCTORS | 410 TOWNSEND ST. SAN FRANCISCO CA 94101 |
| 1600820 | CANNON CONSTRUCTORS INC. | 600 CORPORATE POINTE STE 250 CULVER CITY CA 90230 |
| 1547189 | CANNON HEATING & AIR | Attn CONDITIONING INC P O BOX 3221 WILMINGTON NC 28406 |
| 1627733 | CANNON HELEN | Attn HELEN 14840 S.E. 103RD AVENUE SUMMERFIELD FL 34491 |
| 1096730 | CANNON HOUSE FLORIST | 608 OLD AIRPORT RD. AIKEN SC 29801 |
| 1103998 | CANNON HOUSE FLORIST | 608 OLD AIRPORT RD AIKEN SC 29801 |
| 1096699 | CANNON INSTRUMENT COMPANY | P.O. BOX 16 STATE COLLEGE PA 16804-0016 |
| 1095512 | CANNON INSTRUMENT COMPANY | P.O. BOX 16 STATE COLLEGE PA 16804 |
| 1627735 | CANNON KENNETH | Attn HIGH TECH ROAD P. O. BOX 2139 STATE COLLEGE PA 16804 |
| 1627737 | CANNON KENNETH | Attn KENNETH 1040 WASHINGTON STREET KERMIT TX 79745 |
| 1627736 | CANNON KENNETH | Attn KENNETH 165 MILLWOOD LANE WELLFORD SC 29385 |
| 1627738 | CANNON LACY | Attn KENNETH 1336 RIVIERA DRIVE CHAPPELLS SC 29037 |
| 1627739 | CANNON LLOYD | Attn LACY 120 CORTELINE ROAD DUSON LA 70529 |
| 1627740 | CANNON NELLIE | Attn LLOYD P.O. BOX 898 GEORGE WEST TX 78022 |
| 1604143 | CANNON READY MIX | Attn NELLIE 1336 RIVIERA DRIVE CHAPPELLS SC 29037 |
| 1607014 | CANNON READY MIX | 2916 CLEVELAND HWY GAINESVILLE GA 30506 |
| 1627741 | CANNON ROBERT | 6086 HWY 129 SOUTH CLEVELAND GA 30528 |
| 1627742 | CANNON ROBERT | Attn ROBERT 1410 PHILIP STREET NEW ORLEANS LA 70130 |
| 1627743 | CANNON ROBERT | Attn ROBERT 2310 HARVILL LANE LITHIA FL 33547 |
| 1627744 | CANNON SANDRA | Attn ROBERT 2607 EAST MARSHALL SPOKANE WA 99207 |
| 1627745 | CANNON SARA | Attn SANDRA 2483 HWY E MT HOREB WI 53572 |
| 1627746 | CANNON SHIRLEY | Attn SARA 119 WHEELER STREET DUNCAN SC 29334 |
| 1103404 | CANNON STEEL ERECTION CO. | Attn SHIRLEY 1011 TARLTON DRIVE SHELBY NC 28150 |
| 1627747 | CANNON VICKI | 16770 CHICAGO AVENUE LANSING IL 60438 |
| | | Attn VICKI 435 GRAMERCY BLVD SPARTANBURG SC 29301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1627748 | CANNON WILLIAM | Attn WILLIAM 861 HUNTS BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1607310 | CANNON-ROTH SEEDS | 1315-B DAYTON ST SALINAS CA 93901 |
| 1098801 | CANNONBALL | Attn 6815 LINDBERGH PO BOX 262523 HOUSTON TX 77201 |
| 1103402 | CANNONBALL COURIER SERVICE | P. O. BOX 806167 CHICAGO IL 60680-4123 |
| 1627751 | CANO JOSEPH | Attn JOSEPH 7600 MILITARY LOT #101 SAN ANTONIO TX 78227 |
| 1627752 | CANO JOSEPH | Attn MARGERIE R1 2 LOT 79 MM-P MANTENO IL 60950 |
| 1547187 | CANOBIE LAKE PARK | 3191 RED HILL AVENUE COSTA MESA CA 92626 |
| 1073111 | CANON BUSINESS MACHINES INC | Attn ATTN: KATHY LEPIDO P.O. BOX 190 SALEM NH 3079 |
| 1099701 | CANON COMMUNICATIONS | 3340 OCEAN PARK BLVD STE 1000 SANTA MONICA CA 90405 |
| 1070250 | CANON COMMUNICATIONS INC | 3340 OCEAN PARK BLVD STE 1000 SANTA MONICA CA 90405-9846 |
| 1547188 | CANON FINANCIAL SERVICES INC. | P.O. BOX 42937 PHILADELPHIA PA 19101-2937 |
| 1556293 | CANON VIRGINIA, INC. | 12000 CANON BLVD. NEWPORT NEWS VA 23606 |
| 1543602 | CANONIE ENVIRONMENT SERV CORP | P O BOX 12465 MEMPHIS TN 38182-0465 |
| 1627754 | CANOVAN FRANK | Attn FRANK 1386 BOWMAN ROAD MEDON TN 38356 |
| 1570863 | CANSTAR SPORTS GROUP INC | Attn L5N 2W6 6500 MILLCREEK DRIVE MISSISSAGUA ONT ON OOO OOO CANADA |
| 1543603 | CANTEEN CORPORATION | P O BOX 91337 CHICAGO IL 60693-1337 |
| 1543604 | CANTEENWOMETCO | Attn C/O W.R. GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1572869 | CANTELI CONCRETE BLOCK | 1602 MILAN ROAD SANDUSKY OH 44870 |
| 1572870 | CANTELI CONCRETE BLOCK | 1602 MILAN RD SANDUSKY OH 44870 |
| 1599442 | CANTELI CONCRETE BLOCK | 1001 SAWMILL PARKWAY WEST HURON OH 44839 |
| 1572871 | CANTELI CONCRETE BLOCK | 1602 MILAN ROAD SANDUSKY OH 44870 |
| 1543605 | CANTERA ELECTRICAL | Attn SERVICE COMPANY INC 3410-E WEST WENDOVER AVE GREENSBORO NC 27407 |
| 1081033 | CANTERA GUTIERREZ | AUGUILLA BUZON 7-446 ISABELA PR 662 |
| 1081063 | CANTERA GUTIERREZ | ATTN: ACCOUNTS PAYABLE ISABELA PR 662 |
| 1597668 | CANTERBURY | Attn C/O ARBOR INTERIOR 2969 JOSLYN CT ORION TOWNSHIP MI 48360 |
| 1627756 | CANTERBURY FRANKLIN | Attn FRANKLIN 14801 BURLEIGH PLACE LOUISVILLE KY 40245 |
| 1078053 | CANTERBURY GREGORY | 8353 GARTLEMAN FARM DRIVE MILLERSVILLE MD 21108 |
| 1078053 | CANTERBURY GREGORY S | 8353 GARTLEMAN FARM DRIVE MILLERSVILLE MD 21108 |
| 1601861 | CANTERBURY SCHOOL | Attn C/O THERMOSPRAY OF INDIANA 3210 SMITH ROAD FORT WAYNE IN 46804 |
| 1566372 | CANTEY & HANGER | 2100 BURNETT PLAZA FORT WORTH TX 76102 |
| 1073789 | CANTEY & HANGER | 2100 BURNETT PLAZA 801 CHERRY STREET FORT WORTH TX 76102 |
| 1627758 | CANTILLO ROBERTO | Attn ROBERTO 2115 W BELMAR ST LAKELAND FL 33801 |
| 1070215 | CANTON ASSN OF IND | P O BOX H CANTON MA 2021 |
| 1070147 | CANTON TOWN CLUB INC | BAILEY ST CANTON MA 2021 |
| 1564932 | CANTON-POTSDAM HOSPITAL | 50 LEROY STREET POTSDAM NY 13676-1799 |
| 1627759 | CANTONE JOHN | Attn JOHN 1030 CRAGFORD RD ASHLAND AL 36251 |
| 1627760 | CANTOR ALAN | Attn ALAN 1690 SILVER GLEN AVENUE LAS VEGAS NV 89123 |
| 1627761 | CANTORE VICTORIA | Attn VICTORIA 523 E MAIN STREET BRIDGEWATER NJ 8807 |
| 1560060 | CANTOX HEALTH SCIENCES INC | 2233 ARGENTIA ROAD SUITE 308 MISSISSAUGA ONTARIO ON L5N 2X7 CANADA |
| 1627762 | CANTRALL FANNIE | Attn FANNIE 2109 N. 52ND STREET MILWAUKEE WI 53208 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1627763 | CANTRELL ANDREA | Attn ANDREA 303 EAST ALDINE IOWA PARK TX 76367 |
| 1627764 | CANTRELL BARBARA | Attn BARBARA 9820 HEMLOCK APT B FONTANA CA 92335 |
| 1627765 | CANTRELL CHARLIE | Attn CHARLIE 349 SPRINGDALE AVENUE LIBERTY SC 29657 |
| 1627766 | CANTRELL CYNTHIA | Attn JOHN 1939 MELVIN DRIVE EDGEWOOD MD 21040 |
| 1627767 | CANTRELL CYNTHIA | Attn CYNTHIA 11504 ST. CHARLES AV OKLA CITY OK 73162 |
| 1627788 | CANTRELL DEBORAH | Attn CYNTHIA 2000 MANILA DRIVE SENECA SC 29678 |
| 1627789 | CANTRELL DERRILL | Attn DEBORAH 409 TOLAR RD TRAVELER REST SC 29690 |
| 1627770 | CANTRELL J | Attn DERRILL 142 SULLIVAN ROAD FAIR PLAY SC 29643 |
| 1627771 | CANTRELL JENNIE | Attn J 919 BONNIE BROW COVE CORDOVA TN 38018 |
| 1627772 | CANTRELL JOHN | Attn JENNIE 150 SHARON CIRCLE COLUMBIA SC 29205 |
| 1627773 | CANTRELL JOHN | Attn JOHN 1800 WILLIAMSBURG ROAD 13H DURHAM NC 27707 |
| 1627774 | CANTRELL JOSALYN | Attn JOSALYN 238 PETRS ST SW 104 ATLANTA GA 30313 |
| 1627775 | CANTRELL KOREY | Attn KOREY 421 STOKES ROAD SIMPSONVILLE SC 29681 |
| 1080322 | CANTRELL PEGGY | 2549 HARRIS BRIDGE WOODRUFF SC 29388 |
| 1060322 | CANTRELL PEGGY | 2549 HARRIS BRIDGE WOODRUFF SC 29388 |
| 1627777 | CANTRELL RANDY | Attn RANDY 239 STEWART ROAD SIMPSONVILLE SC 29681 |
| 1627778 | CANTRELL RAY | Attn RAY 421 OAK HILL ROAD BELTON SC 29627 |
| 1627779 | CANTRELL RAYMOND L | Attn RAYMOND L P.O. BOX 50763 WASHINGTON DC 20091 |
| 1627780 | CANTRELL SUSAN | Attn SUSAN 213 BEATTIE ST SIMPSONVILLE SC 29681 |
| 1627781 | CANTRELL TOMMY | Attn TOMMY 201 N. CAMP HEIGHTS SPARTA TN 38583 |
| 1627782 | CANTRELL WILLIAM | Attn WILLIAM 201 CANTRELL RD WILLIAMSTON SC 29697 |
| 1627783 | CANTRELL WILLIAM | Attn WILLIAM LAKEWOOD HEALTH & REHAB        1510 HENDERSONVILLE NC 28739 |
| 1627784 | CANTRELLE PAUL | Attn PAUL 870 AVE B WESTWEGO LA 70094 |
| 1627785 | CANTU ANGEL | Attn ANGEL 314 S. 26TH KINGSVILLE TX 78363 |
| 1627786 | CANTU EDUARDO | Attn EDUARDO BOX 145 FALFURRIAS TX 78355 |
| 1627787 | CANTU MARCO | Attn MARCO 2220 EBONY MCALLEN TX 78501 |
| 1627788 | CANTU MARTHA | Attn MARTHA 3033 WASHINGTON CORPUS CHRISTI TX 78405 |
| 1627790 | CANTU USBALDO | Attn USBALDO 302 W. LITTLEFIELD ST. FALFURRIAS TX 78355 |
| 1060825 | CANTWELL AND PAXTON INC | 2001 JEFFERSON DAVIS HIGHWAY SUITE 1003 ARLINGTON VA 22202-3603 |
| 1543596 | CANTWELL AND PAXTON INC | Attn SUITE 1003 2001 JEFFERSON DAVIS HWY ARLINGTON VA 22202-3603 |
| 1552800 | CANTWELL AND PAXTON INC | 2001 JEFFERSON DAVIS HWY #1003 ARLINGTON VA 22202-3603 |
| 1572882 | CANTWELL CLEARY CO INC. | 2100 BEAVER RD LANDOVER MD 20785 |
| 1627791 | CANTWELL JOHN | Attn JOHN 19 PUTNAM ST BEVERLY MA 1915 |
| 1627792 | CANTWELL MARY | Attn MARY 4 WILD ROSE RD OAK RIDGE NJ 7438 |
| 1627793 | CANTWELL R | Attn R 1751 CHAMBERLAIN HASLETT MI 48840 |
| 1099383 | CANTY | Attn C/O PROCESS INSTRUMENTATION CO. P.O. BOX 473 BRISTOL TN 37621 |
| 1627794 | CANUP KENNETH | Attn KENNETH ROUTE 4 BOX 126 COMMERCE GA 30529 |
| 1627795 | CANUTO MANUEL | Attn MANUEL 8 SHERWOOD CT ROXBURY MA 2119 |
| 1596096 | CANYON CONCRETE SAND & GRAVEL | 101 AMOHETII THERMOPOLIS WY 82443 |
| 1615178 | CANYON CONCRETE SAND & GRAVEL | ATTN: ACCOUNTS PAYABLE THERMOPOLIS WY 82443 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1576058 | CANYON CONSTRUCTION CO | ATTN: ACCOUNTS PAYABLE ELKO NV 89803 |
| 1576069 | CANYON CONSTRUCTION COMPANY | P O BOX 2347 ELKO NV 89803 |
| 1576070 | CANYON CONSTRUCTION COMPANY | 3250 W. IDAHO STREET ELKO NV 89803 |
| 1613880 | CANYON CREEK ELEMENTARY SCHOOL | Attn C/O BAHL INSULATION 10210 EMBER GLEN AVENUE AUSTIN TX 78726 |
| 1071234 | CANYON GASKET SUPPLY | Attn SUITE 71 2501 W BEHREND DRIVE PHOENIX AZ 85027 |
| 1593237 | CANYON GRAPHICS | 1941 E FRIENDSHIP DRIVE EL CAJON CA 92020 |
| 1552825 | CANYON OFFICE PRODUCTS | 116 SOUTH FORT LANE LAYTON UT 84041 |
| 1576094 | CANYON PLASTERING INC | 3102 N 24TH ST PHOENIX AZ 85016 |
| 1601814 | CANYON STATE OIL | 2640 N. 31ST AVENUE PHOENIX AZ 85005 |
| 1099934 | CAOHC | 611 E. WELLS ST. MILWAUKEE WI 53202-3816 |
| 1557547 | CAOHC | 611 E WELLS STREET MILWAUKEE WI 53202-3816 |
| 1570862 | CAP & SEAL COMPANY | 1591 FLEETWOOD DRIVE ELGIN IL 60123 |
| 1616528 | CAP GEMINI AMERICA | P O BOX 7777-W9065 PHILADELPHIA PA 19175-9065 |
| 1556394 | CAP LOGISTICS | P O BOX 5698 DENVER CO 80217 |
| 1616219 | CAP PLUS TECHNOLOGIES | 21622 N 7TH AVENUE #7 PHOENIX AZ 85027 |
| 1627796 | CAPANO HOLLY | Attn HOLLY 36 W EMERSON STREET MELROSE MA 2176 |
| 1627797 | CAPAROSA JOHN | Attn JOHN 2424 N. FEDERAL HGWY #412 BOYNTON BEACH FL 33435 |
| 1069233 | CAPAZZI VINCENT | Attn LOUIS A. CAPAZZI JR. ESQ. 660 KINDERKAMACK RD. ORADELL NJ 07649 |
| 1096594 | CAPCON LIBRARY NETWORK | Attn SUITE 200 1990 M STREET, NW WASHINGTON DC 20036-3430 |
| 1099587 | CAPCON LIBRARY NETWORK | 1320 19TH ST. N.W. SUITE 400 WASHINGTON DC 20036 |
| 1115116 | CAP ARCH-WAY | Attn C/O FT. MCHENRY SHIPYARD 1201 WALLACE STREET BALTIMORE MD 21230 |
| 1595616 | CAPE BOARDS LIMITED | IVER LANE, UXBRIDGE MIDDLESEX AM UB82JQ |
| 1543904 | CAPE COD EXPRESS | 44 TOBEY ROAD WAREHAM MA 02571-1095 |
| 1600949 | CAPE COD HOSPITAL | Attn C/O EAST COAST FIREPROOFING 27 PARK STREET HYANNIS MA 2601 |
| 1587981 | CAPE COD HOSPITAL | Attn C/O HUDSHA 27 PARK STREET HYANNIS MA 2601 |
| 1610997 | CAPE COD READY MIX, INC. | PO BOX399 ORLEANS MA 2653 |
| 1603542 | CAPE COD READY MIX, INC. | HOLMES RD. NORTH EASTHAM MA 2651 |
| 1598375 | CAPE COD READY MIX, INC. | 300 CRANBERRY HIGHWAY, ROUTE 6A ORLEANS MA 2653 |
| 1587982 | CAPE COD READY MIX, INC. | WHITES PATH SOUTH YARMOUTH MA 2664 |
| 1558821 | CAPE COD WRITERS' CENTER | PO BOX399 ORLEANS MA 2653 |
| 1584819 | CAPE CON | PO BOX 186 BARNSTABLE MA 2630 |
| 1576099 | CAPE CONCRETE CO., INC. | RT. 83 SOUTH DENNIS NJ 8245 |
| 1576100 | CAPE CONCRETE CO., INC. | BOX 5 SOUTH DENNIS NJ 8245 |
| 1576102 | CAPE CORAL ROOFING SUPPLY | Attn SEE CUST. #001-46628 DO NOT USE THIS CUSTOMER # SOUTH DENNIS NJ 8245 |
| 1627798 | CAPE DERRILL | 848 SE 9TH ST CAPE CORAL FL 33990 |
| 1604461 | CAPE ELECTRICAL SUPPLY (AD) | Attn DERRILL P. O. BOX 554 RICHLAND SC 29675 |
| 1605747 | CAPE ELECTRICAL SUPPLY (AD) | P.O. BOX 677 CAPE GIRARDEAU MO 63701 |
| 1605744 | CAPE ELECTRICAL SUPPLY (AD) | 489 KELL FARM DRIVE CAPE GIRARDEAU MO 63703 |
| 1605745 | CAPE ELECTRICAL SUPPLY (AD) | 25 MUNICIPAL DR ARNOLD MO 63010 |
|  |  | 325 CHRISTINE ST CAPE GIRARDEAU MO 63703 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611756 | CAPE FEAR COMMUNITY COLLEGE | Attn C/O CIRCLE B COMPANY MILLER BUILDING CORP. 415 2ND ST. WILMINGTON NC 28401 |
| 1547191 | CAPE FEAR ELECTRIC INC. | P. O BOX 3095 WILMINGTON NC 28406 |
| 1576107 | CAPE FEAR SUPPLY | PO DRAWER 40408 FAYETTEVILLE NC 28309 |
| 1573914 | CAPE FEAR VALLEY MEDICAL | Attn 1638 OWEN DRIVE OUT PATIENT EXPANSION FAYETTEVILLE NC 28302 |
| 1594659 | CAPE FEAR VALLEY MEDICAL | Attn C/O WARCO CONSTRUCTION HWY. 401 BUSINESS FAYETTEVILLE NC 28304 |
| 1575560 | CAPE FEAR VALLEY MEDICAL CENTER | Attn 1638 OWEN DRIVE SOUTHEASTERN REG. REHAB CENTER FAYETTEVILLE NC 28301 |
| 1589112 | CAPE FEAR VALLEY MEDICAL CENTER | Attn 1638 OWEN DRIVE SOUTHEASTERN REGIONAL REHAB CENTER FAYETTEVILLE NC 28303 |
| 1611071 | CAPE FEAR VALLEY MEDICAL CENTER | Attn 1638 OWEN DRIVE POOL & GYM ADDITION FAYETTEVILLE NC 28302 |
| 1607241 | CAPE, JAMES & SONS COMPANY | 6422 N. HIGHWAY 31 RACINE WI 53402 |
| 1612470 | CAPE, JAMES & SONS COMPANY | PO BOX 4580 RACINE WI 53404-7012 |
| 1627799 | CAPEK PAUL | Attn PAUL 13495 WEST FOUNTAIN DRIVE    APT# 10 NEW BERLIN WI 53151 |
| 1576108 | CAPELETTI BROS, INC. | 16041 N W 58 AVENUE HIALEAH FL 33014 |
| 1576109 | CAPELETTI BROS. INC. | ATTN: ACCOUNTS PAYABLE HIALEAH FL 33014 |
| 1576110 | CAPELETTI BROS., INC. | P. O. BOX 4944 HIALEAH FL 33014 |
| 0073792 | CAPELL, HOWARD, KNABE & COBBS, P.A. | 57 ADAMS AVENUE MONTGOMERY AL 36104 |
| 1627800 | CAPELLA STEVEN | Attn STEVEN 12 NORTHERN AVE G2 COLD SPRING NY 10516 |
| 1556691 | CAPEN & JEFFERS ENTERPRISES LLC | 4260 OMEGA AVE. CASTRO VALLEY CA 94546 |
| 1557394 | CAPEN & JEFFERS ENTERPRISES, LLC | 3640 EDISON WAY FREMONT CA 94538 |
| 1096890 | CAPERS CLEVELAND AND DESIGN | 3 BOYLSTON PLACE BOSTON MA 2116 |
| 1547193 | CAPERS CLEVELAND DESIGN INC. | 3 BOYLSTON PLACE BOSTON MA 2116 |
| 0070475 | CAPEWAY PAINTS | Attn 47 OAK ST CARDINALE PLAZA BROCKTON MA 2401 |
| 1627801 | CAPILO JOSEPH | Attn JOSEPH 225 EMERALD AVE READING PA 19606 |
| 1080199 | CAPINO LISA | 7824 OLD HARFORD ROAD OAKRVILLE MD 21234 |
| 1080199 | CAPINO LISA M. | 7824 OLD HARFORD ROAD OAKRVILLE MD 21234 |
| C080199 | CAPINO LISA M. | 7824 OLD HARFORD ROAD OAKRVILLE MD 21234 |
| 1561267 | CAPISTRANOS | Attn C/O EMBASSY SUITES HOTEL. 1325 E DYER ROAD SANTA ANA CA 92705 |
| 1614312 | CAPITAL ADHESIVES & PACKAGING | 1260 OLD STATE RD 67 S MOORESVILLE IN 46158 |
| 1576114 | CAPITAL AGGREGATE | PO BOX 6230 AUSTIN TX 78721 |
| 1547192 | CAPITAL AUTO SUPPLY | 3939 N 43RD AVENUE PHOENIX AZ 85031-2943 |
| 1595823 | CAPITAL BUILDERS SUPPLY | 2 OLDHAM STREET NASHVILLE TN 37202 |
| 1614169 | CAPITAL CITY INTERIORS, INC | 5619 - G HILLSBROUGH STREET RALEIGH NC 27606 |
| 1620831 | CAPITAL CITY MASONRY CO INC | BERNARD KLINSING REGISTERED AGENT 1621 DONDEE ROAD MADISON WI 53716 |
| 1576112 | CAPITAL CONCRETE | P O BOX 19946 BATON ROUGE LA 70895 |
| 1576113 | CAPITAL CONCRETE | Attn JUNCTION HWY 61 & SWAMP RD 17321 AIRLINE HWY PRAIRIEVILLE LA 70769 |
| 1576111 | CAPITAL CONCRETE PROD INC | P O BOX 19946 BATON ROUGE LA 70895 |
| 1602130 | CAPITAL CONCRETE. INC. | 400 STAPLETON STREET NORFOLK VA 23504 |
| 1602137 | CAPITAL CONCRETE, INC. | P. O. BOX 1137 NORFOLK VA 23501 |
| 1547190 | CAPITAL FIRE EQUIPMENT CO INC. | P. O BOX 1471 BOSTON MA 2205 |
| 1552180 | CAPITAL FOAM, INC. | 2700 CR 172 ROUND ROCK TX 78681 |
| 1604462 | CAPITAL GYPSUM | 20 GREEN MOUNTAIN DRIVE COHOES NY 12047 |
| 1605748 | CAPITAL GYPSUM | 50 SECOND AVE NANUET NY 10954 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561484 | CAPITAL HEALTH SYSTEM | Attn FLUD CAMPUS P O BOX 23432 NEWARK NJ 7189 |
| 1606653 | CAPITAL INTERIOR CONTRACTORS | 3201-A ROSEDALE AVE RICHMOND VA 23230 |
| 1564577 | CAPITAL MANAGEMENT GROUP-FEE GROUP | Attn FIRST UNION NATIONAL BANK P.O. BOX 20089 CHARLOTTE NC 28202 0027 |
| 1588702 | CAPITAL MEDICAL | SNYDER ROOFING OLYMPIA WA 98502 |
| 1572124 | CAPITAL MEDICAL SUPPLY | 218 WEST LORENZ BOULEVARD JACKSON MS 39193 |
| 1108970 | CAPITAL PAINT & GLASS CO. | Attn ATTN: ACCOUNTS PAYALBE PO BOX 31393 JACKSON MS 39206 |
| 1112895 | CAPITAL PAINT & GLASS CO. | 3605 N.W. STREET JACKSON MS 39216 |
| 1115475 | CAPITAL PAINT & GLASS CO. | Attn ATTN: PURCHASING PO BOX 31393 JACKSON MS 39206 |
| 1543606 | CAPITAL PRINTING SYSTEMS INC | Attn TWO GRAND CENTRAL TOWER 140 EAST 45TH STREET NEW YORK NY 10017 |
| 1562014 | CAPITAL RESOURCE CREDIT CONSULTANTS | Attn INCORPORATED P O BOX 390046 MINNEAPOLIS MN 55439 |
| 1577193 | CAPITAL SAFETY INC | 380 LAKEVIEW AVE. CLIFTON NJ 7011 |
| 1594567 | CAPITAL SAFTY INC | 380 LAKEVIEW AVE. CLIFTON NJ 7011 |
| 1551845 | CAPITAL SECURITY SERVICES INC | P O BOX 10681 JACKSON MS 39289-0681 |
| 1115486 | CAPITAL SPECIALTY PLASTICS INC | 2039 MCMILLAN STREET AUBURN AL 36830 |
| 1557410 | CAPITAL SUPPLY INC | P O BOX 875 CLEMENTON NJ 8021 |
| 1553786 | CAPITAL TRUCK BODY CO., INC. | 1601 S LARAME AVE. CHICAGO IL 60604 |
| 1605289 | CAPITAL WHOLESALE ELECTRIC | P.O. BOX 1466 COOL CA 95614 |
| 1604463 | CAPITAL WHOLESALE LIGHTING&ELE | 5812 WEST WASHINGTON BLVD CULVER CITY CA 90232 |
| 1564538 | CAPITAL WIRE CORP | 94-28 MERRICK BLVD JAMAICA NY 11433 |
| 1547194 | CAPITAL-GAZETTE NEWSPAPERS | P O BOX 911 ANNAPOLIS MD 21404 |
| 1543610 | CAPITOL ADVANTAGE | P.O. BOX 1223 MCLEAN VA 22101-9835 |
| 1576115 | CAPITOL AGGREGATES | 1001 ED BLUESTEINE AUSTIN TX 78721 |
| 1576119 | CAPITOL BUILDERS SUPPLY | PO BOX 23305 NASHVILLE TN 37202 |
| 1606065 | CAPITOL BUILDING SUPPLY | 7650 RICKENBACKER DR. GAITHERSBURG MD 20879 |
| 1609022 | CAPITOL BUILDING SUPPLY | 8429 EUCLID AVE MANASSAS VA 20111 |
| 1606617 | CAPITOL CEMENT | 11551 NACOGDOCHES ROAD SAN ANTONIO TX 78265 |
| 1576116 | CAPITOL CEMENT CORP | Attn PO BOX 883 END OF S QUEEN ST MARTINSBURG WV 25401 |
| 1576118 | CAPITOL CEMENT CORP | END OF S QUEEN ST. MARTINSBURG WV 25401 |
| 1576117 | CAPITOL CEMENT CORP | Attn P O BOX 885 END OF S QUEEN ST MARTINSBURG WV 25401 |
| 1073099 | CAPITOL CIRCUITS | 24 DENBY ROAD BOSTON MA 2134 |
| 1576120 | CAPITOL CITY CONCRETE | ATTN: ACCOUNTS PAYABLE RENO NV 89510 |
| 1576121 | CAPITOL CITY CONCRETE | ATTN: ACCOUNTS PAYABLE RENO NV 89510 |
| 1610189 | CAPITOL CITY CONCRETE | 2505 AKRON WAY CARSON CITY NV 89701 |
| 1581567 | CAPITOL CONCRETE INC. | DO NOT USE SEE 235172 COMMERCIAL STREET BOSCAWEN NH 3303 |
| 1572359 | CAPITOL CONCRETE PRODUCTS | 627 NORTH TYLER TOPEKA KS 66608 |
| 1603722 | CAPITOL CONCRETE PRODUCTS | 2418 STONE MOUNTAIN LITHONIA GA 30058 |
| 1576122 | CAPITOL CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE BATON ROUGE LA 70895 |
| 1572360 | CAPITOL CONCRETE PRODUCTS | 627 NORTH TYLER TOPEKA KS 66608 |
| 1578426 | CAPITOL CONTRACTORS | 207 W. HAMPTON AVENUE CAPITOL HEIGHTS MD 20743 |
| 1609604 | CAPITOL CONTRACTORS | 1207 WEST HAMPTON AVENUE CAPITOL HEIGHTS MD 20743 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1613020 | CAPITOL CONTRACTORS | 1207 WEST HAMPTON AVENUE CAPITOL HEIGHTS MD 20743 |
| 1604464 | CAPITOL ELECTRIC CORP. | 1601 BLUE HILL AVE MATTAPAN MA 2126 |
| 1605749 | CAPITOL ELECTRIC CORP. | 1601 BLUE HILL AVENUE BOSTON MA 2126 |
| 1109496 | CAPITOL GLASS CO. INC. | 75 GRASSMERE AVENUE HARTFORD CT 6110 |
| 1109495 | CAPITOL GLASS/AFGD | 3515 SOUTH 300 WEST SALT LAKE CITY UT 84115 |
| 1604465 | CAPITOL GYPSUM | #50 2ND AVENUE NANUET NY 10954 |
| 1545608 | CAPITOL HILL CLUB | Attn ATTN ACCOUNTING DEPT 300 FIRST STREET S E WASHINGTON DC 20003-1891 |
| 1576123 | CAPITOL MATERIALS | 464 BISHOP ST NW ATLANTA GA 30318 |
| 1562351 | CAPITOL MATERIALS INC | Attn MARTECH STATION ATLANTA GA 30377-0843 |
| 1604466 | CAPITOL MATERIALS SAVANNAH GMS | PO BOX 2847 SAVANNAH GA 31402 |
| 1612301 | CAPITOL MATERIALS SAVANNAH GMS | 21 TELFAIR PLACE SAVANNAH GA 31415 |
| 1576124 | CAPITOL READY MIX | Attn DO NOT USE - USE 229146 RR 2 BOX 50 CARLINVILLE IL 62626 |
| 576125 | CAPITOL READY MIX | 1900 N MASON SPRINGFIELD IL 62702 |
| 1596616 | CAPITOL READY MIX - WEST | 3200 GREAT NORTHERN DRIVE (HWY 4) SPRINGFIELD IL 62704 |
| 1612918 | CAPITOL READY-MIX INC | RR #2 BOX 50 CARLINVILLE IL 62626 |
| 1604467 | CAPITOL SUPPLY | 228 MCGUIRE SCHOOL RD DELANSON NY 12053 |
| 1614565 | CAPITOL SUPPLY COMPANY | 600 LAFAYETTE RD SAINT PAUL MN 55101-4415 |
| 543611 | CAPITOL TEMPORARY STAFFING | 1134 S. HIGH STREET COLUMBUS OH 43206 |
| 1605750 | CAPITOL WHOLESALE ELECTRIC | 1235 S ST. SACRAMENTO CA 95814 |
| 617504 | CAPLAN & LUBER ESCROW ACCOUNT | Attn C/O NELSON MULLINS RILEY & P O BOX 11070 COLUMBIA SC 29211 |
| 073793 | CAPLAN AND EARNEST | 2595 CANYON BLVD. SUITE 400 BOULDER CO |
| 561111 | CAPLAN BROS INC | 700 WEST HAMBURG STREET BALTIMORE MD 21230 |
| 069092 | CAPLAN BROS., INC. | 700 W. HAMBERG ST. BALTIMORE MD 21230 |
| 1106727 | CAPLAN BROTHERS GLASS COMPANY | Attn ATTN: ACCOUNTS PAYABLE 700 WEST HAMBURG STREET BALTIMORE MD 21230 |
| 1110496 | CAPLAN BROTHERS GLASS COMPANY | Attn ATTN: RECEIVING DEPT. 700 WEST HAMBURG STREET BALTIMORE MD 21230 |
| 1113404 | CAPLAN BROTHERS GLASS COMPANY | Attn ATTN: PURCHASING DEPT. 700 WEST HAMBURG STREET BALTIMORE MD 21230 |
| 627803 | CAPLINGER THOMAS | Attn THOMAS 3000 HWY 5 APT. 1302 DOUGLASVILLE GA 30336 |
| 627804 | CAPOBIANCO AGOSTINO | Attn AGOSTINO 116 FOREST STREET MEDFORD MA 2155 |
| 627805 | CAPOBIANCO BARBARA | Attn BARBARA 2376 MADISON DR E MEADOW NY 11554 |
| 627806 | CAPOBIANCO JOSEPH | Attn JOSEPH 3939 NE 5TH AVENUE APT. 203E BOCA RATON FL 33431 |
| 627807 | CAPODILUPO CYNTHIA | Attn CYNTHIA 2 TREE TOP WAY PEABODY MA 1960 |
| 627808 | CAPONE VIRGINIA | Attn VIRGINIA 11 BOWDOIN ST MEDFORD MA 2155 |
| 627809 | CAPOOR ASHA | Attn ASHA 71 BIG SPRING RD. CALIFON NJ 7830 |
| 627810 | CAPOOR VINEETA | Attn VINEETA 530 BIG SPRING RD CALIFON NJ 7830 |
| 1627811 | CAPOROLI ANTHONY | Attn ANTHONY 11756 W CHENANGO #10 MORRISON CO 80465 |
| 1627812 | CAPOZZI ANN | Attn ANN 17515 W BRIDLE CT GURNEE IL 60031 |
| 1627814 | CAPP WILLIAM | Attn WILLIAM 682 COUNTY ROAD 723 CULLMAN AL 35055 |
| 1099772 | CAPP/USA | P.O. BOX 127 CLIFTON HEIGHTS PA 19018-0127 |
| 1073796 | CAPPAS & JONES | 2546 45TH STREET HIGHLAND IN 46322 |
| 1627815 | CAPPELLUZZO ELIZABETH | Attn ELIZABETH 98 STATE RD REVERE MA 2151 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1627816 | CAPPOLA EILEEN | Attn EILEEN 1335 RARITAN AVE. MANVILLE NJ 8835 |
| 1627817 | CAPPS DONALD | Attn DONALD 104 KENNICOTT LANE EASLEY SC 29640 |
| 1627818 | CAPPS JEAN | Attn JEAN 344 N. MAIN ST. GREENVILLE KY 42345 |
| 1627819 | CAPPS JEFFERY | Attn JEFFERY 6 TUCSON DRIVE GREENVILLE SC 29611 |
| 1627820 | CAPPS JIMMY | Attn JIMMY 5304 DEBORAH LANE BAYTOWN TX 77521 |
| 1627821 | CAPPS JOSEPH | Attn JOSEPH 106 MAXWELL BURKBURNETT TX 76354 |
| 1627822 | CAPPS KAREN | Attn KAREN 141 WATT-ROGERS RD PELZER SC 29669 |
| 1627824 | CAPPS RODNEY | Attn RODNEY 782 E BUTLER RD. #1124 MAULDIN SC 29662 |
| 1627825 | CAPPS SUSAN | Attn SUSAN 104 KENNICOTT LANE EASLEY SC 29640 |
| 1108971 | CAPPSEALS, INC. | PO BOX 4575 VANCOUVER WA 98662 |
| 1110494 | CAPPSEALS, INC. | Attn SUITE A-107 12607 NORTH EAST 95TH STREET VANCOUVER WA 98682 |
| 1627827 | CAPRA MARY | Attn MARY 13 FOX CHASE RUN BELLE MEAD NJ 8502 |
| 1627828 | CAPRIA MARY | Attn MARY 302 NORTH OAK STREET FALLS CHURCH VA 22046 |
| 1106725 | CAPRICORN PHARMA, INC. | 6900-A ENGLISH MUFFIN WAY FREDERICK MD 21703 |
| 1110493 | CAPRICORN PHARMA, INC. | Attn ATTN: RECEIVING DEPT. 6900-A ENGLISH MUFFIN WAY FREDERICK MD 21703 |
| 1627829 | CAPRIOLI RICHARD | Attn RICHARD 20 ASHMORE ROAD WORCESTER MA 1602 |
| 1627830 | CAPRIOTTI BRUCE | Attn BRUCE 1763 BENNINGHELD DR MARIETTA GA 30064 |
| 1609025 | CAPSTONE BILUDING CORPORATION | Attn OKLA STATE UNIVERSITY -SUITES C/O SUBLETT & ASSOCIATES 112 W.SCOTT STILLWATER OK 74075 |
| 1616993 | CAPSTONE DATA SERVICES INC. | P.O. BOX 1160 TUSCALOOSA AL 35403-1160 |
| 1096411 | CAPTAIN ELLIOTT'S PARTY BOATS | 1010 WEST 2ND ST. FREEPORT TX 77541 |
| 1543612 | CAPTAIN'S ENDOWMENT ASSO. | 233 BROADWAY - ROOM 838 NEW YORK NY 10279 |
| 1564839 | CAPTAIR LABX INC | 1980 TURNPIKE ST. NORTH ANDOVER MA 01845-6329 |
| 1557142 | CAPTECH 2000 INC | P O BOX 621 POMPANO BEACH FL 33061 |
| 1616067 | CAPTECH 2000 INC | 2790 NE 5TH STREET POMPANO FL 33062 |
| 1601595 | CAPTREE CHEMICAL | 605 ALBANY AVENUE AMITYVILLE NY 11701 |
| 1627831 | CAPUANO MICHELE | Attn MICHELE 1311 WISCONSIN AVENUE PITTSBURGH PA 15216 |
| 1627832 | CAPUCI RUTH | Attn RUTH 290 SALEM ST WAKEFIELD MA 1880 |
| 1627833 | CAPUTO LOUIS | Attn LOUIS 10923 CANYON VISTA DRIVE CUPERTINO CA 95014 |
| 1627834 | CAPUTO MICHAEL | Attn MICHAEL 31 BRIMFIELD CIR FAIRPORT NY 14450 |
| 1546260 | CARA WIGGINS | 2009 NW 45TH AVENUE COCONUT CREEK FL 33066 |
| 1555219 | CARA WIGGINS | PO BOX 588 DEERFIELD BEACH FL 33443 |
| 1627835 | CARABAJAL ROBERT | Attn ROBERT P .O. BOX 2958 AQUA DULCIE TX 78330 |
| 1627836 | CARABALLO JOSE | Attn JOSE 334 ROSEVILLE AVE NEWARK NJ 7107 |
| 1627837 | CARABALLO JOSE | Attn JOSE 334 ROSEVILLE AVE NEWARK NJ 7107 |
| 1627838 | CARABALLO-TORRES ELVIN | Attn ELVIN P O. BOX 1888 YAUCO PR 698 |
| 1627839 | CARABALLOSO ERIC | Attn ERIC 7457 SANTA MONICA DR MARGATE FL 33063 |
| 1627840 | CARACIO MARGARET | Attn MARGARET 1823 W. WOODLAWN ST. ALLENTOWN PA 18104 |
| 1627841 | CARACIO MARGARET | Attn MARGARET 1823 W. WOODLAWN ST. ALLENTOWN PA 18104 |
| 1106728 | CARADCO WINDOWS & DOORS | PO BOX 920 RANTOUL IL 61866 |
| 1114257 | CARADCO WINDOWS & DOORS | Attn JELD-WEN INC PO BOX 5249 BEND OR 97708-5249 |

Page: 619 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110497 | CARADCO WINDOWS & DOORS | 201 EVANS ROAD RANTOUL IL 61866 |
| 1570864 | CARANDO MACHINE WORKS | 420 N MADISON STREET STOCKTON CA 95201 |
| 1570865 | CARANDO MACHINE WORKS | 420 NORTH MADISON ST STOCKTON CA 95202 |
| 1079007 | CARANO FRANK | 4427 W 141ST PLACE CRESTWOOD IL 60445 |
| 1079007 | CARANO FRANK | 4427 W 141ST PLACE CRESTWOOD IL 60445 |
| 1627843 | CARANSA GLORIA | Attn GLORIA 4506 LINSLEY COMPTON CA 90221 |
| 1109497 | CARAUSTAR | Attn INDUSTRIAL & CONSUMER PRODUCTS DIVI 875 ALEXANDER ROAD TAYLORS SC 29687 |
| 1570929 | CARAUSTAR - ST. PARIS | ROUTE 36 SAINT PARIS OH 43072 |
| 1570930 | CARAUSTAR-OREVILLE | 425 COLLINS BOULEVARD ORRVILLE OH 44667 |
| 1570928 | CARAUSTAR-ST. PARIS | PO BOX930 SAINT PARIS OH 43072 |
| 1106726 | CARAVAN PRODUCTS CO., INC. | PO BOX 147 TOTOWA NJ 7511 |
| 1110495 | CARAVAN PRODUCTS CO., INC. | 100 ADAMS DRIVE TOTOWA NJ 7511 |
| 1114258 | CARAVAN PRODUCTS CO., INC. | 100 ADAMS DRIVE TOTOWA NJ 07511-1004 |
| 1627844 | CARBERRY MICHELLE | Attn MICHELLE 45-C SMITH STREET ROXBURY MA 2120 |
| 1551308 | CARBIDE SPECIALTIES CO | P.O. BOX 541389 WALTHAM MA 2454 |
| 1547195 | CARBIDE SPECIALTIES CO | P.O. BOX 541389 WALTHAM MA 02454-1389 |
| 1618643 | CARBIDIE INC | ROBERT W THOMSON ONE OXFORD CENTER 301 GRANT ST 20TH FLOOR PITTSBURGH PA 15219-1410 |
| 1552616 | CARBIS | P O BOX 6229 FLORENCE SC 29502 |
| 1554835 | CARBIS INCORPORATED | P.O. BOX 6229 FLORENCE SC 29502 |
| 1099316 | CARBIS SALES INC | PO BOX 6229 FLORENCE SC 29502-6229 |
| 1551130 | CARBIS SALES INC | Attn P O BOX 60417 CARBIS LADDERS CHARLOTTE NC 28260 |
| 1097002 | CARBIT PAINT CO. | 927 W. BLACKHAWK ST. CHICAGO IL 60622 |
| 1103405 | CARBIT PAINT COMPANY | 927 W. BLACKHAWK STREET CHICAGO IL 60622 |
| 1109371 | CARBO CHILE S.A. | SANTIAGO N#1448 SANTIAGO IT CHILE |
| 1109375 | CARBO SAN LUIS SA | TALCAHUANO 736 4TO P BUENOS AIRES (1391) IT 9999 ARGENTINA |
| 1099816 | CARBOLINE | 8122 ORCHARD POINT RD. PASADENA MD 21122 |
| 1113405 | CARBOLINE | Attn ATTN: MR. GARY STEPHENS PURCHASING DEPT. PO BOX 370 XENIA OH 45385 |
| 1106729 | CARBOLINE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 370 XENIA OH 45385 |
| 1110498 | CARBOLINE | 125 FAIRGROUNDS ROAD XENIA OH 45385 |
| 1113406 | CARBOLINE | Attn ATTN MR. GARY STEPHENS PURCHASING DEPT. PO BOX 370 XENIA OH 45385 |
| 1115138 | CARBOLINE | 125 FAIRGROUNDS ROAD XENIA OH 45385 |
| 1114259 | CARBOLINE | 350 HANLEY INDUSTRIAL CT SAINT LOUIS MO 63144 |
| 1618767 | CARBOLINE CO DISTRIBUTION CENTER | 2062 HELLER ROAD ALPHA OH 45301 |
| 1100972 | CARBOLINE CO. | Attn ATTN: ACCT P O. BOX L LAKE CHARLES LA 70602 |
| 1114102 | CARBOLINE CO. | Attn ATTN: PURCHASING P.O. BOX L LAKE CHARLES LA 70602 |
| 1112896 | CARBOLINE CO. | 900 OPELOUSAS STREET LAKE CHARLES LA 70602 |
| 1112897 | CARBOLINE CO. | 900 OPELOUSAS STREET LAKE CHARLES LA 70602 |
| 1115906 | CARBOLINE CO. | Attn ATTN: PURCHASING P.O. BOX L LAKE CHARLES LA 70602 |
| 1562710 | CARBOLINE COMPANY | P.O. BOX 931942 CLEVELAND OH 44193-0004 |
| 1099510 | CARBOLITE FURNACES | Attn 110 S. SECOND ST. P.O. BOX 7 WATERTOWN WI 53094 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1112898 | CARBON ASSOCIATES, INC. | 113 WEST MURRAY STREET ANGLETON TX 77515-6035 |
| 1115661 | CARBON ASSOCIATES, INC. | Attn ATTN: ACCOUNTS PAYABLE 113 WEST MURRAY STREET ANGLETON TX 77515-6035 |
| 1574438 | CARBONDALE CONCRETE CO | P O BOX 939 CARBONDALE IL 62901 |
| 1574437 | CARBONDALE READY MIX | Attn PO BOX 939 HWY 51 N CARBONDALE IL 62901 |
| 1072042 | CARBONE OF AMERICA | Attn FARMVILLE PLANT INDUSTRIAL PARK ROUTE 460 & 15W FARMVILLE VA 23901 |
| 1627845 | CARBONELL ADRIANA | Attn ADRIANA 1409 ROPER MTN RD 399 GREENVILLE SC 29615 |
| 1627846 | CARBONELLE MARY | Attn MARY N 1537 HIGHWAY K FORT ATKINSON WI 53538 |
| 1627847 | CARBONETTI ALFRED | Attn ALFRED 31842 TREVOH HAYWARD CA 94544 |
| 1627848 | CARBONNEAU JOSEPH | Attn JOSEPH 624 HILDRETH ST DRACUT MA 1826 |
| 1627849 | CARBONNEAU LAURIER | Attn LAURIER NORKHYDRO A.S., BYGDOY ALLE 2 N-0240 OSLO 2, NORWAY NORWAY |
| 1618594 | CARBORUNDUM CO | 1625 BUFFALO AVE NIAGARA FALLS NY |
| 1576149 | CARBORUNDUM CO. | Attn 360 FIRETOWER DRIVE C/O T-1 WAREHOUSE NORTH TONAWANDA NY 14120 |
| 1612919 | CARBORUNDUM CO. | Attn 2351 WHIRLPOOL ST. FIBERS DIV. WAREHOUSE W-1 NIAGARA FALLS NY 14305 |
| 1070036 | CARBORUNDUM COMPANY | Attn 168 CREEKSIDE DRIVE BORON NITRIDE ACCTS RECEIVABLE AMHERST NY 14228 |
| 1554031 | CARBORUNDUM COMPANY | Attn REFRACTORIES DIVISION DEPT. 261 PITTSBURGH PA 15264-0261 |
| 1671123 | CARBORUNDUM COMPANY | CARBORUNDUM CENTER BUILDING 345 3RD STREET NIAGARA FALLS NY 14302 |
| 1111574 | CARBUROS METALICOS, S.A. | Attn ATTN: JUAN LIBRE, DIR OF RESEARCH PASEO DE LA ZOVA FRANCA, 14-20 HANCOCKS BRIDGE IT 8038 SPAIN |
| 1627850 | CARBUTT CAROLE | Attn CAROLE P.O. BOX 88 GROTON MA 1450 |
| 1627851 | CARBUTT PETER | Attn PETER PO BOX 88 GROTON MA 1450 |
| 1627852 | CARD JADON | Attn JADON 112 LAKE HUNTER DR. LAKELAND FL 33803 |
| 1096002 | CARDAW SUPPLIES INC. | P.O. BOX 15760 CINCINNATI OH 45215-0760 |
| 1099160 | CARDAW SUPPLIES, INC. | 121 HOSEA AVE. CINCINNATI OH 45215 |
| 1627853 | CARDELL DONALD | Attn DONALD 5900 STONE BRIDGE LN BAKERSFIELD CA 93313 |
| 1627854 | CARDEN CAROL | Attn CAROL 7050 CYPRESS COURT FRANKLIN WI 53132 |
| 1627855 | CARDENAS FREDERICK | Attn FREDERICK 109 MORGAN ROAD SULPHUR LA 70663 |
| 1627856 | CARDENAS MICHAEL | Attn MICHAEL 83510 QUAIL AVE INDIO CA 92201 |
| 1627857 | CARDENAZ CIPRIANO | Attn CIPRIANO 1047 W. 102ND ST. LOS ANGELES CA 90044 |
| 1573038 | CARDER CONCRETE | Attn BLAKELAND PLANT ***USE 229889 PER CRYSTAL*** 8311 W. CARDER CT. LITTLETON CO 80120 |
| 1576613 | CARDER CONCRETE | 8311 WEST CARDER COURT LITTLETON CO 80125 |
| 1576614 | CARDER CONCRETE PRODUCTS CO. | 8311 WEST CARDER COURT LITTLETON CO 80125 |
| 1576615 | CARDER CONCRETE/LITTLETON | Attn 8311 WEST CARDER COURT NORTHWEST AND NORTHEAST PLANT LITTLETON CO 80125 |
| 1627858 | CARDER NOLA | Attn NOLA 12821 SR 39 BIG PRAIRIE OH 44611 |
| 1627859 | CARDER ROBERT | Attn ROBERT 388 BLUE REEF HIAWATHA IA 52233 |
| 1561789 | CARDI CORPORATION | 400 LINCOLN AVENUE WARWICK RI 2888 |
| 1576153 | CARDI CORPORATION | BOYDS LANE PORTSMOUTH RI 2871 |
| 1576152 | CARDI CORPORATION | 400 LINCOLN AVENUE WARWICK RI 2888 |
| 1576151 | CARDI CORPORATION | 400 LINCOLN AVENUE WARWICK RI 2888 |
| 1627860 | CARDIEL IGNACIO | Attn IGNACIO 1768 ARANA CT MILPITAS CA 95035 |
| 1627861 | CARDILLO DANIEL | Attn DANIEL PO BOX 128        17 SCHOFIELD DR FRANKLIN MA 2038 |
| 1109500 | CARDINAL ASSOCIATES, INC. | 1000 WEST 8TH STREET VANCOUVER WA 98660 |

| Person Code | Name | Address |
|---|---|---|
| 1543615 | CARDINAL AWARDS INC. | 3501-F S. TRYON STREET CHARLOTTE NC 28217 |
| 1594054 | CARDINAL BREATHING SPECIALTIES,INC. | 4708 PINEWOOD ROAD LOUISVILLE KY 40218 |
| 1577768 | CARDINAL BREATHING SPECIALTIES,INC. | Attn C/O CREATIVE TECH SYSTEMS, INC PENCADER CORP CTR 210 EXECUTIVE DR NEWARK DE 19702 |
| 1756730 | CARDINAL CG | 1024 E. MADISON STREET SPRING GREEN WI 53588 |
| 1110499 | CARDINAL CG | 1024 E. MADISON STREET SPRING GREEN WI 53588 |
| 1550360 | CARDINAL CLEANING | 4952 W.128TH PLACE ALSIP IL 60803 |
| 1466706 | CARDINAL CLEANING | 11700 S. MAYFIELD WORTH IL 60482 |
| 1617722 | CARDINAL COLOR, INC. | 50-56 FIRST AVE. PATERSON NJ 7524 |
| 1609881 | CARDINAL CONCRETE | RT 1 BOX 106-1 SPRINGFIELD VA 22150 |
| 1493715 | CARDINAL CONCRETE | Attn (MAIN PLANT) 44809 OLD OX ROAD STERLING VA 20166 |
| 1595326 | CARDINAL CONCRETE CO. | DO NOT USE SEE 229188 8115 MIMS ST. LORTON VA 22079 |
| 1576157 | CARDINAL CONCRETE CO | Attn ATTN: SUSIE WYATT PO BOX725 SPRINGFIELD VA 22150 |
| 1576158 | CARDINAL CONCRETE CO | Attn ATTN: SUSIE WYATT PO BOX725 SPRINGFIELD VA 22150 |
| 1576162 | CARDINAL CONCRETE CO | RTE 643 WARRENTON VA 22186 |
| 1576161 | CARDINAL CONCRETE CO. | 8115 MIMS STREET LORTON VA 22079 |
| 1576160 | CARDINAL CONCRETE CO. | RT 702 WYCHE STREET STAFFORD VA 22554 |
| 1576159 | CARDINAL CONCRETE CO. | 15717 LEE HWY CENTREVILLE VA 22020 |
| 1579883 | CARDINAL CONCRETE CO. | 450 OLD JEFF DAVIS HIGHWAY ARLINGTON VA 22202 |
| 1608833 | CARDINAL CONCRETE CO. | Attn (BACK UP PLANT) 44809 OLD OX ROAD STERLING VA 22170 |
| 1609838 | CARDINAL CONCRETE CO. | P O BOX 1742 INDIANAPOLIS IN 46206 |
| 1547203 | CARDINAL CONTRACTING CORP | LEARELLS ROAD FREDERICKSBURG VA 22407 |
| 1593684 | CARDINAL HEALTH | 4 CRAFTSMAN ROAD EAST WINDSOR CT 6088 |
| 1593698 | CARDINAL HEALTH | 4 CRAFTSMAN ROAD EAST WINDSOR CT 6088 |
| 1598202 | CARDINAL HEALTH | Attn C/O OMNI FIREPROOFING 4765 EMERALD PARKWAY DUBLIN OH 43017 |
| 1596731 | CARDINAL IG | PO BOX 99 GREENFIELD IA 50849 |
| 1749499 | CARDINAL IG | 7115 W. LAKE STREET MINNEAPOLIS MN 55426 |
| 1754515 | CARDINAL IG | 1620 TOWN LINE ROAD TOMAH WI 54660 |
| 1110500 | CARDINAL IG | HWY. 25 NORTH GREENFIELD IA 50849 |
| 1620832 | CARDINAL IG CO | 1011 EAST MADISON ST SPRING GREEN WI 53588 |
| 1608833 | CARDINAL IG CO | FREDRIKSON & BYRON PA. DENNIS M COY 1100 INTL CENTRE 900 SECOND AVE SOUTH MINNEAPOLIS MN 55402 |
| 1549498 | CARDINAL INDUSTRIAL FINISHES | 1329 N. POTRERO STREET SOUTH EL MONTE CA 91733 |
| 1493157 | CARDINAL INDUSTRIES | 4601 W WOOLWORTH AVENUE MILWAUKEE WI 53218 |
| 1509478 | CARDINAL LABORATORIES, INC. | 622 BUTTERMILK PIKE COVINGTON KY 41017 |
| 1627662 | CARDINAL NORMAN | Attn NORMAN 18497 NW 24TH AVENUE CITRA FL 32113 |
| 1099265 | CARDINAL OFFICE CLEANING CO. | PO BOX 1573 FLORENCE KY 41042 |
| 1555918 | CARDINAL PRESS, INC | 218 INDUSTRIAL DRIVE FREDERICKSBURG VA 22408 |
| 1111614 | CARDINAL RUBBER CO. | Attn ATTN: DAVE FLEMMING 939 WOOSTER ROAD, N BARBERTON OH 44203 |
| 1115142 | CARDINAL RUBBER CO. | 939 WOOSTER ROAD NORTH BARBERTON OH 44203 |
| 1557711 | CARDINAL SCALE MFG | DEPT. 302, PO BOX 419263 KANSAS CITY MO 64141-3064 |
| 1559639 | CARDINAL SCALE MFG CO | P.O. BOX 413064 KANSAS CITY MO 64193-0302 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1099824 | CARDINAL SOUND & COMM., INC. | 2317 KANSAS AVE. SILVER SPRING MD 20910 |
| 1564658 | CARDINAL SUPPLY INC | 440 CONSTANCE DRIVE WARMINSTER PA 18974 |
| 1563624 | CARDINAL WINDOW SYSTEMS INC | EIGHT CARDINAL CIRCLE LONDONDERRY NH 3053 |
| 1543614 | CARDINAL'S COMMITTEE OF | 1011 FIRST AVE-14TH FL NEW YORK NY 10021 |
| 1560598 | CARDINALBREATHING SPECIALTIES INC | 4708 PINEWOOD ROAD LOUISVILLE KY 40218 |
| 1099964 | CARDIOLOGY SHOP | Attn PRUDENTIAL CTR. STATION P.O. BOX 990549 BOSTON MA 2199 |
| 1103437 | CARDKEY SYSTEMS, INC. | 1757 TAPO CANYON RD SIMI VALLEY CA 93063 |
| 547204 | CARDLOCK FUELS | FILE 54192 LOS ANGELES CA 90074-4192 |
| 1069816 | CARDOLITE CORPORATION | P O BOX 8538-294 PHILADELPHIA PA 19171 |
| 1576163 | CARDOLITE INC | 500 DOREMUS AVE NEWARK NJ 7105 |
| 1627863 | CARDONA CARLOS | Attn CARLOS 114 E. MAIN STREET, P.O. BOX 50 SOMERVILLE NJ 8876 |
| 1627864 | CARDONA DIGNA | Attn DIGNA 16 S GASTON AVE SOMERVILLE NJ 8876 |
| 1627865 | CARDONA FUNDADOR | Attn FUNDADOR 407 OLEANDER AVE PORT ST. LUCIE FL 34952 |
| 1627866 | CARDONA GRISELDA | Attn GRISELDA 1314 HOMAW FT WORTH TX 76106 |
| 1627867 | CARDONA NANCY | Attn NANCY 10609 LINDBROOK DRIVE LOS ANGELES CA 90024 |
| 1081288 | CARDONA SECURITY SERVICE INC | HC-03 BUZON 32648 BO BAYANEY HATILLO PR 659 |
| 1627668 | CARDONE JOAN | Attn JOAN 230 VIOLET AVENUE FLORAL PARK NY 11001 |
| 1627868 | CARDOZA CHRISTINA | Attn CHRISTINA 3804 EVAILEE LANE CERES CA 95307 |
| 1627869 | CARDOZA CHRISTINA | Attn CHRISTINA 3804 EVAILEE LANE CERES CA 95307 |
| 1627870 | CARDWELL DARLENE | Attn DARLENE 2601 W LITTLE ROCK ST BROKEN ARROW OK 74011 |
| 1627871 | CARDWELL JOHN | Attn JOHN 4926 DUNN ROAD LAKELAND FL 33813 |
| 1627872 | CARDWELL MARK | Attn MARK 9312 AMY DR. CHARLOTTE NC 28213 |
| 1627873 | CARDWELL RONALD | 1023 THERKEL RD ROUNDHILL KY 42275 |
| 1079286 | CARDWELL RONALD D | 1023 THERKEL RD ROUNDHILL KY 42275 |
| 1543635 | CARE | Attn CARE-NORTHEAST 660 FIRST AVENUE NEW YORK NY 10016 |
| 1627876 | CARE EUGENE | Attn EUGENE 976 GEIGERTOWN ROAD BIRDSBORO PA 19508 |
| 1569948 | CARE INC. | 151 ELLIS STREET ATLANTA GA 30303 |
| 1103468 | CARE STATION PHYSICIANS | 4901 W. 79TH STREET BURBANK IL 60459 |
| 1617475 | CARE BUILDER INC | 11495 SUNSET HILLS ROAD SUITE 210 RESTON VA 20190 |
| 1617671 | CARE CENTRAL CORP | 3500 WEST BAYSHORE ROAD PALO ALTO CA 94303 |
| 1615529 | CARE CONNECTION, INC. | Attn SUITE 108 2201 CORPORATE BLVRD.NW BOCA RATON FL 33431 |
| 1543618 | CARE ENHANCEMENT INTL | Attn OF MASSACHUSETTS INC 8 NEW ENGLAND EXEC. PARK BURLINGTON MA 1803 |
| 1564788 | CAREER SEARCH USA | Attn STAFFING SERVICES, INC 2255 GLADES RD.STE324A BOCA RATON FL 33431 |
| 1099506 | CAREER TRACK | 3085 CENTER GREEN DR. P.O. BOX 18778 BOULDER CO 80308 |
| 1558636 | CAREER TRACK | 3085 CENTER GREEN DR BOULDER CO 80301-5408 |
| 1543628 | CAREERS USA | P O BOX 1155 DPT 307 BELLMAWR NJ 08099-5155 |
| 1543617 | CAREERSCOPE | ONE MALL NORTH, SUITE 216 COLUMBIA MD 21044 |
| 1070562 | CAREERTRACK | 3085 CENTER GREEN DRIVE BOULDER CO 80301-5408 |
| 1616688 | CAREERTRACK SEMINARS | Attn CAREERTRACK MS2 3085 CENTER GREEN DRIVE BOULDER CO 80301 |
| 1602818 | CAREFIL, INC. | EARL STREET MECHANICSVILLE VA 23116 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602820 | CAREFIL, INC. | 7275 CHESTNUT ROAD MECHANICSVILLE VA 23116 |
| 1069169 | CARELLA BYRNE BAIN GILFILLAN | 6 BECKER FARM ROAD ROSELAND NJ 07068 |
| 1562873 | CARELLA BYRNE BAIN GILFILLAN | Attn CECCHI STEWART & OLSTEIN 6 BECKER FARM ROAD ROSELAND NJ 7068 |
| 1070677 | CARELLA BYRNE BAIN GILFILLAN | Attn CECCHI STEWART & OLSTEIN 6 BECKER FARM ROAD ROSELAND NJ 7068 |
| 1621159 | CARELLA BYRNE BAIN GILFILLAN CECCHI | JOHN M AGNELLO 6 BECKER FARM ROAD ROSELAND NJ 07068 |
| 1069294 | CARELLA, BYRNE, BAIN ?? | 6 BECKER FARM RD ROSELAND NJ 7068 |
| 1550429 | CAREMED INC | Attn P O BOX 141 RIVIERA FINANCE SANTA CLARA CA 95052-0141 |
| 1117590 | CAREN A SHALEK | 14 RIDGE LN WESTON CT 06883-2105 |
| 1827877 | CARENBAUER JOHN | Attn JOHN 17 BALSAM DRIVE TRIADELPHIA WV 26059 |
| 1543637 | CARETA LOAD TO RIDE INC | P.O. BOX 23551 NEWARK NJ 7189 |
| 1576168 | CAREW CONCRETE & SUPPLY | 1811 W.EDGEWOOD DR. APPLETON WI 54915 |
| 1576171 | CAREW CONCRETE & SUPPLY | 1900 STILLMAN DRIVE OSHKOSH WI 54901 |
| 1576184 | CAREW CONCRETE & SUPPLY | NO 3268 HWY 45 HORTONVILLE WI 54944 |
| 1576182 | CAREW CONCRETE & SUPPLY | 1419 SO. MAPLE AVE GREEN BAY WI 54306 |
| 1576179 | CAREW CONCRETE & SUPPLY | 1811 W. EDGEWOOD DR APPLETON WI 54915 |
| 1576172 | CAREW CONCRETE & SUPPLY CO INC | 1223 RAMSDELL STREET MARION WI 54950 |
| 1576173 | CAREW CONCRETE & SUPPLY CO INC | 990 MORRIS STREET FOND DU LAC WI 54935 |
| 1576175 | CAREW CONCRETE & SUPPLY CO INC | 1420 SOUTH MAPLE AVENUE GREEN BAY WI 54306 |
| 1610193 | CAREW CONCRETE & SUPPLY CO INC | 1811 W. EDGEWOOD DRIVE APPLETON WI 54915 |
| 1576185 | CAREW CONCRETE & SUPPLY CO INC | N3268 HIGHWAY 45 HORTONVILLE WI 54944 |
| 1576180 | CAREW CONCRETE & SUPPLY CO INC | 1811 W. EDGEWOOD DRIVE APPLETON WI 54915 |
| 1576176 | CAREW CONCRETE & SUPPLY CO INC | N3268 HIGHWAY 45 HORTONVILLE WI 54944 |
| 1576174 | CAREW CONCRETE & SUPPLY CO INC | EAST 3481 HIGHWAY 22 & 54 WAUPACA WI 54981 |
| 1601754 | CAREW CONCRETE & SUPPLY CO. | 1811 W EDGEWOOD DRIVE APPLETON WI 54915-9708 |
| 1599555 | CAREW CONCRETE & SUPPLY CO., INC. | 1841 RADANDT DRIVE MANITOWOC WI 54220 |
| 1601539 | CAREW CONCRETE & SUPPLY CO., INC. | ROUTE 2 - VALLEY ROAD MARKESAN WI 53946 |
| 1601438 | CAREW CONCRETE & SUPPLY COMPANY | W2935 ELMORE DRIVE CAMPBELLSPORT WI 53010 |
| 1576169 | CAREW CONCRETE COMPANY | 1811 W EDGEWOOD DRIVE APPLETON WI 54911 |
| 1576178 | CAREW CONCRETE COMPANY | 7730 W ZANDER ROAD MARIBEL WI 54227 |
| 1612920 | CAREW CONCRETE COMPANY | Attn PLANT 5 N 2759 HWY 49 WAUPUN WI 53963 |
| 1576177 | CAREW CONCRETE COMPANY | E5735 HIGHWAY 54 ALGOMA WI 54201 |
| 1576170 | CAREW CONCRETE COMPANY | N 6301 OLD BERLIN ROAD GREEN LAKE WI 54941 |
| 1124080 | CAREY & CO | PO BOX 1558 COLUMBUS OH 43216-1558 |
| 1126549 | CAREY A GOUZA | 5279 S 20TH STREET MILWAUKEE WI 53221-3853 |
| 1606160 | CAREY ACOUSTICAL | 1020 S. PLYMOUTH AVE. ROCHESTER NY 14605 |
| 1576079 | CAREY ARCHITECT SPECIALTIES | 419 EAST MAIN ST. JONESBOROUGH TN 37659 |
| 1576080 | CAREY ARCHITECT SPECIALTIES | 419 E. MAIN ST. JONESBOROUGH TN 37659 |
| 1576078 | CAREY ARCHITECT SPECIALTY | 419 E. MAIN ST JONESBORO TN 37659 |
| 1604468 | CAREY ARCHITECTURAL SPECIALTIE | 419 E. MAIN STREET JONESBOROUGH TN 37659 |
| 1614855 | CAREY BOSTON CARS CTS | P O BOX 631451 BALTIMORE MD 21263-1451 |

| Person Code | Name | Address |
|---|---|---|
| 1569947 | CAREY BOSTON CARS/CTS | P O BOX 631451 BALTIMORE MD 21263-1451 |
| 1627878 | CAREY BRADFORD | Attn BRADFORD 33435 WESLEY RD EUSTIS FL 32726 |
| 1671124 | CAREY CANADA INC. | 3 RTE 112 TRING-JONCTION PQ G0N 1X0 CANADA |
| 1671125 | CAREY CANADA&CAREY CANADIAN MINES | Attn MR. CLAYTON F. FARRELL ESQ. SUITE 909 4000 TOWN CENTER SOUTHFIELD MI 48075 |
| 1596297 | CAREY CONCRETE | ROUTE 52 SOUTH KENOVA WV 25530 |
| 1576077 | CAREY CONCRETE INC. | P.O. BOX 803 WAYNE WV 25570 |
| 1610188 | CAREY CONCRETE INC. | ROUTE 152 WAYNE WV 25570 |
| 1576076 | CAREY CONCRETE, INC. | PO BOX 803 WAYNE WV 25570 |
| 1627879 | CAREY DORIS | Attn DORIS 53 LAWRENCE RD MEDFORD MA 2155 |
| 1627880 | CAREY GEORGE | Attn GEORGE 47 WOODSIDE AVENUE LEOMINSTER MA 1453 |
| 1627881 | CAREY GREGORY | Attn GREGORY 7543 FLAMEWOOD DRIVE CLARKSVILLE MD 21029 |
| 1627882 | CAREY HUGH | Attn HUGH 200 EAST 66TH ST B1903 NEW YORK NY 10021 |
| 1627883 | CAREY JOHN | Attn JOHN 575 SHELTON ROAD RIDGEWOOD NJ 7450 |
| 1077623 | CAREY JOHN L | 575 SHELTON ROAD RIDGEWOOD NJ 07450 |
| 1627884 | CAREY KENNETH | Attn KENNETH 94 FAIRMONT STREET ARLINGTON MA 2174 |
| 1627885 | CAREY KEVIN | Attn KEVIN 211 AUBURN CT. REDLANDS CA 92373 |
| 1543827 | CAREY LIMOUSINE FLORIDA INC | P O BOX 631448 BALTIMORE MD 21263-1448 |
| 1547154 | CAREY LIMOUSINE FLORIDA INC | 1500 BELVEDERE ROAD WEST PALM BEACH FL 33406 |
| 1546481 | CAREY LIMOUSINE NY INC | 27-10 49TH AVENUE LONG ISLAND CITY NY 11101 |
| 1096044 | CAREY LIMOUSINE OF BALTIMORE | 2100 HUNTINGDON AVE. BALTIMORE MD 21211-3223 |
| 1562267 | CAREY LIMOUSINE OF BALTIMORE | 2100 HUNTINGDON AVENUE BALTIMORE MD 21211 |
| 1543629 | CAREY LIMOUSINE OF CHICAGO | P. O. BOX 66275 CHICAGO IL 60666 |
| 1627886 | CAREY LISSA | Attn LISSA 8140 WINDING WAY FAIR OAKS CA 95628 |
| 1105970 | CAREY MACHY & SUPPLY CO., INC. | P. O. BOX 206 BALTIMORE MD 21203 |
| 1627887 | CAREY MARY | Attn MARY 53-31 SKILLMAN AVE WOODSIDE NY 11377 |
| 1627888 | CAREY MICHAEL | Attn MICHAEL 111 SUGAR CANE COURT GREER SC 29650 |
| 1543630 | CAREY MOVING & STORAGE, INC | P.O. BOX 171717 SPARTANBURG SC 29301 |
| 1106001 | CAREY MOVING & STORAGE, INC. | P.O. BOX 171717 SPARTANBURG SC 29301-1717 |
| 1562306 | CAREY NEW YORK | P O BOX 631410 BALTIMORE MD 21263-1410 |
| 1576165 | CAREY PREMIX INC | PO BOX1121 LAKE FOREST CA 92630-1121 |
| 1576166 | CAREY PREMIX, INC. | ATTN: ACCOUNTS PAYABLE LAKE FOREST CA 92630-1121 |
| 1576167 | CAREY PREMIX, INC. | 33802 ORTEGA HIGHWAY SAN JUAN CAPISTRANO CA 92675 |
| 1627889 | CAREY RICHARD | Attn RICHARD 876 SCOTT ST WILKES BARRE PA 18705 |
| 1099579 | CAREY SALES & SERVICE | 3141-47 FREDERICK AVE. BALTIMORE MD 21229-3894 |
| 1627890 | CAREY VERLIN | Attn VERLIN 16465 GREEN TREE BLVD 8 VICTORVILLE CA 92392 |
| 1110504 | CARGILL | Attn C/O LIBERTY VEG. OIL 15306 S. CARMENITA ROAD SANTA FE SPRINGS CA 90671 |
| 1110503 | CARGILL - OIL SEED PROCESSING | 1660 18TH STREET SIOUX CITY IA 51102 |
| 1627891 | CARGILL DOROTHY | Attn DOROTHY 64 GLENWOOD ROAD LYNN MA 1904 |
| 1106733 | CARGILL FINANCIAL | Attn ATTN: 12809-50096374 PO BOX 6042 FARGO ND 58108-6042 |
| 1106735 | CARGILL FINANCIAL | Attn ATTN: 12617-50096383 PO BOX 6042 FARGO ND 58108-6042 |

| Person Code | Name | Address |
|---|---|---|
| 1106736 | CARGILL FINANCIAL SERVICE CENTER | Attn ATTN: MICHELE PIERIUS PO BOX 6042 FARGO ND 58108-3508 |
| 1106732 | CARGILL FINANCIAL SERVICES CENTER | Attn ATTN: 12606-50066371 PO BOX 6042 FARGO ND 58108-6042 |
| 687303 | CARGILL FRESH WATER | Attn RESEARCH CENTER 2500 SHADY WOOD ROAD EXCELSIOR MN 55331 |
| 627197 | CARGILL INC | P O BOX 0283 PITTSBURGH PA 15264-0283 |
| 752271 | CARGILL INC | P O BOX 19823 ATLANTA GA 30384-8323 |
| 647198 | CARGILL INC | P O BOX 0283 PITTSBURGH PA 15264-0283 |
| 751201 | CARGILL INC | Attn CARGILL SALT P O BOX 100356 PASADENA CA 91189 |
| 139534 | CARGILL INC | P O BOX 751992 CHARLOTTE NC 28275-1992 |
| 1066764 | CARGILL INC | BLAIR WAREHOUSE/650 INDUSTRIAL RD. BLAIR NE 68008-2649 |
| 1547199 | CARGILL INC | Attn CORN MILLING DIVISION P O BOX 0283 PITTSBURGH PA 15264-0283 |
| 1496198 | CARGILL INC. - SALT DIVISION | PO BOX 751992 CHARLOTTE NC 28275-1992 |
| 624382 | CARGILL INCORPORATED | Attn FINANCIAL SERVICES CENTER PO BOX 6012 FARGO ND 58108-6012 |
| 647301 | CARGILL INCORPORATED | 400 S HWY 169 STE 400 MINNEAPOLIS MN 55426 |
| 709298 | CARGILL, INC. | COTTAGE AVE. & LAKE MARION RD. CARPENTERSVILLE IL 60110 |
| 106734 | CARGILL, INC. | PO BOX 13368 MEMPHIS TN 38113 |
| 106973 | CARGILL, INC. | 250 7TH AVENUE WEST FARGO ND 58078-1033 |
| 110502 | CARGILL, INC. | Attn CARGILL CORN PLANT OIL REFINERY 2330 BUOY STREET MEMPHIS TN 38113 |
| 1115139 | CARGILL, INC. | Attn C/O COMMERCIAL MERCHANDISING WISE. 811 WILMINGTON ROAD FAYETTEVILLE NC 28302 |
| 33407 | CARGILL, INC. | RIVER ROAD FAYETTEVILLE NC 28305 |
| 1040505 | CARGILL, INC. | Attn ATTN: BOB SMITH 501 A BARNES ROAD CHESAPEAKE VA 23324 |
| 150501 | CARGILL, INC. | 949 RIDGE ROAD GAINESVILLE GA 30501 |
| 622445 | CARGILLE LABORATORIES | 55 COMMERCE ROAD CEDAR GROVE NJ 7009 |
| 543621 | CARGO CLEAN INC | P O BOX 43971 CINCINNATI OH 45264-0971 |
| 1098985 | CARGO LOGISTICS GROUP INC. | PO BOX 28907 BALTIMORE MD 21240-8907 |
| 547202 | CARGO PARTS INC. | 200 W. FIFTH STREET LANSDALE PA 19446 |
| 557771 | CARGO TRAILER SALES INC | 3500 S I-35 EXIT 399A WAXAHACHIE TX 75165 |
| 605226 | CARGO TRANSPORT INC. | STERLING ROAD NORTH BILLERICA MA 1862 |
| 138995 | CARGO-MASTER, INC. | 828 FOURTH AVE. DALLAS TX 75226 |
| 190975 | CARGORAMA/FARMA INTL. | 5220 N.W. 72ND AVE-BAY 11 MIAMI FL 33166 |
| 155028 | CARI A. ROBERTSON | 1984 AKRON STREET #104 AURORA CO 80010 |
| 180218 | CARIAGA CHRIS | Attn CHRIS 46 OAKDALE VILLAGE DR NORTH BRUNSWICK NJ 8902 |
| 607892 | CARIBAN BUSINESS | P O BOX 12130 SAN JUAN PR 00914-0130 |
| 180218 | CARIBBEAN CONSTRUCTION MANAGEMENT | Attn LTD. 600 VIRGINIA AVENUE. NE ATLANTA GA 30306 |
| 1611748 | CARIBBEAN CONSTRUCTION MANAGEMENT | Attn C/O CROW-JONES/BUFETE CONSTRUCTION PARADISE ISLAND PARADISE ISLAND ROAD NASSAU IT 9999 BAHAMAS |
| 1081319 | CARIBBEAN CUSTOMS BUSINESS SERVICE | P O BOX 9066613 SAN JUAN PR 00900-0013 |
| 1072229 | CARIBBEAN ELECTRONIC MFG LTD | 7 NEWTON INDUSTRIAL PARK CHRIST CHURCH IT 0 BARBADOS |
| 1578901 | CARIBBEAN ENGINEERING & DESIGN | ATTN.: ACCOUNTS PAYABLE MIAMI FL 33144 |
| 1578302 | CARIBBEAN ENGINEERING & DESIGN | C/O FREIGHT FORWARDER DANIA FL 33004 |
| 1578300 | CARIBBEAN ENGINEERING & DESIGN | 6555 NW 36TH ST. SUITE 100 MIAMI FL 33144 |
| 1081302 | CARIBBEAN ENVIRONMENTAL SERVICES | PO BOX 1838 GUAYNABO PR 970 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1081125 | CARIBBEAN FORMS MANUFACTURERS | PO BOX 361042 SAN JUAN PR 00936-1042 |
| 1554085 | CARIBBEAN FORMS MANUFACTURERS | PO BOX 361042 SAN JUAN PR 00936-1042 |
| 1109326 | CARIBBEAN GULF REFINING CORP. | PO BOX 364049 SAN JUAN IT |
| 1081061 | CARIBBEAN PRESTRESS | ATTN: ACCOUNTS PAYABLE LAS PIEDRAS PR 771 |
| 1586622 | CARIBBEAN PRESTRESS "USE #500249" | Attn: "DO NOT USE-MARKED FOR DELETION" S.CLARK PO BOX2025 LAS PIEDRAS PR 00771-2025 |
| 1560424 | CARIBBEAN RESOR | KLOSTERGATAN 14 S - 222 22 LUND SWEDEN IT 22222 |
| 1593344 | CARIBE CENTRAL | PO BOX358 BARRANQUITAS PR 794 |
| 1610029 | CARIBE CENTRAL | BOX 358 BARRANQUITAS PR 618 |
| 1072067 | CARIBE GE | Attn CA 402 KM 15 BO LAS MARIAS IND PARK ANASCO PR 610 |
| 1072148 | CARIBE GE - VIEQUES | Attn C/O GE CS&DO WAREHOUSE 7001 ROUSTEIN AVENUE NORTH BERGEN NJ 7047 |
| 1073192 | CARIBE GE - VIEQUES | Attn CARR 200 ESQ 201 BARRIO MARTINO VIEQUES PR 765 |
| 1073156 | CARIBE GENERAL ELECTRIC | Attn C/O PRIORITY TRANSPORT 325 SOUTH ST NEWARK NJ 7114 |
| 1564225 | CARIBE ROYALE | P O BOX 22847 LAKE BUENA VISTA FL 32830 |
| 1583733 | CARIBE ROYALE | Attn 14290 INTERNATIONAL DRIVE C/O MADER SOUTHEAST LAKE BUENA VISTA FL 32830 |
| 1578303 | CARIBE TRADING CORP | Attn SUITE #360 6303 BLUE LAGOON DR MIAMI FL 33126 |
| 1578304 | CARIBE TRADING CORP | Attn SUITE 360 6303 BLUE LAGOON DR MIAMI FL 33126 |
| 1578305 | CARIBE TRADING CORP | Attn SUITE 360 6303 BLUE LAGOON DR. MIAMI FL 33126 |
| 1570866 | CARIBE TUNA INC. | ROAD 14 KM3 HM7, PLAY STA PONCE PR 732 |
| 1570867 | CARIBE TUNA INC. | PO BOX63 PONCE PR 732 |
| 1552275 | CARIBINER COMMUNICATIONS | 16 WEST 61ST STREET NEW YORK NY 10023-7604 |
| 1552276 | CARIBINER COMMUNICATIONS | 280 SUMMER STREET 4TH FLOOR BOSTON MA 2210 |
| 1627893 | CARICABURU JOHN | Attn JOHN 3431 NORTH 67 STREET LINCOLN NE 68507 |
| 1552673 | CARIDDI MEE RUE | 12 RUE DE LA PAIX PARIS 75 75002 |
| 1568189 | CARIDDI MEE, RUE | 12 RUE DE LA PAIX PARIS 75 75002 |
| 1073799 | CARIDDI, MEE, RUE | 12, RUE DE LA PAIX 75002 PARIS FRANCE |
| 1627894 | CARIGNAN LUCILLE | Attn LUCILLE 3268 WAILEIA PLACE KIHEI MAUI HI 96753 |
| 1627895 | CARIGNAN NORMAN | Attn NORMAN 3268 WAILEA PL KIHEI MAUI HI 96753 |
| 1605692 | CARILION MATL MGT C/O COMM HOSP | MAINTENANCE DEPT HUDDLESTON VA 24104 |
| 1606821 | CARILION MATL MGT C/O COMM HOSP | 101 ELM AVENUE S.E. ROANOKE VA 24014 |
| 1607921 | CARILION MEDICAL CENTER | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1598752 | CARILLON RADFORD COMM. HOSPITAL | Attn C/O THERMO SPRAY MADISON AVENUE AT PUNCH BOWL ROAD MADISON NJ 7940 |
| 1627896 | CARILLO ROCIO | Attn ROCIO 663 EAST MAIN STREET BRIDGEWATER NJ 8807 |
| 1073800 | CARIMI LAW FIRM | 208 MAISON MORICE BLDG. 12A WESTBANK EXPRESSWAY GRETNA LA 70053 |
| 1128161 | CARINGELLO INVESTMENT II | GEN COUNSEL 795 SOUTH CLOVER AVE. SAN JOSE CA 95128 |
| 1627897 | CARINGER SUSAN | Attn SUSAN 135 CARROL ST #2 BROOKLYN NY 11231 |
| 1627898 | CARITHERS ELAINE | Attn ELAINE 115 LOBLOLLY DR. ATHENS GA 30601 |
| 1627899 | CARITHERS EME | Attn EME 508 WOODMAN DR. FUQUAY-VARINA NC 27526 |
| 1627900 | CARITHERS EME | Attn EME 508 WOODMAN DR. FUQUAY-VARINA NC 27526 |
| 1627901 | CARKNER CAMILLE | Attn CAMILLE 671 S.W. 6TH ST VT507 POMPANO BEACH FL 33060 |
| 1627902 | CARKNER DONALD | Attn DONALD 671 S.W. 6TH ST VT 507 POMPANO BEACH FL 33060 |

| Person Code | Name | Address |
|---|---|---|
| 1125502 | CARL A HUPPMAN | PO BOX 332 JORDAN NY 13080-0332 |
| 1105515 | CARL A THOMA | Attn SUITE 8 600 MAIN ST RIVERTON NJ 8077 |
| 1024433 | CARL A WARREN TRUST & JOYCE A | WARREN & RONALD W WARREN 7708 NW 40TH BETHANY OK 73008-3115 |
| 1127171 | CARL B RIECHERS | ALICE RIECHERS JT TEN 100 ARROYO SECO DR HOLLISTER CA 95023-9354 |
| 1257887 | CARL BROUSSARD | 1812 ANGELA STREET SULPHUR LA 70663 |
| 1142111 | CARL C DOBROSKY | 141 CONSTITUTION BLVD WHITING NJ 08759-1836 |
| 1176528 | CARL CATTANI & | ALICE CATTANI JT TEN 2538 N 124TH STREET 273 WAUWATOSA WI 53226-1031 |
| 1186058 | CARL D ECKHOFF & | ANNE ECKHOFF JT TEN 159 LAFAYETTE ST WILLISTON PARK NY 11596-1539 |
| 1125710 | CARL E GOLDEN & | EARLENE GOLDEN JT TEN AUGUSTAN APTS 127 VERNON TX 76384 |
| 1616533 | CARL E LEVI CITY TREASURER | 102 CITY HALL CHATTANOOGA TN 37402-4284 |
| 1122308 | CARL E MONTANARO | 310 ELM AVE HACKENSACK NJ 07601-1654 |
| 1528728 | CARL E SMITH & SONS BLDG | Attn 48 LOG ST AVE MAT'LS INC TURIN GA 30289 |
| 1574691 | CARL E STEBBING | 2410 E 2ND STREET LEHIGH ACRES FL 33936 |
| 1529620 | CARL E WOODWARD INC | P O BOX 13547 NEW ORLEANS LA 70185 |
| 1614831 | CARL E LEVI TREASURER | Attn CITY HALL 101 EAST 11TH ST, STE. 102 CHATTANOOGA TN 37402-4284 |
| 1617307 | CARL E. LEVI, CITY TREASURER | 101 E. 11TH ST. STE. 102 CHATTANOOGA TN 37402-4284 |
| 1565583 | CARL ERIC JOHNSON, INC | 300 N. DECATUR STREET DECATUR GA 30033 |
| 1565390 | CARL ERIC JOHNSON, INC | 2171 TUCKER INDUSTRIAL RD. TUCKER GA 30084 |
| 1016522 | CARL F CLARK | 2325 DEVERON DR LOUISVILLE KY 40216-4309 |
| 1766232 | CARL F PRESSMAR | 164 WOODSTREAM RD MOORESVILLE NC 28115-7468 |
| 1568234 | CARL FAIR OVERHEAD DOOR MFG | 11029 GARFIELD PLACE SOUTH GATE CA 90280 |
| 1124901 | CARL FREUDENBURG | Attn ZENTRALENKUAF D-69465 WEINHEIM FINENZBUCHNAHUNG WEINHEIM 1 99999 GERMANY |
| 1070356 | CARL G KONOLIGE | 1600 LEHIGH PKWY E APT 9D ALLENTOWN PA 18103-3035 |
| 1505944 | CARL HORLEBEIN | 875 ASCHAFFENBURG SCHILLERSTR 12 |
| 1567649 | CARL HOSTEN | Attn RUE DES ACACIAS 28 1320 NODEBAIS BELGIUM IT 1320 |
| 1126766 | CARL HOWARD BIGLEY | 28 HERTFORD COURT NORTHAMPTON NORTHAMPTONSHIRE NN3 9TD |
| 1002844 | CARL J HAEFELE & | LILIAN T HAEFELE TEN ENT 110 BERTHA AVE DONORA PA 15033-1203 |
| 1012025 | CARL J. RUSSO | Attn D/B/A RUSSO REDI MIX CONCRETE 706 37TH NW CANTON OH 44709 |
| 1067903 | CARL JAMES | Attn JAMES 273 HARVARD DR BOURBONNAIS IL 60914 |
| 1003004 | CARL KALE & | HELEN KALE JT TEN 293 RINDGE AVE CAMBRIDGE MA 02140-3213 |
| 1100428 | CARL KLEMMER, INC. | 4401 N. PHILLIPS STREET PHILADELPHIA PA 19133 |
| 1185004 | CARL L FRANK & ELSIE M FRANK | JT TEN 17504 MAPLE HEIGHTS BLVD MAPLE HEIGHTS OH 44137-2617 |
| 1583758 | CARL LORENTZEN | 11 BARKSDALE COURT HILTON HD ISLAND SC 29926 |
| 1116699 | CARL M NAGATA & | CARLA JEAN B NAGATA JTWRS JT TEN PO BOX 1784 UNION CITY CA 94587-6784 |
| 1074846 | CARL M. HOVLAND | 3828 CARSON STREET SUITE 100 TORRANCE CA 90503 |
| 1120214 | CARL N SJOLUND | P O BOX 2567 NANTUCKET MA 02584-2567 |
| 1576187 | CARL OWNBY & CO | 152 MAIN ST WEST SEVIERVILLE TN 37862 |
| 1594549 | CARL OWNBY & CO. | 152 MAIN ST WEST SEVIERVILLE TN 37862 |
| 1117502 | CARL P FORTUNA | 297 RIDGE RD MIDDLETOWN CT 06457-4436 |
| 1123728 | CARL P PRINCE CUST CHERYL P | PRINCE UNIF GIFT MIN ACT NY 664 CRAWFORD RD SCHENECTADY NY 12306-7304 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1105107 | CARL P. FORREST | 2561 MAURINE DR. SULPHUR LA 70663 |
| 1123727 | CARL PAUL PRINCE | 664 CRAWFORD ROAD SCHENECTADY NY 12306-7304 |
| 1123729 | CARL PAUL PRINCE JR CUST | CHRISTINE PATRICIA PRINCE UNIF GIFT MIN ACT NY 664 CRAWFORD RD SCHENECTADY NY 12306-7304 |
| 1099354 | CARL POE CO., INC. | 5401 WASHINGTON AVE. HOUSTON TX 77007 |
| 1125050 | CARL R STORMS & | PHYLLIS STORMS JT TEN 2760 STEPHENS ST EASTON PA 18045-2633 |
| 117407 | CARL R VANDERLINDEN | 5 BRASSIE WAY LITTLETON CO 80123-6608 |
| 1587690 | CARL RAIA & SONS | 279 N BYPASS RD SEARCY AR 72143 |
| 1587681 | CARL RAIA & SONS INC. | 279 N. BYPASS ROAD SEARCY AR 72143 |
| 1124265 | CARL RELYEA | 1346 TEAKWOOD AVE CINCINNATI OH 45224-2126 |
| 1827904 | CARL RICHARD | Attn RICHARD 1617 GLEN SPRINGS DR PLANO TX 75093 |
| 1587656 | CARL ROSE & SON | ATTN:  ACCOUNTS PAYABLE JONESVILLE NC 28642 |
| 1587657 | CARL ROSE & SON | ATTN:  ACCOUNTS PAYABLE JONESVILLE NC 28642 |
| 1587688 | CARL ROSE & SON | HWY 67 JONESVILLE NC 28642 |
| 120561 | CARL ROSS MAUFI | 8433 BELLS RIDGE TERRACE POTOMAC MD 20854-2792 |
| 1545795 | CARL S SMITH | Attn TAX ASSESSOR/COLLECTOR P O BOX 4561 HOUSTON TX 77210-4561 |
| 1559595 | CARL S SMITH TAX ASSESSOR COLLECTOR | PO BOX 3547 HOUSTON TX 77253-3547 |
| 1543619 | CARL SELTZER DESIGN OFFCE | 1601 SUNSET RIDGE DRIVE LAGUNA BEACH CA 92651 |
| 1545845 | CARL SPAGNUOLO | 5729 STRAWBERRY LAKES CR LAKE WORTH FL 33463 |
| 1125961 | CARL V WOLDBERG | 262 EAST PEACHTREE DR CENTERVILLE UT 84014-1217 |
| 1119698 | CARL VERCHER | RT 3 BOX 565 COLFAC LA 71417-9803 |
| 1125439 | CARL VERNON GREEN & | NORMAL GREEN JT TEN 5324 COLONY LANE MEMPHIS TN 38119-4902 |
| 1595164 | CARL VINCENT VA HOSPITAL | Attn C/O CHAMBLESS CONSTRUCTION 1826 VETERANS WY. BLDG. 10 DUBLIN GA 31021 |
| 1577584 | CARL VINSON V.A. HOSPITAL | HWY 80 DUBLIN GA 31021 |
| 1573511 | CARL VINSON V.A. MEDICAL CENTER | HWY. 80 DUBLIN GA 31025 |
| 1577583 | CARL VINSON V.A. HOSPITAL | HWY 80 DUBLIN GA 31021 |
| 1127890 | CARL W LORENTZEN | 11 BARKSDALE CT HILTON HEAD ISLAND SC 29926-1330 |
| 1561765 | CARL WELLS | 14302 SWEENEY ROAD HOUSTON TX 77060 |
| 1119698 | CARL WELLS SR | P O BOX 33 STANTON KY 40380-0033 |
| 1123937 | CARL YABLONKA | 48 NEPTUNE AVE APT 23N BROOKLYN NY 11224-4460 |
| 1557469 | CARL ZEISS INC | ONE ZEISS DRIVE THORNWOOD NY 10594 |
| 1560850 | CARL ZEISS INC | ONE ZEISS DRIVE THORNWOOD NY 10594 |
| 1122811 | CARLA ANN LITWAK | 78 LAYTON AVE APT 3 STATEN ISLAND NY 10301-1430 |
| 1125381 | CARLA HULL NORTHINGTON | 301 EAST SAN ANTONIO STREET BOERNE TX 78006-2051 |
| 1117243 | CARLA KATHLEEN TAYLOR | C/O  CARLA KATHLEEN CARROLL 861-56TH STREET OAKLAND CA 94608-3233 |
| 1127341 | CARLA LEE BLAIR | 6 UPLAND ROAD ST BALTIMORE MD 21210-2250 |
| 1122775 | CARLA S SCHEIN | 141 EAST 88 ST NEW YORK NY 10128-0000 |
| 1627905 | CARLBERG DONALD | Attn DONALD 210 ELM AVENUE, W. MONTGOMERY MN 56069 |
| 1577359 | CARLE HOSPITAL | Attn 503 WEST PARK STREET C/O CIRCLE B URBANA IL 61801 |
| 1577343 | CARLE HOSPITAL CENTER | 611 W. PARK STREET CHAMPAIGN IL 61820 |
| 1120521 | CARLES L JARMUTH | 906 FARM HAVEN DR ROCKVILLE MD 20852-4228 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1627906 | CARLETON JOHN | Attn JOHN PO BOX 21521 SAN ANTONIO TX 78221 |
| 1118465 | CARLEY ZELL | P O BOX 757 BRUNSWICK GA 31521-0757 |
| 1118464 | CARLEY ZELL ADM EST | ANNE B ZELL P O BOX 757 BRUNSWICK GA 31521-0757 |
| 1627907 | CARLILE BOBBY | Attn BOBBY 2500 FAIRWAY 1421 ALVIN TX 77511 |
| 1627908 | CARLILE GREGORY | Attn GREGORY 1408 TEASLEY LANE, APT. #1713 DENTON TX 76205 |
| 1073802 | CARLILE PATCHEN MURPHY & ALLISON | 366 E. BROAD ST COLUMBUS OH 43215 |
| 1565012 | CARLIN AUTOMATION,INC. | P.O. BOX 3431 ROCK ISLAND IL 61201 |
| 1627909 | CARLIN F | Attn F C/O A ANDREOSATOS WR GRACE 62 WHITTEMORE AVE CAMBRI MA 2140 |
| 01562275 | CARLING & CO | 160 NORTH 1100 WEST FILLMORE UT 84631 |
| 1602675 | CARLING & CO | ACCOUNTS PAYABLE FILLMORE UT 84631 |
| 1627910 | CARLISLE BEVERLY | Attn BEVERLY 903 GRANT DRIVE WELDON NC 27890 |
| 1573101 | CARLISLE CEMENT PRODUCTS | P O BOX 617 CARLISLE PA 17013 |
| 1573103 | CARLISLE CEMENT PRODUCTS | E. NORTH STREET EXT. CARLISLE PA 17013 |
| 1599585 | CARLISLE COATINGS & WATERPROOFING | 903 WEST KIRBY WYLIE TX 75098 |
| 1627911 | CARLISLE HELEN | Attn HELEN 300 NEELY FERRY RD SIMPSONVILLE SC 29681 |
| 1128100 | CARLISLE PROPERTY CO. | GEN COUNSEL 12340 INWOOD ROAD DALLAS TX 75380 |
| 1627912 | CARLISLE REXIE | Attn REXIE 6161 LITTLE HICKORY RD. PHILPOT KY 42366 |
| 1114426 | CARLISLE SYNTEC | 1825 E. US ROUTE 40 GREENVILLE IL 62246 |
| 1107383 | CARLISLE SYNTEC SYSTEMS | PO BOX 7000 CARLISLE PA 17013 |
| 1111223 | CARLISLE SYNTEC SYSTEMS | Attn 1295 RITNER HWY /GATE #1 PO BOX 7000 CARLISLE PA 17013 |
| 1111226 | CARLISLE TIRE | Attn FACTORY & C STREETS PLANT #1 CARLISLE PA 17013 |
| 107385 | CARLISLE TIRE & RUBBER | PO BOX 99 CARLISLE PA 17013 |
| 1547209 | CARLISS INDUSTRIES INC. | 4221 N.E. 25TH AVENUE LIGHTHOUSE POINT FL 33064 |
| 1627913 | CARLO ADALBERTO | Attn ADALBERTO 447 N 5 ST NEWARK NJ 7107 |
| 1122065 | CARLO BRUZZONE | STERLING ROAD & MADISON PLACE HARRISON NY 10528 |
| 1627914 | CARLO HERIBERTO | Attn HERIBERTO 447 N 5 ST NEWARK NJ 7107 |
| 1627915 | CARLOCK GEORGE | Attn GEORGE P O BOX 564 MILLRIFT PA 18340 |
| 079479 | CARLOCK RICHARD | 3023 CARLOCK ROAD WESTLAKE LA 70669 |
| 079479 | CARLOCK RICHARD G | CARLOCK ROAD WESTLAKE LA 70669 |
| 1627916 | CARLOCK WILLIAM | 3023 CARLOCK ROAD WESTLAKE LA 70669 |
| 627917 | CARLON ALAN | Attn WILLIAM 602 N. LINE STREET DUQUOIN IL 62832 |
| 627918 | CARLON ALAN | Attn ALAN 324 SOUTHBOUND DRIVE DE FOREST WI 53532 |
| 627919 | CARLON FRANCISCO | Attn FRANCISCO 1715 20TH AVE OAKLAND CA 94606 |
| 627920 | CARLON JUNE | Attn JUNE 10 IROQUOIS RD ARLINGTON MA 2174 |
| 1157372 | CARLONE & ASSOCIATES | Attn URBAN DESIGNERS ARCHITECTS & 130 PROSPECT STREET CAMBRIDGE MA 2139 |
| 1115945 | CARLOS ALMONTE S | MR ING HECTOR URQUIAGA CABADA P O BOX 18-0383 MIRAFORES LIMA 18 |
| 1588065 | CARLOS ARTURO CASADO | Attn C/O WR GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33434 |
| 1546891 | CARLOS BERTOMEU | 206 C HOLDEN GREEN CAMBRIDGE MA 2138 |
| 1570234 | CARLOS CHIPANI | 31 DEERFIELD STREET PITTSFIELD MA 1201 |
| 1565092 | CARLOS EDUARDO DE SIQUEIRA TANGO | PRACA DIAMANTE 101 ALPHAVILLE 09 SANTANA DE PARNAIBA SP 06500-000 |
| 1081190 | CARLOS M. BENITEZ INC. | P O BOX 366107 SAN JUAN PR 00936-6107 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560102 | CARLOS M BENITE INC | P O BOX 366107 SAN JUAN IT 00936-6107 |
| 1567267 | CARLOS ML ABREU | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1553186 | CARLOS MORLOCK | 6085 HILBURN ROAD PENSACOLA FL 32504 |
| 1554617 | CARLOS OLAVO & ASSOCIADOS | 8, 3 DT 1070 LISBOA   PORTUGAL 10 1070 |
| 1627921 | CARLOS RONALD | Attn RONALD 4408 CHENET ST. METAIRIE LA 70001 |
| 1615243 | CARLOS TORRES DE NAVARRA | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1616409 | CARLOS TORRES DE NAVARRA | Attn C/O W.R. GRACE & CO. - CONN ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1118480 | CARLOTA N FAJARDO | 7424 MOKUHANO PLACE HONOLULU HI 96825-2832 |
| 1599429 | CARLOW COLLEGE | Attn C/O WYATT OAKLAND SECTION OF PITTSBURGH PITTSBURGH PA 15213 |
| 1080540 | CARLQUIST RUDY | 311 RIO HONDO SULPHUR LA 70663 |
| 1080540 | CARLQUIST RUDY A | 311 RIO HONDO SULPHUR LA 70663 |
| 1576156 | CARLS READY MIX | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 1576154 | CARLS READY MIX CORP | 34-16 COLLEGE POINT BLVD FLUSHING NY 11354 |
| 1576155 | CARLS READY MIX CORP. | 34-16 COLLEGE POINT BLVD. FLUSHING NY 11354 |
| 1573765 | CARLSBAD BLOCK & SUPPLY | PO BOX 2207 CARLSBAD NM 88221 |
| 1573767 | CARLSBAD BLOCK & SUPPLY | 108 E. FIESTA DR CARLSBAD NM 88221 |
| 1573766 | CARLSBAD BLOCK & SUPPLY | P O BOX 2207 CARLSBAD NM 88221 |
| 1580436 | CARLSBERG | LUNDEEN COATINGS CENTURY CITY CA 90067 |
| 1610477 | CARLSBERG | LUNDEEN COATINGS LOS ANGELES CA 90050 |
| 1627923 | CARLSEN JOHN | Attn JOHN 8 MAIN STREET WALKERSVILLE MD 21793 |
| 1620385 | CARLSMITH BALL | ROBERT FKULL 444 SOUTH FLOWER ST 9TH FLOOR LOS ANGELES CA 90071-2901 |
| 1627924 | CARLSON ANDREW | Attn ANDREW ROUTE 4 BOX 146 CHEROKEE IA 51012 |
| 1627925 | CARLSON BRADLEY | Attn BRADLEY 2258 N 10TH #16 LARAMIE WY 82070 |
| 1627926 | CARLSON BRADLEY | Attn BRADLEY 2258 N 10TH #16 LARAMIE WY 82070 |
| 1627927 | CARLSON BRIAN | Attn BRIAN 120 ATLANTIC AVE #6 EASLEY SC 29642 |
| 1627928 | CARLSON CLAIRE | Attn CLAIRE 1231 WINDING BRANCH CIRCLE ATLANTA GA 30338 |
| 1543631 | CARLSON COMPUTE OF THE CAROLINAS | P.O. BOX 35067 CHARLOTTE NC 28235 |
| 1627929 | CARLSON DAN | Attn DAN 8 M 231 S CENTRAL LADEL IL 61329 |
| 1627930 | CARLSON DAN | Attn DAN 1769 BEAR CREEK ROAD BEND OR 97702 |
| 1627931 | CARLSON DANIEL | Attn DANIEL 18169 SUNDOWNER WAY CANYON COUNTRY CA 91351 |
| 1627932 | CARLSON DARREN | Attn DARREN 2384 G PLEASANT WAY THOUSAND OAKS CA 91362 |
| 1627933 | CARLSON DAVID | Attn DAVID 10 JAMES ST PEABODY MA 1960 |
| 1627934 | CARLSON DAVID | Attn DAVID 509 5TH AVE. AURORA IL 60505 |
| 1627935 | CARLSON DIANE | Attn DIANE 65 SCHOOL STREET GRAYSLAKE IL 60030 |
| 1576198 | CARLSON DISTRIBUTORS | 2501 CHARLES STREET ROCKFORD IL 61108 |
| 1610196 | CARLSON DISTRIBUTORS | 2501 CHARLES STREET ROCKFORD IL 61180 |
| 1627936 | CARLSON DORIS | Attn DORIS 3139 CLEVELAND STREET NE MINNEAPOLIS MN 55418 |
| 1627937 | CARLSON DOUGLAS | Attn DOUGLAS 1813 WILLOW LANE MT. PROSPECT IL 60056 |
| 1627938 | CARLSON DOUGLAS | Attn DOUGLAS 44 PINEHURST DRIVE BOXFORD MA 1921 |
| 1627939 | CARLSON ELEANOR | Attn ELEANOR 18 JANICE RD LYNN MA 1904 |

Page: 631 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1627940 | CARLSON ELEANOR | Attn ELEANOR 18 JANICE RD LYNN MA 1904 |
| 1627941 | CARLSON ELSIE | Attn ELSIE 305 SEMINOLE WAY DEFOREST WI 53532 |
| 1627942 | CARLSON ERIC | Attn ERIC 8 HARVARD DRIVE SUDBURY MA 1776 |
| 1627943 | CARLSON GARY | Attn GARY 2298 TIMBERLANE AVE SIMI VALLEY CA 93063 |
| 1627563 | CARLSON GARY | 60 SUTN PLACE S19A/N NEW YORK NY 10022 |
| 1627944 | CARLSON GERDAU | |
| 1627945 | CARLSON JAY | Attn JAY 154 EAST 29TH STREET NEW YORK NY 10016 |
| 1627945 | CARLSON JEFFREY | Attn JEFFREY 1708 PENNSYLVANIA AVE SUN PRAIRIE WI 53590 |
| 1627946 | CARLSON JONATHAN | Attn JONATHAN 105 ROSS ST PIEDMONT SC 29673 |
| 1627947 | CARLSON KELLY | Attn KELLY 1111 HOUCHIN DRIVE FRANKLIN TN 37064 |
| 1627948 | CARLSON KENNETH | Attn KENNETH 1722 W WINDLAKE AVE MILWAUKEE WI 53215 |
| 1627949 | CARLSON LINDA | Attn LINDA 5761 SUTTON RD COGGON IA 52218 |
| 1627950 | CARLSON LYNELL | Attn LYNELL 5521 W PHILIP PL MILWAUKEE WI 53216 |
| 1600176 | CARLSON REALTY CENTER | Attn C/O MULCAHY DRYWALL 110 CHESIRE LANE MINNETONKA MN 55305 |
| 1627951 | CARLSON RICHARD | Attn RICHARD 531 MONUMENT DRIVE ARNOLDS PARK IA 51331 |
| 1627952 | CARLSON RONALD | Attn RONALD 425 S. EAST STREET ESSEX IL 60935 |
| 1627953 | CARLSON RUSS | Attn RUSS P O BOX 1126 WESTFORD MA 1886 |
| 1677288 | CARLSON RUSS H | P O BOX 1126 WESTFORD MA 01886 |
| 1627954 | CARLSON SCOTT | Attn SCOTT 41 CARMAR LANE SALEM NH 3079 |
| 1627955 | CARLSON THOMAS | Attn THOMAS 206 MAIN ST. BRANDON IA 52210 |
| 1627956 | CARLSON THOMAS | Attn THOMAS 510 W REBECCA IOWA PARK TX 76367 |
| 1119807 | CARLSON C BROSE JR | 36 TRIANGLE ST AMHERST MA 01002-2142 |
| 1008975 | CARLTON COMPANY | PO BOX 68309 PORTLAND OR 97268-0309 |
| 1112900 | CARLTON COMPANY | 3901 SE NAEF ROAD PORTLAND OR 97267-8998 |
| 1627957 | CARLTON ELAINE | Attn ELAINE 235 CARLTON RD WOODRUFF SC 29388 |
| 1443632 | CARLTON FIELDS TRUST ACCT | Attn ONE HARBOUR PLACE P O BOX 3239 TAMPA FL 33601 |
| 1403891 | CARLTON INDUSTRIES INC | 4225 WEST STATE HIGHWAY 71 LA GRANGE TX 78945 |
| 1358815 | CARLTON INDUSTRIES INC | Attn ATTN ACCOUNTS RECEIVABLE PO BOX 280 LA GRANGE TX 78945 |
| 1627958 | CARLTON JAMES | Attn JAMES 6101 RICHMOND AVE OWENSBORO KY 42301 |
| 1627959 | CARLTON JEFFREY | Attn JEFFREY 706 212TH STREET PASADENA MD 21122 |
| 1470911 | CARLTON LODGE ADRIAN | 1629 W MAUMEE ADRIAN MI 49221 |
| 1096914 | CARLTON LODGE ADRIAN | 1629 W MAUMEE ADRIAN MI 49221 |
| 1053647 | CARLTON LODGE ADRIAN | 1629 W MAUMEE ADRIAN MI 49221 |
| 1627960 | CARLTON MARY | Attn MARY 5127 SW 123 AVE COOPER CITY FL 33330 |
| 1627961 | CARLTON PAULINE | Attn PAULINE 110 CLOVER STREET MARION VA 24354 |
| 1099739 | CARLTON-BATES COMPANY | P O BOX 846144 DALLAS TX 75284-6144 |
| 1603072 | CARLTON/MADERA COMMUNITY HOSPITAL | Attn SIERRA BLDG. MTRL. 1250 ALMOND AVE MADERA CA 93637 |
| 1071197 | CARLYLE JOHNSON MACHINE CO | 500 HAYDEN STATION ROAD WINDSOR CT 6095 |
| 1615669 | CARLYSLE ENGINEERING INC. | Attn P.O. BOX 129 132 BROOKSIDE AVENUE BOSTON MA 2130 |
| 1096122 | CARLYSS LIONS CLUB | P.O. BOX 594 SULPHUR LA 70665 |
| 1546479 | CARLYSS LIONS CLUB | P.O. BOX 594 SULPHUR LA 70663 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098298 | CARLYSS VOLUNTEER FIRE DEPART. | P.O. BOX 162 SULPHUR LA 70664-0162 |
| 1627963 | CARMACK ALAN | Attn ALAN RT 1 BOX 287 FAIRGROVE MO 65648 |
| 1627964 | CARMACK DONNIE | Attn DONNIE 2110 1/2 W LANIER ST LAKELAND FL 33801 |
| 1627965 | CARMACK STEVE | Attn STEVE 3913 HAZELWOOD PEARLAND TX 77584 |
| 1126595 | CARMALO J MINESSALE & | ROBERTA A MINESSALE JT TEN 21105 HIGHLAND PASS BROOKFIELD WI 53045-4547 |
| 1627966 | CARMAN CHRISTINE | Attn CHRISTINE 826 ROOSEVELT AVE #1 MANVILLE NJ 8835 |
| 1561394 | CARMAN INDUSTRIES INC | P O BOX 579 JEFFERSONVILLE IN 47131-0579 |
| 1627967 | CARMAN RICHARD | Attn RICHARD 2044 ANN LA GREEN BAY WI 54304 |
| 1122771 | CARME FLAVIA GUTIERREZ & | ROLAND GUTIERREZ JT TEN 1200 LELAND AVE NEW YORK NY 10072-0001 |
| 1598942 | CARMEL CLAY LIBRARY | Attn C/O CIRCLE B COMPANY 415 EAST MAIN STREET CARMEL IN 46032 |
| 1579011 | CARMEL CONCRETE | 12568 HANCOCK STREET CARMEL IN 46032 |
| 1579010 | CARMEL CONCRETE PRODUCTS | 12568 HANCOCK STREET CARMEL IN 46032 |
| 1609469 | CARMEL BAPTIST CHURCH | Attn C/O ACOUSTICS HWY 51 CHARLOTTE NC 28277 |
| 1123939 | CARMELA BLANDINA YATES | C/O MRS W H YATES 26-20TH STREET JERICHO NY 11753 |
| 1127685 | CARMELA CANNAVO | 1251 COPLON AVE SCHENECTADY NY 12309-3601 |
| 1123607 | CARMELA TAN MANDELSTEIN | 71 FOXCROFT ROAD MANHASSET NY 11030-3720 |
| 1124543 | CARMELINA CHAN COCKRELL | BOX 1385 BEAVERTON OR 97075-1385 |
| 1123880 | CARMELLA TURTURRO & | VINCENT TURTURRO JT TEN 200 7 E 15TH ST BROOKLYN NY 11229-3309 |
| 1126765 | CARMELLE BERNARD & | LAMBERT MAYER JT TEN 154 AVENUE DOBIE MONTREAL QUE H3P 1S4 |
| 1122981 | CARMEN GARCIA & | LUIS GARCIA JT TEN 117-40 194 STREET NEW YORK NY 11412-3406 |
| 1117732 | CARMEN GIARRATANA | 7291 CHESTERHILL CIRCLE MOUNT DORA FL 32757-7008 |
| 1125881 | CARMEN J ROGERS | 810 LOCHMOOR FRIENDSWOOD TX 77546-3527 |
| 1120024 | CARMEN LANGTHORNE | 95 STEADMAN STREET CHELMSFORD MA 01824-1824 |
| 1122956 | CARMEN M GARCIA | 3536 76TH STREET APT 525 JACKSON HEIGHTS NY 11372-4522 |
| 1122914 | CARMEN MARZILIANO & SAM | MARZILIANO JT TEN 1077 TULIP AVE FRANKLIN SQUARE NY 11010-2744 |
| 1116830 | CARMEN MERLANO | 314 ROYAL MEADOW LANE SAN JOSE CA 95135-1641 |
| 1565023 | CARMEN MIRANDOLA | 308 WOODSIDE DRIVE BLOOMINGDALE IL 60108 |
| 1569143 | CARMEN MIRANDOLA | 308 WOODSIDE DR BLOOMINGDALE IL 60108 |
| 1124966 | CARMEN NERI & | MARY T NERI JT TEN 3804 BROOKVIEW ROAD PHILADELPHIA PA 19154-4215 |
| 1627968 | CARMEN RICHARD | Attn RICHARD P O BOX 519 QUAKERTOWN NJ 8868 |
| 1115952 | CARMEN ROSA BECERRA | URBANIZACION LOS PALOS GRANDES IRA AVENIDA RESIDENCIAS QUINORA PISO 3 APTO 33 CARACAS 1062 |
| 1618644 | CARMET PCC SPECIALTY PRODUCTS INC | JEFF TURNER ONE TUNGSTEN WAY DUNCAN SC 29334-9703 |
| 1080635 | CARMICHAEL JEFFREY | 8343 BROOKWOOD ROAD MILLERSVILLE MD 21108 |
| 1080636 | CARMICHAEL JEFFREY D | 8343 BROOKWOOD ROAD MILLERSVILLE MD 21108 |
| 1627970 | CARMICHAEL THOMAS | Attn THOMAS 807 TOWNES ST GREENVILLE SC 29609 |
| 1627971 | CARMICHAEL YANCY | Attn YANCY P O BOX 1362 PASADENA TX 77501 |
| 1602772 | CARMIKE THEATRE | Attn C/O MINUTI-OGLE 2000 HELMO AVENUE OAKDALE MN 55128 |
| 1078907 | CARMIN STEPHEN | 6302 BIRCHDALE COURT CINCINNATI OH 45230 |
| 1078907 | CARMIN STEPHEN J | 6302 BIRCHDALE COURT CINCINNATI OH 45230 |
| 1594906 | CARMINE CINEMA C/O BAHL INSULATION | 3315 S E 67TH AVENUE ABERDEEN SD 57402 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1570170 | CARMINE VERDINO AND SONS | 109-09 ROCKAWAY BLVD SOUTH OZONE PARK NY 11420 |
| 1567673 | CARMITA JOAQUIN | |
| 1627973 | CARMODY THOMAS | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1106737 | CARMONA GAS COMPANY LTD. | Attn THOMAS 4823 BRIDEMONT SPRING TX 77388 |
| 1627974 | CARNAHAN EDMUND | Attn SUITE 1600 ATTN: BILL SHUFORD JR. 5949 SHERRY LANE DALLAS TX 75225 |
| 1627975 | CARNAHAN RICHARD | Attn EDMUND 4619 TWIN ELM DRIVE FRESNO TX 77545 |
| 1080717 | CARNAHAN STEPHEN | Attn RICHARD 11090 NE 72ND STREET BOUDURANT IA 50035 |
| 1080717 | CARNAHAN STEPHEN H | 1418 CURRIE DRIVE SULPHUR LA 70665 |
| 1561328 | CARNAUD METAL BOX ENGINEERING, INC. | 1418 CURRIE DRIVE SULPHUR LA 70695 |
| 1572041 | CARNAUD/METALBOX (BARBADOS) | DEPT. CH 10185 PALATINE IL 60055 |
| 1614703 | CARNAUD/METALBOX PLC. | Attn SIX CROSS ROADS INDUSTRIAL PARK ST PHILLIP BARBADOS IT 9999 BARBADOS |
| 1801563 | CARNEGIE 10 C/O FN THOMPSON CO | DEPARTMENT A WOODSIDE WO WR6 1EG |
| 1902525 | CARNEGIE HALL | Attn C/O WARCO 4415 ASSEMBLY STREET CHARLOTTE NC 28210 |
| 1608673 | CARNEGIE MELLON UNIV - BAKER HALL | Attn C/O C&D FIREPROOFING 56TH STREET BETWEEN 6TH & 7TH NEW YORK NY 10011 |
| 1517631 | CARNEGIE MELLON UNIVERSITY | Attn C/O EASLEY & RIVERS 428 FREW STREET PITTSBURGH PA 15213 |
| 1600727 | CARNEGIE MELTON | Attn HAMMERSCHLEGE HALL 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| 1600705 | CARNEGIE UNIVERSITY | Attn C/O VINFRED INTERIORS BLDG. C&D, 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| 1627977 | CARNELL E | Attn BUILDING C & D C/O VINFRED INTERIOR 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| 1620834 | CARNES CORP | Attn E 3055 DARLINGTON ROAD TOLEDO OH 43606 |
| 1627982 | CARNEVALLETTI EDWARD | GREG CICHON 448 SOUTH MAIN ST VERONA WI 43593-1499 |
| 1627983 | CARNEY ANNA | Attn EDWARD 168 E. 31ST PL. #C TULSA OK 74105 |
| 1627984 | CARNEY CAROLINA | Attn ANNA 14983 E. RT. 17 GRANT PARK IL 60940 |
| 1627985 | CARNEY CATHLEEN | Attn CAROLINA 2540 AVENUE AU SOLEIL GULFSTREAM FL 33483 |
| 1627986 | CARNEY CHARLES | Attn CATHLEEN 720 CAMINO DE LA SD CA 92108 |
| 1627987 | CARNEY EDWARD | Attn CHARLES 4101 DELAWARE 20 KENNER LA 70065 |
| 1627988 | CARNEY EUGENE | Attn EDWARD 66 EUSTIS AVENUE LOWELL MA 1850 |
| 1547210 | CARNEY FLOWER SHOP | Attn EUGENE 10600 DAVIS AVE #C4 WOODSTOCK MD 21163 |
| 1627990 | CARNEY MICHAEL | 855 CHURCH STREET N.E. MARIETTA GA 30060 |
| 1125359 | CARNEY NELSON & | Attn MICHAEL S 8410 THRUSH DRIVE EAU CLAIRE WI 54701 |
| 1627992 | CARNIE HERMAN | MARGARET NELSON JTWRS JT TEN 520 NORTH WISCONSIN MITCHELL SD 57301-1841 |
| 1627993 | CARNOVALE MARY | Attn HERMAN 4212 NORTH 61ST STREET MILWAUKEE, WI 53216 |
| 1080141 | CARO JEFFREY | Attn MARY 1 MOUNTAIN AVE APT 802 SOMERVILLE NJ 8876 |
| 1080141 | CARO JEFFREY | 17121 NE 11TH COURT N. MIAMI BEACH FL 33162 |
| 1080141 | CARO JEFFREY I | 17121 NE 11TH COURT N. MIAMI BEACH FL 33162 |
| 1567376 | CAROL A CHAPMAN | 17121 NE 11TH COURT N. MIAMI BEACH FL 33162 |
| 1119296 | CAROL A HOYERMANN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| | | 735 FENSTER COURT INDIANAPOLIS IN 46234-2226 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 281    Filed 05/17/01    Page 31 of 190

| Person Code | Name | Address |
|---|---|---|
| 1127306 | CAROL A MURPHY & | HENRY C MURPHY JT TEN 14 SHERBURNE RD LEXINGTON MA 02173-5514 |
| 1561235 | CAROL A ROYAL | 9 SUTTON PLACE EAST LONGMEADOW MA 1028 |
| 1123888 | CAROL A VETERE CUST | DAMIEN C VETERE UNIF GIFT MIN ACT NY 238 BAYVIEW AVE MASSAPEQUA NY 11758-8005 |
| 9566951 | CAROL A VETERE CUST | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 127608 | CAROL A SAHAGIAN | ROBERT F HEIDEN JT TEN 86 THAYER ST NEW YORK NY 10040-1150 |
| 566682 | CAROL AGNES HEIDEN & | Attn C/O W R GRACE & CO 2502 S GARNSEY ST SANTA ANA CA 92707 |
| 9566957 | CAROL AMARAL | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 0124676 | CAROL BEDFORD | C/O CAROL BEDNAR 342 HIGH STREET WILKES- BARRE PA 18702-4355 |
| 9124676 | CAROL BEDNAR M | P O BOX 41127 ST LOUIS MO 63141-1127 |
| 021173 | CAROL C MAX | 120 HUBERT STREET GREER SC 29650 |
| 9568196 | CAROL CODY | CAROL DULLANTY REHWALD JR 5831 N SYCAMORE RIALTO CA 92377-3917 |
| 1117168 | CAROL DULLANTY REHWALD JR | 1244 GORDON PARK RD. AUGUSTA GA 30901 |
| 2099379 | CAROL ELECTRIC SUPPLY CO. | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 7915202 | CAROL ERICKSON | 3772 DUNBARTON DR BIRMINGHAM AL 35223-2706 |
| 116022 | CAROL G HINSHAW | 303 GOSHEN RD LITCHFIELD CT 06759-2403 |
| 0117575 | CAROL G QUERY | GLASSMAN UNIF GIFT MIN ACT TX 167 GODFREY RD EAST WESTON CT 06883-1436 |
| 0117507 | CAROL GLASSMAN CUST LISA | 811 SHADY RIDGE CEDAR HILLS TX 75104-1533 |
| 7125529 | CAROL HUNDLEY HANES | 4 EDGEFIELD DR MORRIS PLAINS NJ 07950-1958 |
| 1121943 | CAROL IRASKIN | P O BOX 1420 GULF SHORES AL 36547-1420 |
| 1415998 | CAROL INGRAM | P O BOX 31757 SEATTLE WA 98103-1757 |
| 9126308 | CAROL J EDWARDS | 810 W WOODSFIELD NORTON KS 67654-1531 |
| 1277227 | CAROL JEAN RYAN | C/O CAROL S WELTY 1373 N LAKE TERRACE DR LEHI UT 84043-1437 |
| 2295954 | CAROL JEAN SOKOL | STELLA KIAMELIS UNIF GIFT MIN ACT IL 3700 KNOLLWOOD LA GLENVIEW IL 60025-2507 |
| 118998 | CAROL KIAMELIS CUST CHRISTINE | KIAMELIS UNIF GIFT MIN ACT IL 3700 KNOLLWOOD LA GLENVIEW IL 60025-2507 |
| 118999 | CAROL KIAMELIS CUST LISA ZOE | 11450 EAST PARK CIRCLE WAYNESBORO PA 17268-9361 |
| 924752 | CAROL L BRICKER | 1877 SHEPPARD AVE NORFOLK VA 23518-2941 |
| 926106 | CAROL L KING | 106 E 114TH TERR KANSAS CITY MO 64114-5423 |
| 9212214 | CAROL L MORRISSEY | 29 ROCKY WOODS RD HOPKINTON MA 01748-1063 |
| 9120137 | CAROL L PARISI | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1296753 | CAROL L. HOTTLE | 11145 W 17TH AVE #3-101 LAKEWOOD CO 80215 |
| 1656640 | CAROL LATUDA | E 228 MISSION SPOKANE WA 99202-1858 |
| 126311 | CAROL LOUISE EPPICH | 3240 EQUESTRIAN DR BOCA RATON FL 33434 |
| 9568931 | CAROL M FINKE | 162 N PAMELA DR CHICAGO HEIGHTS IL 60411-1128 |
| 018733 | CAROL M MARIN | THE CAROL M NEMETZ LIVING TRUST 327 GIERZ ST DOWNERS GROVE IL 60515-3929 |
| 118771 | CAROL M NEMETZ TR UA DEC 7 95 | LARRY P BUTALA JT TEN 1995 SW SILVER PINE WAY PALM CITY FL 34990-8415 |
| 1117997 | CAROL M SULLIVAN & | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1568185 | CAROL M. LATIMER | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1568574 | CAROL McFADDEN | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1104703 | CAROL PACE | 21 FOX CREEK CT TRAVELERS REST SC 29690 |
| 1568532 | CAROL PATTERSON | 160 GREEN POINT CIRCLE PALM BEACH GARDENS FL 33418 |
| 1500128 | CAROL PICKERSGILL |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124520 | CAROL R HEIMAN | 2727 SW GLENHAVEN RD LAKE OSWEGO OR 97034-5720 |
| 1126823 | CAROL ROBINSON | 550 MEADOWVALE DORVAL QUE H9P 2E7 |
| 567949 | CAROL S HURD | 4475 W 2575 N PLAIN CITY UT 84404 |
| 098405 | CAROL S. EICHER | 4973 BRIDGEWATER DR. POWELL OH 43065-8781 |
| 121988 | CAROL SALZBERG CUST | LENARD DAVID SALZBERG UNIF GIFT MIN ACT N Y 2344 CORAL LEAF RD TOMS RIVER NJ 08755-0864 |
| 123824 | CAROL SOLANTO | 2227 WICKHAM AVE BRONX NY 10469-6444 |
| 123825 | CAROL SOLANTO CUST | JEANNINE SOLANTO UNIF GIFT MIN ACT NY 2227 WICKHAM AVE BRONX NY 10469-6444 |
| 120370 | CAROL SUPLICKI | 217 CEDARMERE CIRCLE OWINGS MILLS MD 21117-2447 |
| 122038 | CAROL T BELL | 107 JAMIESON DR PENNINGTON NJ 08534-1907 |
| 119431 | CAROL T BRETHOUR | ROUTE 2 EXPERIMENT STATION HAYS KS 67601-9802 |
| 117481 | CAROL U CRAIN | 55 HARMONY HILL RD HARWINTON CT 06791-2021 |
| 125309 | CAROL W QUINN | 787 RIDGEDALE DR SPARTANBURG SC 29306-4049 |
| 123900 | CAROL WALKER | 2 SHORN DR BLAUVELT NY 10913-1400 |
| 069500 | CAROL WEINSTEIN EXECUTRIX | Attn ESTATE OF MAC A. KAPLUS 1762 FIRESIDE LANE CHERRY HILL NJ 08003 |
| 608591 | CAROL WESTERN CORP/H.E.C. | 2000 GREENWOOD SOUTH LAKE TX 76092 |
| 627995 | Attn FRANCIS | 215 MONTANA AVENUE LIBBY MT 59923 |
| 112737 | CAROLANN GREENUP | 351 WEST 114TH STREET 4D NEW YORK NY 10026-2603 |
| 117451 | CAROLANN O WIZNIA | 850 HOWARD AVE NEW HAVEN CT 06519-1106 |
| 124024 | CAROLE A DAVIS | 201 S HYATT ST TIPP CITY OH 45371-1251 |
| 568279 | CAROLE A LEE | 2 UNIVERSITY RD ARLINGTON MA 2174 |
| 119334 | CAROLE A SMITH CUST | ALA ANNE SMITH UNIF GIFT MIN ACT-OH 3268 GARDEN MEADOW DR LAWRENCEBURG IN 47025-9743 |
| 127213 | CAROLE A SMITH CUST | JORDAN R SMITH UTMA OH 3268 GARDEN MEADOW DR BRIGHT IN 47025-9743 |
| 112970 | CAROLE A TREANOR | 72-72 112TH STREET APT 4U FOREST HILLS NY 11375-7413 |
| 596103 | CAROLE A. LEE | PO BOX 25 SNYDER TX 79550 |
| 127743 | CAROLE ANN WEISSMAN | MERCHANT'S PATH PO BOX 790 WAINSCOTT NY 11975-0790 |
| 076984 | CAROLE C. DOMINGUIN, ESQ. | 235 E 42 ST NEW YORK NY 10017 |
| 120416 | CAROLE CALMES BRENCE | 2716 PATRIOT DRIVE SALISBURY MD 21801-1674 |
| 599327 | CAROLE CONCRETE PRODUCTS | 4321 BELLTOWN ROAD OXFORD NC 27565 |
| 123881 | CAROLE E TYLER | C/O  CAROLE TYLER CARTER R F D 2 KATONAH NY 10536-0000 |
| 127677 | CAROLE G HANKIN TR UA DEC 23 86 | EPHRAIM SPERMAN TRUST 4 MERION DR PURCHASE NY 10577-1302 |
| 567735 | CAROLE L KREACHBAUM | 4616 19TH ROAD NORTH ARLINGTON VA 22207 |
| 568566 | CAROLE LEE | Attn C/O WR GRACE & CO 65 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 567616 | CAROLE MULLEN | Attn C/O W R GRACE & CO 65 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 112127 | CAROLE V GIULIANI | 1355 THORNWOOD DR CINCINNATI OH 45224-1542 |
| 125928 | CAROLEE D ERICKSON CUST | LA VERNE S ERICKSON JR UNIF GIFT MIN ACT UTAH 505 14TH AVE SALT LAKE CITY UT 84103-3240 |
| 564959 | CAROLINA AERONAUTICAL | 202 NORTH MAPLE ST. SIMPSONVILLE SC 29681 |
| 576206 | CAROLINA ATLANTIC | Attn P O BOX 2580 DISTRIBUTORS INC SANFORD NC 27330 |
| 594550 | CAROLINA ATLANTIC DISTRIBUTORS INC. | PO BOX2580 SANFORD NC 27330 |
| 558639 | CAROLINA AXLE SURGEONS INC | PO BOX 1089 THOMASVILLE GA 27361 |
| 543622 | CAROLINA BAR SUPPLIES | 645 L PRESSLEY ROAD CHARLOTTE NC 28217 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552246 | CAROLINA BELTING CO | P O BOX 790 TAYLORS SC 29687 |
| 1576208 | CAROLINA BIOLOGICAL SUPPLY | Attn DEPT. 5212 ATT. BOB BRYANT 2700 YORK ROAD BURLINGTON NC 27215-3398 |
| 1592399 | CAROLINA BIOLOGICAL SUPPLY | Attn 2700 YORK ROAD DEPT. 063 ATT. DAN THOMAS BURLINGTON NC 27215 |
| 1576207 | CAROLINA BIOLOGICAL SUPPLY CO | Attn ACCOUNTS PAYABLE DEPT. PO BOX6005 BURLINGTON NC 27216-6005 |
| 1576209 | CAROLINA BIOLOGICAL SUPPLY CO. | Attn DEPT. 5328  · HERBERT BRYANT 2700 YORK ROAD BURLINGTON NC 27215-3398 |
| 1613908 | CAROLINA BRICK & BLOCK | PO BOX26203 GREENVILLE SC 29615-1203 |
| 1598530 | CAROLINA BRICK & BLOCK, INC. | 320 TANDEM DRIVE GREER SC 29650 |
| 1547211 | CAROLINA CASH REGISTER | 3205 WRIGHTSVILLE AVENUE WILMINGTON NC 28403 |
| 1551847 | CAROLINA CASH REGISTERS | RT. 10  BOX 284 KINSTON NC 28501-8664 |
| 1611349 | CAROLINA CIRCUITS | 200 FAIRFOREST WAY GREENVILLE SC 29607-4444 |
| 1566693 | CAROLINA CLUB CATERING | Attn ATTN BERNADETTE J WILLIAMS 3011 ROCK ISLAND RD. MARGATE FL 33063 |
| 1595048 | CAROLINA CONCRETE | 1316 INDIAN TRAIL-WAXHAW ROAD INDIAN TRAIL NC 28079 |
| 1596078 | CAROLINA CONCRETE | ATTN: ACCOUNTS PAYABLE ASHEVILLE NC 28802 |
| 1598128 | CAROLINA CONCRETE | 105 HENRY STREET LAURENS SC 29360 |
| 1588817 | CAROLINA CONCRETE CO INC | PO BOX 389 CLINTON SC 29325 |
| 1598127 | CAROLINA CONCRETE CO  INC. | ATTN: ACCOUNTS PAYABLE CLINTON SC 29325 |
| 1595047 | CAROLINA CONCRETE INC | ATTN:  ACCOUNTS PAYABLE INDIAN TRAIL NC 28079 |
| 1611499 | CAROLINA CONCRETE INC | 11509 REAMES ROAD CHARLOTTE NC 28228 |
| 1569008 | CAROLINA CONTAINER COMPANY | Attn C/O AWI REMITTANCE PROCESSING P O BOX 9001099 LOUISVILLE KY 40290-1099 |
| 1570225 | CAROLINA CONTROLS COMPANY | P.O. BOX 7748 CHARLOTTE NC 28241-7748 |
| 1599945 | CAROLINA CUTLERY SERVICE INC. | 4109-C STUART ANDREW BLVD CHARLOTTE NC 28217 |
| 1069725 | CAROLINA EASTERN INC | P O BOX 868 CHESTER SC 29706-0868 |
| 1616529 | CAROLINA EASTERN INC | P O BOX 868 CHESTER SC 29706-0868 |
| 1543623 | CAROLINA EASTERN INC | PO BOX 30008 CHARLESTON SC 29417 |
| 1621242 | CAROLINA EASTERN INC RODDEY CARPENT | PO DRAWER 560 THE GUARDIAN BLDG ONE LAW PLACE STE 600 PO SC 29731 |
| 1069501 | CAROLINA EASTERN INC. | Attn HARIDEN BOYD P. O. BOX 868 CHESTER SC 29706-0868 |
| 1576556 | CAROLINA EASTMAN DIV | Attn PO BOX 511 ACCT. PAYABLE KINGSPORT TN 37660 |
| 1576558 | CAROLINA EASTMAN DIV. ..EASTMAN CHEM | Attn BLDG. 13M01, DOOR 1 HWY'S. 21 S. & I-26 WEST COLUMBIA SC 29169 |
| 1604469 | CAROLINA ELECTRIC SUPPLY | 566 W. MT GALIANT RD. ROCK HILL SC 29730 |
| 1576293 | CAROLINA ENVIRONMENTAL | PO BOX 963 BURLINGTON NC 27215 |
| 1553891 | CAROLINA FASTENERS INC | PO BOX 1814 SUMTER SC 29151-1814 |
| 1547214 | CAROLINA FLUID COMPONENTS INC | P O BOX 890043 CHARLOTTE NC 28289-0043 |
| 1552336 | CAROLINA FORKLIFTS INC | P O BOX 6 COLUMBIA SC 29202 |
| 1556122 | CAROLINA FORKLIFTS INC | PO BOX 890043 CHARLOTTE NC 28289-0043 |
| 1543894 | CAROLINA FREIGHT CARRIERS | 929 BERRY SHOALS ROAD DUNCAN SC 29334 |
| 1543624 | CAROLINA FREIGHT CORP | P.O. BOX 697 CHERRYVILLE NC 28021 |
| 1557094 | CAROLINA HANDLING | P.O. BOX 905121 CHARLOTTE NC 28290-5121 |
| 1614582 | CAROLINA HANDLING | P.O. BOX 1132 CHARLOTTE NC 28201-1132 |
| 1570723 | CAROLINA HANDLING, LLC | 1955 MONTREAL RD TUCKER GA 30084-5218 |
| 1553892 | CAROLINA HOSE & HYDRAULICS, INC | P.O. BOX 890352 CHARLOTTE NC 28289-0352 |
|  |  | PO BOX 2806 SPARTANBURG SC 29304 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555401 | CAROLINA INDUSTRIAL CLEANING SERV | 920 BLAIRHILL ROAD,STE 116 CHARLOTTE NC 28217 |
| 1099479 | CAROLINA INDUSTRIAL EQUIP | P.O. BOX 667907 CHARLOTTE NC 28266 |
| 1564240 | CAROLINA INDUSTRIAL EQUIPMENT, INC | P.O. BOX 208 TRAVELERS REST SC 29690 |
| 1439825 | CAROLINA INDUSTRIAL INC | 2302 DUNAVANT ST CHARLOTTE NC 28203 |
| 1576222 | CAROLINA INSULATION | 3004 EARL BRIDGE ROAD EASLEY SC 29640 |
| 1592473 | CAROLINA INSULATION | Attn MATHIS FERRY ROAD WANDO HIGH SCHOOL MOUNT PLEASANT SC 29464 |
| 1603918 | CAROLINA INSULATION | 3004 EARL BRIDGE ROAD EASLEY SC 29640 |
| 1592419 | CAROLINA INSULATION | Attn 726 MCFARLIN STREET C/O LAKEWAY REGIONAL HOSPITAL MORRISTOWN TN 37814 |
| 1576224 | CAROLINA INSULATION C/O NEO CORP. | Attn 810 FAIRGROVE CHURCH ROAD CATAWBA MEMORIAL HOSPITAL HICKORY NC 28602 |
| 1541176 | CAROLINA INTL. TRUCKS, INC | PO BOX 12228 GREENVILLE SC 29612 |
| 1552237 | CAROLINA INTERNATIONAL TRUCKS | PO BOX 7548 COLUMBIA SC 29202 |
| 1098620 | CAROLINA LOGISTICS INC. | 220 W RITCHIE RD SALISBURY NC 28147 |
| 1555866 | CAROLINA MARKING DEVICES,INC. | PO BOX 32143 CHARLOTTE NC 28232 |
| 1576246 | CAROLINA NARROW FABRIC CO. | Attn ATTN. ACCOUNTS PAYABLE PO BOX1485 WINSTON-SALEM NC 27102-1485 |
| 1610197 | CAROLINA NARROW FABRIC CO | 1100 PATTERSON AVENUE WINSTON-SALEM NC 27101 |
| 1618091 | CAROLINA NATIONAL TRANSPORTATION | DAVID BAGWELL 1921 HECKSHER DR #A JACKSONVILLE FL 32226 |
| 1563279 | CAROLINA PAINTING CO | P.O. BOX 1201 EASLEY SC 29641 |
| 1609349 | CAROLINA PINE MRI ADDITION | Attn C/O BEERS CONSTRUCTION C/O WARCO CONSTRUCTION 1304 WEST BOBO STREET(NEWSOM HWY) HARTSVILLE SC 29550 |
| 1547215 | CAROLINA PLASTIC SUPPLY INC. | 100 D FORSYTH HALL DRIVE CHARLOTTE NC 28273 |
| 1618285 | CAROLINA PLATING AND STAMPING CO | J RICHARD KELLY LEATHERWOOD WALKER 100 EAST COFFEE ST PO BOX 87 GREENVILLE SC 29602-0087 |
| 1595507 | CAROLINA POOL SUPPLY | 515 LAWTON ROAD CHARLOTTE NC 28216 |
| 1576289 | CAROLINA POWER & LIGHT | PO BOX 870 RALEIGH NC 27602 |
| 1576292 | CAROLINA POWER & LIGHT | Attn N.C. HIGHWAY 87 BRUNSWICK PLANT SOUTHPORT NC 28461 |
| 1560377 | CAROLINA POWER DRIVES INC | P O BOX 711 GREENVILLE SC 29602 |
| 1573384 | CAROLINA QUALITY BLOCK CO | PO BOX 16026 GREENSBORO NC 27416 |
| 1576250 | CAROLINA QUALITY BLOCK CO | 1100 S. ELM STREET GREENSBORO NC 27406 |
| 1573385 | CAROLINA QUALITY CONCRETE | ATTN. ACCOUNTS PAYABLE GREENSBORO NC 27416 |
| 1576251 | CAROLINA QUALITY CONCRETE | ATTN. ACCOUNTS PAYABLE GREENSBORO NC 27416 |
| 1576252 | CAROLINA QUALITY CONCRETE | 7620 BOEING DR/AIRPORT PLANT GREENSBORO NC 27420 |
| 1576254 | CAROLINA QUALITY CONCRETE | 1515 HOLLY GROVE ROAD LEXINGTON NC 27292 |
| 1610198 | CAROLINA QUALITY CONCRETE | 1100 SOUTH ELM STREET GREENSBORO NC 27406 |
| 1576253 | CAROLINA QUALITY CONCRETE | OLD THOMASVILLE RD/OLD 85 THOMASVILLE NC 27360 |
| 1554016 | CAROLINA SCALES INC | PO BOX 8233 COLUMBIA SC 29202 |
| 1576215 | CAROLINA SOIL | PO BOX1140 KINSTON NC 28503 |
| 1576216 | CAROLINA SOIL, INC. | 1800 GREENVILLE HWY KINSTON NC 28501 |
| 1576217 | CAROLINA SOIL, INC. | 1800 GREENVILLE HWY. KINSTON NC 28501 |
| 1114331 | CAROLINA SOY PRODUCTS, INC. | 376 W. PARK DR. WARSAW NC 28398 |
| 1618286 | CAROLINA SPRING CO | REINHART BOERNER VAN DEUREN NORRIS SUITE 2100 1000 NORTH WATER ST MILWAUKEE WI 53202-3186 |
| 1552245 | CAROLINA STEEL SERVICE CENTERS INC | P O BOX 60845 CHARLOTTE NC 28260 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578488 | CAROLINA SUN ROCK CORP | 1001 W B STREET BUTNER NC 27509 |
| 1610342 | CAROLINA SUNROCK CORP | 1503 CAMDEN AVENUE DURHAM NC 27704 |
| 1596588 | CAROLINA SUNROCK INC. | 5043 UNICON DR. WAKE FOREST NC 27587 |
| 1575489 | CAROLINA SUNROCK INC. | 1001 WEST B ST. BUTNER NC 27509 |
| 1613023 | CAROLINA SUNROCK INC. | P O BOX 25 BUTNER NC 27509 |
| 1561458 | CAROLINA TEXTILE RECYCLING | 68 ANDERSON ROAD WALTERBORO SC 29488 |
| 1547216 | CAROLINA TRACTOR | P O BOX 1095 CHARLOTTE NC 28201-1095 |
| 570226 | CAROLINA VALVE REPAIR INC. | 2172 BUFFALO SHOALS ROAD STATESVILLE NC 28677-2446 |
| 0559695 | CAROLINAS AGC | P O BOX 30277 CHARLOTTE NC 28230-0277 |
| 553321 | CAROLINAS CONCRETE MASONARY | Attn ASSOCIATION 1 CENTERVIEW DRIVE, #112 GREENSBORO NC 27407 |
| 547212 | CAROLINAS CONCRETE MASONRY | Attn ASSOCIATION 1 CENTERVIEW DR., SUITE 112 GREENSBORO NC 27407 |
| 566040 | CAROLINAS RECYCLING GROUP LLC | P O BOX 75018 CHARLOTTE NC 28275-0018 |
| 1121595 | CAROLINE A WILLIS | 185 HORNE RD TRYON NC 28782-9752 |
| 120334 | CAROLINE ANDREWS SASSER | 13901 ROBEY RD SILVER SPRING MD 20904-4851 |
| 1117814 | CAROLINE ANN JEAN | 4225 45TH ST E 12 WEST PALM BEACH FL 33407-1975 |
| 1117317 | CAROLINE ANNE BONG | 9840 ROSEMONT AVE APT 207 LONE TREE CO 80124-3163 |
| 1120145 | CAROLINE B PENNELL | BOX 961 75 BAY RD COTUIT MA 02635-3229 |
| 1559934 | CAROLINE BEAUDOIN | Attn 1035, 11TH AVENUE P.O. BOX 243 THETFORD MINES QUE G6G 5S5 QC G6G 5S5 CANADA |
| 120378 | CAROLINE C IGLEHART | 510 BENFIELD RD SEVERNA PARK MD 21146-2531 |
| 319772 | CAROLINE D ALYEA | 26 BRADFORD ST 1 BOSTON MA 02118-2119 |
| 127627 | CAROLINE DEL GENIO | 25-09-71 STREET JACKSON HEIGHTS NY 11370-0000 |
| 120377 | CAROLINE I FIELDER | 510 BENFIELD RD SEVERNA PK MD 21146-2531 |
| 1627996 | CAROLINE I FIELDER | Attn KEVIN STAR ROUTE 2, BOX 55 BELFIELD ND 58622 |
| 121445 | CAROLINE LEROY AYERS | 3307 S EVANS ST GREENVILLE NC 27834-6926 |
| 116016 | CAROLINE M FLEENOR | 2504 THORNTON COURT HUNTSVILLE AL 35801-3260 |
| 116742 | CAROLINE M PETRONI TR UA | SEP 15 87 FRANK D PETRONI & CAROLINE M PETRONI SURVIVOR S TRUST 6805 ALMADEN RD SAN JOSE CA 95120-3105 |
| 116797 | CAROLINE MONTALBANO | 4890 ALUM ROCK AVE SAN JOSE CA 95127-2410 |
| 627997 | CAROLINE PATRICK | Attn PATRICK RR 1, BOX 128 DICKINSON ND 58601 |
| 122994 | CAROLINE R WEBER | 8035 188TH ST JAMAICA ESTATES NY 11423-1028 |
| 568822 | CAROLINE T COSENTINO | 10860 BEECH CREEK DRIVE COLUMBIA MD 21044 |
| 125101 | CAROLINE WORSTER & | CLAYTON WORSTER JT TEN 1416 HUNTINGDON RD ABINGTON PA 19001-2104 |
| 119268 | CAROLLA JEANNE CARVEY | 7348 NORTH CHESTER ST INDIANAPOLIS IN 46240-3614 |
| 562129 | CAROLS AUTO BODY INC | 1255 WASHINGTON ST NORWOOD MA 2062 |
| 1600247 | CAROLS VIDEO STORE | Attn C/O W.D. HARLESS RT 1 BOX 1490 DRYDEN VA 24243 |
| 1117021 | CAROLYN A HERBERT | 212 PASEO DEL RIO MORAGA CA 94556-1629 |
| 119332 | CAROLYN A SHARP | 1400 WEST 52ND ST INDIANAPOLIS IN 46228-2317 |
| 1121203 | CAROLYN BECK CASEY & | JOHN G CASEY JT TEN 4830 HOLLY KANSAS CITY MO 64112-1327 |
| 1563000 | CAROLYN BEST | 617 WARWICK ROAD BIRMINGHAM AL 35209 |
| 1124330 | CAROLYN C THOMPSON & | TERRY L THOMPSON JT TEN RD 1 BOX 382 TORONTO OH 43964-9735 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127107 | CAROLYN CHAPPELL NAVARRO | 1944 FOREST GREEN DR NE ATLANTA GA 30329-2604 |
| 1118695 | CAROLYN E COLE | 419 N EMERSON ST MT PROSPECT IL 60056-2101 |
| 120449 | CAROLYN E DEEMS | 536 PICCADILLY RD BALTIMORE MD 21204-3715 |
| 127692 | CAROLYN HEIM | 129 SUNSET LANE BROADALBIN NY 12025-2305 |
| 569303 | CAROLYN J JOHNSON | 5359 COLUMBIA ROAD COLUMBIA MD 21044 |
| 120309 | CAROLYN JOY V CONCEPCION & | NIEVA V CONCEPCION JT TEN 5413 WOODLAND CT OXON HILL MD 20745-3637 |
| 122746 | CAROLYN KATZ | 111 EAST 85TH STREET APT 14G NEW YORK NY 10028-0958 |
| 124130 | CAROLYN M GOLDENBERG | 2205 BLUEGRASS LANE CINCINNATI OH 45237-3527 |
| 126326 | CAROLYN M GRANSTON | 4301 DENSMORE NO SEATTLE WA 98103-0000 |
| 1566598 | CAROLYN M HANSON | 20373 SW BLAINE CT OLOHA OR 97006 |
| 121573 | CAROLYN M SHARPE | 334 FLORENCE ST MAXTON NC 28364 |
| 563862 | CAROLYN M HANSON | 20373 SW BLAINE COURT ALOHA OR 97006 |
| 568417 | CAROLYN MCDONALD | 1309 CARROLLTON AVE #333 METAIRIE LA 70005 |
| 568428 | CAROLYN MCDONALD | 1309 CARROLLTON AVE APT 333 METAIRIE LA 70005 |
| 119403 | CAROLYN R LANGDON TR UA | JUL 10 80 CAROLYN R LANGDON TRUST 2417 W 71ST STREET SHAWNEE MISSION KS 66208-2757 |
| 120085 | CAROLYN R MC MULLIN | 29 CEDAR LANE WAY BOSTON MA 02108-1213 |
| 117783 | CAROLYN REINHARD | 1025 W 47 COURT MIAMI BEACH FL 33140-2804 |
| 124530 | CAROLYN S CHAMBERS TR | UA DEC 2 80 CAROLYN S CHAMBERS TR 66220 DERY RD PLEASANT HILL OR 97455-9702 |
| 568980 | CAROLYN S HARE | 1143 WHARF DRIVE PASADENA MD 21122 |
| 117677 | CAROLYN S SHORTESS | 270 APPLE RD NEWARK DE 19711-4503 |
| 120429 | CAROLYN W HEDRICK TR UDT | SEP 17 97 CAROLYN W HEDRICK REVOCABLE TRUST 11404 WOODSON AVE KENSINGTON MD 20895-1432 |
| 126468 | CAROLYN W KALB | 406 MAXWELL ST LAKE GENEVA WI 53147-1721 |
| 1119589 | CAROLYN YAFFE TR UW VICTOR YAFFE | FBO KATHERINE R YAFFE 117 VINE ST PADUCAH KY 42001-4762 |
| 3117081 | CAROLYNN LONGYEAR | C/O CAROLYNN LONGYEAR GERMANN 1750 VISTA DEL VALLE DR ARCADIA CA 91006-1663 |
| 565892 | CAROMONT MEDICAL GROUP | P O BOX 751179 CHARLOTTE NC 56147-9712 |
| 554956 | CARON & STEVENS | POSTBUS 2720, 1000 CS AMSTERDAM IT 1000 CS |
| 555784 | CARON & STEVENS/ BAKER & MCKENZIE | PO BOX 2720 100 CS AMSTERDAM IT 1000 CS |
| 597620 | CARONDELOT H.S. | C/O CEN CAL CONCORD CA 94520 |
| 096128 | CAROTEK, INC. | P.O. BOX 890140 CHARLOTTE NC 28289-0140 |
| 099242 | CAROTEK, INC. | P.O. BOX 1395 MATTHEWS NC 28105 |
| 1564845 | CAROTEK, INC. | P.O. BOX 1395 MATTHEWS NC 28106 |
| 577718 | CAROTHERS CONSTRUCTION | P.O. BOX 1395 MATTHEWS NC 28105 |
| 2627998 | CAROTHERS DAVID | Attn MC CONNELL AIRFORCE BASE CORNER OF LAWRENCE & DARBY WICHITA KS 67221 |
| 1550213 | CAROTRANS INTERNATIONAL | Attn DAVID 302 8TH AVENUE HIAWATHA IA 52233 |
| 1078221 | CAROUGE WAYNE | P O BOX 1060 CHERRYVILLE NC 28021 |
| 1078221 | CAROUGE WAYNE D | 125 OTHORIDGE ROAD LUTHERVILLE MD 21093 |
| 1559974 | CAROUSEL FLORIST | 125 OTHORIDGE ROAD LUTHERVILLE MD 21093 |
| 1628000 | CAROVILLANO BRENDA | 10697 HIGHWAY 21 HILLSBORO MO 63050 |
| 1576270 | CARPARELLI BROS INC | Attn BRENDA 161 ROCKAFELLOW MILL RD FLEMINGTON NJ 8822 |
| 1576271 | CARPARELLI BROS INC. | 35 CAMPION RD NEW HARTFORD NY 13413 |
| 1576271 | CARPARELLI BROS INC. | 35 CAMPION RD. NEW HARTFORD NY 13413 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1576272 | CARPARELLI BROS INC. | Attn DO NOT USE SEE 237554 602 WEST STEEL ST. HERKIMER NY 13350 |
| 1628001 | CARPENITO ANTHONY | Attn ANTHONY 1514 BEACON STREET #52 BROOKLINE MA 2144 |
| 0073807 | CARPENTER & GOLDBERG, P.A. | 1600 UNIVERSITY, N.E. SUITE B-1 ALBUQUERQUE NM 87125 |
| 1628002 | CARPENTER ANN | Attn ANN 703 LARGENT MCKINNEY TX 75069 |
| 1628003 | CARPENTER ARTHUR | Attn ARTHUR 2008 RUBY DRIVE HOUMA LA 70363 |
| 555687 | CARPENTER BENNETT & MORRISSEY | Attn SPECIAL ACCOUNT GATEWAY THREE - 100 MULBERRY STREET NEWARK NJ 7102 |
| 1628004 | CARPENTER BRAD | Attn BRAD 2772 VIKING DR    APT 2-B GREEN BAY WI 54304 |
| 1628005 | CARPENTER CALVIN | Attn CALVIN 1447 LAKEVIEW CIRCLE MORRISTOWN TN 37814 |
| 1112899 | CARPENTER CHEMICAL COMPANY | 11002 CHOATE ROAD PASADENA TX 77507 |
| 1628006 | CARPENTER CHRISTINE | Attn CHRISTINE 39 PEARL STREET GLOUCESTER MA 1930 |
| 1628007 | CARPENTER CHRISTOPH | Attn CHRISTOPH 205 ALDRICH ROAD WILMINGTON MA 1887 |
| 553958 | CARPENTER CO | P O BOX 75252 CHARLOTTE NC 28275 |
| 109501 | CARPENTER CO. | PO BOX 27205 RICHMOND VA 23261 |
| 607225 | CARPENTER COMPANY | Attn ROGER W. POWELL PLANT 11002 CHOATE ROAD PASADENA TX 77507 |
| 597018 | CARPENTER COMPANY | 200 FORREST PARK DRIVE RUSSELLVILLE KY 42276 |
| 1576283 | CARPENTER CONST. CO | 1820 CONYERS STATION ROAD CONYERS GA 30208 |
| 1576281 | CARPENTER CONSTR. CO | 139 N. MAIN ST, GRENADA MS 38901 |
| 1576282 | CARPENTER CONSTR CO. | Attn PO BOX 484 PO BOX 1608 GRENADA MS 38901 |
| 1628008 | CARPENTER DARRELL | P. O. BOX 1608 GRENADA MS 38901 |
| 1628009 | CARPENTER DAVID | Attn DARRELL N. 5920 STATE HIGHWAY 39 MONTICELLO WI 53570 |
| 1628010 | CARPENTER DEBORAH | Attn DAVID 501 14TH AVENUE LOT #58 NEW GLARUS WI 53574 |
| 1628011 | CARPENTER DIANE | Attn DEBORAH 116 OAKHURST DRIVE NORTH AUGUSTA SC 29841 |
| 1628012 | CARPENTER DIXIE | Attn DIANE 318 DUNBAR ROAD WAUCONDA IL 60084 |
| 1628013 | CARPENTER DOUGLAS | Attn DIXIE 7451 OVERCREEK LANE BARTLETT TN 38133 |
| 1628014 | CARPENTER ELIZABETH | Attn DOUGLAS 3701 SUGAR SPRING RD GASTONIA NC 28054 |
| 1628015 | CARPENTER ETTA SUE | Attn ELIZABETH 925 CLEVELAND ST #173 GREENVILLE SC 29601 |
| 1628016 | CARPENTER F | Attn ETTA SUE 2204 41 STREET SNYDER TX 79549 |
| 121265 | CARPENTER FAMILY PRESERVATION | Attn F 2318 S.E. LUAU AVE. PORT ST. LUCIE FL 34952 |
| 1628017 | CARPENTER FRANCES | TRUST 502 N DELAWARE BUTLER MO 64730-1510 |
| 1628018 | CARPENTER GLENN | Attn FRANCES 622 N DIXIE HIGHWAY MOMENCE IL 60954 |
| 0078683 | CARPENTER H | Attn GLENN C/O KEN CARPENTER    RR3, DETROIT LAKES MN 56501 |
| 1628019 | CARPENTER H J | 7467 HWY 101 NORTH WOODRUFF SC 29388 |
| 1628020 | CARPENTER JAMES | 7467 HWY 101 NORTH WOODRUFF SC 29388 |
| 1628021 | CARPENTER JANE | Attn JAMES 3701 LAUREL LANE BEDFORD TX 76021 |
| 1628030 | CARPENTER JR LEO | Attn JANE 712 E 11TH STREET ROANOKE RAPIDS NC 27870 |
| 1073812 | CARPENTER LAW OFFICES | Attn LEO 18 PLEASANT ST AYER MA 1432 |
| 1077231 | CARPENTER LEO J | 1600 UNIVERSITY BLVD N.E. SUITE B ALBUQUERQUE NM 87102 |
| 1628022 | CARPENTER LINDBERGH | 18 PLEASANT ST AYER MA 01432 |
| 1077770 | CARPENTER LORINE | Attn LINDBERGH 7007 W INDIAN SC  #7A1268 PHOENIX AZ 85033 |
|  |  | 3943 7TH ST. NORTH BEACH MD 20714 |

Page:  641 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077770 | CARPENTER LORINE E. | 3943 7TH ST. NORTH BEACH MD 20714 |
| 1080173 | CARPENTER MACK | 2118 SPENCER LANE FINKSBURG MD 21048 |
| 1080173 | CARPENTER MACK J | 2118 SPENCER LANE FINKSBURG MD 21048 |
| 1628025 | CARPENTER MARY | Attn MARY PO BOX 162 WHITESBORO TX 76273 |
| 1628026 | CARPENTER MICHAEL | Attn MICHAEL 13 ROBERT RD ACTON MA 1720 |
| 1079211 | CARPENTER NATHAN | 18341 GLADVILLE AVE HOMEWOOD IL 60430 |
| 1079211 | CARPENTER NATHAN K | 18341 GLADVILLE AVE HOMEWOOD IL 60430 |
| 1111878 | CARPENTER PARMATECH | Attn RECEIVING 1616 CORPORATE CIRCLE PETALUMA CA 94954 |
| 1628028 | CARPENTER ROBERT | Attn ROBERT 443 HAYTER DR MORRISTOWN TN 37813 |
| 1628029 | CARPENTER STANLEY | Attn STANLEY 6465 HICKORY BLVD SE CEDAR RAPIDS IA 52403 |
| 1549626 | CARPENTERS HOME CHURCH | 777 CARPENTER'S WAY LAKELAND FL 33809 |
| 1628031 | CARPENTER THOMAS | Attn THOMAS P O BOX 2999 MILWAUKEE WI 53201 |
| 1606522 | CARPET CAPITAL FIRE PROTECTION | 423 VIRGIL DR. DALTON GA 30721 |
| 1046480 | CARPET CARE PLUS | P.O. BOX 223 CHARLOTTE HALL MD 20622 |
| 1103477 | CARPETLAND USA | 1600 75TH STREET DOWNERS GROVE IL 60516 |
| 1628032 | CARPILIO PAUL | Attn PAUL 20 WAGON WHEEL ROAD PLYMOUTH MA 2360 |
| 1628033 | CARPOFF JANET | Attn JANET 5450 KIRKWOOD DRIVE D-4 CONCORD CA 94521 |
| 1553238 | CARQUEST AUTO PARTS | LA VONNE SHOPPING CENTER LAURENS SC 29360 |
| 1616728 | CARQUEST AUTO PARTS | P O BOX 751623 CHARLOTTE NC 28275-1623 |
| 1547205 | CARQUEST AUTO PARTS OF LAURENS | P O BOX 751623 CHARLOTTE NC 28275-1623 |
| 1614270 | CARR & DUFF | 2100 BYBERRY ROAD HUNTINGDON VALLEY PA 19006 |
| 1628034 | CARR ANDREW | Attn ANDREW 1220 S WASHINGTON KANKAKEE IL 60901 |
| 1628035 | CARR BROWNELL | Attn BROWNELL P O BOX 295 FRANCESTOWN NH 3043 |
| 1628036 | CARR CHRISTOPHER | Attn CHRISTOPHER 1280 S ALHAMBRA CIRCL #1313 CORAL GABLES FL 33146 |
| 1599112 | CARR CONCRETE CORP. | Attn WAVERLY ROAD P. O. BOX 265 WAVERLY WV 26184 |
| 1628037 | CARR CONNIE | Attn CONNIE 843 NORTH BLVD., RR 5 ASHLAND OH 44805 |
| 1628038 | CARR EARL | Attn EARL 612 PIERCE PURCELL OK 73080 |
| 1628039 | CARR ELSIE | Attn ELSIE 832 S. 82ND WAY MESA AZ 85208 |
| 1628040 | CARR GARY | Attn GARY 700 W SOCKWELL HOBBS NM 88240 |
| 1073815 | CARR GOODSON LEE, P.C. | 1919 PENNSYLVANIA AVENUE NW WASHINGTON DC 200063483 |
| 1628042 | CARR HAROLD | Attn HAROLD 1089 MATTHEWS DR CINCINNATI OH 45215 |
| 1547206 | CARR INDUSTRIAL CORP. | 4600 ASHLAND AVENUE BALTIMORE MD 21205 |
| 1628043 | CARR JEFFREY | Attn JEFFREY 2532 HILLSIDE HEIGHT GREEN BAY WI 54311 |
| 1628045 | CARR KENNETH | Attn KENNETH 2626 KESWICK VILLAGE CONYERS GA 30013 |
| 1073816 | CARR KOREIN TILLERY KUNIN MONTROY | Attn CHRISTINE J MOODY 10 EXECUTIVE WOODS COURT SWANSEA IL 62226 |
| 1628046 | CARR LLOYD | Attn LLOYD 1345 S. GOLAY ST. INDIANAPOLIS IN 46203 |
| 1576304 | CARR LUMBER & MANF | 6601 SO CENTRAL AVE BEDFORD PARK IL 60638 |
| 1560258 | CARR LUMBER & MFG CO | P O BOX 737 BEDFORD PARK IL 60499-0737 |
| 1103438 | CARR LUMBER & MFG. CO. | 6601 S. CENTRAL AVENUE BEDFORD PARK IL 60638 |
| 1628047 | CARR MERLE | Attn MERLE 1312 LOCUST ATLANTIC IA 50022 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1628048 | CARR MICHAEL | Attn MICHAEL 3329 LAKESHORE DRIVE LAKE GEORGE NY 12845 |
| 15764653 | CARR PRECAST | HIGHWAY 421 SOUTH DUNN NC 28334 |
| 15763323 | CARR PRECAST USE #229729 | Attn ''MARKED FOR DELETION S CLARK'' P O  BOX 1283 DUNN NC 28334 |
| 15766552 | CARR PRECAST CONCRETE | ATTN  ''ACCOUNTS PAYABLE DUNN NC 28334 |
| 1628049 | CARR R | Attn R 1440 N LAKE SHORE DR APT 35M CHICAGO IL 60610 |
| 1628050 | CARR RICHARD | Attn RICHARD 17 WHITING WAY NEEDHAM MA 2192 |
| 1628051 | CARR RICHARD | Attn RICHARD 17 WHITING WAY NEEDHAM MA 2192 |
| 1628052 | CARR ROBERT | Attn ROBERT PO BOX 3485 VERO BEACH FL 32964 |
| 1628053 | CARR ROCKY | Attn ROCKY BOX 64 MAYBELL CO 81640 |
| 1628054 | CARR RUSSELL | Attn RUSSELL 62 A EASTERN AVENUE ESSEX MA 1929 |
| 1604470 | CARR SALES COMPANY | 919 WEST FIRST SPOKANE WA 99201 |
| 1628055 | CARR SONDRA | Attn SONDRA 4236-C MISSION DRIVE INDIANAPOLIS IN 46254 |
| 10788829 | CARR WILLIAM | 7809 RIPPLEVIEW LANE PASADENA MD 21122 |
| 10788829 | CARR WILLIAM R | 7809 RIPPLEVIEW LANE PASADENA MD 21122 |
| 10794438 | CARR, JESS  W | 1315 66TH ST W BIRMINGHAM AL 35228 |
| 10794438 | CARR, JR, JESS | 1315 66TH ST W BIRMINGHAM AL 35228 |
| 10733816 | CARR, KOREIN, TILLERY, KUNIN, MONTR | 10 EXECUTIVE WOODS COURT SWANSEA IL 62226 |
| 10733816 | CARR, KOREIN, TILLERY, KUNIN, MONTR | 10 EXECUTIVE WOODS COURT SWANSEA IL 62226 |
| 1628058 | CARRAHER R | Attn R 13 COLD STREAM LANE UPPER SADDLE RIVER NJ 7458 |
| 10790023 | CARRANO RICHARD | 9445 S LAWNDALE EVERGREEN PARK IL 60805 |
| 10790023 | CARRANO RICHARD M | 9445 S LAWNDALE EVERGREEN PARK IL 60805 |
| 15766299 | CARRARA JOSEPH P & SONS | Attn RTE 7 P O BOX 60 NORTH CLARENDON VT 5759 |
| 15766299 | CARRARA JOSEPH P & SONS I | Attn RTE 7 P O BOX 60 NORTH CLARENDON VT 5759 |
| 1628060 | CARRASCO ARNULFO | Attn ARNULFO 914 ORANGE ST. JOURDANTON TX 78026 |
| 15766302 | CARRASCO CONCRETE PROD | 2510 HEPLER RD CARLSBAD NM 88220 |
| 15757027 | CARRASCO CONCRETE PRODUCTS | Attn ATTN: PATRICIA A WARREN 2510 HEPLER RD CARLSBAD NM 88220 |
| 15766303 | CARRASCO CONCRETE PRODUCTS | 2510 HEPLER ROAD CARLSBAD NM 88220 |
| 1628061 | CARRASCO OSVALDO | Attn OSVALDO 650 W. FOREST 213 WEST CHICAGO IL 60185 |
| 1628062 | CARRASQUILLO JOANNE | Attn JOANNE 58B HUFF AVE MANVILLE NJ 8835 |
| 1628063 | CARRASQUILLO RAMON | Attn RAMON GPO BOX 360877 SAN JUAN PR 936 |
| 15883599 | CARRAWAY METHODIST MEDICAL CENTER | Attn CUSTOMER PICK-UP CANCER CENTER C/O G.E. SIMPSON BIRMINGHAM AL 35202 |
| 1628064 | CARREIRO SR, RICHARD | Attn RICHARD 283 EAST MAIN STREET NORTON MA 2766 |
| 10790907 | CARRENO RUBEN | 11165 EAST ALLERTON ST. WHITTIER CA 90606 |
| 10790907 | CARRENO RUBEN | 11165 EAST ALLERTON ST. WHITTIER CA 90606 |
| 1628066 | CARRERA JERI | Attn JERI 6906 JACKSON AVENUE FALLS CHURCH VA 22042 |
| 1628068 | CARRERA-DIAZ GABRIEL | Attn GABRIEL 1139 W. MINERAL STREET MILWAUKEE WI 53204 |
| 10733814 | CARRERAS & CARTER | Attn REMUIRD L CARTER 7190 DOWNMAN ROAD, SUITE 2-B NEW ORLEANS LA 70126 |
| 10733814 | CARRERAS & CARTER | 7190 DOWNMAN ROAD, SUITE 2-B NEW ORLEANS LA 70126 |
| 1628069 | CARRERAS & CARTER | 7190 DOWNMAN ROAD, SUITE 2-B NEW ORLEANS LA 70126 |
| 10733814 | CARRET, III GEORGE | Attn GEORGE 5704 OLD JEANERETTE RD. NEW IBERIA LA 70560 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: *04/25/2001*
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1069961 | CARRETTA LOAD TO RIDE INC | P O BOX 23551 NEWARK NJ 7189 |
| 1572446 | CARRI-CRETE CORP | 13360 W COLLEGE AVE NEW BERLIN WI 53151 |
| 1572447 | CARRI-CRETE CORP | 13360 W COLLEGE AVE NEW BERLIN WI 53151 |
| 1591078 | CARRIAGE CLUB OF CHARLOTTE | Attn 5800 OLD PROVIDENCE ROAD C/O WARCO CONSTRUCTIOON CHARLOTTE NC 28226 |
| 1570744 | CARRIAGE GREENS COUNTRY CLUB | 8700 CARRIAGE GREENS DRIVE DARIEN IL 60559 |
| 1609237 | CARRICK HIGH SCHOOL | Attn C/O LARSON CONTRACTING 232 HILLVIEW AVENUE LATROBE PA 15650 |
| 1118045 | CARRIE B REDDING TR UDT FEB 25 93 | THE CARRIE B REDDING TRUST 426 FRENCH ROYALE CIRCLE ATLANTIS FL 33462-1314 |
| 1614582 | CARRIE HARVEY | 22798 GLENDON DR MORENO VALLEY CA 92557 |
| 1104937 | CARRIE HUNT | 181 CLAY BAKER RD. CLEVELAND TN 37311 |
| 1126333 | CARRIE L HAMILTON | 741 REGENTS BLVD APT A TACOMA WA 98466-7061 |
| 1120670 | CARRIE L WILKS | RT 11 502 RIDGE RD ANNAPOLIS MD 21401-6736 |
| 1125132 | CARRIE M AYERS | C/O  DONALD W TUFTS 490 CARRS POND RD EAST GREENWICH RI 02818-1007 |
| 1103399 | CARRIE & SANDSTEDT. INC. | Attn UNIT 109 1275 W. ROOSEVELT ROAD WEST CHICAGO IL 60185 |
| 1099201 | CARRIER BUILDING SERVICE | P O BOX 5276 BEAUMONT TX 77726 |
| 1608859 | CARRIER CENTER | Attn C/O ADAMS CONSTRUCTION 1200 WHITE STREET ATLANTA GA 30665 |
| 1102607 | CARRIER CORP. | 7200 RUTHERFORD RD. BALTIMORE MD 21244 |
| 1105291 | CARRIER CORP. | P O  BOX 905303 CHARLOTTE NC 28290-5303 |
| 1616894 | CARRIER EXPRESS TRANSPORT INC | P O BOX 7833 CUMBERLAND RI 2864 |
| 1628070 | CARRIER KENNETH | Attn KENNETH KVH 1110 WWII MEM DR APT 413A WINFIELD KS 67156 |
| 1557732 | CARRIER SERVICE INC | 300 HUNTER AVE., STE 104 SAINT LOUIS MO 63124-2013 |
| 1099456 | CARRIER VIBRATING EQUIP. | P O BOX 37070 LOUISVILLE KY 40213 |
| 1559517 | CARRIER VIBRATING EQUIPMENT INC | SECTION #423 LOUISVILLE KY 40289 |
| 1096438 | CARRIER VIBRATING EQUIPMENT, INC. | SECTION #423 LOUISVILLE KY 40289 |
| 1096738 | CARRIER VIBRATING EQUIPMENT, INC. | SECTION #423 LOUISVILLE KY 40289 |
| 1099700 | CARRIER VIBRATING EQUIPMENT, INC. | P O  BOX 37070 LOUISVILLE KY 40233-7070 |
| 1099906 | CARRIER-OEHLER CO. | P O BOX 40 SOUTH HOLLAND IL 60473-0040 |
| 1628071 | CARRIGAN JOSEPH | Attn 16965 VINCENNES P O. BOX 40 SOUTH HOLLAND IL 60473-0040 |
| 1628072 | CARRIGAN JOSEPH | Attn. JOSEPH 119 KENNETH AVE NEW CASTLE PA 16105 |
| 1628073 | CARRIGAN JOSEPH | Attn.JOSEPH 119 KENNETH AVE NEW CASTLE PA 16105 |
| 1628074 | CARRIGAN KAREN | Attn KAREN 9261 W. 75TH PLACE ARVADA CO 80005 |
| 1628075 | CARRIGAN LAWRENCE | Attn LAWRENCE 210 4TH AVENUE UNDERWOOD IA 51576 |
| 1598894 | CARRILLO SANTOS | Attn SANTOS 301 E 63RD #14 ODESSA TX 79762 |
| 1611125 | CARRILLON RADFORD COMM. HOSPITAL | Attn C/O  HICO 940 RADFORD ROAD CHRISTIANSBURG VA 24073 |
| 1106738 | CARRINGTON | Attn 5015 KESSLER BLVD E DR C/O THERMO SPRAY OF INDIANA INDIANAPOLIS IN 46226 |
| 1110508 | CARRINGTON LABORATORIES, INC | ATTN. ACCOUNTS PAYABLE IRVING TX 75016 |
| 1593689 | CARRINGTON LABORATORIES, INC | 1909 HEREFORD DRIVE IRVING TX 75038 |
| 1628076 | CARRINGTON OF FT. WAYNE C/O MBA INC | SW CORNER COLLESIUM BLVD & HOBSON R FORT WAYNE IN 46805 |
| 1601717 | CARRION VIDAL | Attn VIDAL 180 TROY AVE BROOKLYN NY 11213 |
| 1628551 | CARRIZOZO READY MIX | 412 12TH STREET CARRIZOZO NM 88301 |
| 1602551 | CARRIZOZO READY MIX | PO BOX781 CARRIZOZO NM 88301 |
| 1628077 | CARRODUS ROBERT | Attn ROBERT 3340 BARBA DR DOUGLASVILLE GA 30336 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628078 | CARROLL, ROSA | Attn ROSA RR 3 BOX 319 KANKAKEE IL 60901 |
| 1568456 | CARROLL A BYRD | PO BOX 273 FOUNTAIN INN SC 29644 |
| 1628079 | CARROLL BRUCE | Attn BRUCE 6 BULOVA DR NASHUA NH 3060 |
| 1628080 | CARROLL BRYAN | Attn BRYAN 102 DOGWOOD DRIVE BYRON GA 31008 |
| 1628081 | CARROLL CHRISTOPHER | Attn CHRISTOPHER 3828 RIVER RD WICHITA FALLS TX 76304 |
| 1583433 | CARROLL CO READY MIX | HWY 71 NORTH CARROLL IA 51401 |
| 1560134 | CARROLL CONCRETE | Attn NEWPORT SAND & GRAVEL CO INC. PO BOX 1000 NEWPORT NH 3773 |
| 576353 | CARROLL CONCRETE | 8 REED MILL ROAD NEWPORT NH 3773 |
| 576355 | CARROLL CONCRETE | ROUTE 14 COVENTRY VT 5825 |
| 1613242 | CARROLL CONCRETE | HWY 30 EAST CARROLL IA 51401 |
| 1612928 | CARROLL CONCRETE | 93 ELM STREET WEST WEST LEBANON NH 3784 |
| 1598862 | CARROLL CONCRETE | AKA BRATTLEBORO ROUTE 142 VERNON VT 5354 |
| 1595214 | CARROLL CONCRETE | 35 CENTRAL ST. RANDOLPH VT 5060 |
| 1595195 | CARROLL CONCRETE | 301 PLAINFIELD RD. (RT. 12A) WEST LEBANON NH 3784 |
| 1594468 | CARROLL CONCRETE | 368 SPRINGFIELD RD. CHARLESTOWN NH 3603 |
| 1594467 | CARROLL CONCRETE | 25 MONADNOCK HGHY. KEENE NH 3431 |
| 1576388 | CARROLL CONCRETE | HWY 30 WEST CARROLL IA 51401 |
| 1576387 | CARROLL CONCRETE | Attn RR #2 HWY 30 WEST CARROLL IA 51401 |
| 1576386 | CARROLL CONCRETE | Attn RR#2 HWY 30 WEST CARROLL IA 51401 |
| 1576359 | CARROLL CONCRETE | OFF ROUTE #5 L'YNDONVILLE VT 5851 |
| 1576357 | CARROLL CONCRETE | BREAULT RD. GUILDHALL VT 5905 |
| 1576356 | CARROLL CONCRETE | 138 PORTLAND ST. SAINT JOHNSBURY VT 5819 |
| 1576354 | CARROLL CONCRETE | ROUTE 104 BRISTOL NH 3222 |
| 1576352 | CARROLL CONCRETE | P. O. BOX 368 NEWPORT NH 3773 |
| 1576351 | CARROLL CONCRETE | PO BOX 368 NEWPORT NH 3773 |
| 1595215 | CARROLL CONCRETE CO. | ROUTE 202 PETERBOROUGH NH 3458 |
| 1595230 | CARROLL CONCRETE CO. | DEPOT ST. BRADFORD VT 5033 |
| 1576350 | CARROLL CONCRETE INC | P O BOOX 614 CARROLL IA 51401 |
| 1576010 | CARROLL CONCRETE MIX | Attn PO BOX 82 PO BOX 368 NEWPORT NH 3773 |
| 1576358 | CARROLL CONCRETE MIX | Attn SWIFTWATER RD. COTTAGE ST. EXTENSION WOODSVILLE NH 3785 |
| 1582085 | CARROLL CONCRETE MIX | Attn PO BOX 424 PO BOX 368 NEWPORT NH 3773 |
| 1564848 | CARROLL CONSULTING | Attn VIRGINIA CARROLL 115 WOODARD ROAD WEST ROXBURY MA 2132 |
| 1110509 | CARROLL COUNTY ELECTRIC DEPT. | 103 W. PARIS STREET HUNTINGDON TN 38344 |
| 1110510 | CARROLL COUNTY ELECTRIC DEPT. | 103 W. PARIS STREET HUNTINGDON TN 38344 |
| 1106739 | CARROLL COUNTY ELECTRICAL DEPT. | PO BOX 527 HUNTINGDON TN 38344 |
| 1563711 | CARROLL FINLEY TOMLINSON | 5412 HAYNES HALL PLACE CHARLOTTE NC 28270 |
| 1628083 | CARROLL GEORGE | Attn GEORGE 2909 ADMIRAL NIMITZ LAKE CHARLES LA 70601 |
| 1628084 | CARROLL GRACE | Attn GRACE 33 PINE ST WATERTOWN MA 2172 |
| 1554159 | CARROLL INDEPENDENT FUEL CO | 2700 LOCH RAVEN ROAD BALTIMORE MD 21218-4700 |
| 1099155 | CARROLL INDEPENDENT FUEL CO. | 2700 LOCH RAVEN RD. BALTIMORE MD 21218 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1099663 | CARROL INSULATION CO. | 49 VENTURE WAY ELDERSBURG MD 21784 |
| 1628085 | CARROLL JAMES | Attn JAMES 106 CLEARFIELD RD GREENVILLE SC 29607 |
| 1628087 | CARROLL JAMES | Attn JAMES 3642 BRAMBLEWOOD WAY MARIETTA GA 30062 |
| 1628086 | CARROLL JAMES | Attn JAMES 353 CHARLOTTE ST MANCHESTER NH 3103 |
| 1628088 | CARROLL JEANINE | Attn JEANINE 262 WEST HIGH STREET BOUND BROOK NJ 8805 |
| 1628089 | CARROLL JENNETH | Attn JENNETH 554 HEATHROW WAY STONE MOUNTAIN GA 30087 |
| 1628090 | CARROLL JOHN | Attn JOHN 5718 SPRING PARK ROAD JACKSONVILLE FL 32216 |
| 1117036 | CARROLL K HURD | 500 W 10TH ST 120 GILROY CA 95020-6531 |
| 1628091 | CARROLL LARRY | Attn LARRY P. O. BOX 60 NATCHITOCHES LA 71458 |
| 1597957 | CARROLL LUTHERAN VILLAGE INC | Attn C/O WOODS F/P 200 SAINT LUKE CIRCLE WESTMINSTER MD 21158 |
| 1628092 | CARROLL MATTHEW | Attn MATTHEW 102 CASTLE POINTE BLVD PISCATAWAY NJ 8854 |
| 1628093 | CARROLL NANCY | Attn NANCY RT 3 BOX 762B WATERLOO SC 29384 |
| 1628094 | CARROLL PATRICIA | Attn PATRICIA 111 LOCUST ST. TH117 WOBURN MA 1801 |
| 1078395 | CARROLL PATRICK | 756 220TH STREET PASADENA MD 21122 |
| 1078395 | CARROLL PATRICK A | 756 220TH STREET PASADENA MD 21122 |
| 1620096 | CARROLL PAULA | Attn PAULA 6 ICHABOD LN BILLERICA MA 1821 |
| 1570478 | CARROLL PRODUCTS | 44066 PHOENIX DR STERLING HEIGHTS MI 48314 |
| 1616972 | CARROLL PRODUCTS INC | 44066 PHOENIX DR STERLING HEIGHTS MI 48314 |
| 1628097 | CARROLL PUBLISHING CO | 1058 THOMAS JEFFERSON ST N W WASHINGTON DC 20007-3832 |
| 1115621 | CARROLL REINA | Attn REINA 634 WEST CRESTLINE AVENUE LITTLETON CO 80120 |
| 1628098 | CARROLL ROWLEY | 635 N 33RD STREET BATON ROUGE LA 70802-2256 |
| 1544779 | CARROLL SCOTT | Attn SCOTT 16 CRESCENT LANE LEVITTOWN PA 19055 |
| 1628108 | CARROLL SONS, INC. | P.O. BOX 484 SOMERVILLE MA 2143 |
| 1628108 | CARROLL SR. PATRICK | Attn PATRICK 3719 PARKHURST WAY BALTIMORE MD 21236 |
| 1628109 | CARROLL SR. PATRICK | Attn PATRICK 3719 PARKHURST WAY BALTIMORE MD 21236 |
| 1628101 | CARROLL SUZANNE | Attn SUZANNE 513 HUGHES DR IRVING TX 75062 |
| 1628102 | CARROLL TERRY | Attn TERRY PO BOX 701 PLANT CITY FL 33564 |
| 1628103 | CARROLL THOMAS | Attn THOMAS 4733 HEMLOCK LANE OKLA. CITY OK 73162 |
| 1628104 | CARROLL THOMAS | Attn THOMAS 86 WOODLAND ROAD NORTH HAMPTON NH 3862 |
| 1628105 | CARROLL TRACEY | Attn TRACEY 852 POPLAR SPRINGS ROAD WESTMINSTER SC 29693 |
| 1547208 | CARROLL TRAVEL | ONE MONARCH PLACE SUITE 260 SPRINGFIELD MA 1144 |
| 1628107 | CARROLL WILLIAM | Attn WILLIAM 104 GREGORY DRIVE GREER SC 29650 |
| 1576371 | CARROLLTON CONCRETE MIX | Attn DO NOT USE 2924 CARROLLTON RD SAGINAW MI 48604 |
| 1576372 | CARROLLTON CONCRETE MIX | Attn DO NOT USE 2924 CARROLLTON RD SAGINAW MI 48604 |
| 1576373 | CARROLLTON CONCRETE MIX | Attn DO NOT USE 2924 CARROLLTON RD SAGINAW MI 48604 |
| 1628110 | CARRON DEBORAH | Attn DEBORAH 130 FAIRWAY LANE WESTMINSTER SC 29693 |
| 1628111 | CAROTHERS TIMOTHY | Attn TIMOTHY PO BOX 3656 YUBA CITY CA 95993 |
| 1628112 | CARROUTH AMEY | Attn AMEY 3702 HIGHWAY 146N WOODRUFF SC 29388 |
| 1628113 | CARROUTH ANDREW | Attn ANDREW 3702 HWY. 146 NORTH WOODRUFF SC 29388 |
| 1628114 | CARROW JOYCE | Attn JOYCE 1606 CHESACO AVENUE BALTIMORE MD 21237 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128596 | CARROWS RESTAURANTS INC | 2701 ALTON AVENUE IRVINE CA 92714 |
| 1576397 | CARRUTH & SON INC | PO BOX 870 BRYANTOWN MD 20617 |
| 1576398 | CARRUTH & SON INC | P O BOX 870 BRYANTOWN MD 20617 |
| 1576399 | CARRUTH & SON INC. | P O BOX 870 BRYANTOWN MD 20617 |
| 080528 | CARRUTH DENNIS | 12711 LA PLATA ROAD BRYANTOWN MD 20617 |
| 080528 | CARRUTH DENNIS | 819 WEST HOUSTON RIVER ROAD SULPHUR LA 70663 |
| 628116 | CARRUTH DENNIS C | 819 WEST HOUSTON RIVER ROAD SULPHUR LA 70663 |
| 628111 | CARRUTH VEE | Attn VEE RT 3 258A1 BLACK SPRING RD COMMERCE GA 30529 |
| 628117 | CARRUTHERS IRIS | Attn IRIS 5598 N . 13000 E ROAD MOMENCE IL 60954 |
| 1569946 | CARRY-ALL COMPANY | P O BOX 541472 LAKE WORTH FL 33454-1472 |
| 1071736 | CARS | P. O. BOX 1500 FENTON MO 63099 |
| 628118 | CARSEM (M) SDN BHD | Attn JLN LAPANGAN TERBANG PERAK IT 0 MALAYSIA |
| 080224 | CARSEY KEITH | Attn KEITH 13945 SOUTH 2200 WEST BLUFFDALE UT 84065 |
| 080224 | CARSON ALAN | 2827 FOREST GLEN DR BALDWIN MD 21013 |
| 628120 | CARSON ALAN L | 2827 FOREST GLEN DR BALDWIN MD 21013 |
| 602078 | CARSON BRUCE | Attn BRUCE 195 PEARL LANE CAMPOBELLO SC 29322 |
| 628112 | CARSON CONST /CHICO STATE COLLEGE | SIERRA BUILDING MATERIALS CHICO CA 95928 |
| 628121 | CARSON DARWIN | Attn DARWIN RT. 1 BOX 374 HUNTINGTON AR 72940 |
| 1078224 | CARSON DAVID | 46 WAGNER LANE BALTIMORE MD 21221 |
| 1078224 | CARSON DAVID W | 46 WAGNER LANE BALTIMORE MD 21221 |
| 628123 | CARSON DONALD | Attn DONALD 57 WESTVIEW AVE GREENVILLE SC 29609 |
| 1104745 | CARSON HEATH KNIPPERS | 308 N. ROSEMONT SULPHUR LA 70665 |
| 1118861 | CARSON INTERNATIONAL INC | C/O CONTROLLER BOX 66048 HARE FIELD CHICAGO IL 60615 |
| 628124 | CARSON JOHN | Attn JOHN 430 WEST ABINGTON WAY SPARTANBURG SC 29301 |
| 628125 | CARSON MARIE | Attn MARIE ROUTE 3 BOX 368 COMMERCE GA 30529 |
| 1576403 | CARSON SAEKS | PO BOX 14297 DAYTON OH 45414 |
| 1576404 | CARSON SAEKS, INC. | 2601 TIMBER LANE DAYTON OH 45414 |
| 1576401 | CARSON'S COATINGS | 844 AYERS LANE GALT CA 95632 |
| 1576402 | CARSON'S COATINGS | 12775 STOCKTON BLVD. GALT CA 95632 |
| 1576400 | CARSONS COATING | 844 AYERS LANE GALT CA 95632 |
| 1658358 | CARSONS NUT BOLT & TOOL CO INC | 301 HAMMETT STREET GREENVILLE SC 29609 |
| 552218 | CARSONS NUT-BOLT & TOOL CO INC | PO BOX 3629 GREENVILLE SC 29608-3629 |
| 628126 | CARSTAIRS PATRICIA | Attn PATRICIA 4320 RIVER ROAD VANCEBORO NC 28586 |
| 551848 | CARSTAN/ACCU-DATA | 214 E. HELEN ROAD PALATINE IL 60067 |
| 628127 | CARSTENSEN SCOTT | Attn SCOTT 504 SOUTH ST ARENA WI 53503 |
| 080144 | CARSTONS KIMBERLY | 333 SENECA LANE BOCA RATON FL 33487 |
| 080144 | CARSTONS KIMBERLY | 333 SENECA LANE BOCA RATON FL 33487 |
| 081106 | CARSWELL | P O BOX 1991 STATION 'B' TORONTO ONTARIO ON M5T 3G1 CANADA |
| 1617099 | CARSWELL | P O BOX 1991 STATION B TORONTO ONTARIO ON M5T 3G1 CANADA |
| 628129 | CARSWELL CHARLIE | Attn CHARLIE 5604 29TH AVE TAMPA FL 33619 |
| 628130 | CARSWELL VICTOR | Attn VICTOR ROUTE 2 BOX 1099 ELLIJAY GA 30450 |

Page: 647 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628131 | CART ELMER | Attn ELMER RT 8 BOX 1637 LING ROAD LAKE CHARLES LA 70605 |
| 1628132 | CART HENRY | Attn HENRY 3505 FOREST DRIVE LAKE CHARLES LA 70605 |
| 1618287 | CARTER AB INC | PETREE STOCKTON & ROBINSON J STEPHE 1001 W 4TH ST WINSTON-SALEM NC 27101 |
| 1628133 | CARTER AGNES | Attn AGNES 2600 GROSE LANE SPARKS NV 89431 |
| 1628134 | CARTER ALEXANDER | Attn ALEXANDER POST OFFICE BOX 6174 UNIVERSITY STA CLEMSON SC 29632 |
| 1628135 | CARTER ALLEN | Attn ALLEN 42012 SHADOW LANE HEMET CA 92544 |
| 1628137 | CARTER BILLY | Attn BILLY P O. BOX 512 SUMRALL MS 39482 |
| 576417 | CARTER BUILDING SUPPLY | 613 E. 2ND STREET DE WITT AR 72042 |
| 576418 | CARTER BUILDING SUPPLY | 211 SOUTH ROY DE WITT AR 72042 |
| 576416 | CARTER BUILDING SUPPLY IN | 613 EAST 2ND DE WITT AR 72042 |
| 1102501 | CARTER CHAMBER SUPPLY CO. | P O. BOX 1541 LAKE CHARLES LA 70601 |
| 1095002 | CARTER CHAMBERS SUPPLY CO. | P.O. BOX 62848 NEW ORLEANS LA 70162-2848 |
| 1628136 | CARTER CHAMBERS SUPPLY, INC. | Attn CHARLES 1031 EAST CIRCLE DRIVE WHITEFISH BAY WI 53217 |
| 1628138 | CARTER CHARLES | Attn CHARLES ROUTE 5, BOX 380 COMMERCE GA 30529 |
| 1628140 | CARTER CHERYL | Attn CHERYL, ROUTE 5, BOX 380 COMMERCE GA 30529 |
| 1628141 | CARTER COLLEEN | Attn COLLEEN BOX 113 NICHOLS IA 52766 |
| 1572444 | CARTER CONC BLK CO | RTE 6 BOX 226 D LOGANSPORT IN 46947 |
| 1572445 | CARTER CONC BLK CO | RTE 6 BOX 226 D LOGANSPORT IN 46947 |
| 1576412 | CARTER CONCRETE BLOCK CO. | Attn BOX 226D RR 6 BOX 226D LOGANSPORT IN 46947 |
| 1628142 | CARTER CONNIE | Attn CONNIE P3J DR  BOX 8        LOT 60 ROANOKE RAPIDS NC 27870 |
| 1628143 | CARTER DANIEL | Attn DANIEL 880 KENNEDY BLVD BAYONNE NJ 7002 |
| 1628144 | CARTER DEBORAH | Attn DEBORAH 325 SOUTH 11TH STREET READING PA 19602 |
| 1078154 | CARTER DONALD  W | 10009 VILLAGE GREEN DRIVE WOODSTOCK MD 21163 |
| 1628145 | CARTER DOROTHY | Attn DOROTHY P.O. BOX 725 LITTLETON NC 27850 |
| 1628146 | CARTER ELAINE DUNFORD | Attn ELAINE DUNFORD 12832 KNIGHT HILL RD, OKLAHOMA CITY OK 73142 |
| 1610065 | CARTER ELEMENTRY SCHOOL | Attn 5740 S. MICHIGAN AVENUE C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60600 |
| 1628147 | CARTER EMMETT | Attn EMMETT P O BOX 302 LIVER POOL TX 77577 |
| 1559126 | CARTER FUNDING CORP | PO BOX 770416 MEMPHIS TN 38177-0416 |
| 1628148 | CARTER GARY | Attn GARY 5664 DEERWOOD ST. SW CEDAR RAPIDS IA 52404 |
| 1628149 | CARTER GLORIA | Attn GLORIA P O BOX 279 BRADLEY FL 33835 |
| 1604471 | CARTER HARDWARE | 350 HERMITAGE AVENUE NASHVILLE TN 37210-0945 |
| 1628150 | CARTER HENRY | Attn HENRY 1621 PONDELLA DR. CHARLOTTE NC 28213 |
| 1078281 | CARTER IRIS D | 9 BRUCETOWN COURT CATONSVILLE MD 21228 |
| 1628151 | CARTER JAMES | Attn JAMES 210 PLEASANT STREET ARLINGTON MA 2174 |
| 1628153 | CARTER JAMES | Attn JAMES P O. BOX 97 SANDY HOOK MS 39478 |
| 1628152 | CARTER JAMES | Attn JAMES 458 HENDERSON RD. GRAY COURT SC 29645 |
| 1628154 | CARTER JEFFREY | Attn JEFFREY 2924 EMERALD AVENUE MORRISTOWN TN 37814 |
| 1628155 | CARTER JEFFREY | Attn JEFFREY 6914 RUSTIC DRIVE PARKER CO 80134 |
| 1628156 | CARTER JERRY | Attn JERRY 4534 CO  RD. #7 CRAIG CO 81625 |
| 1078526 | CARTER JOHN | 9903 BLADE CT FREDERICKSBURG VA 22408 |
| 1628157 | CARTER JOHN | Attn JOHN 111 LINCOLN AVE DUNDEE FL 33838 |

| Person Code | Name | Address |
|---|---|---|
| 1078526 | CARTER JOHN D | 9903 BLADE CT FREDERICKSBURG VA 22408 |
| 1628159 | CARTER JON | Attn JON 5180 OLD COVE CLARKSTON MI 48346 |
| 1078154 | CARTER JR DONALD | 10009 VILLAGE GREEN DRIVE WOODSTOCK MD 21163 |
| 1078154 | CARTER JR DONALD | 10009 VILLAGE GREEN DRIVE WOODSTOCK MD 21163 |
| 1628200 | CARTER JR TERRY | Attn TERRY 2516 ASHWORTH LAKE ROAD SNELLVILLE GA 30278 |
| 1628201 | CARTER JR TERRY | Attn TERRY 2516 ASHWORTH LAKE ROAD SNELLVILLE GA 30278 |
| 1628202 | CARTER JR. D. | Attn D. 100 N. KIMBELL #19 YUKON OK 73099 |
| 1628160 | CARTER JUDY | Attn JUDY RT 1 COMMERCE GA 30529 |
| 1628161 | CARTER JULIA | Attn JULIA 226 MCCALL ROAD SIMPSONVILLE SC 29681 |
| 1628163 | CARTER KENNETH | Attn KENNETH 315 CASSINA ROAD CHARLESTON SC 29407 |
| 1628164 | CARTER KENNETH | Attn KENNETH 6003 REDFISH RUN BAYTOWN, TX 77520 |
| 1628166 | CARTER L | Attn L 938 CHEDDAR ROAD BELTON SC 29627 |
| 1628167 | CARTER LARRY | Attn LARRY 113 N THOMAS GILMAN IL 60930 |
| 1628168 | CARTER LORRAINE | Attn LORRAINE 2661 DECATUR AVE BRONX NY 10458 |
| 1628169 | CARTER LOWANA | Attn LOWANA 9214 RENTUR DR. HOUSTON TX 77301 |
| 1628170 | CARTER LUCILLE | Attn LUCILLE 4021 LOCH RAVEN BLVD BALTIMORE MD 21218 |
| 1078861 | CARTER MARTIN | 6531 STOCKTON RD FAIRFIELD OH 45014 |
| 1628171 | CARTER MARTIN | Attn MARTIN 3197 IVORY TRAIL MARIETTA GA 30060 |
| 1078861 | CARTER MARTIN D | 6531 STOCKTON RD FAIRFIELD OH 45014 |
| 1628173 | CARTER MELISSA | Attn MELISSA 25 MARGATE ROAD LUTHERVILLE MD 21093 |
| 1072337 | CARTER MILCHMAN & FRANK INC | 28-10 37TH AVENUE LONG ISLAND CITY NY 11101 |
| 1628176 | CARTER NANCY | Attn MILISSA RT 1 BOX 401B LAKE VILLAGE IN 46349 |
| 1628177 | CARTER NANCY | Attn NANCY 5664 DEERWOOD ST. SW CEDAR RAPIDS IA 52404 |
| 1628178 | CARTER PEARLIE | Attn PEARLIE RT 2 BOX 1048 LITTLETON NC 27850 |
| 1628179 | CARTER PHILIP | Attn PERRY 222 LOCUST ELGIN IL 60123 |
| 1628180 | CARTER REX | Attn PHILIP 732 POPLAR SPRINGS ROAD WESTMINSTER SC 29693 |
| 1628181 | CARTER RICHARD | Attn REX 69 26TH AVE. SW CEDAR RAPIDS IA 52404 |
| 1628182 | CARTER RICHARD | Attn RICHARD 226 MCCALL ROAD SIMPSONVILLE SC 29681 |
| 1628184 | CARTER RICKY | Attn RICHARD 4760 NE OLD HWY 36 HAMILTON MO 64644 |
| 1078868 | CARTER RICKY O | 1121 HEARTHSTONE DR CINCINNATI OH 45231 |
| 1078868 | CARTER RICKY O | 1121 HEARTHSTONE DR CINCINNATI OH 45231 |
| 1628185 | CARTER RONNIE | Attn RONNIE PO BOX 55 GARRETTSVILLE OH 44231 |
| 1628186 | CARTER ROWENA | Attn ROWENA 2958 CRIDGE ST RIVERSIDE CA 92507 |
| 1628186 | CARTER SAUNDA | Attn SAUNDA 1305 CRESTWOOD CT ALLEN TX 75002 |
| 1080556 | CARTER SCOTT | 861 NORTH 300 WEST PLEASANT GROVE UT 84062 |
| 1080556 | CARTER SCOTT B | 861 NORTH 300 WEST PLEASANT GROVE UT 84062 |
| 1128881 | CARTER STEVE | INDIANA GOVT CTR S 402 W WASHINGTON ST 5TH FLR INDIANAPOLIS IN 46204 |
| 1628188 | CARTER SUZANNE | Attn SUZANNE 808 JEFFERSON TERRACE #10-D NEW IBERIA LA 70560 |
| 1628189 | CARTER TERRY | Attn TERRY 2516 ASHWORTH LAKE ROAD SNELLVILLE GA 30278 |
| 1628190 | CARTER THELMA | Attn THELMA P.O. BOX 771 FOUNTAIN INN SC 29644 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1628191 | CARTER THOMAS | Attn THOMAS 212 E CLARK NORTH ENGLISH IA 52316 |
| 1628192 | CARTER THOMAS | Attn THOMAS 26388 MT VERNON RD MT VERNON MD 21853 |
| 1628193 | CARTER THURMAN | Attn THURMAN 2901 ROSEHEATH LANE HOUSTON TX 77073 |
| 1592628 | CARTER TILE | 1600 N. OAK STREET CHAMPAIGN IL 61820 |
| 1628194 | CARTER VANESSA | Attn VANESSA 6212 FLAMINGO DRIVE GLEN BURNIE MD 21060 |
| 1628195 | CARTER W | Attn W 218 JEWEL ST CHESTER SC 29706 |
| 1576413 | CARTER WATERS CORP | P O BOX 412676 KANSAS CITY MO 64100 |
| 1576414 | CARTER WATERS CORPORATION | P. O. BOX 412676 KANSAS CITY MO 64141 |
| 1078352 | CARTER WILLIAM | 5810 BELLE GROVE RD BALTIMORE MD 21225 |
| 1078352 | CARTER WILLIAM F | 5810 BELLE GROVE RD BALTIMORE MD 21225 |
| 1080332 | CARTER WILLIE | 9 BRUCETOWN COURT CATONSVILLE MD 21228 |
| 1080332 | CARTER WILLIE J | 9 BRUCETOWN COURT CATONSVILLE MD 21228 |
| 1110536 | CARTER, MILCHMAN & FRANK | 37-04 29TH STREET LONG ISLAND CITY NY 11101 |
| 1106764 | CARTER, MILCHMAN & FRANK, INC | 28-10 37TH AVENUE LONG ISLAND CITY NY 11101 |
| 1106131 | CARTER-DAY INTERNATIONAL, INC. | 500 73RD AVENUE N.E. MINNEAPOLIS MN 55432 |
| 1106762 | CARTER-WALLACE, INC. | DRAWER 12 CRANBURY NJ 8512 |
| 1110535 | CARTER-WALLACE, INC. | Attn ATTN V. STROFF HALF ACRE ROAD WALLACE RES BLDG. CRANBURY NJ 8512 |
| 1115736 | CARTER-WALLACE, INC. | 366 PRINCETON-HGTSTPWM ROAD CRANBURY NJ 8512 |
| 1113408 | CARTER-WALLACE, INC. | ATTN: PURCHASING DEPT. CRANBURY NJ 8512 |
| 1574728 | CARTER-WATERS CORP. | P. O. BOX 412676 KANSAS CITY MO 64141 |
| 1574731 | CARTER-WATERS CORP. | 1441 N. WARSON SAINT LOUIS MO 63132 |
| 1598874 | CARTER-WATERS CORP. | 1630 N. JACKSON KANSAS CITY MO 64120 |
| 1574730 | CARTER-WATERS CORP. | PO BOX412676 KANSAS CITY MO 64141 |
| 1574729 | CARTER-WATERS CORP. | 2440 WEST PENNWAY KANSAS CITY MO 64141 |
| 1602313 | CARTER-WATERS CORP. | 4315 29TH STREET CIRCLE SQUARE WICHITA KS 67209 |
| 1612857 | CARTER-WATERS CORP. | P.O. BOX 412676 KANSAS CITY MO 64141 |
| 1610092 | CARTER-WATERS CORP. | 2440 WEST PENNWAY *USE 227600* KANSAS CITY MO 64141 |
| 1560523 | CARTERMACKAY | Attn OF LAKE SUCCESS NEW YORK INC. 777 TERRACE AVENUE HASBROUCK HEIGHTS NJ 7604 |
| 1618897 | CARTERET BICOYCLE CORP | 24 MIDDLESEX AVE CARTERET NJ |
| 1617989 | CARTERET GLASS COMPANY | 1183 ROOSEVELT AVENUE CARTERET NJ 7008 |
| 1128079 | CARTERET ORGANIZATION | THE SCHULTZ ORGANIZATION GEN COUNSEL ASPEN CORP 1-1480 ROUTE 9 NORTH WOODBRIDGE NJ 07095 |
| 1615897 | CARTERET VENTURE | Attn C/O THE SHULTZ ORGANIZATION 900 ROUTE 9 NORTH, SUITE 301 WOODBRIDGE NJ 7095 |
| 1072338 | CARTERMILCHMAN & FRANK INC | Attn RECEIVING DEPT 37-04 29TH STREET LONG ISLAND CITY NY 11101 |
| 1598950 | CARTERSVILLE CONSTRUCTION | Attn C/O CHAMBLESS CONSTRUCTION 960 JFH PKWY CARTERSVILLE GA 30120 |
| 1600959 | CARTERSVILLE MEDICAL CENTER | Attn C/O HICO CONCRETE 960 JOE FRANK HARRIS PKWY CARTERSVILLE GA 30120 |
| 1618288 | CARTEX CORP | DEWITT PORTER HUGGETT SCHUMACHER & 2 EAST MIFFLIN ST PO BOX 2509 MADISON WI 53703 |
| 1561459 | CARTLEDGE & ASSOCIATES | 889 LEWIS ROAD HARTWELL GA 30643 |
| 1617522 | CARTLEDGE & ASSOCIATES | 889 LEWIS ROAD HARTWELL GA 30643 |
| 1628203 | CARTLEDGE DRU | Attn DRU 1518 EISENHOWER RD NORMAN OK 73069 |
| 1628204 | CARTLEDGE REBECCA | Attn REBECCA 306 ELIZABETH ST COMMERCE GA 30529 |

| Person Code | Name | Address |
|---|---|---|
| 1628205 | CARTLIDGE RICHARD | Attn RICHARD 7 LAURELFORD COURT HUNT VALLEY MD 21030 |
| 1628206 | CARTLIDGE RICHARD | Attn RICHARD 7 LAURELFORD COURT HUNT VALLEY MD 21030 |
| 1628207 | CARTLIDGE STEVEN | Attn STEVEN 5 TORRINGTON LANE ACTON MA 1718 |
| 1507469 | CARTONS ST. LAURENT INC. | 15400 SHERBROOKE EAST MONTREAL QC H1A 3S2 CANADA |
| 1159856 | CARTS OF CHICAGO CATERING | Attn C/O WR GRACE 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1628208 | CARTWRIGHT ALVIN | Attn ALVIN 2809 ADA CORPUS CHRISTI TX 78405 |
| 1628209 | CARTWRIGHT JANET | Attn JANET BOX 323 GRANDVIEW SHREVE OH 44676 |
| 1628210 | CARTWRIGHT JEANNIE | Attn JEANNIE ONE LAZY DAYS CT SIMPSONVILLE SC 29680 |
| 1693335 | CARTWRIGHT JERRY | P. O. BOX 953 JASPER TN 37347 |
| 1693335 | CARTWRIGHT JERRY D | P. O. BOX 953 JASPER TN 37347 |
| 1628212 | CARTWRIGHT THOMAS | Attn THOMAS P O BOX 9728 COLLEGE STATION TX 77842 |
| 1628213 | CARTY BRADLEY | Attn BRADLEY 83 MADISON AVE. MOLLY PITCHER RED BANK NJ 7701 |
| 1628214 | CARTY JAMES | Attn JAMES 2122 ARLEIGH ROAD CINNAMINSON NJ 8077 |
| 1628215 | CARTY JR RICHARD | Attn RICHARD 181 PARLMONT PARK N BILLERICA MA 1862 |
| 1628216 | CARTY KENNETH | Attn KENNETH 511 TIPPERARY DR GREENSBORO NC 27406 |
| 1673822 | CARUANA, GORDON, LANGAN AND EISENBE | SUITE 1000 COURTHOUSE TOWER 44 WEST FLAGLER STREET MIAMI FL 33130 |
| 1559191 | CARUCCIO FRANK | Attn OSBORNE & VISCONTI 20 EASTBROOK ROAD SUITE 304 DEDHAM MA 02026 |
| 1628217 | CARUFEL DANIEL | Attn DANIEL 11750 SOUTH WEST HILLCREST CT. BEAVERTON OR 97008 |
| 1148663 | CARUS CHEMICAL COMPANY INC | 315 5TH STREET PERU IL 61354-2859 |
| 1628218 | CARUSO CAROLYN | Attn CAROLYN 45 CODDINGTON ROAD WHITEHOUSE STATION NJ 8889 |
| 1628219 | CARUSO FRANK | Attn FRANK 17 WENDA ST READING MA 1867 |
| 1628220 | CARUSO GERARD | Attn GERARD 2517 FARMCREST DRIVE 127 HERNDON, VA 22070 |
| 1628221 | CARUSO JOSEPH | Attn JOSEPH 30 W. 357 BRUCE LANE NAPERVILLE IL 60563 |
| 1628222 | CARUSO MATTHEW | Attn MATTHEW 163 FAIRVIEW AVE SOMERVILLE NJ 8876 |
| 1552217 | CARUTHERS AUTO SALES | P O BOX 245 MCRAE AR 72102 |
| 1476470 | CARUTHERSVILLE MARINE SER | Attn DO NOT USE HWY 84 WEST CARUTHERSVILLE MO 63830 |
| 1628223 | CARVALHO MARILYN | Attn MARILYN 709 BELMONT STREET BELMONT MA 2478 |
| 1140078 | CARVALHO MARILYN A | 709 BELMONT STREET BELMONT MA 02478 |
| 1628224 | CARVALHO RONALD | Attn RONALD 25 APPLETON STREET SOMERVILLE MA 2144 |
| 1697330 | CARVALHO RONALD C | 25 APPLETON STREET SOMERVILLE MA 02144 |
| 1628225 | CARVER FLORENCE | Attn FLORENCE 701 HIGH PLAIN DRIVE BEL AIR MD 21014 |
| 1599106 | CARVER GRADING | 51 SENTELL CIRCLE TRAVELERS REST SC 29690 |
| 1037037 | CARVER GRADING | 51 SENTELL CIRCLE TRAVELERS REST SC 29690 |
| 1098592 | CARVER INC | P O BOX 7849 GARDEN CITY GA 31418 |
| 1098593 | CARVER INC | 115 COLEMAN BLVD SAVANNAH GA 31418 |
| 1103291 | CARVER INC | 115 COLEMAN BLVD SAVANNAH GA 31408 |
| 1547217 | CARVER INC | BIN NO 282 MILWAUKEE WI 53288 |
| 1628229 | CARVER JR HUGH | Attn HUGH 834 RULE COURT N LAKELAND FL 33803 |
| 1608168 | CARVER JUNIOR HIGH SCHOOL | Attn C/O SOUTHER FIREPROOF 449 SOUTH CHURCH STREET SPARTANBURG SC 29304 |
| 1628226 | CARVER MILDRED | Attn MILDRED 502 MAIN ST FAIRFAX IA 52228 |

| Person Code | Name | Address |
|---|---|---|
| 1571795 | CARVER PUMP COMPANY | 2415 PARK AVENUE MUSCATINE IA 52761 |
| 1628227 | CARVER RICHARD | Attn RICHARD P.O. BOX 1805 CEDAR RIDGE CA 95924 |
| 1628228 | CARVER WILLIAM | Attn WILLIAM 3521 MIDDLE SOUND ROAD WILMINGTON NC 28405 |
| 1628230 | CARWILE MICHAEL | Attn MICHAEL 5276 PROFESSIONAL DR#336A WICHITA FALLS TX 76302 |
| 1593650 | CARY ACADEMY - PHASE II | Attn C/O WARCO CONSTRUCTION 1518 N  HARRISON AVENUE CARY NC 27513 |
| 1578608 | CARY COMMERCIAL CORP DBA | Attn DAVENPORT FIREPROOFING & INSULATION OF MARYLAND, INC.  15445 DEPOT LANE UPPER MARLBORO MD 20773 |
| 1628231 | CARY MARK | Attn MARK 1300 KUMRY RD RD 1 PENNSBURG PA 18073 |
| 1128011 | CARY N CARPENDER | 31 OVERHILLS PUTNEY VT 05346-8896 |
| 1628232 | CARY RAYMOND | Attn RAYMOND 32 RIVERVIEW DRIVE MIDDLETOWN PA 17057 |
| 1628233 | CARY SCOTT | Attn SCOTT 11 PETER ST NORTON MA 2766 |
| 1628234 | CARY WILLIAM | Attn WILLIAM 104 WILLOW BRANCH DR SIMPSONVILLE SC 29680 |
| 1106004 | CARYCO, INC. | 9754 NORTH CINCINNATI-COLUMBUS ROAD WAYNESVILLE OH 45068 |
| 1628235 | CARZADO ANTONIO | Attn ANTONIO 84 DAVENPORT AVENUE NEWARK NJ 7107 |
| 1554849 | CAS | Attn ACCOUNTING DEPT. PO BOX 82228 COLUMBUS OH 43202-0228 |
| 1099022 | CAS CLIENT SERVICES | Attn AMERICAN CHEMICAL SOCIETY CHEMICAL ABSTRACTS SERVICE DIVISION P.O. BOX 82228 COLUMBUS OH 43202-0228 |
| 1104340 | CAS CLIENT SERVICES | Attn AMERICAN CHEMICAL SOCIETY CHEMICAL ABSTRACTS SERVICE DIVISION 2540 OLENTANGY RD. COLUMBUS OH 43202-0012 |
| 1576479 | CASA CONCRETE R/M | 886 EDGEWATER RD. BRONX NY 10400 |
| 1585689 | CASA DORINDA | 300 HOT SPRINGS RD SANTA BARBARA CA 93101 |
| 1579544 | CASA GRANDE MEDICAL CENTER | Attn 1800 E. FLORENCE UNIVERSAL ROOFERS CASA GRANDE AZ 85222 |
| 1554844 | CASA READY MIX | Attn 886 EDGEWATER AVE CORP 213-01 99TH AVE QUEENS VILLAGE NY 11429 |
| 1576477 | CASA REDI MIX | Attn 886 EDGEWATER AVE. CORP. 213-01 99 AVE QUEENS VILLAGE NY 11429 |
| 1569949 | CASA VARELA | Attn BAY #11 35-11 N.W. 8TH AVE. POMPANO BEACH FL 33064 |
| 1079101 | CASADAY PHILLIP | 7607 VAN BUREN AVE HAMMOND IN 46324 |
| 1079101 | CASADAY PHILLIP J | 7607 VAN BUREN AVE HAMMOND IN 46324 |
| 1543638 | CASALE MARBLE IMPORTS INC | 750 S.W. 17TH AVENUE DELRAY BEACH FL 33444 |
| 1628237 | CASALINOUVA RUSSELL | Attn RUSSELL 21 UNION STREET GARDNER MA 1440 |
| 1628238 | CASAMASSINO JEANNE | Attn JEANNE 11261 NW 43RD ST. CORAL SPRINGS FL 33065 |
| 1628239 | CASAMENTO PETER | Attn PETER 35360 NIGHTSHADE LANE SOLON OH 44139 |
| 1628240 | CASANOVA CRISTOBAL | Attn CRISTOBAL CALLE 3-E-223  ALTURAS DE RIO GRAN RIO GRANDE PR 745 |
| 1628241 | CASANOVA HERNANDO | Attn HERNANDO 346 NORTH FRONT ST READING PA 19601 |
| 1628242 | CASANUEVA ALEJANDRO | Attn ALEJANDRO ELIODORO YANEZ 2676 SANTIAGO CHILE |
| 1628243 | CASARES JORGE | Attn JORGE 522 N  MCKINNEY ODESSA TX 79763 |
| 1628244 | CASARETTI SAVINA | Attn SAVINA 611 HOLLYWOOD AVE COPIAGUE NY 11726 |
| 1104158 | CASBON ELECTRIC CO INC | Attn 1765 NORTHLAND DR US HWY 30 VALPARAISO IN 46383 |
| 1607494 | CASCADE ACOUSTICS | Attn ATTN: BOB BURGESS 19335 S.W. TETON TUALATIN OR 97062 |
| 1576474 | CASCADE ACOUSTICS | PO BOX 189 TUALATIN OR 97062 |
| 1601768 | CASCADE ACOUSTICS/HILLSBORO STADIUM | Attn CASCADE ACOUSTICS 19335 S.W. TETON TUALATIN OR 97062 |
| 1609146 | CASCADE ACOUSTICS/SOUTHWEST CENTER | 7632 S.W. DURHAM RD. TIGARD OR 97224 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609782 | CASCADE ACOUSTICS/TIGARD OFFICE | Attn BUILDING 1700 S W 86 PKWY. TIGARD OR 97223 |
| 1605290 | CASCADE AQUA-TECH, INC. | PO BOX 20545 PORTLAND OR 97294 |
| 1614284 | CASCADE AQUA-TECH, INC. | 11813 N.E. SUMNER ST PORTLAND OR 97220 |
| 596311 | CASCADE BLOCK | 727 W. MC ANDREWS MEDFORD OR 97501 |
| 596324 | CASCADE BLOCK | 1559 DOWELL RD. GRANTS PASS OR 9752? |
| 549639 | CASCADE COFFEE INC. | 711 100TH ST. SE EVERETT WA 98208 |
| 6553638 | CASCADE COFFEE, INC. | PO BOX 24883 SEATTLE WA 98124-0863 |
| 6598269 | CASCADE COLUMBIA | 3231 17TH AV WEST SEATTLE WA 98119 |
| 6598273 | CASCADE COLUMBIA | PO BOX9247 SEATTLE WA 98109-0247 |
| 1109502 | CASCADE COMPUTER COATINGS, INC. | 1615 TERMINAL AVENUE SAN JOSE CA 95112 |
| 1106763 | CASCADE COMPUTER CTG. INC. | Attn ATTN: ACCOUNTS PAYABLE 1615 TERMINAL AVENUE SAN JOSE CA 95112 |
| 112901 | CASCADE COMPUTER CTG. INC. | 923 EAST 62ND AVENUE DENVER CO 80216 |
| 113409 | CASCADE COMPUTER CTG. INC. | Attn ATTN: PURCHASING DEPT. 1615 TERMINAL AVENUE SAN JOSE CA 95112 |
| 128734 | CASCADE DRIVE LIMITED PARTNERSHIP | Attn C/O STIRLING PROPERTIES INC. 3840 HIGHWAY 22 SUITE 300 MADEVILLE LA 70471-2940 |
| 587746 | CASCADE ELEM. SCHOOL | 2326 VENECIAN AVE. ATLANTA GA 30300 |
| 580538 | CASCADE FOAM | C/O OAK HARBOR FREIGHT LINES WENATCHEE WA 98807 |
| 580539 | CASCADE FOAM & COATING | Attn HC 78 C/O ARVIL FRUIT ORONDO WA 98843 |
| 1605516 | CASCADE FORESTRY SERVICE INC. | Attn C/O WEBER URETHANE 22033 FILMORE ROAD CASCADE IA 52033 |
| 1576481 | CASCADE INSULATION INC. | PO BOX 6498 BEND OR 97708 |
| 2608571 | CASCADE INTERIORS INC. | Attn C/O ORCO CONSTRUCTION 3144 22ND ST SE SALEM OR 97302-8477 |
| 617626 | CASCADE RESEARCH ASSOCIATES | Attn ABBEY LANE LABORATORY P O BOX 1665 PHILOMATH OR 9370 |
| 690482 | CASCADE SAND & GRAVEL | 6802 196TH AVENUE S.W. ROCHESTER WA 98579 |
| 1613793 | CASCADE SEED | 1406 E. FRONT ST. SPOKANE WA 99202 |
| 576480 | CASCADE SEED CO | PO BOX 2544 SPOKANE WA 99220 |
| 547218 | CASCADE TESTING LABORATORY INC | 12919 N.E. 126TH PLACE KIRKLAND WA 98034 |
| 564703 | CASCADE WESTERN REPRESENTATIVES LLC | P O BOX 42370 PORTLAND OR 97202 |
| 547219 | CASCO - CALIF COMMERCIAL | P O BOX 94234 SEATTLE WA 98124-6534 |
| 1599499 | CASCO WAREHOUSE ADDITION | Attn C/O ACOUSTICS 1051 JENKINS BROTHERS RD BLYTHEWOOD SC 29016 |
| 564158 | CASCO-SOUTHWEST | FILE # 7038 LOS ANGELES CA 90074-7038 |
| 1655944 | CASCONE LABORATORIES, INC. | 2101 VAN DEMAN STREET BALTIMORE MD 21224 |
| 073827 | CASE & LYNCH | P.O. BOX 494 HONOLULU HI 96809 0494 |
| 2828245 | CASE BRENDA | Attn BRENDA 3980 CHAPEL LANE MARTINSVILLE IN 46151 |
| 2828247 | CASE DAVID | Attn DAVID 1314 18TH STREET WEST 12 WILLISTON ND 58801 |
| 1628248 | CASE DELBERT | Attn DELBERT 238 570TH ST. MARCUS IA 51035 |
| 1628249 | CASE GAREY | Attn GAREY 2 MT AUBURN ST CAMBRIDGE MA 2138 |
| 1077411 | CASE GAREY E | 2 MT AUBURN ST CAMBRIDGE MA 02138 |
| 1628250 | CASE JAMES | Attn JAMES 606 AXILDA HOUSTON TX 77017 |
| 1618289 | CASE JI CO | JOHNSON & BELL WILLIAM J ANAYA 222 NORTH LASALLE ST CHICAGO IL 60601 |
| 1628251 | CASE KENNETH | Attn KENNETH 6029 WEST SHERWIN CHICAGO IL 60648 |
| 1628252 | CASE MARCUS | Attn MARCUS 1320 LOWER FERRY RD TRENTON NJ 8618 |

| Person Code | Name | Address |
|---|---|---|
| 1628253 | CASE MARVIN | Attn MARVIN 2129 REID RD. OWENSBORO KY 42303 |
| 1628254 | CASE MARVIN | Attn MARVIN 4902 STURBRIDGE PLACE OWENSBORO KY 42303 |
| 1628255 | CASE RALPH | Attn RALPH 6809 RED WING CT. BAKERSFIELD CA 93309 |
| 1628256 | CASE ROBERT | Attn ROBERT 204 BERNICE STREET LAFAYETTE LA 70503 |
| 1628257 | CASE ROGER | Attn ROGER 2733 LAKERIDGE LANE CARROLLTON TX 75006 |
| 1628258 | CASE SAMUEL | Attn SAMUEL ROUTE 1 BOX 310A SULPHER SPRINGS TX 75482 |
| 1598968 | CASE STREET CONSTRUCTION | CASE STREET MIDDLEBURY VT 5753 |
| 1598969 | CASE STREET CONSTRUCTION | RD #3, BOX 2096 MIDDLEBURY VT 5753 |
| 1628259 | CASE TERRY | Attn TERRY 137 BOSSTICK DANVILLE IN 46122 |
| 1628260 | CASE WENDALL | Attn WENDALL 6527 BROOKWOOD DR OWENSBORO KY 42301 |
| 1079252 | CASE WENDELL S | 6527 BROOKWOOD DRIVE OWENSBORO KY 42301 |
| 1621940 | CASE WESTERN RESERVE | Attn C/O COMPASS WAREHOUSE 4832 PAYNE AVENUE CLEVELAND OH 44103 |
| 1578380 | CASE WESTERN RESERVE UNIVERSITY | Attn C/O AKRON INSULATING COMPANY 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1530794 | CASE WESTERN RESERVE UNIVERSITY-VCC | Attn C/O GENERAL DRYWALL 10900 EUCLID AVE CLEVELAND OH 44106 |
| 1100113 | CASE.EA ENGINEERS | 38 CHAUNCY ST. SUITE 201 BOSTON MA 02111-2301 |
| 1628261 | CASEBERE KATHY | Attn KATHY 7 MOORE LANE GREENVILLE SC 29615 |
| 1628262 | CASELDINE BETTY | Attn BETTY 128 CONVERSE ST GREENVILLE SC 29607 |
| 1077545 | CASERTA VINCENT | 3199 RAWLINS AVE BRONX NY 10465 |
| 1628263 | CASERTA VINCENT | Attn VINCENT 3199 RAWLINS AVE BRONX NY 10465 |
| 1184532 | CASES UNLIMITED | 10757 MAPLERIDGE DR. DALLAS TX 75238 |
| 1636530 | CASEY & ASSOCIATES INC | Attn SUITE 1440 300 EAST LOMBARD STREET BALTIMORE MD 21202 |
| 1557374 | CASEY CHEMICAL, INC. | 2423 MARYLAND DRIVE SUITE 101 PITTSBURGH PA 15241 |
| 1628264 | CASEY DENISE | Attn DENISE 1017 B TENNIS COURT CIRCLE INDIANAPOLIS IN 46260 |
| 1628265 | CASEY DONNA | Attn DONNA 4600 NEIL RD. RENO NV 89502 |
| 1628266 | CASEY EILEEN | Attn EILEEN 521 WEST 111TH STREET APT 6 NEW YORK NY 10025 |
| 1546093 | CASEY ELECTRIC | 1227 CHESTNUT STREET WILMINGTON DE 19805 |
| 1628267 | CASEY HOLLY | Attn HOLLY 1414 GLENN STREET NEWBERRY SC 29108 |
| 1628268 | CASEY HOWARD | Attn HOWARD 74 PALOMINO DR BARNSTABLE MA 2630 |
| 1628269 | CASEY JAMES | Attn JAMES 230 PINEHILL RD CHELMSFORD MA 1824 |
| 1628270 | CASEY JOHN | Attn JOHN 20650 BAY BROOKE CT. BOCA RATON FL 33498 |
| 1020409 | CASEY JOHN R | 300 STATION STREET CRANSTON RI 02910-1316 |
| 1628271 | CASEY LISA | Attn LISA 2633 NW 48TH STREET BOCA RATON FL 33434 |
| 1628272 | CASEY PATRICIA | Attn PATRICIA 4 ARAKELIAN DR BILLERICA MA 1821 |
| 1551451 | CASEY PETROLEUM | 30 CHARLES STREET NEEDHAM MA 2194 |
| 1570527 | CASEY PETROLEUM | 30 CHARLES ST NEEDHAM MA 2194 |
| 1628273 | CASEY RAYMOND | Attn RAYMOND 65 FLEMING RD ENROEE SC 29335 |
| 1628274 | CASEY REINALDO | Attn REINALDO 16 DAVIS STREET WOBURN MA 1801 |
| 1608160 | CASEY ROAD CONSTRUCTION CORP. | Attn C/O MADER CONSTRUCTION CORP. 105 CASEY ROAD EAST AMHERST NY 14051 |
| 1608180 | CASEY ROAD MIDDLE SCHOOL | |
| 1628275 | CASEY TAMMY | Attn TAMMY 916 WEST 8TH STREET PLAINFIELD NJ 7063 |
| 1628276 | CASEY THOMAS | Attn THOMAS 184 CUTTER AVENUE FORDS NJ 8863 |

| Person Code | Name | Address |
|---|---|---|
| 1628277 | CASEY W | Attn W 17223 KING JAMES WAY GAITHERSBURG MD 20877 |
| 1628278 | CASEY W | Attn W 1791 HORSHOE FAL RD ENOREE SC 29335 |
| J093906 | CASEY W J | 1200 SPRINGFIELD RD UNION NJ 7083 |
| 1676971 | CASEY, GERRY, CASEY | Attn FREDERICK SCHENK 110 LAUREL STREET SAN DIEGO CA 921011486 |
| 1670878 | CASEY, GERRY, REED & SCHENK | 110 LAUREL STREET SAN DIEGO CA 92101 |
| 1447221 | CASEYMATION AUTOMATED SYSTEMS | 376 MAPLEWOOD AVENUE ROCHESTER NY 14613 |
| L506258 | CASH | 11619 WEST DICKSON ST MILWAUKEE WI 53214 |
| 1628279 | CASH ANGELA | Attn ANGELA RT 6 BOX 464 COMMERCE GA 30529 |
| 1628280 | CASH BENNY | Attn BENNY 1013 DOROTHY STREET SPARTANBURG SC 29303 |
| 1628281 | CASH BRIAN | Attn BRIAN ROUTE NINE BOX 229A CONCORD NC 28025 |
| 1576505 | CASH CONCRETE PRODUCTS | R.R. #5 (OFF HWY 240) GREENCASTLE IN 46135 |
| 1576506 | CASH CONCRETE PRODUCTS | R.R. #5 (OFF HWY 240) GREENCASTLE IN 46135 |
| 1628282 | CASH JOHN | Attn JOHN ROUTE 2 BOX 574 WHITWELL TN 37397 |
| 1628283 | CASH MARCIA | Attn MARCIA 5116 HOLLYWOOD BRIGHTON MI 48116 |
| 1628284 | CASH PAMELA | Attn PAMELA ROUTE 1 HOMER GA 30547 |
| 1628285 | CASH PAUL | Attn PAUL 6801 OLD POST RD CHARLOTTE NC 28212 |
| 1628286 | CASH RICHARD | Attn RICHARD 231 TOWNSEND AVE BALTIMORE MD 21225 |
| 1592194 | CASH SALE | CREDIT DEPT COLLECTIONS CAMBRIDGE MA 2140 |
| 1823321 | CASH SALE | Attn 62 WHITTEMORE AVE MIDWEST REGION CHICAGO IL 60600 |
| 1592270 | CASH SALE | Attn 62 WHITTEMORE AVE NEW CASTLE PITTSBURGH PA 15200 |
| 1592559 | CASH SALE | NEW CASTLE NEW CASTLE PA 16100 |
| 1592384 | CASH SALE ATLANTA | 62 WHITTEMORE AVE ATLANTA GA 30000 |
| 1592507 | CASH SALE AUBURN | 62 WHITTEMORE AVE AUBURN WA 98000 |
| 1592506 | CASH SALE BOCA RATON | 62 WHITTEMORE AVE FLORIDA FL 33400 |
| 1592295 | CASH SALE CHICAGO INJECT | Attn C/O GRACE CONSTRUCTION PRODUCTS 6051 65TH STREET KATHY HENSE CHICAGO IL 60638 |
| 1592560 | CASH SALE FALLSINGTON | Attn ATTN J.S KOZAROVICH FALLING. IND PK 9 HEDLEY FALLSINGTON PA 19054 |
| 1398393 | CASH SALE IRONDALE | Attn ATTN: DINA H. BEAR 2601 COMMERCE BOULEVARD IRONDALE AL 35210 |
| 1592322 | CASH SALE KEARNEY | Attn C/O GRACE CONSTRUCTION PRODUCTS HWY 221-ATTN: ERIC MOELLER ENOREE SC 29335 |
| 1592771 | CASH SALE MILWAUKEE | Attn C/O GRACE CONSTRUCTION PRODUCTS 7221 W. PARKLAND CT MILWAUKEE WI 53223 |
| 1442523 | CASH SALE MUIRKIRK | Attn C/O GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592587 | CASH SALE N BRUNSWICK | Attn CLEVELAND POLY 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592614 | CASH SALE OMAHA | 62 WHITTEMORE AVE OMAHA NE 68100 |
| 1601300 | CASH SALE PHOENIX | Attn C/O GRACE CONSTRUCTION PRODUCTS ATTN: ROMY PEREZ PHOENIX AZ 85063 |
| 1592772 | CASH SALE PLANT #08 | Attn C/O GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVE-JUDY SIMMONS CAMBRIDGE MA 2140 |
| 1592754 | CASH SALE POMPANO | Attn C/O GRACE CONSTRUCTION PRODUCTS 1200 NW 15 AVENUE POMPANO BEACH FL 33069 |
| 1592662 | CASH SALE PORTLAND | PORTLAND PORTLAND OR 0 |
| 1592719 | CASH SALE SANTA ANA | Attn C/O GRACE CONSTRUCTION PRODUCTS ATTN: GEORGIA ZICARDI SANTA ANA CA 92707 |
| 1592747 | CASH SALE SPEC MATLS | Attn C/O GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592509 | CASH SALE WEEDSPORT | Attn ATTN-PAUL REVERPLT MGR P.O. BOX 310 WEEDSPORT NY 13166 |
| 1592619 | CASH SALE WEST CHICAGO | 62 WHITTEMORE AVE CHICAGO IL 60600 |

| Person Code | Name | Address |
|---|---|---|
| 1592815 | CASH SALE WILDER KY | Attn ATTN: L J MCCLANAHAM 112 NORTH STREET WILDER KY 41071 |
| 1592588 | CASH SALE-FALLSINGTON | Attn C/O GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592516 | CASH SALE-USCO DALLAS | 2271 FRENCH SETTLEMENT RD DALLAS TX 75212 |
| 1592745 | CASH SALES | 2271 FRENCH SETTLEMENT RD DALLAS TX 75212 |
| 1592746 | CASH SALES ATLANTA | 62 WHITTEMORE AVE ATLANTA GA 30300 |
| 1592744 | CASH SALES NORTH BERGEN | Attn ATTN:CLIFF OESCH/PLT MGR 2133 85TH STREET NORTH BERGEN NJ 7047 |
| 1592287 | CASH SHARON | Attn SHARON POB 359 HOMER GA 30547 |
| 1599307 | CASHCO | Attn C/O FLOW-TECH, INC. 50 SCOTT ADAM RD., SUITE 212 COCKEYSVILLE MD 21030 |
| 1596315 | CASHCO | Attn C/O JOBE & CO. 7677 CANTON CTR. DR. BALTIMORE MD 21224 |
| 1596208 | CASHCO, INC. | P. O. BOX 942 SHAWNEE MISSION KS 66201-0942 |
| 1592379 | CASHIER - DEPT OF COMMUNITY AFFAIRS | Attn STATE EMERGENCY RESPONSE COMM 2555 SHUMARD OAK BOULEVARD TALLAHASSEE FL 32399 |
| 1593296 | CASHIER CFI | Attn DEPT OF FOOD AND AGRICULTURE P O BOX 942872 SACRAMENTO CA 94271-2872 |
| 1597351 | CASHIER, DEPARTMENT OF FOOD AND | Attn AGRICULTURE 1220 N STREET ROOM A472 SACRAMENTO CA 95814 |
| 1592288 | CASHION A | Attn A P.O. BOX 123 BRIGHTON TN 38011 |
| 1592289 | CASHION RICHARD | Attn RICHARD % BILL CASHION        ROUTE GAINESVILLE TX 76240 |
| 1624472 | CASHWAYS ELECTRIC | 275 MARIPOSA DENVER CO 80223 |
| 1622414 | CASHWAYS ELECTRIC | 6300 N. WASHINGTON ST UNIT D DENVER CO 80216 |
| 1606636 | CASHWAYS ELECTRIC | 11005 WEST 8TH AVENUE LAKEWOOD CO 80215 |
| 1606635 | CASHWAYS ELECTRIC | 14678 EAST EASTER AVENUE ENGLEWOOD CO 80112 |
| 1624291 | CASILLAS MANUEL | Attn JERRY 2314 PRINCETON WICHITA FALLS TX 76301 |
| 1622292 | CASILLAS MANUEL | 14678 EAST EASTER AVENUE ENGLEWOOD CO 80112 |
| 1622293 | CASILLAS THOMAS | Attn MANUEL 6159 THOMAS AVENUE NEWARK CA 94560 |
| 1122245 | CASIMER J KOWAL | Attn THOMAS 2005 BROWN ST WICHITA FALLS TX 76309 |
| 1592211 | CASIMERI LEGAL | 82 RUSSELL ST CLIFTON NJ 07011-2326 |
| 129792 | CASIMIR W KASPER | 17900 GULF BOULEVARD APT. 17B SAINT PETERSBURG FL 33708 |
| 147175 | CASIMIR W KASPER & TIMOTHY C | 10139 S TURNER AVE EVERGREEN PK IL 60805-3763 |
| | | KASPER TR UA 12 24 53 ILLINOIS FIBRE SPECIALTY PROF SHAR TRUST FBO CASIMIR W KASPER 4301 S WESTERN BLVD CHICAGO IL 60609-3014 |
| 111793 | CASIMIR W KASPER CUST | KARL Y KASPER UNDER THE IL UNIF TRAN MIN ACT 10139 S TURNER AVE EVERGREEN PK IL 60805-3763 |
| 111794 | CASIMIR W KASPER CUST | KENNETH A KASPER UNDER THE IL UNIF TRAN MIN ACT 10139 S TURNER AVE EVERGREEN PK IL 60805-3763 |
| 111795 | CASIMIR W KASPER CUST | ALLISON V SMITH UNDER THE IL UNIF TRAN MIN ACT 10139 S TURNER EVERGREEN PK IL 60805-3763 |
| 110797 | CASIMIR W KASPER CUST | JUSTIN SMITH UNDER THE IL UNIF TRAN MIN ACT 10139 S TURNER EVERGREEN PK IL 60805-3763 |
| 110796 | CASIMIR W KASPER CUST | JASON SMITH UNDER THE IL UNIF TRAN MIN ACT 10139 S TURNER EVERGREEN PK IL 60805-3763 |
| 110972 | CASIMIR W KASPER TR UA DEC 24 | 53 ILLINOIS FIBRE SPECIALTY PROFIT SHARING TR 4301 SO WESTERN BLVD CHICAGO IL 60609-3012 |
| 1603678 | CASINO BUILDING MATERIALS, INC. | 200 S. FRONT STREET EAST SAINT LOUIS IL 62201 |
| 1096736 | CASINO GAMES LTD., INC. | P.O. BOX 1194 WILLOW GROVE PA 19090 |
| 1609453 | CASINO PROJECT(RENTENBACH CONST) | Attn CONSTRUCTION TRAILER 4040 C/O THERMO SPRAY CLARKS RIVER ROAD PADUCAH KY 42002 |
| 1612053 | CASINO QUEEN HOTEL | Attn C/O SMC 200 S. FRONT STREET EAST SAINT LOUIS IL 62201 |
| 1596465 | CASINO READY MIX | 5355 N. BEESLEY DRIVE LAS VEGAS NV 89115 |
| 1591492 | CASINO RESERVE | Attn ORANGE COUNTY PLASTERING C/O WESTSIDE BUILDING MATERIALS LAS VEGAS NV 89101 |
| 1579542 | CASINO ROYALE | 3411 LAS VEGAS BLVD. LAS VEGAS NV 89102 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628294 | CASKEY MARY | Attn MARY 3302 THE ALAMEDA BALTIMORE MD 21218 |
| 1628295 | CASLAVKA WINNAGENE | Attn WINNAGENE 2750 HEATHER VIEW CIR MARION IA 52302 |
| 1599618 | CASLER MASONRY | Attn C/O CORNING COMMUNITY COLLEGE PHYSICAL PLANT CORNING NY 14830 |
| 1628296 | CASLER RITA | Attn RITA 106 30TH ST. BELLE CHASSE LA 70037 |
| 1069136 | CASNER & EDWARDS | ONE FEDERAL STREET BOSTON MA 2110 |
| 1069696 | CASNER & EDWARDS | ONE FEDERAL STREET BOSTON MA 02110 |
| 1566373 | CASNER & EDWARDS | Attn 27TH FLOOR ONE FEDERAL STREET BOSTON MA 2110 |
| 1543642 | CASNER & EDWARDS,LLP | Attn ATTORNEY'S AT LAW ONE FEDERAL STREET BOSTON MA 2110 |
| 1569950 | CASNER EDWARDS & ROSEMAN | Attn DO NOT USE SEE V#1697 ONE FEDERAL STREET BOSTON MA 2110 |
| 1080237 | CASON DAMON | 3840 BONVIEW AVE. BALTIMORE MD 21213 |
| 1080237 | CASON DAMON L. | 3840 BONVIEW AVE. BALTIMORE MD 21213 |
| 1628298 | CASON GEORGE | Attn GEORGE 802 ARIANA LAKELAND FL 33803 |
| 1581684 | CASON LANE ELEMENTARY SCHOOL | CORNER OF CASON LANE & CASON TRAIL MURFREESBORO TN 37129 |
| 1610566 | CASON LANE SCHOOL | CORNER OF CASON LANE & CASON TRAIL MURFREESBORO TN 37129 |
| 1628299 | CASPARIS JERRY | Attn JERRY 3111 MANI LA SAN ANTONIO TX 78217 |
| 1628300 | CASPARIRIELLO KATHRYN | Attn KATHRYN 59 CLARENDON AVE SOMERVILLE MA 2144 |
| 1543640 | CASPEN OIL, INC. | Attn #201 777 S. WADSWORTH BLVD. LAKEWOOD CO 80226-4327 |
| 1599241 | CASPER | Attn ADVANCED HEATING & PLUMBING 1044 FOSTER RD CASPER WY 82601 |
| 1628301 | CASPER ANGELA | Attn ANGELA RT 2 BOX 2373 DANIELSVILLE GA 30633 |
| 1073955 | CASPER P. CONNOLLY | 29777 TELEGRAPH ROAD SUITE 1411 SOUTHFIELD MI 48034 |
| 1628302 | CASPIO ANTHONY | Attn ANTHONY 10 TORREY PINES SPARTANBURG SC 29306 |
| 1576530 | CASS CTY READY MIXED CONC | 217 2ND AVE PLATTSMOUTH NE 68048 |
| 1612935 | CASS CTY READY MIXED CONC | P.O. BOX 156 PLATTSMOUTH NE 68048 |
| 1557004 | CASS INFORMATION SYSTEMS | Attn ATTN: TONY RUBICO 900 CHELMSFORD ST LOWELL MA 02851-8102 |
| 1564101 | CASS INFORMATION SYSTEMS | Attn ATTN. STEVEN W AYLWARD 900 CHELMSFORD ST LOWELL MA 01851-8101 |
| 1552995 | CASS INFORMATION SYSTEMS INC | PO BOX 2498 COLUMBUS OH 43216 |
| 1556300 | CASS INFORMATION SYSTEMS INC. | PO BOX 17646 SAINT LOUIS MO 63178 |
| 1543641 | CASS LOGISTICS EDI/ACH | 13001 HOLLENBERG DR BRIDGETON MO 63044 |
| 1550874 | CASS LOGISTICS INC | P O BOX 2498 COLUMBUS OH 43216 |
| 1081322 | CASS LOGISTICS TEMPORARY | Attn NO PAYMENTS AGAINST THIS VENDOR. TEMPORARY HOLDING ACCOUNT FOR COLLECT FREIGHT FROM POS. |
| 1616729 | CASS LOGISTICS, INC. | P.O. BOX 2498 COLUMBUS OH 43216 |
| 1628303 | CASS ROBERT | Attn ROBERT 8 ARBORDALE LANE SIMPSONVILLE SC 29680 |
| 1628304 | CASSA MARGARET | Attn MARGARET 3287 WINDGATE DRIVE BUFORD GA 30519 |
| 1576619 | CASSADY PIERCE COMPANY | P.O. BOX 1043 GREENSBURG PA 15601 |
| 1576523 | CASSADY PIERCE COMPANY | 7500 EXCHANGE STREET CLEVELAND OH 44125 |
| 1595635 | CASSADY PIERCE COMPANY | 2295 PREBLE AVENUE PITTSBURGH PA 15233 |
| 1576522 | CASSADY PIERCE COMPANY | 4777 STREETS RUN ROAD *DO NOT SHIP* PITTSBURGH PA 15236 |
| 1576520 | CASSADY PIERCE COMPANY | P.O. BOX 1043 GREENSBURG PA 15601 |
| 1565889 | CASSANDRA N JOHNSON | 315 WEST SQUIRE DRIVE APT 7 ROCHESTER NY 14623 |

CAMBRIDGE MA 2140

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1628305 | CASSANO CARMELLA | Attn CARMELLA 311 ANTHONY AVENUE MIDDLESEX NJ 8846 |
| 1628306 | CASSARINO JAMES | Attn JAMES NORTH RIVER RD MILFORD NH 3055 |
| 1128119 | CASSCO LAND CO. | GEN COUNSEL 4200 S. HULEN SUITE 614 FORT WORTH TX 76109 |
| 1128311 | CASSCO LAND CO. | GEN COUNSEL 4200 S. HULEN SUITE 614 FORT WORTH TX 76109 |
| 1628307 | CASSELL HELEN | Attn HELEN 206 FERNWOOD ROAD SIMPSONVILLE SC 29681 |
| 1628308 | CASSELL KENNETH | Attn KENNETH 13960 BLUE BELL LANE CALEDONIA IL 61011 |
| 1628309 | CASSELL LEE | Attn LEE P O BOX 85 TUSSY OK 73088 |
| 1628310 | CASSELL SHEILA | Attn SHEILA 220 MOOREBOROUGH DR BOWLING GREEN KY 42103 |
| 1628311 | CASSELS KATHY | Attn KATHY 1502 HONE AVENUE BRONX NY 10461 |
| 1628312 | CASSESSO SHIRLEY | Attn SHIRLEY 55 PRATT ST READING MA 1867 |
| 1073833 | CASSIDAY SCHADE & GLOOR | 333 W. WARKER DRIVE SUITE 1200 CHICAGO IL 60606 |
| 1547222 | CASSIDY CATALOGUING SERVICES INC | 111 FRANK E RODGERS BLVD SOUTH HARRISON NJ 07029-1723 |
| 1628314 | CASSIDY CHARLES | Attn CHARLES 259 SOMERSET STREET NEW BRUNSWICK NJ 8901 |
| 1628315 | CASSIDY NANNETTE | Attn NANNETTE 228 SEABREEZE AVENUE PALM BEACH FL 33480 |
| 1587457 | CASSIDY PAINTING INC | 3210 WILSON STREET WILMINGTON DE 19808 |
| 1561902 | CASSIDY PIERCE | 2295 PREBLE AVENUE PITTSBURGH PA 15233 |
| 1614619 | CASSIDY PIERCE | Attn ATTN: DAVID REECE 7500 EXCHANGE STREET VALLEY VIEW OH 44125 |
| 1576521 | CASSIDY PIERCE COMPANY | 2295 PREBLE AVENUE PITTSBURGH PA 15233 |
| 1576535 | CASSIDY PLASTERING | 1609 EAST AYRE ST NEWPORT DE 19804 |
| 1628317 | CASSIERE RICHARD | Attn RICHARD 7224 N OLCOTT CHICAGO IL 60648 |
| 1628318 | CASSIL SANDRA | Attn SANDRA 1224 NW 85 OKLA CITY OK 73114 |
| 1594964 | CAST CRETE "USE #234198" | Attn "DO NOT USE THIS ACCT MARKED FOR DELETION-S.CLARK" 6324 COUNTY ROAD 579 SEFFNER FL 33584 |
| 1594948 | CAST CRETE -USE #234198 | Attn "DO NOT USE THIS ACCT MARKED FOR DELETION-S.CLARK" 6324 COUNTY ROAD 579 SEFFNER FL 33584 |
| 1576547 | CAST FIREPLACES | 1645 BRITTMOORE RD. HOUSTON TX 77043 |
| 1576548 | CAST FIREPLACES | 3085 INDIANA WINSTON-SALEM NC 27100 |
| 1576549 | CAST FIREPLACES | 1911 PETERS RD #16 IRVING TX 75062 |
| 1610216 | CAST FIREPLACES | 1645 BRITTMOORE HOUSTON TX 77043 |
| 1600465 | CAST FIREPLACES | 5816 W. MIGUEL GLENDALE AZ 85301 |
| 1593866 | CAST FIREPLACES | 1645 BRITTMOORE RD. HOUSTON TX 77043 |
| 1105876 | CAST NORTH AMERICA AGENCIES LTD | 2850 GOLF RD. W. TOWER #500 ROLLING MEADOWS IL 60008 |
| 1103470 | CAST NORTH AMERICA INC. GOULD | WEST TOWER, SUITE 500 ROLLING MEADOWS IL 60008 |
| 1628319 | CAST SHERYL | Attn SHERYL 4422 DENNISTON TERRACE INDIANAPOLIS IN 46241 |
| 1576539 | CAST STONE CONCEPTS | 1430 GROVE ST HEALDSBURG CA 95448 |
| 1106774 | CAST. SUPP. HOUSE INC -DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1106772 | CAST. SUPP. HOUSE INC- | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1106765 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1106773 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1106775 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1106770 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1106769 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106776 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1114760 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 106768 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1174782 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD IT 9999 AUSTRALIA |
| 1174781 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1106777 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1174783 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 00000-0000 |
| 1955559 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1955960 | CAST. SUPP. HOUSE INC-DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1628320 | CASTALI INC | Attn WEYMOUTH INDUSTRIAL PARK 96 MOORE ROAD EAST WEYMOUTH MA 2189 |
| 1628321 | CASTANEDA BILLY | Attn BILLY 204 WEST 5TH STREET IRAAN TX 79744 |
| 1628321 | CASTANEDA GABRIEL | Attn GABRIEL P.O. BOX 225 SHEFFIELD TX 79781 |
| 1628322 | CASTANEDA MARIA | Attn MARIA 1011 NW 15TH STREET FORT WORTH TX 76106 |
| 1628323 | CASTANEDA MIGUEL | Attn MIGUEL 915 SOUTH DALMONT HOBBS NM 88240 |
| 1628324 | CASTANEDO, JR LAURO | Attn LAURO 5178 DUNCAN WAY SOUTH GATE CA 90280 |
| 1628325 | CASTANER LUIS | Attn LUIS ESMERALDA ST. #432 CAP HGTS. RIO PIEDRAS PR 920 |
| 1628326 | CASTANHINHA FRANK | Attn FRANK 210 MARY COURT ROUND LAKE BEACH IL 60073 |
| 1628327 | CASTANO SERGIO | Attn SERGIO 43 SHEAFE STREET MALDEN MA 2144 |
| 1576543 | CASTCON-STONE INC | PO BOX 1770 CRANBERRY TOWNSHIP PA 16066 |
| 1576544 | CASTCON-STONE INC. | PO BOX1770 CRANBERRY TOWNSHIP PA 16066 |
| 1576545 | CASTCON-STONE, INC. | 47 DUTILH ROAD CRANBERRY TOWNSHIP PA 16066 |
| 1628152 | CASTCRETE, INC. | 4 RIVERDALE COURT WARWICK RI 2886 |
| 1628328 | CASTEEL H | Attn H 1311 EAST 12TH GALENA KS 66739 |
| 1628329 | CASTEEL ROGER | Attn ROGER 1901 HILLCREST ATLANTIC IA 50022 |
| 1628330 | CASTELEN EDWARD | Attn EDWARD 3327 ELLIS RD NW CEDAR RAPIDS IA 52405 |
| 1627076 | CASTELL INTERLOCKS | Attn 21 KENTON LANDS RD. P.O. BOX 18485 ERLANGER KY 41018 |
| 1627076 | CASTELL INTERLOCKS INC | Attn 21 KENTON LANDS ROAD PO BOX 18485 ERLANGER KY 41018 |
| 1105406 | CASTELLANI PAUL | 36 CEDAR CREEK RD SUDBURY MA 01776 |
| 1105060 | CASTELLANI PAUL | 36 CEDAR CREEK RD SUDBURY MA 01776 |
| 1628331 | CASTELLANI PAUL | Attn PAUL 36 CEDAR CREEK RD SUDBURY MA 1776 |
| 1628332 | CASTELLANOS JOSE | Attn JOSE 4569 173RD ST LAWNDALE CA 90260 |
| 1628333 | CASTELLI NANCY | Attn NANCY 126 SCOTT ST EASTON PA 18042 |
| 1619398 | CASTERLINE & AGAJANIAN | TIM M AGAJANIAN EXECUTOR 560 SO HOPE ST SUITE 1000 LOS ANGELES CA 90071 |
| 1628334 | CASTIGLIONE ANTHONY | Attn ANTHONY 2270 78TH STREET BROOKLYN NY 11214 |
| 1628335 | CASTIGLIONE LAWRENCE | Attn LAWRENCE 68 WEST SHAWNEE TRAIL WHARTON NJ 7885 |
| 1628336 | CASTILLE JOSEPH | Attn JOSEPH P.O. BOX 322 OPELOUSAS LA 70571 |
| 1628337 | CASTILLE LEROY | Attn LEROY 1140 ARMENTOR RD SULPHUR LA 70663 |
| 1628338 | CASTILLO ALBERT | Attn ALBERT 1710 S RENE DRIVE SANTA ANA CA 92704 |
| 1628339 | CASTILLO ANGEL | Attn ANGEL 5623 CAPELLA PK DR SPRING TX 77379 |
| 1628340 | CASTILLO ASUNCION | Attn ASUNCION 17705 WESTERN AVE. 34 GARDENA TX 77379 |
| 1628341 | CASTILLO ASUNCION | Attn ASUNCION 17705 WESTERN AVE. 34 GARDENA CA 90248 |
| 1628343 | CASTILLO FELIPE | Attn FELIPE 2401 WELSH AVENUE COLLEGE STATION TX 77845 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628344 | CASTILLO JANETTE | Attn JANETTE 2688 W TANDY TURN EUGENE OR 97401 |
| 1628345 | CASTILLO JIMMY | Attn JIMMY 3215 WAKE ST. DALLAS TX 75212 |
| 1628346 | CASTILLO JOSE | Attn JOSE 291 HOOVER AVE. BLOOMFIELD NJ 7003 |
| 1628348 | CASTILLO LUIS | Attn LUIS POST HOUSE ROAD MORRISTOWN NJ 7960 |
| 1628349 | CASTILLO MARGARET | Attn MARGARET 1204 POLK WICHITA FALLS TX 76309 |
| 1628350 | CASTILLO MARIO | Attn MARIO 721 MARTIN HOUSTON TX 77018 |
| 1081266 | CASTILLO MAXIMO VICENTE | Attn CALLE ANTONIO RODRIGUEZ CALLEJON PALMA #37 CATANO PR 969 |
| 1080140 | CASTILLO RICHARD | 215 POLK DRIVE GLEN BURNIE MD 21061 |
| 1080140 | CASTILLO RICHARD W | 215 POLK DRIVE GLEN BURNIE MD 21061 |
| 1628353 | CASTILLO SANTOS | Attn SANTOS 18211 KELLY BLVD #114 DALLAS TX 75287 |
| 1115557 | CASTING SUPPLY HOUSE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1110540 | CASTING SUPPLY HOUSE INC | Attn C/O LAW WAREHOUSES INC 27 AIRPORT ROAD NASHUA NH 3063 |
| 1106766 | CASTING SUPPLY HOUSE DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1106767 | CASTING SUPPLY HOUSE DO NOT USE | 76 PROGRESS DRIVE STAMFORD CT 6902 |
| 1110539 | CASTING SUPPLY HOUSE DO NOT USE | Attn C/O ROCK TRANSFER 7474 N ROCKWAY CT. MILWAUKEE WI 53224 |
| 1576538 | CASTLE BLDG SUPPLIES | 1409 MOVAVIA ST. NEW CASTLE PA 16102 |
| 1594554 | CASTLE BLDG SUPPLIES | 1409 MOVAVIA ST. NEW CASTLE PA 16101 |
| 1600882 | CASTLE BUILDERS SUPPLY | 1409 MORAVIA ST. NEW CASTLE PA 16101 |
| 1628354 | CASTLE CHARLES | Attn CHARLES 22044 PINEVIEW DR ANTIOCH IL 60002 |
| 1598566 | CASTLE CONCRETE, INC. | ATTN.  ACCOUNTS PAYABLE WEAVERVILLE CA 96093 |
| 1598567 | CASTLE CONCRETE, INC. | EAST WEAVER CREEK LEVEE ROAD WEAVERVILLE CA 96093 |
| 1592376 | CASTLE COURT | Attn D/B/A CASTLE COURT DEVELOPMENT INC 12097 RT. 225 NORTH CRANDALL GA 30711 |
| 1628355 | CASTLE DIANA | Attn DIANA 17766 OAKWOOD AVENUE BOCA RATON          FL  FL 33487 |
| 1597469 | CASTLE HILLS FIRST BAPTIST CHURCH | Attn C/O TOMAN & ASSOC. 2220 N.W. MILITARY HWY. SAN ANTONIO TX 78213 |
| 1628356 | CASTLE HOWARD | Attn HOWARD 320 RUSSELL DRIVE BILLINGS MT 59102 |
| 1628357 | CASTLE JOSEPH | Attn JOSEPH P.O. BOX 513 ROUND LAKE BEACH IL 60073 |
| 1628358 | CASTLE KATHLEEN | Attn KATHLEEN 2020 LONG POINT DRIVE HOUGHTON LAKE MI 48629 |
| 1599443 | CASTLE PLASTERING/MONTEREY AQUARIUM | Attn CAL PLY 5960-F SOQUEL AVE. SANTA CRUZ CA 95062 |
| 1592755 | CASTLE POOLS | 10453 TILLERY ROAD SPRING HILL FL 34608 |
| 1628359 | CASTLE RAMONA | Attn RAMONA 9388 SCHWARTZWALDER RD NEW CASTLE PA 16105 |
| 1553837 | CASTLE REALTY APPRAISAL SERVICES | 2911 WILMINGTON RD. NEW CASTLE PA 16105 |
| 1609302 | CASTLE VALLEY VAULTS | 250 E. 400 N CASTLE DALE UT 84513 |
| 1609304 | CASTLE VALLEY VAULTS | 250 EAST 400N CASTLE DALE UT 84513 |
| 1628360 | CASTLE VIVIAN | Attn VIVIAN 585 WILLOW ROAD WAUCONDA IL 60084 |
| 1553977 | CASTNER & EDWARDS,LLP | ONE FEDERAL STREET BOSTON MA 2110 |
| 1581663 | CASTNER KNOTT DEPT. STORE | Attn 917 BELL ROAD HICKORY HOLLOW MALL NASHVILLE TN 37211 |
| 1550772 | CASTOLITE INC | 4915 DEAN STREET WOODSTOCK IL 60098 |
| 1069195 | CASTON PLASTERING & DRYWALL | Attn HARRIS & GREER 222 NORTH SEPULVEDA BLVD SUITE 1550 EL SEGUNDO CA 90245 |
| 1594798 | CASTON PLASTERING & DRYWALL, INC. | 354 S. ALLEN ST. SAN BERNARDINO CA 92408 |
| 1611480 | CASTON PLASTERING & DRYWALL, INC. | 354 S. ALLEN ST. SAN BERNARDINO CA 92408 |

| Person Code | Name | Address |
|---|---|---|
| 1576661 | CASTON PL ST & DRYWALL CON | 354 SOUTH ALLEN ST SAN BERNARDINO CA 92408 |
| 1600188 | CASTON/POMONA COLLEGES | CALIFORNIA WHOLESALE MATL SUPPLY CLAREMONT CA 91711 |
| 1527703 | CASTONE CORP | P O BOX 747 OPELIKA AL 36801 |
| 1527702 | CASTONE CORPORATION | P O BOX 747 OPELIKA AL 36801 |
| 1227704 | CASTONE CORPORATION | 1511 OLD COLUMBUS RD OPELIKA AL 36801 |
| 1628362 | CASTOR C | Attn C 1620 9TH STREET WOODWARD OK 73801 |
| 1628364 | CASTOR LINDA | Attn LINDA P O BOX 486 ROCK SPRINGS WY 82902 |
| 1628365 | CASTORA FRANK | Attn FRANK 19 CLIFFSIDE TRAIL DENVILLE NJ 7834 |
| 1628366 | CASTRO ALEXANDER | Attn ALEXANDER 3621 SLOAN STREET CHARLOTTE NC 28209 |
| 1628367 | CASTRO CLAIRE | Attn CLAIRE 238 DOUGLAS ST. BAKERSFIELD CA 93308 |
| 1090757 | CASTRO DECLARO FUENTES & | Attn REYES 16TH FLOOR PACIFIC BANK BLDG 6776 AYALA AVENUE MAKATI METRO MANILA |
| 1228368 | CASTRO ERASMO | Attn ERASMO 3215 ELM STREET FT WORTH TX 76106 |
| 1687121 | CASTRO LENA | ONE LANGDON ROAD WINDHAM NH 03087 |
| 1628370 | CASTRO LENA | Attn LENA ONE LANGDON ROAD WINDHAM NH 3087 |
| 1628371 | CASTRO MARIA | Attn MARIA 1417 W PINE STREET SANTA ANA CA 92703 |
| 1888372 | CASTRO MARIA | Attn MARIA 4634 S. 51ST STREET GREENFIELD WI 53220 |
| 1075756 | CASTRO OSCAR | 9836 HWY 46 PIPE CREEK TX 78063 |
| 1079756 | CASTRO OSCAR | 9836 HWY 46 PIPE CREEK TX 78063 |
| 1628374 | CASTRO RICHARD | Attn RICHARD 4790 TEMPLE DRIVE DELRAY BEACH FL 33445 |
| 1628375 | CASTRO ROBERTO | Attn ROBERTO 207 REGAL PARK DR. VALRICO FL 33594 |
| 1628376 | CASTRO TOMAS | Attn TOMAS 3604 NICHOLS FORT WORTH TX 76106 |
| 1628377 | CASTRO-DIAZ MARCO | Attn MARCO 422 MADISON PLAINFIELD NJ 7060 |
| 1628378 | CASTRO-SANTANA CARMEN | Attn CARMEN HC-01 BOX 7490 JUNCOS PR 777 |
| 1103507 | CASTROL HEAVY DUTY | 9300 PULASKI HWY. BALTIMORE MD 21220 |
| 1055942 | CASTROL HEAVY DUTY LUBRICANTS | P.O. BOX 6475 BALTIMORE MD 21264-4715 |
| 1045288 | CASTROL INDUSTRIAL NO AMERICA | P O BOX 640992 PITTSBURGH PA 15264-0992 |
| 1089742 | CASUAL CATERERS | 308 LOVE POINT AVE. STEVENSVILLE MD 21666 |
| 1628379 | CASWELL CAROLYN | Attn CAROLYN 12752 ROUTE 216 HIGHLAND MD 20777 |
| 1628380 | CASWELL CURRY | Attn CURRY PO BOX 276 VINTON LA 70668 |
| 1628381 | CASWELL HAROLD | Attn HAROLD R11 BOX 147 GRAY COURT SC 29645 |
| 1075226 | CASWELL INTERNATIONAL CORP | 1221 MARSHALL STREET MINNEAPOLIS MN 55413 |
| 1628382 | CASWELL LILLIAN | Attn LILLIAN 223 S 14TH AVE MANVILLE NJ 8835 |
| 1521711 | CAT ENTERPRISES INC. | 15 STONYBROOK TRAIL KINNELON NJ 7405 |
| 1628383 | CATALANO JOANN | Attn JOANN 194 JONATHAN PL SOMERSET NJ 8873 |
| 1628384 | CATALANO PAULA | Attn PAULA 84-39 120TH STREET KEW GARDENS NY 11415 |
| 1576562 | CATALDO BROS & SONS INC | Attn P O BOX 969 1180 ERIE BLVD WEST ROME NY 13440 |
| 1576563 | CATALDO BROS & SONS INC. | Attn P O BOX 969 1180 ERIE BLVD WEST ROME NY 13440 |
| 1576564 | CATALDO BROS & SONS INC. | 1180 ERIE BLVD WEST ROME NY 13440 |
| 1628385 | CATALINA MICHAEL | Attn MICHAEL 36 STONY ROAD EDISON NJ 8817 |
| 1576606 | CATALINA PACIFIC CONCRETE | 1030 W GLADSTONE ST AZUSA CA 91702 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 15/76128 | CATALINA PACIFIC CONCRETE | 1030 WEST GLADSTONE AZUSA CA 91702 |
| 15/76130 | CATALINA PACIFIC CONCRETE/ALAMEDA | 1862 EAST 27TH STREET LOS ANGELES CA 90058 |
| 15/76136 | CATALINA PACIFIC CONCRETE/AZUSA | Attn LAB 1030 WEST GLADSTONE AZUSA CA 91702 |
| 15/76133 | CATALINA PACIFIC CONCRETE/CANOGA | Attn PARK 7001 DEERING AVENUE CANOGA PARK CA 91303 |
| 1610192 | CATALINA PACIFIC CONCRETE/EL SEGUND | 339 AVIATION BOULEVARD EL SEGUNDO CA 90245 |
| 15/76134 | CATALINA PACIFIC CONCRETE/IRVINE | 16371 CONSTRUCTION CIRCLE EAST IRVINE CA 92709 |
| 15/76132 | CATALINA PACIFIC CONCRETE/SAN JUAN | Attn CAPISTRANO 31511 ORTEGA HIGHWAY SAN JUAN CAPISTRANO CA 92675 |
| 1610191 | CATALINA PACIFIC CONCRETE/SUNVALLEY | 11401 TUXFORD STREET SUN VALLEY CA 91352 |
| 15/76131 | CATALINA PACIFIC CONCRETE/WEST LA | 11150 WEST PICO BOULEVARD LOS ANGELES CA 90064 |
| 15/76135 | CATALINA PACIFIC CONCRETE/WILMINGTN | 1026 BLINN STREET WILMINGTON CA 90744 |
| 15/76137 | CATALINA PACIFIC CONRETE/IRVINE | Attn LAKE 5305 SANTIAGO CANYON ROAD SILVERADO CA 92676 |
| 1108974 | CATALINA PLASTICS & COATINGS | 27001 AGOURA ROAD AGOURA HILLS CA 91301-5339 |
| 1110507 | CATALINA PLASTICS & COATINGS | Attn C/O SPECIALTY COATINGS 7360 VARNA AVENUE NORTH HOLLYWOOD CA 91605 |
| 1069878 | CATALINK DIRECT | 10 OCEANNIA WAY NORWOOD MA 2062 |
| 1616930 | CATALINK DIRECT INC | P O BOX 4820 BOSTON MA 2114 |
| 1628086 | CATALINK DIRECT INC. | P.O. BOX 4820 BOSTON MA 02212-4820 |
| 1546482 | CATALONI RALPH | Attn RALPH 35285 S HWY 93 WICKENBURG AZ 85390 |
| 1102439 | CATALYSIS CENTER | 2749 PRAIRIE AV EVANSTON IL 60201 |
| 1096079 | CATALYSIS CLUB OF PHILADELPHIA | Attn C/O W. R. GRACE & CO.-CONN. 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1543576 | CATALYST | Attn C/O RAE EVANS & ASSOC. 1615 L ST. NW #1220 WASHINGTON DC 20036 |
| 1543846 | CATALYST | Attn C/O RAE EVANS & ASSOC. 1615 L STREET NW #1220 WASHINGTON DC 20036 |
| 1556620 | CATALYST | 250 PARK AVE..SOUTH NEW YORK NY 10003-1459 |
| 1563172 | CATALYST | 120 WALL STREET NEW YORK NY 10005 |
| 1618290 | CATALYST RESEARCH  MINE SAFETY APPL | DONALD H CUOZZO P O BOX 426 PITTSBURGH PA 15230 |
| 1109503 | CATALYST RESOURCES | 10001 CHEMICAL ROAD PASADENA TX 77507 |
| 1112972 | CATALYST RESOURCES | Attn ATTN: BRENT IPSEN 10001 CHEMICAL ROAD PASADENA TX 77507 |
| 1112968 | CATALYST RESOURCES | 10001 CHEMICAL ROAD PASADENA TX 77507 |
| 1671126 | CATALYTIC INC. | 1500 MARKET STREET PHILADELPHIA PA 19102 |
| 1106778 | CATALYTICA PHARMACEUTICALS | Attn ATTN ACCTS PAYABLE PO BOX 1887 GREENVILLE NC 27835 |
| 1110554 | CATALYTICA PHARMACEUTICALS | INTERSECTION US 13/NC 11 & US 264 GREENVILLE NC 27834 |
| 1113410 | CATALYTICA PHARMACEUTICALS | Attn ATTN PURCHASING PO BOX 1887 GREENVILLE NC 27835 |
| 1099455 | CATALYTICA STUDIES DIVISION | 430 FERGUSON DRIVE MOUNTAIN VIEW CA 94043-5272 |
| 1628387 | CATANZANO MATTHEW | Attn MATTHEW 102 BIRCHLEAF LANE GREER SC 29650 |
| 1628388 | CATANZARO SHARON | Attn SHARON 8491 GATEWAY CT ENGLEWOOD FL 34224 |
| 1570547 | CATAPULT | P.O. BOX C - 34108 SEATTLE WA 98124 |
| 1070472 | CATAPULT INC | P O BOX C - 34108 SEATTLE WA 98124 |
| 1547223 | CATAPULT INC. | P.O. BOX C - 34108 SEATTLE WA 98124 |
| 1543643 | CATAPULT, INC. | P.O. BOX  34108 SEATTLE WA 98124 |
| 1628389 | CATAPULT, INC. | P.O. BOX  34108 SEATTLE WA 98124 |
| 1613773 | CATAVA VALLEY COMMUNITY COLLEGE | Attn ROBERT 236 ALBERT TERRACE WHEELING IL 60090 |
|  | CATARDI ROBERT | C/O STANDARD INSULATING HICKORY NC 28601 |

| Person Code | Name | Address |
|---|---|---|
| 1614444 | CATAWBA ENERGY, INC. | PO BOX 160 CATAWBA VA 24070 |
| 1573924 | CATAWBA NUCLEAR STATION | Attn HWY 274 C/O ACOUSTICS YORK SC 29745 |
| 1547224 | CATCHING FLUID POWER CO | DEPT 77-3643 CHICAGO IL 60678-3643 |
| 1591402 | CATCHING FLUIDPOWER | DEPT 77-3643 CHICAGO IL 60678-3643 |
| 1514659 | CATCHING FLUIDPOWER INC | 109 N LIVELY BLVD ELK GROVE VLG. IL 60007 |
| 1628390 | CATCHINGS ROSEMARY | Attn ROSEMARY 406 HOLLY LANE VICTORIA TX 77905 |
| 1623391 | CATCOTT JOANN | Attn JOANN 5822 BRUSHY CREEK TL DALLAS TX 75252 |
| 1618392 | CATER R | Attn R 106 WELCOME DR FOUNTAIN INN SC 29644 |
| 1608550 | CATERING BY STARLITE | 2011 N DIXIE HWY LAKE WORTH FL 33460-6260 |
| 1591707 | CATERING BY STARLITE | 2011 N DIXIE HIGHWAY WEST PALM BEACH FL 33405 |
| 1623393 | CATERINO BRIAN | Attn BRIAN 130 SUMMER STREET SOMERVILLE MA 2143 |
| 1608480 | CATERPILLAR FINANCIAL SERVICES CORP | P.O. BOX 905561 CHARLOTTE NC 28290-5561 |
| 1577420 | CATERPILLAR FINANCIAL SERVICES CORP | P O BOX 905561 CHARLOTTE NC 28290-5561 |
| 1599500 | CATERPILLAR FINANCIAL SERVICES CORP | 1800 PARKWAY PLACE, SUITE 820 MARIETTA GA 30067 |
| 1602665 | CATERPILLAR INC | Attn C/O CONEKCIDO DISTR 4307 N MAIN STREET EAST PEORIA IL 61611 |
| 1598389 | CATERPILLAR INC | PHILLIP B STRAUB 100 NE ADAMS ST PEORIA IL 61629 |
| 1671127 | CATERPILLAR INC | c/o SANDERS STEVE ONE METROPOLITAN SQUARE #2600 ST LOUIS 63102 |
| 1071664 | CATERPILLAR MEXICO SA DE CV | c/o CARRETERA VILLA DE GARCIA KM 45 C/O CATERPILLAR OF DELAWARE SANTA CATARINA NL MEXICO LAREDO TX 78040 |
| 1071259 | CATERPILLAR TRACTOR | Attn TECHNICAL CENTER CEDAR HILLS OLD GALENA PEORIA IL 61656 |
| 1022997 | CATERPILLAR TRACTOR | Attn DISBURSEMENTS DIVISION LD135 PEORIA IL 61630 |
| 1011426 | CATERPILLER INC. | Attn RT 6, BLDG C, DOCK 4 2200 CHANNAHON ROAD JOLIET IL 60434 |
| 1628394 | CATES DANNY | Attn DANNY 4068 S WILLOW DRIVE MULBERRY FL 33860 |
| 1628395 | CATES KENNETH | Attn KENNETH 34 GLEN KNOLL WYLIE TX 75098 |
| 1628396 | CATES LINDA | Attn LINDA 5479 JANET LANE AUSTELL GA 30001 |
| 1628397 | CATES O | Attn O RT 1 BOX 1069 COLUMBUS NC 28722 |
| 1628398 | CATES RANDY | Attn RANDY 221 N. 4TH LOVINGTON NM 88260 |
| 1628399 | CATES WILLIAM | Attn WILLIAM 102 RICHARDSON RD SIMPSONVILLE SC 29680 |
| 1618200 | CATHARINE L RHOADES | 2922 N 35TH ST 14 PHOENIX AZ 85018-7423 |
| 1117790 | CATHARINE V S YOST | 2 NAVARRE IRVINE CA 92612 |
| 1100946 | CATHARINE VALENTOUR | 3442 OAKWOOD TERRACE, N.W. WASHINGTON DC 20010 |
| 1628400 | CATHCART ROBERT | Attn ROBERT 115 WEST DURANT APT A WILBURTON OK 74578 |
| 1518063 | CATHEDRAL CENTER | Attn APEX PLASTERING 840 ECHO PARK AVE. LOS ANGELES CA 90100 |
| 1597168 | CATHEDRAL CITY CIVIC CENTER | Attn ANNING-JOHNSON SIPLAST 68-700 THIRD ST. CATHEDRAL CITY CA 92234 |
| 1618863 | CATHEDRAL CITY CIVIC CENTER | Attn ANNING-JOHNSON SIPLAST 68-700 THIRD ST. CATHEDRAL CITY CA 92234 |
| 1561890 | CATHEDRAL TECHNOLOGIES LLC | 300 PETTIGRU STREET GREENVILLE SC 29601 |
| 1127239 | CATHERINE A MACK | 3604 CASCADE ROAD LOUISVILLE KY 40241-1617 |
| 1125312 | CATHERINE A RIDDLE | 11 COOL SPRINGS DR GREENVILLE SC 29609-3919 |
| 1120619 | CATHERINE ANN SCHNEIDER & | J DOUGLAS JT TEN 3584 POWDER MILL RD 303 BELTSVILLE MD 20705-3530 |
| 1120472 | CATHERINE B FLAYHART | 2211 W ROGERS AVE 208 BALTIMORE MD 21209-4424 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120440 | CATHERINE C COPMANN | 5113 WESTBARD AVE BETHESDA MD 20816-1413 |
| 1119148 | CATHERINE C SLAPKE | 830 N SUMMIT WHEATON IL 60187-4454 |
| 1128985 | CATHERINE E BUCCOLA & | FIRST INTERSTATE BANK FIRST INTERSTATE BANK, GEN COUNSEL P. O. BOX 9900 A67-3 CALABASAS CA 91302 |
| 1125944 | CATHERINE CREMER JONES | 2154 WORWOOD CIRCLE BENNION UT 84118-1423 |
| 1117483 | CATHERINE CUNNINGHAM | 27 NORTHILL ST 6C STAMFORD CT 06907-2026 |
| 6414869 | CATHERINE DUARTE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 6127238 | CATHERINE E LANIGAN | 217 MAIN STREET FLORENCE KY 41042-2015 |
| 6120465 | CATHERINE ELSBACH | 8261 WATERSIDE CT FREDERICK MD 21701-9302 |
| 6122604 | CATHERINE F SMITH & | JOSEPH B SMITH JT TEN 540 EAST 20TH ST NEW YORK NY 10009-1330 |
| 1121841 | CATHERINE FOWLER | 5-08 ESSEX PLACE FAIR LAWN NJ 07410-1012 |
| 1126472 | CATHERINE G DITTMAR | 1090 WEST WAYLAND DR OAK CREEK WI 53154-2829 |
| 567430 | CATHERINE G. ROONEY | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 611947 | CATHERINE GALLAGHER | & THERESA R GALLAGHER JT TEN 300 A STEVENS AVE JERSEY CITY NJ 07305-1314 |
| 105256 | CATHERINE HALL | Attn C/O EASLEY & RIVERS 851 SPARTAN LANE HERSHEY PA 17033 |
| 1119901 | CATHERINE J. CREIGHTON | Attn C/O GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 124939 | CATHERINE JEAN DUARTE | 127 SCITUATE ARLINGTON MA 02174-7726 |
| 1119019 | CATHERINE L MAXANER | WHISPERING PINES 114 RYAN LANE MILFORD PA 18337-7626 |
| 117712 | CATHERINE LACH & | RAYMOND LACH & NORMAN LACH JT TEN 5059 N NORMANDY CHICAGO IL 60656-3735 |
| 125247 | CATHERINE M BURNS | 30 TROPICAL FALLS DRIVE ORMOND BEACH FL 32174-9177 |
| 126664 | CATHERINE M CROSBY | C/O CATHERINE M HESS 98 TAR BLVD GREENVILLE SC 29605-5933 |
| 125700 | CATHERINE M FITCH | RTE 1 BOX 159 FAIRVIEW WV 26570-9626 |
| 122742 | CATHERINE M GAUGHAN | C/O CATHERINE MANT 10824 STONE CANYON RD 3310 DALLAS TX 75230-4322 |
| 125597 | CATHERINE M HIGGINS | 421 WEST 118TH ST APT 23 NEW YORK NY 10027-7243 |
| 125301 | CATHERINE M MADAY | 2630 RIVERSIDE AVE SEAFORD NY 11783-3109 |
| 124997 | CATHERINE M O SULLIVAN | PO BOX 24127 GREENVILLE SC 29616-4127 |
| 119346 | CATHERINE M REIMER & | CHARLES D REIMER JT TEN 14 TRUMAN RD CHARLEROI PA 15022-3506 |
| 122478 | CATHERINE M YUNCKER | 2205 WEST PKWY DR MUNCIE IN 47304-3030 |
| 127961 | CATHERINE MARIE GRANITO | 4123CHEYENNE CIRCLE SANTA FE NM 87505-8407 |
| 4467864 | CATHERINE MC CLESKEY | 6106 DUMFRIES HOUSTON TX 77096-4601 |
| 7367676 | CATHERINE MILLER | 17 REVERE DRIVE, UNIT #1 STAMFORD CT 6902 |
| 7368361 | CATHERINE O'SULLIVAN | P.O. BOX 24127 GREENVILLE SC 29616 |
| 7122689 | CATHERINE O'SULLIVAN | 47-02 59TH PLACE WOODSIDE NY 11377-5653 |
| 1121835 | CATHERINE OKEEFFE | 201 ST PAUL AVE JERSEY CITY NJ 07306-3724 |
| 1122349 | CATHERINE P SURDOVEL | 93 CEDAR LANE ROSELLE NJ 07203-3017 |
| 1566031 | CATHERINE PRAKOP | Attn CITICORP NORTH AMERICA INC BLDG F-1/ZONE 03/SORT 5000 TAMPA FL 33610-9122 |
| 1127888 | CATHERINE PRINCE | 43 SOUANTUM DR MIDDLETOWN RI 02842-4500 |
| 1568952 | CATHERINE R ZURYBIDA | Attn C/O WR GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1608949 | CATHERINE S FRANK | Attn C/O S CARNEVALE CORNELL UNIVERSITY ITHACA NY 14850 |
| 1123707 | CATHERINE WOOD LIBRARY | 41 GLAZER LANE LEVITTOWN NY 11756-3402 |
|  | CATHLEEN PERTAIN |  |

| Person Code | Name | Address |
|---|---|---|
| 1543645 | CATHOLIC BOYS CHOIR OF FLORIDA, INC | P.O. BOX 9088 FORT LAUDERDALE FL 33310-9088 |
| 1543648 | CATHOLIC CAMPAIGN FOR AM | 1620 I ST N W SUITE 716 WASHINGTON DC 20006 |
| 1543644 | CATHOLIC CHARITIES | 134 E. CHURCH STREET JACKSONVILLE FL 32201 |
| 1865454 | CATHOLIC CHARITIES | 320 CATHEDRAL STREET BALTIMORE MD 21201 |
| 1543951 | CATHOLIC HOME FOR CHILDREN | 18601 SW 97TH AVENUE MIAMI FL 33157 |
| 1543647 | CATHOLIC RELIEF SERVICES | P.O. BOX 17090 BALTIMORE MD 21203 |
| 1543649 | CATHOLIC YOUTH ORGANIZ | Attn ARCHDIOCESE OF NEW YORK 1011 FIRST AVENUE NEW YORK NY 10022 |
| 1120865 | CATHY A DIECK | 5511 WHITNEYVILLE ALTO MI 49302-9704 |
| 1119693 | CATHY HARVILLE | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1046673 | CATHY JACKSON & | PHILIP J JACKSON JT 10 EDGEWOOD WHEELING WV 26003-5758 |
| 1567288 | CATHY L ALCOCK | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1866162 | CATHY MAVRIS | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1114392 | CATHY ROBINSON | 4806 SOMERSET DRIVE PRAIRIE VILLAGE KS 66207-2249 |
| 1934601 | CATLETT BELINDA | Attn BELINDA POB 267 ILA GA 30647 |
| 1623402 | CATLETT ODIS | Attn ODIS 3135 HWY 116 NORTH BOONEVILLE AR 72927 |
| 1623403 | CATLETT RONNIE | Attn RONNIE 15 HERITAGE DRIVE FOUNTAIN INN SC 29644 |
| 1623404 | CATO FOY | Attn FOY 706 CENTRAL AVENUE MAULDIN SC 29662 |
| 1623405 | CATOE TAMMY | Attn TAMMY 230 BAYWOOD DRIVE EASLEY SC 29640 |
| 1623406 | CATONE MICHAEL | Attn MICHAEL 258 W. 97TH STREET NEW YORK NY 10025 |
| 1623407 | CATRON JON | Attn JON 204 EAST GARDEN DRIVE IOWA PARK TX 76367 |
| 1623408 | CATRONE LISA | Attn LISA 252 S MAIN ST MANVILLE NJ 8835 |
| 1623409 | CATTABIANI AMELIA | Attn AMELIA 420 PAULDING AVENUE NORTHVALE NJ 7647 |
| 1623410 | CATTERTON MARLIN | Attn MARLIN 24051 CARRLYN DRIVE RIDGELY MD 21660 |
| 1551708 | CATTERTON PARTNERS CORP | Attn SUITE #205 10 HALE STREET CLARKSBURG WV 26301 |
| 1522411 | CAUBLE RONALD | Attn RONALD ROUTE 4 BOX 1345 LAURENS SC 29360 |
| 1045837 | CAUDEL HEGGIE & HELTON | 450 MACLELLAN BUILDING 722 CHESTNUT STREET CHATTANOOGA TN 374021794 |
| 1868412 | CAUDELL REBECA | Attn REBECA RT 1 LULA GA 30554 |
| 1868413 | CAUDELLE CAROL | Attn CAROL RT 1 LULA GA 30554 |
| 1868414 | CAUDILL JEFFREY | Attn JEFFREY 785 TRILLIUM TRAIL LAKE ZURICH IL 60047 |
| 1868415 | CAUDILL LISA | Attn LISA 302 PIN DU LAC DRIVE CENTRAL SC 29630 |
| 1868416 | CAUDLE CHERYL | Attn CHERYL 315 MAYFLOWER AVE CRAMERTON NC 28032 |
| 1868417 | CAUDLE JAMES | Attn JAMES ROUTE 2 BOX 468 CUBA IL 61427 |
| 1868418 | CAUDLE TIMOTHY | Attn TIMOTHY 403 ROCKLAND DRIVE SIMPSONVILLE SC 29681 |
| 1628419 | CAULDER CECIL | Attn CECIL 4019 TEAKWOOD DRIVE CHARLOTTE NC 28217 |
| 1628420 | CAULFIELD EDWARD | Attn EDWARD 4975 WASHINGTON ST UNIT 311 WEST ROXBURY MA 2132 |
| 1080085 | CAULFIELD EDWARD W | 4975 WASHINGTON ST UNIT 311 WEST ROXBURY MA 02132 |
| 1576743 | CAUSEWAY LUMBER CO | PO BOX21088 FORT LAUDERDALE FL 33335 |
| 1594077 | CAUSEWAY LUMBER CO. | 2601 S. ANDREWS AVE. FORT LAUDERDALE FL 33316 |
| 1628421 | CAUSEY ROBERT | Attn ROBERT 4013 BOREN AVE WICHITA FALLS TX 76308 |
| 1628422 | CAUTHAN EDWARD | Attn EDWARD 9651 ALTA BAB PK C/O RD BARTOW FL 33830 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109504 | CAVALIER | 3572 ARGONNE AVENUE NORFOLK VA 23509 |
| 1576619 | CAVALIER CONCRETE | RT 1, BOX 629-C NORTH GARDEN VA 22959 |
| 1576620 | CAVALIER CONCRETE | 2714 RED HILL RD NORTH GARDEN VA 22959 |
| 1576618 | CAVALIER CONCRETE INC. | 2714 RED HILL RD NORTH GARDEN VA 22959 |
| 1108977 | CAVALIER INK | PO BOX 24538 RICHMOND VA 23224 |
| 1112902 | CAVALIER INK | 2807 TRANSPORT STREET RICHMOND VA 23234 |
| 1108976 | CAVALIER INK CO. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 24538 RICHMOND VA 23224 |
| 1115737 | CAVALIER INK CO. | 455 DOWNES TERRACE LOUISVILLE KY 40214 |
| 1114103 | CAVALIER INK CO. | Attn ATTN: JOYCE PURCHASING DEPT. PO BOX 24538 RICHMOND VA 23224 |
| 1558809 | CAVALIER REPORTING INC | Attn BERKMAR CROSSING 677 BERKMAR CR CHARLOTTESVILLE VA 22901 |
| 1098621 | CAVALIER TRANSPORTATION SERVICES | Attn PO BOX 10 14091 HUMBER STATION RD BOLTON ON L7E 1C9 CANADA |
| 1628424 | CAVALLARO FRANK | Attn FRANK 5 MANOR DRIVE APT #7M NEWARK NJ 7106 |
| 1078447 | CAVALLARO ROSARIO | 1 LOMBARDY DRIVE BALTIMORE MD 21222 |
| 1078447 | CAVALLARO ROSARIO | 1 LOMBARDY DRIVE BALTIMORE MD 21222 |
| 1628426 | CAVANAUGH ALICE | Attn ALICE 138 HIGHLAND AVE APT 11 SOMERVILLE MA 2143 |
| 1628427 | CAVANAUGH EILEEN | Attn EILEEN 1178 TRACIE DRIVE LAKE ZURICH IL 60047 |
| 1080679 | CAVANAUGH RAYMOND | 635 E 92ND AVE MERRILLVILLE IN 46410 |
| 1080679 | CAVANAUGH RAYMOND N | 635 E 92ND AVE MERRILLVILLE IN 46410 |
| 1628429 | CAVANAUGH ROBERT | Attn ROBERT P O BOX 464 ANDOVER MA 1810 |
| 1628430 | CAVANAUGH WILLIAM | Attn WILLIAM 1180 OWINGS ROAD WESTMINSTER MD 21157 |
| 1543652 | CAVANAUGH'S | Attn WEST 303 NORTH RIVER DR P.O. BOX 3453 SPOKANE WA 99220 |
| 1628431 | CAVARRA LAVAUN | Attn LAVAUN 2488 S AMES CIRCLE LAKEWOOD CO 80227 |
| 1628432 | CAVASAR ROGERS | Attn ROGERS C/O CONQUEST, P O BOX 5823 KATY TX 77491 |
| 1073838 | CAVE & MCKAY | 7465 EXCHANGE PLACE BATON ROUGE LA 70806 |
| 1628434 | CAVE ANGELA | Attn ANGELA 1470 SENICA RD. NW SWISHER IA 52338 |
| 1628435 | CAVE BRENDA | Attn BRENDA 6742 W NEWMAN CIRCLE LAKELAND FL 33811 |
| 1602787 | CAVE ENTERPRISES | Attn OUT OF BUSINESS P.O. BOX 245 MOORESVILLE IN 46158 |
| 1602786 | CAVE ENTERPRISES INC | Attn DO NOT USE - OUT OF BUSINESS FREEMAND FIELD RD & 4TH AV. SEYMOUR IN 47274 |
| 1628436 | CAVE HARRY | Attn HARRY 3212 MT TABOR ROAD LAKELAND FL 33810 |
| 1628438 | CAVE TOMMY | Attn TOMMY 6742 W NEWMAN CIRCLE LAKELAND FL 33811 |
| 1552835 | CAVELIER ABOGADOS | Attn C/O WILMINGTON TRUST P O BOX 17014 WILMINGTON DE 19850-7014 |
| 1080758 | CAVELIER ABOGADOS | EDIFICIO SISKI CARRERA 4 NO 72-35 BOGOTA 8 |
| 1628439 | CAVENDER JOHNNY | Attn JOHNNY 3137 N. ADAMS ODESSA TX 79762 |
| 1097089 | CAVES VALLEY GOLF CLUB | 2910 BLENDON RD. OWINGS MILLS MD 21117 |
| 1563191 | CAVES VALLEY GOLF CLUB | 2910 BLENDON ROAD OWINGS MILLS MD 21117 |
| 1078440 | CAVEY ALAN | Attn ALAN 5541 MINERAL HILL RD SYKESVILLE MD 21784 |
| 1078027 | CAVEY ALAN D. | 5541 MINERAL HILL ROAD SYKESVILLE MD 21784 |
| 1078227 | CAVEY-SENSBAUGH JOSHUA | 6484 PARK CIRCLE GLEN BURNIE MD 21061 |
| 1628441 | CAVIN, JR. CHARLES | Attn CHARLES COMMUNITY STATE BANK HAMMOND LA 70404 |
| 1628442 | CAVIN COULON BARBARA | Attn BARBARA 163 SUNBURY COURT HOLLAND PA 18966 |

| Person Code | Name | Address |
|---|---|---|
| 1628443 | CAVINESS ALAN | Attn. ALAN 917 O'DONIEL DR LAKELAND FL 33809 |
| 1628444 | CAWLEY DENNIS | Attn. DENNIS 90 DEEMER ROAD EASTON PA 18042 |
| 1628445 | CAWLEY WAYNE | Attn WAYNE RD#1 BOX156E HELLERTOWN PA 18055 |
| 1628446 | CAWTHON DENNIS | Attn DENNIS S SQUARE STREET PELZER SC 29669 |
| 1628447 | CAYAN DANIEL | Attn DANIEL 930 COLUMBIA AVE GREEN BAY WI 54303 |
| 1628448 | CAYEMBERG CLETUS | Attn CLETUS 553 GWYNN STREET GREEN BAY WI 54301 |
| 1105719 | CAYENTA | Attn SUITE 100 21800 OXNARD STREET WOODLAND HILLS CA 91367 |
| 1628449 | CAYLOR BEUFORD | Attn BEUFORD 400 PRESLER STREET OAKDALE LA 71463 |
| 1573104 | CAYUGA CONCRETE PIPE CO | PO BOX5086 NEW BRITAIN PA 18901 |
| 1573105 | CAYUGA CONCRETE PIPE CO. | ROUTE 202  BRISTOL  RD NEW BRITAIN PA 18901 |
| 1614365 | CAYUGA CONCRETE PIPE CO. | PENNSYLVANIA & LINTON AVE. CROYDON PA 19021 |
| 1612785 | CAYUGA CONCRETE PIPE CO. | P O BOX 86 NEW BRITAIN PA 18901 |
| 1583991 | CAYUGA MIDDLE SCHOOL | Attn C/O J.A. SMITH / GEORGE KEMPF 5TH STREET AND CAYUGA PHILADELPHIA PA 19092 |
| 1628450 | CAYWOOD II JOHN | Attn JOHN 2733 NORTH HARBOR DRIVE MAINEVILLE OH 45039 |
| 1628451 | CAYWOOD JR. HOWARD | Attn HOWARD 6170 WEST GATE BEAUMONT TX 77706 |
| 1628452 | CAZARES ARNULFO | Attn ARNULFO 517 E. SAUNDERS LAREDO TX 78040 |
| 1628453 | CAZEL KENNETH | Attn KENNETH 1092 SPINNING ROAD DAYTON OH 45432 |
| 1628454 | CAZIN ROBERT | Attn ROBERT 7221 N SAN ANNA DR TUSCON AZ 85704 |
| 1628455 | CAZMAY RICHARD | Attn RICHARD 9149 GROSSE POINTE BLVD TAMPA FL 33635 |
| 1543653 | CB COMMERCIAL R.E. GROUP INC. | 144 MERCHANT ST. STE. 195 CINCINNATI OH 45246 |
| 1543654 | CB COMMERCIAL RE GRP INC | Attn DISTRIBUTION CENTER II DEPARTMENT 631598 CINCINNATI OH 45263-1598 |
| 1543655 | CB COMMERCIAL RE GRP INC | Attn DISTRIBUTION CENTER I DEPT 631598 CINCINNATI OH 45263-1598 |
| 1616069 | CB COMMERCIAL REAL ESTATE GROUP INC | Attn DISTRIBUTION CENTER 2 201 E 5TH STREET SUITE 1510 CINCINNATI OH 45202 |
| 1556739 | CB CONCRETE | 2186 CORY DRIVE SANBORN NY 14132 |
| 1556616 | CB CONCRETE COMPANY | PO BOX 11767 RENO NV 89510 |
| 1560607 | CB CONCRETE COMPANY | Attn FILE 73523 P O BOX 60000 SAN FRANCISCO CA 94160-3523 |
| 1552690 | CB ELECTRIC CO | P.O. BOX 2246 SPARTANBURG SC 29304 |
| 1103412 | CB KRAMER | 181D HOWARD ELK GROVE IL 60007 |
| 1606195 | CB RICHARD ELLIS | 55 MERCHANT ST UNIT C100 HONOLULU HI 96813 |
| 1069502 | CB RICHARD ELLIS A/AF UNION REALTY | P O BOX 1431 MEMPHIS TN 38101 |
| 1069775 | CB RICHARDS ELLIS A/AF UNION REALTY | Attn CO P O BOX 1431 MEMPHIS TN 38101 |
| 1546095 | CB RICHARDS ELLIS A/AF UNION REALTY | Attn CO P O BOX 1431 MEMPHIS TN 38101 |
| 1099912 | CB-KRAMER SALES & SERVICE, INC. | Attn DEPT. #4043 P.O. BOX 2088 MILWAUKEE WI 53201-2088 |
| 1570694 | CBA SERVICES | 17 MEYER CIRCLE MARKHAM ON L3P 4C3 CANADA |
| 1108966 | CBC COATING | Attn DIV. RIVERSIDE PAPER PO BOX 815 APPLETON WI 54912 |
| 1112888 | CBC COATING | 820 S. OLDE ONEIDA STREET APPLETON WI 54915-1358 |
| 1607470 | CBC COATING INC. | 820 S OLDE ONEIDA ST APPLETON WI 54915 |
| 1552457 | CBIS | P O BOX 1000 WEST BROOKFIELD MA 1585 |
| 1098934 | CBK & ASSOCIATES | PO BOX 78235 SAINT LOUIS MO 63178 |
| 1103411 | CBK & ASSOCIATES | 265 EISENHOWER LN S LOMBARD IL 60148 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1543656 | CBL TRUCKING | Attn CREEK ROAD P O BOX 5008 DELANCO NJ 08075-0408 |
| 1070566 | CBL TRUCKING INC | P O BOX 5099 MOUNT LAUREL NJ 08054-5099 |
| 1576698 | CBM COMPANY | 4237 MORGAN ROAD YPSILANTI MI 48197 |
| 1576591 | CBM COMPANY WAREHOUSE | 5075 CARPENTER ROAD YPSILANTI MI 48197 |
| 1554568 | CBM OF AMERICA | 1455 W. NEWPORT CENTER DR. DEERFIELD BEACH FL 33442 |
| 1570748 | CBM OF AMERICA | 1455 WEST NEWPORT CENTER DRIVE DEERFIELD BEACH FL 33442 |
| 1565054 | CBMDA | 2286 E CARSON ST. #318 LONG BEACH CA 90807 |
| 1557454 | CBP RESOURCES INC | P O BOX 65128 CHARLOTTE NC 28265-0128 |
| 1555412 | CBR AMERICA | . PLEASANTON CA 94566 |
| 1555332 | CBR CEMENT CORPORATION | 6960 KOLL CENTER PLEASANTON CA 94566 |
| 1072270 | CBR CIRCUITS | 116 MINNIS CIRCLE MILPITAS CA 95035 |
| 1559148 | CBR HCI CONSTRUCTION MATERIALS CORP | 7660 IMPERIAL WAY ALLENTOWN PA 18195 |
| 1671128 | CBS CORPORATION | WESTINGHOUSE ELEC. CORP SUCCESSOR 51 W. 52ND ST. FL 35 NEW YORK NY 10019-6119 |
| 1099770 | CBS PERSONNEL SERVICES | LOCATION 00464 CINCINNATI OH 45264-0464 |
| 1559707 | CBS PERSONNEL SERVICES | LOCATION 00464 CINCINNATI OH 45264-0464 |
| 1592239 | CBS READY-MIX | 604 HUDSON ROAD CHATTANOOGA TN 37405 |
| 1597897 | CBS REDI-MIX INC | P O BOX139 ROGERSVILLE MO 65742 |
| 1590009 | CBS STUDIOS | C/O THOMPSONS BUILDING MATERIALS STUDIO CITY CA 91604 |
| 1583063 | CBS TECHNOLOGIES INC | 1629 MAIN STREET TEWKSBURY MA 1876 |
| 1565562 | CBS TECHNOLOGIES LLC | P O BOX 691728 CINCINNATI OH 45269-1728 |
| 1547136 | CBSL TRANSPORTATION SERVICES | Attn INC. 135 S. LASALLE ST., DEPT. 1663 CHICAGO IL 60674-1663 |
| 557343 | CBSL TRANSPORTATION SERVICES INC | 4750 SOUTH MERRIMAC AVE CHICAGO IL 60638-1492 |
| 1615530 | CC FILLMORE TRUCK REPAIR INC | 869 BURROUGHS ROAD BOXBOROUGH MA 1719 |
| 1099735 | CC INDUSTRIAL SUPPLY CO., INC. | 4845 HOMESTEAD RD. STE 530 HOUSTON TX 77028 |
| 1110468 | CCA INDUSTRIES | Attn C/O CCL CUSTOM MANUFACTURING 10 BETHRIDGE ROAD ETOBICOKE ON M9W 1M6 CANADA |
| 3114775 | CCA INDUSTRIES, INC. | 200 MURRAY HILL PARKWAY EAST RUTHERFORD NJ 7073 |
| 571121 | CCA OF INDIANA INC. | 2351 INDUSTRIAL DRIVE VALPARAISO IN 46383 |
| 1098376 | CCA LAKE CHARLES CHAPTER | P O BOX 761 LAKE CHARLES LA 70602 |
| 565966 | CCBN COM | P O BOX 826132 PHILADELPHIA PA 19182-6132 |
| 574995 | CCC GROUP GEON | Attn 1105 TITLE ROAD C/O BASIC INDUSTRIES, INC. DEER PARK TX 77536 |
| 547122 | CCH INC | P O BOX 4307 CAROL STREAM IL 60197-4307 |
| 1090026 | CCH INCORPORATED | P O BOX 4307 CAROL STREAM IL 60197-4307 |
| 1096511 | CCH INCORPORATED | P O BOX 4766 CHICAGO IL 60680-4766 |
| 1109635 | CCH INCORPORATED | P O BOX 4307 CAROL STREAM IL 60197-4307 |
| 1543659 | CCH INCORPORATED | P O BOX 5490 CHICAGO IL 60680-5490 |
| 1551015 | CCH INCORPORATED | Attn P O BOX 5490 ATTN: ORDER PROCESSING CHICAGO IL 60680-9882 |
| 1547123 | CCH INCORPORATED | P O. BOX 4766 CHICAGO IL 60680-4766 |
| 1543658 | CCH INCORPORATED | P O BOX 4307 CAROL STREAM IL 60197-4307 |
| 1543661 | CCH WASHINGTON SERVICE | Attn BUREAU P O BOX 4349 CAROL STREAM IL 60197-4349 |
| 1543660 | CCH WASHINGTON SERVICE BUREAU | 655 FIFTEENTH ST NW WASHINGTON DC 20005 |

| Person Code | Name | Address |
|---|---|---|
| 1601949 | CCHS SURGICENTER | Attn C/O S. CARNAVALE PICKUP IN TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| 1557938 | CCI | 12 LAFAYETTE ROAD NORTH HAMPTON NH 3862 |
| 1147010 | CCI CHEMCOMM, INC. | P O BOX 130 KATY TX 77492-0130 |
| 1053473 | CCI INDUSTRIAL CONSTRUCTION SY | 2918 FIRST AVE. SO. SEATTLE WA 98134 |
| 1527505 | CCI SUPPLY | 573 S. 18TH ST. COLUMBUS OH 43220 |
| 1612978 | CCI SUPPLY | 2900 CLIFTON AVENUE CINCINNATI OH 45220 |
| 1056779 | CCL CUSTOM MANUFACTURING | Attn ATTN: ACCOUNTS PAYABLE 1 WEST HEGLER LANE DANVILLE IL 61832 |
| 1103461 | CCL CUSTOM MANUFACTURING | 10 BETHRIDGE RD. ETOBICOKE ON M9W 1M6 CANADA |
| 1106278 | CCL CUSTOM MANUFACTURING | 13 BETHRIDGE ETOBICOKE ON M9W 1M6 CANADA |
| 1140555 | CCL CUSTOM MANUFACTURING | 1 WEST HEGLER LANE DANVILLE IL 61832 |
| 1113411 | CCL CUSTOM MANUFACTURING | Attn ATTN: MR. JOHN BREWER 1 WEST HEGLER LANE DANVILLE IL 61832 |
| 1120483 | CCL LABEL | 1616 SOUTH CALIFORNIA AVENUE MONROVIA CA 91016 |
| 1347124 | CCNET INC | 1801 N CALIFORNIA BLVD STE 101 WALNUT CREEK CA 94596 |
| 1103397 | CCP | 820 EAST 14TH AVENUE KANSAS CITY MO 64116 |
| 1103280 | CCP INC | 25 ANDREWS DRIVE WEST PATERSON NJ 7424 |
| 1103700 | CCP INC | PO BOX 2259 KING NC 27021 |
| 1119465 | CCP INC | 25 ANDREWS DRIVE LITTLE FALLS NJ 7424 |
| 1556339 | CCP INDUSTRIES INC | PO BOX 641250 CINCINNATI OH 45264-1250 |
| 1541125 | CCP INDUSTRIES INC. | P. O. BOX 70467 CLEVELAND OH 44190 |
| 1549223 | CCS CHICAGO | PO BOX 91753 CHICAGO IL 60693 |
| 1563403 | CCS INSTRUMENTS, INC. | Attn CORPORATE CONSULTING, SERVICE & INS 1145 HIGHBROOK AVENUE AKRON OH 44301-1356 |
| 1500727 | CCS PRESENTATION SYSTEMS | PO BOX 984 HOUSTON TX 77001 |
| 1103418 | CCX CON-WAY CENTRAL EXPRESS | 4880 VENTURE DRIVE ANN ARBOR MI 48108 9559 |
| 1561506 | CDA|. NEW ENGLAND DIVISION | P O BOX 18282 NEWARK NJ 7191 |
| 1562531 | CDA | P O BOX 79323 BALTIMORE MD 21279-0323 |
| 1546687 | CDA INVEST TECHNOLOGIES | P O BOX 65443 CHARLOTTE NC 28265-0443 |
| 1549366 | CDA INVESTMENT TECH INC | P O BOX 65443 CHARLOTTE NC 28204-2212 |
| 1545565 | CDA INVESTMENT TECHNOLOGIES/ | Attn TECHNIMETRICS 7271 COLLECTION CENTER DRIVE CHICAGO IL 60693-8062 |
| 1550087 | CDC INC | Attn CONTROLS DISTRIBUTION CENTER INC. 3050 POST OAK BLVD HOUSTON TX 77056 |
| 1606982 | CDC INC | Attn C/O ALPHA 2300 WINDY RIDGE PARKWAY ATLANTA GA 30339 |
| 1550191 | CDF CORPORATION | 77 INDUSTRIAL PARK ROAD PLYMOUTH MA 2360 |
| 1599973 | CDF CORPORATION | Attn C/O ISLAND LATHING & PLASTERING 58-12 QUEENS BLVD. WOODSIDE NY 11377 |
| 1502540 | CDI | Attn 2271 FRENCH SETTLEMENT RD. C/O USCO WAREHOUSE/ DALLAS TX 75212 |
| 1543688 | CDI CONTRACTORS INC. | DEPT. 68023 EL MONTE CA 91735 |
| 1105828 | CDI CORPORATION | P.O. BOX 840354 DALLAS TX 75284-0354 |
| 1096021 | CDI ENGINEERING GROUP | P. O. BOX 98923 CHICAGO IL 60693 |
| 1102533 | CDI ENGINEERING GROUP | ONE LAKESIDE PLAZA, STE. 608 LAKE CHARLES LA 70602 |
| 1105670 | CDI ENGINEERING GROUP, INC. | 700 S. ILLINOIS AVE., STE. A 104 OAK RIDGE TN 37830 |
| 1548571 | CDI/.METRO COURIER NETWORK | 175 BAYSTATE DRIVE BRAINTREE MA 2184 |
| 1547126 | CDM LABORATORY | P O BOX 4021 BOSTON MA 2211 |

| Person Code | Name | Address |
|---|---|---|
| 1594991 | CDM SUPPLY | 4424 POLARIS LAS VEGAS NV 89103 |
| 1594992 | CDM SUPPLY | 4424 POLARIS LAS VEGAS NV 89103 |
| 1594993 | CDM SUPPLY | 4424 POLARIS LAS VEGAS NV 89103 |
| 1547127 | CDP IMAGING SYSTEMS | PO BOX 581879 MINNEAPOLIS MN 55458-1879 |
| L547128 | CDP IMAGING SYSTEMS | PO BOX 9417 MINNEAPOLIS MN 55440-9417 |
| 099613 | CDS ANALYTICAL INC | 7000 LIMESTONE RD BOX 277 OXFORD PA 19363 |
| 1547129 | CDS ANALYTICAL INC | Attn P.O. BOX 277 7000 LIMESTONE ROAD OXFORD PA 19363-0277 |
| 458343 | CDT INTERNATIONAL INC & | Attn CODOU & CODOU 1535 WEST LOOP SOUTH SUITE 453 HOUSTON TX 77027-9509 |
| 43669 | CDW COMPUTER CENTERS INC | PO BOX 75723 CHICAGO IL 60675-5723 |
| 547130 | CDW COMPUTER CENTERS INC | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| 1096692 | CDW COMPUTER CENTERS, INC. | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| 00634 | CDW COMPUTER CENTERS, INC. | 1020 E. LAKE COOK RD. BUFFALO GROVE IL 60089 |
| 15071 | CDW COMPUTER CENTERS, INC. | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| 563239 | CE & IC | 2 TERRI LANE, SUITE 125 BURLINGTON NJ 8016 |
| 057838 | CE IVEY & CAROLYN IVEY | P.O. BOX 406 CLINTON SC 29325 |
| 106738 | CE THURSTON & SONS | C/O DUKE ENERGY PINE HALL RD WALNUT COVE NC 27052 |
| 628456 | CEANE CHRISTOPHER | Attn CHRISTOPHER 2625 BROOKFIELD CANTON MI 48188 |
| 628457 | CEARFOSS RUTH | Attn RUTH 8010 BRIGHTFIELD RD ELLICOTT CITY MD 21043 |
| 186403 | CEASAR CHAVEZ SCHOOL | 989 18TH STREET RICHMOND CA 94801 |
| 06206 | CEASAR'S ATLANTIC CITY ☺☺ | Attn C/O ISLAND LATHING & PLASTERING C/O ISLAND LATHING & PLASTERING ATLANTIC CITY NJ 8401 |
| 582355 | CEASAR'S PALACE | Attn C/O DUGGAN & MARCON ARKANSAS & PACIFIC ATLANTIC CITY NJ 8404 |
| 79699 | CEASAR, HERBERT | 924 N. JAKE STREET LAKE CHARLES LA 70601 |
| 1076699 | CEASAR, SR. HERBERT | 924 N. JAKE STREET LAKE CHARLES LA 70601 |
| 90937 | CEASARS PALACE | PIERCE LAS VEGAS NV 89101 |
| 28459 | CEASER MICHAEL | Attn MICHAEL 653 NORTH MAIN CHURCH POINT LA 70525 |
| 28460 | CEASER RICE KIMBERLY | Attn KIMBERLY 2559 PARKVIEW #3 PORTAGE IN 46368 |
| 72299 | CEBAF | 12000 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| 28462 | CEBEK PATRICIA | Attn PATRICIA 256 MARKET STREET MIDDLESEX NJ 8846 |
| 11 | CEC, INC. | 1056 TREVINO LN IN HERNDON VA 22070 |
| 89831 | CECA SEAPORT SHIPPING CO | 210 NORTON BLDG SEATTLE WA 98104 |
| 90099 | CECCHIN PLUMBING & HEATING,INC | 4 N 275 CAVALRY DRIVE BLOOMINGDALE IL 60108 |
| 03457 | CECCO JOHN | Attn JOHN 3606 WILDERNESS    TRAIL GREEN BAY WI 54313 |
| 28463 | CECELIA A. RADLOWSKI | 401 HERRICK ROAD RIVERSIDE IL 60546 |
| 44982 | CECELIA EGIZII | C/O KULAVIC 2257 WARSON ROAD SPRINGFIELD IL 62704-4157 |
| 118995 | CECELIA M.JOY | C/O CECELIA JOY O CONNOR 420 S POPLAR WAY DENVER CO 80224-1342 |
| 1117366 | CECELIA M.JOY | 121 W 48TH KANSAS CITY MO 64112-3925 |
| 1121205 | CECELIA M MASSMAN | 170 E. MAIN STREET ELKTON MD 21922-1160 |
| 105465 | CECIL CO. DEPT. OF SOCIAL SERVICES | ROUTE 1 ROAD 370 STERLING CO 80751-9901 |
| 1117401 | CECIL E SOUDERS | Attn HIAWANNAH 801 W VICKSBURG BROKEN ARROW OK 74012 |
| 1628464 | CECIL HIAWANNAH | MOULTON JT TEN 55 MOODY ST NORTH ANDOVER MA 01845-1713 |
| 1119721 | CECIL J MOULTON & DOROTHY M | |

| Person Code | Name | Address |
|---|---|---|
| 1628465 | CECIL JAMES | Attn JAMES ROUTE #4 OWENSBORO KY 42301 |
| 1119672 | CECIL L KLINE & | MARIE B KLINE JT TEN 3517 BUFFWOOD DR BAKER LA 70714-3703 |
| 1628466 | CECIL ROBERT | Attn ROBERT 2717 BITTEL RD OWENSBORO KY 42301 |
| 1119632 | CECIL SANDLIN III | 7010 GOV SANDERS BATON ROUGE LA 70811-2513 |
| 1575832 | CECIL VAULT CO | 5701 KIRKWOOD HWY WILMINGTON DE 19808 |
| 1575833 | CECIL VAULT CO. | 5701 KIRKWOOD HWY WILMINGTON DE 19808 |
| 1628467 | CECIL VINCENT | Attn VINCENT 613 CATALINA DR OWENSBORO KY 42301 |
| 1127472 | CECILE A WELLS | 129 HOLSMER COURT APEX NC 27502-8524 |
| 1122928 | CECILIA PEREZ | 198 DOVER RD MANHASSET LI NY 11030-3710 |
| 1121727 | CECILIA RAFTOPOULOS | 290 HARRISON ST MANCHESTER NH 03104-3827 |
| 1567287 | CECILIA BALLINGER | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 2121436 | CECILY M GIL | 6319 ALBATROSS DRIVE NEW BERN NC 28560-7143 |
| -116507 | CECILY RACHEL BURKE | 18 TELESCOPE DR NEWPORT COAST CA 92657-1504 |
| 1579088 | CECO FRICTION PRODUCTS, INC. | HWY. 29 NORTH LANDIS NC 28088 |
| 1618898 | CECOS | NIAGARA FALLS BLVD NIAGARA FALLS NY |
| 1618899 | CECOS (BFI) | 27004 S FROST ROAD LIVINGSTON AZ 70754 |
| 1604474 | CED | PO BOX 1691 PRAIRIEVILLE LA 70769 |
| 1604477 | CED | 503 GIUSEPPE COURT ROSEVILLE CA 95678 |
| 1604478 | CED | 1620 REMBRANDT INDIANAPOLIS IN 46202 |
| 1604476 | CED | 3851 CAVALIER GARLAND TX 75042 |
| 1604475 | CED | 1807 PALMA DR. VENTURA CA 93003 |
| 1604479 | CED | P.O. BOX 1022 LOUISVILLE KY 40201 |
| 1604481 | CED | 1280 COMMERCE HIGHWAY ATHENS GA 30607 |
| 1608728 | CED | 1529 AIRLINE HWY BATON ROUGE LA 70817 |
| 1606643 | CED | 809 SWIFT STREET DAYTONA BEACH FL 32114 |
| 1606642 | CED | 4760 E. NAPOLEON SULPHUR LA 70663 |
| 1606640 | CED | 232 ST. ROAD 16 SAINT AUGUSTINE FL 32095 |
| 1606639 | CED | 2717 MERCHANTS DR. JEFFERSON CITY MO 65101 |
| 1606637 | CED | 4760 E. NAPOLEON SULPHUR LA 70663 |
| 1605772 | CED | 1901 EAST UNIVERSITY AVENUE DES MOINES IA 50303 |
| 1605759 | CED | 910 EAST 6TH LITTLE ROCK AR 72202 |
| 1605757 | CED | 2001 ST LOUIS FORT WORTH TX 76110 |
| 1614298 | CED | 413 INDUSTRIAL LANE BARRE VT 5641 |
| 1614213 | CED | 596 INDUSTRIAL RD. SAINT GEORGE UT 84770 |
| 1614170 | CED | 910 E. 6TH STREET LITTLE ROCK AR 72202 |
| 1612175 | CED | P.O. BOX 1593 ORLANDO FL 32805 |
| 1612174 | CED | PO BOX 717 DES MOINES IA 50306 |
| 1612173 | CED | 74,856 JONI DR. UNIT C PALM DESERT CA 92260 |
| 1612172 | CED | PO BOX 2958 ASHEVILLE NC 28802 |
| 1605754 | CED | 804 SOUTH FIFTH ST LOUISVILLE KY 40201 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605651 | CED | 8148 E. 48TH ST TULSA OK 74145 |
| 1605297 | CED | PO BOX 2659 SULPHUR LA 70664 |
| 1605296 | CED | P.O. BOX 1127 JEFFERSON CITY MO 65101 |
| 1605295 | CED | 4085 W. RUSSELL RD LAS VEGAS NV 89118 |
| 1605294 | CED | 3725 N. PALAFOS PENSACOLA FL 32505 |
| 1605293 | CED | 2235 PALM AVE. FORT MYERS FL 33916 |
| 1604491 | CED | P.O. BOX 29 SPRINGFIELD OH 45501 |
| 1604496 | CED | 1696 JUANITA STREET SAN JACINTO CA 92583 |
| 1604490 | CED | 2655 VERNE ROBERTS CIRCLE ANTIOCH CA 94509 |
| 1604489 | CED | P.O. BOX 1566 FORT MYERS FL 33902 |
| 1604488 | CED | P.O. BOX 4426 MISSOULA MT 59801 |
| 1604487 | CED | 402 BAKER BLVD TUKWILA WA 98188 |
| 1604486 | CED | 254 SHEEP DAVIS RD. CONCORD NH 3301 |
| 1604485 | CED | 1134 N WASHINGTON STREET WICHITA KS 67214 |
| 1604484 | CED | 1150 TEXAS STAR PARKWAY EULESS TX 76040 |
| 1604482 | CED | 1945 WEST ROSE GARDEN PHOENIX AZ 85027 |
| 1605292 | CED | 323 23RD ST. SAINT PETERSBURG FL 33712 |
| 1605291 | CED | 806 SOUTH AVENUE GRAND JUNCTION CO 81501 |
| 1604499 | CED | 673 MCKINLEY AVE NEWARK OH 43055 |
| 1604498 | CED | 45 COMMERCE PLACE VACAVILLE CA 95687 |
| 1604497 | CED | 411 WEST 4TH STREET EUGENE OR 97401 |
| 1604495 | CED | 42053 W. 6TH ST #C LANCASTER CA 93534 |
| 1604494 | CED | 2068 EDISON AVENUE JACKSONVILLE FL 32204 |
| 1604493 | CED | 79 CARL DRIVE MANCHESTER NH 3103 |
| 1604492 | CED | 1409 BIRCH HELENA MT 59601 |
| 1604480 | CED | 580 SOUTH "H" STREET SAN BERNARDINO CA 92410 |
| 1604502 | CED-SONORA | 18939 HESS AVENUE SONORA CA 95370 |
| 1604500 | CED DBA TESCO | 2100 CUSHMAN STREET FAIRBANKS AK 99701 |
| 1604501 | CED ENTERPRISE ELECTRIC | 2611 KIMCO DR. SUITE 1 LINCOLN NE 68521 |
| 1605762 | CED PERRY MANN | 431 WILLIAMS ST. COLUMBIA SC 29201 |
| 1612306 | CED SPRINGFIELD | 1401 FOTLER ST SPRINGFIELD OH 45504 |
| 1605758 | CED TWIN STATE ELECTRIC | 25 OLCAOTT DR WILDER VT 5088 |
| 1612176 | CED TWIN STATE ELECTRIC | P.O. BOX 995 WILDER VT 5088 |
| 1608900 | CED-BAKERSFIELD | 1133 32ND STREET BAKERSFIELD CA 93301 |
| 1095944 | CED-CREDIT | P.O. BOX 1510 CARY NC 27512-1510 |
| 1605756 | CED-DALLAS | 10830 COMPOSITE DR. DALLAS TX 75220 |
| 1612177 | CED-DALLAS | P.O. BOX 59328 DALLAS TX 75229 |
| 1604507 | CED-EUGENE | PO BOX 10946 EUGENE OR 97440 |
| 1612303 | CED-EUGENE | 411 WEST 4TH AVE EUGENE OR 97401 |
| 1604508 | CED-GILMAN ELECTRIC | MIDDLE OF THE ROAD NEWPORT ME 4953 |

Page:  672  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612178 | CED PERRY MANN | P.O. BOX 37 COLUMBIA SC 29202 |
| 1605299 | CED PHILLIPS & CO | 146 S. HWY 5 CAMDENTON MO 65020 |
| 1606941 | CED-PHILLIPS & CO | MISSOURI AVE & GATE ST. FORT LEONARD WOOD MO 65473 |
| 1604509 | CED-SAN JOSE | 255 COMERCIAL ST SAN JOSE CA 95112 |
| 1607764 | CED-WHITCHA | 1134 N. WASHINGTON STREET WICHITA KS 67214 |
| 1554740 | CED.,INC. | PO BOX 260179 TAMPA FL 33682-0179 |
| 1605298 | CEDAM. ELECTRIC CO. | 2230 N. SOMERS AVE. FREMONT NE 68025 |
| 1605763 | CED/AMERICAN | 127 WEST MORENO ST. COLORADO SPRINGS CO 80903 |
| 1614171 | CED/AMERICAN | P.O. BOX 778 ALAMOSA CO 81101 |
| 1605481 | CED/GUILLEVIN INTERNATIONAL | C.P./PO BOX 800 ANJOU QC H1K 4H2 CANADA |
| 1605766 | CED/GUILLEVIN INTERNATIONAL | 2770 BENTALL ST VANCOUVER, BC BC V5M 4H4 CANADA |
| 1605767 | CED/GUILLEVIN INTERNATIONAL | 13060 80TH AVE UNIT #301 SURREY, BC BC V3W 3B2 CANADA |
| 1604503 | CED/MASEBACH ELECTRIC | RD#12 BOX 207 GREENSBURG PA 15601 |
| 1604504 | CED/OMAHA | 9201 "J"STREET OMAHA NE 68127 |
| 1604505 | CED/RAYBRO ELECTRIC SY | 3590 NW 34TH STREET MIAMI FL 33142 |
| 1604483 | CED/TWIN STATE ELECTRIC | 413 INDUSTRIAL LN BARRE VT 05641-5419 |
| 1106780 | CEDAR CHEMICAL COMPANY | PO BOX 2749 WEST HELENA AR 72390 |
| 1110556 | CEDAR CHEMICAL COMPANY | HWY 242 SOUTH WEST HELENA AR 72390 |
| 1610184 | CEDAR CITY HIGH SCHOOL | RODEO CEDAR CITY UT 84720 |
| 1602131 | CEDAR COVE BLDG. | Attn C/O BAHL 1011 SAN JACINTO AUSTIN TX 78701 |
| 1613935 | CEDAR FALLS MUSIC FACILITY | Attn C/O PEARSON WALLS 3016 OHIO STREET CEDAR FALLS IA 50613 |
| 1564157 | CEDAR GROVE GARDENS INC | 911 ADAMS STREET DORCHESTER MA 2124 |
| 1603966 | CEDAR PARK HIGH SCHOOL | Attn C/O TOMAN & ASSOC 2150 CYPRUS CREEK ROAD CEDAR PARK TX 78613 |
| 1602155 | CEDAR RAPIDS LODGE | Attn C/O BOUMA 2400 TROON SOUTH BELLAIRE MI 49615 |
| 1547225 | CEDAR RAPIDS RADIOLOGISTS P C | P O BOX 1658 CEDAR RAPIDS IA 52406-1658 |
| 1556685 | CEDAR RIVER TOWER | Attn MANAGEMENT OFFICE 100 FIRST AVE. NE CEDAR RAPIDS IA 52401 |
| 1576726 | CEDAR ROOF DESIGN | Attn SUITE B 2166 WEST GUNLAKE RD. HASTINGS MI 49058 |
| 1609713 | CEDAR ROOF DESIGN | 444 HAYNES LOOP DRIVE HASTINGS MI 49058 |
| 1610228 | CEDAR ROOF DESIGN | P.O. BOX 294 HASTINGS MI 49058 |
| 1576727 | CEDAR ROOF DESIGN | 444 HAYNES LOOP DRIVE HASTINGS MI 49058 |
| 1602143 | CEDAR SHOALS HIGH SCHOOL | Attn C/O CHAMBLESS 1300 CEDAR SHOALS DR. ATHENS GA 30605 |
| 1128281 | CEDAR SQUARE | GEN COUNSEL 1600 AIRPORT FREEWAY SUITE 500 BEDFORD TX 76022 |
| 1555994 | CEDAR VALLEY AUTO | RT 4, BOX 475 GUTHRIE OK 93044 |
| 1612942 | CEDAR VALLEY CORP | Attn P.O. BOX 1740 2637 WAGNER RD WATERLOO IA 50703 |
| 1570228 | CEDAR VALLEY CORP | Attn P.O. BOX 1740 2637 WAGNER RD. PO BOX 1740 WATERLOO IA 50703 |
| 1576717 | CEDAR VALLEY CORP. | Attn ATTN: MS TERRY TOTH 2637 WAGNER RD. PO BOX 1740 WATERLOO IA 50703 |
| 1576718 | CEDAR VALLEY CORP. | Attn REX PLANT RANGER 1 VARIOUS LOCATIONS WATERLOO IA 50704 |
| 1576716 | CEDAR VALLEY CORP. | Attn VARIOUS LOCATIONS HELTZEL PLANT WATERLOO IA 50703 |
| 1576719 | CEDAR VALLEY PAVING | Attn BOX 1740 2637 WAGNER RD WATERLOO IA 50704 |
| 1601745 | CEDAR VALLEY SCHOOL | I-29 WATSON MO 64496 |
| | | Attn BAHL INSULATION 8136 PACIFIC TRAIL AUSTIN TX 78717 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1585556 | CEDAR VILLAGE | C/O OMNI FIREPROOFING CINCINNATI OH 45200 |
| 1559281 | CEDARDALE/GROVELAND, INC. | P.O. BOX 16 GROVELAND MA 1834 |
| 610795 | CEDARVILLE COLLEGE | STATE ROUTE 72 CEDARVILLE OH 45314 |
| 610796 | CEDARVILLE COLLEGE | STATE ROUTE 72 CEDARVILLE OH 45314 |
| 599196 | CEDARWOOD COUNTRY CLUB | Attn C/O ACOUSTICS INCORP. 4100 PINEVILLE-MATHEWS RD. CHARLOTTE NC 28277 |
| 604506 | CEDDBA TRIANGLE ELECT SY | 3815 DURANZO EL PASO TX 79905 |
| 2127586 | CEDE & CO | PO BOX 20 BOWLING GREEN STATION NEW YORK NY 10274 |
| 1568743 | CEDE & CO. | Attn DEP TRUST CO. PO BOX 20 BOWLING GREEN STATION NEW YORK NY 10274 |
| 628468 | CEDENO JACQUELINE | Attn JACQUELINE 374 SO. 2ND STREET #9 BROOKLYN NY 11211 |
| 1597685 | CEDER HOLLOW | Attn C/O SPRAY APPLIED 32 PLUM STREET TRENTON NJ 8638 |
| 1628469 | CEDILLO GIRA | Attn CIRA 4208 BARBARA ROAD FORT WORTH TX 76114 |
| 1172111 | CEDRIC SHEERER CUST | LYNN SHEERER UNDER CALIF UNIF GIFTS MIN ACT C/O  LYNN SHEERER 20081 CHATEAU DR SARATOGA CA 95070-4309 |
| 557446 | CEE BEE AIR SYSTEMS INC | P.O BOX 2247 APOPKA FL 32704-2247 |
| 099403 | CEEM | P.O. BOX 200 FAIRFAX STATION VA 22039 |
| 1096353 | CEEM, INC. | Attn SUITE 140 12110 SUNSET HILLS RD. RESTON VA 20190 |
| 1628470 | CEFALU FRANK | 12110 SUNSET HILLS RD. RESTON VA 20190-3231 |
| 1628471 | CEGLARSKI HARRY | Attn FRANK 81 SAUNDERS ST LAWRENCE MA 1840 |
| 1071829 | CEI | Attn HARRY W12092 HIGHWAY V LODI WI 53555 |
| 552812 | CEI COMPANY | Attn ATTN S F WANG TEL. 2613/755 249 JALAN BOON LAY SINGAPORE IT 2261 SINGAPORE |
| 539693 | CEI COMPANY | 2405 A INDUSTRIAL DRIVE SPRINGFIELD TN 37172 |
| 1608595 | CEI FLORIDA INC. | 2405 A INDUSTRIAL DRIVE SPRINGFIELD TN 37172 |
| 1096635 | CELCOTE AIR POLLUTION CONTROL | 907 S HWY 17-92 DEBARY FL 32713-1600 |
| 2099615 | CELCOTE AIR POLLUTION CONTROL | Attn AIR-CURE DYNAMICS, INC. PO BOX 414353 BOSTON MA 02241-4353 |
| 1698421 | CEILING & WALL SUPPLY, CO | Attn C/O BARNETT HORMBERG, INC. 1709 EAST BLVD. CHARLOTTE NC 28203 |
| 2070057 | CEILING SERVICES | Attn C/O WILLIAM REICHENBACH, CO PO BOX27066 LANSING MI 48909 |
| 1608003 | CEI | 167 POQUANTICUT AVE NORTH EASTON MA 2356 |
| 1608013 | CEILINGS & WALLS SUPPLY CO | 1305 E JOLLY ROAD LANSING MI 48909 |
| 1647230 | CEILINGS & WALLS SUPPLY CO | 1305 E JOLLY RD. LANSING MI 48909 |
| 1628472 | CEJAY'S SPECIAL DELIVERY | Attn SERVICE INC 93 NORWICH CIRCLE WEST MEDFORD MA 2156 |
| 1628473 | CEJKA RONALD | Attn RONALD ROUTE 1. BOX 154 FENTON IA 50539 |
| 1628474 | CEKALA CHESTER | Attn CHESTER 338 SOUTH AVENUE WESTON MA 2193 |
| 1111253 | CELANDER EARL | Attn EARL P O BOX 1321 WATFORD CITY ND 58854 |
| 1113020 | CELANESE | Attn PLANT STOREROOM U.S. 43 NORTH BUCKS AL 36512 |
| 1115143 | CELANESE | Attn CHEMICAL WAREHOUSE HIGHWAY 3057 BAY CITY TX 77414 |
| 1107420 | CELANESE CHEMICALS | Attn HOECHST TECHNICAL POLYMERS HIGHWAY 77 SOUTH GATE 2 BISHOP TX 78343 |
| 1096440 | CELANESE LTD. | 1601 WEST LBJ FREEWAY DALLAS TX 75234-6034 |
| 1106783 | CELANESE MEX,S.A./MEX | P.O. BOX 8500 S-6430 PHILADELPHIA PA 19178  Attn ATTN: DEPTO CUENTAS POR PAGAR MEX/ D.F. REV/MA Y JU9-12,30Y 14-16HRS PAGOS HOLYOKE IT 1040 MEXICO |

Page: 674 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1110659 | CELANESE MEXICANA, S.A. | Attn C/O D'ARRI GUERRERO & CO. PLANTA CELAYA 4509 MODERN LANE LAREDO TX 78041 |
| 1110590 | CELANESE MEXICANA, S.A./CANGREGERA | Attn C/O SANTIAGO RAMOS RAMIREZ BROWN MAT INC / MAIN PLT 1385 CHEERS BLVD. BROWNSVILLE TX 78521 |
| 145144 | CELANESE MEXICANA, S.A./CRAGREUERRA | Attn C/O D'ARRI GUERRERO & CO. 4509 MODERN LANE LAREDO TX 78041 |
| 1710561 | CELANESE MEXICANA,S.A. PLT CELAYA | Attn C/O SANTIAGO RAMOS RAMIREZ BROWN MAT, INC 1385 CHEERS BOULEVARD BROWNSVILLE TX 78521 |
| 1146782 | CELANESE, LTD | PO BOX 9077 CORPUS CHRISTI TX 78469 |
| 1099905 | CELANESE, LTD. | P.O. BOX 96205 CHICAGO IL 60693 |
| 1167419 | CELANESE, LTD. | PO BOX 509 BAY CITY TX 77404 |
| 1109658 | CELANESE. | 1901 CLARK WOOD ROAD CORPUS CHRISTI TX 78449 |
| 1203475 | CELAYA FRANK | Attn FRANK 7341 W. 4TH ROUTE 8 BOX 34-C4 LUBBACK TX 79407 |
| 1071177 | CELCO | 70 CONSTANTINE DR MAHWAH NJ 7498 |
| 1199884 | CELANESE MEXICANA, S.A. DE C.V. | Attn SAN ANGEL TLACOPAC AV. REVOLUCION #1425 01040 MEXICO IT 99999 MEXICO |
| 1102515 | CELEBRATION HEALTH | Attn C/O MADER SOUTHEAST 398 CELEBRATION PL. KISSIMMEE FL 34747 |
| 1061709 | CELEBRATION HEALTH | Attn 398 CELEBRATION PLACE C/O MADER SOUTHEAST 398 CELEBRATION PLACE SOUTHEAST KISSIMMEE FL 34747 |
| 1129393 | CELEBRATION TOWN CENTER | Attn 760 CELEBRATION AVEUE C/O ALL STATE FIREPROOFING CELEBRATION FL 34747 |
| 1160663 | CELEBRATION TOWN CENTER | 760 CELEBRATION AVENUE CELEBRATION FL 34747 |
| 1554061 | CELEBRITY ENTERTAINMENT BUILDING | Attn 914 PARKWAY C/O FIRE STOP TECH. GATLINBURG TN 37738 |
| 1628336 | CELEBRITY SERVICES - WISCONSIN | P.O. BOX 3037 OMAHA NE 681030-0037 |
| 1628476 | CELENTANO LOUIS | Attn LOUIS 14 WEST STREET ADAMS MA 1220 |
| 1544096 | CELESTE EDWARDS | 520 NW 214TH ST. #105 NORTH MIAMI FL 33169 |
| 1167729 | CELESTE M SHOSTAD | 55 WESTERN PINE ROCHESTER NY 14616-5018 |
| 1120067 | CELESTE MARINO | P O BOX 1119 MARSHFIELD MA 02050-1119 |
| 1677477 | CELESTEY VICTOR | Attn VICTOR 5145 BAILEY ROAD MULBERRY FL 33860 |
| 1071633 | CELESTICA INC | Attn DOCK #14 844 DON MILLS ROAD DON MILLS ONTARIO ON M3C 1V7 CANADA |
| 1023532 | CELESTICA INC | Attn DOCK #14 844 DON MILLS ROAD DON MILLS ONTARIO ON M3C 1V7 CANADA |
| 1625478 | CELESTICA INC | Attn ACCNTS PAYABLE 844 DON MILLS ROAD DON MILLS ONTARIO ON M3C 1V7 CANADA |
| 1625479 | CELESTIN JEAN | Attn JEAN 334 BLUE LEDGE DR ROSLINDALE MA 2131 |
| 1681480 | CELESTINE WILSON | Attn WILSON 630 DIXY DRIVE LAKE CHARLES LA 70601 |
| 1681481 | CELIA EDWARD | Attn EDWARD 130 N MAIN ST EASTON MA 2356 |
| 1122330 | CELIA EDWARD | Attn EDWARD 130 N MAIN ST EASTON MA 2356 |
| 1621160 | CELIA S SULLIVAN & | CELIA SULLIVAN JT TEN 748 SUFFOLK AVE CAPITOL HEIGHTS MD 20743 |
| 1576621 | CELIA V GIBBONS | 1416 ALPINE PASS MINNEAPOLIS MN 55416-3561 |
| 1578622 | CELINA READY MIX | P.O. BOX 458 CELINA TX 75009 |
| 1601623 | CELINA READY MIX | SPUR 483 N OFF BUS 289 CELINA TX 75009 |
| 1097006 | CELINA READY MIX | P O BOX 458 CELINA TX 75009 |
| 1099970 | CELITE CORP. | Attn DEPT. 0909 P.O. BOX 120001 DALLAS TX 75312-0909 |
| 1602975 | CELITE CORP. | P.O. BOX 519 LOMPOC CA 93438-0519 |
| 1603169 | CELL CRETE/CAL STATE NORTHRIDGE | Attn SIPLAST 1811 NORDHOFF ST. NORTHRIDGE CA 91324 |
| 1607381 | CELL CRETE/DODGER STADIUM | Attn SIPLAST 1000 ELYSIAN PARK AVE. LOS ANGELES CA 90001 |
| 1608836 | CELL CRETE/ESTRELLA SUPPORT BLDG. | Attn SIPLAST 2939 W. DURANGO ST. PHOENIX AZ 85019 |
| 1603466 | CELL CRETE/FRANKLIN TEMPLETON | Attn SIPLAST 910 PARK PLACE SAN MATEO CA 94401 |
|  | CELL CRETE/MADERA COMMUNITY HOSP. | Attn SIPLAST 1250 E. ALAMO AVE. MADERA CA 93637 |

| Person Code | Name | Address |
|---|---|---|
| 1609301 | CELL CRETE/PROJECT F THEATRE | Attn SIPLAST 4001 S. DECATUR BLVD. LAS VEGAS NV 89103 |
| 1609622 | CELL CRETE/SANTA CLARA HILTON | Attn JOB SITE SIPLAST 4949 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| 1314395 | CELL CRETE/WATSONVILLE LEARNING CTR | Attn SIPLAST 328 UNION ST. WATSONVILLE CA 95076 |
| 2071909 | CELL-CON | 735 FOX CHASE COATESVILLE PA 19320 |
| 1198234 | CELL-CRETE CORPORATION | Attn SIPLAST 135 E. RAILROAD AVE. MONROVIA CA 91016 |
| 1598447 | CELL-CRETE CORPORATION | Attn SIPLAST 22117 MECKLAND AVE. HAYWARD CA 94541 |
| 1600741 | CELL-CRETE/PASADENA CITY COLLEGE | Attn SIPLAST 1570 E. COLORADO BLVD. PASADENA CA 91109 |
| 1202817 | CELL-CRETE/PERFORMING ARTS CENTER | Attn SIPLAST 400 N. PIERCE RD. WALNUT CA 91789 |
| 1600399 | CELL-CRETE/RIVERSIDE CASINO | Attn SIPLAST 1650 CASINO DR. LAUGHLIN NV 89028 |
| 1608969 | CELL-CRETE/SEAVIEW PHASE II | Attn SIPLAST 10188 TELESIS COURT SAN DIEGO CA 92121 |
| 1072914 | CELL-TRON INC | 810 WEST 7TH STREET GALENA KS 66739 |
| 1295257 | CELLAFOAM | 1961 ROCK DALE INDUSTRIAL BLVD. CONYERS GA 30207 |
| 1617159 | CELLAFOAM | Attn (BRADY DRUMMOND INC) 1961 INDUSTRIAL BLVD CONYERS GA 30207 |
| 1517111 | CELLEX | 151 MEG DRIVE LONDON  ONTARIO ON N6E 3T8 CANADA |
| 1576745 | CELLCRETE CORP. | 11905 N.W. 99TH AVE HIALEAH GARDENS FL 33016 |
| 1604561 | CELLCRETE CORP. | 11905 N.W. 99TH AVE. HIALEAH GARDENS FL 33016 |
| 1576744 | CELLULAR DECKS INTERNAT | 800 SW 21ST TERR. FORT LAUDERDALE FL 33313 |
| 1594033 | CELLULAR DECKS INTERNATIONAL | 800 S.W. 21ST TERRACE FORT LAUDERDALE FL 33312 |
| 1561849 | CELLULAR DYNAMICS,INC. | 10730 EAST BETHANY DR #307 AURORA CO 80014 |
| 282175 | CELLULAR EXPRESS OF AZ | Attn SUITE C10 8752 EAST SHEA BLVD SCOTTSDALE AZ 85260 |
| 1543671 | CELLULAR MOBILITY INC | 3890 PERKINS RD SOUTH MEMPHIS TN 38118 |
| 1059795 | CELLULAR ONE | PO BOX 8904 BOSTON MA 02266-8904 |
| 1070840 | CELLULAR ONE | Attn P O BOX 64651 WASHINGTON/BALTIMORE BALTIMORE MD 21284 |
| 1543674 | CELLULAR ONE | Attn WASHINGTON/BALTIMORE P.O. BOX 64651 BALTIMORE MD 21284 |
| 1543675 | CELLULAR ONE | P O BOX 628065 ORLANDO FL 32862-8065 |
| 1436673 | CELLULAR ONE | 618 GRASSMERE PARK #14 NASHVILLE TN 37211 |
| 391108 | CELLULAR ONE | P O BOX 15067 SAN JUAN PR 00902-8567 |
| 1143676 | CELLULAR ONE | Attn 901 NORTHPOINT PARKWAY P.O. BOX 24679 WEST PALM BEACH FL 33416-4679 |
| 1617229 | CELLULAR ONE | PO BOX 7154 SAN FRANCISCO CA 94120-7154 |
| 1617103 | CELLULAR ONE | PO BOX 15067 SAN JUAN PR 00902-8567 |
| 1616730 | CELLULAR ONE | P. O. BOX 64168 SAINT PAUL MN 55164-0168 |
| 1099078 | CELLULAR ONE | Attn C/O DAVENPORT INSULATION 2550 INTERSTATE DRIVE HARRISBURG PA 17110 |
| 1598660 | CELLULAR ONE | P O BOX 64464 SAINT PAUL MN 55164-0464 |
| 1564253 | CELLULAR ONE | P O BOX EASLEY & RIVERS - MORAGANTOWN 2550 INTERSTATE DRIVE HARRISBURG PA 17710 |
| 1588026 | CELLULAR ONE | PO BOX 78516 PHOENIX AZ 85062-8516 |
| 1547234 | CELLULAR ONE | Attn WASHINGTON/BALTIMORE P.O. BOX 64651 BALTIMORE MD 21284 |
| 1547232 | CELLULAR ONE | PO BOX 8904 BOSTON MA 02266-8904 |
| 1547231 | CELLULAR ONE | P. O. BOX 55-429A DETROIT MI 48255 |
| 1547227 | CELLULAR ONE | Attn ATTN: EQUIPMENT ACCOUNTING 651 GATEWAY BLVD. SUITE 1500 SOUTH SAN FRANCISCO CA 94080 |
| 1547233 | CELLULAR ONE - CHICAGO | P. O. BOX 806055 CHICAGO IL 60680-6055 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547226 | CELLULAR ONE - FORT MYERS | P O BOX 740500 ATLANTA GA 30374-0500 |
| 1570229 | CELLULAR ONE - FORT MYERS | P O BOX 30494 TAMPA FL 33630-3494 |
| 1614970 | CELLULAR ONE - NEW BRUNSWICK | P O BOX 27851 NEWARK NJ 07101-7851 |
| 1564333 | CELLULAR ONE - WILMINGTON | P O BOX 15134 WILMINGTON DE 19886-5134 |
| 1096203 | CELLULAR ONE -GARY/HAMMOND | P.O. BOX M905 GARY IN 46401-0905 |
| 1099302 | CELLULAR ONE AUGUSTA | P.O. BOX 740500 ATLANTA GA 30374-0500 |
| 1543672 | CELLULAR ONE OF MEMPHIS | P O BOX 630021 DALLAS TX 75263-0021 |
| 1613634 | CELLULAR PRODUCTS SERVICES INC. | 3407 NORTH EL PASO COLORADO SPRINGS CO 80907 |
| 1106785 | CELLULAR PRODUCTS, INC. | PO BOX 13 BUFFALO NY 14209 |
| 1110563 | CELLULAR PRODUCTS, INC. | 688 MAIN STREET BUFFALO NY 14202 |
| 1069503 | CELLULARONE-BOSTON | P O BOX 9551 NEW HAVEN CT 06535-0551 |
| 1070736 | CELLULARONE-BOSTON | P O BOX 9551 NEW HAVEN CT 06535-0551 |
| 1556843 | CELLUX ELECTRONIC COMPANY | 26 WEBSTER STREET MALDEN MA 2148 |
| 1600498 | CELXION, INC. | 5031 HAZEL JONES ROAD BOSSIER CITY LA 71111 |
| 1618601 | CELOTEX CORP | STATE ROUTE #92 HARDING PA 19146 |
| 1612086 | CELOTEX CORP | 3600 GRAYS FERRY AVE PHILADELPHIA PA |
| 1618603 | CELOTEX CORP. | Attn C/O LONNIE CROWELL MASONRY 6040 HWY. 42 EAST CARROLLTON KY 41008 |
| 1671129 | CELOTEX CORPORATION | 4010 BOY SCOUT BLVD. TAMPA FL 33607 |
| 1671130 | CELOTEX CORPORATION | 9403 KENWOOD RD. #201B CINCINNATI OH 45242-6879 |
| 1543677 | CELSIUS ENERGY CO | Attn 1471 DEWAR DRIVE P.O. BOX 458 ROCK SPRINGS WY 82902 |
| 1075266 | CELSO E. LOPEZ, ESQ. | 500 SAN SEBASTIAN PR 755 |
| 1123291 | CELWYN COMPANY INC | C/O ROCKRIDGE FARM RTE 52 CARMEL NY 10512 |
| 1096113 | CEM CORPORATION | P.O. BOX 75374 CHARLOTTE NC 28275-5374 |
| 1689230 | CEM CORPORATION | 3100 SMITH FARM ROAD MATTHEWS NC 28105 |
| 1615785 | CEM CORPORATION | P.O. BOX 75374 CHARLOTTE NC 28275 |
| 1547240 | CEM CORPORATION | P.O. BOX 75374 CHARLOTTE NC 28275 |
| 1558741 | CEM TECH PLUS | Attn ATTN FRANK J HOGAN 51 BENDER LN DELMAR NY 12054-4320 |
| 1557630 | CEMENT & CONCRETE STUDIES LTD | 134 LEE AVENUE TORONTO ON M4E 2P3 CANADA |
| 154122 | CEMENT AND CONCRETE PRODUCTS | Attn INDUSTRY OF HAWAII 2828 PAA STREET,SUITE 1110 HONOLULU HI 96819 |
| 1612062 | CEMENT FINISHING INC. DO NOT SHIP | 6635 MUD RIVER RD BARBOURSVILLE WV 25504 |
| 1603810 | CEMENT INDUSTRIES | ATTENTION:ACCOUNTS PAYABLE FORT MYERS FL 33902 |
| 1612124 | CEMENT INDUSTRIES INC. | 2709 JEFFCOTT STREET FORT MYERS FL 33901 |
| 1617483 | CEMENT MANUFACTURERS ASSOCIATION | Attn VISHNU KIRAN CHAMBER 1ST FLOOR 2142-47 GURUDWARA ROAD KAROL BAGH NEW DEHLI IT 110005 |
| 1578867 | CEMENT PRODUCTS | 389 PARK AVE EAST MANSFIELD OH 44905 |
| 1594006 | CEMENT PRODUCTS | 9301 DENTON AVENUE HUDSON FL 34667 |
| 1578868 | CEMENT PRODUCTS | 389 PARK AVE. E. MANSFIELD OH 44905 |
| 1578875 | CEMENT PRODUCTS & SUPPLY | PO BOX 12 LAKELAND FL 33802 |
| 1594562 | CEMENT PRODUCTS & SUPPLY | 516 W MAIN STREET LAKELAND FL 33802 |
| 1573750 | CEMENT PRODUCTS INC | P O BOX 1091 NORTH PLATTE NE 69101 |
| 1573751 | CEMENT PRODUCTS INC | 601 E. 7TH STREET NORTH PLATTE NE 69101 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1593875 | CEMENT PRODUCTS INC | PO BOX5577 PORT RICHEY FL 34674-5577 |
| 1573749 | CEMENT PRODUCTS INC. | PO BOX1091 NORTH PLATTE NE 69101 |
| 1573334 | CEMENT PRODUCTS MFG. CO | PO BOX1091 NORTH PLATTE NE 69101 |
| 1572789 | CEMENT WELL & DRAIN TILE | 1945 S. FIRST REDMOND OR 97756 |
| 1572790 | CEMENT WELL & DRAIN TILE | 193 PALMER STREET THREE RIVERS MA 1080 |
| 1597232 | CEMENTOS CIBAO C X A | 193 PALMER STREET THREE RIVERS MA 1080 |
| 1596855 | CEMENTOS CIBAO C PORA. | PALO AMARILLO CARRETERA SANTIAGO-BAITOA, KM 8 SANTIAGO IT DOMINICAN REPUBLIC |
| 1601350 | CEMENTOS DEL NARES S.A. | PO BOX571 PALO AMARILLO, SANTIAGO IT DOMINICAN REPUBLIC |
| 1593447 | CEMENTOS PANAMA | CRA. 46 NO. 56 - PISO 12 MEDELLIN IT COLOMBIA |
| 1572174 | CEMENTOS PANAMA S.A. | Attn CALLE JORGE A ZARAK LAS SABANAS EDIF FIBROPAN PANAMA IT PANAMA |
| 1577748 | CEMENTOS PANAMA S.A. | Attn CALLE JORGE A. ZARAK LAS SABANAS EDFI. FIBROPAN PANAMA CITY IT 0 PANAMA |
| 1598328 | CEMENTOS PROGRESO | Attn LAS SABANAS EDIF FIBROPAN CALLE JORGE A. ZARAK PANAMA IT 99999 PANAMA |
| 1598334 | CEMENTOS PROGRESO, S. A. | 15 AV. 18-01.ZONA 6.01006 GUATEMALA C.A. IT GUATEMALA |
| 1565000 | CEMEX | 15 AV 18-01.ZONA6.01006 GUATEMALA,C.A. IT GUATEMALA |
| 1576026 | CEMEX | P. O. BOX 200396 DALLAS TX 75320-0396 |
| 1559440 | CEMEX USA | 300 WEST LOS ANGELES AVENUE SIMI VALLEY CA 93065 |
| 1561787 | CEMEX USA | RIVERWAY 22ND FLOOR HOUSTON TX 77056 |
| 1575404 | CEMEX USA | 1 RIVERWAY #2100 HOUSTON TX 77050 |
| 1586109 | CEMEX USA | ONE RIVERWAY-SUITE 2100 HOUSTON TX 77056 |
| 1581894 | CEMEX USA | ONE RIVERWAY. SUITE 2100 HOUSTON TX 77056 |
| 1581893 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #5, TAMINA ROAD THE WOODLANDS TX 77380 |
| 1581892 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT 17 HOUSTON TX 77000 |
| 1581891 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #2 & 166, 4122 S. MAIN STAFFORD TX 77477 |
| 1581890 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #14 SALIMS RD HOUSTON TX 77084 |
| 1581889 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT 28 HWY 3 HOUSTON TX 77034 |
| 1581888 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #15, 11331 CUTTEN ROAD HOUSTON TX 77066 |
| 1581887 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #7, 4008 HWY 146 NORTH BAYTOWN TX 77520 |
| 1613475 | CEMEX USA | Attn A/K/A SOUTHERN MATERIALS PLANT #22, 901 SOUTH AVE. DR. FREEPORT TX 77541 |
| 1613167 | CEMEX USA | PO BOX348 HOUSTON TX 77001 |
| 1610580 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE 1120 BRITMOORE PLT 10 HOUSTON TX 77043 |
| 1610579 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE 1702 U.S. HWY 67 MESQUITE TX 75149 |
| 1604024 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #6, 601 CROWN STREET PASADENA TX 77501 |
| 1602983 | CEMEX USA | 1161 WEST MAIN STREET CASA GRANDE AZ 85222 |
| 1601065 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE 27734 HWY 90/OLD KATY/BROOKSHIRE HW BROOKSHIRE TX 77423 |
| | | Attn 45 NORTH TO SPRING STUEBNER RD. LEFT ON SPRING STUEBNER 1ST DRIVE A/K/A HOUSTON SHELL & CONCRETE SPRING STUEBNER SPRING TX 73873 |
| 1599264 | CEMEX USA | 2854 WEST BASELINE ROAD APACHE JUNCTION AZ 85220 |
| 1588804 | CEMEX USA | Attn A/K/A SOUTHERN MATERIALS JOLLYVILLE ROAD AUSTIN TX 78759 |
| 1588803 | CEMEX USA | Attn A/K/A SOUTHERN MATERIALS 2200 EAST 6TH. BELTON TX 76513 |
| 1588802 | CEMEX USA | Attn A/K/A SOUTHERN MATERIALS 8900 RAMIREZ, RIVER PLANT AUSTIN TX 78742 |
| 1588801 | CEMEX USA | Attn A/K/A SOUTHERN MATERIALS 2412 ROYSTON LANE ROUND ROCK TX 78664 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588800 | CEMEX USA | Attn ATTN: A/P READY MIX & AGGREGATES DIVISION PO BOX348 HOUSTON TX 77001 |
| 1581886 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #1, 5303 NAVIGATION HOUSTON TX 77011 |
| 1581885 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PORT INDUSTRIAL ROAD #21 GALVESTON TX 77551 |
| 1581884 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #8, 17501 E. COMMERCE STREET WEBSTER TX 77598 |
| 1581883 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PLANT #3 - CUTTEN ROAD HOUSTON TX 77066 |
| 1581882 | CEMEX USA | Attn A/K/A HOUSTON SHELL & CONCRETE PO BOX348 HOUSTON TX 77001 |
| 1581881 | CEMEX USA | Attn ATTN: A/P READY MIX & AGGREGATES DIVISION PO BOX348 HOUSTON TX 77001 |
| 580823 | CEMEX USA | 2580 WALD ROAD NEW BRAUNFELS TX 78132 |
| 575406 | CEMEX USA | 2825 SOUTH 19TH AVENUE PHOENIX AZ 85009 |
| 1565859 | CEMEX USA | P O BOX 53535 PHOENIX AZ 85072-3535 |
| 1599909 | CEMEX USA #61A | 1901 N. ALMA SCHOOL ROAD MESA AZ 85201 |
| 595004 | CEMEX USA #68 / MESA | 1901 N. ALMA SCHOOL ROAD PHOENIX AZ 85021 |
| 603630 | CEMEX USA (INTEL PROJECT) | 4500 S. DOBSON ROAD CHANDLER AZ 85248 |
| 612885 | CEMEX USA / PLANT #61B | Attn ALMA SCHOOL & MCKELLIPS 1901 N. ALMA SCHOOL ROAD MESA AZ 85201 |
| 575409 | CEMEX USA / PLANT #63 | 21001 NORTH 7TH STREET PHOENIX AZ 85024 |
| 599910 | CEMEX USA 62A | 11701 W. INDIAN SCHOOL ROAD PHOENIX AZ 85063 |
| 575410 | CEMEX USA / #19 | 633 EAST BRANNEN FLAGSTAFF AZ 86001 |
| 575414 | CEMEX USA/ INTEL | 4500 W. COMMERCE CHANDLER AZ 85226 |
| 575411 | CEMEX USA/ PLANT #62B | 11701 WEST INDIAN SCHOOL ROAD PHOENIX AZ 85063 |
| 575408 | CEMEX USA/ PLANT #67 | NORTH 107TH AVENUE SUN CITY AZ 85351 |
| 611700 | CEMEX USA/#65 QUEEN CREEK | 38721 N. KENWORTH ROAD QUEEN CREEK AZ 85242 |
| 576001 | CEMEX USA/APEX | 11500 N. CAL MAT DRIVE RILLITO AZ 85654 |
| 1607991 | CEMEX USA/CASA GRANDE | 1161 WEST MAIN CASA GRANDE AZ 85222 |
| 612145 | CEMEX USA/DCCI | Attn JOB: CONTRACTOR DCCI 2101 NORTH OLD NOGALES HIGHWAY GREEN VALLEY AZ 85614 |
| 575407 | CEMEX USA/DREXEL | 13000 E. DREXEL ROAD TUCSON AZ 85707 |
| 575412 | CEMEX USA/HUGHES #15 | 1832 E. HUGHES ACCESS ROAD TUCSON AZ 85706 |
| 575413 | CEMEX USA/INA #13 | 5400 W. MASSINGALE ROAD TUCSON AZ 85743 |
| 595005 | CEMEX USA/PIMA | 13599 S. NOGALES HWY TUCSON AZ 85706 |
| 575415 | CEMEX USA/SWAN #16 | 9301 S. SWAN ROAD TUCSON AZ 85706 |
| 614040 | CEMSTONE - AIRPORT | AIRPORT TWIN CITIES AIRPORT MN 55111 |
| 599318 | CEMSTONE - NORTHFIELD PLANT 2 | Attn DO NOT USE SW CORNER JEFFERSON ST. AT HWY 3 NORTHFIELD MN 55057 |
| 577003 | CEMSTONE CONTRACTORS SUPPLY | 2955 EAGANDALE BLVD. EAGAN MN 55121 |
| 600701 | CEMSTONE CONTRACTORS SUPPLY | 2955 EAGANDALE BLVD EAGAN MN 55121 |
| 1547241 | CEMSTONE PRODUCT CO | CM 9609 SAINT PAUL MN 55170-9609 |
| 1554389 | CEMSTONE PRODUCTS CO | 2025 CENTRE POINTE BLVD. SUITE 300 MENDOTA HEIGHTS MN 55120-1221 |
| 1576809 | CEMSTONE PRODUCTS CO | EAST FIRST STREET ZUMBROTA MN 55992 |
| 1576811 | CEMSTONE PRODUCTS CO | HIGHWAY 109 OSSEO MN 55369 |
| 1576808 | CEMSTONE PRODUCTS CO | 1520 MINNEHAHA AVENUE SAINT PAUL MN 55106 |
| 1576807 | CEMSTONE PRODUCTS CO | Attn SUITE 300 2025 CENTRE POINTE BLVD MENDOTA HEIGHTS MN 55120-1221 |
| 1576812 | CEMSTONE PRODUCTS CO | HIGHWAY 35 SOUTH & 185 STREET LAKEVILLE MN 55044 |

| Person Code | Name | Address |
|---|---|---|
| 1576816 | CEMSTONE PRODUCTS CO | Attn PLANT IS CLOSED HWY 13 & HWY 13SE MENDOTA MN 55150 |
| 1576827 | CEMSTONE PRODUCTS CO | Attn PLANT # 28 65 - 26TH AVENUE NORTH MINNEAPOLIS MN 55411 |
| 1576826 | CEMSTONE PRODUCTS CO | 1501 RIVERVIEW LANE NORTHFIELD MN 55057 |
| 1576825 | CEMSTONE PRODUCTS CO | Attn DO NOT USE 1221 CANNON CIRCLE FARIBAULT MN 55021 |
| 1576824 | CEMSTONE PRODUCTS CO | 100 N.E. SECOND STREET MONTGOMERY MN 56069 |
| 1576822 | CEMSTONE PRODUCTS CO | Attn PLANT 3 16164 HUDSON BLVD LAKELAND MN 55043 |
| 1576821 | CEMSTONE PRODUCTS CO | Attn PLANT 1 936 CHILDS ROAD SAINT PAUL MN 55106 |
| 1576820 | CEMSTONE PRODUCTS CO | Attn PLANT #5 314 21ST. STREET SOUTH HASTINGS MN 55033 |
| 1576819 | CEMSTONE PRODUCTS CO | HIGHWAY 20 & COUNTY ROAD 29 CANNON FALLS MN 55009 |
| 1576818 | CEMSTONE PRODUCTS CO | Attn DO NOT USE HWY 101 S SAVAGE MN 55378 |
| 1576834 | CEMSTONE PRODUCTS CO | Attn DO NOT USE - CLOSED PORTABLE PLANT MENDOTA HEIGHTS MN 55120 |
| 1576829 | CEMSTONE PRODUCTS CO | 4323 PALMER PLACE SAINT BONIFACIUS MN 55375 |
| 1576828 | CEMSTONE PRODUCTS CO | 1050 LYON AVE LAKE CITY MN 55041 |
| 1576817 | CEMSTONE PRODUCTS CO | 34002 GOODHUE WACOUTA RED WING MN 55066 |
| 1576806 | CEMSTONE PRODUCTS CO - MDWY | Attn MIDWAY PLANT - PLT #8 2058 ENERGY PARK DR SAINT PAUL MN 55108 |
| 1576855 | CEMSTONE PRODUCTS COMPANY | 2025 CENTRE POINTE BLVD. STE. 300 MENDOTA HEIGHTS MN 55120-1221 |
| 1608563 | CEMSTONE PRODUCTS COMPANY | 8502 CENTRAL AVENUE N.W. BLAINE MN 55434 |
| 1697814 | CEMSTONE PRODUCTS COMPANY | 2300 CLIFF ROAD BURNSVILLE MN 55337 |
| 281 | CEMSTONE PRODUCTS INC | 3350 WEST 166TH STREET JORDAN MN 55352 |
| 1576832 | CEMSTONE PRODUCTS INC. | 1515-410TH STREET ISLE MN 56342 |
| 1576833 | CEMSTONE PRODUCTS INC. | 21700 HIGHWAY 169 ELK RIVER MN 55330 |
| 1576810 | CEMSTONE READY MIX | HIGHWAY 10 DURAND WI 54736 |
| 1576813 | CEMSTONE READY MIX | 215 SOUTH FALLS RIVER FALLS WI 54022 |
| 1576815 | CEMSTONE READY MIX | COUNTY HIGHWAY F AMERY WI 54001 |
| 1576823 | CEMSTONE READY MIX | RT 4 HWY G NEW RICHMOND WI 54017 |
| 1612947 | CEMSTONE READY MIX | ROUTE 2 RUSH RIVER PLANT MAIDEN ROCK WI 54750 |
| 1299451 | CEMTECH ENERGY CONTROLS INC. | Attn 21 EAST 5TH AVE. P.O. BOX 368 CONSHOHOCKEN PA 19428 |
| 1576893 | CEN CAL WALLBOARD SUPPLY | 880 S. RIVER RD WEST SACRAMENTO CA 95691 |
| 1576904 | CEN CAL WALLBOARD SUPPLY | 1842 HERNDON ROAD CERES CA 95307 |
| 1177333 | CEN VAL DISTRIBUTING CO. | 7540 VALJEAN AVENUE VAN NUYS CA 91406 |
| 1576903 | CEN-CAL WALL BOARD SUPPLY | 1842 HERNDON RD. CERES CA 95307 |
| 1678892 | CEN-CAL WALLBOARD SUPPLY | 880 S. RIVER RD WEST SACRAMENTO CA 95691 |
| 1904510 | CEN-CAL WALLBOARD SUPPLY | 1842 HERNDON ROAD CERES CA 95307 |
| 1605300 | CEN-CAL WALLBOARD SUPPLY | 880 RIVER ST WEST SACRAMENTO CA 95691 |
| 1609062 | CEN-TECH DANBURY ICE RINK | Attn C/O DASHCO ONE INDEPENDENCE WAY DANBURY CT 6810 |
| 1558639 | CENDANT MOBILITY | Attn LOCK BOX 0142 PO BOX 4000C HARTFORD CT 06151-0142 |
| 1558546 | CENDANT MOBILITY SERVICES CORP | PO BOX 73049 CHICAGO IL 60673-7049 |
| 1564539 | CENDANT MOBILITY SERVICES CORP | P O BOX 360287 PITTSBURGH PA 15250-6287 |
| 1099730 | CENDANT MOBILITY SERVICES CORP. | P.O. BOX 73049 CHICAGO IL 60673-7049 |
| 1558229 | CENDANT MORTGAGE SERVICES | Attn C/O CHASE MANHATTAN BANK GPO 5854 NEW YORK NY 10087 |

| Person Code | Name | Address |
|---|---|---|
| 1067769 | CENDANT MORTGAGE SERVICES | Attn GPO 5854 C/O CHASE MANHATTAN BANK NEW YORK NY 10087 |
| 1115919 | CENEX HARVEST STATES | PO BOX 64089 ST PAUL MN 55164-0089 |
| 1107163 | CENEX REFINERY | Attn ATTN: ACCOUNTS PAYABLE LAUREL, MT PO BOX 909 LAUREL MT 59044 |
| 1113542 | CENEX REFINERY | Attn ATTN: PURCHASING DEPT. PO BOX 909 LAUREL, MT 59044 |
| 1115185 | CENEX REFINERY | 802 HIGHWAY 212 SOUTH LAUREL MT 59044 |
| 628482 | CENGIA PAMELA | Attn PAMELA 2 CARRIAGE ROAD GREENSBURG PA 15601 |
| 1543679 | CENTACS | 719 ROMANY ROAD CHARLOTTE NC 28203-4849 |
| 581291 | CENTAUR | #18 CENTAUR ROAD SAINT LOUIS MO 63144 |
| 1100065 | CENTAURI TECHNOLOGIES, JV | 13000 BAY AREA BLVD. PASADENA TX 77507 |
| 613214 | CENTE INDUSTRIES | Attn SUITE 100 1330 KEMPER MEADOWS DR. CINCINNATI OH 45240 |
| 1598751 | CENTECOR | Attn C/O WYATT, INC. 90 GREAT VALLEY WAY MALVERN PA 19355 |
| 1601405 | CENTECOR | Attn C/O MASON BLDG. 200 GREAT VALLEY PARKWAY, BLDG. 6 MALVERN PA 19355 |
| 1102581 | CENTENNIAL EQUIPMENT CO., INC. | 15760 W. 6TH AVE. GOLDEN CO 80401 |
| 1603413 | CENTENNIAL GROWERS | 11901 E. PALMER DIVIDE AVE. LARKSPUR CO 80118 |
| 1096844 | CENTENNIAL HIGH SCHOOL | 4300 CENTENNIAL LN. ELLICOTT CITY MD 21042 |
| 599231 | CENTENNIAL READY MIX | ATTN: ACCOUNTS PAYABLE TAFT CA 93268 |
| 599232 | CENTENNIAL READY MIX | Attn MAINTENANCE, INC. 1515 KERN STREET TAFT CA 93268 |
| 1099352 | CENTENNIAL WATER & SANITATION DIST. | 62 PLAZA DR. HIGHLANDS RANCH CO 80126 |
| 1096367 | CENTENNIAL WIRELESS | P.O. BOX 78636 ACCOUNT# WRGRAC PHOENIX AZ 85062-8636 |
| 1102593 | CENTENNIAL WIRELESS | P.O. BOX 78636 PHOENIX AZ 85062-8636 |
| 597081 | CENTEON | Attn C/O J. L. MANTA ARMOR ROAD) KANKAKEE IL 60901-0511 |
| 596625 | CENTEON C/O J.L.MANTA | 1201 N. KINZIE AVE. (ARMOR ROAD) KANKAKEE IL 60901 |
| 598102 | CENTEON L.L.C. | Attn C/O J. L. MANTA ROUTE 50 NORTH BRADLEY IL 60915 |
| 106784 | CENTEON PHARMACEUTICAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 511 KANKAKEE IL 60901 |
| 110562 | CENTEON PHARMACEUTICAL | 195 BRADFORDDRIVE BRADLEY IL 60915 |
| 115874 | CENTEON PHARMACEUTICAL | Attn ATTN: PURCHASING DEPT. PO BOX 511 KANKAKEE IL 60901 |
| 099281 | CENTER COMMUNICATIONS CO.,INC. | P.O. BOX 186 WOODSTOCK MD 21163 |
| 593710 | CENTER COMMUNITY HOSPITAL | Attn STATE COLLEGE PA ROUTE 711 NORTH LIGONIER PA 15658 |
| 597525 | CENTER COMMUNITY HOSPITAL | Attn C/O FR HOUSEHOLDER 1800 EAST PARK AVE STATE COLLEGE PA 16803 |
| 563933 | CENTER ENTERPRISES INC | Attn DBA CENTRAL ELECTRIC CO P O BOX 7567 HOUSTON TX 77270-7567 |
| 61653 2 | CENTER FOR ADVANCED | Attn PURCHASING STUDIES PO BOX 22160 TEMPE AZ 85285-2160 |
| 099010 | CENTER FOR ADVANCED MATL. PROC. | CLARKSON UNIVERSITY POTSDAM NY 13699-5665 |
| 099743 | CENTER FOR APPLIED CATALYSIS | Attn DEPT OF CHEMISTRY SETON HALL, UNIVERSITY SOUTH ORANGE NJ 07079-2694 |
| 610736 | CENTER FOR ARTS & PLANNING | NEW & LIVINGSTON STREETS NEW BRUNSWICK NJ 8902 |
| 1120431 | CENTER FOR BICULTURAL STUDIES | 5506 KENNILWORTH AVE ROOM 100 RIVERDALE MD 20737-3115 |
| 1617381 | CENTER FOR BILINGUAL MULTICULTURAL | Attn STUDIES APARTADO POSTAL 1520 CUERNAVACA MORELOS IT 62000 |
| 1671131 | CENTER FOR CLAIMS RESOLUTION | 504 CARNEGIE CENTER 2ND FLOOR PRINCETON NJ 8540 |
| 1543681 | CENTER FOR CORP COMMUNITY | Attn RELATIONS AT BOSTON COLLEGE 36 COLLEGE ROAD CHESTNUT HILL MA 02167-3835 |
| 1547236 | CENTER FOR CORPORATE RELATIONS | Attn K.J. COSTELLO - EXECUTIVE DIRECTOR 101 HAYDEN HALL BOSTON MA 2115 |
| 1543688 | CENTER FOR CREATIVE LEADERSHIP | ONE LEADERSHIP PLACE GREENSBORO NC 27410 |

| Person Code | Name | Address |
|---|---|---|
| 1617549 | CENTER FOR CREATIVE LEADERSHIP | P O BOX 26300 GREENSBORO NC 27438-6300 |
| 1600762 | CENTER FOR DEVELOPMENTAL DISABILITY | Attn C/O FIREKOTE 23 ROSALYN ROAD ISLIP TERRACE NY 11752 |
| 1550027 | CENTER FOR EMISSIONS CONTROL | Attn ATTN STEVE RISOTTO 2000 L STREET, N.W. SUITE 506A WASHINGTON DC 20036 |
| 1547238 | CENTER FOR INTERNATIONAL | Attn BUSINESS AND TRAVEL P.O. BOX 79707 BALTIMORE MD 21279-0407 |
| 1597439 | CENTER FOR JEWISH HISTORY | Attn C/O C & D FIREPROOFING 15 WEST 16TH STREET UNLOAD @ 17TH NEW YORK NY 10001 |
| 1559670 | CENTER FOR LEADERSHIP STUDIES | 230 WEST 3RD AVE ESCONDIDO CA 92025 |
| 1647239 | CENTER FOR MANAGEMENT RESEARCH | Attn INC. 55 WILLIAM STREET/SUITE 210 WELLESLEY MA 2181 |
| 1617080 | CENTER FOR MANAGEMENT RESEARCH INC | 55 WILLIAM STREET WELLESLEY MA 2482 |
| 1543684 | CENTER FOR MGMT RESEARCH | Attn SUITE 210 55 WILLIAM STREET WELLESLEY MA 2481 |
| 1562820 | CENTER FOR OCCUPATIONAL HEALTH | PO BOX 785 LAWTON OK 73502-0785 |
| 1298777 | CENTER FOR PROCESS PLANT MANAGEMENT | 3131 S. VAUGHN WAY, STE. 300, AURORA, CO 80014 |
| 1399193 | CENTER FOR PROF. ADVANCEMENT | P.O. BOX 964 EAST BRUNSWICK NJ 08816-0964 |
| 1543682 | CENTER FOR PROFESSIONAL | Attn EDUCATION, INC. 1460 RUSSELL ROAD PAOLI PA 19301-1259 |
| 1565706 | CENTER FOR PROFESSIONAL EDUCATION | Attn 370 REED ROAD SUITE 227 BROOMALL PA 19008 |
| 1565849 | CENTER FOR QUALITY EXCELLENCE | Attn SOUTHERN POLYTECHNIC STATE UNIV 1100 SOUTH MARIETTA PARKWAY MARIETTA GA 30060-2896 |
| 1550626 | CENTER FOR QUALITY MANAGEMENT | ONE ALEWIFE CENTER CAMBRIDGE MA 2140 |
| 1562639 | CENTER FOR QUALITY OF MANAGEMENT | ONE ALEWIFE CENTER CAMBRIDGE MA 2140 |
| 1069144 | CENTER FOR TOXICOLOGY | 615 WEST MARKHAM LITTLE ROCK AR 72201 |
| 1069295 | CENTER FOR TOXICOLOGY | 615 W MARKHAM LITTLE ROCK AR 72201 |
| 1070693 | CENTER FOR TOXICOLOGY & | Attn ENVIRONMENTAL HEALTH LLC 615 W MARKHAM LITTLE ROCK AR 72201 |
| 1563568 | CENTER FOR TOXICOLOGY & | Attn ENVIRONMENTAL HEALTH LLC 615 W MARKHAM LITTLE ROCK AR 72201 |
| 1069504 | CENTER FOR TOXICOLOGY & ENV | 4301 W. MARKHAM ST. LITTLE ROCK AR 72201 |
| 1567342 | CENTER FOR VIDEO EDUCATION | 56 LAFAYETTE AVE NORTH WHITE PLAINS NY 10603 |
| 1509333 | CENTER GREEN#4 OFFICE BUILDING | Attn C/O ACOUSTICS INC 3000 CENTERGREEN WAY CARY NC 27513 |
| 1577348 | CENTER GROVE SCHOOL | Attn 2717-S MORGANTOWN ROAD CIRCLE B GREENWOOD IN 46143 |
| 1512137 | CENTER HIGH SCHOOL | Attn C/O BAHL 658 COUNTY ROAD 1000 CENTER TX 75935 |
| 1328483 | CENTER JOHN | Attn JOHN 32 HARLOW STREET ARLINGTON MA 2174 |
| 1328484 | CENTER JOHN | Attn JOHN 32 HARLOW STREET ARLINGTON MA 2174 |
| 1328485 | CENTER M | Attn M 402 OAK WIND CIRCLE GREER SC 29651 |
| 1559156 | CENTER OF PROFESSIONALISM | Attn C/O MORGAN LEWIS & BOCKIUS LLP 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103-6993 |
| 1566250 | CENTER OF QUALITY EXCELLENCE | 1100 SOUTH MARIETTA PARKWAY MARIETTA GA 30060 |
| 1598339 | CENTER OF SCIENCE & INDUSTRY | Attn C/O OMNI FIREPROOFING C.O.S.I. 55 WEST WASHINGTON COLUMBUS OH 43215 |
| 1503465 | CENTER PROF ADVANCEMENT | 144 FICES LANE EAST BRUNSWICK NY 8816 |
| 1621251 | CENTER SAUTHOFF GERLACH LAROWE GERL | PO BOX 511 MADISON WI 53711 |
| 1603598 | CENTERGREEN @ WESTON | Attn C/O WARCO CONSTRUCTION 200 CENTERGREEN WAY CARY NC 27511 |
| 1609131 | CENTERLINE | Attn C/O BEL-AIR FOAMED 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1614718 | CENTERLINE | PO BOX 62 GRAY COURT SC 29645 |
| 1072823 | CENTERLINE CIRCUITS INC | 1820 INDUSTRIAL CIRCLE LONGMONT CO 80501 |
| 1543680 | CENTERPOINTE EXECUTIVE SUITE | 19762 MACARTUR BLVD IRVINE CA 92715 |
| 1574295 | CENTEX AMERICAN GYPSUM | 1000 NORTH HILL RD BERNALILLO NM 87004 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1611285 | CENTEX BATESON | 12221 NORTH MOPAC EXPRESSWAY AUSTIN TX 78758 |
| 1612960 | CENTEX BOTESEN | 12221 NO. MOPAC EXPY. AUSTIN TX 78758 |
| 1579381 | CENTEX EAGLE GYPSUM | Attn PO BOX 980 740 HWY 6 GYPSUM CO 81637 |
| 1566206 | CENTEX HOMETEAM | 9426 NORTH 11TH AVE PHOENIX AZ 85021 |
| 1602411 | CENTEX MATERIALS, INC. | 817 EAST SAINT ELMO AUSTIN TX 78745 |
| 1612031 | CENTEX MATERIALS, INC. | 817 E. SAINT ELMO AUSTIN TX 78768 |
| 1576956 | CENTEX READY MIX | PO BOX 3634 TEMPLE TX 76501 |
| 1576957 | CENTEX READY MIX | P O BOX 3634 TEMPLE TX 76501 |
| 1612954 | CENTEX READY MIX | KILLEN PLANT TEMPLE TX 76501 |
| 1576961 | CENTEX READY MIX #6 | 36TH ST. GATESVILLE TX 76528 |
| 1600098 | CENTEX RODGERS AGENT OF MAYO CLINIC | Attn C/O SUPERIOR CONTRACTORS 2002 HIGHWAY 14 EAST ROCHESTER MN 55904 |
| 1592528 | CENTEX ROGERS | SNOWDEN FARM BOULEVARD FREDERICKSBURG VA 22401 |
| 1592549 | CENTEX ROGERS | SNOWDEN FARM BOULEVARD FREDERICKSBURG VA 22401 |
| 1603723 | CENTEX ROGERS GONDOLA BUILDING | Attn C/O ROLLING PLAINES 100 3RD AVE. SW ROCHESTER MN 55902 |
| 1579577 | CENTEX ROONEY | 62300 NW 5TH WAY FORT LAUDERDALE FL 33309 |
| 1579578 | CENTEX ROONEY CONST CO | 6300 NW 5TH WAY FORT LAUDERDALE FL 33309 |
| 1579579 | CENTEX ROONEY CONST CO | C/O FREIGHT FORWARDER CAMBRIDGE MA 2140 |
| 1604095 | CENTEX ROONEY OFFICE | Attn C/O ALLSTATES 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1098873 | CENTIMARK | 12 GRANDVIEW CIRCLE CANONSBURG PA 15317 8533 |
| 1551120 | CENTIMARK CORPORATION | P O  BOX 360093 PITTSBURGH PA 15251 |
| 1077825 | CENTINEO JOSEPH | 739 SPOTTERS COURT HAMPSTEAD MD 21074 |
| 1077825 | CENTINEO JOSEPH | 739 SPOTTERS COURT HAMPSTEAD MD 21074 |
| 1077825 | CENTINEO JOSEPH | 739 SPOTTERS COURT HAMPSTEAD MD 21074 |
| 1077825 | CENTINEO JOSEPH S | 739 SPOTTERS COURT HAMPSTEAD MD 21074 |
| 1612568 | CENTON | Attn C/O JL MANTA KANKAKEE AVE KANKAKEE IL 60901 |
| 1096691 | CENTORR | P O BOX 8950 BOSTON MA 2212 |
| 1099660 | CENTORR | 55 NORTHEASTERN BLVD. NASHUA NH 3062 |
| 1097088 | CENTRA CORP. | 3215 LOHRSLANE BALTIMORE MD 21229 |
| 1549893 | CENTRA INC. | P.O. BOX 80 WARREN MI 48090 |
| 1552420 | CENTRA STATES INTERNATIONAL | 3313 SW WASHINGTON PEORIA IL 61602 |
| 1581785 | CENTRAL ACCOUSTICAL SUP | 980 CARNEGIE ST ROLLING MEADOWS IL 60008 |
| 1613162 | CENTRAL ACCOUSTICAL SUPPLY | 980 CARNEGIE ST. ROLLING MEADOWS IL 60008 |
| 1604511 | CENTRAL ACOUSTICAL SY HOUSE | 1429 CENTRE CIRCLE DR. DOWNERS GROVE IL 60515 |
| 1615531 | CENTRAL AIR CONDITIONING | Attn CONTRACTORS INC 9195 RED BRANCH ROAD COLUMBIA MD 21045 |
| 1099685 | CENTRAL AIR CONDITIONING, INC. | 9195 RED BRANCH RD. COLUMBIA MD 21045 |
| 1099930 | CENTRAL AIR DUCT CLEANING, INC. | 2632 ROCKS ROAD FOREST HILL MD 21050 |
| 1563138 | CENTRAL ALABAMA CHAPTER ACI | Attn C/O NATIONAL CEMENT CO 2000 SOUTHBRIDGE PARKWAY SUITE 600 BIRMINGHAM AL 35209 |
| 1577001 | CENTRAL ALLIED ENTERPRISES | PO BOX 1317 'DO NOT USE' WILLMAR MN 56201 |
| 1577002 | CENTRAL ALLIED ENTERPRISES | 605 NE LAKELAND DRIVE WILLMAR MN 56201 |
| 1600948 | CENTRAL ARTERY TUNNEL | Attn C/O COMPONENT SPRAY FIREPROOFING 217 PARK STREET MEDFORD MA 2155 |
| 1546486 | CENTRAL AUDIO VISUAL | 1212 S. ANDREWS AVENUE FORT LAUDERDALE FL 33316-1886 |

| Person Code | Name | Address |
|---|---|---|
| 1546487 | CENTRAL AUDIO VISUAL | 1212 SOUTH ANDREWS AVE FORT LAUDERDALE FL 33316-1886 |
| 1551850 | CENTRAL AUDIO VISUAL INC | 1212 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33316-1886 |
| 1584993 | CENTRAL BABTIST HOSPITAL | Attn 1740 NICHOLASVILLE ROAD SURGERY PENTHOUSE ADDITION LEXINGTON KY 40503 |
| 984795 | CENTRAL BANK & TRUST CO. | Attn 110 MCGUIRE STREET C/O LLOYD N. MOREAU, INC. MONROE LA 71201 |
| 90 | CENTRAL BANK & TRUST CO. | 110 MCGUIRE STREET C/O LLOYD N. MOREAU, INC. MONROE LA 71201 |
| 1384796 | CENTRAL BANK & TRUST CO. | 110 MCGUIRE STREET MONROE LA 71201 |
| 1013098 | CENTRAL BAPTIST CHURCH | 5208 HIXSON PIKE HIXSON TN 37343 |
| 876196 | CENTRAL BLDRS SUPPLY | P.O. BOX 152 SUNBURY PA 17801 |
| 89 | CENTRAL BLDRS SUPPLY | P.O. BOX 152 SUNBURY PA 17801 |
| 876197 | CENTRAL BLDRS SUPPLY | ISLAND PARK SUNBURY PA 17801 |
| 878884 | CENTRAL BRIDGE | HWY 10 RICHMOND MO 64085 |
| 1526223 | CENTRAL BRIDGE COMPANY | VARIOUS LOCATIONS COLUMBIA MO 65205 |
| 1576195 | CENTRAL BUILDERS SUP CO | P O BOX 152 SUNBURY PA 17801 |
| 1546998 | CENTRAL BUILDERS SUPPLY CO. | RR3 EXCELSIOR ROAD SHAMOKIN PA 17872 |
| 550280 | CENTRAL CAN CO INC | DEPT 77-2783 CHICAGO IL 60678-2783 |
| 517235 | CENTRAL CAN CO INC | LOCK BOX 77-2783 CHICAGO IL 60678-2783 |
| 1599804 | CENTRAL CAN COMPANY | 3200 S. KILBOURNE AVENUE CHICAGO IL 60623 |
| 870870 | CENTRAL CAN COMPANY | 5718 59TH STREET MASPETH NY 11378 |
| 870869 | CENTRAL CAN COMPANY | 3200 S. KILBOURNE AVENUE CHICAGO IL 60623 |
| 1575550 | CENTRAL CAROLINA HOSPITAL | Attn 1135 CARTHAGE STREET C/O BONITZ OF THE CAROLINAS SANFORD NC 27330 |
| 1598407 | CENTRAL CAROLINA HOSPITAL | Attn 1135 CARTHAGE STREET C/O BONITZ OF THE CAROLINA SANFORD NC 27330 |
| 1598477 | CENTRAL CAROLINA HOSPITAL | Attn 1135 CARTHAGE STREET C/O BONITZ OF THE CAROLINA SANFORD NC 27330 |
| 1550251 | CENTRAL CAROLINA TECHNICAL COLLEGE | 506 NORTH GUIGNARD DRIVE SUMTER SC 29150 |
| 984037 | CENTRAL CAROLINA WAREHOUSES, INC. | P.O. BOX 20107 GREENSBORO NC 27420 |
| 1099901 | CENTRAL CATHOLIC SCHOOL | Attn C/O AIRILITE N.E. CORNER BABCOCK & FLORIDA AVE. MELBOURNE FL 32935 |
| 970705 | CENTRAL CHEMICAL CONSULTING USA | 330 VERNON, #103 OAKLAND CA 94610 |
| 984058 | CENTRAL CHEMICAL TRUST FUND | Attn C/O R. HOWARD GRUBBS WOMBLE CARLYLE SAMBRIDGE & PRICE P O BOX DRAWER 84 WINSTON-SALEM NC 27102 |
| 1056728 | CENTRAL CHEMICAL TRUST FUND | Attn C/O R. HOWARD GRUBBS P O BOX DRAWER 84 WINSTON-SALEM NC 27102 |
| 1149522 | CENTRAL CHILD SUPPORT RECEIPTING UN | P.O. BOX 305200 NASHVILLE TN 37229 |
| 1453673 | CENTRAL CHRISTIAN CHURCH | STATIFORM MESA AZ 85201 |
| 1152674 | CENTRAL CLAY MFG | 2200 MILITARY RD TONAWANDA NY 14150 |
| 1126963 | CENTRAL CLAY MFG. CO. | 2200 MILITARY RD. TONAWANDA NY 14150 |
| 1573964 | CENTRAL COAST REDI MIX | ATTN. ACCOUNTS PAYABLE OTIS OR 97368 |
| 80 | CENTRAL COAST REDI MIX | ATTN. ACCOUNTS PAYABLE OTIS OR 97368 |
| 1573965 | CENTRAL COAST REDI MIX | SE 23RD STREET LINCOLN CITY OR 97367 |
| 1610248 | CENTRAL COATINGS | 132 18TH ST. BROOKLYN NY 11215 |
| 1561920 | CENTRAL COLLECTION AGENCY | Attn DIVISION OF TAXATION 1701 LAKESIDE AVENUE CLEVELAND OH 44114 |
| 1099351 | CENTRAL COMPUTERS #6 | Attn C/O MR. KEVIN CHRONIGER 4TH AVE. S.E. GLEN BURNIE MD 21061 |
| 1576876 | CENTRAL CONC PROD INC | 4067 COMMERCE DRIVE FLUSHING MI 48433 |
| 1500975 | CENTRAL CONCRET SUPPLY | 457 QUEENS LANE SAN JOSE CA 95112 |
| 1576885 | CENTRAL CONCRETE | P.O. BOX 606 MANKATO MN 56001 |
| 1595772 | CENTRAL CONCRETE | P.O. BOX 932 FARMINGDALE NJ 7727 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 81 of 190

| Person Code | Name | Address |
|---|---|---|
| 1576886 | CENTRAL CONCRETE | P O BOX 606 MANKATO MN 56001 |
| 1576887 | CENTRAL CONCRETE | 1316 N. BROAD MANKATO MN 56001 |
| 597555 | CENTRAL CONCRETE | Attn CAPITOL PLANT 100 GRANITE ROCK WAY SAN JOSE CA 95136 |
| 1611556 | CENTRAL CONCRETE | 86' YELLOW BROOK RD. HOWELL NJ 7727 |
| 1599850 | CENTRAL CONCRETE - PLT #4 | Attn DO NOT USE HWY 54 & COUNTY ROAD 200 FULTON MO 65251 |
| 1576823 | CENTRAL CONCRETE CO | ATTN: ACCOUNTS PAYABLE BURLINGTON NC 27216 |
| 1576882 | CENTRAL CONCRETE CO | Attn PLANT #2 STADIUM DRIVE COLUMBIA MO 65205 |
| 1576881 | CENTRAL CONCRETE CO | Attn DO NOT USE 1591 EAST PRATHERSVILLE ROAD COLUMBIA MO 65205 |
| 1576880 | CENTRAL CONCRETE CO | BOX 1348 COLUMBIA MO 65205-1348 |
| 1576883 | CENTRAL CONCRETE CO PLANT #3 | 1811 PARIS RD. COLUMBIA MO 65205 |
| 1576879 | CENTRAL CONCRETE COMPANY | P.O. BOX 1348 COLUMBIA MO 65205-1348 |
| 1599787 | CENTRAL CONCRETE COMPANY | 3241 TERMINAL SPRINGFIELD IL 62707 |
| 1584899 | CENTRAL CONCRETE PRODUCTS | Attn PO BOX 389 W HIGH ST MOUNT PLEASANT MI 48858 |
| 1584901 | CENTRAL CONCRETE PRODUCTS | Attn P.O. BOX 389 W HIGH ST MOUNT PLEASANT MI 48858 |
| DS10792 | CENTRAL CONCRETE PRODUCTS | W HIGH ST MOUNT PLEASANT MI 48858 |
| 1576971 | CENTRAL CONCRETE PRODUCTS, INC | Attn DO NOT USE 4067 COMMERCE DRIVE FLUSHING MI 48433 |
| 1576870 | CENTRAL CONCRETE SUPERMIX INC | 19703 S. W. 69TH PLACE PEMBROKE PINES FL 33029 |
| 1576878 | CENTRAL CONCRETE SUPERMIX INC | 9825 N W 117TH WAY MEDLEY FL 33178 |
| 1576877 | CENTRAL CONCRETE PRODUCTS,INC. | 4067 COMMERCE DRIVE FLUSHING MI 48433 |
| 1602740 | CENTRAL CONCRETE SUPERMIX | 3905 N. W. SOUTH RIVER DRIVE MIAMI FL 33142 |
| 1576966 | CENTRAL CONCRETE SUPERMIX INC | Attn LUDLAM BRANCH ATTN: ACCOUNTS PAYABLE MIAMI FL 33155-7520 |
| 2576968 | CENTRAL CONCRETE SUPERMIX INC | 1921 N.W. 141ST STREET OPA LOCKA FL 33054 |
| 1610244 | CENTRAL CONCRETE SUPERMIX INC | Attn PLANT # 4 9800 SW 168TH ST MIAMI FL 33157 |
| 1576971 | CENTRAL CONCRETE SUPERMIX INC | 19703 S. W. 69TH PLACE PEMBROKE PINES FL 33029 |
| 1576870 | CENTRAL CONCRETE SUPERMIX INC | 9825 N W 117TH WAY MEDLEY FL 33178 |
| 1576969 | CENTRAL CONCRETE SUPERMIX INC | 4300 S.W. 74TH AVENUE SOUTH MIAMI FL 33155 |
| 1576967 | CENTRAL CONCRETE SUPERMIX, INC. | Attn LUDLAM BRANCH ATTN. ACCOUNTS PAYABLE MIAMI FL 33155-7520 |
| 1553367 | CENTRAL CONCRETE SUPERMIX, INC. | PO BOX 557520 MIAMI FL 33155-7520 |
| 1598077 | CENTRAL CONCRETE SUPERMIX, INC. | Attn LUDLAM BRANCH 1817 POWERLINE ROAD DEERFIELD BEACH FL 33442 |
| 1590973 | CENTRAL CONCRETE SUPPLY | 1844 WEST WINTON AVENUE HAYWARD CA 94545 |
| 1514362 | CENTRAL CONCRETE SUPPLY - RIO LINDA | Attn PLANT 830 WEST ELKHORN BOULEVARD RIO LINDA CA 95673 |
| 1476985 | CENTRAL CONCRETE SUPPLY CO INC | 610 MC KENDRIE ST SAN JOSE CA 95110 |
| 1476986 | CENTRAL CONCRETE SUPPLY CO. | ELLIOT PLANT PLEASANTON CA 94566 |
| 1610247 | CENTRAL CONCRETE SUPPLY CO. | 610 MC KENDRIE STREET SAN JOSE CA 95110 |
| 1590972 | CENTRAL CONCRETE SUPPLY COMPANY | ATTN: ACCOUNTS PAYABLE 610 MCKENDRIE STREET SAN JOSE CA 95110 |
| 1590974 | CENTRAL CONCRETE SUPPLY COMPANY | 2400 PERALTA STREET OAKLAND CA 94605 |
| 1597682 | CENTRAL CONCRETE SUPPLY COMPANY | 610 MCKENDRIE STREET SAN JOSE CA 95110 |
| 1576935 | CENTRAL CONTRACTORS SUPPLY | 7900 NW 64TH STREET MIAMI FL 33166 |
| 1611419 | CENTRAL CONTRACTORS SUPPLY | 7900 N.W. 64TH ST. MIAMI FL 33166 |
| 1547237 | CENTRAL CONTROL ALARM CORP | LOCK BOX 319 MILWAUKEE WI 53288 |
| 1609167 | CENTRAL CROSSING HIGH | Attn C/O SPRAYCRAFT, INC. 4501 BIG RUN SOUTH ROAD GROVE CITY OH 43123 |
| 1557750 | CENTRAL DATA SUPPLY CO | PO BOX 370205 RESEDA CA 91337 |

| Person Code | Name | Address |
|---|---|---|
| 1102682 | CENTRAL DIESEL, INC. | 1422 COMMERCE RD. RICHMOND VA 23224 |
| 1152690 | CENTRAL ELECTRIC CO | P O BOX 7567 HOUSTON TX 77270 |
| 1606005 | CENTRAL ELECTRIC CORP. | 3705 GREEPOINT CORP LONG ISLAND CITY NY 11101 |
| 0608780 | CENTRAL ELEMENTARY SCHOOL | Attn C/O BAYSHORE 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 0608364 | CENTRAL ELEMNTRY | Attn C/O WILLIAMS 11111 PLANO ROAD DALLAS TX 75208 |
| 1503854 | CENTRAL ENTERPRISE | 132 18TH STREET BROOKLYN NY 11215 |
| 0389829 | CENTRAL ENVIRONMENTAL | Attn #452 700 EAST 46TH AVE ANCHORAGE AK 99507 |
| 0563303 | CENTRAL ENVIRONMENTAL | 3900 N JOHN YOUNG PARKWAY ORLANDO FL 32804 |
| 0104296 | CENTRAL ENVIRONMENTAL SERVICES INC | 408 POPLAR ST. CINCINNATI OH 45214 |
| 0455631 | CENTRAL FABRICATORS, INC. | 3890 MYSTIC VALLEY PARKWAY MEDFORD MA 02155-6903 |
| 1547475 | CENTRAL FAN CO., INC. | P O BOX 9174 SHAWNEE MISSION KS 66201 |
| 0546845 | CENTRAL FIBER CORPORATION | Attn BUILDERS & CONTRACTORS INC. 450 N. WYMORE ROAD WINTER PARK FL 32789-2803 |
| 0543689 | CENTRAL FLORIDA CHAPTER/ASSOC | 5200 EAST LOOP 820S FORT WORTH TX 76119 |
| 0599194 | CENTRAL FREIGHT LINES INC | P O BOX 4673 HOUSTON TX 77210-4673 |
| 0543690 | CENTRAL FREIGHT LINES, INC. | P O  BOX 2638 WACO TX 76702 |
| 0377025 | CENTRAL FREIGHTLINES | P O BOX 899 LAFAYETTE CA 94549 |
| 0377026 | CENTRAL GARDEN SUPPLY | 16179 SOUTH EAST 98TH CLACKAMAS OR 97015 |
| 1593638 | CENTRAL GARDENS | Attn HUMUS SAND & GARDEN 4601 FLORIN PERKINS RD. SACRAMENTO CA 95826 |
| 1594317 | CENTRAL GARDENS | Attn HUMUS SAND & GARDEN 9419 NICHOLAS COURT (OFF PLAZA DR.) VISALIA CA 93291 |
| 0287409 | CENTRAL HIGH SCHOOL | 200 WEST NORTHTOWN ROAD NORMAL IL 61761 |
| 0553174 | CENTRAL HUDSON | Attn 115 NORTH FOURTH STREET BAHL INSULATION GRAND FORKS ND 58201 |
| 0076104 | CENTRAL IDAHO SYSTEMS | 284 SOUTH AVE. DEPT 100 POUGHKEEPSIE NY 12601-4839 |
| 0162917 | CENTRAL IDAHO SYSTEMS INC | 717 29TH ST. NORTH LEWISTON ID 83501 |
| 1547246 | CENTRAL ILLINOIS TRUCKS INC. | 717 29TH ST NORTH LEWISTON ID 83501 |
| 0299948 | CENTRAL INSTRUMENT LAB | 650 NORTH GLENVILLE RICHARDSON TX 75081 |
| 1415854 | CENTRAL INTERNATIONAL CHEMICAL | ROUTE FM1001 LIBERTY TX 75575 |
| 0273106 | CENTRAL JERSEY CONC PIPE | PO BOX27 FARMINGDALE NJ 7727 |
| 0497413 | CENTRAL JERSEY CONCRETE | Attn PIPE CO., INC. 89 YELLOWBROOK ROAD FARMINGDALE NJ 7727 |
| 0311682 | CENTRAL JERSEY CONCRETE | Attn PIPE CO., INC. 89 YELLOWBROOK ROAD FARMINGDALE NJ 7727 |
| 1496326 | CENTRAL LAFOURCHE | Attn C/O KING & COMPANY HIGHWAY 1 THIBODAUX LA 70302 |
| 0503196 | CENTRAL LAFOURCHE HIGH SCHOOL | Attn C/O CALMAR LOUISIANA HIGHWAY 1 THIBODAUX LA 70302 |
| 0577037 | CENTRAL LIME & CEMENT | RTE 114 HENNIKER NH 3242 |
| 1577038 | CENTRAL LIME & CEMENT | P O BOX 1589 COLUMBIA TN 38402 |
| 1577039 | CENTRAL LIME & CEMENT | P.O. BOX 1589 COLUMBIA TN 38402 |
| 1102491 | CENTRAL MAINTENANCE CORP. | 1121 TROTWOOD AVE COLUMBIA TN 38401 |
| 1547247 | CENTRAL MATERIALS CO | 3901 FOURTH AVE. BALTIMORE MD 21226 |
| 1577100 | CENTRAL N H CONCRETE | P O BOX 1040 CHAMPAIGN IL 61824-1040 |
| 1577101 | CENTRAL N H CONCRETE | P O BOX 840 HENNIKER NH 3242 |
| 1577102 | CENTRAL N H CONCRETE | P O BOX 840 HENNIKER NH 3242 |
| 1603781 | CENTRAL OKLAHOMA TRANSPORTATION | Attn AND PARKING AUTHORITY C/O LM INDUSTRIES 300 SOUTH WEST 7TH STREET OKLAHOMA CITY OK 73109 |

Page  82  of  190

Filed  05/17/01

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595523 | CENTRAL PA AUTO AUCTION | EXIT 26, I-80 AIRSTRIP ROAD LOCK HAVEN PA 17745 |
| 1601506 | CENTRAL PARK OF LISLE | Attn C/O J.L MANTA 4225 NAPERVILLE RD. LISLE IL 60532 |
| 1098912 | CENTRAL PARKING CORPORATION | P.O. BOX 641658 CINCINNATI OH 45264-1858 |
| 1586084 | CENTRAL PLAINES CLINIC | 1400 S. 10TH AVE. SIOUX FALLS SD 57105 |
| 1601497 | CENTRAL POLICE | Attn C/O ASC CORNER OF 25TH & STATE STREET 25 EAST 35TH STREET CHICAGO IL 60616 |
| 1601451 | CENTRAL POLICE HEADQUARTERS | Attn C/O ASC CUSTOMER PICK UP TRANSHIELD 1555 HAWTHORNE LANE WEST CHICAGO IL 60186 |
| 1096950 | CENTRAL POSTAGE SUPPLY | Attn C/O D.S.A. FINANCE CORP. P.O. BOX 577520 CHICAGO IL 60657 |
| 1582574 | CENTRAL PRE-MIX | ATTN: ACCOUNTS PAYABLE SPOKANE WA 99220 |
| 1582575 | CENTRAL PRE-MIX | Attn ATTN: BILL 955 EAST LACEY ROAD RICHLAND WA 99352 |
| 1582577 | CENTRAL PRE-MIX | 955 EAST LACEY ROAD RICHLAND WA 99352 |
| 1582578 | CENTRAL PRE-MIX | N WYOMING HAYDEN ID 83835 |
| 1596000 | CENTRAL PRE-MIX | 922 N. CARNAHAN SPOKANE WA 99212 |
| 1611571 | CENTRAL PRE-MIX PRESTRESS | ATTN: ACCOUNTS PAYABLE SPOKANE WA 99220-3366 |
| 1607577 | CENTRAL PRE-MIX PRESTRESS | PO BOX3366 SPOKANE WA 99220 |
| 1582576 | CENTRAL PRE-MIX READY MIX DIVISION | ATTN: ACCOUNTS PAYABLE SPOKANE WA 99220 |
| 1602526 | CENTRAL PRE-MIX/SULLIVAN | 302 NORTH PARK ROAD SPOKANE WA 99220 |
| 1577060 | CENTRAL PREMIX | NORTH 2000 SULLIVAN ROAD SPOKANE WA 99216 |
| 1577061 | CENTRAL PREMIX | 16310 E MARIETTA AVENUE SPOKANE WA 99216 |
| 1577065 | CENTRAL PREMIX | 16310 E. MARIETTA SPOKANE WA 99216 |
| 1577067 | CENTRAL PREMIX | ATTN: ACCOUNTS PAYABLE YAKIMA WA 98909 |
| 1612959 | CENTRAL PREMIX | EAST 2000 BEACH STREET YAKIMA WA 98909 |
| 1577071 | CENTRAL PREMIX | 11919 HARRIS RD PASCO WA 99301 |
| 1577070 | CENTRAL PREMIX | 2500 WEST SELTIC WAY COEUR D ALENE ID 83814 |
| 1577068 | CENTRAL PREMIX | ATTN: ACCOUNTS PAYABLE COEUR D ALENE ID 83816 |
| 1577069 | CENTRAL PREMIX | 11919 HARRIS ROAD PASCO WA 99301 |
| 1577066 | CENTRAL PREMIX | ATTN: ACCOUNTS PAYABLE YAKIMA WA 98909 |
| 1577059 | CENTRAL PREMIX CONC CO | ATTN: ACCOUNTS PAYABLE COEUR D ALENE ID 83816 |
| 1582567 | CENTRAL PREMIX CONC PROD | 16310 E MARIETTA AVE SPOKANE WA 99216 |
| 1106786 | CENTRAL PRINTERS & GRAPHICS INC. | 6109 W 63ARD STREET CHICAGO IL 60638 |
| 1072692 | CENTRAL QUEENSLAND NATURAL GAS | Attn ATTN: B MARCELLUS QUEENSLAND, AUSTRALIA 133 LEICHARDT STREET QUEENSLAND IT 9999 AUSTRALIA |
| 1576631 | CENTRAL RADIO CO INC | 1083 WEST 39TH STREET NORFOLK VA 23508-2222 |
| 1609050 | CENTRAL READY MIX | RT. 1 BOX 18H MEHERRIN VA 23954 |
| 1576632 | CENTRAL READY MIX | 304 WEST RAILROAD SAN JUAN TX 78589 |
| 1604151 | CENTRAL READY MIX | HIGHWAY 360 EAST MEHERRIN VA 23954 |
| 1604157 | CENTRAL READY MIX CONCRETE | 2101 UTEX DR. SAN BENITO TX 78586 |
| 1602570 | CENTRAL READY MIX INC. | PO BOX143 SAN JUAN TX 78589 |
| 1597400 | CENTRAL READY MIX, INC. | 2405 F.M. 3237 WIMBERLEY TX 78676 |
| 1614083 | CENTRAL READY MIX, INC. | 2785 VETERANS DRIVE FEDERALSBURG MD 21632 |
| 1605542 | CENTRAL READY MIX, INC. | PO BOX1001 WIMBERLEY TX 78676 |
| 1599845 | CENTRAL READY MIX, INC. | 5680 SOUTH I-35 SAN MARCOS TX 78666 |
|  |  | 2757 GYPSY HILL ROAD CAMBRIDGE MD 21613 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597402 | CENTRAL READY MIX, INC. | 2786 VEITRANS DRIVE FEDERALSBURG MD 21632 |
| 1597401 | CENTRAL READY MIX, INC. | 7341 BRICK KILN ROAD SALISBURY MD 21801 |
| 1604161 | CENTRAL READY MIX, LLC | 7555 E. 41ST AVE. DENVER CO 80216 |
| 1608742 | CENTRAL READY MIX, LLC | PO BOX1268 LITTLETON CO 80160 |
| 1608764 | CENTRAL READY MIX, LLC | 7555 E. 41ST AVE. DENVER CO 80216 |
| 1608749 | CENTRAL READY MIX, LLC | 1300 HARLAN ST. LAKEWOOD CO 80214 |
| 1570076 | CENTRAL READY MIXED CONCRETE | Attn P.O. BOX 08281 5013 W. STATE STREET MILWAUKEE WI 53208 |
| 1570079 | CENTRAL READY MIXED CONCRETE | Attn DO NOT USE 11400 W BROWN DEER RD MILWAUKEE WI 53224 |
| 1597592 | CENTRAL READY MIXED CONCRETE | 4350 SOUTH 13TH STREET MILWAUKEE WI 53221 |
| 1570078 | CENTRAL READY MIXED CONCRETE | Attn PLANT #1 5013 WEST STATE STREET MILWAUKEE WI 53208 |
| 1570077 | CENTRAL READY MIXED CONCRETE | Attn USE # 230199 5013 WEST STATE STREET MILWAUKEE WI 53208 |
| 1570072 | CENTRAL REDDI MIX | 305 E. SUMMA CENTRALIA WA 98531 |
| 1570073 | CENTRAL REDDI MIX | 305 E. SUMMA CENTRALIA WA 98531 |
| 1570075 | CENTRAL REDI MIX | 3150 29TH SOUTHWEST TUMWATER WA 98502 |
| 1570074 | CENTRAL REDI MIX | 705 RHOTON ROAD YELM WA 98597 |
| 1576690 | CENTRAL REDI MIX | RT 1 BOX 18-H MEHERRIN VA 23954 |
| 1585560 | CENTRAL REGION PCI | 8200 FAIRWAY DR COLUMBUS OH 43235-1118 |
| 1105353 | CENTRAL RENT-A-CRANE | 5725 KENNEDY HAMMOND IN 46323-0159 |
| 1099984 | CENTRAL RENT-A-CRANE, INC. | P.O. BOX 2159 HAMMOND IN 46323 |
| 1095830 | CENTRAL RUBBER | 844 E. JACKSON ST. BELVIDERE IL 61008 |
| 1111229 | CENTRAL RUBBER | 844 E. JACKSON STREET BELVIDERE IL 61008 |
| 1107389 | CENTRAL RUBBER | 844 E. JACKSON STREET BELVIDERE IL 61008 |
| 1548685 | CENTRAL SAFE & LOCKSMITH | 1104 9TH STREET N W. WASHINGTON DC 20001 |
| C547248 | CENTRAL SCALE & SUPPLY CO INC. | 13701 SOUTH KENTON AVENUE CRESTWOOD IL 60445 |
| 1563455 | CENTRAL SIGNAL CORP | Attn 101 COMMERCIAL STREET P O BOX R MALDEN MA 02148-0004 |
| 1108978 | CENTRAL SOYA | PO BOX 369 BELLEVUE OH 44811 |
| 1112903 | CENTRAL SOYA | 605 GOODRICH ROAD BELLEVUE OH 44811 |
| 1106787 | CENTRAL SOYA CO INC. | Attn ACCTS PAYABLE PO BOX 127 REMINGTON IN 47977 |
| 1113412 | CENTRAL SOYA CO INC. | Attn ATTN PURCHASIG PO BOX 127 REMINGTON IN 47977 |
| 1110564 | CENTRAL SOYA CO INC. | 413 CRESSY AVENUE REMINGTON IN 47977 |
| 1114262 | CENTRAL SOYA COMPANY INC | PO BOX 1400 FORT WAYNE IN 46801-1402 |
| 1605301 | CENTRAL SPRINKLER | 85 O'LEARY DRIVE BENSENVILLE IL 60106 |
| C612179 | CENTRAL SPRINKLER | 19307 70TH AVENUE S. KENT WA 98032 |
| 1604512 | CENTRAL SPRINKLER CORP. | 451 NORTH CANNON AVENUE LANSDALE PA 19446 |
| 1604513 | CENTRAL SPRINKLER CORP. | 3170 NASA STREET BREA CA 92821 |
| 1605774 | CENTRAL SPRINKLER CORP. | 3170 NASA STREET BREA CA 92821 |
| 1612464 | CENTRAL SQUARE | Attn C/O EAST COAST FIREPROOFING CO. INC 632 MASS AVENUE CAMBRIDGE MA 2140 |
| 1571942 | CENTRAL STATES CAN OF CANADA | Attn A CROWN CORK & SEAL COMPANY 370 HEALEY ROAD BOLTON ONTARIO ON L7E 5C1 CANADA |
| 1546607 | CENTRAL STATES HEALTH AND | Attn WELFARE FUND-3500 DEPT. 10291 PALATINE IL 60055-0291 |
| 1553995 | CENTRAL STATES HOSE INC | 5199 48TH AVENUE, 48TH AND FOREST DENVER CO 80216 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 281   Filed 05/17/01   Page 85 of 190

| Person Code | Name | Address |
|---|---|---|
| 15/70178 | CENTRAL STATES PENSION FUND | Attn ACCOUNT 7000 DEPT. 10291 PALATINE IL 60055 |
| 15/76194 | CENTRAL STATES RFG. | "DO NOT USE - NOW SOLD TO UNDER R.S.I. BILL TO" DO NOT USE - USE R.S.I. CHAMPAIGN IL 61826 |
| 576193 | CENTRAL STATES RFG. & BLDG. | 4402 W. SPRINGFIELD AVENUE CHAMPAIGN IL 61826 |
| 5610195 | CENTRAL STATES RFG & BLDG. | 4402 W SPRINGFIELD AVENUE CHAMPAIGN IL 61826 |
| 560394 | CENTRAL STATES THERMO KING INC | Attn 400 SHAWNEE AVE P O BOX 5205 KANSAS CITY KS 66119 |
| 617417 | CENTRAL STATES THERMO KING INC | P O BOX 93-1098 KANSAS CITY MO 64193-1098 |
| 3099904 | CENTRAL STEEL & WIRE COMPANY | P O BOX 5100 CHICAGO IL 60680-5100 |
| 598617 | CENTRAL SUPPLY | ROUTE 73 N. SALTWELL EXIT I-79 BRIDGEPORT WV 26330 |
| 605775 | CENTRAL SUPPLY | 8900 E. 30TH STREET INDIANAPOLIS IN 46219 |
| 1604514 | CENTRAL SUPPLY (AD) | P.O. BOX 1982 INDIANAPOLIS IN 46206 |
| 1604515 | CENTRAL SUPPLY (AD) | P.O. BOX 11197 FORT WAYNE IN 46856 |
| 605778 | CENTRAL SUPPLY (AD) | 701 EAST WALLACE ST. FORT WAYNE IN 46803 |
| 576633 | CENTRAL SUPPLY CO OF WV | P O BOX 968 CLARKSBURG WV 26302 |
| 576740 | CENTRAL SUPPLY CO | Attn DO NOT USE 336 JACKSON AVE. BELLVIEW WV 26554 |
| 576742 | CENTRAL SUPPLY CO | SALTWELL PLANT BELLVIEW WV 26554 |
| 610231 | CENTRAL SUPPLY CO OF WV | P O BOX 968 CLARKSBURG WV 26302 |
| 597541 | CENTRAL SUPPLY OF W VA | Attn P.O. BOX 968 336 JACKSON AVE. CLARKSBURG WV 26302 |
| 612943 | CENTRAL SUPPLY OF W VA | P O BOX 968 CLARKSBURG WV 26302 |
| 577085 | CENTRAL SUPPLY READY MIX | HWY 45 NORTH MARION MS 39342 |
| 577086 | CENTRAL SUPPLY READY MIX | GULLY AVE PLT #1 PHILADELPHIA MS 39350 |
| 577087 | CENTRAL SUPPLY READY MIX | OLD HWY 61 NORTH ROBINSONVILLE MS 38664 |
| 609772 | CENTRAL SUPPLY READY MIX | GOLDEN MOON CASINO PHILADELPHIA MS 39350 |
| 577088 | CENTRAL SUPPLY READY MIX | OLD WHITE ROAD WEST POINT MS 39773 |
| 308847 | CENTRAL SYNAGOGUE | Attn C/O MORRELL BROWN 652 LEXINGTON AVE @ 55TH STREET NEW YORK NY 10001 |
| 543686 | CENTRAL TAX BUREAU | 192 W HIGH ST WAYNESBURG PA 15370 |
| 546485 | CENTRAL TAX BUREAU OF PA INC | 515 LAWRENCE AVENUE ELLWOOD CITY PA 16117-1996 |
| 565158 | CENTRAL TAX BUREAU OF PA INC | 300 LAIRD STREET BLDG A WILKES BARRE PA 18702 |
| 614680 | CENTRAL TAX BUREAU OF PA INC | 128 WEST SECOND STREET BERWICK PA 18603 |
| 603477 | CENTRAL TRADING AGENCY | PMB 434 6890 BOTHELL WAY NE KENMORE WA 98028 |
| 106455 | CENTRAL TRANSPORT | DEPT. 77-3494 CHICAGO IL 60678-3494 |
| 103442 | CENTRAL TRANSPORTATION | P. O. BOX 7007 HIGH POINT NC 27264 |
| 560328 | CENTRAL VALLEY CONCRETE | P O BOX 1071 MERCED CA 95341-1071 |
| 577123 | CENTRAL VALLEY CONCRETE | 745 SOUTH FIFTH STREET CHOWCHILLA CA 93610 |
| 577124 | CENTRAL VALLEY CONCRETE | 14761 W. CALIFORNIA AVENUE KERMAN CA 93630 |
| 577122 | CENTRAL VALLEY CONCRETE | 3823 NORTH HIGHWAY 59 MERCED CA 95340 |
| 577121 | CENTRAL VALLEY CONCRETE | ATTN: ACCOUNTS PAYABLE MERCED CA 95341-1071 |
| 577125 | CENTRAL VALLEY CONCRETE | 4200 LESTER ROAD DENAIR CA 95316 |
| 599881 | CENTRAL VALLEY CONCRETE | 1800 PAULSON ROAD TURLOCK CA 95380 |
| 1553353 | CENTRAL VALLEY MUNICIPAL COURT | Attn COALINGA DIVISION 160 W ELM STREET COALINGA CA 93210 |
| 1610254 | CENTRAL VALLEY PAVING | Attn P.O. BOX 2020 3610 - 78TH AVENUE WEST ROCK ISLAND IL 61204-2020 |

| Person Code | Name | Address |
|---|---|---|
| 1102653 | CENTRAL VALLEY RUBBER SERVICES CO. | 3008 BAKER AVE. ROANOKE VA 24017 |
| 1568602 | CENTRAL VIRGINIA CHAPTER CSI | P O BOX 6513 CHARLOTTESVILLE VA 22906-6513 |
| 1588649 | CENTRAL WASHINGTON CONCRETE | 3255 CHELAN HIGHWAY WENATCHEE WA 98801 |
| 1588650 | CENTRAL WASHINGTON CONCRETE | ATTN: ACCOUNTS PAYABLE WENATCHEE WA 98801 |
| 1588653 | CENTRAL WASHINGTON CONCRETE | 804 SOUTH BROADWAY OTHELLO WA 99344 |
| 1570910 | CENTRAL WASHINGTON CONCRETE | HIGHWAY 17 MOSES LAKE WA 98837 |
| 1586654 | CENTRAL WASHINGTON CONCRETE | HIGHWAY 282 EPHRATA WA 98823 |
| 1508667 | CENTRAL WASHINGTON UNIVERSITY | Attn SCIENCE BLDG. C/O GYPSUM ENTERPRISES ELLENSBURG WA 98926 |
| 1698358 | CENTRAL WESLEYN CHURCH | Attn C/O RITSEMA & ASSOCIATES 446 W. 40TH STREET HOLLAND MI 49422 |
| 1605302 | CENTRAL WHOLESALE (AD) | P. O. BOX 1210 PLEASANTON CA 94566 |
| 1605779 | CENTRAL WHOLESALE (AD) | 1466 N CARPENTER ROAD MODESTO CA 95351 |
| 1605664 | CENTRAL WHOLESALE (AD) | 2118 RHEEM DR. PLEASANTON CA 94566 |
| 1604463 | CENTRAL ALLIED ENTERPRISES, INC. | PO BOX1317 WILLMAR MN 56201 |
| 1575944 | CENTRALIZED ADMINISTRATIVE OFFICES | VAN HORTON STREET PATERSON NJ 7505 |
| 1502246 | CENTRE ANALYTICAL LABORATORIES INC | 3048 RESEARCH DR. STATE COLLEGE PA 16801 |
| 1601054 | CENTRE ANALYTICAL LABORATORIES,INC. | 3048 RESEARCH DR. STATE COLLEGE PA 16801 |
| 1528587 | CENTRE COLLEGE | 600 W. WALNUT STREET DANVILLE KY 40422 |
| 1573740 | CENTRE CONCRETE CO | P O BOX 27 MONTOURSVILLE PA 17754 |
| 1522729 | CENTRE CONCRETE CO. | PO BOX 27 MONTOURSVILLE PA 17754 |
| 1578741 | CENTRE CONCRETE CO. | FAIRFIELD RD MONTOURSVILLE PA 17754 |
| 1563383 | CENTRE FOR MANAGEMENT TECHNOLOGY | Attn DR B HON 28 CAMPION ROAD #13-02 PARKWAY PARADE SINGAPORE IT 449269 |
| 1583987 | CENTREX CLINICAL LABORATORIES INC | Attn 80 MARINE PARADE ROAD #13-02 PARKWAY PARADE SINGAPORE IT 449269 |
| 1594804 | CENTRIA | 1005 BEAVER GRACE ROAD MOON TOWNSHIP PA 15108 |
| 1003427 | CENTRITECH CORPORATION | 9919 STEELMAN AVE. HOUSTON TX 77017 |
| 1157792 | CENTRO INDUSTRIAL SUPPLY CORP. | Attn ATTN: ACCTS PAYABLE # D1 321 DANTE CT. HOLBROOK NY 11741 |
| 1157417 | CENTRO INDUSTRIAL SUPPLY CORP. | Attn ATTN: PURCHASING # D1 321 DANTE CT. HOLBROOK NY 11741 |
| 1673596 | CENTRUM BADAN MOLEKULARNYCH | Attn 1 MAKROMOLEKULARNCH SIENKIEWICZA 112 LODZ IT 90-363 |
| 1607135 | CENTURION OFFICE BLDG. | Attn C/O WILLIAMS INSULATION 14185 NORTH DALLAS PKWY PRESTONWOOD TOWN CENTER TX 75240 |
| 1603680 | CENTURION PRINTING CO., INC. | 808 FAIRFIELD AVENUE KENILWORTH NJ 7033 |
| 1569047 | CENTURY 3 | Attn C/O SOUTHEAST FIREPROOFING 1 CENTURY PLACE GREER SC 29651 |
| 1546683 | CENTURY AVIATION | 201 MERCHANT STREET #2400 HONOLULU HI 96813 |
| 1603256 | CENTURY BANK | Attn C/O LCR 2900 ST. MICHAELS DRIVE TEXARKANA TX 75503 |
| 1564906 | CENTURY BUSINESS SOLUTIONS | PO BOX 2376 BREA CA 92822-2376 |
| 1573390 | CENTURY CENTER | 2600 CENTURY CENTER PARKWAY ATLANTA GA 30042 |
| 1611956 | CENTURY CINEMA | Attn C/O WILLIAMS INSULATION 6686 SOUTH PADRE DRIVE CORPUS CHRISTI TX 78469 |
| 1593133 | CENTURY CIRCUITS | 155 EATON STREET SAINT PAUL MN 55107 |
| 1605517 | CENTURY CLUB | Attn C/O WILKIN INSULATION HUNT CLUB ROAD AND GURNEE GURNEE IL 60031 |
| 1552960 | CENTURY COMMUNICATIONS CORP | 6201 HOWARD STREET NILES IL 60714 |
| 1577105 | CENTURY CONC | PO BOX25348 OVERLAND PARK KS 66225 |
| 1612961 | CENTURY CONC | P O BOX 25348 OVERLAND PARK KS 66225 |

| Person Code | Name | Address |
|---|---|---|
| 1577110 | CENTURY CONC D.I.P. | P.O. BOX 95 HILLSDALE NY 12529 |
| 1554364 | CENTURY CONCRETE | PO BOX 25348 OVERLAND PARK KS 66225 |
| 1578927 | CENTURY CONCRETE | PO BOX 25348 OVERLAND PARK KS 66225 |
| 1578928 | CENTURY CONCRETE | P. O. BOX 25348 OVERLAND PARK KS 66225 |
| 1429329 | CENTURY CONCRETE | P. O. BOX 25348 OVERLAND PARK KS 66225 |
| 1529417 | CENTURY CONCRETE | 519 BLUE RIDGE EXT GRANDVIEW MO 64030 |
| 1805525 | CENTURY CONCRETE COMPANY | 1130 W. LOCUST CANTON IL 61520 |
| 1805525 | CENTURY CONCRETE CORP. | COUNTY ROAD 31 GREENPORT NY 12534 |
| 1577111 | CENTURY CONCRETE CORP. | P O BOX 95 HILLSDALE NY 12529 |
| 1577113 | CENTURY CONCRETE CORP. | Attn SEE 0010/7883 DO NOT USE THIS CUST # GREENPORT NY 11944 |
| 1577112 | CENTURY CONCRETE CORP. | Attn SEE BONDED CONCRETE. THIS CUSTOMER IS INACTIVE PHILMONT NY 12565 |
| 1527107 | CENTURY CONCRETE INC | 8901 WOODEND ROAD EDWARDSVILLE KS 66113 |
| 1527108 | CENTURY CONCRETE INC | 1340 W. 149TH STREET OLATHE KS 66061 |
| 1577266 | CENTURY CONCRETE INC | 2400 NORTHWEST QUARRY PK LEES SUMMIT MO 64063 |
| 1577934 | CENTURY CONCRETE, LLC | 590 CHUCKS DRIVE DUNCAN SC 29334 |
| 1577941 | CENTURY CONCRETE, LLC | PO BOX2524 GREER SC 29652 |
| 1580914 | CENTURY CONSTRUCTION CO. INC. | 900 CONCORD ST N SOUTH SAINT PAUL MN 55075 |
| 1579266 | CENTURY CONSTRUCTION, INC. | Attn 34 KENTON LANDS RD. P.O. BOX. 18670 ERLANGER KY 41018 |
| 1099868 | CENTURY DATA SYSTEMS | P.O. BOX 61000 RALEIGH NC 27661 |
| 1424460 | CENTURY ELECTRONICS & SYSTEMS | Attn KLONGLUANG DISTRICT 101/78 NAVANAKORN IND ESTATES PATHUMTHANI IT 12120 THAILAND |
| 581457 | CENTURY HEATING & COOLING INC | P O BOX 556 NUTLEY NJ 7110 |
| 1592648 | CENTURY HIGH SCHOOL | Attn C/O MULCAHY 2515 VIOLA ROAD ROCHESTER MN 55906 |
| 1596502 | CENTURY HIGH SCHOOL C/O MULCAHY | 2515 VIOLA ROAD N. E. ROCHESTER MN 55906 |
| 1596943 | CENTURY HILL PROJECT | Attn C/O NEW ENGLAND FIREPROOFING WOODRIDGE RD YORK ME 3909 |
| 1801543 | CENTURY III INC | ONE CENTURY PLACE GREER SC 29651 |
| 1527249 | CENTURY III, INC. | P. O. BOX 651203 CHARLOTTE NC 28265-1203 |
| 1576791 | CENTURY LUBRICANTS | Attn ATTN: ACCT 2140 SOUTH 88TH STREET KANSAS CITY KS 66111 |
| 1576567 | CENTURY LUBRICANTS | 2140 SOUTH 88TH STREET KANSAS CITY KS 66111 |
| 1112415 | CENTURY LUBRICANTS | Attn ATTN: PURCHASING 2140 SOUTH 88TH STREET KANSAS CITY KS 66111 |
| 1580049 | CENTURY OLDSMOBILE | RA GREENE VAN NUYS CA 91401 |
| 1595992 | CENTURY PARK | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS 1801 CENTURY PARK CENTURY CITY CA 90067 |
| 1591576 | CENTURY PARK EAST | HIGH RISE CENTURY CITY CA 90067 |
| 1182643 | CENTURY PLASTICS, INC. | P.O. BOX 789 EL DORADO KS 67042 |
| 1801838 | CENTURY PLAZA | Attn C/O STUCCO ONE 12TH STREET MINNEAPOLIS MN 55427 |
| 1577114 | CENTURY READY MIX | Attn ATTN: CHIP HUMBLE PO BOX4420 MONROE LA 71203 |
| 1579650 | CENTURY READY MIX | 615 CORD AVE. WEST BABYLON LA 71270 |
| 1577116 | CENTURY READY MIX | 101 NORTH MAPLE RUSTON LA 71270 |
| 1579649 | CENTURY READY MIX | P O BOX 1065 WEST BABYLON NY 11704 |
| 1579651 | CENTURY READY MIX | Attn DO NOT USE THIS CUST. # SEE #00023792 492 GRAND BLVD. WESTBURY NY 11590 |
| 1579653 | CENTURY READY MIX | 3896 LONG BEACH RD. ISLAND PARK NY 11558 |
| 1612010 | CENTURY READY MIX | 201 WOOD STREET CROSSETT AR 71635 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610425 | CENTURY READY MIX | PO BOX1065 WEST BABYLON NY 11704 |
| 1601747 | CENTURY READY MIX | 15 SECTION ROAD DELHI LA 71232 |
| 1596933 | CENTURY READY MIX | 25 MONTCLAIR AVENUE SAINT JAMES NY 11780 |
| 1579655 | CENTURY READY MIX | KROEMER AVE. RIVERHEAD NY 11901 |
| 1579652 | CENTURY READY MIX | 43 COLIN DR. SHIRLEY NY 11967 |
| 1577415 | CENTURY READY MIX | 3250 ARMAND STREET MONROE LA 71201 |
| 1612962 | CENTURY READY MIX CORP | Attn PO BOX 4420 3250 ARMAND ST MONROE LA 71201 |
| 1564695 | CENTURY SALES | P.O. BOX 21271 CONCORD CA 94521 |
| 1103895 | CENTURY SPECIALTIES | 2410 WEST AERO PARK COURT TRAVERSE CITY MI 49684 |
| 1577080 | CENTURY STEPS | PO BOX 1563 MUSKOGEE OK 74402 |
| 1577092 | CENTURY STEPS | P. O. BOX 399 CONVOY OH 45832 |
| 1577081 | CENTURY STEPS | 611 AZALEA DR. MUSKOGEE OK 74401 |
| 1577091 | CENTURY STEPS | P. O BOX 399 CONVOY OH 45832 |
| 1577090 | CENTURY STEPS | PO BOX 228 SULPHUR LA 70663 |
| 1577117 | CENTURY STEPS | INDUSTRIAL DRIVE CONVOY OH 45832 |
| 1610253 | CENTURY STEPS | P O BOX 228 SULPHUR LA 70693 |
| 1577118 | CENTURY STEPS | P O DRAWER 228 SULPHUR LA 70664 |
| 1576637 | CENTURY STEPS INC | P O DRAWER 747 LEBANON TN 37087 |
| 1577094 | CENTURY STEPS INC | BRISKIN LANE LEBANON TN 37087 |
| 1577095 | CENTURY STEPS INC | 3720 OVERLOOK ROAD RALEIGH NC 27601 |
| 1576940 | CENTURY STEPS INC | ATTN: CRAIG BLACKFORD A/P RALEIGH NC 27604 |
| 1576639 | CENTURY STEPS INC | Attn DRAWER 228 1100 W NAPOLEON SULPHUR LA 70663 |
| 1577119 | CENTURY STEPS INC | P.O. BOX 747 LEBANON TN 37087 |
| 1577093 | CENTURY STEPS, INC. | Attn ***DO NOT USE - USE 230250*** 1106 W. NAPOLEAN WESTLAKE LA 70669 |
| 1576638 | CENTURY STEPS, INC. | MAIN & HANCOCK MUSKOGEE OK 74402 |
| 1577082 | CENTURY STEPS, INC. | P.O. DRAWER 228 SULPHUR LA 70664 |
| 1612939 | CENTURY STEPS, INC. | Attn C/O TRUE FIREPROOFING 6685 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78415 |
| 1601211 | CENTURY THEATRE | 8181 SO CICERO AVENUE CHICAGO IL 60629 |
| 1103474 | CENTURY TILE | 747 E. ROOSEVELT RD. LOMBARD IL 60148-4791 |
| 1106354 | CENTURY TILE | Attn URT 6701 NORTH POWERLINE RD FORT LAUDERDALE FL 33309 |
| 1577120 | CENTURY TILE & MARBLE INC | 6701 N. POWERLINE RD. FORT LAUDERDALE FL 33309 |
| 1594079 | CENTURY TILE & MARBLE, INC. | 3222 W. 55TH STREET CHICAGO IL 60632 |
| 1103424 | CENTURY TOOL | Attn C/O PYROMAX CORNER OF NEWARK & PARK AVE 200 NEWARK AVE HOBOKEN NJ 7030 |
| 1602845 | CENTURY TOWERS | 366 SECOND ST EVERETT MA 2149 |
| 1616731 | CENTURY TRAILER SALES INC | Attn CENTURY21, E.A. HILL & CO 60 GREAT ROAD ACTON MA 1720 |
| 1564480 | CENTURY21, E.A. HILL | 11100 DECIMAL DRIVE LOUISVILLE KY 40299 |
| 1072800 | CEPEDA ASSOCIATES | Attn CLARENCE 2095 EAST GEORGIA BARTOW FL 33830 |
| 1628488 | CEPHAS CLARENCE | 5610 WALNUT CREEK CT LILBURN GA 30047 |
| 1079985 | CEPICAN GRACE | 5610 WALNUT CREEK CT LILBURN GA 30047 |
| 1079985 | CEPICAN GRACE MAE | 2277 LAZY DAYS RD DACULA GA 30019 |
| 1078759 | CEPICAN JAIME | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078759 | CEPICAN JAIME L | 2277 LAZY DAYS RD DACULA GA 30019 |
| 1628491 | CEPPI SHAWN | Attn SHAWN 15 CHURCH STREET 4 MANSFIELD MA 2048 |
| 1628492 | CERA PAUL | Attn PAUL 2046 N BOOTH MILWAUKEE WI 53212 |
| 1628493 | CERABONE MICHAEL | Attn MICHAEL 134 PATRIOT PKWY REVERE MA 2151 |
| 1588529 | CERADYNE THERMO MATERIALS | 3449 CHURCH ST. SCOTTDALE GA 30079 |
| 1109505 | CERAMATEC INC | 2425 SOUTH 900 WEST SALT LAKE CITY UT 84119 |
| 1113414 | CERAMIC COATING COMPANY | Attn ATTN: PURCHASING DEPT. PO BOX 370 NEWPORT KY 41072 |
| 1106788 | CERAMIC INDUSTRIAL COATINGS | PO BOX 245 OSSEO MN 55369 |
| 1110565 | CERAMIC INDUSTRIAL COATINGS | 325 HWY 81 OSSEO MN 55369 |
| 1106789 | CERAMIC POWDERS, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2893 JOLIET IL 60434 |
| 1113413 | CERAMIC POWDERS, INC. | Attn ATTN: MR. HERB TOLER PURCHASING DEPT. PO BOX 2893 JOLIET IL 60434 |
| 1110566 | CERAMIC POWDERS, INC. | 1806 SOUTH TERRY DRIVE JOLIET IL 60434 |
| 1109506 | CERAMIC SOLUTIONS | Attn SUITE #3 14035 CRENSHAW BLVD HAWTHORNE CA 90250 |
| 1072645 | CERAMICS KINGSTON CERAMIQUES INC | ATTN ACCOUNTS PAYABLE KINGSTON ONTARIO ON K7L 4C1 CANADA |
| 1073227 | CERAMICS KINGSTON CERAMIQUES INC | Attn NAPANEE FACILITY RR 7 KIMMETT ROAD ATTN WILSON PASCHETO NAPANEE ONTARIO ON K7R 3L1 CANADA |
| 1628494 | CERAJ JAIME | Attn JAIME 1373 GROVE ROAD PITTSBURGH PA 15234 |
| 1628495 | CERAJ JAIME | Attn JAIME 1373 GROVE ROAD PITTSBURGH PA 15234 |
| 1115301 | CERCAST | 3905 INDUSTRIAL BLVD. MONTREAL, QUEBEC IT N0R 2Z2 CANADA |
| 1628496 | CERCE DONNA | Attn DONNA 26 ELSIE RD BROCKTON MA 2402 |
| 1628497 | CERCE MICHAEL | Attn MICHAEL 26 ELSIE RD BROCKTON MA 2402 |
| 1628498 | CERCE MICHAEL | Attn MICHAEL 26 ELSIE RD BROCKTON MA 2402 |
| 1628499 | CERCE WILLIAM | Attn WILLIAM 2641 EINWOOD DRIVE KISSIMMEE FL 34758 |
| 1628500 | CERCE WILLIAM | Attn WILLIAM 2641 EINWOOD DRIVE KISSIMMEE FL 34758 |
| 1608758 | CERCOR SEPARATIONS | 109 CANADA ROAD PAINTED POST NY 14870 |
| 1628501 | CERDA CARLOS | Attn CARLOS 4261 WEST 182 STREET TORRANCE CA 90504 |
| 1628502 | CERDA FRANK | Attn FRANK 7011 INKBERRY HOUSTON TX 77092 |
| 1628503 | CERDA MARCO | Attn MARCO 4261 W. 182 STREET TORRANCE CA 90504 |
| 1570190 | CERESTAR USA INC. | P. O. BOX 905011 CHARLOTTE NC 28290-5011 |
| 1550424 | CERESTAR USA INC. | P O BOX 73220 CHICAGO IL 60673-7220 |
| 1565140 | CERESTAR USA, INC. | PO BOX 905011 CHARLOTTE NC 28290-5011 |
| 1543691 | CERIDIAN | Attn RADIO CITY STATION P.O. BOX 948 NEW YORK NY 10101-0948 |
| 1096684 | CERIDIAN EMPLOYER SERVICES | 5 COMMONWEALTH AVE WOBURN MA 1801 |
| 1614773 | CERIDIAN EMPLOYER SERVICES | P O BOX 10989 NEWARK NJ 07193-0989 |
| 1628504 | CERILO CYNTHIA | Attn CYNTHIA 351 NORTH DRIVE 43 NORTH PLAINFIELD NJ 7060 |
| 1628505 | CERMAK DAVID | Attn DAVID 453 CHARLYNE BURLESON TX 76028 |
| 1628506 | CERNADAS ALEJANDRO | Attn ALEJANDRO 636 52ND STREET BROOKLYN NY 11220 |
| 1628507 | CERNEY KATHLEEN | Attn KATHLEEN 272 PARK AVENUE ANTIOCH IL 60002 |
| 1628508 | CERNUDA GEORGE | Attn GEORGE 6 TWILIGHT LN NASHUA NH 3062 |
| 1628509 | CERNY JIRI | Attn JIRI 1227 SANTA BARBARA WICHITA FALLS TX 76302 |
| 1628510 | CERNY SAM | Attn SAM 2530 N W GRAND BLVD OKLAHOMA CITY OK 73116 |

| Person Code | Name | Address |
|---|---|---|
| 1580047 | CEROTA ® ® | SUNRISE HWY & PENINSULA BLVD LYNBROOK NY 11563 |
| 1628511 | CERRA PAUL | Attn PAUL 51 TAFT STREET REVERE MA 2151 |
| 590012 | CERRITOS MALL | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS CERRITOS CA 90703 |
| 591404 | CERRITOS MALL | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS CERRITOS CA 90703 |
| 428512 | CERRO JOHN | Attn JOHN 165 LITTLE MILL ROAD SANDOWN NH 3873 |
| 618765 | CERRO JOHN | 459 HARDING ST NE MINNESOTA TRANSFER MN |
| 671132 | CERTAIN-TEED PRODUCTS DIVERSIFIED I | P.O. BOX 860 750 EAST SWEDESFORD RD. VALLEY FORGE PA 19482-0105 |
| 618574 | CERTAIN-TEED CORP. | ALL POWER ROAD CONSHOHOCKEN PA 19428 |
| 608979 | CERTAINTEED CORP. | Attn VINYL BLDG. PRODUCTS GROUP PO BOX 253 SULPHUR LA 70664-0253 |
| 15850 | CERTAINTEED CORPORATION | 3300 PETE MANENA ROAD WESTLAKE LA 70669 |
| 671133 | CERTAINTEED CORPORATION | Attn CURTIS M. PONTS ESQ. SENIOR COUNSEL & ASS. SEC. P. O. BOX 860 750 SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| 671134 | CERTANIUM ALLOYS CORPORATION | c/o PAULSEN HARVEY 1761 S NAPERVILLE RD SUITE 202 WHEATON 60187 |
| 599507 | CERTECH INC | Attn HANOVER INDUSTRIAL PARK 550 STEWART ROAD WILKES BARRE PA 18706 |
| 590777 | CERTEX | P O BOX 64969 BALTIMORE MD 21284-4969 |
| 16151 | CERTIFIE ALERT OPERATION INC | 251 S.W. 35TH AVENUE DEERFIELD BEACH FL 33442 |
| 1543692 | CERTIFIED ALERT OPERATION INC | P O BOX 4125 DEERFIELD BEACH FL 33442-4125 |
| 1600084 | CERTIFIED BUSINESS | Attn SUPPLY INC P O BOX 940 PLACENTIA CA 92670-0940 |
| 393873 | CERTIFIED CONCRETE CORP | PO BOX9679 GREENSBORO NC 27429 |
| 393873 | CERTIFIED CONCRETE PROD | P O BOX 128 LAS CRUCES NM 88004 |
| 1383874 | CERTIFIED CONCRETE PROD | P O BOX 128 LAS CRUCES NM 88001 |
| 1383875 | CERTIFIED CONCRETE PROD | 2465 LAKE VIEW LAS CRUCES NM 88004 |
| 1099937 | CERTIFIED INSULATED PRODUCTS CORP. | P.O. BOX 828 BELTSVILLE MD 20704 |
| 553305 | CERTIFIED LABORATORIES | P. O. BOX 971327 DALLAS TX 75397-1327 |
| 455739 | CERTIFIED LABORATORIES | Attn ACCTS REC PO BOX 152100 IRVING TX 75015-2100 |
| 654039 | CERTIFIED LIFT TRUCK COMPANY | PO BOX 3387 SANTA FE SPRINGS CA 90670-1387 |
| 415028 | CERTIFIED PRODUCTS INC | 400 WEST SIDE AVE JERSEY CITY NJ 7305 |
| 618002 | CERTIFIED SPRING BRAKE & STEERING | 6021 ADAMO DRIVE TAMPA FL 33619 |
| 424757 | CERTIFIED TANK CLEANERS | 4571 BANNONS WALK CT JACKSONVILLE FL 32258 |
| 752645 | CERTIFIED WAREHOUSE & TRANSFER | PO BOX 22190 SALT LAKE CITY UT 84122-0190 |
| 162180 | CERTIFIED WHOLESALE | 3653 SAN FERNANDO ROAD GLENDALE CA 91204 |
| 141347 | CERTISOURCE | 1111 N LOOP WEST HOUSTON TX 77008 |
| 938934 | CERTISOURCE INC | 4611 MONTROSE BLVD., SUITE A-230 HOUSTON TX 77006 |
| 1628513 | CERVANTES ANTONIO | Attn ANTONIO 1876 MEADOWOOD CT SAN YSIDRO CA 92173 |
| 1628514 | CERVANTES JUAN | Attn JUAN 1015 ERIN HOUSTON TX 77009 |
| 1628515 | CERVANTES JUAN | Attn JUAN 2129 S COUNTY LINE R LITHIA SPRINGS GA 30122 |
| 1594998 | CERVITOR KITCHEN, INC. | 10775 LOWER AZUSA EL MONTE CA 91731 |
| 1604516 | CES | 1320 S. ALLEC ANAHEIM CA 92805 |
| 1604518 | CES | P.O. BOX 6001 MERIDIAN MS 39302-6001 |
| 1605781 | CES | 3800 N.W. 31ST AVE MIAMI FL 33142 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 91 of 190

| Person Code | Name | Address |
|---|---|---|
| 1605780 | CES | 2913 ORLANDO DR. SUITE#100 SANFORD FL 32772 |
| 1605303 | CES | P.O. BOX 160219 ALTAMONTE SPRINGS FL 32714 |
| 604519 | CES | 901 S.BLOSSER RD. SANTA MARIA CA 93455 |
| 604517 | CES | 3301 N. SILLECT BAKERSFIELD CA 93308 |
| 561732 | CES | P. O. BOX 401 OAKLEY CA 94561 |
| 628516 | CES CONTROLLED ENVIRONMENTAL SERVICE | Attn DANIEL 1509 E KANE PLACE 29 MILWAUKEE WI 53202 |
| 9108885 | CESAR DANIEL | CARR. SANCHEZ KM. 6.5 SANTO DOMINGO IT DOMINICAN REPUBLIC |
| 9209916 | CESAR IGLESIAS C. POR A. | CARRET .SANCHEZ KM.6.5 SANTO DOMINGO IT O DOMINICAN REPUBLIC |
| 9572235 | CESAR IGLESIAS C. POR A. | Attn CESAR IGLESIAS C P OR A C/O SEABOARD MARINE 8050 N.W. 79TH AVENUE MIAMI FL 33166 IT |
| | CESAR IGLESIAS C. POR A. | DOMINICAN REPUBLIC |
| 119386 | CESARE BISIO | 5027 PAWNEE DR SHAWNEE MISSION KS 66205-1550 |
| 628617 | CESCHINI DAVID | Attn DAVID 731 PROSPECT STREET, APT. 9 BROCKENRIDGE PA 15014 |
| 1105789 | CESCO | 3720 US 19 NORTH NEW PORT RICHEY FL 34652 |
| 817689 | CESCO | Attn CONTACT: TIM KUHNER 3720 4TH AVENUE SOUTH BIRMINGHAM AL 35222 |
| 071689 | CESIWID INC | Attn GLOBAR DIVISION 3425 HYDE PARK BOULEVARD NIAGARA FALLS NY 14302 |
| 628518 | CESMAT MICHAEL | Attn MICHAEL 132 ROGERS CIRCLE GREER SC 29651 |
| 628519 | CESPEDES EDUARDO | Attn EDUARDO 4 SHREWSBURY ROAD W ROXBURY MA 2131 |
| 1102628 | CESSI | 2406 DUNWOODY CROSSING, STE. E, ATLANTA GA 30338 |
| 1070925 | CESSNA AIRCRAFT CORP | PO BOX 12917 WICHITA KS 67277 |
| 1070926 | CESSNA AIRCRAFT CORP | Attn AIRCRAFT DIVISION DEPT 157-01 2617 SOUTH HOOVER ROAD WICHITA KS 67215 |
| 1031037 | CET ENVIRONMENTAL | Attn SUITE A-7 120 WEST DAYTONE, EDMONDS WA 98020 |
| 099834 | CETAC TECHNOLOGIES | 5600 SOUTH 42ND ST. OMAHA NE 68107 |
| 1099790 | CETCO | P.O. BOX 95457 CHICAGO IL 60694-5457 |
| 10568 | CETCON INC. | 5819 S. OWASSO TULSA OK 74105 |
| 13416 | CETCON, INC. | Attn ATTN: PURCHASING PO BOX 702800 TULSA OK 74170-2800 |
| 11560 | CETCON, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 702800 TULSA OK 74170-2800 |
| 628520 | CETRONE KATHLEEN | Attn KATHLEEN 7311 SANDALWOOD DR #302 TINLEY PARK IL 60477 |
| 159548 | CETRULO & CAPONE | 53 STATE STREET BOSTON MA 2109 |
| 96374 | CETRULO & CAPONE | Attn EXCHANGE PLACE 53 STATE STREET BOSTON MA 2109 |
| 73839 | CETRULO & CAPONE | EXCHANGE PLACE 53 STATE STREET BOSTON MA 2109 |
| 920835 | CETUS CORP | 1400 FIFTY-THIRD ST EMERYVILLE CA 94608 |
| 862721 | CEVENIN USA LLC | 7381 WASHINGTON BLVD. SUITE 103 ELKRIDGE MD 21075 |
| 070494 | CF MOTORFREIGHT | P O BOX 360054 PITTSBURGH PA 15250-6054 |
| 1550117 | CF MOTORFREIGHT | P O BOX 73615 CHICAGO IL 60673-7615 |
| 1551727 | CF MOTORFREIGHT | P O BOX 4846 PORTLAND OR 97208-4846 |
| 1554328 | CF MOTORFREIGHT | PO BOX 360054 PITTSBURGH PA 15250-6054 |
| 1106702 | CFC INTERNATIONAL INC | Attn ATTN: ACCOUNTS PAYABLE 500 STATE STREET CHICAGO HEIGHTS IL 60411 |
| 1110467 | CFC INTERNATIONAL INC. | 500 STATE STREET CHICAGO HEIGHTS IL 60411 |
| 1115418 | CFC INTERNATIONAL INC. | Attn ATTN: PURCHASING DEPT. 500 STATE STREET CHICAGO HEIGHTS IL 60411 |
| 1544908 | CFG CREDIT L.P. | Attn DEPT 77-52285 9659 S CICERO OAK LAWN IL 60453 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600083 | CFM HARRIS | 7084 N. MCCORMICK LINCOLNWOOD IL 60646 |
| 1562747 | CFO | POST OFFICE BOX 1233 SKOKIE IL 60076-9473 |
| 1593917 | CFPI | 28 BOULEVARD CAMELINET GENNEVILLIERS CEDEX 1 82233 FRANCE |
| 1546489 | CFS HEALTH GROUP | Attn ATTN S ANDERSON MS 02-330 1045 RUN CIRCLE OWINGS MILLS MD 21117 |
| 1081238 | CFSE | . PR0 |
| 1616029 | CGC INC | Attn CONTRUCTION GEOTECHNICAL CONSULTING 3011 PERRY ST MADISON WI 53713 |
| 01547250 | CGR PRODUCTS | P.O. BOX 2110 GREENSBORO NC 27402-2110 |
| 1617742 | CH WORKSHOP | Attn C/O JAN SKALNY 6200 FLOTILLA DRIVE #254 HOLMES BEACH FL 34217 |
| 01553833 | CH2M HILL | 625 HERNDON PARKWAY HERNDON VA 20170-5416 |
| 1545997 | CH2M HILL INC | P O BOX 4400 RESTON VA 22090-1483 |
| 1557780 | CH2MHILL | Attn ST LOUIS OFFICE 10 S BROADWAY, STE 450 SAINT LOUIS MO 63102-1761 |
| 628521 | CHABARRIA ALBERTO | Attn ALBERTO 809 B NAVARRO COLL. STATION TX 77840 |
| 628523 | CHABO JUDITH | Attn JUDITH 204 CLAHOUN STREET #26 CLEMSON SC 29631 |
| 0/628524 | CHABOT DANIEL | Attn DANIEL 50 MEADOW GLEN DRIVE MANCHESTER NH 3109 |
| 628525 | CHABOT DANIEL | Attn DANIEL 6 MELBA DR HUDSON NH 3051 |
| 628526 | CHABOT ROGER | Attn ROGER 6 LINDA ST WINDHAM NH 3087 |
| 628527 | CHABOT ROGER | Attn ROGER 6 LINDA ST WINDHAM NH 3087 |
| 628528 | CHABOTI IRENE | Attn IRENE 4 WINSLOW ST APT 804 ARLINGTON MA 2174 |
| 1617210 | CHACE BUILDING SUPPLY INC. | 129 WASHINGTON STREET FOXBORO MA 2035 |
| 628529 | CHACKO THARAYIL | Attn THARAYIL 1107 POTOMAC COURT OWENSBORO KY 42303 |
| 098052 | CHACON ARMANDO | 3861 MADONNA DRIVE FULLERTON CA 92835 |
| 547251 | CHACON ARMANDO | 3861 MADONNA DRIVE FULLERTON CA 92835 |
| 080574 | CHACON ARMANDO | 3861 MADONNA DRIVE FULLERTON CA 92835 |
| 1628531 | CHACON SOLOMON | Attn SOLOMON 4153 N. CENTRAL PK AVE CHICAGO IL 60618 |
| 628533 | CHACON SOLOMON | Attn SOLOMON 4153 N CENTRAL PK AVE CHICAGO IL 60618 |
| 628532 | CHACON SOLOMON | Attn SOLOMON 4153 N. CENTRAL PK AVE CHICAGO IL 60618 |
| 125336 | CHAD A THACKSTON | 312 W COLLEGE ST SIMPSONVILLE SC 29681-2506 |
| 545034 | CHAD S. MICHAEL | P.O. BOX 1526 AIRWAY HEIGHTS WA 99001 |
| 104782 | CHAD SEITZ | 1806 THAMES ST., APT #18 BALTIMORE MD 21231 |
| 098052 | CHAD STARKOVICH | 2841 EAST GAUTHIER RD. LAKE CHARLES LA 70607 |
| 547251 | CHADA SALES INC. | Attn P.O. BOX 3367 1735 HASKELL LAWRENCE KS 66046 |
| 556402 | CHADA SALES INC. | PO BOX 3867 LAWRENCE KS 66046 |
| 07/3940 | CHABOURNE & PARK | 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| 628534 | CHADDOCK LORI | Attn LORI 1300 AGATE ST. C REDONDO BEACH CA 90277 |
| 1628535 | CHADER GORDON | Attn GORDON 60 RAVINE AVENUE WYCKOFF NJ 7481 |
| 1628536 | CHADHA MONISH | Attn MONISH C/O STEVENS INSTITUTE BOX S-207 HOBOKEN NJ 7030 |
| 1628537 | CHADWELL ROLAND | Attn ROLAND 4547 INDIAN HILLS BLVD LIVINGSTON TX 77351 |
| 1628538 | CHADWICK BOBBIE | Attn BOBBIE 2104 E DOLPHIN CIRCLE PORTLAND TX 78374 |
| 1628539 | CHADWICK DAVID | Attn DAVID 56 E. MEDINA ROAD MARSHALL WI 53559 |
| 1628540 | CHADWICK DONNA | Attn DONNA 16 ROCKY HILL ROAD BURLINGTON MA 1803 |
| 1628541 | CHADWICK JOHN | Attn JOHN 2110 JEFFCOAT DRIVE CRAIG CO 81625 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628542 | CHADWICK WILLIAM | Attn WILLIAM 809 SOUTH 2ND WATSEKA IL 60970 |
| 1628544 | CHAFALO CHARLES | Attn CHARLES 658 ELM STREET MANSFIELD MA 2048 |
| 1073841 | CHAFFE, McCALL, PHILLIPS, TOLER | Attn JARRELL E GODFREY, JR 2300 ENERGY CENTRET NEW ORLEANS LA 70163 |
| 1073841 | CHAFFE, McCALL, PHILLIPS, TOLER & S | 2300 ENERGY CENTRET NEW ORLEANS LA 70163 |
| 1073841 | CHAFFE, McCALL, PHILLIPS, TOLER & S | 2300 ENERGY CENTRET NEW ORLEANS LA 70163 |
| 1568590 | CHAFFE, McCALLY, PHILLIPS, TOLER & | Attn SARPY, L.L.P 2300 ENERGY CENTRE NEW ORLEANS LA 70163 |
| 1069194 | CHAFFEY COMMUNITY COLLEGE | Attn BELL O'ROCK & WATASE 1523 SPRUCE STREET SUITE 100 RIVERSIDE CA 92507 |
| 1628545 | CHAFFIN JOHN | Attn JOHN 13820 SKYFROST DALLAS TX 75253 |
| 1628546 | CHAFITZ ROBERT | Attn ROBERT 323 MOUNTAIN STREET SHARON MA 2067 |
| 1077261 | CHAFITZ ROBERT F | 323 MOUNTAIN ST. SHARON MA 02067 |
| 1628547 | CHAGANLAL PANKAJKUMAR | Attn PANKAJKUMAR 1001 AVENUE 'C' APT. BAYONNE NJ 7002 |
| 1628548 | CHAGANLAL PATRICIA | Attn PATRICIA 10755 CAMPBELL RIVERSIDE CA 92505 |
| 1600416 | CHAGRIN HIGHLANDS | Attn C/O ACME ARSENA 3875 PARK EAST BEACHWOOD OH 44122 |
| 1612963 | CHAIDES CONSTRUCTION CO | 42027 BOSCELL RD FREMONT CA 94538 |
| 1577138 | CHAIDES CONSTRUCTION CO., INC. | 42027 BOSCELL ROAD FREMONT CA 94538 |
| 1577139 | CHAIDES CONSTRUCTION CO., INC. | 42027 BOSCELL ROAD FREMONT CA 94538 |
| 1628549 | CHAIDEZ BLANCA | Attn BLANCA 310 N. HOLLY AVE. COMPTON CA 90221 |
| 1628550 | CHAIFETZ DANA | Attn DANA 155 WEST 68TH, #1721 NEW YORK NY 10023 |
| 1628551 | CHAIN DAVID | Attn DAVID 4465 BOCA WAY 134 RENO NV 89502 |
| 1559950 | CHAIN DIESEL REPAIR | PO BOX 1842 GUYMON OK 73942 |
| 1547252 | CHAIN DRIVES, INC. | 4849 TELEGRAPH ROAD LOS ANGELES CA 90022 |
| 1628552 | CHAIN RONALD | Attn RONALD 895 WAT GEN ROAD LOT35 WATERLOO NY 13165 |
| 1628553 | CHAINEY DAVID | Attn DAVID 20059 SONOMA RD APPLE VALLEY CA 92308 |
| 1628554 | CHAINEY DAVID | Attn DAVID 20059 SONOMA RD APPLE VALLEY CA 92308 |
| 1628555 | CHAIRES VICTOR | Attn VICTOR 134 NORTHPOINT DRIVE LAREDO TX 78041 |
| 1628556 | CHAISSON CALVIN | Attn CALVIN 11016 FREY RD WELSH LA 70591 |
| 1628557 | CHAISSON ROBERT | Attn ROBERT 84 SEABORD LANE HYANNIS MA 2601 |
| 1628558 | CHAKEY ROSEMARIE | Attn ROSEMARIE 215 N. POWER RD. 44 MESA AZ 85205 |
| 1628559 | CHAKRAVERTY JYOTI | Attn JYOTI 2501 SHAMROCK WAY WOOSTER OH 44691 |
| 1628560 | CHALFIN LISA | Attn LISA 346 N. 6TH AVE 1 FL MANVILLE NJ 8835 |
| 1628561 | CHALKLEY, JR HENRY | Attn HENRY RT. 7, BOX 20 PHENIX CITY AL 36867 |
| 1628562 | CHALLE PATRICK | Attn PATRICK 5097 TARTAN CIRCLE NEW FRANKEN WI 54229 |
| 1612493 | CHALLENGE GRAPHICS CORPORATION | 2926 UDS HWY 6 MCCLURE OH 43534 |
| 1113230 | CHALLENGE PRODUCTS | 1100 BLUFF DRIVE OSAGE BEACH MO 65065 |
| 1099390 | CHALLENGE MOTOR FREIGHT, INC. | 50 GROH AVE. CAMBRIDGE ON N3C 1Y9 CANADA |
| 1105466 | CHALLENGER OVERSEAS LLC | 179 AVE AT THE COMMON, SUITE 5 SHREWSBURY NJ 7702 |
| 1099300 | CHALLENGER PIPING, INC. | Attn 7 EAST 4TH ST. P.O. BOX 877 NEWPORT KY 41072-0877 |
| 1628563 | CHALLINOR GERALD | Attn GERALD 1401 CLOVER HILLS DR ELKO NV 89801 |
| 1099161 | CHALMERS & KUBECK, INC. | Attn 150 COMMERCE DR. P.O. BOX 2447 ASTON PA 19014-0447 |
| 1121364 | CHALMERS E REUTER & | MYRTUS K REUTER JT TEN 11115 ELLIS DRIVE GULFPORT MS 39503-3833 |

Page: 697 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599995 | CHALMETTE MEDICAL CENTER | Attn C/O CALMAR 9001 PATRICIA ST. CHALMETTE LA 70043 |
| 1107797 | CHALMETTE REFINING, L.L.C. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1007 CHALMETTE LA 70044 |
| 1111666 | CHALMETTE REFINING, L.L.C. | Attn CHALMETTE, LA FCC UNIT #2 CHALMETTE LA 70044 |
| 1111668 | CHALMETTE REFINING, L.L.C. | Attn OLD RIVER ROAD FCC UNIT #2 CHALMETTE LA 70043 |
| 1111667 | CHALMETTE REFINING, L.L.C. | Attn MATERIAL RECEIVING DEPT.-WAREHOUSE 1790 PARIS ROAD CHALMETTE LA 70043 |
| 1547254 | CHALONER ASSOCIATES | BOX 1097  BACK BAY STATION BOSTON MA 2117 |
| 1559232 | CHAMBER MAP PROJECT | Attn SANTA ANA CHAMBER OF COMMERCE PO BOX 205 SANTA ANA CA 92702-0205 |
| 1569952 | CHAMBER SERVICES | 335 BEARD STREET TALLAHASSEE FL 32303 |
| 1628664 | CHAMBERLAIN JASON | Attn JASON 1828 POST ST. APT #E OTTAWA IL 61350 |
| 1628665 | CHAMBERLAIN JEFFREY | Attn JEFFREY 1905 BAKER DRIVE CRAIG CO 81625 |
| 1628570 | CHAMBERLAIN JR. GEORGE | Attn GEORGE 856 MILLSTONE ROAD BREWSTER MA 2631 |
| 1628566 | CHAMBERLAIN RANDY | Attn RANDY PO BOX 822 IOWA PARK TX 76367 |
| 1628567 | CHAMBERLAIN RICHARD | Attn RICHARD CRESTVIEW TRAILOR PARK, LOT #30 SCHRIEVER LA 70359 |
| 1628568 | CHAMBERLAIN STUART | Attn STUART 2503 CHESTNUT STREET ATLANTIC IA 50022 |
| 1628569 | CHAMBERLAIN TED | Attn TED 558 BARBARA DR. CRAIG CO 81625 |
| 1559550 | CHAMBERLIN BUILDING SYSTEM | 1215 EAST MISSOURI AVE PHOENIX AZ 85014 |
| 1547253 | CHAMBERLIN RUBBER CO | P O BOX 22700 ROCHESTER NY 14692-2700 |
| 1078296 | CHAMBERS ANTHONY | 9889 HARMONY LANE LAUREL MD 20723 |
| 1628571 | CHAMBERS ANTHONY | Attn ANTHONY 12 EGGES LANE BALTIMORE MD 21228 |
| 1078296 | CHAMBERS ANTHONY L | 9889 HARMONY LANE LAUREL MD 20723 |
| 1628573 | CHAMBERS BEVERLY | Attn BEVERLY RT 1 BOX 511 COMMERCE GA 30529 |
| 1628574 | CHAMBERS BILL | Attn BILL 509 S.W. 11TH SEMINOLE TX 79360 |
| 1628575 | CHAMBERS BYRON | Attn BYRON 28754 N. WASHINGTON AVE WAUCONDA IL 60084 |
| 1563964 | CHAMBERS COMMUNICATIONS & TRAINING | Attn TECHNIQUES P O BOX 1334 RIALTO CA 92377-1334 |
| 1628576 | CHAMBERS DANIEL | Attn DANIEL 103 PEDDALERS POND LAKE WALES FL 33853 |
| 1628577 | CHAMBERS DANNY | Attn DANNY RT 3 BOX 252 LINDSAY OK 73052 |
| 1628578 | CHAMBERS DARIN | Attn DARIN 8424 ACORN PATH WONDER LAKE IL 60097 |
| 1566888 | CHAMBERS DRUM COMPANY, INC | 111 HOWELL AVENUE FAIRBURN GA 30213 |
| 1628579 | CHAMBERS GEORGE | Attn GEORGE 131 REJOICE LANE STATESVILLE NC 28677 |
| 1578169 | CHAMBERS HOSPITAL | DETROIT AVENUE DANVILLE AR 72833 |
| 1628580 | CHAMBERS HOWARD | Attn HOWARD 235 W. 4TH STREET        RT. 2 WESTFIELD WI 53964 |
| 1628581 | CHAMBERS IMOGENE | Attn IMOGENE 346 GA. HWY 51 SOUTH HOMER GA 30547 |
| 1628582 | CHAMBERS JEANETTE | Attn JEANETTE 1295 E. MAPLE KANKAKEE IL 60901 |
| 1628583 | CHAMBERS JOHN | Attn JOHN 16819 SE 18TH STREET VANCOUVER WA 98683 |
| 1628584 | CHAMBERS JOHNNY | Attn JOHNNY 11 STURTIVANT GREENVILLE SC 29607 |
| 1628585 | CHAMBERS JOHNNY | Attn JOHNNY 11 STURTIVANT GREENVILLE SC 29607 |
| 1628586 | CHAMBERS LAFRETTA | Attn LAFRETTA 926 CLEVELAND ST C207 GREENVILLE SC 29601 |
| 1628587 | CHAMBERS LINDA | Attn LINDA PO BOX #1 HOMER GA 30547 |
| 1628589 | CHAMBERS MARK | Attn MARK 6316 FALKLAND DRIVE HUBER HEIGHTS OH 45424 |
| 1628590 | CHAMBERS MARK | Attn MARK 6809 MAYFIELD ROAD 1453 MAYFIELD HEIGHTS OH 44124 |
| 1628591 | CHAMBERS PATRICK | Attn PATRICK 3135 CO RD 35 CRAIG CO 81625 |

| Person Code | Name | Address |
|---|---|---|
| 1628592 | CHAMBERS RAYMOND | Attn RAYMOND 10 TARBERT COURT EDISON NJ 8817 |
| 1628593 | CHAMBERS ROBERT | Attn ROBERT 11311 L AVENUE LA PORTE TX 77571 |
| 628594 | CHAMBERS ROYAL | Attn ROYAL 612 ADOLPH DELCAMBRE LA 70528 |
| 080466 | CHAMBERS VICTOR | Attn ROYAL 612 ADOLPH DELCAMBRE LA 70528 |
| J080466 | CHAMBERS VICTOR M | 544 OLD CHATTANOOGA VALLEY RD. FLINTSTONE GA 30725 |
| 1628596 | CHAMBERS WILLIAM | 544 OLD CHATTANOOGA VALLEY RD. FLINTSTONE GA 30725 |
| 1628597 | CHAMBERS WILLIE | Attn WILLIAM 3135 COUNTY ROAD 35 CRAIG CO 81625 |
| 1628598 | CHAMBLEE LINDA | Attn WILLIE 360 SEED HOUSE ROAD STATESVILLE NC 28677 |
| 573493 | CHAMBLESS CONSTRUCTION | Attn LINDA CAROLINA SPRINGS RTE #2 FOUNTAIN INN SC 29644 |
| 597622 | CHAMBLESS CONSTRUCTION | Attn SUITE A 1698 SANDS PLACE MARIETTA GA 30067 |
| 593477 | CHAMBLESS CONSTRUCTION | Attn 1700 ENTERPRISE WAY. #117 C/O ROLANDS EQUIPMENT MARIETTA GA 30067 |
| 599242 | CHAMBLESS CONSTRUCTION | 1698 SANDS PLACE  SUITE A MARIETTA GA 30067 |
| 793732 | CHAMBLESS CONSTRUCTION | 1698 SANDS VENETIAN PLACE MARIETTA GA 30067 |
| 595310 | CHAMBLESS CONSTRUCTION - NC | Attn WAREHOUSE 1698 SANDS PLACE, SUITE A MARIETTA GA 30067 |
| 473557 | CHAMBLESS FIREPROOFING | 137 NORTH BEAUMONT BURLINGTON NC 27217 |
| | CHAMBLESS FIREPROOFING | 137 N. BEAUMONT AVE. BURLINGTON NC 27216 |
| 310009 | CHAMBLESS INC | PICK-UP DORAVILLE ATLANTA GA 30362 |
| 1251076 | CHAMBLESS INC. | P O BOX 638 SUWANEE GA 30174 |
| 1628599 | CHAMBLISS ANTHONY | Attn ANTHONY 194 DUBOSE RD. HATTIESBURG MS 39401 |
| 1628600 | CHAMBLISS DEBORAH | Attn DEBORAH 1811 BIRDSONG STREET ROANOKE RAPIDS NC 27870 |
| 1628601 | CHAMBLISS MICHAEL | Attn MICHAEL 225 OLD HWY. 49 WEST HATTIESBURG MS 39401 |
| 1343701 | CHAMBLISS SHELTER | 315 GILLESPIE ROAD CHATTANOOGA TN 37411 |
| 765959 | CHAMMINGS ELECTRIC | 271 W. ELMER RD LANDISVILLE NJ 8326 |
| 1628603 | CHAMPAGNE CHARLES | Attn CHARLES 1101 ROPER MOUNTAIN RD 145 GREENVILLE SC 29165 |
| 1628604 | CHAMPAGNE KARL | Attn KARL 117 OLYMPE DRIVE HOUMA LA 70363 |
| 1628605 | CHAMPAGNE RICKY | Attn RICKY 127 MICHEAL ALLEN BLVD LAFAYETTE LA 70501 |
| 1628606 | CHAMPAGNE ROSETTE | Attn ROSETTE 441 LEWERS STREET  #701A HONOLULU HI 96815 |
| 1330718 | CHAMPAGNE WALTER | 4537 E. MEADOW LANE LAKE CHARLES LA 70605 |
| 1330718 | CHAMPAGNE WALTER J | 4537 E. MEADOW LANE LAKE CHARLES LA 70605 |
| 1628608 | CHAMPAGNE, JR MURPHY | Attn MURPHY 602 OAK MANOR DR. NEW IBERIA LA 70560 |
| 1628609 | CHAMPAGNE, JR WILLARD | Attn WILLARD 1680 DR. BEATROUS RD. THERIOT LA 70397 |
| 577142 | CHAMPAIGN BUILDERS SUPPLY | P. O. BOX 1520 CHAMPAIGN IL 61824-1520 |
| 577143 | CHAMPAIGN BUILDERS SUPPLY | Attn BOX 537 30 EAST JOHN STREET CHAMPAIGN IL 61820 |
| 577144 | CHAMPAIGN BUILDERS SUPPLY | 30 EAST JOHN STREET CHAMPAIGN IL 61820 |
| 1610257 | CHAMPION JOB #1-194 | Attn NAVAJO SCRUBBER PROJECT C/O NAVAJO POWER PLANT PAGE AZ 86040 |
| 1572872 | CHAMPION BLOCK | 271 MAIN STREET MONONGAH WV 26554 |
| 1572873 | CHAMPION BLOCK | Attn BOX 9027 MAIN STREET MONONGAH WV 26554 |
| 1609963 | CHAMPION BLOCK | BOX 9027 MONONGAH WV 26554 |
| 1099378 | CHAMPION BLOCK | P.O. BOX 27067 CINCINNATI OH 45227 |
| 1106793 | CHAMPION CLEANING SPECIALISTS INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 967 SPRINGFIELD OH 45501 |
| 1113418 | CHAMPION COMPANY | Attn ATTN: PURCHASING DEPT. PO BOX 967 SPRINGFIELD OH 45501 |
| | CHAMPION COMPANY | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1110570 | CHAMPION COMPANY | 400 HARRISON STREET SPRINGFIELD OH 45505 |
| 1551395 | CHAMPION COMPUTER CORP | P O BOX 550336 TAMPA FL 33655-0336 |
| 1577148 | CHAMPION CONCRETE | Attn DO NOT USE - NOW IMI BEECHCROFT RD SPRING HILL TN 37174 |
| 1557151 | CHAMPION CONCRETE | Attn DO NOT USE - NOW IMI # 535375 HWY 149 CUMBERLAND CITY TN 37050 |
| 577153 | CHAMPION CONCRETE MIX,INC | CARR 140 KM 65.8 BARCELONETA AK 617 |
| 542255 | CHAMPION CONTAINER OF N.E. INC | P.O.BOX 90 AVENEL NJ 7001 |
| 9099698 | CHAMPION ELEVATORS | 8400 VILLA DR. HOUSTON TX 77061 |
| 9099650 | CHAMPION FAN CORPORATION | Attn C/O JIM ROBBINS & ASSOCIATES P.O. BOX 4779 CHATTANOOGA TN 37405 |
| 543699 | CHAMPION HI-TECH MFG INC (HAM) | P O BOX 262215 HOUSTON TX 77207-2215 |
| 577145 | CHAMPION INC | P O BOX 490 IRON MOUNTAIN MI 49801 |
| 577146 | CHAMPION INC | P O BOX 490 IRON MOUNTAIN MI 49801 |
| 577147 | CHAMPION INC | HIGHWAY 2 141 NORTH IRON MOUNTAIN MI 49801 |
| 577150 | CHAMPION INC | RT. 600 & 855 CLOVER VA 24534 |
| 577152 | CHAMPION INC. | Attn OLD HIGHWAY 75 C/O FEDERAL MEDICAL CENTER BUTNER NC 27509 |
| 597012 | CHAMPION LABORATORIES INCORPORATED | 200 SOUTH 4TH STREET ALBION IL 62806 |
| 572288 | CHAMPION LABORATORIES. INC. | 200 RATCHFORD YORK SC 29745 |
| 597013 | CHAMPION LABORATOERIESM,INC | ACCOUNTS PAYABLE WEST SALEM IL 62476 |
| 543700 | CHAMPION OF FT LAUDERDALE INC. | P.O. BOX 8247 FORT LAUDERDALE FL 33310 |
| 577154 | CHAMPION PACKAGING | 7-B SOUTH GOLD DRIVE ROBBINSVILLE NJ 8691 |
| 577156 | CHAMPION PACKAGING, INC. | 1613 REED ROAD WEST TRENTON NJ 8628 |
| 3109508 | CHAMPION PAPER | 601 NORTH B STREET HAMILTON OH 45013 |
| 9900577 | CHAMPION PRESBYTERIAN CHURCH | Attn C/O FT KNEPS & SONS 4997 MAHONING AVENUE NW WARREN OH 44483 |
| 1096688 | CHAMPION SALES & RENTALS INC | PO BOX 297284 HOUSTON TX 77297-0284 |
| C310683 | CHAMPION SPARK PLUG-BURLINGTON | KIRKWOOD & SYLVANIA STREET BURLINGTON IA 52601 |
| 5607692 | CHAMPION SPECIALTY PRODUCTS INC | 62 W ILLIANA ST ORLANDO FL 32806 |
| 3071537 | CHAMPION TECHNOLOGIES INC | 2553 N EDGINGTON ST FRANKLIN PARK IL 60131 |
| 543712 | CHAMPION TRANSPORT SERVIC | 1361 N WOOD DALE ROAD WOOD DALE IL 60191 |
| 628611 | CHAMPION TRESA | Attn TRESA 230 WATERFORD DRIVE INMAN SC 29349 |
| 599102 | CHAMPION, INC | Attn DO NOT USE U.S. HIGHWAY 212 FOREST CITY SD 57442 |
| 1643698 | CHAMPIONS TOUR | 501 EAST CAMINO REAL BOCA RATON FL 33431 |
| B12181 | CHAMPLAIN VALLEY ELEC. SUPPLY | 118 HAMMOND LANE PLATTSBURGH NY 12901 |
| 3554227 | CHAMPS KENNER COLLISION CENTER INC | 1601 22ND STREET KENNER LA 70062 |
| 3628612 | CHAN ALAN | Attn ALAN 47 MCKINLEY LANE STREAMWOOD IL 60107 |
| 1628613 | CHAN ALICE | Attn ALICE 6 PLEASANT STREET A5 HOOKSETT NH 3106 |
| 1557799 | CHAN BEE ENG MARY | C/O WENDY'S INT'L - GEN COUNSEL 4288 W DUBLIN GRANVILLE RD DUBLIN OH 43017 |
| 1128633 | CHAN DVLMT INC | BLK 2 #14-596 ROCHOR ROAD SINGAPORE IT 180002 |
| 1628614 | CHAN GERMAN | Attn GERMAN 4059 WEST CENTURY INGLEWOOD CA 90304 |
| 1119370 | CHAN KAR WAI | 708 KAI CHUNG LAU CHO YIU CHUEN KWAI CHUNG N T |
| 1119369 | CHAN KIN-CHUN | 1758 ORIOLE HOUSE SHA KOK ESTATE SHA TIN |
| 1628615 | CHAN LUN | Attn LUN 15 SWALLOW DRIVE BOYNTON BEACH FL 33462 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628616 | CHAN PAULINE | Attn PAULINE 65 WOBURN STREET WALTHAM MA 2452 |
| 1077460 | CHAN PAULINE C | 65 WOBURN STREET WALTHAM MA 2452 |
| 1628617 | CHAN RATHA | Attn RATHA 1424 N. OLDEN AVE. TRENTON NJ 8638 |
| 1628618 | CHAN WING-SZE | Attn WING-SZE 175 HEMENWAY STREET APT #18 BOSTON MA 2115 |
| 1556884 | CHAN YAN CHOI | Attn BLI - OB HK INC. 1 SCIENCE MUSEUM RD. TSIMSHATSUI EAST KOWLOON IT 99999 |
| 1073846 | CHANCE & MCCANN | 201 WEST COMMERCE STREET BRIDGETON NJ 8302 |
| 1079885 | CHANCE DANIEL | 448-A S HEATHERGLEN COURT TAYLORSVILLE UT 84119 |
| 1079885 | CHANCE DANIEL J | 448-A S HEATHERGLEN COURT TAYLORSVILLE UT 84119 |
| 1628620 | CHANCE GLENN | Attn GLENN 11567 HIGHWAY 90 N BEDIAS TX 77831 |
| 1628621 | CHANCELLOR KAREN | Attn KAREN 1609 PHOENIX WICHITA FALLS TX 76305 |
| 1543702 | CHANCELLOR REMARKETING | Attn ATTN ACCOUNTS RECEIVABLE 745 ATLANTIC AVENUE BOSTON MA 02111-2731 |
| 1096806 | CHANCERY COURT OF HAMILTON COUNTY | HAMILTON COUNTY COURTHSE. RM 300 CHATTANOOGA TN 37402 |
| 1628622 | CHANDLEE DOROTHY | Attn DOROTHY 111 FIRST AVENUE BALTIMORE MD 21227 |
| 1577171 | CHANDLER  CONCRETE | 205 W ACADEMY STREET ASHEBORO NC 27204 |
| 1577174 | CHANDLER  CONCRETE | HWY 421 SOUTH SILER CITY NC 27344 |
| 1577173 | CHANDLER  CONCRETE | RAILROAD AVE RANDLEMAN NC 27317 |
| 1577172 | CHANDLER  CONCRETE | 205 E CHATHAM PITTSBORO NC 27312 |
| 1070020 | CHANDLER & FARQUHAR CO | 60 SHAWMUT ROAD CANTON MA 2021 |
| 1550767 | CHANDLER & FARQUHAR COMPANY | PO BOX 395 RANDOLPH MA 02368-0395 |
| 1628623 | CHANDLER BARBARA | Attn BARBARA 243 THOMPSON ROAD FOUNTAIN INN SC 29644 |
| 1628624 | CHANDLER BARBARA | Attn BARBARA 53 TAFT AVENUE LEXINGTON MA 2421 |
| 1628625 | CHANDLER BETTY | Attn BETTY 481 CHANDLER ROAD PELZER SC 29669 |
| 1628626 | CHANDLER BUDDY | Attn BUDDY 2295 SCUFFLETOWN ROAD FOUNTAIN INN SC 29644 |
| 1628627 | CHANDLER CHARLES | Attn CHARLES 208 W GARDEN IOWA PARK TX 76367 |
| 1577160 | CHANDLER CONCRETE | ATTN: ACCOUNTS PAYABLE BURLINGTON NC 27216-0131 |
| 1577163 | CHANDLER CONCRETE | 2700 GOVERNORS CLUB HINTON ROAD CHAPEL HILL NC 27514 |
| 1577164 | CHANDLER CONCRETE | 1521-A HUFFMAN MILL ROAD BURLINGTON NC 27215 |
| 1577162 | CHANDLER CONCRETE | 1501 OLD NC HIGH HILLSBOROUGH NC 27278 |
| 1577161 | CHANDLER CONCRETE | 102 N WORTH ST BURLINGTON NC 27215 |
| 1577166 | CHANDLER CONCRETE | LUCK STONE ROAD HAW RIVER NC 27268 |
| 1577168 | CHANDLER CONCRETE | Attn C/O G.B. GREEN & SONS 234 NORTH MAIN STREET EDEN NC 27288 |
| 1612964 | CHANDLER CONCRETE | 2700 E PETTIGREW ST DURHAM NC 27700 |
| 1610260 | CHANDLER CONCRETE | 1424 MILL STREET GREENSBORO NC 27408 |
| 1610259 | CHANDLER CONCRETE | 121 BURCH AVE ROXBORO NC 27573 |
| 1608295 | CHANDLER CONCRETE | BEAVER CREEK RD. (SARA LEE JOBSITE) MARTINSVILLE VA 24112 |
| 1602399 | CHANDLER CONCRETE | Attn DY-ENERGY JOBSITE 4730 NC 65 REIDSVILLE NC 27320 |
| 1600276 | CHANDLER CONCRETE | DURHAM AIRPORT PROJECT DURHAM NC 27702 |
| 1577175 | CHANDLER CONCRETE | 114 CHIMNEY ROCK ROAD GREENSBORO NC 27409 |
| 1577170 | CHANDLER CONCRETE | Attn C/O G.B. GREEN & SONS HIGHWAY 64 & 87 NORTH REIDSVILLE NC 27320 |
| 1577169 | CHANDLER CONCRETE | Attn C/O G.B. GREEN & SONS 427 S. LINDSEY BRIDGE ROAD MADISON NC 27025 |

Page  701  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1577167 | CHANDLER CONCRETE | 207 SWING ROAD GREENSBORO NC 27409 |
| 1577159 | CHANDLER CONCRETE CO. | ATTN: ACCOUNTS PAYABLE BURLINGTON NC 27216-0131 |
| 1596984 | CHANDLER CONCRETE COMPANY | ISLAND RD. MADISON NC 27025 |
| 1577178 | CHANDLER CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE LAKEVILLE MN 55044 |
| 1628628 | CHANDLER DONNA | Attn DONNA RT 4 BOX 424 COMMERCE GA 30529 |
| 1575471 | CHANDLER HIGH SCHOOL | DON BOEHMER CHANDLER AZ 85224 |
| 1602512 | CHANDLER HOSPITAL | Attn C/O CHAMBLESS CONSTRUCTION ATTEN:CHAMBLESS CONSTRUCTION 5363 REYNOLDS BLVD SAVANNAH GA 31405 |
| 1128884 | CHANDLER III ALBERT BENJAMIN | STATE CAPITOL RM 116 FRANKFORT KY 40601 |
| 1561821 | CHANDLER INC | P O BOX 131 BURLINGTON KY 27216 |
| 1628629 | CHANDLER JAMES | Attn JAMES 201 SPRING FOREST DR SIMPSONVILLE SC 29681 |
| 1070675 | CHANDLER JASON | 5093 SEQUOIA MEMPHIS TN 38117 |
| 1628630 | CHANDLER JERRY | Attn JERRY 3612 NO. WALLACE ST INDIANAPOLIS IN 46268 |
| 1628631 | CHANDLER JERRY | Attn JERRY 9743 CHISEL HURST HOUSTON TX 77065 |
| 1628632 | CHANDLER JERRY | Attn JERRY P O BOX 4601 SHREVEPORT LA 71104 |
| 1628633 | CHANDLER JOHN | Attn JOHN 331 SALUDA STREET BELTON SC 29627 |
| 1628634 | CHANDLER LEANN | Attn LEANN 102C CANTRIL CASTLE ROCK CO 80401 |
| 1589520 | CHANDLER LIBRARY | STRATIFORM STRUCTURE CHANDLER AZ 85244 |
| 1628635 | CHANDLER LYNN | Attn LYNN P.O. BOX 1794 VERNAL UT 84078 |
| 1628636 | CHANDLER MARGARET | Attn MARGARET 5523 CLOSSER CT. INDIANAPOLIS IN 46221 |
| 1572262 | CHANDLER MATERIALS | 5519 E. 15TH STREET TULSA OK 74112 |
| 1571176 | CHANDLER MATERIALS CO | 5805 E 15TH ST TULSA OK 74112 |
| 1573261 | CHANDLER MATERIALS CO. | 5805 E 15TH STREET TULSA OK 74112 |
| 1628637 | CHANDLER MICHAEL | Attn MICHAEL 2006 RIDGEVIEW LANE SENECA SC 29678 |
| 1596652 | CHANDLER R/M #3/LEHI | Attn "DO NOT USE PER CHUCK B 2/2/00 SEE SOLD 527511**** 3250 E. LEHI ROAD MESA AZ 85213 |
| 1577186 | CHANDLER R/M #4/GLENDALE | 6500 N. 115TH AVENUE AVONDALE AZ 85323 |
| 1597382 | CHANDLER R/M #6/DEER VALLEY | 22011 N. 16TH STREET PHOENIX AZ 85024 |
| 1601864 | CHANDLER R/M #8 SCOTTSDALE | PIMA ROAD & BELL ROAD SCOTTSDALE AZ 85251 |
| 1601129 | CHANDLER RD. ELEMENTARY SCHOOL | Attn C/O BAHL ON CHANDLER ROAD ROUND ROCK TX 78664 |
| 1614060 | CHANDLER READY MIX | 2956 WEST BASELINE APACHE JUNCTION AZ 85219 |
| 1611980 | CHANDLER READY MIX #1 MAIN | 235 E BASELINE ROAD GILBERT AZ 85233 |
| 1601173 | CHANDLER READY MIX #7 LEHI | 6500 N. 115TH AVENUE AVONDALE AZ 85323 |
| 1601172 | CHANDLER READY MIX #7 LEHI | 3250 LEHI ROAD MESA AZ 85213 |
| 1601170 | CHANDLER READY MIX #8 PIMA | 17720 N. PIMA ROAD SCOTTSDALE AZ 85254 |
| 1601171 | CHANDLER READY MIX BASELINE #2 | 235 E. BASELINE ROAD GILBERT AZ 85233 |
| 1614022 | CHANDLER READY-MIX BASELINE #1 | 235 E. BASELINE ROAD GILBERT AZ 85233 |
| 1577183 | CHANDLER READY-MIX INC | ATTN: ACCOUNTS PAYABLE MESA AZ 85211-0928 |
| 1577184 | CHANDLER READY-MIX INC. | ATTN: ACCOUNTS PAYABLE MESA AZ 85201 |
| 1577185 | CHANDLER READY-MIX INC. | 131 EAST BASELINE ROAD MESA AZ 85201 |
| 1628638 | CHANDLER RICKY | Attn RICKY 900 BEECH SPRINGS RD PELZER SC 29669 |
| 1628639 | CHANDLER SHEILA | Attn SHEILA 117-34 143RD STREET JAMAICA NY 11436 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628640 | CHANDLER STEWART | Attn STEWART ROUTE 3 BOX 53 COMMERCE GA 30529 |
| 1628641 | CHANDLER SUSAN | Attn SUSAN UNIT 16 386-B GREAT ROAD ACTON MA 1720 |
| 1073847 | CHANDLER TULLAR UDALL & REDHAIR | 33 NORTH STONE SUITE 1700 TUCSON AZ 85701 |
| 1628642 | CHANDLER VIRGINIA | Attn VIRGINIA ROUTE 3 BOX 53 COMMERCE GA 30529 |
| 1070887 | CHANDLER'S CANTON SUPPLY CO | 516 WASHINGTON ST CANTON MA 2021 |
| 1628643 | CHANDLER JR EARL | Attn EARL 209 W 14TH STREET ATLANTIC IA 50022 |
| 1628644 | CHANDONNET PAUL | Attn PAUL P.O. BOX 1361 LONDONDERRY NH 3053 |
| 1568516 | CHANDRA PANDEY | 13715 WHEATBRIDGE DR HOUSTON TX 77041 |
| 1628645 | CHANEY CRAIG | Attn CRAIG 9561 ST RT .39 WEST MILLERSBURG OH 44654 |
| 1556253 | CHANEY ENTERPRISES | Attn CREDIT DEPT. PO BOX 1412 WALDORF MD 20604 |
| 1577203 | CHANEY ENTERPRISES | Attn. ATTN: ACCOUNTS PAYABLE PO BOX548 WALDORF MD 20604 |
| 1612966 | CHANEY ENTERPRISES | Attn CHARLES COUNTY CONCRETE 15400 CHRYSLER WAY UPPER MARLBORO MD 20772 |
| 1596878 | CHANEY ENTERPRISES | Attn CONCRETE STORE 12120 ACTON LANE WALDORF MD 20601 |
| 1577208 | CHANEY ENTERPRISES | Attn CHARLES COUNTY CONCRETE 45 YOST PLACE SEAT PLEASANT MD 20743 |
| 1577207 | CHANEY ENTERPRISES | Attn CHARLES COUNTY CONCRETE NAVAL AIR STATION PATUXENT RIVER MD 20670 |
| 1577206 | CHANEY ENTERPRISES | Attn CHARLES COUNTY CONCRETE SKIPJACK RD. BENEDICT MD 20612 |
| 1577205 | CHANEY ENTERPRISES | Attn CHARLES COUNTY CONCRETE 12125 THREE NOTCH ROAD HOLLYWOOD MD 20636 |
| 1577204 | CHANEY ENTERPRISES | Attn CHARLES COUNTY CONCRETE ACTON LANE WALDORF MD 20601 |
| 1577202 | CHANEY ENTERPRISES | Attn. ATTN: ACCT PAYABLE PO BOX548 WALDORF MD 20604 |
| 1573108 | CHANEY ENTERPRISES | Attn. ATTN: ACCT PAYABLE PO BOX 548 WALDORF MD 20604 |
| 1574427 | CHANEY ENTERPRISES | Attn P O BOX 548 ATTN: ACCOUNTS PAYABLE WALDORF MD 20604 |
| 1574428 | CHANEY ENTERPRISES | Attn ANNAPOLIS CONCRETE 25 IND. DRIVE OFF BESTGATE ROAD ANNAPOLIS MD 21401 |
| 1574429 | CHANEY ENTERPRISES | Attn ANNAPOLIS CONCRETE CO. RT 424 CROFTON CROFTON MD 21114 |
| 1574426 | CHANEY ENTERPRISES | Attn. ATTN: ACCT PAYABLE PO BOX 548 WALDORF MD 20604 |
| 1079664 | CHANEY MARIE | 3780 DUNN FERRY ROAD LAKE CHARLES LA 70611 |
| 1079664 | CHANEY MARIE L | 3780 DUNN FERRY ROAD LAKE CHARLES LA 70611 |
| 1628647 | CHANEY MARY | 3780 DUNN FERRY ROAD LAKE CHARLES LA 70611 |
| 1628648 | CHANG CHARLES | Attn MARY 3397 SPRUCE DRIVE BLOOMINGTON IN 47403 |
| 1079956 | CHANG JORGE | Attn. CHARLES 1521 WEST HARRISON ST. CHICAGO IL 60607 |
| 1079956 | CHANG JORGE L. | 6305 DURHAM AVE. N. BERGEN NJ 07047 |
| 1628650 | CHANG MERTON K | 6305 DURHAM AVE. N. BERGEN NJ 07047 |
| 1628651 | CHANG PAULEY | Attn MERTON K 658 HAUSTEN ST 1 HONOLULU HI 96826 |
| 1628652 | CHANG SOOKYUNG | Attn PAULEY 3522 SOUTH DIAMOND CANYON ROAD DIAMOND BAR CA 91765 |
| 1628653 | CHANG VICTOR | Attn SOOKYUNG 6808 GREENE RD. WOODRIDGE IL 60517 |
| 1615218 | CHANG W CHI | Attn VICTOR 9613 EAGLE COURT ELLICOTT CITY MD 21043 |
| 1105272 | CHANG W. CHI | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1628654 | CHANLEY JEAN | 11242 PEARTREE WAY COLUMBIA MD 21044 |
| 1601092 | CHANNEL 7 | Attn JEAN 621 TARN WAY RENO NV 89503 |
| 1097092 | CHANNEL PERSONNEL SERVICES, INC. | Attn C/O NORTHEAST RESTORATION 505 UNIVERSITY AVENUE BLDG. 3 NORWOOD MA 2062 |
| 1628655 | CHANNER NIQUETTE | 7007 GULF FRKWY. STE 214 HOUSTON TX 77087 |
|  |  | Attn NIQUETTE 14 HAMILTON STREET READVILLE MA 2136 |

| Person Code | Name | Address |
|---|---|---|
| 1628656 | CHANNING DONALD | Attn DONALD 10 STAGECOACH RD WILTON NH 3086 |
| 1628657 | CHANNING STACEY | Attn STACEY 6 HEARTHSTONE PLACE ANDOVER MA 1810 |
| 105-401 | CHANTEL SMITH | 9228 OWINGS CHOICE CT. OWINGS MILLS MD 21117 |
| 1648379 | CHANTICLEER COMMUNICATIONS INC | 8760A RESEARCH BLVD SUITE 510 AUSTIN TX 78758 |
| 1628658 | CHAPA ALBERTO | Attn ALBERTO 1503 LAGONDA FT WORTH TX 76106 |
| 1628659 | CHAPA ALFREDO | Attn ALFREDO 3147 SOUTHEAST DR WICHITA FALLS TX 76305 |
| 1628660 | CHAPA ALVARO | Attn ALVARO 1503 LAGONDA 1 FT WORTH TX 76106 |
| 1628661 | CHAPA ARMANDO | Attn ARMANDO 2917 MIER LAREDO TX 78040 |
| 143568 | CHAPARRAL CONCRETE CO. | 13300 EAST LOS ANGELES STREET IRWINDALE CA 91706 |
| 1605922 | CHAPARRAL CONCRETE/SAN BERNARDINO | 2400 WEST HIGHLAND AVENUE SAN BERNARDINO CA 92405 |
| 1612561 | CHAPARRAL ELEC CO INC | 602 MCKINIGHT NW ALBUQUERQUE NM 87102 |
| 1514892 | CHAPARRAL PORTABLE & MODULAR BLDGS | Attn INC 4520 W INTERSTATE 10 SEGUIN TX 78155 |
| 1753938 | CHAPEL OF THE CHIMES ENDOWMENT | CARE & SPECIAL CARE FUND ATT K GOSNEY 32992 MISSION BLVD HAYWARD CA 94544-8257 |
| 165-419 | CHAPEL STEEL CO. | P.O. BOX 7537 FORT WASHINGTON PA 19034 |
| 165-104 | CHAPEL WATCH | Attn C/O STANDARD INSULATING 500 NORTH CHURCH STREET CHARLOTTE NC 28202 |
| 1628662 | CHAPIN CARL | Attn CARL 209 BEATTIE ST STERLING CO 80751 |
| 1628663 | CHAPIN JUDSON | Attn JUDSON 96 TRENTWOOD CONDOMINIUM SIMPSONVILLE SC 29681 |
| 1628664 | CHAPIN JUDSON | Attn JUDSON 96 TRENTWOOD CONDOMINIUM SIMPSONVILLE SC 29681 |
| 1628665 | CHAPIN RANDY | Attn RANDY 309 VINCE PASADENA TX 77506 |
| 1628666 | CHAPIN RANDY | Attn RANDY 309 VINCE PASADENA TX 77506 |
| 1596709 | CHAPIN SCHOOL | Attn C/O ISLAND 100 E. END AVENUE NEW YORK NY 10001 |
| 1028972 | CHAPIN, BREWER & WINET | SUITE 1100 1010 SECOND AVENUE SAN DIEGO CA 92101 |
| 1628667 | CHAPLE A | Attn A 3 HEMLOCK LANE BURLINGTON MA 1803 |
| 1628668 | CHAPLE G | Attn G BENJAMIN ROAD SHIRLEY MA 1464 |
| 1628669 | CHAPLIC CAREY | Attn CAREY 115 ASHLAND STREET MALDEN MA 2144 |
| 1648670 | CHAPLIN THOMAS | Attn THOMAS BOX 511 GREENVILLE NH 3048 |
| 1028849 | CHAPLIN & CUTLER | 111 W. MONROE ST. CHICAGO IL 60603 |
| 1628671 | CHAPMAN A. DALE | Attn A. DALE 307 CHEESTANA WAY LOUDON TN 37774 |
| 1628672 | CHAPMAN ALLEN | Attn ALLEN 5325 US HWY 60 EAST OWENSBORO KY 42301 |
| 1628673 | CHAPMAN CAROL | Attn CAROL 3776 NW 7TH COURT DELRAY BEACH FL 33445 |
| 1078857 | CHAPMAN CHARLES | 8346 SOUTH LUELLA CHICAGO IL 60617 |
| 1628674 | CHAPMAN CHARLES | Attn CHARLES 9402 AUGUSTA ROAD PELZER SC 29669 |
| 1628675 | CHAPMAN CHARLES | Attn CHARLES 15 GARDNER STREET CHELSEA MA 2150 |
| 1078857 | CHAPMAN CHARLES | 8346 SOUTH LUELLA CHICAGO IL 60617 |
| 1602888 | CHAPMAN CONCRETE | 1857 S. HWY 14 GREER SC 29650 |
| 1570776 | CHAPMAN CONCRETE PRODUCTS INC | PO BOX 4275 SPARTANBURG SC 29305-4275 |
| 1602886 | CHAPMAN CONCRETE PRODUCTS, INC. | PO BOX4275 SPARTANBURG SC 29305 |
| 1080222 | CHAPMAN DAVID | 10327 PINE RIDGE DR ELLICOTT CITY MD 21043 |
| 1080222 | CHAPMAN DAVID M | 10327 PINE RIDGE DR ELLICOTT CITY MD 21043 |
| 1628678 | CHAPMAN DEBORAH | Attn DEBORAH 4902 SHADY GROVE CHURCH RD HONEA PATH SC 29654 |

| Person Code | Name | Address |
|---|---|---|
| 1628679 | CHAPMAN DEBORAH | Attn DEBORAH 850 MARILYN DRIVE WOOSTER OH 44691 |
| 1628690 | CHAPMAN DONALD | Attn DONALD 12250 HERON DRIVE MACHIPONGO VA 23405 |
| 624172 | CHAPMAN ELECTRIC SY. | 1500 WESTFIELD ROAD NOBLESVILLE IN 46080 |
| 1688691 | CHAPMAN GERALDINE | Attn GERALDINE 23 INTERVALE READING MA 1867 |
| 131423 | CHAPMAN HOSPITAL | Attn O.C. PLASTERING C/O WESTSIDE BUILDING MATERIALS 2601 E. CHAPMAN ORANGE CA 92613 |
| 1628682 | CHAPMAN JAMES | Attn O.C. PLASTERING C/O WESTSIDE BUILDING MATERIALS 2601 E. CHAPMAN ORANGE CA 92613 |
| 1628683 | CHAPMAN JAMES | Attn JAMES 6779 HUY 762 PHILPOT KY 42366 |
| 1628684 | CHAPMAN JOHN | Attn JOHN 6000 WEST 51ST STREET CHICAGO IL 60638 |
| 1628685 | CHAPMAN JULIUS | Attn JULIUS 344 W. 28TH PLACE   APT. #909 CHICAGO IL 60613 |
| 1628686 | CHAPMAN KEITH | Attn KEITH 4 BOARDMAN ST SALEM MA 1970 |
| 1628686 | CHAPMAN MELVELINE | Attn MELVELINE 104 COLLINWOOD LANE TAYLORS SC 29687 |
| 1628687 | CHAPMAN MICHAEL | Attn MICHAEL 5116 BRADY COURT ELLICOTT CITY MD 21043 |
| 131126 | CHAPMAN MICHAEL T | 5116 BRADY COURT ELLICOTT CITY MD 21043 |
| 1628688 | CHAPMAN PHILLIP | Attn PHILLIP 205 COOLEY BRIDGE RD PELZER SC 29669 |
| 1628689 | CHAPMAN RICHARD | Attn RICHARD 723 GREEN STREET CRAIG CO 81625 |
| 1628690 | CHAPMAN RODNEY | Attn RODNEY 549 MCKINNEY RD SIMPSONVILLE SC 29681 |
| 1628691 | CHAPMAN RONALD | Attn RONALD 110 BANGOR ST MAULDIN SC 29662 |
| 1628692 | CHAPMAN SHANION | Attn SHANION 8 A LANFORD DR GREENVILLE SC 29605 |
| 1628693 | CHAPMAN SHARON | Attn SHARON 541 MCKINNEY RD SIMPSONVILLE SC 29681 |
| 1628694 | CHAPMAN TERESA | Attn TERESA PO BOX 1623 ROANOKE RAPIDS NC 27870 |
| 1628695 | CHAPMAN VICTOR | Attn VICTOR ROUTE 1 BOX 30 HONEA PATH SC 29654 |
| 1572200 | CHAPMAN WATERPROOFING | 395 COLUMBIA ROAD BOSTON MA 2125 |
| 1572201 | CHAPMAN WATERPROOFING | 395 COLUMBIA ROAD DORCHESTER MA 2125 |
| 1605646 | CHAPMAN WATERPROOFING | 395 COLUMBIA ROAD DORCHESTER MA 2125 |
| 1629696 | CHAPMAN WILLIAM | Attn WILLIAM 8215 7TH STREET VALLEY FALLS SC 29316 |
| 155169 | CHAPPARONE AUTO BODY & PAINT | 7515 DAGGET SAN DIEGO CA 92111 |
| 1636697 | CHAPPEL WILLIAM | Attn WILLIAM P.O. BOX 102 COLSTRIP MT 59323 |
| 1682698 | CHAPPELL BOB | Attn BOB P.O. BOX 1727 VERNAL UT 84078 |
| 1636699 | CHAPPELL JUDITH | Attn JUDITH P O BOX 21424 KEIZER OR 97307 |
| 1632700 | CHAPPELL LANDIE | Attn LANDIE N. 8814 CALISPEL SPOKANE WA 99218 |
| 1636701 | CHAPPELL LARRY | Attn LARRY 230 LEHIGH AVE PITTSBURGH PA 15218 |
| 1632702 | CHAPPELL MARILYN | Attn MARILYN 740 SARGENT DR OWENSBORO KY 42301 |
| 1636703 | CHAPPELL SUE ANN | Attn SUE ANN 633 PRINCETON PKWY # 5 OWENSBORO KY 42301 |
| 1636704 | CHAPPIE JESSIE | Attn JESSIE 474 15TH AVENUE NEWARK NJ 7103 |
| 1472256 | CHAPPIE'S FLORIST | 2920 BERGENLINE AVE. UNION CITY NJ 7087 |
| 1550004 | CHAPPIE'S FLORIST | 2920 BERGENLINE AVE. UNION CITY NJ 7087 |
| 1096724 | CHAPTER 13 TRUSTEE | P.O BOX 2127 AUGUSTA GA 30903-2127 |
| 1561524 | CHAPTER 13 TRUSTEE | P O BOX 3170 OSHKOSH WI 54903-3170 |
| 1557830 | CHAPTER 13 TRUSTEE | Attn THE EQUITABLE BLDG 100 PEACHTREE STREET ATLANTA GA 30303-1901 |
| 1472257 | CHAPTER 13 TRUSTEE | 600 UNIVERSITY ST. #2200 SEATTLE WA 98101-4100 |
| 1542261 | CHAR-MAC DOCUMENT DESTRUCTION | 1441 SPRINGLAWN AVENUE CINCINNATI OH 45223 |

| Person Code | Name | Address |
|---|---|---|
| 1628705 | CHARAMKO SERGUEI | Attn SERGUEI 1316 SCHEURING RD DE PERE WI 54115 |
| 1628706 | CHARBONNEAU DONALD | Attn DONALD 23315 WATER CIRCLE BOCA RATON FL 33486 |
| 0398789 | CHARBONNEAU MARIE PASCAL | 41 RUE DES HAUTS DE FRESNAY LEVES 28 28300 |
| 0488707 | CHARBONNET DERRICK | Attn DERRICK 4914 WESTHAVEN RD. ARLINGTON TX 76017 |
| 1628708 | CHARICHO MARK | Attn MARK 1610 PEACH ST KILGORE TX 75662 |
| 1628709 | CHAREST MARIA | Attn MARIA 12322 BENSON BRANCH ROAD ELLICOTT CITY MD 21042 |
| 0298776 | CHARETTE TRANSPORT | 555 BOULEVARD ST JEAN BAPTISTE STE MARTINE QC J0S 1V0 CANADA |
| 1695304 | CHARGAR CORPORATION | ELGENE DIVSON HAMDEN CC 6517 |
| 0281199 | CHARGER N V. | NEWCO MGMT CO. INC. - GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 0279618 | CHARGOIS BARRY | 604 HOFFPAUIR LANE SULPHUR LA 70663 |
| 1079618 | CHARGOIS BARRY | 604 HOFFPAUIR LANE SULPHUR LA 70663 |
| 1278711 | CHARGOIS JOSEPH | Attn JOSEPH 7 WEST HARDING CIRCLE ORANGE TX 77630 |
| 0208734 | CHARLAND JOSEPH | PO BOX 749 MANALPAN NJ 07726 |
| 0847628 | CHARLAND JOSEPH | PO BOX 749 MANALPAN NJ 07726 |
| 1047628 | CHARLAND JOSEPH & | PO BOX 749 MANALPAN NJ 07726 |
| 1565505 | CHARLEAN EGGERT LUDWIG & | EDWARD A LUDWIG JT TEN 302 BOYD ELMHURST IL 60126-3668 |
| 0289041 | CHARLEE GLINKA & | GREGORY SHIPE JT TEN 1394 E 1900 RD EUDORA KS 66025-9148 |
| 1039451 | CHARLENE A STURBITS | 1625 K STREET NW SUITE 790 WASHINGTON DC 20006 |
| 1565505 | CHARLENE A. STURBITS | 1625 K STREET NW STE 790 WASHINGTON DC 20006 |
| 1517390 | CHARLENE COCKRUM | Attn ALAMOSA COUNTY TREASURER PO BOX 659 ALAMOSA CO 81101 |
| 0204932 | CHARLENE MARMELO | C/O CHARLENE A DEAN 3502 DRIFTWOOD PLACE BETHLEHEM PA 18020-7522 |
| 1069152 | CHARLENE STURBITTS | 1625 K STREET NW SUITE 790 WASHINGTON DC 20006 |
| 1125650 | CHARLES & HARDY | 3836 GARY BREWER RD SNYDER TX 79549-0820 |
| 1176662 | CHARLES A AGARD & GRACE G AGARD | TR UA FEB 19 90 CHARLES A AGARD & GRACE G AGARD TRUST 17415 ALMOND RD CASTRO VALLEY CA 94546-1201 |
| 1135654 | CHARLES A ANDERSON | P O BOX 1341 LOVILIA IA 50150-0134 |
| 1562025 | CHARLES A BISH & | EMILY C BISH JT TEN C/O BISH & HAFFEY 50 S PICKETT ST 200 ALEXANDRIA VA 22304-7206 |
| 1453069 | CHARLES A CROSS | Attn ATTORNEY AT LAW 906 KIMBERWICKE RD MCLEAN VA 22102 |
| 1269115 | CHARLES A CROSS | Attn C/O WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1142768 | CHARLES A DUCHARME 111 | 1096 GRAYTON RD GROSSE POINTE PK MI 48230-1425 |
| 1011769 | CHARLES A DUCHARME CUST | CHARLES B DUCHARME II UNDER THE MI UNIF GIFT MIN ACT 1096 GRAYTON RD GROSSE POINTE PARK MI 48230-1425 |
| 1120767 | CHARLES A DUCHARME III | 1096 GRAYTON RD GROSSE POINTE PARK MI 48230-1425 |
| 1160311 | CHARLES A HARRIS | 7614 VICAR ST NEW CARROLLTON MD 20784-2962 |
| 1183635 | CHARLES A MEBUS | 2145 WELLS AVE SOUTHOLD NY 11971-1767 |
| 1119885 | CHARLES A NOULLET & | MAE A NOULLET JT TEN 61424 QUEEN ANNE DR LACOMBE LA 70445-2838 |
| 1125578 | CHARLES A PETRI | 102 SHALIMAR SAN ANTONIO TX 78213-2605 |
| 1564408 | CHARLES A SCHUMACHER MD FACP | PO BOX 57868 WEBSTER TX 77598 |
| 1125026 | CHARLES A SMITH | 715 McCOSH STREET HANOVER PA 17331-1839 |
| 1124362 | CHARLES A WILLIAMS | PO BOX 10 KENT OH 44240-0001 |
| 1124514 | CHARLES A WOLFE & | JULIA A WOLFE JT TEN 21301 N COUNCIL EDMOND OK 73003-9542 |
| 1121170 | CHARLES A ZENITR | UA NOV 25 92 CHARLES A ZENI 208 S BARAT ST LOUIS MO 63135-2122 |

| Person Code | Name | Address |
|---|---|---|
| 1556347 | CHARLES A. ASKIN | 31 LOMA VISTA WALNUT CREEK CA 94596 |
| 1104907 | CHARLES A. CROSS | 906 KIMBERWICKE ROAD MCLEAN VA 22102 |
| 1074646 | CHARLES A HALL ESQ. | 36 WEST MAIN STREET 504 EXECUTIVE OFFICE BLDG ROCHESTER NY 14614 |
| 1098091 | CHARLES A KNOTT | 25 HASBROUCK DR. FRANKLIN PARK NJ 8823 |
| 1104763 | CHARLES A. SEAY | 470 MEYERS RD. HACKBERRY LA 70645 |
| 1569953 | CHARLES A. STAR CO.,INC. | 5401 LONGLEY LANE #45 RENO NV 89511 |
| 1105799 | CHARLES A. TARBELL | 2444 N. CONSTANCE LN. LAKE CHARLES LA 70605 |
| 1567279 | CHARLES A. WILKES | 1564 KONTIKI LANE JONESBORO GA 30236 |
| 1123165 | CHARLES ABRAMSON | 260 WAVERLY AVE 2-1D PATCHOGUE NY 11772-2164 |
| 1557661 | CHARLES ADAMS REVENUE COMMISSIONER | PO BOX 669 PHENIX CITY AL 36867 |
| 552770 | CHARLES ADAMS RITCHIE & DUCKWORTH | Attn ZEPHYR HOUSE  MARY ST P O BOX 709 GEORGE TOWN GRAND CAYMAN IT |
| 1124463 | CHARLES ALAN HOUGH | 1112 COLCHESTER CT YUKON OK 73099-8026 |
| 1125500 | CHARLES ALAN SMITH | 822 TRENT LANE LOVELL HILLS KNOXVILLE TN 37922-4197 |
| 1566613 | CHARLES ALEXANDER | Attn C/O W.R. GRACE & CO. 2133 85TH ST. NORTH BERGEN NJ 7047 |
| 1628713 | CHARLES ANDREW | Attn ANDREW 5098 FAWN CIRCLE EMMAUS PA 18049 |
| 1105121 | CHARLES ARBAUGH | 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1121188 | CHARLES ARNONE | 1 SE 4TH STREET LEES SUMMIT MO 64063-2725 |
| 1567964 | CHARLES ASLINGER | 608 TUNBRIDGE RD. DANVILLE CA 94526 |
| 1116256 | CHARLES B GERTMENIAN | 1190 W SECOND ST LOS ANGELES CA 90012-2008 |
| 1127296 | CHARLES B KILLIAN JR | 79 ST GEORGE ST DUXBURY MA 02332-3846 |
| 1120016 | CHARLES B KILLIAN SR | 79 ST GEORGE ST DUXBURY MA 02332-3846 |
| 1122441 | CHARLES B URNICK | 187 UPPER SADDLE RIVER RD MONTVALE NJ 07645-1020 |
| 1567979 | CHARLES B WOODDRUFF | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1617867 | CHARLES B WOODS | 2880 NW 25TH WAY BOCA RATON FL 33404 |
| 1125219 | CHARLES BARNES | 1021 SLOAN AVE ROCKHILL SC 29732-8932 |
| 1118016 | CHARLES BENSING JR & | JANET M BENSING JT TEN 3648 CHRISTMAS PALM PL OVIEDO FL 32765-7656 |
| 1127389 | CHARLES BERGER & BLANCHE BERGER | JT TEN 16820 EDMORE DETROIT MI 48205-1516 |
| 1122611 | CHARLES BERNARD | 201 EAST 25TH STREET APT 6E NEW YORK NY 10010-3005 |
| 1073542 | CHARLES BLACKWELL | 1010 ROGERS STREET LAUREL MS 39440 |
| 1614949 | CHARLES BROMAGHIM | Attn TRUCK LETTERING/STRIPING 217 DONAHUE ROAD DRACUT MA 1826 |
| 1123255 | CHARLES BROWER JR | 685 PARKSIDE BLVD MASSAPEQUA NY 11758-4014 |
| 1123460 | CHARLES C GROTE CUST | HEATHER ANN GROTE UNIF GIFT MIN ACT-NY 48 1/2 WEST GENESEE ST BALDWINSVILLE NY 13027-1142 |
| 1120531 | CHARLES C KIRK & | ROSALIE C KIRK TEN ENT 10617 JOHNS HOPKINS RD LAUREL MD 20723-1139 |
| 1546003 | CHARLES C THOMAS | Attn PUBLISHERS LTD 2600 SOUTH FIRST STREET SPRINGFIELD IL 62794-9265 |
| 1069910 | CHARLES C TOWNE & SONS INC | Attn 25 HAMPSHIRE ROAD P O BOX 179 METHUEN MA 01844-0179 |
| 1550095 | CHARLES C TOWNE & SONS INC | Attn P O BOX 179 25 HAMPSHIRE ROAD METHUEN MA 01844-0179 |
| 1104640 | CHARLES C. WEAR | 7500 GRACE DR COLUMBIA MD 21044 |
| 1127664 | CHARLES CALECA | 7131 58TH ROAD MASPETH NY 11378-2606 |
| 1123275 | CHARLES CALOTTA & | LYDIA CALOTTA JT TEN 8 POTTER LANE SUFFERN NY 10901-7709 |
| 1566613 | CHARLES CANNON JR | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |




| Person Code | Name | Address |
|---|---|---|
| 1628714 | CHARLES CHERYL | Attn CHERYL, 1410 ELIZA ST GREEN BAY WI 54301 |
| 1073861 | CHARLES CHESTER | 401 E. JEFFERSON STREET ROCKVILLE MD 20850 |
| 1122915 | CHARLES CLEMENT O GORMAN | 156 CLAFLIN BLVD FRANKLIN SQ NY 11010-4220 |
| 1125352 | CHARLES CLYDE WOOLARD JR & | JOAN BYRD WOOLARD TEN COM 3545 LEAVENSWORTH ROAD DARLINGTON SC 29540-9307 |
| 1122079 | CHARLES COHEN | 13 FLETCHER DR MORGANVILLE NJ 07751-1404 |
| 1568901 | CHARLES COKER | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1558401 | CHARLES COONCE | 8706 LAKELAND BLVD FORT PIERCE FL 34951 |
| 1573109 | CHARLES COUNTY BLOCK | ACTON LANE INDUSTRIAL PARK WALDORF MD 20601 |
| 1099349 | CHARLES COUNTY COMMUNITY COLLEGE | P.O. BOX 910 SOUTHERN MD FACILITY MD 20697-4600 |
| 1556787 | CHARLES COURT CAULKING, INC. | 9625 N. 21ST DRIVE, #4 PHOENIX AZ 85021 |
| 1562889 | CHARLES COURT CONSTRUCTION | 1036 N 23RD AVE SUITE #1 PHOENIX AZ 85029 |
| 1601474 | CHARLES COURT CONSTRUCTION | 1036 N 23RD AVENUE SUITE # 1 PHOENIX AZ 85029 |
| 1565106 | CHARLES CROSS | 906 KIMBERWICKE ROAD MCLEAN VA 22102 |
| 1127146 | CHARLES D BAIN & | 11036 NORTH 23RD AVENUE SUITE # 1 PHOENIX AZ 85029 |
| 1543775 | CHARLES D CLAWSON JR | GLADYS S BAIN JT TEN 15161 HIGHLAND AVE ORLAND PARK IL 60462-3540 |
| 1117933 | CHARLES D COSBY | 2709 SUN MEADOW DR FLOWER MOUND TX 75028 |
| 1116011 | CHARLES D CROCKETT & | 2438 28TH STREET N ST PETERSBURG FL 33713-4231 |
| 1616384 | CHARLES D FULLER | VIVIAN I CROCKETT JT TEN 2221 FAIRFAX ST NE HUNTSVILLE AL 35811-2052 |
| 1569138 | CHARLES D HAUPT | 2575 COE RD PERRY NY 14530 |
| 1098904 | CHARLES D JONES CO | 2201 ATRISCO CR SACRAMENTO CA 95833 |
| 1104463 | CHARLES D JONES CO | PO BOX 17846 DENVER CO 80217-0946 |
| 1118234 | CHARLES D RUSCH JR & SYLVIA L | Attn 300 BRYANT ST PO BOX 19650 DENVER CO 80219 |
| 1116484 | CHARLES D SIKORA | RUSCH TTEE UA DTD 5 17 94 THE RUSCH FAMILY T TR 111 69TH ST NW BRADENTON FL 34209-2229 |
| 1543708 | CHARLES D SPENCER & ASSOC | P O BOX 06191 CHICAGO IL 60606-0191 |
| 1543709 | CHARLES D SPENCER & ASSOC | 23951 SUTTON DR EL TORO CA 92630-2832 |
| 1101139 | CHARLES D. RABENSBURG | P O BOX 06191 CHICAGO IL 60606-0191 |
| 1079504 | CHARLES DARRELL | P O BOX 06191 CHICAGO IL 60606-0191 |
| 1079504 | CHARLES DARRELL L | 2920 OZARK RD. CHATTANOOGA TN 37415 |
| 1620241 | CHARLES DAVID GRAY | 905 MILL STREET LAKE CHARLES LA 70601 |
| 1122006 | CHARLES DEVECKA | 905 MILL STREET LAKE CHARLES LA 70601 |
| 1121565 | CHARLES DON ROSS | ROUTE 1 BOX 32 MICHIE TN 38375 |
| 1116116 | CHARLES E BARWOOD | 629B MADISON DR MONROE TWP NJ 08831-4326 |
| 1566636 | CHARLES E BARWOOD | 7684 PINK DOGWOOD TRAIL DENVER NC 28037-8666 |
| 1125401 | CHARLES E BENNEYWORTH CUST FOR | 7034 E PERSHING SCOTTSDALE AZ 85254-4024 |
| 1119222 | CHARLES E BOWMAN JR & | 6415 EAST BLANCHE DR SCOTTSDALE AZ 85254 |
| 1117688 | CHARLES E BRADLEY | SARAH M BENNEYWORTH UNDER THE UNIF GIFT MIN ACT TN 3806 RICHLAND AVE NASHVILLE TN 37205-2440 |
| 1124812 | CHARLES E FOUST & | MARILYN J BOWMAN JT TEN 441 W ANDERSON CT CROWN POINT IN 46307-3030 |
| 1125434 | CHARLES E GARNER | 3191 PAWTUCKET AVE EAST PROVIDENCE RI 02915-4148 |
| 1126672 | CHARLES E HANKINSON | ELIZABETH L FOUST JR JT TEN 1476 RIVERWOOD LANE PHOENIXVILLE PA 19460-2620 |
| 1117331 | CHARLES E HANNA | P O BOX 162 454 SEQUATCHIE LANE SEQUATCHIE TN 37374-0162 |
|  |  | MARLINTON MOTOR INN ELK RR MARLINTON WV 24954 |
|  |  | 26433 COUNTY RD 319 BUENA VISTA CO 81211-0000 |

| Person Code | Name | Address |
|---|---|---|
| 1123472 | CHARLES E HAUK | 20 WOODLAND AVENUE MIDDLETOWN NY 10940-6233 |
| 1125728 | CHARLES E HENRY & | EDNA E HENRY JT TEN 4816 CASTLEWOOD DR KILLEEN TX 76542-3769 |
| 1018592 | CHARLES E HERMAN | 1208 SOUTH MAIN SIGOURNEY IA 52591-1442 |
| 1569328 | CHARLES E HOLLAND JR | 1702 STRAWBERRY STE 206 PASADENA TX 77502 |
| 1427923 | CHARLES E LEWIS | 5000 POTOMAC RD KNOXVILLE TN 37920-3722 |
| 1567060 | CHARLES E LEWIS | 2594 PHILLIPS RD LEBANON OH 45036 |
| 1127179 | CHARLES E LOWREY | 2076 ANDRIA CT SCHAUMBURG IL 60194-2601 |
| 1105 | CHARLES E MILROY & | SUE S MILROY JT TEN 649 VIA LA CUESTA CHULA VISTA CA 91913 |
| 116240 | CHARLES E MILROY & | SUE S MILROY JT TEN 649 VIA LA CUESTA CHULA VISTA CA 91913 |
| 1861319 | CHARLES E REDMON CSI | Attn HOWELL, RUSK, DODSON, ARCHITECTS 3355 LENOX RD NE SUITE 1190 ATLANTA GA 30326 |
| 1124603 | CHARLES E SAMPLES & | AGNES I SAMPLES JT TEN 33219 KAMMEYER RD SCAPPOOSE OR 97056-4320 |
| 1125333 | CHARLES E TALLENT | C/O BARBARA TALLENT 110 CAMDEN DR PIEDMONT SC 29673-9227 |
| 1561652 | CHARLES E WALTERS & CO INC | P O BOX 660007 BIRMINGHAM AL 35266-0007 |
| 1296127 | CHARLES E PHIPPS COMPANY | P.O. BOX 605110 CLEVELAND OH 44015 |
| 1296128 | CHARLES E PHIPPS COMPANY | Attn NOT A DISTRIBUTOR ANY LONGER DO NOT TAKE ANY ORDERS PER JOHN TYRAN 5/7/96 CLEVELAND OH 44105 |
| 1598085 | CHARLES E PHIPPS COMPANY | 7700 HARVARD AVENUE CLEVELAND OH 44105 |
| 1223516 | CHARLES E STEVENS | Attn APT. R-5 665 LAKE FOREST LANE MUSKEGON MI 49441 |
| 1424015 | CHARLES EARLE JOHNSON JR & | ROSEMARY M JOHNSON JT TEN 25 CLAREMONT LANE SUFFERN NY 10901-7013 |
| 1124017 | CHARLES EDGAR OSBORNE JR | 307 FAIRVIEW STREET SE NO CANTON OH 44720-3105 |
| 1212571 | CHARLES EDMUND TUNACLIFFE | 7351 WHEATLAND MEADOW CT WEST CHESTER OH 45069-5815 |
| 1226716 | CHARLES EDWARD HANLEY & | JANE WILSON HANLEY JT TEN LINDEN LANE GLEN HEAD LI NY 11545 |
| 1564994 | CHARLES EUNICE | Attn EUNICE 51271 LOGAN AVE SAN DIEGO CA 92114 |
| 1456902 | CHARLES F BOEDDINGHAUS | Attn VENTURA PLAZA P O BOX 301 MIDDLETOWN NJ 7748 |
| 1127764 | CHARLES F COX | Attn C/O W R GRACE & CO CONN PO BOX 3449 CUMMING GA 30028-6921 |
| 1127442 | CHARLES F DOANE & | NORMA J DOANE JT TEN 10000 VIENNA DR PARMA OH 44130-7537 |
| 1686865 | CHARLES F MORRIS & | VIRGINIA M MORRIS JT TEN 10189 JONES CREEK ROAD DITTMER MO 63023-2234 |
| 1516672 | CHARLES F SCAMMON JR | 16277 BUSH RD NEVADA CITY CA 95969-9233 |
| 1139-AMC | CHARLES F SCHREIBER TTEE FOR | THE CHARLES F SCHREIBER JR CPA PROFIT SHARING PLAN AND TRUST 11 11 86 FBO CFS POB 4722 WLT CRK CA 94596-0722 |
| 1516243 | CHARLES F SELFRIDGE | BOX 157 MERCER ISLAND WA 98040-0157 |
| 1542099 | CHARLES F. WHEELOCK & | Attn ASSOCIATES, INC. P.O. BOX 10491 BIRMINGHAM AL 35202 |
| 1024711 | CHARLES FAIRBANKS | Attn C/O GRACE DAVISON 4775 PADDOCK RD. CINCINNATI OH 45229 |
| 1191280 | CHARLES FRANCIS HALES | TR UA AUG 5 95 HALES FAMILY TRUST PO BOX 282 PLATTSBURG MO 64477-0282 |
| 1749543 | CHARLES FREDRICK HOWARD | 10385 MAIN CROSS ST WHITESVILLE KY 42378-9726 |
| 1126875 | CHARLES G ESAU CUST CHARLES G | ESAU UNIF GIFT MIN ACT OK C/O MHT BANK BYPASS TRACER 450 W 33RD ST NY/1398 MERRITT DR EL CAJON CA 92020 |
| 1124213 | CHARLES G MCVICKER | 36 BIG OAK LANE MILFORD OH 45150-1482 |
| 1120577 | CHARLES G MUENDLEIN SR | 1806 EDGEWOOD ROAD BALTIMORE MD 21234-5208 |
| 1073676 | CHARLES G. BROWN | STATE CAPITOL RM. 26-E CHARLESTON WV 25305 |
| 1122674 | CHARLES H ERHART JR | 149 E 73RD ST NEW YORK NY 10021-3510 |
| 1116592 | CHARLES H LAGOMARSINO | 235 O'FARRELL ST SAN FRANCISCO CA 94102-2118 |

| Person Code | Name | Address |
|---|---|---|
| 1123618 | CHARLES H MASPERO | 2 STONELEIGH 5F BRONXVILLE NY 10708-2652 |
| 1117565 | CHARLES H MULLEN | 26 WINDING LA DARIEN CT 06820-5516 |
| 2623746 | CHARLES H RICE & | ELINOR F RICE JT TEN 3953 BATRAVIA ELBA TOWNLINE RD OAKFIELD NY 14125-9787 |
| 1116549 | CHARLES H UNGER | 734 SEA RANCH DR SANTA BARBARA CA 93109-1043 |
| 25139 | CHARLES H WILLIAMS | 79 PLYMOUTH ROAD E PROVIDENCE RI 02914-1943 |
| 25095 | CHARLES H WILSON & EMELINE | W WILSON JT TEN 119 CRESTMONT DR SHIPPENVILLE PA 16254-8607 |
| 100038 | CHARLES H HODGES & SON, INC. | 2415 MARYLAND AVE. BALTIMORE MD 21218 |
| 2076927 | CHARLES H. JOHNSON & ASSOCIATES | Attn CHARLES H JOHNSON 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112 |
| 2076927 | CHARLES H. JOHNSON & ASSOCIATES | 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112 |
| 2076927 | CHARLES H. JOHNSON & ASSOCIATES | 2599 MISSISSIPPI STREET NEW BRIGHTON MN 55112 |
| 1581498 | CHARLES HAYNES COMPANY | PO BOX 3009 SYRACUSE NY 13220 |
| 1581499 | CHARLES HAYNES COMPANY | P.O. BOX 3009 SYRACUSE NY 13220 |
| 1581500 | CHARLES HAYNES COMPANY | 6424 TAFT ROAD EAST SYRACUSE NY 13057 |
| 1196718 | CHARLES HENDRIX | 1414 PRINCESS DR SOUTH CHARLESTON WV 25309 |
| 2015575 | CHARLES HUNT SHUFORD | P O BOX 300-322 HICKORY NC 28603 |
| 1915147 | CHARLES I. SANDERS, JR. | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1820189 | CHARLES IRVINE SANDER JR | 74 LAWN ST T BOSTON MA 02128-1206 |
| 1723182 | CHARLES J APP | 6 SHIRA LANE ENGLISHTOWN NY 07726-0000 |
| 1124066 | CHARLES J BROOKS | 4580 NORGUEST BLVD YOUNGSTOWN OH 44515-1628 |
| 1019423 | CHARLES J DAVIS & | MERLE A DAVIS JT TEN 10317 CAENEN OVERLAND PARK KS 66215-2265 |
| 1122818 | CHARLES J DOWLING & | RUTH K DOWLING JT TEN 128 TOWNSEND AVE STATEN ISLAND NY 10304-3733 |
| 2022126 | CHARLES J ERNST & | JOYCE S ERNST JT TEN 18 HARRETON ROAD ALLENDALE NJ 07401-1318 |
| 1588749 | CHARLES J HOEK | 185 RIVERBEND DR. COVINGTON GA 30014 |
| 1120514 | CHARLES J HORNER | 8800 WALTHER BLVD APT 1201 PARKVILLE MD 21234-9001 |
| 1121849 | CHARLES J KAHWATY JR | 636 NAVAHO TRAIL DR FRANKLIN LAKES NJ 07417-2808 |
| 1426370 | CHARLES J KLEMENT | 4105 BROOKLN AVE NE 209 SEATTLE WA 98105-6258 |
| 1954114 | CHARLES J KOONTZ | Attn C/O CHUCK OLSEN/OLSENS PRECAST 2837 W DIANA AVE PHOENIX AZ 85051 |
| 1123608 | CHARLES J MANERI CUST | ANGELA C MANERI UNIF GIFT MIN ACT NY 53 CATSKILL AVE POUGHKEEPSIE NY 12603-6401 |
| 1123609 | CHARLES J MANERI JR CUST | CATHERINE T MANERI UNIF GIFT MIN ACT-NY 11 MERRY HILL RD POUGHKEEPSIE NY 12603-3213 |
| 1123610 | CHARLES J MANERI JR CUST | WILLIAM F MANERI UNIF GIFT MIN ACT-NY 11 MERRY HILL RD POUGHKEEPSIE NY 12603-3213 |
| 25157 | CHARLES J MC GOVERN | 1800 HOSPITAL TRUSTTOWER PROVIDENCE RI 2903 |
| 1992409 | CHARLES J SOTTOSANTI & | JOAN H SOTTOSANTI JT TEN 329 HILLTOP LANE EAST MANSFIELD NJ 08022-1015 |
| 1125170 | CHARLES J STICKLEY JR & | JOAN M STICKLEY JT TEN 29 BROADMOOR RD WAKEFIELD RI 02879-4207 |
| 1116216 | CHARLES J WARNER & | JEAN-MARIE S WARNER JT TEN 12645 N PIONEERWAY OROVALLEY AZ 85737-8930 |
| 1567341 | CHARLES J OHARA | Attn C/O W R GRACE CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1568856 | CHARLES JACKSON | Attn C/O W R. GRACE CO 2140 DAVIS ST. SAN LEANDRO CA 94577 |
| 1126784 | CHARLES JACKSON FORECAST | 22 WYNER STREET YORK YO31 8HS |
| 1098387 | CHARLES JONES, JR. | 22 WYNER STREET YORK YO31 8HS |
| 1568014 | CHARLES K BURCH | Attn C/O GRACE LOGISTICS SERVICES 6945 SAN TOMAS RD. ELKRIDGE MD 21075 |
| 1122485 | CHARLES K COATES | 730 ROCKY RIDGE RD ENOREE SC 29335 |
| | | P O BOX 1378 TIJERAS NM 87059-1378 |

| Person Code | Name | Address |
|---|---|---|
| 1122996 | CHARLES KASSENOFF | 80 35 222ND ST QUEENS VILLAGE NY 11427-1220 |
| 1120323 | CHARLES KATZ & ALICE M KATZ | JT TEN 502 HILLSBORO DR SILVER SPRING MD 20902-3131 |
| 0527895 | CHARLES KEITH GRIFFIN & | EUNICE LEE GRIFFIN JT TEN 6905 CLEATON RD M-169 COLUMBIA SC 29206-2337 |
| 1122496 | CHARLES KEZELE & HELEN KEZELE | JT TEN 1612 LINDA DR GALLUP NM 87301-5620 |
| 4566226 | CHARLES KILLAM CO INC | 120 POPLAR ST. TEWKSBURY MA 1876 |
| 1568207 | CHARLES KILLIAM JR. | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1008136 | CHARLES KNIGHT CENTER | Attn WASHINGTON UNIVERSITY CAMPUS C/O PHILLIPS WASHINGTON UNIVERSITY CAMPUS SAINT LOUIS MO 63110 |
| 0124030 | CHARLES L ADGATE | 1195 NILES-CORTLAND RD SE WARREN OH 44484-2542 |
| 1227475 | CHARLES L CASKEY | BOX 86 STANTON NE 68779-0086 |
| 1121832 | CHARLES L CUNNIFF | 58 KENSINGTON AVE JERSEY CITY NJ 07304-2010 |
| 1117334 | CHARLES L FARRINGTON & ZELMA | FARRINGTON JT TEN 624 GLACIER DR GRAND JUNCTION CO 81503-1008 |
| 118305 | CHARLES L GOWEN | 2224 BRUCE DRIVE ST SIMONS ISLAND GA 31522-3119 |
| 5120918 | CHARLES L GRAVEL | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1367183 | CHARLES L LAIN & | MARY B LAIN JT TEN 67 LAWRENCE DETROIT MI 48202-1014 |
| 567016 | CHARLES L LANDER | 2690 118TH AVE SE #104 BELLEVUE WA 98005 |
| 1327736 | CHARLES L THOMAS SR | 400 DUNHAM ROAD WATERLOO NY 13165-9562 |
| 1568890 | CHARLES L SEBESTYEN | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1568206 | CHARLES L SEBESTYEN | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567019 | CHARLES L STAUBER | 92 HILLOCK COURT APPLETON WI 54914 |
| 1567870 | CHARLES LEE | P. O. BOX 25 SNYDER TX 79550 |
| 1121259 | CHARLES LESTER BERLEKAMP | & NANCY JO BOSSALER BERLEKAMP JT TEN 138 WEST EMMA SLATER MO 65349-1433 |
| 1096457 | CHARLES LEVINE CATERERS | 11 W GWYNNS MILL CT. OWINGS MILLS MD 21117 |
| 0625591 | CHARLES LOINAZ | 38 HEATHERDELL RD ARDSLEY NY 10502-1520 |
| 1127441 | CHARLES LUEBBERT & | VIOLA LUEBBERT JT TEN BOX 70 TIPTON MO 65081-0070 |
| 1118860 | CHARLES M CARRAWAY & | JOANNE CARRAWAY JT TEN P O BOX 241 ROBINSON IL 62454-0241 |
| 1568869 | CHARLES M KELLETT | 317 BROOKVIEW COURT OLD HICKORY TN 37138 |
| 1638802 | CHARLES M MCKIM JR | 4607 CHANTILLY CIRCLE HOUSTON TX 77018-3214 |
| 1119416 | CHARLES M MINTZ & ROCHELLE MINTZ | T TEE UDT MAR 27 91 MINTZ FAMILY TRUST 1217 SANDY HILL DR WEST COVINA CA 91791-3750 |
| 0001040 | CHARLES M. SCHEVKER | 7500 GRACE DR. COLUMBIA MD 21044 |
| 1122611 | CHARLES MANUELE | 647 CHEYENNE CIRCLE WEBSTER NY 14580-8607 |
| 1563604 | CHARLES MARCOTT | 2043 NW 68TH AVE MARGATE FL 33063 |
| 1638717 | CHARLES MARGARET | Attn MARGARET 12701 LAYHILL ROAD APT 202 SILVER SPRING MD 20906 |
| 1167091 | CHARLES MARIDON & | VIRGINIA MARIDON JT TEN 21085 WARDELL RD SARATOGA CA 95070-3750 |
| 1127935 | CHARLES MARK NOBLES | 701 REYNOLDS ST LEAGUE CITY TX 77573-4122 |
| 1548242 | CHARLES MCANULTY | 708 AUBURN ROAD FAIRLESS HILLS PA 19030 |
| 1628718 | CHARLES MICHAEL | Attn MICHAEL 329 HARRISON GROVE ROAD ROEBUCK SC 29376 |
| 1105687 | CHARLES MILLER CONSTRUCTION CO., IN | 804 PPG DRIVE, BLDG G WESTLAKE LA 70669 |
| 1568400 | CHARLES MONKS | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1614563 | CHARLES MOOREFIELD MD | 701 E MICHIGAN STREET ORLANDO FL 32806-4623 |
| 1120353 | CHARLES N BELIK JR & BARBARA R | BELIK TR UA SEP 09 98 CHARLES N BELIK JR REVOCABLE TRUST 9410 JOEY DR ELLICOTT CITY MD 21042-2426 |

| Person Code | Name | Address |
|---|---|---|
| 1119942 | CHARLES N COLLATOS & FLORENCE | K COLLATOS JT TEN C/O FLORECNE K COLLATOS 51 R SCHOOL ST ANDOVER MA 01810-0000 |
| 1117979 | CHARLES N FOSTER & | PATRICIA M FOSTER TEN ENT 13015 WESTERN CIRCLE BAYONET POINT FL 34667-2804 |
| 20075635 | CHARLES N BRANTON | 2628 N ARNOULT RD SUITE 200 METAIRIE LA 70002 |
| 24628719 | CHARLES NICK | Attn NICK 222 EAST 35TH STREET 2J NEW YORK NY 10016 |
| 25718463 | CHARLES O WALKER JR | P O BOX 1805 BAINBRIDGE GA 31718-1805 |
| 20124585 | CHARLES OGLE | 2540 WOODLAND DR EUGENE OR 97403-1866 |
| 21049958 | CHARLES OLSEN | 489 S. KENILWORTH AVE. ELMHURST IL 60126 |
| 20018743 | CHARLES OLSON | 9329 SOUTH 77TH COURT HICKORY HILLS IL 60457-2124 |
| 20176690 | CHARLES ORNSTEIN TR UA SEP 20 96 | CHARLES ORNSTEIN TRUST 2519 RAVEN RD WILMINGTON DE 19810-3540 |
| 24618338 | CHARLES P AND THERESA E BARRY | 28 CLARK AVE WALPOLE MA 02081 |
| 1124766 | CHARLES P CHAFEE | 319 BAILEY RD ROSEMONT PA 19010-1201 |
| 1124786 | CHARLES P DININO | 329 CEDAR ST READING PA 19601-3120 |
| 1119133 | CHARLES P SAVINO | 25 E DONOVAN CT CRETE IL 60417-1513 |
| 1125150 | CHARLES PETER BENGT HOKANSON CUST | PETER BENGT HOKANSON UNIF GIFT MIN ACT RI 14 HIGHLAND AVE BARRINGTON RI 02806-4714 |
| 20221663 | CHARLES PHILIP METZGER & | ELIZABETH METZGER JT TEN 67 HOPPER AVE POMPTON PLAINS NJ 07444-1242 |
| 20182217 | CHARLES PRANKA & | JEAN T PRANKA JT TEN 1769 GREENLEA DRIVE CLEARWATER FL 33755-2310 |
| 25667667 | CHARLES R BROWN | 13205 BIRCHWOOD LANE BURNSVILLE MN 55337 |
| 1119459 | CHARLES R JONES | C/O ALICIA HUGHES JONE SPOA PO BOX 543 NEWTON KS 67114-0543 |
| 1121082 | CHARLES R MC COY & | MARY ANN MC COY JT TEN 2312 LAKE PL MINNEAPOLIS MN 55405-2472 |
| 20225484 | CHARLES R POWELL | 1209 TALLEY RD CHATTANOOGA TN 37411-1634 |
| 20117184 | CHARLES R ROOT CUST | ADAM CHARLES ROOT UNIF GIFT MIN ACT OH 480 COVENTRY PLACE DANVILLE CA 94506-1256 |
| 20567873 | CHARLES R SUITS | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 20126186 | CHARLES R TRENKA | 7500 MARILEA RD RICHMOND VA 23225-1118 |
| 1127111 | CHARLES R VANTREESE & | KIMBERLY F VANTREESE JT TEN 1477 BARNACLE ST MARIETTA GA 30066-1801 |
| 20229301 | CHARLES R WALKER | 211 CHEMUNG ST CORNING NY 14830-3213 |
| 20121456 | CHARLES RAY BRADY | 3219 SALISBURY HWY STATESVILLE NC 28677-1131 |
| 25393412 | CHARLES REDI MIX INC. | WINGATE ROAD MURPHY NC 28906 |
| 25462799 | CHARLES REDI-MIX | MCCAYSVILLE INDUSTRIAL PARK MCCAYSVILLE GA 30555 |
| 25398423 | CHARLES REDI-MIX, INC. | 1188 ROCK ROAD - HWY 129 S BLAIRSVILLE GA 30512 |
| 20118352 | CHARLES RICHARD FADDEN & | MILDRED ALICE FADDEN JT TEN 2618 BROOKPARK WAY DORAVILLE GA 30340-1839 |
| 20414434 | CHARLES RIVER ASSOCIATES | D-3139 BOSTON MA 02241-3139 |
| 25261204 | CHARLES RIVER ASSOCIATES FOR | Attn RETARDED CITIZENS P O BOX 169 NEEDHAM MA 2192 |
| 25357963 | CHARLES RIVER INDUSTRIES | PO BOX 169 NEEDHAM MA 2492 |
| 1559121 | CHARLES RIVERBOAT CO | Attn SUITE 320 100 CAMBRIDGE SIDE PLACE CAMBRIDGE MA 2141 |
| 1118239 | CHARLES ROBERT SCHUMACHER & | LOUISE S KOCH & FLOYD M SCHUMACHER TR UA APR 25 66 BOX 1299 SEBRING FL 33871-1299 |
| 1557426 | CHARLES ROSS & SON COMPANY | Attn 710 OLD WILLETS PATH PO BOX 12308 HAUPPAUGE NY 11788 |
| 1127868 | CHARLES ROY | 220 LOCUST ST 25G PHILADELPHIA PA 19106-3932 |
| 1116619 | CHARLES S BLAKE & | SALLY H BLAKE JT TEN 601 W KENT PL CHANDLER AZ 85225-6550 |
| 1125654 | CHARLES S CLARK | WINTER HAVEN SUITE 116 STUEBNER AIRLINE RD & 145 HOUSTON TX 77091 |
| 1125724 | CHARLES S HARDY | 3836 GARY BREWER RD SNYDER TX 79549-0820 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/26/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125358 | CHARLES S KIRKPATRICK | 1432 S DAKOTA ST ABERDEEN SD 57401-7621 |
| 1122869 | CHARLES S MCALLISTER JR | 28 MC BRIDE AVE WHITE PLAINS NY 10603-3310 |
| 1122357 | CHARLES S RALL | 111 ASHLAND RD SUMMIT NJ 07901-3239 |
| 1119217 | CHARLES S YORK & | CECILIA A YORK JT TEN 15 BILTMORE TERR BELLEVILLE IL 62220-4738 |
| 1119744 | CHARLES SCHWAB & CO TR | IRA FBO R C DOLLOFF 07 29 97 12 REPOSE LANE E WAREHAM MA 02538-1107 |
| 1124296 | CHARLES SHANKS | 27050 CEDAR RD PH16 BEACHWOOD OH 44122-1165 |
| 1120624 | CHARLES SHARRETTS III & | MARILYN SHARRETTS JT TEN 711 CANVASBACK COURT SALISBURY MD 21804-8682 |
| 1118133 | CHARLES STEPHENS HUGHES & | BETH H HUGHES JT TEN 1390 WASHINGTONIA COURT BARTOW FL 33830-6347 |
| 1589436 | CHARLES STINSON | 110 BEULAH AVE TYLERTOWN MS 39667 |
| 1589433 | CHARLES STINSON SER | PO BOX 65 TYLERTOWN MS 39667 |
| 1589434 | CHARLES STINSON SER. | P O BOX 65 TYLERTOWN MS 39667 |
| 1076475 | CHARLES STUTTE | 560 FAYETTEVILLE AR 72702 |
| 1121165 | CHARLES SWISHER & | LINDA SWISHER JT TEN 6353 WASHINGTON PARKVIEW PL UNIVERSITY CITY MO 63130-4706 |
| 1123281 | CHARLES T CARALYUS & | ELLEN R CARALYUS JT TEN 55 SOUTH HILLSIDE AVE ELMSFORD NY 10523-3620 |
| 1118051 | CHARLES T CHAPMAN & | MARSA L CHAPMAN JT TEN 1628 LAKEWOOD DR LAKELAND FL 33813 |
| 1566729 | CHARLES T JAHANT | 1106 WILLIAMSBURG LANE FRISCO TX 75034 |
| 1121335 | CHARLES T TOOLEY | 3954 MONSOLS FLORISSANT MO 63034-2444 |
| 1604520 | CHARLES T DRISCOLL | P O BOX 219 SKANEATELES FALLS NY 13153-0219 |
| 1605782 | CHARLES T DRISCOLL | 110 MERRITT BLVD FISHKILL NY 12524 |
| 1549407 | CHARLES T. SPICER CO., INC. | 2 KINGS GLEN CT. KINGSVILLE MD 21087 |
| 1617162 | CHARLES T. SPICER CO INC | 2 KINGS GLEN COURT KINGS COUNTY MD 21087 |
| 1117741 | CHARLES THOMAS HUNTER JR CUST | DAVID GRIFFIN HUNTER UNIF GIFT MIN ACT FL 2620 JENKS AVE PANAMA CITY FL 32405-4311 |
| 1117871 | CHARLES TROVATO & | FLORENCE TROVATO JT TEN 2087 17TH CIRCLE DEERFIELD BEACH FL 33442-6106 |
| 1117701 | CHARLES V BROWN | 3473 ELVIRA WAY VERO BEACH FL 32960-6570 |
| 1117203 | CHARLES V SCOTT | 417 E F ST ONTARIO CA 91764-3721 |
| 1127908 | CHARLES W WILLIAMS & | SAVERNE D WILLIAM JT TEN 211 SOUTH POPLAR ST SENECA SC 29678-3351 |
| 1116000 | CHARLES W ADAMS & | KAREN ADAMS JT TEN 13660 ZEHNER RD ATHENS AL 35611-7634 |
| 1123980 | CHARLES W DENKO | 21160 AVALON DR ROCKY RIVER OH 44116-1120 |
| 1608972 | CHARLES W GRIMM CONSTRUCTION | 228 NEW STREET WAYMART PA 18472 |
| 1125651 | CHARLES W HARRIS INC | 6014 STEAMBOAT DALLAS TX 75230-1852 |
| 1117666 | CHARLES W HENDERSON & | MARY T HENDERSON JT TEN 5 OAK RD KEENWICK SELBYVILLE DE 19975-9744 |
| 1125731 | CHARLES W HINKLE JR | 1115 SHEPPARD LANE WYLIE TX 75098-5232 |
| 1121516 | CHARLES W LANHAM JR | 25 SUSANNA DRIVE DURHAM NC 27705-1312 |
| 1127911 | CHARLES W LAYNE | 3611 WHITEHEAD AVE EAST RIDGE TN 37412-1633 |
| 1117550 | CHARLES W MAGGIO CUST | CHRISTOPHER S MAGGIO UNIF GIFT MIN ACT CT 9 TREADWELL LA WESTON CT 06883-1949 |
| 1557126 | CHARLES W MARGOLF | 2140 9TH ST BOULDER CO 80302 |
| 1126497 | CHARLES W MOCCO | 3025 BAY SETTLEMENT RD GREEN BAY WI 54311-7301 |
| 1119752 | CHARLES W SIMONS | 68 PRINCE WAY SOUTH DENNIS MA 02660-1803 |
| 1120237 | CHARLES W SUNDERLAND | 11 HOWLAND RD P O BOX 43 ASSONET MA 02702-1561 |
| 1128007 | CHARLES W WIEDMANN | 10904 BRANBERRY LANE RICHMOND VA 23233-2813 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567298 | CHARLES W WITTSCHEN, III | 4269 DEERWOOD LANE EVANS GA 30809 |
| 1116610 | CHARLES WALTER BROWN | 234 CASTRO STREET SAN FRANCISCO CA 94114-1519 |
| 1126644 | CHARLES WASEMILLER | W 28308 RUBY CIR HARTLAND WI 53029 |
| 1568350 | CHARLES WATSON | 7237 E. GAGE AVE. LOS ANGELES CA 90040 |
| 1118147 | CHARLES WESLEY KEARNEY | 2005 CAMP FLORIDA RD BRANDON FL 33510-3903 |
| 1119026 | CHARLES WILLIAM LENTZ | 2124 BEECHWOOD AVE WILMETTE IL 60091-1506 |
| 1616315 | CHARLES WOOD & SONS | Attn PETERLEY ROAD HORSPATH TRADING ESTATE COWLEY OXFORD OX4 2TY |
| 1096418 | CHARLES/EAST ADVERTISING | 208 LOCKNELL RD. TIMONIUM MD 21093 |
| 1577212 | CHARLESTON ACOUSTICS | Attn CHARLESTON W VA 927-A BARLOW DRIVE CHARLESTON WV 25311 |
| 1611966 | CHARLESTON ACOUSTICS INC | Attn WARHEOUSE 927 BARLOW DRIVE CHARLESTON WV 25311 |
| 1604521 | CHARLESTON ACOUSTICS SUPPLY | 927-A BARLOW DRIVE CHARLESTON WV 25311 |
| 1600308 | CHARLESTON BATTERY SOCCER STAND | Attn C/O WARCO HILL CONSTRUCTION CO 1164 DANIEL IILAN RD. CHARLESTON SC 29492 |
| 1558288 | CHARLESTON CHAPTER CSI | Attn JERRY A WALTER 107 MARY ANN DR SUMMERVILLE SC 29483 |
| 1561399 | CHARLESTON CHAPTER CSI | Attn SCHMITT SAMPSON WALKER ARCHITECTS 12-A VANDERHOST ST CHARLESTON SC 29408 |
| 1565105 | CHARLESTON CONCRETE CO INC | P O BOX 70785 CHARLESTON SC 29415-0785 |
| 1577215 | CHARLESTON CONCRETE SUPPLY | P O BOX 260 CHARLESTON IL 61920 |
| 1610261 | CHARLESTON CONCRETE SUPPLY | P. O. BOX 260 CHARLESTON IL 61920 |
| 1069506 | CHARLESTON CONSTRUCTORS | Attn CAMBRIDGE M. TROTT JR. PRES 2007 CHERRY HILL LANE CHARLESTON SC 29405 |
| 1543705 | CHARLESTON COUNTY TREAS | P O BOX 878 CHARLESTON SC 29402-0878 |
| 1569954 | CHARLESTON CTY RECYCLING | Attn & DISPOSAL FEE DIVISION 2 COURTHOUSE SQ ROOM 105 CHARLESTON SC 29401-2260 |
| 1577216 | CHARLESTON FARRIER CONST CO | 2417 18TH STREET CHARLESTON IL 61920 |
| 1096982 | CHARLESTON PLACE HOTEL | Attn C/O CHASE MANHATTAN BANK P.O. BOX 35059 NEWARK NJ 07193-5059 |
| 1609063 | CHARLESTON PLASTERING | PO BOX788 SAINT ALBANS WV 25177 |
| 1575594 | CHARLESTON PORT | Attn 400 LONG PT. ROAD SWANDO TERMINAL (MOUND PLAZA) CHARLESTON SC 29402 |
| 1584813 | CHARLESTON READY MIX | 1288 WEST STATE STREET CHARLESTON IL 61920 |
| 1597220 | CHARLESTON READY MIX, INC. | 908 S. FIFTH STREET CHARLESTON MO 63834 |
| 1603200 | CHARLESVIEW | Attn C/O COMPONENT SPRAY FIREPROOFING 534-536 COMMONWEALTH AVENUE BOSTON MA 2215 |
| 1628720 | CHARLESWORTH DOROTHY | Attn DOROTHY C/O GREEN ACRES MANOR    1931 TOMS RIVER NJ 8753 |
| 1628721 | CHARLESWORTH PATRICIA | Attn PATRICIA 3625 N GERRARD AVE INDIANAPOLIS IN 46224 |
| 1577423 | CHARLETON PLACE | 1520 CHARLESTON PLACE MINNEAPOLIS MN 55422 |
| 1581820 | CHARLEVOIX HOSPITAL | LAKE SHORE DRIVE CHARLEVOIX MI 49720 |
| 1577209 | CHARLEY'S CONCRETE | PO BOX 1106 KELLER TX 76248 |
| 1577210 | CHARLEYS CONCRETE | P O BOX 1106 KELLER TX 76248 |
| 1577211 | CHARLEYS CONCRETE | 707 KATY RD KELLER TX 76248 |
| 1116078 | CHARLIE COLE CHAFFIN | 12180 I 30 BENTON AR 72015-7879 |
| 1613828 | CHARLIE FULLER | Attn W.R. GRACE & CO. 2575 COE ROAD PERRY NY 14530 |
| 1121024 | CHARLIE MAE WILCOX | 100 BIRCH BLUFF RD TONKA BAY MN 55331-9512 |
| 1547259 | CHARLIES AUTO GLASS AT POMPANO | 4091 N DIXIE HIGHWAY POMPANO BEACH FL 33064 4326 |
| 1125174 | CHARLOTTE A WETHERELL | 1440 WAMPANOAG TRL APT 221 RIVERSIDE RI 02915-1046 |
| 1577217 | CHARLOTTE BLOCK CO | 5125 ROZZELLS FERRY RD CHARLOTTE NC 28216 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118867 | CHARLOTTE CHRISTIE CLAYTON TR | UA 12 11 80 CHARLOTTE CHRISTIE CLAYTON TRUST 7505 N EDGEWILD DR PEORIA IL 61614-2117 |
| 1561620 | CHARLOTTE COPY DATA,INC. | 4404 A STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| 1557817 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE PORT CHARLOTTE FL 33948 |
| 1557647 | CHARLOTTE COUNTY TAX COLLECTOR (FL) | 18500 MURDOCK CIRCLE PORT CHARLOTTE FL 33948 |
| 1609699 | CHARLOTTE COUNTY YMCA | Attn C/O ALLSTATES FOREPROOFING 19333 QUESADA BLVD PORT CHARLOTTE FL 33948 |
| 1616233 | CHARLOTTE CSI CHAPTER | Attn C/O DAVID BALAS - CONMAT INC 611 TEMPLETON AVE   SUITE 116 CHARLOTTE NC 28203 |
| 1125685 | CHARLOTTE D DAWSON | 115 EDGEWATER COVE AUSTIN TX 78734-3462 |
| 1607697 | CHARLOTTE DOUGLAS AIRPORT | Attn C/O WARCO 5501 BIRMINGHAM PARKWAY CHARLOTTE NC 28210 |
| 1127499 | CHARLOTTE HERSCHDORFER | C/O RINTZLER 158 MAYHEW DR SOUTH ORANGE NJ 07079-1309 |
| 1586571 | CHARLOTTE HUNGERFORD HOSPITAL | Attn 540 LITCHFIELD ST PRO-TECT OF CONNECTICUT TORRINGTON CT 6790 |
| 1118508 | CHARLOTTE J HILL | 1109 TWENTY OAKS DR STORY CITY IA 50248-1801 |
| 1123045 | CHARLOTTE JULIE KOTLER | 4 POTTERS LANE ROSLYN HEIGHTS NY 11577-2213 |
| 1125394 | CHARLOTTE L ROBINSON | 104 NEBRASKA AVE OAK RIDGE TN 37830-8103 |
| 1591069 | CHARLOTTE MECKLINGBURG POLICE DEPT. | Attn 625 EAST 5TH STREET C/O WARCO CONSTRUCTION CHARLOTTE NC 28202 |
| 1573918 | CHARLOTTE MOTOR SPEEDWAY | HWY 29 CHARLOTTE NC 28206 |
| 1573923 | CHARLOTTE MOTOR SPEEDWAY | HWY 29 CHARLOTTE NC 28206 |
| 1119429 | CHARLOTTE N ANDERSON | 605 S MAIN ST HILLSBORO KS 67063-1527 |
| 1119977 | CHARLOTTE N HORBLIT | 1731 BEACON STREET APT 1011 BROOKLINE MA 02445-5328 |
| 1568849 | CHARLOTTE NICHOLSON | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1543703 | CHARLOTTE OBSERVER | P.O. BOX 70111 CHARLOTTE NC 28272-0111 |
| 1565060 | CHARLOTTE PAINT COMPANY,INC. | POST OFFICE BOX 60650 CHARLOTTE NC 28263-0650 |
| 1594098 | CHARLOTTE REGIONAL MEDICAL | Attn C/O ALL STATES FIREPROOFING 350 E. OLYMPIC AVE. PUNTA GORDA FL 33950 |
| 1125145 | CHARLOTTE T CHANEY | 58 FRANKLIN AVE MISQUAMICUT RI 02891-5322 |
| 1069234 | CHARLOTTE TRANSIT CENTER | Attn LINCOLN HARRIS LLC BANK OF AMERICA CORP. CTR. 100 N. TRYON ST. SUITE 3350 CHARLOTTE NC 28202 |
| 1116401 | CHARLOTTE TRICHTER & | RANDY FREEDMAN JT TEN 12713 EMELITA ST NORTH HOLLYWOOD CA 91607-1018 |
| 1599030 | CHARLOTTE-DOUGLAS AIRPORT | Attn C/O ACOUSTICS, INC. 5400 AIRPORT DRIVE CHARLOTTE NC 28208 |
| 1594361 | CHARLSTON ACOUSTICS | 927 BARLOW DRIVE CHARLESTON WV 25311 |
| 1601803 | CHARLTON HOSPITAL | Attn C/O JESMAC PROSPECT STREET FALL RIVER MA 2720 |
| 1597064 | CHARLTON MEMORIAL HOSPITAL | Attn C/O EAST COAST FIREPROOFING 363 HIGHLAND AVE FALL RIVER MA 2720 |
| 1563074 | CHARMAINE HORTON | 919 92ND PLACE PLEASANT PRAIRIE WI 53158 |
| 1126635 | CHARMAINE R TENWINKEL | 1205 RIVER PLACE BLVD WAUKESHA WI 53189-7750 |
| 1567088 | CHARMAINE & TENWINKEL | 1205 RIVER PLACE BOULEVARD WAUKESHA WI 53189 |
| 1121398 | CHARMIAN S WOLF | 1155 THREE MILE DR KALISPELL MT 59901-7144 |
| 1628722 | CHARNAK DIANE | Attn DIANE 56 RICHARD AVENUE MANVILLE NJ 8835 |
| 1628723 | CHARNETZKI TODD | 723 KINGS HWY LINCOLN PARK MI 48146-4612 |
| 1120759 | CHAROLLET H MIXTER | Attn TODD 1909 S. TOMMY COURT VISALIA CA 93277 |
| 1628724 | CHARON DAVID | Attn DAVID 118 RICHVIEW AVENUE NO ADAMS MA 1220 |
| 1628725 | CHARPENTIER DAVID | Attn DAVID 120 CYPREMONT STREET BALDWIN LA 70514 |
| 1628726 | CHARPENTIER RUSSELL | Attn RUSSELL 10150 BELLE RIVE BLVD 403 JACKSONVILLE FL 32256 |
| 1547262 | CHARRETTE CORP | P.O BOX 9606 MANCHESTER NH 03108-9606 |

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1619115 | CHARETTE CORP | 31 OLYMPIA AVE WOBURN MA 1888 |
| 1550209 | CHARETTE CORPORATION | PO BOX 9606 MANCHESTER NH 03108 9606 |
| 1588189 | CHARRON POOLS | 2479 INDUSTRIAL PRKWY #P HAYWARD CA 94545 |
| 1593507 | CHARRON POOLS | Attn UNIT P 2479 INDUSTRIAL PRKWY. HAYWARD CA 94545 |
| 1595734 | CHARRON POOLS | Attn UNIT P 2479 INDUSTRIAL PRKWY WEST HAYWARD CA 94545 |
| 1127839 | CHART & CO | WHITEHALL OFFICES 410 LANCASTER AVE STE 1 HAVERFORD PA 19041-1332 |
| 1547284 | CHART HOUSE | 60 LONG WHARF BOSTON MA 2110 |
| 1108140 | CHART INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 467 PLAISTOW NH 03865-0467 |
| 1547263 | CHART TOWNE PARTNERSHIP | 479 JUMPERS HOLE ROAD SEVERNA PARK MD 21146 |
| 1112029 | CHART, INC | 146 MAIN STREET PLAISTOW NH 03865-0467 |
| 1112030 | CHART, INC | 146 MAIN STREET PLAISTOW NH 03865-0467 |
| 1096933 | CHARTER AUGUSTA BEHAVIORAL | Attn HEALTH SYSTEM 3100 PERIMETER PKWY. AUGUSTA GA 30909 |
| 1552365 | CHARTER CONNECTION | 1715 STRAND WAY CORONADO CA 92118 |
| 1543710 | CHARTER GUIDES | Attn BOSTON AVIATION SERV INC 104 MT. AUBURN STREET CAMBRIDGE MA 2138 |
| 1603501 | CHARTER HOUSE | Attn C/O MINUTI-OGLE 211 2ND STREET N.W. ROCHESTER MN 55901 |
| 1112904 | CHARTER SUPPLY COMPANY | 713 BRADFIELD STREET HOUSTON TX 77060 |
| 1109980 | CHARTER SUPPLY COMPANY - DO NOT USE | 217 CORNE ROAD BROUSSARD LA 70518 |
| 1072191 | CHARTERED ELECTRONICS INDUSTRIES | Attn PTE LIMITED 19 TAI SENG DRIVE 5H FLOOR SINGAPORE IT 1953 SINGAPORE |
| 1105609 | CHARTPAK | 1 RIVER ROAD LEEDS MA 1053 |
| 1628728 | CHARTRAND DONALD | Attn DONALD 266 WEST 6TH ST LOWELL MA 1850 |
| 1099994 | CHARTS, INC. | P.O. BOX 110 SAN FERNANDO CA 91341-0110 |
| 1547266 | CHARTS, INC. | 12977 ARROYO ST. SAN FERNANDO CA 91340 |
| 1628729 | CHARTWELL REALTY ADVISORS INC. | 681 MOORE ROAD SUITE 321 KING OF PRUSSIA PA 19406 |
| 1628730 | CHARYK DEBORAH | Attn DEBORAH PO BOX 33292 CLEMSON SC 29633 |
| 1114277 | CHARZEWSKI JOAN | Attn JOAN 350 HUFF AVE MANVILLE NJ 8835 |
| 1565068 | CHAS MARTIN INSPECTION & CONTROL IN | Attn INSPECTORATE AMERICA CORP PO BOX 87689 HOUSTON TX 77287-7689 |
| 1604522 | CHAS N CLARK ASSOCIATES LTD | Attn CONSULTING ENGINEERS 714 HILLCREST DRIVE LAUREL MS 39440 |
| 1605784 | CHAS ROGERS ELECTRIC SUPPLY | P.O. BOX 806 DEARBORN MI 48126 |
| 1125725 | CHAS ROGERS ELECTRIC SUPPLY | 12745 PROSPECT STREET DEARBORN MI 48126 |
| 1610262 | CHAS S HARDY & FLORENCE M | HARDY TEN COM 3836 GARY BREWER RD SYNDER TX 79549-0820 |
| 1577221 | CHAS SVEC | 5470 DUNHAM RD MAPLE HEIGHTS OH 44137 |
| 1104211 | CHAS SVEC. INC. | 5470 DUNHAM RD. MAPLE HEIGHTS OH 44137 |
| 1555233 | CHAS. S. LEWIS & CO. | 8625 GRANT RD. SAINT LOUIS MO 63123 |
| 1628731 | CHASE & CHASE | Attn CAPITAL ASSET 106 E CHASE STREET BALTIMORE MD 21202 |
| 1070397 | CHASE ANTHONY | Attn ANTHONY 115 BOYLSTON STREET WATERTOWN MA 2172 |
| 1628732 | CHASE CORP | Attn P O BOX 770445 HUMISEAL DIV WOODSIDE NY 11377 |
| 1628734 | CHASE DARLENE | Attn DARLENE 3586 N SOUTHWAY DRIVE CATAWBA ISLAND OH 43452 |
| 1565110 | CHASE FINANCIAL MANAGEMENT | Attn SYSTEMS INC P O BOX 4031 CHURCH STREET STATION NEW YORK NY 10261-4031 |
| 1628733 | CHASE GREGORY | Attn GREGORY 14 WYMAN ROAD DRACUT MA 1826 |
| 1628734 | CHASE HARRY | Attn HARRY 210 BUENA VISTA AVE. RUSHVILLE IN 46173 |

| Person Code | Name | Address |
|---|---|---|
| 1576225 | CHASE HIGH SCHOOL | CHASE HIGH SCHOOL ROAD FOREST CITY NC 28043 |
| 1098829 | CHASE INSTRUMENTS | 127-03 20 TH. AVE. COLLEGE POINT NY 11356 |
| 1559718 | CHASE MACHINE & ENGINEERING INC | Attn 324 WASHINGTON STREET PO BOX 1334 WEST WARWICK RI 2893 |
| 1543713 | CHASE MANHATTAN | Attn CMSS SETTLEMENT ACCOUNT 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660-2108 |
| 1069790 | CHASE MANHATTAN BANK | 270 PARK AVE NEW YORK NY 10017 |
| 1560009 | CHASE MANHATTAN BANK | Attn LETTER OF CREDIT DEPT 4 CHASE METROTECH CENTER 8TH FLR BROOKLYN NY 11245 |
| 1599366 | CHASE MANHATTAN BANK | Attn COLUMBIA UNIVERSITY C/O ROSEN PLASTERING 109TH AND BROADWAY (MANHATTAN) NEW YORK NY 10001 |
| 1614605 | CHASE MANHATTAN BANK | . RIDGEFIELD PARK NJ 7660 |
| 1612460 | CHASE MANHATTAN BANK | Attn GLOBAL SERVICES BILLING BOX 5896 GPO NEW YORK NY 10087-5896 |
| 1562283 | CHASE MANHATTAN BANK | P O BOX 3314 SOUTH HACKENSACK NJ 7606 |
| 1553197 | CHASE MANHATTAN BANK | Attn GLOBAL TRUST SERVICES BILLING DEPT 450 WEST 33RD ST 8TH FL NEW YORK NY 10001-2697 |
| 1081068 | CHASE MANHATTAN BANK | 270 PARK AVE NEW YORK NY 10017 |
| 1095808 | CHASE MANHATTAN BANK | 270 PARK AVE NEW YORK NY 10017 |
| 1552951 | CHASE MANHATTAN BANK | Attn LETTER OF CREDIT DEPT 55 WATER ST ROOM 1702 NEW YORK NY 10041 |
| 1096640 | CHASE MANHATTAN BANK | Attn GLOBAL TRUST SERVICES 15TH FL., ATTN. VICKY CALDAS 450 W. 33RD ST. NEW YORK NY 10001 |
| 1543711 | CHASE MANHATTAN BANK, N A | Attn INSTITNL TRUST REV DEPT PO BOX 370 BROOKLYN NY 11245 |
| 1563328 | CHASE MANHATTEN BANK DRP | Attn GRACE REINVESTMENT PLAN 85 CHALLENGER RD RIDGEFIELD PARK NJ 7660 |
| 1552356 | CHASE MELLON SHAREHOLDER SERVICES | Attn ACCOUNTING DEPT. P O BOX 360857 PITTSBURGH PA 15251-6857 |
| 1601833 | CHASE MOUNTAIN SQUARE | Attn C/O MADER CONSTRUCTION 4900 ANCHOR PLAZA PARKWAY TAMPA FL 33634 |
| 1628735 | CHASE MYRNA | Attn MYRNA 3300 NORTH HILTON ST., APT. 3 BALTIMORE MD 21216 |
| 152191 | CHASE MYRNA | |
| 1620268 | CHASE PACKAGING | Attn 1300 MARSHALL AVE P.O. BOX 757 NEWPORT NEWS VA 23607 |
| 1586816 | CHASE PACKAGING CORP (INTL PAPER) | STEVE GINSKI 6400 POPLAR AVE MEMPHIS TN 38197 |
| 1543706 | CHASE PLAZA C/O BEST FIREPROOFING | 1 CHASE PLAZA NEW YORK NY 10001 |
| 1106794 | CHASE PRINTING & GRAPHICS | 4325 ALPHA ROAD DALLAS TX 75244 |
| 1113419 | CHASE PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 70 MAYWOOD IL 60153 |
| 1115146 | CHASE PRODUCTS | Attn ATTN: TONI GURGONE PURCHASING DEPT. PO BOX 70 MAYWOOD IL 60153 |
| 1628736 | CHASE PRODUCTS | 19TH. & GARDNER ROAD BROADVIEW IL 60155 |
| 1628737 | CHASE TAMARA | Attn TAMARA 519 OAKMOOR RD BAY VILLAGE OH 44140 |
| 1628738 | CHASE TAMARA | Attn THOMAS 4362 BEIL FUSS DR. MADISON WI 53704 |
| 1543934 | CHASE WILLIAM | Attn WILLIAM 68 BELMONT STREET NORTH ANDOVER MA 1845 |
| 1069432 | CHASE SPARROW TRANSPORTATION | P.O. BOX 132 ESSINGTON PA 19029 |
| 1096295 | CHASEMELLON SHAREHOLDER SERVICES | 85 CHALLENGER RD. RIDGEFIELD PARK NJ 7660 |
| 1628739 | CHASMBRIDGE LIMITED | Attn NONE LISTED CLIFTON HOUSE 1 MARSTON ROAD ST NEOTS, CAMBS PE19 2HN UNITED KINGDOM |
| 1628740 | CHASON JAMES | Attn JAMES 2365 SE WATERCREST ST PORT ST. LUCIE FL 34984 |
| 1099073 | CHASON SERV ENGINEERS, INC. | Attn JAMES 2365 SE WATERCREST ST PORT ST. LUCIE FL 34984 |
| 1559820 | CHASON SERVICE ENGINEERS INC | 1947 GREENSPRING DR. TIMONIUM MD 21093-4165 |
| 1628741 | CHASSE ANGELA | 1947 GREENSPRING DRIVE TIMONIUM MD 21093-4165 |
| 1628742 | CHASSION GLENDA | Attn ANGELA 29 HALL STREET MANCHESTER NH 3103 |
| 1543707 | CHASSIS MASTER BODY SHOP | Attn GLENDA 404 WOODY DRIVE JACKSON MS 39212 |
| | | 653 N.E. 5TH AVENUE DELRAY BEACH FL 33483 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628743 | CHASTAIN ARLIN | Attn ARLIN 657 BROWNS CREEK ROAD UNION SC 29379 |
| 1628744 | CHASTAIN AUDREY | Attn AUDREY 439 DODD HILL ROAD WEST UNION SC 29696 |
| 1628745 | CHASTAIN BARBARA | Attn BARBARA 210 SHOALLY PARK COURT BOILING SPRGS SC 29316 |
| 1628746 | CHASTAIN CALVIN | Attn CALVIN 700 HOLIDAY DAM RD HONEA PATH SC 29654 |
| 1628748 | CHASTAIN REBECCA | Attn REBECCA 611 PARSONS RD. WOODRUFF SC 29388 |
| 1628749 | CHASTAIN STANLEY | Attn STANLEY 650 JEFFERSON DRIVE CONYERS GA 30207 |
| 1628750 | CHASTAIN TAMARA | Attn TAMARA 19 GLENDALE ST GREENVILLE SC 29605 |
| 1628751 | CHASTEEN LONNIE | Attn LONNIE 782 E BUTLER AVENUE 206 MAULDIN SC 29662 |
| 1628752 | CHASTEEN MARK | Attn MARK ROUTE 1 BOX 979 CROSS HILL SC 29332 |
| 1628753 | CHASTEEN MICHAEL | Attn MICHAEL 11 BLACKSTONE DRIVE GREENVILLE SC 29617 |
| 1628754 | CHATARD JR J | Attn J 10 RAINFLOWER PATH #103 SPARKS MD 21152 |
| 1577222 | CHATEAU CAST LIME STONE | 2706 MAGNET HOUSTON TX 77054 |
| 1577223 | CHATEAU CAST LIMESTONE | 2706 MAGNET HOUSTON TX 77054 |
| 1573523 | CHATEAU ELAN | Attn 7070 OLD WINDER HWY. OFF 85 BRASELTON GA 30517 |
| 1588033 | CHATEAU ELAN WINERY | Attn OFF CHESTNUT MT. EXIT OFF 85 NORTH C/O SOUTHEAST RESTORATION BRASELTON GA 30517 |
| 1073851 | CHATHAM & BABKA | 4010 N. ILLINOIS STREET SUITE 1 BELLEVILLE IL 62221 |
| 1600294 | CHATHAM COLLEGE BUHL HALL | Attn C/O JJ MORRIS (OFF 5TH AVENUE) WOODLAND ROAD PITTSBURGH PA 15232 |
| 1127161 | CHATHAM FIELDS EVANGELICAL | LUTHERAN CHURCH 8050 S ST LAWRENCE AVE CHICAGO IL 60619-3814 |
| 1628755 | CHATHAM MILTON | Attn MILTON 411 MOSS STREET LAKE CHARLES LA 70601 |
| 1628756 | CHATMAN JIMMIE | Attn JIMMIE 3830 WHITEDOVE DRIVE LAKELAND FL 33813 |
| 1594049 | CHATTAHOOCHEE BRICK CO. | Attn PLANT #30 3195 BRICK PLANT ROAD ATLANTA GA 30318 |
| 1595877 | CHATTAHOOCHEE BRICK CO. | 2142 JAMES JACKSON PARKWAY, N.W. ATLANTA GA 30318 |
| 1577224 | CHATTAHOOCHEE BRICK PLANT | PO BOX#13250 SMYRNA GA 30081 |
| 1594569 | CHATTAHOOCHEE BRICK PLANT | PO BOX#13250 SMYRNA GA 30081 |
| 1561445 | CHATTAHOOCHEE TECH BOOKSTORE | 980 SOUTH COBB DRIVE MARIETTA GA 30060 |
| 1096238 | CHATTANOOGA AREA CHAMBER OF COMMERC | 1001 MARKET ST. CHATTANOOGA TN 37402-2690 |
| 1096871 | CHATTANOOGA AREA FOSTER & ADPTIVE C | P.O. BOX 16433 CHATTANOOGA TN 37416 |
| 1099196 | CHATTANOOGA ARMATURE WORKS | 1209 EAST 23RD ST. CHATTANOOGA TN 37408 |
| 1098798 | CHATTANOOGA AUDUBON SOCIETY | 900 NORTH SANCTUARY ROAD CHATTANOOGA TN 37421 |
| 1105983 | CHATTANOOGA BUSINESS MACHINES | 6220 AIRPARK DR. CHATTANOOGA TN 37421 |
| 1096414 | CHATTANOOGA CHAMBER FOUNDATION | Attn ATTN. ANN GEORGE 1001 MARKET ST. CHATTANOOGA TN 37402 |
| 1096770 | CHATTANOOGA CHAPTER OF THE LINKS, I | 5100 MIMOSA CIRCLE CHATTANOOGA TN 37416 |
| 1096830 | CHATTANOOGA CHRISTIAN SCHOOL | Attn C/O D. L. BUTLER 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1096286 | CHATTANOOGA COMMUNITY KITCHEN | P.O. BOX 11203 CHATTANOOGA TN 37401 |
| 1604523 | CHATTANOOGA ELECT. SY. CO. | 3100 S. ORCHARD KNOB AVE CHATTANOOGA TN 37407 |
| 1066645 | CHATTANOOGA FIREFIGHTERS ASSN. | Attn STE. 201 7011 SHALLOWFORD RD. CHATTANOOGA TN 37421 |
| 1099324 | CHATTANOOGA GAS CO. | P.O. BOX 182251 CHATTANOOGA TN 37422-7251 |
| 1096493 | CHATTANOOGA HEAD RACE | P.O. BOX 11411 CHATTANOOGA TN 37401-2411 |
| 1099531 | CHATTANOOGA INDUSTRIAL MOTOR SERVIC | P.O. BOX 264 WILDWOOD GA 30757 |
| 1105502 | CHATTANOOGA LOOKOUTS, INC. | P.O. BOX 11002 CHATTANOOGA TN 37401 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1099243 | CHATTANOOGA MARRIOTT | 2 CARTER PLAZA CHATTANOOGA TN 37402 |
| 1099325 | CHATTANOOGA MFG ASSOC. | 1001 MARKET ST. CHATTANOOGA TN 37402 |
| 1096518 | CHATTANOOGA NATURE CENTER | 400 GARDEN RD. CHATTANOOGA TN 37419 |
| 1128269 | CHATTANOOGA REALTY ASSOC. | Attn ARTHUR REISS I. REISS & SON - GEN COUNSEL 60 E. 42ND ST. SUITE 2201 NEW YORK NY 10165 |
| 1096404 | CHATTANOOGA REGIONAL SCI. & ENGR. F | P.O. BOX 15452 CHATTANOOGA TN 37415 |
| 1105974 | CHATTANOOGA RUBBER & GASKET | P.O. BOX 4206 CHATTANOOGA TN 37405-4206 |
| 1096812 | CHATTANOOGA STARS | P.O. BOX 16115 CHATTANOOGA TN 37416 |
| 1093323 | CHATTANOOGA STATE TECH. | 4501 AMNICOLA HWY. CHATTANOOGA TN 37406-1097 |
| 1099574 | CHATTANOOGA-HAMILTON COUNTY | AIR POLUTION CONTROL BUREAU 3511 ROSSVILLE BLVD. CHATTANOOGA TN 37407-2495 |
| 1106795 | CHATTEM, INC. | 3708 ST. ELMO AVENUE CHATTANOOGA TN 37409 |
| 1110571 | CHATTEM, INC. | 3801 ST. ELMO AVENUE CHATTANOOGA TN 37409 |
| 1287517 | CHAU WING | Attn WING 2613 MIDWAY BRANCH DR #202 ODENTON MD 21113 |
| 1077565 | CHAU WING S | 2613 MIDWAY BRANCH DRIVE, #202 ODENTON MD 21113 |
| 1628758 | CHAUDOIR DEBRA | Attn DEBRA 2111 MOONLIGHT DR GREEN BAY WI 54313 |
| 1628759 | CHAUNCEY LIBBY | Attn LIBBY 14527 OLD FARM RD. GRANGER IN 46530 |
| 1610263 | CHAUSSE MANUFACTURING CO | 8100 JOY RD DETROIT MI 48210 |
| 1594570 | CHAUSSE MANUFACTURING CO. | 8100 JOY RD DETROIT MI 48210 |
| 1571902 | CHAUTAUQUA HARDWARE | 3135 WATER STREET JAMESTOWN NY 14701 |
| 1628760 | CHAUVIN ANDY | Attn ANDY 203 EAST 54TH STREET CUT OFF LA 70345 |
| 1628761 | CHAUVIN JODY | Attn JODY 219 ELVIRA DRIVE RACELAND LA 70394 |
| 1628762 | CHAUVIN KATHY | Attn KATHY 303 SOUTH CRESCENT LANE C HOUMA LA 70360 |
| 1628763 | CHAUVIN KEVIN | Attn KEVIN 4318 HWY. 659 GRAY LA 70359 |
| 1628764 | CHAUVIN MARK | Attn MARK 303 SOUTH CRESCENT LANE HOUMA LA 70360 |
| 1628765 | CHAUVIN MATHEW | Attn MATHEW 3306 WAKEFIELD HOUMA LA 70363 |
| 1080543 | CHAVANA ERVIN | 2382 SEAHURST CT. LEAGUE CITY TX 77573 |
| 1080543 | CHAVANA ERVIN JOHN | 2382 SEAHURST CT. LEAGUE CITY TX 77573 |
| 1628768 | CHAVES JR JOSEPH | Attn JOSEPH 15 WESTON AVE APT 802 SOMERVILLE MA 2144 |
| 1628767 | CHAVES STEVEN | Attn STEVEN 42 OLD COLONY AVENUE EAST TAUNTON MA 2718 |
| 1628769 | CHAVEZ ALFONSO | Attn ALFONSO 6204 COTTON AVE. NEWARK CA 94560 |
| 1628770 | CHAVEZ ANTHONY | Attn ANTHONY RT 12 BOX 633 HOUSTON TX 77040 |
| 1628771 | CHAVEZ ARMANDO | Attn ARMANDO 1733 BANNING BLVD WILMINGTON CA 90744 |
| 1628772 | CHAVEZ DANNY | Attn DANNY 1733 BANNING BLVD. WILMINGTON CA 90744 |
| 1628773 | CHAVEZ JERRY | Attn JERRY 5308 LANGFORD WICHITA FALLS TX 76310 |
| 1628774 | CHAVEZ JOHN | Attn JOHN 2126 RICHMOND WICHITA FALLS TX 76309 |
| 1079129 | CHAVEZ JOSE | 4352 S WASHTENAW CHICAGO IL 60632 |
| 1079129 | CHAVEZ JOSE | 4352 S WASHTENAW CHICAGO IL 60632 |
| 1628876 | CHAVEZ LADISLAO | Attn LADISLAO 6534 MALABAR ST HUNTINGTON PARK CA 90255 |
| 1079877 | CHAVEZ MARGARITA | 5200 S RIDGEWAY ST CHICAGO IL 60632 |
| 1079877 | CHAVEZ MARGARITA | 5200 S RIDGEWAY ST CHICAGO IL 60632 |
| 1628778 | CHAVEZ MARK | Attn MARK 1835 FAWN DR OWENSBORO KY 42303 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1628779 | CHAVEZ MELANIA | Attn MELANIA 7026 B MOUNTAIN VIEW AVE HUNTINGTON PARK CA 90255 |
| 1078638 | CHAVEZ PEDRO PENA | 7129 S. HAMLIN CHICAGO IL 60629 |
| 1628780 | CHAVEZ RAYMUNDO | Attn RAYMUNDO 207 N. 4TH ST. McALLEN TX 78501 |
| 1628781 | CHAVEZ VICTOR | Attn VICTOR 812 NEWARK AVE JERSEY CITY NJ 7306 |
| 1628782 | CHAVIRA FRANCISCO | Attn FRANCISCO 7201 SPENCER HWY #166 PASADENA TX 77505 |
| 1628783 | CHAVIS DORINDA | Attn DORINDA P. O. BOX 1445 WEST UNION SC 29696 |
| 1628784 | CHAVIS LEON | Attn LEON PO BOX 8788 LA JOLLA CA 92038 |
| 1628785 | CHEADLE GARY | Attn GARY PO BOX 2153 GILLETTE WY 82716 |
| 1126795 | CHEAH LEE HING | NO 307 BLOCK C14 SECTION 2 WANGSA MAJU SETAPAK 53300 KUALA LUMPUR |
| 1628786 | CHEANEY JON | Attn JON 107 N IRENA #A REDONDO BEACH CA 90277 |
| 1628787 | CHEANEY RICHARD | Attn RICHARD 150 EAST LISA DRIVE OAK CREEK WI 53154 |
| 1628788 | CHEANEY WILLIE | Attn WILLIE P O BOX 311 ARANSAS PASS TX 78336 |
| 1628789 | CHEANG FONG | Attn FONG 156 NORTH STREET SALEM MA 1970 |
| 1070187 | CHEAP DATE MOVING | 134 COOLIDGE AVENUE WATERTOWN MA 2172 |
| 1547289 | CHEAP DATE MOVING | 134 COOLIDGE AVENUE WATERTOWN MA 2172 |
| 1073854 | CHEATHAM & ACKER | Attn GARY D SHARP 5777 WEST MAPLE SUITE 130 WEST BLOOMFIELD MI 48322 |
| 1073854 | CHEATHAM & ACKER | 5777 WEST MAPLE SUITE 130 WEST BLOOMFIELD MI 48322 |
| 1073854 | CHEATHAM & ACKER | 5777 WEST MAPLE SUITE 130 WEST BLOOMFIELD MI 48322 |
| 1628790 | CHEATHAM BOBBY | Attn BOBBY 327 BLOOMFIELD COURT MOORE SC 29369 |
| 1628791 | CHEATHAM THOMAS | Attn THOMAS 905 HOLSTON AVE BRISTOL TN 37620 |
| 1628792 | CHEATOM RANDALL | Attn RANDALL 12231 SO. ELIZABETH CHICAGO IL 60643 |
| 1628793 | CHEATWOOD JOHN | Attn JOHN 516 VALLEY GREEN MAULDIN SC 29662 |
| 1612756 | CHEBOYGAN CEMENT PRODS | 702 LAFAYETTE AVE CHEBOYGAN MI 49721 |
| 1572451 | CHEBOYGAN CEMENT PRODUCTS | 702 LAFAYETTE AVE. CHEBOYGAN MI 49721 |
| 1577228 | CHEBOYGAN REDI MIX CO | Attn DO NOT USE 800 PROGRESS ST. HILLMAN MI 49746 |
| 1577225 | CHEBOYGAN REDI MIX CO | Attn DO NOT USE 702 LAFAYETTE CHEBOYGAN MI 49721 |
| 1577226 | CHEBOYGAN REDI-MIX CO. | Attn DO NOT USE 702 LAFAYETTE CHEBOYGAN MI 49721 |
| 1577227 | CHEBOYGAN REDI-MIX CO. | Attn DO NOT USE 702 LAFAYETTE CHEBOYGAN MI 49721 |
| 1577229 | CHEBOYGAN REDI-MIX CO. | Attn DO NOT USE 702 LAFAYETTE CHEBOYGAN MI 49721 |
| 1610264 | CHEBOYGAN REDI-MIX CO. | Attn DO NOT USE 100 N. THIRD STREET ONAWAY MI 49765 |
| 1551058 | CHECKER CAB COMPANY | Attn DO NOT USE 800 E. PALM STREET ALPENA MI 49707 |
| 1609871 | CHECKPOINT SYSTEMS OF PUERTO RICO I | 563 TRABERT AVE., NW ATLANTA GA 30309 |
| 1615768 | CHECKWRITER SYSTEMS | SABANETAS INDUSTRIAL PARK PONCE PR 732 |
| 1628794 | CHEEK ALAN | P O BOX 1564 INDIANAPOLIS IN 46206 |
| 1628795 | CHEEK E | Attn ALAN 151 CENTURY DR 119B GREENVILLE SC 29607 |
| 1628796 | CHEEK E | Attn E 1259 MORGAN DRIVE LAKELAND FL 33801 |
| 1628797 | CHEEK JOHNNY | Attn E 925 CLEVELAND ST 130 GREENVILLE SC 29601 |
| 1628798 | CHEEK NICOLE | Attn JOHNNY 806 LAURENS TERR LAURENS SC 29360 |
| 1628799 | CHEEK THOMAS | Attn NICOLE P.O. BOX 323 SANTA PAULA CA 93060 |
| 1628800 | CHEEK WALTER | Attn THOMAS ROUTE 3 BOX 288 GRAY COURT SC 29645 |
| | | Attn WALTER 11855 SHERBOURNE DR TIMONIUM MD 21093 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1076632 | CHEEKS KELVIN | RT 1 BOX 101 ENOREE SC 29335 |
| 1076632 | CHEEKS KELVIN | RT 1 BOX 101 ENOREE SC 29335 |
| 1628802 | CHEEKS MICHAEL | Attn MICHAEL 105 E HAMPTON ST LAURENS SC 29360 |
| 1076663 | CHEEKS RICKY | 210 CLEMSON ST LAURENS SC 29360 |
| 1076663 | CHEEKS RICKY L | 210 CLEMSON ST LAURENS SC 29360 |
| 1068662 | CHEER HOSP /PROJ. CHEER FOUNDATION | 4712A FOREST DR. COLUMBIA SC 29206-3109 |
| 1543728 | CHEESE IMPORTERS ASSOC AM | 460 PARK AVENUE NEW YORK NY 10022 |
| 151852 | CHEEVER SPECIALTY PRODUCTS INC | P O BOX 119 LEOMINSTER MA 1453 |
| 1072244 | CHEFCENTRE DE RECHERCHES | Attn POUR LA DEFENSE VACARTIER CP 8800 COURCELETTEQUEBEC QC G0A 1R0 CANADA |
| 1072245 | CHEFCENTRE DE RECHERCHES | Attn POUR LA DEFENSE VALCARTIER BATISSE 15 2459 BOUL PIE XI NORD VALCARTIERQUEBEC QC G0A 1R0 CANADA |
| 1628805 | CHIEH MAUREEN | Attn MAUREEN RD 1, BOX 284C GREAT MEADOWS NJ 7838 |
| 1628806 | CHIKALIN YURIY | Attn YURIY 132 HUMPHREY ST #5 SWAMPSCOTT MA 1907 |
| 1079658 | CHIELETTE RONALD | 2711 SCARLETT DRIVE LAKE CHARLES LA 70611 |
| 1079658 | CHIELETTE RONALD D | 2711 SCARLETT DRIVE LAKE CHARLES LA 70611 |
| 1079658 | CHELF H | Attn H 433 RED LANE SALEM VA 24153 |
| 1628808 | CHELF H | Attn H 433 RED LANE SALEM VA 24153 |
| 1558964 | CHELMSFORD 24HR RELAY | 200 RICHARDSON RD CHELMSFORD MA 1863 |
| 1628810 | CHELONI ELSIE | Attn ELSIE 4133 N OLEANDER NORRIDGE IL 60634 |
| 1560357 | CHELSEA BOTTLE COMPANY | 10 WESLEY STREET CHELSEA MA 2150 |
| 1599654 | CHELSEA HIGH SCHOOL C/O ACOUSTICS | 13965 TRINKLE ROAD CHELSEA MI 48118 |
| 1589069 | CHELSEA MIDDLE SCHOOL | Attn 178 WALNUT ST C/O SPRAY FORCE FIREPROOFING CHELSEA MA 2150 |
| 1594716 | CHELSEA MIDDLE SCHOOL | Attn 178 WALNUT ST C/O SPRAY FORCE FIREPROOFING CHELSEA MA 2150 |
| 1582348 | CHELSEA TRIAL COURT | Attn C/O EAST COAST FIREPROOFING 178 WALNUT STREET CHELSEA MA 2150 |
| 1099185 | CHEM CENTRAL PITTSBURGH | Attn C/O ISLAND LATHING & PLASTERING BROADWAY & WILLIAMS STREET CHELSEA MA 2150 |
| 1543717 | CHEM INDUS COUNCIL OF NJ | Attn MONTOUR BRANCH P.O. BOX 15597 PITTSBURGH PA 15244 |
| 1556638 | CHEM PING ENTERPRISES CO | Attn C/O EILEEN DOMANICO 150 WEST STATE STREET TRENTON NJ 8608 |
| 1593443 | CHEM PING ENTERPRISES CO | 3F NO 2 LANE 222 TUN HAWN RD TAIPEI IT 99999 TAIWAN, PROVINCE OF CHINA |
| 1593460 | CHEM PING ENTERPRISES, CO. | 3F NO 2 LANE 222 TUN HAWN N RD. TAIPEI, TAIWAN R.O.C. IT 105 TAIWAN, PROVINCE OF CHINA |
| 1565698 | CHEM SERVICE INC | 3F NO 2 LANE 222 TUN HUA N. RD. TAIPEI, TAIWAN R.O.C. IT 105 TAIWAN, PROVINCE OF CHINA |
| 1099744 | CHEM SOURCE CO | P O BOX 599 WEST CHESTER PA 19381-0599 |
| 1102655 | CHEM SOURCES INTERNATIONAL | Attn SUITE 212 2751 EAST CHAPMAN AVE FULLERTON CA 92831 |
| 1103889 | CHEM SULTANTS, INC. | P. O. BOX 1824 CLEMSON SC 29633 |
| 1555725 | CHEM SYSTEMS VENTURES LLC | 2819 WEST 167 STREET BURBANK IL 60459 |
| 1618901 | CHEM WASTE MGMT INC | 303 S BROADWAY TARRYTOWN NY 10591-5487 |
| 1618902 | CHEM WASTE MGMT INC (I) | PO BOX 55 HIGHWAY 17 NORTH EMELLE AL 35459 |
| 1616733 | CHEM-AIR SYSTEMS INC | 5485 TAY-FOR DRIVE MILLINGTON TN 38053 |
| 1597393 | CHEM-CRETE | P O BOX 870151 STONE MOUNTAIN GA 30087 |
| 1597394 | CHEM-CRETE | Attn P. O. BOX 427 ATTN.  ACCOUNTS PAYABLE CLEVELAND TN 37364 |
| 109719 | CHEM-DRY OF CALCASIEU | Attn VINCENT CONSTRUCTION 530 OLD POWDERLINE ROAD CLEVELAND TN 37312 |
| 1560900 | CHEM-DRY OF IRVINE/NEWPORT | 167 LUCY LANE LAKE CHARLES LA 70607 |
| 1106797 | CHEM-MATERIALS CO. INC | Attn SUITE F 1716 ORANGE AVENUE COSTA MESA CA 92627 |
| | | Attn ATTN: ACCTG DEPT. 16600 SPRAGUE ROAD CLEVELAND OH 44130 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1113421 | CHEM MATERIALS CO. INC. | Attn ATTN: PURCHASING 16600 SPRAGUE ROAD CLEVELAND OH 44130 |
| 1106798 | CHEM MATERIALS CO. INC. | Attn ATTN ACCTS PAYABLE 16600 SPRAGUE ROAD CLEVELAND OH 44130 |
| 1113422 | CHEM MATERIALS CO. INC. | Attn ATTN PURCHASING 16600 SPRAGUE ROAD CLEVELAND OH 44130 |
| 1106796 | CHEM MATERIALS COMPANY | Attn ATTN PURCHASING 16600 SPRAGUE ROAD CLEVELAND OH 44130 |
| 1113420 | CHEM MATRIEALS COMPANY | Attn ATTN: ACCTG DEPT. 16600 SPRAGUE ROAD CLEVELAND OH 44130-6318 |
| 1618645 | CHEM-MET CO | Attn ATTN: PURCHASING 16600 SPRAGUE ROAD CLEVELAND OH 44130-6318 |
| 1081086 | CHEM-TAINER INDUSTRIES INC. | ARTHUR V FOX PRES 6419 YOCHELSON PLACE PO BOX 819 CLINTON MD 20735 |
| 1551853 | CHEM-TAINER INDUSTRIES INC. | 361 NEPTUNE AVENUE BABYLON NY 11704 |
| 1553162 | CHEM-TAINER INDUSTRIES INC. | 361 NEPTUNE AVENUE BABYLON NY 11704 |
| 1644215 | CHEM-TAINER INDUSTRIES, INC. | 361 NEPTUNE AVENUE BABYLON NY 11704 |
| 1592362 | CHEM-TRANS, INC. | 361 NEPTUNE AVENUE WEST BABYLON NY 11704 |
| 1099960 | CHEM WARE CORP. | 317 WEBSTER AVE. STE. 1 BROOKLYN NY 11230 |
| 1103434 | CHEM. IND. COUNCIL. OF ILLINOIS | Attn SUITE 515 9801 W. HIGGINS ROAD ROSEMONT IL 60018 |
| 1562709 | CHEMADVISOR.INC. | 750 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 1112204 | CHEMAGIS LTD | Attn 3 HASHLOSHA STREET PO BOX 9091 TEL-AVIV IT 61090 ISRAEL |
| 1070892 | CHEMALLOY | PO BOX 350 BRYN MAWR PA 19010-0350 |
| 1106132 | CHEMALLOY CO. INC. | Attn COUNTY LINE RD. P.O. BOX 350 BRYN MAWR PA 19010-1350 |
| 1108981 | CHEMALLOY COMPANY, INC. | PO BOX 350 BRYN MAWR PA 19010 |
| 1110574 | CHEMALLOY COMPANY, INC. | Attn CCI PLANT CONSHOHOCKEN ROAD CONSHOHOCKEN PA 19428 |
| 1110578 | CHEMASSIST | Attn C/O BIOLINK ATTN: LARRY UDELL 109 SCHOOL STREET WATERTOWN MA 2472 |
| 1106804 | CHEMASSIST CORPORATION, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 592 BROOKLINE MA 2446 |
| 1113423 | CHEMASSIST CORPORATION, INC. | Attn ATTN: PURCHASING PO BOX 592 BROOKLINE MA 2446 |
| 1616969 | CHEMAX PERFORMANCE CHEMICALS | Attn RUTGERS ORGANICS CORPORATION POST OFFICE BOX 642257 PITTSBURGH PA 15264-2257 |
| 1070243 | CHEMCENTRAL | P O BOX 467 CEDAR KNOLLS NJ 7927 |
| 1115148 | CHEMCENTRAL | 8120 S. ORANGE AVENUE ORLANDO FL 32809 |
| 1547279 | CHEMCENTRAL | P. O. BOX 91764 CHICAGO IL 60693-1764 |
| 1560247 | CHEMCENTRAL | P O BOX 99139 CHICAGO IL 60693-9139 |
| 1612736 | CHEMCENTRAL | 31702 HAYMAN STREET HAYWARD CA 94544 |
| 1563342 | CHEMCENTRAL | P. O. BOX 99139 CHICAGO IL 60693-9139 |
| 1551039 | CHEMCENTRAL / SAN FRANCISCO | FILE NO 91685 LOS ANGELES CA 90074-1685 |
| 1552125 | CHEMCENTRAL / SAN FRANCISCO | 31702 HAYMAN STREET HAYWARD CA 94544 |
| 1069945 | CHEMCENTRAL CORPORATION | Attn P O BOX 666 FILE #91893 NEWARK NJ 07101-0666 |
| 1550371 | CHEMCENTRAL CORPORATION | Attn P O BOX 666 FILE #91893 NEWARK NJ 07101-0666 |
| 1565130 | CHEMCENTRAL CORPORATION | PO BOX 96446 CHICAGO IL 60693-6446 |
| 1565154 | CHEMCENTRAL CORPORATION | PO BOX 96446 CHICAGO IL 60693-6446 |
| 1550790 | CHEMCENTRAL CORPORATION FILE #91646 | P O BX 1067 CHARLOTTE NC 28201-1067 |
| 1570450 | CHEMCENTRAL CORPORATION FILE #91646 | P O BOX 1067 CHARLOTTE NC 28201-1067 |
| 1107256 | CHEMCENTRAL INTERNATIONAL | Attn POWERLINE PARK POMPANO BEACH 2500 N.W. 29TH MANOR POMPANO BEACH FL 33069 |
| 1111069 | CHEMCENTRAL INTERNATIONAL | Attn ATTN: TONY CALLAWAY POWERLINE PARK 2500 N.W. 29TH MANOR POMPANO BEACH FL 33069 |
| 1550364 | CHEMCENTRAL/ATLANTA | Attn FILE #91590 PO BOX 1067 CHARLOTTE NC 28201-1067 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1103415 | CHEMCENTRAL/CHICAGO | 7050 WEST 71 STREET BEDFORD PARK IL 60499 |
| 570447 | CHEMCENTRAL/CHICAGO | PO BOX 91764 CHICAGO IL 60693-1764 |
| 1106801 | CHEMCENTRAL/CLEVELAND | Attn ATTN: ACCOUNTS PAYABLE PO BOX 36130 STRONGSVILLE OH 44136 |
| 1110576 | CHEMCENTRAL/CLEVELAND | 21600 DRAKE ROAD STRONGSVILLE OH 44136 |
| 1096764 | CHEMCENTRAL/DALLAS | P O BOX 91562 CHICAGO IL 60693-1562 |
| 1106803 | CHEMCENTRAL/DETROIT | Attn ATTN: ACCOUNTS PAYABLE 13395 HURON RIVER DRIVE ROMULUS MI 48174 |
| 1110577 | CHEMCENTRAL/DETROIT | 13395 HURON RIVER DRIVE ROMULUS MI 48174 |
| 1099732 | CHEMCENTRAL/NEW ORLEANS | 333 RIVER RD. JEFFERSON LA 70121 |
| 1106802 | CHEMCENTRAL/ORLANDO | PO BOX 590085 ORLANDO FL 32859 |
| 1096090 | CHEMCENTRAL/PHILADELPHIA | P. O. BOX 91893 CHICAGO IL 60693-1893 |
| 1598312 | CHEMCO ARGENTINA- INTEREST | 1878 QUILMES, PV, BUENOS AIRES,  1878 II T 0 |
| 1598313 | CHEMCO ARGENTINA- LOAN | 1878 QUILMES, PV, BUENOS AIRES,  1878 II T 0 |
| 1598917 | CHEMCO CANADA - TREASURER (809) | 294 CLEMENTS ROAD WEST AJAX ON L1S 3C6 CANADA |
| 1106805 | CHEMCOAT INDUSTRIES | PO BOX 188 MONTOURSVILLE PA 17754 |
| 1110579 | CHEMCOAT INDUSTRIES | 2801 CANFIELD LANE MONTOURSVILLE PA 17754 |
| 1615857 | CHEMCOMM INC | PO BOX 130 KATY TX 774920130 |
| 1106800 | CHEMCRAFT | PO BOX 669 WALKERTOWN NC 27051 |
| 1110575 | CHEMCRAFT | 3950 NEW WALKERTOWN ROAD WINSTON SALEM NC 27105 |
| 1106799 | CHEMDRY DBA | Attn ATTN: ACCOUNTS PAYABLE 53 GILL STREET WALPOLE MA 2081 |
| 1110573 | CHEMDRY DBA | 41 GILL ST. UNIT F WALPOLE MA 2081 |
| 1070194 | CHEMET CORPORATION | P O BOX 1928 ATTLEBORO MA 2703 |
| 551092 | CHEMET CORPORATION | 52 GARDNER STREET ATTLEBORO MA 2703 |
| 1611345 | CHEMETAL CORP | 10 RESEARCH DRIVE STRATFORD CT 6497 |
| 1109370 | CHEMETALL DO BRASIL LTDA | Attn PIRAPORINHA 09950-907 AVENIDA FAGUNDES DE OLIVEIRA 190 DIADEMA IT 999999999 BRAZIL |
| 1547480 | CHEMETALL FOOTE CORPORATION | Attn PNC BANK P O BOX 640641 PITTSBURGH PA 15264-0641 |
| 1105491 | CHEMETRICS | 4295 CATLETT RD. RTE 28 CALVERTON VA 20138 |
| 1560354 | CHEMETRICS INC | ROUTE 28 CALVERTON VA 20138 |
| 1595997 | CHEMETRICS, INC. | ROUTE 28 CALVERTON VA 20138 |
| 1671135 | CHEMETRON CORPORATION | C/O CORPORATION TRUST CO 1209 ORANGE STREET WILMINGTON DE 19801 |
| 1109281 | CHEMEX | Attn ATTN: ACCTS PAYABLE CANADA 9331 48TH STREET EDMONTON AB T6B 2R4 CANADA |
| 1115149 | CHEMEX | Attn DR. HONGMAO TAN CANADA 9331 48TH STREET EDMONTON AB T6B 2R4 CANADA |
| 1113424 | CHEMEX | Attn ATTN: PURCHASING CANADA 9331 48TH STREET EDMONTON AB T6B 2R4 CANADA |
| 1099582 | CHEMGLASS INC. | 3861 N. MILL RD. VINELAND NJ 8360 |
| 1577253 | CHEMI PULP PROCESSING | PO BOX 949 WATERTOWN NY 13601 |
| 1577254 | CHEMI PULP PROCESSING | 4831 NORTH RIVER RD. PORT ALLEN LA 70767 |
| 1577255 | CHEMI PULP PROCESSING, INC. | Attn GEORGIA PACIFIC US 501N C/O BROWN & ROOT BIG ISLAND VA 24526 |
| 1103398 | CHEMICAL & PIGMENT CO. | 600 NICHOLS ROAD PITTSBURG CA 94565 |
| 1070090 | CHEMICAL ABSTRACTS SERVICE | Attn P O BOX 3012 ACCOUNTING DEPT COLUMBUS OH 43210 |
| 1099394 | CHEMICAL ABSTRACTS SERVICE | Attn SCIFINDER 2540 OLENTANGY RIVER RD. P.O. BOX 82228 COLUMBUS OH 43210 |
| 1104465 | CHEMICAL ABSTRACTS SERVICE | Attn DOCUMENTS 2540 OLENTANGY RIVER ROAD COLUMBUS OH 43210 |

| Person Code | Name | Address |
|---|---|---|
| 1547278 | CHEMICAL ABSTRACTS SERVICE | Attn ACCOUNTS RECEIVABLE P O BOX 82228 COLUMBUS OH 43202-0228 |
| 1618295 | CHEMICAL ANALYTICS INC | JAMES H STOCK 29959 BEVERLY ROAD ROMULUS MI 48174 |
| 1543714 | CHEMICAL BANK | Attn LETTER OF CREDIT DEPT 55 WATER ST ROOM 1702 NEW YORK NY 10041 |
| 1543715 | CHEMICAL BANK | 450 WEST 33RD ST, 15TH FL NEW YORK NY 10001 |
| 1616534 | CHEMICAL BANK | Attn REVENUE BILLING SECTION P O, BOX 360857 PITTSBURGH PA 15251-6857 |
| 1543716 | CHEMICAL BANK | Attn SECURITIES & TRUST SVCS BOX 5747 G.P.O. NEW YORK NY 10087-5747 |
| 1706806 | CHEMICAL COATINGS, INC. | PO BOX 669 HUDSON NC 28638 |
| 110580 | CHEMICAL COATINGS, INC. | 3194 HICKORY BLVD HUDSON NC 28638 |
| 671262 | CHEMICAL COMMOD INC | 27447 PACIFIC ST AGENCY INC HIGHLAND CA 92346 |
| 1717237 | CHEMICAL COMMODITIES | 27447 PACIFIC AVE HIGHLAND CA 92346 |
| 1568270 | CHEMICAL COMPONENTS | Attn 20 DEFOREST AVE P O BOX 291 EAST HANOVER NJ 7936 |
| 1017569 | CHEMICAL CONSERVATION CORP. | P O BOX 867 WYANDOTTE MI 48192 |
| 1751930 | CHEMICAL CONTROL SITE TRUST FUND | Attn C/O DE MAXIMIS INC 301 GALLAHER VIEW ROAD - SUITE 227 KNOXVILLE TN 37919 |
| 1314699 | CHEMICAL CONTROL STATE SETTLEMENT | Attn ESCROW ACCOUNT 66 LIVINGSTON AVENUE ROSELAND NJ 7068 |
| 1543726 | CHEMICAL COUNCIL OF MO | P O, BOX 1072 JEFFERSON CITY MO 65102 |
| 1561326 | CHEMICAL DISTRIBUTION | P O. BOX 4240 CAROL STREAM IL 60197-4240 |
| 1562799 | CHEMICAL DISTRIBUTION, INC. | P O, BOX 39342 CHICAGO IL 60639 |
| 1456097 | CHEMICAL DIVISION | C P 3000 TEMISCAMING   QUEBEC QC J0Z 3R0 CANADA |
| 1099211 | CHEMICAL DYNAMICS | 612 DRUMHELLER RD. CLEMMONS NC 27012 |
| 669442 | CHEMICAL ENGINEERING | P O. BOX 850958 BRAINTREE MA 2185 |
| 1589955 | CHEMICAL ENGINEERING INC | Attn SUBSCRIPTION OFFICE P O BOX 607 HIGHTSTOWN NJ 08520-9375 |
| 169007 | CHEMICAL ENTERPRISES INC | DALLAS CANTWELL 8582 KATY FREEWAY SUITE 201 HOUSTON TX 77024 |
| 193146 | CHEMICAL ETCHING | 829 HIGHAMS COURT WOODBRIDGE VA 22191 |
| 1599692 | CHEMICAL HERITAGE FOUNDATION | Attn C/O SHOEMAKER & BOYLE 32 PLUM STREET TRENTON NJ 8638 |
| 142727 | CHEMICAL IND COUNCIL OF ILLINOIS | 9801 W HIGGINS ROAD SUITE 515 ROSEMONT IL 60018 |
| 126948 | CHEMICAL IND COUNCIL OF IL. | 9801 W. HIGGINS RD., SUITE 515 ROSEMONT IL 60018 |
| 1588316 | CHEMICAL IND. COUNCIL OF MD. | 9801 W. HIGGINS RD., SUITE 515 ROSEMONT IL 60018 |
| 1559792 | CHEMICAL IND INSTITUTE OF TOXICOLO | P O. BOX 2789 BALTIMORE MD 21225 |
| 1593490 | CHEMICAL INDUSTRY COUNCIL | P O. BOX 12137 RESEARCH TRIANGLE PARK NC 27709 |
| 1591661 | CHEMICAL INDUSTRY COUNCIL OF | Attn OF MARYLAND 700 NURSERY ROAD, SUITE A LINTHICUM HEIGHTS MD 21090 |
| 130046 | CHEMICAL INDUSTRY COUNCIL OF ILL. | ILLINOIS 9801 W. HIGGINS RD. SUITE 515 ROSEMONT IL 60018 |
| 1411826 | CHEMICAL INDUSTRY INSTITUTE OF | 9801 W HIGGINS ROAD SUITE 515 ROSEMONT IL 60018 |
| 1583718 | CHEMICAL INDUSTRY OF DELAWARE | Attn TOXICOLOGY PO BOX 12137 RESEARCH TRIANGLE PARK NC 27709 |
| 1589560 | CHEMICAL LEAMAN TANK | 1201 ORANGE STREET WILMINGTON DE 19801 |
| 1092267 | CHEMICAL LEAMAN TANK LINES, INC. | Attn LINES INC P O BOX 8500 S-1445 PHILADELPHIA PA 19178 |
| 1601093 | CHEMICAL LIME | 101 PICKERING WAY EXTON PA 19341 |
| 1601590 | CHEMICAL LIME CO | 9 MILES WEST OF GRANTSVILLE ON OLD HIGHWAY 40 & 50 GRANTSVILLE UT 84029 |
| 1601050 | CHEMICAL LIME CO | 350 APG LANE NEW BRAUNFELS TX 78132-5035 |
| 1611935 | CHEMICAL LIME CO. | 7444 HIGHWAY 25 SOUTH MONTEVALLO AL 35115 |
| 1590592 | CHEMICAL LIME CO. | PO BOX985004 FORT WORTH TX 76185-5004 |
|  |  | 350 APG LANE NEW BRAUNFELS TX 78132-5035 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1590591 | CHEMICAL LIME CO. | 350 APG LANE NEW BRAUNFELS TX 78132-5035 |
| 1601086 | CHEMICAL LIME COMPANY OF ARIZONA | PO BOX985004 FORT WORTH TX 76185 |
| 1106807 | CHEMICAL MANAGEMENT SYSTEMS | 11029 NATURAL BRIDGE BRIDGETON MO 63044 |
| 1110581 | CHEMICAL MANAGEMENT SYSTEMS | 11029 NATURAL BRIDGE BRIDGETON MO 63044 |
| 1109510 | CHEMICAL MANAGEMENT TECHNOLOGY | 3035 BRAVO CT ORANGE PARK FL 32065 |
| 1103429 | CHEMICAL MANUFACTURERS | 1300 WILSON BLVD ARLINGTON VA 22209 |
| 1543723 | CHEMICAL MANUFACTURERS | 2501 M STREET N W WASHINGTON DC 20037 |
| 1096056 | CHEMICAL MANUFACTURERS ASSN | 2501 M. STREET, NW WASHINGTON DC 20037 |
| 1546491 | CHEMICAL MANUFACTURERS ASSOCIATION | 1300 WILSON BOULEVARD ARLINGTON VA 22209 |
| 1550787 | CHEMICAL MANUFACTURERS ASSOCIATION | P O BOX 79621 BALTIMORE MD 21279-0621 |
| 1099889 | CHEMICAL MARKET ASSOCIATES, INC. | 11757 KATY FREEWAY, SUITE 750 HOUSTON TX 77079 |
| 1546653 | CHEMICAL MARKET REPORTER | TWO RECTOR ST . 28TH FLOOR NEW YORK NY 10006-1819 |
| 1098357 | CHEMICAL MARKET RESOURCES, INC. | 1120 NASA RD. 1, SUITE 340 HOUSTON TX 77058 |
| 1553578 | CHEMICAL MARKET RESOURCES, INC. | 1120 NASA RD. 1, SUITE 340 HOUSTON TX 77058-3320 |
| 1615825 | CHEMICAL MARKETING REPORTER | P O BOX 5034 BRENTWOOD TN 37024 |
| 1569956 | CHEMICAL MELLON SHAREHOLD | Attn REVENUE BILLING SECTION PO BOX 360857 PITTSBURGH PA 15251-6857 |
| 1121891 | CHEMICAL MELLON SHAREHOLDER | SERVICES ATT GISELA RODRIGUEZ 25 CHALLENGER RD RIDGEFIELD PARK NJ 07660-2104 |
| 1121892 | CHEMICAL MELLON SHAREHOLDER | SERVICES SIS BREAKAGE ACCOUNT ATTN HAIM SAKAL 85 CHALLENGER ROAD 1ST FL RIDGEFIELD PARK NJ 07660-2104 |
| 1555202 | CHEMICAL MELLON SHAREHOLDERS SERV | Attn ATTN ROSE MARINO 4 STATION SQ, COMMERCE CT,3RD FLOOR PITTSBURGH PA 15219 |
| 1618296 | CHEMICAL MGMT INC | JACK ALLEN 101 JESSUP ROAD THOROFARE NJ 08086 |
| 1578526 | CHEMICAL PACKAGING | 5055 N. LYDELL AVE. GLENDALE WI 53217 |
| 1106808 | CHEMICAL PACKAGING CORPORATION | PO BOX 9947 FORT LAUDERDALE FL 33310 |
| 1110582 | CHEMICAL PACKAGING CORPORATION | Attn FLORIDA WAREHOUSE 2700 14TH STREET POMPANO BEACH FL 33069 |
| 1099821 | CHEMICAL PROCESS CO. | Attn DIV. OF FEDERAL EQUIPMENT CO 8200 BESSEMER AVE. CLEVELAND OH 44127 |
| 1106809 | CHEMICAL PRODUCTS CORPORATION | PO BOX 2470 CARTERSVILLE GA 30120 |
| 1110583 | CHEMICAL PRODUCTS CORPORATION | 102 OLD MILL ROAD SE CARTERSVILLE GA 30120 |
| 1618903 | CHEMICAL RESOURCES INC | 2700 S WEST AVE TULSA OK 74107 |
| 1096420 | CHEMICAL RESOURCES, INC. | 1121 SOLUTIONS CNTR. CHICAGO IL 60677-1001 |
| 1099446 | CHEMICAL RESOURCES, INC. | 4567 KNOPP LOUISVILLE KY 40213 |
| 1070000 | CHEMICAL SALES & SERVICE | Attn P O BOX 238 45-61 FREMONT STREET WORCESTER MA 01603-0238 |
| 1615532 | CHEMICAL SECURITIES INC | Attn ATTN FRAN TEDESCO CHEM BK 380 MADISON AVE NEW YORK NY 10017 |
| 1548629 | CHEMICAL SPECIALTIES, INC. | 21761 NETWORK PLACE CHICAGO IL 60673 |
| 1110584 | CHEMICAL SPOORS INC | 100 HAMILTON ROAD ARLINGTON HEIGHTS IL 60005 |
| 1110585 | CHEMICAL SPOORS INC | 12100 S. PEORIA CHICAGO IL 60643 |
| 1110586 | CHEMICAL SPOORS INC | 4525 W 5TH AVENUE CHICAGO IL 60624 |
| 1178526 | CHEMICAL SPOORS, INC. | PO BOX 313 PROSPECT HEIGHTS IL 60070 |
| 1097793 | CHEMICAL TECHNOLOGIES LLC | TONY FULLER ROAD, SUITE 5 ELIZABETHTON TN 37643 |
| 1106810 | CHEMICAL TECHNOLOGY CORPORATION | 91 RUE DU FAUBOURG ST HONORE PARIS 34 75008 |
| 1555890 | CHEMICAL TRANSFER CO., INC. | PO BOX 6036 STOCKTON CA 95206 |
| 1555884 | | |

Page:   725   of   4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1105513 | CHEMICAL TRANSFER PARTNERSHIP | 829 LINCOLN AVE., STE. 3 BOHEMIA NY 11716 |
| 1069796 | CHEMICAL WASTE LITIGATION | Attn REPORTER SUITE 602 1601 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20009 |
| 1547281 | CHEMICAL WASTE LITIGATION | Attn REPORTER 1601 CONNECTICUT AVENUE, N.W. WASHINGTON DC 20009 |
| 1543719 | CHEMICAL WASTE MANAGEMENT | P O BOX 651290 CHARLOTTE NC 28265-1290 |
| 1096057 | CHEMICAL WASTE MANAGEMENT, INC. | P.O. BOX 840606 DALLAS TX 75284-0606 |
| 1099203 | CHEMICAL WASTE MANAGEMENT, INC. | 7170 JOHN BRANNON RD. SULPHUR LA 70665 |
| 1099976 | CHEMICAL WASTE MANAGEMENT, INC. | 300 HARVEY DR. WILMINGTON DE 19804 |
| 1618904 | CHEMICAL WASTE MGMT | RESOURCES RECOVERY WEST CARROLTON OH |
| 1618906 | CHEMICAL WASTE MGMT | 6901 GREENWOOD DRIVE CORPUS CHRISTI TX 78415 |
| 1618906 | CHEMICAL WASTE MGMT | OAKRIDGE RDF LOGANSPORT IN 46947 |
| 1543720 | CHEMICAL WASTE MGMT INC | P.O. BOX 840606 DALLAS TX 75284-0606 |
| 1618907 | CHEMICAL WASTE MGMT INC | PO BOX 55 HIGHWAY 17 NORTH EMELLE AL 35459 |
| 1103480 | CHEMICAL WASTE MGMT OF INDIANA | P. O. BOX 651283 CHARLOTTE NC 28265 |
| 1104398 | CHEMICAL WASTE MGT INC | Attn HWY 17 N @ MM163 PO BOX 55 EMELLE AL 35459 |
| 1543722 | CHEMICAL WEEK | P O BOX 749 MOUNT MORRIS IL 61054 |
| 1096541 | CHEMICAL WEEK ASSOCIATES | 888 SEVENTH AVE. NEW YORK NY 10106 |
| 1096887 | CHEMICAL WEEK CONFERENCES | 110 WILLIAM STREET, 11TH FLOOR NEW YORK NY 10038 |
| 1554412 | CHEMICAL&OCEAN CORROSION FUND #3817 | Attn ATTN: DR. RICHARD BROWN UNIV OF RI 205 CRAWFORD HALL KINGSTON RI 2881 |
| 1099887 | CHEMICALS UNLIMITED, INC. | 3 WALLY COURT LUTHERVILLE MD 21093 |
| 1113315 | CHEMICALS, INC. | 13321 HATCHERVILLE ROAD BAYTOWN TX 77520-9533 |
| 1070352 | CHEMICALWEEK | P O BOX 1075 SOUTHEASTERN PA 19398 |
| 1543721 | CHEMICALWEEK | P O BOX 7721 RIVERTON NJ 08077-9021 |
| 1550985 | CHEMICALWEEK | P O BOX 749 MOUNT MORRIS IL 61054 |
| 1547284 | CHEMICALWEEK | P O BOX 749 MOUNT MORRIS IL 61054-8195 |
| 1110959 | CHEMINEER | 3300 STOP EIGHT ROAD DAYTON OH 45414 |
| 1105740 | CHEMINEER INC. | 2 N. RIVERSIDE PLAZA CHICAGO IL 60606 |
| 1555586 | CHEMINEER INC. | P.O.BOX 713113 COLUMBUS OH 43271-3113 |
| 1577252 | CHEMIPULP PROCESS INC | PO BOX949 WATERTOWN NY 13601 |
| 1614134 | CHEMIPULP PROCESS INC. | C/O BROWN & ROOT C/O GEORGIA PACIFIC HWY 3113 CONSTRUCTION GATE #4 PORT HUDSON LA 70791 |
| 1115561 | CHEMIQUE, INC | 315 N. WASHINGTON AVENUE MOORESTOWN NJ 8057 |
| 1557129 | CHEMIR/POLYTECH LABS | P.O BOX 502832 SAINT LOUIS MO 63150-2832 |
| 1559391 | CHEMISCHE FABRIKEN OKER UND | Attn BRAUNSCHWEIG AG POSTFACH 1328 GOSLAR GERMANY 1 38603 |
| 1596011 | CHEMISTRY BUILDING/UNIVERSITY OF CT | Attn C/O MACKENZIE AND WALSH CONSTRUCTIO NEW CHEM BUILDING EGERVILLE RD STORRS MANSFIELD CT 6268 |
| 1597004 | CHEMITHON | 12502 N.E. MARX PORTLAND OR 97230 |
| 1601016 | CHEMITHON | 5430 W. MARGINAL WAY SEATTLE WA 98106 |
| 1099074 | CHEMLIME CORPORATION | 32 COMMERCE DR. CN1148 CRANFORD NJ 7016 |
| 1109512 | CHEMLINK | Attn SUITE 111 1590 N. ROBERTS RD N.W. KENNESAW GA 30144 |
| 1109511 | CHEMO INTERNATIONAL, INC. | 8100 NW 68TH STREET MIAMI FL 33166 |
| 1106811 | CHEMPHAR | PO BOX 311 AIKEN SC 29802 |
| 1110588 | CHEMPHAR | 2969 WAGENER RD./P O BOX 311 AIKEN SC 29801 |

| Person Code | Name | Address |
|---|---|---|
| 1099669 | CHEMPLEX CHEMICALS | P.O. BOX 725 LYNDHURST NJ 7071 |
| 1096213 | CHEMPLEX CHEMICALS, INC. | P.O. BOX 725 LYNDHURST NJ 07071-0725 |
| 1096703 | CHEMPLEX CHEMICALS, INC. | Attn CROSSROAD CORP CENTER 1 INTERNATIONAL BLVD., STE. 400 MAHWAH NJ 07495-0400 |
| 1099318 | CHEMPLEX INDUSTRIES, INC. | 160 MARBLEDALE RD. TUCKAHOE NY 10707 |
| 1099951 | CHEMQUEST GROUP, INC. | Attn SUITE 317 8170 CORPORATE PARK DRIVE CINCINNATI OH 45242 |
| 1099890 | CHEMRAY | 802 BURR OAK DRIVE WESTMONT IL 60559 |
| 1557871 | CHEMRAY CORPORATION | 802 BURR OAK WESTMONT IL 60559 |
| 1551709 | CHEMREP INC | Attn UNIT #610 2340 S ARLINGTON HEIGHTS RD PALATINE IL 60067-4510 |
| 7609560 | CHEMREX INCORPORATED | 889 VALLEY PARK DRIVE SHAKOPEE MN 55379 |
| 1550952 | CHEMROCK CHEMICAL | 601 SKOKIE BLVD SUITE 2E NORTHBROOK IL 60062 |
| 1105709 | CHEMROCK CHEMICAL COMPANY | Attn SUITE 2E 601 SKOKIE BLVD NORTHBROOK IL 60062 |
| 1551125 | CHEMROCK CORPORATION | Attn SUITE 420 1101 KERMIT DR NASHVILLE TN 37217 |
| 1547286 | CHEMRON CORPORATION | P O BOX 2299 PASO ROBLES CA 93447 |
| 1552594 | CHEMSEARCH | P O BOX 841246 DALLAS TX 75284-1246 |
| 1558641 | CHEMSEARCH | P O BOX 971269 DALLAS TX 75397-1269 |
| 1617344 | CHEMSICO | 8464 CHAPIN INDUSTRIAL DRIVE SAINT LOUIS MO 63114 |
| 1563143 | CHEMSOL TRUST FUND | Attn THERESA E NAPOLETANO/LEGAL ASSIST P O BOX 1945 MORRISTOWN NJ 07962-1945 |
| 1104445 | CHEMSTAR, INC. | 9241 AKCAN CIRCLE, NW NORTH CANTON OH 44720-4581 |
| 1105489 | CHEMSTATION | 3400 ENCRETE LN. DAYTON OH 45439 |
| 1556236 | CHEMSTATION | Attn SUITE 105 1772 SULPHUR SPRING ROAD BALTIMORE MD 21227 |
| 1102671 | CHEMSTATION MID ATLANTIC | 1772 SULPHUR SPRING RD., STE. 105 BALTIMORE MD 21227 |
| 1576045 | CHEMSTONE CORP | P O BOX 71 STRASBURG VA 22657-0071 |
| 1099692 | CHEMSTRETCH | P O BOX 579 STEVENSVILLE MD 21666 |
| 1543724 | CHEMSTRETCH INC. | P O BOX 579 STEVENSVILLE MD 21666 |
| 562979 | CHEMTEC PUBLISHING | 38 EARSWICK DRIVE TORONTO-SCARBOROUGH ONTAR ON M1E 1C6 CANADA |
| 1106812 | CHEMTECH PRODUCTS | Attn ATTN. ACCT SUITE 210 1633 DES PERES ROAD SAINT LOUIS MO 63131 |
| 1110589 | CHEMTECH PRODUCTS | 3500 MISSOURI AV E EAST SAINT LOUIS IL 62205 |
| 1113425 | CHEMTECH PRODUCTS | Attn ATTN: PURCHASING SUITE 210 1630 DES PERES ROAD SAINT LOUIS MO 63131 |
| 1114264 | CHEMTECH PRODUCTS | Attn ATTN: ACCT SUITE 210 1690 DES PERES ROAD SAINT LOUIS MO 63131 |
| 1617620 | CHEMTREAT INC | P O BOX 79312 BALTIMORE MD 21279-0312 |
| 1617778 | CHEMTREC | Attn AMERICAN CHEMISTRY COUNCIL DEPARTMENT 96 WASHINGTON DC 20042-0036 |
| 618297 | CHEMTRONICS INC | HALLIBURTON ENERGY SERVICES GROUP S DRAWER 1431 DUNCAN OK 73536-0100 |
| 110380 | CHEMTRUSION INC | 7115 CLINTON DRIVE HOUSTON TX 77020 |
| 1604524 | CHEMUNG CITY BLDG SUPPLIES INC | P O BOX 707 VESTAL NY 13850 |
| 1606645 | CHEMUNG CITY BLDG SUPPLIES INC | 3269 S. MAIN ST HORSEHEADS NY 14845 |
| 1106814 | CHEMWAY | PO BOX 10913 PITTSBURGH PA 15236 |
| 1628811 | CHEN EVE | Attn EVE 2891 PRINCE HOWARD DRIVE MARIETTA GA 30062 |
| 1628812 | CHEN GWEN | Attn GWEN 106 HICKORY SPRING RD WILMINGTON DE 19807 |
| 1628813 | CHEN JIAN | Attn JIAN 225 E BERKELEY ST APT #3 BOSTON MA 2118 |
| 1115973 | CHEN MEILING LENG | BLK 260 JURONG EAST STREET 24 10 555 600260 |

| Person Code | Name | Address |
|---|---|---|
| 1628814 | CHEN TZONG-HEUI | Attn TZONG-HEUI 3 BLOSSOM STREET LEXINGTON MA 2421 |
| 1574740 | CHENANGO CONCRETE CORPORATION | Attn D/B/A B & B READY MIX ROUTE 7 BAINBRIDGE NY 13733 |
| 596650 | CHENANGO CONCRETE CORPORATION | Attn D/B/A B & B READY MIX ROUTE 12 SOUTH NORWICH NY 13815 |
| 598735 | CHENANGO CONCRETE CORPORATION | Attn D/B/A B & B READY MIX 2376 ST. HIGHWAY 12 GREENE NY 13778 |
| 892858 | CHENANGO CONCRETE CORPORATION | Attn D/B/A B & B READY MIX 2376 STATE HWY 12 GREENE NY 13778 |
| 447294 | CHENANGO VALLEY VAULT CO | MECHANICAL ST. EXT. OXFORD NY 13830 |
| 447235 | CHENANGO VALLEY VAULT CO. | MECHANICAL ST. EXT. OXFORD NY 13830 |
| 1677236 | CHENANGO VALLEY VAULT CO. | DO NOT USE MECHANICAL ST EXT. OXFORD NY 13830 |
| 1628815 | CHENAULT JAMES | Attn JAMES P O BOX 2250 HOBBS NM 88241 |
| 1702652 | CHENAULT OFFICE CONCEPTS | 2765 W HICKORY BLUFF MEMPHIS TN 38128 |
| 1561305 | CHENAULT OFFICE CONCEPTS | 2765 W HICKORY BLUFF MEMPHIS TN 38128 |
| 1577239 | CHENERY BROS INC. | Attn P.O. BOX 153 1611 PORT WASHINGTON RD GRAFTON WI 53024 |
| 1677240 | CHENERY BROS. INC. | P.O. BOX 153 GRAFTON WI 53024 |
| 1577241 | CHENERY BROS. INC. | P.O. BOX 153 1611 PORT WASHINGTON RD GRAFTON WI 53024 |
| 1577256 | CHENEY BLOCK CO | Attn BUY THROUGH GLENROCK 1611 PORT WASHINGTON 'DO NOT USE' GRAFTON WI 53024 |
| 1577257 | CHENEY BLOCK COMPANY | 4184 WILLOUGHBY RD HOLT MI 48842 |
| 1628816 | CHENEY CODY | Attn DO NOT USE. 4184 WILLOUGHBY ROAD HOLT MI 48842 |
| 1628817 | CHENEY CURTIS | Attn CODY 308 OAK STREET CEDAR POINT IL 61316 |
| 1628818 | CHENEY LARRY | Attn CURTIS 12601 BENNET RD. BOX 77A BENNET NE 68317 |
| 1628819 | CHENG EMILY | Attn LARRY 18926 COUNTY RD DD ROCKY FORD CO 81067 |
| 1075937 | CHENG FUHUA | Attn EMILY 10308 PADDINGTON CT. ELLICOTT CITY MD 21042 |
| 1702937 | CHENG FUHUA | 7172 WINTER ROSE PA COLUMBIA MD 21045 |
| 1628821 | CHENG FUHUA | 7172 WINTER ROSE PA COLUMBIA MD 21045 |
| 1628822 | CHENG KUEI-WEN | Attn KUEI-WEN P.O. BOX #21022 SPOKANE WA 99201 |
| 1628823 | CHENG LIANG | Attn LIANG 1317 TEMKIN AVE. 5 MADISON WI 53705 |
| 1628824 | CHENG MIN-JUI | Attn MIN-JUI DING-CHIOU ROAD TAIPEI,TAIWAN CHINA |
| 1075864 | CHENG STEPHANIE | Attn STEPHANIE 362 MEMORIAL DR CAMBRIDGE MA 2139 |
| 1702864 | CHENG WU-CHENG | 10308 PADDINGTON CT ELLICOTT CITY MD 21042 |
| 1702865 | CHENG WU-CHENG | 10308 PADDINGTON CT ELLICOTT CITY MD 21042 |
| 1075979 | CHENIER PAUL | 534 NORTH ADAMS HINSDALE IL 60521 |
| 1702979 | CHENIER PAUL J | 534 NORTH ADAMS HINSDALE IL 60521 |
| 1628827 | CHENOWETH MARK | Attn MARK P O BOX 1290 CRAIG CO 81626 |
| 1628828 | CHERAMIE DANIEL | Attn DANIEL 410 SOUTH BAYOU DR. GOLDEN MEADOW LA 70357 |
| 1628829 | CHERAMIE DAWN | Attn DAWN 302 ELVIRA DRIVE RACELAND LA 70394 |
| 1628830 | CHERAMIE FREDERICK | Attn FREDERICK 239W32ND ST CUTOFF LA 70345 |
| 1628831 | CHERAMIE GARY | Attn GARY RT. 1, BOX 456 GOLDEN MEADOW LA 70357 |
| 1628832 | CHERAMIE GREGORY | Attn GREGORY 302 EAST 154TH STREET GALLIANO LA 70354 |
| 1628833 | CHERAMIE JAMES | Attn JAMES RT. 1, BOX 543 GOLDEN MEADOW LA 70357 |
| 1628834 | CHERAMIE LOUIS | Attn LOUIS P. O. BOX 114 LAROSE LA 70373 |
| 1628835 | CHERAMIE RANDY | Attn RANDY RT. 1, BOX 527 GOLDEN MEADOW LA 70357 |
| 1628836 | CHERAMIE SCOTTY | Attn SCOTTY P.O. BOX 97 JENNINGS LA 70546 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628837 | CHERAMIE TERRY | Attn TERRY P. O. BOX 54 MATHEWS LA 70375 |
| 1628838 | CHERAMIE, JR. TERRY | Attn TERRY RT. 1, BOX 545 GOLDEN MEADOW LA 70354 |
| 1628839 | CHERAMIE, JR. TOMMY | Attn TOMMY 518 WEST 11TH STREET CUT OFF LA 70345 |
| 1102988 | CHERCO | Attn 1638 RYAN STREET P.O. BOX 454 LAKE CHARLES LA 70602-0454 |
| 1628840 | CHERCO | Attn BRUCE 1548 W 7TH AV OSHKOSH WI 54901 |
| 1628841 | CHEREK BRUCE | Attn MAMIE 9524 HORLEY AVENUE DOWNEY CA 90240 |
| 1628842 | CHERENE MAMIE | Attn JOHN 64 STAGECOACH PASS STORMVILLE NY 12582 |
| 1121475 | CHERIS JOHN | 309 KINGSTON RD KNIGHTDALE NC 27545-9550 |
| 1628843 | CHERLYNN M DILLINGER | Attn TERRY 14748 BOYCES COVE DR MIDLOTHIAN VA 23112 |
| 1628844 | CHERN TERRY | Attn LAWRENCE 1115 BRUSS ST DE PERE WI 54115 |
| 1628845 | CHERNEY TERRY | Attn LAWRENCE 1115 BRUSS ST DE PERE WI 54115 |
| 1096529 | CHERNEY LAWRENCE | 6031 LEE HWY. CHATTANOOGA TN 37421 |
| 1577260 | CHEROKEE AREA COUNCIL | 12222 E 50TH ST SO TULSA OK 74145 |
| 1580071 | CHEROKEE BLDG MATERIALS | P O BOX 406 JUNCTION TX 76849 |
| 197409 | CHEROKEE BRIDGE & ROAD | PO BOX406 JUNCTION TX 76849 |
| 1580072 | CHEROKEE BRIDGE & ROAD | P. O. BOX 406 JUNCTION TX 76849 |
| 1580073 | CHEROKEE BRIDGE & ROAD | US HIGHWAY 83, N 1/2 MILE FROM IH10 JUNCTION TX 76849 |
| 1577258 | CHEROKEE BUILDING | 100 NORTHEAST 31ST OKLAHOMA CITY OK 73105 |
| 1577259 | CHEROKEE BUILDING MATERIALS | 100 N.E. 31ST STREET OKLAHOMA CITY OK 73105 |
| 1604525 | CHEROKEE BUILDING MATERIALS | 100 NORTHEAST 31ST OKLAHOMA CITY OK 73105 |
| 1577262 | CHEROKEE BUILDING MATERIALS | 474 INDUSTRIAL DRIVE SPRINGDALE AR 72762 |
| 1577261 | CHEROKEE BUILDING MATERIALS | 12222 E. 60TH ST. TULSA OK 74146 |
| 1557906 | CHEROKEE FORKLIFT INC | 6423 W JONES AVE ZELLWOOD FL 32798-1297 |
| 1607770 | CHEROKEE HIGH SCHOOL | Attn C/O S. CARNEVALE 120 TOMLINSON MILL ROAD MARLTON NJ 8053 |
| 1552244 | CHEROKEE KENWORTH INC | 2727 WHITE HORSE RD GREENVILLE SC 29611 |
| 1071241 | CHEROKEE NATION | HWY 51 WEST STILWELL OK 74960 |
| 1618092 | CHEROKEE OIL CO | RON COVEN 233 NEW BEASON WELL ROAD KINGSPORT TN 37660-2725 |
| 1618093 | CHEROKEE OIL CO LTD | SANDRA A EIDSON 5118 INGRAHAM ST TAMPA FL 33616 |
| 1805305 | CHEROKEE PRODUCTS | 1870 A DEAN STREET SAINT CHARLES IL 60174 |
| 1547292 | CHEROKEE TIRE SERVICE | 3370 HICKORY FLAT HIGHWAY CANTON GA 30115 |
| 1073856 | CHERRINGTON, EVANS & MOULTON | K. OF P. BUILDING 409 GALLIPOLIS OH 45631 |
| 1628846 | CHERRIX DEBORAH | Attn DEBORAH 2226 CYPRESS BEND DRIVE NORTH, #208 POMPANO BEACH FL 33069 |
| 1594012 | CHERRY CREEK SYSTEMS | 11901 E. PALMER DIVIDE AVE. LARKSPUR CO 80118 |
| 1594090 | CHERRY CREEK SYSTEMS | 11901 E. PALMER DIVIDE AVE. LARKSPUR CO 80118 |
| 1628848 | CHERRY DANNY | Attn DANNY 2708 S W 43RD OKLAHOMA CITY OK 73119 |
| 1071019 | CHERRY ELECTRICAL PR | 3600 SUNSET AVE WAUKEGAN IL 60087 |
| 1577245 | CHERRY HILL CONSRUCTION | 1 RESERVOIR RD. BALTIMORE MD 21208 |
| 1577243 | CHERRY HILL CONST.INCORP. | 8211 WASHINGTON BLVD. JESSUP MD 20794 |
| 1551854 | CHERRY HILL CONSTRUCTION | Attn ATTN KAREN P O BOX 356 JESSUP MD 20794 |
| 1598764 | CHERRY HILL CONSTRUCTION | 1 LEELAND ROAD UPPER MARLBORO MD 20774 |

| Person Code | Name | Address |
|---|---|---|
| 1577251 | CHERRY HILL CONSTRUCTION | I66 & FAIRFAX COUNTY PKWY. FAIRFAX VA 22030 |
| 1577250 | CHERRY HILL CONSTRUCTION | P.O. BOX 356 JESSUP MD 20794 |
| 1577249 | CHERRY HILL CONSTRUCTION | PO BOX 356 JESSUP MD 20794 |
| 1577244 | CHERRY HILL CONSTRUCTION | P O BOX 356 JESSUP MD 20794 |
| 1609561 | CHERRY HILL II | Attn C/O AMERICAN COATINGS 301 23RD STREET SW ROANOKE VA 24014 |
| 1628849 | CHERRY PAULINE | Attn PAULINE 104 BAY MAR DRIVE FORT MYERS BEACH FL 33901 |
| 1566703 | CHERY M HUDGINS | 3025 SPORTSMAN'S LK ODENVILLE AL 35120 |
| 1628851 | CHERY MARIE | Attn MARIE 54 MIDDLEBURY ST STAMFORD CT 6902 |
| 1124401 | CHERYL A JOHNSON | 5828 NW 62 TERR OKLAHOMA CITY OK 73122-7348 |
| 1567158 | CHERYL A MALCOLM | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1105044 | CHERYL A LEWIS | 2532 19TH ST LAKE CHARLES LA 70601 |
| 1104727 | CHERYL ANN BEBEE | 24185 HWY. 383 IOWA LA 70647 |
| 1568998 | CHERYL B DOUET | 1043 DAISY LANE SAINT MARTINVILLE LA 70582 |
| 1117339 | CHERYL BURNSIDE CUST | SARA B BARBA UNDER THE CO UNIF TRAN MIN ACT 11322 QUIVAS WAY WESTMINSTER CO 80234-2619 |
| 1566904 | CHERYL COVE | 44 PORTER STREET BILLERICA MA 1821 |
| 1616403 | CHERYL D. JONES | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1124104 | CHERYL ENSLEN CUST | ANDREW W ENSLEN UNDER THE OH TRAN MIN ACT 7788 PEMBROOK DR REYNOLDSBURG OH 43068-3124 |
| 1125056 | CHERYL J TALAMO & | JOHN TALAMO JT TEN 779 PELHAM AVE WARMINSTER PA 18974-2507 |
| 1568790 | CHERYL J. EVANS | 12007 CHERRYPOINT DRIVE DAYTON TX 77535 |
| 1096960 | CHERYL JOYAL | 14122 JADE MEADOW CT HOUSTON TX 77062 |
| 1567381 | CHERYL HANLON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1124014 | CHERYL L ROSENBERGER | 440 PROSPECT DR BOX 476 CANAL FULTON OH 44614-0476 |
| 1125595 | CHERYL M HUMENIK | 4513 VANERN CORPUS CHRISTI TX 78413-5289 |
| 1125629 | CHERYL MAE BRADY | 1036 TULANE HOUSTON TX 77008-6845 |
| 1121890 | CHERYL SLEDGE | 152 GRAND AVE RIDGEFIELD PARK NJ 07660-1242 |
| 1124646 | CHERYL G PLECENIK & | DAVID G PLECENIK JT TEN 69 GLENDALE DR NORTH HUNTINGDON PA 15642-1010 |
| 1543725 | CHESAPEAKE ACADEMY | 1185 ANNAPOLIS BLVD ARNOLD MD 20012 |
| 1096200 | CHESAPEAKE BAY FOUNDATION | 162 PRINCE GEORGE ST. ANNAPOLIS MD 21401 |
| 1102637 | CHESAPEAKE CENTER FOR YOUTH DEVELOP | Attn 301 E. PATAPSCO AVE. P.O. BOX 19618 BALTIMORE MD 21225 |
| 1591033 | CHESAPEAKE CITY JAIL | 400 ALBEMARLE ROAD CHESAPEAKE VA 23320 |
| 1591099 | CHESAPEAKE CITY JAIL | Attn 400 ALBEMARLE ROAD C/O WARCO CONSTR.·ARMADA HOFFLER CHESAPEAKE VA 23320 |
| 1615533 | CHESAPEAKE HABITAT FOR HUMANITY | 5615 THE ALAMADA BALTIMORE MD 21239 |
| 1105987 | CHESAPEAKE IDENTIFICATION PRODUCTS | 1 TAFT CT. STE. 100 ROCKVILLE MD 20850 |
| 1099837 | CHESAPEAKE INDUSTRIAL LEASING CO. | P.O. BOX 75097 BALTIMORE MD 21275-5097 |
| 1096581 | CHESAPEAKE OCCUPATIONAL | Attn HEALTH SERVICES 1460 DESOTO RD. BALTIMORE MD 21230 |
| 1553101 | CHESAPEAKE OCCUPATIONAL HEALTH | Attn SERVICES INC 1460 DESOTO RD BALTIMORE MD 21230 |
| 1102547 | CHESAPEAKE OPTICAL | 5632 RITCHIE HWY. BALTIMORE MD 21225 |
| 1095853 | CHESAPEAKE OPTICAL CO. | P.O. BOX 272 MILLERSVILLE MD 21108-0272 |
| 1096093 | CHESAPEAKE OPTICAL CO. | P.O. BOX 272 MILLERSVILLE MD 21108-0272 |
| 1099075 | CHESAPEAKE OPTICAL CO. & SAFETY | 36G MARYLAND RT 3, NORTH MILLERSVILLE MD 21108 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1096921 | CHESAPEAKE ORTHOPAEDIC & SPORTS | 200 HOSPITAL DR. 2ND FL. GLEN BURNIE MD 21061-5884 |
| 1577263 | CHESAPEAKE PACKAGING | 3920 VERA RD BALTIMORE MD 21227 |
| 1615631 | CHESAPEAKE PACKAGING | Attn PRODUCTS OF MARYLAND INC 3920 VERO ROAD BALTIMORE MD 21227 |
| 1577264 | CHESAPEAKE PACKAGING PRODUCTS, INC | 14311 SOMMERVILLE COURT MIDLOTHIAN VA 23113 |
| 1099776 | CHESAPEAKE REFRIGERATION | 432 MANOR RD. ARNOLD MD 21012 |
| 1072611 | CHESAPEAKE SCIENCES CORP | 191 MAIN ST ANNAPOLIS MD 21401 |
| 1115686 | CHESAPEAKE SPICE CO. | 9341 PHILADELPHIA ROAD ROSEDALE MD 21237 |
| 1102532 | CHESAPEAKE TELE-SERVICES, INC. | 20 E. SUSQUEHANNA AVE. BALTIMORE MD 21286 |
| 1628852 | CHESBRO ROBERT | Attn ROBERT STRYKERS RD NORTH ADAMS MA 2144 |
| 1109674 | CHESBROUGH PONDS | 40 MERRITT BLVD. TRUMBULL CT 6611 |
| 1558638 | CHESEBROUGH-PONDS USA CO | 33 BENEDICT PLACE GREENWICH CT 6836 |
| 1111236 | CHESEBROUGH-PONDS USA | Attn 100 FABERGE BOULEVARD PO BOX 740 RAEFORD NC 28376 |
| 1105495 | CHESEBROUGH-PONDS, INC. | P. O. BOX 75263 CHARLOTTE NC 28275 |
| 1628853 | CHESLAK JOHN | Attn JOHN 1314 WOOD RIDGE DR ATLANTA GA 30339 |
| 1547293 | CHESLEY TRUCK SALES | P.O. BOX 130370 ROSEVILLE MN 55113-0004 |
| 1559457 | CHESNEE FLOOR SERVICE | 813 W CHEROKEE STREET CHESNEE SC 29323 |
| 1628854 | CHESNEY LOMA | Attn LOMA 688 SOUTHEAST CHAPMAN AVE PORT ST. LUCIE FL 34984 |
| 1628855 | CHESNEY MICHAEL | Attn MICHAEL 2939 ZUIDER ZEE RD GREEN BAY WI 54313 |
| 1073059 | CHESNEY, MURPHY & MORAN | 972 BRUSH HOLLOW ROAD WESTBURY NY 11590 |
| 1628856 | CHESNUT RAYMOND | Attn RAYMOND RT 1 BOX 1342 SANTO TX 76472 |
| 1628857 | CHESNUT EDWIN | Attn EDWIN 1980 WILLOW BEND UNIT 103 NAPLES FL 34109 |
| 1581821 | CHESS CONSTRUCTION | 10341 CHERRY BEND ROAD TRAVERSE CITY MI 49684 |
| 1628858 | CHESS EDWARD | Attn EDWARD 6624 BENEDICT MARRERO LA 70072 |
| 1628859 | CHESSER EUGENE | Attn EUGENE 315 ROCKCASTLE VILLA DR SHEPERDSVILLE KY 40165 |
| 1628861 | CHESSER KEITH | Attn KEITH PO BOX 991 OCONTO FALLS WI 54154 |
| 1102685 | CHESSIE SALES GROUP, INC. | 5626 SOUTHWESTERN BLVD BALTIMORE MD 21227 |
| 1557671 | CHEST MEDICINE ASSOCIATES | 335 BRIGHTON AVE PORTLAND ME 04102-9735 |
| 1126275 | CHESTER A BARR & | MARIAN ELAINE BARR JT TEN 11722 31ST DR SE EVERETT WA 98208-6117 |
| 1125582 | CHESTER A ROSE & | MARLA K ROSE JT TEN 13719 SUNNY GLEN SAN ANTONIO TX 78217-1441 |
| 1598106 | CHESTER COUNTY HOSPITAL | Attn GREAT FALLS ROAD SAME DAY SURGERY CENTER CHESTER SC 29706 |
| 1603241 | CHESTER COUNTY HOSPITAL | Attn C/O S CARNEVALE 701 E MARSHALL RD WEST CHESTER PA 19380 |
| 1126627 | CHESTER J SOBANSKI & | MAUREEN D PAASCH JT TEN 1809 S 25TH ST MILWAUKEE WI 53204-3043 |
| 1127948 | CHESTER J FIELDS | 5907 SEAN CT HUMBLE TX 77346-2781 |
| 1598280 | CHESTER MEMORIAL HOSPITAL | Attn C/O SPRAY INSULATION 1900 STATE STREET CHESTER IL 62233 |
| 1124239 | CHESTER R OSTROWSKI | 2507 E BARLOW RD HUDSON OH 44236-4115 |
| 1126626 | CHESTER SOBANSKI & | DOROTHY SOBANSKI JT TEN C/O TED SOBANSKI 1236 E SEELEY STREET43 MILWAUKEE WI 53207-1826 |
| 1605306 | CHESTER VALLEY SUPPLY | 1025 BOOT RD. DOWNINGTOWN PA 19335 |
| 1570710 | CHESTER WATER AUTHORITY | PO BOX 467 CHESTER PA 19016 |
| 1628863 | CHESTER WILLIAM | Attn WILLIAM 11621 PACIFIC HIGHWAY SW APT 6 TACOMA WA 98499 |
| 1563224 | CHESTERFIELD FAMILY PRACTICE C | 2500 POCOSHOCK PLACE RICHMOND VA 23235 |

| Person Code | Name | Address |
|---|---|---|
| 1104090 | CHESTERTON INC. | 650 W GRAND AVE UNIT 13 ELMHURST IL 60126 |
| 1593876 | CHESTERTON MEXICANA, SA DE CV | Attn PARQUE INDUST. NAUCALPAN EDO DE MEXICO II 56400 MEXICO |
| 2099988 | CHESTERTON, INC. | 533 W. TAFT BLVD. SOUTH HOLLAND IL 60473 |
| 1073862 | CHESTNUT & CAMBRONNE | Attn KARL. CAMBRONNE 3700 PIPER JAFFRAY TOWER 222 SOUTH NINTH STREET MINNEAPOLIS MN 55402 |
| 1073862 | CHESTNUT & CAMBRONNE | 3700 PIPER JAFFRAY TOWER 222 SOUTH NINTH STREET MINNEAPOLIS MN 55402 |
| 1073862 | CHESTNUT & CAMBRONNE | 3700 PIPER JAFFRAY TOWER 222 SOUTH NINTH STREET MINNEAPOLIS MN 55402 |
| 1288864 | CHESTNUT GARY | Attn GARY 335 ROGER DRIVE SALISBURY NC 28144 |
| 0602393 | CHESTNUT HILL BENEVOLENT SOCIETY | Attn C/O HUDSHA 910 BOYESTON STREET [RT9] BROOKLINE MA 2146 |
| 0288865 | CHESTNUT JULIE | Attn JULIE 4852 FOXWOOD DR CHARLESTON SC 29418 |
| 0428866 | CHESTNUT LEONARD | Attn LEONARD RT. 5 BOX 76 RAYVILLE LA 71269 |
| 1628867 | CHESTNUT RAYMOND | Attn RAYMOND 1420 W PIPKIN RD LAKELAND FL 33811 |
| 0401245 | CHESTNUT ROAD ELEMENTARY SCHOOL | Attn C/O CHAMBLESS CONSTRUCTION CHESTNUT GROVE ROAD KING NC 27021 |
| 1628868 | CHESTOLOWSKI EDWARD | Attn EDWARD 142 VALLEY VIEW DR BRILLION WI 54110 |
| 1288871 | CHETAN M | Attn M 1001 WESTFORD STREET APT 29 LOWELL MA 1851 |
| 1288871 | CHETAN M S | 1001 WESTFORD STREET APT 29 LOWELL MA 01851 |
| 0736349 | CHETT'S EXCAVATING CO. | 4371 DOVE ROAD PORT HURON MI 48061-1168 |
| 1078940 | CHEUNG JOSEPHINE | 27 BISHOPS FOREST DRIVE WALTHAM MA 02154 |
| 1078940 | CHEUNG JOSEPHINE | 27 BISHOPS FOREST DRIVE WALTHAM MA 02154 |
| 1288871 | CHEUNG LETICIA | Attn LETICIA 4110 FEDERMAN LANE SAN DIEGO CA 92130 |
| 1288872 | CHEUNG LOUIS | Attn LOUIS 114 FATHER HUGO DRIVE GREER SC 29650 |
| 1288873 | CHEVEER RENE | Attn RENE 26 DAKOTA ST MANVILLE NJ 8835 |
| 1288874 | CHIEVES MARTHA | Attn MARTHA 137 MAHAFFEY CIRCLE JEFFERSON GA 30549 |
| 1577265 | CHEVREAUX CONCRETE INC | 890 GRASS VALLEY HWY AUBURN CA 95603 |
| 1577266 | CHEVREAUX CONCRETE, INC. | 890 GRASS VALLEY HIGHWAY AUBURN CA 95603 |
| 1897002 | CHEVREAUX CONCRETE, INC. | 2701 COMBIE ROAD MEADOW VISTA CA 95722 |
| 0415883 | CHEVROLET PONTIAC CADILLAC GEO, INC | 200 N HARPER STREET LAURENS, SC SC 29360 |
| 0510210 | CHEVRON | Attn ATTN. RICH KERNS L97-184MC GATE #8 250 INDUSTRIAL RD GATE PASCAGOULA MS 39581 |
| 1103236 | CHEVRON | FM ROAD 106 ORANGE TX 77630 |
| 1366820 | CHEVRON | PO BOX 6148 KENNEWICK WA 99336 |
| 1410597 | CHEVRON CHEMICAL CO | BOWLES ROAD KENNEWICK WA 99336 |
| 1414104 | CHEVRON CHEMICAL CO. | Attn PURCHASING DEPARTMENT PO BOX 3766 HOUSTON TX 77253 |
| 1902985 | CHEVRON FACILITY | Attn ONYX ENVIRONMENTAL SERVICES 1300 BEACH BLVD. LA HABRA CA 90633 |
| 1157242 | CHEVRON OILFIELD RESORCE | PO BOX 446 LA HABRA CA 90633 |
| 1109174 | CHEVRON PHILLIPS | Attn ACCOUNTS PAYABLE GROUP PO BOX 4858 HOUSTON TX 77010 |
| 1113120 | CHEVRON PHILLIPS CHEMICAL CO. LP | Attn HOUSTON CHEMICAL COMPLEX ATTN. #4 WAREHOUSE 1400 JEFFERSON ROAD PASADENA TX 77501 |
| 1108982 | CHEVRON PHILLIPS CHEMICAL CO. LP | Attn ACCOUNTS PAYABLE GROUP PO BOX 4858 HOUSTON TX 77010 |
| 1112905 | CHEVRON PHILLIPS CHEMICAL CO. LP | ORANGE PLANT FM 1006 ORANGE TX 77630 |
| 1114384 | CHEVRON PHILLIPS CHEMICAL COMPANY | PO BOX 9034 CONCORD CA 94524-1934 |
| 1104424 | CHEVRON PHILLIPS, LP | Attn SPECIALTY CHEMICALS, 21ST FLOOR P.O. BOX 3766 HOUSTON TX 77253-3766 |
| 1106824 | CHEVRON PRODUCTS | Attn ATTN. ACCTS PAYABLE PO BOX 20002 EL PASO TX 79998 |

| Person Code | Name | Address |
|---|---|---|
| 1110603 | CHEVRON PRODUCTS | 6501 TROWBRIDGE EL PASO TX 79905 |
| 1113428 | CHEVRON PRODUCTS | Attn: ATTN: PURCHASING PO BOX 20002 EL PASO TX 79998 |
| 0354533 | CHEVRON PRODUCTS CO | 6001 BOLLINGER CANYON RD. BLDG. 7 SAN RAMON CA 94583-0729 |
| 1106816 | CHEVRON PRODUCTS CO. | Attn: ATTN: ACCOUNTS PAYABLE 91-480 MALAKOLE STREET KAPOLEI HI 96707 |
| 1111161 | CHEVRON PRODUCTS CO. | Attn: ATTN: RICH KERNS 250 INDUSTRIAL ROAD PASCAGOULA MS 39581 |
| 1110593 | CHEVRON PRODUCTS CO | Attn: ATTN: R CURRAN 91-480 MALAKOLE STREET KAPOLEI HI 96707 |
| 1124819 | CHEVRON PRODUCTS CO | Attn BLDG. T-RM.T-4367-C1 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583-2324 |
| 1106817 | CHEVRON PRODUCTS CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 25117 SALT LAKE CITY UT 84125 |
| 1106822 | CHEVRON PRODUCTS CO | Attn ATTN: ERIN ROBB PO BOX 1272 RICHMOND CA 94802-1272 |
| 1110599 | CHEVRON PRODUCTS COMPANY | Attn RICHMOND REFINERY FCCU RICHMOND CA 94802 |
| 1114601 | CHEVRON PRODUCTS COMPANY | 100 CHEVRON WAY RICHMOND CA 94802-0627 |
| 1111029 | CHEVRON PRODUCTS COMPANY | Attn DELIV TO NORTH WHSE ONLY 6501 TROWBRIDGE EL PASO TX 79905 |
| 1110600 | CHEVRON PRODUCTS COMPANY | Attn RICHMOND REFINERY FCC V-14 CASTRO STREET, GATE 31 RICHMOND CA 94802 |
| 1110596 | CHEVRON PRODUCTS COMPANY | Attn ATTN: KAREN FIGENSHU 100 CHEVRON WAY RICHMOND CA 94802-0627 |
| 1107238 | CHEVRON RESEARCH | ACCOUNTING PO 1627 RICHMOND CA 94802 |
| 1106400 | CHEVRON RESEARCH & TECH CO | JOHN WOLF 100 CHEVRON WAY RICHMOND CA 94802 |
| 1113426 | CHEVRON RESEARCH & TECHNOLOGY | Attn CATALYSIS GRP/ATTN: K. A. FIGENSHU 100 CHEVRON WAY RICHMOND CA 94802 |
| 1106818 | CHEVRON U.S.A. INC. | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 20002 EL PASO TX 79998 |
| 1115789 | CHEVRON U.S.A. INC. | Attn: GATE 8 HIGHWAY 611 SOUTH PASCAGOULA MS 39581 |
| 1110595 | CHEVRON U.S.A. INC. | Attn: MAIN WAREHOUSE - GATE #5 6501 TROWBRIDGE EL PASO TX 79905 |
| 1110594 | CHEVRON U.S.A. INC. | 2351 N. 1100TH WEST SALT LAKE CITY UT 84116 |
| 1110592 | CHEVRON U.S.A. INC. | 250 INDUSTRIAL ROAD, GATE 8 PASCAGOULA MS 39581-3201 |
| 1106815 | CHEVRON U.S.A. INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1300 PASCAGOULA MS 39568-1300 |
| 1113230 | CHEVRON USA INC. | 2351 NORTH 1100 WEST SALT LAKE CITY UT 84116 |
| 1112231 | CHEVRON USA INC. | Attn ATTN: DAVID REDDELL ENTER GATE #31 ON CASTRO STREET RICHMOND REFINERY & WAREHOUSE RICHMOND CA 94802 |
| 1112232 | CHEVRON USA INC. | Attn: ATTN: JANICE GAVILANES PURCHASONG & MATERIALS MGMT. ENTER GATE #41 ON CASTRO STREET RICHMOND REFINERY & WAREHOUSE RICHMOND CA 94802 |
| 1106823 | CHEVRON, U.S.A. INC. | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 97 CONCORD CA 94524 |
| 1110601 | CHEVRON, U.S.A. INC. | Attn: ATTN: CHEMICAL WAREHOUSE 324 W. EL SEGUNDO BLVD., GATE 2 EL SEGUNDO CA 90245 |
| 1113427 | CHEVRON, U.S.A. INC. | Attn: ATTN: PURCHASING PO BOX 97 CONCORD CA 94524 |
| 1109602 | CHEVRON, U.S.A. INC. | Attn: ATTN: FCCU 324 W. EL SEGUNDO BLVD. EL SEGUNDO CA 90245 |
| 1115821 | CHEVRON, USA | PO BOX 9250 CONCORD CA 94524 |
| 1110598 | CHEVRON, USA, INC. | Attn PURCHASES & STORES 250 INDUSTRIAL. RD., GATE 8 PASCAGOULA MS 39581 |
| 1628875 | CHEW BENJAMIN | Attn BENJAMIN 5496 BRIXSTON COURT HILLIARD OH 43026 |
| 1628876 | CHEW BUDDY | Attn BUDDY P O BOX 249 GRANDFALLS TX 79742 |
| 1628877 | CHEW CLAUDE | Attn CLAUDE 2105 BARRON DR OWENSBORO KY 42301 |
| 1628878 | CHEW JAMES | Attn JAMES P O BOX 249 GRANDFALLS TX 79742 |
| 1115953 | CHEW KIAN TIONG | BLK 834 06 870 SIMS AVE 1440 |
| 1115969 | CHEW YAN TAN | 5 RHU CROSS 04 04 COAST RHU 437434 |

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1628880 | CHENNING JOHN | Attn JOHN 1005 DEYOUNG ROAD GREER SC 29651 |
| 1628881 | CHENNING LOUIS | Attn LOUIS 1251 RIVER ROAD JOHNS ISLAND SC 29455 |
| 1561226 | CHEYNNE MOUNTAIN | 3225 BROADMOOR VALLEY ROAD COLORADO SPRINGS CO 80906 |
| 1123331 | CHEYNE E DE SOUSA | C/O JOHN DE SOUSA 35 GATES AVENUE MONTAUK NY 11954-5236 |
| 1628882 | CHEZ LAUREN | Attn LAUREN 1442 YALE STREET SANTA MONICA CA 90404 |
| 1628883 | CHHAHIRA VINITA | Attn VINITA 6203 N LONDON AVE KANSAS CITY MO 64151 |
| 1628884 | CHHREMSER RICHARD | Attn RICHARD 455 GRACELAND APT 1D DES PLAINES IL 60016 |
| 1078902 | CHI CHANG | 5125 WATCHWOOD PATH COLUMBIA MD 21044 |
| 1078902 | CHI CHANG | 5125 WATCHWOOD PATH COLUMBIA MD 21044 |
| 1128524 | CHI CHIS INC | GEN COUNSEL 10200 LINN STATION RD LOUISVILLE KY 40223 |
| 1128554 | CHI CHI'S INC | GEN COUNSEL 10200 LINN STATION RD LOUISVILLE KY 40223 |
| 1128637 | CHI CHI'S INC | GEN COUNSEL 10200 LINN STATION RD LOUISVILLE KY 40223 |
| 1118505 | CHI KAN YANG | ROOM 244 BEGONIA HOUSE SO UK ESTATE KOWLOON |
| 1618646 | CHI MEI CORP | JACK LUO PRES 120 SCHOR AVE LEONIA NJ 07605-2208 |
| 1543729 | CHI OMEGA FRATERNITY | Attn ATTN: SUSAN MEDLIN/UNCC 1110 SANFORD HALL CHARLOTTE NC 28223 |
| 1106983 | CHI-VIT CORP. | Attn DIV. OF EAGLE-PICHER IND., INC. 200 WINDSOR DRIVE HINSDALE IL 60521 |
| 1110604 | CHI-VIT CORP. | Attn DIV. OF EAGLE-PICHER IND., INC. 720 S. EDGEWOOD AVENUE URBANA OH 43078 |
| 1120133 | CHIA CHIH OU | 12 STIMSON AVE LEXINGTON MA 02173-7517 |
| 1120134 | CHIA CHIH OU & | SUSAN S OU JT TEN 12 STIMSON AVE LEXINGTON MA 02173-7517 |
| 1567517 | CHIA CHIN OU | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125768 | CHIA M LAU & | ELLEN H LAU JT TEN PO BOX 4381 HOUSTON TX 77210-4381 |
| 1616951 | CHIA-CHIH OU | 12 STIMSON AVENUE LEXINGTON MA 2173 |
| 1628886 | CHIANG PO | Attn PO 9 BRIDGE ST. LEXINGTON MA 2173 |
| 1628886 | CHIANG PO | Attn PO 9 BRIDGE ST. LEXINGTON MA 2173 |
| 1080383 | CHIARAMONTE KAREN | 6414 S OAK PARK AVE CHICAGO IL 60638 |
| 1080383 | CHIARAMONTE KAREN | 6414 S OAK PARK AVE CHICAGO IL 60638 |
| 1628888 | CHIASSON CALVIN | Attn CALVIN 11016 FREY ROAD WELSH LA 70591 |
| 1628889 | CHIASSON CARL | Attn CARL RT. 1, BOX 195 LOCKPORT LA 70374 |
| 1628890 | CHIASSON GUSSIE | Attn GUSSIE 201 JOLI ROAD CARENCRO LA 70520 |
| 1628891 | CHIASSON MARC | Attn MARC 3716 LAKE DES ALLEMANDS HARVEY LA 70058 |
| 1628892 | CHIASSON MELVIN | Attn MELVIN 215 AYO STREET RACELAND LA 70394 |
| 1628893 | CHIASSON RANDY | Attn RANDY 118 FERDINAND STREET LOCKPORT LA 70374 |
| 1628894 | CHIASSON RICKY | Attn RICKY 414 LAFOURCHE ST. LOCKPORT LA 70374 |
| 1628895 | CHIASSON RONALD | Attn RONALD 117 DANOS STREET RACELAND LA 70394 |
| 1628896 | CHIASSON SEAN | Attn SEAN 738 BELLANGER ST HARVEY LA 70058 |
| 1628897 | CHICA HERMAN | Attn HERMAN 104-05 N.W. 9TH MANOR CORAL SPRINGS FL 33071 |
| 1587662 | CHICAGO AREA BUILDING | Attn 303 WEST IRVING PARK RD SPECIALISTS ROSELLE IL 60172 |
| 1556892 | CHICAGO BACKFLOW | Attn PREVENTION SYSTEMS INC 12607 S LARAMIE AVENUE ALSIP IL 60803 |
| 1096272 | CHICAGO BEARS FOOTBALL CLUB | P.O. BOX 77-97738 CHICAGO IL 60678-7738 |
| 1577267 | CHICAGO BLOCK & BRICK INC | PO BOX388199 CHICAGO IL 60638 |
| 1577288 | CHICAGO BLOCK CO | P O BOX 398199 CHICAGO IL 60638 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577269 | CHICAGO BLOCK COMPANY INC | 6400 W 41ST ST FOREST VIEW IL 60402 |
| 1106216 | CHICAGO BLOWER CORP. | Attn C/O CHICAGO BLOWER SALES OF HARRISBURG 555 GRANDVIEW AVE. CAMP HILL PA 17011 |
| 0098849 | CHICAGO BLOWER CORPORATION | DEPT 77-3269 GLENDALE HEIGHTS IL 60139 |
| 1099339 | CHICAGO BLOWER CORPORATION | DEPT. 77-3269 CHICAGO IL 60678 |
| 0073863 | CHICAGO BOARD OF EDUCATION LAW DEPA | 1819 W. PERSHING ROAD CHICAGO IL 60609 |
| 1583812 | CHICAGO BOARD OF TRADE | Attn 400 SOUTH LASALLE STREET C/O J.L MANTA CHICAGO IL 60603 |
| 1096971 | CHICAGO BULLS | 1901 W. MADISON ST. CHICAGO IL 60612-2459 |
| 1551747 | CHICAGO CASE CO | 4446 S ASHLAND AVENUE CHICAGO IL 60609 |
| 1103414 | CHICAGO CEILING CARE | 10643 MICHAEL DRIVE PALOS HILLS IL 60465 |
| 1103417 | CHICAGO CHAIN & TRANSMISSION | 650 E. PLAINFIELD ROAD COUNTRYSIDE IL 60525 |
| 1589015 | CHICAGO CITY DAY SCHOOL | Attn 541 W. HAWTHORNE PLACE C/O SPRAY INSULATION CHICAGO IL 60657 |
| 1103888 | CHICAGO COMMUNICATION SERVICE | 1699 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| 1614828 | CHICAGO COMMUNICATION SYSTEMS INC | 1699 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| 1577270 | CHICAGO CONTRACTORS | 840 S. 25TH AVE BELLWOOD IL 60104 |
| 0549887 | CHICAGO DEFERRED EXCHANGE INC | Attn C/O XTRA LEASE INC 11577 PELLICANO DR EL PASO TX 79936 |
| 1566240 | CHICAGO DEFERRED EXCHANGE CORP | Attn C/O XTRA LEASE INC 1801 PARK 270 DRIVE  SUITE 400 MARYLAND HEIGHTS MO 63146-4037 |
| 1103420 | CHICAGO DEPARTMENT OF REVENUE | Attn 121 N LASALLE CITY HALL, RM. 803-ELECTRIC CHICAGO IL 60602 |
| 1105708 | CHICAGO DEPARTMENT OF REVENUE | Attn 121 N LASALLE ROOM 107 - CITY HALL CHICAGO IL 60602 |
| 1096930 | CHICAGO DEPT. OF REVENUE | Attn BUSINESS SERVICES DIV, CITY HALL 121 N. LASALLE ST., RM. 107 CHICAGO IL 60602 |
| 1547282 | CHICAGO DEPT. OF REVENUE | 121 N LASALLE  ROOM 107 CHICAGO IL 60602 |
| 1103421 | CHICAGO DROPCLOTH SERVICE | 8241 HALSTED CHICAGO IL 60620 |
| 1558151 | CHICAGO DRUG & CHEMICAL ASSOCIATION | 6718 W 81ST STREET BURBANK IL 60457 |
| 1104034 | CHICAGO ELECTRIC | 1318 W CERMAK ROAD CHICAGO IL 60608 |
| 1103426 | CHICAGO ELECTRICAL SERVICE | 7736 S. CLAREMONT AVENUE CHICAGO IL 60620 |
| 0099897 | CHICAGO ELECTRICAL SERVICES, INC. | 7736 S. CLAREMONT AVE. CHICAGO IL 60620-5809 |
| 1557862 | CHICAGO ELECTROSTATIC | 10827 SOUTH HAYNE AVE CHICAGO IL 60643 |
| 1557986 | CHICAGO ELECTROSTATIC REFINISHING | Attn COMPANY 10827 SOUTH HOYNE AVENUE CHICAGO IL 60643 |
| 1647294 | CHICAGO ELEVATOR COMPANY | 3260 WEST GRAND AVENUE CHICAGO IL 60651 |
| 1103425 | CHICAGO EQUIPMENT RENTALS | 8522 SOUTH PULASKI RD CHICAGO IL 60652 |
| 1679955 | CHICAGO FORENSIC LABS | 1941 W. ROOSEVELT ROAD CHICAGO IL 60608 |
| 1588997 | CHICAGO FORENSIC LABS | 1941 W. ROOSEVELT ROAD CHICAGO IL 60608 |
| 1104015 | CHICAGO GEAR | 2823 W FULTON STREET CHICAGO IL 60612 |
| 1103603 | CHICAGO INDUSTRIAL PARTS INC. | 7461 WEST 93RD STREET BRIDGEVIEW IL 60455 |
| 1570529 | CHICAGO JACK SERVICE INC | 8346 W 47TH STREET LYONS IL 60534 |
| 1560648 | CHICAGO KENWORTH INC | P O BOX 190 MARKHAM IL 60426 |
| 1557585 | CHICAGO LABORATORY PRODUCTS | 660 N UNION STREET CHICAGO IL 60610 |
| 1616322 | CHICAGO MARRIOTT SUITES O'HARE | 6155 NORTH RIVER ROAD ROSEMONT IL 60018 |
| 1578692 | CHICAGO MIDWAY AIRPORT C/O ECMI,INC | Attn 63 STREET BETWEEN CENTRAL & CICERO AIRPORT MAINTENANCE COMPLEX CHICAGO IL 60638 |
| 1562965 | CHICAGO MODEL INTERNATIONAL, INC. | P O BOX 170 DEERFIELD IL 60015 |
| 1670879 | CHICAGO PARTNERS | 140 SOUTH DEARBORN ST SUITE 1500 CHICAGO IL 60603 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1103459 | CHICAGO PLASTICS | P.O. BOX 304 CRYSTAL LAKE IL 60039-0304 |
| 1588989 | CHICAGO POST OFFICE - SPRAY | Attn HARRISON ST., EAST OF CANAL ST., 433 W. VAN BUREN - ENTER OFF OF CHICAGO IL 60607 |
| 5572452 | CHICAGO PRECAST PRODS | P.O. BOX 69 NAPERVILLE IL 60566 |
| 5572453 | CHICAGO PRECAST PRODS | P.O. BOX 69 NAPERVILLE IL 60566 |
| 5572454 | CHICAGO PRECAST PRODS | 29 W 701 N AURORA RD NAPERVILLE IL 60566 |
| J457670 | CHICAGO PROPANE | 310-318 N SANGAMON CHICAGO IL 60607-1313 |
| 106173 | CHICAGO PUBLIC LIBRI-COMPTR REF | 400 N. FRANKLIN STREET CHICAGO IL 60610 |
| 561554 | CHICAGO ROOFING CONTRACTORS ASSOC | 4415 W HARRISON STREET #322 HILLSIDE IL 60162 |
| 096633 | CHICAGO SOFT | Attn SUITE 402 6232 NORTH PULASKI ROAD CHICAGO IL 60646 |
| 1099614 | CHICAGO SOFT | 45 LYME RD. HANOVER NH 3755 |
| 1105518 | CHICAGO SOFT, LTD. | 6232 NORTH PULASKI RD., STE402 CHICAGO IL 60646 |
| 582685 | CHICAGO STEEL & WIRE CO | 10257 S TORRENCE AV CHICAGO IL 60617 |
| 096965 | CHICAGO STEEL CONTAINER CORP. | P.O. BOX 1176 BEDFORD PARK IL 60499 |
| 570875 | CHICAGO STEEL CONTAINER CORPORATION | 1846 S. KILBOURNE AVENUE CHICAGO IL 60623 |
| 543731 | CHICAGO STOCK EXCHANGE | Attn ONE FINANCIAL PLACE 440 S LASALLE STREET CHICAGO IL 60605-1070 |
| 558542 | CHICAGO SUBURBAN EXPRESS INC | 5504 W 47TH STREET FORESTVIEW IL 60638 |
| 099409 | CHICAGO SUBURBAN EXPRESS, INC. | 5504 W 47TH ST. FORESTVIEW IL 60638 |
| 561856 | CHICAGO TANK LINING SALES,INC. | 1811 W SOUTH BLVD. EVANSTON IL 60202 |
| 103471 | CHICAGO TANK LINING, INC., | 1811 SOUTH BLVD EVANSTON IL 60202-2749 |
| 547295 | CHICAGO TIRE INC. | 16001 S. VAN DRUNEN ROAD SOUTH HOLLAND IL 60473 |
| 096820 | CHICAGO TITLE INS. CO. | 19 E. FAYETTE ST., STE. 300 BALTIMORE MD 21212 |
| 543732 | CHICAGO TITLE INSURANCE | Attn TICOR TITLE INSURANCE COMPANY 1129 20TH STREET NW SUITE 300 WASHINGTON DC 20036 |
| T550107 | CHICAGO TRIBUNE | P.O BOX 7904 CHICAGO IL 60680-7904 |
| 1565228 | CHICAGO TRIBUNE | P.O BOX 6315 CHICAGO IL 60680-6315 |
| 557033 | CHICAGO TRIBUNE | P.O BOX 8685 CHICAGO IL 60680-8685 |
| 607345 | CHICAGO TRIBUNE FREEDOM | Attn C/O SPRAY INSULATION 775 WEST CHICAGO AVE. WEST CHICAGO IL 60186 |
| 0106209 | CHICAGO VIBRATOR PRODUCTS INC. | 8200 S. ARCHER AVE. WILLOW SPRINGS IL 60480 |
| 0103479 | CHICAGO WATER DEPARTMENT | 100 EAST OHIO CHICAGO IL 60611 |
| 0103481 | CHICAGO WATER TOWER | 835 NORTH MICHIGAN AV CHICAGO IL 60611 |
| J465305 | CHICAGO WHITE SOX | 339 WEST 35TH STREET CHICAGO IL 60616 |
| 099497 | CHICAGO AND QUAD CITIES EXP. | 7715 S. 78TH AVE. BRIDGEVIEW IL 60455 |
| 3828698 | CHICAGOLAND AND QUADCITIES EXPRESS | 7715 S. 78TH AVE. BLDG 5 BRIDGEVIEW IL 60455 |
| 543790 | CHICCO JENNIFER | Attn JENNIFER 28 ELLISON PARK WALTHAM MA 2154 |
| 1628899 | CHICHESTER RUSSELL | Attn RUSSELL 988 61ST STREET 5G TULSA OK 74136 |
| 1119521 | CHICHI S INC | P O BOX 32233 LOUISVILLE KY 40232-2233 |
| 1577271 | CHICKS BLOCK CO | 10 N LAKEVIEW DR. GIBBSBORO NJ 8026 |
| 1577272 | CHICKS BLOCK CO | Attn BERLIN-HADDONFIELD RD. 10 N. LAKEVIEW DR. GIBBSBORO NJ 8026 |
| 1577273 | CHICKS BLOCK CO | Attn ROUTE 561 10 N. LAKEVIEW DR. GIBBSBORO NJ 8026 |
| 1577274 | CHICOPEE CONCRETE SERVICE | 615 PROSPECT STREET CHICOPEE MA 1022 |
| 1610265 | CHICOPEE CONCRETE SERVICE | NEW LOMBARD RD. CHICOPEE MA 1020 |

| Person Code | Name | Address |
|---|---|---|
| 1612968 | CHICOPEE CONCRETE SERVICE | 615 PROSPECT ST FAIRVIEW MA 1020 |
| 1559068 | CHICOPEE CONCRETE SERVICE INC | 652 PROSPECT STREET CHICOPEE MA 1020 |
| 1561595 | CHICORA FOUNDATION INC | Attn 861 ARBUTUS DRIVE PO BOX 8664 COLUMBIA SC 29202 |
| 1619120 | CHIEF ENV ENFORCEMENT SECTION LAND | RE: DOJ# 90-11-3-194 10TH & PENNSYLVANIA AVE NW WASHINGTON D 20530 |
| 1543730 | CHIEF EXECUTIVE MAGAZINE | Attn ATTN: MS. DONALDSON 733 THIRD AVENUE NEW YORK NY 10017 |
| 1577276 | CHIEF R/M | Attn DO NOT USE - USE 230420 P O BOX 201 PONTIAC IL 61764 |
| 1572275 | CHIEF READY MIX | Attn P O. BOX 201 ATTN. ACCOUNTS PAYABLE PONTIAC IL 61764 |
| 1577277 | CHIEF READY MIX | 1306 N DIVISION PONTIAC IL 61764 |
| 1099076 | CHIEF SPECIALTY CO. | P. O. BOX 61 ARVONIA VA 23004 |
| 1628900 | CHIELLI FRANCES | Attn FRANCES 196 BEACH STREET EAST CHESTER NY 10707 |
| 1628901 | CHIEN MICHAEL | Attn MICHAEL 8440 NW 20TH CT SUNRISE FL 33322 |
| 1628902 | CHIESI CHARLES | Attn CHARLES 8679 BALI ROAD ELLICOTT CITY MD 21043 |
| 1628903 | CHILD ALVA | Attn ALVA 5733 LUCKY STREET BOISE ID 83703 |
| 1559623 | CHILD SUPPORT COLLECTIONS | Attn STATE OF CA FRANCHISE TAX BOARD PO BOX 460 RANCHO CORDOVA CA 95741-0460 |
| 1099687 | CHILD SUPPORT DIVISION | 502 HAMILTON COUNTY COURTHOUSE CHATTANOOGA TN 37402 |
| 1564021 | CHILD SUPPORT DIVISION | Attn OSCAR SOLIZ DISTRICT CLERK P O BOX 340 CORPUS CHRISTI TX 78403-0340 |
| 1558855 | CHILD SUPPORT ENFORCEMENT | PO BOX 0 NEWNAN GA 30264 |
| 1563112 | CHILD SUPPORT ENFORCEMENT | Attn FAMILY SUPPORT REGISTRY P O BOX 105730 ATLANTA GA 30348-5730 |
| 1564120 | CHILD SUPPORT ENFORCEMENT | 300 WII PARKWAY , P O BOX 799 DALLAS GA 30132-0799 |
| 1096980 | CHILD SUPPORT ENFORCEMENT, FSR. | P O. BOX 105730 ATLANTA GA 30348-5730 |
| 1548871 | CHILD SUPPORT RECEIVER | P O BOX 99 WOODBINE GA 31569 |
| 1563246 | CHILD SUPPORT SERVICES | Attn ORS P O BOX 45011 SALT LAKE CITY UT 84145-0011 |
| 1595727 | CHILDCARE CENTER/CARNEGIE MELLON | Attn C.J. TIERNO 1060 MOREWOOD AVENUE PITTSBURGH PA 15213-3890 |
| 1628904 | CHILDERS BENNY | Attn BENNY 2835 ROANOKE WICHITA FALLS TX 76306 |
| 1628905 | CHILDERS BETTY | Attn BETTY 72 MILLER AVE SW #4 CEDAR RAPIDS IA 52404 |
| 1577279 | CHILDERS CONCRETE CO INC | 200 WISE STREET HIGH POINT NC 27261 |
| 1577278 | CHILDERS CONCRETE CO. | 200 WISE STREET HIGH POINT NC 27261 |
| 1610266 | CHILDERS CONCRETE CO. | P O. BOX 777 HIGH POINT NC 27261 |
| 628906 | CHILDERS DARVIN | Attn DARVIN 637 RICE DRIVE ANDRES TX 79714 |
| 1628907 | CHILDERS HARRY | Attn HARRY 141 MORGAN DR ROANOKE RAPIDS NC 27870 |
| 628908 | CHILDERS LINDA | Attn LINDA 749 THREE WOOD LANE WOODRUFF SC 29388 |
| 628909 | CHILDERS SCOTT | Attn SCOTT 402 FOREST PARK DRIVE SIMPSONVILLE SC 29681 |
| 1543734 | CHILDHELP USA | Attn CHILDHELP BENEFIT COMMITT P O. BOX 7882 MCLEAN VA 22106 |
| 1096693 | CHILDREN'S FIRE & BURN FOUNDATION | 1013 BROAD RIVER RD. COLUMBIA SC 29210-3649 |
| 1543736 | CHILDREN'S FUND | 20 LINDEN STREET BOSTON MA 2134 |
| 1543737 | CHILDREN'S HOME SOCIETY | P.O. BOX 14608 GREENSBORO NC 27415 |
| 1096461 | CHILDREN'S HOSPITAL | Attn ATTN: LINDA SAFRONOM 3825 GREENSPRING AVE. BALTIMORE MD 21211 |
| 1602343 | CHILDREN'S HOSPITAL | Attn C/O OLYMPIC WALL SYSTEMS 8301 DODGE OMAHA NE 68114 |
| 1595419 | CHILDREN'S HOSPITAL C/O CIRCLE B | 4979 CHILDREN'S PLACE SAINT LOUIS MO 63110 |
| 1543738 | CHILDREN'S HOSPITAL OF WISCONSIN | P.O. BOX 1997 MILWAUKEE WI 53201 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors




Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577424 | CHILDREN'S HOSPITAL OF WISCONSIN | 9000 WEST WISCONSIN AVENUE WAUWATOSA WI 53226 |
| 1589910 | CHILDREN'S MUSEUM | 3000 N. MERIDAN INDIANAPOLIS IN 46208 |
| 1096348 | CHILDREN'S WISH FOUNDATION | Attn CONTRIBUTION PROCESSING CNTR. P.O. BOX 131105 HOUSTON TX 77219-1105 |
| 1543735 | CHILDRENS CANCER CARING CENTER | 3841 NW 53 STREET BOCA RATON FL 33496 |
| 1602878 | CHILDRENS EDUCATION FACILITY | Attn UNITED METHODIST C/O BAHL 5084 DEZAVALA SAN ANTONIO TX 78230 |
| 1597921 | CHILDRENS FAMILY CENTER | Attn C/O ASC 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1577900 | CHILDRENS HOSPITAL | Attn 200 HENRY CLAY AVE. C/O CALMAR CORPORATION NEW ORLEANS LA 70118 |
| 1608156 | CHILDRENS HOSPITAL | Attn C/O WILLIAMS 1935 MOTOR STREET DALLAS TX 75235 |
| 1602614 | CHILDRENS HOSPITAL | Attn C/O LCR 601 EAST 15TH STREET AUSTIN TX 78701 |
| 1602590 | CHILDRENS HOSPITAL | Attn C/O OLYMPIC WALLS 8301 DODGE STREET OMAHA NE 68114 |
| 1597704 | CHILDRENS HOSPITAL | Attn C/O KING & COMPANY 200 HENRY CLAY AVENUE NEW ORLEANS LA 70118 |
| 1582739 | CHILDRENS HOSPITAL | Attn CHOPATULCUS AND HENRY CLAY AVENUE C/O KING AND COMPANY NEW ORLEANS LA 70118 |
| 1610964 | CHILDRENS HOSPITAL - LOADING DOCK | Attn C/O ROBINSON HESS 34TH ST & SERVICE DR PHILADELPHIA PA 19022 |
| 1547298 | CHILDRENS MUSEUM | 300 CONGRESS STREET BOSTON MA 2210 |
| 1579491 | CHILDRENS PAVILION CHRIST HOSPITAL | Attn INTERNATIONAL P.O BOX 21794 SAINT LOUIS MO 63109-0794 |
| 1559073 | CHILDRENS WISH FOUNDATION | Attn ALBERT 207 LAKEVIEW TER SIMPSONVILLE SC 29681 |
| 1628910 | CHILDRESS ALBERT | Attn BLAINE 300 MOUNTAIN VIEW LN INMAN SC 29349 |
| 1628911 | CHILDRESS BLAINE | Attn JERRY P.O. BOX 1355 EAGLE LAKE FL 33839 |
| 1628913 | CHILDRESS JERRY | Attn JOHN 634 VERNON FOSTER RD JONESVILLE SC 29353 |
| 1628914 | CHILDRESS JOHN | Attn KELLIE 514 C  HIGHWAY 8 PELZER SC 29669 |
| 1628915 | CHILDRESS KELLIE | Attn KENNETH 753 PALM SPRINGS CIRCLE INDIAN HBR BEACH FL 32937 |
| 1628916 | CHILDRESS KENNETH | Attn RICKY RT 9 BOX 434A EASLEY SC 29640 |
| 1628917 | CHILDRESS RICKY | Attn RICKY RT 9 BOX 434A EASLEY SC 29640 |
| 1628918 | CHILDRESS RICKY | Attn COLLIER 4112 E COMMANCHE AVENUE TAMPA FL 33610 |
| 1628919 | CHILDS COLLIER | Attn ALBERT 302 E 25TH ST    2ND FLOOR BALTIMORE MD 21218 |
| 1628925 | CHILDS JR ALBERT | Attn ALBERT 302 E 25TH ST    2ND FLOOR BALTIMORE MD 21218 |
| 1079841 | CHILDS MICHAEL | Attn 3107 PLEASANT DR. BELLEVUE NE 68147 |
| 1628921 | CHILDS MICHAEL A | 3107 PLEASANT DR. BELLEVUE NE 68147 |
| 1628922 | CHILDS MONROE | Attn MONROE BOX 512 HODGENS DRIVE TRAVELER REST SC 29690 |
| 1628923 | CHILDS REGINALD | Attn REGINALD 3805 SUNRISE BLVD FORT PIERCE FL 34982 |
| 1628924 | CHILDS RICHARD | Attn RICHARD 616 HODGENS DRIVE TRAVELERS REST SC 29690 |
| 1628926 | CHILDS RUBY | Attn RUBY 1807 JONESVILLE RD SIMPSONVILLE SC 29681 |
| 1628927 | CHILES ALVEREZ | Attn ALVEREZ 2 LEDFORD DRIVE GREENVILLE SC 29605 |
| 1096535 | CHILLEMI AURELIO | Attn AURELIO 79 MARIE AVE BRIDGEWATER NJ 8807 |
| 1617064 | CHILLSON TRANSLATING SERVICE | 3326 BRANTLY RD. GLENWOOD MD 21738 |
| 1106013 | CHILLSON TRANSLATING SERVICE | 3530 CHAS DRIVE HAMPSTEAD MD 21074 |
| 1547300 | CHILTROL | 152 D BLADES LANE GLEN BURNIE MD 21060 |
| 1611030 | CHILTON BOOK CO | P O BOX 8538-120 PHILADELPHIA PA 19171 |
| 1628828 | CHILTON COUNTY PAVING | Attn 2180 HWY 87 D/B/A SHELBY CONCRETE ALABASTER AL 35007 |
| | CHILTON JONATHAN | Attn JONATHAN 8013 W LAKE STREET RIVER FOREST IL 60305 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608805 | CHILTON METAL PRODUCTS DI | 300 BREED ST CHILTON WI 53014 |
| 1105997 | CHILWORTH TECHNOLOGY | 11 DEER PARK DR. MONMOUTH JUNCTION NJ 8852 |
| 1557115 | CHILWORTH TECHNOLOGY | Attn PRINCETON CORPORATE PLAZA 11 DEER PARK DR., SUITE 204 MONMOUTH JUNCTION NJ 08852-1923 |
| 1073688 | CHIMICLES, JACOBSEN & TIKELLIS | ONE RODNEY SQUARE 1035 WILMINGTON DE 19899 |
| 1603628 | CHIMNEY RESTORATION SYSTEMS, INC. | 2601 CAMBRIDGE BELTWAY CAMBRIDGE MD 21613 |
| 1543740 | CHIMNEY SWEEPS OF AMERICA | P O BOX 97-0186 MIAMI FL 33197-0186 |
| 1078233 | CHIN ALEX | 10357 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| 1078233 | CHIN ALEX | 10357 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| 1628930 | CHIN DANNY | Attn DANNY 33 GLADSTONE DRIVE EAST BRUNSWICK NJ 8816 |
| 1077427 | CHIN DAVID | 50 MAIN ST CHARLESTOWN MA 02129 |
| 1628931 | CHIN DAVID | Attn DAVID 50 MAIN ST CHARLESTOWN MA 2129 |
| 080130 | CHIN DON | 10357 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| 1628932 | CHIN DON | Attn DON 10357 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| 1628933 | CHIN FRANK | Attn FRANK 5621 MOSHOLU AVE RIVERDALE NY 10471 |
| 1628934 | CHIN JANE | Attn JANE 73 PARK STREET WILMINGTON MA 1887 |
| 077440 | CHIN JANE W | 73 PARK STREET WILMINGTON MA 01887 |
| 615207 | CHIN-LIN LO | 4120 CANAL CT. ARLINGTON TX 76016 |
| 1597945 | CHINA BUFFET | Attn C/O NEW CHINA 300 N. DEAN RD. AUBURN AL 36830 |
| 1618341 | CHINA LAKE NAVAL WEAPONS CENTER | DONALD E LINCOLN NAVAL AIR WARFARE CENTER WEAPONS DIVISION CHINA LAKE CA 93555-6001 |
| 1080759 | CHINA PATENT AGENT (H K ) LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI |
| 552841 | CHINA PATENT AGENT (HK) LTD | Attn 22/F. GREAT EAGLE CENTRE 23 HARBOUR RD WANCHAI, HONG KONG IT |
| 090426 | CHINA SERVICE INC | C/O FLUOR DANIEL INC MARLTON NJ 8053 |
| 1072725 | CHINA SHIPBUILDING CORP | 3 CHUNG KANG ROAD HSIAO KANGKAOHSIUNG IT O TAIWAN, PROVINCE OF CHINA |
| 1628935 | CHINERY OLIVIA | Attn OLIVIA 1021 SCANDIA AVE 17 SANTA PAULA CA 93004 |
| 543739 | CHINESE LANGUAGE SCHOOL OF COLUMBIA | 10764 GREEN MOUNTAIN CIR. COLUMBIA MD 21044 |
| 1628936 | CHING ELLA | Attn ELLA 99-572 HOKEA STREET AIEA HI 96701 |
| 062893 7 | CHINN HELENA | Attn HELENA 104 SOUTH PINE STREETS    BOX 3 SILVER CREEK NE 68663 |
| 695237 | CHINOOK GROUP, INC. | 41420 FOREST BLVD. NORTH BRANCH MN 55056 |
| 071986 | CHINTEIK ELECTRONIC INDUSTRIES CO L | 5 SUKHUMVIT 3 ROAD BANGKOK IT 10110 THAILAND |
| 105508 | CHIORINO, INC. | 420 B & O LN WILMINGTON DE 19804 |
| 079192 | CHIOU JOHNNY | 311 E 50TH ST. APT 7E NEW YORK NY 10022 |
| 079192 | CHIOU JOHNNY J | 311 E 50TH ST. APT 7E NEW YORK NY 10022 |
| 546492 | CHIPMAN MOVING & STORAGE | 407 N. THIERMAN ROAD SPOKANE WA 99212-1199 |
| 1628939 | CHIPMAN ROLAND | Attn ROLAND 356 HANOVER STREET MANCHESTER NH 3104 |
| 1574312 | CHIPOLA JR. COLLEGE | Attn INDIAN COURT SCIENCE LAB MARIANNA FL 32446 |
| 1608761 | CHIPPERFIELD JACK | Attn JACK 529 WINDSOR STREET READING PA 19601 |
| 1628940 | CHIPPEWA CONCRETE SERVICES, INC. | P. O. BOX 29 CHIPPEWA FALLS WI 54729 |
| 1612597 | CHIPPEWA CONCRETE SERVICES, INC. | 3030 110TH STREET CHIPPEWA FALLS WI 54729 |
| 1613442 | CHIPSI FRATERNITY HOUSE | Attn 154 4TH STREET NORTH WEST C/O SOUTHEAST RESTORATION ATLANTA GA 30303 |
| 1628941 | CHIR SHARON | Attn SHARON 3937 DAVIS STREET MUNHALL PA 15120 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611600 | CHIRON | Attn RAYMOND INTERIORS 1405 53RD ST. EMERYVILLE CA 94608 |
| 1572220 | CHIRON | Attn ATTN: RECEIVING DEPT. 651 W. WHARTON DRIVE CLAREMONT CA 91711 |
| 1572221 | CHIRON VISION CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 500 IOLAB DRIVE CLAREMONT CA 91711 |
| 1126739 | CHIRON VISION CORPORATION | VIA RIPA VILLORESI 1 MASATE MILANO 20060 |
| 1628743 | CHIRUZZI MARIO | Attn ALPHONZO 2116 ABELWOOD RD. CHARLOTTE NC 28216 |
| 1628944 | CHISHOLM ALPHONZO | Attn ALPHONZO 2116 ABELWOOD RD. CHARLOTTE NC 28216 |
| 1628945 | CHISHOLM DOREN | Attn DOREN 7000 EAST QUINCY AVENUE E-114 DENVER CO 80237 |
| 1628946 | CHISHOLM WAYNE | Attn WAYNE 294 KINGBIRD CT. THREE BRIDGES NJ 8887 |
| 1628947 | CHISNELL HOWARD | Attn JOHNNY RT. 1, BOX 395-S CUT OFF LA 70345 |
| 1628948 | CHISHOLM ZACHARIA | Attn HOWARD 320 ARLINGTON RD ITASCA IL 60143 |
| 1097085 | CHISTESTER MGMT SYSTEMS, INC. | Attn ZACHARIA 7455 WOODBINE RD. AIRDALE PA 17302 |
| 1628949 | CHISUM JOHN | 1111 N WESTSHORE BLVD, STE. 308 TAMPA FL 33607 |
| 1628950 | CHITEL RANDAL | Attn JOHN 2000 EFFIE ST. - SP. 14, MOTTS TRL. HOUMA LA 70360 |
| 1608079 | CHITTENANGO HIGH SCHOOL | Attn RANDAL 7065 W. THURSTON CT MILWAUKEE WI 53218 |
| 1597331 | CHITTENDEN BANK | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS ROUTE 5 // 150 GENESSEE STREET CHITTENANGO NY 13037 |
| 1628951 | CHITTENDEN CAROL | Attn C/O SPECIALTY COATING 20 SANREMA DRIVE SOUTH BURLINGTON VT 5403 |
| 1588935 | CHITTENDON BANK | Attn CAROL 9790 66TH ST. NORTH LOT 178 PINELLAS PARK FL 33782 |
| 1628952 | CHITWOOD CHARLOTTE | MAIN STREET MONTPELIER VT 5602 |
| 1628953 | CHIUCHIOLO LISA | Attn CHARLOTTE P O BOX 579 COMMERCE GA 30529 |
| 1558532 | CHIJ INC | PO BOX 231 COLTON CA 92324 |
| 1628954 | CHLEBUS JOHN | Attn LISA 18 RIVERVIEW AVE DANVERS MA 1923 |
| 1103433 | CHLORIDE INDUSTRIAL BATTERIES | Attn JOHN 6836 WOOD STREET BROOKFIELD OH 44403 |
| 1103428 | CHLORINE INSTITUTE | 4053 MAY STREET HILLSIDE IL 60162 |
| 1628955 | CHMELAR WILLIAM | Attn SUITE 506 2001 L STREET, NW WASHINGTON DI 20036 |
| 1628956 | CHMURNY ALAN | Attn WILLIAM 208 WEST STROUP RICHLAND IA 52585 |
| 1628957 | CHOAT ARTHUR | Attn ALAN 6211 WHITE OAK DRIVE FREDERICK MD 21701 |
| 1073869 | CHOATE HALL & STEWART | Attn ARTHUR 3501 DUGGAN HEIGHTS AVE HARRAH OK 73045 |
| 1628958 | CHOATE RAY | EXCHANGE PLACE 53 STATE ST BOSTON MA 2109 |
| 1628959 | CHOCAS WILLIAM | Attn RAY ROUTE 1 BOX 128AA-1 NORMAN OK 73069 |
| 1561117 | CHOCOLATE IMPRESSIONS OF ORLANDO | Attn WILLIAM 5174 ORANGWOOD MEMPHIS TN 38134 |
| 1598673 | CHOCTAW | P O BOX 608982 ORLANDO FL 32860-8582 |
| 1576648 | CHOCTAW INC | 1300 BOND AVE. LITTLE ROCK AR 72295 |
| 1579912 | CHOCTAW INC | P O BOX 16987 HATTIESBURG MS 39404 |
| 1572287 | CHOCTAW INC | Attn 501 E JEFFERSON ST P O BOX 898 WEST MEMPHIS AR 72301 |
| 1572265 | CHOCTAW INC. | 6699 I-95 SOUTH JACKSON MS 39212 |
| 1572288 | CHOCTAW INC. | PO BOX 898 WEST MEMPHIS AR 72303 |
| 1572289 | CHOCTAW INC. | 6699 I-95 SOUTH JACKSON MS 39212 |
| 1579913 | CHOCTAW INC. | 6699 I-95 SOUTH JACKSON MS 39212 |
| 1609789 | CHOCTAW INC. | HIGHWAY 49 NORTH HATTIESBURG MS 39404 |
| 1598685 | CHOCTAW INC. | 1300 BOND ST. LITTLE ROCK AR 72202 |
|  | CHOCTAW INC. | PO BOX95036 LITTLE ROCK AR 72295 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579911 | CHOCTAW INC. | PO BOX 16987 HATTIESBURG MS 39404 |
| 1602890 | CHOCTAW NATION HOTEL & RESTURANT | Attn S G I CONTRACTORS C/O SUBLET & ASSOCIATES US HIGHWAY 69 & 75 AT CHOCTAW ROAD DURANT OK 74702 |
| 1552879 | CHOCTAW SALES INC | 27205 PAULA LANE CONROE TX 77385 |
| 1552149 | CHOCTAW SALES, INC. | 27205 PAULA LANE CONROE TX 77385 |
| 1573291 | CHOCTAW, INC | P O BOX 4266 JACKSON MS 39216 |
| 1573292 | CHOCTAW, INC | P O BOX 4266 JACKSON MS 39216 |
| 1572708 | CHOCTAW, INC. | 2840 W. NORTHSIDE DR. JACKSON MS 39216 |
| 1572709 | CHOCTAW, INC. | P O BOX 8507 MOBILE AL 36608 |
| 1573267 | CHOCTAW, INC. | P O BOX 8507 MOBILE AL 36689 |
| 1593350 | CHOCTAW, INC. | 501 E. JEFFERSON WEST MEMPHIS AR 72301 |
| 1573266 | CHOCTAW, INC. | 501 E. JEFFERSON WEST MEMPHIS AR 72301 |
| 1572710 | CHOCTAW, INC. | P. O. BOX 898 WEST MEMPHIS AR 72303 |
| 1593351 | CHOCTAW,INC | 991 N SHELLINGER RD MOBILE AL 36608 |
| 1573290 | CHOCTAW,INC | PO BOX 4266 JACKSON MS 39216 |
| 1628960 | CHOI JEANNE | Attn JEANNE 20634 MAYALL ST CHATSWORTH CA 91311 |
| 1628961 | CHOI MEG | Attn MEG 110 EAST NILES AVE LAKE FOREST IL 60045 |
| 1074408 | CHOI MI HYANG | 4791 ILKLEY MOOR LN ELLICOTT CITY MD 21043 |
| 1074408 | CHOI MI HYANG(JULIE) | 4791 ILKLEY MOOR LN ELLICOTT CITY MD 21043 |
| 1628963 | CHOI WAI | Attn WAI 1569 COMMONWEALTH AV W NEWTON MA 2165 |
| 1076859 | CHOICE DONALD | 56 WATSON STREET LAURENS SC 29360 |
| 1076859 | CHOICE DONALD G | 56 WATSON STREET LAURENS SC 29360 |
| 1628965 | CHOICE HENRY | Attn HENRY 113 LAWNFIELD STREET MAULDIN SC 29662 |
| 1568577 | CHOICE OVERNIGHT COPY SERVICE INC. | P. O. BOX 62188 NEW ORLEANS LA 70162 |
| 1628966 | CHOICE PAULA | Attn PAULA PO BOX 1571 LAURENS SC 29360 |
| 1604527 | CHOICE SALES | 100 DUPONT ROAD, BUILDING #2 MORGANTOWN WV 26505 |
| 1628967 | CHOLEWCZYNSKI JOSEPH | Attn JOSEPH 106 CASTLETOWN ROAD #302 TIMONIUM MD 21093 |
| 1572292 | CHOLLA ENTERPRISES | P. O. BOX 789 HOLBROOK AZ 86025 |
| 1572293 | CHOLLA ENTERPRISES | PERKINS VALLEY ROAD HOLBROOK AZ 86025 |
| 1577291 | CHOLLA READY MIX | PO BOX 789 HOLBROOK AZ 86025 |
| 1628968 | CHOM CHHAN | Attn CHHAN 2 HELMA WAY TRENTON NJ 8609 |
| 1628969 | CHOMA SHIRLEY | Attn SHIRLEY 150 A-3 S BRIDGE ST SOMERVILLE NJ 8876 |
| 1072054 | CHOMERICS | 16 FLAGSTONE DRIVE HUDSON NH 3051 |
| 1595608 | CHOMERICS | Attn DIVISION OF PARKER HANNIFIN ATTN: JIM RENAULT 77 DRAGON COURT WOBURN MA 01888-4850 |
| 1111876 | CHOMERICS | 8 COMMONWEALTH AVE NUE WOBURN MA 1801 |
| 1628970 | CHONG YENG | Attn YENG 8047 WINDINGWOOD ROAD    APT# GLEN BURNIE, MD 21061 |
| 1596164 | CHOO-CHOO BUILD-IT MART | 135 ROBERSON MILL ROAD MILLEDGEVILLE GA 31061 |
| 1628971 | CHOPKO GREGORY | Attn GREGORY 885 SELLS AVENUE COLUMBUS OH 43212 |
| 1628972 | CHOPRA KAWAL | Attn KAWAL 110 BEACON HILL RD TEMPLE PA 19560 |
| 1628973 | CHOPRA KAWAL | Attn KAWAL 110 BEACON HILL RD TEMPLE PA 19560 |
| 1628974 | CHOPRA PRADEEP | Attn PRADEEP 8770 VAN NUYS BLVD. 14 PANORAMA CITY CA 91402 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1628975 | CHOQUETTE TERRIE | Attn TERRIE STAFFORD HILL RD RFD ADAMS MA 1220 |
| 1599922 | CHORBA CONTRACTING | |
| 1628976 | CHORICH GAIL | Attn % U.S. GYPSUM BONNER AVENUE BRIDGEPORT AL 35740 |
| 1628977 | CHORISTIL MICHAEL | Attn GAIL 7353 NORTON ROAD HIRAM OH 44234 |
| 1628980 | CHORNE RAYMOND | Attn MICHAEL 1376 FIRST AVENUE NEW YORK NY 10021 |
| 1628981 | CHOUDHARY SAEED | Attn RAYMOND P.O. BOX 222 SOUTH HEART ND 58655 |
| 1628982 | CHOUDHURI PIENAKY | Attn SAEED 34 CHARLES DRIVE TEWKSBURY MA 1876 |
| 1628983 | CHOUEST LONNIE | Attn PIENAKY 25-65 32ND STREET ASTORIA NY 11102 |
| 1628984 | CHOUINARD DANIEL | Attn LONNIE 306 EAST 14A STREET CUT OFF LA 70345 |
| 1628985 | CHOUINARD GEORGE | Attn DANIEL 3480 FINGER ROAD APT. #2 GREEN BAY WI 54311 |
| 1628986 | CHOULIS LISA | Attn GEORGE 5441 OLD MILITARY RD DE PERE WI 54115 |
| 1628987 | CHOVAN PATRICIA | Attn LISA 318 EAST JERSEY STREET ORLANDO FL 32806 |
| 1628988 | CHOW EDGARD | Attn PATRICIA 9 JAARSAN CT MADISON WI 53716 |
| 1077681 | CHOW I-PENG | Attn EDGARD 4835 BARNETT RD #246 WICHITA FALLS TX 76310 |
| 1077681 | CHOW I-PENG | 13499 VILLADEST DR HIGHLAND MD 20777 |
| 1628990 | CHOWDHRUY NAZRUL | 13499 VILLADEST DR HIGHLAND MD 20777 |
| 1628991 | CHOWDHURY GIASHUDDIN | Attn NAZRUL 1105 JEROME AVENUE BRONX NY 10452 |
| 1628992 | CHOY ANDY | Attn GIASHUDDIN 34-14 44TH STREET LONG ISLAND CITY NY 11101 |
| 1070221 | CHP SALES | Attn ANDY 9 KNAPP STREET    APT 404 BOSTON MA 2111 |
| 1608188 | CHR SOLUTIONS | Attn ATT: R HANSEN P O BOX 118 PITTSFORD NY 14534 |
| 1111174 | CHR. HANSEN INC. | 8501 EVERGREEN BLDG MINNEAPOLIS MN 55433 |
| 1109547 | CHR. HANSEN INGREDIENT TECHNOLOGY | 16300 W. LINCOLN AVENUE NEW BERLIN WI 53151 |
| 1628993 | CHRAMOSTA PHYLLIS | 1595 MAC ARTHUR BLVD. MAHWAH NJ 7430 |
| 1628994 | CHRASKA CATHERINE | Attn PHYLLIS 700 13TH ST. NW CEDAR RAPIDS IA 52405 |
| 1110606 | CHRIS & CRAFT INDUSTRIAL PRODUCTS | Attn CATHERINE 20509 NORTHVILLE DRIVE APT. 2002 NORTHVILLE MI 48167 |
| 1113430 | CHRIS & CRAFT INDUSTRIAL PRODUCTS | 407 COUNTY LINE ROAD GARY IN 46403 |
| 1564092 | CHRIS BUEKER, INC. | Attn ATTN PURCHASING 407 COUNTY LINE ROAD GARY IN 46403 |
| 1552796 | CHRIS CALLBECK | 1305 E. WASHINGTON ST. GREENVILLE SC 29607 |
| 1554130 | CHRIS COMEAU | 21 HILLCREST DR HARVARD MA 1451 |
| 1106826 | CHRIS CRAFT INDUSTRIAL PRODUCTS | 171 DALE AVENUE LEOMINSTER MA 1453 |
| 1114784 | CHRIS CRAFT INDUSTRIAL PRODUCTS | Attn ATTN ACCTS DEPT 4 07 COUNTY LINE ROAD GARY IN 46403 |
| 1113431 | CHRIS CRAFT INDUSTRIAL PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE 407 COUNTY LINE ROAD GARY IN 46403 |
| 1110607 | CHRIS CRAFT INDUSTRIAL PRODUCTS | Attn ATTN: PURCHASING 407 COUNTY LINE ROAD GARY IN 46403 |
| 1127075 | CHRIS D HOELLE & | Attn SHAMROCK SERVICES PHONE 219-882-8933 219 VIRGINIA STREET GARY IN 46408 |
| 1119420 | CHRIS D HORN | CAROLYN M HOELLE JT TEN 4012 BRAESGATE LANE TAMPA FL 33624-1809 |
| 1117180 | CHRIS E ROCKAS & | 11344 W 121ST TERRACE OVERLAND PARK KS 66213-1978 |
| 1547667 | CHRIS ELLIOTT | HELEN A ROCKAS JT TEN 929 L ST FRESNO CA 93721-2816 |
| 1115744 | CHRIS HANSEN ITC, INC. | 548 COLUMBUS AVENUE BOSTON MA 2118 |
| 1111176 | CHRIS HANSEN LAB | 3800 NORTH MILL ROAD VINELAND NJ 8360 |
| 1114833 | CHRIS HANSEN LAB | Attn REAR OF BUILDING 16467 WEST LINCOLN AVENUE NEW BERLIN WI 53151 |
| | | Attn ATTN: ACCOUNTS PAYABLE 9015 W. MAPLE STREET MILWAUKEE WI 53214 |







W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115206 | CHRIS HANSEN'S LAB | Attn NEW BERLIN PLANT 2867 S. 160TH STREET NEW BERLIN WI 53151 |
| 1107361 | CHRIS HANSEN'S LAB INC. | Attn ATTN: ACCOUNTS PAYABLE 9015 W. MAPLE STREET MILWAUKEE WI 53214 |
| 1106914 | CHRIS HANSEN, INC. | Attn ATTN: ACCOUNTS PAYABLE 9015 W. MAPLE STREET MILWAUKEE WI 53214 |
| 1111175 | CHRIS HANSEN, INC. | Attn NEW BERLIN DISTRIBUTION CENTER 16465 W. LINCOLN AVENUE NEW BERLIN WI 53151 |
| 1563317 | CHRIS MABON | P O BOX 1383 MONUMENT CO 80132 |
| 1118307 | CHRIS MARCHESE & | LISA MARCHESE COMMUNITY PROPERTY 15750 CANON DRIVE LOS GATOS CA 95030-2925 |
| 1596805 | CHRIS MARLOWE | Attn W.R. GRACE & CO. 4916 196TH PLACE SE SNOHOMISH WA 98290 |
| 1555716 | CHRIS MCCOY | PO BOX 454 HANNA CITY IL 61536 |
| 1568237 | CHRIS MELTON | Attn C/O WR GRACE & CO HWY 221 ENOREE SC 29335 |
| 1569069 | CHRIS MORROW | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 2125304 | CHRIS PARNELL | 3303 OLD CAMP LONG ROAD AIKEN SC 29801-7820 |
| 1565545 | CHRIS PIEKARSKI | 7719 HAMPTON SUMMIT PLACE CHESTERFIELD VA 23832 |
| 1596776 | CHRIS PROTZE | Attn C/O W.R.GRACE & CO. 125 SCITUATE ROAD MASHPEE MA 2649 |
| 1120944 | CHRIS PRUETT & | LORIE PRUETT JT TEN 3405 BOSTON ST MIDLAND MI 48642-4929 |
| 1564380 | CHRIS RYDZIK | 225 SPORT HILL ROAD EASTON CT 6612 |
| 1568792 | CHRIS TUZZEO | 320 S GIBSON ST GILBERT AZ 85296 |
| 1568554 | CHRIS WARD | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1553100 | CHRIS-CHEM | P O BOX 2387 BRIDGEVIEW IL 60455 |
| 1128173 | CHRISBELL HOSPITALITY CO. | BELLEVUE HILTON - GEN COUNSEL 100-112TH AVE. NE BELLEVUE WA 98004 |
| 1628995 | CHRISMAN CLIFFORD | CHRISMAN CLIFFORD 3121 33RD AVE SW CEDAR RAPIDS IA 52404 |
| 1608663 | CHRIST COMMUNITY CHURCH | PO BOX 120129 NASHVILLE TN 37212 |
| 1608669 | CHRIST COMMUNITY CHURCH | Attn C/O NATHAN GUERTIN PROJECT SUPT. C/O DALE INCORPORATED 1215 HILLSBORO ROAD FRANKLIN TN 37069 |
| 1079033 | CHRIST DEBRA | 12813 S KENNETH ALSIP IL 60658 |
| 1079033 | CHRIST DEBRA | 12813 S KENNETH ALSIP IL 60658 |
| 1079033 | CHRIST DEBRA | PO BOX 70508 CHICAGO IL 60673 |
| 1555040 | CHRIST HOSPITAL | Attn CARL 219 NORTHBROOK WAY GREENVILLE SC 29615 |
| 1628997 | CHRISTENBERRY CARL | Attn CARL 219 NORTHBROOK WAY GREENVILLE SC 29615 |
| 1628998 | CHRISTENBERRY DONNA | Attn DONNA 219 NORTHBROOK WAY GREENVILLE SC 29615 |
| 1628999 | CHRISTENSEN ANDREW | Attn ANDREW 5931 SHARON LN NW CEDAR RAPIDS IA 52405 |
| 1629000 | CHRISTENSEN BONITA | Attn BONITA 430 E LECAPTAINE CIR GREEN BAY WI 54302 |
| 1577295 | CHRISTENSEN BROS ROCK PRODUCTS | POST OFFICE BOX 191 FAIRVIEW UT 84629 |
| 1577296 | CHRISTENSEN BROS ROCK PRODUCTS | SOUTH HIGHWAY 89, N STATE 1912 FAIRVIEW UT 84629 |
| 1629001 | CHRISTENSEN CHARLES | Attn CHARLES BOX 221 KENNARD NE 68034 |
| 1629002 | CHRISTENSEN CHARLES | Attn CHARLES BOX 75 KENNARD NE 68034 |
| 1582509 | CHRISTENSEN CONCRETE PROD | PO BOX272 GRAND ISLAND NE 68802 |
| 1582510 | CHRISTENSEN CONCRETE PROD | P O BOX 272 GRAND ISLAND NE 68802 |
| 1582511 | CHRISTENSEN CONCRETE PROD | Attn 235 W. ROBERTS N HWY 281 GRAND ISLAND NE 68803 |
| 1629003 | CHRISTENSEN DAVID | Attn DAVID 1310 FORT HOWARD AVE DE PERE WI 54115 |
| 1629004 | CHRISTENSEN DENNISE | Attn DENNISE 11500 CARLSBAD RENO NV 89506 |
| 1629005 | CHRISTENSEN ETTA | Attn ETTA 1101 CHESTNUT STREET ATLANTIC IA 50022 |
| 1629006 | CHRISTENSEN FRED | Attn FRED POST OFFICE BOX 464 DUNCAN SC 29334 |

| Person Code | Name | Address |
|---|---|---|
| 1629007 | CHRISTENSEN GARY | Attn GARY 3290 BATH ROAD PERRY MI 48872 |
| 1629008 | CHRISTENSEN JAN | Attn JAN 901 BERNDS NEW RICHMOND WI 54017 |
| 1629009 | CHRISTENSEN KIM | Attn KIM 3909 LIBAL ST GREEN BAY WI 54301 |
| 1629010 | CHRISTENSEN LARRY | Attn LARRY 200 ELM STREET EVANSTON WY 82930 |
| 1629011 | CHRISTENSEN MARY ANN | Attn MARY ANN 55344 INDEPENDENCE RD ATLANTIC IA 50022 |
| 1629013 | CHRISTENSEN NELS | Attn NELS 1801 ASBURY LANE DEER PARK TX 77536 |
| 1629014 | CHRISTENSEN RANDY | Attn RANDY 1320 SOUTHVIEW LANE NE SWISHER IA 52338 |
| 1577294 | CHRISTENSEN READY MIX | ATTN: ACCOUNTS PAYABLE MOUNT PLEASANT UT 84647 |
| 1612446 | CHRISTENSEN READY MIX | 400 SOUTH 336 WEST HUNTINGTON UT 84528 |
| 1609774 | CHRISTENSEN READY MIX | SALINA INDUSTRIAL PARK SALINA UT 84654 |
| 1629015 | CHRISTENSEN ROBERT | Attn ROBERT 1002 10TH ST. MANNING IA 51455 |
| 1629016 | CHRISTENSEN SANDRA | Attn SANDRA 374 CAMBRIDGE DR NE CEDAR RAPIDS IA 52402 |
| 1629017 | CHRISTENSEN STEVE | Attn STEVE 3465 DOUGLAS APT. A 10 CRAIG, CO 81625 |
| 1629018 | CHRISTENSEN STEVEN | Attn STEVEN 10007 CHESTNUT ATLANTIC IA 50022 |
| 1629019 | CHRISTENSEN STEVEN | Attn STEVEN 411 E. 8TH BOX 92 PINE BLUFFS WY 82082 |
| 1569111 | CHRISTENSEN, MOORE, COCKRELL, | Attn CUMMINGS & AXELBERG, P.C. 160 HERITAGE WAY KALISPELL MT 59901 |
| 1073872 | CHRISTENSEN, MOORE, COCKRELL, CUMMI | TWO MEDICINE BUILDING 160 HERITAGE WAY KALISPELL MT 59901 |
| 1629020 | CHRISTESEN KENNETH | Attn KENNETH 2623 MOSSMAN DR FARMINGTON NM 87401 |
| 1600853 | CHRISTI ELEMENTARY | Attn C/O WILLIAMS INSULATION 10300 HUNNINGTON STREET FRISCO TX 75035 |
| 1069146 | CHRISTIAN CONSULTING | Attn CLIFF CHRISTIAN 4525 HIGHWAY 12 WEST HELENA MT 59601 |
| 1564793 | CHRISTIAN CONSULTING | 4525 HIGHWAY 12 WEST HELENA MT 59601 |
| 1577834 | CHRISTIAN CITY CONCRETE | 432 W. TRACKER RD. NIXA MO 65714 |
| 1629021 | CHRISTIAN DAYTON | Attn DAYTON 1512 N STADIUM RD ALICE TX 78332 |
| 1569052 | CHRISTIAN HASS | 1331 E SCORPIUS PL TUCSON AZ 85737 |
| 1629022 | CHRISTIAN HEBERT | Attn HEBERT 1413 CYPRESS COVE LA PORTE TX 77571 |
| 1629023 | CHRISTIAN HEIDI | Attn HEIDI 5047 2 HEATHERHILL LN BOCA RATON FL 33486 |
| 1559833 | CHRISTIAN J HASS | 10555 E. BAHIA SCOTTSDALE AZ 85259 |
| 1629024 | CHRISTIAN JAMES | Attn JAMES 3842 HADLEY FERRY ROAD CAIRO GA 31728 |
| 1515213 | CHRISTIAN K SCHOLUND | 101 BRINY AVENUE #2002 POMPANO BEACH FL 33062 |
| 1629025 | CHRISTIAN LEONARD | Attn LEONARD 2702 W MILLBROOK CT. PEORIA IL 61615 |
| 1044875 | CHRISTIAN LOUIS | 1723 A SENATE STREET COLUMBIA SC 29201 |
| 1629026 | CHRISTIAN RAYMOND | Attn RAYMOND 125 DIAMOND CIRCLE NEWPORT TN 37821 |
| 1629027 | CHRISTIAN RAYMOND | Attn RAYMOND 5221 CRYSTAL DRIVE FAIRFIELD OH 45014 |
| 1629028 | CHRISTIAN REGINALD | Attn REGINALD 875 FRANKLIN RD #328 MARIETTA GA 30067 |
| 1553606 | CHRISTIAN S. MASS., MD P.A. | 413 NOTTINGHAM RD. BALTIMORE MD 21229 |
| 1629029 | CHRISTIAN TERRY | Attn TERRY 5736 CR 52 BIG PRAIRIE OH 44611 |
| 1267635 | CHRISTIAN VOGT | BISSENMOORWEG 35 D 24576 BAD BREMSTEDT |
| 1629030 | CHRISTIAN WAYFORD | Attn WAYFORD ROUTE 2 BOX 200 DUNLAP TN 37327 |
| 1629031 | CHRISTIAN WILLIAM | Attn WILLIAM 814 GERALD WICHITA FALLS TX 76301 |
| 1120436 | CHRISTIANS FOR THE LIBERATION OF | THE DEAF COMMUNITY 6720 REMSBURG RD SHARPSBURG MD 21782-1210 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1629032 | CHRISTIANS HERMAN | Attn HERMAN P O BOX 531 GEORGE IA 51237 |
| 1629033 | CHRISTIANSEN DONNA | Attn DONNA 4742 W 9TH STREET ROAD GREELEY CO 80634 |
| 1629034 | CHRISTIANSEN DUANE | Attn DUANE RR2, BOX 93A CREIGHTON NE 68729 |
| 1629035 | CHRISTIANSEN ERIC | Attn ERIC 105 W. MAPLE AVE MORRISVILLE PA 19067 |
| 1629036 | CHRISTIANSEN GLORIA | Attn GLORIA 1220 N BLAIR ROYAL OAK MI 48067 |
| 1629037 | CHRISTIANSEN MICHAEL | Attn MICHAEL 40284 N MARCUS ST ANTIOCH IL 60002 |
| 1629038 | CHRISTIANSEN TRUDY | Attn TRUDY 14727 POMEROL LANE PINEVILLE NC 28134 |
| 1629039 | CHRISTIANSEN WILBUR | Attn WILBUR 12323 N 225TH ST. VALLEY NE 68064 |
| 1577298 | CHRISTIANSEN, F.J.A. ROOFING | P O BOX 09461 MILWAUKEE WI 53209 |
| 1577299 | CHRISTIANSEN, F.J.A. ROOFING | P O BOX 09461 MILWAUKEE WI 53209 |
| 1629040 | CHRISTIANSON ELTON | Attn ELTON PO BOX 362 TALKEETNA AK 99676 |
| 1543742 | CHRISTIANSON INVESTIGATIONS INC. | 10274 SARATOGA ST. OMAHA NE 68134 |
| 618401 | CHRISTIANSON J | Attn JP. O. BOX 24 BODE IA 50519 |
| 1629042 | CHRISTIANSON MILLER FINK JACOBS GLA | DAVID A GIANNOTTI 2121 AVE OF THE STARS 18TH FLOOR LOS ANGELES CA 90067 |
| 1629043 | CHRISTIANSON RONALD | Attn RONALD R R 3, BOX 138 NORTHWOOD IA 50459 |
| 1125641 | CHRISTIDIS CHRIS | Attn CHRIS P O BOX 68 THERMI 57001 GREECE |
| 1563252 | CHRISTIE CLAYTON CAMERON | 7906 CHEVY CHASE HOUSTON TX 77063-1925 |
| 1629044 | CHRISTIE CLINIC ASSOC | 101 W UNIVERSITY AVE CHAMPAIGN IL 61820 |
| 127954 | CHRISTIE ELIZABETH | Attn ELIZABETH 4235 TYLER BERKLEY MI 48072 |
| 1629045 | CHRISTIE EVE JOHNSON | 5543 HONOR DRIVE HOUSTON TX 77041-6557 |
| 629046 | CHRISTIE JAMES | Attn JAMES 4229 HIGGINS RD. MOBILE AL 36619 |
| 629047 | CHRISTIE JAMES | Attn JAMES 670 HEMINGWAY LAKE ORION MI 48362 |
| 611717 | CHRISTIE ROBERT | Attn ROBERT 102 COBB CAVERN DR GEORGETOWN TX 78628 |
| 570737 | CHRISTIE'S | Attn C/O C & D FIREPROOFING 1230 6TH AVENUE NEW YORK NY 10001 |
| 1076922 | CHRISTIE'S | Attn C/O C & D FIREPROOFING 1230 6TH AVENUE NEW YORK NY 10001 |
| 116925 | CHRISTIE, PABRUE, MORTENSEN AND YO | 5422 CARRIER DRIVE, SUITE 307 ORLANDO FL 32819 |
| 126777 | CHRISTIE'S PHOTOGRAPHIC STUDIOS | 1880 J.F. KENNEDY BLVD TENTH FLOOR PHILADELPHIA PA 19103 |
| 125158 | CHRISTINA CAFARELLI | 3826 ANNANDALE CT STOCKTON CA 95219-1776 |
| 124093 | CHRISTINA CONNOR | C/FREDERIC MISTAL 3 08830 ST BOI DE LLOBREGAT BARCELONA |
| 568439 | CHRISTINA M ODEN | 123 JOHN ST APT 37 LINCOLN RI 02865-1706 |
| 126865 | CHRISTINA N MORIARTY | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 567409 | CHRISTINA R DUTT | 2756 ELGINFIELD RD COLUMBUS OH 43220-4248 |
| 1617910 | CHRISTINE BLAY | 3730 S MILL AVENUE APT L 205 TEMPE AZ 85282-4945 |
| 1556759 | CHRISTINE BOENING | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1121247 | CHRISTINE BURNS | 4950 S 51ST STREET GREENFIELD WI 53220 |
| 1116942 | CHRISTINE C ROSEBROUGH | 5449 E. DAHLIA DRIVE SCOTTSDALE AZ 85254 |
| 1124376 | CHRISTINE CIRAULO | 416 S ARKANSAS WEST PLAINS MO 65775-2544 |
| 1117851 | CHRISTINE E HILKER | 367 MANCHESTER AVENUE CAMPBELL CA 95008-0840 |
| | CHRISTINE CLARK | 19 SQUIRES BRIDGE RD SHEPPERTON MIDDLESEX TW17 OJZ |
| | | 21676 CLUB VILLA TERRACE BOCA RATON FL 33433-3701 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567619 | CHRISTINE E. HILKER | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1615166 | CHRISTINE FLANAGAN | Attn C/O W.R. GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1567669 | CHRISTINE G VOZZELLA | 868 TIVOLI CIRCLE. APT 203 DEERFIELD BEACH FL 33441 |
| 1629048 | CHRISTINE JERRY | Attn C/O W.R. GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| D1119228 | CHRISTINE K KNEBEL & | LOREN J KNEBEL JT TEN 1600 CHESTNUT ST APT C WINONA LAKE IN 46590-1616 |
| N1121019 | CHRISTINE KWONG | 1700 FRY ST ST PAUL MN 55113-5710 |
| 1552391 | CHRISTINE L FLANAGAN | 6 GRIFFIN ST DERRY NH 03038-2514 |
| 1568420 | CHRISTINE L FLANAGAN | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| D1119195 | CHRISTINE L VERTUCCI | 3825 CHELSE COURT JOLIET IL 60431-8748 |
| 1567368 | CHRISTINE L. VERTUCCI | Attn C/O W.R GRACE & CO. 6050 W 51ST STREET CHICAGO IL 60638 |
| 1124894 | CHRISTINE M KERLY | 698B ROSE HOLLOW DRIVE YARDLEY PA 19067-6331 |
| 1117756 | CHRISTINE OSLEY | 257 SOUTH CYPRESS RD APT 415 POMPANO BEACH FL 33060-7075 |
| 1120170 | CHRISTINE RANAURO | 8 LAKE ST APT 6 ARLINGTON MA 02474-8551 |
| 1119542 | CHRISTINE ROWE HOLLINS | 141 WATKINS DRIVE AUBURN KY 42206-5207 |
| 1120473 | CHRISTINE S FOARD | 2422 GOLUPSKI ROAD BALTIMORE MD 21221-6204 |
| 1270272 | CHRISTINE SCHAUERMAN | C/O CHRISTINE ALLIS SCHAUERMAN DOS/EMBASSY /DAO 900 VIENNA PLACE WASHINGTON DC 20521-0000 |
| 1629049 | CHRISTINE SHERRY | Attn SHERRY 925 TOWNSHIP ROAD 2408 PERRYSVILLE OH 44864 |
| 1615153 | CHRISTINE SMITH | Attn C/O W.R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1127597 | CHRISTINE TUNNEY | 171 E 77TH ST NEW YORK NY 10021-1940 |
| 1629050 | CHRISTLEY MARK | Attn MARK 3100 N. FAIRGROUND SP. #44 #7 MIDLAND TX 79705 |
| 1629051 | CHRISTMAN THOMAS | Attn THOMAS 4015 CRESTWOOD DRIVE WAUSAU WI 54401 |
| 1629052 | CHRISTMANN ALLEN | Attn ALLEN 2625 SPORTSMAN PARK ROAD LAUREL MT 59044 |
| 1543744 | CHRISTMAS DESIGNERS, INC | 3124 N.W. 16TH TERRACE POMPANO BEACH FL 33064 |
| 1629053 | CHRISTOF A JOHN | Attn A JOHN 2845 HAMPTON COURT RD. N CORDOVA TN 38018 |
| 1568643 | CHRISTON HILL | C/O 62 WHITTEMORE AVE CAMBRIDGE MA 02140-1692 |
| 1559906 | CHRISTON L. HILL | 50 MASSACHUSETTS AVENUE CAMBRIDGE MA 2139 |
| 1562585 | CHRISTON LORN HILL | 1219 QUINCY STREET NORTHEAST WASHINGTON DC 20017-2635 |
| 1629055 | CHRISTOPH TOM | Attn TOM 4920 FINGER RD GREEN BAY WI 54311 |
| 1629056 | CHRISTOPHEL MICHAEL | Attn MICHAEL 4151 WILLOW WAY MORRISTOWN TN 37814 |
| 1629057 | CHRISTOPHER A | Attn A 65 SEVEN OAKS DR SUMMIT NJ 7901 |
| 1616408 | CHRISTOPHER B DENNIS | 34 WILTON HUNT WILTON CT 6897 |
| 1629058 | CHRISTOPHER BENNETT | Attn BENNETT 419 E BUTLER RD #36 MAULDIN SC 29662 |
| 104847 | CHRISTOPHER BULL | Attn C/O WRC 5625 GRACE DRIVE COLUMBIA MD 21044 |
| 1120425 | CHRISTOPHER BULL | 5625 CHARLES ST BETHESDA MD 20814-1614 |
| 1126900 | CHRISTOPHER C NELSON | 3229 MONTANA COSTA MESA CA 92626-2245 |
| 1119367 | CHRISTOPHER CHENG | USH HOLDINGS 13/F WING TAI CENTER 12 HING YIP ST KWUNG TONG KOW LOON |
| 1629059 | CHRISTOPHER CLARENCE | Attn CLARENCE 1105 MCKEAN AVENUE BALTIMORE MD 21217 |
| 1122977 | CHRISTOPHER COLLUMB | 65-34 79TH ST MIDDLE VILLAGE NY 11379-2717 |
| 1120106 | CHRISTOPHER D MOUROUSAS | 12 FREDERICK DR WOBURN MA 01801-2251 |
| 1629060 | CHRISTOPHER DAVID | Attn DAVID 10 BORNS HILL RD HUDSON NH 3051 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1558179 | CHRISTOPHER DENNIS | 6 EAST CONSTANCE AVE SANTA BARBARA CA 93105 |
| 1568547 | CHRISTOPHER DENNIS | 6 EAST CONSTANCE AVE SANTA BARBARA CA 93105 |
| 104922 | CHRISTOPHER DIETZ | Attn C/O: GRACE/COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 121652 | CHRISTOPHER E VOLBERDING & | ROBERT J VOLBERDING JT TEN 11920 N 157TH ST BENNINGTON NE 68007-7411 |
| 1567400 | CHRISTOPHER E. PROTZE | 125 SCITUATE ROAD MASHPEE MA 2649 |
| 629061 | CHRISTOPHER ELIZABETH | Attn ELIZABETH 8 PEBBLE CREEK WAY TAYLORS SC 29687 |
| 1453185 | CHRISTOPHER ELLIOTT | 548 COLUMBUS AVENUE #B2 BOSTON MA 02118-1129 |
| 1567184 | CHRISTOPHER F GRAVES | 4 EASTHILL DR DOYLESTOWN PA 18901 |
| 123133 | CHRISTOPHER FERGUSON | 1195 RT 9P SARATOGA SPRINGS NY 12866-7215 |
| 1122938 | CHRISTOPHER G GRACE | 19 CYPRESS ST PORT WASHINGTON NY 11050-3905 |
| 1104700 | CHRISTOPHER G. LUECKING | Attn C/O  GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1117857 | CHRISTOPHER GRACE | 7888 TRAVELERS TREE DR BOCA RATON FL 33433-6156 |
| 118805 | CHRISTOPHER HAYNES | 50 CHATEAU DRIVE FAIRVIEW HEIGHTS IL 62208-3608 |
| 1104734 | CHRISTOPHER HAYNES | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 595397 | CHRISTOPHER HOUSE | C/O FORGE INDUSTRIES WORCESTER MA 1611 |
| 1568983 | CHRISTOPHER J LANE | 3902 SPRINGFIELD KANSAS CITY KS 66103 |
| 122564 | CHRISTOPHER J MALONEY | SOUTHBROOK RD BEDFORD VILLAGE NY 10506 |
| 118308 | CHRISTOPHER J MARCHESE, JR | 15750 CANON DRIVE LOS GATOS GA 95030-2925 |
| 1569258 | CHRISTOPHER J. MUSE | 101 TREMONT ST #615 BOSTON MA 2108 |
| 1075670 | CHRISTOPHER J. MUSE | 101 TREMONT ST #615 BOSTON MA 2108 |
| 118397 | CHRISTOPHER J. SCHULT | 517 W. 4TH AVE. #12 STILLWATER OK 74074 |
| 1105946 | CHRISTOPHER K LITTLE | 3220 MAPLE TERRACE DRIVE SUWALIEE GA 30174-3702 |
| 1567084 | CHRISTOPHER K LITTLE | 3220 MAPLE TERRACE DRIVE SUWANEE GA 30174 |
| 1080154 | CHRISTOPHER KIRK | 5495 VANTAGE PT RD COLUMBIA MD 21044 |
| 080154 | CHRISTOPHER KIRK S | 5495 VANTAGE PT RD COLUMBIA MD 21044 |
| 1567030 | CHRISTOPHER L LAWSON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1529063 | CHRISTOPHER LEROY | Attn LEROY 130 KING FISHER DRIVE SIMPSONVILLE SC 29680 |
| 529064 | CHRISTOPHER LEWIS | Attn LEWIS 1101 CLEVELAND AVE CALUMET CITY IL 60409 |
| 1529065 | CHRISTOPHER LOUIS | Attn LOUIS 134 WILLARD STREET LOWELL MA 1850 |
| 1122507 | CHRISTOPHER M FISCHER & | JERI L FISCHER JT TEN 10641 ENGLEWOOD CLIFFS LAS VEGAS NV 89134 |
| 1567173 | CHRISTOPHER M MARLOWE | 4916 136TH ST SNOHOMISH WA 98290 |
| 1555741 | CHRISTOPHER M NEUBAUER | 331 SHERMAN AVE. APT 2 EVANSTON IL 60202 |
| 1529066 | CHRISTOPHER MARY | Attn MARY RT 2, BOX 3684 NICHOLSON GA 30565 |
| 1118361 | CHRISTOPHER N GREENE | 387 CASCADE DR SW LILBURN GA 30047-6355 |
| 1567229 | CHRISTOPHER N GRIMES | 3839 PESTANA WAY LIVERMORE CA 94550 |
| 1621259 | CHRISTOPHER P DAVIS GOODWIN PROCTOR | EXCHANGE PLACE BOSTON MA 02109-2881 |
| 1120749 | CHRISTOPHER P FINNEY | 1845 CHALMERS ANN ARBOR MI 48104-4221 |
| 1588453 | CHRISTOPHER PEREGO | 6225 CHESSHIRE LN NORTH MAPLE GROVE MN 55311-4244 |
| 1543743 | CHRISTOPHER PLACE | 709 E. EAGER STREET BALTIMORE MD 21202 |
| 1568848 | CHRISTOPHER PRINCE | 145 ST TROPEZ LAGUNA BEACH CA 92651 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629067 | CHRISTOPHER RICHARD | Attn RICHARD 4 COLUMBIA ROAD TEWKSBURY MA 1876 |
| 1123154 | CHRISTOPHER S NIGON | 27 FOX MEADOW LANE ORCHARD PARK NY 14127-2805 |
| 1105234 | CHRISTOPHER SCHULT | 4973 COLUMBIA RD. #201 COLUMBIA MD 21044 |
| 1557952 | CHRISTOPHER SIEDELBERG & | Attn FRANCIS J LANDRY 225 N MARKET STREET WOOSTER OH 44691-0599 |
| 0121250 | CHRISTOPHER T ALLEN & | PEGGY A ALLEN JT TEN 16913 E 51 COURT INDEPENDENCE MO 64055-6368 |
| 1116698 | CHRISTOPHER T SCHOOP | 845 CALIFORNIA ST 304 SAN FRANCISCO CA 94108-2344 |
| 1629068 | CHRISTOPHER TIMOTHY | Attn TIMOTHY 6285 HAMILTON CREEK RD COLUMBUS IN 47201 |
| 0118365 | CHRISTOPHER VON PATZELT | FLAT 5 28 MATTOCK LANE EALING LONDON W5 5B1H |
| 1561427 | CHRISTOPHER W MCDERMOTT | 115 WEST 71ST STREET  APT 3D NEW YORK NY 10023 |
| 1-105146 | CHRISTOPHER W. PATTERSON | Attn C/O GRACE DAVISON 5601 CHEMICAL RD. BALTIMORE MD 21226 |
| 1629069 | CHRISTOU PAUL | Attn PAUL 38 GLENALMOND, SUNNINGDALE NORWICH NR46A UNITED KINGDOM |
| 1073871 | CHRISTOVICH & KEARNEY | 601 POYDRAS STREET SUITE 2300 NEW ORLEANS LA 701306078 |
| 1698550 | CHRISTUS SCHUMPERT HOSPITAL | Attn ATTN: RODNEY PO#35115 ONE ST. MARY'S PLACE SHREVEPORT LA 71101 |
| 1564460 | CHRISTUS ST JOSEPH'S HOSPITAL | Attn (HOUSTON) P O BOX 840963 DALLAS TX 75284 |
| 1556866 | CHRISTY COBB CONSULTING ENGINEERS | 2320 HIGHLAND AVENUE  SUITE 100 BIRMINGHAM AL 35205 |
| 1629070 | CHRISTY DONALD | Attn DONALD 2507 DEMAREST ST. LAKE CHARLES LA 70601 |
| 1577304 | CHRISTY FOLTZ CONSTRUCTION | P O BOX 828 DECATUR IL 62525 |
| 1577305 | CHRISTY FOLTZ CONSTRUCTION | 740 S MAIN STREET DECATUR IL 62525 |
| 1577303 | CHRISTY FOLTZ INC. | Attn P.O. BOX 828 740 S MAIN DECATUR IL 62525 |
| 0629071 | CHRISTY KATHRYN | Attn KATHRYN 114 FURMAN VIEW DRIVE GREENVILLE SC 29609 |
| 1565037 | CHRISTY MACHINE COMPANY | Attn P O BOX 32 118 BIRCHARD AVE FREMONT OH 43420 |
| 1577306 | CHRISTY VAULT CO | 44100 CHRISTY ST FREMONT CA 94538 |
| 1577307 | CHRISTY VAULT CO | 44100 CHRISTY STREET FREMONT CA 94538 |
| 1577309 | CHRISTY VAULT COMPANY | 9700 AVENUE 256 TULARE CA 93274 |
| 1577308 | CHRISTY VAULT COMPANY | 44100 CHRISTY STREET FREMONT CA 94538 |
| 0629072 | CHRISTY VIOLA | Attn P.O. BOX 828 740 S MAIN DECATUR IL 62525 |
| 1125012 | CHRISULA SCOTT | 1813 MT ROYAL BLVD GLENSHAW PA 15116-2116 |
| 1556110 | CHROMA COPY | Attn MARINE INDUSTRIAL PARK 12 CHANNEL STREET BOSTON MA 2210 |
| 1106825 | CHROMA COPY. | Attn ATTN: ACCOUNTS PAYABLE 3900 DAYTON STREET MCHENRY IL 60050 |
| 1110605 | CHROMA CORP. | 3900 DAYTON STREET MCHENRY IL 60050 |
| 1113429 | CHROMA CORP. | Attn ATTN: PURCHASING DEPT. 3900 DAYTON STREET MCHENRY IL 60050 |
| 1571988 | CHROMALLOY | 1400 NORTH CAMERON STREET HARRISBURG PA 17103 |
| 1597127 | CHROMALLOY | 3636 ARROWHEAD DRIVE CARSON CITY NV 89706 |
| 1599871 | CHROMALLOY | Attn C/O SMC SERVICES 120 SOUTH CENTRAL SAINT LOUIS MO 63105 |
| 1071068 | CHROMALLOY CONNECTICUT | BARNES IND PARK WALLINGFORD CT 6492 |
| 1071426 | CHROMALLOY CONNECTICUT | 22 BARNES IND RD S WALLINGFORD CT 6492 |
| 1597126 | CHROMALLOY NEVADA | 715 INDUSTRIAL PARK DRIVE CARSON CITY NV 89701 |
| 1072906 | CHROMALOX | 1382 HEIL QUAKER BLVD LAVERGNE TN 37086 |
| 1562858 | CHROMALOX | P.O. BOX 102153 ATLANTA GA 30368-0153 |
| 1102575 | CHROMALOX | 1382 HEIL QUAKER BLVD. LA VERGNE TN 37086 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 281    Filed 05/17/01    Page 145 of 190

| Person Code | Name | Address |
|---|---|---|
| 1096254 | CHROMALOX | BOX 102153 ATLANTA GA 30368 |
| 1096163 | CHROMATE IND. CORP. | P. O. BOX 9124 UNIONDALE NY 11555-9124 |
| 1099270 | CHROMATE IND. CORP. | 100 DAVINCI DR. BOHEMIA NY 11716 |
| 1558823 | CHROMATECH SCIENTIFIC CORP | PO BOX 440534 HOUSTON TX 77244-0534 |
| 1616338 | CHROMATECH SCIENTIFIC CORPORATION | P. O. BOX 440534 HOUSTON TX 77244-0534 |
| 1617267 | CHROMATOGRAPHY INSTITUTE OF AMERICA | Attn HPLC TRAINING DEPT ONE PENOBSCOT STREET MEDFIELD MA 02052-3008 |
| 1106003 | CHROMATOGRAPHY TECH DEVICES | 11975 PORTLAND S. BURNSVILLE MN 55337 |
| 1556006 | CHROME ELECTRIC | 6010 S NEW ENGLAND AVENUE CHICAGO IL 60638 |
| 1606602 | CHROME CRANKSHAFT CO OF ILLINOIS | 621 PARK AVENUE TITUSVILLE FL 32781 |
| 1570876 | CHROMIUM CORPORATION | 8701 UNION AVENUE CLEVELAND OH 44105 |
| 1570877 | CHROMIUM CORPORATION | 14643 DALLAS PARKWAY DALLAS TX 75240 |
| 1076091 | CHROMO PAUL | 6516 CORKLEY ROAD BALTIMORE MD 21237 |
| 1076091 | CHROMO PAUL M | 6516 CORKLEY ROAD BALTIMORE MD 21237 |
| 1096659 | CHROMPACK INC. | 1130 RT. 202 RARITAN NJ 8869 |
| 1096659 | CHROMPACK INC. | BOX 6795 BRIDGEWATER NJ 8807 |
| 1618836 | CHRON CHEMICAL | 6015 MURPHY AVE P O BOX 14042 HOUSTON TX 77021 |
| 1629074 | CHRUSZCZ RICHARD | Attn RICHARD 1608 LAKEWOOD DRIVE LAKELAND FL 33813 |
| 1594321 | CHRYSLER - CHELSEA | Attn C/O DENN-CO CONSTRUCTION 3700 SOUTH M-52 CHELSEA MI 48118-9600 |
| 1556457 | CHRYSLER CORPORATION | Attn C/O CIC ENTERPRISES 50 E. 91ST ST., STE 305 INDIANAPOLIS IN 46240 |
| 1607579 | CHRYSLER CORPORATION | Attn C/O ALLEN ELECTRIC SUPPLY CTC BLDG. MAINT. STOCKROOM 800 CHRYSLER DRIVE EAST AUBURN HILLS MI 48326 |
| 1599938 | CHRYSLER HIGH SCHOOL | Attn C/O CIRCLE B 801 PARK VIEW DRIVE NEW CASTLE IN 47362 |
| 1596119 | CHRYSLER HIST MUS C/O DENN-CO | Attn CHRYSLER TECH CENTER 2615 FEATHERSTONE AT SQUIRREL RD AUBURN HILLS MI 48321 |
| 1543745 | CHRYSLER PENTASTAR AVIATN | P O BOX 98173 CHICAGO IL 60693 |
| 1543746 | CHRYSLER PENTASTAR AVIATN | 824 WILLOW RUN AIRPORT YPSILANTI MI 48198 |
| 1611382 | CHRYSLER TECH C/O BOUMA CORP | 2615 FEATHERSTONE AUBURN HILLS MI 48321 |
| 1575647 | CHRYSLER TECH CENTER | Attn C/O BOUMA CORPORATION 2615 FEATHERSTONE AUBURN HILLS MI 48321 |
| 1586341 | CHRYSLER WORLD HEADQUARTERS | 2615 FEATHERSTONE ROAD AUBURN HILLS MI 48321 |
| 1128447 | CHRYSTAL H WAGNER | 1221 MINOR AVE 810 SEATTLE WA 98101-2809 |
| 1123678 | CHRYSTINE B NICHOLAS | BOX 270 DAVID LAPSLEY ROAD BEDFORD NY 10506-0000 |
| 1671136 | CHRYSTLER CORPORATION | NKA DAIMLER CHRYSTER CORPORATION 1000 CHRYSLER DR. AUBURN HILLS MI 48326-2766 |
| 1629075 | CHU CHAOKANG | Attn CHAOKANG 209 CLOVER DRIVE HOCKESSIN DE 19707 |
| 1080297 | CHU JIA-NI | 210 MEDFORD ROAD WILMINGTON DE 19803 |
| 1080297 | CHU JIA-NI | 210 MEDFORD ROAD WILMINGTON DE 19803 |
| 1563712 | CHUBB ENGINEERING INC. | P. O. BOX 605 PARSONS KS 67357 |
| 1629077 | CHUCHAWAT SRETAPOL | Attn SRETAPOL 60 COPPERWOOD DR BUFFALO GROVE IL 60089 |
| 1569056 | CHUCK HAMBY | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1105095 | CHUCK J. WASKIEWICZ | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1592846 | CHUCK JAHANT | Attn 11106 WILLIAMSBURG LANE W.R. GRACE & CO. FRISCO TX 75034 |
| 1549456 | CHUCK STRAYVE LANDSCAPING | P. O. BOX 63 WEST CHICAGO IL 60185 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123858 | CHUCK TERMINI | 189 SMADBECK AVE CARMEL NY 10512 |
| 1099812 | CHUCK'S WELDING | 2231 BEAR RUN RD, TANEYTOWN MD 21787 |
| 1559294 | CHUCKS TOWING SERVICE | 48 W TAYLOR AVE HAMILTON NJ 8610 |
| 1629078 | CHUDY PAMELA | Attn PAMELA N62 W14449 ROLLING RIDGE DRIVE MENOMONEE FALLS WI 53051 |
| 1629079 | CHUDY WILLIAM | Attn WILLIAM 13415 W. FOUNTAIN DR. 208 NEW BERLIN WI 53151 |
| 1591525 | CHULA VISTA POST OFFICE | Attn 750 THIRD AVENUE PACIFIC SPRAY-ON CHULA VISTA CA 91909 |
| 1629080 | CHUMLEY GARY | Attn GARY 301 ALLEN BRIDGE ROAD WOODRUFF SC 29388 |
| 1561915 | CHUMLEY'S URETHANE INC | P O BOX 753 STERLING AK 99672 |
| 1629081 | CHUMPITAZ ANA | Attn ANA 4032 W 132ND ST C HAWTHORNE CA 90250 |
| 1629082 | CHUN BYONG-WA | Attn BYONG-WA 1717 EAGLE RIDGE DRIVE BELLINGHAM WA 98226 |
| 1126588 | CHUN C LIN | 1652 MONROE ST APT C MADISON WI 53711-2046 |
| 1122550 | CHUN C MCGLADE CUST FOR | ALICIA J MCGLADE UNIF GIFT MIN ACT CO 3157 HIGHVIEW DRIVE HENDERSON NV 89014-2131 |
| 1554823 | CHUNG & PARK PATENT OFFICE | PO BOX 3503 CENTRAL SEOUL KOREA IT 9999 |
| 1629083 | CHUNG ALEX | Attn ALEX 319 EAST MAIN STREET, APT. C-8 MARLBORO MA 1752 |
| 1098875 | CHUNG PING CHENG | 2738 MASTERS DR, LEAGUE CITY TX 77573 |
| 1629085 | CHUPINA ANA | Attn ANA 7433 VANPORT AVE. WHITTIER CA 90606 |
| 1629086 | CHUPINA DANIEL | Attn DANIEL 1057 S WESTERN AVE LOS ANGELES CA 90006 |
| 1629087 | CHUPINA VICTOR | Attn VICTOR 7433 VANPORT AVE WHITTIER CA 90606 |
| 1106827 | CHURCH & DWIGHT | Attn ATTN: ACCTS PAYABLE 469 NORTH HARRISON STREET PRINCETON NJ 8543 |
| 1113432 | CHURCH & DWIGHT | Attn ATTN: PURCHASING DEPT. 469 NORTH HARRISON STREET PRINCETON NJ 8543 |
| 1116608 | CHURCH & DWIGHT | Attn ATTN: MEL WINTERS 469 NORTH HARRISON STREET PRINCETON NJ 8543 |
| 1114265 | CHURCH & DWIGHT CO INC | CN 5297 PRINCETON NJ 08543-5297 |
| 1108829 | CHURCH & DWIGHT CO. INC. | PO BOX 122 OLD FORT OH 44861 |
| 1110609 | CHURCH & DWIGHT CO. INC. | Attn ATTN: PAUL MURCHISON 469 N. HARRISON STREET PRINCETON NJ 8543 |
| 1106976 | CHURCH & DWIGHT CO., INC. | Attn ATTN: ACCOUNTS PAYABLE 800 AIRPORT ROAD LAKEWOOD NJ 8701 |
| 1110610 | CHURCH & DWIGHT CO., INC. | 2501 E. COUNTY ROAD 34 OLD FORT OH 44861 |
| 1110773 | CHURCH & DWIGHT CO., INC. | 800 AIRPORT ROAD LAKEWOOD NJ 8701 |
| 1106828 | CHURCH & DWIGHT CO., INC. | Attn ATTN: ACCOUNTS PAYABLE 469 N. HARRISON ST. (CN 5297) PRINCETON NJ 8543 |
| 1629088 | CHURCH BOBBY | Attn BOBBY P O BOX 1075 CARROLLTON GA 30117 |
| 1587599 | CHURCH HILL COMMUNITY HOSPITAL | ROLLING PLAINS FALLON NV 89406 |
| 1080308 | CHURCH JOHN | 3282 GREEN ASH RD. DAVIDSONVILLE MD 21035 |
| 1080308 | CHURCH JOHN E | 3282 GREEN ASH RD. DAVIDSONVILLE MD 21035 |
| 1629090 | CHURCH MARYANN | Attn MARYANN 1708 WEST JARVIS CHICAGO IL 60626 |
| 1584995 | CHURCH OF INCARNATION | 55 WILLIAMSBURG LANE CENTERVILLE OH 45459 |
| 1601955 | CHURCH OF JESUS CHRIST OF LDS | Attn C/O BEST FP 1815 RIVERSIDE DRIVE MANHATTAN NY 10021 |
| 1602391 | CHURCH OF LATTER DAY SAINTS | Attn C/O BEST FIREPROOFING 1815 RIVERSIDE DRIVE NEW YORK NY 10034 |
| 1613985 | CHURCH OF ST. PAUL THE APOSTLE | Attn C/O ISLAND LATHING & PLASTERING CORNER OF 9TH AVENUE 401 WEST 58TH STREET NEW YORK NY 10001 |
| 1598976 | CHURCH OF THE APOSTLES | Attn C/O SOUTHEASTERN RESTORATION 3585 NORTHSIDE PKWY NW ATLANTA GA 30327 |
| 1629091 | CHURCH ROBERT | Attn ROBERT 5018 PARK ROAD, #142 CHARLOTTE NC 28209 |
| 1603497 | CHURCH STREET PLAZA | Attn C/O SPRAY INSULATION CORNER OF CHURCH STREET & BENSON EVANSTON IL 60201 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629092 | CHURCH TERRY | Attn TERRY 420 APPLE ORCHARD RD INMAN SC 29349 |
| 1125229 | CHURCHILL A CARTER | 112 MCPHERSON LANE GREENVILLE SC 29605-1716 |
| 1629093 | CHURCHILL KEN | Attn KEN 2848 NO. 76TH ST. 2 MILWAUKEE WI 53222 |
| 1103432 | CHURCHILL TRUCK LINES, INC. | BOX 800 CHILLICOTHE MO 64601 |
| 1629094 | CHURCHILL WILLIAM | Attn WILLIAM 3111 WADE STREET MEMPHIS TN 38128 |
| 1629095 | CHURCHIN KATHLEEN | Attn KATHLEEN 1233 CHURCH AVE. MCKEES ROCKS PA 15136 |
| 1629096 | CHURCHWELL LAVELL | Attn LAVELL 410 CROFTWOOD CLOSE DULUTH GA 30136 |
| 1629097 | CHUTE JOHN | Attn JOHN 3079 ST PAUL DR WINTER HAVEN FL 33880 |
| 1629098 | CHVALA WENCEL | Attn WENCEL ROUTE 1 MARIBEL WI 54227 |
| 1560874 | CHW MEDICAL FOUNDATION | P O BOX 60000  FILE 72938 SAN FRANCISCO CA 94160-2938 |
| 1629099 | CHWIRUT JAMES | Attn JAMES 1108 GARDEN CREEK CIR LOUISVILLE KY 40223 |
| 1572261 | CIA CHIRICANA S.A. | Attn CARRETERA TRANSIST MICA  PANAMA ATTN: MRS. ANA MARIA DE CHAN CIA CHIRICANA DE LECHE., S.A. |
| | | PANAMA IT 9A PANAMA |
| 1572262 | CIA CHIRICANA S.A. | CIA CHIRICANA DE LECHE., S.A. PANAMA IT 9A PANAMA |
| 1114570 | CIA DOS ACOS ESPECIAIS ITABIRA-ACE | Attn AVENIDA JOAO PINHEIRO, NR 580 CEP 30130-180 BELO HORIZONTE MINAS GERAIS-BRAZIL IT 99999999 |
| | | BRAZIL |
| 1113278 | CIA DOS ESPECIAIS ITABIRA-ACES | Attn ATTN: ROBSON MARTINZ SOARES AVENIDA, JOAO PINHEIRO N 580 CEP30130180BELO HORIZONTG IT 999999999 |
| 1109304 | CIA DOS ACOS ESPECIAIS ITABIRA-ACES | Attn MINAS GERAIS - BRAZIL CEP 30130-180 BELO HORIZONTE AVENIDA, JOAO PINHEIRO IT 999999999 BRAZIL |
| 1629103 | CIAMPOLILLO ANGELO | Attn C/O VALLEY CARGO INC. 5801 EAST 14TH STREET BROWNSVILLE TX 78521 |
| 1110478 | CIA HULERA EUZKADI SA DE CV | Attn ANGELO 22 COREY STREET MEDFORD MA 2155 |
| 1112818 | CIA NACIONAL DE ABRASIVES | Attn C/O TRANSCONT FORWARDING CO FAX (956)542-6544) 1144 E LINCOLN STREET BROWNSVILLE TX 78521 |
| 1109382 | CIA NACIONAL DE ABRASIVES | Attn ZONA INDUSTRIAL TOLUCA PROL. LO DE MAYO ORIENTE 1301 ESTADO DE MEXICO IT 99999 MEXICO |
| 1572090 | CIA PERUANA DE ENVASES | AV SALVADOR CARMONA 212 ATE IT 0 PERU |
| 1592919 | CIA IND GANADERA SOSUA CX | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 1629100 | CIABATONI DENNIS | Attn DENNIS 852 US 1 BOX 58 EDISON NJ 8817 |
| 1629101 | CIAMPA GREGORY | Attn GREGORY 279 TAYLOR RD PORTSMOUTH RI 2871 |
| 1629102 | CIAMPA JOHN | Attn JOHN 4 APPLE LANE SAUGUS MA 1906 |
| 1629104 | CIAMPOLILLO DUJILIO | Attn DUJILIO 38 FULTON STREET MALDEN MA 2144 |
| 1575964 | CIANBRO CORP | Attn HUNNEWELL SQUARE ATTN: GREG SCOTT PITTSFIELD ME 4967 |
| 1096519 | CIANBRO CORP | P.O. BOX 3711 BOSTON MA 02241-3711 |
| 1106136 | CIANBRO CORP. | 711 PITMAN RD. BALTIMORE MD 21226 |
| 1547324 | CIANBRO CORP. | 520 COMMERCIAL STREET PORTLAND ME 4101 |
| 1575965 | CIANBRO CORP. | HUNNEWELL SQUARE PITTSFIELD ME 4967 |
| 1575966 | CIANBRO CORP. | PLANT CLOSED ROUTE 1A PORTLAND ME 4112 |
| 1629105 | CIANCIARUSO JR BENITO | Attn BENITO 4285 CARAMBOLA CR S. COCONUT CREEK FL 33066 |
| 1629106 | CIANCIO VALERIE | Attn VALERIE 1902 EAST FAIRFIELD ROAD LINDENHURST IL 60046 |
| 1629107 | CIANCIOLO MARGUERITE | Attn MARGUERITE 561 SABINE MEMPHIS TN 38117 |
| 1629108 | CIANCIOLO SHIRLEY | Attn SHIRLEY 4241 N. 75TH STREET MILWAUKEE WI 53216 |
| 1629109 | CIAU FAUSTINO | Attn FAUSTINO 602 S EUCALYPTUS INGLEWOOD CA 90301 |
| 1629110 | CIAVARELLA RAY | Attn RAY 17545 CALHOUN LOWELL IN 46356 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629111 | CIAVARELLA VICKY | Attn VICKY R 1 BOX 180 DEMOTTE IN 46310 |
| 1554431 | CIB | POSTBOX 1837 ROTTERDAM IT 3000 BV |
| 0577310 | CIBA GEIGG CORP | P. O. BOX 18300 GREENSBORO NC 27419 |
| 1099422 | CIBA GEIGY | Attn POLYMER DIV. 7 SKYLINE DR. HAWTHORNE NY 10532 |
| 0612969 | CIBA GEIGY | Attn ATTN: P 5264 410 SWING RD. GREENSBORO NC 27409 |
| 0577311 | CIBA GEIGY | ATT: P 5264 410 SWING ROAD GREENSBORO NC 27409 |
| 1629112 | CIBA JOSEPH | Attn JOSEPH 175 N LOCUST HILL DR 701 LEXINGTON KY 21229 |
| 1099993 | CIBA SPECIALTY CHEMICALS CORP. | P. O BOX 2444 HIGH POINT NC 27261 |
| 1106833 | CIBA SPECIALTY CHEM | Attn ATTN: APRIL O'BERRY WATER TREATMENTS PO BOX 820 SUFFOLK VA 23434 |
| 1114263 | CIBA SPECIALTY CHEM | Attn ATTN: WATER TREATMENTS PO BOX 820 SUFFOLK VA 23434 |
| 1110615 | CIBA SPECIALTY CHEM | 560 WHITE PLAINS ROAD TARRYTOWN NY 10591-9005 |
| 1114785 | CIBA SPECIALTY CHEM | Attn C/O INTERLAKE PAPERS ATTN: MIKE SOWINSKI 433 N MAIN STREET KIMBERLY WI 54136 |
| 1099922 | CIBA SPECIALTY CHEMICALS | Attn BUSINESS SUPPORT CENTER - ACCOUNTS PO BOX 2012 TARRYTOWN NY 10591-9012 |
| 1106830 | CIBA SPECIALTY CHEMICALS | Attn WATER TREATMENTS, INC. 2901 WILROY RD. SUFFOLK VA 23439-0820 |
| 1105313 | CIBA SPECIALTY CHEMICALS | Attn EARTH CITY, MISSOURI 4170 SHORELINE DRIVE EARTH CITY MO 63045 |
| 1105871 | CIBA SPECIALTY CHEMICALS | P. O. BOX 2372 CAROL STREAM IL 60132-2372 |
| 1106832 | CIBA SPECIALTY CHEMICALS | Attn WATER TREATMENTS, INC. P. O. BOX 7318 PHILADELPHIA PA 19170-7318 |
| 1115740 | CIBA SPECIALTY CHEMICALS | Attn GRANULATION FACILITY 43 NORTH GEIGY ROAD MC INTOSH AL 36553 |
| 1553859 | CIBA SPECIALTY CHEMICALS | PO BOX 7247-7318 PHILADELPHIA PA 19170-7318 |
| 1115875 | CIBA SPECIALTY CHEMICALS | Attn ATTN. ACCOUNTS PAYABLE 540 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| 1110614 | CIBA SPECIALTY CHEMICALS | Attn ATTN. PURCHASING SUITE 101A 3901 UNION BLVD SAINT LOUIS MO 63115 |
| 0558972 | CIBA SPECIALTY CHEMICALS CORP | 4170 SHORELINE DRIVE EARTH CITY MO 63045 |
| 1097031 | CIBA SPECIALTY CHEMICALS CORP. | PO BOX 2372 CAROL STREAM IL 60132-2372 |
| 1115377 | CIBA VISION | Attn CONSUMER CARE P.O. BOX 2372 CAROL STREAM IL 60132-2372 |
| 0613765 | CIBA VISION/MARSHALL CONTR. INC. | Attn C/O DAC VISION 2910 AMWILER IND WAY ATLANTA GA 30360 |
| 1106831 | CIBA-GEIGY | Attn C/O ADAMS CONSTRUCTION 11440 JOHN'S CREEK PKWY. DULUTH GA 30155 |
| 1106612 | CIBA-GEIGY | Attn ACCTS PAYABLE 556 MORRIS AVENUE SUMMIT NJ 7901 |
| 1110613 | CIBA-GEIGY | 181 PASSAIC AVENUE SUMMIT NJ 7901 |
| 1070492 | CIBA-GEIGY CORP | 4545 ELECTRONICS PL. LOS ANGELES CA 90039 |
| 0070292 | CIBA-GEIGY CORP. | P O BOX 65779 CHARLOTTE NC 28265 |
| 0550700 | CIBA-GEIGY CORPO ROAD WEST | Attn P O BOX 65779 FORMULATED SYSTEMS GROUP CHARLOTTE NC 28265 |
| 0552168 | CIBA-GEIGY CORPORATION | P. O. BOX 65108 CHARLOTTE NC 28265 |
| 1543748 | CIBA-GEIGY CORPORATION | P. O. BOX 65108 CHARLOTTE NC 28265 |
| 1560057 | CIBC INC. | Attn TWO PACES WEST 2727 PACES FERRY RD #1200 ATLANTA GA 30339 |
| 1070296 | CIBER INC. | P. O. BOX 5912 DENVER CO 80217-5912 |
| 1543747 | CIBT | P O BOX 79407 BALTIMORE MD 21279-0407 |
| 1098287 | CIC OF MD. | P O BOX 79407 BALTIMORE MD 21279-0407 |
| 1617340 | CIC SYSTEMS INC | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1629114 | CICCONE JOSEPH | 156 UNIVERSITY AVE WESTWOOD MA 2019 |
| | | Attn JOSEPH 538 LOWELL ROAD GROTON MA 1450 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077493 | CICCONE, JOSEPH P | 538 LOWELL ROAD GROTON MA 01450 |
| 1629915 | CICERO DOLORES | Attn DOLORES 3830 TIMOTHY LN BETHLEHEM PA 18017 |
| 1607877 | CICERO NORTH SYRACUSE HIGH SCHOOL | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS ROUTE 31 CICERO NY 13039 |
| 1073875 | CICONTE & ROSEMAN | 1300 KING ST. WILMINGTON DE 19801 |
| 1557017 | CICONTE, ROSEMAN AND WASSERMAN | Attn ATTORNEY'S AT LAW 1300 KING ST. - P.O. BOX 1126 WILMINGTON DE 19899 |
| 1629916 | CICUTO LOUIS | Attn LOUIS PO BOX 191 VALLEY COTTAGE NY 10989 |
| 1602814 | CID PETERSON MEDICAL CENTER | Attn C/O L C R 260 CULLY KERRVILLE TX 78028 |
| 1553072 | CIDX | P O BOX 4199 TRENTON NJ 8610 |
| 1612904 | CIECO PHILLIPS CO. COLLEGE | HWY 65 STUTTGART AR 71260 |
| 1603426 | CIELO VISTA CINEMA | Attn C/O TOMAN & ASSOCIATES 2828 CINEMA RIDGE SAN ANTONIO TX 78238 |
| 1629917 | CIEMPA DAVID | Attn DAVID 22 WEST SHAFT ROAD NORTH ADAMS MA 1247 |
| 1629118 | CIEMPA RICHARD | Attn RICHARD 27 POWERS ST ADAMS MA 1220 |
| 1629119 | CIESLUK LEONARD | Attn LEONARD 5 DUCK POND LANE MERRIMACK NH 3054 |
| 1077187 | CIESLUK LEONARD J | 5 DUCK POND LANE MERRIMACK NH 03054 |
| 1629120 | CIESZYNSKI ANTHONY | Attn ANTHONY 3361 N. 98TH STREET MILWAUKEE WI 53222 |
| 1629121 | CIFELLI ALBERT | Attn ALBERT 15 HUTCHINSON STREET LOWELL MA 1851 |
| 1629122 | CIGLIANO ANTHONY | Attn ANTHONY 28 FAIRFIELD STREET LOWELL MA 1851 |
| 1629123 | CIGNA HEALTHCARE | Attn LINDA BOWEN 48H P O BOX 42017 PHOENIX AZ 85080-2017 |
| 1547332 | CIGNA HEALTHCARE OF ARIZONA | P O BOX 78201 PHOENIX AZ 85062 |
| 1558423 | CIGNA HEALTHCARE OF ARIZONA | Attn BRENDA MCLEAN 48H PO BOX 42018 PHOENIX AZ 85080-2018 |
| 1553791 | CIGNA WORLDWIDE INSURANCE CO. | PO BOX 15050 WILMINGTON DE 19850-5050 |
| 1629123 | CIHA THOMAS | Attn THOMAS 1470 SAUNDERS WOOSTER OH 44691 |
| 1629124 | CIHLA ROCKY | Attn ROCKY 71 CHERRY HILL RD NW CEDAR RAPIDS IA 52405 |
| 1601709 | CIHLAR CONCRETE PRODUCTS | 3511 N. DELUTH AVE. STURGEON BAY WI 54235 |
| 1601712 | CIHLAR CONCRETE PRODUCTS, INC. | 6090 GORDON RD. STURGEON BAY WI 54235 |
| 1562956 | CIITICORP NORTH AMERICA INC | Attn JOH PIERSON 6700 CITICORP DR. 2ND FLOOR TAMPA FL 33619 |
| 1554473 | CIL PROCESSING CENTER INC | 251 FRONTAGE RD UNIT #24 BURR RIDGE IL 60521 |
| 1117471 | CILIO BERTI | 268 LIME ROCK RD LAKEVILLE CT 06039-2319 |
| 1577315 | CIMARRON | 400 N. FREDRICK EL PASO TX 79905 |
| 1577317 | CIMARRON MATERIAL, INC. | Attn 901 S. 12TH STREET ATTN: TUCSON LOCATION PHOENIX AZ 85006 |
| 1629125 | CIMBRELO SARA | Attn SARA 1051 PITCHER'S WAY HYANNIS MA 2601 |
| 1099974 | CIMCOR, INC. | 8252 VIRGINIA ST., STE. C MERRILLVILLE IN 46410 |
| 1629126 | CIMINI KEVIN | Attn KEVIN 5210 TOWER DR 239 WICHITA FALLS TX 76310 |
| 1629127 | CIMINI RONALD | Attn RONALD 5303 DEWEY STREET WICHITA FALLS TX 76306 |
| 1103890 | CIMINO MACHINERY CORP. | 5958 S. CENTRAL AVENUE CHICAGO IL 60638 |
| 1629128 | CIMINO CONCETTA | Attn CONCETTA 106 AVENUE P APT 5G BROOKLYN NY 11204 |
| 1555342 | CIMS BABSON COLLEGE | BABSON HALL ROOM 323 BABSON PARK MA 02157-0310 |
| 1629129 | CIMUSZ PAUL | Attn PAUL 21 SCOTT DRIVE BELLE MEAD NJ 8502 |
| 1095921 | CINCINNATI ARMATURE WORKS INC. | P.O. BOX 960747 CINCINNATI OH 45296-0747 |
| 1099113 | CINCINNATI ARMATURE WORKS, INC. | 6516 WIEHE RD. CINCINNATI OH 45237 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547334 | CINCINNATI BELL LONG DISTANCE | P.O. BOX 5709 CINCINNATI OH 45201-5709 |
| 1562929 | CINCINNATI BELL SUPPLY | P O BOX 960751 CINCINNATI OH 45296-0751 |
| 1096166 | CINCINNATI BELL TELEPHONE | DEPT 1811 CINCINNATI OH 45274-1811 |
| 1547335 | CINCINNATI BELL TELEPHONE | DEPT 1811 CINCINNATI OH 45274-1811 |
| 1543749 | CINCINNATI BELL TELEPHONE | DEPT 1811 CINCINNATI OH 45274-1811 |
| 1105980 | CINCINNATI BELL TELEPHONE | P O BOX 6460 CINCINNATI OH 45201 |
| 1096697 | CINCINNATI BELL TELEPHONE | DEPT. 1811 CINCINNATI OH 45274-1811 |
| 1099108 | CINCINNATI BELT & TRANSMISSION CO. | 737 W. SIXTH ST., CINCINNATI OH 45250-0639 |
| 1105282 | CINCINNATI BELTING & TRANSMISSION C | P.O. BOX 630505 CINCINNATI OH 45263-0505 |
| 1096673 | CINCINNATI BENGALS | P.O. BOX 85175 CINCINNATI OH 45201-5175 |
| 1105310 | CINCINNATI BETTER BUSINESS BUREAU | 898 WALNUT ST. CINCINNATI OH 45202 |
| 1099272 | CINCINNATI CENTRAL CRED UNION | 1717 WESTERN AVE. CINCINNATI OH 45214 |
| 1555074 | CINCINNATI CENTRAL CREDIT UNION | 1717 WESTERN AVE. CINCINNATI OH 45214 |
| 1572875 | CINCINNATI CONCRETE PIPE | P O BOX 41032 CINCINNATI OH 45262 |
| 1102505 | CINCINNATI CONTAINER | 5060 DUFF DR. CINCINNATI OH 45246 |
| 1095936 | CINCINNATI CONTAINER CO | LOCK BOX 00395 CINCINNATI OH 45263 |
| 1565307 | CINCINNATI DRUM SERVICE INC. | DEPT. 630352 CINCINNATI OH 45263-0352 |
| 1095919 | CINCINNATI ELECTRIC, INC. | P.O. BOX 640492 CINCINNATI OH 45264-0492 |
| 1099109 | CINCINNATI ELECTRIC, INC. | 9709 READING RD. CINCINNATI OH 45215 |
| 1105498 | CINCINNATI ELECTRICAL REPAIR | 2023 ELM STREET CINCINNATI OH 45210 |
| 1099465 | CINCINNATI ENGINE & COMPRESSOR CO. | 2863 STANTON AVENUE CINCINNATI OH 45206 |
| 1096306 | CINCINNATI ENQUIRER | DEPT. 00333 CINCINNATI OH 45263 |
| 1099438 | CINCINNATI FAN & VENTILATOR CO | Attn C/O THE LATHROP TROTTER CO. 5006 BARROW AVE. CINCINNATI OH 45209 |
| 1096406 | CINCINNATI FAN & VENTILATOR CO., IN | P.O. BOX 640338 CINCINNATI OH 45264-0338 |
| 1577334 | CINCINNATI FINANCIAL CORP | Attn 6200 SO. GILMORE RD ATTN: CLAIMS DEPT FAIRFIELD OH 45014 |
| 1105833 | CINCINNATI GAS & ELECT CO | 139 E. FOURTH ST. CINCINNATI OH 45202 |
| 1555998 | CINCINNATI GAS & ELECTRIC CO | 3300 CENTRAL PKWY CINCINNATI OH 45225 |
| 1671137 | CINCINNATI GASKET PCKG&MANUF INC | 40 ILLINOIS AVE. CINCINNATI OH 45215 |
| 1099116 | CINCINNATI GASKET PKG & MFG, INC. | 40 ILLINOIS AVE. CINCINNATI OH 45215 |
| 1096046 | CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVE., STE. 600 CINCINNATI OH 45202-5799 |
| 1549971 | CINCINNATI MILACRON | 4165 HALFACRE ROAD BATAVIA OH 45103 |
| 1555628 | CINCINNATI OPERATION | PO BOX 632155 CINCINNATI OH 45263-2155 |
| 1104443 | CINCINNATI PLASTICS/CADILLAC GROUP | 2952 EAST CRESCENTVILLE ROAD WEST CHESTER OH 45069 |
| 1554106 | CINCINNATI REDS | 100 CINERGY FIELD CINCINNATI OH 45202 |
| 1096662 | CINCINNATI STATE COLLEGE | Attn ATTN: CASHIER OFFICE 3520 CENTRAL PKWY. CINCINNATI OH 45223-2690 |
| 1099786 | CINCINNATI STEEL TREATING CO. | 5701 MARIEMONT AVE. MARIEMONT OH 45227 |
| 1096911 | CINCINNATI TIME SYSTEMS | P.O. BOX 710164 CINCINNATI OH 45271-0164 |
| 1547337 | CINCINNATI TRAINING TERMINAL | Attn AND SERVICES INC. 4015 EXECUTIVE PARK DRIVE #402 CINCINNATI OH 45241 |
| 1099110 | CINCINNATI TRANSMISSION | 6311 WIEHE RD. CINCINNATI OH 45237 |
| 1099115 | CINCINNATI VALVE & FITTING | 11633 DEERFIELD AVENUE CINCINNATI OH 45242 |

| Person Code | Name | Address |
|---|---|---|
| 1096167 | CINCINNATI WATER WORKS | LOCATION 1845 CINCINNATI OH 45274-1845 |
| 1099274 | CINCINNATI WATER WORKS | LOCATION 0455 CINCINNATI OH 45264 |
| 1104244 | CINCINNATI/DYNACOMP | Attn SUITE A 502 TECHNECENTER DR MILFORD OH 45150 |
| 1618342 | CINCINNATI/MILACRON | HUGH C O'DONNELL CORPORATE COUNSEL 2090 FLORENCE AVE CINCINNATI OH 45206-2425 |
| 1553084 | CINCO ELECTRIC INC | 1221 WILSON ROAD GLEN BURNIE MD 21061 |
| 1099264 | CINCO ELECTRIC, INC. | 1221 WILSON ROAD GLEN BURNIE MD 21061 |
| 1629130 | CINCOTTA CHRISTOPHE | Attn CHRISTOPHE 15 VESPER ST WALTHAM MA 2154 |
| 1547336 | CINCOTTA COMPANY INC. | P.O. BOX 556 WALTHAM MA 2254 |
| 1629131 | CINCOTTA ROBERT | Attn ROBERT 15 VESPER ST WALTHAM MA 2451 |
| 1077321 | CINCOTTA ROBERT J | 15 VESPER ST WALTHAM MA 02451 |
| 1596413 | CIND-R-LITE BLOCK | 3803 CINDER LANE LAS VEGAS NV 89103 |
| 1595480 | CIND-R-LITE BLOCK CO. | 4745 MITCHELL ST. NORTH LAS VEGAS NV 89031 |
| 1608234 | CIND-R-LITE BLOCK CO. | 6065 S. DECATUR BLVD. LAS VEGAS NV 89118 |
| 1574292 | CINDA CORP | 48 W.STATE FAIR DETROIT MI 48203 |
| 1573110 | CINDER & CONCRETE BLOCK | 10111 BEAVER DAM RD. COCKEYSVILLE MD 21030 |
| 1573111 | CINDER & CONCRETE BLOCK CORP | P O BOX 9 COCKEYSVILLE MD 21030 |
| 1116321 | CINDY E BARTH | 4 STALLION RD RNCHO PL.S VR CA 90275-5257 |
| 1557969 | CINDY K GIERL | 1022 E SHEENA DR SCOTTSDALE AZ 85260 |
| 1105171 | CINDY L SANNER | 924 BERNADETTE DR. SULPHUR LA 70663 |
| 1126076 | CINDY LYNN GEROULD | 306 WOODVIEW DR SANDSTON VA 23150-2833 |
| 1567033 | CINDY STIENZ | Attn C/O W R GRACE & CO. 6050 W 51ST ST. CHICAGO IL 60638 |
| 1568433 | CINDY VACHON | 260-D MAIN STREET #18 MEDFORD MA 2155 |
| 1106934 | CINEMARK MAGNETICS INC. | Attn F.R. CHEMICALS DIV. ACCTS PAYABLE 100 BUSINESS PARK DRIVE ARMONK NY 10504 |
| 1574838 | CINEMARK 10 THEATRE | Attn 1180 EXCELSIOR ROAD C/O BAHL INSULATION BAXTER MN 56425 |
| 1585386 | CINEMARK 16 THEATERS | 2291 BUFFALO ROAD HIGHLAND NY 12528 |
| 1599068 | CINEMARK 20 THEATRE | Attn C/O E & K OF KANSAS CITY 6300 JOHNSON DRIVE MERRIAM KS 66202 |
| 1602363 | CINEMART MOVIE THEATRE | Attn C/O DUGGAN & MARCON MOOSIC. PA PU TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| 1596967 | CINEPLEX ODEON | 22558 W 62ND STREET CHICAGO IL 60636 |
| 1112050 | CINERGY | Attn PLAINFIELD DISTRIBUTION CENTER 1000 EAST MAIN STREET PLAINFIELD IN 46168 |
| 1114309 | CINERGY CORP | 139 EAST FOURTH STREET CINCINNATI OH 45201-0960 |
| 1098886 | CINERGY FIELD PARKING SYSTEM | 201 E. PETE ROSE WAY. ROOM 508 CINCINNATI OH 45202 |
| 1557959 | CINERGY UL.H&P | PO BOX 631611 CINCINNATI OH 45263-1611 |
| 1543750 | CINERGY/CG&E | PO BOX 740444 CINCINNATI OH 45274-0444 |
| 1596959 | CINETELEX ODEON | 2258 WEST 62ND STREET CHICAGO IL 60636 |
| 1096255 | CINGULAR WIRELESS | P.O. BOX 660732 DALLAS TX 75266-0732 |
| 1559951 | CINGULAR WIRELESS | P O BOX 530011 ATLANTA GA 30353-0011 |
| 1566326 | CINGULAR WIRELESS | P.O. BOX 9823 NEW HAVEN CT 06536-0823 |
| 1561468 | CINGULAR WIRELESS | PO BOX 9823 NEW HAVEN CT 06536-0823 |
| 1105476 | CINGULAR WIRELESS | PO BOX 70522 CHARLOTTE NC 28272-0522 |
| 1098807 | CINGULAR WIRELESS SERVICES | P.O. BOX 5082 SAGINAW MI 48605-5082 |

| Person Code | Name | Address |
|---|---|---|
| 1097249 | CINN QUIP INC | PO BOX 6629 CINCINNATI OH 45206 |
| 1629132 | CINNAMON MICHAEL | Attn MICHAEL 327 PINEWOOD DR SIMPSONVILLE SC 29680 |
| 1629133 | CINTANI JAMES | Attn JAMES 30 HIGHLAND DRIVE YARDLEY PA 19067 |
| 1629134 | CINTANI JAMES | Attn JAMES 30 HIGHLAND DRIVE YARDLEY PA 19067 |
| 1099275 | CINTAS | 5570 RIDGE RD. CINCINNATI OH 45213 |
| 1658547 | CINTAS | 6001 W. 73RD BEDFORD PARK IL 60638 |
| 1643751 | CINTAS #001 | 5570 RIDGE ROAD CINCINNATI OH 45213 |
| 9102542 | CINTAS #542 | P.O. BOX 1472 LAKE CHARLES LA 70602 |
| 0070343 | CINTAS CORP | 162 MYSTIC AVENUE MEDFORD MA 2155 |
| 1562774 | CINTAS CORP | 2594 S 3600 W SUITE B WEST VALLEY CITY UT 84119 |
| 1564022 | CINTAS CORP | 5970 GREENWOOD PARKWAY BESSEMER AL 35022 |
| 0318226 | CINTAS CORP #053 | 7735 S PARAMOUNT BLVD PICO RIVERA CA 90660-4308 |
| 1557855 | CINTAS CORP #016 | 200 APOLLO DRIVE CHELMSFORD MA 01824-3620 |
| 0562864 | CINTAS CORP #054 | 777 139TH AVE SAN LEANDRO CA 94578 |
| 0562669 | CINTAS CORP #073 | 4392 SW 34TH STREET ORLANDO FL 32811 |
| 0558603 | CINTAS CORP #21 | P O BOX #5 BEDFORD PARK IL 60499-0005 |
| 0552242 | CINTAS CORP #213 | 227 N PLEASANTBURG DR GREENVILLE SC 29607 |
| 1561511 | CINTAS CORP #283 | 2401 VISTA PARKWAY WEST PALM BEACH FL 33411 |
| 1543754 | CINTAS CORP. | 1111 NW 209 AVE. PEMBROKE PINES FL 33029-2110 |
| 0098388 | CINTAS CORP #042 | P.O. BOX 9188 BALTIMORE MD 21222 |
| 0103436 | CINTAS CORPORATION | 6001 W. 73RD STREET BEDFORD PARK IL 60638 |
| 0543752 | CINTAS CORPORATION | P.O. BOX 15126 HOUSTON TX 77220 |
| 1562911 | CINTAS CORPORATION | 7325 ASPEN LANE BROOKLYN PARK MN 55428 |
| 1563995 | CINTAS CORPORATION | 5501 W. HADLEY STREET PHOENIX AZ 85043-4600 |
| 0562712 | CINTAS CORPORATION | 5180 PANOLA IND BLVD. DECATUR GA 30035 |
| 0546947 | CINTAS CORPORATION | 830 N. BATAVIA STREET ORANGE CA 92668 |
| 0614853 | CINTAS CORPORATION | 191 ELCON DR GREENVILLE SC 29605-5181 |
| 1550615 | CINTAS CORPORATION #016 | 162 MYSTIC AVENUE MEDFORD MA 2155 |
| 0553525 | CINTAS CORPORATION #016 | 162 MYSTIC AVE. MEDFORD MA 2155 |
| 0516689 | CINTAS CORPORATION #042 | PO BOX 9188 BALTIMORE MD 21222 |
| 1546493 | CINTAS CORPORATION #071 | 1564 DEKALB AVENUE ATLANTA GA 30307 |
| 0562420 | CINTAS CORPORATION #21 | 6001 WEST 73RD BEDFORD PARK IL 60638 |
| 1565597 | CINTAS CORPORATION #213 | 121 LANDERS ROAD SPARTANBURG SC 29303 |
| 1556960 | CINTAS CORPORATION #283 | Attn 7950 CENTRAL INDUSTRIAL DRIVE NORTH SUITE. 106 RIVERIA BEACH FL 33404 |
| 1543753 | CINTAS CORPORATION #315 | 5570 RIDGE ROAD CINCINNATI OH 45213 |
| 1562846 | CINTAS CORPORATION #41 | PO BOX 3865 CAPITOL HEIGHTS MD 20791 |
| 1616229 | CINTAS CORPORATION #430 | P O BOX 490 OLATHE KS 66051-0490 |
| 1564786 | CINTAS CORPORATION #461 | 3501-A INDUSTRY DRIVE FIFE WA 98424-1805 |
| 1616325 | CINTAS CORPORATION #470 | 11500 95TH AVE N MAPLE GROVE MN 55369 |
| 1547306 | CINTAS CORPORATION #62 | 51 NEW ENGLAND AVENUE PISCATAWAY NJ 08854-4142 |

| Person Code | Name | Address |
|---|---|---|
| 1107525 | CINTECH INDUS. COAT. | Attn C/O JASPER CHEM. ATTN. ACCOUNTS PAYABLE 2217 LANGDON FARM ROAD CINCINNATI OH 45237-4792 |
| 1106835 | CINTECH INDUSTRIAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE 2217 LANGDON FARM ROAD CINCINNATI OH 45237 |
| 1110617 | CINTECH INDUSTRIAL COATINGS | 2217 LANGDON FARM ROAD CINCINNATI OH 45237 |
| 113652 | CINTECH INDUSTRIAL COATINGS | 2217 LANGDON FARM ROAD CINCINNATI OH 45237 |
| 612494 | CINTECH INDUSTRIAL COATINGS | Attn C/O JASPER CHEM ATTN: PURCHASING 2217 LANGDONFARM ROAD CINCINNATI OH 45237-4792 |
| 1113434 | CINTECH INDUSTRIAL COATINGS | 2217 LANGDON FARM RD CINCINNATI OH 45237 |
| 1099162 | CINTECH INDUSTRIAL COATINGS | Attn ATTN: PURCHASING DEPT. 2217 LANGDON FARM ROAD CINCINNATI OH 45237 |
| 1096005 | CINTEX | 3115 52ND ST. KENOSHA WI 53412 |
| 629135 | CINTEX OF AMERICA, INC. | P.O. BOX 599 KENOSHA WI 53141-0599 |
| 629136 | CINTRA GEORGE | Attn GEORGE 28 MEADOWBROOK LANE WOODBURY CT 6798 |
| 162937 | CINTRON ALEXIS | Attn ALEXIS P.O. BOX 32 GUANICA PR 653 |
| 077528 | CINTRON HECTOR | Attn HECTOR 4146 SWINDEN DRIVE HOUSTON TX 77066 |
| 629138 | CINTRON HECTOR L | 4146 SWINDEN DRIVE HOUSTON TX 77066 |
| 629140 | CINTRON JOSE | Attn JOSE 15 MECHANIC STREET ATTLEBORO MA 2703 |
| 620310 | CINTRON JR. HECTOR | Attn HECTOR 4146 SWINDEN DR. HOUSTON TX 77066 |
| 629139 | CINTRON MIGUEL PACHECO AND ANA CARME | MCCONNELL VALDEZ' SALVADOR CASELLAS 270 MUÑOZ RIVERA AVE PO BOX 364225 SAN JUAN PR 00936-4225 |
| 105834 | CINTRON RAFAEL | Attn RAFAEL 4146 SWINDEN DRIVE HOUSTON TX 77066 |
| 1102561 | CINTRON SCALE INC. | P.O. BOX 569 POCA             WEST VA 25159 |
| 1556543 | CINTRON SCALE, INC. | 26 WHITNEY DR. MILFORD OH 45150 |
| 080619 | CIO | PO BOX 489 NORTHBROOK IL 60065-9816 |
| 080619 | CIOCCA, JOSEPH | 1235 FOAL CIRCLE WARRINGTON PA 18976 |
| 629142 | CIOCCA, JOSEPH A | 1235 FOAL CIRCLE WARRINGTON PA 18976 |
| 1078015 | CIOFFI ELAINE | Attn ELAINE 41-22 169TH ST. FLUSHING NY 11358 |
| 1078015 | CIONI PHILIP | 4127 MANOR VIEW CT JARRETTSVILLE MD 21084 |
| 1078015 | CIONI PHILIP T | 4127 MANOR VIEW CT. JARRETTSVILLE MD 21084 |
| 106172 | CIP INSULATED PRODUCTS | PO BOX 828 FREDERICK MD 21704 |
| 629144 | CIPAR MARGARET | Attn MARGARET 1425 E. EVERGREEN DRIVE 204 PALATINE IL 60067 |
| 629145 | CIPOLLA DOMINIC | Attn DOMINIC 2628 TWELVE POINT DRIVE LAKELAND FL 33811 |
| 629146 | CIPOLLA DOMINIC | Attn DOMINIC 2628 TWELVE POINT DRIVE LAKELAND FL 33811 |
| 629147 | CIPOLLA JAMES | Attn JAMES 13 FRENCH RD HOLBROOK MA 2343 |
| 610269 | CIPRIANO BROS INC | P.O BOX 39 MOUNT MORRIS NY 14510 |
| 577235 | CIPRIANO BROS INC. | 1 CONLON AVENUE MOUNT MORRIS NY 14510 |
| 612970 | CIPRIANO BROS INC. | Attn P.O. BOX C-1 CONLON AVENUE MOUNT MORRIS NY 14510 |
| 1110836 | CIRCA TELECOM INC | 9835 DENTON AVENUE HUDSON FL 34667 |
| 1110618 | CIRCA TELECOM INC. | 9834 DENTON AVENUE HUDSON FL 34667 |
| 1676615 | CIRCE ACQUISITION CORP | 99 HAYDEN AVENUE LEXINGTON MA 02173 |
| 1577346 | CIRCLE B - NOBLESVILLE HIGH SCHOOL | 1775 FIELD DRIVE NOBLESVILLE IN 46060 |
| 577345 | CIRCLE B - ST. JOSEPH'S HOSPITAL | 1907 W. SYCAMORE SUMMITT CONSTRUCTION KOKOMO IN 46901 |
| 1610271 | CIRCLE B - UNIVERSITY OF ILLINOIS | Attn CORNER OF WRIGHT AND DANIEL BOOK STORE CHAMPAIGN IL 60820 |
| 1577336 | CIRCLE B CO INC | 5636 S. MERIDIAN ST INDIANAPOLIS IN 46217 |
| 1593863 | CIRCLE B COMPANY | Attn WAREHOUSE 5636 S MERIDIAN STREET INDIANAPOLIS IN 46217 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555069 | CIRCLE B COMPANY | Attn WAREHOUSE 5636 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46217 |
| 1607619 | CIRCLE C CONSTRUCTION, INC | 85 SO 100 E FIELDING UT 84311 |
| 1612506 | CIRCLE C CONSTRUCTION, INC. | 85. SO. 100 E. FIELDING UT 84311 |
| 1112328 | CIRCLE INTL | 1019 4TH AVENUE ESSINGTON PA 19029 |
| 1604132 | CIRCLE K CONCRETE PRODUCTS | 6431 OCEAN POND AVE LAKE PARK GA 31636 |
| 1550038 | CIRCLE PRINTING INC | P O BOX 77-5616 CHICAGO IL 60678-5616 |
| 1572791 | CIRCLE REDMONT | 2760 BUSINESS CTR BLVD MELBOURNE FL 32940 |
| 1572792 | CIRCLE REDMONT | 2760 BUSINESS CTR BLVD MELBOURNE FL 32940 |
| 1572793 | CIRCLE REDMONT INC | 2760 BUSINESS CTR BLVD MELBOURNE FL 32940 |
| 1602159 | CIRCLE REDMONT INC | 2760 BUSINESS CENTER BLVD MELBOURNE FL 32940 |
| 1098844 | CIRCLE VALVE TECHNOLOGY | P.O. BOX 515 WILLOW GROVE PA 19090 |
| 1072195 | CIRCO CARIBE | Attn ROAD 362 TAX EXEMPT # MO2342 SAN GERMAN PR 683 |
| 1071945 | CIRCO CRAFT | 379 BRIGNON STREET GRANBY QUEBEC QC J2G 8N5 CANADA |
| 1071865 | CIRCO CRAFT CP INC | 17600 TRANS-CANADIENNE KIRKLAND QUEBEC QC H9J 3A3 CANADA |
| 1611400 | CIRCUIT ASSEMBLY | 25 NORTH MALL PLAINVIEW NY 11803 |
| 1072056 | CIRCUIT BOARD EXPRESS | 2 AVCO ROAD WARD HILL MA 1835 |
| 1098778 | CIRCUIT CITY | 7929 RITCHIE HWY GLEN BURNIE MD 21061 |
| 1105433 | CIRCUIT CMR | 8823 PULASKI HWY. BALTIMORE MD 21236 |
| 1071932 | CIRCUIT CMR | 850 SELKIRK POINT CLAIRE QUEBEC QC H9R 3S2 CANADA |
| 1593066 | CIRCUIT CMR | 850 SELKIRK POINT CLAIRE QUEBEC QC H9R 3S2 CANADA |
| 1072013 | CIRCUIT CONNECT | 4 STATE STREET NASHUA NH 3063 |
| 1615534 | CIRCUIT COURT FOR ANNE ARUNDEL CNTY | Attn DOMESTIC RELATIONS DIVISION PO BOX 1870 ANNAPOLIS MD 21404 |
| 1560721 | CIRCUIT COURT FOR ANNE ARUNDEL CTY | Attn DISTRICT COURT OF MARYLAND 7500 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| 1096333 | CIRCUIT COURT FOR BALTIMORE COUNTY | P.O. BOX 6758 TOWSON MD 21285-6758 |
| 1072646 | CIRCUIT INTERNATIONAL | 341 ST PAUL BLVD CAROL STREAM IL 60188 |
| 1072797 | CIRCUIT PARTNERS | 1575 NW MALL STREET ISSAQUAH WA 98027 |
| 1072098 | CIRCUIT RESEARCH | 2 TOWNSHEND WEST NASHUA NH 3063 |
| 1563900 | CIRCUIT RESEARCH CORP | 702 S 7TH ST DELANO MN 55328-8607 |
| 1071938 | CIRCUIT SCIENCE | 15831 HIGHWAY 55 PLYMOUTH MN 55447 |
| 1072561 | CIRCUIT TECH | 75 SHIELD COURT #8 MARKHAM ONTARIO ON L3R 9T4 CANADA |
| 1593231 | CIRCUIT TECHNOLOGIES | 3622 CLEAR VIEW PARKWAY ATLANTA GA 30340-2222 |
| 1554428 | CIRCUIT TEST, INC. | 14601 MCCORMICK DRIVE TAMPA FL 33626 |
| 1071870 | CIRCUIT WISE | 400 SACKET PT ROAD NORTH HAVEN CT 6473 |
| 1593058 | CIRCUIT WISE | 400 SACKET PT ROAD NORTH HAVEN CT 6473 |
| 1611339 | CIRCUITS D.M.A. | 32900 CAPITOL STREET LIVONIA MI 48150 |
| 1593250 | CIRCUITS ENGINEERING | 1832 180TH STREET S.E. BOTHELL WA 98012 |
| 1601770 | CIRCUITS CIRCUS CASINO | Attn ENVIRONMENTAL SPECIALTY SERVICES C/O PONTIAC CEILING 2901 WEST GRAND RIVER DETROIT MI 48226 |
| 1580943 | CIRCUS, CIRCUS | C/O PACIFIC SUPPLY LAS VEGAS NV 8901 |
| 1072555 | CIREX CORP | 3391 KELLER COURT SANTA CLARA CA 95054-2222 |
| 1611351 | CIREX CORP | 3391 KELLER COURT SANTA CLARA CA 95054-2222 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629148 | CIRIGNANO PAUL | Attn PAUL 74 BICKFORD ROAD BRAINTREE MA 2184 |
| 1077431 | CIRIGNANO PAUL C | 74 BICKFORD ROAD BRAINTREE MA 02184 |
| 1606962 | CIRO ELECTRICAL SUPPLY CO INC | 1732-40 JACKSON STREET PHILADELPHIA PA 19145 |
| 1123280 | CIRO J CANNUCIO & | CONCETTA CANNUCIO JT TEN 1622 40TH ST BROOKLYN NY 11218-5504 |
| 1629149 | CIRONE ALBERT | Attn ALBERT 3 MC KINLEY STREET ADAMS MA 1220 |
| 1629150 | CIRONE RALPH | Attn RALPH 15B ARDSLEY WHITING NJ 8759 |
| 1072675 | CIRQUE CORPORATION | 433 WEST LAWNDALE DRIVE SALT LAKE CITY UT 84115 |
| 1560691 | CIRRUS CONSULTING SERVICES | Attn C/O MICHAEL LADD 1601 FOX TRAIL DR  BATAVIA IL 60510-8636 |
| 1071670 | CIRTEK CALIFORNIA | 3 ISABELLA AVENUE ATHERTON CA 94025 |
| 1072696 | CIRTEK SEMICONDUCTOR | 280 HARVARD BLVD BELMONT CA 94002 |
| 1572310 | CIRUGIA COLOMBIANA S.A. | DIAGONAL 88 # 27-39 BOGOTA IT O COLOMBIA |
| 1629151 | CIRURSO LOIS | Attn LOIS 66 JUNIPER LANE TEWKSBURY MA 1876 |
| 1588150 | CISCO | 1901 MCGEE STREET KANSAS CITY MO 64108 |
| 1604528 | CISCO #13 | Attn C/O STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1609165 | CISCO 10 | Attn C/O STANDARD INSULATION 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1607717 | CISCO 11 | Attn C/O STANDARD INSULATING WAREHOUSE 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1608147 | CISCO 12 | Attn C/O STANDARD INSUL AT IN 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1608337 | CISCO JEFFERY | Attn JEFFERY 27296 N HIGHLAND JACKSON TN 38305 |
| 1629152 | CISCO SYSTEM INC | P O BOX 102140 ATLANTA GA 30368-0140 |
| 1543755 | CISCO SYSTEMS | P. O. BOX 91232 CHICAGO IL 60693-1232 |
| 1096434 | CISCO SYSTEMS | Attn SUITE 210 1875 CAMPUS COMMONS DR. RESTON VA 22091 |
| 1099450 | CISCO SYSTEMS | P.O. BOX 91232 CHICAGO IL 60693-1232 |
| 1096914 | CISCO SYSTEMS | P.O. BOX 91232 CHICAGO IL 60693-1232 |
| 1098757 | CISCO SYSTEMS | 8401 CORPORATE DR., SUITE 600 LANDOVER MD 20785 |
| 1099602 | CISCO SYSTEMS | PO BOX 102140 ATLANTA GA 30368-0140 |
| 1547538 | CISCO SYSTEMS | P O BOX 91232 CHICAGO IL 60693-1232 |
| 1607529 | CISCO SYSTEMS | Attn C/O EAST COAST FIREPROOFING P\U AT BARRETTS WAREHOUSE 505 UNIVERSITY BLDG NORWOOD MA 2062 |
| 1555585 | CISCO SYSTEMS | 800 CORPORATE DR. SUITE 210 FORT LAUDERDALE FL 33334 |
| 1553677 | CISCO SYSTEMS | 170 WEST TASMAN DRIVE SAN JOSE CA 95134-1705 |
| 1105526 | CISCO SYSTEMS | 8550 UNITED PLAZA BLVD., STE. 702 BATON ROUGE LA 70809 |
| 1081070 | CISCO SYSTEMS INC | P O BOX 91232 CHICAGO IL 60693-1232 |
| 1547339 | CISCO SYSTEMS INC | P O BOX 91232 CHICAGO IL 60693-1232 |
| 1547340 | CISCO SYSTEMS INC. | P O BOX 61000  DEPT 1659 SAN FRANCISCO CA 94161 |
| 1096869 | CISCO SYSTEMS, INC. | P.O. BOX 91232 CHICAGO IL 60693-1232 |
| 1616899 | CISCO SYSTEMS, INC. | Attn DEPT 1659 P.O. BOX 6100 SAN FRANCISCO CA 94161 |
| 1543756 | CISCO SYSTEMS, INC. | Attn FILE #91292 P O BOX 1067 CHARLOTTE NC 28201-1067 |
| 1104372 | CISCO SYSTEMS, INC. | P.O. BOX 1241N DR. APPLETON WI 54912 |
| 1606072 | CISCO/O HAMILL & ASS | 4660 HINKLEY, IND. PKWY CLEVELAND OH 44109 |
| 1629154 | CISNEROS FERNANDO | Attn FERNANDO 2830 BEDFORD STREET DALLAS TX 75212 |
| 1629155 | CISNEROS FRANCISCO | Attn FRANCISCO 3623 HAMMERLY DALLAS TX 75212 |

| Person Code | Name | Address |
|---|---|---|
| 1629156 | CISNEROS MARIA | Attn MARIA 3313 W 132ND ST HAWTHORNE CA 90250 |
| 1629157 | CISNEROS REFUJIA | Attn REFUJIA 18218 CROCKER AVE CARSON CA 90746 |
| 1629158 | CISNEROS ROSA | Attn ROSA 2830 BEDFORD STREET DALLAS TX 75212 |
| 1629159 | CISNEROS SANDRA | Attn SANDRA 2604 NW 26TH STREET FORT WORTH TX 76106 |
| 1603876 | CISQUA SCHOOL | Attn C/O FAST RESPONSE WILLIAM A KELLY CONSTRUCTION 941 MC DONALD AVE BROOKLYN NY 11218 |
| 1629160 | CISSA KRISTIN | Attn KRISTIN 1966 S. 78TH STREET WEST ALLIS WI 53219 |
| 1629161 | CISSEL FULTON | Attn FULTON 5608 DELAWARE DRIVE FOREST HEIGHTS MD 20745 |
| 1078035 | CISSNA SHARON | 6331 RAINPRINT ROW COLUMBIA MD 21045 |
| 1078035 | CISSNA SHARON D | 6331 RAINPRINT ROW COLUMBIA MD 21045 |
| 1629163 | CISSOM FATE | Attn FATE 67 CRAWFORD DRIVE S.E.  % BEN CLEVELAND TN 37311 |
| 1629164 | CISSON DONNA | Attn DONNA 604 SPRING MEADOW WAY SIMPSONVILLE SC 29681 |
| 1629165 | CISZEK MARY | Attn MARY 215 KNOXBORO LANE BARRINGTON IL 60010 |
| 1593918 | CITADEL/MEDUSA CORP. | PO BOX839 DEMOPOLIS AL 36732 |
| 1591085 | CITADELL BLOCKS REPLACEMENT | Attn 171 MULTREE ST. C/O WARCO CHARLESTON SC 29419 |
| 1069697 | CITATION DOCUMENT SERVICES | P O BOX 102048 DENVER CO 80250-2048 |
| 1564279 | CITATION DOCUMENT SERVICES | PO BOX 102048 DENVER CO 80250-2048 |
| 1593221 | CITATION ENTERPRISES | 1856 FIELD STREET STOCKTON CA 95203 |
| 1127119 | CITBANCO PARTNERSHIP | PO DRAWER 1227 STORM LAKE IA 50588-1227 |
| 1552613 | CITCO | Attn C/O CITIBANK N A P O BOX 7247-6798 PHILADELPHIA PA 19170-6978 |
| 1616506 | CITCO | Attn C/O CITIBANK N.A. P.O. BOX 7247-6978 PHILADELPHIA PA 19170-6978 |
| 1113227 | CITGO PETROLEUM | Attn BRAUN BLDG. 135TH & NEW AVENUE LEMONT IL 60439 |
| 1106837 | CITGO PETROLEUM CORP | PO BOX 92092 TULSA OK 74121-2092 |
| 1106987 | CITGO PETROLEUM CORP | Attn ATTN: ACCOUNTS PAYABLE 135TH ST. & NEW AVENUE LEMONT IL 60439 |
| 1106839 | CITGO PETROLEUM CORP. | ATTN: REFINERY ACCOUNTING TULSA OK 74121-2093 |
| 1110619 | CITGO PETROLEUM CORP. | Attn ATTN: WAREHOUSE WEST PLANT 7350 INNER STATE HIGHWAY 37 CORPUS CHRISTI TX 78409 |
| 1112912 | CITGO PETROLEUM CORP. | Attn ATTN: PURCHASING & WAREHOUSING 135TH ST. & NEW AVENUE LEMONT IL 60439 |
| 1547277 | CITGO PETROLEUM CORP. | P. O. BOX 208 TULSA OK 74189-0008 |
| 1547276 | CITGO PETROLEUM CORP. | BOX 992 TULSA OK 74102 |
| 1110620 | CITGO PETROLEUM CORPORATION | Attn CORPUS CHRISTI REF.-NEW FCC UNIT EAST PLANT 1308 OAK PARK AVENUE CORPUS CHRISTI TX 78407 |
| 1112907 | CITGO PETROLEUM CORP "A" | Attn LAKE CHARLES OPERATIONS A REFINERY WAREHOUSE LA HIGHWAY 108 LAKE CHARLES LA 70601 |
| 1112908 | CITGO PETROLEUM CORP "B" | Attn LAKE CHARLES OPERATIONS B REFINERY WAREHOUSE LA HIGHWAY 108 LAKE CHARLES LA 70601 |
| 1112909 | CITGO PETROLEUM CORP "C" | Attn LAKE CHARLES OPERATIONS C REFINERY WAREHOUSE LA HIGHWAY 108 LAKE CHARLES LA 70001 |
| 1106838 | CITGO PETROLEUM CORPORATION | PO BOX 92092 TULSA OK 74121-2092 |
| 1106986 | CITGO PETROLEUM CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 135TH STREET & NEW AVENUE LEMONT IL 60439 |
| 1590569 | CITGO PETROLEUM CORPORATION | P O BOX 659590 SAN ANTONIO TX 78265-9590 |
| 1114786 | CITGO PETROLEUM CORPORATION | PO BOX 92092 TULSA OK 74121-2092 |
| 1112911 | CITGO PETROLEUM CORPORATION | 135TH STREET & NEW AVENUE LEMONT IL 60439 |
| 1112910 | CITGO PETROLEUM CORPORATION | Attn ATTN PURCHASING & WAREHOUSING MAIN WAREHOUSE 135TH STREET & NEW AVENUE LEMONT IL 60439 |
| 1108986 | CITGO PETROLEUM CORPORATION | Attn ATTN ACCOUNTS PAYABLES 135TH STREET & NEW AVENUE LEMONT IL 60439 |
| 1098329 | CITGO-MDA | P.O. BOX 600 LAKE CHARLES LA 70602 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1618044 | CITIBANK | 111 WALL STREET NEW YORK NY 10043 |
| 1096445 | CITIBANK DELAWARE | Attn C/O CONDEA CHIEMIE GMBH ATTN: WHOLESALE LOCKBOX ONE PENN'S WAY NEW CASTLE DE 19720 |
| 1103408 | CITIBANK DELAWARE | Attn C/O CONDEA CHIEMIE GMBH ONE PENN'S WAY NEW CASTLE DE 19720 |
| 1560080 | CITIBANK N.A. | Attn NORTH AMERICAN TRADE FINANCE 3800 CITIBANK CENTER TAMPA FL 33610 |
| 1585004 | CITICORP | Attn 4675 HOUSTON ROAD C/O SPRAY CRAFT FLORENCE KY 41042 |
| 1610584 | CITICORP BUILDING #3 | 14700 CITICORP WAY HAGERSTOWN MD 21742 |
| 1599626 | CITICORP C/O SPRAY CRAFT | 4675 HOUSTON ROAD FLORENCE KY 41042 |
| 1565404 | CITICORP DEL-LEASE | 450 MAMARONECK AVE HARRISON NY 10528 |
| 1564002 | CITICORP DEL-LEASE INC | P O BOX 7247-7878 PHILADELPHIA PA 19170-7878 |
| 1543758 | CITICORP GLOBAL CASH MGT | Attn ATTN INT'L FEE BILLING 4224 RIDGE LEA ROAD AMHERST NY 14226 |
| 1564401 | CITICORP VENDOR FINANCE INC | P O BOX 4647 PHILADELPHIA PA 19101-1647 |
| 1543759 | CITICORP WORLDLINK | Attn CITICORP GLOBAL CASH MGMT 4224 RIDGE LEA ROAD AMHERST NY 14226 |
| 1614357 | CITIES ELECTRIC | 3100 225TH STREET WEST FARMINGTON MN 55024 |
| 1618647 | CITIGROUP INC | ELLEN T O'BRIEN ASSISTANT GEN COUN 425 PARK AVE 3RD FLOOR NEW YORK NY 10043 |
| 1069145 | CITITATION DOCUMENT SERVICES | PO BOX 10204B DENVER CO 80250-2048 |
| 1079650 | CITIZEN ALBERT | 2322 TENTH STREET LAKE CHARLES LA 70601 |
| 1079650 | CITIZEN ALBERT R | 2322 TENTH STREET LAKE CHARLES LA 70601 |
| 1629167 | CITIZEN ERNEST | Attn ERNEST RT. 1, BOX 83-J KINDER LA 70648 |
| 1603308 | CITIZENS WELLNESS CENTER | Attn C/O TOMAN & ASSOCIATES 9406  ZAC LENTE PKWY VICTORIA TX 77904 |
| 1096417 | CITIZENS AGAINST GOVERNMENT WASTE | Attn STE. 400 1301 CONNECTICUT AVE., N.W. WASHINGTON DC 20036 |
| 1569957 | CITIZENS AGAINST GOVERNMENT WASTE | Attn SUITE 400 1301 CONNECTICUT AVE. NW WASHINGTON DC 20036 |
| 1602087 | CITIZENS COMMUNICATION CTR | Attn C/O L C R 5600 HEADQUARTER DR. PLANO TX 75024 |
| 1565776 | CITIZENS COMMUNICATIONS COMPANY | Attn OF MONTANA P O BOX 689 LIBBY MT 59923 |
| 1614198 | CITIZENS FOR ALLAN C CARR | 5838 WEST 26TH ST CICERO IL 60804 |
| 1543757 | CITIZENS FOR CIVIL JUSTICE REFORM | 1700 PENNSYLVANIA AVE.NW WASHINGTON DC 20006 |
| 1560912 | CITIZENS FOR SCHILLERSTROM | 10127 WINTERBROOK LANE JESSUP MD 20794 |
| 1547296 | CITIZENS GAS & COKE UTILITY | P O BOX 7055 INDIANAPOLIS IN 46207-7055 |
| 1097050 | CITIZENS TELEPHONE COOPERATIVE | P.O. BOX 137 FLOYD VA 24091 |
| 1106840 | CITO PRODUCTS INC | PO BOX 90 WATERTOWN WI 53094 |
| 1110621 | CITO PRODUCTS INC. | N 8779 HWY X WATERTOWN WI 53094 |
| 1077731 | CITRON SANDRA | 10127 WINTERBROOK LANE JESSUP MD 20794 |
| 1077731 | CITRON SANDRA E | 10127 WINTERBROOK LANE JESSUP MD 20794 |
| 1591390 | CITRUS SCHOOL | Attn APEX PLASTERING C/O WESTSIDE BUILDING MATERIALS CORONA CA 91718 |
| 1114579 | CITRUSEA COMPANY, INC. | PO BOX 224056 HOLLYWOOD FL 33022-4056 |
| 1543767 | CITY & COUNTY OF SAN FRANCISCO | PO BOX 7120  AMB BILLING SAN FRANCISCO CA 94120-7120 |
| 1573725 | CITY CEMENT BLOCK INC. | 83 NORTH AVE BRIDGEPORT CT 6606 |
| 1610022 | CITY CEMENT BLOCK INC. | 12 CHASE STREET BRIDGEPORT CT 6606 |
| 1573726 | CITY CEMENT BLOCK INC. | 83 NORTH AVE. BRIDGEPORT CT 6606 |
| 1092204 | CITY CLUB OF LAKE CHARLES | ONE LAKESHORE DR., STE. 1700 LAKE CHARLES LA 70629-2100 |
| 1554406 | CITY CONCRETE | PO BOX 2361 BREA CA 92822 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577384 | CITY CONCRETE | Attn USE 0017341 DO NOT USE THIS CUST # EXETER NH 3833 |
| 1590963 | CITY CONCRETE | PEVERLY HILL RD, PORTSMOUTH NH 3801 |
| 1614024 | CITY CONCRETE | 90776 E. HWY 114 RHOME TX 76078 |
| 1607600 | CITY CONCRETE | 1204 28TH STREET WICHITA FALLS TX 76302 |
| 1590960 | CITY CONCRETE | ROUTE 27 EXETER NH 3833 |
| 1577371 | CITY CONCRETE CO | 1761 GARRY, SUITE B SANTA ANA CA 92705 |
| 1577382 | CITY CONCRETE CO. | Attn PO BOX 220 PO BOX415 MANCHESTER NH 3105 |
| 1596483 | CITY CONCRETE CO. | ATTN: ACCOUNTS PAYABLE JACKSON TN 38303 |
| 1596484 | CITY CONCRETE CO. | 860 WESTOVER ROAD JACKSON TN 38301 |
| 1614549 | CITY CONCRETE PRODUCTL INC | PO BOX 2359 BREA CA 92622-2359 |
| 1577385 | CITY CONCRETE PRODUCTS | 1204 28TH STREET WICHITA FALLS TX 76302 |
| 1577386 | CITY CONCRETE PRODUCTS | 1204 28TH ST & ARMORY WICHITA FALLS TX 76302 |
| 1598649 | CITY CONCRETE PRODUCTS | Attn PLANT #8 PORTABLE PLANT HWY 114 & I-35 ROANOKE TX 76262 |
| 1577377 | CITY CONCRETE/UPLAND | 1975 NO. BENSON AVENUE UPLAND CA 91786 |
| 1561929 | CITY CONTRACTING INC | 62 BOG AND VALLEY LANE LINCOLN PARK NJ 7035 |
| 1558122 | CITY COUNTY TAX COLLECTOR | PO BOX 31457 CHARLOTTE NC 28231-6077 |
| 1570236 | CITY COUNTY TAX COLLECTOR | P.O. BOX 31457 CHARLOTTE NC 28231 |
| 1604529 | CITY ELECTRIC | 819 ORCA STREET ANCHORAGE AK 99501 |
| 1612575 | CITY ELECTRIC | 1110 CHAMPLAIN STREET OGDENSBURG NY 13669 |
| 1608087 | CITY ELECTRIC CO | 23763 NYS RTE 12 WATERTOWN NY 13601 |
| 1604550 | CITY ELECTRIC CO. INC. | 514 WEST GENESSE STREET SYRACUSE NY 13204 |
| 1604531 | CITY ELECTRIC SUPPLY | 7404 N FLORIDA AVENUE TAMPA FL 33604 |
| 1604532 | CITY ELECTRIC SUPPLY | 12610 59TH WAY N CLEARWATER FL 34620 |
| 1604533 | CITY ELECTRIC SUPPLY | P. O. BOX 609521 ORLANDO FL 32860-9521 |
| 1605790 | CITY ELECTRIC SUPPLY | 2235  N FORSYTH ROAD ORLANDO FL 32807 |
| 1614173 | CITY ELECTRIC SUPPLY | 701 16TH ST. SAN FRANCISCO CA 94107 |
| 1607118 | CITY ELECTRIC SUPPLY CO | 2048 MCKINLEY ST, BLDG D3 BAY 2 HOLLYWOOD FL 33020 |
| 1609126 | CITY ELECTRIC SUPPLY CO | 5030 NW 109TH AVE STE O SUNRISE FL 33351 |
| 1604534 | CITY ELECTRIC SUPPLY CO | 3316 SO. MILITARY TRAIL LAKE WORTH FL 33463 |
| 1606647 | CITY ELECTRIC SUPPLY CO | 1005 NW 52ND ST FORT LAUDERDALE FL 33309 |
| 1607852 | CITY ELECTRIC SUPPLY CO. | 210 BUCKINGHAM PLACE BRANDON FL 33511 |
| 1563090 | CITY GLASS COMPANY INC | 1064 BECKFORD & BUTLER NEW CASTLE PA 16101 |
| 1591437 | CITY HALL EAST | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1547280 | CITY INTERNATIONAL TRUCKS INC | PO BOX 94560 CHICAGO IL 60678-4560 |
| 1558449 | CITY INTERNATIONAL TRUCKS INC | 4655 SOUTH CENTRAL AVE CHICAGO IL 60638 |
| 1547290 | CITY LICENSE INSPECTION DIV | 701 N. 7TH STREET KANSAS CITY KS 66101 |
| 1128737 | CITY LINE SHOPPING CENTER ASSOC | 7616 CITY LINE AVE PHILADELPHIA PA |
| 1619001 | CITY LIQUIDATORS | WALT PELETT 823 SE THIRD AVE PORTLAND OR 97214 |
| 1096681 | CITY OF ANAHEIM | Attn 201 S. ANAHEIM BLVD. P.O. BOX 3069 ANAHEIM CA 92803-3069 |
| 1551433 | CITY OF ATLANTA WATER DEPT. | Attn MUNICIPAL REVENUE COLLECTOR P O BOX 740560 ATLANTA GA 30374-0560 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098285 | CITY OF AURORA | P. O. BOX 470425 AURORA CO 80047-0425 |
| 1587598 | CITY OF AURORA | KUIPER RESERVOIR BROOMFIELD CO 80020-2795 |
| 1805622 | CITY OF AUSTIN UTILITIES | 419 4TH AVENUE NE AUSTIN MN 55912 |
| 1553432 | CITY OF BALTIMORE | Attn DIRECTOR OF FINANCE 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| 1096790 | CITY OF BARTLETT-TAX DEPT. | Attn 6400 STAGE RD. P.O. BOX 341148 BARTLETT TN 38184-1148 |
| 1546494 | CITY OF BETHLEHEM | 44 E BROAD STREET BETHLEHEM PA 18018-5790 |
| 1551842 | CITY OF BETHLEHEM | 44 E BROAD STREET BETHLEHEM PA 18018-5790 |
| 1569396 | CITY OF BETHLEHEM | Attn ATTN LEE GARDNER 1401 GLADES RD BOCA RATON FL 33431 |
| 1608388 | CITY OF BETTENDORF | 1609 STATE STREET BETTENDORF IA 52722 |
| 1598949 | CITY OF BIRMINGHAM EASTERN LANDFILL | ALTON DRIVE BIRMINGHAM AL 35210 |
| 1617432 | CITY OF BIRMINGHAM, ALABAMA | Attn CENTRAL CASHIER ROOM 205 CITY HALL BIRMINGHAM AL 35203-2297 |
| 1543766 | CITY OF BOCA RATON | Attn UTILITY SERVICES 201 WEST PALMETTO PARK RD BOCA RATON FL 33432 |
| 1562423 | CITY OF BOCA RATON | 201 W PALMETTO PARK ROAD BOCA RATON FL 33432-3795 |
| 1614650 | CITY OF BOCA RATON | Attn LICENSE PROCESSING CENTER PO BOX 7593 MIAMI FL 33195-7593 |
| 1560666 | CITY OF BOCA RATON | 2333 WEST GLADES ROAD BOCA RATON FL 33431 |
| 1543788 | CITY OF BOCA RATON | Attn ATTN LEE GARDNER 1401 GLADES RD BOCA RATON FL 33431 |
| 1614843 | CITY OF BOCA RATON | Attn LICENSE PROCESSING CENTER P O BOX 862236 ORLANDO FL 32886-2236 |
| 1543765 | CITY OF BOCA RATON WATER DEPARTMENT | Attn UTILITIES PROCESSING CENTER P O BOX 628247 ORLANDO FL 32862-8247 |
| 1547169 | CITY OF CAMBRIDGE | Attn FINANCE DEPARTMENT P.O. BOX 390434 CAMBRIDGE MA 02139-0434 |
| 1551843 | CITY OF CAMBRIDGE | Attn CITY HALL ANNEX/COMM DEV DEPT 57 INMAN ST CAMBRIDGE MA 2139 |
| 1559388 | CITY OF CAMBRIDGE | Attn CITY HALL ANNEX/COMM DEV DEPT 57 INMAN ST CAMBRIDGE MA 2139 |
| 1559424 | CITY OF CAMBRIDGE | Attn CAMBRIDGE LICENSE COMMISSION 831 MASS AVENUE CAMBRIDGE MA 2140 |
| 1557377 | CITY OF CAMBRIDGE | Attn CAMBRIDGE WATER DEPARTMENT 250 FRESH POND PARKWAY CAMBRIDGE MA 2138 |
| 1557364 | CITY OF CAMBRIDGE | Attn TAX COLLECTORS OFFICE PO BOX 390434 CAMBRIDGE MA 2139 |
| 1560140 | CITY OF CAMBRIDGE | Attn FIRE DEPT HEADQUARTERS 491 BROADWAY CAMBRIDGE MA 2138 |
| 1614596 | CITY OF CAMBRIDGE | Attn INSPECTIONAL SERVICES DEPT 831 MASS AVE CAMBRIDGE MA 2139 |
| 1614859 | CITY OF CAMBRIDGE | Attn COMMUNITY DEVELOPMENT DEPT 57 INMAN ST CAMBRIDGE MA 2139 |
| 1570817 | CITY OF CAMBRIDGE | 831 MASSACHUSETTS AVE CAMBRIDGE MA 2139 |
| 1563140 | CITY OF CARROLLTON | P O BOX 115120 CARROLLTON TX 75011-5120 |
| 1069240 | CITY OF CEDARTOWN | Attn TAX DEPARTMENT P O. BOX 65 CEDARTOWN GA 30125 |
| 1557654 | CITY OF CEDARTOWN TAX DEPT | PO BOX 65 CEDARTOWN GA 30125 |
| 1093326 | CITY OF CHATTANOOGA/SEWER REV. FUND | 455 MOCCASIN BEND RD. CHATTANOOGA TN 37405 |
| 1550064 | CITY OF CHICAGO-DEPT OF WATER | 333 SOUTH STATE STREET SUITE LL10 CHICAGO IL 60604-3979 |
| 1096931 | CITY OF CHICAGO-DEPT. OF WATER | Attn STE. LL10 333 SOUTH STATE ST. CHICAGO IL 60604-3979 |
| 1558891 | CITY OF CLEARFIELD | 140 EAST CENTER STREET CLEARFIELD UT 84015 |
| 1578628 | CITY OF COMMERCE | 2535 COMMERCE WAY COMMERCE CA 90040 |
| 1560553 | CITY OF COMMERCE | 1119 ALAMO COMMERCE TX 75428 |
| 1553398 | CITY OF COMMERCE WATER DEPT | 3316 W. BEVERLY BLVD MONTEBELLO CA 90640-1537 |
| 1577369 | CITY OF COOLIDGE | PO BOX 1498 COOLIDGE AZ 85228 |
| 1577370 | CITY OF COOLIDGE | P.O. BOX 1498 COOLIDGE AZ 85228 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1563199 | CITY OF CUYAHOGA FALLS | Attn DIVISION OF TAXATION 230 SECOND STREET CUYAHOGA FALLS OH 44221 |
| 1096498 | CITY OF DALLAS | P.O. BOX 660242 DALLAS TX 75266-0242 |
| 1617310 | CITY OF DALLAS | Attn SPECIAL COLLECTIONS PO BOX 139076 DALLAS TX 75313-6076 |
| 1558804 | CITY OF DALLAS | Attn ATTN JACQUELINE FOUNTAIN 1500 MARILLA STREET RM 2D5 DALLAS TX 75201 |
| 1558282 | CITY OF DALLAS | Attn ATTN JACQUELINE FOUNTAIN 1500 MARILLA STREET ROOM 2D5 DALLAS TX 75201 |
| 1553672 | CITY OF DALLAS | Attn COURT & DETENTION SERVICES 2014 MAIN STREET DALLAS TX 75201 |
| 1553393 | CITY OF DALLAS | Attn DALLAS WATER UTILITIES DALLAS CITY HALL  1 AN DALLAS TX 75277 |
| 1545990 | CITY OF DALLAS | P O BOX 660242 DALLAS TX 75266-0242 |
| 1543762 | CITY OF DEER PARK | P.O. BOX 700 DEER PARK TX 77536 |
| 1562508 | CITY OF DUBLIN | Attn DIVISION OF TAXATION P O BOX 800 DUBLIN OH 43017-0900 |
| 1577381 | CITY OF DUNCANVILLE | Attn P O BOX 380280 PUBLIC WORKS DUNCANVILLE TX 75138 |
| 1099987 | CITY OF E. CHICAGO | Attn DEPT. OF WATER WORKS 4525 INDIANAPOLIS BLVD. P.O. BOX 423 EAST CHICAGO IN 46312 |
| 1555709 | CITY OF EAST DUBLIN | 119 SOPERTON AVE. EAST DUBLIN GA 31021 |
| 1615963 | CITY OF EL PASO | Attn CITY LICENSE SECTION 2 CIVIC CENTER PLAZA EL PASO TX 79901-1196 |
| 1557543 | CITY OF FLORESVILLE | Attn (FLORESVILLE I S D ) 2 LIBRARY LANE FLORESVILLE TX 78114-2239 |
| 1557239 | CITY OF FLORESVILLE, TAX COLLECTOR | 1120 D STREET FLORESVILLE TX 78114 |
| 1557947 | CITY OF FOREST PARK | Attn TAX DEPARTMENT PO BOX 69 FOREST PARK GA 30298-0069 |
| 1618648 | CITY OF GLEN COVE NEW YORK  TUOMEY | STEPHEN B LATHAM 33 WEST SECOND ST RIVERHEAD NY 11901 |
| 1543769 | CITY OF GREENSBURG | 15 WEST THIRD ST 2ND FLR GREENSBURG PA 15601-3007 |
| 1554865 | CITY OF HAWTHORNE | Attn ATTN  COLLECTIONS DEPT. #2 4455 WEST 126TH ST. HAWTHORNE CA 90250 |
| 1561401 | CITY OF HILLIARD INCOME TAX DEPT | 3800 MUNICIPAL WAY HILLIARD OH 43026-1696 |
| 1547299 | CITY OF HILLSBORO | P.O. BOX 19 HILLSBORO MO 63050 |
| 1569389 | CITY OF HOLLAND | 270 S RIVER AVENUE HOLLAND MI 49423-3299 |
| 1558243 | CITY OF HOPE CANCER RESEARCH CENTER | 1500 E DUARTE RD DUARTE CA 91010 |
| 1100206 | CITY OF HOUSTON | P.O. BOX 297908 HOUSTON TX 77297 |
| 1556630 | CITY OF HOUSTON | Attn ALARM RESPONSE BILLING PO BOX 741009 HOUSTON TX 77274 |
| 1543763 | CITY OF HOUSTON | 410 BAGBY STREET RM 420 HOUSTON TX 77002-1595 |
| 1552580 | CITY OF HOUSTON WATER DEPT | Attn DEPT OF PUBLIC WORKS & ENGINEERING P O BOX 1560 HOUSTON TX 77251 |
| 1096105 | CITY OF HOUSTON, WATER DEPT. | P.O. BOX 1560 HOUSTON TX 77251 |
| 1547313 | CITY OF IRONDALE | Attn CITY CLERK & TREASURER P O BOX 100188 IRONDALE AL 35210 |
| 1570230 | CITY OF IRONDALE | P.O. BOX 100727 IRONDALE AL 35210-0727 |
| 1069293 | CITY OF IRONDALE WATER SYSTEM | 280 GROVE RD. JERSEY CITY NJ 7302 |
| 1069744 | CITY OF JERSEY CITY | P O BOX 2025 JERSEY CITY NJ 7303 |
| 1544676 | CITY OF JERSEY CITY | Attn TAX COLLECTORS OFF #101 280 GROVE STREET. JERSEY CITY NJ 7302 |
| 1553941 | CITY OF JERSEY CITY | Attn DEPT. OF WATER PO BOX 2034 JERSEY CITY NJ 07303-2034 |
| 1544675 | CITY OF JERSEY CITY | P O BOX 2025 JERSEY CITY NJ 7303 |
| 1543770 | CITY OF KEENE NH TAX COLLECTOR | 3 WASHINGTON ST KEENE NH 3431 |
| 1570232 | CITY OF KENNER (LA) | 1801 WILLIAMS BLVD.,ROOM 102 KENNER LA 70062 |
| 1544759 | CITY OF KNOXVILLE | BOX 59031 KNOXVILLE TN 37950-9031 |
| 1569568 | CITY OF KNOXVILLE PROPERTY TAX OFF | PO BOX 1028 KNOXVILLE TN 37901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Doc 281
Filed 05/17/01
Page 161 of 190

| Person Code | Name | Address |
|---|---|---|
| 1597040 | CITY OF L.A. | C/O AMS-MONTEBELLO LOS ANGELES CA 90001 |
| 1098411 | CITY OF LAKE CHARLES | Attn OFFICE OF THE MAYOR P.O. BOX 900 LAKE CHARLES LA 70602-0900 |
| 069507 | CITY OF LANSING | P O BOX 40712 LANSING MI 48901-7912 |
| 621214 | CITY OF LANSING | P O BOX 40712 LANSING MI 48901-7912 |
| G069788 | CITY OF LANSING | BOARD OF WATER AND LIGHT PO BOX 13007 123 WEST OTTAWA ST LANSING MI 48901 |
| 546495 | CITY OF LANSING TREAS | P O BOX 40712 LANSING MI 48901-7912 |
| 617104 | CITY OF LEOMINSTER | PO BOX 15613 WORCESTER MA 01615-0613 |
| 565406 | CITY OF LIBBY | 952 EAST SPRUCE ST LIBBY MT 59923 |
| 544846 | CITY OF LILBURN | 76 MAIN STREET LILBURN GA 30047-5094 |
| 617698 | CITY OF LIVERMORE | 1052 S LIVERMORE AVE LIVERMORE CA 94550 |
| 547291 | CITY OF LOS ANGELES | Attn. DEPT. OF BUILDING AND SAFETY 405 CITY HALL LOS ANGELES CA 90012-4869 |
| 556259 | CITY OF LOS ANGELES | PO BOX 30626 LOS ANGELES CA 90030-0626 |
| 563512 | CITY OF LOS ANGELES | Attn PARKING VIOLATIONS BUREAU P O BOX 30420 LOS ANGELES CA 90030-0420 |
| 569567 | CITY OF LOS ANGELES | Attn OFFICE OF THE CITY CLERK/TAX AND PO BOX 54770 LOS ANGELES CA 90054-0770 |
| 560739 | CITY OF LOS ANGELES | Attn DEPARTMENT OF BUILDING & SAFETY 2319 DORRIS PLACE LOS ANGELES CA 90031 |
| 556832 | CITY OF LOS ANGELES | Attn DEPARTMENT OF BUILDINGS AND SAFETY 425 SHATTO PLACE, ROOM 410 LOS ANGELES CA 90020 |
| 584127 | CITY OF LUBBOCK WATER TREATMENT | Attn 313 PARIS AVE. PLANT LUBBOCK TX 79401 |
| 620837 | CITY OF MADISON | JAMES M VOSS ASSISTANT CITY ATTORNE 210 MARTIN LUTHER KING JR BLVD ROOM 401 MADISON WI 53709 |
| 4560103 | CITY OF MASSILLON | P O BOX 910 MASSILLON OH 44648 |
| 069726 | CITY OF MEMPHIS | 125 N. MAIN, ROOM 375 MEMPHIS TN 38103-2080 |
| 543764 | CITY OF MEMPHIS | 125 N. MAIN, ROOM 375 MEMPHIS TN 38103-2080 |
| 561548 | CITY OF MILWAUKEE | 841 NORTH BROADWAY ROOM 406 MILWAUKEE WI 53202-3687 |
| 584546 | CITY OF MINNEAPOLIS | 1901 E 26TH STREET MINNEAPOLIS MN 55404 |
| 584547 | CITY OF MINNEAPOLIS | Attn DO NOT USE PAVING DEPT MINNEAPOLIS MN 55404 |
| 618909 | CITY OF MONAHANS LANDFILL | 112 W 2ND ST MONAHANS TX 78756 |
| 4107877 | CITY OF NEW YORK | Attn. SUPERVISOR D.E.P AUDITS & A17TH FLOOR 59-17 JUNCTION BLVD. CORONA NY 11368 |
| 555224 | CITY OF NEW YORK | Attn DEPARTMENT OF BUILDINGS 600 HUDSON AVE NEW YORK NY 10013 |
| 1111745 | CITY OF NEW YORK | Attn D.E.P. WATER SUPPLY 596 FLUSHING AVENUE BROOKLYN NY 11205 |
| G069300 | CITY OF NEWARK | Attn TAX COLLECTOR 920 BROAD ST ROOM 140 NEWARK NJ 7102 |
| 1555225 | CITY OF NEWARK | Attn TAX COLLECTOR 920 BROAD STREET, ROOM 104 NEWARK NJ 7102 |
| 1550067 | CITY OF NEWARK DIVISION OF WATER | 920 BROAD ST., ROOM 117 NEWARK NJ 7102 |
| 546496 | CITY OF ODESSA | Attn 411 W 8TH STREET P.O. BOX 4398 ODESSA TX 79760-4398 |
| 1547273 | CITY OF OLATHE | Attn P O BOX 768 100 W. SANTA FE OLATHE KS 66051-0768 |
| 1814591 | CITY OF OLATHE FIRE MARSHALL | PO BOX 768 OLATHE KS 66051-0768 |
| 1561161 | CITY OF OREGON, OH | Attn INCOME TAX DEPARTMENT 5330 SEAMAN ROAD OREGON OH 43616-2608 |
| 543771 | CITY OF ORLANDO | Attn CENTRALIZED REVENUE COLL 400 S ORANGE AVE 1ST FLR ORLANDO FL 32801-3365 |
| 547275 | CITY OF OTTAWA | 301 W. MADISON STREET OTTAWA IL 61350 |
| 1671138 | CITY OF PERU UTILITIES | ELECTRIC LIGHT & POWER PLAN RT 24 PERU IN 46970 |
| 1565159 | CITY OF PHILADELPHIA | Attn DEPT OF REVENUE 1401 JOHN F KENNEDY BOULEVARD PHILADELPHIA PA 19102-1697 |
| 1073877 | CITY OF PHILADELPHIA LAW DEPARTMENT | 1580 MUNICIPAL SERVICES BUILDING PHILADELPHIA PA 191021692 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1547317 | CITY OF PHOENIX | Attn CITY TREASURER P O BOX 2005 PHOENIX AZ 85001 |
| 1547318 | CITY OF PHOENIX | Attn WATER SERVICES DEPARTMENT P O BOX 29663 PHOENIX AZ 85038-9663 |
| 1561795 | CITY OF PHOENIX | P O BOX 78815 PHOENIX AZ 85062-8815 |
| 1580407 | CITY OF PHOENIX | Attn 4015 WEST GLENROSA STREET MAINTENANCE PHOENIX AZ 85019 |
| 1600638 | CITY OF PHOENIX | 138 E. UNION HILLS DRIVE STREET MAINTENANCE PHOENIX AZ 85024 |
| 1580406 | CITY OF PHOENIX | Attn DIVISION OF ACCT. 5TH FLOOR 251 WEST WASHINGTON STREET MAINTENANCE PHOENIX AZ 85003 |
| 1580405 | CITY OF PHOENIX ST MAINT. | Attn 251 W WASHINGTON DIV OF ACCT. 5TH FLOOR PHOENIX AZ 85003 |
| 1577367 | CITY OF PINELLAS PARK | P O BOX 1100 PINELLAS PARK FL 34665 |
| 1577388 | CITY OF PINELLAS PARK | P O BOX 1100 PINELLAS PARK FL 34665 |
| 1577366 | CITY OF PINELLIS PARK | 8000 60TH STREET PINELLAS PARK FL 34665 |
| 1552374 | CITY OF PLEASANTON | P O BOX 1100 PINELLAS PARK FL 34664 |
| 1547270 | CITY OF POMPANO BEACH | Attn ATTN:  BUSINESS LICENSE DEPT P O BOX 520 PLEASANTON CA 94566 |
| 1556609 | CITY OF POMPANO BEACH | P.O. DRAWER 1300 POMPANO BEACH FL 33061 |
| 1547337 | CITY OF SAINT PETERSBURG | Attn ATTN OCCUPATIONAL LICENSE DEPT 100 WEST ATLANTIC ROOM 322 POMPANO BEACH FL 33060 |
| 1547271 | CITY OF POMPANO BEACH | P O BOX 908 POMPANO BEACH FL 33061 |
| 1599790 | CITY OF SAN DIEGO | PORTLAND OR 97204 |
| 1552390 | CITY OF PORTLAND OREGON | PORTLAND OR 97204 |
| 1620838 | CITY OF PRARIE DU SAC | MS WINIFRED NEWCOMB CITY CLERK 280 WASHINGTON ST PRAIRIE DU SAC WI 53578 |
| 1547272 | CITY OF PRESQUE ISLE | Attn TAX COLLECTOR (ME) 12 SECOND ST  PO BOX 1148 PRESQUE ISLE ME 04769-1148 |
| 1597337 | CITY OF SAINT PETERSBURG | Attn ATTN: JOE ZEOLI ECONOMIC DEVELOPMENT POST OFFICE BOX SAINT PETERSBURG FL 33731 |
| 1599790 | CITY OF SAN DIEGO | Attn SUITE 200 1200 THIRD AVE. SAN DIEGO CA 92101 |
| 1070199 | CITY OF SAN JOSE | 408 S ALMADEN AVENUE SAN JOSE CA 95110-2715 |
| 1550439 | CITY OF SAN LEANDRO | Attn FINANCE DEPT CIVIC CENTER 835 EAST 14TH STREET SAN LEANDRO CA 94577-3782 |
| 1559311 | CITY OF SAN LEANDRO | Attn DO NOT USE SEE V# 11153 835 EAST 14TH STREET SAN LEANDRO CA 94577 |
| 1566180 | CITY OF SAN LEANDRO | Attn FILE NO 74063 P O BOX 60000 SAN FRANCISCO CA 94160-0001 |
| 1547330 | CITY OF SANTA ANA | PO BOX 1964 SANTA ANA CA 92702-1964 |
| 1616735 | CITY OF SANTA ANA | Attn TREASURY DIV P O BOX 1964 SANTA ANA CA 92702 |
| 1547331 | CITY OF SANTA ANA FINANCE DEPT | Attn P O BOX 1988 M - 13 20 CIVIC CENTER PLAZA SANTA ANA CA 92702 |
| 1589578 | CITY OF SCRANTON | Attn INCOME TAX DIV/COLLECTOR OF TAXES 200 ADAMS AVE SCRANTON PA 18503 |
| 1096836 | CITY OF SHARONVILLE | Attn MUNICIPAL BUILDING 10900 READING RD. SHARONVILLE OH 45241-2559 |
| 1562522 | CITY OF SHARONVILLE | Attn INCOME TAX BUREAU 10900 READING ROAD SHARONVILLE OH 45241 |
| 1589507 | CITY OF SHEBOYGAN | Attn 828 CENTER AVE PURCHASING DEPT-CITY HALL SHEBOYGAN WI 53081 |
| 1553637 | CITY OF SPOKANE | Attn PARKING AND BUSINESS IMPROVEMENT 808 W. SPOKANE FALLS BLVD. SPOKANE WA 99201-3306 |
| 1589504 | CITY OF ST. PETERSBURG | Attn 1741 9TH AVE N ROGER FANNIN  TRAFFIC ENG SAINT PETERSBURG FL 33713 |
| 1589505 | CITY OF ST. PETERSBURG | Attn 1749 9 AVENUE N TRAFFIC DEPT SAINT PETERSBURG FL 33713 |
| 1589506 | CITY OF ST. PETERSBURG | Attn 22 ST NORTH STREET YARD. 14 AVE & SAINT PETERSBURG FL 33731 |
| 1600918 | CITY OF ST. PETERSBURG | 1635 3RD AVENUE N SAINT PETERSBURG FL 33713 |
| 1546497 | CITY OF SULPHUR SPRINGS | 125 S DAVIS SULPHUR SPRINGS TX 75482 |
| 1620839 | CITY OF SUN PRAIRIE | DIANE J HERMANN-BROWN CLERK 300 E MAIN ST SUN PRAIRIE WI 53590 |
| 1607394 | CITY OF TACOMA | Attn TACOMA POWER WAREHOUSE C/O ELECTRO TAPE SPECIALTIES 3628 SOUTH 35TH ST. TACOMA WA 98409 |
| 1608998 | CITY OF TACOMA | Attn POWER DIVISION WAREHOUSE 3628 S 35TH STREET TACOMA WA 98409 |
| 1577392 | CITY OF TEMPE PURCHASING | Attn PO BOX 5002 DEPT TEMPE AZ 85280 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594571 | CITY OF TEMPE PURCHASING DEPT. | PO BOX50002 TEMPE AZ 85280 |
| 1106841 | CITY OF TREASURE ISLAND | 120 108TH AVENUE SAINT PETERSBURG FL 33706 |
| 1110623 | CITY OF TREASURE ISLAND | 120 108TH AVENUE SAINT PETERSBURG FL 33706 |
| 1619447 | CITY OF TRENTON MISSOURI | ARMSTRONG TEASDALE ATTN: JAMES F D 2345 GRAND BLVD SUITE 2000 KANSAS CITY MO 64108-2617 |
| 1547269 | CITY OF WEST CHICAGO | P.O.BOX 488 WEST CHICAGO IL 60185 |
| 1620840 | CITY OF WI DELLS | DALE D DARLING CITY CLERK 300 LACROSSE ST PO BOX 655 WI DELLS WI 53965 |
| 1547326 | CITY OF WILDER KENTUCKY | 400 LICKING PIKE WILDER KY 41071 |
| 1554410 | CITY OF WINONA | PO BOX 674 WINONA MS 38967 |
| 1558009 | CITY OF WINONA (MS) | PO BOX 29 WINONA MS 38967 |
| 1069855 | CITY OF WOBURN | Attn 10 COMMON STREET CITY HALL WOBURN MA 1801 |
| 1070206 | CITY OF WOBURN | Attn P O BOX 227 COLLECTORS OFFICE WOBURN MA 1801 |
| 1570672 | CITY OF WOBURN | P.O. BOX 227 WOBURN MA 01801-0227 |
| 1070208 | CITY OF WOBURN | Attn P O BOX 99 FIRE DEPARTMENT WOBURN MA 1801 |
| 1069508 | CITY OF WOBURN COLLECTER OFFICE | P.O BOX 227 WOBURN MA 01801-0327 |
| 1070625 | CITY OF WOBURN COLLECTORS OFFICE | PO BOX 227 WOBURN MA 01801-0327 |
| 1543772 | CITY OF WOBURN COLLECTORS OFFICE | P.O BOX 227 WOBURN MA 01801-0227 |
| 1558596 | CITY OF WOBURN COLLECTORS OFFICE | PO BOX 227 WOBURN MA 01801-0327 |
| 1069800 | CITY OF WOBURN FIRE DEPARTMENT | P O BOX 99 WOBURN MA 1801 |
| 1550177 | CITY OF WOBURN FIRE DEPARTMENT | P.O. BOX 99 WOBURN MA 1801 |
| 1543773 | CITY OF WOBURN FIRE DEPT | P O BOX 99 WOBURN MA 1801 |
| 1081122 | CITY OFFICE SUPPLIES | MARGINAL D-42 EXT FOREST HILLS BAYAMON PR 959 |
| 1559108 | CITY PAINT & SUPPLY CO | 2564 MASS AVE CAMBRIDGE MA 2140 |
| 1555477 | CITY PAINT SUPPLY | 1149 CAMBRIDGE STREET CAMBRIDGE MA 2139 |
| 1110622 | CITY PUBLIC SERVICE | 10830 NACOGDOCHES ROAD SAN ANTONIO TX 78217 |
| 1114787 | CITY PUBLIC SERVICE | 10830 NACOGDOCHES ROAD SAN ANTONIO TX 78217 |
| 1563431 | CITY PUMP & MOTOR SERVICE INC | 48 R. NEW ST. CAMBRIDGE MA 02138-1223 |
| 1563470 | CITY PUMP & MOTOR SERVICE INC. | 48 R NEW ST CAMBRIDGE MA 02138-1223 |
| 1564090 | CITY PUMP & MOTOR SERVICES INC. | 48 R. NEW STREET CAMBRIDGE MA 2138 |
| 1577388 | CITY READY MIX -2 | 14707 LIBERTY JAMAICA NY 11435 |
| 1577389 | CITY READY MIX CORP | 147-07 LIBERTY AVE JAMAICA NY 11435 |
| 1577390 | CITY READY MIX CORP. | 147-07 LIBERTY AVE. JAMAICA NY 11435 |
| 1577391 | CITY READY MIX II | 147-16 LIBERTY AVE. JAMAICA NY 11435 |
| 1073878 | CITY SOLICITOR | LAW DEPARTMENT CITY HALL BALTIMORE MD 21202 |
| 1099205 | CITY STAMP & SIGN CO | 3725 HWY. 27 S. SULPHUR LA 70665 |
| 1555841 | CITY SUPPLY COMPANY INC. | 815 DOWLING HOUSTON TX 77003 |
| 1096642 | CITY TREASURER | Attn CINCINNATI FIRE DIV. 430 CENTRAL AVE. CINCINNATI OH 45202 |
| 1547329 | CITY TREASURER | ROOM 100A CITY HALL ROCHESTER NY 14614 |
| 1554682 | CITY TREASURER | . NEW CASTLE PA 16101-2220 |
| 1547328 | CITY TREASURER | Attn CITY OF PHOENIX P O BOX 53218 PHOENIX AZ 85072 |
| 1601225 | CITY UNIVERSITY | Attn C/O DARCON CONSTRUSTION FREIGHT ENTRANCE ON 34TH BETWEEN 5TH AND 6TH MANHATTAN NY 10021 |

| Person Code | Name | Address |
|---|---|---|
| 1611563 | CITY VIEW CENTER OFFICE BLDG. | Attn C/O KING & COMPANY 1122 CAPITOL OF TEXAS HIGHWAY SOUTH AUSTIN TX 78746 |
| 1607802 | CITY WATER AND LIGHT | Attn ATTN: MIKE WARD 105 WEST JOHNSON JONESBORO AR 72401 |
| 0256165 | CITY WELDING SERVICE, INC. | 1212 LAFAYETTE BLVD. FREDERICKSBURG VA 22401-7066 |
| 1476657 | CITY WIDE CONST. PROD. | 1948 NORTHWEST BYPASS SPRINGFIELD MO 65803 |
| 0576658 | CITY WIDE CONSTRUCTION PROD. | 180 I W. NORTON SUITE 101 SPRINGFIELD MO 65803 |
| 0576659 | CITY WIDE CONSTRUCTION PROD. | HWY 65 SOUTH OZARK MO 65721 |
| 1573397 | CITY WIDE DRYWALL | 6102 MILWEE B HOUSTON TX 77092 |
| 164 | CITY WIDE MATERIALS, INC. | Attn DO NOT USE 5263 WOOSTER RD. CINCINNATI OH 45226 |
| 0577053 | CITY WIDE MATERIALS, INC. | Attn DO NOT USE - USE 230175 5263 WOOSTER RD. CINCINNATI OH 45226 |
| 0301682 | CITY WIDE MATERIALS, INC. | Attn BUSINESS LICENSE DIVISION P.O. BOX 31577 CHARLOTTE NC 28231-1577 |
| 1543760 | CITY-COUNTY TAX COLLECTOR | PO BOX 32728 CHARLOTTE NC 28232-2728 |
| 155304 | CITY-COUNTY TAX COLLECTOR | P O BOX 32247 CHARLOTTE NC 28232-2247 |
| 1561473 | CITY-COUNTY TAX OFFICE | Attn MECKLENBURG COUNTY P O BOX 32728 CHARLOTTE NC 28232 |
| 1561714 | CITY-WIDE MONITORING | P O BOX 130343 BIRMINGHAM AL 35213 |
| 0597047 | CITYSPRINT | P.O. BOX 846015 DALLAS TX 75284-6015 |
| 1377052 | CITYWIDE MATERIALS | 5263 WOOSTER ROAD CINCINNATI OH 45226 |
| 1629169 | CIUCCI CHARLES | Attn CHARLES 2543 ORLAND AVE CINCINNATI OH 45211 |
| 1589976 | CIVIC ARTS PLAZA | Attn E.F. BRADY C/O THOMPSONS BUILDING MATERIALS THOUSAND OAKS CA 91360 |
| 1900281 | CIVIC SQUARE | Attn COUNTY ADMINISTRATIVE COURTS C/O PYROMAX #86 PATTERSON STREET NEW BRUNSWICK NJ 8901 |
| 0952447 | CIVICBANK OF COMMERCE/1550205736 | 2101 WEBSTER ST 14TH FL OAKLAND CA 94612-3043 |
| 1561827 | CIVIL & ENVIRONMENTAL ENGINEERING | Attn UNIVERSITY OF UTAH 122 SOUTH CENTRAL CAMPUS DR STE 104 SALT LAKE CITY UT 84112-0561 |
| 0254700 | CIVIL AVIATION AUTHORITY | Attn AVIATION HOUSE 31 PINKHILL EDINBURGH EH12 7BD 1 EH12 7BD |
| 1557898 | CIVIL AVIATION AUTHORITY | Attn AVIATION HOUSE 31 PINKHILL EDINBURGH AM EH12 7BD |
| 1618301 | CIVIL ENGINEERING ANALYTICAL | Attn SERVICES LABUNIV OF ARKANSAS UNIVERSITY OF ARKANSAS FAYETTEVILLE AR 72701 |
| 1656568 | CIVIL ENGINEERING RESEARCH FOUNDATI | 1015 15TH STREET NW STE 600 WASHINGTON DC 20005-2605 |
| 1563946 | CIVIL JUSTICE REFORM GROUP | Attn C/O DOUGLAS S GRANDSTAFF/CORP ATTY 100 NE ADAMS ST PEORIA IL 61629-7310 |
| 1903867 | CIVIL WAR MUSEUM | Attn C/O NOVINGERS 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1471650 | CJ INDUSTRIAL SUPPLY | 1760 MONROVIA DRIVE - UNIT C-8 COSTA MESA CA 92627 |
| 1562583 | CJS ASSEMBLY CENTRAL INC | 680 EAST 54 STREET HIALEAH FL 33013 |
| 1466018 | CJM FINANCIAL | P O BOX 724 ANKENY IA 50021 |
| 1561584 | CK EXPRESS | 221 S 3RD CLEVELAND MO 64734 |
| 1894374 | CK FARMS | Attn ATTN: MR KIM STRATTON 383 S. 500 ST. AMERICAN FORK UT 84003 |
| 1593830 | CK FARMS, INC. | Attn ATTN: MR. KIMBALL STRATTON 383 S. 500 EAST AMERICAN FORK UT 84003 |
| 1584863 | CK SUPPLY | PO BOX 6235 NORTH AUGUSTA SC 29861 |
| 1584865 | CK SUPPLY | P.O. BOX 3156 CRS JOHNSON CITY TN 37602 |
| 1608938 | CK SUPPLY/MATTHEWS | 3931 SMITH FARM ROAD MATTHEWS NC 28105 |
| 1564743 | CK WITCO | P.O. BOX 360313 PITTSBURGH PA 15251 |
| 1620397 | CK WITCO CORP (WITCO CORP) | PAMELA IS MISSAL SR ENV COUNSEL BENSON ROAD I-5 MIDDLEBURY CT 06749 |
| 1549866 | CK WITCO CORPORATION | DEPT CH 10642 PALATINE IL 60055-0642 |
| 1570569 | CK WITCO CORPORATION | DEPT CH 106420 PALATINE IL 60055-0420 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098622 | CKR TRANSPORT | 770 N. CHURCH RD., STE F ELMHURST IL 60126 |
| 1617330 | CL BODY & PAINT INC | 1009 WEST 500 SOUTH WEST BOUNTIFUL UT 84087 |
| D510076 | CL FLOWERS & SONS | GEORGETOWN GRAND CAYMAN ISLAND BRITISH WEST IND. IT 99999 CAYMAN ISLANDS |
| 1674532 | CL FLOWERS & SONS LTD. | Attn GEORGETOWN GRAND CAYMAN ISLAND P.O. BOX 93 BRITISH WEST IND. IT 99999 CAYMAN ISLANDS |
| 7553293 | CL NORTH | PO BOX 9701 EL PASO TX 79995-9701 |
| 6558354 | CL NORTH | Attn 5355 EL PASO DR PO BOX 9701 EL PASO TX 79995-9701 |
| 6529170 | CLAAR MARIANNE | Attn MARIANNE 29 CORRELL ST BOSTON MA 2131 |
| 6529171 | CLABAUGH LOUIS | Attn LOUIS 6310 HOMEWOOD ROAD LINTHICUM MD 21090 |
| 6529172 | CLABAULT ROBERT | Attn ROBERT 3091 SE DOUBLETON DR STUART FL 34997 |
| 6529173 | CLABOTS BETH | Attn BETH 1365 HIAWATHA CIRCLE GREEN BAY WI 54313 |
| 6529174 | CLABOTS GREGORY | Attn GREGORY 1365 HIAWATHA CIRCLE GREEN BAY WI 54313 |
| 6529175 | CLACK PERRY | Attn PERRY 921 COPPER HOBBS NM 88240 |
| 6529176 | CLAGG ELIZABETH | Attn ELIZABETH 255 E ROBINSON ST SHREVE OH 44676 |
| 116134 | CLAIR C CROSS & | MARIAN R CROSS JT TEN SPACE 86 1402 WEST AJO WAY TUCSON AZ 85713-5744 |
| 18057 | CLAIRE A SMITH TR UA MAY 31 89 | CLAIRE A SMITH TRUST 6076 CASTAWAYS LANE SANIBEL FL 33957-2002 |
| D25992 | CLAIRE C AMES | 5304 ROSARIO PL VIRGINIA BEACH VA 23464-2432 |
| 18046 | CLAIRE CASTELLANO | PO BOX 546196 SURFSIDE FL 33154-0196 |
| 1567253 | CLAIRE D ABRAMS | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| J119893 | CLAIRE D DOLAN | 176 HOLLIS ST HOLLISTON MA 01746-1725 |
| D016269 | CLAIRE GEHRLING | 1900 MYRA AVE LOS ANGELES CA 90027-3226 |
| J121935 | CLAIRE K HECHT | 2205 FELLOWSHIP RD BASKING RIDGE NJ 07920-3903 |
| D27505 | CLAIRE MARIE DOOLAN | 527 ROCK RD GLEN ROCK NJ 07452-1904 |
| T12975 | CLAIRE STRONGSON | 61-88 DRY HARBOR RD MIDDLE VILLAGE NY 11379-1535 |
| J128608 | CLAIRE YAFFE & | RICHARD YAFFE JT TEN 395 S END AVE APT 14B NEW YORK NY 10280-1029 |
| 6360508 | CLAIRIANT CORPORATION | P O BOX 75256 CHARLOTTE NC 28275 |
| 6529177 | CLAIRMONT DONALD | Attn DONALD 866 SAVOY ROAD ADAMS MA 1220 |
| 6529178 | CLAIRMONT DORIS | Attn DORIS 866 SAVOY ROAD ADAMS MA 1220 |
| 6529179 | CLAIRMONT JR RAYMOND | Attn RAYMOND 2
I
L ROSSI STREET D102 WARWICK RI 2886 |
| 6529180 | CLAIRMONT RAYMOND | Attn RAYMOND 913 WELLS ROAD CHESHIRE MA 1225 |
| 6529181 | CLAKLEY FRED | Attn FRED 1400 JAMESTOWN EDMOND OK 73034 |
| 6577402 | CLALITE CONCRETE PROD | 5050 RACE ST DENVER CO 80216 |
| 6110274 | CLALITE CONCRETE PROD | 5050 RACE ST DENVER CO 80216 |
| 6577401 | CLALITE CONCRETE PRODUCT | 5050 RACE ST DENVER CO 80216 |
| 6529182 | CLAMPIT JAMES | Attn JAMES ROUTE 8, BOX 1045 ODESSA TX 79763 |
| 6529183 | CLANCY DONALD | Attn DONALD 6415 McCAHILL DRIVE LAUREL MD 20707 |
| 1568217 | CLANCY TOPP | 1933 STEWART STREET OCEANSIDE CA 92054 |
| 6529184 | CLANG STEVEN | Attn STEVEN 1126 MAIN STREET HANOVER MA 2339 |
| 1073879 | CLANN, BELL & MURPHY | SUITE 2000 1300 POST OAK BLVD. HOUSTON TX 77056 |
| 6529185 | CLANTON MICHAEL | Attn MICHAEL 950 DYESS BRIDGE ROAD WAYNESBORO MS 39367 |
| 6529186 | CLANTON RONNIE | Attn RONNIE BOX 1309 SOLDOTNA AK 99669 |

Page: 769 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1073984 | CLAPP MORONEY BELLAGAMBA DAVIS & VU | 4400 BOHANNON DRIVE SUITE 100 MENLO PARK CA 94025 |
| 1629187 | CLAPPROOD ERIC | Attn ERIC 17 GAGE STREET PROVIDENCE RI 2909 |
| 1599240 | CLARA BARTON NURSING HOME | Attn C/O UNITED FIREPROOFING 1015 AMBOY AVENUE EDISON NJ 8817 |
| 1597831 | CLARA BARTON OPEN SCHOOL | Attn C/O MINUTI OGLE 4237 COLFAX AVENUE S MINNEAPOLIS MN 55409 |
| 1117555 | CLARA C MASTRONY | 164 FOLINO DR BRIDGEPORT CT 06606-1011 |
| 1116790 | CLARA CHERRY | 1208 AVIS DR SAN JOSE CA 95126-4003 |
| 1124782 | CLARA DESIDERIO | 2330 SECABE ROAD SECANE PA 19018-2810 |
| 1119151 | CLARA E SMITH | 4915 MCVICKER ST CHICAGO IL 60630-1922 |
| 1118582 | CLARA I FULKS | 311 MAPLE ST ATLANTIC IA 50022-1131 |
| 1123995 | CLARA M FRANK | 116 WEXFORD PLACE WEBSTER NY 14580-1936 |
| 1117159 | CLARA PRODROMOS | C/O  DEAN PRODROMOS EXECUTOR P O BOX 924 FOLSOM CA 95763-0924 |
| 1629188 | CLARDY AARON | Attn AARON 124 IRENE CIRCLE GREENVILLE SC 29609 |
| 1629189 | CLARDY CHARLES | Attn CHARLES 4932 MUNSFIELD DRIVE INDIANAPOLIS IN 46241 |
| 1629190 | CLARDY JOANETTA | Attn JOANETTA 4125 CAMPBELL AVE INDIANAPOLIS IN 46226 |
| 1629191 | CLARDY RUBY | Attn RUBY 104 LOBLOLLY LNRD, GREENVILLE SC 29607 |
| 1629192 | CLARDY TERRY | Attn TERRY 7400 LEWELLEN HOBBS NM 88240 |
| 1122425 | CLARE C TANNER | 2 GILETTA COURT CLOSTER NJ 07624-2904 |
| 1123938 | CLARE ELIZABETH YARBOROUGH | 95 MERRIMAN APT 3 ROCHESTER NY 14607-1503 |
| 1121810 | CLARE F PETOSA | 2291 OLD FARM RD SCOTCH PLAINS NJ 07076-2113 |
| 1122759 | CLARE M RECKERT | 66 FORT WASHINGTON AVENUE NEW YORK NY 10032-4711 |
| 1551610 | CLARE MCEVOY | Attn APT 7H 245-20 GRAND CENTRAL PKY BELLEROSE NY 11426 |
| 1671139 | CLAREMONT COMPANY | Attn JOEL F. PIERCE ESQ. MORRISON MAHONEY & MILLER 250 SUMMER STREET BOSTON MA 2110 |
| 1564402 | CLAREMONT FLOCK CORP | P O BOX 15439 WORCESTER MA 01615-0439 |
| 1567771 | CLARENCE A. LINTON | Attn C/O WR GRACE 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487-3511 |
| 1566998 | CLARENCE B DUCKWORTH | 3434 ROCK RIDGE CIRCLE IRONDALE AL 35210 |
| 1118559 | CLARENCE BEECHAM | 3001 AVENUE P FORT MADISON IA 52627-3650 |
| 1126363 | CLARENCE C JOHNSON JR | 1019 LAUREL CT TACOMA WA 98466-6522 |
| 1096989 | CLARENCE DAVIDS & CO | 22901 S. RIDGELAND MATTESON IL 60443 |
| 1103419 | CLARENCE DAVIDS & COMPANY | Attn C/O OFFICE OF PROFESSIONAL DEVEL 22901 S. RIDGELAND AVENUE MATTESON IL 60443 |
| 1119624 | CLARENCE E GIROD JR | 5568 BERKSHIRE AVENUE BATON ROUGE LA 70806-8036 |
| 1125537 | CLARENCE E MILLER & | INA M MILLER JT TEN 5517 BLACK OAK LANE FORT WORTH TX 76114-2818 |
| 1121426 | CLARENCE GARLAND POWELL | & DORIS MAE POWELL JT TEN RTE 2 BOX 249 ROCKY MOUNT NC 27801-8526 |
| 1126474 | CLARENCE HARRIS JR & | KARLA L HARRIS JT TEN 800 17TH AVE SOUTH MILWAUKEE WI 53172-1421 |
| 1118985 | CLARENCE JOSEFSON & | CAROL  JOSEFSON JT TEN 1695 W RIVERVIEW DECATUR IL 62522-2607 |
| 1116911 | CLARENCE L BRADFORD & | DOLORES R BRADFORD TR UA FEB 9 96 THE BRADFORD FAMILY REVOCABLE TRUST 825 COLLEGE ST WOODLAND CA 95695-4701 |
| 1122826 | HELEN BLOETH & | HELEN BLOETH JT TEN 120 HULL AVE STATEN ISLAND NY 10306-3502 |
| 1544735 | CLARENCE M KELLEY & ASSOCIATES | 3217 BROADWAY KANSAS CITY MO 64111 |
| 1577404 | CLARENCE MATERIALS CORP | PO BOX 1428 WILLIAMSVILLE NY 14231 |
| 1128035 | CLARENCE P SCHERR & | JANIS M SCHERR TEN COM 216 MENOMONEE AVENUE SOUTH MILWAUKEE WI 53172-2815 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1127820 | CLARENCE PEDERSEN & | MARYJANE PEDERSEN JT TEN 13075 SW CARMEL ST TIGARD OR 97224-2003 |
| 1116943 | CLARENCE R CONNELL & MILDRED I | CONNELL CO TTEES OF CLARENCE R CONNELL & MILDRED I CONNELL TR DTD 11/30/81 851 COUNTRY CLUB LANE CORONADO CA 92118-2410 |
| 1126312 | CLARENCE R ESCALLIER & | GERALDINE J ESCALLIER JT TEN 5320 FISHTRAP LOOP RD N E OLYMPIA WA 98506-9604 |
| 1118619 | CLARENCE R SCHAFFER & SHARON A | SCHAFFER JT TEN 2714 CRESTLINE AVE WATERLOO IA 50702-5811 |
| 1567691 | CLARENCE WHITTENBURG | Attn C/O W.R. GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1565124 | CLARIANT | Attn (FORMERLY ARCHIMICA) P.O. BOX 75732 CHARLOTTE NC 28275-0732 |
| 1601089 | CLARIANT | Attn C/O ISLAND LATHING & PLASTERING 70 MEISTER AVENUE BRANCHBURG NJ 8876 |
| 1107418 | CLARIANT CORPORATION | Attn ATTN: ACCTG DEPT. 7760 SOUTH SIXTH STREET OAK CREEK WI 53154 |
| 1111252 | CLARIANT CORPORATION | 7760 SOUTH SIXTH STREET OAK CREEK WI 53154 |
| 1560169 | CLARIANT CORPORATION | 77 CENTER DRIVE CHARLOTTE SC 28217 |
| 1109888 | CLARIANT MASTERBATCHES DIV. | HOLDEN INDUSTRIAL PARK HOLDEN MA 1520 |
| 1125929 | CLARICE E CHASE | 770 E EDGEHILL RD SALT LAKE CITY UT 84103-3724 |
| 1629193 | CLARIDAY PHILLIP | Attn PHILLIP 7680 HICKORY CREEK RD. LENOIR CITY TN 37771 |
| 1563869 | CLARION PARTNERSHP/HAYDEN WOODS | P O BOX 13008 NEWARK NJ 07188-0008 |
| 1561551 | CLARION PLAZA HOTEL | Attn ATTN: DIANE BRADY 9700 INTERNATIONAL DRIVE ORLANDO FL 32819-8114 |
| 1547314 | CLARK & ASSOCIATES TURF CARE | 465 MALTBIE STREET #113 LAWRENCEVILLE GA 30045 |
| 1596833 | CLARK & CO. | Attn C/O NEW BEREA ELEMENTARY SCHOOL 100 BEREA DRIVE BEREA SC 29611 |
| 1569958 | CLARK & REID COMPANY, INC | ONE DUNHAM ROAD BILLERICA MA 01821-5728 |
| 1073891 | CLARK & STANT, P.C. | 900 SOVRAN BANK BUILDING VIRGINIA BEACH VA 23462 |
| 1609854 | CLARK & WHEELER | 16615 EDWARDS ROAD CERRITOS CA 90701 |
| 1629195 | CLARK ARLENE | Attn ARLENE 500 WASHINGTON ST EASTON PA 18042 |
| 1629196 | CLARK ARNEDIA | Attn ARNEDIA 730 EMBERWOOD DRIVE DALLAS TX 75232 |
| 1098344 | CLARK ASSOCIATES | 803-A OSTER DRIVE NW HUNTSVILLE AL 35816 |
| 1099503 | CLARK ASSOCIATES | 3756 RINGGOLD RD., SUITE 103 CHATTANOOGA TN 37412 |
| 1629197 | CLARK BARBARA | Attn BARBARA 1606 REDWOOD DRIVE ATLANTIC IA 50022 |
| 1597257 | CLARK BLOCK & SUPPLY, INC. | 4930 BELLEVILLE ROAD CANTON MI 48188 |
| 1546498 | CLARK BOARDMAN CALLAGHAN | 155 PFINGSTEN ROAD DEERFIELD IL 60015-4998 |
| 1616537 | CLARK BOARDMAN CALLAGHAN | P.O. BOX 95136 CHICAGO IL 60694-5136 |
| 1615806 | CLARK BOARDMAN CALLAGHAN | P.O. BOX 95136 CHICAGO IL 60694-5136 |
| 1076697 | CLARK BOBBY D. | 1885 MT LEBANON RD PAULINE SC 29374 |
| 1629198 | CLARK BRENDA | Attn BRENDA 3641 NORTH 42ND STREET MILWAUKEE WI 53216 |
| 1629200 | CLARK CATHARINE | Attn CATHARINE 8 KEITH RD POCAS. HILLS POCASSETT MA 2559 |
| 1629201 | CLARK CATHERINE | Attn CATHERINE 2225 SHROPSHIRE AVENUE FORT COLLINS CO 80526 |
| 1079262 | CLARK CATHERINE | 285 N CHESTNUT GROVE ROAD LEWISPORT KY 42351 |
| 1629205 | CLARK CHARLES | Attn CHARLES RT 1 BOX 150 GARYSBURG NC 27831 |
| 1629202 | CLARK CHARLES | Attn CHARLES 1510 W ARIANA ST. #14 LAKELAND FL 33803 |
| 1629203 | CLARK CHARLES | Attn CHARLES 21012 VALENCIA STREET APPLE VALLEY CA 92307 |
| 1079262 | CLARK CHARLES D | 285 N CHESTNUT GROVE ROAD LEWISPORT KY 42251 |
| 1629206 | CLARK CLARA | Attn CLARA RT2, BOX 439-F ROANOKE RAPIDS NC 27870 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629207 | CLARK COLEMAN | Attn COLEMAN P O BOX 336 DURANT FL 33530 |
| 1577407 | CLARK CONCRETE CO. INC. | Attn P O BOX 55 434 E BRIGHTON AVE. SYRACUSE NY 13205 |
| 577408 | CLARK CONCRETE COMPANY | TEAL AVE. SYRACUSE NY 13210 |
| 612973 | CLARK CONCRETE COMPANY, INC. | Attn P O BOX 55 434 E BRIGHTON AVE SYRACUSE NY 13205 |
| 611719 | CLARK CONCRETE CONTRACTORS, INC. | 7500 OLD GEORGETOWN ROAD BETHESDA MD 20814 |
| 597896 | CLARK CONCRETE CONTRACTORS INC. | 1290 ALABAMA AVENUE, S.E. WASHINGTON DC 20032 |
| 601455 | CLARK CONCRETE CONTRACTORS, INC. | 2350 CORPORATE PARK ROAD HERNDON VA 20170 |
| 1629208 | CLARK CONNIE | Attn CONNIE 18 ADGER ST PELZER SC 29669 |
| 602667 | CLARK CONSTRUCTION GROPU | Attn OMAHA COURTHOUSE C/O J.L. MANTA 111 SOUTH 18TH PLAZA OMAHA NE 68102 |
| 588634 | CLARK COUNTY ARMORY | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1579545 | CLARK COUNTY GOVERNMENT CENTER | UNIVERSAL ROOFERS LAS VEGAS NV 89101 |
| 588578 | CLARK COUNTY GOVERNMENT CENTER | SMITH AND GREEN LAS VEGAS NV 89101 |
| 579557 | CLARK COUNTY GOVERNMENT CENTER | Attn 500 S GRAND CENTRAL PKW UNIVERSAL ROOFERS LAS VEGAS NV 89101 |
| 577405 | CLARK COUNTY READY MIX | Attn DO NOT USE 1204 W WABASH AVE EFFINGHAM IL 62401 |
| 577406 | CLARK COUNTY READY MIX | 1204 W WABASH AVENUE EFFINGHAM IL 62401 |
| 610275 | CLARK COUNTY READY MIX | Attn DO NOT USE - NO LONGER CUST. 320 S. JEFFERSON MARTINSVILLE IL 62442 |
| 1629209 | CLARK CURTISS | Attn CURTISS 3347 BOLD FORBES WAY OWENSBORO KY 42303 |
| 1629210 | CLARK D | Attn D 308 HALIFAX DR GREENVILLE SC 29651 |
| 1629211 | CLARK DALE | Attn DALE BOX 92 FORESTVILLE WI 54213 |
| 1129940 | CLARK DAVIS | 41-41 46TH ST LONG IS CITY NY 11104-1869 |
| 1629212 | CLARK DENNIS | Attn DENNIS 1917 OLD FREDERICK RD CATONSVILLE MD 21228 |
| 598862 | CLARK DISTRICT BUILDING | Attn C/O DAVENPORT INSULATION MANASSAS 14TH STREET & PENNSYLVANIA AVENUE WASHINGTON DC 20004 |
| 1629213 | CLARK DON | Attn DON 1401 WILSON GREAT BEND KS 67530 |
| 1629214 | CLARK DOREEN | Attn DOREEN 136 ESSEX ST S HAMILTON MA 1982 |
| 1629215 | CLARK DOROTHY | Attn DOROTHY 106 MAIN STREET P.O. BOX 294 BRINKHAVEN OH 43006 |
| 1629216 | CLARK DUANE | Attn DUANE 6330 WEST IDA INDIANAPOLIS IN 46241 |
| 126610 | CLARK E RHINESMITH | 7349 HIGHWAY 8 WEST ALLPINE APTS 202 RHINELANDER WI 54501-0000 |
| 1629217 | CLARK EDWARD | Attn EDWARD 52531 HWY. 424 FRANKLINTON LA 70438 |
| 1629218 | CLARK EILEEN | Attn EILEEN 114 RUNYON AVE MIDDLESEX NJ 8846 |
| 1629219 | CLARK ELEANOR | Attn ELEANOR 19 MITCHELL DR. PITTSBURGH PA 15241 |
| 077353 | CLARK ELLEN-STACIA | 90 SAGAMORE AVE NO QUINCY MA 021712543 |
| 1629220 | CLARK ELLEN-STACIA | Attn ELLEN-STACIA 90 SAGAMORE AVE N QUINCY MA 2171 |
| 079652 | CLARK EMMIT | P. O. BOX 1074 DEQUINCY LA 70633 |
| 1079652 | CLARK EMMITT L | P. O. BOX 1074 DEQUINCY LA 70633 |
| 1615063 | CLARK ENTERPRISES INC. | 3132 W. THOMAS RD. PHOENIX AZ 85017 |
| 1629222 | CLARK ERICH | Attn ERICH 136 ESSEX ST S HAMILTON MA 1982 |
| 1629223 | CLARK ERVING | Attn ERVING 300 SMITH STREET PLAINVIEW TX 79072 |
| 1629224 | CLARK EUGENE | Attn EUGENE 222 E. 93RD STREET 24F NEW YORK NY 10128 |
| 1629225 | CLARK EUNICE | Attn EUNICE 300 SUGAR RIVER PARKWAY ALBANY WI 53502 |
| 1577410 | CLARK FOAM | 25887 CROWN VALLEY PARKWAY SOUTH LAGUNA CA 92677 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577411 | CLARK FOAM | 25887 CROWN VALLEY PARKWAY SOUTH LAGUNA CA 92677 |
| 1577413 | CLARK FOUNDATION CO. | 6851 N MILLITT HWY LANSING MI 48917 |
| 1577415 | CLARK FOUNDATION CO. | 6851 N MILLITT HWY LANSING MI 48917 |
| 1577412 | CLARK FOUNDATIONS | 6851 N MILLETT HGWY LANSING MI 48917 |
| 1629226 | CLARK FRED | Attn FRED 5516 ELDERON AVE. BALTIMORE MD 21215 |
| 1629227 | CLARK GARY | Attn GARY 501 WOOD ST. BOX 483 URBANA IA 52345 |
| 1629228 | CLARK GINEVRA | Attn GINEVRA 169 RIVER ST # I NEWTON MA 2465 |
| 1629229 | CLARK GLENN | Attn GLENN 20 VICTORY ROAD LAUREL MS 39440 |
| 1629230 | CLARK HEATHER | Attn HEATHER 9 SIBLEY DRIVE BEDFORD MA 1730 |
| 1629231 | CLARK HENRY | Attn HENRY 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1671140 | CLARK INDUSTRIAL INSULATION CO. | Attn STAT AGNT BARBARA BETH CLARK SHAWBER 1893 E. 55TH ST. CLEVELAND OH 44103 |
| 1629232 | CLARK JACK | Attn JACK 103 HOLCOMBE RD SIMPSONVILLE SC 29680 |
| 1629233 | CLARK JAMES | Attn JAMES 10 CROWNBERRY COURT THE WOODLANDS TX 77381 |
| 1629236 | CLARK JAMES | Attn JAMES 911 HILLTOP ROAD BALTIMORE MD 21226 |
| 1629238 | CLARK JAMES | Attn JAMES PO BOX 773 FOUNTAIN INN SC 29644 |
| 1629237 | CLARK JAMES | Attn JAMES P O BOX 305 WHITE PINE TN 37890 |
| 1629235 | CLARK JAMES | Attn JAMES 911 HILLTOP ROAD BALTIMORE MD 21226 |
| 1629234 | CLARK JAMES | Attn JAMES 4633 BARRINGTON PLACE OWENSBORO KY 42301 |
| 1629239 | CLARK JENNIFER | Attn JENNIFER 395 MEADOW BROOK LN PICKENS SC 29671 |
| 1629240 | CLARK JOEL | Attn JOEL 2050 CEDAR POINT LANE CUMMING GA 30041 |
| 1629241 | CLARK JOHN | Attn JOHN 107 ACKLEY RD GREENVILLE SC 29607 |
| 1629242 | CLARK JOSEPH | Attn JOSEPH 6011 SMITH-RYALS RD PLANT CITY FL 33566 |
| 1629243 | CLARK JR | Attn JR 1885 MT LEBANON RD. PAULINE SC PAULINE SC 29374 |
| 1629289 | CLARK JR RAYMOND | Attn RAYMOND 5214 S MEADOW ST MCHENRY IL 60050 |
| 1629290 | CLARK JR. RICHARD | Attn RICHARD 379 MAIN STREET NASHUA NH 3060 |
| 1629244 | CLARK JR. RICHARD | Attn RICHARD 233 DOGWOOD DR WALHALLA SC 29691 |
| 1629246 | CLARK KENNETH | Attn KENNETH 912 JULIE LANE LAKELAND FL 33813 |
| 1629245 | CLARK KENNETH | Attn KENNETH 702 ST. LOUIS ST. RACELAND LA 70394 |
| 1079375 | CLARK KERRY | 39 VALLEY BREEZE DR. RINGGOLD GA 30736 |
| 1079375 | CLARK KERRY R | 39 VALLEY BREEZE DR. RINGGOLD GA 30736 |
| 1629248 | CLARK KERTINKA | Attn KERTINKA 1411 PROBASCO WY SPARKS NV 89431 |
| 1629249 | CLARK L | Attn L 1012 EARL BRIDGE ROAD EASLEY SC 29640 |
| 1073888 | CLARK LADNER FORTENBAUGH & YOUNG | 1 COMMERCE MARKET SQ 2005 MARKET STREET PHILADELPHIA PA 19102 |
| 1073888 | CLARK LADNER FORTENBAUGH & YOUNG | 1 COMMERCE MARKET SQ 2005 MARKET STREET PHILADELPHIA PA 19102 |
| 1073888 | CLARK LADNER FORTENBAUGH & YOUNG | 1 COMMERCE MARKET SQ 2005 MARKET STREET PHILADELPHIA PA 19102 |
| 1629291 | CLARK LANGFORD GAYLA | Attn GAYLA P O BOX 562 NEWBURN VA 24126 |
| 1629250 | CLARK LISA | Attn LISA 3006 CELTIC COURT SENECA SC 29678 |
| 1079832 | CLARK MARCIA | 1810 LEGION STREET LAKE CHARLES LA 70601 |
| 1079832 | CLARK MARCIA S | 1810 LEGION STREET LAKE CHARLES LA 70601 |
| 1629252 | CLARK MARK | Attn MARK 109 OELLA AVENUE OELLA MD 21228 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078317 | CLARK MARK A | 109 OELLA AVENUE OELLA MD 21228 |
| 1078751 | CLARK MATTHEW | 616 S. CHARLES ST BALTIMORE MD 21230 |
| 1078751 | CLARK MATTHEW | 616 S. CHARLES ST BALTIMORE MD 21230 |
| 1629254 | CLARK MAYNARD | Attn MAYNARD 1599 ADDINGTON LANE WALESKA GA 30183 |
| 1073889 | CLARK MCGREEVY & JOHNSON, P.C. | 850 NORTH CHURCH STREET 1201 ROCKFORD IL 61051201 |
| 1629255 | CLARK MELVIN | Attn MELVIN ROUTE 1 BOX 701 DRUMRIGHT OK 74030 |
| 1589912 | CLARK MEMORIAL HOSPITAL | Attn 302 SPARK AVENUE C/O THERMO SPRAY OF INDIANA JEFFERSONVILLE IN 47130 |
| 1629256 | CLARK MICHELLE | Attn MICHELLE 4620 HAWLEY BLVD. SAN DIEGO CA 92122 |
| 1080760 | CLARK MODET & CO | AVENIDA DE LOS ENCUARTES 4 TRES CANTOS MADRID 28760 |
| 1617349 | CLARK MOVING & STORAGE INC | 3680 BUFFALO RD ROCHESTER NY 14624 |
| 1110627 | CLARK OIL & REFINING CORP. | Attn ATTN: LOUIS DELGADO GATE 19 1801 GULF WAY DRIVE PORT ARTHUR TX 77641 |
| 1113435 | CLARK OIL & REFINING CORP. | Attn ATTN: PURCHASING DEPT. PO BOX 909 PORT ARTHUR TX 77641 |
| 1114788 | CLARK OIL & REFINING CORP. | Attn ATTN: ACCTS RECEIVABLE PO BOX 788 PORT ARTHUR TX 77641-0788 |
| 1547303 | CLARK OPTICAL | 550 W. INDIAN SCHOOL ROAD PHOENIX AZ 85013 |
| 1589822 | CLARK PACIFIC | 1980 SO. RIVER ROAD WEST SACRAMENTO CA 95691 |
| 1589823 | CLARK PACIFIC | 1980 SO RIVER RD WEST SACRAMENTO CA 95691 |
| 1602605 | CLARK PACIFIC | 13592 SLOVER AVENUE FONTANA CA 92337 |
| 1612047 | CLARK PACIFIC | 1980 SOUTH RIVER ROAD WEST SACRAMENTO CA 95691 |
| 1594603 | CLARK PACIFIC | 13592 SLOVER AVE. FONTANA CA 92337 |
| 1601499 | CLARK PACIFICA, CELLULAR | Attn HEADQUARTERS 12900 PARK PLAZA DR. CERRITOS CA 90703 |
| 1603599 | CLARK PACIFIC/PECK JONES | 2450 COLORADO AVE. SANTA MONICA CA 90404 |
| 1604129 | CLARK PACIFIC/SAN DIEGO CONV. CNT. | Attn CLARK PACIFIC 1111 W. HARBOR SAN DIEGO CA 92101 |
| 1079284 | CLARK PAMELA | 1533 E 26TH STREET OWENSBORO KY 42303 |
| 1079284 | CLARK PAMELA | 1533 E 26TH STREET OWENSBORO KY 42303 |
| 1079284 | CLARK PAMELA K | 106 COMMONS BLVD. SUITE A PIEDMONT SC 29673 |
| 1956246 | CLARK PATTERSON ASSOCIATES | Attn PAUL 5108 E 86TH STREET TULSA OK 74137 |
| 1629258 | CLARK PAUL | Attn PAUL 8457 STILL HOUSE RD WHITESVILLE KY 42378 |
| 1629259 | CLARK PAUL | 8457 STILL HOUSE RD WHITESVILLE KY 42378 |
| 1079282 | CLARK PAUL D | P.O. BOX 1480 LODI CA 95241-1480 |
| 1547304 | CLARK PEST CONTROL | 296 BROPHEAD ROAD BETHLEHEM PA 18017 |
| 1564014 | CLARK PRODUCTION ASSOCIATES INC | CLARK R EVELAND TRUST 5987 MEADOW CREEK DR APT 5 MILFORD OH 45150-5581 |
| 1124085 | CLARK R EVELAND TR UA JUL 12 96 | Attn RANDY 2 SHADY LANE KINGSTON NH 3848 |
| 1629260 | CLARK RANDY | Attn RAYMOND 401 STERLING DRIVE HOUMA LA 70363 |
| 1629261 | CLARK RAYMOND | Attn REBECCA 121 OVERBROOK DRIVE GREER SC 29651 |
| 1629262 | CLARK REBECCA | Attn REGINALD 417 N. LANE. W. TEXAS CITY TX 77591 |
| 1629263 | CLARK REGINALD | P.O. BOX 74392 CLEVELAND OH 44194 |
| 1104051 | CLARK RELIANCE CORP. | Attn RICHARD 220 EASTWOOD AVENUE BARRINGTON IL 60010 |
| 1629264 | CLARK RICHARD | Attn ROBERT 3504 ROYAL DRIVE OWENSBORO KY 42301 |
| 1629265 | CLARK ROBERT | Attn ROBERT 4208 RIDGE ROAD LAKELAND FL 33811 |
| 1629266 | CLARK ROBERT | Attn ROBERT 4208 RIDGE ROAD LAKELAND FL 33811 |
| 1629267 | CLARK ROBERT | |

| Person Code | Name | Address |
|---|---|---|
| 1080454 | CLARK ROGER | 661 ST. RTE 1403 LEWISPORT KY 42351 |
| 1080454 | CLARK ROGER D | 661 ST. RTE 1403 LEWISPORT KY 42351 |
| 0080299 | CLARK ROLAND | 9469 FENS HOLW LAUREL MD 20723 |
| 0080299 | CLARK ROLAND | 9469 FENS HOLW LAUREL MD 20723 |
| 5629270 | CLARK SARAH | Attn SARAH 1224 SNEAD ST WELDON NC 27890 |
| 5629271 | CLARK SCOTT | Attn SCOTT 7 TANNERS COURT PEABODY MA 1960 |
| 1073892 | CLARK STAKEM PHERIGO & DOUGLAS | 101 PARK AVENUE SUITE 1000 OKLAHOMA CITY OK 73102 |
| 0608639 | CLARK STREET CONDOS | Attn C/O ASC INSULATION & FIREPROOFING 3260 NORTH CLARK STREET CHICAGO IL 60657 |
| 0612011 | CLARK SURGICAL | MBM HOSPITAL DRIVE 300 MICHAEL DRIVE SYOSSET NY 11791 |
| 5629272 | CLARK TAMMY | Attn TAMMY 8301 N.103RD AVE. 228 PEORIA AZ 85345 |
| 1629273 | CLARK TERRY | Attn TERRY 1684 MECHANICSBURG RD. LOT 204 WOOSTER OH 44691 |
| 5629274 | CLARK TERRY | Attn TERRY P. O. BOX 43 JAYESS MS 39641 |
| 5629275 | CLARK THOMAS | Attn THOMAS 4965 CLARK ROAD BARTOW FL 33830 |
| 5629277 | CLARK THOMAS | Attn THOMAS 6723 PINEBROOKE DR HUDSON OH 44236 |
| 5629276 | CLARK THOMAS | Attn THOMAS 5333 S MC VICKER CHICAGO IL 60638 |
| 5466376 | CLARK THOMAS & WINTERS | PO BOX 1148 AUSTIN TX 78767-1148 |
| 1073893 | CLARK THOMAS & WINTERS | TEXAS COMMERCE BANK BUILDING 1148 AUSTIN TX 78767 |
| 1629278 | CLARK TIMOTHY | Attn TIMOTHY 106 W CELESTIAL DRIVE GREER SC 29651 |
| 1629279 | CLARK TODD | Attn TODD 6723 PINEBROOKE DRIVE HUDSON OH 44236 |
| 5629280 | CLARK TONY | Attn TONY RT 1 BOX 150 GARYSBURG NC 27831 |
| 1616189 | CLARK UNIVERSITY | Attn C/O DR PAUL T INGLEFIELD 950 MAIN STREET WORCESTER MA 1610 |
| 0504299 | CLARK USA BUILDING | Attn C/O DAVENPORT INSULATION OF MANASSAS 7400 GATEWAY COURT MANASSAS VA 20109 |
| 1629281 | CLARK VALERIE | Attn VALERIE ONE SPARTAN ARROW RD LITTLETON MA 1460 |
| 5629282 | CLARK VIRGINIA | Attn VIRGINIA 2670 CHAMBERS WAY DULUTH GA 30136 |
| 5629283 | CLARK VIVIAN | Attn VIVIAN P O BOX 325 WHITEHOUSE STATION NJ 8888 |
| 5629284 | CLARK W | Attn W 1407 FAIRWOOD COLUMBUS OH 43206 |
| 5629285 | CLARK WALDO | Attn WALDO 2130 DE BELLO COURT INDIANAPOLIS IN 46214 |
| 5629286 | CLARK WALTER | Attn WALTER 948 JORICK CT. E JACKSONVILLE FL 32225 |
| 1073894 | CLARK WARD & HOPGOOD | BANK 1 PLAZA SUITE 7A 200 W. VINE ST. LEXINGTON KY 40507 |
| 5629287 | CLARK WILLIAM | Attn WILLIAM 49 TURNPIKE ST        PO BO SOUTH EASTON MA 2375 |
| 5629288 | CLARK WILLIAM | Attn WILLIAM 49 TURNPIKE ST        PO BO SOUTH EASTON MA 2375 |
| 5076974 | CLARK, JR WILLIAM | Attn WILLIAM 1224 THOMASVILLE CIRCLE LAKELAND FL 33811 |
| 1073890 | CLARK, LADNER, FORTENBAUGH & YOUNG | THREE NEW YORK PLAZA 14TH FLOOR NEW YORK NY 10004 |
| 1073890 | CLARK, PERDUE, ROBERTS & SCOTT | Attn D ANDREW LIST 471 EAST BROAD STREET COLUMBUS OH 43215 |
| 1073890 | CLARK, PERDUE, ROBERTS & SCOTT | 471 EAST BROAD STREET COLUMBUS OH 43215 |
| 1073890 | CLARK, PERDUE, ROBERTS & SCOTT | 471 EAST BROAD STREET COLUMBUS OH 43215 |
| 1073895 | CLARK, WILSON BARRISTERS AND SOLICI | #800-885 WEST GEORGIA STREET VANCOUVER BC |
| 1547315 | CLARKE & CO | 535 BOYLSTON STREET BOSTON MA 2116 |
| 1543778 | CLARKE & COMPANY | 535 BOYLSTON STREET BOSTON MA 2116 |
| 1596292 | CLARKE CONCRETE DESIGN | Attn CCD 4617 E MC KELLIPS RD MESA AZ 85205 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629293 | CLARKE DONALD | Attn DONALD RT 3, BOX 318 WILBURTON OK 74578 |
| 1629294 | CLARKE EDWARD | Attn EDWARD 1591 GULF BLVD APT 302S CLEARWATER FL 33767 |
| 1629295 | CLARKE GREGG | Attn GREGG 8516 RICH ROAD SE OLYMPIA WA 98501 |
| 1629296 | CLARKE JAMES | Attn JAMES 205 LINDEN AVENUE LAURENS SC 29360 |
| 1629299 | CLARKE JAMES | Attn JAMES 631 E MURRAY ST APPLETON WI 54915 |
| 1629297 | CLARKE JAMES | Attn JAMES 28244 RT. 45 ANDRES PEOTONE IL 60468 |
| 1629298 | CLARKE JAMES | Attn JAMES 631 E MURRAY ST APPLETON WI 54915 |
| 1629300 | CLARKE JANINE | Attn JANINE 23RD & LIVINGSTON/TREMONT W2C ALLENTOWN PA 18104 |
| 1629301 | CLARKE KATHLEEN | Attn KATHLEEN 412 SMITH ST NORTH WALES PA 19454 |
| 1629302 | CLARKE KEITH | Attn KEITH 1 HIDDEN CHASE 1 STONE MOUNTAIN GA 30008 |
| 1077784 | CLARKE MONIKA | 412 SEMINOLE AVENUE BALTIMORE MD 21228 |
| 1077784 | CLARKE MONIKA E | 412 SEMINOLE AVENUE BALTIMORE MD 21228 |
| 1096810 | CLARKE REYNOLDS ELECTRIC CO | 1840 JOHANNA DR. HOUSTON TX 77055 |
| 1097783 | CLARKE REYNOLDS ELECTRIC CO | 11320 S. POST OAK. STE. 105 HOUSTON TX 77035 |
| 1543776 | CLARKE REYNOLDS ELECTRIC CO. | 11320 S. POST OAK, #105 HOUSTON TX 77035 |
| 1629904 | CLARKE STEVEN | Attn STEVEN 1505 HURON ST STURGEON BAY WI 54235 |
| 1629305 | CLARKE THOMAS | Attn THOMAS 921 RIVERVIEW DR TOTOWA BORO NJ 7512 |
| 1629306 | CLARKE WILLIAM | Attn WILLIAM 708 MACK STREET JOLIET IL 60435 |
| 1573631 | CLARKE'S BLOCK CO | PO BOX1226 SAVANNAH GA 31402 |
| 1572455 | CLARKE'S BLOCK COMPANY | POBOX1226 SAVANNAH GA 31402 |
| 1573632 | CLARKE'S BLOCK COMPANY | P O BOX 1226 SAVANNAH GA 31402 |
| 1573633 | CLARKE'S BLOCK COMPANY | 2906 TREEMONT RD SAVANNAH GA 31402 |
| 1577409 | CLARKES BLOCK CO | PO BOX 1226 SAVANNAH GA 31402 |
| 1557366 | CLARKLIFT OF ALABAMA | PO BOX 10527 BIRMINGHAM AL 35234 |
| 1550008 | CLARKLIFT OF ATLANTA | 610 NORTHSIDE DR NW ATLANTA GA 30318 |
| 1096747 | CLARKLIFT OF CHATTANOOGA | P.O. BOX 1045 DALTON GA 30722-1045 |
| 1099714 | CLARKLIFT OF CHATTANOOGA | 105 STUART ST. CHATTANOOGA TN 37406 |
| 1550022 | CLARKLIFT OF DETROIT | Attn DEPT 771318 PO BOX 77000 DETROIT MI 48277-1318 |
| 1550450 | CLARKLIFT SOUTH INC | Attn DRAWER B P O BOX 4240 CAROL STREAM IL 60197-4240 |
| 1109514 | CLARKSON CHROMATOGRAPHY INC | 213 MAIN STREET WILLIAMSPORT PA 17701 |
| 1109515 | CLARKSON CHROMATOGRAPHY INC. | 213 MAIN STREET WILLIAMSPORT PA 17701 |
| 1109516 | CLARKSON CHROMATOGRAPHY INC. | 213 MAIN STREET WILLIAMSPORT PA 17701 |
| 1563889 | CLARKSON UNIVERSITY | Attn CAREER AND PROFESSIONAL DEVELOPMENT BOX 5620 POTSDAM NY 13699-5620 |
| 1099657 | CLARKSON UNIVERSITY - CAMP | Attn DEPUTY DIRECTOR, CAMP ATTN. EDWARD P McNAMARA POTSDAM NY 13699-5665 |
| 1629307 | CLARKSTON SIDNEY | Attn SIDNEY 2662 KEYSTONE DRIVE MORRISTOWN TN 37814 |
| 1629308 | CLARKSTON WANDA | Attn WANDA 2662 KEYSTONE DRIVE MORRISTOWN TN 37814 |
| 1581677 | CLARKSVILLE HOSP.-SKILLED NURSING | Attn 1755 MADISON STREET C/O HICO CONCRETE CLARKSVILLE TN 37043 |
| 1599445 | CLARKSVILLE MEMORIAL HOSPITAL | Attn C/O HICO CONCRETE, INC. 1755 MADISON STREET CLARKSVILLE TN 37043 |
| 1553110 | CLARO Y COMPANIA | Attn ASESORIA JURIDICA GERTRUDIS ECHENIQUE 30 PISO 13 LAS CONDES, CHILE IT |
| 1629309 | CLAROS EDISON | Attn EDISON 1002 ROBIN RD SOMERVILLE NJ 8876 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629310 | CLAROS LUZ | Attn LUZ 1002 ROBIN RD SOMERVILLE NJ 8876 |
| 1071794 | CLAROSTAT | Attn SUITE K 12055 ROJAS STREET EL PASO TX 79936 |
| 1629311 | CLARY DOROTHY | Attn DOROTHY 2012 ASBURY PLACE OWENSBORO KY 42303 |
| 1629312 | CLARY FRANK | Attn FRANK 309 STEWART ROAD SIMPSONVILLE SC 29681 |
| 1629313 | CLARY GEORGE | Attn GEORGE 26 CARLTON ROAD WATERLOO NY 13165 |
| 1629314 | CLARY JANE | Attn JANE 309 STEWART ROAD SIMPSONVILLE SC 29681 |
| 1629315 | CLARY MARY | Attn MARY 470 ZELLEN DR SPARTANBURG SC 29303 |
| 1629316 | CLASBY JOYCE | Attn JOYCE 5458 N. MICHIGAN RD. 12A INDIANAPOLIS IN 46228 |
| 1629317 | CLASING, SR HENRY | Attn HENRY 420 NORTH WOLF ROAD NORTHLAKE IL 60164 |
| 1577436 | CLASSIC | DENVER AIRPORT DENVER CO 80201 |
| 1577428 | CLASSIC - HBE CONTRACTORS | Attn 172 4TH ST. HURON REGIONAL MEDICAL CENTER HURON SD 57350 |
| 1099881 | CLASSIC CRANE SERVICES, INC. | 6023 DOVER HOUSE WAY SPRING TX 77389 |
| 1577425 | CLASSIC DRYWALL | Attn 2700 N.E. MARSHALL NSP RIVERSIDE GENERATING PLANT MINNEAPOLIS MN 55418 |
| 1577427 | CLASSIC DRYWALL - H B E CONTRACTORS | Attn 725 S. FERN DRIVE CAMBRIDGE MEDICAL CENTER CAMBRIDGE MN 55008 |
| 1577421 | CLASSIC DRYWALL(DIP) | 213 OLD HWY 8 S.W. NEW BRIGHTON MN 55112 |
| 1564260 | CLASSIC FLAVORS & FRAGRANCE | Attn SUITE 400 125 EAST 23RD STREET NEW YORK NY 10010 |
| 1553175 | CLASSIC PAINT & CONSTRUCTION | 5434 LAWRENCEVILLE HWY LILBURN GA 30247 |
| 1114482 | CLASSIC PAINT COMPANY | 8267 EAST PECOS DR. PRESCOTT VALLEY AZ 86314 |
| 1098366 | CLASSIC PASSPORT & VISA SERVICE | 1866 REISTERTOWN RD. BALTIMORE MD 21208 |
| 1565909 | CLASSIC PLUMBING | 738 MAIN STREET WALTHAM MA 02451-0624 |
| 1585818 | CLASSIC POOLS | 1810 STYERS DR. NEW CARLISLE OH 45344 |
| 1543777 | CLASSIC TILE CO. | 277 B GOOLSBY BLVD. DEERFIELD BEACH FL 33442 |
| 1596757 | CLASSIC TURNING | 3000 EAST SOUTH STREET JACKSON MI 49203 |
| 1571972 | CLASSIC TURNING INC. | 3000 EAST SOUTH STREET JACKSON MI 49203 |
| 1106847 | CLASSIC WINDOW SYSTEMS, INC. | Attn ATTN. ACCOUNTS PAYABLE 14512-L LEE ROAD CHANTILLY VA 20151-1636 |
| 1110629 | CLASSIC WINDOW SYSTEMS, INC. | Attn ATTN: RECEIVING DEPT. 14512-L LEE ROAD CHANTILLY VA 20151-1636 |
| 1113436 | CLASSIC WINDOW SYSTEMS, INC. | Attn ATTN: PURCHASING DEPT. 14512-L LEE ROAD CHANTILLY VA 20151-1636 |
| 1116191 | CLAUDE A MIDYETT | 1833 NO 17TH AVE PHOENIX AZ 85007-1605 |
| 1608009 | CLAUDE ANDERSON ELECTRIC | Attn C/O VIKING ELECTRIC SUPPLY MARK- WEST GROUP ATT.-JIM F- 1551 PAYNE AVE SAINT PAUL MN 55101 |
| 1105773 | CLAUDE F. STULL | 2505 CORNSTALK DR. FINKSBURG MD 21048 |
| 1124845 | CLAUDE J HAFNER II | 19 S THRUSH DR CARLISLE PA 17013-7652 |
| 1568174 | CLAUDE JAYNES | 515 NE CHERRY ST SUBLIMITY OR 97385-9721 |
| 1597158 | CLAUDE JAYNES | Attn C/O W. R. GRACE & CO. - CONN. 1096 W. REGIS STREET STAYTON OR 97383 |
| 1629318 | CLAUDE JEFFREY | Attn JEFFREY 4 LA COSTA DRIVE DELLWOOD MN 55110 |
| 1618095 | CLAUDE NOLAN INC PONTIAC/CADILLAC S | 937 MAIN ST JACKSONVILLE FL 32233-2559 |
| 1118008 | CLAUDETTE V BAHADORSINGH | 2871 NW 195 STREET MIAMI FL 33056-2424 |
| 1616393 | CLAUDIA A GILLIS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1553761 | CLAUDIA BREAST CANCER FOUNDATION | Attn HOWARD COUNTY HOSPITAL 5755 CEDAR LANE COLUMBIA MD 21044 |
| 1098120 | CLAUDIA C. MOSHER | 11 BIRCH RD. WEST HARTFORD CT 6119 |
| 1124911 | CLAUDIA LARSON | 27 LINDEN AVE RUTLEDGE PA 19070-2101 |

| Person Code | Name | Address |
|---|---|---|
| 1074657 | CLAUDIA S. HALTON, ESQ. | 81 MONROE AVE. MEMPHIS TN 38103 |
| 1559737 | CLAUDIA V ROCHA | 474 MEMORIAL DRIVE CAMBRIDGE MA 2139 |
| 1106309 | CLAUDIO MONTOREANU | RUA ISIDORO LOPES 50 RIO DE JANEIRO-RJ RJ 22793-270 BRAZIL |
| 1629319 | CLAUNCH SANDRA | Attn SANDRA 2488 ERD AVENUE SAN BERNARDINO CA 92403 |
| 1547287 | CLAUSEN COMPUTER SOLUTIONS INC | 5980 STONERIDGE DRIVE PLEASANTON CA 94588 |
| 1555982 | CLAUSEN CONCRETE | PO BOX 204510 AUGUSTA GA 30917-4510 |
| 1629321 | CLAUSEN DAVID | Attn DAVID 635 NOBLE STREET KUTZTOWN PA 19530 |
| 1629322 | CLAUSEN L | Attn L 7300 N 51ST AVE  #C234 GLENDALE AZ 85301 |
| 1557597 | CLAUSSEN CONCRETE | PO BOX 24655 WEST PALM BEACH FL 33416 |
| 1629324 | CLAVERIA ROBERT | Attn ROBERT PO BOX 27701-230 HOUSTON TX 77227 |
| 1629325 | CLAWGES PATRICIA | Attn PATRICIA 637 ASHTON ROAD BENSALEM PA 19020 |
| 1629326 | CLAWSON C. | Attn C. 2709 SUN MEADOW DRIVE FLOWER MOUND TX 75028 |
| 1577453 | CLAWSON CONCRETE | Attn PO BOX 768 ACCTS PAYABLE NOVI MI 48374 |
| 1577454 | CLAWSON CONCRETE | Attn DO NOT USE - USE 230614 P.O. BOX 768 NOVI MI 48374 |
| 1577456 | CLAWSON CONCRETE | Attn PLANT #7 2470 AUBURN RD PONTIAC MI 48340 |
| 1617362 | CLAWSON CONCRETE | PO BOX 768 NOVI MI 48374 |
| 1610276 | CLAWSON CONCRETE | Attn DO NOT USE 6127 HIGHLAND RD WATERFORD MI 48327 |
| 1577463 | CLAWSON CONCRETE | 16240 TINDELL RD DAVISBURG MI 48350 |
| 1577462 | CLAWSON CONCRETE | Attn PLANT #16 6700 SIMS DR STERLING HEIGHTS MI 48313 |
| 1577461 | CLAWSON CONCRETE | Attn DO NOT USE 3401 E COURT ST FLINT MI 48506 |
| 1577459 | CLAWSON CONCRETE | Attn PLANT #9 51777 W 12 MILE RD WIXOM MI 48393 |
| 1577457 | CLAWSON CONCRETE | Attn PLANT #12 19280 W. 8 MILE ROAD SOUTHFIELD MI 48075 |
| 1577455 | CLAWSON CONCRETE | Attn PLANT #6 39001 HURON RIVER DR ROMULUS MI 48174 |
| 1577460 | CLAWSON CONCRETE #1 | 8911 JEFFERSON DETROIT MI 48207 |
| 1103300 | CLAWSON CONTAINER CO | PO BOX 350 CLARKSTON MI 48347 |
| 1559196 | CLAWSON CONTAINER CO | DRAWER 641615  P.O. BOX 64000 DETROIT MI 48264-1615 |
| 1098604 | CLAWSON CONTAINER COMPANY | Attn DRAWER 641615 PO BOX 64000 DETROIT MI 48264-1615 |
| 1629327 | CLAXTON ROGER | Attn ROGER 10225 CENTURY LANE OVERLAND PARK KS 66215 |
| 1078198 | CLAY BERNARD | 1712 HEATHFIELD ROAD BALTIMORE MD 21239 |
| 1078198 | CLAY BERNARD W | 1712 HEATHFIELD ROAD BALTIMORE MD 21239 |
| 1812633 | CLAY COUNTY | Attn C/O SMC #20 SOUTH WATER STREET LIBERTY MO 64068 |
| 1629329 | CLAY CURTIS | Attn CURTIS 12448 S. WABASH CHICAGO IL 60628 |
| 1629330 | CLAY DEBRA | Attn DEBRA 1118 W KENDALL ROAD KENDALL NY 14476 |
| 1570525 | CLAY GROUP INC | 28 BOWDITCH DRIVE WORCESTER MA 1605 |
| 1098623 | CLAY HYDER TRUCKING LINES, INC. | 8814 DIETZ AVE HICKORY NC 28602 |
| 1629331 | CLAY JOHN | Attn JOHN 77 WINDSOR AVE ACTON MA 1720 |
| 1077405 | CLAY JOHN D | 77 WINDSOR AVE ACTON MA 017202850 |
| 1559604 | CLAY MINERALS SOCIETY | PO BOX 4416 BOULDER CO 80306 |
| 1109518 | CLAY PARK LABS, INC | 1745 BATHGATE AVENUE BRONX NY 10457 |
| 1629332 | CLAY STEPHEN | Attn STEPHEN 62 ROAD 5290 FARMINGTON NM 87401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629333 | CLAY WARREN | Attn WARREN 31 OAK STREET MILFORD NH 3055 |
| 1588356 | CLAY-CHALKVILLE MIDDLE SCHOOL | CUSTOMER PICK-UP IRONDALE AL 35210 |
| 5766690 | CLAYBAR CONCRETE PROD | P O BOX 138 DEWEYVILLE TX 77614 |
| 5766661 | CLAYBAR CONCRETE PRODUCTS | 11045 HWY 12 ORANGE TX 77630 |
| 5766662 | CLAYBAR CONCRETE PRODUCTS | Attn JUST NORTH OF THE BRIDGE INTER. RT 62 & 63 BRIDGE CITY TX 77611 |
| 5612940 | CLAYBAR CONCRETE PRODUCTS | P O BOX 138 DEWEYVILLE TX 77614 |
| 1629334 | CLAYBON JEANETTE | Attn JEANETTE 4059 N. 24TH STREET MILWAUKEE WI 53209 |
| 1629335 | CLAYBORN L | Attn L 567 BOSTON MEMPHIS TN 38111 |
| 1629336 | CLAYBORN MARVIN | Attn MARVIN 176 N LOVER AURORA IL 60505 |
| 1629337 | CLAYBORNE MARSHALL | Attn MARSHALL 4902 CRENSHAW AVENUE APT A BALTIMORE MD 21206 |
| 1629338 | CLAYBROOK GARRY | Attn GARRY R R 1 KIRKSVILLE MO 63501 |
| 5617703 | CLAYCO LUMBER COMPANY | P O BOX 236 AUGUSTA GA 30903 |
| 585410 | CLAYCRAFT CO | 775 WEST SPRING ST. UPPER SANDUSKY OH 43351 |
| 607918 | CLAYMONT SCHOOL | Attn C/O KENNY MANTA INDIAN HILLS ROAD CR62 DENNISON OH 44621 |
| 563809 | CLAYTON | PATTENDEN LANE MARDEN NR. TONBRIDGE IT TN12 9QJ |
| 547312 | CLAYTON & LAMBERT MFG CO | P O BOX 9 BUCKNER KY 40010 |
| 1629339 | CLAYTON ALVIN | Attn ALVIN 3307 WILSONTOWN ROAD LAURENS SC 29360 |
| 5960060 | CLAYTON BLOCK | Attn YARDSVILLE PLANT 1111 MARTIN LANE TRENTON NJ 8620 |
| 1600528 | CLAYTON BLOCK | HOOK RD. RT 169 BAYONNE NJ 7002 |
| 1600532 | CLAYTON BLOCK | 2 PORETE AVE. NORTH ARLINGTON NJ 7031 |
| 573112 | CLAYTON BLOCK COMPANY | PO BOX3015 LAKEWOOD NJ 8701 |
| 573113 | CLAYTON BLOCK COMPANY | P.O. BOX 3015 LAKEWOOD NJ 8701 |
| 1609980 | CLAYTON BLOCK COMPANY | 1025 RT 1 SOUTH EDISON NJ 8817 |
| 573114 | CLAYTON BLOCK COMPANY | Attn ROUTE 528 515 LAKEWOOD NEW EGYPT RD LAKEWOOD NJ 8701 |
| 1629340 | CLAYTON CARLA | Attn CARLA 3422 N. LINDER CHICAGO IL 60641 |
| 1629341 | CLAYTON CARLA | Attn CARLA 3422 N. LINDER CHICAGO IL 60641 |
| 580437 | CLAYTON COATING | KAISER FONTANA CA 92335 |
| 601772 | CLAYTON COATING/ALADIN CASINO | Attn CLAYTON COATING 3667 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89109 |
| 607664 | CLAYTON COATING/EXODUS | Attn EXODUS COMMUNICATIONS SEATTLE III SABEY CONSTRUCTION 3255 S. 120TH PLACE SEATTLE WA 98168 |
| 613992 | CLAYTON COATING/EXPERIENCE MUSIC | Attn CLAYTON COATING 410 THOMAS AVE. SEATTLE WA 98109 |
| 614434 | CLAYTON COATING/INTEL CHANDLER | Attn CLAYTON COATINGS, INC. 4500 S. DOBSON RD. CHANDLER AZ 85248 |
| 607658 | CLAYTON COATING/INTEL COLO SPRINGS | Attn CLAYTON COATINGS, INC. 1575 GARDEN OF THE GODS COLORADO SPRINGS CO 80901 |
| 603612 | CLAYTON COATING/INTEL FAB | Attn D2-P4 3925 FREEDOM CIRCLE SANTA CLARA CA 95052 |
| 1582384 | CLAYTON COATINGS | Attn UNIT# 16 12414 HWY 995 EVERETT WA 98204 |
| 1587619 | CLAYTON COATINGS | Attn 912 3RD AVENUE ATTN: DANA PORTLAND OR 97204 |
| 1592729 | CLAYTON COATINGS | Attn 12414 HIGHWAY 99 SOUTH, UNIT 16 RICHARD CLAYTON EVERETT WA 98204 |
| 1610278 | CLAYTON COATINGS INC. | 7804 40TH AVE MUKILTEO WA 98275 |
| 1604146 | CLAYTON COATINGS, INC. | Attn C/O DPR CONTRUCTION CO. 1575 GARDEN OF THE GODS AVE. COLORADO SPRINGS CO 80907 |
| 1598575 | CLAYTON COATINGS/INTEL LCE | 4500 DOBSON RD. CHANDLER AZ 85224 |
| 1601115 | CLAYTON COLLEGE STATE UNIVERSITY | Attn C/O ADAMS CONSTRUCTION 5900 N. LEE ST. MORROW GA 30260 |

| Person Code | Name | Address |
|---|---|---|
| 1566234 | CLAYTON COUNTY COMMISSIONER | 121 S MCDONOUGH STREET JONESBORO GA 30236-3651 |
| 1629342 | CLAYTON DEAN | Attn DEAN 2402 LORI DR SW CEDAR RAPIDS IA 52404 |
| 1126286 | CLAYTON E BURROWS CUST | CLAYTON E BURROWS JR UNIF GIFT MIN ACT WA BOX 2438 COLLEGE STA PULLMAN WA 99165-2438 |
| 1591092 | CLAYTON ELEMENTARY | Attn HIGHWAY 42 C/O WARCO CONSTRUCTION CLAYTON NC 27520 |
| 1566377 | CLAYTON ENVIRONMENTAL CONSULTANTS | Attn SUITE 155 41650 GARDENBROOK ROAD NOVI MI 48375 |
| 1124067 | CLAYTON F BROGSH | 8406 VISTA LANE PARMA OH 44130-7671 |
| 1629343 | CLAYTON GEORGE | Attn GEORGE 47 DUNSTER ROAD BEDFORD MA 1730 |
| 1069509 | CLAYTON GROUP SERVICES | DEPARTMENT 77179 DETROIT MI 48277-0179 |
| 1098865 | CLAYTON GROUP SERVICES | DEPT. 77179 DETROIT MI 48277-0179 |
| 1568247 | CLAYTON GROUP SERVICES | DEPARTMENT 77179 DETROIT MI 48277-0179 |
| 1562007 | CLAYTON GROUP SERVICES INC | Attn DEPARTMENT #187201 P O BOX 67000 DETROIT MI 48267-1872 |
| 1073896 | CLAYTON GROUP SERVICES, INC. | DEPARTMENT 77179 DETROIT MI 48277-0179 |
| 1128154 | CLAYTON J. DEAN | CLAYTON J. DEAN 19 CHANELLE CIRCLE SEDONA AZ 86336 |
| 1629344 | CLAYTON JOHN | Attn JOHN 1906 W PARRISH AVE OWENSBORO KY 42301 |
| 1629345 | CLAYTON JOHN | Attn JOHN RT 3 BOX 165 B SNYDER TX 79549 |
| 1070680 | CLAYTON JOHNSTON QUINCEY IRELAND | Attn FIELDER GADD & ROUNDTREE P.A. P O BOX 23939 GAINESVILLE FL 32602 |
| 1563206 | CLAYTON JOHNSTON QUINCEY IRELAND | Attn FIELDER GADD & ROUNDTREE P.A. P O BOX 23939 GAINESVILLE FL 32602 |
| 1629352 | CLAYTON JR JACKIE | Attn JACKIE 107 APOLLO CIRCLE ROANOKE RAPIDS NC 27870 |
| 1629346 | CLAYTON KELVIN | Attn KELVIN 107 APOLLO CIRCLE ROANOKE RAPIDS NC 27870 |
| 1612487 | CLAYTON MEDICAL CENTER | Attn C/O STANDARD 1105 N CHURCH STREET CHARLOTTE NC 28206 |
| 1629347 | CLAYTON MICHAEL | Attn MICHAEL 424 NORTH TRAILWOOD SULPHUR LA 70663 |
| 1629348 | CLAYTON NOLEAN | Attn NOLEAN P.O. BOX 94 GASTON NC 27832 |
| 1104648 | CLAYTON R. BUNCH | 3677 MARCANTEL RD. VINTON LA 70668 |
| 1629349 | CLAYTON RALPH | Attn RALPH 200 WOFFORD SHOALS ROAD FOUNTAIN INN SC 29644 |
| 1629350 | CLAYTON ROGER | Attn ROGER 5 DANBURY COURT GREENVILLE SC 29615 |
| 1629351 | CLAYTON WILLIAM | Attn WILLIAM P O BOX 1742 MORGAN CITY LA 70381 |
| 1073897 | CLAYTON, JOHNSTON, QUINCEY, IRELAND | STAR GARAGE BUILDING 111 SOUTHEAST FIRST AVENUE 23939 GAINESVILLE FL 32602 |
| 1543779 | CLAYTON-COLFAX LOCKSMITH | 63 NW 7TH STREET BOCA RATON FL 33432 |
| 1629353 | CLAYTOR CONSTANCE | P O BOX 2417 PALATINE IL 60067 |
| 1629354 | CLAYTOR CONSTANCE | Attn CONSTANCE 51 MARIE AVE BRIDGEWATER NJ 8807 |
| 1562132 | CLC LUBRICANTS CO | P O BOX 764 GENEVA IL 60134 |
| 1565861 | CLEAN AIR AMERICA, INC | 7 SUPERIOR BLVD SE ROME GA 30161 |
| 1555359 | CLEAN AIR CONFERENCE | Attn MORGAN, LEWIS & BOCKIVS LLP 1800 M STREET NW WASHINGTON DC 20036 |
| 1106848 | CLEAN AIR ENGINEERING | Attn ATTN: ACCOUNTS PAYABLE PARKWAY WEST INDUSTRIAL PARK 1601 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |
| 1110630 | CLEAN AIR ENGINEERING | Attn ATTN: RECEIVING DEPT. PARKWAY WEST INDUSTRIAL PARK 1601 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |
| 1110631 | CLEAN AIR ENGINEERING | Attn ATTN: RECEIVING DEPT. PARKWAY WEST INDUSTRIAL PARK 1601 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |
| 1556384 | CLEAN AIR ENGINEERING, INC | P O BOX 2417 PALATINE IL 60067 |
| 1102572 | CLEAN AIR ENGINEERING, INC. | 500 W. WOOD STREET PALATINE IL 60067 |
| 1114107 | CLEAN AIR ENGINEERING, INC. | Attn ATTN: PURCHASING DEPT. 500 W. WOOD STREET PALATINE IL 60067 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114106 | CLEAN AIR ENGINEERING, INC. | 500 W. WOOD STREET PALATINE IL 60067 |
| 1112914 | CLEAN AIR ENGINEERING, INC. | 500 W. WOOD STREET PALATINE IL 60067 |
| 1112913 | CLEAN AIR ENGINEERING, INC. | 500 W. WOOD STREET PALATINE IL 60067 |
| 1108988 | CLEAN AIR ENGINEERING, INC. | Attn ATTN: PURCHASING DEPT. 500 W. WOOD STREET PALATINE IL 60067 |
| 1543780 | CLEAN AIR REPORT | Attn ATTN: ACCOUNTS PAYABLE 500 W. WOOD STREET PALATINE IL 60067 |
| 1070813 | CLEAN AIR SYSTEMS INC | Attn BEN FRANKLIN STATION P.O. BOX 7167 WASHINGTON DC 20044 |
| 1552705 | CLEAN AIR SYSTEMS INC | 15 PEMBERLY DRIVE SAUGUS MA 1906 |
| 1551512 | CLEAN AIR SYSTEMS INC | 15 PEMBERLY DRIVE SAUGUS MA 1906 |
| 1596640 | CLEAN ALL CO | 15 PEMBERLY DRIVE SAUGUS MA 1906 |
| 1102525 | CLEAN AMERICA | 1239 MICHAEL LANE BLUE BELL PA 19422 |
| 1099727 | CLEAN HARBOR ENV SVCS INC | 3300 CHILDS ST. BALTIMORE MD 21226 |
| 1543782 | CLEAN HARBOR ENV SVCS INC | Attn BOSTON SERVICE CENTER 530 EAST FIRST ST SOUTH BOSTON MA 2127 |
| 1096750 | CLEAN HARBORS | Attn BOSTON SERVICE CENTER 530 EAST FIRST ST SOUTH BOSTON MA 2127 |
| 1110519 | CLEAN HARBORS | Attn ENVIRONMENTAL SERVICES COMPANIES P.O. BOX 510 BOSTON MA 2102 |
| 1618910 | CLEAN HARBORS | 4879 SPRING GROVE AVE. CINCINNATI OH 45202 |
| 1618912 | CLEAN HARBORS | 1604 BUSH ST BALTIMORE MD 21230 |
| 1618911 | CLEAN HARBORS | 11800 S STONEY ISLAND AVE CHICAGO IL 60617 |
| 1553450 | CLEAN HARBORS | 761 MIDDLE ST BRISTOL CT 06010 |
| 1565423 | CLEAN HARBORS ENV SERVICES | Attn ENVIRONMENTAL SERVICE COMPANIES P.O. BOX D-3442 BOSTON MA 02241-3442 |
| 1565424 | CLEAN HARBORS ENV SERVICES INC | Attn 1501 WASHINGTON STREET P O BOX 859048 BRAINTREE MA 02185-9048 |
| 1618914 | CLEAN HARBORS ENV SERVICES INC | 26477 NORTHLINE ROAD TAYLOR MI 48180 |
| 1618915 | CLEAN HARBORS ENV SERVICES INC | 37 RUMERY ROAD S PORTLAND ME 04106 |
| 1618913 | CLEAN HARBORS ENV SVCS INC | 10 MERLER ROAD NATICK MA 01760 |
| 1099484 | CLEAN HARBORS ENVIRON. | 10 MERLER ROAD NATICK MA 01760 |
| 1550899 | CLEAN HARBORS INC | Attn SERVICES, INC. P.O. BOX 510 BOSTON MA 2102 |
| 1570508 | CLEAN HARBORS INC | P O BOX D-3442 BOSTON MA 02241-3442 |
| 1618916 | CLEAN HARBORS OF BRAINTREE INC | P O BOX D 3442 BOSTON MA 02241-3442 |
| 1618917 | CLEAN HARBORS TECH CORP | 385 QUINCY AVE BRAINTREE MA 01720 |
| 1606175 | CLEAN MACHINE | 5 MILES SOUTH OF KIMBALL ON HWY 71 KIMBALL NB 60145 CANADA |
| 1543787 | CLEAN SITES INC | 1199 NEWBRIDGE RD. NORTH BELLMORE NY 11710 |
| 1577479 | CLEAN SWEEP ABSORBENTS | 1199 NORTH FAIRFAX STREET ALEXANDRIA VA 22314 |
| 1598867 | CLEAN SWEEP ENVIRONMENTAL, INC. | 827 SOUTH MAIN STREET KANNAPOLIS NC 28082 |
| 1100410 | CLEAN VENTURE, INC. | 827 SOUTH MAIN STREET KANNAPOLIS NC 28081 |
| 1615067 | CLEAN VENTURE, INC. | 201 SOUTH FIRST STREET ELIZABETH NJ 7206 |
| 1543781 | CLEANCO | 201 SOUTH FIRST ST. ELIZABETH NJ 7206 |
| 1547308 | CLEANCO | 2211 WEST COUNTY ROAD C-2 ROSEVILLE MN 55113 |
| 1070597 | CLEANHARBORS | Attn TWIN CITY TRUCK WASH INC. 2211 WEST COUNTY ROAD C-2 ROSEVILLE MN 55113 |
| 1617212 | CLEANHARBORS | PO BOX 510 BOSTON MA 2102 |
| 1557293 | CLEANING EQUIPMENT AND SUPPLY CO | PO BOX 510 BOSTON MA 2102 |
| 1565710 | CLEANING EQUIPMENT MAINTENANCE, INC | 2701 SW 69TH COURT MIAMI FL 33155 |
|  |  | Attn SUITE 102 3155 PRESIDENTIAL DRIVE ATLANTA GA 30340 |

| Person Code | Name | Address |
|---|---|---|
| 1572323 | CLEANING TECHNOLOGIES | Attn SUITE 114 441 W. ALLEN AVENUE SAN DIMAS CA 91773 |
| 1099859 | CLENNET, INC. | Attn STE. 208 9861 BROKEN LAND PKWY. COLUMBIA MD 21046 |
| 1552345 | CLEANROOM SCIENCES INC | 4299 N 43RD AVE PHOENIX AZ 85031 |
| 1577480 | CLEANSWEEP ENVIRONMENTAL, INC. | 392 FAGGART AVENUE CONCORD NC 28026 |
| 1588715 | CLEAR BLUE POOLS & SPAS, INC. | 2507 AVE. NORTH WICHITA FALLS TX 76309 |
| 1106850 | CLEAR CAST TECHNOLOGIES INC. | Attn: ATTN. ACCOUNTS PAYABLE 99 N. WATER STREET OSSINING NY 10562 |
| 1110633 | CLEAR CAST TECHNOLOGIES INC. | 99 N. WATER STREET OSSINING NY 10562 |
| 1605828 | CLEAR COMMUNICATION GROUP | 15 JUST RD FAIRFIELD NJ 7004 |
| 1070099 | CLEAR SOFTWARE INC | P O BOX 909 BROOKLINE MA 02146-9746 |
| 1109520 | CLEAR SOLUTIONS | 537 A MONTOUR BLVD. BLOOMSBURG PA 17815 |
| 1550658 | CLEAR WAY SEWER & DRAIN SERVICE | 821 STRAWBERRY HILL ROAD CONCORD MA 1742 |
| 1554713 | CLEARFIELD AUTO PARTS | PO BOX 249 CLEARFIELD UT 84089-0249 |
| 1608757 | CLEARFIELD CENTER | Attn C/O LARSON CONTRACTING ROUTE 322 CLEARFIELD PA 16830 |
| 1552824 | CLEARFIELD CITY CORP | 55 SOUTH STATE CLEARFIELD UT 84015 |
| 1111887 | CLEARFIELD OPERATIONS | Attn PFG GAS INC 294 BIGLER AVENUE CLEARFIELD PA 16830 |
| 1566017 | CLEARFIELD POWER EQUIPMENT | 581 EAST 400 SOUTH CLEARFIELD UT 84015 |
| 1113083 | CLEARING MFG PLANT | Attn NALCO CHEMICAL 6216 W. 66TH PLACE CHICAGO IL 60638 |
| 1577476 | CLEARLAKE INK | P.O BOX 1250 CLEARLAKE OAKS CA 95423 |
| 1577477 | CLEARLAKE LAVA, INC. | P.O. BOX 1250 CLEARLAKE OAKS CA 95423 |
| 1577478 | CLEARLAKE LAVA, INC. | 13329 POINT LAKEVIEW ROAD LOWER LAKE CA 95457 |
| 1106849 | CLEARPRINT PAPER COMPANY | Attn ATTN: ACCT 1482 67TH STREET EMERYVILLE CA 94608 |
| 1110632 | CLEARPRINT PAPER COMPANY | Attn C/O INTERNATIONAL PAPER ATTN: NEIL MATHESON 2050 COUCH DRIVE MC KINNEY TX 75069 |
| 1113437 | CLEARPRINT PAPER COMPANY | Attn ATTN: PURCHASING 1482 67TH STREET EMERYVILLE CA 94608 |
| 1109519 | CLEARVUE INSULATING | 3764 RIDGE ROAD CLEVELAND OH 44144 |
| 1629355 | CLEARY DAVID | Attn C/O BAHL INSULATION 213 NORTH MAIN AVENUE BAGLEY MN 56621 |
| 1611665 | CLEARWATER COURTHOUSE | 530 S.E. 3RD COURT DEERFIELD FL 99999 |
| 1592758 | CLEARWATER POOLS | Attn DAVID 9768 GRAND VERDE WAY#1002 BOCA RATON FL 33428 |
| 1557344 | CLEARY GOTTLIEB STEEN HAMILTON | Attn AVOCATS AU BARREAU DE PARIS 41 AVENUE DE FRIEDLAND PARIS FRANCE 75 75008 |
| 1629356 | CLEARY RICHARD | Attn RICHARD 6630 LOCH HILL ROAD BALTIMORE MD 21239 |
| 1629357 | CLEARY RICHARD | Attn RICHARD 93A ADAMS ROAD LONDONDERRY NH 3053 |
| 1077869 | CLEARY SR RICHARD | 105 EDITH STONE DR ABINGDON MD 21009 |
| 1629358 | CLEARY WILLIAM | Attn WILLIAM 5821 NW GRAND BLVD STE A OKLAHOMA CITY OK 73118 |
| 1077869 | CLEARY, RICHARD E | 105 EDITH STONE DR ABINGDON MD 21009 |
| 1577483 | CLEASON ABRAM & SONS CO | 5486 TELLIER ROAD NEWARK NY 14513 |
| 1577482 | CLEASON ABRAM CO INC. | ROUTE 31 NEWARK ROAD PALMYRA NY 14522 |
| 1577481 | CLEASON ABRAM COMPANY, INC. | ROUTE 31 NEWARK ROAD PALMYRA NY 14522 |
| 1671141 | CLEAVER BROOKS COMPANY | 7800 N. 113TH ST. MILWAUKEE WI 53224 |
| 1629360 | CLEAVER MICHAEL | Attn MICHAEL 139 HOLLY LAKE JACKSON TX 77566 |
| 1629361 | CLEAVER RICHARD | Attn RICHARD 1313 DANBERRY BURKBURNETT TX 76354 |
| 1607756 | CLEBURNE MIDDLE SCHOOL | Attn C/O WILLIAMS 1710 COUNTRY CLUB CLEBURNE TX 76031 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629562 | CLECKNER GARY | Attn GARY 1342 SUNMEADOW LN. ROCKFORD IL 61107 |
| 1073898 | CLEEK, PULLIN & BIBB | 1000 CHARLESTON NATIONAL PLAZA CHARLESTON WV 25301 |
| 1547285 | CLEF INC | P O BOX 1650 MILWAUKEE WI 53201-1650 |
| 1125863 | CLELDON F RUPERTT & | BETTY C RUPERT JT TEN 5909 DARNELL HOUSTON TX 77074-7719 |
| 1629363 | CLEM DAVID | Attn DAVID 129 W BURNETT STREET BALTIMORE MD 21230 |
| 1080179 | CLEM DAVID A | 129 W BURNETT STREET BALTIMORE MD 21230 |
| 1078125 | CLEM HOWARD J | 9 NINTH AVE. BALTIMORE MD 21225 |
| 1078125 | CLEM III HOWARD | 9 NINTH AVE. BALTIMORE MD 21225 |
| 7069849 | CLEMATIS RENTAL CORP | P O BOX 301 WATERTOWN MA 2172 |
| 1629566 | CLEMENCEAU JACQUES | Attn JACQUES 5484 CEDAR LANE #83 COLUMBIA MD 21044 |
| 1629567 | CLEMENS ALOYSIUS | Attn ALOYSIUS 1919 ROCKWELL AVENUE BALTIMORE MD 21228 |
| 1629568 | CLEMENS DARRELL | Attn DARRELL 7553 DUNROVEN ROAD DANE WI 53529 |
| 1629569 | CLEMENS DEAN | Attn DEAN RT. 2. MEEK RD. BOX 261 LODI WI 53555 |
| 1629570 | CLEMENS GARY | Attn GARY 19503 HURST WOOD HUMBLE TX 77346 |
| 576664 | CLEMENS, F.W. CO., INC. | 3357 GRAVOIS AVENUE SAINT LOUIS MO 63118 |
| 1073900 | CLEMENS, SPENCER, WILMAKER & FINCK | 1500 NBC PLAZA 112 EAST PECAN STREET SAN ANTONIO TX 78205 |
| 1118807 | CLEMENT BUCHANAN & | MINA BUCHANAN JT TEN RR 1 ST FRANCISVILLE IL 62460-9801 |
| 1543783 | CLEMENT COMMUNICATIONS | P O. BOX 500 CONCORDVILLE PA 19331-0500 |
| 1070502 | CLEMENT COMMUNICATIONS INC | P O BOX 500 CONCORDVILLE PA 19331-0500 |
| 2155028 | CLEMENT COMMUNICATIONS INC | P O BOX 500 CONCORDVILLE PA 19331-0500 |
| 1570231 | CLEMENT COMMUNICATIONS INC | P O BOX 500 CONCORDVILLE PA 19331-0500 |
| 1105496 | CLEMENT COMMUNICATIONS, INC. | P.O. BOX 500 CONCORDVILLE PA 19331-0500 |
| 1629371 | CLEMENT DAVID | Attn DAVID 318 VINCENT LANE SULPHUR LA 70663 |
| 1118035 | CLEMENT G BULMAN & VIRGINIA | L BULMAN JT TEN 250 W ELBERTA STREET GROVELAND FL 34736-2708 |
| 1629372 | CLEMENT GERALD | Attn GERALD RT. 1 BOX 700 JENNINGS LA 70546 |
| 1629373 | CLEMENT JAMES | Attn JAMES 12514 TENNESSE CIRCLE FORT SMITH AR 72901 |
| 1629374 | CLEMENT JAMES | Attn JAMES 70 HADLEY RD MERRIMAC MA 1860 |
| 1629375 | CLEMENT LACONIA | Attn LACONIA 108 BRANTFORD LANE GREENVILLE SC 29605 |
| 552243 | CLEMENT LUMBER CO INC | P O BOX 39 WOODRUFF SC 29388 |
| 1563130 | CLEMENT LUMBER COMPANY INC | P O BOX 3145 SPARTANBURG SC 29304-3145 |
| 1629376 | CLEMENT STEPHONE | Attn STEPHONE 108 BRANTFORD LANE GREENVILLE SC 29605 |
| 1629377 | CLEMENT THOMAS | Attn PATTY 3826 PETERS ROAD LOT #6 HARVEY LA 70059 |
| 1629378 | CLEMENT W | Attn THOMAS 368 MASS AVE LEXINGTON MA 2173 |
| 1629379 | CLEMENT WENDI | Attn W 1661 WARNER MEMPHIS TN 38127 |
| 1079480 | CLEMENT WENDI | 7017 SALLIER ROAD SULPHUR LA 70663 |
| 1079480 | CLEMENT WENDI | 7017 SALLIER ROAD SULPHUR LA 70663 |
| 1079480 | CLEMENT WENDI S | 7017 SALLIER ROAD SULPHUR LA 70663 |
| 1577487 | CLEMENTE LATHAM CONCRETE | P O. BOX 15097 ALBANY NY 12212-5097 |
| 1577490 | CLEMENTE LATHAM CONCRETE | 350 S. MAIN ST. GLOVERSVILLE NY 12078 |
| 1616217 | CLEMENTE LATHAM CONCRETE | P O BOX 15097 ALBANY NY 12212-5097 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608053 | CLEMENTE LATHAM CONCRETE | 100 SULLIVAN ROAD BRIDGEVILLE NY 12701 |
| 1598476 | CLEMENTE LATHAM CONCRETE | Attn STRATTON AIRPORT NATIONAL GUARD BASE MAPLE AVENUE SCOTIA NY 12302 |
| 577488 | CLEMENTE LATHAM CONCRETE | PO BOX15097 ALBANY NY 12212-5097 |
| 577494 | CLEMENTE LATHAM NORTH #2 | RIVER ST. HUDSON FALLS NY 12839 |
| 1615563 | CLEMENTE M. IGNACIO | Attn APT 402 4148 PINELAKE LANE TAMPA FL 33624 |
| 117377 | CLEMENTE MC KEON | 7227 S NEWLAND ST LITTLETON CO 80128-4528 |
| 628982 | CLEMENTE NURYS | Attn NURYS 4551 OLD SPTBG RD #517 TAYLORS SC 29687 |
| 577489 | CLEMENTE-LATHAM CONST. | WASHINGTON & FRONT STS. TROY NY 12180 |
| 577493 | CLEMENTE-LATHAM CONST. | NEW KARNER RD COLONIE NY 12212 |
| 117185 | CLEMENTINA MARIE DITOMMASO | MARTIRE TR UA NOV 2 89 THE ROSE M DITOMMASO 1989 REVOCABLE LIVING TRUST 13251 PARAMOUNT DR SARATOGA CA 95070-4222 |
| 556156 | CLEMENTON SEWER UTILITY | 101 GIBBSBORO ROAD CLEMENTON NJ 8021 |
| 629383 | CLEMENTS A | Attn A RT 2, BOX 304-A MILLINGTON TN 38053 |
| 629384 | CLEMENTS BRENT | Attn BRENT 210 BELL DOWNS DR. LAFAYETTE LA 70506 |
| 629385 | CLEMENTS GLORIA | Attn GLORIA E LITTLETON RD 632 ROANOKE RAPIDS NC 27870 |
| 577496 | CLEMENTS READY MIX | Attn PO BOX 8124 507 E 41ST BOISE ID 83707 |
| 577498 | CLEMENTS READY MIX | 507 EAST 41ST STREET BOISE ID 83707 |
| 577497 | CLEMENTS READY MIX | Attn POST OFFICE BOX 8124 507 EAST 41ST STREET BOISE ID 83707 |
| 629386 | CLEMENTS SHELBY | Attn SHELBY 113 NELSON DR, BOX 43 ROANOKE RAPIDS NC 27870 |
| 629387 | CLEMENTS WILLIAM | Attn WILLIAM 353 E KILLARNEY LAKE MOORE SC 29069 |
| 629388 | CLEMENT WASHIE | Attn WASHIE 1241 COUNTY LINE ROAD CROSS SC 29436 |
| 551695 | CLEMMER MOVING & STORAGE INC | P O BOX 201 TELFORD PA 18969 |
| 1098391 | CLEMMER MOVING & STORAGE, INC. | P. O. BOX 201 TELFORD PA 18969 |
| 547288 | CLEMMONS CORPORATION | P O BOX 4697 WILMINGTON NC 28406 |
| 629390 | CLEMON JAMES | Attn JAMES 1246 COUNTY LINE ROAD CROSS SC 29436 |
| 629391 | CLEMONS BILLY | Attn BILLY 9717 NW 10TH OKLAHOMA CITY OK 73127 |
| 629392 | CLEMONS MICKY | Attn MICKY 2130 SE 59TH STREET, LOT 45 OKLAHOMA CITY OK 73129 |
| 629393 | CLEMONS MICKY | Attn MICKY 2130 SE 59TH STREET, LOT 45 OKLAHOMA CITY OK 73129 |
| 629394 | CLEMONS PAUL | Attn PAUL 418 SOUTH MCDONALD SPOKANE WA 99216 |
| 629396 | CLEMONS RICKY | Attn RICKY ROUTE 2 BOX 37 CRESCENT OK 73028 |
| 629397 | CLEMONS ROBERT | Attn ROBERT 903 NORTH GATE RD VICTORIA TX 77904 |
| 629398 | CLEMONS W | Attn W 1202 CENTRAL AVENUE MEMPHIS TN 38104 |
| 102564 | CLEMSON UNIVERSITY | Attn OFFICE OF PROFESSIONAL DEVELOPMENT P.O. BOX 912 CLEMSON SC 29633 |
| 1543784 | CLEMSON UNIVERSITY | 110 DANIEL DRIVE CLEMSON SC 29634 |
| 1555066 | CLEMSON UNIVERSITY | Attn UNIVERSITY RECEIVING G12 SIKES HALL PO BOX 345307 CLEMSON SC 29634-5307 |
| 1599275 | CLEMSON UNIVERSITY | Attn C/O WARCO CONSTRUCTION MARTIN ENGINEERING CORNER OF S. PALMETTO & MELLON CLEMSON SC 29631 |
| 1099213 | CLEMTEX | Attn 248 MCCARTY DR. P.O. BOX 15214 HOUSTON TX 77220-5214 |
| 1629399 | CLENDANIEL GEORGE | Attn GEORGE 2967 E DESERT TRUMPET ROAD PHOENIX AZ 85048 |
| 1122479 | CLEO C BYERS & | MARY C BYERS JT TEN 238 BARRANCA RD LOS ALAMOS NM 87544-2410 |
| 1124696 | CLEO H HUDSON | 2940 KINGS MILL RD BETHEL PARK PA 15102-1636 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629400 | CLERK MATTHEW | Attn MATTHEW 500-501 PARKER ST. APT. 906B BOSTON MA 2115 |
| 1525543 | CLERK & MASTER | Attn JUDICIAL BLDG ROOM 302 20 PUBLIC SQ N MURFREESBORO TN 37130 |
| 561488 | CLERK AND RECORDER | 1437 BANNOCK ROOM 391 DENVER CO 80202 |
| 1547321 | CLERK OF CIRCUIT COURT | Attn DOMESTIC RELATIONS DIVISION LAKE COUNTY COURTHOUSE TAVARES FL 32778 |
| 0616138 | CLERK OF CIRCUIT COURT | Attn ATTNN. RECORDING 209 N FLORIDA STREET BUSHNELL FL 33513 |
| 0096986 | CLERK OF CIRCUIT COURT OF COOK CO | 28 N. CLARK, 2ND FL. ROOM 200 CHICAGO IL 60602 |
| 097072 | CLERK OF CIRCUIT/SUPERIOR COURT | Attn CHILD SUPPORT 106 16 LINCOLN WAY VALPARAISO IN 46383 |
| 2070682 | CLERK OF COURT | Attn COURTHOUSE - BRADFORD COUNTY 945 NORTH TEMPLE AVENUE STARKE FL 32091 |
| 0559181 | CLERK OF COURT | Attn COURTHOUSE - BRADFORD COUNTY 945 NORTH TEMPLE AVENUE STARKE FL 32091 |
| 1552432 | CLERK OF COURT | Attn OCONEE COUNTY SC PO BOX 678 WALHALLA SC 29691 |
| 1553166 | CLERK OF COURT | Attn LAURENS COUNTY SOUTH CAROLINA P O BOX 287 LAURENS SC 29360 |
| 561599 | CLERK OF COURT | PO DRAWER G UNION SC 29379 |
| 563264 | CLERK OF COURT | Attn STATE OF SOUTH CAROLINA P O DRAWER 1174-6 ROCK HILL SC 29731 |
| 563636 | CLERK OF COURT | Attn COURTHOUSE - BRADFORD COUNTY 945 NORTH TEMPLE AVENUE STARKE FL 32091 |
| 563077 | CLERK OF COURT | Attn CIRCUIT COURTHOUSE ARUNDEL COUNTY P O BOX 71 ANNAPOLIS MD 21404 |
| 553164 | CLERK OF COURT OF UNION COUNTY | Attn GREENVILLE COUNTY SC P O BOX 757 GREENVILLE SC 29602 |
| 559298 | CLERK OF COURT SPARTANBURG COUNTY | PO BOX 200 UNION SC 29379 |
| 570709 | CLERK OF COURT SPARTANBURG COUNTY | Attn STATE OF SOUTH CAROLINA PO BOX 3483 SPARTANBURG SC 29304 |
| 1547322 | CLERK OF COURTS | Attn COURT 180 MAGNOLIA STREET SPARTANBURG SC 29306 |
| 069916 | CLERK OF COURTS BROWN COUNTY | Attn FAMILY SUPPORT 901 N. 9TH STREET, ROOM 104 MILWAUKEE WI 53233 |
| 550150 | CLERK OF COURTS BROWN COUNTY | P O BOX 23600 GREEN BAY WI 54305 |
| 547319 | CLERK OF THE CIRCUIT COURT | P O BOX 23600 GREEN BAY WI 54305-3600 |
| 547320 | CLERK OF THE CIRCUIT COURT | P O BOX M YORKVILLE IL 60560 |
| 562707 | CLERK OF THE CIRCUIT COURT | Attn CHILD SUPPORT DIVISION 28 NORTH CLARK ST ROOM 200 CHICAGO IL 60602 |
| 551857 | CLERK OF THE CIRCUIT COURT | Attn RICHARD J DALEY CENTER RM 1401 50 W WASHINGTON CHICAGO IL 60602 |
| 0170197 | CLERK OF THE CIRCUITS COURT | Attn KANE COUNTY P.O. BOX 430 BATAVIA IL 60510 |
| 558389 | CLERK OF THE COURT | Attn 15 N GALENA AVENUE STEPHENSON COURT FREEPORT IL 61032 |
| 617410 | CLERK OF THE STATE COURT OF | Attn JEFFERSON COUNTY CIRCUIT COURT 716 NORTH 21ST STREET, ROOM 235 BIRMINGHAM AL 35263 |
| 561602 | CLERK OF THE SUPERIOR COURT | Attn FULTON COUNTY 185 CENTRAL AVE ATLANTA GA 30303 |
| 614719 | CLERK OF THE SUPERIOR COURT | Attn DEKALB COUNTY 556 NORTH MCDERMOTT ST ROOM 203A DECATUR GA 30030 |
| 543785 | CLERK, SUPREME COURT OF TEXAS | Attn CENTRALIZED INFRACTIONS BUREAU P O BOX 5044 HARTFORD CT 06102-5044 |
| 616974 | CLERK, U S DISTRICT COURT | P.O. BOX 149180 AUSTIN TX 78714-9180 |
| 557837 | CLERKS OF COURTS BROWN COUNTY | Attn 75 SPRING ST, SW 2211 U S COURTHOUSE ATLANTA GA 30303 |
| 617303 | CLERKS OF COURTS BROWN COUNTY | PO BOX 23600 GREEN BAY WI 54305-3600 |
| 1629401 | CLEVELAND ALLEN | Attn CURTIS E SCOTT JR SS#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 PO BOX 23600 GREEN BAY WI 54305-3600 |
| 1618997 | CLEVELAND BUILDERS SUPPLY CO/CLEVEL | 1276 W 3RD ST CLEVELAND OH 44113 |
| 1629402 | CLEVELAND CHONITA | Attn ALLEN 764 HOLIDAY HAVEN ROAD SMITHVILLE TN 37166 |
| 1111015 | CLEVELAND CHONITA | Attn CHONITA 317 HOGG RD WILLIAMSTON SC 29697 |
| 1612057 | CLEVELAND CLINIC | 2045 EAST 90TH STREET CLEVELAND OH 44106 |
| 1601808 | CLEVELAND CLINIC | Attn C/O ALLSTATES 2950 SOUTH CORPORATE LAKES BLVD WESTON FL 33331 |
| | CLEVELAND CLINIC | Attn C/O AKRON INSULATING WAREHOUSE 1985 MANCHESTER ROAD AKRON OH 44314 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604060 | CLEVELAND CLINIC | Attn C/O AKRON INSULATING CO., INC. 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1573022 | CLEVELAND CLINIC @ @ | Attn C/O ACME ARSENA EAST STREET CLEVELAND OH 44106 |
| 1546499 | CLEVELAND CLINIC FLORIDA | Attn ATTN: EXECUTIVE HEALTH 3000 W CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| 1551691 | CLEVELAND CLINIC FLORIDA | PO BOX 5166 FORT LAUDERDALE FL 33310-5166 |
| 1580795 | CLEVELAND CLINIC FOUNDATION | Attn 9105 CEDAR AVENUE EMERGENCY ROOM ADDITION CLEVELAND OH 44106 |
| 1546500 | CLEVELAND CLINIC HOSPITAL | Attn ATTENTION: EXECUTIVE HEALTH 3000 W CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| 1611957 | CLEVELAND CLINIC HOTEL | Attn C/O ACME ARSENA 8440 EUCLID AVENUE CLEVELAND OH 44106 |
| 1597318 | CLEVELAND CLINIC STRONGSVILLE | Attn C/O GENERAL DRYWALL SO. PARK MALL / ROUTE 82 STRONGSVILLE OH 44136 |
| 1577502 | CLEVELAND CONST INCORP. | 8620 TYLER ROAD MENTOR OH 44060 |
| 1072799 | CLEVELAND CONTROLS | 1111 BROOKPARK ROAD CLEVELAND OH 44109 |
| 1095854 | CLEVELAND CONTROLS, INC. | P.O. BOX 841731 DALLAS TX 75284-1731 |
| 1099077 | CLEVELAND CONTROLS, INC. | 1111 BROOKPARK RD. CLEVELAND OH 44109 |
| 1104154 | CLEVELAND COTTON PRODUCTS | PO BOX 6500 CLEVELAND OH 44101 |
| 1606629 | CLEVELAND ELECTRIC C/O ALLTEL | 13560 MORRIS ROAD ALPHARETTA GA 30004 |
| 1547302 | CLEVELAND ELECTRIC CO | P O BOX 101918 ATLANTA GA 30392 |
| 1616965 | CLEVELAND ELECTRIC CO | PO BOX 101918 ATLANTA GA 30392 |
| 1617068 | CLEVELAND ELECTRIC CO | P O BOX 101918 ATLANTA GA 30392 |
| 1604535 | CLEVELAND ELECTRIC SUPPLY | 711 N. CHRISMAN CLEVELAND MS 38732 |
| 1629403 | CLEVELAND FREDERICK | Attn FREDERICK 502 ECHO CIRCLE EASLEY SC 29642 |
| 1543786 | CLEVELAND INSTRUMENT CORP | 6397 EASTLAND ROAD CLEVELAND OH 44142 |
| 1629404 | CLEVELAND JAMES | Attn JAMES 317 HOGG ROAD WILLIAMSTON SC 29697 |
| 1629405 | CLEVELAND JULIE | Attn JULIE 109 LIBBY LANE MAULDIN SC 29662 |
| 1629406 | CLEVELAND KATHY | Attn KATHY 202 CLOVERDALE LANE SIMPSONVILLE SC 29681 |
| 1629407 | CLEVELAND LARRY | Attn LARRY 272 CARDINAL DRIVE EASLEY SC 29642 |
| 1629408 | CLEVELAND LONDEL | Attn LONDEL 108 MORNINGSIDE DR WALHALLA SC 29691 |
| 1595032 | CLEVELAND LUMBER CO | 219 ARROW ST. SHELBY NC 28150 |
| 1577507 | CLEVELAND R/M | P O BOX 3621 CLEVELAND TN 37320 |
| 1576676 | CLEVELAND READY MIX | P O BOX 3621 CLEVELAND TN 37320 |
| 1576677 | CLEVELAND READY MIX | 525 8TH STREET, NE CLEVELAND TN 37311 |
| 1576678 | CLEVELAND READY MIX | MARKET STREET CHARLESTON TN 37310 |
| 1610226 | CLEVELAND READY MIXED CONCRETE | P. O. BOX 3621 CLEVELAND TN 37320 |
| 1563760 | CLEVELAND RICE | 2421 EDMUNDSON AVE BALTIMORE MD 21223 |
| 1570235 | CLEVELAND SOUTH HILTON INN | 6200 QUARRY LAND INDEPENDENCE OH 44131 |
| 1602698 | CLEVELAND STATE UNIVERSITY | Attn C/O COMPASS INDUSTRIAL 1850 EAST 18TH STREET CLEVELAND OH 44115 |
| 1601286 | CLEVELAND STEEL CONTAINER CORP | 10048 AURORA HUDSON ROAD STREETSBORO OH 44241 |
| 1571115 | CLEVELAND STEEL CONTAINER CORP | 115 ERIE STREET NILES OH 44446 |
| 1571835 | CLEVELAND STEEL CONTAINER CORP | 117 E. LINCOLN STREET PEOTONE IL 60468 |
| 1594159 | CLEVELAND STEEL CONTAINER CORP. | 10048 AURORA HUDSON ROAD STREETSBORO OH 44241 |
| 1595925 | CLEVELAND STEEL CONTAINER CORP. | 10048 AURORA HUDSON ROAD STREETSBORO OH 44241 |
| 1571116 | CLEVELAND STEEL CONTAINER CORP. | 12818 COIT ROAD CLEVELAND OH 44108 |

| Person Code | Name | Address |
|---|---|---|
| 1571117 | CLEVELAND STEEL CONTAINER CORP. | 350 MILL STREET QUAKERTOWN PA 18951 |
| 1096613 | CLEVELAND VALVE & GAUGE CO | 1988 W. THIRD ST. CLEVELAND OH 44113 |
| 1099601 | CLEVELAND VALVE & GAUGE CO | 4755 WEST 150TH, DOOR 8 CLEVELAND OH 44135 |
| 1099078 | CLEVELAND VIBRATOR CO. | 2828 CLINTON AVE. CLEVELAND OH 44113 |
| 1629410 | CLEVELAND WILLIAM | Attn WILLIAM 200 PINE CREEK COURT EXT.B26 GREENVILLE SC 29605 |
| 1629411 | CLEVELAND WILLIAM | Attn WILLIAM 272 CARDINAL DR EASLEY SC 29642 |
| 1099943 | CLEVELAND WIRE CLOTH & MFG. CO. | 3573 E. 78TH ST. CLEVELAND OH 44105-1596 |
| 1099327 | CLEVELAND WOOD PROD. CO. | Attn 1619 LOIS ST SE P.O. BOX 2544 CLEVELAND TN 37320 |
| 1629412 | CLEVENGER GARY | Attn GARY 2212 EAST HIGHWAY DANDRIDGE TN 37725 |
| 1629413 | CLEVENGER HOYT | Attn HOYT 926 OGILVIE HOUSTON TX 77017 |
| 1077980 | CLEVENGER JOHN | 3446 LOGANVIEW DR. BALTIMORE MD 21222 |
| 1077980 | CLEVENGER JOHN S. | 3446 LOGANVIEW DR. BALTIMORE MD 21222 |
| 1629415 | CLEVENGER PHYLLIS | Attn PHYLLIS 4140 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| 1629416 | CLEVENSTINE DONNA | Attn DONNA 26 OLDFIELD COURT BALTIMORE MD 21220 |
| 1629417 | CLEVERSEY GERALD | Attn GERALD 41 W MAIN ST MERRIMAC MA 1860 |
| 1563370 | CLEXTRAL, INC. | 14450 CARLSON CIRCLE TAMPA FL 33626 |
| 1596120 | CLIATT CONTRACTORS | 3871 OAK DRIVE MARTINEZ GA 30907 |
| 1629418 | CLIBURN JAMES | Attn JAMES 426 E. SARATOGA ST. GILBERT AZ 85296 |
| 1102633 | CLICK'S CONSULTING SERVICES, INC. | 711 MOCKINGBIRD LANE PASADENA TX 77502 |
| 1125380 | CLIFF I SIMON CUST | QUINT A ROSSIE SIMON UNIF GIFTS MIN ACT TX 4815 WEST BRAKER LANE 502 PMB 148 AUSTIN TX 78759-5618 |
| 1580354 | CLIFF MCDANIEL | 7701 RHODES LANE CHESTERFIELD VA 23832 |
| 1561205 | CLIFFE DEKKER FULLER MOORE INC | P O BOX 61089 MARSHALLTOWN IT 2107 |
| 1564699 | CLIFFORD & ASSOCIATES | 1801 WEST 18TH ST INDIANAPOLIS IN 46202 |
| 1073902 | CLIFFORD & WARNKE | 815 CONNECTICUT AVE NW WASHINGTON DC 20006 |
| 1567198 | CLIFFORD A MCAULIFFE | Attn C/O W R GRACE & CO 2140 DAVIS ST SAN LEANDRO CA 94577 |
| 1124243 | CLIFFORD A PARSONS | 636 SANDUSKY ST VERMILION OH 44089-1341 |
| 1127137 | CLIFFORD A TILLOTSON | 250 THURSTON POCATELLO ID 83201-3257 |
| 1123066 | CLIFFORD B BORG & | DOROTHY S BORG TR UA AUG 6 96 CLIFFORD B BORG REVOCABLE TRUST 51 HITHERDELL LA N BABYLON NY 11703-5205 |
| 1122393 | CLIFFORD D SEIPEL CUST JON A | SEIPEL UNIF GIFT MIN ACT NJ 14 UNDERWOOD RD MONTVILLE NJ 07045-9324 |
| 1122394 | CLIFFORD D SEIPEL CUST ROBIN | L SEIPEL UNIF GIFT MIN ACT NJ 14 UNDERWOOD RD MONTVILLE NJ 07045-9324 |
| 1122395 | CLIFFORD D SEIPEL CUST SUSAN | A SEIPEL UNIF GIFT MIN ACT NJ 14 UNDERWOOD RD MONTVILLE NJ 07045-9324 |
| 1551864 | CLIFFORD DICKERSON | 1729 N OAK KNOLL DRIVE SANTA ANA CA 92707 |
| 1555545 | CLIFFORD DICKERSON | 1729 N. OAK KNOLL DRIVE ANAHEIM CA 92807 |
| 1116374 | CLIFFORD H GUNN & | BETTY LUCILLE GUNN JT TEN 5107 BRIGGS AVE LA CRESCENTA CA 91214-3002 |
| 1566082 | CLIFFORD HADDEN | 26267 SE 159 LANE UMATILLA FL 32784 |
| 1120836 | CLIFFORD J BARKER | 3157 CAPITOL WARREN MI 48091-1936 |
| 1568224 | CLIFFORD L ANDERSON | 5414 S. CRISTIANA CHICAGO IL 60632 |
| 1121223 | CLIFFORD LANDRY | 8708 E 32ND ST KANSAS CITY MO 64129-1533 |
| 1116194 | CLIFFORD M OESCH | 23624 N 57TH DR GLENDALE AZ 85310-3644 |

| Person Code | Name | Address |
|---|---|---|
| 1117435 | CLIFFORD O HILL | 56 IROQUOIS RD WEST HARTFORD CT 06117-2111 |
| 1117519 | CLIFFORD W HOFFMAN & | JANE S HOFFMAN JT TEN 27 MEAKIN DR WINDSOR CT 06095-1216 |
| 1567210 | CLIFFORD W MCDANIEL | 22204 COLLINGTON DRIVE BOCA RATON FL 33428 |
| 1569308 | CLIFFORD YEE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1563985 | CLIFFSIDE MEDICAL LLC | P O BOX 1321 ENGLEWOOD NJ 7632 |
| 1576995 | CLIFFSIDE STEAM STATION | Attn DUKE POWER (DUKE POWER) CHARLOTTE NC 28201 |
| 1629421 | CLIFT BEULAH | Attn BEULAH 9718 STRAWBERRY PLNS PRK STRAWBERRY PLNS TN 37871 |
| 1607288 | CLIFTON ADHESIVE INC | 1 BURGESS PL WAYNE NJ 7470 |
| 1109521 | CLIFTON ADHESIVES | BURGESS PLACE WAYNE NJ 7470 |
| 1550174 | CLIFTON BUDD & DEMARIA | 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| 1600562 | CLIFTON COMMONS - TRI STAR | Attn C/O  ABSOLUTE ACE FOR DAHSCO 405 ROUTE 3  EASTBOUND SIDE CLIFTON NJ 7013 |
| 1119252 | CLIFTON E MC CORMICK | 296 MCKINLY BLVD TERRE HAUTE IN 47803-1914 |
| 1593547 | CLIFTON HIGH SCHOOL | Attn C/O THOMAS FIREPROOFING 333 COLFAX AVENUE CLIFTON NJ 7011 |
| 1593609 | CLIFTON HIGH SCHOOL | Attn C/O THOMAS FIREPROOFING 333 COLFAX AVENUE CLIFTON NJ 7011 |
| 1105020 | CLIFTON J BREAUX, JR. | 4236 WEAVER RD. LAKE CHARLES LA 70605 |
| 1629423 | CLIFTON WANDA | Attn WANDA 1132 SCHRADER AVE CRAIG CO 81625 |
| 1629424 | CLIFTON, JR. EARN | Attn EARN P O. BOX 59 THREE RIVERS TX 78071 |
| 1071263 | CLIFTRONICS INC | 2 SOUTH ST CLIFTON SPRINGS NY 14432 |
| 1629425 | CLIMACK JAMES | Attn JAMES 4448 W 129TH STREET ALSIP IL 60803 |
| 1561590 | CLIMATE SUPPLY CO INC | P O BOX 29175 DALLAS TX 75229-0175 |
| 1565361 | CLIMATIZER INSULATION | 120 CLAIREVILLE DR. ETOBICOKE ON M9W 5Y3 CANADA |
| 1098300 | CLIMAX MOLYBDENUM | 9100 E. MINERAL CIRCLE MAILSTOP4195 ENGLEWOOD CO 80112 |
| 1102553 | CLIMAX MOLYBDENUM CO. | 1370 WASHINGTON PIKE BRIDGEVILLE PA 15017-2839 |
| 1099665 | CLIMAX PORTABLE MACHINE TOOLS, INC. | P. O. BOX 1210 NEWBERG OR 97132-8210 |
| 1070956 | CLIMCO COILS INC | 400 OAKWOOD MORRISON IL 61270 |
| 1578436 | CLINARD READY MIX | RT. 24 WEST BOX 166 MOUNT STERLING IL 62353 |
| 1554754 | CLINE BARTON CABINETMAKER | 13198 ALUM SPRING RD. FREDERICKSBURG VA 22401 |
| 1629426 | CLINE CHRISTA | Attn CHRISTA 23 CROCKETT CT ALLEN TX 75002 |
| 1581839 | CLINE CONCRETE PRODUCTS | 500 W THOMPSON AVE HOOPESTON IL 60942 |
| 1581840 | CLINE CONCRETE PRODUCTS | 500 W THOMPSON AVENUE HOOPESTON IL 60942 |
| 1592498 | CLINE CONTRACTING CORPORATION | Attn SUITE 500 6350 REGENCY PARKWAY NORCROSS GA 30071 |
| 1629427 | CLINE FLORENCE | Attn FLORENCE 301 TOLAS PLACE #6 FALLON NV 89496 |
| 1614883 | CLINE GRAPHICS INC | 4729 RAMUS SUITE D HOUSTON TX 77092 |
| 1557084 | CLINE HOSE & HYDRAULICS INC | P O. BOX 3477 GREENVILLE SC 29602-3477 |
| 1629428 | CLINE JIMMIE | Attn JIMMIE 420 FITZGERALD ROAD LAKELAND FL 33813 |
| 1629429 | CLINE MARGIE | Attn MARGIE 230 HORSE SHOE ROAD HONEA PATH SC 29654 |
| 1629430 | CLINE ORVILLE | Attn ORVILLE 4131 DERMONT TRUSTON RD OWENSBORO KY 42303 |
| 1079400 | CLINE RICHARD L | 2433 ROCKY RIDGE RD BIRMINGHAM AL 35243 |
| 1629432 | CLINE TONY | Attn TONY 6635 SR 514 BIG PRAIRIE OH 44611 |
| 1604536 | CLINE-HOLDER ELECTRIC | PO BOX 1660 ELIZABETHTON TN 37844 |

| Person Code | Name | Address |
|---|---|---|
| 1077684 | CLINEFF JEFFREY | 7279 PROCOPIO CIRCLE COLUMBIA MD 21046 |
| 1077684 | CLINEFF JEFFREY A | 7279 PROCOPIO CIRCLE COLUMBIA MD 21046 |
| 1255695 | CLINICAL COLLECTION MANAGEMENT | 25 E FRISCO, STE 103 ST LOUIS MO 63119 |
| 1072724 | CLINICAL INSTRUMENTS INTERNATIONAL | 278 WORCESTER STREET SOUTHBRIDGE MA 1550 |
| 915024 | CLINICAL LABORATORIES INC | 901 KEYSTONE INDUSTRIAL PARK THROOP PA 18512-1534 |
| 157927 | CLINICAL SERVICE BLDG. | Attn 1701 LACEY SOUTHEAST MO. HOSPITAL CAPE GIRARDEAU MO 63701 |
| 1068841 | CLINICAL SUPPLY CO. | 5651 UNION CENTRE DR. WEST CHESTER OH 45069 |
| 0098814 | CLINICAL SUPPLY CO. | 9183 ALLEN RD. WEST CHESTER OH 45069 |
| 0856239 | CLINING OF PHYSICIANS & SURGEONS | Attn LTD 606 N COUNTRY CLUB DRIVE, SUITE 1 MESA AZ 85201 |
| 1629434 | CLINKSCALES ALTON | Attn ALTON 35 PLAINFIELD CIRCLE GREENVILLE SC 29605 |
| 1629435 | CLINKSCALES WILL | Attn WILL 122-3 COCHRAN ROAD CLEMSON SC 29631 |
| 1105019 | CLINT BOURGEOIS | 1802 DEEPWOOD DR. LAKE CHARLES LA 70605 |
| 1603247 | CLINT CASTON 11060 CAMPUS | Attn WESTSIDE BLDG. MTRL. 11060 CAMPUS LOMA LINDA CA 92354 |
| 1591508 | CLINT CASTON/RIVERSIDE BANKRUPCY CRT | C/O WESTSIDE BLDG. MTLS. 3420 12TH. ST. RIVERSIDE CA 92501 |
| 818344 | CLINT CASTON/RIVERSIDE COURTHOUSE | C/O CAL WAL GYPSUM - COLTON RIVERSIDE CA 92501 |
| 0598412 | CLINT CASTON/RIVERSIDE H.S. | WESTSIDE BUILDING MATERIALS RIVERSIDE CA 92501 |
| 1611672 | CLINT CASTON/SHELOIA MIDDLE SCHOOL | ESCONDIDO BUILDING MATERIALS MURRIETA CA 92564 |
| 1574424 | CLINT CASTON/WALNUT HIGH SCHOOL | Attn WESTSIDE BUILDING MATERIALS 400 N. PIERRE WALNUT CA 91789 |
| 1574425 | CLINTON BLOCK | P O BOX 5273 CLINTON NJ 8809 |
| 0281284 | CLINTON BLOCK | Attn UNION TOWNSHIP RT 78 ACCESS RD 173 CLINTON NJ 8809 |
| 547327 | CLINTON BLOCK & SUPPLY | Attn ATTN: KEVIN P O BOX 5273 CLINTON NJ 8809 |
| 574423 | CLINTON BLOCK & SUPPLY | PO BOX 5273 CLINTON NJ 8809 |
| 1601804 | CLINTON COUNTY COURTHOUSE | Attn C/O WILLIAM REICHENBACH M21 OFF STATE STREET SAINT JOHNS MI 48879 |
| 1629436 | CLINTON FRANCES | Attn FRANCES 2428 CHETWOOD CIRCLE 301 TIMONIUM MD 21093 |
| 420741 | CLINTON FRANK STIMPSON III | TR UA NOV 21 89 5626 LAKESHORE RD FORT GRATIOT MI 48059-2814 |
| 426067 | CLINTON G FAIRCHILD A | CECELIA M FAIRCHILD JT TEN 7512 LAURALIN PL SPRINGFIELD VA 22150-4119 |
| 818344 | CLINTON MILLS INCORPORATED | HARRY B SULLIVAN DIRECTOR OF ENGINE 600 ACADEMY ST PO DRAWER 1215 CLINTON SC 29325-1215 |
| 1121216 | CLINTON O RAILSBACK | 201 MAIN ST IDA GROVE IA 51445-1310 |
| 118522 | CLINTON PATRICIA | Attn PATRICIA 118 NORTH ROBESON ST ROBESONIA PA 19551 |
| 1629437 | CLINTON POWER STATION | Attn ACCTS PAYABLE V-780B PO BOX 678 CLINTON IL 61727 |
| 1-06853 | CLINTON POWER STATION | RR3, RT 54 EAST CLINTON IL 61727 |
| 110216 | CLINTON POWER STATION IP800 | Attn EAST ROUTE 54 CLINTON IL 61727 |
| 10635 | CLINTON R LUDWIG | P O BOX 311506 NEW BRAUNFELS TX 78131-1506 |
| 1257571 | CLINTON READY MIX | HC 63 BOX 4 CLINTON AR 72031 |
| 1577520 | CLINTON RUTH | Attn RUTH HDVQ4 ASPEN CT WATSEKA IL 60970 |
| 1629438 | CLINTON T CROLIUS | 13 BURNHAM ROAD WENHAM MA 01984-1908 |
| 1119859 | CLINTON-NEWBERRY NATURAL GAS AUTH | P O DRAWER 511 CLINTON SC 29325 |
| 1552442 | CLIONE A NUNN TR UA SEPT 26 89 | HCR 1 BOX 4078 SHELL KNOB MO 65747-9407 |
| 1629439 | CLIPP STEVEN | Attn STEVEN 606 FOXCROFT AVE APT 1B MARTINSBURG WV 25401 |
| 1629440 | CLIPPARD GAIL | Attn GAIL 67 FOREST LAKE DR SIMPSONVILLE SC 29681 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1103441 | CLIPPER MARKETING GROUP | Attn SUITE 13 1641 NORTH MILWAUKEE AVENUE LIBERTYVILLE IL 60048 |
| 1629441 | CLISHAM NANCY | Attn NANCY 120 NORTH NINTH STREET QUAKERTOWN PA 18951 |
| 1629442 | CLIVE CHARLOTTE | Attn CHARLOTTE 3748 DORSEY SCH CIR ELLICOTT CITY MD 21042 |
| 1077178 | CLIVE CHARLOTTE C | 3748 DORSEY SCH CIR ELLICOTT CITY MD 21042 |
| 1559163 | CLIVE NEWMAN CONSULTANCY | Attn 5, OLD RECTORY CLOSE BROUGHTON ASTLEY LEICESTERSHIRE LE9 6PP |
| 1097043 | CLO CONFERENCE | Attn C/O LINKAGE, INC. ONE FORBES RD. LEXINGTON MA 2421 |
| 1108716 | CLO .PROD. MANUFAC. CO. | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX 2430, 14TH FLOOR OAKLAND CA 94623 |
| 1629443 | CLOER JOHN | Attn JOHN 112 VALHALLA COURT FRANKPORT KY 40601 |
| 1629444 | CLONCE JERRY | Attn JERRY 611 S. 9TH CLINTON OK 78601 |
| 1080091 | CLOONEY DAVID | 535 W. SALLIER LAKE CHARLES LA 70601 |
| 1080091 | CLOONEY DAVID S | 535 W. SALLIER LAKE CHARLES LA 70601 |
| 1629446 | CLOPTON B | Attn B 1407 BURNHAM WOODS COURT FORT SMITH AR 72903 |
| 1629447 | CLORE GEOFFREY | Attn GEOFFREY 601 SCHOOL STREET BROWNSBURG IN 46112 |
| 1629448 | CLORE GEOFFREY | Attn GEOFFREY 601 SCHOOL STREET BROWNSBURG IN 46112 |
| 1124494 | CLORIS E SMITH & | CLAYTON LEE SMITH JT TEN 12621 E 17TH ST TULSA OK 74128-6007 |
| 1106852 | CLOROX | Attn ATTN: ACCOUNTS PAYABLE 7200 JOHNSON DRIVE PLEASANTON CA 94588-8004 |
| 1115152 | CLOROX | Attn ATTN: RECEIVING 7200 JOHNSON DRIVE PLEASANTON CA 94588-8004 |
| 1597491 | CLOROX BUILDING | 17 LAKE MIRROR DRIVE FOREST PARK GA 30050 |
| 1106851 | CLOROX PRODUCTS MANUFACTURING CO | Attn ATTN: ACCOUNTS PAYABLE. 14TH FLOOR PO BOX 24305 OAKLAND CA 94623 |
| 1113438 | CLOROX PRODUCTS MANUFACTURING CO. | Attn ATTN: PURCHASING PO BOX 24305 OAKLAND CA 94623 |
| 1604537 | CLOSE BUILDING MATERIALS, INC | 1441 INDUSTRIAL PARKWAY WEST HAYWARD CA 94544 |
| 1599046 | CLOSEY CUSTODY FACILITY | Attn C/O CUSTOM DRYWALL 7600 525TH RUSH CITY MN 55069 |
| 1629449 | CLOSEY ALTON | Attn JOHN 12 FOREST PARK AVE ADAMS MA 1220 |
| 1629450 | CLOTIAUX GERALD | Attn GERALD 306 YACHT CLUB SEABROOK TX 77586 |
| 1629451 | CLOTT BRIAN | Attn BRIAN 11 OAK ST WOBURN MA 1801 |
| 1629452 | CLOUD DWIGHT | Attn DWIGHT 7930 SUMMIT RIDGE PL COLORADO SPRG CO 80920 |
| 1629453 | CLOUD TROY | Attn TROY 5527 N MILITARY TRAIL #1414 BOCA RATON FL 33496 |
| 1629454 | CLOUGH H | Attn H 102 BURTON LANE WILMINGTON NC 28409 |
| 1629455 | CLOUR ALTON | Attn ALTON RT 1 BOX 29D TURPIN OK 73950 |
| 1629456 | CLOUSE JOSEPH | Attn JOSEPH 9915 CUMMINGS ROAD OWENSBORO KY 42301 |
| 1629457 | CLOUSE JUNIOR | Attn JUNIOR P.O. BOX 113 LEAD HILL AR 72644 |
| 1629458 | CLOUTIER BRIAN | Attn BRIAN 26A GOULD ST STONEHAM MA 2180 |
| 1629459 | CLOUTIER JOAN | Attn JOAN 1970 SHADY BROOK LN MORGAN HILL CA 95037 |
| 1629460 | CLOUTIER JOAN | Attn JOAN 1970 SHADY BROOK LN MORGAN HILL CA 95037 |
| 1629461 | CLOUTIER RONALD | Attn RONALD 203 INDIAN DR. SUMMERVILLE SC 29483 |
| 1604538 | CLOUTIER-LOTT BLDG MATER (DG) | 2830 EAST MIRALOMA AVENUE ANAHEIM CA 92806 |
| 1555041 | CLOVER CLEANS | PO BOX 50584 TOLEDO OH 43605 |
| 1581555 | CLOVIS CONCRETE | P O BOX 1231 CLOVIS NM 88101 |
| 1581556 | CLOVIS CONCRETE CO INC | P. O. BOX 1231 CLOVIS NM 88101 |
| 1581560 | CLOVIS CONCRETE CO INC | PORTABLE HEREFORD TX 79045 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1581561 | CLOVIS CONCRETE CO INC | HWY 281 EAST PERRYTON TX 79070 |
| 1581659 | CLOVIS CONCRETE CO INC | 600 NORTH AVENUE I PORTALES NM 88130 |
| 1581557 | CLOVIS CONCRETE CO INC | 100 NORRIS CLOVIS NM 88101 |
| 1599395 | CLOVIS SCHOOL | Attn SIERRA BUILDING MATERIALS TEAGUE & MILLBROOK CLOVIS CA 93611 |
| 1607710 | CLOVIS STONE & LANDSCAPE | 47 N. SUNNYSIDE AVE CLOVIS CA 93611 |
| 1577521 | CLOW CORP | 300 S GARY AVE CAROL STREAM IL 0 |
| 1629462 | CLOWERS JOHN | Attn. JOHN 1201 ROCKY FORD ROAD FORT OGLETHORPE GA 30742 |
| 1604539 | CLS | P O BOX 179 HARTFORD CT 06141-0179 |
| 1605794 | CLS | 13 GARABEDIAN DRIVE SALEM NH 3079 |
| 1605793 | CLS | 120 STERGIS WAY DEDHAM MA 2026 |
| 1605792 | CLS | 640 ACCESS ROAD STRATFORD CT 6141 |
| 1614240 | CLS | 270 LOCUST ST HARTFORD CT 6141 |
| 1605796 | CLS | 843 HAMILTON AVE WATERBURY CT 6706 |
| 1601785 | CLS C/O AVALON CORNERS | 1425 WASHINGTON BLVD STAMFORD CT 6904 |
| 1607996 | CLUB HOTEL | Attn C/O ALPHA INSULATION 11601 LUNA RD. FARMERS BRANCH TX 75234 |
| 543791 | CLUB HOUSE LINKS AT UNION DALE | Attn C/O S CARNEVALE 138A NORTH PARLIMENT ROAD LAGRANGEVILLE NY 12540 |
| 1600485 | CLUB NAUTICO | Attn COVE MARINA 1755V S E 3RD COURT DEERFIELD BEACH FL 33441 |
| 1570878 | CLUB QUARTERS | Attn C/O  SHOEMAKER & BOYLE 32 PLUM STREET TRENTON NJ 8638 |
| 1629466 | CLY-DEL MANUFACTURING COMPANY | SHARON ROAD WATERBURY CT 6721 |
| 1119417 | CLYBURN DARRYL | Attn DARRYL. ROUTE 1, BOX 574 LAURENS SC 29360 |
| 1121191 | CLYDE B MORRIS JR | 9556 RIGGS OVERLAND PK KS 66212-1538 |
| 1104800 | CLYDE D WHIPPLE & | ISABEL W WHIPPLE JT TEN 818 GRAND KANSAS CITY MO 64106-1924 |
| 1569253 | CLYDE DOYLE | 881 W. DAVE DUGAS RD. SULPHUR LA 70665 |
| 1126854 | CLYDE E DENNING JR | 533 HEBRIDES CT APOPKA FL 32712 |
| 1124406 | CLYDE E HUDSON & | EVELYN M HUDSON TEN COM 5500 CHICO WAY N W BREMERTON WA 98312-1244 |
| 1118476 | CLYDE H PICKENS TR UA JUN 14 93 | CLYDE H PICKENS REVOCABLE TRUST 6300 BROOKSIDE DR OKLAHOMA CITY OK 73132-5649 |
| 1567585 | CLYDE LEONG KEAU CHUN CUST | ELIZABETH BAU JU CHUN UNIF GIFT MIN ACT MA 41 640 MAHAILUA ST WAIMANALO HI 96795-1147 |
| 1109517 | CLYDE MASON | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| | CLYDE MATERIALS HANDLING, LTD | Attn ATTN. ROY FIRTH SHAW LANE INDUSTRIAL ESTATE UNIT 11 OGDEN ROAD DONCASTER IT DN24SE UNITED KINGDOM |
| 1551856 | CLYDE PNEUMATIC CONVEYING INC. | P.O. BOX 326 MILFORD OH 45150 |
| 1115741 | CLYDE PNEUMATIC CONVEYING, LTD | Attn ATTN. ROY FIRTH SHAW LANE INDUSTRIAL ESTATE DONCASTER IT DN24SE UNITED KINGDOM |
| 1106854 | CLYDE PNEUMATIC CONVEYING, LTD. | Attn ATTN. ROY FIRTH SHAW LANE INDUSTRIAL ESTATE DONCASTER IT DN24SE UNITED KINGDOM |
| 1597722 | CLYDE ROBIN SEED CO., INC. | PO BOX2366 CASTRO VALLEY CA 94546 |
| 1597723 | CLYDE ROBIN SEED CO. , INC. | 4283 HEYER AVE. KNIGHTSEN CA 94548 |
| 1606622 | CLYDE ROBIN SEED COMPANY, INC. | 1211 HIGHWAY 33 VERNALIS CA 95385 |
| 1629467 | CLYDE RONALD | Attn RONALD P O BOX 1171 SIMPSONVILLE SC 29981 |
| 1118229 | CLYDE T RODGERS JR CUST KIMBERLY | R RODGERS UNIF GIFT MIN ACT KS 723 FOX VALLEY DR LONGWOOD FL 32779-2507 |
| 1629468 | CLYMER GLEN | Attn GLEN 208 BROOK PARK LANE CHICKASHA OK 73018 |
| 1629470 | CLYNE MICHAEL | Attn MICHAEL 7023 WATERWOOD WAY OKLA CITY OK 73132 |

| Person Code | Name | Address |
|---|---|---|
| 1112836 | CM OFFRAY & SONS, INC. | Attn ANNISTON FACILITY 501 W. 21ST STREET ANNISTON AL 36201 |
| 1108948 | CM OFFRAY & SONS, INC. | Attn ATTN. ACCOUNTS PAYABLE 857 WILLOW CIRCLE HAGERSTOWN MD 21740 |
| 9554319 | CMA | 1300 WILSON BLVD. ARLINGTON VA 22209 |
| 455095 | CMA NEWS ADVERTISING OFFICE | 11232 HUNTING HORN LANE RESTON VA 22091-4512 |
| 098327 | CMA PUBLICATIONS FULFILLMENT | P.O. BOX 522 ANNAPOLIS JUNCTION MD 20701 |
| 0394657 | CMA SUPPLY CO., INC. | Attn CONCRETE & MASONRY ACCESS 3201 ROOSEVELT AVE. INDIANAPOLIS IN 46218 |
| 0475526 | CMA SUPPLY COMPANY, INC. | Attn CONCRETE & MASONRY ACCESS 3201 ROOSEVELT AVE. INDIANAPOLIS IN 46218 |
| 0864677 | CMA, INC. | 24W600 MAPLE AVENUE, SUITE 207 NAPERVILLE IL 60540 |
| 0805307 | CMA, INC. | 24 W. 500 MAPLE AVE STE 207 NAPERVILLE IL 60540 |
| 459175 | CMAC | P.O. BOX 276463 SACRAMENTO CA 95827-6463 |
| 1072344 | CMAC OF AMERICA | 1601 HILL AVENUE WEST PALM BEACH FL 33407 |
| 099615 | CMAI | Attn STE. 750 11757 KATY FREEWAY HOUSTON TX 77079 |
| 0566742 | CMARC INDUSTRIES | 17 EVERBERG RD. WOBURN MA 1801 |
| 0527066 | CMC | Attn SUITE 120 810 SOUTH FIRST STREET HOPKINS MN 55343 |
| 0517501 | CMD BUILDING REPORTS | 280 YORKLAND BLVD NORTH YORK, ONTARIO ON M2J 426 CANADA |
| 0558879 | CMD BUILDING REPORTS | 280 YORKLAND BLVD NORTH YORK, ONTARIO ON M2J 426 CANADA |
| 0559719 | CMD BUILDING REPORTS | 280 YORKLAND BLVD NORTH YORK ON M2J 426 CANADA |
| 0560818 | CMD BUILDING REPORTS | 280 YORKLAND BLVD NORTH YORK ON M2J 426 CANADA |
| 1561591 | CMD GROUP | P O BOX 2246 CAROL STREAM IL 60132-2246 |
| 1452229 | CME ASSOCIATES INC | P O BOX 755 BUFFALO NY 14217-0755 |
| 0353338 | CME ASSOCIATES, INC. | P O BOX 755 BUFFALO NY 14217-0755 |
| 0356694 | CME ASSOCIATES, INC. | PO BOX 676 CENTRAL SQUARE NY 13036 |
| 0471121 | CMEC | 3030 DADE AVE SUITE 100 ORLANDO FL 32804 |
| 1611542 | CMG - BIDDLE POINT | C/O STANDARD INSULATION CHARLOTTE NC 28201 |
| 1128634 | CMGI INC | GEN COUNSEL 100 BRICKSTONE SQUARE ANDOVER MA 1810 |
| 1564213 | CMH SERVICES | P.O. BOX 6 COLUMBIA SC 29202 |
| 461271 | CMO MEETING CONCEPTS | P O BOX 680856 ORLANDO FL 32868-0856 |
| 1510611 | CMP COATINGS | 1610 ENGINEERS ROAD BELLE CHASSE LA 70037 |
| 1115562 | CMP COATINGS | Attn ATTN. ACCOUNTS PAYABLE 1610 ENGINEERS ROAD BELLE CHASSE LA 70037 |
| 1513433 | CMP COATINGS | 1610 ATTN. PURCHASING DEPT. 1610 ENGINEERS ROAD BELLE CHASSE LA 70037 |
| 1604540 | CMRC PLASTIC & METAL FAST. | P.O.BOX 644 MONROE NC 28111-0644 |
| 0506799 | CMRC PLASTIC & METAL FAST. | 1900 TOWER INDUSTRIAL DR MONROE NC 28110 |
| 0556097 | CMRS-PB | P O BOX 0566 CAROL STREAM IL 60132-0566 |
| 0517188 | CMRS-POC | P O BOX 504715 THE LAKES NV 88905-4715 |
| 1555889 | CMRS-TMS | P O BOX 504757 THE LAKES NV 88905-4757 |
| 1108965 | CMS CHEMICAL | PO BOX 1008 WYNNE AR 72396 |
| 1115849 | CMS CHEMICAL | 2151 BARTLETT ROAD WYNNE AR 72396 |
| 1620399 | CMS ENERGY CORP | WILLIAM McCORMICK JR CHM & CEO FAIRLANE PLAZA S 330 TOWNE CR DR SUITE 1100 DEARBORN MI 48126 |
| 1544556 | CMS/HALIFAX CORPORATION | PO BOX 79624 BALTIMORE MD 21279 |
| 1557755 | CMSI | Attn FEDERAL ID# 59-2264633 PO BOX 102075 ATLANTA GA 30368-2075 |
| 1121747 | CMSS AS EXCHANGE AGENT FOR | UNEXCHANGED HOLDERS OF DUBOIS CHEMICAL INC 85 CHALLENGER RD OVERPECK CENTRE RIDGEFIELD PARK NJ 766 |

| Person Code | Name | Address |
|---|---|---|
| 1121748 | CMSS AS EXCHANGE AGENT FOR | UNEXCHANGED HOLDERS OF GILBERT ROBINSON INC 85 CHALLENGER RD OVERPECK CENTRE RIDGEFIELD PARK NJ 766 |
| 1127490 | CMSS AS EXCHANGE AGENT FOR | UNEXCHANGED HOLDERS OF CHOMERICS INC 85 CHALLENGER RD OVERPECK CENTRE RIDGEFIELD PARK NJ 766 |
| 0096672 | CN | Attn TERMINAL A P O BOX 4049 TORONTO ON M5W 1L7 CANADA |
| 0547245 | CN | 3335 N ARLINGTON HEIGHTS ROAD STE K ARLINGTON HEIGHTS IL 60004 |
| 0099810 | CN SALES INC | P O BOX 305123 NASHVILLE TN 37230 |
| 0618054 | CNA | 30 SOUTH CNA PLAZA CHICAGO IL 60685 |
| 0620761 | CNA | JAMES C PULLEN 2056 KILMONACK LANE CHARLOTTE NC 28270-9780 |
| 0597100 | CNA HOLDINGS INC HOECHST CELANESE | Attn C/O SPRAY INSULATION S WABASH ST AND JACKSON BLVD CHICAGO IL 60604 |
| 0570568 | CNA PLAZA 2ND FLOOR | P O BOX 95777 CHICAGO IL 60694-5777 |
| 1604541 | CNA RISK MANAGEMENT | 7590 GARDEN GROVE BLVD WESTMINSTER CA 92683 |
| 1071176 | CNC ELECTRIC SUPPLY | 330 CROSSEN STREET ELK GROVE VILLAGE IL 60007 |
| 1106697 | CNC INDUSTRIES INC | PO BOX 3000 WOONSOCKET RI 2895 |
| 1110462 | CNC INTERNATIONAL, INC. | 20 PRIVILEGE STREET WOONSOCKET RI 2895 |
| 0601009 | CNC INTERNATIONAL, INC. | Attn C/O CHAMBLESS CONSTRUCTION 247 CNN CENTER LEBANON GA 30146 |
| 0600763 | CNN | Attn C/O FIREKOTE 23 ROSALYN STREET ISLIP TERRACE NY 11752 |
| 0618865 | CNY DEPARTMENT OF DESIGN | JANE E NORTON EXECUTIVE DIRECTOR 4300 CHERRY CREEK DRI VE SOUTH DENVER CO 80246-1530 |
| 0073914 | CO DEPT OF PUBLIC HEALTH AND ENV | 1009 WEST GREEN ORANGE TX 77630 |
| 1098340 | CO COUNSEL FOR ALL PLAINTIFFS | 4300 E. CHERRY CREEK S. DR. DENVER CO 80246 |
| 1096713 | CO. DEPT. OF HEALTH | 1677 MARIPOSA ST. SAN FRANCISCO CA 94107 |
| 0100009 | COACH 21 | 2811 COUNTRY LANE ELLICOTT CITY MD 21042 |
| 0591557 | COACH DEVELOPMENT GROUP | ZELLNER COACHELLA CA 92236 |
| 0073908 | COACHELLA VALLEY | 601 E. BEARDSLEY AVENUE 3300 ELKHART IN 46515 |
| 0619295 | COACHMEN INDUSTRIES INC | GUIDA SLAVICH & FLORES ATTN: BRUCE 5949 SHERRY LANE SUITE 1150 DALLAS TX 75225 |
| 0553910 | COACHMEN INDUSTRIES OF TEXAS INC | 1540 CAMBRIDGE ST CAMBRIDGE MA 2139 |
| 0577535 | COADY - GALGAY FLORIST | Attn 7732 LEE HWY PO BOX 616 MERRIFIELD VA 22116 |
| 0577538 | COAKLEY CONST INCORP | 7732 LEE HIGHWAY FALLS CHURCH VA 22042 |
| 0577539 | COAKLEY CONTRACTORS | PO BOX 116 COAL CITY IL 60416 |
| 0612980 | COAL CITY READY MIX | PO BOX 116 COAL CITY IL 60416 |
| 0569961 | COALITION FOR A BALANCED BUDGET | 1250 H ST.NW. #700 WASHINGTON DC 20006 |
| 0629471 | COPE-ARNOLD DERMOT | Attn DERMOT 4332 MT HELIX HIGHLANDS LA MESA CA 91941 |
| 0577575 | COAST MATERIAL CO INC | PO BOX3858 LAKELAND MS 33802 |
| 0577576 | COAST MATERIAL INC | PO BOX3858 LAKELAND FL 33802 |
| 0577577 | COAST MATERIALS INC. | OAK ST. /5TH ST BILOXI MS 39530 |
| 1598434 | COAST MATERIALS INC. | 2550 OLD SPANISH TRAIL GAUTIER MS 39553 |
| 1610283 | COAST MATERIALS INC. | 14292 CREOSOTE RD GULFPORT MS 39503 |
| 0577579 | COAST MATERIALS INC. | 5TH STREET BILOXI MS 39530 |
| 0577578 | COAST MATERIALS INC. | HWY 90 WAVELAND MS 39576 |
| 0577580 | COAST ROCK PROD INCORP | PO BOX 5050 SANTA MARIA CA 93456 |
| 1594565 | COAST SEALANTS DIST, INC. | 3811 N.W. 37 COURT MIAMI FL 33142 |
| 1556618 | COAST TO COAST | 5731 W. GLENDALE AVE. GLENDALE AZ 85301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1550358 | COAST TO COAST HYDRAULICS | 780 HAWTHORNE LANE WEST CHICAGO IL 60185 |
| 1551404 | COASTAL | 3083 BRICKHOUSE COURT VIRGINIA BEACH VA 23452 |
| 1595841 | COASTAL BRIDGE CO INC | 5842 PERKINS ROAD BATON ROUGE LA 70808 |
| 1595840 | COASTAL BRIDGE CO. INC. | ATTN: ACCOUNTS PAYABLE BATON ROUGE LA 70898 |
| 1664035 | COASTAL BUILDINGS AND TRUCK COVERS | 793 HIGHWAY 17 LITTLE RIVER SC 29566 |
| 1594642 | COASTAL CONSTRUCTION PRODUCTS | Attn SUITE 900 4605 MCLEOD ROAD"DO NOT USE" ORLANDO FL 32811 |
| 1543792 | COASTAL CEMENT CORP | P O BOX 1521 PORTLAND ME 0404-1521 |
| 1106855 | COASTAL CHEM. INC. | PO BOX 1287 CHEYENNE WY 82003 |
| 1110636 | COASTAL CHEM, INC. | 8305 AUTO ROAD CHEYENNE WY 82007 |
| 1102687 | COASTAL CHEMICAL | 3205 PASADENA BLVD. PASADENA TX 77503 |
| 1095949 | COASTAL CHEMICAL CO.,LLC | P.O. BOX 95045 NEW ORLEANS LA 70195 |
| 1102509 | COASTAL CHEMICAL CO. LLC | 363 N. SAM HOUSTON PKWY, STE. 380 HOUSTON TX 77060 |
| 1106858 | COASTAL CHEMICAL COMPANY | PO BOX 1287 CHEYENNE WY 82003-1287 |
| 1577541 | COASTAL COATING | 5315 W CREWSHAW TAMPA FL 33634 |
| 1580281 | COASTAL COATING | Attn END OF STREET ON NORTH SLAPPY SEMINOLE LANE ALBANY GA 37100 |
| 1547309 | COASTAL COLD STORAGE | P.O. BOX 825 WILMINGTON MA 1887 |
| 1554174 | COASTAL CONCRETE | P.O BOX 415 MANCHESTER NH 3105 |
| 1577556 | COASTAL CONCRETE | ATTN: ACCOUNTS PAYABLE HILTON HEAD ISLAND SC 29925 |
| 1577542 | COASTAL CONCRETE | PO BOX 825 WILMINGTON MA 1887 |
| 1597791 | COASTAL CONCRETE & SUPPLIES | 986 WHITEVILLE ROAD N.W. SHALLOTTE NC 28470 |
| 1585575 | COASTAL CONCRETE OF GA | ATTN: ACCOUNTS PAYABLE HILTON HEAD ISLAND SC 29925 |
| 1585578 | COASTAL CONCRETE COMPANY | Attn DEL WEBB (SUN CITY) HWY #170278 BLUFFTON SC 29910 |
| 1577544 | COASTAL CONCRETE CORP. | Attn USE # 00115269 DO NOT USE THIS CUST # BURLINGTON MA 1803 |
| 1577545 | COASTAL CONCRETE CORP. | Attn USE 00115271 DO NOT USE THIS CUST # CONCORD NH 3303 |
| 1577548 | COASTAL CONCRETE CORP -OF MASS | BLANCHARD RD BURLINGTON MA 1803 |
| 1559270 | COASTAL CONCRETE OF GA | Attn ATTN: COOKIE PO BOX 23034 HILTON HEAD ISLAND SC 29925 |
| 1577557 | COASTAL CONCRETE OF GA | Attn ON-SITE CONCRETE 1805 KILLING WORTH RD AUGUSTA GA 30904 |
| 1601176 | COASTAL CONCRETE OF GA | 191 LOWER ELM STREET MACON GA 31202 |
| 1612981 | COASTAL CONCRETE OF GA. INC. | 2939 HWY 80 GARDEN CITY GA 31408 |
| 1595872 | COASTAL CONCRETE OF N.H. | 91 CHESTER RD RAYMOND NH 3077 |
| 1603814 | COASTAL CONCRETE OF N.H. | RIVER ROAD BOSCAWEN NH 3303 |
| 1577554 | COASTAL CONCRETE OF NH | COMMERCIAL STREET CONCORD NH 3303 |
| 1585576 | COASTAL CONCRETE OF S.C. | (ON SITE CONCRETE INC.) HILTON HEAD ISLAND SC 29925 |
| 1585579 | COASTAL CONCRETE OF S.C. | Attn INDIGO RUN DEVELOPMENT PEMBROKE DRIVE (ON-SITE CONCRETE INC.) HILTON HEAD ISLAND SC 29925 |
| 1585577 | COASTAL CONCRETE OF S.C. | Attn PALMETTO BAY ROAD (ON-SITE CONCRETE INC.) HILTON HEAD ISLAND SC 29928 |
| 1611890 | COASTAL CONCRETE PRODUCTS | 5625 TAYLOR ROAD NAPLES FL 34109 |
| 1612051 | COASTAL CONCRETE PRODUCTS INC | 5625 TAYLOR ROAD NAPLES FL 34109 |
| 1577555 | COASTAL CONCRETE, INC | ATTENTION: ACCOUNTS PAYABLE BLUFFTON SC 29910 |
| 1577658 | COASTAL CONSTRUCTION PROD | 660 NW 85TH STREET MIAMI FL 33150 |
| 1577659 | COASTAL CONSTRUCTION PRODUCTS | 1901 SERVICE STREET JACKSONVILLE FL 32207 |