W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577560 | COASTAL CONSTRUCTION PRODUCTS | 1901 SERVICE STREET JACKSONVILLE FL 32207 |
| 1577563 | COASTAL CONSTRUCTION PRODUCTS | 3330 W. 45TH STREET WEST PALM BEACH FL 33407 |
| 1593425 | COASTAL CONSTRUCTION PRODUCTS | Attn UNIT 8 1320 RAIL HEAD BLVD. NAPLES FL 33963 |
| 1577562 | COASTAL CONSTRUCTION PRODUCTS | 4901 W. GRACE STREET TAMPA FL 33607 |
| 1577561 | COASTAL CONSTRUCTION PRODUCTS | Attn SUITE 900 4605 MC LEOD ROAD ORLANDO FL 32811 |
| 1594644 | COASTAL CONSTRUCTION PRODUCTS | 4901 W. GRACE STREET "DO NOT USE" TAMPA FL 33607 |
| 1613731 | COASTAL CONSTRUCTION PRODUCTS | 660 NW 85TH STREET MIAMI FL 33150 |
| 1597583 | COASTAL CONSTRUCTION PRODUCTS | 660 N.W. 85TH ST "DO NOT USE" MIAMI FL 33150 |
| 1070877 | COASTAL DERBY REFINING CO | 199 R POPE'S ISLAND NEW BEDFORD MA 2740 |
| 1106973 | COASTAL DERBY REFINING CO | Attn ATTN: ACCOUNTS PAYABLE SECTION PO BOX 1030 WICHITA KS 67201 |
| 1110769 | COASTAL DERBY REFINING CO | 1100 EAST 21ST STREET WICHITA KS 67214 |
| 1110770 | COASTAL DERBY REFINING CO | Attn ATTN: WAREHOUSE 1100 EAST 21ST STREET WICHITA KS 67214 |
| 1113478 | COASTAL DERBY REFINING CO | Attn PURCHASING DEPARTMENT PO BOX 1030 WICHITA KS 67201 |
| 1106863 | COASTAL EAGLE POINT OIL CO. | PO BOX 1000 WESTVILLE NJ 8093 |
| 1110840 | COASTAL EAGLE POINT OIL CO. | ROUTE 130 & I-295 WESTVILLE NJ 8093 |
| 1099128 | COASTAL ENGINEERING | P. O. BOX 23526 NEW ORLEANS LA 70183 |
| 1103465 | COASTAL ENGINEERING | P. O. BOX 370 BOURG LA 70343 |
| 1099471 | COASTAL ENVIRONMENTAL SYSTEMS | 1000 1ST AVE S. STE. 200 SEATTLE WA 98134 |
| 1108989 | COASTAL GLASS DISTRIBUTORS, INC. | Attn ATTN: ACCOUNTS PAYABLE 7421 EAST SPARTAN RD. PO BOX 41087 NORTH CHARLESTON SC 29418 |
| 1112917 | COASTAL GLASS DISTRIBUTORS, INC. | Attn ATTN: RECEIVING DEPT. 7421 EAST SPARTAN RD, PO BOX 41087 NORTH CHARLESTON SC 29418 |
| 1114108 | COASTAL GLASS DISTRIBUTORS, INC. | Attn ATTN: PURCHASING DEPT. 7421 EAST SPARTAN RD. PO BOX 41087 NORTH CHARLESTON SC 29418 |
| 1106857 | COASTAL GULF & INTERNATIONAL | PO BOX 429 KENNER LA 70063-0429 |
| 1112916 | COASTAL GULF & INTERNATIONAL | 1604 S. SHAVER PASADENA TX 77502-2026 |
| 1543441 | COASTAL HYDRO SERVICES INC | 619 BROADWAY HOUSTON TX 77012 |
| 1099918 | COASTAL MARINE SCIENCES, INC. | Attn STE. 205B 406 HEADQUARTERS DR. MILLERSVILLE MD 21108 |
| 1560183 | COASTAL MARKETING ASSOCIATES | P.O. BOX 30235 CHARLESTON SC 29417 |
| 1598449 | COASTAL MASONRY | Attn C/O CARMIKE THEATRE TANGLEWOOD MALL ROUTE 419 ROANOKE VA 24002 |
| 1577549 | COASTAL MATERIALS CORP | Attn P.O BOX 388 DIV. MIDDLESEX CONCRETE BURLINGTON MA 1803 |
| 1559160 | COASTAL MATERIALS CORP | Attn DIV COASTAL CONC OF MA PO BOX 240 LYNNFIELD MA 01940-0240 |
| 1578837 | COASTAL MATERIALS CORP | Attn P.O BOX 1300 DIV. BROX CONCRETE MANCHESTER NH 3105 |
| 1575543 | COASTAL MATERIALS CORP. | Attn P.O. BOX 825 DIV- COASTAL CONCRETE OF MASS. WILMINGTON MA 1887 |
| 1590957 | COASTAL MATERIALS CORP. | Attn P.O. BOX 388 DIV- MIDDLESEX CONCRETE BURLINGTON MA 1803 |
| 1577553 | COASTAL MATERIALS CORP. | Attn P.O BOX 1478 DIV. COASTAL CONCRETE OF NH MANCHESTER NH 3105 |
| 1577552 | COASTAL MATERIALS CORP. | Attn P.O BOX 1478 DIV. COASTAL CONC OF NH MANCHESTER NH 3105 |
| 1577550 | COASTAL MATERIALS CORP. | Attn P.O. BOX 388 DIV- MIDDLESEX CONCRETE BURLINGTON MA 1803 |
| 1577547 | COASTAL MATERIALS CORP. | Attn P O BOX 825 DIV. COASTAL CONCRETE OF MASS. WILMINGTON MA 1887 |
| 1575840 | COASTAL MATERIALS CORP. | Attn P.O BOX 1300 DIV. BROX CONCRETE MANCHESTER NH 3105 |
| 1616538 | COASTAL OIL & GAS CORP. | NINE GREENWAY PLAZA HOUSTON TX 77046 |
| 1602238 | COASTAL PACIFIC ENTERPRISES | 11711 CLARK STREET ARCADIA CA 91006 |
| 1577566 | COASTAL PIPE LINE | P.O.BOX 575 CALVERTON NY 11933 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577567 | COASTAL PIPE LINE | P O BOX 575 CALVERTON NY 11933 |
| 1577568 | COASTAL PIPE LINE | Attn ATTN: DAN RAYMOND TWOMEY AVE CALVERTON NY 11933 |
| 5572950 | COASTAL PIPELINE PROD. | P O BOX 575 CALVERTON NY 11933 |
| N572951 | COASTAL PIPELINE PROD. | TWOMEY AVE. CALVERTON NY 11933 |
| 5572949 | COASTAL PIPELINE PRODUCTS | Attn CALVERTON P O BOX 575 CALVERTON NY 11933 |
| N593877 | COASTAL PLASTERING CO. | 702 WESTERN DRIVE MOBILE AL 36607 |
| 099206 | COASTAL PLUMBING & PIPING | P. O. BOX 19073 LAKE CHARLES LA 70616 |
| 4096080 | COASTAL PRODUCTS & CHEMICALS | P. O. BOX 4309 HOUSTON TX 77210-4309 |
| 099214 | COASTAL PRODUCTS & CHEMICALS | 1100 LOUISIANA, SUITE 3160 HOUSTON TX 77002-5217 |
| 1112915 | COASTAL PRODUCTS & CHEMICALS | 1632 HADEN ROAD HOUSTON TX 77015 |
| 1106856 | COASTAL PRODUCTS & CHEMICALS | Attn ATTN: MR. DICK METTS SUITE 8160 1100 LOUISIANA HOUSTON TX 77002 |
| 1577569 | COASTAL READY MIX | 13570 BLACKIE RD CASTROVILLE CA 95012-3200 |
| 5577573 | COASTAL READY MIX CONCRETE CO. INC. | 303 W. EIGHT STREET NAGS HEAD NC 27959 |
| 5577571 | COASTAL READY MIX CONCRETE CO. INC. | ATTN: ACCOUNTS PAYABLE NAGS HEAD NC 27959 |
| 5577572 | COASTAL READY MIX CONCRETE CO. INC. | ATTN: ACCOUNTS PAYABLE NAGS HEAD NC 27959 |
| 5577570 | COASTAL READY MIX74764 | 13570 BLACKIE ROAD CASTROVILLE CA 95012-3200 |
| 1550509 | COASTAL REFINING & MARKETING | P. O. BOX 3231 BOSTON MA 2241 |
| 1554761 | COASTAL REFINING & MARKETING | PO BOX 3231 BOSTON MA 02241-3231 |
| 1106862 | COASTAL REFINING & MARKETING, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 109 CORPUS CHRISTI TX 78403 |
| 1110639 | COASTAL REFINING & MARKETING, INC. | 1300 CANTWELL LANE CORPUS CHRISTI TX 78403 |
| 1113441 | COASTAL REFINING & MARKETING, INC. | PO BOX 109 CORPUS CHRISTI TX 78403 |
| 1069455 | COASTAL REFINING AND MARKETING | Attn LARRY J HOWE PO BOX 10940 CORPUS CHRISTI TX 78403 |
| 1555894 | COASTAL SCREEN CO. | 7000 WEST 43RD STREET HOUSTON TX 77092 |
| 1095950 | COASTAL TECHNICAL SALES | 25 N. FOURTH ST BEAUMONT TX 77704 |
| 1099127 | COASTAL TECHNICAL SALES | Attn STE A 400 BABYLON RD. HORSHAM PA 19044-1233 |
| 5552782 | COASTAL TRAINING TECHNOLOGIES CORP | 420 BABYLON RD. HORSHAM PA 19044 |
| 5563012 | COASTAL TRAINING TECHNOLOGIES CORP | PO BOX 846078 DALLAS TX 75284-6078 |
| 1563583 | COASTAL TRAINING TECHNOLOGIES CORP. | P O BOX 752062 CHARLOTTE NC 28275-2062 |
| 1616779 | COASTAL UNILUBE INC | P. O. BOX 752062 CHARLOTTE NC 28275-2062 |
| 1099353 | COASTAL VIDEO COM. CORP | P. O. BOX 2121 MEMPHIS TN 38159 |
| 1114555 | COASTAL WELDING | 3083 BRICKHOUSE CT. VIRGINIA BEACH VA 23452 |
| 1547311 | COASTAL WELDING & PUMP SERVICE | Attn PO BOX 1588 1776 FLETCHER ROAD LELAND NC 28451 |
| C112120 | COASTCAST CORPORATION | 3025E VICTORIA STREET COMPTON CA 90220 |
| 1112121 | COASTCAST CORPORATION | Attn TITANIUM OPERATION 14831 MAPLE AVENUE GARDENA CA 90247 |
| 1106864 | COAT-IT INC. | 2300 GAINSBORO AVENUE FERNDALE MI 48220 |
| 1110641 | COAT-IT INC. | 15400 WOODROW WILSON DETROIT MI 48238 |
| 1099962 | COAT-IT, INC. | 15477 WOODROW WILSON DETROIT MI 48238 |
| 1629472 | COATES DRUCILLA | Attn DRUCILLA 617 FLEMING STREET LAURENS SC 29360 |
| 1629473 | COATES EVERETT | Attn EVERETT 241 GRINDALL STREET BALTIMORE MD 21230 |
| 1109522 | COATES INK | 1511 SOUTH BATESVILLE ROAD GREER SC 29660 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1629474 | COATES KENNETH | Attn KENNETH PO BOX 54 WAKA TX 79093 |
| 1078124 | COATES MARK | P.O. BOX 24003 HALETHORPE MD 21227 |
| 1078124 | COATES MARK E | P.O. BOX 24003 HALETHORPE MD 21227 |
| 1077900 | COATES MICHAEL | 241 GRINDALL STREET BALTIMORE MD 21230 |
| 1077900 | COATES MICHAEL C | 241 GRINDALL STREET BALTIMORE MD 21230 |
| 1106866 | COATES SCREEN | 180 E. UNION AVENUE EAST RUTHERFORD NJ 7073 |
| 1112918 | COATES SCREEN | 2445 PRODUCTION DRIVE SAINT CHARLES IL 60174 |
| 1105924 | COATES SCREEN | 180 E. UNION AVENUE EAST RUTHERFORD NJ 7073 |
| 1099728 | COATES MACHINERY SYSTEMS | Attn 302 CAMPUS DRIVE PO BOX 337 HUXLEY IA 50124 |
| 1620841 | COATING PLACE INC | HAYES VAN CAMP & SCHWARTS SC LAWRE 222 SOUTH BEDFORD MADISON WI 53703 |
| 1620842 | COATING PLACE INC | TIM BREUING 2283 HIGHWAY 69 VERONA WI 53593 |
| 1106961 | COATING PLACE INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 930310 VERONA WI 53593 |
| 1113440 | COATING PLACE INC. | Attn ATTN: BECKY PURCHASING DEPT: PO BOX 930310 VERONA WI 53593 |
| 1110638 | COATING PLACE INC | 200 PAOLI STREET VERONA WI 53593 |
| 1607455 | COATING PLACE INCORPORATED | 200 PAOLI ST VERONA WI 53593-0310 |
| 1607456 | COATING PLACE INCORPORATED | 2283 HWY 69 VERONA WI 53593 |
| 1617521 | COATING SYSTEMS | P. O. BOX GARDEN CITY GA 31418 |
| 1547307 | COATING SYSTEMS INC | 55 CROWN ST NASHUA NH 3060 |
| 1106860 | COATINGS & ADHESIVES CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1080 LELAND NC 28451 |
| 1115153 | COATINGS & ADHESIVES CORPORATION | 1901 POPULAR ST NE LELAND NC 28451 |
| 1113439 | COATINGS & ADHESIVES CORPORATION | Attn ATTN: PURCHASING PO BOX 1080 LELAND NC 28451 |
| 1106865 | COATINGS DEVELOPMENT GROUP, INC. | PO BOX 14817 PHILADELPHIA PA 19134 |
| 1110642 | COATINGS DEVELOPMENT GROUP, INC. | SCHILLER & ALLEN STREETS PHILADELPHIA PA 19134 |
| 1096721 | COATINGS IND. EDUCATOR FND. | 492 NORRISTOWN RD. BLUE BELL PA 19422-2350 |
| 1106868 | COATINGS RESOURCE CORPORATION | Attn ATTN ACCOUNTS PAYABLE 15541 COMMERCE LANE HUNTINGTON BEACH CA 92649 |
| 1110643 | COATINGS RESOURCE CORPORATION | Attn ATTN: RECEIVING DEPT. 15541 COMMERCE LANE HUNTINGTON BEACH CA 92649 |
| 1113442 | COATINGS RESOURCE CORPORATION | Attn ATTN: PURCHASING DEPT. 15541 COMMERCE LANE HUNTINGTON BEACH CA 92649 |
| 1114395 | COATINGS RESOURCE CORPORATION | 5582 MCFADDEN AVE HUNTINGTON BEACH CA 92649 |
| 1579113 | COATINGS UNLIMITED | 4325 BRIDGETON IND DR. BRIDGETON MO 63044 |
| 1599431 | COATINGS UNLIMITED | 4325 BRIDGETON INDUSTRIAL DRIVE BRIDGETON MO 63044 |
| 1599515 | COATINGS UNLIMITED | Attn WAREHOUSE 4325 BRIDGETON IND DR. BRIDGETON MO 63044 |
| 1599523 | COATINGS UNLIMITED | Attn C/O J.L. ALBERICI BUNGE 19560 BUNGE AVENUE COUNCIL BLUFFS IA 51503 |
| 1624478 | COATS ALOE INTERNATIONAL, INC. | 2146 MERRITT DRIVE GARLAND TX 75041 |
| 1599619 | COATS DOROTHY | Attn DOROTHY 2022 S. 9TH ST. TEMPLE TX 76504 |
| 1629479 | COATS ERWIN MIDDLE SCHOOL | Attn C/O WARCO CONSTRUCTION RL CASEY INC. HWY 55 AT SR 1723 76 TURNLINGTON RD DUNN NC 28334 |
| 1629480 | COATS JEFFREY | Attn JEFFREY 256 AUTUMNVIEW CT W COLUMBIA SC 29170 |
| 1629485 | COATS JOHN | Attn JOHN 288 N 7TH UNION STAR MO 64494 |
| 1629486 | COATS JR-JESSE | Attn JESSE 868 HWY 6 EAST OXFORD MS 38655 |
| 1629482 | COATS JR-JESSE | Attn JESSE 868 HWY 6 EAST OXFORD MS 38655 |
| 1629483 | COATS MICHAEL | Attn MICHAEL 203 HAYDEN COURT 4 GRANT PARK IL 60940 |
| 1629483 | COATS MITCHEL | Attn MITCHEL 903 BURKSHIRE CT SPARTANBURG SC 29301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1629484 | COATS STEPHEN | Attn STEPHEN 1165 9TH AVENUE STERLING CO 80751 |
| 1558216 | COBA TECHNOMIC | Attn SUITE 575 500 SKOKIE BLVD NORTH BROOK IL 60062 |
| 1629487 | COBB ANNIE | Attn ANNIE 22447 LATONIA LANE RICHTON PARK IL 60471 |
| 1596642 | COBB ASSOCIATES OF NY INC. | Attn C/O MARJAM SUPPLY 2600 WEBSTER AVE. BRONX NY 10454 |
| 1629488 | COBB BERYL | Attn BERYL 413 ROYAL ELM DRIVE COLLIERVILLE TN 38017 |
| 1574126 | COBB COUNTY CIVIC CENTER | 1 GALLERIA PARKWAY MARIETTA GA 30007 |
| 1629489 | COBB FRED | Attn FRED 3501 CLARK LANE #74 COLUMBIA MO 65202 |
| 5543794 | COBB GROUP INC | P O BOX 35160 LOUISVILLE KY 40232-5160 |
| 1573412 | COBB HOSPITAL | CUSTOMER PICKUP MARIETTA GA 30060 |
| 1597149 | COBB HOSPITAL | Attn C/O ADAMS CONSTRUCTION 3950 AUSTELL ROAD AUSTELL, GA 30001 |
| 1573404 | COBB HOSPITAL & MEDICAL CENTER | 3950 AUSTELL ROAD AUSTELL GA 30001 |
| 1081174 | COBB INDUSTRIAL STORAGE COMPANY | 891 INDUSTRIAL PARK DRIVE MARIETTA GA 30062 |
| 1558369 | COBB INDUSTRIAL STORAGE COMPANY | 891 INDUSTRIAL PARK DR MARIETTA GA 30062 |
| 1629490 | COBB JAMES | Attn JAMES 135 N SENTOSE LK RD TYGH VALLEY OR 97063 |
| 1629491 | COBB JENNIFER | Attn JENNIFER 1555 RIDGEVIEW DRIVE 176 RENO NV 89509 |
| 1629492 | COBB JOE | Attn JOE 3080 COUNTY RD. 38W FAYETTE AL 35555 |
| 1629493 | COBB JOHN | Attn JOHN 314 BARCLAY AVE MORRISVILLE PA 19067 |
| 1629494 | COBB LEE | Attn LEE 5764 BAMBI DR LAKELAND FL 33809 |
| 1080687 | COBB MICHAEL | 8734 W 99TH ST PALOS HILLS IL 60465 |
| 1629496 | COBB MICHAEL | 8734 W 99TH ST PALOS HILLS IL 60465 |
| 1080687 | COBB MICHAEL | Attn MICHAEL P. O. BOX 432 SANDY SPRINGS SC 29677 |
| 1629497 | COBB NANCY | 8734 W 99TH ST PALOS HILLS IL 60465 |
| 1629498 | COBB PERRY | Attn NANCY 9639 GREEN GABLE CT CHARLOTTE NC 28270 |
| 1629499 | COBB R | Attn PERRY 259 COLLINS ROAD WEST UNION SC 29696 |
| 6608857 | COBB THEATER (BRICE CONSTRUCTION) | Attn R 4023 BUCKLAND SQ. OWENSBORO KY 42301 |
| 1629500 | COBB TRENT | Attn C/O ALLSTATES 11150 NW 17TH STREET MIAMI FL 33172 |
| 1629501 | COBB WILLIAM | Attn TRENT 1143 EUGENE ST. INDIANAPOLIS IN 46208 |
| 1629502 | COBB WILLIAM | Attn WILLIAM 29 ARAPAHO DR BELLEVILLE IL 62220 |
| 1629503 | COBLE CHERYL | Attn WILLIAM 40227 GRUBB SPRINGS RD. HAMILTON MS 39746 |
| 1629504 | COBLE ROGERS | Attn CHERYL 1855 OAK STREET MORRISTOWN TN 37814 |
| 1598009 | COBLE STONE PAVING | Attn ROGERS 318 S 43RD LOUISVILLE KY 40212 |
| 5577581 | COBLECRETE | 820 EAGLE MOUNTAIN DRIVE LAS VEGAS NV 89123 |
| 2610284 | COBLECRETE | 485 WEST 2000 SOUTH OREM UT 84058 |
| 1552428 | COBLESTONE ENGINEERING INC | 485 W. 2000 S. OREM UT 84058 |
| 1629505 | COBLEY LOUIS | 1406 NORTH 28TH ST SUITE 104 HARLINGEN TX 78550 |
| 1629506 | COBLE KATHARINE | Attn LOUIS P.O. BOX 296 SULPHUR OK 73086 |
| 1629508 | COBRANCHI SCOTT | Attn KATHARINE 216-29TH ST SAN PEDRO CA 90731 |
| 1588641 | COBRE VALLEY | Attn SCOTT 5 TAUNTON COURT SIMPSONVILLE SC 29680 |
| 1629509 | COBURN BRENDA | SMITH AND GREEN GLOBE AZ 85501 |
| 1629510 | COBURN DON | Attn BRENDA 4427 W 161ST AVE LOWEL IN 46356 |
| | | Attn DON 1211 W. CRAIG ALICE TX 78332 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1629511 | COBURN GARY | Attn GARY 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1629512 | COBURN ROBERT | Attn ROBERT 14140 HAYNES ROAD DOVER FL 33527 |
| 1073911 | COBURN, CROFT & PUTZELL | ONE MERCANTILE CENTER SUITE 2900 ST. LOUIS MO 63101 |
| 1615056 | COBY CONSTRUCTION INC | 8 ELLEN ROAD STONEHAM MA 2180 |
| 1571120 | COCA COLA CO FOOD DIV | PO BOX2079 HOUSTON TX 77001 |
| 1571118 | COCA COLA COMPANY | Attn FOOD DIVISION 480 MERCER STREET HIGHTSTOWN NJ 8520 |
| 1551143 | COCA COLA ENTERPRISES | Attn CCE-NEW ENGLAND DIV P O BOX 4108 BOSTON MA 2211 |
| 1211630 | COCA COLA FOODS | 2501 ORANGE AVENUE PLYMOUTH FL 32768 |
| 1543795 | COCA COLA BOTTLING CO | Attn NEEDHAM SALES CENTER P O BOX 4108 BOSTON MA 2211 |
| 1553196 | COCA COLA BTL OF NEW ENGLAND | Attn CHARLOTTE SALES CENTER PO BOX 751257 CHARLOTTE NC 28275-1257 |
| 1696900 | COCA COLA USA | Attn 68 ANNEX P.O. BOX 102190 ATLANTA GA 30368 |
| 1617046 | COCA COLA USA | P O BOX 102190 68 ANNEX ATLANTA GA 30368 |
| 1629513 | COCCIA A | Attn A 391 WATSESSING AVENUE BLOOMFIELD NJ 7003 |
| 1629514 | COCCIA FRANK | Attn FRANK 602 S TEMPLE BOULEVARD TEMPLE PA 19560 |
| 1629515 | COCHENET CRAIG | Attn CRAIG 576 GREEN BAY RD DENMARK WI 54208 |
| 1613002 | COCHRAN | EDGEMONT LOS ANGELES CA 90050 |
| 1629516 | COCHRAN B | Attn B RT 3, BOX 2560 AUBURNDALE FL 33823 |
| 1592475 | COCHRAN CEILING CO | Attn HWY 87 RT 4 BOX 271 BROADHEAD COCHRAN GA 31014 |
| 1629517 | COCHRAN CHARLES | Attn CHARLES 7075 WINDWORD WAY 192 CINCINNATI OH 45241 |
| 1629518 | COCHRAN CHARLES | Attn CHARLES ROUTE 3 BOX 947 WAYNESBORO MS 39367 |
| 1629519 | COCHRAN CLIFTON | Attn CLIFTON RT 3 BOX 947 WAYNESBORO MS 39367 |
| 1593731 | COCHRAN CONSULTING INC. | 1758 FURMAN ROAD RICHARDSON TX 75081 |
| 1629520 | COCHRAN DAVID | Attn DAVID RT 3, BOX 2518 1/2 AUBURNDALE FL 33823 |
| 1629521 | COCHRAN DENNIS | Attn DENNIS 175 LAKEBEND CIR. BRANDON MS 39042 |
| 1612566 | COCHRAN INDUSTRIES INC - KY | Attn US RT 23 SOUTH 5190 COLLINS HWY ROBINSON CREEK KY 41560 |
| 1599671 | COCHRAN INDUSTRIES, INC. | RT. 460 KEEN MOUNTAIN KEEN MOUNTAIN VA 24624 |
| 1608833 | COCHRAN INDUSTRIES, INC. - KY | PO BOX200 ROBINSON CREEK KY 41560 |
| 1629523 | COCHRAN JACQUELINE | Attn JACQUELINE 903 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| 1629524 | COCHRAN JOHN | Attn JOHN 311 SAND MOUNTAIN RD FORT MEADE FL 33841 |
| 1629525 | COCHRAN KENNETH | Attn KENNETH 715 FORREST DRIVE BARTOW FL 33830 |
| 1629527 | COCHRAN MICHAEL | Attn MICHAEL 501 MAGNOLIA LANE SLIDELL LA 70461 |
| 1629529 | COCHRAN TOMMY | Attn TOMMY RT 3 BOX 923 WAYNESBORO MS 39367 |
| 1073912 | COCHRANE & BRESNAHAN, P.A. | Attn JOHN A COCHRANE 24 E. FOURTH STREET ST PAUL MN 55101 |
| 1073912 | COCHRANE & BRESNAHAN, P.A. | Attn JOHN A COCHRANE 24 E. FOURTH STREET ST PAUL MN 55101 |
| 1073912 | COCHRANE & BRESNAHAN, P.A. | 24 E. FOURTH STREET ST PAUL MN 55101 |
| 1577582 | COCHRANE CEILING DRY WALL | 24 E. FOURTH STREET ST PAUL MN 55101 |
| 1103945 | COCHRANE COMPRESSOR CO. | RT 4 BROADHEAD RD COCHRAN GA 31014 |
| 1104252 | COCHRANE ENVIRONMENTAL SYSTEMS | 4533 W. NORTH AVENUE MELROSE PARK IL 60160 |
| 1629532 | COCKERHAM II JAMES | Attn JAMES 111 SPRING LAKES DR AUGUSTA GA 30907 |
| 1629530 | COCKERHAM KEVIN | Attn KEVIN P O BOX 467 HUDSONT OH 44236 |

| Person Code | Name | Address |
|---|---|---|
| 1629531 | COCKERHAM ROBERT | Attn ROBERT 606 TODD STREET BERWICK LA 70342 |
| 1629533 | COCKFIELD JEFFREY | Attn JEFFREY 265 SIDNEY ST CAMBRIDGE MA 2139 |
| 1629534 | COCKMAN JAMES | Attn JAMES 9177 LONGWOOD LANE GERMANTOWN TN 38138 |
| 1629535 | COCKRAM BILLIE | Attn BILLIE 1190 N LAKE PARKER BLDG E APT 233 LAKESIDE VILLAGE LAKELAND FL 33805 |
| 1629536 | COCKRELL CLYDE | Attn CLYDE 20 PLEASANT ST GENEVA NY 14456 |
| 1076975 | COCKRELL, QUINN & CREIGHTON | TWO UNITED BANK CENTER 1700 BROADWAY, SUITE 1516 DENVER CO |
| 1629538 | COCKRUM PATRICIA | Attn PATRICIA 711 CENTRAL CHURCH MORRISTOWN TN 37814 |
| 1629539 | COCO JOHN | Attn JOHN 221 VEROT SCHOOL RD 401 LAFAYETTE LA 70508 |
| 1629540 | COCO LINDA | Attn LINDA 7700 S KILPATRICK CHICAGO IL 60652 |
| 1079156 | COCO LINDA M | 7700 S KILPATRICK CHICAGO IL 60652 |
| 1115031 | COCOTECH LTD. | 617 HERON DRIVE SWEDESBORO NJ 8085 |
| 1604542 | CODALE ELECTRIC SUPPLY(AD) | P.O. BOX 651418 SALT LAKE CITY UT 84165-1418 |
| 1805800 | CODALE ELECTRIC SUPPLY(AD) | 3150 SOUTH 900 WEST SALT LAKE CITY UT 84119 |
| 1616639 | CODALEX MICROFILMING CORP | 104 VANTAGE POINT DRIVE CAYCE SC 29033 |
| 1562043 | CODAN SERVICES LIMITED | Attn CLARENDON HOUSE P O BOX HM 1022 HAMILTON HM DX BERMUDA IT |
| 1629541 | CODD LOUIS | Attn LOUIS 449 RIVERWAY DRIVE GREER SC 29651 |
| 1566076 | CODDINGS SAND & SOIL, INC | 3300 STATE ROAD 46 MOUNT DORA FL 32757 |
| 1561365 | CODE 3 PUBLISHING | 2657-G OLD ANNAPOLIS #452 HANOVER MD 21076-1288 |
| 1546504 | CODE HUNTER WITTMANN | Attn SUITE 1200 700 - 2ND STREET S W CALGARY ALBERTA AB T2P 1A1 CANADA |
| 1073915 | CODE HUNTER WITTMANN | SUITE 1200 700 2ND STREET S W  CALGARY AB |
| 1617701 | CODE INSPECTIONS INC | 623C HORSHAM ROAD HORSHAM PA 19044 |
| 1608068 | CODE PRECAST PRODUCTS | 1050 E. LOS ANGELES STREET SHAFTER CA 93263 |
| 1612542 | CODE PRECAST PRODUCTS, INC. | 1050 E. LOS ANGELES STREET SHAFTER CA 93263 |
| 1629542 | CODER JEFFREY | Attn JEFFREY 1720 E FIR AVE #101 FRESNO CA 93720 |
| 1069510 | CODING PRODUCTS | 111 W. PARK DRIVE KALKASKA MI 49646 |
| 1104912 | CODY C. COURVILLE | 2700 ERNEST ST. APT. 130 LAKE CHARLES LA 70607 |
| 1629543 | CODY CAROL | Attn CAROL 120 HUBERT STREET GREER SC 29650 |
| 1629545 | CODY DAMITA | Attn DAMITA 1133 LIVINGSTON AVE BLDG 3 22D NEW BRUNSWICK NJ 8902 |
| 1547348 | CODY FLORAL DESIGNS | 75 CHESTER STREET ARLINGTON MA 2476 |
| 1629546 | CODY LINDA | Attn LINDA 1720 W SHOREWOOD DR HOFFMAN ESTATES IL 60195 |
| 1629547 | CODY DONNA | Attn DONNA 4622 WEST PIONEER 162 IRVING TX 75061 |
| 1629548 | CODY DONNA | Attn DONNA 4622 WEST PIONEER 162 IRVING TX 75061 |
| 1629549 | CODY JAMES | Attn JAMES 5012 COLMESNEIL PEARLAND TX 77584 |
| 1629550 | COE JAMES | Attn SHIRLEY 2403 N LA SALLE INDIANAPOLIS IN 46218 |
| 1554103 | COE SHIRLEY | PO BOX 4409 GREENVILLE NC 27836 |
| 1629551 | COECO OFFICE SYSTEMS OF WILMINGTON | Attn ROBERT 3128 ST CHARLES PL ELLICOTT CITY MD 21042 |
| 1077149 | COELHO ROBERT | 3128 ST CHARLES PL ELLICOTT CITY MD 21042 |
| 1629552 | COELHO ROBERT A | Attn PATRICK 937 VICTORY BLVD 5H STATEN ISLAND NY 10301 |
| 1629553 | COEN PATRICK | Attn JUNE 25 WILLIAMS BLVD BLDG 25 #1A LAKE GROVE NY 11755 |
| 1629554 | COENEN JUNE | Attn LORI N4838 CTY J KAUKAUNA WI 54130 |
| 1629554 | COENEN LORI | Attn LORI N4838 CTY J KAUKAUNA WI 54130 |

| Person Code | Name | Address |
|---|---|---|
| 1629555 | COENEN LYNETTE | Attn LYNETTE 1061 DEBRA ST WRIGHTSTOWN WI 54180 |
| 1098643 | COESI | 2600 WILLIAM TREMBLAY, STE 224 MONTREAL QC H1Y 3J2 CANADA |
| 1099556 | COFA INC. | Attn SUITE 201 13 GAY-LUSSAC BOUCHERVILLE QC J4B 7G4 CANADA |
| 108984 | COFFEE BEAN INTERNATIONAL | Attn ATTN: ACCT 2181 NW NICOLAI STREET PORTLAND OR 97210 |
| 112906 | COFFEE BEAN INTERNATIONAL | 2181 NW NICOLAI STREET PORTLAND OR 97210 |
| 114105 | COFFEE BEAN INTERNATIONAL. | Attn ATTN: PURCHASING 2181 NW NICOLAI STREET PORTLAND OR 97210 |
| 5707777 | COFFEE BREAK SERVICE | PO BOX 506 SIMPSONVILLE SC 29681 |
| 1102620 | COFFEE BREAK SERVICE, INC. | P O  BOX 15094 BALTIMORE MD 21208-5094 |
| 1099402 | COFFEE BREAK SERVICES, INC. | 1940 LOSANTIVILLE RD. CINCINNATI OH 45237 |
| 1552241 | COFFEE BUTLER | P O BOX 65723 CHARLOTTE NC 28265-0723 |
| 554225 | COFFEE BUTLER | PO BOX 2163 MATTHEWS NC 28105 |
| 556269 | COFFEE BUTLER | PO BOX 4437 GREENVILLE SC 29608-4437 |
| 560637 | COFFEE BUTLER | P O BOX 2060 RALEIGH NC 27602-2060 |
| 098397 | COFFEE DE JUAN | 8280 PATUXENT RANGE RD. JESSUP MD 20794 |
| 547341 | COFFEE DISTRIBUTING CORP. | P.O. BOX 766 GARDEN CITY PARK NY 11040-0604 |
| 602268 | COFFEE HIGH SCHOOL | Attn C/O CROWN ENERGY 648 NORTH CHERRY STREET FLORENCE AL 35630 |
| 1629556 | COFFEY GARY | Attn GARY BOX 251, HILEMAN DR MOORESBURG TN 37811 |
| 1562167 | COFFEY HEATING AND PIPING INC | 11332 S. SOUTHWEST HIGHWAY PALOS HILLS IL 60465 |
| 1069274 | COFFEY HOWARD | 1000 CONSHOHOCKEN RD SUITE 206 CONSHOHOCKEN PA 19428 |
| 1629557 | COFFEY JACK | Attn JACK 832 67TH STREET INGLEWOOD CA 90302 |
| 1629558 | COFFEY JIM | Attn JIM 103 NEWCASTLE VICTORIA TX 77904 |
| 1629559 | COFFEY JOSEPH | Attn JOSEPH 5740 WARREN ROAD ANN ARBOR MI 48105 . |
| 1629560 | COFFEY KEVIN | Attn KEVIN 1110 S.W. 21ST STREET BOCA RATON FL 33486 |
| 1629561 | COFFEY ROBERT | Attn ROBERT 845 OAKWOOD DRIVE FRANKFORT IL 60423 |
| 1629562 | COFFEY SYLVIA | Attn SYLVIA RT-4 BOX 116A COLUMBUS NE 68601 |
| 1629563 | COFFEY TROY | Attn TROY 1259 46TH AVE. COLUMBUS NE 68601 |
| 0610227 | COFFEYVILLE COCNRETE | Attn 709 N LOCUST DIV OF MIDWEST MINERALS PITTSBURG KS 66762 |
| 5076679 | COFFEYVILLE CONCRETE | Attn 709 N LOCUST DIV OF MIDWEST MINERALS PITTSBURG KS 66762 |
| 5576680 | COFFEYVILLE CONCRETE | 206 N. LINDEN COFFEYVILLE KS 66337 |
| 1599257 | COFFEYVILLE CONCRETE | 206 N. LINDEN COFFEYVILLE KS 67337 |
| 1629564 | COFFIA BOB | Attn BOB 2301 BROOKHAVEN DRIVE EDMOND OK 73034 |
| 1629565 | COFFIE BENJAMIN | Attn BENJAMIN 802 MADISON STREET PLANT CITY FL 33566 |
| 1629566 | COFFIN GERALD | Attn GERALD 203 WEXFORD DR TAYLORS SC 29687 |
| 1629567 | COFFIN MARY | Attn MARY 42 HARBOURURTON MT AIRY RD   % MARI LAMBERTVILLE NJ 8530 |
| 1629568 | COFFMAN ANNE | Attn ANNE 210 SO. GARY TULSA OK 74104 |
| 1629564 | COFFMAN ANNE | Attn BOB 2301 BROOKHAVEN DRIVE EDMOND OK 73034 |
| 1577592 | COFFMAN ENTERPRISES | 5256 NAJANJA ST SAN DIEGO CA 92114 |
| 1596201 | COFFMAN ENTERPRISES | 5256 NARANJA STREET SAN DIEGO CA 92114 |
| 1589485 | COFFMAN PLASTERING | Attn 16550 BARNARDO DR. NCR ENGINEERING & MFG FACILITY SAN DIEGO CA 92199 |
| 1589488 | COFFMAN PLASTERING | Attn 12401 WASHINGTON BLVD. PRESBYTERIAN HOSPITAL WHITTIER CA 90605 |
| 1629569 | COFFMAN RICHARD | Attn RICHARD 1450 WALDRUP ROAD LAKELAND FL 33810 |

| Person Code | Name | Address |
|---|---|---|
| 1629570 | COFFMAN ROBERT | Attn ROBERT P.O. BOX 270 BRADLEY FL 33835 |
| 1629571 | COFFMAN THOMAS | Attn THOMAS 202 BARLEY MILL ROAD GREER SC 29651 |
| 1629572 | COFIELD BELINDA | Attn BELINDA RT 1 BOX 110 MAYSVILLE GA 30558 |
| 1629573 | COFIELD ELAINE | Attn ELAINE 2377 HWY 98 S MAYSVILLE GA 30558 |
| 1629574 | COFIELD LINDA | Attn LINDA P.O. BOX 735 JEFFERSON GA 30549 |
| 1629575 | COGAR SALLY | Attn SALLY 418 LAWRENCE ST. RAVENNA OH 44266 |
| 1629576 | COGET DANIEL | Attn DANIEL 4410 STONEGATE WAY CORPUS CHRISTI TX 78411 |
| 1629577 | COGGESHALL FRANCES | Attn FRANCES 163 LAWNDALE ROAD MANSFIELD MA 2048 |
| 1629578 | COGGINS JOHNNY | Attn JOHNNY 12720 BRANTROCK APT 2014 HOUSTON TX 77082 |
| 1629579 | COGGINS ALLIE | Attn ALLIE 196 COGGINS ROAD WOODRUFF SC 29388 |
| 1552660 | COGGINS FLOWERS & GIFTS | 800 N CHURCH ST SPARTANBURG SC 29303 |
| 1629580 | COGGINS JOHNNIE | Attn JOHNNIE 1320 CHASE AVE ROANOKE RAPIDS NC 27870 |
| 1629581 | COGGINS MICHAEL | Attn MICHAEL 33 GLENDALE ST P.O. BOX 585 MAYNARD MA 1754 |
| 1629582 | COGGINS TONY | Attn TONY PO BOX 429 MARIETTA SC 29661 |
| 1629583 | COGGINS TONY | Attn TONY PO BOX 429 MARIETTA SC 29661 |
| 1077744 | COGHLAN KEVIN | 100 MATTHEW CIRCLE RICHBORO PA 18954 |
| 1077744 | COGHLAN KEVIN J. | 100 MATTHEW CIRCLE RICHBORO PA 18954 |
| 1604543 | COGHLIN ELECTRIC | P.O. BOX 5100 WESTBORO MA 7861 |
| 1605802 | COGHLIN ELECTRIC | 130 PRESCOTT STREET WORCESTER MA 1605 |
| 1629585 | COGLIANO JOSEPH | Attn JOSEPH 351 STURTONS LANE PASADENA MD 21122 |
| 1629586 | COGNIAN CARMEN | Attn CARMEN 5143 ASPEN VIEW DRIVE RENO NV 89523 |
| 1565146 | COGNIS CORP. | BOX 101214 ATLANTA GA 30392 |
| 1114696 | COGNIS CORPORATION | Attn ATTN. ACCTS. PAYABLE 5051 ESTECREEK DR. CINCINNATI OH 45232-1446 |
| 1115532 | COGNIS CORPORATION | Attn MAULDIN PLANT - ATTN: ANTHONY COOK 2 GOLDEN STRIP DR. MAULDIN SC 29662 |
| 1615776 | COGNIS CORPORATION | Attn (FORMERLY HENKEL CORP) PO BOX 91382 CHICAGO IL 60693-1382 |
| 1565536 | COGNIS CORPORATION | P.O. BOX 751276 CHARLOTTE NC 28275-1276 |
| 1629587 | COGSWELL GEORGE | Attn GEORGE 6570 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| 1629588 | COHAN MICHAEL | Attn MICHAEL OLD COUNTY RD        RFD 3 LINCOLN MA 1773 |
| 1077366 | COHAN MICHAEL B | OLD COUNTY RD RFD 3 LINCOLN MA 01773 |
| 1671142 | COHART REFRACTORIES | Attn MR. DAN FRIEDMAN ESQ. MILES & STOCKBRIDGE 10 LIGHT ST. BALTIMORE MD 21201 |
| 1555818 | COHAUSZ & FLORACK | POSTFACH 33 02 29 KANZLERSTR 8A 1 99999 |
| 1080762 | COHAUSZ & FLORACK | POSTFACH 33 02 29 DUSSELDORF D-40435 |
| 1073926 | COHEN AND WOLF, P.C. | 1115 BROAD STREET BRIDGEPORT CT 6601 |
| 1629589 | COHEN BARRY | Attn BARRY 7373 N MOHAWK RD MILWAUKEE WI 53217 |
| 1629590 | COHEN EDWARD | Attn EDWARD 2508 OAK SHADOWS DRIVE CHATTANOOGA TN 37421 |
| 1629591 | COHEN GERALDINE | Attn GERALDINE 138 CEDAR AVE WELLFORD SC 29385 |
| 1629592 | COHEN HAROLD | Attn HAROLD 575 EASTON AVENUE 6H SOMERSET NJ 8873 |
| 1629593 | COHEN KARI | Attn KARI 5037 WEST BIRCHWOOD SKOKIE IL 60077 |
| 1629594 | COHEN KARI | Attn KARI 5037 WEST BIRCHWOOD SKOKIE IL 60077 |
| 1617492 | COHEN LAW FIRM | 205 W WACKER #701 CHICAGO IL 60606-1212 |

| Person Code | Name | Address |
|---|---|---|
| 1629595 | COHEN LISA | Attn LISA 326 FRANKLIN GREENS SOMERSET NJ 8873 |
| 1629596 | COHEN LORI | Attn LORI 2514 JODI SUE LANE COLMAR PA 18915 |
| 1073920 | COHEN MILSTEIN HAUSFELD & TOLL PLLC | Attn STEVEN J TOLL 999 THIRD AVENUE SUITE 3600 SEATTLE WA 98104 |
| 1073920 | COHEN MILSTEIN HAUSFELD & TOLL PLLC | Attn STEVEN J TOLL 999 THIRD AVENUE SUITE 3600 SEATTLE WA 98104 |
| 1073920 | COHEN MILSTEIN HAUSFELD & TOLL PLLC | Attn STEVEN J TOLL 999 THIRD AVENUE SUITE 3600 SEATTLE WA 98104 |
| 1618482 | COHEN MILSTEIN HAUSFELD & TOLL PLLC | Attn RICHARD S LEWIS 1100 NEW YORK AVE NW WEST TOWER, SUITE 500 WASHINGTON DC 200053934 |
| 1618482 | COHEN MILSTEIN HAUSFELD & TOLL PLLC | Attn TAMARA DRISCOLL STEVEN J TOLL 999 THIRD AVE SUITE 3600 SEATTLE WA 98104 |
| 1618483 | COHEN MILSTEIN HAUSFELD & TOLL PLLC | RICHARD S LEWIS 1100 NEW YORK AVE NW WEST TOWER, SUITE 500 WASHINGTON DC 20005 |
| 1073921 | COHEN MILSTEIN HAUSFELD & TOLL PLLC | Attn RICHARD S LEWIS 1100 NEW YORK AVE NW WEST TOWER, SUITE 500 WASHINGTON DC 200053934 |
| 1629597 | COHEN RACHEL | Attn RACHEL 9995 MOORE DUNCAN HWY MOORE SC 29369 |
| 1073923 | COHEN SHAPIRO POLISHER SKIEKMAN & C | PSFS BUILDING 12 SOUTH 12TH ST PHILADELPHIA PA 19107 |
| 1629598 | COHEN SIDNEY | Attn SIDNEY 273 OLD ROUTE 304 NEW CITY NY 10956 |
| 1629599 | COHEN STEPHEN | Attn STEPHEN 11235 SW MUIRWOOD DR PORTLAND OR 97225 |
| 1073920 | COHEN MILSTEIN HAUSFELD & TOLL | Attn STEVEN J TOLL 999 THIRD AVENUE SUITE 3600 SEATTLE WA 98104 |
| 1073920 | COHEN MILSTEIN HAUSFELD & TOLL | 999 THIRD AVENUE SUITE 3600 SEATTLE WA 98104 |
| 1073921 | COHEN MILSTEIN HAUSFELD & TOLL | Attn RICHARD S LEWIS 1100 NEW YORK AVE NW WEST TOWER, SUITE 500 WASHINGTON DC 200053934 |
| 1073921 | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVE NW WEST TOWER, SUITE 500 WASHINGTON DC 200053934 |
| 1073921 | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVE NW WEST TOWER, SUITE 500 WASHINGTON DC 200053934 |
| 1073921 | COHEN MILSTEIN HAUSFELD & TOLL | 999 THIRD AVENUE SUITE 3600 SEATTLE WA 98104 |
| 1073921 | COHEN, TODD, KITE & STANFORD | 999 THIRD AVENUE SUITE 3600 SEATTLE WA 98104 |
| 1466378 | COHEN, TODD, KITE & STANFORD | Attn 16TH FL AMERITRUST CTR 525 UINE STREET CINCINNATI OH 45202-3124 |
| 1073924 | COHEN, TODD, KITE & STANFORD | 16TH FLOOR, AMERITRUST CENTER 525 UINE STREET CINCINNATI OH 452023124 |
| 1629600 | COHENNO CAROL | Attn CAROL 94 ROCKLAND STREET STOUGHTON MA 2072 |
| 1629601 | COHENNO CHERYL | Attn CHERYL 94 ROCKLAND ST STOUGHTON MA 2072 |
| 1629602 | COHENNO JOHN | Attn JOHN 94 ROCKLAND ST STOUGHTON MA 2072 |
| 1718848 | COHERENT MEDICAL | 3270 WEST SPATIAL ROAD PALO ALTO CA 94303 |
| 583409 | COILCRAFT INC | 271 N. BROADWAY RED OAK IA 51566 |
| 583412 | COILCRAFT INC | HWY 18 NORTH SHENANDOAH IA 51601 |
| 595852 | COILCRAFT INC | HWY 97 CARSON IA 51525 |
| 797411 | COILS INC | BUNGEE PLANT COUNCIL BLUFFS IA 51501 |
| 583442 | COILTRON | 910 E. GARFIELD CLARINDA IA 51632 |
| 583418 | COILTRON | 105 RAILROAD AVENUE GLENWOOD IA 51534 |
| 604257 | COHRON, A.M. & SONS, INC. | P.O. BOX 479 ATLANTIC IA 50022 |
| 829603 | COHUO ERNESTO | Attn ERNESTO 535 WEST SPRUCE AVE INGLEWOOD CA 90301 |
| 1071265 | COILCRAFT INC | Attn ACCTS PAYABLE DEPT 1102 SILVER LAKES RD CARY IL 60013 |
| 1071266 | COILCRAFT INC | 1471 LOMA LAND DRIVE EL PASO TX 79935 |
| 1073044 | COILCRAFT INC | Attn OTIS DIVISION 222 AVE E HAWARDEN IA 51023 |
| 1071264 | COILS INC | 11716 ALGONQUIN RD HUNTLEY IL 60142 |
| 1072625 | COILTRON | 6755 SOUTH WEST SANDBURG STREET TIGARD OR 97223 |
| 1072626 | COILTRON | PO BOX 23940 TIGARD OR 97281 |
| 1073155 | COIN ACCEPTORS | 300 HUNTER AVENUE SAINT LOUIS MO 63124-2222 |
| 1629604 | COIN DAVID | Attn DAVID RT. #2 GREENVILLE KY 42345 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1565281 | COIT | 897 HINCKLEY ROAD BURLINGAME CA 94010 |
| 1577593 | COIT AVENUE GRAVEL CO INC | 4772 COIT AVE NE GRAND RAPIDS MI 49505 |
| 1577594 | COIT AVENUE GRAVEL CO., INC. | 4772 COIT AVE NE GRAND RAPIDS MI 49505 |
| 1577595 | COIT AVENUE GRAVEL CO., INC. | 4772 COIT AVE NE GRAND RAPIDS MI 49505 |
| 1629605 | COITES RAYMUNDO | Attn RAYMUNDO 4910 WEST 111 PLACE INGLEWOOD CA 90304 |
| 1103407 | COKE BOTTLING CO. | 5321 WEST 122 STREET ALSIP IL 60803 |
| 1112837 | COKE INDUSTRIES RESEARCH | 4027 E. 37TH STREET NORTH WICHITA KS 67220 |
| 1114981 | COKE INDUSTRIES RESEARCH | PO BOX 1875 WICHITA KS 67201 |
| 1629606 | COKE JO | Attn JO 12333 MONTEGO PLAZA DALLAS TX 75230 |
| 1605769 | COKEN CO INC | 9000 AIRPORT BLVD AIRSIDE 2 PROJECT ORLANDO FL 32827 |
| 1629607 | COKER BARRY | Attn BARRY 227 ERWIN MILL RD HONEA PATH SC 29654 |
| 1629608 | COKER C | Attn C 2625 EXCHANGE AVENUE LAKELAND FL 33801 |
| 1629609 | COKER C | Attn C 2625 EXCHANGE AVENUE LAKELAND FL 33801 |
| 1629610 | COKER DANNY | Attn DANNY 108 MOUNTAIN CREEK RD HONEA PATH SC 29654 |
| 1629611 | COKER DON | Attn DON 38 POPS DR DONALDS SC 29638 |
| 1629612 | COKER GUY | Attn GUY 2625 EXCHANGE AVENUE LAKELAND FL 33801 |
| 1629613 | COKER HAROLD | Attn HAROLD 2206 LOUISIANA BAYTOWN TX 77520 |
| 1629614 | COKER JACKIE | Attn JACKIE 102 MOUNTAIN CREEK ROAD HONEA PATH SC 29654 |
| 1629615 | COKER JENNIFER | Attn JENNIFER 305 WEMBERLY LANE SIMPSONVILLE SC 29681 |
| 1629616 | COKER LARRY | Attn LARRY 402 WILSON BRIDGE ROAD SIMPSONVILLE SC 29680 |
| 1629617 | COKER LARRY | Attn LARRY 872 COOLEY BR RD PELZER SC 29669 |
| 617595 | COKER PUMP & EQUIPMENT COMPANY | P O BOX 12308 OAKLAND CA 94604 |
| 1629618 | COKER RANDALL | Attn RANDALL 5090 EDINBURGH TERRACE ACWORTH GA 30101 |
| 1629619 | COKER RICHARD | Attn RICHARD 150 HOWELL CIR APT 175 GREENVILLE SC 29615 |
| 1629620 | COKER RODNEY | Attn RODNEY RT. 2, BOX 313-Z JONESBORO LA 71251 |
| 1629621 | COKER SAMUEL | Attn SAMUEL 9 CONWAY AVE ENOREE SC 29360 |
| 3547388 | COKER SIGNS | 935 S. PEARSON ROAD PEARL MS 39208 |
| 1629622 | COKER THOMAS | Attn THOMAS 102 MOUNTAIN CREEK RD HONEA PATH SC 29654 |
| 1629623 | COKER THOMAS | Attn THOMAS 217 HICKORY LANE MAULDIN SC 29662 |
| 1629624 | COKER VIRGIL | Attn VIRGIL 104 POINSETTIA DR SIMPSONVILLE SC 29681 |
| 1629625 | COKER WENDY | Attn WENDY RT 2 BELTON HWY PELZER SC 29669 |
| 1629626 | COKER WESLEY | Attn WESLEY 305 WEMBERLY LANE SIMPSONVILLE SC 29681 |
| 1629627 | COKER WILLIAM | Attn WILLIAM 4 CHABLIS CT MAULDIN SC 29669 |
| T120825 | COL THOMAS K SHELDON | 153 CAMP LAKE RD IRON RIVER MI 49935-9353 |
| 1629628 | COLADO JERONIMO | Attn JERONIMO 40 MAGDALA ST DORCHESTER MA 2124 |
| 1629629 | COLAGEO ANTHONY | Attn ANTHONY 156 MANSFIELD ST SHARON MA 2067 |
| 1543900 | COLAHAN-SAUNDERS CORP | 160 VARICK STREET NEW YORK NY 10013-1220 |
| 1629630 | COLAIANNI MICHAEL | Attn MICHAEL 6309 WINDERMERE CIRCLE ROCKVILLE MD 20852 |
| 1629631 | COLAIZZI CHRISTOPHER | Attn CHRISTOPHER 1987 LAWSON BLVD. GURNEE IL 60031 |
| 1629632 | COLALILLO AMALIA | Attn AMALIA 31 DEERHEAD DR BOUND BROOK NJ 8805 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1629633 | COLAIILLO AMALIA | Attn AMALIA 31 DEERHEAD DR BOUND BROOK NJ 8805 |
| 1629634 | COLAMETA MARY | Attn MARY 29 SHIRLEY STREET EVERETT MA 2149 |
| 1596094 | COLAN PRODUCTS | 6 WOODS CLOSE HUNTINGTON NSW AC 2148 AUSTRALIA |
| 1587114 | COLAN PRODUCTS PTY LIMITED | P. O BOX 809 BLACKTOWN NSW AC 2148 AUSTRALIA |
| 1629635 | COLANDER JOHN | Attn JOHN RR 1 BOX 162-A MARTINTON IL 60951 |
| 1629636 | COLANDO WALTER | Attn WALTER 18/21 PORTO FINO DRIVE IRVINE CA 92612 |
| 1629637 | COLANERI JOHN | Attn JOHN 10 SHERWOOD AVE FOXBORO MA 2035 |
| 1629638 | COLARUSSO CHAD | Attn CHAD 6 STONE STREET SAUGUS MA 1960 |
| 1629639 | COLARUSSO PETER | Attn PETER 6 STONE ST. SAUGUS MA 1906 |
| 1629640 | COLBERG-RIVERA OCTAVIO | Attn OCTAVIO P. O. BOX 96 CABO ROJO PR 623 |
| 1629641 | COLBERT STEPHEN | Attn STEPHEN 720 LOWELL RD CONCORD MA 1742 |
| 1629642 | COLBORN ARLIE | Attn ARLIE 3104 BLUEFIELD DRIVE COLUMBUS OH 43207 |
| 1629644 | COLBURN BONNIE | Attn BONNIE 219 E 3RD. MOMENCE IL 60954 |
| 1629645 | COLBURN JANET | Attn JANET 11 SEQUOIA ST BILLERICA MA 1821 |
| 1629646 | COLBURN ROBERT | Attn ROBERT 11 SEQUOIA ST BILLERICA MA 1821 |
| 1629647 | COLBY JOHN | Attn JOHN 107 MORELAND GREEN D WORCESTER MA 1609 |
| 1080096 | COLBY JOHN S | 107 MORELAND GREEN DR. WORCESTER MA 01609 |
| 1118244 | COLBY SINCLAIR AS CUSTODIAN | FOR ANDREW COLBY SINCLAIR UNDER THE FLORIDA TRANS TO MINORS ACT P O BOX 3231 ORLANDO FL 32802-3231 |
| 1577596 | COLD SPRING CONSTRUCTION | Attn PO BOX 358 3 JACKSON ST AKRON NY 14001 |
| 1577597 | COLD SPRINGS CONSTRUCTION | Attn P.O. BOX 358 3 JACKSON ST AKRON NY 14001 |
| 1575598 | COLD SPRINGS CONSTRUCTION | RT 428 & RT 17 FINDLEY LAKE NY 14736 |
| 1629648 | COLDEWEY L | Attn L 3601 S 116 E. AVE. TULSA OK 74146 |
| 1629649 | COLDING GEORGE | Attn GEORGE P O. BOX 54 LITHIA FL 33547 |
| 1543801 | COLDWELL BANKER | 606 S NEW HOPE RD GASTONIA NC 28054 |
| 1543799 | COLDWELL BANKER HUNNEMAN & COMPANY | 1730 MASSACHUSETTS AVE CAMBRIDGE MA 2138 |
| 1629650 | COLE A | Attn A 3636 JUG FACTORY ROAD GREER SC 29651 |
| 1629651 | COLE BRUCE | Attn BRUCE BOX 177 TROY MT 59935 |
| 1629652 | COLE CHARLES | Attn CHARLES 5305 WOOD CIRCLE EAST LAKELAND FL 33805 |
| 1560156 | COLE CHEMICAL | 952 ECHO LANE HOUSTON TX 77024 |
| 112919 | COLE CHEMICAL - HOUSTON WHSE | 14935 JACINTO PORT BLVD. HOUSTON TX 77015 |
| 1106889 | COLE CHEMICAL DIRECT SHIPMENTS | Attn ATTN: ACCTS PAYABLE DEPT. SUITE 430 952 ECHO LANE HOUSTON TX 77024 |
| 1113443 | COLE CHEMICAL DIRECT SHIPMENTS | Attn ATTN: PURCHASING DEPT. SUITE 430 952 ECHO LANE HOUSTON TX 77024 |
| 1577601 | COLE COUNTY INDUSTRIES | PO BOX 540 JEFFERSON CITY MO 65102 |
| 1577602 | COLE COUNTY INDUSTRIES | 1305 INDUSTRIAL AVENUE JEFFERSON CITY MO 65101 |
| 1577600 | COLE COUNTY INDUSTRIES INC. | Attn P. O. BOX 540 1405 INDUSTRIAL DRIVE JEFFERSON CITY MO 65102 |
| 1580247 | COLE COUNTY FARMERS | Attn DO NOT USE 605 HEBERNIA ROAD JEFFERSON CITY MO 65109 |
| 1629653 | COLE DANA | Attn DANA 5905 MONTGOMERY ST BALTIMORE MD 21207 |
| 1629654 | COLE DANA | Attn DANA 5905 MONTGOMERY ST BALTIMORE MD 21207 |
| 1078081 | COLE DANA V | 5905 MONTGOMERY BALTIMORE MD 21048 |
| 1629655 | COLE DAVID | Attn DAVID 2073 BALTIMORE BLVD FINKSBURG MD 21048 |

| Person Code | Name | Address |
|---|---|---|
| 1629656 | COLE DAVID | Attn DAVID 399 KELLY MILL ROAD SENECA SC 29678 |
| 1629657 | COLE DEBORAH B | Attn DEBORAH B 1764 LLANFAIR STREET CINCINNATI OH 45224 |
| 1629658 | COLE DONALD | Attn DONALD 915 NW 7TH ST. 2008 OKLAHOMA CITY, OK 73106 |
| 1629659 | COLE EARL | Attn EARL 86 RIDGEWOOD DRIVE GENEVA NY 14456 |
| C554894 | COLE ELECTRIC COMPANY | 1669 WESTVIEW DR., SW ATLANTA GA 30310 |
| 1629690 | COLE ERNIE | Attn ERNIE 2002 CORNING MEMPHIS TN 38127 |
| 1618540 | COLE EXPRESS INC. | P O. BOX 918 BANGOR ME 64402-0918 |
| 1629661 | COLE FRANCES | Attn FRANCES 246 WEST SHAFT ROAD NORTH ADAMS MA 1247 |
| 1629663 | COLE GREGORY | Attn GREGORY RT. 1 BOX 640 FLORIEN LA 71429 |
| 1074651 | COLE HALLIBURTON | 6688 NO. CENTRAL EXPRESSWAY SUITE 820, LOCK BOX 8 DALLAS TX 75206 |
| 1629664 | COLE JAMES | Attn JAMES 186 CANTON ST. STOUGHTON MA 2072 |
| 1629665 | COLE JANE | Attn. JANE P O BOX 31234 LAFAYETTE LA 70593 |
| 1629676 | COLE JR. BERNARD | Attn BERNARD 1104 BRADISH AVE. BALTIMORE MD 21216 |
| 1629666 | COLE LARRY | Attn LARRY RURAL ROUTE 1, BOX 640 FLORIEN LA 71429 |
| 1629667 | COLE LISA | Attn LISA 2073 BALTIMORE BLVD FINKSBURG MD 21048 |
| 1629668 | COLE M | Attn M 64 MEACHAM ROAD SOMERVILLE MA 2144 |
| 1629669 | COLE MICHELE | Attn MICHELE 5824 SCOTIA COURT DUBLIN OH 43107 |
| 1073932 | COLE MINTON & MOORE | PO BOX 10240 BOWLING GREEN KY 421027240 |
| 1095865 | COLE PARMER INSTRUMENT CO. | DEPT. 77-6391 CHICAGO IL 60678-6391 |
| 0990079 | COLE PARMER INSTRUMENT CO. | 625 E. BUNKER CT. VERNON HILLS IL 60061 |
| 1629670 | COLE PAULA | Attn PAULA 31 JONES TERR #28 STOUGHTON MA 2072 |
| 070062 | COLE PUBLICATIONS | 901 WEST BOND ST LINCOLN NE 68521-3694 |
| 1629671 | COLE ROGER | Attn ROGER 7827 BODKIN VIEW DR PASADENA MD 21122 |
| 1629672 | COLE ROGER | Attn ROGER 7827 BODKIN VIEW DR PASADENA MD 21122 |
| 0080650 | COLE ROGER W | 7827 BODKIN VIEW DR PASADENA MD 21122 |
| 0099809 | COLE ROOFING CO., INC. | 3915 COOLIDGE AVE. BALTIMORE MD 21229 |
| 1629673 | COLE RUSTY | Attn RUSTY 23 WILDCAT RD ENOREE SC 29335 |
| 1629677 | COLE SR. IRVIN | Attn IRVIN 609 BANYAN ROAD EDGEWOOD MD 21040 |
| 1629674 | COLE TARA | Attn TARA 220 LISA LANE SPRINGVILLE AL 35146 |
| 0080655 | COLE VIRGAL | 209 MOUNTAIN ROAD WATERFORD HEIGHTS PASADENA MD 21122 |
| 0080655 | COLE VIRGAL R | 209 MOUNTAIN ROAD WATERFORD HEIGHTS PASADENA MD 21122 |
| 563513 | COLE WIRE & CABLE CO INC | P O BOX 1500 LINCOLNSHIRE IL 60069-1500 |
| 1073928 | COLE, BRODERICK, MINTON, MOORE AND | 921 COLLEGE STREET 1869 BOWLING GREEN KY 42101 |
| 1077642 | COLE, JR. LEON | 921 COLLEGE STREET PHOENIX PLACE 10240 BOWLING GREEN KY 421027240 |
| 1077642 | COLE, LEON | 119 BAMM HOLLOW RD MIDDLETOWN NJ 07748 |
| 1073933 | COLE, MOORE & MCCRACKEN | 119 BAMM HOLLOW RD MIDDLETOWN NJ 07748 |
| 1555381 | COLE-PARMER | PO BOX 6690 VERNON HILLS IL 60061-6690 |
| 1069828 | COLE-PARMER INSTRUMENT CO | P O BOX 48898 NILES IL 60714-0898 |
| 1547342 | COLE-PARMER INSTRUMENT CO | DEPT 77-6391 CHICAGO IL 60678-6391 |
| 1549930 | COLE-PARMER INSTRUMENT COMPANY | DEPT. 77-6391 CHICAGO IL 60678-6391 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078235 | COLE-WILSON STACEY | 8468 GREYSTONE LN APT 3C COLUMBIA MD 21045 |
| 1078235 | COLE-WILSON STACEY | 8468 GREYSTONE LN APT 3C COLUMBIA MD 21045 |
| 1078235 | COLE-WILSON STACEY L | 8468 GREYSTONE LN APT 3C COLUMBIA MD 21045 |
| 1629981 | COLEBANK PAULA | Attn PAULA 15 KAREN DR BOURBONNAIS IL 60914 |
| 1078104 | COLEBURN JAMES | 82 W KINGSTON PK RD BALTIMORE MD 21220 |
| 1078104 | COLEBURN JAMES V | 82 W KINGSTON PK RD BALTIMORE MD 21220 |
| 1629983 | COLEBURN MARY | Attn MARY 11014 DALE ROAD WHALEYSVILLE MD 21872 |
| 7078248 | COLEBURN, FRANCIS A | 222 PINEWOOD ROAD BALTIMORE MD 21222 |
| 1078248 | COLEBURN, JR, FRANCIS | 222 PINEWOOD ROAD BALTIMORE MD 21222 |
| 1081312 | COLEGIO NUESTRA SENORA DES ROSARIO | Attn 1ER TORNEO DE GOLF C N S-R. PO BOX 902 DORADO PR 646 |
| 1070097 | COLEGROVE PETER | 11 WILLIAMS DRIVE ANNAPOLIS MD 21401 |
| 1070097 | COLEGROVE PETER L | 11 WILLIAMS DRIVE ANNAPOLIS MD 21401 |
| 1629986 | COLELLA JOHN | Attn JOHN 18 DUNLAP DRIVE PARLIN NJ 8859 |
| 1073931 | COLEMAN AIKEN & CHASE | 181 E. EVANS STREET FLORENCE SC 29503 |
| 1629687 | COLEMAN ALICE | Attn ALICE 5718 OLD BUGGY COURT COLUMBIA MD 21045 |
| 1629688 | COLEMAN ALLEN | Attn ALLEN 903 STAGE COACH TRAIL GREENSBORO NC 27410 |
| 1629689 | COLEMAN ANDY | Attn ANDY 1012 SILVER LILY LANE MARRERO LA 70072 |
| 1629690 | COLEMAN ANNE | Attn ANNE 3 HUNT ST NASHUA NH 3060 |
| 1629691 | COLEMAN BEATRICE | Attn BEATRICE PO BOX 875910-152 WASILLA AK 99687 |
| 1629692 | COLEMAN CATHERINE | Attn CATHERINE 14308-A CANALVIEW DR. DELRAY BEACH FL 33484 |
| 1577606 | COLEMAN CONCRETE | US HWY 41 HOLDER FL 34445 |
| 1577607 | COLEMAN CONCRETE | PO BOX 215 HOLDER FL 34445 |
| 1577608 | COLEMAN CONCRETE | Attn US HWY 41 6130 N. FLORIDA HOLDER FL 34445 |
| 1577603 | COLEMAN CONCRETE, INC. | 9 NEW HAMPSHIRE, RT. 113 CONWAY NH 3818 |
| 1577604 | COLEMAN CONCRETE, INC. | 9 NEW HAMPSHIRE, RT. 113 CONWAY NH 3818 |
| 1602531 | COLEMAN CONCRETE, INC. | 9 NEW HAMPSHIRE, RT. 113 CONWAY NH 3818 |
| 1577605 | COLEMAN CONCRETE, INC. | OFF ROUTE 28 OSSIPEE NH 3864 |
| 1602534 | COLEMAN CONCRETE, INC. | ROUTE 16, ALBANY CONWAY NH 3818 |
| 1602533 | COLEMAN CONCRETE, INC. | ROUTE 113 MADISON NH 3849 |
| 1612983 | COLEMAN CONCRETE, INC. | NORTH BETHEL RD. BETHEL ME 4217 |
| 1612041 | COLEMAN CONCRETE, INC. | ROUTE 2 GORHAM NH 3581 |
| 1629693 | COLEMAN DONALD | Attn DONALD 2320 WEST 6TH OWENSBORO KY 42301 |
| 1629694 | COLEMAN DONNA | Attn DONNA 103 WILBURN AVENUE DUNCAN SC 29334 |
| 1552648 | COLEMAN FARM SUPPLY INC | 5980 HWY 101 WOODRUFF SC 29388 |
| 1629695 | COLEMAN GERALD | Attn GERALD 4244 SW 67TH TERRACE FORT LAUDERDALE FL 33314 |
| 1629696 | COLEMAN HARRY | Attn HARRY PO BOX 2138 MEEKER CO 81641 |
| 1629697 | COLEMAN HENRY | Attn HENRY 201 GIBBS LOOP ROAD SUMMERVILLE SC 29483 |
| 1629698 | COLEMAN JAMES | Attn JAMES 105 REID ROAD GREER SC 29651 |
| 1629699 | COLEMAN JAMES | Attn JAMES P.O. BOX 146 CURRIE NC 28435 |
| 1629700 | COLEMAN JAMES | Attn JAMES P O. BOX 146 CURRIE NC 28435 |
| 1629701 | COLEMAN JANICE | Attn JANICE 22497 SEA BASS DRIVE BOCA RATON FL 33428 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629702 | COLEMAN JOHN | Attn. JOHN 1292 VANEST ROAD RIDGE SPRING, SC 29129 |
| 1629703 | COLEMAN JOHN | Attn. JOHN 7479 FALLING LEAF COURT FLUSHING MI 48433 |
| 1629726 | COLEMAN JR CLEVE | Attn. JR CLEVE 737 MAIN ST LONG BEACH CA 90813 |
| 1629727 | COLEMAN JR ROYAL | Attn. ROYAL P.O. BOX 432 1/2 BARATARIA LA 70036 |
| 1629704 | COLEMAN LARRY | Attn. LARRY 7417 SOUTH 53RD STREET OMAHA NE 68157 |
| 1629705 | COLEMAN LARRY | Attn. LARRY 7417 SOUTH 53RD STREET OMAHA NE 68157 |
| 1629706 | COLEMAN LAURA | Attn. LAURA PO BOX 186 LAKE CITY SC 29560 |
| 1629707 | COLEMAN LENORD | Attn. LENORD 8117 FM 1681 NIXON TX 78140 |
| 1629708 | COLEMAN LONNIE | Attn. LONNIE HCR #1 BOX 769 SANDIA TX 78383 |
| 1629709 | COLEMAN LOUIS | Attn. LOUIS 1539 MANSFIELD MARRERO LA 70072 |
| 617495 | COLEMAN MANUFACTURING | 48 WATERS AVENUE EVERETT MA 2149 |
| 1629710 | COLEMAN MARSHALL | Attn. MARSHALL 3888 SPRINGTREE DRIVE OWENSBORO KY 42301 |
| 1629711 | COLEMAN MIRANDA | Attn. MIRANDA 116 HUNTERS CTS. LAURENS SC 29360 |
| 1629712 | COLEMAN OTTO | Attn. OTTO 3942 CURTIS AVENUE OMAHA NE 68111 |
| 123700 | COLEMAN PELL & | EDITH PELL JT TEN 504 GREENTREET VAC HOMES MONTICELLO NY 12701 |
| 551321 | COLEMAN PRODUCTS INC | Attn. BUILDING #8 2200 MICHENER STREET PHILADELPHIA PA 19115-4374 |
| 1629713 | COLEMAN R | Attn. R BOX 105 PERSON ST HALIFAX NC 27839 |
| 1629714 | COLEMAN RITA | Attn. RITA 3510 IMPERIAL MIDLAND TX 79707 |
| 1629715 | COLEMAN ROBERT | Attn. ROBERT 3124 BRUSH CREEK OKLAHOMA CITY OK 73120 |
| 1629716 | COLEMAN ROBERT | Attn. ROBERT 8445 N. 23RD AVE 201 PHOENIX AZ 85021 |
| 1629717 | COLEMAN RONALD | Attn. RONALD 1135 EVERGREEN AVE. BRONX NY 10472 |
| 1629718 | COLEMAN RONALD | Attn. RONALD 2701 KENWOOD DR DULUTH GA 30136 |
| 1629719 | COLEMAN RONNIE | Attn. RONNIE P O BOX 843 GARYSBURG NC 27831 |
| 1629720 | COLEMAN SANDRA | Attn. SANDRA 802 N WESTMINSTER MIDWEST CITY OK 73130 |
| 1629721 | COLEMAN SCOTTY | Attn. SCOTTY 1871 BAYOU BLUE RD HOUMA LA 70364 |
| 1629722 | COLEMAN TERRY | Attn. TERRY 9100 KING DAVID ANCHORAGE AK 99507 |
| 1629723 | COLEMAN TONYA | Attn. TONYA 3151 BOULEVARD PLACE INDIANAPOLIS IN 46208 |
| 1629724 | COLEMAN TRACEY | Attn. TRACEY 4514 BROOK HOLLOW BLVD., #262 INDIANAPOLIS IN 46254 |
| 608363 | COLEMAN VILLAGE | Attn. C/O EVCON 900 MARIETTA HIGHWAY ROSWELL, GA 30075 |
| 1629725 | COLEMAN WAYNE | Attn. WAYNE 6 MILFORD ST BROOKLINE NH 3033 |
| 097068 | COLEMAN'S PLUMBING SERVICE | 190 STURKIE RD. WAGENER SC 29164 |
| 099111 | COLESCO-HITT EQUIPMENT CO. | 6060 INTERSTATE CIRCLE CINCINNATI OH 45242 |
| 106867 | COLET PRODUCTS | Attn. BLDG 2 7311 ROUTE 212 SAUGERTIES NY 12477 |
| 1121829 | COLETTE MCGOVERN | 135 MONTGOMERY STREET APT 21-C JERSEY CITY NJ 07302-4629 |
| 1070135 | COLETTI JOHN | Attn 17 POWERHOUSE STREET KING TERMINAL STUDIOS BOSTON MA 2127 |
| 1629728 | COLETTI MAUREEN | Attn. MAUREEN 108 NEWPORT AVENUE SOUTH ATTLEBORO MA 2703 |
| 1629729 | COLEY BEASIE | Attn. BEASIE 1642 W. 82ND ST. CHICAGO IL 60620 |
| 1079092 | COLEY RONALD | 3630 WEST 177TH ST COUNTRY CLUB HILLS IL 60478 |
| 1110644 | COLGATE ORAL PHARMACEUTICALS | 14335 GILLIS ROAD DALLAS TX 75244 |
| 1115563 | COLGATE ORAL PHARMACEUTICALS | Attn. ATTN: ACCOUNTS PAYABLE PO BOX 4089 JEFFERSONVILLE IN 47131 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1583538 | COLGATE PALMOLIVE | 14TH AND KANSAS AVE. KANSAS CITY KS 66105 |
| 1108882 | COLGATE PALMOLIVE | Attn AV DEL FERROCARRIL 49-65 ZONA 12 GUATEMALA IT GUATEMALA |
| 1112279 | COLGATE PALMOLIVE (C.A.)S.S. | 6400 NORTHWEST DRIVE MISSISSAUGA ON L4V 1K1 CANADA |
| 1109338 | COLGATE PALMOLIVE - CANADA | Attn AV. ANTARTIDA ARGENTINA 2269 1836-LLAVALLOL PCIA DE BUENOS AIRES IT 9999 ARGENTINA |
| 1109339 | COLGATE PALMOLIVE ARGENTINA S.A. | Attn ATTN: RUBEN TOVAR AV. USLAR URB. MICHELENA VALENCIA IT VENEZUELA |
| 1109125 | COLGATE PALMOLIVE C.A. | 99 VANDERHOOF AVENUE EAST YORK ON M4G 2H6 CANADA |
| 1111576 | COLGATE PALMOLIVE CANADA | 6400 NORTHWEST DRIVE MISSISSAUGA ON L4V 1K1 CANADA |
| 1109340 | COLGATE PALMOLIVE CANADA | Attn GRIMALDO DEL SOLAR 346 MIRAFLORES LIMA 18 IT PERU |
| 1114535 | COLGATE PALMOLIVE PERU S.A. | Attn AVE. FERROCARRIL 49-65 ZONA 12 GUATEMALA IT GUATEMALA |
| 1108881 | COLGATE PALMOLIVE S.A. | Attn COL. IRRIGACION DEL MIGUEL HIDALGO PRESA DE LA ANGOSTURA #225 MEXICO IT 99999 MEXICO |
| 1106870 | COLGATE PALMOLIVE S.A. DE C.V. | PO BOX 540 GUAYAMA IT 784 |
| 1114386 | COLGATE PALM. CO. DISTR. | 1410 S CLARK BLVD LITTLE YORK IN 47139 |
| 1110645 | COLGATE PALMOLIVE | Attn PUERTO RICO CARR #3, KM 144.7 GUAYAMA IT 784 |
| 1114527 | COLGATE PALMOLIVE (P.R.) INC. | 99 VANDERHOOF AVENUE TORONTO ON M4G 2H6 CANADA |
| 1106871 | COLGATE PALMOLIVE CANADA-DO NOT USE | Attn ATT: ACCOUNTS PAYABLE 909 RIVER ROAD PO BOX 1343 PISCATAWAY NJ 8855 |
| 1106872 | COLGATE PALMOLIVE COMPANY | Attn VOUCHER DEPARTMENT 1410 S CLARK BLVD JEFFERSONVILLE IN 47130 |
| 1113444 | COLGATE PALMOLIVE COMPANY | Attn ATTN: JOAN DERRICKS 909 RIVER ROAD PISCATAWAY NJ 8854 |
| 1115155 | COLGATE PALMOLIVE COMPANY | Attn ATTN. RECEIVING CLERK, B DOCK 909 RIVER ROAD PISCATAWAY NJ 8854 |
| 1112784 | COLGATE PALMOLIVE COMPANY | Attn C/O W.R. GRACE CO. RECEIVING STATION #13 JEFFERSONVILLE IN 47130 |
| 1110646 | COLGATE PALMOLIVE COMPANY | RECEIVING STATION #13 JEFFERSONVILLE IN 47130 |
| 1114266 | COLGATE PALMOLIVE DE PUERTO RICO IN | PO BOX 363865 SAN JUAN IT 00936-3865 |
| 1114439 | COLGATE PALMOLIVE LIMITED | COLGATE LANE SALFORD, MANCHESTER GM M5 3FS UNITED KINGDOM |
| 1550343 | COLIGHT | P O BOX 8500 (S-4520) PHILADELPHIA PA 19178-4520 |
| 1116685 | COLIN A REGAN | 1864 BOWLING GREEN DR LAKE FOREST IL 60045-3562 |
| 1564386 | COLIN A HOUSTON & ASSOCIATES,INC. | P.O. BOX 427 POUND RIDGE NY 10576 |
| 1120729 | COLIN CHARLES YENTSCH | 110 SAMOSET RD BOOTHBAY ME 4537 |
| 1120180 | COLIN M ROBINSON | 3786 RIDGE DRIVE WRENTHAM MA 2093 |
| 1126730 | COLIN RILEY | 10 ST BRIDGES CLOSE CINNMON BROW WARRINGTON CHESHIRE WA2 0EW |
| 1629730 | COLINDRES MIGUEL | Attn MIGUEL 11311 MANSEL AVENUE INGLEWOOD CA 90304 |
| 1605771 | COLINS ELECTRIC | 125 TOULUNNE BLVD MODESTO CA 95353 |
| 1591048 | COLISEUM CENTER II | 2410 YORKMONT ROAD CHARLOTTE NC 28217 |
| 1600045 | COLISEUM MEDICAL CENTER | Attn C/O HICO CONCRETE 360 HOSPITAL DRIVE MACON GA 31213 |
| 1602893 | COLISEUM MEDICAL CENTER | Attn C/O ADAMS CONSTRUCTION 360 HOSPITAL DRIVE MACON GA 31213 |
| 1629731 | COLL CARLOS | Attn CARLOS 2713 FLEET CIR ROCKLIN CA 95765 |
| 1543802 | COLL DAVIDSON CARTER SMIT | Attn SALTER BURKETT PA TRIST AC 201 S BISCAYNE BLVD MIAMI FL 33131-2312 |
| 1629732 | COLLARD STEVE | Attn STEVE 370 STEVENS AVE ELY NV 89301 |
| 1629733 | COLLAZO ANGEL | Attn ANGEL B12 DAVINCI ST QUINTAS DE SAN LUIS CAGUAS PR 725 |
| 1629724 | COLLAZO JIMMY | Attn JIMMY 1922 SIXTH ST WICHITA FALLS TX 76301 |
| 1629735 | COLLAZO YVETTE | Attn YVETTE 91 S. BRIDGE ST SOMERVILLE NJ 8876 |
| 1557421 | COLLECTION COMPANY OF AMERICA | Attn 306 WASHINGTON STREET P O BOX 329 NORWELL MA 2061 |

| Person Code | Name | Address |
|---|---|---|
| 1559076 | COLLECTION DIVISION | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| 1557542 | COLLECTOR OF REVENUE | Attn ST LOUIS COUNTY 41 SOUTH CENTRAL AVE SAINT LOUIS MO 63105 |
| 1073128 | COLLECTRON OF ARIZONA/AMP INC | 225 A FREEPORT DRIVE NOGALES AZ 85621 |
| 1120674 | COLLEEN ALICE WRIGHT & | JANE F BASSETTI JT TEN 8 MAPLE HOLLOW CT BALTIMORE MD 21234-2114 |
| 1104952 | COLLEEN CORDOVA | 24304 CLEMATIS DR GAITHERSBURG MD 20882 |
| 1563913 | COLLEEN CORDOVA | 2613 ANNAKAY CROSSING MIDLOTHIAN VA 23113 |
| 1124850 | COLLEEN M HANES & | JOHN K HANES JT TEN 362 IDLEWOOD RD PITTSBURGH PA 15235-3817 |
| 548241 | COLLEEN MCABE | 15220 SO BRIAR LANE OAK FOREST IL 60452 |
| 1120109 | COLLEEN MULKERIN | 24 BAYVIEW DR IPSWICH MA 01938-2826 |
| 1556227 | COLLEEN NIX | 9629 S SEELY CHICAGO IL 60643 |
| 1559855 | COLLEEN NIX | Attn C/O WR GRACE 6951 W 65TH ST BEDFORD PARK IL 60638 |
| 1116861 | COLLEN SOLIS & | ISAAC SOLIS JT TEN 14322 MEADOW DR GRASS VALLEY CA 95945-9065 |
| 1123097 | COLLEN T STEFFENS | 1202 SARA CIRCLE PT JEFFERSON STA NY 11776-2748 |
| 588426 | COLLEGE BUILDING "A" | Attn CUSTOMER PICK-UP C/O SOUTHEASTERN ROOF DECKS MACON AL 99999 |
| 588497 | COLLEGE BUILDING "A" | Attn CUSTOMER PICK-UP C/O SOUTHEASTERN ROOF DECKS MACON AL 99999 |
| 579488 | COLLEGE OF LAKE COUNTY | Attn 19351 W. WASHINGTON ST. C/O ASC INSULATION & FIREPROOFING GRAYSLAKE IL 60030 |
| 543803 | COLLEGE OF LAKE COUNTY FOUNDATION | 19351 W. WASHINGTON ST. GRAYSLAKE IL 60030 |
| 579258 | COLLEGE OF MEDICINE | Attn NEWTON ROAD UNIVERSITY OF IOWA HOSPITALS IOWA CITY IA 52242 |
| 591464 | COLLEGE OF THE CANYON | Attn APEX PLASTERING C/O WESTSIDE BUILDING MATERIALS SANTA CLARITA CA 91321 |
| 543808 | COLLEGE OF WILLIAM & MARY | P.O. DRAWER 1693 WILLIAMSBURG VA 23187-1693 |
| 573496 | COLLEGE PARK ELEM. SCHOOL | ATLANTA STREET & COLLEGE PARK COLLEGE PARK GA 30337 |
| 546503 | COLLEGE PLACEMENT COUNCIL | 62 HIGHLAND AVENUE BETHLEHEM PA 18017-9085 |
| 594085 | COLLEGE POINT BUS DEPOT | Attn C/O CRESCENT INSTALLATION 12808 26TH STREET FLUSHING NY 11300 |
| 1597419 | COLLEGIATE JOB 7850 | Attn C/O COMMODORE CONSTRUCTION 370 WEST END AVE. NEW YORK NY 10001 |
| 629736 | COLLENBACK HELEN | Attn HELEN 7523 BRANSTON SAN ANTONIO TX 78250 |
| 116520 | COLLENE CAMPBELL | 27552 ROLLING WOOD LANE SAN JUAN CAPISTRANO CA 92675-1936 |
| 629737 | COLLER LINDA | Attn LINDA 305 TOWER ROAD MOHRSVILLE PA 19541 |
| 629738 | COLLET DEWAIN | Attn DEWAIN 205 MICHELLE LANE NEW IBERIA LA 70560 |
| 576681 | COLLETON TILE | ATTN: ACCOUNTS PAYABLE WALTERBORO SC 29488 |
| 576682 | COLLETON TILE | HIGHWAY 64 WEST WALTERBORO SC 29488 |
| 629739 | COLLETT FRANCIS | Attn FRANCIS 39 UNION STREET MELROSE MA 2176 |
| 077300 | COLLETT FRANCIS P | 39 UNION STREET MELROSE MA 02176 |
| 070876 | COLLETTI JOSEPH F | 4 WOODLEDGE EAST GRANBY CT 6026 |
| 1629740 | COLLEY JAMES | Attn JAMES 1107 N DAVIS AVENUE LAKELAND FL 33801 |
| 1629741 | COLLIER BRETT | Attn BRETT 11 A MARGRETS LN AURORA IL 60505 |
| 1629742 | COLLIER DOROTHY | Attn DOROTHY 6357 STATE ROUTE 82 HIRAM OH 44234 |
| 1603967 | COLLIER ELEMENTRY SCHOOL | Attn C/O TOMAN & ASSOC 834 WEST SOUTH CROSS SAN ANTONIO TX 78211 |
| 1629743 | COLLIER GAY | Attn GAY 129 ILO STREET CLINTONVILLE WI 54929 |
| 1629744 | COLLIER JAMES | Attn JAMES 524 MOLLIES WAY DE PERE WI 54115 |
| 1629745 | COLLIER JERRY | Attn JERRY RT # 1 BOX 128A GARYSBURG NC 27831 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629747 | COLLIER JOHN | Attn JOHN 4730 CUTHBERT MIDLAND TX 79703 |
| 1629748 | COLLIER MARSHA | Attn MARSHA 3509 OAK GROVE MIDWEST CITY OK 73110 |
| 1629749 | COLLIER MICHAEL | Attn MICHAEL 4329 WINDSONG CIRCLE TRUSSVILLE AL 35173 |
| 1629750 | COLLIER PAUL | Attn PAUL 229 OAK HIGHLAND DR. CORAOPOLIS PA 15108 |
| 1577609 | COLLIER SAFE CO INC. | ATTN. ACCOUNTS PAYABLE ODESSA FL 33556 |
| 1577610 | COLLIER SAFE CO., INC. | P.O. BOX 955 ODESSA FL 33556 |
| 1577611 | COLLIER SAFE CO., INC. | 13331 BYRD DRIVE ODESSA FL 33556 |
| 1629751 | COLLIER-JR GEORGE | Attn GEORGE 5718 SE 103 ST TULSA OK 74137 |
| 1543804 | COLLIERS ABR. INC. | Attn REAL ESTATE 40 EAST 52ND STREET NEW YORK NY 10022 |
| 1555542 | COLLIERS LEHRER ADLER, LTD. | 4850 WEST PROSPECT ROAD FORT LAUDERDALE FL 33309 |
| 1603961 | COLLIN COUNTY COMMUNITY COLLEGE | Attn C/O LCR COUNTY COLLEGE ROAD MCKINNEY TX 75069 |
| 1629752 | COLLINGS KEVIN | Attn KEVIN 404 ANDULUSIAN TRAIL SIMPSONVILLE SC 29681 |
| 1629753 | COLLINGS JAMES | Attn JAMES 14704 CARLINGFORD WAY EDMOND OK 73013 |
| 1629754 | COLLINGS KATHLEEN | Attn KATHLEEN 49 SUNSET ROAD SOMERVILLE MA 2144 |
| 1577613 | COLLINGWOOD SHALE BRICK | 12400 BROADWAY AVE GARFIELD HEIGHTS IL 44125 |
| 1577614 | COLLINGWOOD SHALE BRICK | Attn DO NOT USE 12400 BROADWAY AVE GARFIELD HEIGHTS OH 44125 |
| 1099310 | COLLINS | Attn C/O EASTERN CONTROLS 640 E. JOPPA RD. TOWSON MD 21204 |
| 1560018 | COLLINS AND COMPANY | 880 ADDISON AVE ELMHURST IL 60126 |
| 1629755 | COLLINS BARBARA | Attn BARBARA 3651 NENA CIRCLE MORRISTOWN TN 37814 |
| 1629757 | COLLINS CARL | Attn CARL 4450 TRANSPORT ROAD BARTOW FL 33830 |
| 1629758 | COLLINS CHARLES | Attn CHARLES 1909 MELROSE ST. GARLAND TX 75042 |
| 1629761 | COLLINS CHARLES | Attn CHARLES P O BOX 821 CLYDE NC 28721 |
| 1629760 | COLLINS CHARLES | Attn CHARLES 901 NORTH 14TH. APT. 401 OZARK AR 72949 |
| 1629759 | COLLINS CHARLES | Attn CHARLES 200 LEGION HUT RD PARIS AR 72855 |
| 1080715 | COLLINS CHESTER | 3001 LARK LANE LAKE CHARLES LA 70605 |
| 1080715 | COLLINS CHESTER J | 3001 LARK LANE LAKE CHARLES LA 70605 |
| 1629764 | COLLINS CLARENCE | Attn CLARENCE 2561 EAST GEORGIA ROAD SIMPSONVILLE SC 29681 |
| 1629765 | COLLINS CLIFFORD | Attn CLIFFORD 550 E. CARL SANDBURG DR. 136 GALESBURG IL 61401 |
| 1629766 | COLLINS CRYSTAL | Attn CRYSTAL 488 MCMAHAN MILL ROAD PIEDMONT SC 29673 |
| 1629767 | COLLINS DANIEL | Attn DANIEL 4853 NORTH LAKE DRIVE WHITEFISH BAY WI 53217 |
| 1629768 | COLLINS DARRELL | Attn DARRELL P. O. BOX 245 CREOLE LA 70632 |
| 1079468 | COLLINS DAVID | 1516 DIANE DRIVE SULPHUR LA 70663 |
| 1079468 | COLLINS DAVID | 1516 DIANE DRIVE SULPHUR LA 70663 |
| 1079468 | COLLINS DAVID M | 1516 DIANE DRIVE SULPHUR LA 70663 |
| 1629771 | COLLINS DENNIS | Attn DENNIS 704 PARK PLACE EAST TAUNTON MA 2718 |
| 1629772 | COLLINS DONALD | Attn DONALD 843 EDGEWOOD DR GREEN BAY WI 54311 |
| 1629773 | COLLINS DOUGLAS | Attn DOUGLAS #8 SURREY IOWA PARK TX 76367 |
| 1629774 | COLLINS ED | Attn ED P O BOX 896 ELKO NV 89803 |
| 1629775 | COLLINS EDDIE | Attn EDDIE 3153 JACQUELINE WICHITA FALLS TX 76305 |
| 1629776 | COLLINS EILEEN | Attn EILEEN 902 OPAL WAY FERNLEY NV 89408 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629778 | COLLINS GAYLE | Attn GAYLE 305 LYMAN LAKE ROAD LYMAN SC 29365 |
| 1629779 | COLLINS GEORGE | Attn GEORGE 3636 W GEORGIA RD PELZER SC 29669 |
| 1629780 | COLLINS GREGORY | Attn GREGORY 17076 SEIDNER AVE ESCALON CA 95320 |
| 1573526 | COLLINS HILL SCHOOL | TAYLOR ROAD SUWANEE GA 30174 |
| 1096210 | COLLINS INSTRUMENT CO | P.O. BOX 938 ANGLETON TX 77516-0938 |
| 1629781 | COLLINS JAMES | Attn JAMES 2771 SUMERDALE DR 10 CLEARWATER FL 34621 |
| 1629782 | COLLINS JAMES | Attn JAMES 505 DANZLER ROAD DUNCAN SC 29334 |
| 1629783 | COLLINS JAMES | Attn JAMES 625 DIGHTON AVE. TAUNTON MA 2780 |
| 1629817 | COLLINS JR ARTHUR | Attn ARTHUR 16 BAYBERRY RD WESTFORD MA 1886 |
| 1629784 | COLLINS JULIE | Attn JULIE 420 W. MIAMI BROKEN ARROW OK 74011 |
| 1629785 | COLLINS KENNETH | Attn KENNETH 1103 ANTONIO DRIVE NORTH BRUNSWICK NJ 8619 |
| 1629786 | COLLINS KEVIN | Attn KEVIN 6612 N HAIGHT PORTLAND OR 97217 |
| 1629787 | COLLINS LARRY | Attn LARRY 1975 HEMLOCK STREET COLUMBUS OH 43217 |
| 1629788 | COLLINS LARRY | Attn LARRY RT 3 BOX 220 APEX NC 27502 |
| 1629789 | COLLINS LEON | Attn LEON 7950 HOWE ST 213 PARAMOUNT CA 90723 |
| 1629790 | COLLINS LESLIE | Attn LESLIE 821 GLEN OAK AVE GLEN BURNIE MD 21060 |
| 1629791 | COLLINS M | Attn M 36 OXFORD STREET ARLINGTON MA 2174 |
| 1615535 | COLLINS MAIL SERVICE INC. | P.O. BOX 16474 GREENVILLE SC 29606 |
| 1543805 | COLLINS MAIL SERVICE, INC | P.O. BOX 3628 GREENVILLE SC 29608-3628 |
| 080038 | COLLINS MICHAEL | 1090 CAYER DRIVE APT 503 GLEN BURNIE MD 21060 |
| 080038 | COLLINS MICHAEL | 1090 CAYER DRIVE APT 503 GLEN BURNIE MD 21060 |
| 1629794 | COLLINS MICHAEL | Attn MICHAEL 813 EAST MAIN STREET CARRY IL 60013 |
| 1629793 | COLLINS MICHAEL | Attn MICHAEL 5039 TENINO WAY KELSEYVILLE CA 95451 |
| 1629795 | COLLINS ODELL | Attn ODELL 300 S. LUNA COURT APT. 10 HOLLYWOOD FL 33021 |
| 2070615 | COLLINS OVERHEAD DOOR | PO BOX 9125 CHELSEA MA 02150-9125 |
| 1614476 | COLLINS OVERHEAD DOOR | PO BOX 9125 CHELSEA MA 02150-9125 |
| 551314 | COLLINS OVERHEAD DOORS | 79 BOW ST EVERETT MA 2149 |
| 1629796 | COLLINS PAUL | Attn PAUL 8 WOOLFE STREET CHARLESTON SC 29403 |
| 1629797 | COLLINS R | Attn R 473 MAINMAST COURT RICHLAND WA 99352 |
| 1629798 | COLLINS REGINA | Attn REGINA 37 LEE ST LYMAN SC 29365 |
| 079357 | COLLINS RICHARD | 1728 ALBERT LANE HIXSON TN 37343 |
| 079357 | COLLINS RICHARD | 1728 ALBERT LANE HIXSON TN 37343 |
| 079800 | COLLINS RICHARD | Attn RICHARD BOX 612 MEEKER CO 81641 |
| 079357 | COLLINS RICHARD W | 1728 ALBERT LANE HIXSON TN 37343 |
| 1629801 | COLLINS ROBERT | Attn ROBERT 102 NORTH GREENWAY HENRIETTA TX 76365 |
| 1629803 | COLLINS ROBERT | Attn ROBERT 19 AMES ST    #20 MEDFORD MA 2155 |
| 1629805 | COLLINS ROBERT | Attn ROBERT 4020 BLUE BONNET BLVD. D HOUSTON TX 77025 |
| 1629806 | COLLINS ROBERT | Attn ROBERT 5806 RICHARDSON MEWS SQ. RELAY MD 21227 |
| 1629804 | COLLINS ROBERT | Attn ROBERT 19 AMES ST      #20 MEDFORD MA 2155 |
| 1629802 | COLLINS ROBERT | Attn ROBERT 1801 MALLARD COURT BAKERSFIELD CA 93304 |
| 1077233 | COLLINS ROBERT E | 19 AMES ST #20 MEDFORD MA 02155 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629807 | COLLINS RONNIE | Attn RONNIE ROUTE 1 BOX 229B WARE SHOALS SC 29692 |
| 1078040 | COLLINS ROY | 9424 WINDPINE ROAD BALTIMORE MD 21220 |
| 1078040 | COLLINS ROY D | 9424 WINDPINE ROAD BALTIMORE MD 21220 |
| 1629809 | COLLINS STEPHEN | Attn STEPHEN 1702 MORGAN RD HODGES SC 29653 |
| 1629810 | COLLINS STEVEN | Attn STEVEN 9453 AEGEAN DRIVE BOCA RATON FL 33496 |
| 1629811 | COLLINS THOMAS | Attn THOMAS 165 CARL AVENUE 158 BROCKTON MA 24021 |
| 1629812 | COLLINS TIA | Attn TIA 8023 BENSON STREET NEW ORLEANS LA 70127 |
| 1554000 | COLLINS TIRE | BOX 361 MISSOURI CITY TX 77459 |
| 1554098 | COLLINS TIRE | BOX 361 MISSOURI CITY TX 77459 |
| 1629813 | COLLINS VIVIAN | Attn VIVIAN 33 PARK RD FOUNTAIN INN SC 29644 |
| 1629814 | COLLINS WALTER | Attn WALTER 108 ALICE AVENUE SIMPSONVILLE SC 29681 |
| 1629815 | COLLINS WANDA | Attn WANDA RT 3 BOX 93G COMMERCE GA 30529 |
| 1629816 | COLLINS WARREN | Attn WARREN 43 CHESTER CIRCLE GLEN BURNIE MD 21061 |
| 0078700 | COLLINS, JR. WILLIAM | 937 BLACKGATE EAST PROSPERITY SC 29127 |
| 1553216 | COLLINS, SHARP & KOELLA, INC. | 900 S GAY STREET, SUITE 1904 KNOXVILLE TN 37902 |
| 0078700 | COLLINS, WILLIAM W | 937 BLACKGATE EAST PROSPERITY SC 29127 |
| 564349 | COLLINS-FRABLE INC | 230 W GERMANTOWN PIKE NORRISTOWN PA 19401 |
| 1600060 | COLLINSVILLE HIGH SCHOOL | Attn C/O SE RESTORATION 50 TAYLOR ROAD SUWANEE GA 30024 |
| 0629819 | COLLINWOOD SHALE BRICK | 12400 BROADWAY AVE GARFIELD HEIGHTS OH 44125 |
| 1577612 | COLLIS C | Attn C RT. 2, BOX 304 B-1 TRENTON FL 32693 |
| 594856 | COLLISEUM FIVE CENTRE | Attn C/O STANDARD INSULATING YORKMONT ROAD & SOOTH TYRON CHARLOTTE NC 28200 |
| 1558042 | COLLISION SPECIALTIES INC | Attn 13607 E INDEPENDENCE BLVD PO BOX 607 INDIAN TRAIL NC 28079 |
| 1629820 | COLLISS STEVEN | Attn STEVEN 34069 GANNON TERRACE FREMONT CA 94555 |
| 1605679 | COLLISYS JOB: HILTON GARDEN INN | 4990 HWY 169 N NEW HOPE MN 55428 |
| 1587126 | COLLOID CHEMICALS | Attn ATT: JERRY GREAVES 225 CEDAR KNOLLS ROAD CEDAR KNOLLS NJ 7927 |
| 1629822 | COLLUM THOMAS | Attn THOMAS 15384 140TH AVENUE SCOTCH GROVE IA 52310 |
| 1629823 | COLLURA MELANIE | Attn MELANIE 3120 DUCK POINT DR MONROE NC 28110 |
| 1629824 | COLLYMORE ARI | Attn ARI 38 MARKET STREET CAMBRIDGE MA 2139 |
| 1629825 | COLN S | Attn S 114 DUSTY COURT LEXINGTON SC 29073 |
| 080976 | COLOCO READY MIX | ATTN.: ACCOUNTS PAYABLE BARRANQUITAS PR 794 |
| 577628 | COLOCO READY MIX USE #500250 | Attn "DO NOT USE THIS ACCT.MARKED FOR DELETION" S CLARK PO BOX358 BARRANQUITAS PR 618 |
| 104253 | COLOMBIA PIPE & SUPPLY CO | 135 S LASALLE ST DEPT 1209 CHICAGO IL 60674-1209 |
| 1629826 | COLOMBO FRANK | Attn FRANK 44 HIGH STREET, APT 1 FAIRPORT NY 14450 |
| 1629827 | COLOMBO NONA | Attn NONA 3416 MOSS LANE VOILET LA 70092 |
| 1629828 | COLON ANTONIO | Attn ANTONIO 381 DELAVAN ST. NEW BRUNSWICK NJ 8901 |
| 1629829 | COLON CARMEN | Attn CARMEN 25 DE JULIO ST #78 GUANICA PR 653 |
| 1629830 | COLON DAVID | Attn DAVID 157 W DOUGLASS ST 2ND FL READING PA 19601 |
| 1629831 | COLON EMILIO | Attn EMILIO PO BOX 1017 COROZAL PR 783 |
| 1629832 | COLON SAMUEL | Attn SAMUEL 2019 S. 76TH STREET WEST ALLIS WI 53219 |
| 1565560 | COLONIAL AUTO BODY | 231 MAIN ST PLAISTOW NH 3865 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1617745 | COLONIAL AUTO OF SUDBURY | P O BOX 386 SUDBURY MA 1776 |
| 1615662 | COLONIAL AUTOMOTIVE INC. | 245 ARLINGTON STREET ACTON MA 1720 |
| 1577626 | COLONIAL CONC IND LTD | 231 BARREN ROAD NEWTOWN SQUARE PA 19073 |
| 1577627 | COLONIAL CONC IND LTD | 364 EAST CHURCH RD KING OF PRUSSIA PA 19406 |
| 1554194 | COLONIAL CONCRETE | PO BOX 1448 CULPEPER VA 22701 |
| 1578408 | COLONIAL CONCRETE | 301 WARRENTON RD. FALMOUTH VA 22405 |
| 1614160 | COLONIAL CONCRETE | 124 POSSUM POINT ROAD DUMFRIES VA 22026 |
| 7603286 | COLONIAL CONCRETE | 12068 STONE QUARRY DRIVE DOSWELL VA 23047 |
| 1576815 | COLONIAL CONCRETE CO | 1196 MCCARTER HWY NEWARK NJ 7104 |
| 1547344 | COLONIAL CONCRETE CO | 1196 MCCARTER HIGHWAY NEWARK NJ 7104 |
| 1576616 | COLONIAL CONCRETE CO | 1196 MCCARTER HWY NEWARK NJ 7104 |
| 1576618 | COLONIAL CONCRETE CO | FOOT OF KAPKOWSKI RD. ELIZABETH NJ 7207 |
| 1602805 | COLONIAL CONCRETE CO | MC GOVERN DRIVE JERSEY CITY NJ 7303 |
| 1577622 | COLONIAL CONCRETE CO | JOBSITE - NEWARK NEWARK NJ 7104 |
| 1576820 | COLONIAL CONCRETE CO | FOOT OF FAIRVIEW AVE. NORTH BERGEN NJ 7047 |
| 1576819 | COLONIAL CONCRETE CO | Attn & ROUTE 440 KELLOGG STREET JERSEY CITY NJ 7303 |
| 1576817 | COLONIAL CONCRETE CO | 1196 MCCARTER HWY. NEWARK NJ 7104 |
| 1576823 | COLONIAL CONCRETE CO + | Attn C/O LEGGE INDUSTRIES 972 MCCARTER HGHY. NEWARK NJ 7102 |
| 1576625 | COLONIAL CONCRETE IND LTD | 231 BARREN ROAD NEWTOWN SQUARE PA 19073 |
| 1617503 | COLONIAL CONSTRUCTION | 1041 WASHINGTON AVE. SW BIRMINGHAM AL 35211 |
| 1102841 | COLONIAL DUMP SERVICE, INC. | P.O. BOX 25 JESSUP MD 20794 |
| 1605689 | COLONIAL ELECT. CO. MARRIOT RES INN | 1651 N. OAK ST. & 17TH ROSSLYN VA 22209 |
| 1106875 | COLONIAL ELECTRIC | 485 S. HENDERSON ROAD PHILADELPHIA PA 19123 |
| 1110649 | COLONIAL ELECTRIC | 417 CALLOWHILL STREET PHILADELPHIA PA 19123 |
| 1614234 | COLONIAL ELECTRIC | 4444 SOLOMONS ISLAND RD HARWOOD MD 20776 |
| 1604544 | COLONIAL ELECTRIC SUPPLY | 485 SOUTH HENDERSON RD KING OF PRUSSIA PA 19406-3593 |
| 1608325 | COLONIAL ELECTRIC SUPPLY | Attn WAREHOUSE 6 218 S MARYLAND WILMINGTON DE 19804 |
| 1609354 | COLONIAL ELECTRIC SUPPLY CO | 417 CALLOWHILL ST PHILADELPHIA PA 19123 |
| 1605308 | COLONIAL HARDWARE CORP | 163 VARICK STREET NEW YORK NY 10013 |
| 1609139 | COLONIAL HARDWARE CORP | 33 COMMERCE STREET SPRINGFIELD NJ 7081 |
| 1106878 | COLONIAL HARDWARE CORPORATION | 163 VARICK STREET NEW YORK NY 10013 |
| 1597684 | COLONIAL HEALTH CARE SUPPLY | 4333 GREEN ASH DRIVE EARTH CITY MO 63045 |
| 1557424 | COLONIAL HILTON AND RESORT | Attn ATTN SUSAN M HARI 427 WALNUT STREET LYNNFIELD MA 1940 |
| 1070212 | COLONIAL MAINTENANCE | P O BOX 621 145 BODWELL STREET SUITE F AVON MA 2322 |
| 1602102 | COLONIAL MARKETPLACE | Attn C/O ACME ARSEMA 530 EUCLID AVENUE CLEVELAND OH 44114 |
| 1577624 | COLONIAL MATERIALS | PO BOX 309 PLEASANT GARDEN NC 27313 |
| 1557352 | COLONIAL OFFICE SUPPLY | Attn PARK AND SHOP SHOPPING CENTER 1255-A JEFFERSON DAVIS HWY FREDERICKSBURG VA 22401 |
| 1565745 | COLONIAL PACIFIC LEASING | Attn TRANSFER & ASSUMPTION DEPT P O BOX 230896 PORTLAND OR 97281-0896 |
| 1106876 | COLONIAL RUBBER WORKS | Attn KINGSTREE DIVISION PO BOX 640 KINGSTREE SC 29556 |
| 1546502 | COLONIAL SQUARE | Attn PROPERTIES INC 305-B ROUTE 22 EAST GREEN BROOK NJ 8812 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1571970 | COLONIAL TOOL ELECTRONICS | 4872 MARION MONT GILLEAD ROAD CALEDONIA OH 43314 |
| 1605309 | COLONIAL TOOLS & EQUIP. | 163 VARICK ST. NEW YORK NY 10013 |
| 1599011 | COLONIAL TRANSIT MIX, INC. | 14 TAFT AVENUE INWOOD NY 11096 |
| 1543807 | COLONIAL WILLIAMSBURG FOUNDATION | P.O. BOX 1776 WILLIAMSBURG VA 23187-1776 |
| 1601789 | COLONIE BLOCK & SUPPLY | 124 LINCOLN AVE. ALBANY NY 12205 |
| 1577633 | COLONY MATERIALS INC | P.O.BOX 4337 SANTA FE NM 87502 |
| 1577635 | COLONY MATERIALS INC | WEST AIRPORT ROAD SANTA FE NM 87502 |
| 1577634 | COLONY MATERIALS INC | P.O BOX 4337 SANTA FE NM 87502 |
| 1547345 | COLONY PRODUCTS COMPANY INC. | 2848 LEONIS BOULEVARD LOS ANGELES CA 90058 |
| 1573392 | COLONY SQUARE | CORNER OF 14TH & PEACHTREE COMPLEX ATLANTA GA 30340 |
| 1565959 | COLOR AND CRAFT | P.O. BOX 105 SNELLVILLE GA 30078 |
| 1106874 | COLOR CONVER INDUST. | P.O. BOX 4926 DES MOINES IA 50306 |
| 1106873 | COLOR CONVERTING INDUSTRIES | PO BOX 4926 DES MOINES IA 50306 |
| 1110647 | COLOR CONVERTING INDUSTRIES | 129 S.E. 18TH STREET DES MOINES IA 50317 |
| 1110648 | COLOR CONVERTING INDUSTRIES | 150 BELCHER ROAD SPARTANBURG SC 29316 |
| 1593135 | COLOR CRAFT | 621 SECOND AVE N SEATTLE WA 98109 |
| 1554094 | COLOR FILM CORP. | PO BOX 5091 STAMFORD CT 8904 |
| 1109525 | COLOR LOBOS COMPANY | 210 SOUTH 5TH AVENUE LA PUENTE CA 91746 |
| 1114274 | COLOR LOBOS COMPANY | 210 SOUTH 5TH AVENUE LA PUENTE CA 91746 |
| 1594511 | COLOR RITE BLDG SUPPLY | 14 S.W. 3RD AVE. DANIA FL 33004 |
| 1577636 | COLOR STAR GROWERS | ROUTE 1 BOX 137 GIDDINGS TX 78942 |
| 1603894 | COLOR STAR GROWERS | 3875 COWLING ROAD SANGER TX 76266 |
| 1611724 | COLOR STAR GROWERS | ROUTE 1 BOX 137 HWY. 290 WEST GIDDINGS TX 78942 |
| 1610287 | COLOR STAR GROWERS | 11610 WELD COUNTY ROAD 14.5 FORT LUPTON CO 80621 |
| 1577638 | COLOR TILE MANUFACTURING | 530 INDUSTRIAL DRIVE WEST CHICAGO IL 60185 |
| 1594994 | COLORADO BELL PROJECT | C/O CDM SUPPLY LAUGHLIN NV 89028 |
| 1500696 | COLORADO CONCRETE | Attn ATTN. PHYLLIS P O BOX 15587 COLORADO SPRINGS CO 80935 |
| 1573043 | COLORADO CONCRETE MFG CO | P O BOX 15587 COLORADO SPRINGS CO 80935 |
| 1556800 | COLORADO DEPARTMENT OF PUBLIC | Attn HEALTH AND ENVIRONMENT 4300 CHERRY CREEK DR. SOUTH DENVER CO 80246-1530 |
| 1096706 | COLORADO DEPARTMENT OF REVENUE | Attn 1375 SHERMAN ST TAX COMPLIANCE SECTION ROOM 504 DENVER CO 80261 |
| 1065511 | COLORADO DIV OF MINERALS & GEOLOGY | Attn TOM KALDENBACH 1313 SHERMAN STREET ROOM 215 DENVER CO 80203 |
| 1098823 | COLORADO INDUSTRIAL WOOD PRODUCTS | Attn 5747 N. PETERSON RD. P.O. BOX 158 SEDALIA CO 80135 |
| 1547356 | COLORADO MEMORY SYSTEMS INC. | Attn DIV OF HEWLETT-PACKARD 800 SOUTH TAFT AVENUE LOVELAND CO 80537-6348 |
| 1547346 | COLORADO PIPING & MECHANICAL INC | 525 E MISSISSIPPI AVE DENVER CO 80210 |
| 1547443 | COLORADO READY MIXED CONCRETE | Attn ASSOCIATION 6880 SOUTH YOSEMITE COURT #150 ENGLEWOOD CO 80112-1408 |
| 1605310 | COLORADO SPRINGS WINLECTRIC | 2838 NORTH PROSPECT COLORADO SPRINGS CO 80915 |
| 1554743 | COLORADO/WYOMING CHAPTER OF ACPA | 701 WEST 48TH AVE., STE 102 DENVER CO 80216 |
| 1115032 | COLORAMICS, LLC | 4077 WEAVER CT. SOUTH HILLIARD OH 43026 |
| 1561118 | COLORCO INC. | 1261 W ELIZABETH AVENUE LINDEN NJ 7036 |
| 1106877 | COLORCON | Attn ATTN: ACCOUNTS PAYABLE 415 MOYER BLVD. WEST POINT PA 19486-0024 |

| Person Code | Name | Address |
|---|---|---|
| 1110651 | COLORCON | 420 MOYER BLVD. WEST POINT PA 19486 |
| 1506603 | COLORGRAPHICS INC | 245 COMMERICAL STREET MALDEN MA 2148 |
| 1506673 | COLORITE POLYMERS | P O BOX 8538-262 PHILADELPHIA NJ 19171 |
| 1552129 | COLORITE POLYMERS | P. O. BOX 116 BURLINGTON NJ 8016 |
| 1605804 | COLOTEX | 1106 LINCOLN AVE STEAMBOAT SPRINGS CO 80488 |
| 1606650 | COLOTEX | 312 N. LINCOLN AVE LOVELAND CO 80537 |
| 1606649 | COLOTEX | P.O. BOX 2409 LOVELAND CO 80537 |
| 1614214 | COLOTEX | 591 ADAMS SILVERTHORNE CO 80498 |
| 1606651 | COLOTEX | 312 N. LINCOLN AVE. LOVELAND CO 80537 |
| 1606818 | COLOTEX /USE 556313 | 1843 2ND AVE GREELEY CO 80631 |
| 1609056 | COLOTEX ELECTRICE SUPPLY | Attn ATTN. S.D. BAILEY 5731 STATE HIGHWAY 13 MEEKER CO 81641 |
| 1615536 | COLOWYO COAL COMPANY LP | Attn VIRGIE P O BOX 11792 MINNEAPOLIS MN 55412 |
| 1629833 | COLQUITT VIRGIE | 2204 KINGS FARM WAY INDIAN TRAIL NC 28079 |
| 1078807 | COLSON PATRICK | 2204 KINGS FARM WAY INDIAN TRAIL NC 28079 |
| 1078807 | COLSON PATRICK J | 2204 KINGS FARM WAY INDIAN TRAIL NC 28079 |
| 1670860 | COLSON, HICKS, ET AL. | 255 ARAGON AVENUE, 2ND FLOOR CORAL GABLES FL 23134 |
| 1543810 | COLSONS SAF-T-LOCK CO | 2470A MARTI LUTHER KING DR ATLANTA GA 30311 |
| 1629835 | COLSON BRUCE | Attn BRUCE P O BOX 2546 KENAI AK 99611 |
| 1629836 | COLSTON L. | Attn L. 4611 JERSEY PIKE CHATTANOOGA TN 37416 |
| 1629837 | COLSTON ROBERT | Attn ROBERT 1200 DUNBARTON RICHARDSON TX 75081 |
| 1566379 | COL TEC INDUSTRIES | Attn SUITE 1830 ONE MARINE MIDLAND PLAZA ROCHESTER NY 14604-2415 |
| 1629838 | COLTHARP H | Attn H 3087 TARANSAY MEMPHIS TN 38128 |
| 1629839 | COLTON RICHARD | Attn RICHARD 6500 SOUTH DAYTON STREET D108 ENGLEWOOD CO 80111 |
| 1629840 | COLTRARO JOSEPH | Attn JOSEPH 10 HALL STREET WILMINGTON MA 1887 |
| 1577641 | COLTREX INTERNATIONAL COR | 7356 NW 34TH ST. MIAMI FL 33122 |
| 1604545 | COLTREX INTERNATIONAL CORP. | 7356 NW 34TH STREET MIAMI FL 33122 |
| 1611304 | COLTREX INTERNATIONAL CORP. | 7356 N.W. 34TH STREET MIAMI FL 33122 |
| 1595314 | COLTS NECK HIGH SCHOOL @ @ | Attn C/O THOMAS FIREPROOFING ROUTE 537 & 5 POINTS ROAD COLTS NECK NJ 7722 |
| 1629841 | COLUCCI CYNTHIA | Attn CYNTHIA 615 CRESCENT DRIVE BOUND BROOK NJ 8805 |
| 1568210 | COLUM O'DONNELL. | 1344 NW 3RD AVE. DELRAY BEACH FL 33444 |
| 1600046 | COLUMBIA - AUGUSTA MEDICAL CTR | Attn C/O CHAMBLESS 3651 WHEELER RD. AUGUSTA GA 30909 |
| 1096602 | COLUMBIA ASSOCIATION, INC. | Attn SUITE 100 10221 WINCOPIN CIRCLE COLUMBIA MD 21044 |
| 1106171 | COLUMBIA AUDIO/VIDEO | Attn LAUREL AND SECOND THE COLUMBIA BUILDING HIGHLAND PARK IL 60035 |
| 1547349 | COLUMBIA AUTOMATION/ | Attn COLUMBIA PIPE & SUPPLY CO. P.O. BOX 809189 CHICAGO IL 60680-9189 |
| 1090080 | COLUMBIA BALANCE SERVICE | P.O. BOX 624 BOWIE MD 20718 |
| 1560082 | COLUMBIA BLAKE MEDICAL CENTER | Attn C/O ADAMS CONSTRUCTION 6201 21ST AVE. WEST BRADENTON FL 34209 |
| 1614133 | COLUMBIA BLAKE MEDICAL CENTER | Attn C/O WALL BRIDGE CONST. COMPOUND C/O ADAMS CONSTRUCTION 2020 59TH STREET WEST BRADENTON FL 34209 |
| 1577791 | COLUMBIA BLOCK & BRICK | P. O. BOX 128 COLUMBIA MS 39429 |
| 1577793 | COLUMBIA BLOCK & BRICK | 1 INDUSTRIAL DRIVE COLUMBIA MS 39429 |
| 1577792 | COLUMBIA BLOCK & BRICK | P O BOX 128 COLUMBIA MS 39429 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1562427 | COLUMBIA BOOKS INC | PO BOX 2554 CHESTERTOWN MD 21620-9771 |
| 1565997 | COLUMBIA BOOKS INC | PO BOX 251 ANNAPOLIS JUNCTION MD 20701-0251 |
| 1561872 | COLUMBIA BOOKS INC. PUBLISHERS | P.O. BOX 69 SPENCERVILLE MD 20868-0069 |
| 1543811 | COLUMBIA BOOKS, INC. | Attn SUITE 330 1212 NEW YORK AVENUE, NW WASHINGTON DC 20005-3920 |
| 1600844 | COLUMBIA CARTERSVILLE MEDICAL CTR | Attn C/O HICO CONCRETE INC C/O R.J. GRIFFIN 960 JOE FRANK HARRIS PARKWAY CARTERSVILLE GA 30120 |
| 1560873 | COLUMBIA CLINIC SERVICES | Attn OCCUPATIONAL HEALTH DEPARTMENT 298 DENVER CO 80291-0298 |
| 1102662 | COLUMBIA COMMERICAL INTERIORS, INC. | 7266 PARK CIRCLE DRIVE HANOVER MD 21076 |
| 1577646 | COLUMBIA CONCRETE PROD | ATTN: ACCOUNTS PAYABLE COLUMBIA SC 29290 |
| 1577647 | COLUMBIA CONCRETE PRODUCTS | P.O. BOX 9405 COLUMBIA SC 29290 |
| 1610289 | COLUMBIA CONCRETE PRODUCTS | HWY 378 @ HOWELL HILL HOPKINS SC 29061 |
| 1099588 | COLUMBIA CONTRACTORS | 9151 B RED BRANCH RD. COLUMBIA MD 21045 |
| 1557640 | COLUMBIA COUNTY | Attn SOLID WASTE MANAGEMENT PO BOX 498 EVANS GA 30809 |
| 1609074 | COLUMBIA COUNTY COURT HOUSE | Attn C/O EVCON 640 WASHINGTON WEST EVANS GA 30809 |
| 1607629 | COLUMBIA COUNTY DETENTION CENTER | Attn C/O HAWKRIDGE 2273 COUNTY CAMP ROAD APPLING GA 30802 |
| 1558859 | COLUMBIA CRAWLER CORP | FPO BOX 1764 COLUMBIA SC 29202-1764 |
| 1617091 | COLUMBIA CRAWLER CORP. | PO BOX 1764 COLUMBIA SC 29202-1764 |
| 1598199 | COLUMBIA EAST RIDGE HOSPITAL | Attn C/O HICO CONCRETE, INC 1001 SPRING CREEK ROAD CHATTANOOGA TN 37412 |
| 1561776 | COLUMBIA ENERGY | PO BOX 500562 ATLANTA GA 303853-0552 |
| 1551859 | COLUMBIA FAMILY HEALTH | 399 EDELWEISS ROAD COLUMBIA IL 62236 |
| 1579407 | COLUMBIA FARMS | 16 SUTTON ROAD SOUTH GRAFTON MA 1560 |
| 1099712 | COLUMBIA FOUNDATION | 10221 WINCOPIN CIRCLE COLUMBIA MD 21044 |
| 1547350 | COLUMBIA GAS | DEPT 0016 PITTSBURGH PA 15270-0016 |
| 1547352 | COLUMBIA GAS OF OHIO | P.O. BOX 182007 COLUMBUS OH 43218-2007 |
| 1547351 | COLUMBIA GAS OF PA INC | P.O. BOX 640140 PITTSBURGH PA 15264-0140 |
| 1616076 | COLUMBIA GAS OF VIRGINIA | PO BOX 2?648 RICHMOND VA 23261-7648 |
| 1108990 | COLUMBIA GAS TRANSMISSION | PO BOX 228 STRASBURG VA 22657 |
| 1110652 | COLUMBIA GAS TRANSMISSION | ROUTE 604 STANARDSVILLE VA 22973 |
| 1114711 | COLUMBIA GAS TRANSMISSION CORP | Attn TERRA ALTA COMPRESSOR STATION ATTN: BRIAN LAYTON ROUTE 53 AURORA RD. HC82, BOX 10 TERRA ALTA WV 26764 |
| 1111498 | COLUMBIA GAS TRANSMISSION CORP | Attn MCCHARGE ACCOUNT JAMES E. SHUE 2564 3274 SUSQUEHANNA TRAIL COATESVILLE PA 19320 |
| 1111499 | COLUMBIA GAS TRANSMISSION CORP. | Attn MCCHARGE ACCOUNT RICHARD C WALTON-2567 9207 DOGWOOD ROAD WINDSOR MILL MD 21244 |
| 1115041 | COLUMBIA GLASS & PLASTICS | 4716 W. LAKE STREET CHICAGO IL 60644 |
| 1096865 | COLUMBIA HEALTHONE LLC | DEPT. 298 DENVER CO 80291-0298 |
| 1561970 | COLUMBIA HEAVY DUTY INC | P O BOX 81 COLUMBIA SC 29202 |
| 1105327 | COLUMBIA HILTON | 5485 TWIN KNOLLS DRIVE COLUMBIA MD 21045 |
| 1565175 | COLUMBIA HILTON | 5485 TWIN KNOLLS ROAD COLUMBIA MD 21045 |
| 1582404 | COLUMBIA HILTON | 2025 NEWPORT AVE. MILWAUKEE WI 53211 |
| 1598241 | COLUMBIA HOSPITAL | Attn C/O LCR CONTRACTORS 10101 E. 91ST STREET TULSA OK 74133 |
| 1609019 | COLUMBIA HOSPITAL | Attn GLENDALE ORTHO HOSPITAL C/O WILKIN INSULATION 575 WEST DELUXE PARKWAY GLENDALE WI 53217 |
| 1609341 | COLUMBIA HOSPITAL | Attn GLENDALE ORTHO HOSPITAL C/O BERGHAMMER CORPORATION 4750 N. 132ND STREET P.O. BOX 918 BUTLER WI |

| Person Code | Name | Address |
|---|---|---|
| 1601066 | COLUMBIA HOSPITAL | Attn C/O LCR CONTRACTORS 10101 E. 91ST ST. SOUTH TULSA OK 74133 |
| 599334 | COLUMBIA LAKE CITY HOSPITAL | Attn C/O ALLSTATES FIREPROOFING RT. 20 BOX. 197 LAKE CITY FL 32055 |
| 604546 | COLUMBIA LUMBER DBA PROS EDGE | 200 FLINT LAKE ROAD COLUMBIA SC 29224 |
| 597660 | COLUMBIA MACHINE, INC. | PO BOX9950 VANCOUVER WA 98668 |
| 597739 | COLUMBIA MACHINE, INC. | 107 GRAND BLVD. VANCOUVER WA 98661 |
| 594725 | COLUMBIA MEDICAL CENTER | Attn C/O R. DICKERSON & ASSOCIATES 1800 SOUTHEAST TIFFANY AVENUE PORT SAINT LUCIE FL 34952 |
| 610037 | COLUMBIA MUEUSEM OF ART | Attn C/O ACOUSTICS MAIN STREET COLUMBIA SC 29201 |
| 1098420 | COLUMBIA NEUROSURGICAL ASSC. | P O BOX 100523 FLORENCE SC 29501-0523 |
| 599925 | COLUMBIA NORTH RICHLAND HILLS HOSP | Attn C/O WILLIAMS INSULATION 4401 BOOTH CALLOWAY RD. NORTH RICHLAND HILLS TX 76180 |
| 596639 | COLUMBIA NORTHWEST HOSPITAL | Attn C/O TOMAN & ASSOCIATES 1372 FARI MARKET ROAD #624 CORPUS CHRISTI TX 78410 |
| 559746 | COLUMBIA OCCUPATIONAL HEALTH | 3700 SOUTH MAIN STREET BLACKSBURG VA 24060 |
| 099747 | COLUMBIA PAPER CO. | P O BOX 9549 COLUMBIA SC 29290 |
| 600357 | COLUMBIA PARK CENTER | Attn C/O ISLAND LATHING & PLASTERING 3115 KENNEDY BOULEVARD NORTH BERGEN NJ 7047 |
| 600217 | COLUMBIA PROPANE | Attn C/O TOMAN & ASSOCIATES 2500 EAST MAIN ALICE TX 78332 |
| 599911 | COLUMBIA PHYSICIANS & SURGEONS HOSP | Attn C/O TOMAN & ASSOCIATES 2500 E. MAIN ALICE TX 78332 |
| 1103460 | COLUMBIA PIPE & SUPPLY | 1803 MOEN AVENUE ROCKDALE IL 60436 |
| 1104172 | COLUMBIA PIPE & SUPPLY CO | PO BOX M876 GARY IN 46401 |
| 1550393 | COLUMBIA PIPE & SUPPLY CO | 135 S LASALLE ST. DEPT 1209 CHICAGO IL 60674-1209 |
| 547353 | COLUMBIA PIPE & SUPPLY CO. | 135 S. LASALLE DEPT. 1209 CHICAGO IL 60674-1209 |
| 103861 | COLUMBIA PIPE SUPPLY | 1120 WEST PERSHING RD CHICAGO IL 60609 |
| 585900 | COLUMBIA PRESBYTERIAN HOSPITAL | Attn (1 OR 2 BLKS EAST OF BROADWAY) 166TH ST & AUDUBON AVE NEW YORK NY 10001 |
| 570599 | COLUMBIA PROPANE | Attn P O BOX 561 1901 PLEASANT STREET DE KALB IL 60115 |
| 598259 | COLUMBIA PROVIDENCE N.E. HOSPITAL | Attn C/O WARCO CONSTRUCTION 120 GATEWAY CORPORATION BLVD. COLUMBIA SC 29203 |
| 576683 | COLUMBIA READY MIX | 1115 BIG BEAR BLVD COLUMBIA MO 65201 |
| 576884 | COLUMBIA READY MIX | Attn DO NOT USE 1115 BIG BEAR BLVD. COLUMBIA MO 65202 |
| 577658 | COLUMBIA READY MIX | 377 PARKER BRIDGE RD PARKER WA 98939 |
| 612986 | COLUMBIA READY MIX | 3307 RIVER RD. YAKIMA WA 98902 |
| 577657 | COLUMBIA READY MIX | 3307 RIVER RD. YAKIMA WA 98902 |
| 576695 | COLUMBIA READY MIX | Attn DO NOT USE STADIUM BLVD. COLUMBIA MO 65202 |
| 577648 | COLUMBIA READY MIX CONC | 41 WALDO STREET LAKE CITY FL 32055 |
| 577649 | COLUMBIA READY MIX CONCRETE | 41 WALDO STREET LAKE CITY FL 32055 |
| 612985 | COLUMBIA REGIONAL MEDICAL | P O BOX 2101 LAKE CITY FL 32056 |
| 599567 | COLUMBIA REGIONAL MEDICAL | Attn C/O LCR CONTRACTORS I-35 AND MAYHILL ROAD DENTON TX 76207 |
| 611820 | COLUMBIA REGIONAL MEDICAL CENTER | Attn C/O LCR CONTRACTORS I-35 AND MAYHILL ROAD DENTON TX 76207 |
| 611837 | COLUMBIA RESEARCH LABS | Attn C/O TOWNSEND 14000 SIVAY RD. HUDSON FL 34667 |
| 1073057 | COLUMBIA ROOFING | 1925 MACDADE BLVD WOODLYN PA 19094 |
| 577650 | COLUMBIA RUBBER CORP | 6963 S HANOVER RD ELKRIDGE MD 21227 |
| 1557737 | COLUMBIA RUBBER CORP | Attn 10400 TUCKER STREET PO BOX 436 BELTSVILLE MD 20704 |
| 1616737 | COLUMBIA RUBBER CORPORATION | P. O. BOX 436 BELTSVILLE MD 20704 |

| Person Code | Name | Address |
|---|---|---|
| 1577644 | COLUMBIA SAND & GRAVEL | P O BOX 546 MAGNOLIA AR 71753 |
| 1560921 | COLUMBIA SOUTHERN UNIVERSITY | P O BOX 3110 ORANGE BEACH AL 36561 |
| 1562179 | COLUMBIA SPECIALTIES | 1027 INDUSTRIAL PARK ROAD COLUMBIA TN 38401 |
| 1105532 | COLUMBIA SPRING BRANCH | P O. BOX 297012 HOUSTON TX 77297-0012 |
| 1099766 | COLUMBIA STAFFING SERVICES | P O. BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| 1105847 | COLUMBIA STAFFING SERVICES, INC. | P O. BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| 1553757 | COLUMBIA STEEL TANKS | 5400 KANSAS AVENUE KANSAS CITY KS 66106 |
| 1600390 | COLUMBIA SUBURBAN HOSPITAL | Attn C/O THERMOSPRAY 4001 DUTCHMANS LANE LOUISVILLE KY 40207 |
| 1601665 | COLUMBIA TOWERS | Attn C/O COMMERCIAL INTERIOR SYSTEMS 16 MILE AND 75 TROY MI 48098 |
| 1597372 | COLUMBIA TOWERS | Attn C/O MORELL BROWN 115 TH & AMSTERDAM AVE NEW YORK NY 10025 |
| 1604084 | COLUMBIA UNIVERSITY | Attn C/O AMERICAN SPRAY ON 410 WEST 118TH STREET NEW YORK NY 10027 |
| 1601888 | COLUMBIA UNIVERSITY | Attn C/O BEST FP 119 AMSTERDAM AVENUE MANHATTAN NY 10021 |
| 1580881 | COLUMBIA UNIVERSITY LERNER HALL ● ❷ | Attn C/O GIAMBOI BROTHERS/JD 115TH ST. & BROADWAY NEW YORK NY 10001 |
| 1543812 | COLUMBIA UNIVERSITY LIBRARIES | Attn INTERLIBRARY LOAN  ROOM 307 535 W 114TH STREET NEW YORK NY 10027 |
| 1599736 | COLUMBIA CARTERSVILLE MEDICAL CTR. | Attn HICO CONCRETE, INC. C/O R.J. GRIFFIN 960 JOE FRANK HARRIS PKWY. CARTERSVILLE GA 30120 |
| 1597866 | COLUMBIA McKINNEY HOSPITAL | Attn C/O LCR CONTRACTORS INTERSECTION OF HIGHWAY 121 & INTERSTATE 75 McKINNEY TX 75069 |
| 1562122 | COLUMBINE MEMORIAL FUND | Attn C/O JEFFERSON FOUNDATION 809 QUAIL STREET BLDG 1 LAKEWOOD CO 80215 |
| 1607847 | COLUMBUS & SO. OH ELEC. CO | Attn PICKWAY GENERATING STATION 9301 US RT 23 LOCKBOURNE OH 43137 |
| 1599192 | COLUMBUS AIR FORCE BASE | Attn BASE SUPPLY OFFICER 42 SIXTH STREET COLUMBUS MS 39710-8001 |
| 1573506 | COLUMBUS AIRPORT | AIRPORT THRUWAY COLUMBUS GA 31901 |
| 1598256 | COLUMBUS BRICK CO. | PO BOX9630 COLUMBUS MS 39705 |
| 1613760 | COLUMBUS BRICK CO. | 114 BRICKYARD ROAD COLUMBUS MS 39701 |
| 1577651 | COLUMBUS BUILDERS SUPPLY | 807 W 3RD AVE COLUMBUS OH 43212 |
| 1611468 | COLUMBUS BUILDERS SUPPLY | 807 W 3RD AVE. COLUMBUS OH 43212 |
| 1108991 | COLUMBUS CHEMICAL INDUSTRIES | Attn ATTN: ACCTS PAYABLE N4335 TEMKIN ROAD COLUMBUS WI 53925 |
| 1570679 | COLUMBUS CHEMICAL INDUSTRIES | PO BOX8 COLUMBUS WI 53925 |
| 6912680 | COLUMBUS CHEMICAL INDUSTRIES | NORTH 4335 TEMKIN ROAD COLUMBUS WI 53925 |
| 1114109 | COLUMBUS CHEMICAL INDUSTRIES | Attn ATTN: PURCHASING N4335 TEMKIN ROAD COLUMBUS WI 53925 |
| 1115375 | COLUMBUS CHEMICAL INDUSTRIES | N4335 TEMKIN ROAD COLUMBUS WI 53925 |
| 1577653 | COLUMBUS COAL & LIME | 1150 SULIVANT AVENUE COLUMBUS OH 43223 |
| 1577652 | COLUMBUS COAL & LIME CO | PO BOX23156 COLUMBUS OH 43223 |
| 1605805 | COLUMBUS COAL & LIME CO | 1150 SULLIVANT AVE. COLUMBUS OH 43223 |
| 1610290 | COLUMBUS COAL & LIME CO | P O. BOX 23156 COLUMBUS OH 43223 |
| 1604547 | COLUMBUS COAL & LIME CO | P O 23159 COLUMBUS OH 43223 |
| 1603841 | COLUMBUS CONVENTION CTR. | Attn C/O OMNI FIREPROOFING 475 CONVENTION CTR. DR. COLUMBUS OH 43215 |
| 1071267 | COLUMBUS ELEC MFG CO | 485 INDUSTRIAL PK RD PINEY FLATS TN 37686 |
| 1072581 | COLUMBUS ELECTRIC MFG CO | 135 WESLEY STREET JOHNSON CITY TN 37601 |
| 1604548 | COLUMBUS ELECTRIC SALES CO | PO BOX 938 COLUMBUS OH 43216-0938 |
| 1607869 | COLUMBUS ELEMENTARY | Attn C/O CENTRAL ENTERPRISES 275 WASHINGTON AVE NEW ROCHELLE NY 10801 |
| 1629842 | COLUMBUS JOSEPH | Attn. JOSEPH 85 CHERRY STREET NORTH ADAMS MA 1247 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098775 | COLUMBUS LINES | 465 SOUTH STREET MORRISTOWN NJ 7690 |
| 1543813 | COLUMBUS MANAGEMENT SYS | 149 WEST 24TH STREET NEW YORK NY 10011 |
| 1629843 | COLUMBUS MARK | Attn MARK 3113 NW 114TH AVE CORAL SPRINGS    FL FL 33065 |
| 1560329 | COLUMBUS MCKINNON CORP | P O BOX 3067/6 HARTFORD CT 06150-0676 |
| 1577355 | COLUMBUS REGIONAL HOSPITAL | 2530 EAST 17TH. STREET COLUMBUS IN 47201 |
| 1602620 | COLUMBUS STATE UNIVERSITY | Attn C/O CHAMBLESS CONSTRUCTION 991 PHYSICAL EDUCATION BUILDING COLUMBUS GA 31907 |
| 1570881 | COLUMBUS STEEL DRUM COMPANY | 1385 BLATT BOULEVARD BLACKLICK OH 43004 |
| 1575067 | COLUMBUS TECH. | 928 45TH STREET COLUMBUS GA 31904 |
| 1128294 | COLUMN FINANCIAL INC. | GEN COUNSEL 3414 PEACHTREE RD. NE SUITE 1140 ATLANTA GA 30326-1113 |
| 1629844 | COLUMNA JOSE | Attn JOSE 298 NORTH 5TH STREET NEWARK NJ 7107 |
| 1602472 | COLUSA SCHOOL | Attn C/O ALLSTATES FIREPROOFING 610 DEL PRODA BLVD. CAPE CORAL FL 33990 |
| 1629845 | COLVARD SHERILYN | Attn SHERILYN BOX 47 FARGO OK 73840 |
| 1629846 | COLVETT WILLIAM | Attn WILLIAM 3000 SHAWNEE LANE DRAYTON PLAINS MI 48020 |
| 1604071 | COLVILLE VALLEY CONCRETE | ATTENTION. ACCOUNTS PAYABLE COLVILLE WA 99114 |
| 1604072 | COLVILLE VALLEY CONCRETE | 1175 EAST 3RD ST COLVILLE WA 99114 |
| 1547354 | COLVIN JAMES | Attn JAMES 3365 ASPEN APT 6107 ORION MI 48359 |
| 1543823 | COM ELECTRIC | POST OFFICE BOX 2000 CAMBRIDGE MA 02239-0001 |
| 1547170 | COM ELECTRIC | Attn CAMBRIDGE ELECTRIC LIGHT CO. P. O. BOX 2000 CAMBRIDGE MA 02239-0001 |
| 1546436 | COM GAS | POST OFFICE BOX 2000 CAMBRIDGE MA 02239-0001 |
| 1105671 | COM.LINK PROFESSIONAL SERVICES | P.O. BOX 4161 LAKE CHARLES LA 70606 |
| 1543816 | COM-TEL COMMUNICATIONS | 2640 GARFIELD STREET HOLLYWOOD FL 33020 |
| 1553067 | COM-TRAN | P O BOX 91 NAPERVILLE IL 60540 |
| 1559724 | COM.TRAN | 17 PALOMINO CT PETALUMA CA 94954-4621 |
| 1574478 | COMA CAST CORP | 4383 SW 70TH COURT MIAMI FL 33155 |
| 1574479 | COMA CAST CORP. | 4385 S.W. 70TH COURT MIAMI FL 33155 |
| 1577661 | COMAC BLDRS SUPPLY | 186 NORMAN STREET ROCHESTER NY 14613 |
| 1577690 | COMAC BUILDERS SUPPLY | Attn DIV OF RAPPL & HOEN 186 NORMAN STREET ROCHESTER NY 14613 |
| 1577659 | COMAC BUILDERS SUPPLY CORP | Attn DIV. OF RAPPL & HOEN 186 NORMAN ST ROCHESTER NY 14613 |
| 1629851 | COMACHO MICHELLE | Attn MICHELLE 1625 ROCKAWAY PKWY BROOKLYN NY 11236 |
| 1072419 | COMAIR AIRLINES INC | 2258 TOWER DR ERLANGER KY 41018 |
| 1550106 | COMAIR INC | DEPT 1309 CINCINNATI OH 45263-1309 |
| 1071149 | COMAIR ROTRON INC | 2675 CUSTOM HOUSE COURT SAN YSIDRO CA 92073 |
| 1629852 | COMAN EVANGELINA | Attn EVANGELINA 7042 N MCLENNAN AVE VAN NUYS CA 91406 |
| 1629853 | COMANDINI AMELIA | Attn AMELIA 60 MEEHAN AVE RARITAN NJ 8869 |
| 1629854 | COMANDINI RUTH | Attn RUTH 89 BEACH AVENUE BRIDGEWATER NJ 8807 |

Page: 820 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1563079 | COMARK CORP SALES INC | PO BOX 70212 CHICAGO IL 60673-0212 |
| 1099763 | COMARK CORP SALES | 444 SCOTT DR. BLOOMINGDALE IL 60108 |
| 1105342 | COMARK CORP SALES, INC. | P.O. BOX 70212 CHICAGO IL 60673-0212 |
| 1629855 | COMBES WILLIE | Attn WILLIE P.O. BOX 102 BARTOW FL 33830 |
| 1547355 | COMBINED FLUID PRODUCTS CO | 805 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 1592326 | COMBINED SALES | Attn 9809 INDUSTRIAL DR. C/O ETHONE THORAX BRIDGEVIEW IL 60455 |
| 1103290 | COMBINED SALES CO | 4419 S TRIPP CHICAGO IL 60632 |
| 1550109 | COMBINED SALES CO | 4419 SOUTH TRIPP AVE CHICAGO IL 60632-4388 |
| 1597262 | COMBINED SERVICE | 4041 UNIVERSITY DRIVE FAIRFAX VA 22030 |
| 1605311 | COMBINED SERVICES, INC. | 4041 UNIVERSITY DRIVE, STE. 402 FAIRFAX VA 22030 |
| 1614285 | COMBINED SERVICES, INC. | 3510 LOCKHEED BLVD ALEXANDRIA VA 22306 |
| 1078568 | COMBS BYRON | 5 CALLAWASSIE COURT SIMPSONVILLE SC 29681 |
| 1078568 | COMBS BYRON | 5 CALLAWASSIE COURT SIMPSONVILLE SC 29681 |
| 1629857 | COMBS GARY | Attn GARY 75 BOND STREET WESTMINSTER MD 21157 |
| 1078182 | COMBS GARY L | 75 BOND STREET WESTMINSTER MD 21157 |
| 1629858 | COMBS MONICA | Attn MONICA 4806 RHEA RD WICHITA FALLS TX 76308 |
| 1629859 | COMBS PHYLLIS | Attn PHYLLIS PO BOX 134 THAYER IN 46381 |
| 1629860 | COMBS SHANNON | Attn SHANNON 4806 RHEA RD WICHITA FALLS TX 76308 |
| 1629861 | COMBS STEVEN | Attn STEVEN ROUTE #3 RUTLEDGE TN 37861 |
| 1099125 | COMBUSTION & POWER EQUIPMENT | 9369 MEAUX ST LEONARD QC H1R 3H3 CANADA |
| 1559551 | COMBUSTION CONTROL | 1210 WEST ALEMECK DRIVE, SUITE 102 TEMPE AZ 85282 |
| 1671143 | COMBUSTION ENGINEERING | CONNECTICUT VALLEY CLAIM SERVICE CO P. O. BOX 950 525 BROOK STREET ROCKY HILL CT 6067 |
| 1671144 | COMBUSTION ENGINEERING | c/o HATCH ANNE 5111 WEST MAIN STREET BELLEVILLE 62226 |
| 1671144 | COMBUSTION ENGINEERING | c/o GALLOWAY JOHNSON TOMPKINS & BURR Attn JAMES M. TOMPKINS / MARK PHARR 3555 TIMMONS SUITE 1225 HOUSTON 77027 |
| 1104236 | COMBUSTION ENGINEERING INC | Attn C-E INVALCO PO BOX 556 TULSA OK 74101 |
| 1671145 | COMBUSTION ENGINEERING INC. | 1000 PROSPECT HILL ROAD WINDSOR CT 6095 |
| 1104074 | COMBUSTION TEC INC | PO BOX 607693 ORLANDO FL 32860-7693 |
| 1099207 | COMBUSTION TEC. INC. | P.O. BOX 607766 ORLANDO FL 32860-7766 |
| 1555037 | COMCAST CABLE | PO BOX 9001016 LOUISVILLE KY 40290-1016 |
| 1616542 | COMCAST CABLE | P O BOX 31124 TAMPA FL 33631-3124 |
| 1565219 | COMCAST CABLEVISION | PO BOX 17096 WILMINGTON DE 19886-7096 |
| 1543847 | COMCAST CABLEVISION OF BO | 1830 NW 2ND AVENUE BOCA RATON FL 33432 |
| 1543818 | COMCAST METROPHONE | P.O. BOX 15343 WILMINGTON DE 19886-5343 |
| 1556651 | COMCAST METROPHONE | PO BOX 7278 PHILADELPHIA PA 19101-7278 |
| 1556531 | COMCAST CORP | PO BOX 900 BRENTWOOD TN 37024 |
| 1543825 | COMDATA NETWORK INC. | Attn ATTN: DEPOSITS 5301 MARYLAND WAY BRENTWOOD TN 37027 |
| 1560293 | COMDATA TRANSCEIVER | P O BOX 548 BRENTWOOD TN 37024 |
| 1561597 | COMDATA TRANSPORTATION SVCS | P O BOX 100647 ATLANTA GA 30384-0647 |
| 1556533 | COMDATA, INC | Attn ACCTS RECEIVABLE DEPT PO BOX 24040 ELKRIDGE MD 21227 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1545701 | COMDATA/SAUNDERS | P O BOX 102313 ATLANTA GA 30368-0313 |
| 1071803 | COMDEL | 11 KONDELIN ROAD GLOUCESTER MA 1930 |
| 1072134 | COMDEV ATLANTIC | Attn RR#1 328 URQUHART AVE MONCTON/NEW/BRUNSWICK N/B E1C 9N1 CANADA |
| 1071644 | COMDEV LTD | 155 SHELDON DRIVE CAMBRIDGE ONTARIO ON N1R 7H6 CANADA |
| 1616913 | COMDISCO DISASTER RECOVERY SERVICES | Attn CCS  CHICAGO P O BOX 91753 CHICAGO IL 60693 |
| 1629962 | COMEAU GARY | Attn GARY 34 CHESTNUT ST MELROSE MA 2176 |
| 1629983 | COMEAU ROBERT | Attn ROBERT WALTHAM STUDIOS B4  144 MOODY ST WALTHAM MA 2154 |
| 1077173 | COMEAU ROBERT J | WALTHAM STUDIOS B4 144 MOODY ST WALTHAM MA 02154 |
| 1629964 | COMEAUX ERVIN | Attn ERVIN 609 BAILEY STREET RAYNE LA 70578 |
| 1629865 | COMEAUX JOHN | Attn JOHN RT. 3 BOX 599T EUNICE LA 70535 |
| 1629866 | COMEAUX JOSEPH | Attn JOSEPH 208 JUSTIN ST LAFAYETTE LA 70501 |
| 1629867 | COMEAUX RAYMOND | Attn RAYMOND 2486 RIVERSIDE RD JENNINGS LA 70546 |
| 1629868 | COMEAUX RICHARD | Attn RICHARD 113 PLAUCHE DR. LOT 33 CARENCRO LA 70520 |
| 1629869 | COMEAUX RICHARD | Attn RICHARD 113 PLAUCHE DR. LOT 33 CARENCRO LA 70520 |
| 1629870 | COMEAUX WADE | Attn WADE 1602 EAST B NORTH RAYNE LA 70578 |
| 1079623 | COMEAUX, DONALD L | 1336 MITCHELL STREET LAKE CHARLES LA 70607 |
| 1079623 | COMEAUX, JR. DONALD | 1336 MITCHELL STREET LAKE CHARLES LA 70607 |
| 1577899 | COMEX FURNITURE RENOVATION | 6701 I-10 SERVICE ROAD E. NEW ORLEANS LA 70126 |
| 1096935 | COMED | P O BOX 805376 CHICAGO IL 60680-5376 |
| 1570237 | COMED | P O BOX 784 CHICAGO IL 60690-0784 |
| 1554590 | COMED | P O BOX 784 CHICAGO IL 60690 |
| 1560859 | COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| 1629872 | COMEFORO NICOLLE | Attn NICOLLE 65 HIGHLAND AVENUE BRIDGEWATER NJ 8807 |
| 1629873 | COMER CURTIS | Attn CURTIS P O. BOX 20534 SUN VALLEY NV 89433 |
| 1109361 | COMERCEN S.A. | DIAGONAL 34B # 14-16 SOACHA CUDINAMARCA I1 COLOMBIA |
| 1547360 | COMET EQUIPMENT CORP | Attn DBA COMET FENCE CO 1341 NW 13 AVENUE POMPANO BEACH FL 33069 |
| 1629874 | COMFORD RICHARD | Attn RICHARD 1414 LAKE AV. APT. #306 METAIRIE LA 70005 |
| 1555512 | COMFORT INN | 2550 LANDMEIER ELK GROVE IL 60007 |
| 1611661 | COMFORT INN | Attn C/O THOMAS FIREPROOFING 1275 RTE. 1S WOODBRIDGE NJ 7095 |
| 1558393 | COMFORT SUITES | 14402 LAUREL PLACE LAUREL MD 20707 |
| 1629875 | COMIS LOUIS | Attn LOUIS 76 COLBURN ROAD READING MA 1867 |
| 1608307 | COMM EDISON | Attn C/O KENNY MANTA ADDISON AVE & CA AVE. CHICAGO IL 60607 |
| 1069749 | COMM OF MASSACHUSETTS | Attn DEPT ENVIRONMENTAL PROTEC P O BOX 4062 BOSTON MA 2211 |
| 1544307 | COMM OF MASSACHUSETTS | Attn DEPT ENVIRONMENTAL. PROTEC P O BOX 4062 BOSTON MA 2211 |
| 1600016 | COMM-TRONICS, INC. | Attn C/O ADAMS CONSTRUCTION 5600 UNITED DR. SMYRNA GA 30082 |
| 1099259 | COMM-DISCO | 120 ROESLER RD. GLEN BURNIE MD 21060 |
| 1550097 | COMMAIR MECHANICAL SERVICES | Attn DEPT 1082-02 PO BOX 61000 SAN FRANCISCO CA 94161-1082 |
| 1555358 | COMMAIR MECHANICAL SERVICES | Attn DEPT 1082-02 PO BOX 61000 SAN FRANCISCO CA 94161 |
| 1562912 | COMMAIR MECHANICAL SERVICES | 1266 14TH STREET OAKLAND CA 94607 |
| 1552725 | COMMAND CORP | P O BOX 956099 DULUTH GA 30136-5598 |

| Person Code | Name | Address |
|---|---|---|
| 1072070 | COMMANDER | Attn NAVAL SURFACE WARFARE CENTER DIVISI CODE 0661 ACCTS PAYABLE BLDG 2701 300 HIGHWAY 361 CRANE IN 47522-5555 |
| 1593848 | COMMANDER | NAVSPECWARDEVGRU 1636 REGULUS AVENUE VIRGINIA BEACH VA 23461 |
| 629876 | COMMANDER JOE | Attn JOE 2012 N GOLDER ODESSA TX 79761 |
| 1629877 | COMMANDER JOHN | Attn JOHN P. O. BOX 69011 ODESSA TX 79769 |
| 1072146 | COMMANDING OFFICER | Attn CODE 63674 MATERIAL SERVICES NAVAL AVIATION DEPOT PSC BOX 8021 CHERRY POINT NC 28533 |
| 1564277 | COMMCORE CONSULTING GROUP | 1100 17TH STREET NW 12TH FLOOR WASHINGTON DC 20036 |
| 552161 | COMMERCE CHEMICAL COMPANY | P.O. BOX 27407 SALT LAKE CITY UT 84127 |
| 1091182 | COMMERCE CLEARING HOUSE, INC. | 4025 W. PETERSON AVE. CHICAGO IL 60646-6085 |
| 1604549 | COMMERCE ELECTRIC SUPPLY  (AD) | 815A CENTRAL AVE LINTHICUM MD 21090 |
| 1565182 | COMMERCE PUBLICATIONS LTD | STATION HOUSE, STATION ROAD NEWPORT PAGNELL BU MK16 0AG |
| 1576678 | COMMERCIAL ACOUST PROD | Attn SUITE 8 1057 NO ELLIS RD JACKSONVILLE FL 32254 |
| 558246 | COMMERCIAL BILLING SERVICE | PO BOX 2201 DECATUR AL 35609-2201 |
| 576608 | COMMERCIAL BUILDING MATERIALS | ITIC - UNIVERSITY OF MICHIGAN ANN ARBOR MI 48103 |
| 576689 | COMMERCIAL BUILDING MATERIALS, LLC | 5075 CARPENTER RD YPSILANTI MI 48197 |
| 597406 | COMMERCIAL BUILDING MATERIALS, LLC | 5075 CARPENTER ROAD YPSILANTI MI 48197 |
| 560130 | COMMERCIAL COMMUNICATIONS | Attn SYSTEMS INC. 4520 PARKWAY COMMERCE BLV ORLANDO FL 32808 |
| 1576892 | COMMERCIAL CONCRETE | PO BOX3125 LUBBOCK TX 79452 |
| 1577694 | COMMERCIAL CONCRETE | 705 E. 66TH STREET LUBBOCK TX 79404 |
| 577693 | COMMERCIAL CONCRETE | P. O. BOX 3125 LUBBOCK TX 79452 |
| 1543826 | COMMERCIAL COURIER CORP. | 1308 N. PERIMETER ROAD WEST PALM BEACH FL 33406 |
| 1543827 | COMMERCIAL DEVELOPMENT ASSOCIATION | P. O. BOX 73923-0323 BALTIMORE MD 21279-0323 |
| 598406 | COMMERCIAL DRYWALL | Attn WAREHOUSE 22750 N. U.S. HIGHWAY 441 MICANOPY FL 32667 |
| 1577666 | COMMERCIAL DRYWALL & PLASTERING | 22750 N. U.S. HWY 441 MICANOPY FL 32667 |
| 1603388 | COMMERCIAL DRYWALL, INC. | 9155 DAVENPORT STREET NE BLAINE MN 55449 |
| 1614010 | COMMERCIAL ENTRPRS/TEMPLE BETHAM | Attn EXPO BUILDING MATERIALS 5050 BLACK MOUNTAIN RD SAN DIEGO CA 92101 |
| 1551860 | COMMERCIAL EQUIPMENT INC | Attn POST OFFICE BOX 2185 490 HUYLER ST SOUTH HACKENSACK NJ 7606 |
| 1577887 | COMMERCIAL FASTENER & SUPPLY | P.O. BOX 8101 SPRINGFIELD MA 1138 |
| 1577889 | COMMERCIAL FASTENER & SUPPLY | P.O. BOX 8101 SPRINGFIELD MA 1138 |
| 1070957 | COMMERCIAL FILTERS | 415 INDIANAPOLIS LEBANON IN 46052 |
| 1072949 | COMMERCIAL FILTERS | 1515 W SOUTH ST LEBANON IN 46052 |
| 1543828 | COMMERCIAL FURNITURE SERVICES INC | P O BOX 24220 HOUSTON TX 77229-4220 |
| 1106879 | COMMERCIAL INSULATING GLASS CO | Attn ATTN: ACCOUNTS PAYABLE 1155 PORTER ROAD SARASOTA FL 34240 |
| 1113445 | COMMERCIAL INSULATING GLASS CO. | Attn ATTN: PURCHASING DEPT. 1155 PORTER ROAD SARASOTA FL 34240 |
| 1110654 | COMMERCIAL INSULATING GLASS CO. | Attn ATTN: RECEIVING DEPT. 1155 PORTER ROAD SARASOTA FL 34240 |
| 1607616 | COMMERCIAL INTERIOR PRODUCTS INC | 6525 CUNNINGHAM, SUITE B HOUSTON TX 77041 |
| 1577668 | COMMERCIAL INTERIOR SYS I | P.O. BOX 39252 REDFORD MI 48239 |
| 1618649 | COMMERCIAL METALS CO | JAMES L AUBUCHON  SR ATTORNEY PO BOX 1046 DALLAS TX 75221-1046 |
| 1099640 | COMMERCIAL METALS CO | P.O. BOX 6187 CHATTANOOGA TN 37401-6187 |
| 1547357 | COMMERCIAL PIPE & SUPPLY CORP. | 1920 ELMWOOD AVENUE BUFFALO NY 14207 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600111 | COMMERCIAL PLASTERING, INC | 212 7TH STREET SOUTH BRADENTON FL 34208 |
| 1551126 | COMMERCIAL PLASTICS & | Attn 352 MC GRATH HWY PO BOX 106 SUPPLY CORP SOMERVILLE MA 2143 |
| 1547358 | COMMERCIAL PLASTICS & SUPPLY | Attn CORPORATION W142 N9050 FOUNTAIN BLVD MENOMONEE FALLS WI 53051 |
| 1565504 | COMMERCIAL PRINTING & GRAPHICS INC | 1413 BOSLEY ROAD OWENSBORO KY 42301 |
| 1597793 | COMMERCIAL PRODUCTS | PORTABLE PLANTS ABERDEEN NC 28315 |
| 1577679 | COMMERCIAL PRODUCTS INC. | ATTN. ACCOUNTS PAYABLE MONROE NC 28111 |
| 1577683 | COMMERCIAL PRODUCTS INC. | 4201 STOUGH ROAD CONCORD NC 28025 |
| 1598722 | COMMERCIAL READY MIX | NC RT 94 FAIRFIELD NC 27826 |
| 1599387 | COMMERCIAL READY MIX | DO NOT USE USE 512010 DO NOT USE AHOSKIE NC 27910 |
| 1609471 | COMMERCIAL READY MIX | PO BOX4699 SALEM OR 97302 |
| 1599527 | COMMERCIAL READY MIX | HAYES AHOSKIE NC 27910 |
| 1594646 | COMMERCIAL READY MIX PRODUCTS INC | ATTN. ACCOUNTS PAYABLE COFIELD NC 27922 |
| 1594648 | COMMERCIAL READY MIX PRODUCTS INC | HIGHWAY 45 COFIELD NC 27922 |
| 1594943 | COMMERCIAL READY MIX PRODUCTS INC. | 302 HICKS ST. EDENTON NC 27932 |
| 1600221 | COMMERCIAL READY MIXED PRODUCTS INC | MAJOR ST WINFALL NC 27985 |
| 1609390 | COMMERCIAL RED MIX | 3225 FARAGATE AVENUE SALEM OR 97302 |
| 1558931 | COMMERCIAL REFUSE MGT LLC | PO BOX 6718 JERSEY CITY NJ 7306 |
| 1575065 | COMMERCIAL ROOF DECKS OF | Attn JACKSONVILLE INC. P.O. BOX 8664 JACKSONVILLE FL 32239 |
| 1608275 | COMMERCIAL ROOFERS | 3430 SOUTH VALLEY VIEW BLVD. LAS VEGAS NV 89102 |
| 1609688 | COMMERCIAL ROOFERS | 3430 SOUTH VALLEY VIEW BLVD. LAS VEGAS NV 89102 |
| 1097070 | COMMERCIAL TESTING & ENGINEERING | P.O. BOX 641127 PITTSBURGH PA 15264-1127 |
| 1097440 | COMMERCIAL TESTING & ENGINEERING CO | P.O. BOX 641127 PITTSBURGH PA 15264-1127 |
| 1554727 | COMMERCIAL TESTING LABORATORIES | 22 LIPAN STREET DENVER CO 80223 |
| 1558470 | COMMERCIAL WASTE MANAGMENT | PO BOX 81285 ATLANTA GA 30366 |
| 1553049 | COMMISSIONER OF PATENT & TRADEMARKS | Attn PATENT & TRADEMARK OFFICE DEPOSIT ACCOUNT BRANCH BOX 16 WASHINGTON DC 20231 |
| 1570649 | COMMISSIONER OF PATENTS & | Attn TRADEMARKS PO BOX 16 WASHINGTON DC 20231 |
| 1552745 | COMMISSIONER OF PATENTS & TRADEMARK | WASHINGTON DC 20231 |
| 1070574 | COMMISSIONER OF PUBLIC WORKS | P O BOX 568 CHARLESTON SC 29402-0568 |
| 1615852 | COMMISSIONER OF PUBLIC WORKS | P O BOX 568 CHARLESTON SC 29402-0568 |
| 1570639 | COMMISSIONER OF REVENUE SERVICES | Attn DEPT OF REVENUE SERVICES P O BOX 5055 HARTFORD CT 06102-5055 |
| 1543815 | COMMISSIONER OF TAXATION | Attn CITY OF TOLEDO DIV TAXATI 1 GOVERNMENT CTR STE 2070 TOLEDO OH 43604 |
| 1547359 | COMMISSIONER OF TAXATION | Attn CITY OF TOLEDO DIV OF TAXATION 1 GOVERNMENT CENTER SUITE 2070 TOLEDO OH 43604 |
| 1069698 | COMMISSIONERS OF PUBLIC WORKS | P O BOX 568 CHARLESTON SC 29402-0568 |
| 1096840 | COMMITTEE FOR CITIZEN AWARENESS | Attn STE. 1150 SOUTH 601 THIRTEENTH STREET, N.W WASHINGTON DC 20005 |
| 1543837 | COMMITTEE FOR ECONOMIC DEVELOPMENT | 477 MADISON AVENUE NEW YORK NY 10022 |
| 1543844 | COMMITTEE ON STATE TAXATION | Attn SUITE 330 122 C STREET N.W. WASHINGTON DC 20001-2019 |
| 1098404 | COMMITTEE TO REELECT HOLTON, RAWLIN | Attn SPECTOR 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1547361 | COMMNET CELLULAR INC | P O BOX 78434 PHOENIX AZ 85062-8434 |
| 1556600 | COMMNET CELLULAR INC. | P O BOX 78434 PHOENIX AZ 85062-8434 |
| 1608707 | COMMODITIES EDITION | Attn C/O UNITED FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1608237 | COMMON WEALTH ELECTRIC | 4225 SOUTH 89TH STREET OMAHA NE 68127 |
| 1602146 | COMMONS MED CTR | Attn COLUMBIA GONZALES C/O CALMAR 1212 RIVERVIEW BLVD GONZALES LA 70737 |
| 1577665 | COMMONWEALTH BLOCK | P O BOX 22200 LEXINGTON KY 40522 |
| 1572982 | COMMONWEALTH BLOCK CO | BOX 22200 LEXINGTON KY 40522 |
| 1572984 | COMMONWEALTH BLOCK CO | FOX INDUSTRIAL RD LEXINGTON KY 40522 |
| 1572983 | COMMONWEALTH BLOCK CO | P O BOX 22200 LEXINGTON KY 40522 |
| 1587222 | COMMONWEALTH DOOR & HARDWARE | 1205 PETER CREEK RD, NW ROANOKE VA 24017 |
| 1587223 | COMMONWEALTH DOOR & HARDWARE | 1205 PETER CREEK RD, ROANOKE VA 24017 |
| 1560729 | COMMONWEALTH EDISON | PO BOX 784 CHICAGO IL 60690 |
| 1604061 | COMMONWEALTH EDISON | Attn C/O J.L. MANTA 2701 N. CLYBOURN CHICAGO IL 60614 |
| 1103893 | COMMONWEALTH EDISON COMPANY | 1919 SWIFT DRIVE OAK BROOK IL 60521 |
| 1552781 | COMMONWEALTH FILMS INC | 223 COMMONWEALTH AVE BOSTON MA 2116 |
| 1570640 | COMMONWEALTH GAS | P O BOX 27648 RICHMOND VA 23261-7648 |
| 1547362 | COMMONWEALTH GAS CO | PO BOX 2000 CAMBRIDGE MA 02239-0001 |
| 1621108 | COMMONWEALTH GAS CO. NSTAR SERVICES | TIMOTHY N CRONIN 800 BOYLESTON ST BOSTON MA 02199 |
| 1557255 | COMMONWEALTH GAS COMPANY | 157 CORDAVILLE RD SOUTHBORO MA 01772-1887 |
| 1543838 | COMMONWEALTH INC. | Attn ATTN BRIAN COLLINS 11013 KENWOOD ROAD CINCINNATI OH 45242 |
| 1559172 | COMMONWEALTH INDUSTRIES | 246 BRAMBLEBUSH RD STOUGHTON MA 2072 |
| 1128790 | COMMONWEALTH OF KENTUCKY | DEPT OF ENV. PROTECTION DIV OF WASTE MGMNT FRANKFORT KY 40601 |
| 1128791 | COMMONWEALTH OF KENTUCKY | DEPT OF VEH. REG. DIV OF MOTOR CARRIERS P O. BOX 2007 FRANKFORT KY 40602 |
| 1070439 | COMMONWEALTH OF MASS | Attn P O BOX 4062 DEPARTMENT OF ENVIRONMENTAL PROTECT BOSTON MA 2211 |
| 1550637 | COMMONWEALTH OF MASS DEPT OF REVENU | Attn P O BOX 7072 DEPT OF REVENUE BOSTON MA 2204 |
| 1070133 | COMMONWEALTH OF MASSACHUSETTS | Attn P O BOX 7039 MASS DEPT OF REVENUE BOSTON MA 02204-7039 |
| 1076577 | COMMONWEALTH OF MASSACHUSETTS | Attn MASTER LOCK BOX DEPT OF ENVIRONMENTAL PROTECTION P O BOX 3584 BOSTON MA 02241-3584 |
| 1547366 | COMMONWEALTH OF MASSACHUSETTS | Attn CHILD SUPPORT DIV P O BOX 9140 BOSTON MA 02205-9140 |
| 1552638 | COMMONWEALTH OF MASSACHUSETTS | Attn MASTER LOCK BOX P O BOX 3584 BOSTON MA 02241-3584 |
| 1619123 | COMMONWEALTH OF MASSACHUSETTS | NANCY ELIZABETH HARPER ONE ASHBURTON PLACE BOSTON MA 2108 |
| 1617221 | COMMONWEALTH OF MASSACHUSETTS | Attn DEPT OF PUBLIC HEALTH 305 SOUTH STREET JAMAICA PLAIN MA 2130 |
| 1564499 | COMMONWEALTH OF MASSACHUSETTS | Attn DEPT OF PUBLIC SAFETY P O BOX 414376 BOSTON MA 02241-4376 |
| 1563104 | COMMONWEALTH OF MASSACHUSETTS | Attn D.E.P. P O BOX 4062 BOSTON MA 2211 |
| 1558438 | COMMONWEALTH OF MASSACHUSETTS | Attn MCCORMICK BUILDING 1 ASHBURTON PLACE BOSTON MA 2108 |
| 1555369 | COMMONWEALTH OF MASSACHUSETTS | Attn DEPARTMENT OF PUBLIC SAFETY ONE ASHBURTON PLACE BOSTON MA 2108 |
| 1564167 | COMMONWEALTH OF MASSACHUSETTS | Attn COMMISSIONS SECTION ONE ASHBURTON PLACE BOSTON MA 2108 |
| 1552343 | COMMONWEALTH OF MASSACHUSETTS | Attn MASS DEPT OF REVENUE P O BOX 7025 BOSTON MA 2204 |
| 1621109 | COMMONWEALTH OF MASSACHUSETTS ENV P | THOMAS E REILLY CAROL IANCU 200 PORTLAND ST OFFICE OF THE ATTORNEY GENERAL BOSTON MA 02114 |
| 1621089 | COMMONWEALTH OF MASSACHUSETTS EXECT | ANTHONY D CORTESE SCD COMMISSIONER ONE WINTER ST 9TH FLOOR BOSTON MA 02108 |
| 1621090 | COMMONWEALTH OF MASSACHUSETTS DEPT | Attn DON HANSON MR EDMOND G BENOLT DEPUTY REGIONAL 627 MAIN ST WORCESTER MA 01608 |
| 1566298 | COMMONWEALTH OF PENNSYLVANIA | Attn 555 NORTH LANE LEE PARK SUITE 6010 CONSHOHOCKEN PA 19428 |
| 1562901 | COMMONWEALTH PROMOTION | 9 NEWBURY STREET 7TH FLR BOSTON MA 2116 |
| 1571865 | COMMONWEALTH SPRAGUE CAPACITOR INC. | 11 BROWN STREET NORTH ADAMS MA 1247 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1081160 | COMMONWEALTH SPRING & EQUIPMENT CO | Attn INCORPORATED PO BOX 366208 SAN JUAN PR 00936-6208 |
| 1072637 | COMMONWEALTH TECHNOLOGY | 5875 BARCLAY DRIVE ALEXANDRIA VA 22315 |
| 555228 | COMMONWEALTH TECHNOLOGY INC | 2526 REGENCY RD LEXINGTON KY 40503-2921 |
| 557265 | COMMPRESSED AIR COMPANY | 2401 GARDNER ROAD BROADVIEW IL 60153 |
| 607441 | COMMUNICATION BRIEFINGS | PO BOX 1738 ALEXANDRIA VA 22313-9930 |
| 1072999 | COMMUNICATION COIL | 9601 SOREING AVENUE SCHILLER PARK IL 60176 |
| 1543819 | COMMUNICATION CONCEPTS | Attn SUITE 202 7000 W. OAKLAND BLVD. SUNRISE FL 33313 |
| 1072506 | COMMUNICATION INSTRUMENTS | 1396 CHARLOTTE HIGHWAY FAIRVIEW NC 28730 |
| 1071584 | COMMUNICATION MICROWAVE | Attn CRESTWOOD INDUST PK 395 OAK HILL RD MOUNTAIN TOP PA 18707 |
| 593202 | COMMUNICATION TEST DESIGN | Attn GOSHEN CORPORATE PARK 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| 009384 | COMMUNICATIONS & ELECTRONICS INC. | 694 SOUTH BELL STREET ARLINGTON MA 22202 |
| 543820 | COMMUNICATIONS CABLING & TECHNOLOGY | 1423 LATTA STREET CHATTANOOGA TN 37406 |
| 561936 | COMMUNICATIONS COLLABRATIVE | 535 BOYLSTON ST BOSTON MA 2116 |
| 543821 | COMMUNICATIONS ENGINEERG | Attn & PARTS CO 2001 SUTTLE AVE CHARLOTTE NC 28208 |
| 618346 | COMMUNICATIONS INSTRUMENTS INC | JOHN J BUTLER GEN COUN CII TECHNOLO 1200 RIDGEFIELD BLVD SUITE 200 ASHEVILLE NC 28806 |
| 618347 | COMMUNICATIONS INSTRUMENTS INC | G DAN TAYLOR VP COMMUNICATIONS INST HIGHWAY 74 EAST PO BOX 520 FAIRVIEW NC 28730 |
| 562290 | COMMUNICATIONS MANAGEMENT | Attn INTERNATIONAL INC 1750 ELM STREET 2ND FLOOR MANCHESTER NH 3104 |
| 543817 | COMMUNICATIONS MANAGERS | Attn ADMINISTRATIVE OFFICE 1201 MT. KEMBLE AVENUE MORRISTOWN NJ 07960-6628 |
| 096674 | COMMUNICATIONS RESOURCES, INC. | Attn 6008 SHALLOWFORD ROAD P. O. BOX 22145 CHATTANOOGA TN 37422 |
| 009651 | COMMUNICATIONS RESOURCES, INC. | Attn 6008 SHALLOWFORD ROAD P. O. BOX 22145 CHATTANOOGA TN 37422 |
| 105517 | COMMUNICATIONS SERVICES-AIKEN | 3340 COMMERCE DR. AUGUSTA GA 30909 |
| 547367 | COMMUNISPOND INC. | 300 PARK AVENUE NEW YORK NY 10022 |
| 096070 | COMMUNITY COFFEE | P. O. BOX 60141 NEW ORLEANS LA 70160-0141 |
| 1025543 | COMMUNITY COFFEE COMPANY | 720 E. PRIEN LAKE RD. LAKE CHARLES LA 70601 |
| 588620 | COMMUNITY COLLEGE | SMITH AND GREEN LAS VEGAS NV 89101 |
| 099040 | COMMUNITY COLLEGE OF BALT COUNTY | 800 S ROLLING RD, BLDG V-CONT EDUC. BALTIMORE MD 21228-5317 |
| 099683 | COMMUNITY COLLEGE OF BALTIMORE CO | 800 SOUTH ROLLING ROAD CATONSVILLE MD 21228 |
| 128561 | COMMUNITY DISTRIBUTORS | Attn WILLIAM LANGFAN 251 INDUSTRIAL PARKWAY SOMERVILLE NJ 8876 |
| 549974 | COMMUNITY HEALTH PLAN | Attn P.O. BOX 22022 GROUP M0856 ALBANY NY 12201-2022 |
| 565755 | COMMUNITY HOSPICE OF SCHENECTADY | 1411 UNION ST SCHENECTADY NY 12308 |
| 588133 | COMMUNITY HOSPITAL | Attn C/O SAN FRANCISCO GRAVEL 13540 BLACKIE ROAD CASTROVILLE CA 95012 |
| 591726 | COMMUNITY HOSPITAL | 901 MC CARTHER BLVD. MUNSTER IN 46321 |
| 603617 | COMMUNITY HOSPITAL | Attn E D RENAVATION 7150 CLEARVISTA DRIVE INDIANAPOLIS IN 46250 |
| 564931 | COMMUNITY MEDICAL CARE INC | P O BOX 934 SCRANTON PA 18501-0934 |
| 591757 | COMMUNITY MEMORIAL HOSPITAL | Attn WEST 180 N. 8085 C/O WILKIN INSULATION MENOMONEE FALLS WI 53051 |
| 1610722 | COMMUNITY MEMORIAL HOSPITAL | ROUTE 37 AND HOSPITAL DRIVE TOMS RIVER NJ 8753 |
| 585544 | COMMUNITY MUTUAL INSURANCE | IRWIN SIMPSON ROAD CINCINNATI OH 45200 |
| 1551175 | COMMUNITY NEWSDEALERS INC | P O BOX 15621 WORCESTER MA 01615-0621 |
| 1547042 | COMMUNITY NEWSDEALERS INC | P. O. BOX 14 BOSTON MA 02297-0014 |
| 1547043 | COMMUNITY NEWSPAPER CO. | P O BOX 15615 WORCESTER MA 01615-0615 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1555372 | COMMUNITY NEWSPAPER CO | PO BOX 15815 WOBURN MA 01815-0615 |
| 1559963 | COMMUNITY NEWSPAPER COMPANY | Attn 150 BAKER AVE EXT PO BOX 9191 CONCORD MA 1742 |
| 1583350 | COMMUNITY NEWSPAPER COMPANY | PO BOX 4110 BOSTON MA 2211 |
| 1096228 | COMMUNITY OF CURTIS BAY ASSC. | 1615 POPLAND ST. CURTIS BAY MD 21226 |
| 1599714 | COMMUNITY R/M OF PITTSFIELD | RR 3. BOX 3163 PITTSFIELD IL 62363 |
| 1578441 | COMMUNITY READY MIX | RTE. 125 1 E BEARDSTOWN IL 62618 |
| 1578446 | COMMUNITY READY MIX | 710 BROOKLYN STREET JACKSONVILLE IL 62650 |
| 7543839 | COMMUNITY REDEVELOPMENT AGENCY | 34 ROYAL PALM PLAZA BOCA RATON FL 33432 |
| 1543840 | COMMUNITY WORKS | 25 WEST STREET BOSTON MA 2111 |
| 1617523 | CONNET CELLULAR INC | PO BOX 78434 PHOENIX AZ 85062-8434 |
| 1546372 | CONNET COMMUNICATIONS | 3172 PEMBROKE ROAD HALLANDALE FL 33009 |
| 1612417 | CONNET CONSTRUCTION SERVICES | 300 W. RICHIE ROAD ATTN RON PORTER HOUSTON TX 77090 |
| 1629878 | COMP ETHEL | Attn ETHEL 9225 BROOKHAM WAY ALPHARETTA GA 30202 |
| 1585542 | COMP U SERVE | ROUTE 270 & TUTTLE CREEK ROAD COLUMBUS OH 43215 |
| 1099458 | COMP USA | 6625 GOVERNOR RITCHIE HWY. GLEN BURNIE MD 21061 |
| 1098441 | COMP USA INC. | Attn THE COMPUTER SUPERSTORE P.O. BOX 200670 DALLAS TX 75320-0670 |
| 1099165 | COMP-AIR | 1445 S. MINT ST. CHARLOTTE NC 28203 |
| 1096009 | COMP AIR & EQUIPMENT INC. | P.O. BOX 6312 CHARLOTTE NC 28207-0001 |
| 1108992 | COMPACT INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE 3945 OHIO AVENUE SAINT CHARLES IL 60174 |
| 1112921 | COMPACT INDUSTRIES | 3945 OHIO AVENUE SAINT CHARLES IL 60174 |
| 1114110 | COMPACT INDUSTRIES | Attn ATTN: MR. MICHAEL BROWN PURCHASING DEPT. 420 38TH. AVENUE SAINT CHARLES IL 60174 |
| 1629879 | COMPAGNO ALLEN | Attn ALLEN 200 EAST 66TH ST C-1501 NEW YORK NY 10021 |
| 1109341 | COMPANIA PINTUCO S.A. | CALLE 29# 43A-58 MEDELLIN IT COLOMBIA |
| 1563770 | COMPAQ | P O BOX 100500 ATLANTA GA 30384-0500 |
| 1620404 | COMPAQ COMPUTER CORP | LEE MANNING ENV PROJECT MANAGER 20555 SH 249 MC 110411 HOUSTON TX 77070-2698 |
| 1620405 | COMPAQ COMPUTER CORP | BILL MOORE 20555 SH 249 MC 110701 HOUSTON TX 77070-2698 |
| 1620406 | COMPAQ COMPUTER CORP | LEE MANNING 20555 SH 249 MC 110411 HOUSTON TX 77070 |
| 1096372 | COMPAQ, COMPAQ LLC, DIGITAL OR TAND | P.O. BOX 100500 ATLANTA GA 30384-0500 |
| 1552553 | COMPAQ GROUP | Attn C/O W R GRACE & CO . BOCA RATON FL 33486 |
| 1578387 | COMPASS INDUSTRIAL | Attn WAREHOUSE 4832 PAYNE AVE. CLEVELAND OH 44103 |
| 1597440 | COMPASS INDUSTRIAL INC/ FEDOR | Attn INSULATION SPEC..INC PO BOX609630 CLEVELAND OH 44103 |
| 1578389 | COMPASS INDUSTRIAL WAREHOUSE | 4832 PAYNE AVENUE CLEVELAND OH 44103 |
| 1559948 | COMPASS MANAGEMENT & LEASING | Attn AGENT FOR APOC WEST ASSOC 5900 N ANDREWS AVE SUITE 627 FORT LAUDERDALE FL 33309 |
| 1099723 | COMPASS WIRE CLOTH | 629 CUTLER AVE. WESTVILLE NJ 8093 |
| 1565781 | COMPCARE BLUE | 225 SOUTH EXECUTIVE DR BROOKFIELD WI 53005 |
| 1563785 | COMPDATA SURVEYS | 1713 EAST 123RD ST OLATHE KS 66061 |
| 1564094 | COMPDATA SURVEYS | 1713 EAST 123RD ST OLATHE KS 66061 |
| 1629881 | COMPEAN MANUEL | Attn MANUEL 2200 PECAN BLVD 66 MCALLEN TX 78501 |
| 1070722 | COMPED SOLUTIONS | P O BOX 491007 KANSAS CITY MO 64141-6107 |
| 1605042 | COMPEL CORP. COMM. | 5627 STONERIDGE SUITE 317 PLEASANTON CA 94588 |

| Person Code | Name | Address |
|---|---|---|
| 1546374 | COMPENSATION CONSULTANTS | P O BOX 7151 DUBLIN OH 43017 |
| 1546371 | COMPENSATION CONSULTANTS INC | P.O. BOX 7151 DUBLIN OH 43017 |
| 1099796 | COMPETITION CONSTRUCTION | 4350 TOWN PLAZA, STE. 202 HOUSTON TX 77045 |
| 1554950 | COMPETITION CONSTRUCTION | 4350 TOWN PLAZA, STE 202 HOUSTON TX 77045 |
| 1543824 | COMPETITIVE MEDIA REPORTING | P O BOX 41008 NEWARK NJ 07101-8007 |
| 1562010 | COMPETITIVE PIPING SYSTEMS, INC. | Attn SUITE A-30 141 W. JACKSON BLVD. CHICAGO IL 60604 |
| 1557089 | COMPETITIVE PIPING SYSTEMS,INC. | 141 W JACKSON BLVD, SUITE 1530 CHICAGO IL 60604 |
| 1079842 | COMPHER SR KEITH | 1895 ALDERNEY COURT SEVERN MD 21144 |
| 1079842 | COMPHER, KEITH E | 1895 ALDERNEY COURT SEVERN MD 21144 |
| 1102668 | COMPLETE AIRFILTER | 3170 DRAPER DRIVE FAIRFAX VA 22031 |
| 1554293 | COMPLETE BUS SYSTEMS, INC. | PO BOX 105819 ATLANTA GA 30348-5819 |
| 1547370 | COMPLETE BUSINESS SYSTEMS INC. | P.O. BOX 41601 PHILADELPHIA PA 19101-1601 |
| 1543841 | COMPLETE CABLE COMPANY | 119 N.W. 43RD ST. BOCA RATON FL 33431 |
| 1617385 | COMPLETE CLEANING SERVICES | 7675 MAYWOOD DR PLEASANTON CA 94588 |
| 1577003 | COMPLETE DECON | TUCSON MEDICAL CENTER TUCSON AZ 85701 |
| 1595375 | COMPLETE DECON | 6730 W. BASELINE RD. LAVEEN AZ 85339 |
| 1577700 | COMPLETE DECON INC | 6730 W BASELINE RD LAVEEN AZ 85339 |
| 1577704 | COMPLETE DECON INC. | EL DORADO HIGH SCHOOL LAS VEGAS NV 89100 |
| 1595456 | COMPLETE ENVIRONMENTAL PRODUCTS | 8910 LAWNDALE  #E HOUSTON TX 77012 |
| 1611754 | COMPLETE ENVIRONMENTAL PRODUCTS | 14353 GANNET AVE. LA MIRADA CA 90638 |
| 1555017 | COMPLETE HYDRAULIC WORKS, INC. | 140 GREENWOOD AVE. MIDLAND PARK NJ 07432 |
| 1617502 | COMPLETE OFFICE SUPPORT INC. | 4585 BETELNUT ST BOCA RATON FL 33428 |
| 1106880 | COMPLETE PACKAGING, INC. | PO BOX 337 MONTGOMERYVILLE PA 18936 |
| 1110655 | COMPLETE PACKAGING, INC. | 1380 WELSH ROAD MONTGOMERYVILLE PA 18936 |
| 1611130 | COMPLETE PLASTERING | Attn C/O THOMPSONS BUILDING MATERIALS 15 N 3RD STREET ALHAMBRA CA 91802 |
| 1556756 | COMPLETE PUMP SERVICE CO., INC | 461 SO. IRMEN ADDISON IL 60101 |
| 1554265 | COMPLETE SYSTEMS SOLUTIONS INC | 6167 JARVIS AVE. #357 NEWARK CA 94560 |
| 1616283 | COMPLIANCE SOLUTIONS OCCUPATIONAL | Attn TRAINERS INC. 10515 EAST 40TH AVE. SUITE 116 DENVER CO 80239-3264 |
| 1099869 | COMPLIENT | 27070 MILES RD. SOLON OH 44139 |
| 1607606 | COMPONENT ASSEMBLY | Attn C/O 3 TIMES SQUARE ATTN. OTAVIO 43RD ST BETWEEN 7TH&8TH AVE NEW YORK NY 10001 |
| 1106881 | COMPONENT INTERTECHNOLOGIES | Attn INC. 2426 PERRY HIGHWAY HADLEY PA 16130 |
| 1110656 | COMPONENT INTERTECHNOLOGIES | Attn CIT. INC. 2426 PERRY HIGHWAY HADLEY PA 16130 |
| 1552912 | COMPONENT SALES & SERVICE INC | PO BOX 11009 HOUSTON TX 77293-1009 |
| 1563669 | COMPONENT SOFTWARE INC | 179 SIDNEY ST CAMBRIDGE MA 2139 |
| 1610212 | COMPONENT SPRAY FIREPROOFING INC | 280 SALEM ST MEDFORD MA 2155 |
| 1608250 | COMPONENT SPRAY FIREPROOFING INC. | 217 PARK STREET MEDFORD MA 2155 |
| 1099436 | COMPOSITECH | P.O. BOX 2673 PEARLAND TX 77588-2673 |
| 1555282 | COMPOSITECH | PO BOX 2673 PEARLAND TX 77581 |
| 1072119 | COMPOSITES ATLANTIC IND | Attn C/O LIVINGSTON ATLANTIC LIMITED 301 NORTH STREET CALAIS ME 4619 |
| 1072120 | COMPOSITES ATLANTIC IND | LUNENBURG NOVA SCOTIA NS Z9Z 9Z9 CANADA |

| Person Code | Name | Address |
|---|---|---|
| 1071268 | COMPOSITES HORIZONS INC | 1471 INDUSTRIAL PARK COVINA CA 91722 |
| 1093387 | COMPRADOR CORP. | Attn SITE. 200 350 N. OLD WOODWARD AVE. BIRMINGHAM MI 48009 |
| 1576610 | COMPREHENSIVE CANCER CENTER | Attn JOHN HOPKINS UNIVERSITY HOSPITAL C/O DAVENPORT INSULATION BALTIMORE MD 21203 |
| 1558885 | COMPREHENSIVE HEALTH CARE | Attn SUITE 320 5671 PEACHTREE DUNWOODY ROAD ATLANTA GA 30342 |
| 1547368 | COMPREHENSIVE LOSS MANAGEMENT | Attn INC 15800 32ND AVE SUITE 106 MINNEAPOLIS MN 55447 |
| 1550851 | COMPREHENSIVE LOSS MANAGEMENT INC | Attn SUITE 106 15800 32ND AVE N MINNEAPOLIS MN 55447 |
| 1551052 | COMPRESSED AIR PRODUCTS | PO BOX 2245 PEACHTREE CITY GA 30269 |
| 1554131 | COMPRESSED AIR SERVICES | PO BOX 9061 GREENVILLE SC 29604 |
| 1554076 | COMPRESSED AIR SERVICES, INC. | PO BOX 9061 GREENVILLE SC 29604 |
| 1543843 | COMPRESSED AVIATION GASES | Attn & JOMIKE COURT 491A WASHINGTON AVE CARLSTADT NJ 7072 |
| 1616738 | COMPRESSOR CONTROLS CORP. | 11359 AURORA AVE. DES MOINES IA 50322 |
| 1103443 | COMPRESSOR ENGINEERING | 625 DISTRICT DRIVE ITASCA IL 60143 |
| 1558731 | COMPRESSOR MAINTENANCE CO INC | 2667 OLD TANEYTOWN RD WESTMINSTER MD 21158 |
| 1547371 | COMPRESSOR MAINTENANCE CO | 5222 FRETER ROAD SYKESVILLE MD 21784 |
| 1558355 | COMPRESSOR MAINTENANCE CO., INC | 2667 OLD TANEYTOWN RD. WESTMINSTER MD 21158 |
| 1099676 | COMPRESSOR MAINTENANCE CO., INC. | 2667 OLD TANEYTOWN RD. WESTMINSTER MD 21158 |
| 1562431 | COMPRESSOR PUMP & SERVICE INC | 3333 WEST 2400 SOUTH SALT LAKE CITY UT 84119 |
| 1564771 | COMPRESSOR SERVICE CO | 601 WEST 24TH STREET CHARLOTTE NC 28206 |
| 1564435 | COMPRO PAINTING & DECORATING | Attn SERVICES INC 2240 CRESCENT LANE AURORA IL 60504 |
| 1564067 | COMPTE D'HONORAIRES DE CLAUDE | Attn BARBEAU 997 JEANNE LEBER SAINTE-FOY QUEBEC QC G1W 4G7 CANADA |
| 1070217 | COMPTON CLIFF | 34 GARDEN PARK BRAINTREE MA 2184 |
| 1073940 | COMPTON CROWELL & HEWITT | PO BOX 1937 BILOXI MS 39533 |
| 1629883 | COMPTON DICKY | Attn DICKY 120 PUTMAN STREET SIMPSONVILLE SC 29681 |
| 1629884 | COMPTON EUGENE | Attn EUGENE PO BOX 8452 FREDERICKSBURG VA 22404 |
| 1629885 | COMPTON HILDRED | Attn HILDRED 5690 REIDVILLE ROAD MOORE SC 29369 |
| 1629886 | COMPTON J | Attn J 1503 ENNIS PLAINVIEW TX 79072 |
| 1629887 | COMPTON JUNIOR | Attn JUNIOR 528 SOUTH POPLAR KERMIT TX 79745 |
| 1629889 | COMPTON LANDRUM | Attn LANDRUM 6296 HWY 56 PAULINE SC 29374 |
| 594205 | COMPTON LUMBER CO | PO BOX84972 SEATTLE WA 98124-6272 |
| 611430 | COMPTON LUMBER CO | 3847 1ST AVE. SOUTH SEATTLE WA 98134 |
| 558037 | COMPTON PLUMBING | 7606 PRINCE ST. SPARTANBURG SC 29303 |
| 576686 | COMPTON PRINZBACK PROD | PO BOX625 BLUEFIELD WV 24701 |
| 562114 | COMPTON SALES & SERVICE CO | 21600 STATE HIGHWAY 79 PINSON AL 35126 |
| 1629890 | COMPTON STEPHEN | Attn STEPHEN 107 BRIAN DRIVE SPARTANBURG SC 29307 |
| 1629891 | COMPTON WILLIAM | Attn WILLIAM 430 BUNCOMBE ROAD ENOREE SC 29335 |
| 1629892 | COMPTON WILLIE | Attn WILLIE 3601 WEST 7TH STREET PINE BLUFF AR 71603 |
| 1071530 | COMPTROLLER | Attn CODE 6304 PEARL HARBOR NAVAL SHIPYARD SUITE 124 401 AVENUE EAST PEARL HARBOR HI 96860 |
| 1125655 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 AUSTIN TX 78711-2019 |
| 1558098 | COMPTROLLER OF PUBLIC ACCOUNTS | Attn STATE OF TEXAS 111 WEST 6TH STREET AUSTIN TX 78711-3528 |
| 1126665 | COMPTROLLER OF THE CURRENCY | Attn ADMINISTRATOR OF NATIONAL BANKS 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1090081 | COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIV. ANNAPOLIS MD 21401 |
| 1556092 | COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| 1107868 | COMPTROLLER OFFICE | ATTN COMM/ACCTS. 762200A,B439, STE C NAVAL AIR WARFARE CENTER AD 47110 LILJENGRANTZ RD. UNIT 7 PATUXENT RIVER MD 20670-1545 |
| 1552466 | COMPUCHEM LABORATORIES | 1904 ALEXANDER DR RESEARCH TRIANGLE PARK NC 27709 |
| 1550588 | COMPUCHEM LABORATORIES INC | P O BOX 65891 CHARLOTTE NC 28265-0891 |
| 1616541 | COMPUCHEM LABORATORIES INC | PO BOX 65891 CHARLOTTE NC 28265-0891 |
| 1547363 | COMPUCHEM LABORATORIES, INC. | P.O. BOX 65891 CHARLOTTE NC 28265-0891 |
| 1555373 | COMPUCHEM LABORATORIES,INC | PO BOX 752110 MEMPHIS TN 38175-2110 |
| 1070014 | COMPUCOM | P O BOX 840291 DALLAS TX 75284-0291 |
| 1099460 | COMPUCOM | P.O. BOX 8500-50970 PHILADELPHIA PA 19178-8500 |
| 1556736 | COMPUCOM | PO BOX 8500-50970 PHILADELPHIA PA 19178-8500 |
| 1557015 | COMPUCOM | P.O. BOX 840291 DALLAS TX 75284-0291 |
| 1550050 | COMPUCOM | P O BOX 840291 DALLAS TX 75284-0291 |
| 1563171 | COMPUCOM SYSTEMS | 4 CALIFORNIA, 3RD FLOOR NATICK MA 1701 |
| 1081071 | COMPUCOM SYSTEMS INC | 7171 FOREST LANE DALLAS TX 75230 |
| 1543846 | COMPUCOM SYSTEMS INC | PO BOX 891924 DALLAS TX 75389 |
| 1547364 | COMPUCOM SYSTEMS INC | PO BOX 891924 DALLAS TX 75389 |
| 1552450 | COMPUCOM SYSTEMS INC | PO BOX 891924 DALLAS TX 75389 |
| 1616949 | COMPUCOM SYSTEMS INC | PO BOX 891924 DALLAS TX 75389 |
| 1569962 | COMPUCOM SYSTEMS INC | PO BOX 891924 DALLAS TX 75389 |
| 1071919 | COMPUFAB | 4907 WEST WATERS AVENUE TAMPA FL 33634 |
| 1566380 | COMPULIT, INCORPORATED | 200 ALTA DALE, SE ADA MI 49301 |
| 1551135 | COMPUMACHINE | 645 MAIN STREET WILMINGTON MA 1887 |
| 1099827 | COMPUMASTER | P O BOX 804441 KANSAS CITY MO 64180 |
| 1559700 | COMPUMASTER | Attn 6900 SQUIBB ROAD P O BOX 2973 MISSION KS 66201-1373 |
| 1072104 | COMPUNETICS | 700 SECO ROAD MONROEVILLE PA 15146 |
| 1558400 | COMPUSA DIRECT | PO BOX 3008 BOSTON MA 02241-3008 |
| 1070850 | COMPUSA INC | P O BOX 200670 DALLAS TX 75320-0670 |
| 1550550 | COMPUSA INC | P O BOX 200670 DALLAS TX 75320-0670 |
| 1551088 | COMPUSA INC | Attn THE COMPUTER STORE P O BOX 200670 DALLAS TX 75320-0670 |
| 1552941 | COMPUSA INC | P O BOX 200670 DALLAS TX 75320-0670 |
| 1543845 | COMPUSA PC'S COMPLEAT INC | P.O. BOX 3008 BOSTON MA 02241-3000 |
| 1072689 | COMPUSA, INC. | Attn THE COMPUTER SUPERSTORE P.O. BOX 98344 CHICAGO IL 60693 |
| 1616098 | COMPUSERVE | 5000 ARLINGTON CENTER BLVD COLUMBUS OH 43220 |
| 1549919 | COMPUSERVE | 4300 TULLER ROAD DUBLIN OH 43017 |
| 1547365 | COMPUSERVE INC | DEPT L-390 COLUMBUS OH 43260 |
| 1543829 | COMPUSERVE INC. | DEPT L-742 COLUMBUS OH 43268-0742 |
| 1561013 | COMPUSERVE INCORPORATED | DEPT L-742 COLUMBUS OH 43268-0742 |
| | COMPUSTAR | 565 MOODY STREET WALTHAM MA 2154 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1576986 | COMPUTA MIX | 163 S. BROADVIEW GREENBRIER AR 72058 |
| 1576989 | COMPUTA MIX | HWY. 65 GREENBRIER AR 72058 |
| 1576697 | COMPUTA-MIX | 163 SO BROADVIEW GREENBRIER AR 72058 |
| 1099612 | COMPUTATIONAL SYSTEM, INC. | 835 INNOVATION DR. KNOXVILLE TN 37932 |
| 1096926 | COMPUTATIONAL SYSTEMS, INC. | P.O. BOX 73121 CHICAGO IL 60673-7121 |
| 1556217 | COMPUTECH INTERNATIONAL INC. | 10316 E CRESTRIDGE LANE ENGLEWOOD CO 80111 |
| 1098454 | COMPUTER ASSOC INTERNATIONAL INC | Attn ACCT REC PO BOX 360355 PITTSBURGH PA 15251-6355 |
| 1099470 | COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7011 |
| 1560339 | COMPUTER ASSOCIATES | P O BOX 360355 PITTSBURGH PA 15251-6355 |
| 1611836 | COMPUTER ASSOCIATES | Attn C/O ISLAND LATHING & PLASTERING NOTH LIE SERVICE ROAD ISLANDIA NY 11722 |
| 1601323 | COMPUTER ASSOCIATES DAY CARE | Attn C/O ISLAND INTERNATIONAL NORTH LIE SERVICE ROAD ISLANDIA NY 11722 |
| 1543830 | COMPUTER ASSOCIATES INTL. | Attn DEPT. 0730 P.O. BOX 120001 DALLAS TX 75312-0730 |
| 1558429 | COMPUTER ASSOCIATES INTERNATIONAL | Attn DEPT 0730 PO BOX 120001 DALLAS TX 75312-0730 |
| 1105528 | COMPUTER BOOK DIRECT | 6550 EAST 30TH ST. INDIANAPOLIS IN 46219-1194 |
| 1547369 | COMPUTER CARE & REPAIR | 13700 ALTON PARKWAY #154 IRVINE CA 92618 |
| 1081256 | COMPUTER CARE CENTER | Attn 1800 LEVITTOWN BOULEVARD P O BOX 51473 TOA BAJA PR 00950-1473 |
| 1543832 | COMPUTER CAREER CONNECTIONS | 3810 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| 1543848 | COMPUTER CAREER CONNECTIONS | 324 S E 10TH ST #104 DANIA FL 33004 |
| 1615663 | COMPUTER CHALLENGE INC | 14436 JOHN HUMPHREY DRIVE ORLAND PARK IL 60462 |
| 1554807 | COMPUTER CITY | PO BOX 910685 DALLAS TX 75391-0685 |
| 1543831 | COMPUTER COACH INC. | Attn MISSION BAY PLAZA 20423 STATE RD . / #F-17 BOCA RATON FL 33498 |
| 1104011 | COMPUTER COMPONENT REPAIR SERVICE | 16135 NEW AVENUE UNIT 11 LEMONT IL 60439 |
| 1105761 | COMPUTER COMPONENT REPAIR SERVICE | 16135 NEW AVENUE UNIT 11 LEMONT IL 60439 |
| 1070186 | COMPUTER CONTROL SYSTEMS | 29 MAIN STREET LEOMINSTER MA 1453 |
| 1616682 | COMPUTER COOL A/C CORP | 21-10 GROVE STREET RIDGEWOOD NY 11385 |
| 1594039 | COMPUTER DISCOUNT WAREHOUSE | Attn C/O SPRAY INSULATION CONTINENTAL EXECUTIVE PARKWAY 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| 1543833 | COMPUTER EXPRESS INC. | Attn 301 NORTH AVENUE P.O. BOX 308 WAKEFIELD MA 1880 |
| 1099672 | COMPUTER GRAPHICS GROUP | 111 N. CHARLES ST., STE. 200 BALTIMORE MD 21201 |
| 1543834 | COMPUTER HORIZONS CORP | P O BOX 10657 NEWARK NJ 07193-0657 |
| 1616060 | COMPUTER JAM | 1611 SAN PABLO AVE. SUITE 10C BERKELEY CA 94702 |
| 1557757 | COMPUTER LAND TRAINING | 1175 MITCHELL BRIDGE ROAD ATHENS GA 30606 |
| 1552696 | COMPUTER LANGUAGE RESEARCH | P O BOX 200192 DALLAS TX 75320-0192 |
| 1560454 | COMPUTER LANGUAGE RESEARCH INC | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| 1559487 | COMPUTER LANGUAGE RESEARCH/RIA | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| 1543814 | COMPUTER LIBRARY | Attn CIRCULATION DEPT ONE PARK AVENUE 5TH FL NEW YORK NY 10016 |
| 1547375 | COMPUTER MANAGEMENT SCIENCES | Attn INC. 8133 BAYMEADOWS WAY JACKSONVILLE FL 32256-8128 |
| 1070266 | COMPUTER MARKETPLACE | 885 MAIN STREET TEWKSBURY MA 1876 |
| 1102659 | COMPUTER MASTERS | 117 COMMERCIAL BLVD. MARTINEZ GA 30907 |
| 1547376 | COMPUTER MGMT SCIENCES INC | 2740 BERT ADAMS RD SUITE 100 ATLANTA GA 30339 |
| 1550540 | COMPUTER MOVERS INC | 1096 PECTEN COURT MILPITAS CA 95035 |

| Person Code | Name | Address |
|---|---|---|
| 1080827 | COMPUTER PACKAGES INC | 414 HUNGERFORD DRIVE THIRD FLOOR ROCKVILLE MD 20850 |
| 1557535 | COMPUTER PACKAGES INC | Attn ATTN: SUE LEARY 414 HUNGERFORD DRIVE 3RD FLOOR ROCKVILLE MD 20850 |
| 1099733 | COMPUTER PACKAGES, INC. | 414 HUNGERFORD DR., THIRD FLOOR ROCKVILLE MD 20850 |
| 1080764 | COMPUTER PATENT | Attn ANNUITIES INC 225 REINEKERS LANE SUITE 400 ALEXANDRIA VA 22314 |
| 1617063 | COMPUTER PATENT ANNUITIES | Attn ACCOUNTS DEPARTMENT 225 REINEKERS LANE SUITE ALEXANDRIA VA 22314 |
| 1104075 | COMPUTER PRODUCTS INC | Attn 1400 NW 70TH ST. P.O. BOX 23849 FORT LAUDERDALE FL 33307 |
| 1071974 | COMPUTER PRODUCTS OF BOSTON | 7 ELKINS STREET SOUTH BOSTON MA 2127 |
| 2155618D | COMPUTER PRODUCTS, INC. | 765 HAYWOOD RD. GREENVILLE SC 29607 |
| 1615537 | COMPUTER PROFESSIONALS IN | P O BOX 277812 ATLANTA GA 30384-7812 |
| 1547374 | COMPUTER PROS INC. | 2096 GAITHER ROAD SUITE 160 ROCKVILLE MD 20850 |
| 1562121 | COMPUTER PS INC | P.O. BOX 510127 PUNTA GORDA FL 33951 |
| 1615899 | COMPUTER QUEST INTL | 8362 PINES BLVD. #342 PEMBROKE PINES FL 33024 |
| 1103413 | COMPUTER RENTAL CORP OF AMER | 9815 WEST FOSTER SCHILLER PARK IL 60176 |
| 1555974 | COMPUTER REPORTING SERVICE | Attn 270 REYNOLDS ARCADE BLDG 16 EAST MAIN STREET ROCHESTER NY 14614 |
| 1546375 | COMPUTER SAVVY, INC. | 2382 W OAKLAND PARK BLVD FORT LAUDERDALE FL 33311 |
| 1555937 | COMPUTER SERVICE & SUPPORT OF | Attn PALM BEACH,INC 745 US HWY 1, STE 203 NORTH PALM BEACH FL 33408 |
| 1557512 | COMPUTER SERVICE EXPRESS | 833 NICOLET AVE SUITE B WINTER PARK FL 32789 |
| 1081251 | COMPUTER SERVICES & SUPPORT INC | P O BOX 195324 SAN JUAN PR 00919-5324 |
| 1096059 | COMPUTER SHOPPER | P.O. BOX 52565 BOULDER CO 80321-2565 |
| 1500055 | COMPUTER SHOWCASE | Attn SUITE 120 5555 OAKBROOK PARKWAY NORCROSS GA 30093 |
| 1543835 | COMPUTER SUPPORT SALES & | Attn SERVICE, INC. 3051 GREENE STREET HOLLYWOOD FL 33020 |
| 1554456 | COMPUTER SYSTEM PRODUCTS, INC. | 14305 N. 21ST. AVENUE PLYMOUTH MN 55447 |
| 1099871 | COMPUTER TASK GROUP | 800 DELAWARE AVE. BUFFALO NY 14209 |
| 1099935 | COMPUTER TASK GROUP | P.O. BOX 60073 CHARLOTTE NC 28260 |
| 1570240 | COMPUTER TECHNOLOGY CORP. | P O BOX 710787 CINCINNATI OH 45271-0787 |
| 1566179 | COMPUTER TUTOR SERVICES | 565 S MASON RD #343 KATY TX 77450-2436 |
| 1554943 | COMPUTER-ED, INC. | 100 SYLVAN ROAD WOBURN MA 1801 |
| 1547373 | COMPUTERLAND | Attn GLENVIEW CORP CTR 3260 TILLMAN DR. SUITE 110 BENSALEM PA 19020-2032 |
| 1543842 | COMPUTERLAND OF GREENWOOD | P.O. BOX 905637 CHARLOTTE NC 28290-5637 |
| 1570239 | COMPUTERS AT WORK | Attn SUITE 200 140 LITTLETON ROAD PARSIPPANY NJ 7054 |
| 1563864 | COMPUTERS PLUS | Attn KEN HOLBERT A+ CERTIFIED 104 SUN BOULEVARD EASLEY SC 29642 |
| 1103446 | COMPUTERWORLD | PO BOX 2044 MARION OH 43306-4144 |
| 1547372 | COMPUTERWORLD | P.O. BOX 2044 MARION OH 43306-4144 |
| 1559161 | COMPUTERWORLD | PO BOX 2042 MARION OH 43301 |
| 1071632 | COMPUTERWORLD | 3101 EAST 80TH STREET BLOOMINGTON MN 55425 |
| 1560372 | COMPUTING DEVICES INTERNATIONAL | P O BOX 3248 MERRIFIELD VA 22116-3248 |
| 1543822 | COMPUTING TECHNOLOGIES INC | 301 ROUTE 17 NORTH RUTHERFORD NJ 7070 |
| 1070906 | COMPUTRON TECHNOLOGIES | 233 ALBION STREET WAKEFIELD MA 1880 |
| 1614882 | COMPUWORKS | 233 ALBION STREET WAKEFIELD MA 1880 |
| 1554358 | COMPUWORKS | 83 JOHN CARVER RD. READING MA 1867 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1105512 | CONQUEST LLC | 5726 MARLIN ROAD, SUITE 516 CHATTANOOGA TN 37411 |
| 1601843 | COMSAT C/O ASBESTOS SPECIALIST INC | Attn C/O GREENWALD 22300 COMSAT DRIVE CLARKSBURG MD 20871 |
| 1071427 | COMSAT RSI | 1501 MORAN ROAD STERLING VA 20166 |
| 1578803 | COMSAT/RSI UNIVERSAL | Attn 900 ALPHA DR STE 410 ANTENNAS RICHARDSON TX 75081 |
| 1577804 | COMSAT/RSI UNIVERSAL ANTENNAS | 900 ALPHA DRIVE, SUITE 410 RICHARDSON TX 75081 |
| 1612992 | COMSAT/RSI UNIVERSAL ANTENNAS | 900 ALPHI DRIVE, SUITE 410 RICHARDSON TX 75081 |
| 1550702 | COMSERV COMPANY CORPORATION | Attn TELECOMMUNICATIONS SERVICES 204 WEST CUMMINGS PARK S-29 WOBURN MA 1801 |
| 7561002 | COMSOURCE | P O BOX 81018 LAS VEGAS NV 89180 |
| 1629893 | COMSTOCK ARLENE | Attn ARLENE 3138 BRISTLE BRANCH SPARKS NV 89431 |
| 1629894 | COMSTOCK JEFFREY | Attn JEFFREY 4434 CEDAR PASS CORPUS CHRISTI TX 78413 |
| 1620843 | COMSTOCK TIRE INC | WILSON WA PRES 2413 S PARK ST MADISON WI 53713 |
| 1099696 | COMSYS | P O BOX 60260 CHARLOTTE NC 28260 |
| 1543836 | COMTECH PAGING | P O BOX 3157 HAYWARD CA 94540-3157 |
| 1570238 | COMTECH SAN FRANCISCO | P O BOX 5033 HAYWARD CA 94540-5033 |
| 1104070 | COMTEL MIDWEST CO | 3535 W. PETERSON AVENUE CHICAGO IL 60659 |
| 1103435 | COMTEN INDUSTRIES INC. | 6405 49 STREET NORTH BINELLAS PARK FL 33791 |
| 1608982 | CON DECK CORPORATION | Attn SIPLAST 3230 MATTHEW AVE. N.E. ALBUQUERQUE NM 87107 |
| 1612312 | CON ED CENTRAL WAREHOUSE | 31-01 20TH AVE BLDG. 136 LONG ISLAND CITY NY 11105 |
| 1543857 | CON EDISON | Attn JAF STATION P O BOX 1702 NEW YORK NY 10116-1702 |
| 1605312 | CON EDISON ACCT PAYABLE | P.O. BOX 799 NEW YORK NY 10276 |
| 1110108 | CON EDISON-CONTROL WISE | 31-01 20TH AVENUE BLDG. 136 ASTORIA NY 11105 |
| 1603425 | CON ROCK READY MIX INC. | 2101 OYSTER CREEK BEND FM 523 FREEPORT TX 77541 |
| 1603428 | CON ROCK READY MIX, INC. | PO BOX2078 FREEPORT TX 77542-2078 |
| 1565397 | CON SERV BUILDING SERVICES | 6350 118TH AVE N LARGO FL 33773 |
| 1604550 | CON SERVE ELECTRICAL SY. | 39-05 CRESCENT ST. LONG ISLAND CITY NY 11101 |
| 1099138 | CON TECH, INC. | Attn C/O MCCRONE ASSOC. 1404 CRAIN HWY., SUITE 202 GLEN BURNIE MD 21061 |
| 1098790 | CON WEST | 3456 ST. JOHNS RD. LIMA OH 45804 |
| 1543865 | CON-BROOK TRANSPORTATION | P.O. BOX 6068 BRIDGEWATER NJ 8807 |
| 1577708 | CON-FAB CORPORATION | ATTN: ACCOUNTS PAYABLE LATHROP CA 95330 |
| 1577709 | CON-FAB CORPORATION | ATTN: ACCOUNTS PAYABLE LATHROP CA 95330 |
| 1577710 | CON-FAB CORPORATION | 1910 E. LATHROP ROAD LATHROP CA 95330 |
| 1599925 | CON-MIX | HWY 12 HOWARD LAKE MN 55349 |
| 1599786 | CON-MIX LLC | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX H DELANO MN 55328 |
| 1599762 | CON-MIX, LLC DO NOT USE USE 519740 | Attn DO NOT USE E HWY 12, 1011 BABCOCK BLVD. DELANO MN 55328-0239 |
| 1577893 | CON-QUIP INC. | 66 DISTRIBUTION DRIVE BURLINGTON KY 41005 |
| 1610306 | CON-QUIP INC. | 1612 DISTRIBUTION DR. BURLINGTON KY 41005 |
| 1609570 | CON-QUIP INC. | "TO BE DELETED" BURLINGTON KY 41005 |
| 1816210 | CON-TECH PAINTING INC | 233 ROCK ROAD SUITE 209 GLEN ROCK NJ 7452 |
| 1596645 | CON-TRUX CONSTRUCTION CO. INC. | 1208 SPEARSVILLE HIGHWAY FARMERVILLE LA 71241 |
| 1596904 | CON-TRUX CONSTRUCTION CO., INC. | Attn PO BOX 218 PO BOX218 FARMERVILLE LA 71241 |

| Person Code | Name | Address |
|---|---|---|
| 1543944 | CON-WAY CENTRAL | P.O. BOX 7777W86/70 PHILADELPHIA PA 19175-8670 |
| 1070308 | CON-WAY CENTRAL EXPRESS | P O BOX 360360 PITTSBURGH PA 15251-6360 |
| 1096168 | CON-WAY CENTRAL EXPRESS | P O BOX 730136 DALLAS TX 75373-0136 |
| 1550221 | CON-WAY CENTRAL EXPRESS | P O BOX 93990 CHICAGO IL 60673-3990 |
| 1551145 | CON-WAY CENTRAL EXPRESS | P O BOX 360360 PITTSBURGH PA 15251-6360 |
| 1102560 | CON-WAY CENTRAL EXPRESS | P O BOX 5160 PORTLAND OR 97208-5160 |
| 1543945 | CON-WAY SOUTHERN | P O BOX 7777W86/70 PHILADELPHIA PA 19175-8670 |
| 7096103 | CON-WAY SOUTHERN EXPRESS | P O BOX 360360 PITTSBURGH PA 15251-6360 |
| 1102551 | CON-WAY SOUTHERN EXPRESS | P O BOX 5160 PORTLAND OR 97208 |
| 1543946 | CON-WAY SOUTHWEST EXPRESS | P O BOX 7777 W9100 PHILADELPHIA PA 19175 |
| 1543947 | CON-WAY WESTERN EXPRESS | P.O. BOX 7777W86/70 PHILADELPHIA PA 19175-8670 |
| 1599872 | CONAGE RICHARD | Attn RICHARD 6100 ARLINGTON EXPRWY 501 JACKSONVILLE FL 32211 |
| 1629895 | CONAGRA GLOBAL TRADING FACILITY | Attn C/O SMC SERVICES 408 CONAGRA DRIVE OMAHA NE 68102 |
| 1072792 | CONAIR AIRLINES INC | Attn ATTN:PARTS DEPT 2258 TOWER DRIVE ERLANGER KY 41018 |
| 1553988 | CONAIR CO. | 150 MILFORD ROAD EAST WINDSOR NJ 8520 |
| 1111845 | CONAIR CORP. | Attn ATTN: DARRYL CAMERON 205 SHELHOUSE DRIVE RANTOUL, IL 61866 |
| 1572085 | CONAL CORPORATION | 16080 TABLE MOUNTAIN PARKWAY GOLDEN CO 80401 |
| 1547405 | CONAM INSPECTION INC. | P.O. BOX 751206 CHARLOTTE NC 28275 |
| 1103448 | CONAM INSPECTION, INC., | 1245 WEST NORWOOD ITASCA IL 60143 |
| 1615587 | CONANGA SCHOOL | 220 S. HOBART LOS ANGELES CA 90018 |
| 1629896 | CONANT ROBERT | Attn ROBERT 1225 NW 22ND AVE DELRAY BEACH    FL FL 33445 |
| 1572068 | CONAPROLE | MAGALLANES 1871 MONTEVIDEO 1 0 URUGUAY |
| 1629897 | CONARD CLARENCE | Attn CLARENCE 972 IRON ORE RD SPARTANBURG SC 29303 |
| 1599072 | CONARD HIGH SCHOOL | Attn C/O WESCONN 110 BERKSHIRE ROAD WEST HARTFORD CT 6107 |
| 1577808 | CONART | ATTN: ACCOUNTS PAYABLE COBB GA 31735 |
| 1577809 | CONART | P.O. BOX 335 COBB GA 31735 |
| 1577810 | CONART | 3782 U.S. HWY. 280 EAST COBB GA 31735 |
| 1629898 | CONAWAY ROBERT | Attn ROBERT 4090 BAILEY ROAD MULBERRY FL 33860 |
| 1072972 | CONAX FLORIDA | 2801 75TH ST NORTH SAINT PETERSBURG FL 33710 |
| 1629899 | CONBOY KEVIN | Attn KEVIN 92-25 221 ST QUEENS VILLAGE NY 11428 |
| 7073941 | CONBOY MCKAY BACHMAN & KENDALL | 407 SHERMAN STREET WATERTOWN NY 136013999 |
| 6579894 | CONC IND/DIV OF MAS PRO | 111 J.C. STREET GARDEN CITY KS 67846 |
| 6585138 | CONC IND/GENERAL STEEL | Attn 6200 CORNHUSKER HWY P.O. BOX 29298 LINCOLN NE 68529 |
| 6585139 | CONC IND/GENERAL STEEL | P O BOX 29298 LINCOLN NE 68529 |
| 1613321 | CONC IND/GENERAL STEEL. | 18TH & Y STREET LINCOLN NE 68529 |
| 1629900 | CONCANNON JOHN | Attn JOHN 18 COCHATO PARK RANDOLPH MA 2368 |
| 1629901 | CONCANNON JOSEPH | Attn JOSEPH 49 ELLINGTON ROAD QUINCY MA 2170 |
| 1629902 | CONCANNON MEGAN | Attn MEGAN 415 EAST 37TH STREET NEW YORK NY 10036 |
| 1556372 | CONCARE, INC. | PO BOX 531 COLCHESTER CT 6415 |
| 1577796 | CONCAST INC | Attn P. O. BOX 69 1010 NORTH STAR DRIVE ZUMBROTA MN 55992 |

| Person Code | Name | Address |
|---|---|---|
| 1577735 | CONCAST INC. | Attn PO BOX 69 1010 NORTH STAR DRIVE ZUMBROTA MN 55992 |
| 1577737 | CONCAST, INC. | 1010 NORTH STAR DRIVE ZUMBROTA MN 55992 |
| 560304 | CONCENTRA - ARLINGTON | PO BOX 9005 ADDISON TX 75001 |
| 557584 | CONCENTRA - HOUSTON MCCARTY | PO BOX 9005 ADDISON TX 75001 |
| 558292 | CONCENTRA MED CTR CONVERS | PO BOX 82837 HAPEVILLE GA 30354 |
| 104204 | CONCENTRA MEDICAL CENTER | 10909 I-10 EAST FREEWAY HOUSTON TX 77029 |
| 560248 | CONCENTRA MEDICAL CENTER - WEST | 2502 E WASHINGTON #206 PHOENIX AZ 85034 |
| 098390 | CONCENTRA MEDICAL CENTERS | P.O. BOX 18277 BALTIMORE MD 21227 |
| 547697 | CONCENTRA MEDICAL CENTERS | Attn SUITE 206 2502 E. WASHINGTON PHOENIX AZ 85034 |
| 1577666 | CONCENTRA MEDICAL CENTERS | PO BOX 2489 SECAUCUS NJ 07094-2489 |
| 546376 | CONCENTRA MEDICAL CENTERS | P O BOX 18277 BALTIMORE MD 21227 |
| 099954 | CONCENTRA MEDICAL CENTERS NORTH | 6656 DOBBIN ROAD COLUMBIA MD 21045 |
| 561187 | CONCENTRA MEDICAL CENTERS | P O BOX 9004 LITTLETON CO 80160 |
| 563744 | CONCENTRA MEDICAL CENTERS | 2587 MERCED ST SAN LEANDRO CA 94577 |
| 617719 | CONCENTRA MEDICAL CENTERS | P.O. BOX 82730 HAPEVILLE GA 30354 |
| 565238 | CONCENTRA MEDICAL CENTERS | PO BOX 9005 ADDISON TX 75001 |
| 563934 | CONCENTRA MEDICAL CENTERS | P O BOX 23160 HARAHAN LA 70183 |
| 563563 | CONCENTRA MEDICAL CENTERS | 302 QUADRUM DRIVE OKLAHOMA CITY OK 73108 |
| 562952 | CONCENTRA MEDICAL CENTERS - NORTH | 5700 HARPER NE SUITE 490 ALBUQUERQUE NM 87109 |
| 561654 | CONCENTRA MEDICAL CENTERS NORTH | 3470 LANDERS ROAD GLENVIEW AR 72117 |
| 547698 | CONCENTRA OCCUPATIONAL HEALTH | Attn CENTERS P O BOX 2869 LIVONIA MI 48151 |
| 629903 | CONCEPCION JODI | Attn JODI 15 REGAN AVENUE STATEN ISLAND NY 10310 |
| 07/3942 | CONCEPCION, SEXTON & STIPHANY | 999 PONCE DE LEON BLVD SUITE 1015 CORAL GABLES FL 33134 |
| 571820 | CONCEPT AIGLE NOIR | Attn SUITE 400 9200 AVENUE DU PARC MONTREAL QUEBEC QC H2N 1Z4 CANADA |
| 099329 | CONCEPT PACKAGING GROUP | Attn 1080 DUNCAN AVENUE P.O. BOX 9395 CHATTANOOGA TN 37404 |
| 547699 | CONCEPT PRINTING INC. | 160 WOODBINE STREET BERGENFIELD NJ 07621-3521 |
| 096226 | CONCEPT SUPPLY, INC. | 3917 A-3 VOLUNTEER DRIVE CHATTANOOGA TN 37416 |
| 566123 | CONCEPTS PLUS | 271 SPRING ROAD DRACUT MA 1826 |
| 096248 | CONCERN: EMPLOYEE ASSISTANCE PROGRA | 8280 MONTGOMERY RD., SUITE 101 CINCINNATI OH 45236 |
| 099335 | CONCERN-EAP | Attn DEPARTMENT NO. 1057 C/O BETHESDA HEALTHCARE, INC. CINCINNATI OH 45263-1057 |
| 126989 | CONCHA ARENALES CATALAN | DE SKINNER KLEE C/O JORGE SKINNER KLEE 9A CALLE 3-72 ZONA 1 GUATEMALA CITY |
| 125372 | CONCHITA PEREZ | C/JAIME BALMES 2C-3 1A 08840 VILADECANS BARCELONA |
| 594662 | CONCHO CONCRETE COMPANY | 1040 FOSTER ST. SAN ANGELO TX 76901 |
| 1577738 | CONCHO CONCRETE COMPANY* | 1040 FOSTER ST SAN ANGELO TX 76901 |
| 1629904 | CONCIALDI RALPH | Attn RALPH 4207 S. CAMPBELL CHICAGO IL 60632 |
| 1099741 | CONCIERGE PLUS | 200 E. LEXINGTON ST., STE. 1600 BALTIMORE MD 21202 |
| 1098381 | CONCIERGE PLUS INC. | 25 HOOKS LN., STE. 314 BALTIMORE MD 21208 |
| 1554363 | CONCO | PO BOX 50685 SPRINGFIELD MO 65805 |
| 1577831 | CONCO | P.O. BOX 50685 SPRINGFIELD MO 65805 |
| 1577835 | CONCO | HWY 160 WILLARD MO 65781 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1612993 | CONCO | P O BOX 50685 SPRINGFIELD MO 65805 |
| 1577839 | CONCO | HWY 60 REPUBLIC MO 65738 |
| 1577838 | CONCO | MAIN DRAG PLANT BRANSON MO 65616 |
| 1577837 | CONCO | BRANSO WEST PLANT BRANSON WEST MO 65737 |
| 1577832 | CONCO | 510 SHERMAN PARKWAY SPRINGFIELD MO 65802 |
| 1106885 | CONCO SERVICES | Attn ATTN: ACCOUNTS PAYABLE 530 JONES STREET VERONA PA 15147 |
| 1112922 | CONCO SERVICES | Attn ATTN: CHRIS HAGGER 105 WEST FREEWAY VIDOR TX 77662-3916 |
| 1106883 | CONCO SVCS | Attn ATTN ACCOUNTS PAYABLE 530 JONES STREET VERONA PA 15147 |
| 1215742 | CONCO SVCS | 7552 RICKENBACKER DRIVE GAITHERSBURG MD 20879 |
| 1110658 | CONCO SVCS | 7552 RICKENBACKER DRIVE GAITHERSBURG MD 20879 |
| 1106884 | CONCO SVCS | Attn ATTN: ACC1TS PAYABLE 530 JONES STREET VERONA PA 15147 |
| 1603937 | CONCORD APARTMENTS | Attn C/O CHAMBLESS 2970 PHARR COURT SOUTH ATLANTA GA 30305 |
| 1553085 | CONCORD ASSOCIATES,INC. | 513 PARK AVENUE BALTIMORE MD 21201 |
| 1521734 | CONCORD CANDLE | INDUSTRIAL PARK DRIVE THORNTON ONT CANADA ON L0L 2N0 CANADA |
| 1490414 | CONCORD CASTINGS INC | 34000 LAKELAND BLVD EASTLAKE OH 44095 |
| 1663030 | CONCORD COUNTRY CLUB | OLD ROAD TO NINE ACRE CORNER CONCORD MA 1742 |
| 1488971 | CONCORD COURTHOUSE | 55 PLEASANT STREET CONCORD NH 3301 |
| 1565213 | CONCORD FAMILY PRACTICE | Attn STEVE M KAPLAN MD 4425-C TREAT BLVD STE 243 CONCORD CA 94521 |
| 1597933 | CONCORD HIGH SCHOOL | Attn C/O WARCO CONSTRUCTION 481 BURRAGE ROAD CONCORD NC 28025 |
| 1547700 | CONCORD LUMBER CORP. | P.O. BOX 3703 BOSTON MA 02241-3703 |
| 1560539 | CONCORD NURSING HOME | Attn C/O MORRELL BROWN 300 MADISON STREET BROOKLYN NY 11216 |
| 1514813 | CONCORD RESEARCH ASSOCIATES INC | P O BOX 2703 DELRAY BEACH FL 33447 |
| 1598923 | CONCORD SERVICE CENTER | Attn C/O ISLAND LATH & PLASTER 300 CONCORD ROAD BILLERICA MA 1821 |
| 1599994 | CONCORD SERVICES, INC. | 6650 S. OAK PARK AVE. BEDFORD PARK IL 60638-4812 |
| 1606348 | CONCORD TRANSPORTATION | P O BOX 187 GLEN BURNIE MD 21060 |
| 1602856 | CONCORD TRANSPORTATION | P O BOX 24215 BALTIMORE MD 21227 |
| 1616339 | CONCORDE TRANSPORTATION 97 | PO BOX 187 GLEN BURNIE MD 21060 |
| 1598027 | CONCORDIA LUTHERAN CHURCH | Attn C/O TOMAN & ASSOCIATES 16809 HUEBNER ROAD SAN ANTONIO TX 78248 |
| 1614364 | CONCOURSE  E EXPANSION | Attn C/O ALPHA ATLANTA AIRPORT ATLANTA GA 30301 |
| 1600981 | CONCOURSE C ATLANTA AIRPORT | Attn C/O CHAMBLESS CONSTRUCTION NORTH LOOP RD. GATE 79 ATLANTA GA 30326 |
| 1574125 | CONCOURSE E EXPANSION AGT | Attn 1501 CARGO SERVICE ROAD ATLANTA AIRPORT ATLANTA GA 30320 |
| 1574132 | CONCOURSE T | HARTSFIELD INTERNATIONAL AIRPORT ATLANTA GA 30320 |
| 1600649 | CONCRAFT INC | 353 SWAIN BLVD GREENACRES CITY FL 33463 |
| 1577716 | CONCRETE ACCESSORIES | PO BOX7717 WICHITA KS 67277-7717 |
| 1577717 | CONCRETE ACCESSORIES | P.O. BOX 4048 WICHITA KS 67214 |
| 1613752 | CONCRETE ACCESSORIES | 1030 S.MCCOMAS ST. WICHITA KS 67214 |
| 1577723 | CONCRETE ACCESSORIES | 3500 MEAD AVENUE LAS VEGAS NV 89102 |
| 1577719 | CONCRETE ACCESSORIES | PO BOX 4048 WICHITA KS 67204 |
| 1577720 | CONCRETE ACCESSORIES CO., INC. | P O BOX 4048 WICHITA KS 67204 |
| 1577721 | CONCRETE ACCESSORIES CO., INC. | 15365 S.KEELER OLATHE KS 66062 |

| Person Code | Name | Address |
|---|---|---|
| 1577722 | CONCRETE ACCESSORIES INC | 3500 W MEADE AVE LAS VEGAS NV 89102 |
| 1604106 | CONCRETE AGGREGATE PRODUCTS | ATTENTION: ACCOUNTS PAYABLE WEAVERVILLE CA 96093 |
| 604107 | CONCRETE AGGREGATES PRODUCTS | 320 INDUSTRIAL PARKWAY WEAVERVILLE CA 96093 |
| 5554968 | CONCRETE AND AGGREGATES | Attn ASSOCIATION OF LOUISIANA INC 3851 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 |
| 570241 | CONCRETE AND AGGREGATES | Attn ASSOCIATION OF LOUISIANA P.O. BOX 66168 BATON ROUGE LA 70896-6168 |
| 594774 | CONCRETE AND MASONRY PRODUCTS | Attn OF GLASGOW 103 CROSS STREET GLASGOW KY 42141 |
| 555119 | CONCRETE ASSOCIATION OF WYOMING | PO BOX 1286 GILLETTE WY 82717 |
| 2559957 | CONCRETE ASSOCIATION OF WYOMING | P O BOX 368 WHEATLAND WY 82201 |
| 547377 | CONCRETE BLOCK INSULATING | Attn SYSTEMS P.O. BOX 1000 WEST BROOKFIELD MA 1585 |
| 1576690 | CONCRETE BUILDERS & SUPPLY | 5614 UNION ROAD (HWY)274 GASTONIA NC 28054 |
| 5766687 | CONCRETE BUILDERS SUPPLY | PO BOX91 CLOVER SC 29710 |
| 5766689 | CONCRETE BUILDERS SUPPLY | HIGHWAY 321 CLOVER SC 29710 |
| 5766688 | CONCRETE BUILDERS SUPPLY | P O BOX 91 CLOVER SC 29710 |
| 5766691 | CONCRETE CASTING INC | 1909 PROGRESS DR S.E. ROANOKE VA 24013 |
| 612941 | CONCRETE CASTINGS INC. | 1909 PROGRESS DRIVE ROANOKE VA 24013 |
| 554318 | CONCRETE COMPANY | PO BOX 11767 RENO NV 89510 |
| 5568822 | CONCRETE CONSTRUCTION | 426 S. WESTGATE ST. ADDISON IL 60101-4546 |
| 547381 | CONCRETE CONSTRUCTION MAGAZINE | Attn THE ABERDEEN GROUP 426 S. WESTGATE ST. ADDISON IL 60101 |
| 563029 | CONCRETE CORROSION INHIBITORS ASSOC | 11836 GOYA DR POTOMAC MD 20854 |
| 552592 | CONCRETE COUNCIL | 7777 BONHOMME SUITE 1740 SAINT LOUIS MO 63105 |
| 577729 | CONCRETE DAKOTA & BRICK CO | HWY 212 & 81 WATERTOWN SD 57201 |
| 577728 | CONCRETE DAKOTA & BRICK COMPANY | 1004 -4TH STREET S.E. WATERTOWN SD 57201 |
| 601802 | CONCRETE DESIGNS INC | 3650 SOUTH BROADMONT DR TUCSON AZ 85713 |
| 577727 | CONCRETE DOCTOR INC | 16043 DEPOT PLACE PRAIRIE VIEW IL 60069 |
| 577726 | CONCRETE DOCTOR, INC. THE | 16043 DEPOT PLACE PRAIRIE VIEW IL 60069 |
| 547382 | CONCRETE ENGINEERING SERVICES INC | 2128 S GROVE AVE UNIT C ONTARIO CA 91761 |
| 576692 | CONCRETE ENTERPRISE INC | P O BOX 1 HUTCHINSON KS 67501 |
| 576695 | CONCRETE ENTERPRISE INC | HWY 50 J W OF HUTCHINSON STAFFORD KS 67578 |
| 576694 | CONCRETE ENTERPRISE INC | 2430 E FIRST ST HUTCHINSON KS 67501 |
| 576693 | CONCRETE ENTERPRISE INC | P.O. BOX 1 HUTCHINSON KS 67501 |
| 551862 | CONCRETE EQUIPMENT COMPANY | Attn P O BOX 430 237 N 13TH ST BLAIR NE 68008 |
| 577730 | CONCRETE EXPRESS | P.O BOX 1743 VENTURA CA 93002 |
| 612989 | CONCRETE EXPRESS | 5438 NORTH VENTURA AVENUE VENTURA CA 93001 |
| 577731 | CONCRETE EXPRESS | POST OFFICE BOX 1743 VENTURA CA 93001 |
| 577732 | CONCRETE EXPRESS INC | 1502 LOUISVILLE RD SAVANNAH GA 31401 |
| 1577733 | CONCRETE EXPRESS INC (CONEX) | Attn 1502 LOUISVILLE ROAD CHATHAM DIVISION SAVANNAH GA 31401 |
| 1577734 | CONCRETE EXPRESS INC (CONEX) | Attn HWY 301 SOUTH @ CTY. RD. 205 BULLOCH DIVISION STATESBORO GA 30458 |
| 1601710 | CONCRETE EXPRESS, INC. | 710 NEW LONDON TPKE NORWICH CT 6360 |
| 1601711 | CONCRETE EXPRESS, INC. | 46 SKYLINE DRIVE SALEM CT 6420 |
| 1609424 | CONCRETE GARDENS STATUARY | 84 WEST 13490 SOUTH DRAPER UT 84020 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1609427 | CONCRETE GARDENS STATUARY | 84 WEST 13490 SOUTH DRAPER UT 84020 |
| 1846577 | CONCRETE INC | 400 SOUTH LINCOLN STREET STOCKTON CA 95203 |
| 600038 | CONCRETE INC | 10260 WATERMAN ROAD ELK GROVE CA 95759 |
| 6613969 | CONCRETE INC | ATTN: ACCOUNTS PAYABLE STOCKTON CA 95206-0901 |
| 6610295 | CONCRETE INC | P O BOX 591 HOBBS NM 88240 |
| 1577711 | CONCRETE INC. | P O BOX 591 HOBBS NM 88240 |
| 607772 | CONCRETE INC. | ON WETMORE MANTECA CA 95336 |
| 6614077 | CONCRETE INC. | 851 E. LODI AVENUE LODI CA 95240 |
| 1572997 | CONCRETE INDUSTRIES | PO BOX29529 LINCOLN NE 68507 |
| 610442 | CONCRETE INDUSTRIES | 404 NORTH 2ND LEOTI KS 67861 |
| 1579895 | CONCRETE INDUSTRIES | EAST RAILROAD DIGHTON KS 67839 |
| 1579893 | CONCRETE INDUSTRIES | Attn DIVISION OF UNITED BLDG CENTERS ATTN: A. T. DECKER PO BOX699 GARDEN CITY KS 67846 |
| 1577744 | CONCRETE INDUSTRIES | 104 GLENN SCOTT CITY KS 67871 |
| 1577743 | CONCRETE INDUSTRIES | Attn P. O. BOX 579 DIV. OF FANKHAUSER INC. GARDEN CITY KS 67846 |
| 1572999 | CONCRETE INDUSTRIES | 6300 CORNHUSKER HWY LINCOLN NE 68529 |
| 1572998 | CONCRETE INDUSTRIES | P O BOX 29598 LINCOLN NE 68529 |
| 1577739 | CONCRETE INDUSTRIES INC | P O BOX 4876 MARYVILLE TN 37802 |
| 1577741 | CONCRETE INDUSTRIES INC | Attn DO NOT USE 427 WHITE CREST DRIVE MARYVILLE TN 37801 |
| 1577740 | CONCRETE INDUSTRIES INC | P O BOX 4876 MARYVILLE TN 37802 |
| 5706078 | CONCRETE INDUSTRY BOARD | 124 WEST 24 STREET, STE 6D NEW YORK NY 10011 |
| 572466 | CONCRETE LADY | 4910 STATE RD#3 OTISCO IN 47163 |
| 572467 | CONCRETE LADY | 4910 STATE RD #3 OTISCO IN 47163 |
| 610530 | CONCRETE LEASING CORP. | PINE ST GREEN ISLAND NY 12183 |
| 572627 | CONCRETE MASONRY | 4015 HWY 14 W ROCHESTER MN 55901 |
| 572628 | CONCRETE MASONRY | 4015 HWY 14 WEST ROCHESTER MN 55901 |
| 1556633 | CONCRETE MASONRY ASSOCIATION | Attn: SUITE 1990 6060 SUNRISE VISTA DR CITRUS HEIGHTS CA 95610 |
| 5689705 | CONCRETE MATERIALS | Attn P O BOX 84140 1201 W RUSSELL SIOUX FALLS SD 57104 |
| 5689709 | CONCRETE MATERIALS | RR #1 SUMMIT SD 57266 |
| 5689711 | CONCRETE MATERIALS | NEW PLANT SIOUX FALLS SD 57101 |
| 5689708 | CONCRETE MATERIALS | Attn DO NOT USE - USE 244179 1201 W RUSSELL SIOUX FALLS SD 57103 |
| 5689707 | CONCRETE MATERIALS | PO BOX 84140 SIOUX FALLS SD 57103 |
| 608301 | CONCRETE MATERIALS | 2210 ALAMAX ROAD YANKTON SD 57078 |
| 614105 | CONCRETE MATERIALS | 430 E. 6TH STREET PARKER SD 57053 |
| 1613513 | CONCRETE MATERIALS | Attn 3000 W MADISON PLANT #1 SIOUX FALLS SD 57101 |
| 1577749 | CONCRETE MATERIALS CORP | 106 INDUSTRY RD RICHMOND KY 40475 |
| 1577752 | CONCRETE MATERIALS CORP | ELK LICK FALLS ROAD LEXINGTON KY 40515 |
| 1577753 | CONCRETE MATERIALS CORP | STANFORD ROAD DANVILLE KY 40422 |
| 1577751 | CONCRETE MATERIALS CORP | MC COED LANE RICHMOND KY 40475 |
| 1577750 | CONCRETE MATERIALS CORP | Attn DO NOT USE - USE 230943 106 INDUSTRY ROAD RICHMOND KY 40475 |
| 1577754 | CONCRETE MATERIALS CORP | RIVER DRIVE RAVENNA KY 40472 |

Page:  838 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607781 | CONCRETE MATERIALS INC | PO BOX2186 KANSAS CITY KS 66110 |
| 1607782 | CONCRETE MATERIALS INC | 9900 W. 75TH ST. MERRIAM KS 66204 |
| 1589712 | CONCRETE MATERIALS DO NOT USE | ARE NO LONGER EXISTS 307 BURLEIGH YANKTON SD 57078 |
| 1565405 | CONCRETE NETWORK.COM | 11375 OAK HILL LANE YUCAIPA CA 92399 |
| 1577757 | CONCRETE NOR WEST | P.O. BOX 280 MOUNT VERNON WA 98273 |
| 1577758 | CONCRETE OF BAXLEY | 808 BAY STREET BAXLEY GA 31513 |
| 1577759 | CONCRETE OF BAXLEY | P.O. BOX 1932 VIDALIA GA 30474 |
| 1576696 | CONCRETE OF BAXLEY | HWY. 341 BAXLEY GA 31513 |
| 610296 | CONCRETE OF GREENWOOD | PO BOX8070 GREENWOOD SC 29646 |
| 1577755 | CONCRETE OF VIDALIA | P O BOX 1932 VIDALIA GA 30474 |
| 1577766 | CONCRETE OF VIDALIA | 708 HARRIS INDUSTRIAL BLVD. VIDALIA GA 30474 |
| 612990 | CONCRETE OF VIDALIA | Attn HWY 441 S PO BOX1932 VIDALIA GA 30474 |
| 573352 | CONCRETE PAVING STONES INC. | 2405 N.E. 244 AVE. WOOD VILLAGE OR 97060 |
| 566185 | CONCRETE PIPE ASSOC. OF MICHIGAN | Attn NAT'L CONCRETE PRODUCTS CO 939 SOUTH MILL STREET PLYMOUTH MI 48170-4320 |
| 577769 | CONCRETE PLACEMENT SER IN | Attn SUITE 1 4215 LAFAYETTE CT DR CHANTILLY VA 22051 |
| 577771 | CONCRETE PLACEMENT SYSTEMS,INC. | 4146 WADE DRIVE CHANTILLY VA 22021 |
| 573433 | CONCRETE PRECAST PRODUCTS CORP | PO BOX 1223 RICHMOND VA 23209 |
| 609982 | CONCRETE PRECAST PRODUCTS CORP. | Attn 1 MI S OF ASHLAND ON US R1 1 HANOVER PIPE PLANT HANOVER VA 23069 |
| 594623 | CONCRETE PRECAST PRODUCTS CORP. | Attn SHENANDOAH PLANT 3131 BAKER ST. ROANOKE VA 24029 |
| 594622 | CONCRETE PRECAST PRODUCTS CORP. | Attn SHENANDOAH PLANT 3131 BAKER ST. ROANOKE VA 24029 |
| 594621 | CONCRETE PRECAST PRODUCTS CORP | Attn SHENANDOAH PLANT 3131 BAKER ST. ROANOKE VA 24029 |
| 594612 | CONCRETE PRECAST PRODUCTS CORP. | Attn SHENANDOAH PLANT 3131 BAKER ST. ROANOKE VA 24029 |
| 577763 | CONCRETE PRECAST PRODUCTS CORP. | 17 THOMAS ROAD BINGHAMTON NY 13901 |
| 577762 | CONCRETE PRECAST PRODUCTS CORP. | 875 HOWARD RD. ROCHESTER NY 14624 |
| 577761 | CONCRETE PRECAST PRODUCTS CORP. | 875 HOWARD RD. ROCHESTER NY 14624 |
| 577760 | CONCRETE PRECAST PRODUCTS CORP. | 17 THOMAS ROAD BINGHAMTON NY 13901 |
| 576702 | CONCRETE PROD. SUPPLY | ATTN. ACCOUNTS PAYABLE PASCAGOULA MS 39568-1388 |
| 581549 | CONCRETE PRODUCERS | PO BOX 214 HENDERSON KY 42420 |
| 581550 | CONCRETE PRODUCERS | P.O. BOX 214 HENDERSON KY 42420 |
| 600241 | CONCRETE PRODUCTION SERVICES, INC. | Attn USE #522791 12645 BEAVER DEN TRAIL LOCKPORT IL 60441 |
| 600242 | CONCRETE PRODUCTION SERVICES, INC. | Attn DO NOT USE 12645 BEAVER DEN TRAIL LOCKPORT IL 60441 |
| 547378 | CONCRETE PRODUCTS | P.O. BOX 12901 OVERLAND PARK KS 66212 |
| 577775 | CONCRETE PRODUCTS | 39 FOLLEY ROAD CHARLESTON SC 29407 |
| 1558599 | CONCRETE PRODUCTS | Attn INTERTEC PUBLISHING CORP 9800 METCALF AVE OVERLAND PARK KS 66212-2215 |
| 576703 | CONCRETE PRODUCTS & SUPPLY CO. | P.O. BOX 1388 PASCAGOULA MS 39568 |
| 576705 | CONCRETE PRODUCTS & SUPPLY CO. | 2950 BIENVILLE OCEAN SPRINGS MS 39564 |
| 576704 | CONCRETE PRODUCTS & SUPPLY CO. | 5509 INDUSTRIAL PASCAGOULA MS 39581 |
| 1572463 | CONCRETE PRODUCTS CO | PO BOX 349 IOWA FALLS IA 50126 |
| 1572464 | CONCRETE PRODUCTS CO | P O BOX 349 IOWA FALLS IA 50126 |
| 1572465 | CONCRETE PRODUCTS CO | 620 E. ROCKSYLVANIA IOWA FALLS IA 50126 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1577790 | CONCRETE PRODUCTS CO | 216 S.E. 3RD STREET CRESCO IA 52136 |
| 1577789 | CONCRETE PRODUCTS CO | P O BOX 127 DECORAH IA 52101 |
| 1577785 | CONCRETE PRODUCTS CO INC | 209 N CEDAR HILLSBORO KS 67063 |
| 1610299 | CONCRETE PRODUCTS CO INC | 39 FOLLY RD CHARLESTON SC 29407 |
| 1577787 | CONCRETE PRODUCTS CO INC | 209 N CEDAR HILLSBORO KS 67063 |
| 1577786 | CONCRETE PRODUCTS CO INC | Attn P O BOX T 209 N CEDAR HILLSBORO KS 67063 |
| 1577788 | CONCRETE PRODUCTS CO. | PO BOX 127 DECORAH IA 52101 |
| 1577801 | CONCRETE PRODUCTS CO. | 2222 EAST 3RD STREET SIOUX CITY IA 51101 |
| 1593466 | CONCRETE PRODUCTS CO | 39 FOLLY RD. CHARLESTON SC 29407 |
| 1577802 | CONCRETE PRODUCTS CO | 2222 EAST 3RD STREET SIOUX CITY UT 51101 |
| 1577777 | CONCRETE PRODUCTS CO #2 | 1100 EAST 9400 SOUTH SALT LAKE CITY UT 84111 |
| 1577778 | CONCRETE PRODUCTS CO #3 | 2300 N. 1250 WEST SALT LAKE CITY UT 84101 |
| 1597508 | CONCRETE PRODUCTS CO #4 | 1100 W. MAIN ST. AMERICAN FORK UT 84003 |
| 1596097 | CONCRETE PRODUCTS CO #7 | 8085 S. 2100 W. SPANISH FORK UT 84660 |
| 1577780 | CONCRETE PRODUCTS CO #8 | 70TH W. 5400 S. SALT LAKE CITY UT 84115 |
| 1577779 | CONCRETE PRODUCTS CO /DO NOT USE | Attn NO LONGER IN BUSINESS!!!! SLC AIRPORT OVERFLOW LONG TERM PARKING SALT LAKE CITY UT 84115 |
| 1598626 | CONCRETE PRODUCTS CO /NO. SLC #6 | 2200 W. 1200 W. PLANT #6 SALT LAKE CITY UT 84101 |
| 1612991 | CONCRETE PRODUCTS COMPANY | Attn C P C ATTN. ACCOUNTS PAYABLE SALT LAKE CITY UT 84126-0754 |
| 1577782 | CONCRETE PRODUCTS INC | Attn P.O. BOX 67 DONALD & COFFMAN STS FLAT RIVER MO 63601 |
| 1577799 | CONCRETE PRODUCTS INC | Attn DO NOT USE 1881 TECHONY NORTHBROOK IL 60082 |
| 1577784 | CONCRETE PRODUCTS INC | Attn DO NOT USE DONALD & COFFMAN FLAT RIVER MO 63601 |
| 1577783 | CONCRETE PRODUCTS INC | ATTN. ACCOUNTS PAYABLE FLAT RIVER MO 63601 |
| 1577795 | CONCRETE PRODUCTS INC | 125 W. 3RD STREET CHICO CA 95928 |
| 1577797 | CONCRETE PRODUCTS INC | END OF STATE BOX ROAD OROVILLE CA 95965 |
| 1577798 | CONCRETE PRODUCTS INC | 1764 SKYWAY CHICO CA 95926 |
| 1577794 | CONCRETE PRODUCTS INC | 125 W 3RD STREET CHICO CA 95928 |
| 9572599 | CONCRETE PRODUCTS OF NEW LONDON | 17550 HIGHWAY 23 N.E. NEW LONDON MN 56273 |
| 1577800 | CONCRETE PRODUCTS, INC. | Attn DO NOT USE 1881 TECHNY ROAD NORTHBROOK IL 60062 |
| 1501633 | CONCRETE PRODUCTS, INC. | 371 TERRY LANE GLOCESTER RI 2814 |
| 1501634 | CONCRETE PRODUCTS, INC. | P. O. BOX U CHEPACHET RI 2814 |
| 1055028 | CONCRETE PROMOTION COUNCIL OF | Attn WESTERN PENNSYLVANIA 4894 OTTAWA COURT GIBSONIA PA 15044 |
| 1458757 | CONCRETE PROMOTION COUNCIL OF SW OH | Attn C/O JOHN DAVIDSON 7176 LAKOTA RIDGE DR LIBERTY TOWNSHIP OH 45011 |
| 1558020 | CONCRETE PROMOTION COUNCIL OF THE | Attn OZARKS PO BOX 2113 SPRINGFIELD MO 65801 |
| 1547379 | CONCRETE PROMOTIONAL GROUP INC | 8245 NIEMAN ROAD, SUITE 120 LENEXA KS 66214 |
| 1562047 | CONCRETE PROMOTIONAL GROUP INC | 10707 BARKLEY SUITE A OVERLAND PARK KS 662211 |
| 1556472 | CONCRETE PROMOTIONAL GROUP, INC. | 5207 W 94TH TERRACE PRAIRIE VILLAGE KS 66207 |
| 1598999 | CONCRETE READY MIXED CORP | 3252 GIBSON LANE TROUTVILLE VA 24175 |
| 1599000 | CONCRETE READY MIXED CORP. | P.O. BOX 12462 ROANOKE VA 24025 |
| 1599481 | CONCRETE READY MIXED CORP. | 7TH STREET & WATER STREET SALEM VA 24153 |
| 1599482 | CONCRETE READY MIXED CORP | 611 NORFOLK AVENUE ROANOKE VA 24016 |

| Person Code | Name | Address |
|---|---|---|
| 1553322 | CONCRETE REINFORCING STEEL INSTITUT | 933 N. PLUM GROVE ROAD SCHAUMBURG IL 60173 |
| 1563378 | CONCRETE RESEARCH AND EDUCATION | Attn FOUNDATION P O BOX 158 HARWOOD MD 20776 |
| 1560135 | CONCRETE RESEARCH AND EDUCATIONAL | Attn FOUNDATION P O BOX 1009 PASADENA MD 21123-1009 |
| 1552503 | CONCRETE RESEARCH COUNCIL | P O BOX 9094 FARMINGTON HILLS MI 48333 |
| 1577806 | CONCRETE RESOURCES INC | P O BOX 287 COLUMBIA IL 62236 |
| 1577807 | CONCRETE RESOURCES INC | D D ROAD & RAMSEY ROAD COLUMBIA IL 62236 |
| 1577811 | CONCRETE RESOURCES INC | P O BOX 287 COLUMBIA IL 62236 |
| 1577812 | CONCRETE RESOURCES INC | P O BOX 287 COLUMBIA IL 62236 |
| 1577813 | CONCRETE RESOURCES INC | P O BOX 287 COLUMBIA IL 62236 |
| 1577805 | CONCRETE RESOURCES INC | HWY W BYRNES MILL MO 63051 |
| 1601074 | CONCRETE RESOURCES, INC. | P O BOX 287 COLUMBIA IL 62236 |
| 1603332 | CONCRETE RESOURCES, INC. | 10198 STATE ROUTE 21 HILLSBORO MO 63050 |
| 1612094 | CONCRETE SCIENCE PRODUCTS | 7545 COMMERCE STREET WEST CORCORAN MN 55340 |
| 1564510 | CONCRETE SCIENCE PRODUCTS | P O  BOX 259 CORCORAN MN 55340 |
| 1577823 | CONCRETE SEALANTS INC | DEPT 0289 COLUMBUS OH 43265-0289 |
| 1577824 | CONCRETE SERVICE CO | PO BOX1867 FAYETTEVILLE NC 28302 |
| 1610301 | CONCRETE SERVICE CO (FAY BLK) | 1200 1/2 RAMSEY ST FAYETTEVILLE NC 28302 |
| 1576706 | CONCRETE SERVICE CO (FAY BLK) | P O. BOX 50907 FAYETTEVILLE NC 28302 |
| 1576707 | CONCRETE SERVICE CO INC. | P.O. BOX 1205 GREAT BEND KS 67530 |
| 1576710 | CONCRETE SERVICE CO INC. | P O. BOX 1205 GREAT BEND KS 67530 |
| 1576709 | CONCRETE SERVICE CO INC. | Attn ELLSWORTH READY MIX 19TH AND COLORADO ELLSWORTH KS 67439 |
| 1576708 | CONCRETE SERVICE CO INC. | WEST 7TH STREET RUSSELL KS 67665 |
| 1577821 | CONCRETE SERVICE CO. | 3RD AND BAKER GREAT BEND KS 67530 |
| 1562476 | CONCRETE SERVICE INC | P O BOX 826 MONROE NC 28111 |
| 1577819 | CONCRETE SERVICE MATERIAL | P O BOX 50070 WOBURN MA 01815-0070 |
| 1577820 | CONCRETE SERVICE MATERIALS | Attn PO BOX 447 E ELM & WALNUT ST CONSHOHOCKEN PA 19428 |
| 1578600 | CONCRETE SERVICE, INC. | ELM & WATER STREET CONSHOHOCKEN PA 19428 |
| 1578601 | CONCRETE SERVICE, INC. | P O . BOX 488 NORTH GRAFTON MA 1536 |
| 1577825 | CONCRETE SERVICES | P O BOX 488 NORTH GRAFTON MA 1536 |
| 1577826 | CONCRETE SERVICES | 3742 WEST FRONT ST. TRAVERSE CITY MI 49684 |
| 1609714 | CONCRETE SERVICES | 3742 W. FRONT STREET TRAVERSE CITY MI 49684 |
| 1610302 | CONCRETE SERVICES OF EMPORIA | 3742 W. FRONT STREET TRAVERSE CITY MI 49684 |
| 1577827 | CONCRETE SERVICES OF ROCKY MT | EMPORIA INDUSTRIAL PARK EMPORIA VA 23847 |
| 1577830 | CONCRETE SERVICES OF ROCKY MT | Attn C/O BARRUS CONSTRUCTION CO. ATTN: ACCOUNTS PAYABLE ROCKY MOUNT NC 27804 |
| 1577829 | CONCRETE SERVICES OF ROCKY MT | Attn C/O BARRUS CONSTRUCTION CO. ANACONDA ROAD TARBORO NC 27886 |
| 1577828 | CONCRETE SERVICES OF ROCKY MT | Attn C/O BARRUS CONSTRUCTION CO. 2327 N WESLEYAN BLVD ROCKY MOUNT NC 27804 |
| | | Attn C/O BARRUS CONSTRUCTION CO.  "MARKED FOR DELETION PER LORI RILEY ATTN.  ACCOUNTS PAYABLE ROCKY MOUNT NC 27804 |
| 1610300 | CONCRETE SEVICES | Attn HWY 291N & QUARRY ROAD R R. 2 BOX 715H HARRISONVILLE MO 64701 |
| 1577991 | CONCRETE SOLUTION | PO BOX 19086 BIRMINGHAM AL 35219 |
| 1553118 | CONCRETE SPECIALTIES INC | 33 STAHL POINT RD BALTIMORE MD 21226 |

| Person Code | Name | Address |
|---|---|---|
| 1576728 | CONCRETE SPECIALTIES INC | Attn 33 STAHL POINT RD ATTN. LEON GLASSGOLD BALTIMORE MD 21226 |
| 1576729 | CONCRETE SPECIALTIES, INC. | 33 STAHL POINT RD. BALTIMORE MD 21226 |
| 1600487 | CONCRETE STAIN PRODUCTS | 1217 W HATCHER SUITE 26 PHOENIX AZ 85021 |
| 1600409 | CONCRETE STAIN PRODUCTS, LC | 3116 E. SHEA BLVD #157 PHOENIX AZ 85028 |
| 1557700 | CONCRETE STEEL SOIL TESTING | Attn LABRATORY, INC. PO BOX 159/535 MIDLAND AVE GARFIELD NJ 7026 |
| 1596149 | CONCRETE STONE & TILE CORP. | 23 RIDGE ROAD BRANCHVILLE NJ 7826 |
| 1577842 | CONCRETE STRUCTURES (DIP) | Attn ATTN. MIKE BLANCHARD PO BOX 7702 RICHMOND VA 23231 |
| 2610229 | CONCRETE STRUCTURES INC | P O BOX 27192 RICHMOND VA 23261 |
| 1577843 | CONCRETE STRUCTURES, INC. | P O BOX 7702 RICHMOND VA 23231 |
| 1612994 | CONCRETE STRUCTURES, INC. | 1650 DARBYTOWN RD. RICHMOND VA 23231 |
| 1576721 | CONCRETE SUPPLY | P O BOX 1067 TUSCALOOSA AL 35403 |
| 1576722 | CONCRETE SUPPLY | 7629 OLD JUG FACTORY ROAD DUNCANVILLE AL 35456 |
| 1577851 | CONCRETE SUPPLY | Attn NORTH PLANT 3823 RALEIGH STREET CHARLOTTE NC 28225 |
| 594017 | CONCRETE SUPPLY | 808 MADISON ST LINCOLINTON NC 28092 |
| 1576723 | CONCRETE SUPPLY | 833 JAKE ALEXANDER BLVD SALISBURY NC 28145 |
| 1576725 | CONCRETE SUPPLY | PO BOX1046 SALISBURY NC 28145 |
| 1598167 | CONCRETE SUPPLY | 303 S. MORGAN ST. SHELBY NC 28150 |
| 1607356 | CONCRETE SUPPLY | HIGHWAY 109 MOUNT GILEAD NC 27306 |
| 1577852 | CONCRETE SUPPLY CO | PO BOX508 CONCORD NC 28025 |
| 547393 | CONCRETE SUPPLY CO | P O BOX 5247 CHARLOTTE NC 28225 |
| 577846 | CONCRETE SUPPLY CO | Attn SOUTH PLANT 400 MINVET LANE CHARLOTTE NC 28210 |
| 577847 | CONCRETE SUPPLY CO | Attn EAST PLANT 1142 MCALLAWAY RD. CHARLOTTE NC 28211 |
| 577845 | CONCRETE SUPPLY CO | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION" S CLARK 3823 RALEIGH ST. CHARLOTTE NC 28205 |
| 1576720 | CONCRETE SUPPLY CO | ATTN. ACCOUNTS PAYABLE TUSCALOOSA AL 35403 |
| 577848 | CONCRETE SUPPLY CO | Attn WEST PLANT 3030 W. TRADE STREET CHARLOTTE NC 28208 |
| 577850 | CONCRETE SUPPLY CO | Attn CROFT PLANT 6528 LAKEVIEW RD. CHARLOTTE NC 28213 |
| 612093 | CONCRETE SUPPLY CO | 123 HANEY WAY MOORESVILLE NC 28115 |
| 595550 | CONCRETE SUPPLY CO | 1109 NORTH SUTHERLAND RD. MONROE NC 28110 |
| 593919 | CONCRETE SUPPLY CO | PO BOX690 DALLAS NC 28034 |
| 593468 | CONCRETE SUPPLY CO | 247 N. PILOT KNOT DENVER NC 28037 |
| 593886 | CONCRETE SUPPLY CO | ATTN. ACCOUNTS PAYABLE DALLAS NC 28054 |
| 593885 | CONCRETE SUPPLY CO | HWY. 321 NORTH GASTONIA NC 28054 |
| 593884 | CONCRETE SUPPLY CO | PO BOX508 CONCORD NC 28026 |
| 593469 | CONCRETE SUPPLY CO | 498 DEPOT ST. MOCKSVILLE NC 27028 |
| 593468 | CONCRETE SUPPLY CO | 470 MCGILL N.W. CONCORD NC 28025 |
| 577854 | CONCRETE SUPPLY CO | 3509 RALEIGH ST CHARLOTTE NC 28105 |
| 577849 | CONCRETE SUPPLY CO | 3823 RALEIGH ST CHARLOTTE NC 28205 |
| 577844 | CONCRETE SUPPLY CO | Attn ARROWOOD PLANT 12148 NATIONS FORD RD. CHARLOTTE NC 28227 |
| 595976 | CONCRETE SUPPLY COMPANY | 2506 LINDA AVE. KANNAPOLIS NC 28081 |
| 1597758 | CONCRETE SUPPLY COMPANY | BATTLEGROUND RD. KINGS MOUNTAIN NC 28086 |
| 1595969 | CONCRETE SUPPLY COMPANY | |

| Person Code | Name | Address |
|---|---|---|
| 1588049 | CONCRETE SUPPLY COMPANY | Attn ALBEMARLE PLANT 116 AQUADALE ROAD ALBEMARLE NC 28001 |
| 1600916 | CONCRETE SUPPLY COMPANY | ATTN: ACCOUNTS PAYABLE CONCORD NC 28025 |
| 1578374 | CONCRETE SUPPLY INC. | 1108 SE 30TH DES MOINES IA 50317 |
| 1595055 | CONCRETE SUPPLY INC. | 834 SE CREEKVIEW DR ANKENY IA 50021 |
| 1605575 | CONCRETE SUPPLY OF TOPEKA | PO BOX4449 TOPEKA KS 66604 |
| 1577817 | CONCRETE SV HARRISONVILLE | Attn RUR RT 2 BOX 71SH HWY 291 N AND QUARRY RD HARRISONVILLE MO 64701 |
| 1576730 | CONCRETE SYSTEMS | P O BOX 26768 EL PASO TX 79926 |
| 1577856 | CONCRETE SYSTEMS | P. O. BOX 3625 ALBUQUERQUE NM 87190 |
| 1577857 | CONCRETE SYSTEMS | 3120 RICHMOND DR NE ALBUQUERQUE NM 87107 |
| 1577855 | CONCRETE SYSTEMS INC | PO BOX 3625 ALBUQUERQUE NM 87110 |
| 1577858 | CONCRETE SYSTEMS INC | 3120 RICHMOND DR NE ALBUQUERQUE NM 87107 |
| 1577859 | CONCRETE SYSTEMS, INC. | COMMERCIAL AVE. HUDSON NH 3051 |
| 1577860 | CONCRETE SYSTEMS, INC. | COMMERCIAL AVE. HUDSON NH 3051 |
| 1577861 | CONCRETE SYSTEMS, INC. | 15 INDEPENDENCE DR. LONDONDERRY NH 3053 |
| 103473 | CONCRETE TECHNOLOGIES | Attn PLANT CLOSED 109 PIERCE AVE. LAKEVILLE MA 2346 |
| 1577862 | CONCRETE TECHNOLOGY CORP | 316 TECH DRIVE BURNS HARBOR IN 46304 |
| 1577863 | CONCRETE TECHNOLOGY CORP. | ATTN: ACCOUNTS PAYABLE TACOMA WA 98401 |
| 1577864 | CONCRETE TECHNOLOGY CORP. | POST OFFICE BOX 2259 TACOMA WA 98401 |
| 1577865 | CONCRETE TECHNOLOGY INC | 1123 PORT TACOMA ROAD TACOMA WA 98421 |
| 1577866 | CONCRETE TECHNOLOGY, INC. | 95 MOUND PARK DR SPRINGBORO OH 45066 |
| 1577867 | CONCRETE TECHNOLOGY, INC. | 95 MOUND PARK DRIVE SPRINGBORO OH 45066 |
| 547394 | CONCRETE TESTING SPECIALTIES | Attn DO NOT USE 95 MOUND PARK DRIVE SPRINGBORO OH 45066 |
| 1604551 | CONCRETE TIE | Attn INC 945 NORTH 28TH STREET SPRINGFIELD OR 97477 |
| 1605809 | CONCRETE TIE | P.O. BOX 5406 COMPTON CA 90224-4728 |
| 1577869 | CONCRETE TRANSPORT INC | 613 GALVESTON STREET WEST SACRAMENTO CA 95691 |
| 1577870 | CONCRETE TRANSPORT INC. | 200 FRANKURST BALTIMORE MD 21225 |
| 609085 | CONCRETE WORKS OF COLORADO, INC. | 200 FRANKURST AVE BALTIMORE MD 21225 |
| 1577984 | CONCRETE YARD ORNAMENT | 3550 EAST 160TH AVENUE BRIGHTON CO 80601 |
| 1577985 | CONCRETE YARD ORNAMENTS | 5855 165TH ST HUGO MN 55038 |
| 565573 | CONCRETE.COM LLC | 5855 165TH ST. HUGO MN 55038 |
| 612996 | CONCRETERA BEATRIZ INC | Attn ATTN: MIKE WALLACE 4501 SHAW LANE AUSTIN TX 78744-3921 |
| 610304 | CONCRETERA DEL OEST"USE #500252" | HC 72 CAVEY PR 00736-9613 |
| 609027 | CONCRETERA DEL OESTE | APARTADO 180 HORMIGUEROS PR 660 |
| 1080978 | CONCRETERA DEL OESTE | PO BOX 890 HORMIGUERO PR 623 |
| 1080938 | CONCRETERA ORAMA S.E. | ATTN: ACCOUNTS PAYABLE HORMIGUERO PR 623 |
| 1080979 | CONCRETERA ORAMA S.E | RD 144 KM 1 HM 2 JAYUYA PR 664 |
| 1080929 | CONCRETO MIXTO INC | ATTN: ACCOUNTS PAYABLE JAYUYA PR 664 |
| 1080933 | CONCRETO MIXTO INC | PLANT #21 CATANO PR 632 |
| 1080937 | CONCRETO MIXTO INC | PLANT #6 TOA ALTA PR 953 |
| 1080931 | CONCRETO MIXTO INC | PLANT #16 SAN JUAN PR 979 |
| | CONCRETO MIXTO INC | PLANT #8 CAGUAS PR 725 |

| Person Code | Name | Address |
|---|---|---|
| 1080930 | CONCRETO MIXTO INC | BARRIO BUENA VISTA HUMACAO PR 791 |
| 1080980 | CONCRETO MIXTO INC | ATTN: ACCOUNTS PAYABLE CAROLINA PR 00984-1909 |
| 1081050 | CONCRETO MIXTO INC | PLANT #20 CATANO PR 962 |
| 1080934 | CONCRETO MIXTO INC | PLANT #9 DORADO PR 646 |
| 575-7887 | CONCRETO MIXTO, INC.-USE #500254 | PO BOX364249 SAN JUAN PR 00936-4249 |
| 575-7983 | CONCRETO S. A. | Attn AL LADO DE URB MIRAFLORE CARRETRA TRANSISTMICA PANAMA IT 99999 PANAMA |
| 7593448 | CONCRETO S. A. | Attn CARRETERA TRANSISTMICA AL LADO DE URB. MIRAFLORE PANAMA IT 9 PANAMA |
| 1080913 | CONCRETOS DEL NORTE | GPO BOX 3205 SAN JUAN PR 936 |
| 1081062 | CONCRETOS DEL NORTE | ATTN:. ACCOUNTS PAYABLE SAN JUAN PR 00936-3205 |
| 1571891 | CONCURRENT TECHNOLOGIES CORPORATION | Attn JOHNSTOWN INDUSTRIAL PARK 100 CTC DRIVE JOHNSTOWN PA 15904-1935 |
| 1571892 | CONCURRENT TECHNOLOGIES CORPORATION | 100 CTC DRIVE JOHNSTOWN PA 15904-1935 |
| 0990341 | CONDEA VISTA CHEMICAL | P.O. BOX 19029 HOUSTON TX 77224 |
| H100017 | CONDEA VISTA CO. | 3441 FAIRFIELD ROAD CURTIS BAY MD 21226 |
| 0098253 | CONDEA VISTA COMPANY | P.O. BOX 74708 CHICAGO IL 60694-4708 |
| 1590835 | CONDEA VISTA COMPANY | Attn 2201 OLD SPANISH TRAIL RD. AT: WHSE LAKE CHARLES CHEM. COMPLEX EAST WESTLAKE LA 70669 |
| 1590834 | CONDEA VISTA COMPANY | Attn LAKE CHARLES CHEM. COMPLEX EAST AT'T: WAREHOUSE 2201 OLD SPANISH TRAIL RD. WESTLAKE LA 70669 |
| 1566133 | CONDEA VISTA COMPANY | Attn DO NOT USE SEE V#49942 PO BOX 751022 CHARLOTTE NC 28275-1022 |
| 1564890 | CONDEA VISTA COMPANY | P. O. BOX 74708 CHICAGO IL 60694-4708 |
| 1102664 | CONDEAVISTA | Attn ATTN: ACCOUNTS PAYABLE (CAER) 2201 OLD SPANISH TRAIL WESTLAKE LA 70669 |
| 0802105 | CONDEAVISTA | Attn GATE # 22 C/O ALFRED MILLER CO. ATTN: JIM REEVES HOUSTON RIVER RD. WESTLAKE LA 70669 |
| 0076738 | CONDECK | 3230 MATTHEW AVE N.E. ALBUQUERQUE NM 87107 |
| 0076739 | CONDECK | 3230 MATTHEW AVENUE NE ALBUQUERQUE NM 87107 |
| 0299905 | CONDER CORPORATION | Attn GARY P.O. BOX 1064 LYMAN WY 82957 |
| 1629906 | CONDER GARY | Attn STEVE P.O. BOX 1058 .9690 COUNTRY CLUB DR B CLEARLAKE CA 95422 |
| 0299907 | CONDER STEVE | Attn LOUIS 6901 BOSTON LAFFOON RD. PHILPOT KY 42366 |
| 0299908 | CONDIT ILLOUIS | 310 WEST NEWBERRY ROAD BLOOMFIELD CT 6002 |
| 0299909 | CONDIT DEBORAH | Attn DEBORAH 5401 SCHINDLER TERR BRIDGEWATER NJ 8807 |
| 0299947 | CONDLEY CHARLES | Attn CHARLES 216 E. 16TH STREET CUT OFF LA 70345 |
| 1605947 | CONDO LINE INC | 7006 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| 1606624 | CONDOMINIUM ASSOCIATES | 9600 ATLANTIC AVE MARGATE CITY NJ 8402 |
| 1728907 | CONDON CHARLIE | REMBERT C DENNIS OFFICE BLDG PO BOX 11549 COLUMBIA SC 29211-1549 |
| 0829910 | CONDON MAUREEN | Attn MAUREEN 238 ROCK ST C-5 NORWOOD MA 2062 |
| 0862254 | CONDON EARTH TECHNOLOGIES INC | P O BOX 3905 SONORA CA 95370-3905 |
| 0558078 | CONDOR SALES, INC. | 1115 JESSE JEWELL PKWY. GAINSVILLE GA 30501 |
| 1566229 | CONDOR TECHNOLOGY SOLUTIONS | P O BOX 931782 ATLANTA GA 31193-1782 |
| 1564529 | CONDOR TECHNOLOGY SOLUTIONS INC | 310 WEST NEWBERRY ROAD BLOOMFIELD CT 6002 |
| 1629911 | CONDRAN JAMES | Attn JAMES 38 INDEPENDENCE DR ROSELLE NJ 7203 |
| 1106882 | CONDUMEX, INC. | Attn FED. I.D. NO. 75-2165779 1184-C CORPORATE DR WEST ARLINGTON TX 76006 |
| 1608606 | CONDUMEX, INC. | FED I.D. NO. 75-2165779 1184-C CORPORATE DRIVE WEST ARLINGTON TX 76006 |
| 1110657 | CONDUMEX, INC. | 416 GRAND CENTRAL BLVD. LAREDO TX 78045 |
| 1099011 | CONDYNE COMPANIES | 55 MURPHY DRIVE AVON MA 2322 |

| Person Code | Name | Address |
|---|---|---|
| 1561364 | CONECT | 28 SOUTH MAIN ST #315 RANDOLPH MA 2368 |
| 1561837 | CONECT | 1257 WORCESTER ROAD #323 FRAMINGHAM MA 01701-5217 |
| 1562618 | CONECT | P O BOX 3435 SOUTHBOROUGH MA 1745 |
| 1543302 | CONECTIV POWER DELIVERY | PO BOX 4860 TRENTON NJ 8650 |
| 1563803 | CONECTIV POWER DELIVERY | P.O. BOX 4875 TRENTON NJ 8650 |
| 1073127 | CONEK SA DE CV | Attn C/O OMAR SANTOS E 8503 SAN GABRIEL DR LAREDO TX 78040 |
| 1102672 | CONESCO STORAGE SYSTEMS | 15660 E. HINSDALE DR. ENGLEWOOD CO 80112 |
| 2103400 | CONESTOGA-ROVERS & ASSOC. | 8615 WEST BRYN MAWR CHICAGO IL 60631 |
| 1560108 | CONESTOGA-ROVERS & ASSOC. | LOCKED BOX 93083 CHICAGO IL 60673-3083 |
| 1069512 | CONESTOGA-ROVERS ASSOCIATES LTD. | Attn MR. STEVE VOSS 1801 OLD HIGHWAY 8 STE. 114 ST. PAUL MN 55112 |
| 1547404 | CONEXPO-CON/AGG 2002 | Attn BOX 88/733 111 EAST WISCONSIN AVE SUITE 1000 MILWAUKEE WI 53288 |
| 1096597 | CONEY ISLAND | 6201 KELLOGG AVE. CINCINNATI OH 45230 |
| 1607954 | CONEY ISLAND BALL PARK | Attn C/O CENTRAL ENTERPRISE BETWEEN WEST 16TH AND WEST 19TH ST. SURF AVE BROOKLYN NY 11224 |
| 629912 | CONEY THOMAS | 195 CARAVELLE AVE SOMERVILLE NJ 8876 |
| 1543851 | CONFEDERATION LIFE INS CO | Attn THOMAS 12 FAIRVIEW AVE SOMERVILLE NJ 8876 |
| 1543853 | CONFERENCE BOARD | 845 THIRD AVENUE NEW YORK NY 10022-6601 |
| 1555208 | CONFERENCE CALL SERVICE | Attn (US) IN REHABILITATION 260 INTERSTATE NO PARKWAY ATLANTA GA 30339 |
| 1547387 | CONFERENCE MANAGEMENT ASSOC. | 1450 ROUTE 22 WEST MOUNTAINSIDE NJ 07092-2603 |
| 1569963 | CONFERENCE MGMT ASSOCIATES | 10 MAPLE STREET MIDDLETON MA 1949 |
| 559454 | CONFERENCE MGMT ASSOCIATES | 10 MAPLE STREET MIDDLETON MA 1949 |
| 616543 | CONFERTECH INTERNATIONAL | TEN MAPLE STREET MIDDLETON MA 10949 |
| 616166 | CONFERVIEW | DEPT 518 DENVER CO 80291-0518 |
| 550909 | CONFIDENCE U/ST SERVICES INC | 200 PUBLIC SQUARE 31ST FLOOR CLEVELAND OH 44114-2301 |
| 1079043 | CONG XIANDONG | 417 MONTCLAIR STREET BAKERSFIELD CA 93309 |
| 1079043 | CONG XIANDONG | 60 MILL ST APT 12 WOBURN MA 01801 |
| 629914 | CONGER BERNARD | 60 MILL ST APT 12 WOBURN MA 01801 |
| 080243 | CONGLETON RUTH | Attn BERNARD 416 NORWICK RD SW CEDAR RAPIDS IA 52404 |
| 080243 | CONGLETON RUTH A | 195 HICKORY POINT RD PASADENA MD 21122 |
| 629916 | CONGO PHYLLIS | 195 HICKORY POINT RD PASADENA MD 21122 |
| 671146 | CONGOLEUM CORPORATION | Attn PHYLLIS 22 TALL OAKS RD SOMERSET NJ 8873 |
| 543854 | CONGREGATION B'NAI ISRAEL | P.O. BOX 3127 MERCERVILLE NJ 8619 |
| 569964 | CONGREGATIONAL CHURCH | 146 HEYWOOD AVENUE SPARTANBURG SC 29302 |
| 609168 | CONGRESS CENTER | Attn BOCA RATON 251 SW 4TH AVENUE BOCA RATON FL 33432 |
| 621111 | CONGRESS TECHNICAL SPRAY CO | Attn C/O SPRAY INSULATION 525 WEST VAN BRUREN STREET CHICAGO IL 60607 |
| 1543856 | CONGRESSI DELIVERY, INC. | ROBERT VENGREN PRES 401 BROADWAY ROAD DRACUT MA 01826 |
| 1543855 | CONGRESSIONAL COURIERS | P.O. BOX 21158 WASHINGTON DC 20009 |
| 1543858 | CONGRESSIONAL INSTITUTE | 1410 HAYWOOD DRIVE SILVER SPRING MD 20902 |
| 1543859 | CONGRESSIONAL QUARTERLY | Attn #403 316 PENNSYLVANIA AVE. SE WASHINGTON DC 20003-1146 |
| 1563186 | CONGRESSIONAL SERVICES CO | P O BOX 19600 WASHINGTON DC 20077-5973 |
| 1598220 | CONIFLO | 2200 WILSON BOULEVARD  STE #102-12 ARLINGTON VA 22201 |
| | | 531 A SAND CIRCLE OXNARD CA 93030 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555140 | CONIGLIARO INDUSTRIES INC. | 701 WAVERLY STREET FRAMINGHAM MA 1701 |
| 1629917 | CONIGLIARO KATHLEEN | Attn KATHLEEN 8731 W. GLENWOOD DRIVE GREENDALE WI 53129 |
| 1629918 | CONN CLIFFORD | Attn CLIFFORD 503 OAK ATLANTIC IA 50022 |
| N1629919 | CONKLIN COURTNEY | Attn COURTNEY 2014 FRISCH RD MADISON WI 53711 |
| 1070057 | CONKLIN DUNCAN | 1346 E. DUNSLOW LANE LOCKPORT IL 60441 |
| NJ070057 | CONKLIN DUNCAN | 1346 E. DUNSLOW LANE LOCKPORT IL 60441 |
| 1629921 | CONKLIN DUNCAN W | Attn DUNSLOW LANE LOCKPORT IL 60441 |
| 1629921 | CONKLIN GEORGE | Attn GEORGE 2415 E. 68TH ST. INDIANAPOLIS IN 46220 |
| 1629922 | CONKLIN JAMES | Attn. JAMES 455 SUNNEHANNA DRIVE        BOX 1 MYRTLE BEACH SC 29588 |
| 1629923 | CONKLIN JOHN | Attn. JOHN 4419 WARD WICHITA FALLS TX 76310 |
| 1077552 | CONKLIN TERRANCE | 25 CHESTNUT AVE PATCHOGUE NY 11772 |
| I077552 | CONKLIN TERRANCE J | 25 CHESTNUT AVE PATCHOGUE NY 11772 |
| 1629925 | CONLEE COLIN | Attn COLIN 370 GROVE 65 RENO NV 89502 |
| 1629926 | CONLEE DARRELL | Attn DARRELL 1800 E FORT LOWELL TUCSON AZ 85719 |
| 1629927 | CONLEE HEATHER | Attn HEATHER 25 SOUTHRIDGE COURT SPRINGBORO OH 45066 |
| 1629928 | CONLEY BERNARD | Attn BERNARD 5043 AMPERE ST PITTSBURG PA 15207 |
| 1629929 | CONLEY CARL | Attn CARL 812 GALLUP RD FORT COLLINS CO 80521 |
| I559826 | CONLEY COMPUTER STACKING SYSTEMS | 9220 BONITA BEACH ROAD SUITE #203 BONITA SPRINGS FL 34135 |
| 1629930 | CONLEY KENYA | Attn KENYA PO BOX 25305 MILWAUKEE WI 53225 |
| 1629931 | CONLEY KENYA | Attn KENYA PO BOX 25305 MILWAUKEE WI 53225 |
| 1629932 | CONLEY MICHAEL | Attn MICHAEL RT 7 BOX 273-X ASHEBORO NC 27203 |
| 1629933 | CONLEY PATRICK | Attn PATRICK 501 DRIFTWOOD DR. E PALM HARBOR FL 34683 |
| 1629934 | CONLEY SHARON | Attn SHARON 931 WEST CEDAR CHEROKEE IA 51012 |
| 1080197 | CONLEY TERRILYNN | 211 CATALPA AVENUE PASADENA MD 21122 |
| I080197 | CONLEY TERRILYNN | 211 CATALPA AVENUE PASADENA MD 21122 |
| 1629935 | CONLEY VICTORIA | Attn VICTORIA 4429 CUNNINGHAM DR. WICHITA FALLS TX 76308 |
| 1079209 | CONLIN RICHARD | 464 SARATOGA DR AURORA IL 60504 |
| J079209 | CONLIN RICHARD A | 464 SARATOGA DR AURORA IL 60504 |
| 1104103 | CONLOG INC. | Attn 3625 CENTURY BLVD. P.O. BOX 6159 LAKELAND FL 33803 |
| 1629938 | CONLON ANASTASIA | Attn ANASTASIA 27 CENTURY LANE CANTON MA 2021 |
| 1629939 | CONLON BARRY | Attn BARRY 126 CHARLTON STREET ARLINGTON MA 2174 |
| J077267 | CONLON BARRY J | 126 CHARLTON STREET ARLINGTON MA 02174 |
| 1629940 | CONLON MARY | Attn MARY 177 CHESTNUT ST FOXBORO MA 2035 |
| I552496 | CONMAT | 1329 WOODS RUN AVENUE PITTSBURGH PA 15212 |
| T578397 | CONMAT INC | 208 CARPENTER LN. PITTSBURGH PA 15212 |
| I578398 | CONMAT INC | 208 CARPENTER LANE PITTSBURGH PA 15212 |
| 1073946 | CONNY FESTA BOSSART HUBBARD & CORWI | 400 NORTHWEST CENTER FARGO ND 58126 |
| 1070827 | CONN & COMPANY | 11 S MARION ST WARREN PA 16365 |
| 1629941 | CONN LAWRENCE | Attn LAWRENCE P O BOX 83393 PORTLAND OR 97283 |
| 1578877 | CONN PRECAST CORP | 555 FAN HILL RD MONROE CT 6468 |
| 1578878 | CONN PRECAST CORP. | 555 FAN HILL RD. MONROE CT 6468 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629942 | CONN RAE OME | Attn RAE OME 110 HARRISON GRISWOLD IA 51535 |
| 1629943 | CONN SANDRA | Attn SANDRA 9845 GARFIELD PLACE CROWN POINT IN 46307 |
| 1578394 | CONN VALLEY BLOCK CO | 55 CIRCUIT AVE WEST SPRINGFIELD MA 1089 |
| 1578396 | CONN VALLEY BLOCK CO | 55 CIRCUIT AVE WEST SPRINGFIELD MA 1089 |
| 1578395 | CONN VALLEY BLOCK CO | 55 CIRCUIT AVE WEST SPRINGFIELD MA 1089 |
| 1069930 | CONN WEST FREIGHT SYSTEMS INC | P O BOX 640131 CINCINNATI OH 45264-0131 |
| 1562284 | CONNECT INC | P O BOX 370 TAD WV 25201 |
| 7099634 | CONNECTED RESOURCES | P.O. BOX 79435 BALTIMORE MD 21279-0435 |
| 1562133 | CONNECTED RESOURCES | P O BOX 630690 BALTIMORE MD 21263-0690 |
| 1570882 | CONNECTICUT CAP & SEAL COMPANY | Attn GATEWAY CROSSINGS 1 HARTFORD SQUARE NEW BRITAIN CT 6052 |
| 1609807 | CONNECTICUT CAP & SEAL COMPANY | PO BOX92 FARMINGTON CT 6032 |
| 1597569 | CONNECTICUT COLLEGE | Attn C/O THERMAL FIREPROOFING 270 MOHEGAN AVE NEW LONDON CT 6320 |
| 1555020 | CONNECTICUT CONCRETE QUALITY | Attn CONTROL COMMITTEE PO BOX 578 EAST GRANBY CT 6026 |
| 1570242 | CONNECTICUT CONSTRUCTION | Attn INDUSTRIES ASSOCIATION INC. 912 SILAS DEANE HIGHWAY WETHERSFIELD CT 6109 |
| 1604552 | CONNECTICUT ELECTRIC EQUIPMENT | 170 PONDVIEW DRIVE MERIDEN CT 06450-7158 |
| 1607925 | CONNECTICUT JUVENILE | Attn C/O WESCONN CO INC. 17 CANAL STREET PEQUABUCK CT 6781 |
| 1562265 | CONNECTICUT LAW BOOK CO | P O BOX 575 GUILFORD CT 6437 |
| 1615664 | CONNECTICUT LIGHT & POWER | Attn NORTHEAST UTILITIES PO BOX 2960 HARTFORD CT 06104-2960 |
| 1609361 | CONNECTICUT STEEL CO | 35 TOELLES ROAD WALLINGFORD CT 6492 |
| 1072810 | CONNECTION TECHNOLOGY INC | 1178 ROUTE 109 LINDENHURST NY 11757 |
| 1562443 | CONNECTIVITY INC | 13 HAMPSHIRE DRIVE HUDSON NH 3051 |
| 1081072 | CONNECTIVITY INC | 8E INDUSTRIAL WAY SUITE 8 SALEM NH 3079 |
| 1547384 | CONNECTIVITY INC. | 8E8 INDUSTRIAL WAY SALEM NH 3079 |
| 1606020 | CONNECTIVITY SOLUTIONS | 19900 73RD AVE. NORTH SUITE 124 MAPLE GROVE MN 55369 |
| 555733 | CONNECTIVITY, INC. | PO BOX 9629 MANCHESTER NH 3108 |
| 1106886 | CONNELL BROS COMPANY, LTD | Attn A DIVISION OF WILBUR-ELLIS CO PO BOX 7454 SAN FRANCISCO CA 94120 |
| 1110659 | CONNELL BROS COMPANY, LTD | Attn C/O VOTAINER NORTH STAR INTERNATIONAL 971 66TH AVENUE OAKLAND CA 94621 |
| 1113446 | CONNELL BROS COMPANY, LTD | Attn A DIVISION OF WILBUR-ELLIS CO 320 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| 629944 | CONNELL CYNTHIA | Attn CYNTHIA 8304 OWEN DRIVE #2 KALAMAZOO MI 49009 |
| 566381 | CONNELL FOLEY & GEISER | Attn ATTORNEYS AT LAW 85 LIVINGSTON AVE. ROSELAND NJ 7068 |
| 1073949 | CONNELL FOLEY & GEISER | 85 LIVINGSTON AVE. ROSELAND NJ 7068 |
| 608373 | CONNELL FOLEY & GEISER | 6220 BURLINGTON ROAD PASCO WA 99301 |
| 608404 | CONNELL SAND & GRAVEL, INC. | 200 WEST DATE KAHLOTUS WA 93335 |
| 1069729 | CONNELL SAND AND GRAVEL, INC. | Attn ATTORNEYS AT LAW 85 LIVINGSTON AVENUE ROSELAND NJ 07068-1765 |
| 1547385 | CONNELL, FOLEY & GEISER | Attn ATTORNEYS AT LAW 85 LIVINGSTON AVE. ROSELAND NJ 07068-1765 |
| 1543862 | CONNELL, FOLEY & GEISER | Attn ATTORNEYS AT LAW 85 LIVINGSTON AVENUE ROSELAND NJ 07068-1765 |
| 1073948 | CONNELL, FOLEY LLP | 85 LIVINGSTON AVENUE ROSELAND NJ 7068 |
| 1629946 | CONNELLY EDWARD | Attn EDWARD 12 OCEANWOOD DRIVE SCARBOROUGH ME 4074 |
| 1670881 | CONNELLY, KAERCHER AND STAMPER | 715 MARINE E. TAYLOR BUILDING LOUISVILLE KY 40222 |
| 1073951 | CONNELLY, MUSTES & SCHROEDER | 208 S. LASALLE ST. SUITE 1800 CHICAGO IL 60604 |

Page: 847 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1602556 | CONNEMAUGH HOSPITAL MEDICAL CENTER | Attn C/O VINFRED INTERIORS 1086 FRANKLIN STREET JOHNSTOWN PA 15905 |
| 1571836 | CONNER | Attn C/O INTERIORS 1086 FRANKLIN STREET JOHNSTOWN PA 15905 |
| 073952 | CONNER & ASSOCIATES | 311 TURQUOISE STREET MILPITAS CA 95035 |
| 1629947 | CONNER BERNARD | THE BELL TELEPHONE BLDG. 17 WEST 10TH STREET ERIE PA |
| 080492 | CONNER CONROY | Attn BERNARD 9162 MEADOW DR. OMAHA NE 68114 |
| 080492 | CONNER CONROY J | 1724 CASTLE SULPHUR LA 70663 |
| 080294 | CONNER DAVID | 1724 CASTLE SULPHUR LA 70663 |
| 080294 | CONNER DAVID | 213 WINSTON ROAD PASADENA MD 21122 |
| 29949 | CONNER DAVID E | Attn DAVID 1922 RAMBLING RIDGE LANE CARROLTON TX 75007 |
| 080294 | CONNER DAVID E | 213 WINSTON ROAD PASADENA MD 21122 |
| 079487 | CONNER DEAN | 1815 LAWTON DRIVE SULPHUR LA 70665 |
| 079487 | CONNER DEAN | 1815 LAWTON DRIVE SULPHUR LA 70665 |
| 629952 | CONNER ELMER | Attn ELMER ROUTE 3 BOX 284 CARTHAGE MO 64836 |
| 078778 | CONNER ERIC | 1418 S. GREENFIELD CIRCLE LAKE CHARLES LA 70605 |
| 078778 | CONNER ERIC S. | 1418 S. GREENFIELD CIRCLE LAKE CHARLES LA 70605 |
| 629954 | CONNER H | Attn H 112 BRIDGES ROAD MAULDIN SC 29662 |
| 629955 | CONNER HERSHEL | Attn HERSHEL 7 CHESTNUT TERR ASHEVILLE NC 28803 |
| 629970 | CONNER III DAVID | Attn DAVID 28 S. EAST AVENUE BALITMORE MD 21224 |
| 629956 | CONNER JAMES | Attn JAMES 54 MILL MOMENCE IL 60954 |
| 629957 | CONNER JERRY | Attn JERRY 11527 KIRKHOLLOW HOUSTON TX 77089 |
| 070056 | CONNER JOSEPH | 213 WINSTON ROAD PASADENA MD 21122 |
| 070056 | CONNER JOSEPH D | 213 WINSTON ROAD PASADENA MD 21122 |
| 629959 | CONNER KERMIT | Attn KERMIT BOX 384 WARREN TX 77664 |
| 629960 | CONNER LOREN | Attn LOREN ROUTE 1 BOX 236 WARREN TX 77664 |
| 629961 | CONNER LUTHER | Attn LUTHER ROUTE 1 BOX 236 WARREN TX 77664 |
| 629962 | CONNER MICHAEL | Attn MICHAEL 9461 C MAYNE BELLFLOWER CA 90706 |
| 079470 | CONNER PATRICK | 6655 HWY 3256 LAKE CHARLES LA 70601 |
| 079470 | CONNER PATRICK G | 6655 HWY 3256 LAKE CHARLES LA 70601 |
| 629964 | CONNER PAUL | Attn PAUL 103 PINE LOG FORD RD.    LOT 103 TRAVELERS REST SC 29690 |
| 629965 | CONNER PAUL | Attn PAUL 103 PINE LOG FORD RD.    LOT 103 TRAVELERS REST SC 29690 |
| 629966 | CONNER RICHARD | Attn RICHARD 1309 HAMPDEN BLVD READING PA 19604 |
| 629967 | CONNER ROGER | Attn ROGER 7820 CR 373 BIG PRAIRIE OH 44611 |
| 629968 | CONNER SHERYL | Attn SHERYL 649 FORLOW STREET MILLERSBURG OH 44654 |
| 602136 | CONNERS CONCRETE | ATTN. ACCOUNTS PAYABLE BIG TIMBER MT 59011 |
| 602160 | CONNER'S CONCRETE | J-90 BUSINESS LOOP BIG TIMBER MT 59011 |
| 1077361 | CONNERNEY JEANNE | 14A SACRAMENTO ST CAMBRIDGE MA 02138 |
| 1629971 | CONNERNEY JEANNE | Attn JEANNE 14A SACRAMENTO ST CAMBRIDGE MA 2138 |
| 1629972 | CONNERTY KELLEY | Attn KELLEY 4 GILMAN ROAD BILLERICA MA 1862 |
| 1077391 | CONNERTY KELLEY A | 4 GILMAN ROAD BILLERICA MA 01862 |
| 1629973 | CONNERY CHRISTOPHER | Attn CHRISTOPHER 1858 ELDORADO DR    APT 7 GREEN BAY WI 54302 |
| 1070470 | CONNEY SAFETY PRODUCTS | P O BOX 44575 MADISON WI 53711-0575 |

| Person Code | Name | Address |
|---|---|---|
| 1550648 | CONNEY SAFETY PRODUCTS | PO BOX 44575 MADISON WI 53744-4575 |
| 1106246 | CONNIE A. WHIDDON | 509 E. ELIZABETH ST. SULPHUR LA 70663 |
| 616352 | CONNIE D'AQUANNO | 5617 CORAL LAKE DRIVE MARGATE FL 33063 |
| 1552269 | CONNIE F WATT | 5556 PECOS ST. ORLANDO FL 32807 |
| 2121238 | CONNIE J STOUT & | MIKE D STOUT JT TEN 2726 MONTEREY ST JOSEPH MO 64507-1850 |
| 2121499 | CONNIE L HEATH | C/O CONNIE HEATH BRAND ROUTE 1 BOX 263-F ROCKINGHAM NC 28379-0000 |
| 2121366 | CONNIE L SIMPSON | RTE 1 BOX 211 SLEDGE MS 38670-9505 |
| 2126949 | CONNIE LOU CUTLER & | PAUL GARY CUTLER JT TEN 10606 HAMDEN AVE STANTON CA 90680-2123 |
| 2126284 | CONNIE MARTA BUCHANAN | 3001 SW AVALON WAY SEATTLE WA 98126-2675 |
| 1105040 | CONNIE S. LEBLANC | 1816 12TH ST. LAKE CHARLES LA 70601 |
| 629974 | CONNOLLY E | Attn E 503 HARBOR LANE HICKORY CREEK TX 76210 |
| 1106887 | CONNOLLY GLASS, INC. | Attn ATTN: ACCOUNTS PAYABLE 1338 ATLANTIC AVENUE CHESAPEAKE VA 23324 |
| 1110660 | CONNOLLY GLASS, INC. | Attn ATTN: RECEIVING DEPT. 1338 ATLANTIC AVENUE CHESAPEAKE VA 23324 |
| 115420 | CONNOLLY GLASS, INC. | Attn ATTN: PURCHASING DEPT. 1338 ATLANTIC AVENUE CHESAPEAKE VA 23324 |
| 629975 | CONNOLLY J | Attn J 1419 WAVECREST LANE HOUSTON TX 77062 |
| 077434 | CONNOLLY JOHN | 750 VFW PARKWAY WEST ROXBURY MA 02132 |
| 629976 | CONNOLLY JOHN | Attn JOHN 750 VFW PARKWAY WEST ROXBURY MA 2132 |
| 1569965 | CONNOLLY REALTY SERVICES | SUITE 140 LAWRENCEVILLE GA 30043 |
| 128273 | CONNOLLY REALTY SERVICES INC. | Attn JR (TIM) CONNOLLY GEN COUNSEL 1505 LAKES PARKWAY SUITE 140 LAWRENCEVILLE GA 30043 |
| 593778 | CONNOLLY REALTY SERVICES, INC. | 4145 LAWRENCEVILLE HWY., SUITE 100 LILBURN GA 30247 |
| 629977 | CONNOLLY SHAWN | Attn SHAWN 213 NEW CENTER RD SOMERVILLE NJ 8876 |
| 073954 | CONNOLLY, BOVE, LODGE & HUTZ | 1200 MARKET BUILDING 2207 WILMINGTON DE 19899 |
| 629978 | CONNOR CYNTHIA | Attn CYNTHIA 440 OGDEN PARMA TOWN LINE RD SPENCERPORT NY 14559 |
| 629979 | CONNOR DEBBIE | Attn DEBBIE 1996 RIVER RD OWENSBORO KY 42301 |
| 080202 | CONNOR HARRY E | 4544 GREEN COVE CIR. SPARROWS PT. MD 21219 |
| 080202 | CONNOR III HARRY | 4544 GREEN COVE CIR. SPARROWS PT. MD 21219 |
| 629980 | CONNOR JOEL | Attn JOEL 1684 MECHANICSBURG RD LOT 202 WOOSTER OH 44691 |
| 629981 | CONNOR JOHN | Attn JOHN 1122 VALLEY GREEN MAULDIN SC 29662 |
| 629982 | CONNOR KIMBERLY | Attn KIMBERLY 685 N MARKET ST SHREVE OH 44676 |
| 124705 | CONNOR M HARRISON | 1025 WEDGEWOOD LN WEST CHESTER PA 19382-2339 |
| 629983 | CONNOR TIMOTHY | Attn TIMOTHY 597 DURBIN ROAD FOUNTAIN INN SC 29644 |
| 566382 | CONNORS & CORCORAN, LLP | 45 EXCHANGE STREET SUITE 250 ROCHESTER NY 14614 |
| 570883 | CONNORS BROTHERS LTD | Attn CAN & COVER DIVISION BLACKS HARBOUR NEW BRUNSWICK NB E0G 1H0 CANADA |
| 1629985 | CONNORS MICHAEL | Attn MICHAEL 204 NORTH BRENT DR RINGGOLD GA 30736 |
| 1077506 | CONNORS MICHAEL P | 204 NORTH BRENT DR RINGGOLD GA 30736 |
| 1073956 | CONNORS, CORCORAN, LLP | 45 EXCHANGE STREET SUITE 250, TIMES SQUARE BUILDING ROCHESTER NY 14614 |
| 1109526 | CONOCO | Attn SAN JUAN GAS PLANT 61 COUNTY ROAD 4900 BLOOMFIELD NM 87413 |
| 1114267 | CONOCO INC | PO BOX 1267 PONCA CITY OK 74602-1267 |
| 1115514 | CONOCO INC | PO BOX 1267 PONCA CITY OK 74602-1267 |
| 1106888 | CONOCO INC. | Attn ATTN: MARK SAVANT RAMSEY GAS PLANT PO BOX 93 ORLA TX 79770 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106893 | CONOCO INC. | Attn ATTN: ACCOUNTS PAYABLE NA PO BOX 30198 BILLINGS MT 59107-0198 |
| 1106894 | CONOCO INC. | PO BOX 30198 BILLINGS MT 59107 |
| 1108993 | CONOCO INC. | Attn ATTN: ACCOUNTS PAYABLE 5801 BRIGHTON BLVD -DENVER REF. COMMERCE CITY CO 80022 |
| 1115851 | CONOCO INC. | Attn C/O FCC UNIT LAKE CHARLES REFINERY 2200 OLD SPANISH TRAIL WESTLAKE LA 70669 |
| 3114790 | CONOCO INC. | Attn ATTN: SANDY KIRK REFINERY WAREHOUSE PO BOX 1267 PONCA CITY OK 74602-1267 |
| 2112923 | CONOCO INC. | Attn DENVER REFINERY 5801 BRIGHTON BLVD. COMMERCE CITY CO 80022-3696 |
| 3110673 | CONOCO INC. | Attn C/O ENGELHARD CORP. ENGELHARD ROAD ATTN: JOEY COX 912-465-3341 ATTAPULGUS GA 31715 |
| 2110671 | CONOCO INC. | Attn NAR-PONCA CITY NO. 4 FCC-EAST PLANT 1000 SOUTH PINE PONCA CITY OK 74602 |
| 3110670 | CONOCO INC. | Attn ATTN: REFINERY WAREHOUSE #4 FCCU 1000 SOUTH PINE PONCA CITY OK 74602 |
| 1110698 | CONOCO INC. | Attn ATTN: W. A. PENTILLA 401 SOUTH 23RD STREET BILLINGS MT 59103 |
| 1106895 | CONOCO INC. | Attn ATTN: CRAIG VANNEST REFINERY WAREHOUSE PO BOX 1267 PONCA CITY OK 74602-1267 |
| 1110672 | CONOCO INC. | Attn REFINERY WAREHOUSE #5 FCC 1000 SOUTH PINE PONCA CITY OK 74602 |
| 3108994 | CONOCO INC. - (A) | Attn ATTN: DEE GAREY - PE1090 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| 1110669 | CONOCO REFINERY | 2301 5TH AVE. SOUTH BILLINGS MT 59101 |
| 1096460 | CONOCO INC. DO NOT USE | Attn CHASE BANK OF TEXAS-CONOSTAN PO BOX 201138 HOUSTON TX 77216-1138 |
| 1104189 | CONOCO SPECIALTY PRODUCTS INC. | Attn SUITE 100 15510 OLIVE BLVD CHESTERFIELD MO 46410 |
| 1104190 | CONOCO, INC | Attn SUITE TA1020 600 N DAIRY ASHFORD ROAD HOUSTON TX 77079 |
| 1098295 | CONOCO, INC. | Attn ATTN: AUBREY WALLER P. O. BOX 37 (HBT 10) WESTLAKE LA 70669 |
| 2616759 | CONOCO, INC. | P.O. 1267 PONCA CITY OK 74603 |
| 1102549 | CONOR FEELY | 34 WILLIAMS STREET ARLINGTON MA 2476 |
| 3099480 | CONOSTAN | 1000 SOUTH PINE PONCA CITY OK 74602 |
| 3577884 | CONOPROCO CORP | 17 PRODUCTION DR. DOVER NH 3820 |
| 3577885 | CONOPROCO CORP. | 17 PRODUCTION DR. DOVER NH 3820 |
| 3577886 | CONOPROCO CORP | 17 PRODUCTION DR DOVER NH 3820 |
| 1106890 | CONOPROCO CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 17 PRODUCTION DRIVE DOVER NH 3820 |
| 3110662 | CONOPROCO CORPORATION | 17 PRODUCTION DRIVE DOVER NH 3820 |
| 2614750 | CONOPROCO CORPORATION | 17 PRODUCTION DRIVE DOVER NH 3820 |
| 3110663 | CONOPROCO CORPORATION | 17 PRODUCTION DRIVE DOVER NH 3820 |
| 1099606 | CONPROTEC, INC. | 6 RAYMOND AVENUE SALEM NH 3079 |
| 1105808 | CONROY J. CONNER | 1724 CASTLE SULPHUR LA 70663 |
| 3073958 | CONRAD & ABERNATHY | 301 E. MAIN ST. CANTON GA 30114 |
| 1103447 | CONRAD & SON | 2857-59 N. CICERO AVENUE CHICAGO IL 60641 |
| 3607056 | CONRAD CATHEY, INC. | Attn DBA TOLEDO READY MIX PO BOX308 ZWOLLE LA 71486 |
| 1807062 | CONRAD CATHEY, INC. | Attn DBA TOLEDO REDI MIX 21307 WHY 191 ZWOLLE LA 71486 |
| 1629996 | CONRAD CLIFFORD | Attn CLIFFORD 111 EDIE ANN DRIVE #109 LAFAYETTE LA 70508 |
| 1577883 | CONRAD CONSTRUCTORS | 2584 NORTH LOCUST RIALTO CA 92376 |
| 1577881 | CONRAD CONSTRUCTORS INC | 2584 NORTH LOCUST AVENUE RIALTO CA 92376 |
| 1577882 | CONRAD CONSTRUCTORS INC. | 2584 NO. LOCUST RIALTO CA 92376 |
| 1070611 | CONRAD DOROTHY J | Attn ST LUCIE COUNTY TAX COLLECTOR PO BOX 308 FORT PIERCE FL 34954-0308 |
| 1629987 | CONRAD GERALYN | Attn GERALYN 148 MEADOW ROAD RUTHERFORD NJ 7070 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1629988 | CONRAD HENRY | Attn HENRY 12800 MARION LANE WON LN 402W MINNETONKA MN 55305 |
| 1629989 | CONRAD IRISH | Attn IRISH 12211 FONDREN #1704 HOUSTON TX 77035 |
| 1629990 | CONRAD JON | Attn JON 842-1 AGATE SAN DIEGO CA 92109 |
| 2123138 | CONRAD MARKO | 1859 N MAIN ST CENTRAL SQUARE NY 13036-9699 |
| 1629991 | CONRAD ROBERT | Attn ROBERT 4296 CARY DRIVE LITHONIA GA 30058 |
| 1629992 | CONRAD T | Attn T 1118 ALLEN BRIDGE RD WOODRUFF SC 29388 |
| 1629994 | CONRAD TROY | Attn TROY 305 COMMERCIAL AVE. SE NEW PHILADELPHIA OH 44663 |
| 1629995 | CONRAD WAYNE | Attn WAYNE 8244 W HILLSDALE CT, SUITE 13 VISALIA CA 93291 |
| 1629996 | CONRAD WILMA | Attn WILMA 1605 LINCOLN COURT LAUREL DALE PA 19605 |
| 1098360 | CONRAD'S CRITTERS | 431 MAPLEWOOD DR, SULPHUR LA 70663 |
| 1073959 | CONRAD, O'BRIEN, GELLMAN, DESTEFANO | 16TH FL. 1515 MARKET ST. PHILADELPHIA PA 191021916 |
| 1629997 | CONRADO BRIAN | Attn BRIAN PO BOX 1118 MEEKER CO 81641 |
| 2577918 | CONRADO T RAMOS & | RENIE A RAMOS JT TEN 1461 CARLOS WAY UPLAND CA 91786-2463 |
| 1577935 | CONROY BROTHERS | Attn WAREHOUSE 2819 HEDBERG DRIVE MINNETONKA MN 55305 |
| 1897345 | CONROY BROTHERS | Attn CUSTOMER PICK UP FOR: APPLE VALLEY HIGH SCHOOL WEST CHICAGO IL 60185 |
| 1613845 | CONROY BROTHERS | 2819 HEDBERG DRIVE MINNETONKA MN 55305 |
| 1612997 | CONROY BROTHERS | Attn C/O RYAN CONSTRUCTION 1030 NICOLETTE MINNEAPOLIS MN 55403 |
| 1593601 | CONROY BROTHERS | Attn 310 4TH AVENUE SOUTH ATTN: RICH EATON MINNEAPOLIS MN 55415 |
| 1577931 | CONROY BROTHERS | Attn WAREHOUSE 2819 HEDBERG DRIVE MINNETONKA MN 55343 |
| 1577919 | CONROY BROTHERS | Attn 310 4TH AVE. S./ SUITE 100 C/O TURNER CONSTRUCTION MINNEAPOLIS MN 55415 |
| 1629998 | CONROY BROTHERS | Attn SUITE #100 A 310 4TH AVENUE SOUTH MINNEAPOLIS MN 55415 |
| 1629999 | CONROY PATRICK | Attn PATRICK 5904 N MASON CHICAGO IL 60646 |
| 1600000 | CONROY SEAN | Attn SEAN 100 CAROLYN LN BURKBURNETT TX 76354 |
| 1547392 | CONROY VALERIE | Attn VALERIE 300 FORESTWAY DRIVE NORTHBROOK IL 60062 |
| 1630001 | CONROYS INC. D.B.A. CONR | 2801 N. COLUMBUS OTTAWA IL 61350 |
| 1980097 | CONSALVO DANIEL | Attn DANIEL 106 EVA DRIVE LEOMINSTER MA 1453 |
| 1998765 | CONSALVO DANIEL P | 106 EVA DRIVE LEOMINSTER MA 01453 |
| 2104387 | CONSECO FINANCE VENDOR SERV. CORP | PO BOX 6167 CAROL STREAM IL 60197-6167 |
| 1563534 | CONSECO FINANCE VENDOR SERV. CORP. | PO BOX 957 PARAMUS NJ 07653-0957 |
| 2062222 | CONSECO FINANCE VENDOR SERVICES | Attn CORP P O BOX 6167 CAROL STREAM IL 60197-6167 |
| 2106889 | CONSERVAS LA COSTENA S.A. DE C.V. | Attn ATTENTION: XAVIER CANIZARES VIA MORELOS 268 TULPETLAC EDO DE MEXICO 55400 |
| 1110661 | CONSERVATION RESOURCES | 8000-H FORBES PLACE SPRINGFIELD VA 22151 |
| 1551861 | CONSERVATION RESOURCES INT., INC. | 8000-H FORBES PLACE SPRINGFIELD VA 22151 |
| 1551861 | CONSERVATION SERVICES INC. | 2090 EAST 104TH AVE. SUITE 300 DENVER CO 80233 |
| 1630002 | CONSIDINE MARY | Attn MARY 1621 CHANCELLOR ST. EVANSTON IL 60201 |
| 1630003 | CONSIDINE MARY | Attn MARY 1621 CHANCELLOR STREET EVANSTON IL 60201 |
| 1072672 | CONSOL FREIGHT | Attn MILO DIST CENTER ATTN GABRIEL GONZALEZ 310 UNION PACIFIC LAREDO TX 78041 |
| 1612998 | CONSOLIDATE MERCHANDISING | 1100 ARMY ST SAN FRANCISCO CA 94124 |
| 1602311 | CONSOLIDATE THEATRE | Attn COLUMBIANA STATION (ARMADA HOFFLER C/O SOUTHERN FIREPROOFING 240  HARBISON COLUMBIA SC 29212 |
| 1615879 | CONSOLIDATED AFFILIATES, INC. | 25 S MAIN STREET, SUITE 11 EDISON NJ 8837 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1616739 | CONSOLIDATED BRICK | 650 BODWELL STREET AVON MA 2322 |
| 1577938 | CONSOLIDATED BRICK & BLDG | 650 BODWELL ST. AVON MA 2322 |
| 1577939 | CONSOLIDATED BRICK & BLDG. | 650 BODWELL ST. AVON MA 2322 |
| 1595837 | CONSOLIDATED BRICK & BLDG. | 999 PONTIAC AVENUE CRANSTON RI 2920 |
| 1609647 | CONSOLIDATED BRICK & BLDG. | 650 BODWELL STREET AVON MA 2322 |
| 1566951 | CONSOLIDATED BUSINESS SERVICES INTL | 1750 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| 1566662 | CONSOLIDATED CAN CO. | 15725 ILLINOIS AVENUE PARAMOUNT CA 90723 |
| 1543863 | CONSOLIDATED COMPUTER INVESTORS INC | P O BOX #8538-708 PHILADELPHIA PA 19171-0708 |
| 1576731 | CONSOLIDATED CONCRETE CO | P O BOX 9225 BOISE ID 83707 |
| 1576732 | CONSOLIDATED CONCRETE CO. | POST OFFICE BOX 9225 BOISE ID 83703 |
| 1576734 | CONSOLIDATED CONCRETE CO. | P O BOX 9225 BOISE ID 83707 |
| 1576733 | CONSOLIDATED CONCRETE CO. | 625 N. 31ST ST. BOISE ID 83703 |
| 1577940 | CONSOLIDATED CONCRETE COR | 6469 ASPEN RD BOISE ID 83714 |
| 1577941 | CONSOLIDATED CONCRETE COR | 835 TAUNTON AVE EAST PROVIDENCE RI 2914 |
| 1577942 | CONSOLIDATED CONCRETE COR | 835 TAUNTON AVENUE EAST PROVIDENCE RI 2914 |
| 1610307 | CONSOLIDATED CONCRETE COR | 100 NEW LONDON TURNPIKE WEST WARWICK RI 2893 |
| 1600834 | CONSOLIDATED CONCRETE CORP | 835 TAUNTON AVE. EAST PROVIDENCE RI 2914 |
| 1708866 | CONSOLIDATED CONTAINER CORPORATION | RESEVOIR ROAD TO AIRPORT ROAD COVENTRY RI 2816 |
| 1708867 | CONSOLIDATED CONTAINER CORPORATION | 215 27TH AVENUE NORTH EAST MINNEAPOLIS MN 55418 |
| 555104 | CONSOLIDATED DATACOM | 735 N. 3RD STREET MINNEAPOLIS MN 55401 |
| 561964 | CONSOLIDATED DOORS INC | 3067 NW 60TH ST. FT LAUDERDALE FL 33309 |
| 671147 | CONSOLIDATED EDISON CO. OF NEW YORK | 11709 W DIXON STREET MILWAUKEE WI 53214-1021 |
| 1102508 | CONSOLIDATED ELEC. DISTR. INC. | 4 IRVING PL NEW YORK NY 10003-3598 |
| 1605313 | CONSOLIDATED ELECT SY (CES) | P O BOX 2659 SULPHUR LA 70664 |
| 605315 | CONSOLIDATED ELECTRIC SUPPLY | 2175 W. ATLANTIC AVE. DELRAY BEACH FL 33444 |
| 612507 | CONSOLIDATED ELECTRIC SUPPLY | 4050 N.E. 6TH AVE. FORT LAUDERDALE FL 33334 |
| 605817 | CONSOLIDATED ELECTRIC SY (CES) | 640 MARKWITH AVE GREENVILLE OH 45331 |
| 612254 | CONSOLIDATED ELECTRIC SY (CES) | 1420 SOUTH FEDERAL HWY STUART FL 34994 |
| 546378 | CONSOLIDATED ELECTRICAL | 6861 GARDEN ROAD RIVIERA BEACH FL 33404 |
| 607949 | CONSOLIDATED ELECTRICAL | 4057 N E 7TH AVENUE FORT LAUDERDALE FL 33334 |
| 614346 | CONSOLIDATED ELECTRICAL | Attn C/O CED 1301 FOLSOM BLVD RANCHO CORDOVA CA 95742 |
| 606992 | CONSOLIDATED ELECTRICAL DIST. | 1301 FOLSOM BLVD RANCHO CORDOVA CA 95742 |
| 1095900 | CONSOLIDATED ELECTRICAL DISTRIBUTOR | 2944 N. KERR AVE. WILMINGTON NC 28405 |
| 1592307 | CONSOLIDATED ENGINEERING LAB | Attn CED CREDIT OFFICE P.O. BOX 1510 CARY NC 27512-1510 |
| 1098272 | CONSOLIDATED FREIGHTWAYS | Attn 4464 WILLOW ROAD, SUITE C ATTN: CHRIS KAVALORIS PLEASANTON CA 94588 |
| 1551728 | CONSOLIDATED FREIGHTWAYS | P. O. BOX 4488 PORTLAND OR 97208-4488 |
| 1554819 | CONSOLIDATED FREIGHTWAYS | P.O. BOX 740715 ATLANTA GA 30374-0715 |
| 1546488 | CONSOLIDATED FREIGHTWAYS | PO BOX 360054 PITTSBURGH PA 15250-6054 |
| 1102495 | CONSOLIDATED FREIGHTWAYS | PO BOX 4846 PORTLAND OR 97208-4846 |
| 1614458 | CONSOLIDATED FREIGHTWAYS | P. O. BOX 4488 PORTLAND OR 97208-4488 |
|  | CONSOLIDATED FREIGHTWAYS | PO BOX 641939 PITTSBURGH PA 15264-1939 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1617287 | CONSOLIDATED FREIGHTWAYS | P.O. BOX 730415 DALLAS TX 75373-0415 |
| 1109570 | CONSOLIDATED IMAGING | Attn JCBA IMAGING COMPANY INC 155 KLUG CIRCLE CORONA CA 91720 |
| 1611608 | CONSOLIDATED LUMBER | 633 HWY 90 WEST DE FUNIAK SPRINGS FL 32435 |
| 1104500 | CONSOLIDATED MACHINE | P.O. BOX 482 PASADENA MD 21123 |
| 1553645 | CONSOLIDATED MECHANICAL | 310 FAIRVIEW DRIVE OWENSBORO KY 42303-2198 |
| 01601908 | CONSOLIDATED MEDICAL DENT CLINIC | Attn C/O PHOENIX G C HOWARD PENCE 502-439-6494 35TH & DESERT STORM BLVD FORT CAMPBELL KY 42223 |
| 1577943 | CONSOLIDATED METCO | P.O. BOX 907 MONROE NC 28110 |
| 7577944 | CONSOLIDATED METCO | 780 PATTON AVE. MONROE NC 28110 |
| 1577945 | CONSOLIDATED METCO | 780 PATTON AVE. MONROE NC 28110 |
| 1108995 | CONSOLIDATED OIL & GAS, INC. | Attn SUITE 2300 410 17TH STREET DENVER CO 80202 |
| 1556610 | CONSOLIDATED PAINTING CONTRACTORS | 331 MAIN STREET BELLEVILLE NJ 7109 |
| 1111805 | CONSOLIDATED PAPERS | Attn NIAGARA DIV 1101 MILL STREET NIAGARA WI 54151 |
| 1111806 | CONSOLIDATED PAPERS | Attn BIRON DIVISION 600 N BIRON DRIVE WISCONSIN RAPIDS WI 54494 |
| 1111808 | CONSOLIDATED PAPERS | Attn WISCONSIN RIVER DIV 2827 WHITING ROAD STEVENS POINT WI 54494 |
| 106891 | CONSOLIDATED PAPERS INC. | Attn ATTN ACCTG DEPT / PO BOX 8050 WISCONSIN RAPIDS WI 54494-8050 |
| 113448 | CONSOLIDATED PAPERS INC. | Attn ATTN PURCHASING PO BOX 8050 WISCONSIN RAPIDS WI 54494 |
| 1543864 | CONSOLIDATED PLASTICS CO | 8181 DARROW ROAD TWINSBURG OH 44087-9822 |
| 1105497 | CONSOLIDATED PLASTICS CO INC | 8181 DARROW RD. TWINSBURG OH 44087 |
| 1070828 | CONSOLIDATED PLASTICS COMPANY INC | 8181 DARROW ROAD TWINSBURG OH 44087-9822 |
| 551290 | CONSOLIDATED PLASTICS COMPANY INC | 8181 DARROW ROAD TWINSBURG OH 44087-2375 |
| 081139 | CONSOLIDATED PLASTICS COMPANY INC. | 8181 DARROW ROAD TWINSBURG OH 44087-2375 |
| 547397 | CONSOLIDATED PLASTICS INC. | 8181 DARROW ROAD TWINSBURG OH 44087-9822 |
| 610308 | CONSOLIDATED PRESTRESSED | Attn P.O. BOX 6 CONCRETE INC EDGEWATER FL 32032 |
| 1577947 | CONSOLIDATED PRESTRESSED CONC | P.O BOX 6 EDGEWATER FL 32032 |
| 1577948 | CONSOLIDATED PRESTRESSED CONC | 411S S US HWY 1 EDGEWATER FL 32141 |
| 1564716 | CONSOLIDATED PRODUCTS | P.O BOX 51532 TOA BAJA PR 00950-1532 |
| 1605316 | CONSOLIDATED PRODUCTS INC | PO BOX 51532 TOA BAJA PR00950 TOA BAJA PR 00950-1532 |
| 617301 | CONSOLIDATED RAIL CORP | PO BOX 8500-4450 PHILADELPHIA PA 19178-4450 |
| 1099280 | CONSOLIDATED RAIL CORP. | P.O.BOX 371145M PITTSBURGH PA 15250 |
| 1671148 | CONSOLIDATED RAIL CORP. | Attn MICHAEL W. BURNS ESQ. BURNS WHITE & HICKTON 2400 FIFTH AVENUE PLACE 120 FIFTH AVENUE PITTSBURGH PA 15222-3001 |
| 1369570 | CONSOLIDATED RAIL CORPORATION | PO BOX 8500-6115 PHILADELPHIA PA 19178-6115 |
| 1671149 | CONSOLIDATED RAIL CORPORATION | 2001 MARKET ST. P.O. BOX 41416 PHILADELPHIA PA 19101-1416 |
| 1611822 | CONSOLIDATED READY MIX - PORTABLE | P.O. BOX 181 HURON SD 57350 |
| 1603190 | CONSOLIDATED READY MIX, INC. | P.O. BOX 272 WATERTOWN SD 57201 |
| 1611599 | CONSOLIDATED READY MIX, INC. | Attn DO NOT USE - NOW STALEY 14193 V.F.W. ROAD (OFF RTE. 29) PEKIN IL 61554 |
| 1603195 | CONSOLIDATED READY MIX, INC. | 1301 23RD STREET S.E. WATERTOWN SD 57201 |
| 1616053 | CONSOLIDATED SERVICE CORP | PO BOX 95535 CHICAGO IL 60694 |
| 1103454 | CONSOLIDATED STEEL | 410 RIMMINGTON RD SCHAUMBURG IL 60173 |
| 1547398 | CONSOLIDATED STEEL & SUPPLY CO | P.O. BOX 581 STREAMWOOD IL 60107-0581 |

| Person Code | Name | Address |
|---|---|---|
| 1128735 | CONSOLIDATED STORE CORP. | Attn ATTN.: REAL ESTATE DEPT. 300 PHILLIPS RD , P.O. BOX 28512, DEPT. 80061 COLUMBUS OH 42228-0512 |
| 1128423 | CONSOLIDATED STORES CORP | Attn WILLIAM LANGFAN GEN COUNSEL 300 PHILLIP RD PO BOX 28512 COLUMBUS OH 43228 |
| 1593765 | CONSOLIDATED STORES, INC. | Attn DEPT. 80061 300 PHILLIPI ROAD COLUMBUS OH 43228 |
| 1099621 | CONSOLIDATED TECHNOLOGIES | 401 CHESTNUT STREET, SUITE 220 CHATTANOOGA TN 37402 |
| 1570665 | CONSOLIDATED TIRES INC | P O BOX 5884 GREENVILLE SC 29606 |
| 1555200 | CONSOLIDATED UTILITY EQUIPMENT | Attn SERVICE, INC. 14 CALDWELL DRIVE AMHERST NH 3031 |
| 1578021 | CONSOLIDATED WASTE INDUSTRIES | 10680 SILICON AVE MONTCLAIR CA 91763 |
| 1594095 | CONSOLIDATED WASTE INDUSTRIES | 10680 SILICON AVE. MONTCLAIR CA 91763 |
| 1618918 | CONSOLIDATED WASTE SERVICES | ROUTE 2 PO BOX 629 NORRIDGEWOCK ME 04957 |
| 1108904 | CONSORCIO CRIOGENICO MONAGAS C.A. | MONAGAS - VENEZUELA MANZANA 3 PARCELA 4 IT VENEZUELA |
| 1599162 | CONSORCIO RIOGGIO STILER AMERICAN | Attn BRIDGE AV. RONDEAU 2180 MONTEVIDEO 1 URUGUAY |
| 1604553 | CONSPEC MATERIALS, INC. | 5403 W. CRENSHAW ST. TAMPA FL 33634 |
| 1606955 | CONSPEC MATERIALS, INC. | 204-1 CENTER ROAD FORT MYERS FL 33907 |
| 1612309 | CONSPEC MATERIALS, INC. | 2456 NO. FORSYTH RD ORLANDO FL 32807 |
| 1608783 | CONSPEC MATERIALS, INC. | 204-1 CENTER RD FORT MYERS FL 33907 |
| 1120108 | CONSTANCE A MPONTISIKARIS | 7 FREMONT ST READING MA 01867-2806 |
| 1104784 | CONSTANCE A. MEYERS | 7500 GRACE DR. COLUMBIA MD 21044 |
| 1116251 | CONSTANCE B PERHAM | BOX ONE NEW ALMADEN CA 95042 |
| 1120099 | CONSTANCE C MORGAN | 21 LOTHROP ST BEVERLY MA 01915-5012 |
| 0630004 | CONSTANCE DOUGLAS | Attn DOUGLAS 47 EVERETT ROAD CARMEL NY 10512 |
| 1126886 | CONSTANCE HANKS | 4439 CLARK AVE LONG BEACH CA 90808-1416 |
| 0124188 | CONSTANCE J KOROSEC & | KENNETH D KOROSEC JT TEN 11919 CAVES RD CHESTERLAND OH 44026-1711 |
| 0124237 | CONSTANCE J OLDS | 6606 PLESENTON DR W WORTHINGTON OH 43085-2945 |
| 1120828 | CONSTANCE M ANDERSON | 5641 MAPLE GROVE RD NASHVILLE MI 49073-9543 |
| 0122211 | CONSTANCE M BAUER | 1685 ELECTRA AVE LACKAWANNA NY 14218-3025 |
| 0080527 | CONSTANCE ROBERT | 1376 HALVERSON ROAD SULPHUR LA 70663 |
| 0080527 | CONSTANCE ROBERT J | 1376 HALVERSON ROAD SULPHUR LA 70663 |
| 0616113 | CONSTANCE SCHINDLER | 105 PAT RD LEXINGTON SC 29073 |
| 1121327 | CONSTANCE SUE RICHEY CUST | FOR STEPHANIE J SPRUILL UNDER THE MISSOURI UNIF GIFTS TO MIN LAW RTE 2 BOX 880 HARRISONVILLE MO 647 01-0000 |
| 1126995 | CONSTANE BRAVER HARBRIDGE | 28797 FLEMING RD EVERGREEN CO 80439-6320 |
| 0553755 | CONSTANINE & PARTNERS | 909 THIRD AVE NEW YORK NY 10022 |
| 0566383 | CONSTANTINE & PARTNERS | 477 MADISON AVE NEW YORK NY 10022 |
| 1073960 | CONSTANTINE & PARTNERS | 477 MADISON AVE NEW YORK NY 10022 |
| 1116027 | CONSTANTINE G KOUTROULAKIS | 534 HAMPTON DR HOMEWOOD AL 35209-4340 |
| 1567575 | CONSTANTINE HAMPERS | Attn OAK HILL, BOX 494 EAST LAKE ROAD DUBLIN NH 3444 |
| 1630006 | CONSTANTINO LEONIDAS | Attn LEONIDAS 2815 HAMPTON DR MISSOURI CITY TX 77459 |
| 1599291 | CONSTAR SUPPLY | 121 SUNNYSIDE AVENUE CLOVIS CA 93611 |
| 1099729 | CONSTELLATION ENERGY SOURCE | 111 MARKET PLACE, STE. 530 BALTIMORE MD 21202 |
| 1605825 | CONSTRUISE 55327 | 3408 A AVE GULFPORT MS 38507 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557893 | CONSTRUCTED FACILITIES LABORATORY | Attn 1020 MAIN CAMPUS DRIVE BOX 7533 RALEIGH NC 27695-7533 |
| 1609463 | CONSTRUCTION & MAINTENANCE | PO BOX21409 ROANOKE VA 24018 |
| 1609467 | CONSTRUCTION & MAINTENANCE MTLS | 1131 FOURTH STREET S.E. ROANOKE VA 24013 |
| 1577949 | CONSTRUCTION ANCHORS | 13900 E. 350 HWY KANSAS CITY MO 64138 |
| 1577950 | CONSTRUCTION ANCHORS | 13900 E. 350 HWY KANSAS CITY MO 64108 |
| 1547171 | CONSTRUCTION ASSOC OF MICHIGAN | P.O. BOX 7018 TROY MI 48007-7018 |
| 1553870 | CONSTRUCTION ASSOCIATION OF | Attn MICHIGAN PO BOX 3204 BLOOMFIELD MI 48302-3204 |
| 2614174 | CONSTRUCTION BUILDING MATERIAL | 529 BATH STREET    (H2808) BRISTOL PA 19007 |
| 1605695 | CONSTRUCTION BUILDING MATERIALS | 4258 BRISTOL ROAD OAKFORD PA 19053 |
| 1596283 | CONSTRUCTION C/O SPRAY INSULATION | 550 W. JACKSON CHICAGO IL 60661 |
| 1594619 | CONSTRUCTION COATING | 1116 HARTWOOD DR. DELAND FL 32720 |
| 1575724 | CONSTRUCTION COATINGS | Attn 310 N. DELAWARE WAREHOUSE DELAND FL 32720 |
| 1596975 | CONSTRUCTION COATINGS | Attn WAREHOUSE 310 N. DELAWARE DELAND FL 32720 |
| 1592443 | CONSTRUCTION COATINGS | 1150 CARTER ROAD DELAND FL 32720 |
| 1575720 | CONSTRUCTION COATINGS INC | 1116 HEATWOOD RD DE LAND FL 32720 |
| 1569122 | CONSTRUCTION COATINGS INC. | 310 N. DELAWARE DELAND FL 32720 |
| 1598979 | CONSTRUCTION COATINGS.INC | 10 HAWTHORN STREET NEWTON MA 2158 |
| 1620844 | CONSTRUCTION CONCEPTS | DOUGLAS FRAKES PRES 6502 GRAND TETON PLAZA MADISON WI 53719 |
| 1566535 | CONSTRUCTION DATA CORP - NENC | 2770 INDIAN RIVER BLVD., STE 400 VERO BEACH FL 32960 |
| 577970 | CONSTRUCTION DESIGN CONSULTANT | 13405 S.W. FREEWAY, SUITE 208 SUGAR LAND TX 77478 |
| 577969 | CONSTRUCTION DESIGN CONT | Attn STE 208 13405 SW FREEWAY SUGAR LAND TX 77478 |
| 582227 | CONSTRUCTION EDUCATION FOUNDATION | Attn OF GEORGIA INC. 1215 HIGHTOWER TRAIL #A200 ATLANTA GA 30350-2914 |
| 558457 | CONSTRUCTION FORCASTING | Attn & RESEARCH LTD PRINCES HOUSE 39 KINGSWAY LONDON LO WC2B 6TP |
| 1570887 | CONSTRUCTION FORCASTINGS & | Attn RESEARCH LTD PRINCES HOUSE  39 KINGSWAY LONDON LO WC28 6TP |
| 563188 | CONSTRUCTION FORECASTING & RESEARCH | Attn KTD 140 MINORIES LONDON IT EC3N 1NT |
| 617627 | CONSTRUCTION FORUM 2000 | Attn ASSOC HEADQUARTERS 1185 WILLINGHAM DRIVE ATLANTA GA 30344 |
| 592444 | CONSTRUCTION INC. | Attn 815 S. RACEWAY ROAD C/O BARTER COMPANY GREENVILLE MS 38701 |
| 604554 | CONSTRUCTION INDUSTRY ASSOC. | 12440 WILES ROAD CORAL SPRINGS FL 33076 |
| 547172 | CONSTRUCTION INDUSTRY COUNCIL | Attn OF WESTCHESTER & HUDSON VALLEY 629 OLD WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| 564711 | CONSTRUCTION INDUSTRY PRODUCTS | P O BOX 473 ZAMORA CA 95698 |
| 617124 | CONSTRUCTION INDUSTRY RESEARCH | Attn BOARD 2511 EMPIRE AVENUE BURBANK CA 91504-3320 |
| 547173 | CONSTRUCTION ISSUES FORUM | 14821 SW 69TH STREET MIAMI FL 33193 |
| 617198 | CONSTRUCTION ISSUES FORUM | 195 SW 15TH RD., STE 302 MIAMI FL 33129 |
| 562205 | CONSTRUCTION MARKET DATA | PO BOX 101451 ATLANTA GA 30392 |
| 1578723 | CONSTRUCTION MATERIAL | Attn PO BOX 1547 SUPPLIERS FRESNO CA 93716 |
| 1605815 | CONSTRUCTION MATERIAL | 3408 A AVE. GULFPORT WAREHOUSE GULFPORT MS 39507 |
| 1582531 | CONSTRUCTION MATERIAL | 3420 BELTLINE PARK DRIVE SOUTH MOBILE AL 36617 |
| 1558672 | CONSTRUCTION MATERIALS | 4350 NORTHERN BLVD MONTGOMERY AL 36110 |
| 1577952 | CONSTRUCTION MATERIALS | 18909 HIGHLAND BATON ROUGE LA 70821 |
| 1577953 | CONSTRUCTION MATERIALS | Attn GULFPORT WAREHOUSE 3408 A AVENUE GULFPORT MS 39507 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 157951 | CONSTRUCTION MATERIALS | P. O. BOX 4088 BATON ROUGE LA 70821 |
| 1576735 | CONSTRUCTION MATERIALS | P O BOX 4088 BATON ROUGE LA 70821 |
| 1575954 | CONSTRUCTION MATERIALS | 6725 OXFORD STREET MINNEAPOLIS MN 55426 |
| 1575956 | CONSTRUCTION MATERIALS | PO BOX 210189 MONTGOMERY AL 36121 |
| 1575965 | CONSTRUCTION MATERIALS | 619 SO WEST STREET JACKSON MS 39201 |
| N1575964 | CONSTRUCTION MATERIALS | 3288 WALL-TRIANA HIGHWAY HUNTSVILLE AL 35824 |
| 1575963 | CONSTRUCTION MATERIALS | 9210 KING ARTHUR DRIVE DALLAS TX 75247 |
| 1575962 | CONSTRUCTION MATERIALS | 3601 4TH TERRACE N BIRMINGHAM AL 35222 |
| 1575961 | CONSTRUCTION MATERIALS | 4350 NORTHERN BLVD. *USE 241174* MONTGOMERY ***USE 241174 AL 36110 |
| 1575960 | CONSTRUCTION MATERIALS | Attn "FACILITY CLOSED" 2003 WEST SIDE DRIVE AUGUSTA CLOSED DO NOT USE GA 30907 |
| 1575959 | CONSTRUCTION MATERIALS | 9108 CARPENTER FREEWAY *USE 231180* DALLAS ***USE 231180*** TX 75247 |
| 1575958 | CONSTRUCTION MATERIALS | 3420 BELT LINE PARK DRIVE S MOBILE AL 36617 |
| 1575957 | CONSTRUCTION MATERIALS | 4350 NORTHERN BLVD. MONTGOMERY AL 36121 |
| 597099 | CONSTRUCTION MATERIALS | 10208 GENERAL DRIVE ORLANDO FL 32824 |
| 593604 | CONSTRUCTION MATERIALS | 3715 VULCAN DRIVE NASHVILLE TN 37211 |
| 589673 | CONSTRUCTION MATERIALS | P O BOX 1151 COVINGTON VA 24426 |
| 157974 | CONSTRUCTION MATERIALS | 100 CASS STREET PEORIA IL 61602 |
| 157973 | CONSTRUCTION MATERIALS | UNIVERSITY AVENUE - PIONEER PARK PEORIA IL 61614 |
| 157972 | CONSTRUCTION MATERIALS | 100 CASS STREET PEORIA IL 61602 |
| 577968 | CONSTRUCTION MATERIALS | 10577 ROCKET BLVD ORLANDO FL 32824 |
| 577967 | CONSTRUCTION MATERIALS | 6520 BEST FRIEND ROAD NORCROSS GA 30071 |
| 577966 | CONSTRUCTION MATERIALS | 6789 PHILLIPS INDUSTRIAL BLVD. JACKSONVILLE FL 32256 |
| 610009 | CONSTRUCTION MATERIALS | P. O. BOX 4088 BATON ROUGE LA 70821 |
| 1609345 | CONSTRUCTION MATERIALS | 6520 BEST FRIEND ROAD NORCROSS GA 30071 |
| 606657 | CONSTRUCTION MATERIALS | 2135 MCCLEAN DR SHREVEPORT LA 71101 |
| N606654 | CONSTRUCTION MATERIALS | 3310 E. NAPOLEON SULPHUR LA 70664 |
| 1605814 | CONSTRUCTION MATERIALS | 18909 HIGHLAND RD BATON ROUGE LA 70821 |
| 604556 | CONSTRUCTION MATERIALS | P. O. BOX 4088 BATON ROUGE LA 70821 |
| 604555 | CONSTRUCTION MATERIALS | PO BOX 4088 BATON ROUGE LA 70821 |
| 604241 | CONSTRUCTION MATERIALS | AIRPORT RD. SOUTH OF SMITHVILLE RD PEORIA IL 61602 |
| 597144 | CONSTRUCTION MATERIALS | Attn NEW ORLEANS WAREHOUSE 600 ST GEORGE STREET JEFFERSON LA 70121 |
| 610310 | CONSTRUCTION MATERIALS | P O BOX 210189 MONTGOMERY AL 36121 |
| 1577955 | CONSTRUCTION MATERIALS CO | Attn DO NOT USE 6725 OXFORD ST MINNEAPOLIS MN 55426 |
| 1589674 | CONSTRUCTION MATERIALS COMPANY | 820 W. CHESTNUT ST COVINGTON VA 24426 |
| 1589672 | CONSTRUCTION MATERIALS INC. | PO BOX1347 HARRISONBURG VA 22801 |
| 1576736 | CONSTRUCTION MATERIALS INC. | 18909 HIGHLAND RD BATON ROUGE LA 70821 |
| 1576737 | CONSTRUCTION MATERIALS INC. | 3408 A AVENUE GULFPORT MS 39507 |
| 1610230 | CONSTRUCTION MATERIALS INC. | P. O. BOX 4088 BATON ROUGE LA 70821 |
| 1605317 | CONSTRUCTION MATERIALS LTD | P.O. BOX 210189 MONTGOMERY AL 36110 |
| 1614242 | CONSTRUCTION MATERIALS LTD | 401 SOUTH ROYAL STREET MOBILE AL 36603-1587 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605824 | CONSTRUCTION MATERIALS LTD | 9210 KING ARTHUR DR DALLAS TX 75347 |
| 1605823 | CONSTRUCTION MATERIALS LTD | 2025 W 2ND AVE EUGENE OR 97402 |
| 1553515 | CONSTRUCTION MATERIALS LTD INC | Attn ATTN STEVE TARRANT    C 6520 BEST FRIEND ROAD NORCROSS GA 30071 |
| 1577971 | CONSTRUCTION MATLS D.I.P. | 100 CASS ST PEORIA IL 61602 |
| 1577976 | CONSTRUCTION MIDWEST | 3531 NEVADA AVE NORTH NEW HOPE MN 55427 |
| 1577977 | CONSTRUCTION MIDWEST | 3531 NEVADA AVENUE N. NEW HOPE MN 55427 |
| 1612999 | CONSTRUCTION MTLS SALES | 100 CASS ST PEORIA IL 61602 |
| 1597088 | CONSTRUCTION PRODUCTS | 149 PLEASANT HILL ROAD SCARBOROUGH ME 4074 |
| 1609593 | CONSTRUCTION PRODUCTS | 149 PLEASANT HILL ROAD SCARBOROUGH ME 4074 |
| 1611654 | CONSTRUCTION PRODUCTS | PO BOX366 SCARBOROUGH ME 4074 |
| 1577994 | CONSTRUCTION PRODUCTS & CONSULT. | PO BOX 84433 SIOUX FALLS SD 57118 |
| 1577995 | CONSTRUCTION PRODUCTS & CONSULT. | P.O. BOX 84433 SIOUX FALLS SD 57118 |
| 1613000 | CONSTRUCTION PRODUCTS & CONSULT. | 101 EAST BENSON ROAD SIOUX FALLS SD 57104 |
| 1099468 | CONSTRUCTION PRODUCTS DIVISION | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1557919 | CONSTRUCTION QUALITY CONSULTANTS | 1579 THREE PLACE MEMPHIS TN 38116 |
| 1577986 | CONSTRUCTION SEALANTS & SUPPLY | 4450 WEST DIABLO DRIVE LAS VEGAS NV 89118 |
| 1577987 | CONSTRUCTION SEALANTS & SUPPLY | 4450 WEST DIABLO LAS VEGAS NV 89118 |
| 1609690 | CONSTRUCTION SEALANTS & SUPPLY | 4450 W DIABLO LAS VEGAS NV 89118 |
| 1616247 | CONSTRUCTION SEALANTS & SUPPLY | 4450 WEST DIABLO LAS VEGAS NV 89118 |
| 1609689 | CONSTRUCTION SEALANTS & SUPPLY | 4450 WEST DIABLO LAS VEGAS NV 89118 |
| 1608514 | CONSTRUCTION SEALANTS & SUPPLY | 911 LINDA WAY #104 SPARKS NV 89431 |
| 1548875 | CONSTRUCTION SERVICE | 2420 BOSTON RD WILBRAHAM MA 1095 |
| 1577989 | CONSTRUCTION SERVICE | Attn DIVISION OF DAUPHINAIS & SON 2420 BOSTON RD. WILBRAHAM MA 1095 |
| 1611798 | CONSTRUCTION SERVICE | Attn DIV OF DAUPHINAIS & SON HATFIELD & NORTH ELM NORTHAMPTON MA 1060 |
| 1577990 | CONSTRUCTION SERVICE | Attn PAGE BLVD DIVISION OF DAUPHINAIS & SON SPRINGFIELD MA 1101 |
| 1577988 | CONSTRUCTION SERVICE | Attn DIV OF DAUPHINAIS & SON 2420 BOSTON RD. WILBRAHAM MA 1095 |
| 1577992 | CONSTRUCTION SERVICES | 9340 INDUSTRIAL TRACE ALPHARETTA GA 30201 |
| 1577993 | CONSTRUCTION SERVICES | 9340 INDUSTRIAL TRACE ALPHARETTA GA 30201 |
| 1614454 | CONSTRUCTION SERVICES | BOX 714 HUMBLE TX 77347-0714 |
| 1601306 | CONSTRUCTION SPEC/TELECOMM. | CEN CAL WALLBOARD SUPPLY SACRAMENTO CA 94203 |
| 1558000 | CONSTRUCTION SPECIALISTS | 308 POST OAK RD PIPE CREEK TX 78063 |
| 1584759 | CONSTRUCTION SPECIALTIES | 769 NORTH 16TH STREET SACRAMENTO CA 95814 |
| 1584760 | CONSTRUCTION SPECIALTIES | Attn ATTN: FLOYD MOORE 769 NORTH 16TH ST. SACRAMENTO CA 95814 |
| 1584761 | CONSTRUCTION SPECIALTIES | 769 N. 16TH ST. SACRAMENTO CA 95814 |
| 1557044 | CONSTRUCTION SPECIFICATIONS INST. | 601 MADISON STREET ALEXANDRIA VA 22314 |
| 1604557 | CONSTRUCTION SUPPLIES & | SPECIALTIES. INC ORLANDO FL 32806 |
| 1577996 | CONSTRUCTION SUPPLY | Attn MORGANTOWN INDUSTRIAL PK 100 DUPONTE RD-MAIL BOX 5 MORGANTOWN WV 26505 |
| 1596047 | CONSTRUCTION SUPPLY & EQUIPMENT | 408 W. 3RD ST. ROME GA 30165 |
| 1604558 | CONSTRUCTION SUPPLY CO | 2200 MORGANTOWN INDUSTRIAL PK. MORGANTOWN WV 26501 |
| 1577997 | CONSTRUCTION SUPPLY INC | Attn MAILBOX 5 MORGANTOWN INDUSTRIAL PARK 1000 DUPONT RD. MORGANTOWN WV 26505 |

Page:   857 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1577998 | CONSTRUCTION SUPPLY INC | Attn ATTN: ROGER ARNETT 300 MAIN ST, ROUTE 250 B P PANTRY STORE MANNINGTON WV 26582 |
| 610311 | CONSTRUCTION TECHNLGY LAB | 5420 OLD ORCHARD ROAD SKOKIE IL 60077 |
| 578025 | CONSTRUCTION TECHNOLOGIES | 1211 BEN BARRON RD. MONCKS CORNER SC 29461 |
| 578027 | CONSTRUCTION TECHNOLOGIES | Attn SUITE 202 905 NORTH MAIN STREET SUMMERVILLE SC 29483 |
| 604659 | CONSTRUCTION TECHNOLOGIES, INC | P O BOX 31337 CHARLESTON SC 29417 |
| 605819 | CONSTRUCTION TECHNOLOGIES, INC. | 8998 BOUNT ISLAND BLVD C/O CARIBE U JACKSONVILLE FL 32226 |
| 547395 | CONSTRUCTION TECHNOLOGY | Attn LABORATORIES INC. P O BOX 75674 CHICAGO IL 60675-5674 |
| 578029 | CONSTRUCTION TECHNOLOGY | 9151 INTERNATIONAL PARKWAY MINNEAPOLIS MN 55428 |
| 578028 | CONSTRUCTION TECHNOLOGY | 9151 INTERNATIONAL PKY MINNEAPOLIS MN 55428 |
| 578001 | CONSTRUCTION TECHNOLOGY | 5420 OLD ORCHARD ROAD SKOKIE IL 60077 |
| 598875 | CONSTRUCTION TECHNOLOGY INC. | 9151 INTERNATIONAL PARKWAY NEW HOPE, MN 55427 |
| 578002 | CONSTRUCTION TECHNOLOGY LAB | 5420 OLD ORCHARD ROAD SKOKIE IL 60077 |
| 565971 | CONSTRUCTION TECHNOLOGY LABS INC | 5420 OLD ORCHARD ROAD SKOKIE IL 60077-1030 |
| 553959 | CONSTRUCTION TESTING, INC. | 925 N. JEROME STREET ALLENTOWN PA 18103 |
| 604560 | CONSTRUCTION TOOL SERVICE (CTS | 3500 LIBERTY AVENUE PITTSBURGH PA 15201 |
| 605821 | CONSTRUCTION TOOL SERVICE (CTS | 2929A STEWART DR STATE COLLEGE PA 16801 |
| 605992 | CONSTRUCTION TOOLS CTS | 2929A STEWART DR, STATE COLLEGE PA 16801 |
| 560365 | CONSTRUCTIONEER | Attn CONSTRUCTION MARKET DATA P O BOX 101587 ATLANTA GA 30392-1587 |
| 578129 | CONSTRUCTIONEER | 26 LONG HILL RD, GUILFORD CT 06437-0562 |
| 564770 | CONSTRUCTIVE CONSULTING INC | 10 PRANCING ROAD CHELMSFORD MA 1824 |
| 547396 | CONSTRUCTIVE SERVICES | 90 PLEASANT ST DEDHAM MA 2026 |
| 097081 | CONSUL OF COLUMBIA | 1875 CONNECTICUT AVE, STE, 524 WASHINGTON DC 20009 |
| 559995 | CONSULATE GENERAL | 545 BOYLSTON ST 6TH FLR BOSTON MA 2116 |
| 562115 | CONSULATE GENERAL | 300 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| 555368 | CONSULATE GENERAL OF BRAZIL | Attn SUITE 810 STATLER BLDG, 20 PARK PLAZA BOSTON MA 2116 |
| 550954 | CONSULATE GENERAL OF THE PHILIPPINES | 556 FIFTH AVE NEW YORK NY 10036 |
| 560722 | CONSULATE OF CHILE | Attn GENERAL CONSUL, 79 MILK ST, SUITE 600 BOSTON MA 2109 |
| 617489 | CONSULATE OF COLUMBIA | 535 BOYLSTON STREET  11TH FLOOR BOSTON MA 2116 |
| 617911 | CONSULATE OF EGYPT | 1110 SECOND AVE NEW YORK NY 10022 |
| 557565 | CONSULATE OF VENEZUELA | 545 BOYLSTON STREET BOSTON MA 2116 |
| 554886 | CONSULTANTS IN INDUSTRY | 194 NASSAU ST, SUITE 31 PRINCETON NJ 8540 |
| 554691 | CONSULTANTS IN INDUSTRY ECONOMICS | Attn LLC 194 NASSAU STREET, STE 31 PRINCETON NJ 8540 |
| 569966 | CONSULTANTS NEWS | TEMPLETON RD FITZWILLIAM NH 3447 |
| 563453 | CONSULTING AUDIOLOGICAL ASSOC INC | 6905 W NORTH AVE OAK PARK IL 60302 |
| 562079 | CONSULTING PSYCHOLOGISTS PRESS | Attn DAVIES BLACK PUBLISHING P O BOX 49156 SAN JOSE CA 95161-9156 |
| 578006 | CONSUMER CONCRETE PRODUCTS | PO BOX 2229 KALAMAZOO MI 49003 |
| 578019 | CONSUMER CONCRETE PRODUCTS | 1500 KALAMAZOO AVE. SOUTH HAVEN MI 49090 |
| 578020 | CONSUMER CONCRETE PRODUCTS | 3809 E. MICHIGAN AVENUE KALAMAZOO MI 49003 |
| 609715 | CONSUMER CONCRETE PRODUCTS | 828 WASHINGTON IONIA MI 48846 |
| 609716 | CONSUMER CONCRETE PRODUCTS | 3809 E. MICHIGAN AVENUE KALAMAZOO MI 49003 |

| Person Code | Name | Address |
|---|---|---|
| 1598129 | CONSUMER CONCRETE PRODUCTS | 828 WASHINGTON IONIA MI 48846 |
| 1550326 | CONSUMER REPORTS | Attn P O BOX 53006 SUBSCRIPTION DEPT BOULDER CO 80321-3006 |
| 1105665 | CONSUMER SYSTEMS SERVICES | Attn GROUP, INC. P O. BOX 3637 OAK BROOK IL 60523 |
| 1096109 | CONSUMER SYTEMS SERVICES | Attn GROUP, INC. P O. BOX 446 LAGUNA BEACH CA 92652 |
| 1572752 | CONSUMERS BUILDING SUPPLY | P.O. BOX 824 LORAIN OH 44052 |
| 1572753 | CONSUMERS BUILDING SUPPLY | Attn THIS IS A MAINT. FACILITY DO NOT SHIP TO THIS ADDRESS 1058 14TH STREET**DO NOT SHIP TO** LORAIN OH 44052 |
| 8612812 | CONSUMERS BUILDING SUPPLY | P O BOX 824 LORAIN OH 44052 |
| 1596994 | CONSUMERS BUILDING SUPPLY | 2509 N. RIDGE ROAD SHEFFIELD OH 44055 |
| 1595224 | CONSUMERS CONCRETE | 14016 172ND. AVENUE GRAND HAVEN MI 49417 |
| 595225 | CONSUMERS CONCRETE CORP | 4612 M40 HOLLAND MI 49423 |
| 578009 | CONSUMERS CONCRETE | 1020 N. RAYMOND ROAD BATTLE CREEK MI 49017 |
| 617777 | CONSUMERS CONCRETE CORP | Attn ATTN., GARY SCHRIP'SEMA P O BOX 2229 KALAMAZOO MI 49003 |
| 578007 | CONSUMERS CONCRETE CORP. | P. O. BOX 2229 KALAMAZOO MI 49003 |
| 578008 | CONSUMERS CONCRETE CORP | 598 CONRAD (EDWARDSBURG) NILES MI 49120 |
| 578011 | CONSUMERS CONCRETE CORP | 3809 E MICHIGAN KALAMAZOO MI 49001 |
| 1610312 | CONSUMERS CONCRETE CORP. | 1100 NAZARETH RD KALAMAZOO MI 49001 |
| 1597518 | CONSUMERS CONCRETE CORP | Attn DO NOT USE 2826 LANSING ROAD CHARLOTTE MI 48813 |
| 578018 | CONSUMERS CONCRETE CORP | 1001 WOOD STREET THREE RIVERS MI 49093 |
| 578017 | CONSUMERS CONCRETE CORP. | 1816 EDSON DRIVE HUDSONVILLE MI 49426 |
| 578016 | CONSUMERS CONCRETE CORP. | 2259 HOLTONWHITEHALL ROAD WHITEHALL MI 49461 |
| 578015 | CONSUMERS CONCRETE CORP | 3233 BROAD MOORE AVENUE SE KENTWOOD MI 49512 |
| 578014 | CONSUMERS CONCRETE CORP | 4400 EVANSTON ROAD MUSKEGON MI 49444 |
| 578013 | CONSUMERS CONCRETE CORP. | 1110 PROGRESS STURGIS MI 49091 |
| 570584 | CONSUMERS COOP OIL CO | P O BOX 668 SAUK CITY WI 53583-0668 |
| 578012 | CONSUMERS CONCRETE CORP. | Attn DO NOT USE 2655 E. GRAND RIVER AVENUE EAST LANSING MI 48823 |
| 613001 | CONSUMERS CONCRETE CORP | Attn DO NOT USE 1020 11 RAYMOND RD BATTLE CREEK MI 49017 |
| 611913 | CONSUMERS CONCRETE CORP. | 1621 CHICAGO DR. SW WYOMING MI 49509 |
| 610313 | CONSUMERS CONCRETE CORP. | 10600 LINDEN DRIVE NW GRAND RAPIDS MI 49504 |
| 578010 | CONSUMERS CONCRETE CORP | 1500 KALAMAZOO SOUTH HAVEN MI 49090 |
| 547399 | CONSUMERS ENERGY | . LANSING MI 48937-0001 |
| 570584 | CONSUMERS ENERGY | Attn ACCTS PAYABLE 212 WEST MICHIGAN AVENUE JACKSON MI 49201 |
| 106892 | CONSUMERS ENERGY | . LANSING MI 48937-0001 |
| 553844 | CONSUMERS ENERGY | Attn LUDINGTON GENERATING PLANT 3525 S LAKESHORE DRIVE LUDINGTON MI 49431 |
| 1110666 | CONSUMERS ENERGY | Attn P O BOX 788 580 CENTRAL AVE UNIVERSITY PARK IL 60466 |
| 1551669 | CONSUMERS ILLINOIS WATER COMPANY | 10 BLACK FOREST RD HAMILTON NJ 08691 |
| 1128783 | CONSUMERS NJ WATER CO | 10927 JASMINE STREET FONTANA CA 92337-6999 |
| 1547400 | CONSUMERS PIPE & SUPPLY CO. | 4723 SOUTH WASHTENAW AVENUE CHICAGO IL 60632 |
| 1110667 | CONSUMERS VINEGAR & SPICE | 4723 SOUTH WASHTENAW AVENUE CHICAGO IL 60632 |
| 1115564 | CONSUMERS VINEGAR & SPICE | P O BOX 50147 WOBURN MA 01815-0147 |
| 1570445 | CONTACT EAST INC | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109527 | CONTACT INDUSTRIES | 641 DOWD AVENUE ELIZABETH NJ 7201 |
| 1114288 | CONTACT INDUSTRIES | Attn SAFEGUARD CHEMICAL CORP 411 WALES AVENUE BRONX NY 10454 |
| 562166 | CONTACTOURS & CHARTER SERVICES | 1726 WILSON AVENUE NATIONAL CITY CA 91950 |
| 618660 | CONTACTS METALS AND WELDING INC CM | DAVID M HASKETT 1000 CAPITAL CENTER SOUTH 201 NORTH IL ST INDIANAPOLIS IN 46204 |
| 561263 | CONTAINER COMPANY OF CAROLINA | Attn C/O AWI REMITTANCE PROCESSING P O BOX 9001099 LOUISVILLE KY 40290 |
| 571125 | CONTAINER CONCEPTS INC | 7838 IRON STREET MASURY OH 44438 |
| 1563981 | CONTAINER CONSULTING INC | 265 DOVER DRIVE WAVERLY GA 31565 |
| 547402 | CONTAINER CORP OF CAROLINA | P O BOX 96025 CHARLOTTE NC 28296-0025 |
| 1618096 | CONTAINER CORP OF FL INC | BENAMY KLEIN 10063 E COLONIAL DRIVE ORLANDO FL 32817 |
| 1099082 | CONTAINER CORP OF AMERICA | P O BOX 1648 WILMINGTON DE 19899 |
| 547401 | CONTAINER CORP. OF CAROLINA | P O. BOX 219 PINEVILLE NC 28134 |
| 1564968 | CONTAINER DEPOT INDUSTRIES INC. | 8211 FISHER ROAD BALTIMORE MD 21222 |
| 1552605 | CONTAINER DESIGN | 3560 SOUTH 637 WEST SALT LAKE CITY UT 84119 |
| 1614784 | CONTAINER GRAPHICS CORP | P O BOX 60712 CHARLOTTE NC 28260 |
| 1560755 | CONTAINER GRAPHICS CORPORATION | 4901 STATESMAN DRIVE IRVING TX 75063 |
| 552164 | CONTAINER MANAGEMENT CORP | P O. BOX 6 OREM UT 84059-0006 |
| 1098624 | CONTAINER PORT GROUP, INC. | PO BOX 72186 CLEVELAND OH 44192-2186 |
| 1099209 | CONTAINER PRODUCTS CORP. | Attn 112 NORTH COLLEGE ROAD P.O. BOX 3767 WILMINGTON NC 28405 |
| 547403 | CONTAINER STORAGE INC. | 855-B PARR BOULEVARD RICHMOND CA 94801 |
| 1909808 | CONTAINER SUPPLY COMPANY | 12571 WESTERN AVENUE GARDEN GROVE CA 92641 |
| 1565598 | CONTAINER SYSTEMS INC | PO BOX 95303 CHICAGO IL 60694-5303 |
| 102678 | CONTAINERIZED EQUIPMENT SALES, INC. | P O. BOX 308 GALENA PARK TX 77547 |
| 1599751 | CONTAINMENT CORP | 10889 PORTAL DRIVE LOS ALAMITOS CA 90720 |
| 1579086 | CONTAINMENT SOLUTIONS | Attn ATT: FAY THOMAS 6740 BAYMEADOW DRIVE GLENBURNIE MD 21060 |
| 1596638 | CONTAINMENT SOLUTIONS | 2600 PEGASUS DR. BAKERSFIELD CA 93308 |
| 562102 | CONTAMINANT CONTROL | 438 C ROBESON STREET FAYETTEVILLE NC 28301 |
| 206111 | CONTAMINANT CONTROL | HIGHWAY 198, KOSA TICONA STORES SHELBY NC 28150 |
| 1612349 | CONTAMINANT CONTROL | HIGHWAY 70 WESTKOSA OF SALISBURY SALISBURY NC 28145 |
| 1530007 | CONTE MICHAEL | Attn MICHAEL LEAVETT ROAD RR 3 BOX 3220 PITTSFIELD NH 3263 |
| 1430008 | CONTE MICHAEL | Attn MICHAEL LEAVETT ROAD RR 3 BOX 3220 PITTSFIELD NH 3263 |
| 1430009 | CONTE ROGER | Attn ROGER ONE THOMAS PLACE VALHALLA NY 10595 |
| 1617640 | CONTEC | P.O. BOX 100715 ATLANTA GA 30384 |
| 1556408 | CONTECH CONSTRUCTION PRODUCTS | ATTN: ACCOUNTS PAYABLE 8260 N EL MIRAGE ROAD EL MIRAGE AZ 85335 |
| 1601137 | CONTECH CONSTRUCTION PRODUCTS | 1790 BORDERLAND ANTHONY NM 88021 |
| 1578023 | CONTECH PANEL SYSTEMS | Attn ATTN: BRUCE WOELFEL 1790 BORDERLAND ANTHONY NM 88021 |
| 1578024 | CONTECH PANEL SYSTEMS | P.O. BOX 920 GLEN BURNIE MD 21060 |
| 1095959 | CONTECH, INC. | Attn DEMBO 536 188TH STREET BRONX NY 10456 |
| 1630010 | CONTEH DEMBO | DRAWER C S 198767 ATLANTA GA 30384-8767 |
| 1096998 | CONTEMPORARIES, INC. | 7310 RITCHIE HWY., STE. 708 GLEN BURNIE MD 21061 |
| 1099968 | CONTEMPORARIES, INC. | |

Page: 860 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1596145 | CONTEMPORARY HOTEL | Attn C/O ADAMS CONSTRUCTION NORTH PARKING LOT(DISNEY) LAKE BUENA VISTA FL 32830 |
| 1630011 | CONTI ARON | Attn ARON 14 B ST LYNN MA 1905 |
| 1582915 | CONTINENTAL SCHOOL | COX PLASTER TUCSON AZ 85701 |
| 1602387 | CONTINENTAL AIRLINE ARENA | Attn C/O DYER INSULATION 70 COBB STREET ROCKAWAY NJ 7866 |
| 1602416 | CONTINENTAL AIRLINE BAGAGE | Attn C/O GENERAL DRYWALL PRODUCTS 5900 S CARGO RD CLEVELAND OH 44135 |
| 1601432 | CONTINENTAL AIRSIDE BAG ROOM | Attn C/O THOMAS FP TERMINAL C NEWARK AIRPORT NEWARK NJ 7114 |
| 1617708 | CONTINENTAL ARCHITECTURAL PRODUCTS | 448 QUAIL RUN DRIVE CLEVELAND OH 44147 |
| 1550374 | CONTINENTAL CABLEVISON | P.O. BOX 1 WOBURN MA 01813-0001 |
| 1571172 | CONTINENTAL CAN CO | Attn ATTN MARY JANE CRY 1000 KIEWIT PLAZA OMAHA NE 68131 |
| 1571175 | CONTINENTAL CAN CO | Attn ATTN MARY JANE CRY 1000 KIEWIT PLAZA OMAHA NB 292 9Z9 CANADA |
| 1572669 | CONTINENTAL CAST STONE | 22001 W. 83RD STREET SHAWNEE MISSION KS 66227 |
| 1572670 | CONTINENTAL CAST STONE | 22001 W 83RD ST. SHAWNEE MISSION KS 66227 |
| 6180055 | CONTINENTAL CASUALTY COMPANY CNA | CNA PLAZA CHICAGO IL 60685 |
| 6606623 | CONTINENTAL CEMENT CO. | HIGHWAY 79 HANNIBAL MO 63401 |
| 6547408 | CONTINENTAL CEMENT COMPANY | P O BOX 60650 SAINT LOUIS MO 63160-0650 |
| 1571999 | CONTINENTAL CIRCUITS | 1150 BELLE AVENUE WINTER SPRINGS FL 32708 |
| 1109531 | CONTINENTAL COATINGS COMPANY, INC. | 10938 BEECH AVENUE FONTANA CA 92337 |
| 1554593 | CONTINENTAL COMPUTER SUPPLIES | 2100 N. SEPULVEDA BLVD, SUITE 21 MANHATTAN BEACH CA 90266-2948 |
| 1599535 | CONTINENTAL CONCRETE | 1860 NW 1ST STREET DELRAY BEACH FL 33444 |
| 1599537 | CONTINENTAL CONCRETE | Attn 6900 N.W. 122 AVENUE W. DADE PLANT MIAMI FL 33183 |
| 1609792 | CONTINENTAL CONCRETE | 7160 INTERPACE ROAD RIVIERA BEACH FL 33407 |
| 1611097 | CONTINENTAL CONCRETE | 6900 N ANDREWS AVE SUITE 200 FORT LAUDERDALE FL 33309 |
| 1608114 | CONTINENTAL CONCRETE | 5061 S W 36TH STREET DAVIE FL 33326 |
| 1589539 | CONTINENTAL CONCRETE | 2390 SW 132ND AVENUE MIAMI FL 33175 |
| 5573126 | CONTINENTAL CONCRETE PROD | 1 SOUTH GROSSTOWN ROAD POTTSTOWN PA 19464 |
| 5573127 | CONTINENTAL CONCRETE PROD | 1 SOUTH GROSSTOWN RD POTTSTOWN PA 19464 |
| 0073961 | CONTINENTAL COURT REPORTS INC. | ONE WEST LOOP SOUTH SUITE 822 HOUSTON TX 77027 |
| 0099123 | CONTINENTAL DISC CO. | 4103 W. RIVERSIDE RIVERSIDE MO 64150 |
| 0104453 | CONTINENTAL DISC CORP | Attn C/O LINDEN EQUIP 4701 N RONALD ST HARDWOOD HEIGHTS IL 60701 |
| 0105475 | CONTINENTAL DISC CORP | P.O BOX 803313 KANSAS CITY MO 64180-3313 |
| 0095939 | CONTINENTAL DISC CORP. | P.O. BOX 803313 KANSAS CITY MO 64180-3313 |
| 0099237 | CONTINENTAL DISC. | Attn C/O FLOW TECH. INC. SUITE 104 54 SCOTT ADAM ROAD COCKEYSVILLE MD 21030 |
| 0081262 | CONTINENTAL ELECTRIC SERVICE | P.O BOX 942 TOA BAJA PR 00951-0942 |
| 1617036 | CONTINENTAL EMSCO | P O BOX 297107 HOUSTON TX 77297 |
| 1614841 | CONTINENTAL ENGINES INC | P O BOX 4217 GREENVILLE SC 29608 |
| 1103450 | CONTINENTAL EXHIBITIONS INC | Attn SUITE 1401 370 LEXINGTON AVE. NEW YORK NY 10017-6578 |
| 1596584 | CONTINENTAL FLORAL GREENS | Attn C/O AIR TIGHT SEALS N.E. 25491 STATE HWY. 3 BELFAIR WA 98528 |
| 1616740 | CONTINENTAL GLASS & PLASTIC | Attn INC. 135 S. LASALLE ST. DEPT. 1592 CHICAGO IL 60674-1592 |
| 1555965 | CONTINENTAL GLASS & PLASTIC, INC. | Attn DEPT 1592 135 S. LASALLE STREET CHICAGO IL 60674-1592 |
| 1593914 | CONTINENTAL GRAIN CO. | 1ST & 17TH STS. MENDOTA IL 61342 |

| Person Code | Name | Address |
|---|---|---|
| 1576036 | CONTINENTAL GYPSUM | 265 DISTRIBUTION ST PORT NEWARK NJ 7114 |
| 1593557 | CONTINENTAL GYPSUM | 265 DISTRIBUTION DR. PORT NEWARK NJ 7114 |
| 01558737 | CONTINENTAL HOSE | Attn DIVISION OF HYDRAULICS INC 500 RAYBESTOS DR UPPER SANDUSKY OH 43351 |
| 01572264 | CONTINENTAL HOSE | 500 RAYBESTOS DRIVE UPPER SANDUSKY OH 43351 |
| 1591383 | CONTINENTAL INSULATION | Attn C/O WESTSIDE BUILDING MATERIALS 9055 RESEDA RESEDA CA 91335 |
| 0591442 | CONTINENTAL INSULATION | C/O WESTSIDE BUILDING MATERIALS OAKLAND CA 94601 |
| 1577871 | CONTINENTAL INSULATION IN | 2109 SO LYONS ST SANTA ANA CA 92705 |
| 0103440 | CONTINENTAL MACHINE & ENG. CO | Attn 4949 HUISH DRIVE P. O. BOX 270 EAST CHICAGO IN 46312-3768 |
| 1587582 | CONTINENTAL MAIL SORT | WEST END OF CONCOURSE A DIA COMMERCE CITY CO 80022 |
| 1106900 | CONTINENTAL MILLS | PO BOX 88176 SEATTLE WA 98138 |
| 1106679 | CONTINENTAL MILLS | PO BOX 88176 SEATTLE WA 98138 |
| 1114706 | CONTINENTAL MILLS | 3600 WESTGATE PENDLETON OR 97801 |
| 1106880 | CONTINENTAL MILLS | Attn ATTN: RECEIVING DEPT. 7951 S. 192ND ST. KENT WA 98032 |
| 1106901 | CONTINENTAL MILLS | 100 KRUSTEAZ WAY HOPKINSVILLE KY 42240 |
| 547406 | CONTINENTAL PAPER | PO BOX 88176 SEATTLE WA 98138 |
| 1106897 | CONTINENTAL PET | P.O. BOX 68 LAKE ZURICH IL 60047 |
| E109530 | CONTINENTAL PET | 7 TECHNOLOGY DRIVE MERRIMACK NH 3054 |
| 1110675 | CONTINENTAL PET | 725 INDUSTRIAL DRIVE FREMONT OH 43420 |
| 1109529 | CONTINENTAL PET TECH. | 7 TECHNOLOGY DRIVE MERRIMACK NH 3054 |
| 1115033 | CONTINENTAL PET TECH. | 513 S. MC CLURE ROAD MODESTO CA 95354 |
| 1106898 | CONTINENTAL PET TECHNOLOGIES | 280 INDUSTRIAL PARK ROAD CARTERSVILLE GA 30120 |
| 1110677 | CONTINENTAL PET TECHNOLOGIES | 7959 VULCAN DRIVE FLORENCE KY 41042 |
| 1110678 | CONTINENTAL PET TECHNOLOGIES | Attn ATTN: BUCK JORDAN 700 INDUSTRIAL BLVD. ROCKWALL TX 75087 |
| 1110676 | CONTINENTAL PET TECHNOLOGIES | #12 MAPLEWOOD DRIVE HAZLETON PA 18201 |
| 1106899 | CONTINENTAL PET TECHNOLOGIES | 700 INDUSTRIAL BLVD. ROCKWALL TX 75087 |
| 1114269 | CONTINENTAL PET TECHNOLOGIES | 700 INDUSTRIAL BLVD. ROCKWALL TX 75087 |
| 1115743 | CONTINENTAL PET TECHNOLOGIES | ONE SEAGATE TOLEDO OH 43666 |
| 1109293 | CONTINENTAL PET TECHNOLOGIES | 7959 VULCAN DRIVE FLORENCE KY 41042 |
| 1114791 | CONTINENTAL PET TECHNOLOGIES | Attn DO BRASIL LTDA SP. BRASIL FUNDOS. CEP.18087-040-SOROCABA FUNDOS IT 999999999 BRAZIL |
| 1596253 | CONTINENTAL PIPE MFG CO. | #12 MAPLEWOOD DRIVE HAZLETON PA 18201 |
| 3106896 | CONTINENTAL PRODUCTS, INC. | 430 NORTH 600 WEST PLEASANT GROVE UT 84062 |
| 0110674 | CONTINENTAL PRODUCTS, INC. | PO BOX 338 MARYLAND HEIGHTS MO 63043 |
| 7647409 | CONTINENTAL SERVICE | #6 MIDWEST DRIVE HOMEWOOD IL 60430 |
| 7556689 | CONTINENTAL SERVICES INC. | 3641 OLD CONEJO ROAD NEWBURY PARK CA 91320 |
| 1547407 | CONTINENTAL STEEL TANK CO | PO BOX 3002 CARLSBAD CA 92009 |
| 1563471 | CONTINENTAL VAN LINES | 3349-51 WEST COLUMBUS AVENUE CHICAGO IL 60652 |
| 1551446 | CONTINENTAL WATER SYSTEMS OF ATLANT | POST OFFICE BOX 3963 SEATTLE WA 98124-3963 |
| 1620845 | CONTINENTAL WEST CONSTRUCTION CORP | P.O. BOX 968 ROSWELL GA 30077 |
| 1546377 | CONTINENTAL-ANCHOR LTD. | HARVEY MALOFSKY 6515 GRAND TETON PLAZA MADISON WI 53719 |
| 1620409 | CONTINOUS COATING CO | 31-00 47TH AVENUE LONG ISLAND CITY NY 11101 CONTINUOUS COATING CO 500 W GROVE AVE ORANGE CA 92865 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1554324 | CONTOUR PRODUCTS | 4001 KAW DRIVE KANSAS CITY KS 66102 |
| 1558130 | CONTRA COSTA INDUSTRIAL MEDICAL | Attn: CENTER 2600 MACDONALD AVE RICHMOND CA 94804 |
| 1098319 | CONTRABAND DAYS, INC. | P.O. BOX 679 LAKE CHARLES LA 70602 |
| 1578034 | CONTRACK INTERNATIONAL IN | Attn SUITE 1220 1001 NORTH 19TH ST ARLINGTON VA 22209 |
| 0616278 | CONTRACT COMMUNICATIONS LTD | Attn EUROMONEY INSTITUTIONAL INVEST PLC PLAYHOUSE YARD LONDON LO EC4V 5EX |
| 0546767 | CONTRACT EDUCATIONAL SERVICES | Attn AMERICAN RED CROSS P.O. BOX 57930 LOS ANGELES CA 90057 |
| 1098874 | CONTRACT FREIGHTERS, INC. | P.O. BOX 953695 SAINT LOUIS MO 63195-3695 |
| 1R15687 | CONTRACT GLASS SERVICE, INC. | 225 ANDOVER STREET WILMINGTON MA 1887 |
| 0106902 | CONTRACT PACKAGING, INC. | PO BOX 1508 COVINGTON GA 30015 |
| 1110681 | CONTRACT PACKAGING, INC. | 13100 INDEPENDENCE DRIVE COVINGTON GA 30014 |
| 0109528 | CONTRACT PHARMACAL, INC. | 160 COMMERCE DRIVE HAUPPAUGE NY 11788 |
| 1563488 | CONTRACT SOLUTIONS | TWO KEEWAYDIN DRIVE SALEM NH 03079-1875 |
| 1103466 | CONTRACT SYSTEMS INSTALLATION | Attn UNIT G 4100 W. 76TH STREET CHICAGO IL 60652 |
| 0378037 | CONTRACTING DIV | P.O. BOX 8368 MCB CAMP LEJEUNE NC 28542 |
| 0104000 | CONTRACTING MATERIALS PROCESSING IN | 1922 BENHILL AVE BALTIMORE MD 21226 |
| 1578031 | CONTRACTING OFFICER | PSC BOX 20004 CAMP LEJEUNE NC 28542 |
| 1578038 | CONTRACTING SERVICES INC | 15451 E. 32ND AVE. AURORA CO 80011 |
| 1578039 | CONTRACTING SERVICES INC. | 15451 EAST 32ND AVENUE AURORA CO 80011 |
| 1578040 | CONTRACTING SERVICES, INC. | JOB #95-14 SELLS AZ 85634 |
| 0603738 | CONTRACTOR SUPPLY | Attn C/O W D HARLESS ALTERNATE 58 JONESVILLE VA 24263 |
| 1563095 | CONTRACTOR TRADER | Attn STE 2:107 3001 RED HILL AVE COSTA MESA CA 92626 |
| 0808258 | CONTRACTORS CHOICE SUPPLY, INC. | PO BOX54103 LUBBOCK TX 79453 |
| 1608287 | CONTRACTORS CHOICE SUPPLY, INC. | 1308 EAST 50TH LUBBOCK FL 79404 |
| 1102526 | CONTRACTORS EQUIPMENT & SUP. | P.O. BOX 187 WESTLAKE LA 70669 |
| 0883289 | CONTRACTORS SUPPLIES INC | PO BOX150140 LUFKIN TX 75901 |
| 1578057 | CONTRACTORS SUPPLIES INC. | 1601 JOHN CARNEY TYLER TX 75701 |
| 1578055 | CONTRACTORS SUPPLIES, INC. | P.O. BOX 150140 LUFKIN TX 75915 |
| 1576750 | CONTRACTORS SUPPLY | 417 CALVIN BLVD LONGVIEW TX 75603 |
| 1576752 | CONTRACTORS SUPPLY | 1005 E. GRAND MARSHALL TX 75670 |
| 1576751 | CONTRACTORS SUPPLY | 417 CALVIN BLVD LONGVIEW TX 75603 |
| 0617253 | CONTRACTORS AND ENGINEERS SERVICES | PO BOX 762 GOLDSBORO NC 27533-0762 |
| 1555696 | CONTRACTORS ASSOCIATION OF WEST | Attn VIRGINIA 2114 KANAWHA BLVD. EAST CHARLESTON WV 25311 |
| 1578043 | CONTRACTORS BUILDING MAT | 2905 EXPOSITION PL. LOS ANGELES CA 90018 |
| 1578044 | CONTRACTORS BUILDING MATERIALS | 2905 EXPOSITION PLACE LOS ANGELES CA 90018 |
| 1603058 | CONTRACTORS DEPOT INC | 9 TELFAIR PLACE SAVANNAH GA 31415 |
| 1096007 | CONTRACTORS EQUIPMENT & SUPPLY, INC | P.O. BOX 54650 NEW ORLEANS LA 70154-4650 |
| 1594693 | CONTRACTORS GEN SUP CO | 2177 12TH ST. SARASOTA FL 33577 |
| 1578030 | CONTRACTORS GEN SUP CO | 2177 12TH ST SARASOTA FL 33577 |
| 1578042 | CONTRACTORS IND. SUP. INC | Attn P O BOX 2146 1300, GREENBRIAR RD ANNISTON AL 36202 |
| 1547413 | CONTRACTORS MASONRY | Attn ATTN: JENNY 5846 JASMINE RIVERSIDE CA 92504 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578041 | CONTRACTORS MASONRY | 5846 JASMINE RIVERSIDE CA 92504 |
| 1594664 | CONTRACTORS MASONRY | 5846 JASMINE RIVERSIDE CA 92504 |
| 1580962 | CONTRACTORS MATERIAL | 2250 N. RAND RD. PALATINE IL 60074 |
| 1580961 | CONTRACTORS MATERIALS INC | 2250 N RAND ROAD PALATINE IL 60074 |
| 1578047 | CONTRACTORS PRECAST | 3200 PATUXENT RIVER RD. DAVIDSONVILLE MD 21035 |
| 1578046 | CONTRACTORS PRECAST CORP. | 3200 PATUXENT RIVER RD. DAVIDSONVILLE MD 21035 |
| 1578048 | CONTRACTORS READY MIX | 601 SOUTH KICKAPOO LINCOLN IL 62656 |
| 1578051 | CONTRACTORS READY MIX | 210 E ELM MASON CITY IL 62664 |
| 1578049 | CONTRACTORS READY MIX | P. O. BOX 56 LINCOLN IL 62656 |
| 1578050 | CONTRACTORS READY MIX | 601 S KICKAPOO LINCOLN IL 62656 |
| 1543900 | CONTRACTORS RUBBER SUPPLY | 1431 ADELIA AVENUE SOUTH EL MONTE CA 91733-3002 |
| 1578054 | CONTRACTORS SUPPLIES INC | PO BOX150140 LUFKIN TX 75915 |
| 1561754 | CONTRACTORS SUPPLY | P O BOX 150140 LUFKIN TX 75915 |
| 1576749 | CONTRACTORS SUPPLY | 417 CALVIN BLVD LONGVIEW TX 75603 |
| 1512944 | CONTRACTORS SUPPLY | 1005 E GRAND MARSHALL TX 75670 |
| 1509802 | CONTRACTORS SUPPLY | HWY 19 & LOOP 317 ATHENS TX 75751 |
| 1595512 | CONTRACTORS SUPPLY & EQUIPMENT | 3340 PAWTUCKET AVENUE EAST PROVIDENCE RI 2915 |
| 1578052 | CONTRACTORS SUPPLY & EQUIPMENT | Attn P.O BOX 347 EQUIPMENT CO. INCORP. BATON ROUGE LA 70821 |
| 1578056 | CONTRACTORS SUPPLY & EQUIPMENT | 303 WEBBER ST. LUFKIN TX 75901 |
| 1594665 | CONTRACTORS SUPPLY CO | PO BOX347 BATON ROUGE LA 70821 |
| 1566681 | CONTRACTORS SUPPLY CORP OF WV | 800 EAST 18TH STREET KANSAS CITY MO 64108 |
| 1578053 | CONTRACTORS SUPPLY CORP. | 1 24TH ST. WHEELING WV 26003-0631 |
| 1594666 | CONTRACTORS SUPPLY CORP. | 24TH & WATERS STS. WHEELING WV 26003 |
| 1578058 | CONTRACTORS WALL REPAIR | DO NOT SHIP LANSING MI 48910 |
| 58103114 | CONTRACTORS WALL REPAIR | 5218 SOUTH WAVERLY LANSING MI 48910 |
| 1670882 | CONTRADA & ASSOCIATES | 6641 SYLVANIA AVENUE SUITE 8 SYLVANIA OH 435603921 |
| 58300012 | CONTRASTAN MICHAEL | Attn MICHAEL 77 KELLAR ROAD CENTRAL SQUARE NY 13036 |
| 14075515 | CONTRASTAN MICHAEL F | 902 ROSE ANNE ROAD GLEN BURNIE MD 21060 |
| 58300013 | CONTRERAS ALEJANDRA | Attn ALEJANDRA 500 CENTRAL AVE APT 211 UNION CITY NJ 7087 |
| 58300014 | CONTRERAS CAPRICE | Attn CAPRICE 757 TEMPLE AVE. #1 LONG BEACH CA 90804 |
| 58300015 | CONTRERAS CHARLES | Attn CHARLES 1057 CHESTNUT ST READING PA 19602 |
| 58300016 | CONTRERAS DAVID | Attn DAVID 5707 LOUETTA ROAD SPRING TX 77379 |
| 58300017 | CONTRERAS DOLORES | Attn DOLORES 22131 VALERIO ST. CANOGA PARK CA 91303 |
| 1630018 | CONTRERAS GLORIA | Attn GLORIA RT 1 BOX 504 MOMENCE IL 60954 |
| 1630019 | CONTRERAS JUANITA | Attn JUANITA 4414 LONGLEAF DRIVE GARLAND TX 75042 |
| 1570752 | CONTROL & METERING | 1410 KINGSLAND DRIVE BATAVIA IL 60510 |
| 1099543 | CONTROL & METERING | Attn ATTN: MIKE MORO. TEST LAB 6500 KESTREL ROAD MISSASSAUGA ON L5T 1Z6 CANADA |
| 1550828 | CONTROL 7 INC | 32 SCOTLAND BLVD BRIDGEWATER MA 2324 |
| 1096540 | CONTROL AND METERING | 6500 KESTREL RD MISSISSAUGA ONTARIO IT L5T 1Z6 CANADA |
| 1102651 | CONTROL CONCEPTS INC. | 7870 PARK DRIVE CHANHASSEN MN 55317 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1102639 | CONTROL CORPORATION OF AMERICA | 1550 F CATON CENTER DR. BALTIMORE MD 21227 |
| 1616734 | CONTROL CORPORATION OF AMERICA | P O BOX 6920369 BALTIMORE MD 21263-0369 |
| 1556859 | CONTROL CORPORATION OF AMERICA | PO BOX 75339 BALTIMORE MD 21275-5339 |
| 1104025 | CONTROL DESIGN SUPPLY INC. | 135 W MAIN STREET GENOA IL 60135 |
| 1070972 | CONTROL DEVICES INC | 228 NORTHEAST ROAD STANDISH ME 04084-6666 |
| 1603971 | CONTROL ELECTRIC | 1706 EAST SEMORAN BLVD. SUITE 128 APOPKA FL 32703 |
| 1547297 | CONTROL ELECTRIC SERVICES, INC | 1706 EAST SEMORAN BLVD. SUITE 128 APOPKA FL 32703 |
| 1562833 | CONTROL ENTERPRISES INC | P O BOX 396 OAKHURST CA 93644 |
| 1543860 | CONTROL EQUIPMENT CO | 600 PINE DRIVE STE 208 POMPANO BEACH FL 33060 |
| 1099924 | CONTROL EQUIPMENT SALES | P.O. BOX 2357 ORLAND PARK IL 60462 |
| 1098725 | CONTROL EQUIPMENT SALES INC | 600A KIRK RD MARIETTA GA 30060 |
| 1096384 | CONTROL EQUIPMENT SALES, INC. | 600A KIRK RD. MARIETTA GA 30060 |
| 1099423 | CONTROL EQUIPMENT SALES, INC. | 217 S. COLLEGE ST. GREENEVILLE TN 37743 |
| 1604561 | CONTROL FIRE & SAFETY | P.O. BOX 777 MORGAN CITY LA 70381 |
| 1605826 | CONTROL FIRE & SAFETY | 822 FRONT ST MORGAN CITY LA 70381 |
| 1604562 | CONTROL HEADQUARTERS, INC | 1491 CATON FARM RD LOCKPORT IL 60441-9596 |
| 1583997 | CONTROL INSTRUMENTS CORPORATION | 25 LAW DRIVE FAIRFIELD NJ 7004 |
| 1099920 | CONTROL PLUS, INC. | 257 N.W. AVE., STE. 100 ELMHURST IL 60126 |
| 1543861 | CONTROL POINT ASSOC INC | 776 MOUNTAIN BOULEVARD WATCHUNG NJ 7060 |
| 1099541 | CONTROL SERVICES. INC. | Attn 4729 ADAMS ROAD P. O. BOX 157 HIXSON TN 37343 |
| 1103467 | CONTROL SOFT. INC. | Attn SUITE 200 14077 CEDAR AVENUE CLEVELAND OH 44118 |
| 1095869 | CONTROL SOUTHERN, INC. | P.O. BOX 102363 ATLANTA GA 30368-2363 |
| 1095983 | CONTROL SOUTHERN, INC. | P. O. BOX 102363 ATLANTA GA 30368-2363 |
| 1550713 | CONTROL SPECIALTIES INC | 2503 MONROE AVENUE GAINESVILLE GA 30507 |
| 1552289 | CONTROL SUPPLY COMPANY, INC. | PO BOX 6781 GREENVILLE SC 29606 |
| 1092233 | CONTROL SYSTEMS ASSOCIATES, INC. | Attn 1550 E. MAIN ST. EXTENSION P.O. BOX 310 DUNCAN SC 29334 |
| 1099419 | CONTROL SYSTEMS ENGINEERS | Attn 67 ALEXANDER DR. P.O. BOX 12277 RESEARCH TRIANGLE PARK NC 27709 |
| 1105525 | CONTROL TECHNIQUES | 6900 SOUTHPOINTE PKWY. BRECKSVILLE OH 44141 |
| 1564702 | CONTROL TECHNOLOGY CO INC | P O BOX 50089 BILLINGS MT 59105 |
| 1099126 | CONTROL VALVE SPECIALISTS | P O BOX 10014 STATION I HOUMA LA 70363 |
| 1560969 | CONTROLAS SPA | VIA AOSTA 6 CERNUSCO MI 20063 |
| 1550607 | CONTROLCO AUTOMATION DISTR INC | PO BOX 3459 BAKERSFIELD CA 93385 |
| 1095974 | CONTROLCO, INC. | P.O. BOX 45435 WESTLAKE OH 44145-5435 |
| 1099144 | CONTROLCO, INC. | 10925 REED HARTMAN HWY., STE. 308 CINCINNATI OH 45242 |
| 1560819 | CONTROLLED ENVIRONMENTAL SERVICES | P. O. BOX 401 OAKLEY CA 94561 |
| 1597466 | CONTROLLED BLASTING, INC. | 3025 JONES MILL ROAD NORCROSS GA 30071 |
| 1552593 | CONTROLLED MAINTENANCE SYSTEMS | P O BOX 380064 BIRMINGHAM AL 35238 |
| 1618919 | CONTROLLED RECOVERY INC | PO BOX 369 HOBBS NM 88241 |
| 1106903 | CONTROLLED RELEASE TECHNOLOGIES | Attn SUITE 205 13161 56TH COURT CLEARWATER FL 33760 |
| 1110682 | CONTROLLED RELEASE TECHNOLOGIES | Attn SUITE 205 REAR LOADING DOCK 13161 56TH COURT CLEARWATER FR 33760 |

| Person Code | Name | Address |
|---|---|---|
| 1070483 | CONTROLLER SERVICE AND SALES CO | P O BOX 4339 BOSTON MA 2211 |
| 1550500 | CONTROLLER SERVICE AND SALES CO INC | P.O. BOX 845201 BOSTON MA 02284-5201 |
| 1099547 | CONTROLS & INSTRUMENTATION | 6150-E BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| 1095920 | CONTROLS CENTER INC. | LOCATION 741 CINCINNATI OH 45271-0741 |
| 1099112 | CONTROLS CENTER INC./JOHNSTONE SUP. | 24 WEST MCMICKEN AVE. CINCINNATI OH 45210 |
| 1104170 | CONTROLS PLUS | 257 EAST WEST AVE ELMHURST IL 60126 |
| 1557789 | CONTROLS WAREHOUSE | P.O. BOX 7248 OCALA FL 34472 |
| 71558818 | CONTROLS WEST INC. | 509 S. 48TH STREET, SUITE 105 TEMPE AZ 85281 |
| 1547411 | CONTROLYNE INC. | 25 NORTH FULLERTON AVENUE MONTCLAIR NJ 07042-3412 |
| 1578059 | CONVAULT | 4109 ZEERING RD DENAIR CA 95316 |
| 1578060 | CONVAULT | 4109 ZEERING ROAD DENAIR CA 95316 |
| 1565959 | CONVENIENT CARE | 922 TRIPLETT ST. SUITE 7 OWENSBORO KY 42303 |
| 1576895 | CONVENTION CENTER | MEISWINKEL SACRAMENTO CA 95798 |
| 1600542 | CONVENTION CENTER | Attn C/O CIRCLE B 100 S. CAPITAL AVE. INDIANAPOLIS IN 46225 |
| 1110520 | CONVERSE INC. | HWY#72, WEST LUMBERTON NC 28358 |
| 1593845 | CONVERSION ONLY | 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1615912 | CONVERTA-VANS, INC. | 2775 BROADWAY BUFFALO NY 14227 |
| 1607528 | CONVERTIDORA DE PAPEL | PORT OF PUERTO CABELLO PUERTO CABELLO IT 2024 VENEZUELA |
| 1607527 | CONVERTIDORA DE PAPEL | SEGUETLCO C A LOC 4 Y 5 CENTRO COML CARACAS IT VENEZUELA |
| 1078169 | CONVERTIDORA DE PAPEL SEGUETELCO CA | SEGUETLCO C A LOC 4 Y 5 CENTRO COML. CARACAS IT VENEZUELA |
| 1078169 | CONVEY JULIAN | MANOR WOOD RD P O BOX 43 BUCKEYSTOWN MD 21717 |
| 1078169 | CONVEY JULIAN H | MANOR WOOD RD P O BOX 43 BUCKEYSTOWN MD 21717 |
| 1099971 | CONVEYING TECHNIQUES | 800 WILCREST DR , STE. 101 HOUSTON TX 77042-1359 |
| 1102294 | CONVEYOR HANDLING CO INC | 6715 SANTA BARBARA COURT ELKRIDGE MD 21075 |
| 1551863 | CONVEYOR SUPPLY INC. | P.O BOX 85 DEERFIELD IL 60015 |
| 1561527 | CONVEYOR SYSTEMS & COMPONENTS CO | Attn 136 SECON STREET P O BOX 343 RIVERSIDE NJ 08075-0343 |
| 1562000 | CONVEYOR WAREHOUSE | P O BOX 20316 ATLANTA GA 30325 |
| 1551776 | CONVEYORS & DRIVES INC | P O BOX 19955 STA N ATLANTA GA 30325 |
| 1609263 | CONVOCATION CENTER | Attn C/O EASLEY & RIVERS INTER OF SUTHERLAND & TERRACE PITTSBURGH PA 15213 |
| 1105948 | CONWAY CENTRAL EXPRESS | PO BOX 730136 DALLAS TX 75373-0136 |
| 1615889 | CONWAY CENTRAL EXPRESS | PO BOX 5160 PORTLAND OR 97208-5160 |
| 1630022 | CONWAY CLAUDINE | Attn CLAUDINE 1003 4TH STREET PERRY OK 73077 |
| 1630022 | CONWAY DANNY | Attn DANNY 185 COUNTRY JUNCTION ROAD WEST UNION SC 29696 |
| 1630023 | CONWAY GERALDINE | Attn GERALDINE 46 WALDO RD ARLINGTON MA 2174 |
| 1630024 | CONWAY JAMES | Attn JAMES 214 CREST DRIVE PALESTINE TX 75801 |
| 1630025 | CONWAY KEVIN | Attn KEVIN 2677 132 AVENUE SHERRARD IL 61281 |
| 1630026 | CONWAY MAC | Attn MAC 206 S E 84TH NORMAN OK 73071 |
| 1630027 | CONWAY MACKENZIE & DUNLEAVY | 999 HAYNES STREET SUITE 340 BIRMINGHAM MI 48009 |
| 1073966 | CONWAY MILL | LISA J SOTTO HUNTON & WILLIAMS 200 PARK AVE 43RD FLOOR NEW YORK NY 10166-0136 |
| 1618464 | CONWAY MITCHELL & JOINER | 113 E. CENTER STREET MADISONVILLE KY 424310659 |
| 1073967 | CONWAY OFFICE PRODUCTS INC | 110 PERIMETER ROAD NASHUA NH 3063 |
| 1562505 | | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609082 | CONWAY REGIONAL MEDICAL CENTER | Attn C/O WILLIAMS INSULATION 2302 COLLEGE AVENUE CONWAY AR 72032 |
| 1630028 | CONWAY SEAN | Attn SEAN 19 RICHMOND STREET WEYMOUTH MA 2188 |
| 1630029 | CONWAY SHEILA | Attn SHEILA 102 CAPETOWN COURT SPARTANBURG SC 29316 |
| 1630030 | CONWAY THOMAS | Attn THOMAS 220 ARROWHEAD WAY QUEENSTOWN MD 21658 |
| 1098825 | CONWAY TRANSPORTATION SERVICES | PO BOX 642080 PITTSBURGH PA 15264-2080 |
| 1559356 | CONWAY TRANSPORTATION SERVICES INC | PO BOX 642080 PITTSBURGH PA 15264-2080 |
| 1098879 | CONWAY WESTERN | PO BOX 3197 PORTLAND OR 97208-3197 |
| 1559933 | CONWEB INC | 25 JUST RD FAIRFIELD NJ 7004 |
| 1630031 | CONWELL JOHN | Attn JOHN 9215 MCAVOY HOUSTON TX 77074 |
| 1630032 | CONWELL MARVIN | Attn MARVIN P. O. BOX 1184 MEEKER CO 81641 |
| 1630033 | CONWELL W | Attn W 2714 SOUTHERN AVENUE FAYETTEVILLE NC 28306 |
| 1561679 | CONYERS DILL & PEARMAN | P O BOX HM 1022 HAMILTON HMDX BERMUDA IT |
| 1564133 | CONYERS DILL & PEARMAN | Attn C/O CODAN SERVICES LIMITED 2 CHURCH ST . P O BOX HM 1022 HAMILTON IT HM DX |
| 1547410 | CONYERS SMALL ENGINE | 2051 HWY 138 NE CONYERS GA 30208 |
| 1566098 | CONYERS WELDING & MACHINE INC | Attn 572 SMYRNA ROAD P O BOX 768 CONYERS GA 30012 |
| 1630034 | COOIL OLGA | Attn OLGA 9754 PARKSIDE AVE BOCA RATON FL 33428 |
| 1557168 | COOK & BOARDMAN OF SOUTH CAROLINA | PO BOX 294 SIMPSONVILLE SC 29681 |
| 1073970 | COOK & HACKETT | 100 PARK AVENUE SUITE 350 OKLAHOMA CITY OK 73102 |
| 1578063 | COOK & INGLE | 400 CHEROKEE ESTATE RD DALTON GA 30720 |
| 1578065 | COOK & INGLE CO INC | 400 CHEROKEE ESTATE ROAD DALTON GA 30722 |
| 1578064 | COOK & INGLE CO. INC. | 400 CHEROKEE ESTATE RD. DALTON GA 30722 |
| 1613003 | COOK & INGLE CO. INC. | P.O. BOX 626 DALTON GA 30720 |
| 1597425 | COOK - JACKSON COMPANY | Attn HILLSDALE COMMUNITY HEALTH CENTER 168 SOUTH HOWELL STREET HILLSDALE MI 49242-2081 |
| 1630035 | COOK ALVIN | Attn ALVIN 12938 BRIARWEST CIRCLE HOUSTON TX 77077 |
| 1630036 | COOK ANNE | Attn ANNE 700 HOLLY LANE BOCA RATON FL 33486 |
| 1630037 | COOK BEULAH | Attn BEULAH 4987 GREEN BRIDGE ROAD DAYTON MD 21036 |
| 1610317 | COOK BLOCK & BRICK | 2013 MOUNDS RD. ANDERSON IN 46016 |
| 1578071 | COOK BLOCK & BRICK SALES CORP. | PO BOX2513 ANDERSON IN 46018 |
| 1578072 | COOK BLOCK & BRICK SALES CORP. | 2415 ALEXANDRIA PIKE ANDERSON IN 46012 |
| 1630038 | COOK BONITA | Attn BONITA RR 3 BOX 607 NEWPORT ME 4953 |
| 1630039 | COOK BRIAN | Attn BRIAN 825 W MAIN ST LAURENS SC 29360 |
| 1554832 | COOK BROTHERS INSULATION | 1621 1/2 WEST 100 34TH STREET GARDENA CA 90249 |
| 1578066 | COOK BUILDERS SUPPLIES | Attn P.O. BOX 337 850 MEMORIAL AVE. WEST SPRINGFIELD MA 1089 |
| 1610316 | COOK BUILDERS SUPPLIES | P.O. BOX 337 850 MEMORIAL AV WEST SPRINGFIELD MA 1089 |
| 1578067 | COOK BUILDERS SUPPLIES | 210 AGAWAM AVE. WEST SPRINGFIELD MA 1089 |
| 1630040 | COOK BYRON | Attn BYRON 116 NEWBERN JACKSONVILLE TX 75766 |
| 1630041 | COOK CAROL | Attn CAROL RT 3 BOX 98B COMMERCE GA 30529 |
| 1630042 | COOK CHARLES | Attn CHARLES 1417 JAY'S AVENUE RIFLE CO 81650 |
| 1630043 | COOK CHARLES | Attn CHARLES 3236 HITCHING POST LANE ROCK HILL SC 29732 |
| 1630044 | COOK CHARLES | Attn CHARLES 4007 OLD COLUMBIA PIKE ELLICOTT CITY MD 21043 |

| Person Code | Name | Address |
|---|---|---|
| 1608283 | COOK CHILDREN MEDICAL CENTER | Attn C/O WILLIAMS 801 7TH AVE & TERRELL FORT WORTH TX 76104 |
| 1599207 | COOK CHILDRENS HOSPITAL | Attn C/O WILLIAMS INSULATION 901 7TH AVENUE FORT WORTH TX 76104 |
| 1600045 | COOK CLARENCE | Attn CLARENCE 1701 JOHNENSON IOWA PARK TX 76367 |
| 1601784 | COOK CO  HOSPITAL | Attn C/O J.L. MANTA 750 WEST WINCHESTER ST. CHICAGO IL 60612 |
| 1587592 | COOK CO  HOSPITAL | Attn C/O J.L. MANTA 750 WEST WINCHESTER ST. CHICAGO IL 60612 |
| 1578068 | COOK COMMUNICATION INC. | Attn WOODMEN & RANGEWOOD ROADS ROLLING PLAINS COLORADO SPRINGS CO 80901 |
| 1578069 | COOK CONCRETE | ATTN: ACCOUNTS PAYABLE REDDING CA 96099 |
| 1578070 | COOK CONCRETE PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX 720280 REDDING CA 96099 |
| 1596893 | COOK COUNTY / RUSH HEALTHCARE | 5461 EASTSIDE ROAD REDDING CA 96001 |
| 1096939 | COOK COUNTY ASSR | Attn C/O ASC 2220 WEST HARRISON CHICAGO IL 60612 |
| 1563126 | COOK COUNTY COLLECTOR | P O  BOX 7552 CHICAGO IL 60680-7552 |
| 1615665 | COOK COUNTY COLLECTOR | P O  BOX 7552 CHICAGO IL 60680-7552 |
| 1560391 | COOK COUNTY COLLECTOR | Attn ROOM 112 COUNTY BLDG 118 NO CLARK ST CHICAGO IL 60602-1395 |
| 1551373 | COOK COUNTY COLLECTOR | Attn COOK COUNTY DEPT OF REVENUE P O BOX 641547 CHICAGO IL 60664-1547 |
| 1547414 | COOK COUNTY DEPARTMENT OF | Attn 118 N. CLARK STREET DOWNTOWN OFFICE CHICAGO IL 60602 |
| 1584050 | COOK COUNTY DEPT OF ENV CONTROL | Attn ENVIRONMENTAL CONTROL ROOM 202  1500 MAYBROOK DR. MAYWOOD IL 60153 |
| 1550821 | COOK COUNTY DEPT OF ENVIRONMENTAL C | 69 W WASHINGTON SUITE 1900 CHICAGO IL 60602-3004 |
| 1555330 | COOK COUNTY DEPT OF REVENUE | Attn CONTROL, ROOM 202 1500 MAYBROOK DRIVE MAYWOOD IL 60153 |
| 1602939 | COOK COUNTY HOSPITAL | Attn ENVIRONMENTAL CONTROL, PO BOX 641547 CHICAGO IL 60664-1547 |
| 1565070 | COOK COUNTY RECORDERS OFFICE | Attn C/O WILKIN INSULATION 750 WEST WINCHESTER STREET CHICAGO IL 60612 |
| 1600046 | COOK DAVID | Attn COUNTY BUILDING 118 NO CLARK STREET  ROOM 230 CHICAGO IL 60602 |
| 1600047 | COOK DAVID | Attn DAVID 5246 CHAPARRAL WICHITA FALLS TX 76310 |
| 1600048 | COOK DENNIS | Attn DAVID 640 42ND ST NE CEDAR RAPIDS IA 52402 |
| 1600049 | COOK DESSLER | Attn DENNIS P. O. BOX 521 MEEKER CO 81641 |
| 1600050 | COOK DONALD | Attn DESSLER 708 W CLARA IOWA PARK TX 76367 |
| 1600051 | COOK DONALD | Attn DONALD 1830 PINE TREE LANE SAN ANTONIO TX 78232 |
| 1600052 | COOK DUNCAN | Attn DONALD BOX 277 LIBBY MT 59923 |
| 1600054 | COOK EDWARD | Attn DUNCAN 720 COLLEGE MALL ROAD C-2 BLOOMINGTON IN 47401 |
| 1600055 | COOK ELIZABETH | Attn EDWARD 702 SUGARMILL RD GREER SC 29650 |
| 1600056 | COOK EMILY | Attn ELIZABETH ROUTE 17, BOX 178 STATESVILLE NC 28677 |
| 1600057 | COOK FRANCES | Attn EMILY 609 WEST COLEMAN IOWA PARK TX 76367 |
| 1600058 | COOK FREDERICK | Attn FRANCES 211 MEADOW, RIVIERA BCH PASADENA MD 21122 |
| 1600059 | COOK GEORGE | Attn FREDERICK P.O. BOX 630081 IRVING TX 75063 |
| 1600060 | COOK HARRY | Attn GEORGE 5416 LONGLEAF WICHITA FALLS TX 76310 |
| 1600061 | COOK HARRY | Attn HARRY 4505 NESMITH RD. PLANT CITY FL 33567 |
| 1600062 | COOK HEATH | Attn HARRY 4505 NESMITH RD. PLANT CITY FL 33567 |
| 1600063 | COOK HENRY | Attn HEATH 4359 CUNNINGHAM WICHITA FALLS TX 76308 |
| 1611883 | COOK HOSPITAL | Attn HENRY 8699 HARPER POINT DR CINCINNATI OH 45249 |
| 1630064 | COOK HUBERT | Attn C/O LCR CONTRACTORS 7TH & TERRELL FORT WORTH TX 76104 |
| 1547415 | COOK IRON STORE COMPANY, INC. | PO BOX 1237 ROCHESTER NY 14603 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1630065 | COOK JACK | Attn JACK 918 MYRTLE CREEK DRIVE LA PORTE TX 77571 |
| 1593596 | COOK JACKSON & COMPANY | 4560 WAYNE ROAD BATTLE CREEK MI 49015 |
| 1630066 | COOK JAMES | Attn JAMES 104 2ND ST. BOX 236 VAN HORNE IA 52346 |
| 1630067 | COOK JAMES | Attn JAMES 104 2ND ST. BOX 236 VAN HORNE IA 52346 |
| 1630068 | COOK JAMES | Attn JAMES 1666 26TH AVE COLUMBUS NE 68601 |
| 1630069 | COOK JASON | Attn JASON 702 SUGAR MILL ROAD GREER SC 29650 |
| 1630070 | COOK JODI | Attn JODI 4875 BEL VISTA BAR NUNN WY 82601 |
| 1630071 | COOK JOE | Attn JOE 1002 H STREET BARLING AR 72923 |
| 1670072 | COOK JOHNNY | Attn JOHNNY 6729 EL PARQUE DRIVE EL PASO TX 79912 |
| 1076002 | COOK JR. ROBERT | 113 RALPH ROAD GLEN BURNIE MD 21060 |
| 1630073 | COOK L DIANNA | Attn L DIANNA 104 2ND ST. BOX 236 VAN HORNE IA 52346 |
| 1630075 | COOK LARRY | Attn LARRY 5520 LUNSFORD DRIVE INDIANAPOLIS IN 46237 |
| 1630077 | COOK LEE | Attn LEE 408 5TH AVE. BALTIMORE MD 21225 |
| 1078412 | COOK LEE V | 408 5TH AVE. BALTIMORE MD 21225 |
| 1630078 | COOK LEONARD | Attn LEONARD PO BOX 390 MEEKER CO 81641 |
| 1630079 | COOK LESLIE | Attn LESLIE 465 RIVERWAY DRIVE GREER SC 29651 |
| 1630080 | COOK LINDA | Attn LINDA 2235 ROUND ROCK CARROLLTON TX 75007 |
| 1630081 | COOK MATTHEW | Attn MATTHEW 135 33RD AVE SW 24 CEDAR RAPIDS IA 52404 |
| 1630082 | COOK MICHAEL | Attn MICHAEL 4243 MOSELLE DRIVE HAMILTON OH 45011 |
| 1630083 | COOK NANCY | Attn NANCY 1614 CHESTNUT LANE SEVERN MD 21144 |
| 1079790 | COOK NANCY G | 1614 CHESTNUT LANE SEVERN MD 21144 |
| 1630084 | COOK PATRICIA | Attn PATRICIA 977 FULTON AVENUE #489 SACRAMENTO CA 95825 |
| 1630085 | COOK PATRICK | Attn PATRICK RT. 1, BOX 46 MAGEE MS 39111 |
| 1630086 | COOK PAUL | Attn PAUL 7 MORGAN WAY GREENVILLE SC 29615 |
| 1630087 | COOK PETER | Attn PETER 12499 CLASSIC DRIVE CORAL SPRINGS FL 33071 |
| 1630088 | COOK PHILIP | Attn PHILIP 404 BARLEY MILL DRIVE GREER SC 29651 |
| 1630089 | COOK RALPH | Attn RALPH 814 EWERS STREET ROCKY FORD CO 81067 |
| 1630090 | COOK REX | Attn REX P. O. BOX 390 MEEKER CO 81641 |
| 1630091 | COOK RICHARD | Attn RICHARD 14223 170TH AVE. MONTICELLO IA 52310 |
| 1077316 | COOK ROBERT | 1185 SALEM STREET MALDEN MA 02148 |
| 1630094 | COOK ROBERT | Attn ROBERT PO BOX 695 INMAN SC 29349 |
| 1630093 | COOK ROBERT | Attn ROBERT 504 KEMP BLVD #230 WICHITA FALLS TX 76301 |
| 1630092 | COOK ROBERT | Attn ROBERT 1185 SALEM STREET MALDEN MA 2144 |
| 1078002 | COOK ROBERT W | 113 RALPH ROAD GLEN BURNIE MD 21060 |
| 1630096 | COOK SHARON | Attn SHARON 13 DURELL DR NEWMARKET NH 3857 |
| 1082006 | COOK THOMAS | 3813 SALEM CHURCH RD JARRETTSVILLE MD 21084 |
| 1630099 | COOK THOMAS | 3813 SALEM CHURCH RD JARRETTSVILLE MD 21084 |
| 1630098 | COOK THOMAS | Attn THOMAS 8 JEFFERSON DRIVE LONDONDERRY NH 53575 |
| 1082006 | COOK THOMAS D | Attn THOMAS 53B JERICHO ROAD WESTON MA 2193 |
| 1630100 | COOK TROY | 3813 SALEM CHURCH RD JARRETTSVILLE MD 21084 |
| 1073971 | COOK TUCKER NETTER & CLOONAN, P.C. | Attn TROY 1524 LOCKNEY AMARILLO TX 79106 |
| | | 85 MAIN STREET 3939 KINGSTON NY 12401 |

Page: 869 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1630101 | COOK WANDA | Attn WANDA 7720 WASHINGTON PIKE CORRYTON TN 37721 |
| 1630102 | COOK WILLIAM | Attn WILLIAM P. O. BOX 685 HEMPHILL TX 75948 |
| 1630103 | COOK WILMA | Attn WILMA 106 HERITAGE COURT COMMERCE GA 30529 |
| 1110466 | COOK, COMPOSITE & POLYMERS CO | 1412 KNOX KANSAS CITY MO 64116 |
| 1095827 | COOK, COMPOSITES & POLYMERS CO | 820 EAST 14TH AVE. NORTH KANSAS CITY MO 64116 |
| 1106701 | COOK, COMPOSITES & POLYMERS CO | 820 EAST 14TH AVENUE KANSAS CITY MO 64116 |
| 1630105 | COOK, JR. LEE | Attn LEE 7820 LINTHICUM ROAD PASADENA MD 21122 |
| 1078067 | COOK, LEE  V | Attn LEE 7820 LINTHICUM ROAD PASADENA MD 21122 |
| 1073973 | COOK, YANCEY, KING & GALLOWAY | 1700 COMMERICAL NATIONAL  TOWER SHREVEPORT LA 711202260 |
| 1630106 | COOK-DAVIS PAMELA | Attn PAMELA 1509 S SPENCER INDIANAPOLIS IN 46203 |
| 1617335 | COOKCO INC DBA ZEE MEDICAL SVC CO | PO BOX 1210 INDIAN TRAIL NC 28079 |
| 1630107 | COOKE ANTHONY | Attn ANTHONY P O BOX 81 FAIRFOREST SC 29336 |
| 1069330 | COOKE BALDWIN | P.O  BOX 6213 CAROL STREAM IL 60197 |
| 1630108 | COOKE CAROL | Attn CAROL 833 MAIN ST WILMINGTON MA 1887 |
| 1630109 | COOKE CONNIE | Attn CONNIE R T 2 BOX 335A COMMERCE GA 30529 |
| 1078892 | COOKE DIANE | 6386 DUCKETTS LN ELKRIDGE MD 21075 |
| 1078892 | COOKE DIANE | 6386 DUCKETTS LN ELKRIDGE MD 21075 |
| 1078892 | COOKE DIANE M | 6386 DUCKETTS LN ELKRIDGE MD 21075 |
| 1630112 | COOKE DORIS | Attn DORIS 116 NORTH DANZLER RD DUNCAN SC 29334 |
| 1630113 | COOKE EDWARD | Attn EDWARD 2571 COUNTRYWOOD PARKWAY CORDOVA TN 38018 |
| 1630114 | COOKE H | Attn H 6310 SQUARE DRIVE FRIDLEY MN 55432 |
| 1630118 | COOKE JR MILLARD | Attn MILLARD 205 WHEELER ST ROANOKE RAPIDS NC 27870 |
| 1630115 | COOKE LYNN | Attn LYNN 322 E CELESTIAL DR GREER SC 29651 |
| 1630116 | COOKE LYNNE | Attn LYNNE 2122 BALBOA AVE #6 SAN DIEGO CA 92109 |
| 1630117 | COOKE PHYLLIS | Attn PHYLLIS 538 WOODS BRIDGE ROAD COMMERCE GA 30529 |
| 1578073 | COOKE SAND & GRAVEL | PO BOX 550 GOUVERNEUR NY 13642 |
| 1578075 | COOKE SAND & GRAVEL | 90 COUNTY RT 9 GOUVERNEUR NY 13642 |
| 1578074 | COOKE SAND & GRAVEL | P.O  BOX 550 GOUVERNEUR NY 13642 |
| 1581692 | COOKEVILLE HIGH SCHOOL | Attn N. WASHINGTON ST. & E. 10TH ST. PUTNAM COUNTY SCHOOL BOARD COOKEVILLE TN 38501 |
| 1581698 | COOKEVILLE HIGH SCHOOL | C/O PUTNAM COUNTY SCHOOL BOARD COOKEVILLE TN 38501 |
| 1547417 | COOKIES BY MISS JACKIE | 360 SALEM STREET MALDEN MA 2148 |
| 1607240 | COOKS CHILDRENS HOSPITAL | Attn N E AMBUTORY C/O L C R 6316 PRECIENT ROAD HURST TX 76054 |
| 1630019 | COOKS FRANCINWE | Attn FRANCINWE PO BOX 470 HOPKINS PARK IL 60944 |
| 1563929 | COOKSON DOOR SALES OF ARIZONA | 4802 S 35TH STREET PHOENIX AZ 85040 |
| 1578076 | COOL CARBONE DIV WAITS IN | 2106 C W FERRY WAY HUNTSVILLE AL 35801 |
| 1590041 | COOL SPRINGS MARRIOTT | Attn C/O PHOENIX FIREPROOFING COOL SPRINGS BLVD FRANKLIN TN 37067 |
| 1630120 | COOLEY CHARLES | Attn CHARLES 320 MYSTIC HOLLOW WATERLOO SC 29384 |
| 1547418 | COOLEY CONCRETE | 1375 N WARRENER ALTURAS CA 96101 |
| 1578078 | COOLEY CONSTRUCTION | 1375 N WARNER ALTURAS CA 96101 |
| 1594922 | COOLEY DICKERSON HOSPITAL | Attn C/O CUDDY SPRAY FIREPROOFING 30 LOCUST STREET NORTHAMPTON MA 1060 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1630121 | COOLEY DOROTHY | Attn DOROTHY 108 HIGHWAY 14 SIMPSONVILLE SC 29681 |
| 1630122 | COOLEY GARY | Attn GARY P.O. BOX 391 YORKTOWN TX 78164 |
| 1630123 | COOLEY JAMES | Attn JAMES 3211 S HIGHWAY 23 OZARK AR 72949 |
| 1630124 | COOLEY JEAN | Attn JEAN POST OFFICE BOX 844 FOUNTAIN INN SC 29644 |
| 1630125 | COOLEY JOHN | Attn JOHN P O BOX 444 FOUNTAIN INN SC 29644 |
| 1630126 | COOLEY JON | Attn JON 5619 WHITE WILLOW DRIVE FORT COLLINS CO 80528 |
| 1613905 | COOLEY LAW CENTER | Attn C/O CEILING & WALL SUPPLY 900 SOUTH CAPITOL STREET LANSING MI 48909 |
| 1630127 | COOLEY LISA | Attn LISA 706 COMMANCHE DR JEFFERSON CITY TN 37760 |
| 1630128 | COOLEY LYGIA | Attn LYGIA 328 LOWNDES AVENUE GREENVILLE SC 29607 |
| 1630129 | COOLEY MERRITT | Attn MERRITT N2748 HWY 22 POYNETTE WI 53955 |
| 1630130 | COOLEY NELL | Attn NELL 409 PUTMAN ROAD FOUNTAIN INN SC 29644 |
| 1630131 | COOLEY OSCAR | Attn OSCAR 523 BROADWATER CIRCLE ANDERSON SC 29626 |
| 1630132 | COOLEY RICHARD | Attn RICHARD 107 WASHINGTON CH RD PELZER SC 29669 |
| 1630133 | COOLEY ROBERT | Attn ROBERT 17 FAIRFIELD DRIVE MONTGOMERY TX 77356 |
| 1630134 | COOLEY SHIRLEY | Attn SHIRLEY 645 GODFREY RD GREER SC 29651 |
| 1630135 | COOLEY THOMAS | Attn THOMAS 5215 SPANISH OAK HOUSTON TX 77066 |
| 1102635 | COOLING & HEATING SUPPLY | 2010 COMMON STREET LAKE CHARLES LA 70601-7419 |
| 1073974 | COOLING & HERBERS | 2400 CITY CENTER SQUARE 2670 KANSAS CITY MO 64106 |
| 1099943 | COOLING TOWER STORE | 8665 CHERRY LANE LAUREL MD 20707 |
| 1630137 | COOMBES RONALD | Attn RONALD 18 GLENWOOD AVE. WOBURN MA 1801 |
| 1073325 | COOMES JAMIE | 1443 GOBLER FORD RD LEWISPORT KY 42351 |
| 1073325 | COOMES JAMIE L | 1443 GOBLER FORD RD LEWISPORT KY 42351 |
| 1080727 | COOMES TERRY | 4409 S LARCH AVE SIOUX FALLS SD 57106 |
| 1080727 | COOMES TERRY L | 4409 S LARCH AVE SIOUX FALLS SD 57106 |
| 1630140 | COOMES THOMAS | Attn THOMAS 10720 GREEN STREET WHITESVILLE KY 42378 |
| 1603886 | COON RAPIDS EVANGELICAL FREE CHURCH | Attn C/O BAHL, INC. 7650 128TH AVENUE NW COON RAPIDS MN 55448 |
| 1630141 | COON STEPHEN | Attn STEPHEN 1148 PINE TREE LANE BARTLETT IL 60103 |
| 1630142 | COONCE C | Attn C 8706 LAKELAND BLVD FORT PIERCE FL 34951 |
| 1630143 | COONEY ANNABELLE | Attn ANNABELLE 160 WEST 24TH ST NEW YORK NY 10011 |
| 1630144 | COONEY F | Attn F 9 WEBER ST ADAMS MA 1220 |
| 1630145 | COONEY GARRY | Attn GARRY 158 COUNTRY CLUB DR LANSDALE PA 19446 |
| 1630146 | COONEY JEFFREY | Attn JEFFREY 2032 SYCAMORE GLEN DRIVE SPARKS NV 89434 |
| 1630147 | COONROD GARY | Attn GARY 23408 CREST CT. ELKHART IN 46514 |
| 1630148 | COONS ALBERTINE | Attn ALBERTINE 702D RACHA LANE KISSIMMEE FL 34741 |
| 1630149 | COONS TRACY | Attn TRACY PO BOX 2194 EATON PARK FL 33840 |
| 1079577 | COONTZ LISA | 711 S. CROCKER ST SULPHUR LA 70663 |
| 1079577 | COONTZ LISA | 711 S. CROCKER ST SULPHUR LA 70663 |
| 1079577 | COONTZ LISA M | 711 S. CROCKER ST SULPHUR LA 70663 |
| 1604150 | COOPER & SONS | STATE RD 44 & STATE RD 37 CUBA NM 87013 |
| 1578079 | COOPER & SONS INC | P.O. BOX 683 ELY NV 89301 |

| Person Code | Name | Address |
|---|---|---|
| 1578080 | COOPER & SONS, INC. | P. O. BOX 683 ELY NV 89301 |
| 1613004 | COOPER & SONS, INC. | Attn HIGHWAY 50 7 MILES NORTH ON US HWY 93 ELY NV 89301 |
| 1595592 | COOPER & SONS AND SONS | 7 MILES W. ON US 50, S. FRONTIER RD EUREKA NV 89316 |
| 1630152 | COOPER ANGELA | Attn ANGELA 2433 MARKLAND IRVING TX 75060 |
| 1630153 | COOPER BARRY | Attn BARRY PO BOX 1411 FOUNTAIN INN SC 29644 |
| 1630154 | COOPER BILLY | Attn BILLY 4733 HOLBROOK DRIVE CHARLOTTE NC 28212 |
| 1630155 | COOPER BRUCE | Attn BRUCE 1861 STANDING SPNGS RD GREENVILLE SC 29605 |
| 1100005 | COOPER CAMERON VALVE | Attn 34278 RIDGELY TRACT RD. P.O. BOX 970 HEBRON OH 43025 |
| 1630156 | COOPER CHARLES | Attn CHARLES 4701 LYONS RD #213 COCONUT CREEK FL 33067 |
| 1630157 | COOPER CLARENCE | Attn CLARENCE 203 WESTMINSTER AVE LAURENS SC 29360 |
| 1586990 | COOPER CLINIC | Attn 6701 ROGERS AVE. C/O REIMER OAKS FORT SMITH AR 72902 |
| 1574486 | COOPER CONSTRUCTION | Attn CLIFFWOOD AVE. C/O CLIFFWOOD AVE SCHOOL CLIFFWOOD NJ 7721 |
| 1630158 | COOPER DARRYL | Attn DARRYL 2245 FAIRWOOD CIRCLE JONESBORO GA 30236 |
| 1630159 | COOPER DAVID | Attn DAVID 209 E. CO. ROAD 140 MIDLAND TX 79705 |
| 1630160 | COOPER DAVID | Attn DAVID 970 UNION STREET MANCHESTER NH 3104 |
| 1630161 | COOPER DAVID | Attn DAVID P O BOX 17 MONTEAGLE TN 37356 |
| 1630162 | COOPER DONALD | Attn DONALD 224 S 14TH AVE 35 WINTERSET I IA 50273 |
| 1630163 | COOPER DONNA | Attn DONNA 9106 NE SCHUYLER PORTLAND OR 97220 |
| 1630164 | COOPER DONNA | Attn DONNA 9106 NE SCHUYLER PORTLAND OR 9720 |
| 1630165 | COOPER DUV | Attn DUV 1904 E OHIO STREET PLANT CITY FL 33566 |
| 1630166 | COOPER EDWARD | Attn EDWARD 723 W. ASPEN LOVINGTON NM 88260 |
| 1605827 | COOPER ELECTRIC | 1805 LOWER RD LINDEN NJ 7036 |
| 1609746 | COOPER ELECTRIC | 925 ATLANTIC AVENUE ATLANTIC CITY NJ 8401 |
| 1612182 | COOPER ELECTRIC | 70 APPLE STREET TINTON FALLS NJ 07724-2600 |
| 1572178 | COOPER ENERGY SERVICES | 150 LINCOLN AVENUE GROVE CITY PA 16127 |
| 1572179 | COOPER ENERGY SERVICES | 105 NORTH SANDUSKY DRIVE MOUNT VERNON OH 43050 |
| 1600167 | COOPER FARRELL | Attn FARRELL 2566 KANSAS AVENUE HUMBOLDT IA 50548 |
| 1078349 | COOPER GAIL | 33 MAPLE AVE. APT. #1 CATONSVILLE MD 21228 |
| 1078349 | COOPER GAIL A | 33 MAPLE AVE. APT. #1 CATONSVILLE MD 21228 |
| 1079782 | COOPER GILBERT | 600 E. ANDERSON RD. #421 HOUSTON TX 77047 |
| 1079782 | COOPER GILBERT | 600 E. ANDERSON RD. #421 HOUSTON TX 77047 |
| 1630170 | COOPER GORDON | Attn GORDON 6716 ST. RT. 132 214 GOSHEN OH 45122 |
| 1630171 | COOPER GRACE | Attn GRACE 201 JONES AVENUE SIMPSONVILLE SC 29681 |
| 1630172 | COOPER HAROLD | Attn HAROLD 2 LANGLEY ST PELZER SC 29669 |
| 1630173 | COOPER HELEN | Attn HELEN 7377 KERRY HILL CT COLUMBIA MD 21045 |
| 1630174 | COOPER HOWARD | Attn HOWARD 125 BROKEN ARROW DR PELZER SC 29669 |
| 1630175 | COOPER HOWARD | Attn HOWARD 1955 DE LA PALMA AVENUE BARTOW FL 33830 |
| 1630176 | COOPER HOWARD | Attn HOWARD 246 FORD AVENUE FORDS NJ 8863 |
| 1071039 | COOPER INDUSTRIES | Attn PLUMER COOPER DIV 3012 MASON STREET MONROE NC 28110 |
| 1072217 | COOPER INDUSTRIES | 6644 OLD RIVER RD STATESBORO GA 30458 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599057 | COOPER INDUSTRIES | Attn ABEX FRICTION PRODUCTS 2410 PAPERMILL ROAD WINCHESTER VA 22601 |
| 1599058 | COOPER INDUSTRIES | Attn ABEX FRICTION PRODUCTS PO BOX3250 WINCHESTER VA 22604 |
| 1072496 | COOPER INDUSTRIES INC | Attn POWER SYSTEMS DIV KYLE DISTRIBUTION SWITCHGEAR 2800 9TH AVENUE SOUTH MILWAUKEE WI 53172-0000 |
| 1671150 | COOPER INDUSTRIES INC. | 600 TRAVIS ST. #5800 HOUSTON TX 77002 |
| 1103461 | COOPER INDUSTRIES, INC. | Attn SUITE 5800 600 TRAVIS STREET HOUSTON TX 77002 |
| 1630177 | COOPER J | Attn J 104 HARRIS DRIVE GREER SC 29651 |
| 1630178 | COOPER JAMES | Attn J 148 HARD WOOD RD PELZER SC 29669 |
| 7630179 | COOPER JAMES | Attn JAMES 3410 CARRIAGE HILL CIRCLE    APT. RANDALLSTOWN MD 21133 |
| 1630180 | COOPER JAMES | Attn JAMES 97 MALTHOUSE ROAD NEW IPSWICH NH 3071 |
| 1630181 | COOPER JOHN | Attn JOHN 346 SILVER CREEK ROAD MILL SPRING NC 28756 |
| 1630206 | COOPER JR.JAMES | Attn JAMES 1235 KNOLLWOOD DR PALATINE IL 60067 |
| 1630184 | COOPER KATHLEEN | Attn KATHLEEN 4140 HERMITAGE POINT VIRGINIA BEACH VA 23455 |
| 1608155 | COOPER LIGHTING | Attn C/O ADAMS CONSTRUCTION 1121 HIGHWAY 74 S PEACHTREE CITY GA 30269 |
| 1630185 | COOPER MALCOLM | Attn MALCOLM 19 FORREST DRIVE SPRINGVILLE AL 35146 |
| 1078579 | COOPER MATTHEW | 119 CARDINAL STREET SPARTANBURG SC 29302 |
| 1078579 | COOPER MATTHEW RAY | 119 CARDINOL STREET SPARTANBURG SC 29302 |
| 1080274 | COOPER MELVIN | 1811 ALTOVISTA AVE BALTIMORE MD 21207 |
| 1080274 | COOPER MELVIN | 1811 ALTOVISTA AVE BALTIMORE MD 21207 |
| 1630188 | COOPER MICHAEL | Attn MICHAEL 7363 BAHAMA CT., APT. C INDIANAPOLIS IN 46214 |
| 1630189 | COOPER MICHAEL | Attn MICHAEL RT. 7 BOX 34 DERIDDER LA 70634 |
| 1630190 | COOPER NORMAN | Attn NORMAN 143 WILLIAMS RD PELZER SC 29669 |
| 1578083 | COOPER OIL TOOL | 16500 SOUTH MAIN ST. MISSOURI CITY TX 77459 |
| 1630191 | COOPER PAUL | Attn PAUL 143 WILLIAMS ROAD PELZER SC 29669 |
| 1630192 | COOPER PENNY | Attn PENNY 4401 ST GEORGE DRIVE OKLAHOMA OK 73120 |
| 1630193 | COOPER POLLY | Attn POLLY 117 PONDEROSA DRIVE SIMPSONVILLE SC 29681 |
| 1070997 | COOPER POWER SYSTEMS | DUGAN RD OLEAN NY 14760 |
| 1071696 | COOPER POWER SYSTEMS | 1045 HICKORY STREET PEWAUKEE WI 53072 |
| 1072751 | COOPER POWER SYSTEMS | 100 INDUSTRIAL PARKWAY LUMBERTON MS 39455 |
| 1102669 | COOPER PROMOTIONS | 77 FAIRLANE DRIVE ROSSVILLE GA 30741 |
| 1120686 | COOPER R HOLMES | 70 BOSWORTH STREET OLD TOWN ME 04468-1157 |
| 1612006 | COOPER RENTAL CENTER | 1623 N. CROWLEY ROAD CROWLEY TX 76036 |
| 1080534 | COOPER ROBERT | 706 WANDA STREET SULPHUR LA 70663 |
| 1630195 | COOPER ROBERT | Attn ROBERT RT. 2, BOX 410 WILLISTON SC 29853 |
| 1080534 | COOPER ROBERT L | 706 WANDA STREET SULPHUR LA 70663 |
| 1630196 | COOPER RONALD | Attn RONALD 2002 WOODLAND AVE. CRAIG CO 81625 |
| 1630197 | COOPER RONALD | Attn RONALD 8 HURLBUT BILLERICA MA 1821 |
| 1630198 | COOPER RONALD | Attn RONALD 8 HURLBUT BILLERICA MA 1821 |
| 1128900 | COOPER ROY | DEPT OF JUSTICE PO BOX 629 RALEIGH NC 27602-0629 |
| 1630199 | COOPER RUSSELL | Attn RUSSELL 316 TALL PINES ROAD FOUNTAIN INN SC 29644 |
| 1630200 | COOPER SARA | Attn SARA 105 KING RD SIMPSONVILLE SC 29681 |

| Person Code | Name | Address |
|---|---|---|
| 1630201 | COOPER SCOTT | Attn SCOTT 18 OVERLOOK DRIVE LITTLE ROCK AR 72207 |
| 1630202 | COOPER SHEILA | Attn SHEILA ONE CATHERINE DR W PEABODY MA 1960 |
| 1630203 | COOPER STEFAN | Attn STEFAN 28 BADGER ST GREENVILLE SC 29605 |
| 1630204 | COOPER TIMOTHY | Attn TIMOTHY 2608 PLEASANT UNION CH. RD RALEIGH NC 27614 |
| 1705906 | COOPER TIRE | LIMA & WESTERN AVES. FINDLAY OH 45840 |
| 1710687 | COOPER TIRE | LIMA & WESTERN AVES FINDLAY OH 45840 |
| 1706905 | COOPER TIRE & RUBBER | LIMA & WESTERN AVENUE TUPELO MS 38802 |
| 1630686 | COOPER TIRE & RUBBER | 1699 S. GREEN STREET TUPELO MS 38802 |
| 1630685 | COOPER TIRE & RUBBER | ROUTE 12, BOX 252 TEXARKANA AR 75502 |
| 1634792 | COOPER TIRE & RUBBER | ROUTE 12, BOX 252 TEXARKANA AR 75502 |
| 1714428 | COOPER TIRE AND RUBBER DO NOT USE | 700 LUNA AVE FINDLAY OH 45840 |
| 1112119 | COOPER TOOLS | Attn MONROE PLANT 3012 MASON STREET MONROE NC 28110 |
| 1572984 | COOPER TRADING INC | 28 FAIRWOOD DRIVE IRWIN PA 15642 |
| 1594658 | COOPER TRADING INC | PO BOX339 IRWIN PA 15642 |
| 1599528 | COOPER TURBO COMPRESSOR INC | 3101 BROADWAY BUFFALO NY 14225-0209 |
| 1605887 | COOPER TURBOCOMPRESSOR INC. | P.O. BOX 70098 CHICAGO IL 60673-0098 |
| 1599088 | COOPER TURBOCOMPRESSOR, INC. | Attn 3101 BROADWAY P.O. BOX 209 BUFFALO NY 14225 |
| 1705849 | COOPER TURBOCOMPRESSOR, INC. | P. O. BOX 70098 CHICAGO IL 60673-0098 |
| 1569967 | COOPER UNION | 41 COOPER SQUARE NEW YORK NY 10003 |
| 1630205 | COOPER WILLIAM | Attn WILLIAM 8 C 2 BOX 226 EMPORIA VA 23847 |
| 1448646 | COOPER-HAWKINS ENGINEERING INC. | 2701 SAN PABLO AVE BERKELEY CA 94702 |
| 1685896 | COOPERHEAT - MOS INC | PO BOX 4437 HOUSTON TX 77210-4437 |
| 1685716 | COOPERHEAT - MOS INC | PO BOX 4437 HOUSTON TX 77210-4437 |
| 1629094 | COOPERHEAT MOS. INC. | 5888 WESTHEIMER RD., SUITE 625 HOUSTON TX 77057 |
| 1617471 | COOPERHEAT-MQS INC | P O BOX 4437 HOUSTON TX 77210-4437 |
| 1630207 | COOPERMAN SHERI | Attn SHERI 5421 N EAST RIVER RD 416 CHICAGO IL 60656 |
| 1630208 | COOPERMAN SHERI | Attn SHERI 7905 ARCADIA MORTON GROVE IL 60053 |
| 1560105 | COOPERS & LYBRAND | 1177 AVENUE OF AMERICA NEW YORK NY 10036 |
| 1571412 | COOPERS & LYBRAND | 495 POST ROAD EAST WESTPORT CT 6880 |
| 1700174 | COOPERS & LYBRAND | P O BOX 905615 CHARLOTTE NC 28920-5615 |
| 1561967 | COOPERS & LYBRAND L.L.P. | P O BOX 905615 CHARLOTTE NC 28290-5615 |
| 1543868 | COOPERS & LYBRAND L.L.P. | P.O. BOX 905695 CHARLOTTE NC 28290-5695 |
| 1699995 | COOPERS & LYBRAND L.L.P. | P.O. BOX 641155 PITTSBURGH PA 15264-1155 |
| 1690534 | COOPERS CREEK CHEMICAL CORPORATION | P O BOX 8500 (S-2915) PHILADELPHIA PA 19178-2915 |
| 1600209 | COOPERS INC | 34 N MAIN ST LAYTON UT 84041 |
| 1576679 | COOR DANIEL | Attn DANIEL 554 RANDY DRIVE NEW IBERIA LA 70560 |
| 1571481 | COORS BREWING COMPANY | PO BOX889 GOLDEN CO 80402 |
| 1571481 | COORS CERAMICS CO. | 600 9TH STREET GOLDEN CO 80401 |
| 1571482 | COORS CERAMICS CO. | 4545 MCINTYRE STREET GOLDEN CO 80403 |
| 1571483 | COORS CERAMICS CO. | 600 9TH STREET GOLDEN CO 80401 |

| Person Code | Name | Address |
|---|---|---|
| 1103887 | COORS CERAMICS COMPANY | Attn STRUCTURAL PRODUCTS GROUP 600 NINTH STREET GOLDEN CO 80401-0025 |
| 1105727 | COORS CERAMICS COMPANY | 600 9TH STREET GOLDEN CO 80401 |
| 1597587 | COORS FIELD | Attn 2161 BLAKE STREET ROLLING PLAINS DENVER CO 80202 |
| 1027526 | COORS PORCELAIN COMPANY | 1100 COMMERCE PARK DR OAK RIDGE TN 37830 |
| 1530210 | COOTS FLOYD | Attn FLOYD 2035 KEVIN CIRCLE ODESSA TX 79763 |
| 1586384 | COOTS HENKE & WHEELER | 255 E. CARMEL DRIVE CARMEL IN 46032-2634 |
| 1530211 | COOTS ROGER | Attn ROGER 169 WOODCLIFF PL SPRINGDALE AR 72764 |
| 1573982 | COOTS, HENKE & WHEELER | 255 E. CARMEL DRIVE CARMEL IN 46032-2634 |
| 1530212 | COPE KENNETH | Attn KENNETH 2700 DAHL RD. QUAKERTOWN PA 18951 |
| 1530213 | COPE KEVIN | Attn KEVIN 8683 E. BARKHURST DRIVE PITTSBURGH PA 15237 |
| 1530216 | COPE SHARON | Attn SHARON 114 OAK GROVE LAKE RD GREENVILLE SC 29615 |
| 1530217 | COPELAN ALICE | Attn ALICE 144 REBECCA LANE SIMPSONVILLE SC 29681 |
| 1530218 | COPELAN JR TOMMY | Attn TOMMY 144 REBECCA LANE SIMPSONVILLE SC 29681 |
| 1530219 | COPELAND BILLYE | Attn BILLYE RT 1, BOX 37E BUFFALO TX 75831 |
| 1102987 | COPELAND CATHERINE | Attn CATHERINE 95 NEW BEDFORD CHURCH ROAD CAMPOBELLO SC 29322 |
| 1051574 | COPELAND CORP | Attn ACCOUNTS PAYABLE 1675 W CAMPBELL ROAD SIDNEY OH 45365 |
| 1077883 | COPELAND CORP | CONRAD C HARCOURT WAY RUSHVILLE IN 46173 |
| 1530220 | COPELAND CORPORATION | P.O. BOX 669 SIDNEY OH 45365-0669 |
| 1530221 | COPELAND JAMES | Attn JAMES 291 HWY 292 INMAN SC 29349 |
| 1414439 | COPELAND KENNETH | Attn KENNETH BOX 1381 MEEKER CO 81641 |
| 1530222 | COPELAND LUMBER YARDS INC. | 901 NE GLISAN STREET PORTLAND OR 97232 |
| 1027779 | COPELAND MICHAEL | Attn MICHAEL 283 LOG CABIN ROAD VICTOR NY 14564 |
| 1530224 | COPELAND RICHARD | 3018 DUNLEER ROAD BALTIMORE MD 21222 |
| 1077779 | COPELAND RICHARD | Attn RICHARD 283 LOG CABIN ROAD VICTOR NY 14564 |
| 1530226 | COPELAND RICHARD A | 3018 DUNLEER ROAD BALTIMORE MD 21222 |
| 1530227 | COPELAND TANZY | Attn TANZY 674 N HAMMES AVE KANKAKEE IL 60901 |
| 1076983 | COPELAND'S | 3525 GERSTNER MEMORIAL PKWY. LAKE CHARLES LA 70605 |
| 1038387 | COPELAND, FRANCO, SCHREWS & GILL, P. | 347 MONTGOMERY AL 361010347 |
| 1530227 | COPELAND, JR THOMAS | Attn THOMAS 5 HAWKES ST., #13 SAUGUS MA 1906 |
| 1279296 | COPENE PETROQUIMICA | Attn DO NORDESTE S/A CAMACARI-BAHIA-BRASIL 042810-000 RUA ETENO IT 999999999 BRAZIL |
| 1292292 | COPESUL COMPANHIA PETROQUIMICA | Attn BR-386 ROD. TABAI/CANOAS KM-419 95.853-000- TRIUNFO-RS-BRAZIL DE CONTORNO IT 999999999 BRAZIL |
| 1600628 | COPITHORNE JUDITH | Attn JUDITH 271 HUMPHREY ST LOWELL MA 1850 |
| 1630229 | COPLEA SHERYL | Attn SHERYL 458 WILBURN COURT BOURBONNAIS IL 60914 |
| 1630230 | COPLEA SHERYL | Attn SHERYL 458 WILBURN COURT BOURBONNAIS IL 60914 |
| 1630231 | COPLEN CYNTHIA | Attn CYNTHIA 6236 N 16TH STREET 11 PHOENIX AZ 85016 |
| 1630232 | COPLEN CYNTHIA | Attn CYNTHIA 6236 N 16TH STREET 11 PHOENIX AZ 85016 |
| 1630233 | COPLEY AMY | Attn AMY 250 ELM STREET APT 304 CLEMSON SC 29631 |
| 1583568 | COPLEY JOHN | Attn JOHN 25 HIGH ST CANTON MA 2021 |
| 1583569 | COPLEY ROOFING & SUPPLY | 34 RAILROAD STREET CRYSTAL LAKE IL 60014 |
| 1583570 | COPLEY ROOFING & SUPPLY | 34 RAIL ROAD STREET CRYSTAL LAKE IL 60014 |
| | COPLEY ROOFING & SUPPLY | 4709 TERRA COTTA AVENUE CRYSTAL LAKE IL 60014 |

| Person Code | Name | Address |
|---|---|---|
| 1630234 | COPPA DOLORES | Attn DOLORES 493 NORTH BAUER ROAD WOOSTER OH 44691 |
| 1603098 | COPPELL HIGH SCHOOL | Attn C/O WILLIAMS INSULATION 185 PARKWAY BLVD COPPELL TX 75019 |
| 1630235 | COPPENGER MADELINE | Attn MADELINE 1485 W 4TH #22 RENO NV 89503 |
| 1547719 | COPPER AND BRASS SALES, INC | PO BOX 77040 DETROIT MI 48277-7040 |
| 1924463 | COPPER JAMES | 142 PARK ROAD PASADENA MD 21122 |
| 1924463 | COPPER JAMES E | 142 PARK ROAD PASADENA MD 21122 |
| 1573095 | COPPER LUMBER | 2327 HARLENBURG RD NEW CASTLE PA 16101 |
| 1630081 | COPPER OIL TOOLS | PO BOX 1212 HOUSTON TX 77251 |
| 1956612 | COPPERFIELD CHIMNEY SUPPLY | 433 HAHN ROAD WESTMINSTER MD 21157 |
| 1956614 | COPPERFIELD CHIMNEY SUPPLY | 7640 HUB PARKWAY VALLEY VIEW OH 44125 |
| 1956613 | COPPERFIELD CHIMNEY SUPPLY | Attn 515 HERON DR. PURELAND INDUSTRIAL PARK BRIDGEPORT NJ 8014 |
| 1630237 | COPPLE CHARLES | Attn CHARLES 2619 JACKIE LN WESTLAKE OH 44145 |
| 1593555 | COPTECH, INC. | PO BOX 3130 WOBURN MA 1801 |
| 1620190 | COPTECH INC. | Attn DBIA COPTECHDUPLEXX 106 CUMMINGS PARK WOBURN MA 1801 |
| 1627928 | COPLISKY WILLIAM | Attn WILLIAM 5520 B PRINCE GEORGE LN RALEIGH NC 27615 |
| 1557420 | COPY ALL SERVICE INC. | 2901 N PEORIA ST. PERU IL 61354 |
| 1538869 | COPY CAT | 4612-B SOUTH BLVD CHARLOTTE NC 28209 |
| 1712336 | COPY CAT PRINTING, INC. | 211 EAST BALTIMORE ST. BALTIMORE MD 21202 |
| 1070637 | COPY COP | 815 BOYLSTON ST BOSTON MA 2116 |
| 1900066 | COPYCO INC | 815 BOYLSTON ST BOSTON MA 2116 |
| 1080 | COPY COP | 475 WINTER ST WALTHAM MA 2154 |
| 1591392 | COPY CORPORATION | P.O. BOX 24303 LOUISVILLE KY 40224-0303 |
| 1841421 | COPY DYNAMICS | 1163 ROUTE 130 NORTH ROBBINSVILLE NJ 8691 |
| 1585625 | COPY EXPRESS OF CHARLOTTE, INC | 4004-A SOUTH BLVD. CHARLOTTE NC 28209 |
| 1569636 | COPY GENERAL | 102-G EXECUTIVE DRIVE STERLING VA 20166 |
| 1565903 | COPY PLUS INC. | PO BOX 23963 MILWAUKEE WI 53223 |
| 1557734 | COPY SOLUTIONS INC | 789 S SAN GABRIEL BLVD. STE. E SAN GABRIEL CA 91776 |
| 1553401 | COPY VAN INC | P O BOX 6819 RICHMOND VA 23230 |
| 1552382 | COPYCO INC | 1011 SW 30TH AVE DEERFIELD BEACH FL 33442 |
| 1547915 | COPYMAT | Attn C/O D&S BOOKKEEPING PO BOX 20696 CASTRO VALLEY CA 94546 |
| 1547422 | COPYMAT | 4747 HOPYARD RD., STE 7 PLEASANTON CA 94588 |
| 1546233 | COPYRIGHT CLEARANCE | P O BOX 2440 LYNN MA 1903 |
| 1553470 | COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DRIVE DANVERS MA 1923 |
| 1604415 | COQUAT DONALD | Attn DONALD RT. 1, BOX 544 THREE RIVERS TX 78071 |
| 1608239 | COQUICO LEONARD | Attn LEONARD 2500 HIGHBROOK TRAIL DULUTH GA 30136 |
| 1602240 | COQUILLETTE ROBERT | Attn ROBERT 22 NO. ST P O BOX 1046 MATTAPOISETT MA 2739 |
| 1630241 | CORACE ROBERT | Attn ROBERT 1310 SW 9TH AVE BOCA RATON FL 33486 |
| 1630242 | CORAGGIO PETER | Attn PETER 9 SUMMIT LANE SUCC ASUNNA NJ 7876 |
| 1630243 | CORAL CAN INC. | CARRETERA #174 KM. 806 BAYAMON PR 960 |
| 1571718 | CORAL CAN INC. | PO BOX8149 BAYAMON PR 960 |
| 1571719 | | |

| Person Code | Name | Address |
|---|---|---|
| 1609875 | CORAL CAN INC. | G.P.O. BOX 8149 BAYAMON PR 960 |
| 1099628 | CORAL ENERGY RESOURCES, L.P. | 909 FANNIN, STE. 700 HOUSTON TX 77010 |
| 1601493 | CORAL SPRINGS CHARTER SCHOOL | Attn C WOOD BUILDERS PHASE 1 C/O ALLSTATES FIREPROOFING 3333 UNIVERSITY DRIVE CORAL SPRINGS FL 33071 |
| 1630720 | CORALUX/SCHUNDLER CO | PO BOX 513 METUCHEN NJ 08840 |
| 1202219 | CORAZZINI ENTERPRISES INC | Attn 4 MITCHELL ROAD D/B/A AUNT PEGS RESTAURANT STOW MA 1775 |
| 1583871 | CORAZZINI ENTERPRISES INC | Attn D/B/A AUNT PEGS RESTAURANT 4 MITCHELL ROAD STOW MA 1775 |
| 1607423 | CORAZZINI ENTERPRISES INC. | Attn D/B/A AUNT PEGS RESTAURANT 4 MITCHELL ROAD STOW MA 1775 |
| 1630244 | CORAZZINI FREDERIC | Attn FREDERIC 4 MITCHELL ROAD STOW MA 1775 |
| 1630245 | CORBAN JAN | Attn JAN 504 HEMLOCK LANE LIBERTYVILLE IL 60048 |
| 1630246 | CORBEIL JOHN | Attn JOHN 132 GREEN LANE PHILADELPHIA PA 19127 |
| 1079655 | CORBELLO HOWARD | 2596 EVERGREEN ROAD WESTLAKE LA 70669 |
| 1079655 | CORBELLO HOWARD L | 2596 EVERGREEN ROAD WESTLAKE LA 70669 |
| 1073249 | CORBELLO LOYD | Attn LOYD RT 10, BOX 1075 LAKE CHARLES LA 70601 |
| 1575075 | CORBETT & KANE | 2000 POWELL ST., STE 1450 EMERYVILLE CA 94608 |
| 1573984 | CORBETT & STEELMAN | Attn RICHARD B SPECTER 18200 VON KARMAN AVE SUITE 200 IRVINE CA 92715 |
| 1573984 | CORBETT & STEELMAN | 18200 VON KARMAN AVE SUITE 200 IRVINE CA 92715 |
| 1573984 | CORBETT & STEELMAN | 18200 VON KARMAN AVE SUITE 200 IRVINE CA 92715 |
| 1630250 | CORBETT BETTY | Attn BETTY 108 MANOR PL LAKE JACKSON TX 77566 |
| 1630251 | CORBETT BRENDA | Attn BRENDA 46 THESDA STREET ARLINGTON MA 2174 |
| 1630253 | CORBETT DEBORAH | Attn DEBORAH 11600 CEDAR MILL CT. CHESTERFIELD VA 23838 |
| 1630254 | CORBETT J | Attn J 3879 SLOCUM TRAIL ATKINSON SC 28421 |
| 1630255 | CORBETT JAMES | Attn JAMES 36 FREEPORT DRIVE BURLINGTON MA 1803 |
| 1630256 | CORBETT JODY | Attn JODY 19 MIDDLESEX RD. MERRIMACK NH 3054 |
| 1630257 | CORBETT JODY | Attn JODY 720 WEST BEARSWAMP ROAD WALHALLA SC 29691 |
| 1630258 | CORBETT ORA | Attn ORA 100 BAYVIEW AVENUE WINTHROP MA 2152 |
| 1630340 | CORBETT VIRGINIA | 6636 WASH BLVD ELKRIDGE MD 21075 |
| 1630340 | CORBETT VIRGINIA V | 6636 WASH BLVD ELKRIDGE MD 21075 |
| 1391380 | CORBETT WAREHOUSE | 232 DAVIDSON AVENUE SOUTH AMBOY NJ 8879 |
| 1633260 | CORBIN CLARENCE | Attn CLARENCE 131 LA RUE BLANC SCOTT LA 70583 |
| 1180634 | CORBIN GLASS CO., INC. | 8956 S. US HWY 25 CORBIN KY 40701 |
| 1630261 | CORBISIERO ROBERT | Attn ROBERT 7 ALTAMONT ROAD EDISON NJ 8817 |
| 1630262 | CORBO-HILL LISA | Attn LISA 1907 PARKER AVENUE SOUTH PLAINFIELD NJ 7080 |
| 1008365 | CORBUS, INC. | 204C LINE ROAD KENNETT SQUARE PA 19348 |
| 1630263 | CORBUTT GERARD | Attn GERARD % MRS. GERRY MARESCA     136A JERSEY CITY NJ 7307 |
| 1566342 | CORBY D. ARNOLD | Attn PROFESSIONAL CORPORATION 2965 S. JONES BLVD - SUITE A LAS VEGAS NV 89102 |
| 1073357 | CORBY D. ARNOLD | PROFESSIONAL CORPORATION 2965 S. JONES BLVD SUITE A LAS VEGAS NV 89102 |
| 1073986 | CORBY D. ARNOLD, ESQ. | THE ATRIUM - SUITE 780 333 NORTH RANCHO DRIVE LAS VEGAS NV 89106 |
| 1605783 | CORBY ENERGY HAMBURG YARD | 7929 M-36 HAMBURG MI 48139 |
| 1572214 | CORCHO Y LATA S.A. | Attn KM. 4.5 BLVD. EJERCITO NACIONAL SOYAPANGO ATTN: MRS. HAYDEE DE RAMIREZ SAN SALVADOR 11 0 EL |

| Person Code | Name | Address |
|---|---|---|
| | | SALVADOR |
| 1630264 | CORCORAN CHRISTOPHER | Attn CHRISTOPHER 1627 JOHN ROSS LN CROWNSVILLE MD 21032 |
| 1630265 | CORCORAN JOSEPH | Attn JOSEPH 6211 WEST NW HWY 2604 DALLAS TX 75225 |
| 1937605 | CORCORAN PATRICK | 366 DELANO PLACE FAIRVIEW NJ 07022 |
| 1627605 | CORCORAN PATRICK J | 366 DELANO PLACE FAIRVIEW NJ 07022 |
| 1630267 | CORCORAN STEPHEN | Attn STEPHEN 12-10 STRAWBERRY BANK RD 10 NASHUA NH 3062 |
| 1078260 | CORCORAN WILLIAM | 1627 JOHN ROSS LANE CROWNSVILLE MD 21032 |
| 1078260 | CORCORAN WILLIAM M | 1627 JOHN ROSS LANE CROWNSVILLE MD 21032 |
| 1638142 | CORE BELCO | 124TH & ST. NICHOLAS, HARLEM USA NEW YORK NY 10027 |
| 1600410 | CORDANT TECHNOLOGIES INC | JAMES R WILSON CEO 15 W SOUTH TEMPLE SUITE 1600 SALT LAKE CITY UT 84101-1532 |
| 1573268 | CORDELL BRICK | 10538 BEAUMONT HWY. HOUSTON TX 77078 |
| 1573269 | CORDELL BRICK | 10538 BEAUMONT HIGHWAY HOUSTON TX 77078 |
| 1630269 | CORDELL DANIEL | Attn DANIEL 16201 LORIMER ROAD GLEN BURNIE MD 21061 |
| 1630270 | CORDELL HEWERL | Attn HEWERL 1902 MAHAN AVE RICHLAND WA 99352 |
| 1744337 | CORDELL LORA | 1620 LORIMER ROAD GLEN BURNIE MD 21061 |
| 1744337 | CORDELL LORA J | 1620 LORIMER ROAD GLEN BURNIE MD 21061 |
| 1630272 | CORDERMAN CHEREE | Attn CHEREE P O BOX 331, 705 BENJAMIN GOWER MO 64454 |
| 1630273 | CORDES JODI | Attn JODI 580 S. ROOSEVELT KANKAKEE IL 60901 |
| 1630274 | CORDES KEITH | Attn KEITH 628 TRENTON AVENUE CINCINNATI OH 45205 |
| 1640275 | CORDES LYNN | Attn LYNN 90-11 35 AVE 6L JACKSON HTS NY 11372 |
| 1972583 | CORDIS CORP | 14201 NW 60TH AVENUE MIAMI FL 33014 |
| 1972642 | CORDIS CORP | PO BOX 25700 MIAMI FL 33102-5555 |
| 1080303 | CORDOVA COLLEEN | 24304 CLEMATIS DRIVE LAYTONSVILLE MD 20882-3816 |
| 1080303 | CORDOVA COLLEEN W. | 24304 CLEMATIS DRIVE LAYTONSVILLE MD 20882-3816 |
| 1630277 | CORDOVA LOUIE | Attn LOUIE 247 20TH AVE. CRAIG. CO 81625 |
| 1071363 | CORDOVA PRINTED CIRCUITS | 1648 WATSON COURT MILPITAS CA 95035 |
| 1630293 | CORDRAY BROTHERS, INC. | 454 APPLETON ROAD BELVIDERE IL 61008 |
| 1630278 | CORDRAY JOSEPH | Attn JOSEPH 1020 E WILSON MARCELINE MO 64658 |
| 1639008 | CORE CONNECTIONS, INC | 109 S. CHANCELLOR STREET NEWTOWN PA 18940 |
| 1541503 | CORE GROUP | 274 NORTH MAPLE GROVE STE 104 BOISE ID 83704 |
| 1542872 | CORE INTERNATIONAL | 7171 NORTH FEDERAL HWY BOCA RATON FL 33487 |
| 1538907 | CORE LABORATORIES, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 34766 HOUSTON TX 77234-4766 |
| 1440688 | CORE LABORATORIES, INC. | 8210 MOSLEY ROAD HOUSTON TX 77075-1110 |
| 1632449 | CORE LABORATORIES, INC. | Attn ATTN: PURCHASING PO BOX 34766 HOUSTON TX 77234-4766 |
| 1642632 | CORE MEDIA | 1771 NW PETTYGROVE ST. PORTLAND OR 97209 |
| 1551759 | CORE MEDIA TRAINING SOLUTIONS | 1732 NW QUIMBY STREET PORTLAND OR 97209-2539 |
| 1109534 | CORE PHARMA LLC | 215 WOOD AVENUE MIDDLESEX NJ 8846 |
| 1599124 | CORE STATES BANK | Attn C/O DUGGAN & MARCON 7TH STREET & HAMILTON MALL ALLENTOWN PA 18103 |
| 1596696 | CORE TECHNOLOGY | 12301 WEST EXPLORER DRIVE BOISE ID 83713 |
| 1560971 | CORE-ROSION PRODUCTS | 3395 E 19TH STREET LONG BEACH CA 90804 |

| Person Code | Name | Address |
|---|---|---|
| 1096031 | CORENCO INC | 6760 DEPOT ST. SEBASTOPOL CA 95472 |
| 1563993 | CORESLAB | P O BOX 1888 CEDAR PARK TX 78630 |
| 1578098 | CORESLAB STRUCTURES | 11041 ROCKET BLVD ORLANDO FL 32824 |
| 1578099 | CORESLAB STRUCTURES | 6301 N 56 STREET TAMPA FL 33610 |
| 1578100 | CORESLAB STRUCTURES | Attn 6301 N 56TH ST. ARCHITECTURAL TAMPA FL 33610 |
| 1578101 | CORESLAB STRUCTURES | Attn ARCHITECTURAL 6301 N 56TH ST. TAMPA FL 33610 |
| 1578107 | CORESLAB STRUCTURES | P O BOX 94787 OKLAHOMA CITY OK 73139 |
| 1598207 | CORESLAB STRUCTURES | 150 WEST PLACENTIA AVENUE PERRIS CA 92571 |
| 1899158 | CORESLAB STRUCTURES | 5026 S. 43RD AVENUE PHOENIX AZ 85041 |
| 1899157 | CORESLAB STRUCTURES | POST OFFICE BOX 18150 PHOENIX AZ 85005 |
| 1578108 | CORESLAB STRUCTURES | 5500 SO. HIGH OKLAHOMA CITY OK 73139 |
| 1578106 | CORESLAB STRUCTURES (FL) | PO BOX 94787 OKLAHOMA CITY OK 73139 |
| 1578097 | CORESLAB STRUCTURES (FL) | 11041 ROCKET BLVD ORLANDO FL 32824 |
| 1563088 | CORESLAB STRUCTURES (FLA), INC. | 11041 ROCKET BLVD. ORLANDO FL 32824 |
| 1578102 | CORESLAB STRUCTURES FL INC. | 11041 ROCKET BLVD. ORLANDO FL 32824 |
| 1578096 | CORESLAB STRUCTURES FL INC. | 11041 ROCKET BLVD ORLANDO FL 32824 |
| 1578103 | CORESLAB STRUCTURES MIAMI | 10501 121ST WAY MEDLEY FL 33178 |
| 1578104 | CORESLAB STRUCTURES MIAMI INC | BATCH PLANT #1, 10501 121ST WAY MEDLEY FL 33178 |
| 1578105 | CORESLAB STRUCTURES MIAMI INC | PANEL SHOP-PLANT #2 10501 121ST WAY MEDLEY FL 33178 |
| 1543005 | CORESLAB STRUCTURES MIAMI INC | BATCH PLANT #3, 10501 121ST WAY MEDLEY FL 33178 |
| 1542934 | CORESLAB STRUCTURES TEX INC | Attn P O BOX 1888 LIME CREEK ROAD AT 1431 CEDAR PARK TX 78613 |
| 1542935 | CORESLAB STRUCTURES TEX INC | LIME CREEK ROAD AT 1431 CEDAR PARK TX 78613 |
| 1542933 | CORESLAB STRUCTURES TX IN | LIME CREEK ROAD AT 1431 CEDAR PARK TX 78630 |
| 1578156 | CORESLAB STRUCTURTS | PO BOX 18150 PHOENIX AZ 85005 |
| 1563513 | CORESLAB, INC. | 10501 N.W. 121 WAY MEDLEY FL 33178 |
| 1017088 | CORESLAB, INC. | 6301 N. 56TH STREET TAMPA FL 33610 |
| 1556679 | CORESTAFF SERVICES | DEPT 66051 REGION 2 EL MONTE CA 91735-6051 |
| 1547248 | CORESTAFF SERVICES | PO BOX 60121 CHARLOTTE NC 28260-0121 |
| 1599645 | CORETEK PRODUCTS INC | 85 FLAGSHIP DRIVE NORTH ANDOVER MA 1845 |
| 1062279 | CORETH LAWRENCE | Attn LAWRENCE 101 APPLETON DR ROANOKE RAPIDS NC 27870 |
| 1357424 | COREX TECHNOLOGIES CORP. | Attn ATTN: MANUEL RIVERA 130 PROSPECT ST SUITE 201 CAMBRIDGE MA 2139 |
| 1060044 | COREY DELTA | 610 INDUSTRIAL WAY BENICIA CA 94510 |
| 1806374 | COREY H MARCO MD INC | 280 AVACADO AVENUE EL CAJON CA 92020 |
| 1808376 | COREY J | Attn J 21 IDLEWOOD DRIVE GREENVILLE SC 29609 |
| 1808280 | COREY J | Attn J 21 IDLEWOOD DRIVE GREENVILLE SC 29609 |
| 1743522 | COREY JEAN STEVENS | C/O COREY STEVENS PUTMAN 48600 LAMONT WAY LAKE OSWEGO OR 97035-5428 |
| 1630281 | COREY JENNIFER | Attn JENNIFER 124 WALNUT ST    APT. 1 SOMERVILLE MA 2144 |
| 1630282 | COREY ROBERT | Attn ROBERT 510 WEBSTER LEWIS IA 51544 |
| 1630283 | COREY RUSSELL | Attn RUSSELL 1125 WATERWAY LANE DELRAY BEACH FL 33483 |
| 1096178 | CORHART REFRACTORIES CORP | PO BOX 640230 PITTSBURGH PA 15264-0230 |
| 1099284 | CORHART REFRACTORIES CORP. | P.O. BOX 740009 LOUISVILLE KY 40201-7409 |

| Person Code | Name | Address |
|---|---|---|
| 1118347 | CORI S DEFRANCIS | 3828 SIDE STREET ATLANTA GA 30341-1773 |
| 1630284 | CORINGRATO FRANK | Attn FRANK 9157 E. JANICE WAY SCOTTSDALE AZ 85260 |
| 1567273 | CORINNE D APPLEGATE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1196282 | CORINNE F PETERSON & | LAWRENCE G PETERSON JT TEN P O BOX 832 OCEAN SHORES WA 98569-0832 |
| 1541491 | CORINNE R RIDOLPHI | 177 N HIGHLAND APT 610 MEMPHIS TN 38111-4753 |
| 1347908 | CORINTH ELEMENTARY SCHOOL | 354 CENTER STREET CORINTH NY 12822 |
| 1063237 | CORINTHIAN CAST STONE | 354 LONG ISLAND AVE WYANDANCH NY 11798 |
| 1022368 | CORION | 73 JEFFREY AVENUE HOLLISTON MA 1746 |
| 1635635 | CORK INDUSTRIES | 500 KAISER DRIVE FOLCROFT PA 19032 |
| 1630285 | CORKERN EDWARD | Attn EDWARD ROUTE 1, BOX 289 MT. HERMON LA 70450 |
| 1630286 | CORKERN WALTER | Attn WALTER 41057 C. CORKERN RD. FRANKLINTON LA 70438 |
| 1630287 | CORKINS STEPHEN | Attn STEPHEN 7637 DESERT GREEN COURT LAS VEGAS NV 89129 |
| 1072099 | CORKS ROBERT | 3647 - 173RD COURT APT 7-C LANSING IL 60438 |
| 1072099 | CORKS ROBERT E | 3647 - 173RD COURT APT 7-C LANSING IL 60438 |
| 1632289 | CORKUM CHARLES | Attn CHARLES 179 POLLARD ST NORTH BILLERICA MA 1862 |
| 1630290 | CORKUM PATRICIA | Attn PATRICIA 3 PRINCE STREET BEVERLY MA 1915 |
| 1135892 | CORKY'S CATERING | 1049 BRYN MAWR BENSENVILLE IL 60106 |
| 1572873 | CORKYS BAR-B-QUE | 5496 POPLAR SUITE 3-4 MEMPHIS TN 38119 |
| 1630291 | CORLEY JEFFERY | Attn JEFFERY HC71 BOX 400 GEORGETOWN LA 71432 |
| 1630292 | CORLEY JOHN | Attn JOHN P O BOX 54 RATCLIFF AR 72951 |
| 1630293 | CORLEY PAUL | Attn PAUL 308 LIVE OAK LANE NEW IBERIA LA 70560 |
| 1630294 | CORLEY SAMMIE | Attn SAMMIE 2930 STONEMONT 4 JACKSONVILLE FL 32207 |
| 1096673 | CORMETECH, INC. | 5000 INTERNATIONAL DRIVE DURHAM NC 27712 |
| 1630295 | CORMIER D. | Attn D. P.O. BOX 145 LAKE ARTHUR LA 70549 |
| 1630296 | CORMIER DAVE | Attn DAVE 109 FREEDOM RD SCOTT LA 70583 |
| 1630297 | CORMIER DONALD | Attn DONALD 15277 N. 2ND STREET GUEYDAN LA 70542 |
| 1527425 | CORMIER EQUIPMENT CORP | P O BOX 1138 DEMOPOLIS AL 36732 |
| 1576517 | CORMIER EQUIPMENT CORP | 1900 HWY 80 WEST DEMOPOLIS AL 36732 |
| 1576515 | CORMIER EQUIPMENT CORP | PO BOX 1138 DEMOPOLIS AL 36732 |
| 1576516 | CORMIER EQUIPMENT CORP | P O BOX 1138 DEMOPOLIS AL 36732 |
| 1630298 | CORMIER GARY | Attn GARY 5 BRANCH STREET GARDNER MA 1440 |
| 1630299 | CORMIER JOHN | Attn JOHN 1505 ALAMEDA AVE ALAMEDA CA 94501 |
| 1630300 | CORMIER JOHN | P O BOX 1138 DEMOPOLIS AL 36732 |
| 1630301 | CORMIER KENNETH | Attn KENNETH PO BOX 308 GUEYDAN LA 70542 |
| 1072683 | CORMIER LARRY | 690 CONCORD DRIVE LAKE CHARLES LA 70611 |
| 1072683 | CORMIER LARRY R | 690 CONCORD DRIVE LAKE CHARLES LA 70611 |
| 1630303 | CORMIER MINNIE | Attn MINNIE 405 N. CARRIZO APT #13 MIDLAND TX 79701 |
| 1630304 | CORMIER RUBY | Attn RUBY P O BOX 2 SCHRIEMBER LA 70395 |
| 1079491 | CORMIER TROY | 4015 CAPPY DRIVE LAKE CHARLES LA 70605 |
| 1079491 | CORMIER TROY | 4015 CAPPY DRIVE LAKE CHARLES LA 70605 |
| 1079689 | CORMIER VANCE | 1766 LAWTON DRIVE SULPHUR LA 70665 |

| Person Code | Name | Address |
|---|---|---|
| 1079689 | CORMIER VANCE | 1766 LAWTON DRIVE SULPHUR LA 70665 |
| 1069428 | CORMIX LIMITED | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1592813 | CORMIX MIDDLE EAST | P O BOX 5006 DUBAI CORMIX CONST CHEMICALS MARSHELL, AK 0 |
| 1591420 | CORMIX MIDDLE EAST | PO BOX5006 DUBAI IIT UNITED ARAB EMIRATES |
| 1591547 | CORMIX MIDDLE EAST LLC | Attn ATTN: ARUN DESAI PO BOX5006 DUBAI IIT UNITED ARAB EMIRATES |
| 1608105 | CORMLEY FARRINGTON, INC. | 1103 PARKWAY BLDG 339 HAYMAKER ROAD PITTSBURGH PA 15235-0108 |
| 1603246 | CORN ISLAND SHIPYARD, INC. | HIGHWAY 66 EAST GRANDVIEW IN 47615 |
| 1602249 | CORN ISLAND SHIPYARD, INC. | P. O. BOX 125 LAMAR IN 47550 |
| 1608307 | CORN JANE | Attn JANE 111 BRINKLEY PLACE SPARTANBURG SC 29301 |
| 1108005 | CORN PRODUCTS INT. | 6500 S. SRCHER AVE. BEDFORD PARK IL 60501-1933 |
| 1603308 | CORN RAMA | Attn RAMA 32 GLENCOVE CT SIMPSONVILLE SC 29681 |
| 1592309 | CORN RONALD | Attn RONALD 202 RAINBOW DRIVE GREENVILLE SC 29611 |
| 1603310 | CORN-EDMOND PAMELA | Attn PAMELA 1619 W NORTHGATE INDIANAPOLIS IN 46228 |
| 1603311 | CORN-EDMOND PAMELA | Attn PAMELA 1619 W NORTHGATE INDIANAPOLIS IN 46228 |
| 1631706 | CORNEJO & SONS INC | 2060 EAST TULSA WICHITA KS 67216 |
| 1591707 | CORNEJO & SONS INC | PO BOX 16204 WICHITA KS 67216 |
| 1631294 | CORNEJO & SONS INC | 2060 E. TULSA WICHITA KS 67216 |
| 1631584 | CORNEJO & SONS INC. | 1801 N. GREENWICH RD WICHITA KS 67206 |
| 1630312 | CORNEJO RAYMOND | Attn RAYMOND 1912 MCDOWELL AVENUE JOURDANTON TX 78026 |
| 1149091 | CORNELIA S ULMAN | 10 TENNIS COURT RD OYSTER BAY NY 11771-1816 |
| 1590313 | CORNELIUS AUGUSTUS | Attn AUGUSTUS 2107 W. VIRGINIA AVENUE TAMPA FL 33607 |
| 1631582 | CORNELIUS B PUCKETT | 501 VALLEY RD KOSCIUSKO MS 39090-3831 |
| 1630314 | CORNELIUS JOANN | Attn JOANN 2608 NW 69TH OKLA CITY OK 73116 |
| 1631312 | CORNELIUS M COX | 15 BENNETT AVENUE SAWGERTIES NY 12477-1108 |
| 1630315 | CORNELIUS RITA | Attn RITA 1611 EDGEWATER LANE CAMARILLO CA 93010 |
| 1630316 | CORNELIUS ROBERT | Attn ROBERT 3292 ENCLAVE GATE NW KENNESAW GA 30144 |
| 1112410 | CORNELIUS W OWENS | 2885 RIVERMEADE DR ATLANTA GA 30327-2010 |
| 1606940 | CORNELL UNIV-NEW RESIDENTIAL HALL | Attn C/O S. CARNAVALE FIREPROOFING 128 PLEASANT GROVE ROAD ITHACA NY 14850 |
| 1607670 | CORNELL UNIVERSITY | Attn INVOICE PROCESSING PO BOX 4040 ITHACA NY 14852-4444 |
| 1531874 | CORNELL UNIVERSITY | ATTN DEVELOPMENT OFFICE ITHACA NY 14853 |
| 1591116 | CORNELL UNIVERSITY | Attn PO BOX 4040 INVOICE PROCESSING ITHACA NY 14852 |
| 1608678 | CORNELL UNIVERSITY | P.O. BOX 6838 ITHACA NY 14851-6838 |
| 1076571 | CORNELL UNIVERSITY | Attn PLASMA STUDIES LAB ATTN TODD BLANCHARD 369 UPSON HALL ITHACA NY 14853 |
| 1607150 | CORNELL UNIVERSITY | Attn C/O S. CARNAVALE PICK UP AT TRENTON WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 1603071 | CORNELL UNIVERSITY | Attn C/O MARIAM SUPPLY 32 PLUM STREET TRENTON NJ 8638 |
| 1578118 | CORNELL UNIVERSITY (ED KOWALSKI) | Attn 201 PALM ROAD ENVIRONMENTAL HEALTH & SAFETY ITHACA NY 14850 |
| 1578119 | CORNELL UNIVERSITY ATT: DAN VANVLEE | Attn XXX HH LOVE FIELD BLDG. PLANT BREEDING, CALDWELL ROAD ITHACA NY 14853 |
| 1607985 | CORNELL UNIVERSITY COMMONS BUILDING | Attn NCRI C/O S CARNEVALE 122 PLEASANT GROVE ROAD ITHACA NY 14850 |
| 1591245 | CORNELL UNIVERSITY FACILITIES | Attn DO NOT USE PDC RECEIVING WHSE/PALM RD. ITHACA NY 14853 |
| 1610318 | CORNELL UNIVERSITY-PLANT PATHOLOGY | Attn 90 BEAR CUB RD XXX CORNELL UIHLEIN FARM LAKE PLACID NY 12946 |

| Person Code | Name | Address |
|---|---|---|
| 1592437 | CORNELL YOUNG COMPANY, INC. | Attn LAB RESEARCH BUILDING C/O UNIVERSITY OF MISSISSIPPI JACKSON MS 39193 |
| 1071586 | CORNELL-DUBILIER | 140 TECHNOLOGY PLACE LIBERTY SC 29657 |
| 1630317 | CORNELIA RONALD | Attn RONALD P.O. BOX 495 BUFFALO SD 57720 |
| 1500423 | CORNELIUS TOWN HALL | Attn C/O WARCO CONSTRUCTION JOHNS CLARK CO 21145 CATAWBA AVE CORNELIUS NC 28031 |
| 1592952 | CORNER CRIME LAB | ALL SEASONS SACRAMENTO CA 94203 |
| 1488153 | CORNER OF FIRST & MONTAGUE | Attn ANNING JOHNSON C/O SAN FRANCISCO GRAVEL SAN JOSE CA 95101 |
| 1633275 | CORNER STONE COLLEGE | Attn C/O BOUMA 1001 E. BELTLINE GRAND RAPIDS MI 49506 |
| 1038875 | CORNERSTONE ACTS 4:10-12 | Attn CORPORATION 303 POTRERO ST., SUITE 52 SANTA CRUZ CA 95060 |
| 1598937 | CORNERSTONE BUILDING | Attn 1 MAIN STREET C/O SPECIALTY COATINGS BURLINGTON VT 5401 |
| 1601763 | CORNERSTONE CONCRETE, LLC | 1029 LYELL AVENUE ROCHESTER NY 14606 |
| 1095946 | CORNERSTONE CONTROLS INC | LOCATION 0000353 CINCINNATI OH 45264 0350 |
| 1609683 | CORNERSTONE ELECTRIC | Attn C/O MIDSTATE CORRECTIONAL FAC 6305 COURT STREET ROAD EAST SYRACUSE NY 13057 |
| 1032188 | CORNERSTONE MASONRY | Attn C/O CARMIKE THEATRE 4810 ALMA HIGHWAY VAN BUREN AR 72956 |
| 157705 | CORNERSTONE MATERIALS | Attn STE 14 1311 E.PALMDALE BLVD PALMDALE CA 93550 |
| 1714285 | CORNERSTONE NUTRITIONAL LABS INC | 218 SOUTH 200 WEST FARMINGTON UT 84025 |
| 1603318 | CORNETT JIMMIE | Attn JIMMIE 2406 40TH STREET SNYDER TX 79549 |
| 1630319 | CORNETT MARLENE | Attn MARLENE 536 OLD SAN ANTONIO TRAIL MOORESVILLE IN 46158 |
| 1573798 | CORNHUSKER MOTOR LINES | Attn INC/AM SYSTEMS P O BOX 27249 OMAHA NE 68127 |
| 1576038 | CORNILLE CONCRETE | 2900 CASS RD. TRAVERSE CITY MI 49684 |
| 1429039 | CORNILLE CONCRETE | Attn DO NOT USE 2900 CASS ROAD TRAVERSE CITY MI 49684 |
| 1657140 | CORNILLE CONCRETE | 2900 CASS RD TRAVERSE CITY MI 49684 |
| 1626037 | CORNILLIE CONCRETE | 2900 CASS RD TRAVERSE CITY MI 49684 |
| 1320795 | CORNING CLINICAL LABORATORIES | PO BOX 64278 BALTIMORE MD 21264-4278 |
| 1596802 | CORNING CONCRETE | 201 E CORNING RD. CORNING NY 14830 |
| 1566803 | CORNING CONCRETE | 201 E. CORNING RD. CORNING NY 14830 |
| 1598804 | CORNING CONCRETE | Attn DO NOT USE RT. 352 BIG FLATS NY 14814 |
| 1598805 | CORNING CONCRETE | RT 17 CORNING NY 14830 |
| 1536020 | CORNING DENISE | Attn DENISE 910 W. 233 PL. SHELBY IN 46377 |
| 1630321 | CORNING DONNA | Attn DONNA 4858 EAST 988 NORTH DEMOTTE IN 46310 |
| 1035762 | CORNING INC. | 5 ALLIANCE DR. GOOSE CREEK SC 29445-7143 |
| 1492219 | CORNING INC. TRAINING CENTER | Attn C/O S. CARNAVALE PICK UP AT J. LESTICIANS WHSE 32 PLUM STREET TRENTON NJ 8638 |
| 1095263 | CORNING INCORPORATED | BOX 76122 CHARLOTTE NC 28275 |
| 1000760 | CORNING INCORPORATED | ACCOUNTS PAYABLE EJ-31 CORNING NY 14831 |
| 1092947 | CORNING LABORATORIES | Attn HAP-ME-03-078 POULTNEY ST. CORNING NY 14831 |
| 1633222 | CORNING PATRICIA | Attn PATRICIA BOX 13 SHELBY IN 46377 |
| 1598982 | CORNING RIVERFRONT PLACE | Attn C/O ROCHESTER ACOUSTICAL FRONT STREET CORNING NY 14830 |
| 1630323 | CORNOG CHARLES | Attn CHARLES 13222 MONT ROAD FELTON PA 17322 |
| 1563915 | CORNUCOPIA ON THE WHARF | 100 ATLANTIC AVE BOSTON MA 2110 |
| 1630324 | CORNWALL LORI | Attn LORI 121 MADISON STREET WARWICK RI 2888 |
| 1078798 | CORNWELL MARK | 1636 JACKSON STREET HOLLYWOOD FL 33020 |

| Person Code | Name | Address |
|---|---|---|
| 1078798 | CORNWELL MARK S | 1636 JACKSON STREET HOLLYWOOD FL 33020 |
| 1128910 | CORNYN JOHN | CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| 1630326 | CORNYN MARYON | Attn MARYON 13469 TURTLE POND PALOS HEIGHTS IL 60463 |
| 1631272 | COROMETRICS MEDICAL SYSTEMS INC | 61 BARNES PARK ROAD NORTH WALLINGFORD CT 6492 |
| 1639798 | CORONA COATINGS | C/O CLINT CASTON CORONA CA 91718 |
| 1630327 | CORONA ELENA | Attn ELENA 8039 RESEDA BLVD #14A RESEDA CA 91334 |
| 1630328 | CORONA ELENA | Attn ELENA 8039 RESEDA BLVD #14A RESEDA CA 91334 |
| 1028133 | CORONA EQUIPMENT CO. | 42-14 COLLEGE POINT BLVD. FLUSHING NY 11355 |
| 1028134 | CORONA EQUIPMENT COMPANY | 42-14 COLLEGE POINT BLVD. FLUSHING NY 11355 |
| 1061273 | CORONA MAGNETICS | 201 CORPORATE TERRACE CORONA CA 91720 |
| 1630413 | CORONA PRODUCTS | DAVID L HIRSCH 21001 VAN BORN RD TAYLOR MI 48180 |
| 1630329 | CORONADO MARK | Attn MARK 4016 SCHWARTZ FORT WORTH TX 76106 |
| 1030590 | CORONADO PAINT MFG. CO. | 308 OLD COUNTY ROAD EDGEWATER FL 32032 |
| 1171793 | CORONADO PAINT MFG. CO. | PO BOX 308 EDGEWATER FL 32032 |
| 1059052 | CORONADO POLICE STATION | FIREPROOFING CORONADO CA 92118 |
| 1630010 | CORONADO SPRINGS | Attn 1000 W. BUENA VISTA C/O CHARLESS FIREPROOFING LAKE BUENA VISTA FL 32830 |
| 1572924 | CORONADO STONE | 1032 SECOND AVENUE SOUTH BIRMINGHAM AL 35202 |
| 1572612 | CORONADO STONE | 1526 ROPER MOUNTAIN RD. GREENVILLE SC 29615 |
| 1572925 | CORONADO STONE | 1032 SECOND AVENUE SOUTH BIRMINGHAM AL 35202 |
| 1642608 | CORONADO STONE | 11191 CALABASH AVE. FONTANA CA 92337 |
| 1572926 | CORONADO STONE PRODUCTS | 1032 SECOND AVE SOUTH BIRMINGHAM AL 35233 |
| 1110664 | CORONET INDUSTRIES, INC. | Attn ATTN: RECEIVING DEPT. 4082 CORONET ROAD PLANT CITY FL 33566 |
| 1110789 | CORONET INDUSTRIES, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 760 PLANT CITY FL 33564-0760 |
| 1110447 | CORONET INDUSTRIES, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 760 PLANT CITY FL 33564-0760 |
| 1071018 | COROX CONTROLS INC | RD 978 KM 0 9 CEIBA PR 635 |
| 1010098 | CORP CO THE NATIONAL LINEN SERVICE | 13TH FLOOR FL TITLE BLDG JACKSONVILLE FL 32220 |
| 1565437 | CORP FLORAL DESIGNS | P O BOX 923 MABLETON GA 30059 |
| 1576097 | CORP SECRETARY COASTAL REFININGMA | 9 GREENWAY PLAZA SUITE 2446 HOUSTON TX 77046 |
| 1638881 | CORP. LANGUAGE SERVICES | Attn SUITE 300 15 MAIDEN LANE NEW YORK NY 10038-4011 |
| 1573916 | CORP AVICOLA GAN JARABACO | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 1639538 | CORPORATE 6 | Attn C/O PHOENIX FIREPROOFING 801 CRESENT CENTER BLVD FRANKLIN TN 37064 |
| 1639551 | CORPORATE 7 | Attn C/O PHOENIX FIREPROOFING C/O GENERAL CONTRACTOR RAY BELL CONSTRUCTION CO 801 CRESCENT CENTER BLVD. FRANKLIN TN 37064 |
| 1639552 | CORPORATE 7 | Attn C/O PHOENIX FIREPROOFING COOL SPRINGS ROAD FRANKLIN TN 37067 |
| 1636064 | CORPORATE ADVISERS, INC. | 250 NORTHEAST 27TH STREET MIAMI FL 33137 |
| 1543876 | CORPORATE BAR MEMBERSHIP | P.O. BOX 8210 STAMFORD CT 6905 |
| 1543877 | CORPORATE BOOK RESOURCES | P.O. BOX 65 SUTTON WV 26601 |
| 1547426 | CORPORATE CENTER | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1613468 | CORPORATE CENTER TWO | Attn INTERNATIONAL PLAZA C/O MADER 4221 WEST BOY SCOUT BLVD. TAMPA FL 33607 |
| 1608881 | CORPORATE CONSULTING SERVICES | 857 ELKRIDGE LANDING RD., SUITE 125 LINTHICUM MD 21090 |
| 1099761 | | |

| Person Code | Name | Address |
|---|---|---|
| 1601546 | CORPORATE CROSSINGS | Attn C/O N E INSULATION SULLY'S TRAIL VICTORY NY 14564 |
| 1563073 | CORPORATE DEVELOPMENT CONSULTANTS | Attn LIMITED 3 THE PLAIN, THORNBURY BRISTOL IT BS35 2AG |
| 1543878 | CORPORATE DIRECTORY OF | Attn U.S. PUBLIC COMPANIES 1650 BOREL PL., SUITE 130 SAN MATEO CA 94402 |
| 1547427 | CORPORATE DISK CO. | 1226 MICHAEL DRIVE WOOD DALE IL 60191 |
| 1554800 | CORPORATE DYNAMICS INC | 200 E FIFTH AVE SUITE 118 NAPERVILLE IL 60563 |
| 1547428 | CORPORATE DYNAMICS INC. | 2032 JONES PHILLIPS ROAD DACULA GA 30211 |
| 1584787 | CORPORATE EFFECTS INC | 2032 JONES PHILLIPS RD. DACULA GA 30211 |
| 1039388 | CORPORATE EQUIPMENT CO. | 607 REDNA TERRACE, NO 100 CINCINNATI OH 45215 |
| 1585304 | CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| 1058221 | CORPORATE EXPRESS | DEPT CH 10140 PALATINE IL 60055-0140 |
| 1595985 | CORPORATE EXPRESS | P O BOX 95947 CHICAGO IL 60694-5947 |
| 1543879 | CORPORATE EXPRESS | P.O. BOX 025487 MIAMI FL 33121 |
| 1585456 | CORPORATE EXPRESS | P. O. BOX 64796 BALTIMORE MD 21264-4796 |
| 1592677 | CORPORATE EXPRESS | 5410 W. ROOSEVELT RD. CHICAGO IL 60650 |
| 1567247 | CORPORATE EXPRESS | PO BOX 025742 MIAMI FL 33102 |
| 1585775 | CORPORATE EXPRESS | PO BOX 71307 CHICAGO IL 60694-1307 |
| 1591589 | CORPORATE EXPRESS | Attn 525 INTERLOCKEN BLVD, C/O HERBLAN BROOMFIELD CO 80021 |
| 1585135 | CORPORATE EXPRESS | P O BOX 71217 CHICAGO IL 60694-1217 |
| 1560150 | CORPORATE EXPRESS | P O BOX 71781 CHICAGO IL 60694-1781 |
| 1585975 | CORPORATE EXPRESS | P O BOX 71411 CHICAGO IL 60694-1411 |
| 1585290 | CORPORATE EXPRESS | PO BOX 39080 CHICAGO IL 60639 |
| 1004479 | CORPORATE EXPRESS DELIVERY | P O BOX 71245 CHICAGO IL 60694-1245 |
| 1099183 | CORPORATE EXPRESS DELIVERY SYSTEMS | P.O. BOX 1835 BALTIMORE MD 21203 |
| 1590745 | CORPORATE EXPRESS DELIVERY SYSTEMS | P O BOX 71984 CHICAGO IL 60694-1984 |
| 1557196 | CORPORATE EXPRESS DELIVERY SYSTEMS | PO BOX 930345 ATLANTA GA 31193 |
| 1102517 | CORPORATE EXPRESS OF THE SOUTH | 3109 COMMON ST., SUITE 106 LAKE CHARLES LA 70601 |
| 1591865 | CORPORATE EXPRESS OF THE WEST,INC. | Attn HAYWARD P.O., BOX 71052 CHICAGO IL 60694-1052 |
| 1145466 | CORPORATE EXPRESS, INC. | 7700 PORT CAPITAL DRIVE ELKRIDGE MD 21075 |
| 1585194 | CORPORATE EXPRESS, INC. | PO BOX 98159 CHICAGO IL 60693 |
| 1547429 | CORPORATE EXPRESSNO CA DIV | Attn ATTN: ACCTS RECEIVABLE DEPT. P.O. BOX 6004 HAYWARD CA 94540 |
| 1595110 | CORPORATE HEALTH CARE | 41 GERMANTOWN RD., STE B-01 DANBURY CT 06810 |
| 1601741 | CORPORATE IMAGES | 5174 HIGHLAND TRAIL ACWORTH GA 30102 |
| 1585270 | CORPORATE IMAGES, INC. | 5000 HICKORY HILLS DRIVE WOODSTOCK GA 30188 |
| 1595743 | CORPORATE INTELLIGENCE | 10 CALEDONIA SUMMIT BROWNS POINT WA 98422 |
| 1595618 | CORPORATE INTELLIGENCE | 250 DODGE AVE EAST HAVEN CT 06512-3358 |
| 1096768 | CORPORATE INTELLIGENCE CORP | 10 CALEDONIA SUMMIT N.E. BROWNS POINT WI 98422 |
| 1543880 | CORPORATE JET SUPPORT | 302 ALLWOOD RAOD CLIFTON NJ 7012 |
| 1560064 | CORPORATE LAWN AND LANDSCAPE | Attn MAINTENANCE P O BOX 2336 OLATHE KS 66051-2336 |
| 1547430 | CORPORATE LIMOUSINE SERVICE | P O BOX 478 BEDFORD MA 1730 |
| 1650873 | CORPORATE LIMOUSINE SERVICE INC | P O BOX 478 BEDFORD MA 1730 |

| Person Code | Name | Address |
|---|---|---|
| 1556572 | CORPORATE MANAGEMENT SOLUTIONS, INC | TWO ENTERPRISE DRIVE, STE 300 SHELTON CT 6484 |
| 1547431 | CORPORATE MEETINGS & | Attn INCENTIVES PO BOX 3376 LOS ANGELES CA 90051-3376 |
| 1543885 | CORPORATE MGMT SOLUTIONS | 535 CONNECTICUT AVENUE NORWALK CT 6854 |
| 1558272 | CORPORATE MOVIE CLUB | Attn SUITE 851 333 WASHINGTON STREET BOSTON MA 2140 |
| 1552578 | CORPORATE QUARTERS | 332 BASTON RD, AUGUSTA GA 30907 |
| 1525536 | CORPORATE QUARTERS | 3128 WASHINGTON ROAD AUGUSTA GA 30907 |
| 1552232 | CORPORATE REALTY MANAGEMENT LLC | Attn ATTN: CATHY STRAMELLA 8815 CENTRE PARK DRIVE SUITE 306 COLUMBIA MD 21045 |
| 1525244 | CORPORATE REALTY MANAGEMENT LLC | Attn ATTN: CATHY STRAMELLA 8815 CENTRE PARK DRIVE SUITE 306 COLUMBIA MD 21045 |
| 1531469 | CORPORATE RECEIVABLES INC | Attn SUITE 208 9335 N 95TH WAY SCOTTSDALE AZ 85258 |
| 1581475 | CORPORATE RESOURCES GROUP | 154 W. HUBBARD, SUITE 405 CHICAGO IL 60610 |
| 1535380 | CORPORATE ROTABLE/SUPPLY | 6701 N.W. 12TH AVENUE FORT LAUDERDALE FL 33309 |
| 1099432 | CORPORATE SOFTWARE & TECHNOLOGY | 2 EDGEWATER DRIVE NORWOOD MA 02062-4637 |
| 1035400 | CORPORATE SOFTWARE & TECHNOLOGY, IN | P. O. BOX 3514 BOSTON MA 2241 |
| 1076544 | CORPORATE SOFTWARE INC | BOX 3514 BOSTON MA 2241 |
| 1547433 | CORPORATE STAFFING INC. | 80-P WASHINGTON STREET NORWELL MA 2061 |
| 1502629 | CORPORATE STAY | PO BOX 517 CAMBRIDGE MA 02140-0005 |
| 1598870 | CORPORATE STAY | 30 LOWELL STREET CAMBRIDGE MA 2138 |
| 1570823 | CORPORATE SYSTEMS GROUP INC. | P O BOX 41-9003 MIAMI FL 33141-9003 |
| 1606991 | CORPORATE TECHNOLOGIES | 9449 SCIENCE CENTER DRIVE NEW HOPE MN 55428 |
| 1548882 | CORPORATE UNIVERSITY XCHANGE | 1120 AVE OF THE AMERICAS NEW YORK NY 10006 |
| 1560007 | CORPORATECARE | Attn ATTN: BILLING 11140 THOMPSON AVE LENEXA KS 66219 |
| 1780415 | CORPORATION SCIENTIFIQUE CLAISSE | 2522 CHEMIN STE-FOY SAINTE-FOY QC G1V 1T5 CANADA |
| 1558293 | CORPORATION SERVICE CO | 2730 GATEWAY OAKS DRIVE SUITE 100 SACRAMENTO CA 95833 |
| 1531472 | CORPRO 2000 | 7540 FOREST HILLS RD ROCKFORD IL 61111 |
| 1612748 | CORPRO 2000 | 7540 FOREST HILLS ROAD ROCKFORD IL 61111 |
| 1809597 | CORPTECH | Attn SUITE 200 12 ALFRED STREET WOBURN MA 1801 |
| 1556022 | CORPUS CHRISTI ARMY DEPOT | Attn DIRECTORATE OF CONTRACTING SIOCC-AQ MAIL STOP 7 BLDG 129 308 CRECY STREET CORPUS CHRISTI TX 78419 |
| 1091308 | CORPUS CHRISTI TOWN CLUB | 800 N. SHORELINE BLVD, SUITE 600 CORPUS CHRISTI TX 78401 |
| 1091296 | CORPUS CHRISTY AIRPORT | Attn C/O LCR 6902 MC GLOIN CORPUS CHRISTI TX 78469 |
| 1090330 | CORPUZ MARCOS | Attn MARCOS 1644 MASTERS COURT NAPERVILLE IL 60563 |
| 1556886 | CORR TECH INC. | 4545 HOMESTEAD RD. HOUSTON TX 77028 |
| 1022831 | CORRADO JOSEPH | Attn JOSEPH 34 MAPLE WOOD AVENUE EVERETT MA 2149 |
| 1543878 | CORRAL & ROSALES | Attn UBS AG NEW YORK BRANCH 10E 50 ST NEW YORK NY 10022 |
| 1630332 | CORRAL HORTENSIA | Attn HORTENSIA 571 SOUTH STREET 4 GLENDALE CA 91202 |
| 1630333 | CORRAL HORTENSIA | Attn HORTENSIA 571 SOUTH STREET 4 GLENDALE CA 91202 |
| 1570494 | CORRAZZINI ENTERPRISES INC | Attn 4 MITCHELL ROAD D/B/A AUNT PEGS RESTAURANT STOW MA 1775 |
| 1630334 | CORREA ADOLFO | Attn ADOLFO 2529 W. ELDER AVE SANTA ANA CA 92704 |
| 1630335 | CORREA JUANITA | Attn JUANITA 2 EAST BROADWAY TAUNTON MA 2780 |
| 1080043 | CORREA LORENZO | 1422 S SPRUCE ST SANTA ANA CA 92707 |

| Person Code | Name | Address |
|---|---|---|
| 1080043 | CORREA LORENZO C | 1422 S SPRUCE ST SANTA ANA CA 92707 |
| 1630337 | CORREA MANUEL | Attn MANUEL 1422 S. FIGUEROA ST SANTA ANA CA 92703 |
| 1079986 | CORREA RALPH H | 622 N FIGUEROA ST SANTA ANA CA 92703 |
| 1079986 | CORREA RALPH M | 622 N FIGUEROA ST SANTA ANA CA 92703 |
| 1080254 | CORRECAMINOS | P O BOX 195036 HATO REY PR 00919-5036 |
| 1080339 | CORREIA CUSTODIA | Attn CUSTODIA ONE CENTRAL STREET MANSFIELD MA 2048 |
| 1630340 | CORREIA INES | Attn INES 18 KAREN LANE NORTH DARTMOUTH MA 2747 |
| 1630341 | CORREIA INES | Attn INES 18 KAREN LANE NORTH DARTMOUTH MA 2747 |
| 1630342 | CORREIA NATALIE | Attn NATALIE 26 MOORE ST SOMERVILLE MA 2144 |
| 1087414 | CORREIA NATALIE M | 26 MOORE ST SOMERVILLE MA 02144 |
| 1630343 | CORRELL J | Attn J 3625 URBAND LANE LAKELAND FL 33813 |
| 1630344 | CORRELL KEVIN | Attn KEVIN 109 SHADY OAK CIRCLE KANNAPOLIS NC 28081 |
| 1630345 | CORRELL NOLA | Attn NOLA 432 SOUTH 5TH STREET HAMBURG PA 19526 |
| 1630346 | CORRIDON JOHN | Attn JOHN 177 DUDLEY RD BEDFORD MA 1730 |
| 1630347 | CORRIE FLORA | Attn FLORA 2500 AARON ST 417 PORT CHARLOTTE FL 33952 |
| 1085590 | CORRIGAN & PANDOLFI | 125 STATE PLAZA HACKENSACK NJ 7601 |
| 1108133 | CORRINE E PATTERSON TR UA | JUL 20 90 CORRINE E PATTERSON TRUST 3323 EAST OREGON AVE PHOENIX AZ 85018-1437 |
| 1085648 | CORRIVEAU & ROTHIER | 375 NORTH MAIN ST. CONCORD NH 3301 |
| 1611470 | CORRIVEAU & ROUTHIER | 159 TEMPLE NASHUA NH 3060 |
| 1613006 | CORRIVEAU & ROUTHIER | 266 CLAY STREET MANCHESTER NH 3103 |
| 1554431 | CORRO THERM PROTECTIVE COATINGS, INC | 175 PHILMONT AVE. FEASTERVILLE PA 19053 |
| 1104427 | CORROSION ENGINEERED SYSTEM | P. O. BOX 9552 DOWNERS GROVE IL 60515 |
| 1104046 | CORROSION ENGINEERING SPECIALTY PLA | P.O. BOX 368 DOWNERS GROVE IL 60515 |
| 1086914 | CORROSION FLUID PRODUCTS | P.O. BOX 78000 DEPT. 78278 DETROIT MI 48278-0278 |
| 1100011 | CORROSION FLUID PRODUCTS | 1280 LAKEVIEW DRIVE ROMEOVILLE IL 60441 |
| 1099936 | CORROSION FLUID PRODUCTS CORP. | Attn DEPT. #78278 P.O. BOX 78000 DETROIT MI 48278-0278 |
| 1055857 | CORROSION PROTECTION SVC. | P. O. BOX 13079 HAMILTON OH 45013 |
| 1105659 | CORROSION REPAIR & SVCS, INC. | 3901 CURTIS AVE. BALTIMORE MD 21226 |
| 1552700 | CORROSION SPECIALTIES INC | 5215 S ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| 1558573 | CORRPRO COMPANIES INC | Attn EASTERN REGION PO BOX 713243 COLUMBUS OH 43271-3243 |
| 1630348 | CORRY DAVE | Attn DAVE 50806 DARTMOOR UTICA MI 48317 |
| 1067763 | CORSEARCH | 28 WEST 23RD STREET 7TH FLOOR NEW YORK NY 10011 |
| 1570765 | CORSEARCH | 28WEST 23RD STREET NEW YORK NY 10010 |
| 1630349 | CORSIATTO WILLIAM | Attn WILLIAM 2219 OAKPARK DR RICHMOND IN 47374 |
| 1578136 | CORSICA REDI-MIX | BOX 11 CORSICA SD 57328 |
| 1578137 | CORSICA REDI-MIX | RAILWAY STREET CORSICA SD 57328 |
| 1106909 | CORSICANA TECHNOLOGIES, INC | PO BOX 1898 CORSICANA TX 75151 |
| 1114270 | CORSICANA TECHNOLOGIES, INC | PO BOX 27727 HOUSTON TX 77227-7727 |
| 1115376 | CORSICANA TECHNOLOGIES, INC. | 1000 HIGHWAY 31 EAST CORSICANA TX 75110 |
| 1543884 | CORT FURNITURE - BOSTON | 155 NORTH BEACON STREET BRIGHTON MA 2135 |

| Person Code | Name | Address |
|---|---|---|
| 1543883 | CORT FURNITURE RENTAL | 3705 W COMMERCIAL BLVD TAMARAC FL 33309 |
| 1109506 | CORTEC CORPORATION | 4119 WHITE BEAR PARKWAY SAINT PAUL, MN 55110 |
| 1561846 | CORTECH ENGINEERING | 4420 E MIRALOMA AVE. SUITE G ANAHEIM CA 92807 |
| 1031343 | CORTELCO | P. O. BOX 70260 SAN JUAN PR 936 |
| 1030319 | CORTEVILLE WILLIAM | 19191 HIGHWAY 221 LAURENS SC 29360 |
| 1030319 | CORTEVILLE WILLIAM | 19191 HIGHWAY 221 LAURENS SC 29360 |
| 1030351 | CORTEZ GLENN | Attn GLENN 311-A HIDDEN ACRES HOUMA LA 70364 |
| 1030352 | CORTEZ MARIO | Attn MARIO 722 MARTIN HOUSTON TX 77018 |
| 1130911 | CORTLAND GLASS CO. INC. | PO BOX 90 CORTLAND NY 13045 |
| 1075156 | CORTLAND GLASS CO. INC. | 336 TOMPKINS STREET CORTLAND NY 13045 |
| 1043960 | CORTLAND JR./ SR. HIGH SCHOOL | Attn C/O S. CARNAVALE 1 VALLEY VIEW DRIVE CORTLAND NY 13045 |
| 1115035 | CORTLAND READY MIX | 3736 KELLOGG ROAD CORTLAND NY 13045 |
| 1070984 | CORTLAND LINE | Attn DO NOT USE 6 LOCUST AVE. CORTLAND NY 13045 |
| 1070987 | CORTLANDT TOWN CENTER BLDG D | Attn C/O ISLAND ROUTE 6 MOHEGAN LAKE NY 10547 |
| 1050353 | CORTOPASSI ARNALDO | Attn ARNALDO 114 CLIFTON STREET CAMBRIDGE MA 2140 |
| 1055135 | CORTY CLEANING SYSTEMS | Attn R. L. CORTY & CO., INC. 3704 N. CICERO CHICAGO IL 60641 |
| 1030354 | CORUJO-NUÑEZ GERMAN | Attn GERMAN BOX 590 RAMEY PR 604 |
| 1070955 | CORUM STEVEN | Attn STEVEN 81 PARLMONT PARK N BILLERICA MA 1862 |
| 1565925 | CORVA CORPORATION | PO BOX 1488 DEPT A SAINT LOUIS MO 63188 |
| 1630356 | CORVINGTON LESLIE | Attn LESLIE 10645 SW 112TH STREET MIAMI FL 33176 |
| 1643357 | CORVINO LORRAINE | Attn LORRAINE 948 WEST STATE ST. COOPERSBURG PA 18036 |
| 1630358 | CORVINO NICOLANGELO | Attn NICOLANGELO 295 BIRCH BARK TRAIL AURORA OH 44202 |
| 1630359 | CORWIN JON | Attn JON 3639 MARY ANN DRIVE LEBANON OH 45036 |
| 1072993 | CORWIN, SOLOMON & TANNEBAUM | 501 FIFTH AVENUE NEW YORK NY 10017 |
| 1112299 | CORWOOD INC | 204 DEEDS DRIVE DOVER OH 44622 |
| 1569971 | CORY ASSOCIATES AGENCY INC | 18500 VON KARMAN AVE STE 720 IRVINE CA 92612 |
| 1069186 | CORY ENGINEERING CO. | 7745 BELL RD. WINDSOR CA 95492 |
| 1556931 | CORY PATTENS AUTO & TRUCK WORKS LTD | Attn 40 COURT ST P O BOX 1007 NEWPORT NH 3773 |
| 1075947 | CORY ROAD INC | Attn 2186 CORY DR D/B/A CB CONCRETE SANBORN NY 14132 |
| 1595970 | CORYDON CONVERTING CO INC | P O BOX 1688 AURORA IL 60507 |
| 1532021 | CORYELL ANSWERING SERVICE INC | 2613 MADISON AVENUE OGDEN UT 84401-2588 |
| 1556486 | CORYELL ANSWERING SERVICES INC | 2613 MADISON AVE. OGDEN UT 84401-2588 |
| 1030360 | CORYELL BRUCE | Attn BRUCE 36 PLEASANT STREET S BERWICK ME 3908 |
| 1030361 | CORZETT HARRY | Attn HARRY WEST 11TH ST #516-B ROCK FALLS IL 61071 |
| 1030362 | CORZO CHRISTINE | Attn CHRISTINE 6977 WEST 19TH ST. HIALEAH FL 33014 |
| 1098878 | COSA INST. C/O DANA SCIENTIFIC | 114 GREEN VALLEY CIRCLE DRESHER PA 19025-1515 |
| 1109537 | COSA INSTRUMENT CORP. | 57 OAK STREET NORWOOD NJ 7648 |
| 1630363 | COSCIA CARMINE | Attn CARMINE 106 TULIP SUMMIT NJ 7901 |
| 1630364 | COSCIA MONICA | Attn MONICA PO BOX 305 EAST WAKEFIELD NH 3830 |
| 1617087 | COSCO NORTH AMERICA, INC | 100 LIGHTING WAY 4TH FLOOR SECAUCUS NJ 7094 |

| Person Code | Name | Address |
|---|---|---|
| 1600365 | COSENTINO CAROLINE | Attn CAROLINE 10860 BEECH CREEK DR COLUMBIA MD 21044 |
| 1600366 | COSETTA ALPHONSE | Attn ALPHONSE 106 EDWARDS KELLEHER DRIVE STOUGHTON MA 2072 |
| 1600367 | COSEY DENNIS | Attn DENNIS 3737 N. 11TH STREET MILWAUKEE WI 53206 |
| 1543887 | COSGROVE AIRCRAFT SERVICE | 70 OSER AVENUE HAUPPAUGE NY 11788 |
| 1023994 | COSGROVE, FLYNN, GASKINS & HASKELLS | 2900 LINCOLN CENTER MINNEAPOLIS MN 55402 |
| 1045629 | COSI | 333 WEST BROAD STREET COLUMBUS OH 43215 |
| 1600368 | COSKREY SHERRY | Attn SHERRY 5204 LOCUST ODESSA TX 79762 |
| 1600369 | COSMANO CHRIS | Attn CHRIS 8114 5TH AVENUE NORTH BERGEN NJ 7047 |
| 1088514 | COSMEC INC. | Attn MR. BILL BURHOE VICE PRESIDENT 70 SOUTH STREET WALPOLE MA 02081-3245 |
| 1134915 | COSMETIC COATINGS CORP | 219 BROAD STREET CARLSTADT NJ 7072 |
| 1145036 | COSMETIC CONCEPTS, INC. | 20 CHESTNUT STREET GARFIELD NJ 7026 |
| 1110538 | COSMETIC ENTERPRISES | 12848 PIERCE STREET PACOIMA CA 91331 |
| 1108810 | COSMETIC ESSENCE INC. | 2182 ROUTE 35 SOUTH HOLMDEL NJ 7733 |
| 1176691 | COSMETIC ESSENCE INC. | 1135 PLEASANT VIEW TERRACE WEST RIDGEFIELD NJ 7657 |
| 1134539 | COSMETIC LABORATORIES | 3515 CONFLANS ROAD IRVING TX 75061 |
| 1182850 | COSMOCEL S A | Attn VIA A MATAMOROS 1501 NTE. FRACC. INDUSTRIAL NOGALAR SAN NICOLAS DE LOS GARZA NL 99999 |
| 1182849 | COSMOCEL S A | Attn VIA A MATAMOROS 1501 NTE. FRACC. INDUSTRIAL NOGALAR SAN NICOLAS DE LOS GARZA NUEVO LEON NL 99999 MEXICO |
| 1597874 | COSMODYNE | 2920 COLUMBIA STREET TORRANCE CA 90503-3881 |
| 1617715 | COSMOS ULTRALAB, S.A. DE C.V. | PROGRESO DEL SUR DEL G. GANADEROS NO.251 IZTAPALAPA IT 9810 MEXICO |
| 1634370 | COSPER KAREN | Attn KAREN 930 21ST AVE SW CEDAR RAPIDS IA 52404 |
| 1522947 | COSSITT CONCRETE | P O BOX 56 HAMILTON NY 13346 |
| 1522948 | COSSITT CONCRETE | MIDDLEPORT ROAD HAMILTON NY 13346 |
| 1523141 | COSSITT CONCRETE PROD. | MIDDLEPORT RD BOX 56 HAMILTON NY 13346 |
| 1578142 | COSSITT CONCRETE PRODUCTS | MIDDLEPORT RD BOX 56 HAMILTON NY 13346 |
| 1603007 | COSSITT CONCRETE PRODUCTS | MIDDLEPORT RD BOX 56 HAMILTON NY 13346 |
| 1585632 | COSSOLOTTO READY MIX | Attn P.O. BOX 64 HIGHWAY 2 WEST CENTERVILLE IA 52544 |
| 1057756 | COST CUTTERS | 1725 LLEWELYN AVE. BALTIMORE MD 21213 |
| 1079075 | COSTA ALICE | 5257 W KIMBALL PLACE OAK LAWN IL 60453 |
| 1079076 | COSTA ALICE H | 5257 W KIMBALL PLACE OAK LAWN IL 60453 |
| 1603372 | COSTA AMELIA | Attn AMELIA 1753 CANDLEWOOD ST. SPARKS NV 89431 |
| 1596373 | COSTA CAROL | Attn CAROL 12 HANCOCK CT FLEMINGTON NJ 8822 |
| 1616222 | COSTA CONSTRUCTION CO INC | 50-19 49TH ST WOODSIDE NY 11377 |
| 1630374 | COSTA JENNY ANN | Attn JENNY ANN BOX 375 MECHLIN CORNER RD PITTSTOWN NJ 8867 |
| 1548462 | COSTA MESA MARRIOTT SUITES | 500 ANTON BOULEVARD COSTA MESA CA 92626 |
| 1630375 | COSTA SHEILA | Attn SHEILA 66 VICTORIA ST SOMERVILLE MA 2144 |
| 1072226 | COSTA SHEILA T | 66 VICTORIA ST SOMERVILLE MA 02144 |
| 1630376 | COSTA WILLIAM | Attn WILLIAM 63 MERRIMACK MEADOWS TEWKSBURY MA 1876 |
| 1077184 | COSTA WILLIAM M. | 63 MERRIMACK MEADOWS TEWKSBURY MA 01876 |
| 1630377 | COSTAIN ELLEN | Attn ELLEN RD3 BOX 36R WATTERS RD. HACKETTSTOWN NJ 7840 |

| Person Code | Name | Address |
|---|---|---|
| 1112607 | COSTAL JAVELINA | Attn FRONTAGE ROAD 5314 IH-37 CORPUS CHRISTI TX 78403 |
| 1630378 | COSTANTINO ANN | Attn ANN 35 PARK AVENUE 4S SUFFERN NY 10901 |
| 1630379 | COSTANZO ANTHONY | Attn ANTHONY 10111 FERNSTONE HOUSTON TX 77070 |
| 1630380 | COSTANZO W | Attn W 112 MEILAND DRIVE GREER SC 29650 |
| 172213 | COSTAR CONSTRUCTION CO. INC. | 50-19 49TH ST. WOODSIDE NY 11377 |
| 172214 | COSTAR CONSTRUCTION CO., INC. | 50-19 49TH ST. WOODSIDE NY 11377 |
| 1638055 | COSTCO WAREHOUSE | Attn C/O TEGLVI ENVIRONMENTAL SERVICES 250 POSSUM HOLLOW ROAD JAMESBURG NJ 8831 |
| 1631946 | COSTCO WAREHOUSE | Attn C/O ASC 1901 WEST 22ND STREET OAK BROOK IL 60521 |
| 155483 | COSTCO WHOLESALE MEMBERSHIP | PO BOX 34535 SEATTLE WA 98124-1535 |
| 157803 | COSTCO WHOLESALE MEMBERSHIP | PO BOX 34535 SEATTLE WA 98124-1535 |
| 1073996 | COSTELLO & SHEA | 50 BROADWAY NEW YORK NY 10004 |
| 1630381 | COSTELLO ALBERT | Attn ALBERT 10 OCEAN PLACE HIGHLAND BEACH FL 33487 |
| 1630382 | COSTELLO BRADLEY | Attn BRADLEY #7 SURREY CIRCLE IOWA PARK TX 76367 |
| 1630383 | COSTELLO BURTON | Attn BURTON MECHLINS CORNER RD RD 1, HAMPTON NJ 8827 |
| 174349 | COSTELLO CONSTRUCTION | Attn C/O DUEX 6900 MUIRKIRK MEADOW BELTSVILLE MD 20705 |
| 1630384 | COSTELLO DAWN | Attn DAWN 5210 NW 85 AVE LAUDERHILL FL 33351 |
| 1630385 | COSTELLO EVELYN | Attn EVELYN 1706 MILLS AVENUE NORWOOD OH 45212 |
| 1073070 | COSTELLO KEITH DANIEL | 10954 S. MCVICKER CHICAGO RIDGE IL 60415 |
| 1630386 | COSTELLO LISA | Attn LISA 401 W TEXAS IOWA PARK TX 76367 |
| 1630387 | COSTELLO MICHAEL | Attn MICHAEL 401 W TEXAS IOWA PARK TX 76367 |
| 1630388 | COSTELLO ROBERT | Attn ROBERT 3 FOREST DRIVE BEL AIR MD 21014 |
| 1630390 | COSTELLO ROBERT | Attn ROBERT RT 1 #6 HALE DR LOVINGTON NM 88260 |
| 1630389 | COSTELLO ROBERT | Attn ROBERT 30 DANIELS STREET #209 MALDEN MA 2144 |
| 1630058 | COSTELLO ROBERT A | 30 DANIELS STREET #209 MALDEN MA 02148 |
| 1630391 | COSTELLO SUSAN | Attn SUSAN 97 ELM ST #2 SOMERVILLE MA 2144 |
| 1630393 | COSTELOW TOMMY | Attn TOMMY P O BOX 172 SPIRO OK 74959 |
| 1630394 | COSTER WILLIAM | Attn WILLIAM 2110 OLD ORCHARD ROAD WOODRUFF SC 29388 |
| 1630395 | COSTINE NICHOLAS | Attn NICHOLAS 2800 NW 56TH AVE APT F-102 LAUDERHILL FL 33313 |
| 1630397 | COSTINE RAYMOND | Attn RAYMOND 301 SECOND STREET TRYON NC 28782 |
| 1630398 | COSTNER MARTIN | Attn MARTIN 3007 JANE STREET WHITE PINE TN 37890 |
| 1630399 | COSTO STEPHANIE | Attn STEPHANIE 37 TAYLOR DRIVE FALLSINGTON PA 19054 |
| 172222 | COSTON & SON INC | 155 EAST OAK PARIS TX 75460 |
| 156616 | COSTON & SON INC | 155 EAST OAK PARIS TX 75460 |
| 156617 | COSTON & SON INC. | 155 E OAK ST PARIS TX 75460 |
| 1630898 | COSUMNES RIVER COLLEGE | Attn 8401 CENTER PARKWAY EF BRADY SACRAMENTO CA 94203 |
| 1630400 | COTE AMANDA | Attn AMANDA 2632 BRIAR TRAIL 108 SCHAUMBURG IL 60173 |
| 1630401 | COTE CAROL | Attn CAROL 216 E. THIRD MOMENCE IL 60954 |
| 1630402 | COTE CAROL | Attn CAROL 27 PINEWOOD AVENUE BILLERICA MA 1821 |
| 1630403 | COTE CAROL | Attn CAROL 27 PINEWOOD AVENUE BILLERICA MA 1821 |
| 1630404 | COTE DANIEL | Attn DANIEL 49 BENNETT STREET NATICK MA 1730 |

| Person Code | Name | Address |
|---|---|---|
| 1630405 | COTE DAVID | Attn DAVID 17 WHIDDEN STREET LOWELL MA 1852 |
| 1630406 | COTE DEBORAH | Attn DEBORAH 72 MANCHESTER STREET NASHUA NH 3060 |
| 1630407 | COTE DELORES | Attn DELORES 1400 STATE HWY KK GALENA MO 65656 |
| 1630408 | COTE DENISE | Attn DENISE 3 SANBORN DRIVE NASHUA NH 3063 |
| 1630409 | COTE GERALDINE | Attn GERALDINE RT 1 BOX 219 BOURBONNAIS IL 60914 |
| 1630410 | COTE JANET | Attn JANET RR1 BOX 221A ST ANNE IL 60964 |
| 1630418 | COTE JR HARVEY | Attn HARVEY 98 HILLSIDE AVE ARLINGTON MA 2174 |
| 1630411 | COTE MANON | Attn MANON 5242 S.W. 35TH ST. FT. LAUDERDALE FL 33312 |
| 1630412 | COTE MARC | Attn MARC 334 DONALD ST MANCHESTER NH 3102 |
| 1630413 | COTE MARY | Attn MARY 75 BUCKNAM STREET EVERETT MA 2149 |
| 1630414 | COTE PAUL | Attn PAUL 14 SOUTH ROAD EXETER NH 3833 |
| 1630416 | COTE PAUL | Attn PAUL 16 RIVERSIDE AVE LOWELL MA 1850 |
| 1630415 | COTE PAUL | Attn PAUL 14 SOUTH ROAD EXETER NH 3833 |
| 1630417 | COTE ROBERT | Attn ROBERT 17 MASON ROAD MERRIMACK NH 3054 |
| 1630419 | COTE-COUGHLIN LISA | Attn LISA 110 COMMERCIAL STREET #1 BOSTON MA 2109 |
| 1565277 | COTECNA INSPECTION INC | 14505 COMMERCE WAY, SUITE 501 MIAMI FL 33016 |
| 1630420 | COTHRAN TIMOTHY | Attn TIMOTHY 215 LUFKIN DR WILLIAMSTON SC 29697 |
| 1630421 | COTNER DONALD | Attn DONALD 12316 LONG LAKE BLVD. OKLAHOMA CITY OK 73170 |
| 1630422 | COTRONE MARIE | Attn MARIE 16 INGELORE COURT SMITHTOWN NY 11787 |
| 1104397 | COTRONICS CORP | 3379 SHORE PARKWAY BROOKLYN NY 11235 |
| 1109540 | COTT BEVERAGES USA, INC | 9100 INDUSTRIAL BLVD. LELAND NC 28451 |
| 1561013 | COTTAGE GROVE SCHOOL | 8775 INDIAN BLVD. COTTAGE GROVE MN 55016 |
| 1590140 | COTTAGE HOSPITAL | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SANTA BARBARA CA 93101 |
| 1630423 | COTTER JOHN | Attn JOHN 1613 CASPERSON HOUSTON TX 77029 |
| 1561012 | COTTERMAN CO. | 130 SELTZER RD CROSWELL MI 48422 |
| 1092904 | COTTERMAN LADDERS | 130 SELTZER RD. P.O. BOX 168 CROSWELL MI 48422 |
| 1630425 | COTTERMAN RONALD | Attn RONALD 524 SPAULDING LAKE DRIVE GREENVILLE SC 29615 |
| 1630426 | COTTINGHAM JAMES | Attn JAMES 17193 BIRCH ST HESPERIA CA 92345 |
| 1630427 | COTTLE MILDRED | Attn MILDRED 1654 RAILROAD ST. 12 HEIDELBERG PA 15106 |
| 1077460 | COTTMAN SHERMAN | 1705 N COLLINGTON AVENUE BALTIMORE MD 21213 |
| 1077460 | COTTMAN SHERMAN F | 1705 N COLLINGTON AVENUE BALTIMORE MD 21213 |
| 1630429 | COTTON PARIS | Attn PARIS 2601 NORTHWEST 207TH STREET OPALOCKA FL 33055 |
| 1076100 | COTTON, BLEDSOE, TIGHE & DAWSON | UNITED BANK BUILDING, SUITE 300 500 WEST ILLINOIS 2776 MIDLAND TX 79701 |
| 1630431 | COTTONGIM GARY | Attn GARY P O BOX 20748 INDIANAPOLIS IN 46220 |
| 1630432 | COTTRELL ANGELA | Attn ANGELA 137 KLOMPEN CT NEENAH WI 54956 |
| 1630433 | COTTRELL KELVIN | Attn KELVIN 4142 N. 22ND STREET MILWAUKEE WI 53209 |
| 1630434 | COTTRELL SAMUEL | Attn SAMUEL 323E. WILLIAM STREET WATERLOO NY 13165 |
| 1630435 | COUCELOS CECILIA | Attn CECILIA 275 WASHINGTON ST WOBURN MA 1801 |
| 1562739 | COUCELOS JANITORIAL SERVICE | 1238 PIERCE AVE SAN LEANDRO CA 94577 |
| 1594712 | COUCH BLOCK | HWY 29 N ANDALUSIA AL 36420 |

| Person Code | Name | Address |
|---|---|---|
| 1577045 | COUCH CONCRETE | Attn F/K/A EMERALD COAST CONCRETE ATTN: ACCOUNTS PAYABLE DOTHAN AL 36304 |
| 1610251 | COUCH CONCRETE | Attn F/K/A EMERALD COAST CONCRETE ATTN: ACCOUNTS PAYABLE DOTHAN AL 36304 |
| 1613834 | COUCH CONCRETE | 2834 CALEDONIA MARIANNA FL 32446 |
| 1577046 | COUCH CONCRETE | Attn F/K/A EMERALD COAST CONCRETE 34049 EMERALD COAST PKWY. DESTIN FL 32541 |
| 1530436 | COUCH DELTON | Attn DELTON DAYMARK INC. P.O. BOX 807 RUSSELLVILLE AR 72801 |
| 1524713 | COUCH INC. | 91 GENE HURLEY ROAD DE FUNIAK SPRINGS FL 32433 |
| 1575234 | COUCH INC. | ATTN.: ACCOUNTS PAYABLE DOTHAN AL 36304 |
| 1575235 | COUCH INC. | ATTN.: ACCOUNTS PAYABLE DOTHAN AL 36304 |
| 1530437 | COUCH JOHN | Attn JOHN 9411 BOWEN DRIVE SAN ANTONIO TX 78250 |
| 1608163 | COUCH, INC. | 715 TWITCHELL ROAD DOTHAN AL 36303 |
| 1611512 | COUCH, INC. | 2800 N. PALASOX ST. PENSACOLA FL 32502 |
| 1128652 | COUDERT BROTHERS | 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 1155896 | COUDERT BROTHERS | Attn ATTN: JOSEPH D FARRELL 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| 1650438 | COUEY CLARENCE | Attn CLARENCE 865 N ORANGEBLOSSOM CR BARTOW FL 33830 |
| 1650440 | COUEY HENRY | Attn HENRY 1105 W CLINTON BARTOW FL 33830 |
| 1592434 | COUGAR INDUSTRIES | P.O. BOX 355 ELYRIA OH 44036 |
| 1637941 | COUGHLIN CASEY | Attn CASEY 8337 ECHELON PLACE SUN VALLEY CA 91352 |
| 1079948 | COUGHLIN SANDY | 125 ALBERT COURT TRACY CA 95376 |
| 1079949 | COUGHLIN SANDY | 125 ALBERT COURT TRACY CA 95376 |
| 1637943 | COUGHLIN WILLIAM | Attn WILLIAM 27441 US HWY 98 LOT 42 ELBERTA AL 36530 |
| 1630444 | COUILLARD JEAN | Attn JEAN 1261 LAKEFIELD RD GRAFTON WI 53024 |
| 1630445 | COUILAM EDWARD | Attn EDWARD 10 GREATSTONE DR. NASHUA NH 3063 |
| 1630446 | COULBOURN EMMA | Attn EMMA 134 GREENLAND BEACH RD BALTIMORE MD 21226 |
| 1630447 | COULON VIRGINIA | Attn VIRGINIA 48 WEST BAYBERRY ROAD GLENMONT NY 12077 |
| 1079913 | COULSON BRENT | 9262 CROSSCOURT WAY ELK GROVE CA 95624 |
| 1079913 | COULSON BRENT R | 9262 CROSSCOURT WAY ELK GROVE CA 95624 |
| 1028269 | COULSON LAWRENCE | 704 ELIZABETH COURT ABERDEEN MD 21001 |
| 1078289 | COULSON LAWRENCE M | 704 ELIZABETH COURT ABERDEEN MD 21001 |
| 1079450 | COULTER CHARLES | Attn CHARLES 791 TAYLOR ST CRAIG CO 81625 |
| 1557161 | COULTER CORPORATION | P.O. BOX 96736 CHICAGO IL 60693 |
| 1532451 | COULTER DANIEL | Attn DANIEL 500 E. WASHINGTON HARVARD IL 60033 |
| 1699377 | COULTER ELECTRONICS | 1950 WEST 8TH AVE. HIALEAH FL 33010 |
| 1630452 | COULTER JERRY | Attn JERRY RR 2 BOX 192 CARRIER OK 73727 |
| 1630453 | COULTER LINDA | Attn LINDA 8000 KROLL WAY APT 66 BAKERSFIELD CA 93311 |
| 1630454 | COULTER MARY | Attn MARY 3 HOOD KROFT DR DERRY NH 3038 |
| 1630455 | COULTER STEPHANIE | Attn STEPHANIE 10670 CMTO ALVAREZ MIRA MESA CA 92126 |
| 1074001 | COULTER, FRASER & BOLTON, BIRD & VE | 499 SOUTH WARREN STREET SYRACUSE NY 13221 |
| 1560948 | COUNCIL FOR ADVANCEMENT AND | SUPPORT OF EDUCATION DEPARTMENT 4022 WASHINGTON DC 20042-4022 |
| 1548894 | COUNCIL FOR EXCELLENCE IN | Attn SUITE 850 1620 L STREET N W WASHINGTON DC 20036 |
| 1105937 | COUNCIL OF LOGISTICS MANAGEMENT | 2805 BUTTERFIELD ROAD, SUITE 200 OAK BROOK IL 60523 |

| Person Code | Name | Address |
|---|---|---|
| 1558039 | COUNCIL OF LOGISTICS MANAGEMENT | Attn SUITE 200 2805 BUTTERFIELD RD OAK BROOK IL 60523 |
| 1546381 | COUNCIL OF LOGISTICS MGMT | 2803 BUTTERFIELD ROAD OAK BROOK IL 60521 |
| 1543892 | COUNCIL OF THE AMERICAS | 680 PARK AVENUE NEW YORK NY 10021 |
| 1596317 | COUNCIL ON ED. IN MANAGEMENT | P.O. BOX 340023 BOSTON MA 02241-0423 |
| 1543889 | COUNCIL ON EDUCATION IN M | 325 LENNON LANE WALNUT CREEK CA 94598-2718 |
| 1617022 | COUNCIL ON EDUCATION IN MANAGEMENT | 350 NORTH WIGET LANE SUITE 100 WALNUT CREEK CA 94598-2406 |
| 1543893 | COUNCIL ON EMPLOYEE BENEF | Attn C/O GOODYEAR RELIEF ASSOC 114 EAST MARKET ST AKRON OH 44316 |
| 1606528 | COUNCIL ON EMPLOYEE BENEFITS | 1212 NEW YORK AVE.,NW  STE 1225 WASHINGTON DC 20005 |
| 1543890 | COUNCIL ON FOUNDATIONS | P.O. BOX 0021-B WASHINGTON DC 20055 |
| 1543891 | COUNSEL CONNECT | Attn ATTN  ACCTS RECEIVABLE 600 THIRD AVENUE NEW YORK NY 10016 |
| 1547435 | COUNSEL CONNECT | Attn ATTN  ACCOUNTS RECEIVABLE 600 THIRD AVENUE NEW YORK NY 10016 |
| 1593456 | COUNTER JOEL | Attn.JOEL  18375 COLLINS ST #202 TARZANA CA 91356 |
| 1528895 | COUNTERPOINT PUBLISHING | P.O. BOX 928 CAMBRIDGE MA 2140 |
| 1571243 | COUNTERPOINT PUBLISHING | Attn P.O. BOX 928 84 SHERMAN STREET CAMBRIDGE MA 2140 |
| 1577664 | COUNTRY BUTCHER | 12161 PARAMOUNT BLVD DOWNEY CA 90242 |
| 1624278 | COUNTRY CLUB | Attn C/O CAROLINA INSULATION 1154 COUNTRY CLUB ROAD NASHVILLE TN 37203 |
| 1577238 | COUNTRY CUT | Attn LAWN & LANDSCAPING PO BOX 54 GLENCOE KY 41046 |
| 1529146 | COUNTRY DAY SCHOOL | Attn C/O RJ GRIFFIN CONSTRUCTION C/O WARCO CONSTRUCTION 1440 CARMAL ROAD CHARLOTTE NC 28226 |
| 1547436 | COUNTRY GAS CO. | P.O. BOX 269 WASCO IL 60183 |
| 1547437 | COUNTRY LIGHTS-VILLAS | Attn ELECTRIC SERVICES P O BOX 2005 TREVOSE PA 19053 |
| 1606490 | COUNTRY MUSIC HALL OF FAME | Attn C/O DALE INCORPORATED 915 6TH AVE SOUTH NASHVILLE TN 37203 |
| 1529147 | COUNTRY READI MIX | Attn P.O. BOX 207 RD1 ROUTE 6 SLATE HILL NY 10973 |
| 1529148 | COUNTRY READI MIX | RD1 ROUTE 6 SLATE HILL NY 10973 |
| 1529146 | COUNTRY REDI MIX | Attn P O BOX 207 RD 1 RTE 6 SLATE HILL NY 10973 |
| 1557738 | COUNTRY SIDE INN & SUITES | 325 BRISTOL STREET COSTA MESA CA 92626 |
| 1521199 | COUNTRY SIDE POOL | W. 400 SYCAMORE RIDGWAY IL 62979 |
| 1521205 | COUNTRY SIDE POOLS | W. 400 SYCAMORE RIDGWAY IL 62979 |
| 1571152 | COUNTRY STAR RESTAURANT | Attn 3030 PEACHTREE ROAD N.E. C/O ALPHA INSULATION ATLANTA GA 30305 |
| 1565474 | COUNTRY WAY CONTRACTING & RENTALS | P.O BOX 9 MODOC SC 29838 |
| 1541690 | COUNTRYMARK COOPERATIVE, INC. | Attn C/O REFINERY DIVISION 1220 REFINERY ROAD MOUNT VERNON IN 47620 |
| 1569658 | COUNTRYSIDE VILLAGE HOMES, INC. | Attn T/A MAR-ALLEN OF WEST VIRGINIA 490 MILLWAY ROAD EPHRATA PA 17522 |
| 1553383 | COUNTRYWIDE BUSINESS PRODUCTS | 2221 E WINSTON ROAD  UNIT C ANAHEIM CA 92806 |
| 1543897 | COUNTY CLERK | Attn HARRIS COUNTY P O BOX 1525 HOUSTON TX 77251-1525 |
| 1604602 | COUNTY COLLECTOR | Attn COURT HOUSE,  WAUKEGAN IL 60085-4361 |
| 1622471 | COUNTY CONCRETE | 205 NORTH STREET MARATHON WI 54448 |
| 1573582 | COUNTY CONCRETE | PO BOX 910 EAU CLAIRE WI 54701 |
| 1573583 | COUNTY CONCRETE | P.O. BOX 910 EAU CLAIRE WI 54701 |
| 1578152 | COUNTY CONCRETE | PO BOX F KENVIL NJ 7847 |
| 1590715 | COUNTY CONCRETE | 1156 VELP AVE GREEN BAY WI 54303 |
| 1589413 | COUNTY CONCRETE | 2000 PATCH STREET STEVENS POINT WI 54481 |

| Person Code | Name | Address |
|---|---|---|
| 1589412 | COUNTY CONCRETE | P.O. BOX 367 STEVENS POINT WI 54481 |
| 1589411 | COUNTY CONCRETE | PO BOX367 STEVENS POINT WI 54481 |
| 1579945 | COUNTY CONCRETE | P.O. BOX 910 EAU CLAIRE WI 54702 |
| 1528156 | COUNTY CONCRETE | Attn CENTERVILLE RD RFD 1 COLUMBIA FALLS ME 4623 |
| 1528155 | COUNTY CONCRETE | 145 RIDGEDALE AVE. MORRISTOWN NJ 7960 |
| 1528154 | COUNTY CONCRETE | 50 RAILROAD AVE. KENVIL NJ 7847 |
| 1528153 | COUNTY CONCRETE | P.O. BOX F KENVIL NJ 7847 |
| 1600036 | COUNTY CONCRETE | 203 70TH AVE ROBERTS WI 54023 |
| 1530716 | COUNTY CONCRETE | 1156 VELP AVE GREEN BAY WI 54303 |
| 1605684 | COUNTY CONCRETE | Attn 1111 MENOMONEE STREET BLOCK PLANT EAU CLAIRE WI 54701 |
| 1578159 | COUNTY CONCRETE | P O BOX 2335 ELKTON MD 21922 |
| 1578160 | COUNTY CONCRETE CO | 1593 E OLD PHILLIPS ELKTON MD 21921 |
| 1523158 | COUNTY CONCRETE CO INC. | PO BOX 2335 ELKTON MD 21922 |
| 1597073 | COUNTY CONCRETE CO. | 3019 W. PROSPECT AVE. APPLETON WI 54914 |
| 1578469 | COUNTY CONCRETE CORP | Attn P.O. BOX 100 205 NORTH STREET MARATHON WI 54448-0100 |
| 1600445 | COUNTY CONCRETE CORP | Attn P.O. BOX 100 205 NORTH STREET MARATHON WI 54448-0100 |
| 1578946 | COUNTY CONCRETE CORP | 1111 MENOMONEE STREET EAU CLAIRE WI 54702 |
| 1578149 | COUNTY CONCRETE CORP | P.O.BOX 1406 PITTSFIELD MA 1202 |
| 1572473 | COUNTY CONCRETE CORP | 2110 N. 40TH STREET NORTH WISCONSIN RAPIDS WI 54494 |
| 1572472 | COUNTY CONCRETE CORP | 2540 PATCH STREET STEVENS POINT WI 54481 |
| 1572470 | COUNTY CONCRETE CORP. | P O BOX 100 MARATHON WI 54448 |
| 1572150 | COUNTY CONCRETE CORP. | P. O. 1406 PITTSFIELD MA 1202 |
| 1572151 | COUNTY CONCRETE CORP. | 320 HUBBARD AVE. PITTSFIELD MA 1202 |
| 1572638 | COUNTY CONCRETE CORPORATION | 3019 W PROSPECT AVE APPLETON WI 54915 |
| 1572639 | COUNTY CONCRETE PRODUCTS | 3019 W PROSPECT AVE APPLETON WI 54915 |
| 1605564 | COUNTY ELECTRIC SUPPLY | 2599 OSCAR JOHNSON DRIVE NORTH CHARLESTON SC 29405 |
| 1582830 | COUNTY ELECTRIC SUPPLY | 4311 A&B SOUTH BLVD CHARLOTTE NC 28209 |
| 1605831 | COUNTY ELECTRIC SUPPLY | 4311 A&B SOUTH BLVD CHARLOTTE NC 28209 |
| 1600347 | COUNTY ELECTRIC SUPPLY CO | P O BOX 620552 PHILADELPHIA PA 19182-0552 |
| 1601565 | COUNTY ELECTRIC SUPPLY CO | 1111 N BROAD STREET LANSDALE PA 19446 |
| 1602318 | COUNTY ELECTRIC SUPPLY CO. | GROUP OFFICE MATTHEWS NC 28105 |
| 1557183 | COUNTY ENGINEERS ASSOCIATION | Attn OF OHIO 37 WEST BROAD ST SUITE 660 COLUMBUS OH 43215-4132 |
| 1560184 | COUNTY ENVIRONMENTAL OF | Attn LIVINGSTON R.R. #3 BOX 646 PONTIAC IL 61764-0646 |
| 1069303 | COUNTY FAIR/ALLIED ARTS OF GREATER | P.O. BOX 1334 HIXSON TN 37343 |
| 1083971 | COUNTY FAIR/ALLIED ARTS OF GREATER | Attn C/O CAMBELL & ASSOCIATES, INC. 651 EAST FOURTH ST. CHATTANOOGA TN 37403 |
| 1612058 | COUNTY MEDICAL CENTER | Attn FACILITY HOLZIER C/O OMNI 239 WATER STREET JACKSON OH 45640 |
| 1546677 | COUNTY OF ALAMEDA | Attn OFF/SEALER WEIGHTS & MEASURES 333 FIFTH STREET OAKLAND CA 94607-4189 |
| 1550079 | COUNTY OF ALAMEDA | DRAWER N ALAMEDA CA 94501 |
| 1620846 | COUNTY OF DANE | DANE COUNTY CLERK 210 MARTIN LUTHER KING JR BLVD CITY-COUNTY BLDG. ROOM 112 MADISON WI 53709 |
| 1616651 | COUNTY OF NASSAU NEW YORK OFFICE O | STEVEN HANSEN DEPUTY COUNTY ATTORNE ONE WEST ST NASSAU COUNTY EXECUTIVE BLDG MINEOLA NY 11501-4820 |

| Person Code | Name | Address |
|---|---|---|
| 1547185 | COUNTY OF ORANGE | Attn DA FAMILY SUPPORT DIVISION P. O. BOX 448 SANTA ANA CA 92702 |
| 1553168 | COUNTY OF ORANGE | PO BOX 448 SANTA ANA CA 92702-0448 |
| 1557758 | COUNTY OF ORANGE AUDITOR CONTROLLER | Attn HEALTH CARE AGENCY ENVIRONMENTAL 2009 E EDINGER SANTA ANA CA 92705 |
| 1509360 | COUNTY OF VOLUSIA, FLORIDA | Attn C/O HASKELL /PECK& ASSOCIATES C/O MADER SOUTHEAST 123 NORTH ALABAMA AVENUE DELAND FL 32724 |
| 1036246 | COUNTY OF WESTCHESTER | PO BOX 6017 MOUNT VERNON NY 10558 |
| 1543898 | COUNTY SANITATION INC | 1475 S W 4TH AVENUE DELRAY BEACH FL 33444 |
| 1542588 | COUNTY SHERIFFS OF COLORADO, INC. | 710 KEPLING, SUITE 305 LAKEWOOD CO 80215 |
| 1074003 | COUNTY SOLICITOR | ARUNDEL CENTER, ROOM 402 CALVERT AND NORTHWEST STREETS ANNAPOLIS MD |
| 1069515 | COUNTY TREASURER | P O BOX 878 CHARLESTON SC 29402-0878 |
| 1074607 | COUNTY TREASURER | P O BOX 878 CHARLESTON SC 29402-0878 |
| 1617292 | COUNTY TREASURER | P O BOX 878 CHARLESTON SC 29402-0878 |
| 1543899 | COUNTY WELDING EQUIPT CO | 2031 N.W. 22ND STREET POMPANO BEACH FL 33069-1313 |
| 1516137 | COUPLING | Attn INDUSTRIAL HOSE SPECIALISTS P.O. BOX 2295 EUGENE OR 97402 |
| 1621246 | COURIER DISPATCH GROUP GEORGIA | P O BOX 930345 ATLANTA GA 31193 |
| 1533457 | COURNOYER JOSEPH | Attn JOSEPH 11 FARRAGUT AVENUE SOMERVILLE MA 2144 |
| 1533458 | COURNOYER JOSEPH | Attn JOSEPH 11 FARRAGUT AVENUE SOMERVILLE MA 2144 |
| 1610459 | COURSON MARY | Attn MARY 1010 S. JACKSON AVE. BARTOW FL 33830 |
| 1537439 | COURT & THOMAS CO INC | Attn P O BOX 471 5482 ARROW HIGHWAY MONTCLAIR CA 91763 |
| 1585523 | COURT AVENUE PARKING GARAGE | 3RD ST. & COURT AVE. DES MOINES IA 50309 |
| 1547438 | COURT OF COMMON PLEAS OF | Attn BUCKS COUNTY-DOMESTIC REL. 30 EAST COURT STREET DOYLESTOWN PA 18901 |
| 1552719 | COURT REPORTERS ASSOCIATED | Attn 3616 MAPLE AVENUE P.O. BOX 191329 DALLAS TX 75219-8329 |
| 1588330 | COURT REPORTERS ASSOCIATES | 117 BANK STREET BURLINGTON VT 5401 |
| 1542611 | COURT STREET DEVELOPMENT | Attn C/O E PATTI & SONS COURT STREET BROOKLYN NY 11210 |
| 1542852 | COURT STREET DEVELOPMENT | Attn C/O B & S CONSTRUCTION COURT STREET BROOKLYN NY 11210 |
| 1553167 | COURT TRUSTEE | PO BOX 3544 LOS ANGELES CA 90061 |
| 1553168 | COURT TRUSTEE | PO BOX 513544 LOS ANGELES CA 90061-1544 |
| 1554466 | COURT TRUSTEES | PO BOX 3544 LOS ANGELES CA 90061 |
| 1542850 | COURTAULDS AEROSPACE | 744 W MILFORD AVE GLENDALE CA 91203 |
| 1622010 | COURTAULDS AEROSPACE INC | P O BOX 1800 GLENDALE CA 91209 |
| 1073473 | COURTEAUX, JR. JAMES | Attn JAMES 1557 DR. BEATROUS ROAD THERIOT LA 70397 |
| 1543680 | COURTENAY A. WANG | Attn C/O WR GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1542675 | COURTHOUSE | Attn C/O TURNER CONST. C/O MADER CONSTRUCTION 25 EAST CENTRAL BLVD. ORLANDO FL 32801 |
| 1604998 | COURTHOUSE | PO BOX 32 COURTLAND MN 56021 |
| 1578162 | COURTLAND CONCRETE PRODUCTS | PO BOX 32 COURTLAND MN 56021 |
| 1578164 | COURTLAND CONCRETE PRODUCTS | 308 4TH STREET COURTLAND MN 56021 |
| 1616994 | COURTLAND CONCRETE PRODUCTS | BOX 744 BEATRICE NE 68310 |
| 1578165 | COURTNEY & SON EQUIPMENT CO | 2601 NORTH STATE RET 291 INDEPENDENCE MO 64058 |
| 1578186 | COURTNEY CONCRETE INC | 4800 NORTH COURTNEY ROAD INDEPENDENCE MO 64058 |
| 1613008 | COURTNEY CONCRETE INC | 2601 NORTH STATE ROUTE 291 HWY INDEPENDENCE MO 64058 |
| 1078502 | COURTNEY DENNIS | 3000 ELM TREE CT. VIRGINIA BEACH VA 23452 |

| Person Code | Name | Address |
|---|---|---|
| 1630461 | COURTNEY DENNIS | Attn DENNIS 2925 MC FARLAND ROAD ALVIN TX 77511 |
| 1078502 | COURTNEY DENNIS R | 3000 ELM TREE CT. VIRGINIA BEACH VA 23452 |
| 1630466 | COURTNEY III JAMES | Attn JAMES 9320 CREEKVIEW DR LAUREL MD 20708 |
| 1630465 | COURTNEY LESLIE | Attn LESLIE 14290 SALEM CREEK ROAD CRITTENDEN KY 41030 |
| 1088752 | COURTNEY PHILPO | P O BOX 631 MATHIS TX 78368 |
| 1630467 | COURTOIS DAVID | Attn DAVID 72 EXETER ST. LOWELL MA 1850 |
| 1630468 | COURTRIGHT DAVID | Attn DAVID 1835 E 75TH INDIANAPOLIS IN 46240 |
| 1630470 | COURTS DONALD | Attn DONALD 17463 GARY RD. JENNINGS LA 70546 |
| 1087522 | COURTYARD - MARRIOTT | 1671 W. NURSERY RD. LINTHICUM MD 21090 |
| 1542896 | COURTYARD BY MARRIOTT | 2000 NW EXECUTIVE COURT BOCA RATON FL 33431 |
| 1668748 | COURTYARD BY MARRIOTT | Attn C/O UNITED FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1563349 | COURTYARD BY MARRIOTT | 3150 GARRITY WAY RICHMOND CA 94806 |
| 1630187 | COURTYARD MARRIOT | 240 MISHAWUM ROAD WOBURN MA 1801 |
| 1561993 | COURTYARD MARRIOTT | Attn ATTN: KELLY CARTER 1000 SOUTH SHERMAN RICHARDSON TX 75081 |
| 1514995 | COURTYARD MARRIOTT | 8910 STANFORD BOULEVARD COLUMBIA MD 21045 |
| 1023488 | COURVILLE CODY | 2700 ERNEST STREET APT. 130 LAKE CHARLES LA 70607 |
| 1023488 | COURVILLE CODY | 2700 ERNEST STREET APT. 130 LAKE CHARLES LA 70607 |
| 1023488 | COURVILLE CODY C | 2700 ERNEST STREET APT. 130 LAKE CHARLES LA 70607 |
| 1630473 | COURVILLE JOHN | Attn JOHN 905 E SCHOOL ST LAKE CHARLES LA 70605 |
| 1023474 | COURVILLE JOYCE | 3277 NIBLETTS BLUFF ROAD VINTON LA 70668 |
| 1023474 | COURVILLE JOYCE | 3277 NIBLETTS BLUFF ROAD VINTON LA 70668 |
| 1023574 | COURVILLE LAWRENCE | 3277 NIBLETTS BLUFF ROAD VINTON LA 70668 |
| 1023574 | COURVILLE LAWRENCE | 3277 NIBLETTS BLUFF ROAD VINTON LA 70668 |
| 1023574 | COURVILLE LAWRENCE D | 3277 NIBLETTS BLUFF ROAD VINTON LA 70668 |
| 1630477 | COURVILLE LEO | Attn LEO 2401 OAK PARK BOULEVARD LAKE CHARLES LA 70601 |
| 1630478 | COURVILLE MARTY | Attn MARTY RT. 1, BOX 211 BASILE LA 70515 |
| 1630480 | COUSINEAU DANIEL | Attn DANIEL 12237 MAPLE AVE BLUE ISLAND IL 60406 |
| 1633021 | COUSINEAU MCGUIRE & ANDERSON | MARK A. GWIN, ESQ. 600 TRAVELERS EXPRESS TOWER 1550 UTICA AVE. SOUTH MINNEAPOLIS MN 55416-5318 |
| 1456603 | COUSINS PROPERTIES INC | 2300 WINDY RIDGE PKWY SUITE 7/5 ATLANTA GA 30339-5671 |
| 1630481 | COUSINS SARAH | Attn SARAH 17325 NE 85TH PL. #H216 REDMOND WA 98052 |
| 1570244 | COUSINS WASTE CONTROL CORP | 1801 E MATZINGER ROAD TOLEDO OH 43612 |
| 1025523 | COUSTE JENNIFER | 713 ROYAL ST. LAKE CHARLES LA 70607 |
| 1025523 | COUSTE JENNIFER D | 713 ROYAL ST. LAKE CHARLES LA 70607 |
| 1075823 | COUTO ANA | Attn ANA 5 MCCARTHY RD S LAWRENCE MA 1843 |
| 1630483 | COUTO ANA | 411 BURNT MILLS AVENUE SILVER SPRINGS MD 20901 |
| 1077922 | COUTO JEAN-CLAY | Attn JOAQUIM 127 ELM STREET CAMBRIDGE MA 2139 |
| 1630484 | COUTO JOAQUIM | Attn MANUEL 205 STEVE DRIVE TAUNTON MA 2780 |
| 1630485 | COUTO MANUEL | 915 ASPEN DRIVE PLAINSBORO NJ 8536 |
| 1571850 | COUTTS COMPANY | Attn GERARD 186 MERRIMACK MEADOW TEWKSBURY MA 1876 |
| 1630486 | COUTURE GERARD | Attn JEFFREY BOX 2384 SOLDOTNA AK 99669 |
| 1630487 | COUTURE JEFFREY | Attn ROGER 16 SECOR GLEN HARTISDALE NY 10530 |
| 1630488 | COUTURE ROGER | |

| Person Code | Name | Address |
|---|---|---|
| 1630489 | COUTURE WILLIAM | Attn WILLIAM 22 TIMBERNECK DR READING MA 1867 |
| 1077350 | COUTURIER MARYSUSAN | 52 ANGELICA DRIVE FRAMINGHAM MA 01701 |
| 1630490 | COUTURIER MARYSUSAN | Attn MARYSUSAN 52 ANGELICA DRIVE FRAMINGHAM MA 1701 |
| 1490491 | COUVILLON BERNARD | Attn BERNARD RT. 1, BOX 101 MARKSVILLE LA 71351 |
| 1630492 | COUVILLON DALE | Attn DALE 2519 OAK PARK BOULEVARD LAKE CHARLES LA 70601 |
| 1135520 | COVANCE LABS | 3301 KINSMAN BLVD. MADISON WI 53704 |
| 1630493 | COVARRUBIAS NOE | Attn NOE 625 W KELSO ST INGLEWOOD CA 90301 |
| 1472279 | COVE CLUB | Attn #2 SOUTH END AVENUE SUITE #2 NEW YORK NY 10004 |
| 1543900 | COVE'S SPOTMASTER | 1480 E. HILLSBORO BLVD. DEERFIELD BEACH FL 33441 |
| 1630494 | COVEL ROGER | Attn ROGER #50 CR 5413 BLOOMFIELD NM 87413 |
| 1444441 | COVEME S.P.A. | VIA EMILIA LEVANTE 288 SAN LAZZARO DI SAVENA BO 40068 ITALY |
| 1591084 | COVENANT | Attn C/O WARCO CONSTRUCTION 1351 ROBINWOOD ROAD GASTONIA NC 28054 |
| 1638346 | COVENANT COLLEGE | BOX 1000 LOOKOUT MOUNTAIN GA 30750 |
| 1584929 | COVENANT GROUP | Attn C/O CHAMBLESS CONSTRUCTION 1130 LAKE FIELD DR. DULUTH GA 30155 |
| 1599234 | COVENANT HEALTH CARE SYSTEM | Attn C/O CBM 600 NORTH MAIN STREET FRANKENMUTH MI 48734 |
| 1610545 | COVENANT HOUSE - FLORIDA | 733 BREAKERS AVENUE FORT LAUDERDALE FL 33304 |
| 1572257 | COVENANT MEDICAL CENTER | 2134 W. 9TH ST. WATERLOO IA 50701 |
| 1615848 | COVENANT NURSING FACILITY | 9150 NORTH MERCER WAY MERCER ISLAND WA 98040 |
| 1543943 | COVENANT TRANSPORT INC | P O BOX 891944 DALLAS TX 75284-1944 |
| 1607756 | COVENANT WOODS ASSISTED LIVING | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1634495 | COVER NEVADA | Attn NEVADA 510 W MAPLE #8 TAYLORVILLE IL 62568 |
| 1576963 | COVERALL OF CHICAGO | 3020 WOODCREEK DR. SUITE A DOWNERS GROVE IL 60515 |
| 1097077 | COVERALL OF HOUSTON, INC. | 9801 WESTHEIMER, STE. 703 HOUSTON TX 77042 |
| 1576902 | COVERALL OF MARYLAND | Attn SUITE 300 5550 STERRETT PLACE COLUMBIA MD 21044 |
| 1566115 | COVERALL OF ORANGE COUNTY | 770 THE CITY DRIVE SOUTH #7000 ORANGE CA 92868 |
| 1549924 | COVERALL OF PHILADELPHIA INC | 2250 HICKORY ROAD SUITE #125 PLYMOUTH MEETING PA 19462 |
| 1576391 | COVERALL SERVICE COMPANY | 5550 STERRETT PLACE, SUITE 300 COLUMBIA MD 21044 |
| 1585434 | COVERDALE PNEUMATICS LIMITED | Attn RIVERSIDE PARK INDUSTRIAL ESTATE 2 WHORLTON ROAD MIDDLESBROUGH CLEVELAND CV TS2 1QJ |
| 1602617 | COVERED BRIDGE AGGREGATES | 500 FRANKFURST AVENUE BALTIMORE MD 21225 |
| 1631496 | COVERT BARBARA | Attn BARBARA 169 ELDER AVENUE IMPERIAL BEACH CA 91932 |
| 1543901 | COVEY LEADERSHIP CENTER | P.O. BOX 2149 OREM UT 84059-2149 |
| 1604498 | COVEY TINA | Attn TINA 415 LAKEPOINTE DR. 210 ALTAMONTE SPRINGS FL 32701 |
| 1566385 | COVINGTON & BURLING | 1201 PENNSYLVANIA AVE NW WASHINGTON DC 20044 |
| 1078006 | COVINGTON & BURLING | 1201 PENNSYLVANIA AVE NW 7566 WASHINGTON DC 20044 |
| 1072007 | COVINGTON AND CROWE | 1515 ONTARIO CA 91762 |
| 1630499 | COVINGTON CATHERINE | Attn CATHERINE 305 W. SIXTH-PO BOX 232 AROMA PARK IL 60910 |
| 1576770 | COVINGTON CONCRETE COMPANY | ATTN. ACCOUNTS PAYABLE LAURINBURG NC 28353 |
| 1603431 | COVINGTON COUNTY HOSPITAL | Attn C/O DEEP SOUTH 603 HOLLY COLLINS MS 39428 |
| 1080203 | COVINGTON GREGORY | 3726 BIRCHMERE COURT OWINGS MILLS MD 21117 |
| 1080203 | COVINGTON GREGORY | 3726 BIRCHMERE COURT OWINGS MILLS MD 21117 |

| Person Code | Name | Address |
|---|---|---|
| 1630502 | COVINGTON MARY | Attn MARY PO BOX 2277 EASLEY SC 29641 |
| 1576771 | COVINGTON READY MIX | ATTN. ACCOUNTS PAYABLE LAURINBURG NC 28352 |
| 1576772 | COVINGTON READY MIX | GILL ST. LAURINBURG NC 28352 |
| 1503167 | COVINGTON ROOFING | 1053 FRONT ST CONWAY AR 72032 |
| 1743170 | COVINGTON ROOFING CO. | Attn 3525 OLD GREENWOOD ROAD C/O ABC HEADQUARTERS BUILDING FORT SMITH AR 72901 |
| 1743171 | COVINGTON ROOFING CO. C/O | Attn 1120 SOUTH MARSHALL CHILDRENS HOSP. RESEARCH CENTER LITTLE ROCK AR 72201 |
| 1800503 | COVINGTON THOMAS | Attn THOMAS RT. 2, BOX 196 BELLEVUE TX 76228 |
| 1800504 | COVINGTON TOM | Attn TOM 809 ANGIE LANE ATHENS TX 75751 |
| 1800505 | COVINO GRETA | Attn GRETA 55 DARTMOUTH ST. MEDFORD MA 2155 |
| 1577283 | COW CREEK GAMING FACILITY | 146 CHIEF MIWALETA CANYONVILLE OR 97417 |
| 1630506 | COWAN D. | Attn D. 1284 W 8TH ST CRAIG CO 81625 |
| 1546382 | COWAN TRANSPORTATION | 2000 HALETHORPE AVE. BALTIMORE MD 21227 |
| 1630507 | COWAN-COYLE COLLEEN | Attn COLLEEN 10772 CORNERSTONE CT INDIANAPOLIS IN 46280 |
| 1630508 | COWARD RICHARD | Attn RICHARD 2013 BLACKFOOT TRL MESQUITE TX 75149 |
| 1573748 | COWARD-CORLEY SEED CO., INC. | P.O. BOX 451 AIKEN SC 29802 |
| 1630509 | COWART PEGGY | Attn PEGGY RT2 BOX 2341 DANIELSVILLE GA 30633 |
| 1573178 | COWDEN GRAVEL | 3463 CEDARVILLE RD BELLINGHAM WA 98225 |
| 1573321 | COWDEN GRAVEL | 3463 CEDARVILLE ROAD BELLINGHAM WA 98225 |
| 1572180 | COWDEN METAL STAMPING & TOOLING,INC | 25101 CLAWITER ROAD HAYWARD CA 94545 |
| 1630510 | COWDREY CHRISTINE | Attn CHRISTINE 713 RUSSELL STREET DEFOREST WI 53532 |
| 1630511 | COWEN MATHEW | Attn MATTHEW 320 5TH STREET GRETNA LA 70053 |
| 1630512 | COWEN T | Attn T 7500 GREENBACK LN # 236 CITRUS HEIGHTS CA 95610 |
| 1630513 | COWGER ANDREW | Attn ANDREW 16389 ROAD 36 MADERA CA 93638 |
| 1630514 | COWIE JAMES | Attn JAMES 4915 ECHO FALLS DRIVE KINGWOOD TX 77345 |
| 1630515 | COWIE KIMBERLEY | Attn KIMBERLEY 5 F IRIS COURT ACTON MA 1720 |
| 1557728 | COWLER & THOMPSON PC | Attn SUITE 4000 901 MAIN STREET DALLAS TX 75202 |
| 1075008 | COWLES & THOMPSON | Attn CHARLES T FRAZIER, JR. 901 MAIN STREET SUITE 4000 DALLAS TX 752023793 |
| 1546162 | COWLES & THOMPSON | 901 MAIN STREET SUITE 4000 DALLAS TX 75202-3793 |
| 1075008 | COWLES & THOMPSON | 901 MAIN STREET SUITE 4000 DALLAS TX 752023793 |
| 1074008 | COWLES & THOMPSON | 901 MAIN STREET SUITE 4000 DALLAS TX 752023793 |
| 1574096 | COWLES & THOMPSON, PC | Attn ATTORNEYS AT LAW 901 MAIN ST, SUITE 4000 DALLAS TX 75202 |
| 1544643 | COWLING BROTHERS INC | PO BOX 6 WAVERLY VA 23890 |
| 1578179 | COWLING BROTHERS INC | P.O.BOX 6 WAVERLY VA 23890 |
| 1578180 | COWLING BROTHERS INC. | P O BOX 6 WAVERLY VA 23890 |
| 1578181 | COWLING BROTHERS INC. | 109 BANK STREET WAVERLY VA 23890 |
| 1630516 | COWMAN HORACE | Attn HORACE 3411 HUMPHREY AVENUE RICHMOND CA 94804 |
| 1578183 | COWTOWN MATERIALS | 401 GARDEN ACRES DRIVE FORT WORTH TX 76114 |
| 1578182 | COWTOWN MATERIALS INC | 901 MAIN STREET SUITE 4000 DALLAS TX 752023793 |
| 1606725 | COWTOWN MATERIALS INC | 401 GARDEN ACRES DR. FORT WORTH TX 76140 |
| 1563925 | COX & FERGUSON | Attn 107 E LAURENS ST P O BOX 111 LAURENS SC 29360-0111 |

| Person Code | Name | Address |
|---|---|---|
| 1108996 | COX & PERKINS EXPLORATION, INC. | Attn SUITE 1100 6363 WOODWAY HOUSTON TX 77053 |
| 1074009 | COX BARRELL MURRETT EHMAN & GERSTEN | 3350 MARINE MIDLAND CNTR BUFFALO NY 14203 |
| 1630517 | COX BRUCE | Attn BRUCE 3351 LONDON PIKE PHILPOT KY 42366 |
| 904227 | COX BUILDING CORPORATION | ATTN: ACCOUNTS PAYABLE PANAMA CITY FL 32417 |
| 1630518 | COX BYRON | Attn BYRON 710 BUSHY CREEK ROAD WOODRUFF SC 29388 |
| 1043701 | COX CANCER CENTER AT MGH | Attn C/O EAST COAST FIREPROOFING (NEXT TO MASS EYE & EAR) BLOSSOM & CHARLES STREET BOSTON MA 2110 |
| 1042011 | COX CASTLE & NICHOLSON | 2049 CENTURY PARK EAST LOS ANGELES CA 90067 |
| 1630519 | COX CHARLES | Attn CHARLES 16255 ANGORA LN MACOMB TWP MI 48044 |
| 1630520 | COX CHARLES | Attn CHARLES PO BOX 3449 CUMMING GA 30028 |
| 1630521 | COX CHARLIE | Attn CHARLIE 441 9TH AVE MARION IA 52302 |
| 1630522 | COX CLAY | Attn CLAY 1894 DABNEY DRIVE BATON ROUGE LA 70815 |
| 1110460 | COX CLAY | 413 E PRIEN LAKE RD LAKE CHARLES LA 70601 |
| 1631805 | COX COMMUNICATIONS | Attn EXP P O BOX 3449 CUMMING GA 30028 6521 |
| 1631806 | COX CONSTRUCTION SERVICES | Attn CONSULTANT P O BOX 3449 CUMMING GA 30028 6521 |
| 1630523 | COX CONSTRUCTION SERVICES | Attn DANNY P O. BOX 708 FOXWORTH MS 39483 |
| 1630524 | COX DANNY | Attn DAVID 7920 HICKORY HILL LANE CINCINNATI OH 45241 |
| 1630525 | COX DAVID | Attn DIANA 126 RAINBOW PARK DR BOILING SPRING SC 29316 |
| 1630526 | COX DIANA | Attn DON RT 1, BOX 489C BLOWING ROCK NC 28605 |
| 1630527 | COX DON | Attn DOROTHY 1245 E LINCOLN APT 104 BUFFALO RUN APTS FORT COLLINS CO 80524 |
| 1630528 | COX DOROTHY | Attn DUSTIN 11930 THOMAS HAYES SAN DIEGO CA 92126 |
| 1630529 | COX DUSTIN | Attn EDWARD 2024 MATTERN DR OKLAHOMA CITY OK 73118 |
| 1630530 | COX EDWARD | Attn ELZIE P O BOX 313 CARL JUNCTION MO 64834 |
| 1630531 | COX ELZIE | Attn FURMAN 10960 BEACH BLVD, LOT 19 JACKSONVILLE FL 32246 |
| 1630532 | COX FURMAN | Attn GAIL P. O. BOX 284 FOUNTAIN INN SC 29644 |
| 1630533 | COX GAIL | Attn GEORGE P O. BOX 3756 LAKELAND FL 33802 |
| 1099771 | COX GEORGE | P.O. BOX 9466 HOUSTON TX 77261 |
| 1094903 | COX HARDWARE & IND. SUPPLY | P O BOX 9466 HOUSTON TX 77261 |
| 1630534 | COX HARDWARE & LUMBER | Attn HEATHER PO BOX 491 MOMENCE IL 60954 |
| 1630535 | COX HEATHER | Attn HENRY P O BOX 237 WELLFORD SC 29385 |
| 1630536 | COX HENRY | Attn JAMES 1659 ARDATH WICHITA FALLS TX 76301 |
| 1630537 | COX JAMES | Attn JAMES 505 BRIARWOOD ROAD LANCASTER SC 29720 |
| 1630538 | COX JAMES | Attn JAMES 511 BURNS ROAD LEESVILLE LA 71446 |
| 1630539 | COX JAMES | Attn JERRY 318 DAVIS MILL DRIVE DALLAS GA 30132 |
| 1630540 | COX JERRY | Attn JERRY 322 W AUTUMN RIDGE RD MOORE SC 29369 |
| 1079706 | COX JERRY E | 318 DAVIS MILL DRIVE DALLAS GA 30132 |
| 1630541 | COX JIMMIE | Attn JIMMIE P O BOX 247 BELTON SC 29627 |
| 1630542 | COX JUANITA | Attn JUANITA 327 W SECOND ST MOMENCE IL 60954 |
| 1630543 | COX KAREN | Attn KAREN 821 COX'S FARM ROAD WEEMS VA 22576 |
| 1630544 | COX LANE | Attn LANE 1108 TEXAS STREET SULPHUR LA 70663 |
| 1630545 | COX LEATHA | Attn LEATHA RT 1 BOX 333-5 LAKE VILLAGE IN 46349 |

| Person Code | Name | Address |
|---|---|---|
| 1630546 | COX LLOYD | Attn LLOYD 1201 W 3RD ST OWENSBORO KY 42301 |
| 1630547 | COX LOU | Attn LOU 104 BEATTIE ST SIMPSONVILLE SC 29681 |
| 1630548 | COX MATTHEW | Attn MATTHEW 11 KNOX ROAD BOW NH 3304 |
| 1630549 | COX MATTHEW | Attn MATTHEW 208 MIRINDA LANE PIEDMONT SC 29673 |
| 1630550 | COX MICHAEL | Attn MICHAEL 825 19TH AVE. SW CEDAR RAPIDS IA 52404 |
| 1589210 | COX PAPER & PRINTING CO INC | 1160 CARTER ROAD OWENSBORO KY 42301 |
| 1617747 | COX PAPER & PRINTING CO INC | 1160 CARTER ROAD OWENSBORO KY 42301 |
| 1630551 | COX PAUL | Attn PAUL ROUTE 4 BOX 544 WHITWELL TN 37397 |
| 1630552 | COX PETER | Attn PETER 2125 HWY 98 EAST COLUMBIA MS 39429 |
| 1630553 | COX PHILIP | Attn PHILIP 3650 ROCKVILLE RD INDIANAPOLIS IN 46222 |
| 1604237 | COX POOLS | 1024 COX GRADE ROAD PANAMA CITY BEACH FL 32417 |
| 1605520 | COX POOLS | 207 HICKORY STREET FORT WALTON BEACH FL 32548 |
| 1459923 | COX PRODUCTS, INC. | Attn ATTN: HENRY MARSHALL, 475 SHERIDAN STREET CORONA CA 91720 |
| 1620231 | COX RECORDERS | 69 MCADENVILLE ROAD BELMONT NC 28012 |
| 1630555 | COX RICHARD | Attn RICHARD 9702 FENCHURCH DR. SPRING TX 77379 |
| 1630556 | COX ROBERT | Attn ROBERT STAR RT. BOX 54 D HENRICO NC 27842 |
| 1438184 | COX ROCK PRODUCTS | P.O.BOX 289 CENTERFIELD UT 84622 |
| 1626773 | COX ROCK PRODUCTS CO | P.O.BOX 220289 CENTERFIELD UT 84622 |
| 1576774 | COX ROCK PRODUCTS CO. | POST OFFICE BOX 200289 CENTERFIELD UT 84622 |
| 1576777 | COX ROCK PRODUCTS CO. | POST OFFICE BOX 289 CENTERFIELD UT 84622 |
| 1576778 | COX ROCK PRODUCTS CO. | ATTN SOUTH OF AURORA OLD HIGHWAY 89 AURORA UT 84620 |
| 1576780 | COX ROCK PRODUCTS CO. | STATE HIGHWAY 10 HUNTINGTON UT 84528 |
| 1576775 | COX ROCK PRODUCTS CO. | ON HWY 123 EAST CARBON UT 84520 |
| 1576776 | COX ROCK PRODUCTS CO. | 630 EAST 600 SOUTH MOUNT PLEASANT UT 84647 |
| 1578185 | COX ROCK PRODUCTS, INC. | 390 EAST 400 NORTH CENTERFIELD UT 84622 |
| | | STATE HIGHWAY 10 HUNTINGTON UT 84528 |
| 1610322 | COX ROCK PRODUCT | P O BOX 289 CENTERFIELD UT 84622 |
| 1630557 | COX ROGER | Attn ROGER P.O. BOX 655 MARIETTA SC 29661 |
| 1630558 | COX ROGER | Attn ROGER P.O. BOX 655 MARIETTA SC 29661 |
| 1630559 | COX RONALD | Attn RONALD 225 EDGEWOOD DRIVE DUNCAN SC 29334 |
| 1630561 | COX RUSSELL | Attn RUSSELL 3803 DUQUESNE PASADENA TX 77505 |
| 1630562 | COX STEVEN | Attn STEVEN 1124 TOWN LAKE HILLSEAST WOODSTOCK GA 30189 |
| 1630563 | COX TERRY | Attn TERRY 227 ELIJAH SIMMONS DR WOODRUFF SC 29388 |
| 1630564 | COX THERESA | Attn THERESA 1920 WEST HOOD AVENUE 1B CHICAGO IL 60660 |
| 1630565 | COX THOMAS | Attn THOMAS 503 CLEMSON STREET LAURENS SC LAURENS SC 29360 |
| 1637566 | COX THOMAS | Attn THOMAS 724 PENNSYLVANIA AVENUE PALMYRA NJ 8065 |
| 1080318 | COX THOMAS G | 503 CLEMSON STREET LAURENS SC 29360 |
| 1630567 | COX TIMOTHY | Attn TIMOTHY 4 FAIRBROOK LANE GREENVILLE SC 29611 |
| 1630568 | COX TONY | Attn TONY HCR 1 BOX 623A ROCKPORT TX 78382 |
| 1098626 | COX TRANSPORTATION SERVICES, INC. | 1048 DOW-GIL RD ASHLAND VA 23005 |
| 1630569 | COX VICKI | Attn VICKI 150 COX DR GREEN SC 29651 |

| Person Code | Name | Address |
|---|---|---|
| 1630670 | COX WALTER | Attn WALTER 1081 LIGHTWOOD KNOT RD WOODRUFF SC 29388 |
| 1630671 | COX WILLIAM | Attn WILLIAM 1995 E MAGNOLIA ST BARTOW FL 33830 |
| 1074012 | COX, COX, TOWNSLEY & FOWLER | 702 KIRBY STREET LAKE CHARLES LA 70601 |
| 1064009 | COX, E.A. | 22ND & LAFLIN CHICAGO IL 60608 |
| 1620713 | COY EDWARDS | 18807 WALLACEVILLE ROAD HOUSTON TX 77049 |
| 1630572 | COYE CHERYL | Attn CHERYL 44 PORTER ST BILLERICA MA 1821 |
| 1630573 | COYE MICHAEL | Attn MICHAEL 9 MCGINNESS WAY BILLERICA MA 1821 |
| 1635674 | COYLE HELEN | Attn HELEN 8143 LOCH RAVEN BLV BALTIMORE MD 21286 |
| 1635575 | COYLE TODD | Attn TODD 30114 AMELIA DR AGOURA HILLS CA 91301 |
| 1635576 | COYMAN JEANNE | Attn JEANNE 111 LA COSTA STREET #607 MELBOURNE BEACH FL 32951 |
| 1635677 | COYMAN STACEY | Attn STACEY 810 N.E. 43RD ST POMPANO BEACH FL 33064 |
| 1074014 | COYNE & NIESS | 25 WEST MAIN STREET MADISON WI 53703 |
| 1642283 | COYNE CHEMICAL | P O BOX 7777 W8450 PHILADELPHIA PA 19175 |
| 1542440 | COYNE CONSULTING GROUP | 268 MAIN STREET STONEHAM MA 2180 |
| 1630679 | COYNE PATRICIA | Attn PATRICIA 4710 BELLAIRE BLVD. HOUSTON TX 77401 |
| 1066094 | COYNE TEXTILE SERVICES | P.O. BOX 4854, DEPT. N SYRACUSE NY 13221 |
| 1066021 | COYNE TEXTILE SERVICES | 2806 WILKENS AVE. BALTIMORE MD 21223 |
| 1542042 | COYNE TEXTILE SERVICES | PO BOX 4854 DEPT C SYRACUSE NY 13221 |
| 1613082 | COYNE TEXTILE SERVICES | P O BOX 4854 DEPT C SYRACUSE NY 13221 |
| 1547441 | COYNE TEXTILE SERVICES | P O BOX 3518 DEPT C SYRACUSE NY 13220-3518 |
| 1637580 | COYNE THOMAS | Attn THOMAS 6176 MORAGA AVENUE OAKLAND CA 94611 |
| 1578193 | COYOTE BLDG MATLS INC | 1818 N. COMMERCE NORTH LAS VEGAS NV 89030 |
| 1578188 | COYOTE BLDG. MAT. INC | 4320 E MAGNOLIA PHOENIX AZ 85031 |
| 1578194 | COYOTE BUILDING MATERIALS | 1818 N LOSSE RD. NORTH LAS VEGAS NV 89030 |
| 1642099 | COYOTE BUILDING MATERIALS | 5960 W. LEMAR GLENDALE AZ 85301 |
| 1578187 | COYOTE BUILDING MATERIALS, INC. | 4320 E. MAGNOLIA PHOENIX AZ 85031 |
| 1605983 | COZEN & O'CONNOR | 45 BROADWAY ATRIUM 16TH FLOOR NEW YORK NY 10006 |
| 1632481 | COZZI MICHAEL | Attn MICHAEL 4500 PEAR RIDGE DR APT 4110 DALLAS TX 76287 |
| 1622582 | COZZONE ORLAND | Attn ORLAND 2316 JEFFERSON AVE WEST LAWN PA 19609 |
| 1070916 | CP LIQUIDATION INC. | 1525 BROOKS AVENUE ROCHESTER NY 14624 |
| 1574142 | CP LOUISIANA | 6000 JEFFERSON HIGHWAY NEW ORLEANS LA 70123 |
| 1577123 | CP LOUISIANA | 6000 JEFFERSON HIGHWAY HARAHAN LA 70123 |
| 1615066 | CP SYSTEMS INC | RICHARD MUSIL 1548 W 38TH ST CHICAGO IL 60609 |
| 1615067 | CP SYSTEMS INC | KEITH H BERK 333 W WACKER DRIVE SUITE 2800 CHICAGO IL 60606 |
| 1608690 | CP&L LEE POWER PLANT | Attn C/O DIVERSIFIED ENERGY CONT. 1199 BLACKJACK CHURCH ROAD GOLDSBORO NC 27530 |
| 1106704 | CP/PH/BROCHEM | 1 PARKER PLAZA FORT LEE NJ 7024 |
| 1110470 | CP/PH/BROCHEM | Attn C/O FLEETLINES-GLOBAL TRAFFIC 1601 W. EDGAR RIDGE AVENEL NJ 7001 |
| 1110471 | CP/PH/BROCHEM | Attn C/O ZIM CONTAINER SERVICE IZMIR TRIPOLI BERTH 80 AVENEL NJ 7001 |
| 1607623 | CPC CONCRETE CUTTING, INC. | 1415 E GAUDALUPE #103 TEMPE AZ 85283-3972 |
| 1607612 | CPC CONCRETE CUTTING, INC. | 1415 E GUADALUPE, #103 TEMPE AZ 85283-3972 |

| Person Code | Name | Address |
|---|---|---|
| 1071796 | CPC INCORPORATED | 1 CIRCUIT DRIVE RANDOLPH MA 2368 |
| 1106705 | CPC SPECIALTY MARKETS U.S.A. | Attn ATTN: ACCOUNTS PAYABLE A UNIT OF CPC SPECIALTY MARKETS GRO PO BOX 21070 INDIANAPOLIS IN 46221 |
| 1113398 | CPC SPECIALTY MARKETS U.S.A. | Attn ATTN: PURCHASING A UNIT OF CPC SPECIALTY MARKETS GRO PO BOX 21070 INDIANAPOLIS IN 46221 |
| 1110474 | CPC SPECIALTY MARKETS U.S.A. | Attn A UNIT OF CPC SPECIALTY MARKETS GRO 1437 WEST MORRIS STREET INDIANAPOLIS IN 46221 |
| 1095527 | CPCC SCIENCE BUILDING | Attn C/O WARCO CONSTRUCTION 1300 PARK DR. CHARLOTTE NC 28235 |
| 1158971 | CPCI | 196 BRONSON AVE SUITE 100 OTTAWA ON K1R 6H4 CANADA |
| 817327 | CPH | PO BOX 78943 MILWAUKEE WI 53278 |
| 677645 | CPI CONTROLS, INC. | 29 MENDON AVE. PAWTUCKET RI 2861 |
| 1102657 | CPI FOILS | 3841 GREENWAY CIRCLE LAWRENCE KS 66046 |
| 1090012 | CPI INTERNATIONAL | 5580 SKYLANE BLVD. SANTA ROSA CA 95403 |
| 1102516 | CPI LOUISIANA, INC. | 221 BURGESS DRIVE BROUSSARD LA 70518 |
| 1103235 | CPI SALES, INC. | 221 BURGESS DR. BROUSSARD LA 70518 |
| 1105285 | CPI,LOUISIANA, INC. | P O BOX 1710 PEARLAND TX 77588-1710 |
| 730458 | CPI/CONSOLIDATED PRODUCTS | 25858 SUNSET DRIVE MONEE IL 60449 |
| 677564 | CPN INC | P O BOX 174 VITTORIA ON N0E 1W0 CANADA |
| 1490643 | CPS CHEMICAL CO INC | P O BOX 2107 WEST MEMPHIS AR 72301 |
| 657135 | CPS INC | Attn SUITE 600 ONE WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154-9939 |
| 651841 | CPS PROPERTY MANAGEMENT | 5880 SAWMILL ROAD DUBLIN OH 43017 |
| 1069913 | CPS, INC. | 1217 W. TOPAZ RD. SAINT GEORGE UT 84770-6036 |
| 1098966 | CPS, INC. | ONE WESTBROOK CENTER, STE 600 WESTCHESTER IL 60154-5799 |
| 1561338 | CPU CONROY BROTHERS | 2819 HEDBERG DRIVE MINNETONKA MN 55305 |
| 1591566 | CPU OPTIONS INC | 9401 73RD AVE. N. BROOKLYN PARK MN 55428-1016 |
| 1096947 | CPU PHOENIX FIREPROOFING | Attn USCO DISTRIBUTION SERVICES 228 LAKE MIRROR PLACE FOREST PARK GA 30050 |
| 1096282 | CPU TRANSHIELD-OLYMPIC WALL SYSTEMS | 1555 HAWTHORNE WEST CHICAGO IL 60185 |
| 1564931 | CQ BOOKS | Attn DEPT 7P/1 1414 22ND STREET NW WASHINGTON DC 20037 |
| 1618284 | CR BARD INC | ROBERT S SANOFF FOLEY HOAG & ELIOT ONE POST OFFICE SQUARE BOSTON MA 02109-2170 |
| 1402505 | CR&M CONTRACTORS | 59 NEPONSET ST CANTON MA 2021 |
| 1451166 | CRM-NORTHEAST RETAIL DIVISION | PO BOX 3285 BOSTON MA 2241 |
| 1594915 | CRM-NORTHEAST RETAIL DIVISION | PO BOX 3285 BOSTON MA 2241 |
| 1593959 | CRA SYSTEMS INC | 300 SOUTH 13TH STREET WACO TX 76701 |
| 1596583 | CRANEN SHIRLEY | Attn SHIRLEY 165 DIVISION ST, APT 3 MADISON WI 53704 |
| 1592584 | CRABB CRYSTAL | Attn CRYSTAL R 2 BOX 487 GRANT PARK IL 60940 |
| 1592585 | CRABB DONALD | Attn DONALD 19115 FAGAN COURT CERRITOS CA 90701 |
| 1592586 | CRABB ILENE | Attn ILENE 750 CHARING CROSS ROAD CATONSVILLE MD 21229 |
| 1592587 | CRABB JOHN | Attn JOHN 2827 NO. 51ST AVE. PHOENIX AZ 85035 |
| 1630588 | CRABBE JEFFREY | Attn JEFFREY 11612 SWEET BASIL CT AUSTIN TX 78726 |
| 1074016 | CRABBE, BROWN, JONES, POTTS & SCHMI | 500 SOUTH FRONT STREET SUITE 1200 15039 COLUMBUS OH 43215 |
| 1558719 | CRABTREE BROS TIRES & SPORTING GOOD | PO BOX 965 LAURENS SC 29360 |
| 1552288 | CRABTREE BROS, TIRES & SPORTING | PO BOX 403 LAURENS SC 29360 |
| 1559874 | CRACKEL CUTTERS | 431 ALLIED DRIVE NASHVILLE TN 37211 |

| Person Code | Name | Address |
|---|---|---|
| 1630590 | CRACRAFT NORMA | Attn NORMA 703 BALZAR RENO NV 89502 |
| 1128566 | CRADDOCK DIVERSIFIED ENTERPRISES | JAMES BERRY CRADDOCK 228 N CASCADE PO BOX 2929 SUITE 301 COLORADO SPRINGS CO 80903 |
| 1630591 | CRADDOCK GREGORY | Attn GREGORY 116 HARRIS RD GREENWOOD SC 29649 |
| 1630592 | CRADDOCK MELANIA | Attn MELANIA 205 KRISTEN WAY GREENVILLE SC 29607 |
| 1080445 | CRADDOCK RICKY | 2 NORTH LONGWOOD LA ALEXANDRIA KY 41001 |
| 1080445 | CRADDOCK RICKY | 2 NORTH LONGWOOD LA ALEXANDRIA KY 41001 |
| 1080445 | CRADDOCK RICKY A | 2 NORTH LONGWOOD LA ALEXANDRIA KY 41001 |
| 1300595 | CRADDOCK, JR CALVIN | Attn CALVIN 3758 N LAKEWOOD DRIVE MEMPHIS TN 38128 |
| 1300596 | CRADER BOBBY | Attn BOBBY PO BOX 253 WELSH LA 70591 |
| 1300597 | CRADER BOBBY | Attn BOBBY PO BOX 253 WELSH LA 70591 |
| 1300598 | CRADER JR. EDWARD | Attn EDWARD 906 W. PLAQUEMINE JENNINGS LA 70546 |
| 1620280 | CRADY JEWETT & MCCULLEY LAWYERS CO | ROSS SPENCE 1400 HOUSTON CENTER 909 FANNIN HOUSTON HOUSTON TX 77 |
| 1074017 | CRADY JEWETTE & MCCULLEY LLP | Attn ROSS SPENCE 1400 TWO HOUSTON CENTER 909 FANNIN HOUSTON TX 77010-1006 |
| 1074017 | CRADY JEWETTE & MCCULLEY LLP | 1400 TWO HOUSTON CENTER 909 FANNIN HOUSTON TX 77010-1006 |
| 1691107 | CRADY, JEWETT & MCCULLEY, LLP | 909 FANNIN SUITE 1400 HOUSTON TX 77010-1006 |
| 1450001 | CRADY, JEWETT & MCCULLEY, LLP | 1400 TWO HOUSTON CENTER 909 FANNIN HOUSTON TX 77010-1006 |
| 1300599 | CRAFT BEN | Attn BEN 1400 TWO HOUSTON CENTER 909 FANNIN HOUSTON TX 77010-1006 |
| 1300361 | CRAFT BEN W. | Attn BEN 1228 S. FEDERAL   UNIT B CHICAGO IL 60605 |
| 1300600 | CRAFT BOBBY | 1228 S. FEDERAL UNIT B CHICAGO IL 60605 |
| 1630601 | CRAFT BOBBY | Attn BOBBY 1605 S 10TH ST MCALESTER OK 74501 |
| 1630601 | CRAFT CALVIN | Attn CALVIN 10393 COUNTY RD #128 FINDLAY OH 45840 |
| 1674206 | CRAFT CALVIN | 134 SO. HWY 14 CARY IL 60013 |
| 1673317 | CRAFT CONCRETE PRODUCTS | 134 S. HIGHWAY 14 CARY IL 60013 |
| 1630600 | CRAFT CONCRETE PRODUCTS | P.O. BOX 121 STARR SC 29684 |
| 1630602 | CRAFT CONSTRUCTION CO INC. OF STARR | Attn DAVID 719 MAPLE STREET BURKBURNETT TX 76354 |
| 1630602 | CRAFT DAVID | Attn DAVID 719 MAPLE STREET BURKBURNETT TX 76354 |
| 1630603 | CRAFT FRANCES | Attn FRANCES 326 S MAIN STREET SIMPSONVILLE SC 29681 |
| 1630604 | CRAFT FRED | Attn FRED P. O. BOX 841 BOGALUSA LA 70427 |
| 1630605 | CRAFT JAMES | Attn JAMES 301 SWEETWATER RD FOUNTAIN INN SC 29644 |
| 1630606 | CRAFT JAMES | Attn JAMES RT. 1 BOX 14-1/2 LEESVILLE LA 71446 |
| 1630607 | CRAFT JOAN | Attn JOAN 205 WOOD DUCK DR. LAFAYETTE LA 70507 |
| 1630608 | CRAFT LISA | Attn LISA 612 S MAIN GRANT PARK IL 60940 |
| 1630609 | CRAFT MARGARET | Attn MARGARET 9019 BRIARCREST MANVEL TX 77578 |
| 1630610 | CRAFT N | Attn N 2040 NIGHTHAWK ROAD MARION KS 66861 |
| 1630611 | CRAFT PEGGY | Attn PEGGY 2912 DAVIESS STREET OWENSBORO KY 40303 |
| 1630612 | CRAFT SADIE | Attn SADIE PO BOX 117 MACEO KY 42355 |
| 1630613 | CRAFT SAEKO | Attn SAEKO 719 MAPLE STREET BURKBURNETT TX 76354 |
| 1630614 | CRAFT WALLACE | Attn WALLACE 1120 HENDEE ST NEW ORLEANS LA 70114 |
| 1630615 | CRAFT WALLACE | Attn WALLACE 1120 HENDEE ST NEW ORLEANS LA 70114 |
| 1630616 | CRAFT, SR. JAMES | Attn JAMES P. O. BOX 253 LEESVILLE LA 71446 |
| 1601057 | CRAFT-BILT MFG. | 53 SOUDERTON PIKE SOUDERTON PA 18964 |

| Person Code | Name | Address |
|---|---|---|
| 1080554 | CRAGO SHARON | 1734 S.W. 8TH DRIVE #187 POMPANO BEACH FL 33060 |
| 1080554 | CRAGO SHARON | 1734 S.W. 8TH DRIVE #187 POMPANO BEACH FL 33060 |
| 1127120 | CRAIG A HEATH | P O BOX 393 SIOUX CITY IA 51102-0393 |
| L277212 | CRAIG A ROTHENBERGER CUSTODIAN | FOR KAY L ROTHENBERGER UNDER THE MISSOURI UNIF GIFTS TO MIN LAW BOX 111 REYNOLDS IN 47980-0111 |
| C054579 | CRAIG A-INC. | 712 FLEMING STREET LAURENS SC 29360 |
| L106912 | CRAIG ADHESIVES | 80 WHEELER POINT ROAD CLIFTON NJ 7015 |
| F195643 | CRAIG ADHESIVES | 80 WHEELER POINT ROAD NEWARK NJ 7105 |
| C106994 | CRAIG ADHESIVES | 488 MULBERRY STREET NEWARK NJ 7105 |
| T126979 | CRAIG B STONE | PO BOX 160 AVERY CA 95224-0160 |
| 1566005 | CRAIG BABCOCK | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1630618 | CRAIG BAS | Attn BAS 8053 WHITLOCK AVE SAN BERNARDINO CA 92410 |
| 1630619 | CRAIG BAS | Attn BAS 8053 WHITLOCK AVE SAN BERNARDINO CA 92410 |
| 1469213 | CRAIG BOUCHER | Attn C/O W.R. GRACE & CO. 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140-1692 |
| 1630620 | CRAIG CLAYTON | CLAYTON 4340 FOXTOWN N POLK CITY FL 33868 |
| 1414538 | CRAIG COTTRELL | 562805 ARBOR CLUB WAY BOCA RATON FL 33433 |
| L179727 | CRAIG D MACKAY | 97 GREEN STREET 2 JAMAICA PLAINS MA 02130-2201 |
| L23168 | CRAIG DANIEL AKIN | BIRCH HILL RD BOX 318 PAWLING NY 12564-0318 |
| 1630621 | CRAIG DAVID | Attn DAVID 330 CLEARWATER PLACE LAWRENCEVILLE GA 30245 |
| 1630622 | CRAIG DAVID | Attn DAVID 330 CLEARWATER PLACE LAWRENCEVILLE GA 30245 |
| 1569127 | CRAIG DEDRICK | 4505 S HARDY #1111 TEMPE AZ 85282 |
| 1638623 | CRAIG DENNIS | Attn DENNIS 938 N. MEADOW M ODESSA TX 79761 |
| 159781 | CRAIG DORN | Attn W. R. GRACE & CO. 6606 MARSHALL BLVD. LITHONIA GA 30058 |
| 1677921 | CRAIG DORN | 30 MOUNTAIN RIDGE COVINGTON GA 30016 |
| 158321 | CRAIG E JAMESON | Attn C/O WR GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1438106 | CRAIG E. JAMESON | 305 MIDDLE ROAD BRENTWOOD NH 3833 |
| 1128310 | CRAIG ENGLISH | 4310 HIGHLINE DR SE OLYMPIA WA 98501-4362 |
| 1430624 | CRAIG GALE | Attn GALE 2011 E CALI MADERAS MESA AZ 85203 |
| 1577317 | CRAIG H NELSON | 5750 WEST 950 NORTH OGDEN UT 84404 |
| 1431172 | CRAIG JACKER | 3514 W 62ND ST CHICAGO IL 60629-3704 |
| 1567661 | CRAIG JAMESON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1564466 | CRAIG K LEON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1027081 | CRAIG K. DAVIS, P.C. | 1901 ASSEMBLY STREET, SUITE 275 COLUMBIA SC 29201 |
| 1648626 | CRAIG K. DAVIS, P.C. | 1901 ASSEMBLY STREET SUITE 275 COLUMBIA SC 29201 |
| 1128551 | CRAIG KIMBERLY | Attn KIMBERLY 9323 AMBERTON PKWY, DALLAS TX 75243 |
| 1123575 | CRAIG L GRAYBAR | 3430 W KIMBERLY AVE GREENFIELD WI 53221-4752 |
| 1566795 | CRAIG L LEMLEY | 57 LINCOLN PLACE BROOKLYN NY 11217-3512 |
| 1630627 | CRAIG L. REINIG | 1825 SETTIN DOWN DR. ROSWELL GA 30075 |
| 1630627 | CRAIG M | Attn M RR 3, BOX 280 SCOTTSBURG IN 47170 |
| 1568885 | CRAIG MERRILL | 1215 WEST 10TH 933 CLEVELAND OH 44113 |
| 1121468 | CRAIG MOTOR COMPANY INC | 2339 E FRANKLIN BLVD PO BOX 2207 GASTONIA NC 28053-2207 |

| Person Code | Name | Address |
|---|---|---|
| 1630628 | CRAIG NORA LEE | Attn NORA LEE 15330 CATAWBA CIRCLE S. MATTHEWS NC 28105 |
| 1630629 | CRAIG PATRICK | Attn PATRICK 8124 CAROLWOOD LANE WOODRIDGE, IL 60517 |
| 1105151 | CRAIG PAULAHA | Attn C/O GRACE MEMBRANE 8101 W. MIDWAY DRIVE LITTLETON CO 80125 |
| 1549960 | CRAIG PHELPS | P O BOX 2193 CHICAGO IL 60678-2193 |
| 0598182 | CRAIG PHELPS | DEPT. 77-2193 CHICAGO IL 60678 2193 |
| 0121963 | CRAIG PHELPS, STANDING TRUSTEE | 704 CARTER HILL DRIVE WEST DEPTFORD NJ 08096-1903 |
| 0156157 | CRAIG R MC CAFFREY | 8101 MIDWAY DR. LITTLETON CO 80125 |
| 1630630 | CRAIG R. WILDEMUTH | Attn ROBERT 105 DAWSON DRIVE 165 CHESTER SC 29706 |
| 1630631 | CRAIG ROBERT | Attn ROBERT 740 E. SPRUCE CHEROKEE IA 51202 |
| 1630632 | CRAIG ROBERT | Attn ROBERT 740 E. SPRUCE CHEROKEE IA 51202 |
| 1635907 | CRAIG STRICKLAND | 5713 N W 65TH TERR TAMARAC FL 33321 |
| 1630633 | CRAIG SUSAN | Attn SUSAN 5126 KINGSTON WICHITA FALLS TX 76310 |
| 1495986 | CRAIG T CALLAHAN & | HENRYETTA C CALLAHAN JT TEN 10649 ARGONNE DR GLEN ALLEN VA 23060-6442 |
| 1780263 | CRAIG T WALLOCH | 84 CHURCH ST WINCHESTER MA 01890-2521 |
| 1651010 | CRAIG T WALLOCH (CASE 3497C) | 130 FRANKLIN STREET ARLINGTON MA 2174 |
| 1487203 | CRAIG T. WALLOCH | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1636634 | CRAIG TERRY | Attn TERRY 5126 KINGSTON DR WICHITA FALLS TX 76310 |
| 1136171 | CRAIG TOMERA & | KEVIN TOMERA JT TEN 4460 S ARCHER AVENUE CHICAGO IL 60632-2846 |
| 1118172 | CRAIG TOMERA & | MICHELLE TOMERA JT TEN 4460 S ARCHER AVE CHICAGO IL 60632-2846 |
| 1118974 | CRAIG W JACKER | 3514 W 62ND STREET CHICAGO IL 60629-3704 |
| 1555040 | CRAIGHEAD COUNTY COURTHOUSE | 511 UNION STREET JONESBORO AR 72403 |
| 1548906 | CRAIGHEAD PUBLICATION INC | P.O. BOX 1253 DARIEN CT 06820-1253 |
| 1630635 | CRAIGO JANET | Attn JANET 117 CRAIGO ROAD FOUNTAIN INN SC 29644 |
| 1568009 | CRAIGS TRAILER REPAIR | 2213 MAISEL ST BALTIMORE MD 21230 |
| 1492233 | CRAIGVILLE CONFERENCE CENTER | . CRAIGVILLE MA 2636 |
| 1630636 | CRAIN CHAD | Attn CHAD 1539 MALCOLM WICHITA FALLS TX 76302 |
| 1630637 | CRAIN GARETH | Attn GARETH 218 CLEVELAND STREET GREENVILLE SC 29601 |
| 1630638 | CRAIN MICHAEL | Attn MICHAEL 8301 BOAT CLUB ROAD 1225 FT. WORTH TX 76179 |
| 1630640 | CRAIN TIMOTHY | Attn TIMOTHY 83 ROCKYSLOPE RD #4 GREENVILLE SC 29607 |
| 1573150 | CRAINS CHICAGO BUSINESS | Attn DEPARTMENT 77940 SUBSCRIBER SERVICES DETROIT MI 48277 0940 |
| 1570945 | CRAINS CHICAGO BUSINESS | Attn SUBSCRIBER SERVICES DEPARTMENT 77940 DETROIT MI 48277-0940 |
| 1630641 | CRAM MICHAEL | Attn MICHAEL 5849 RIDGEVIEW DR SW 831 CEDAR RAPIDS IA 52404 |
| 1630643 | CRAMER JEAN | Attn JEAN 70-20 108TH STREET 3B FOREST HILLS NY 11375 |
| 1630644 | CRAMER SARAH | Attn SARAH 119 GRAND OAK CIR PENDLETON SC 29670 |
| 1630645 | CRAMER TED | Attn TED 302 N E 9TH ST MULBERRY FL 33860 |
| 1630646 | CRAMER THOMAS | Attn THOMAS 445 1/2 N ENTRANCE AVE KANKAKEE IL 60901 |
| 1630647 | CRAMSEY LINDA | Attn LINDA 118 WEST ST. JOHN ST. ALLENTOWN PA 18103 |
| 1630648 | CRAMSEY LINDA | Attn LINDA 118 WEST ST. JOHN ST. ALLENTOWN PA 18103 |
| 1630649 | CRAN WILLIAM | Attn WILLIAM 66 CRAN DR. WAYNESBORO MS 39367 |
| 1601860 | CRANBERRY WOODS | Attn C/O RAM ACOUSTICAL WALDEN ROAD CRANBERRY TOWNSHIP PA 16066 |

| Person Code | Name | Address |
|---|---|---|
| 1608590 | CRANBERRY WOODS BUILDING #2 | Attn C/O RAM ACOUSTICAL ROUTE 228 CRANBERRY PA 16319 |
| 1099659 | CRANCH-HARDY & ASSOC., INC. | 7906 WRENWOOD BLVD., STE B BATON ROUGE LA 70809 |
| 1552794 | CRANDALL CORP | 100 RICH-LEX DR LEXINGTON SC 29072 |
| 1578253 | CRANDALL CORP. | 100 RICH-LEX DRIVE LEXINGTON SC 29072 |
| 1570328 | CRANDALL CORP. | 100 RICH-LEX DRIVE LEXINGTON SC 29072 |
| 1458290 | CRANDALL CORPORATION | 100 RICH-LEX DRIVE LEXINGTON SC 29072 |
| 1580317 | CRANDALL INTERNATIONAL, INC. | PO BOX 706 BUFFALO NY 14217 |
| 1690651 | CRANDALL ROBERT | Attn ROBERT RT 2 BOX 320E LUNENBURG VA 23952 |
| 1630652 | CRANDELL SHIRLEY | Attn SHIRLEY 5121 S W. 93RD AVENUE COOPER CITY FL 33328 |
| 1032354 | CRANE & CO INC | 30 SOUTH ST DALTON MA 01226-1751 |
| 1299939 | CRANE & NORCROSS | TWO N LA SALLE ST., STE 2000 CHICAGO IL 60602-3869 |
| 1096742 | CRANE AMERICA SERVICES | P.O. BOX 630630 CINCINNATI OH 45263 |
| 1468642 | CRANE AMERICA SERVICES | 920 DENGEN AVE. MONROE OH 45050 |
| 1690653 | CRANE ANDREW | Attn ANDREW 99 WYATT AVE. APT 16 CLEMSON SC 29632 |
| 1690654 | CRANE BARBARA | Attn BARBARA 2821 WRANGLER RETREAT WICHITA FALLS TX 76308 |
| 1690655 | CRANE CLAYTON | Attn CLAYTON 6329 HEREFORD DR LAKELAND FL 33809 |
| 1412151 | CRANE COMPANY | 100 FIRST STAMFORD PLACE STAMFORD CT 6902 |
| 1182456 | CRANE CREEK CONSTRUCTION INC. | PO BOX246 OWATONNA MN 55060 |
| 1142458 | CRANE CREEK CONSTRUCTION, INC. | 2173 NW 76TH ST. MEDFORD MN 55049 |
| 1572457 | CRANE CREEK CONSTRUCTION, INC. A/P | P O BOX 246 OWATONNA MN 55060 |
| 1077638 | CRANE DONALD | 6012 WELBORN DRIVE BETHESDA MD 20816 |
| 1077638 | CRANE DONALD A | 6012 WELBORN DRIVE BETHESDA MD 20816 |
| 1481742 | CRANE ENGINEERING SALES INC. | Attn P.O. BOX 38 707 FORD STREET KIMBERLY WI 54136-0038 |
| 1690657 | CRANE JACK | Attn JACK 3905 PENNSYLVANIA ROAD WICHITA FALLS TX 76309 |
| 1690658 | CRANE JOYCE | Attn JOYCE 2511 OLD SALEM CIRCLE CONYERS GA 30013 |
| 1690659 | CRANE KERRI | Attn KERRI 4333 1ST AVE SW 205 CEDAR RAPIDS IA 52405 |
| 1230660 | CRANE LAWRENCE | Attn LAWRENCE 4061 AUDUBON DRIVE MARIETTA GA 30068 |
| 1230661 | CRANE MICHAEL | Attn MICHAEL ROUTE 5 BOX 62-1 BREWTON AL 36427 |
| 1538813 | CRANE PRO SERVICES | 9879 CRESCENT PARK DR. WEST CHESTER OH 45069 |
| 1511292 | CRANE PRO SERVICES | 5345 RINGGOLD RD EAST RIDGE TN 37412 |
| 1511699 | CRANE PRO SERVICES | 9008-P YELLOW BRICK RD. BALTIMORE MD 21237 |
| 1501726 | CRANE PRO SERVICES INC (KONECRANES) | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| 1502869 | CRANE PUMPS & SYSTEMS | P.O BOX 740485 ATLANTA GA 30374 |
| 1691866 | CRANE PUMPS & SYSTEMS | P O BOX 740485 ATLANTA GA 30374-0485 |
| 1691662 | CRANE RICHARD | Attn RICHARD P O BOX 276 GRAY COURT SC 29645 |
| 1630663 | CRANE SHAWN | Attn SHAWN 3625 REGAL PLACE LOS ANGELES CA 90068 |
| 1630664 | CRANE SHIRLEY | Attn SHIRLEY RT 2 BOX 2125 MAYSVILLE GA 30558 |
| 1630665 | CRANE STEPHEN | Attn STEPHEN 319 ROCKY KNOLL RD WALHALLA SC 29691 |
| 1099750 | CRANE VALVE | 1709 IMPERIAL WAY THOROFARE NJ 8086 |
| 1601927 | CRANE-HOGAN STRUCTURAL SYSTEMS,INC. | 3001 BROCKPORT ROAD SPENCERPORT NY 14559 |

| Person Code | Name | Address |
|---|---|---|
| 1578259 | CRANESVILLE AGGREGATE | 427 SACANDOGA RD. SCOTIA NY 12302 |
| 1578255 | CRANESVILLE BLOCK CO | 774 ST HWY 5 S AMSTERDAM NY 12010 |
| 1578256 | CRANESVILLE BLOCK CO INC | Attn 774 ST. HWY 5S DBA/DRUM READY MIX C/O AMSTERDAM NY 12010 |
| 1578258 | CRANESVILLE BLOCK CO INC | 774 ST HWY 5 S AMSTERDAM NY 12010 |
| 0600666 | CRANFORD DWAYNE | Attn DWAYNE PO BOX 402 PINE CO 80470 |
| 0600667 | CRANFORD JASON | Attn JASON 504 KEMP #135 WICHITA FALLS TX 76301 |
| 1077621 | CRANNAGE JOHN | 134 LINCOLN HWY LOT #14 FAIRLESS HILLS PA 19030 |
| 1077621 | CRANNAGE JOHN E | 134 LINCOLN HWY LOT #14 FAIRLESS HILLS PA 19030 |
| 1570794 | CRANSTON,ROBERTSON & WHITEHURST,P.C | P.O. DRAWER 2546 AUGUSTA GA 30903-2546 |
| 1630669 | CRARY DAVID | Attn DAVID P.O. BOX 190 MARIETTA SC 29661 |
| 1630670 | CRARY DAVID | Attn DAVID P.O. BOX 190 MARIETTA SC 29661 |
| 1630671 | CRASE GEORGE | Attn GEORGE 209 HOLIDAY RD 124 CORALVILLE IA 52241 |
| 1630672 | CRASK BOBBY | Attn BOBBY 3041 CURDSVILLE DELAWARE OWENSBORO KY 42301 |
| 1630673 | CRASK EUGENE | Attn EUGENE 730 PARKWAY DRIVE OWENSBORO KY 42301 |
| 1501467 | CRATE & BARREL | Attn C/O WILKIN INSULATION 3745 N. LINCOLN AVENUE CHICAGO IL 60613 |
| 1501503 | CRATE & BARRELL | Attn C/O ASC 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1627775 | CRAUMER GILBERT | 347 BELINA VISTA AVE. ARNOLD MD 21012 |
| 1627775 | CRAUMER GILBERT J | 347 BELINA VISTA AVE. ARNOLD MD 21012 |
| 1543911 | CRAVATH, SWAINE & MOORE | Attn WORLDWIDE PLAZA 825 EIGHTH AVE NEW YORK NY 10019-7415 |
| 1568855 | CRAVATH, SWAINE & MOORE | WORLDWIDE PLAZA NEW YORK NY 10019-7475 |
| 1074020 | CRAVATH, SWAINE & MOORE | WORLDWIDE PLAZA 825 EIGHT AVE NEW YORK NY 10019/7475 |
| 1630675 | CRAVEIRO KATHLEEN | Attn KATHLEEN 20 MARGIN STREET PEABODY MA 1960 |
| 1630676 | CRAVEN ANGELA | Attn ANGELA 3350 ADKINS LANE CHATTANOOGA TN 37419 |
| 1051666 | CRAVEN ELECTRIC SY (AD) | 2210 WEST VERNON AVENUE KINSTON NC 28503 |
| 1630677 | CRAVEN HENRY | Attn HENRY 917 IDLEWILDE LANE LAKE CHARLES LA 70605 |
| 1630678 | CRAVEN JACOB | Attn JACOB 17 DUKE STREET GREENVILLE SC 29605 |
| 1630221 | CRAVEN JR GEORGE | 1424 S HANOVER ST BALTIMORE MD 21230 |
| 1630679 | CRAVEN MARK | Attn MARK 179 ALBERTA DR WOODRUFF SC 29388 |
| 1070260 | CRAVEN POTTERY INC | POTTERY RD COMMERCE GA 30529 |
| 1072682 | CRAVEN POTTERY INC | ROUTE 1 - 6840 HWY 52 GILLSVILLE GA 30543 |
| 1072281 | CRAVEN POTTERY INC | POTTERY RD COMMERCE GA 30529 |
| 1630221 | CRAVEN GEORGE E | 1424 S HANOVER ST BALTIMORE MD 21230 |
| 1630681 | CRAVER JOHN | Attn JOHN 1408 NEVADA AVENUE LIBBY MT 59923 |
| 1630682 | CRAVER SHIRLEE | Attn SHIRLEE 905 COMMERCE WAY APT 20 LIBBY MT 59923 |
| 1071233 | CRAWFORD | P O BOX 71099 SAN JUAN PR 00936-8499 |
| 1543907 | CRAWFORD & COMPANY | Attn BR 709/FLAT RATE BILLING 5780 PEACHTREE/DUNWOODY ATLANTA GA 30374-0283 |
| 1543908 | CRAWFORD & COMPANY | Attn RO-SUITE 500 TREASURY DPT 5780 PEACHTREE-DUNWOODY ATLANTA GA 30374-0283 |
| 1543910 | CRAWFORD & COMPANY | P.O. BOX 105159 ATLANTA GA 30348-5159 |
| 1615251 | CRAWFORD & OLESEN, L.L.P. | PETROLEUM TOWER SUITE 1200 BEAUMONT TX 77701 |
| 1074021 | CRAWFORD & OLESEN, L.L.P. | 550 FANNIN STREET PETROLEUM TOWER SUITE 1200 BEAUMONT TX 77701 |

| Person Code | Name | Address |
|---|---|---|
| 1630684 | CRAWFORD ALPHARETTA | Attn ALPHARETTA 115 SPENCER STREET APT. 14 DEPAUW IN 47115 |
| 1077817 | CRAWFORD CLYDE | 4217 FERNHILL AVE. BALTIMORE MD 21215 |
| 1077817 | CRAWFORD CLYDE | 4217 FERNHILL AVE. BALTIMORE MD 21215 |
| 1630686 | CRAWFORD CONOR | Attn CONOR 10233 187TH AVE. BRISTOL WI 53104 |
| 1021139 | CRAWFORD CONTAINER COMPANY | 1500 CHAMBERLAIN BOULEVARD CONNEAUT OH 44030 |
| 1630820 | CRAWFORD COUNTY CORRECTIONAL FACILI | ROUTE 198 SAEGERTOWN PA 16433 |
| 1630687 | CRAWFORD CURTIS | Attn CURTIS 108 OLD FIELD DRIVE SIMPSONVILLE SC 29680 |
| 1630689 | CRAWFORD D | Attn D 406 WEST PENINSULA DR LAURENS SC 29360 |
| 1630690 | CRAWFORD DAVID | Attn DAVID 8000 MILLSTONE COURT SEVERN MD 21144 |
| 1630691 | CRAWFORD DEBORAH | Attn DEBORAH RT 3 BOX 430 COMMERCE GA 30529 |
| 1630692 | CRAWFORD DONALD | Attn DONALD ROUTE #1 INDEPENDENCE IA 50644 |
| 1565079 | CRAWFORD DOOR SALES OF THE TWIN | Attn CITIES P O BOX 18143 SAINT PAUL MN 55118 |
| 1630693 | CRAWFORD DORA | Attn DORA 108 WOODS ROAD QUEENSTOWN MD 21658 |
| 1021445 | CRAWFORD DRYWALL, INC. | Attn C/O CAREY 1432 BROAD STREET ELIZABETHTON TN 37643 |
| 1630694 | CRAWFORD EDWARD LEE | Attn EDWARD LEE 2210 SAN JOSE AVE D ALAMEDA CA 94501 |
| 1404567 | CRAWFORD ELECTRIC SUPPLY | 10502 KING WILLIAM DRIVE DALLAS TX 75220-2411 |
| 1021405 | CRAWFORD FLOYD | 56 FAIRAVIEW DRIVE BOX 327D ASHVILLE AL 35953 |
| 1021405 | CRAWFORD FLOYD | 56 FAIRAVIEW DRIVE BOX 327D ASHVILLE AL 35953 |
| 1630695 | CRAWFORD FLOYD R | Attn FAIRAVIEW DRIVE BOX 327D ASHVILLE AL 35953 |
| 1630696 | CRAWFORD GARY | Attn GARY RT. 7, BOX 131-A TYLERTOWN MS 39667 |
| 1630697 | CRAWFORD GREG | Attn GREG HC74 BOX 4341 HEBERT LA 71346 |
| 1630698 | CRAWFORD HENRY | Attn HENRY 9129 ELAINE CT LAUREL MD 20708 |
| 1630699 | CRAWFORD J | Attn. J 1806 E OHIO ST PLANT CITY FL 33566 |
| 1630707 | CRAWFORD JR DONALD | Attn DONALD 3586 LEXINGTON DRIVE DOYLESTOWN PA 18901 |
| 1630708 | CRAWFORD JR FLOYD | Attn FLOYD 859 BAGWELL ROAD EMPIRE AL 35063 |
| 1630700 | CRAWFORD KENNETH | Attn KENNETH 109 SNIPE LANE EASLEY SC 29642 |
| 1630701 | CRAWFORD KIMBERLY | Attn KIMBERLY 1921 G STREET SPARKS NV 89431 |
| 1630987 | CRAWFORD LABS | Attn ATTN: ACCOUNTS PAYABLE 4165 S. EMERALD AVENUE CHICAGO IL 60609 |
| 1172924 | CRAWFORD LABS | 4165 S. EMERALD AVENUE CHICAGO IL 60609 |
| 1131111 | CRAWFORD LABS | Attn ATTN: MR. JOSH HOYT PURCHASING DEPT. 4165 S. EMERALD AVENUE CHICAGO IL 60609 |
| 1575517 | CRAWFORD LONG HOSPITAL | 550 PEACHTREE STREET ATLANTA GA 30365 |
| 1608652 | CRAWFORD LONG HOSPITAL | Attn C/O ADAMS CONSTRUCTION 505 PEACHTREE STREET ATLANTA GA 30365 |
| 1585906 | CRAWFORD MEMORIAL HOSPITAL | 1000 N. ALLEN ST. ROBINSON IL 62454 |
| 1630702 | CRAWFORD RICKY | Attn RICKY 3851 W. 6TH STREET CRAIG CO 81625 |
| 1630703 | CRAWFORD SCOTT | Attn SCOTT 4 FOXRIDGE DRIVE LINN CREEK MO 65052 |
| 1630704 | CRAWFORD SMITHY | Attn SMITHY 9497 EAST 136TH STREET BIXBY OK 74008 |
| 1630705 | CRAWFORD TERRY | Attn TERRY 1231 NORTH RD.    #261 NILES OH 44446 |
| 1630706 | CRAWFORD THELMA | Attn THELMA 1522 BLANCHARD AVENUE FINDLAY OH 45840 |
| 1630709 | CRAWFORD, SR ROBERT | Attn ROBERT SHADOW LANE, SUDV 17    SUNSE MOMENCE IL 60954 |
| 1630710 | CRAY KENNETH | Attn KENNETH 100 24TH AVE SW CEDAR RAPIDS IA 52404 |
| 1071649 | CRAY RESEARCH | 925 FIRST AVENUE CHIPPEWA FALLS WI 54729 |

| Person Code | Name | Address |
|---|---|---|
| 1630711 | CRAY WILLIAM | Attn WILLIAM 18860 MISTY LAKE DRIVE JUPITER FL 33458 |
| 1630711 | CRAYCRAFT JULIE | Attn JULIE 12 HOLLOWEEN LANE 69 MOMENCE IL 60159 |
| 1602058 | CRAZE CONSTRUCTION | 3303 67TH ST., SUITE 111 LUBBOCK TX 79413 |
| 1611981 | CRAZE CONSTRUCTION, INC. | 2415 120TH STREET LUBBOCK TX 79423 |
| 1232265 | CRC CONCRETE SERVICES, INC. | HOSPITAL ROAD NEW ROADS LA 70760 |
| 1212264 | CRC CONCRETESERVICES, INC. | Attn P.O. BOX 1096 (LOUISIANA READY MIX) NEW ROADS LA 70760 |
| 1592183 | CRC INTERNATIONAL | P. O. BOX 1787 MARCO ISLAND FL 34146 |
| 1580259 | CRC PRESS LLC | Attn SUITE 506 1725 K STREET NW WASHINGTON DC 20006 |
| 1559755 | CRC PRESS LLC | P O BOX 31225 TAMPA FL 33631-3225 |
| 1388153 | CRC PRESS, LLC. | P. O. BOX 31225 TAMPA FL 33631-3225 |
| 1344513 | CRCA | 4415 W HARRISON STREET #322 HILLSIDE IL 60162 |
| 1554772 | CREA | PO BOX 2507 HARTFORD CT 06146-2507 |
| 1563340 | CREAGER ELECTRIC SERVICES | 2908 KINGS CHAPEL RD. FALLS CHURCH VA 22042 |
| 1592713 | CREAGH DIONNE | Attn DIONNE 31 LIMERICK STREET STAMFORD CT 6902 |
| 1630714 | CREAL JAMES | Attn JAMES 2607 PENN ST. JOSEPH MO 64507 |
| 1630715 | CREAMER WILLIAM | Attn WILLIAM CRANBERRY HILL RD PO BO BONDVILLE VT 5340 |
| 1582273 | CREAMERY GARY | 212 LINCOLN AVE MAGNOLIA NJ 8049 |
| 1582285 | CREANOVA INC | Attn CUST 30136006 P O BOX 905138 CHARLOTTE NC 28290-5138 |
| 1630716 | CREAPO WILLIAM | Attn WILLIAM 2414 SUNRISE CT GREEN BAY WI 54302 |
| 1630717 | CREASY ANTHONY | Attn ANTHONY 802 EDGEFIELD ROAD BELVEDERE SC 29841 |
| 1072240 | CREASY ELECTRONICS | 513 FREEMAN AVE CHESAPEAKE VA 23324 |
| 1630718 | CREASY GEORGE | Attn GEORGE RT 1, BOX 217 GRAY COURT SC 29645 |
| 1630719 | CREASY HEIDI | Attn HEIDI 2733 VICTORIA LANE EASTON PA 18042 |
| 1076406 | CREATION TECHNOLOGIES | 3938 NORTH FRASER WAY BURNABY BC V5J 5H6 CANADA |
| 1547773 | CREATIONS FUTURA | 1195, RUE DE L'EGLISE VERDUN, QUEBEC QC H4G 2P1 CANADA |
| 1579272 | CREATIVE & PERFORMING ARTS H.S. | Attn C/O DUGGAN AND MARCON BROAD & CARPENTER STREET PHILADELPHIA PA 19105 |
| 1613366 | CREATIVE BUILDERS | Attn JIM MASCHINOT 473 MADDOX ROAD ALEXANDRIA KY 41001 |
| 1582231 | CREATIVE CLOCK | 357 HIGH STREET P O BOX 565 HANSON MA 2341 |
| 1104998 | CREATIVE COATINGS INC | Attn ACCT 428 N. LONGVIEW STREET KILGORE TX 75662 |
| 1119112 | CREATIVE COATINGS INC | Attn ATTN: PURCHASING 428 N. LONGVIEW STREET KILGORE TX 75662 |
| 1108326 | CREATIVE COATINGS INC | 428 N. LONGVIEW STREET KILGORE TX 75662 |
| 1559130 | CREATIVE COMMUNICATIONS INC | 3335 EAST INDIAN SCHOOL RD SUITE 4 PHOENIX AZ 85018-6468 |
| 1570049 | CREATIVE COMPUTERS | P O BOX 66468 EL MONTE CA 91735-6468 |
| 1149325 | CREATIVE CONTRACT PKGING CORP | Attn ATTN: RECEIVING 3777 E EXCHANGE AVENUE AURORA IL 60504 |
| 1118562 | CREATIVE CONTRACT PKGING CORP | Attn ATTN: ACCTS PAYABLE 3777 EAST EXCHANGE AVE AURORA IL 60504-0459 |
| 1547150 | CREATIVE COPY & PRINTING | P O BOX 113 HOLLAND OH 43528 |
| 1563301 | CREATIVE DESIGNS | 3335 EAST INDIAN SCHOOL ROAD PHOENIX AZ 85018 |
| 1543915 | CREATIVE DISPLAYS | 14535 NW 60TH AVENUE MIAMI LAKES FL 33014 |
| 1559675 | CREATIVE EDGE, INC. | PO BOX 28607 LAS VEGAS NV 89126 |
| 1560543 | CREATIVE FINANCIAL STAFFING | 14750 N.W. 77TH COURT, SUITE 200 MIAMI LAKES FL 33016 |

| Person Code | Name | Address |
|---|---|---|
| 1543913 | CREATIVE FORM GRAPHICS,LT | Attn 160 SOUTHRIDGE STREET P O BOX 323 AUBURN MA 01501-0323 |
| 1559296 | CREATIVE GOURMET | Attn MUSEUM OF SCIENCE SCIENCE PARK BOSTON MA 2114 |
| 1552646 | CREATIVE GRAPHICS | 319 CENTRE AVE SUITE 195 ROCKLAND MA 2370 |
| 1596287 | CREATIVE INDUSTRIES FACTORS | 1233 APT H LAKE MIST DRIVE CHARLOTTE NC 28217 |
| 1578267 | CREATIVE INDUSTRIES,INC | 117 W. CLEARFIELD STREET PHILADELPHIA PA 19133 |
| 1435539 | CREATIVE LOAFING | 6112 OLD PINEVILLE RD CHARLOTTE NC 28210 |
| 1578268 | CREATIVE MARBLE,TILE INPO | 29 SOUTH H STREET LAKE WORTH FL 33460 |
| 1564064 | CREATIVE OFFICE PAVILION | ONE DESIGN CENTER PLACE-SUITE 734 BOSTON MA 2210 |
| 1533123 | CREATIVE PHOTO CONCEPTS | 8-143RD STREET SW LYNNWOOD WA 98037 |
| 1530124 | CREATIVE PHOTO CONCEPTS | Attn SUITE D 18027 HWY 99 LYNNWOOD WA 98037 |
| 1578270 | CREATIVE POOLS | 2204 OLD SPRINGVILLE ROAD BIRMINGHAM AL 35215 |
| 1578269 | CREATIVE POOLS,CONTRACTOR | 2204 OLD SPRINGVILLE BIRMINGHAM AL 35215 |
| 1594399 | CREATIVE PREPRESS | 254 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1596616 | CREATIVE PRESENTATIONS | 400 TRENTON ST., STE. A METAIRIE LA 70006 |
| 1190623 | CREATIVE PRESENTATIONS, INC. | 1003 HUGH WALLIS ROAD, SUITE H LAFAYETTE LA 70508 |
| 1458840 | CREATIVE RESOURCE GROUP INC | 950 WEST VALLEY ROAD, SUITE 3101 WAYNE PA 19087 |
| 1545419 | CREATIVE SIGNS & GRAPHICS | 324 S CENTRAL AVE. APOPKA FL 32703 |
| 1582608 | CREATIVE TRAINING TECHNIQUES | Attn INTERNATIONAL INC 7620 W 78TH STREET EDINA MN 55439 |
| 1446204 | CREATIVE VIDEO OF WASHINGTON INC | 200 NORTH GLEBE ROAD - LOBBY ARLINGTON VA 22203 |
| 1630720 | CREBASSA SALOME | Attn SALOME 4425 CENTRAL AVE CAMARILLO CA 93010 |
| 1630721 | CREDEUR DAVIS | Attn DAVIS P O. BOX 761 SCOTT LA 70583 |
| 1630722 | CREDEUR MICHAEL | Attn MICHAEL 1000 RENAUD DRIVE, LOT #136 SCOTT LA 70583 |
| 1630723 | CREDEUR TROY | Attn TROY P O BOX 455 BOURG LA 70343 |
| 1630724 | CREDEUR WALTER | Attn WALTER RT. 1 BOX 280-2 PORT BARRE LA 70577 |
| 1543914 | CREDIT LYONNAIS | Attn ATTN L/C DEPT 15TH FLOOR 1301 AVE OF THE AMERICAS NEW YORK NY 10019 |
| 1556864 | CREDIT SUISSE | Attn ACCOUNTING DEPT 11 MADISON AVE. 9TH FLOOR NEW YORK NY 10010 |
| 1605518 | CREDIT SUISSE FIRST BOSTON | Attn TRADE SERVICES DEPT 5 WORLD TRADE CENTER NEW YORK NY 10048-0928 |
| 1445578 | CREDIT SUISSE FIRST BOSTON CORP. | ELEVEN MADISON AVENUE NEW YORK NY 10010-3629 |
| 1605935 | CREDIT SYSTEMS INC | PO BOX 240767 CHARLOTTE NC 28224 |
| 1583481 | CREDIT UNION ONE ATTN: JASMAN CONST | Attn C/O CBM 400 EAST 9 MILE ROAD FERNDALE MI 48220 |
| 1630725 | CREECH DONALD | Attn DONALD 2725 N OUTPOST OKLAHOMA CITY OK 73141 |
| 1591568 | CREED ELECTRICAL SY & EQUIP. | 2 JOHN WALSH BLVD PEEKSKILL NY 10566 |
| 1563834 | CREED ELECTRICAL SY & EQUIP. | C/O IBM TJ WATSON RTE 134 YORKTOWN NY 12598 |
| 1591613 | CREEDMOOR WAREHOUSE | Attn BLDG. 72 ATT: MERV 80-45 WINCHESTER BLVD. QUEENS VILLAGE NY 11427 |
| 1630726 | CREEDON RICHARD | Attn RICHARD 27196 ALTA VISTA CAPISTRANO BCH CA 92624 |
| 1630727 | CREEKMORE BRYNE | Attn BRYNE 113 CROMPTON DR PELZER SC 29669 |
| 1630728 | CREEL GERALD | Attn GERALD 10 HOVER CREEK ROAD SAVANNAH GA 31419 |
| 1630729 | CREEL MAXIE | Attn MAXIE 307 N. 7TH STREET OAKDALE LA 71463 |
| 1630730 | CREEL MAXIE | Attn MAXIE 307 N. 7TH STREET OAKDALE LA 71463 |
| 1074022 | CREEL, GARCIA,CUELLAR & MUGGENBURG | BOSQUE DE CIRUELOS 304 APARTADO DE LAS LOMAS 11700 MEXICO, D.F |

| Person Code | Name | Address |
| --- | --- | --- |
| 1630731 | CREHAN MAUREEN | Attn MAUREEN 4320 VAN CORTLANDT PK EAST BRONX NY 10470 |
| 1630732 | CREIGHBAUM RODNEY | Attn RODNEY 2945 PAINTED TRAIL GREEN BAY WI 54313 |
| 1078026 | CREIGHTON CATHERINE | 1270 RIVERSIDE AVE BALTIMORE MD 21230 |
| 1078026 | CREIGHTON CATHERINE J | 1270 RIVERSIDE AVE BALTIMORE MD 21230 |
| 1079802 | CREIGHTON JOHN | 2620 OFFUTT ROAD WOODSTOCK MD 21163 |
| 1079802 | CREIGHTON JOHN E | 2620 OFFUTT ROAD WOODSTOCK MD 21163 |
| 1601575 | CREMEANS CONCRETE AND SUPPLY | Attn DO NOT USE 161 GEORGES CREEK ROAD GALLIPOLIS OH 45631 |
| 1630736 | CREMIN KEVIN | Attn KEVIN 3140 ST. JAMES DRIVE BOCA RATON FL 33434 |
| 1630737 | CREMIN TIMOTHY | Attn TIMOTHY 3140 ST. JAMES DRIVE BOCA RATON FL 33434 |
| 1530661 | CRENSHAW CORPORATION | P.O. BOX 24217 RICHMOND VA 23224-0217 |
| 1079899 | CRENSHAW EDWARD M | 10528 S. OAK AVE CHICAGO RIDGE IL 60415 |
| 1630738 | CRENSHAW KEVIN | Attn KEVIN 1408 BROOKE HOUMA LA 70363 |
| 1694569 | CRENSHAW WHOLESALE ELECT. INC. | 12505 CRENSHAW BLVD. HAWTHORNE CA 90250 |
| 1735096 | CREOLE ENGINEERING CO INC | P.O. BOX 23159 HARAHAN LA 70123 |
| 1694047 | CRESCENT | Attn C/O STANDARD INSULATING 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1609856 | CRESCENT AT PRIMERA IV | Attn C/O MADER 615 CRESCENT EXECUTIVE CENTER LAKE MARY FL 32746 |
| 1133451 | CRESCENT BRONZE POWDER | Attn ATTN: PURCHASING DEPT. 3400 NORTH AVONDALE AVENUE CHICAGO IL 60618 |
| 133-157 | CRESCENT BRONZE POWDER | 3400 NORTH AVONDALE AVENUE CHICAGO IL 60618 |
| 1145565 | CRESCENT BRONZE POWDER | Attn ATTN: ACCOUNTS PAYABLE 3400 NORTH AVONDALE AVENUE CHICAGO IL 60618 |
| 1109544 | CRESCENT CHEMICAL | 1324 MOTOR PKWY HAUPPAUGE NY 11788 |
| 1715037 | CRESCENT CHEMICAL | 1324 MOTOR PKWY HAUPPAUGE NY 11788 |
| 1549912 | CRESCENT CLUB | 400 CRESCENT COURT DALLAS TX 75201 |
| 1612314 | CRESCENT ELECTICAL SUPPLY | 511 PERSHING AVENUE DAVENPORT IA 52803 |
| 1604570 | CRESCENT ELECTRIC | P.O. BOX 129 BURLINGTON IA 52601-1963 |
| 1604571 | CRESCENT ELECTRIC | 1901 EAST 17TH ST. LITTLE ROCK AR 72202 |
| 1604572 | CRESCENT ELECTRIC | 215 SOUTH MAIN STREET DUBUQUE IA 52004 |
| 1604573 | CRESCENT ELECTRIC | P.O. BOX 675 OTTUMWA IA 52501-2305 |
| 1525319 | CRESCENT ELECTRIC | 400 UNIVERSITY AVENUE EAST SAINT PAUL MN 55101 |
| 1625185 | CRESCENT ELECTRIC | P.O. BOX 2269 TUCSON AZ 85701-2269 |
| 1610184 | CRESCENT ELECTRIC | 907 MARSHALL STREET MISSOULA MT 59801 |
| 1605649 | CRESCENT ELECTRIC | 1420 MT. VERNON RD SE CEDAR RAPIDS IA 52403 |
| 1605848 | CRESCENT ELECTRIC | 610 GATEWAY DRIVE OTTUMWA IA 52501 |
| 1613843 | CRESCENT ELECTRIC | 1001 N. ROOSEVELT AVE BURLINGTON IA 52601 |
| 1604574 | CRESCENT ELECTRIC SUPPLY | P.O. BOX 1287 CEDAR RAPIDS IA 52402 |
| 1604575 | CRESCENT ELECTRIC SUPPLY | PO BOX 20998 BILLINGS MT 59104 |
| 1604577 | CRESCENT ELECTRIC SUPPLY | P O BOX 987 SIOUX FALLS SD 57101-0987 |
| 1612186 | CRESCENT ELECTRIC SUPPLY | P O BOX 180 WATERLOO IA 50704 |
| 1606660 | CRESCENT ELECTRIC SUPPLY | 11415 E. LAKEWOOD BLVD HOLLAND MI 49424 |
| 1606659 | CRESCENT ELECTRIC SUPPLY | 1466 N.W. NAITO PARKWAY PORTLAND OR 97209 |
| 1605850 | CRESCENT ELECTRIC SUPPLY | 416 HIGHLAND AVENUE IOWA CITY IA 52240 |

| Person Code | Name | Address |
|---|---|---|
| 1608846 | CRESCENT ELECTRIC SUPPLY | 2405 WESTFIELD AVE WATERLOO IA 50704 |
| 1605320 | CRESCENT ELECTRIC SUPPLY | P.O. BOX 5547 PORTLAND OR 97228-5547 |
| 1606580 | CRESCENT ELECTRIC SUPPLY | PO BOX 327 IOWA CITY IA 52240 |
| 1604579 | CRESCENT ELECTRIC SUPPLY | 5570 VALLEY VIEW BLVD. LAS VEGAS NV 89118 |
| 1604578 | CRESCENT ELECTRIC SUPPLY | 614 W. AMADOR AVENUE LAS CRUCES NM 88005-2807 |
| 1614175 | CRESCENT ELECTRIC SUPPLY | 2247 1ST AVENUE SOUTH FORT DODGE IA 50501-0838 |
| 1472428 | CRESCENT ELECTRIC SUPPLY | 501 DOGWOOD DR. BAXTER MN 56425 |
| 1642255 | CRESCENT ELECTRIC SUPPLY | 2415 W SPENCER ST APPLETON WI 54914-4632 |
| 1604576 | CRESCENT ELECTRIC SUPPLY | 1722 3RD AVENUE SOUTH EAST ROCHESTER MN 55903 |
| 1605189 | CRESCENT ELECTRIC SUPPLY CO | P O BOX 500 EAST DUBUQUE IL 61025-4420 |
| 1647448 | CRESCENT ELECTRIC SUPPLY CO. | P.O.BOX 500 EAST DUBUQUE IL 61025-4420 |
| 1604581 | CRESCENT ELECTRIC SUPPLY CO. | PO BOX 848 MASON CITY IA 50401-0848 |
| 1606658 | CRESCENT ELECTRIC SUPPLY CO | 540 WESTGATE BLVD LINCOLN NE 68501 |
| 1605321 | CRESCENT ELECTRIC SUPPLY CO | PO BOX 80838 LINCOLN NE 68501 |
| 1605322 | CRESCENT ELECTRIC SY. | 1305 FIRST AVE. SCOTTSBLUFF NE 69361 |
| 1671286 | CRESCENT ELECTRIC SY. | 1385 FIRST AVE SCOTTSBLUFF NE 69361 |
| 1622187 | CRESCENT ELECTRICAL SUPPLY | P.O. BOX 1147 DAVENPORT IA 52801 |
| 1596532 | CRESCENT GREEN | Attn C/O WARCO CONSTRUCTION 1200 CRESCENT GREEN DRIVE CARY NC 27511 |
| 1589559 | CRESCENT GREEN II | Attn C/O WARCO CONSTRUCTION DJB CONSTRUCTION GROUP 209 SORRELL GROVE CHURCH ROAD MORRISVILLE NC 27560 |
| 1571271 | CRESCENT INSTALLATION | 150 WOODBURY RD, 2ND FLOOR WOODBURY NY 11797 |
| 1571178 | CRESCENT INSTALLATION | 150 WOODBURY ROAD, 2ND FLOOR WOODBURY NY 11797 |
| 1595775 | CRESCENT LIMITED | 184 INDUSTRIAL LOOP ORANGE PARK FL 32073 |
| 1586141 | CRESCENT LUMBER | 60 FOWLER ROAD ORRINGTON ME 4474 |
| 1502246 | CRESCENT MEDICAL CLINIC | P O BOX 258 CRESCENT OK 73028 |
| 1597985 | CRESCENT PRIMERA | Attn C/O MADER S.E. 615 CRESCENT EXECUTIVE CENTER LAKE MARY FL 32746 |
| 1602398 | CRESCENT RIDGE 2 | Attn C/O OLYMPIC WALLS 11000 WAYZATA BLVD. MINNETONKA MN 55305 |
| 1601623 | CRESCENT SPRAGUE SUPPLY | PO BOX 1027 MARIETTA OH 45750 |
| 1601638 | CRESCENT SPRAGUE SUPPLY | 1100-12 GREENE ST MARIETTA OH 45750 |
| 1595633 | CRESCENT SUPPLY CO., INC. | PO BOX 8798 GREENVILLE SC 29604 |
| 1604582 | CRESCENT SUPPLY CO., INC. | 640-44TH ST-SW GRAND RAPIDS MI 49548-4114 |
| 1559478 | CRESENT ELECTRIC SUPPLY CO | 6754 W. 74TH STREET BEDFORD PARK IL 60638 |
| 1113548 | CRESENT INKS | 149 BRYAN ROAD INMAN SC 29349 |
| 1002209 | CRESPO LOURDES E | Attn URB MUNOZ RIVERA # 61 AVE ESMERALDA GUAYNABO PR 00969-4429 |
| 1600739 | CRESPO ROBIN | Attn ROBIN 22 VESPA LANE NASHUA NH 3060 |
| 1086005 | CRESPO SALVADOR | 22 VESPA LANE NASHUA NH 03060 |
| 1630740 | CRESPO SALVADOR | Attn SALVADOR 22 VESPA LANE NASHUA NH 3060 |
| 1630741 | CRESS CLARENCE | Attn CLARENCE P.O. BOX 354 MEEKER CO 81641 |
| 1554797 | CRESSET CHEMICAL COMPANY | PO BOX 367 WESTON OH 43569 |
| 1578280 | CRESSEY SAND & GRAVEL INC | 3530 NORTH HWY. 59 MERCED CA 95340 |

| Person Code | Name | Address |
|---|---|---|
| 1578281 | CRESSEY SAND & GRAVEL INC. | 3530 NORTH HIGHWAY 59 MERCED CA 95340 |
| 1630742 | CRESSIONIE STERLING | Attn STERLING BOX 13, ST. JAMES DRIVE GHEENS LA 70355 |
| 1105471 | CRESSLER | PO BOX 312 SHIPPENSBURG PA 17257 |
| 1578282 | CREST DIST. INC | P O BOX 546 CLACKAMAS OR 97015 |
| 1159545 | CREST FOODS CO | 1883 RT 38 WEST ASHTON IL 61006 |
| 1142453 | CREST FOODS COMPANY, INC. | Attn ATTN. LOU ANN BALCH 1883 IL ROUTE 38W ASHTON IL 61006 |
| 1557358 | CREST GREETINGS INC | 8251 SOUTH LEMONT ROAD DARIEN IL 60561 |
| 1106894 | CREST LIGHTING | 14355 SOUTH LAGRANGE RD LA GRANGE IL 60525 |
| 1608274 | CREST MECH. C/O HILTON GARDENS | 400 CORPORATE RD WINDSOR CT 6006 |
| 1608272 | CREST MECH. CONT C/O WATERTOWNS | ECHO LAKE RD & BUCKINGHAM WATERTOWN CT 6779 |
| 1609719 | CREST PRECAST INC. | 609 KISTLER DRIVE LACRESCENT MN 55947 |
| 1609721 | CREST PRECAST INC. | 8158 INDUSTRIAL DRIVE BARNEVELD WI 53507 |
| 1079097 | CREST PRODUCTS CORP | 18203 MT BALDEY CIRCLE FOUNTAIN VALLEY CA 92708 |
| 1796040 | CREST RIDGE RECREATION CENTER | Attn HERBLAN INC. 9568 S. UNIVERSITY BLVD. HIGHLANDS RANCH CO 80126 |
| 1092325 | CRESTWOOD MEDICAL CENTER | Attn C/O HICO ONE HOSPITAL DRIVE HUNTSVILLE AL 35801 |
| 1007743 | CRESWELL CHARLOTTE | Attn CHARLOTTE P O BOX 382 LABARGE WY 83123 |
| 1089627 | CRETE CARRIER CORPORATION | PO BOX 81228 LINCOLN NE 68501 |
| 1578103 | CRETE READY MIX | 1300 WEST 11ST STREET CRETE NE 68333 |
| 1578283 | CRETER VAULT CORP | 417 US HWY 202 FLEMINGTON NJ 8822 |
| 1578284 | CRETER VAULT CORP. | 417 U.S. HWY 202 FLEMINGTON NJ 8822 |
| 1578285 | CRETER VAULT CORP. | MIDDLE RD. CALVERTON NY 11933 |
| 1690744 | CRETSINGER IRVAN | Attn IRVAN RT 5 1042 WOLFE RD ABILENE TX 79602 |
| 1701461 | CREWS (SAFETY GLASSES) | P.O. BOX 751255 MEMPHIS TN 38175 |
| 1567451 | CREWS CONTROL | 12510 PROSPERITY DRIVE SUITE 120 SILVER SPRING MD 20904 |
| 1071161 | CREWS EVELYN | 2932 W FULTON STREET CHICAGO IL 60612 |
| 1079161 | CREWS EVELYN M | 2932 W FULTON STREET CHICAGO IL 60612 |
| 1571424 | CREWS MIDDLE SCHOOL | Attn 1000 OLD SNELLVILLE HIGHWAY C/O ADAMS CONSTRUCTION LAWRENCEVILLE GA 30245 |
| 1127658 | CRI INTERNATIONAL INC | TWO GREENSPOINT PLAZA STE. 1020 16825 NORTHCHASE DR HOUSTON TX 77060-6024 |
| 1578299 | CRIBBS INC | Attn AUDUBON STATION PO BOX64854 BATON ROUGE LA 70896 |
| 1569668 | CRIBBS INC. | 523 LIVE OAK BATON ROUGE LA 70896 |
| 1578414 | CRIBBS, INC. | 523 LIVE OAKS BOULEVARD BATON ROUGE LA 70806 |
| 1584486 | CRIBBS, INC. | 523 LIVE OAKS BOULEVARD BATON ROUGE LA 70806 |
| 1578307 | CRIDER & SHOCKEY | 1057 MARTINSBURG PIKE WINCHESTER VA 22601 |
| 1578312 | CRIDER & SHOCKEY | RT 17 NORTH LUCK STONE BEALETON VA 22712 |
| 1578331 | CRIDER & SHOCKEY | WEST BELTLINE AVE RANSON WV 25438 |
| 1578310 | CRIDER & SHOCKEY | ROUTE 340 FRONT ROYAL VA 22630 |
| 1578309 | CRIDER & SHOCKEY | RTE 663 LEESBURG VA 22075 |
| 1578306 | CRIDER & SHOCKEY INC. | P O BOX 2530 WINCHESTER VA 22601 |
| 1610330 | CRIDER & SHOCKEY INC. | PO BOX2530 WINCHESTER VA 22604 |
| 1578311 | CRIDER & SHOCKEY, INC. | ROUTE 55 MARSHALL VA 22115 |

| Person Code | Name | Address |
|---|---|---|
| 1630746 | CRIDER JAMES | Attn: JAMES 230 N. MAD ANTHONY MILLERSBURG OH 44654 |
| 1078725 | CRIDER RUSSELL | 9730 LEYLAND ROAD UNIT #12 MYRTLE BEACH SC 29572 |
| 1078726 | CRIDER RUSSELL W | 9730 LEYLAND ROAD UNIT #12 MYRTLE BEACH SC 29572 |
| 1690748 | CRILL WILLIAM | Attn: WILLIAM BOX 53 WINNETT MT 59087 |
| 1698673 | CRIM | Attn: GOBIERNO DE PUERTO RICO PO BOX 70235 SAN JUAN IT 00936-8235 |
| 1630749 | CRIM BECCA | Attn: BECCA 337 WOODSONG DRIVE INMAN SC 29349 |
| 1630750 | CRIM NORMAN | Attn: NORMAN 8003 SHOUPE ROAD PLANT CITY FL 33566 |
| 1691112 | CRIMSON PRINTING CO | WALTER FLEWELLING SR PRES 36 CAMBRIDGE PARK DRIVE CAMBRIDGE MA 02140 |
| 1547452 | CRIMSON TECH | Attn: DIV CRIMSON CAMERA TECH SALES INC 325 VASSAR STREET CAMBRIDGE MA 2139 |
| 1690668 | CRIMSON TECH | 325 VASSAR STREET CAMBRIDGE MA 2139 |
| 1690981 | CRIOLLO READY MIX | ATTN: ACCOUNTS PAYABLE GURABO PR 778 |
| 1578313 | CRIOLLO READY MIX-USE #500256 | Attn: "MARKED FOR DELETION-S.CLARK-" PO BOX 5698 CAGUAS PR 626 |
| 1690751 | CRIPE TERESA | Attn: TERESA 13336 EDISON CEDAR LAKE IN 46303 |
| 1288872 | CRIPLE CHILDREN'S HOSPITAL | Attn: C/O SOUTER & SONS 2501 W. 26TH STREET SIOUX FALLS SD 57105 |
| 1690752 | CRIPPEN ANDREW | Attn: ANDREW P O BOX 120 SPRINGFIELD OH 45501 |
| 1690753 | CRISP BARNEY | Attn: BARNEY 8 TURNSTONE CT SIMPSONVILLE SC 29680 |
| 1630754 | CRISP DARREN | Attn: DARREN 502-1/2 ALBERT ST NEW IBERIA LA 70560 |
| 1630755 | CRISP DONALD | Attn: DONALD P O BOX 727 BUFFALO SC 29321 |
| 1440756 | CRISP JOSEPH | Attn: JOSEPH P O. BOX 11534 NEW IBERIA LA 70562 |
| 1630757 | CRISP LISA | Attn: LISA 246 AUGUSTINE DR SPARTANBURG SC 29306 |
| 1543916 | CRISP PUBLICATIONS INC | 1200 HAMILTON COURT MENLO PARK CA 94025 |
| 1543497 | CRISP REGIONAL HOSPITAL | 208 EAST SECOND AVENUE CORDELE GA 31015 |
| 1630758 | CRISP RICHARD | Attn: RICHARD 4808 13TH AVENUE CHATTANOOGA TN 37407 |
| 1630759 | CRISS MARGIE | Attn: MARGIE 3470 SO. POPLAR 304 DENVER CO 80224 |
| 1667296 | CRISS-CROSS INC. | 301 FRELINGHUYSEN AVE NEWARK NJ 7114 |
| 1630760 | CRIST MERLE | Attn: MERLE P O BOX 13818 RENO NV 89507 |
| 1067223 | CRISTALERIA BAYAMON INC. | P.O. BOX 2125 BAYAMON PR 00960-2125 |
| 1547843 | CRISTALERIA BAYAMON, INC. | P.O. BOX 2125 BAYAMON PR 00960-2125 |
| 1690253 | CRISTALEX | P O BOX 2854 BAYAMON PR 00960-2654 |
| 1662498 | CRISTANO P MENDOZA | Attn: C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1122730 | CRISTIAN COMER | 70 WEST 95TH STREET NEW YORK NY 10025-6721 |
| 1105178 | CRISTIAN LIBANATI | Attn: C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1690262 | CRISTO REY JESUIT HIGH SCHOOL | Attn: C/O ASC FIREPROOFING 1851 W. CERMAK CHICAGO IL 60608 |
| 1630761 | CRISTOL DAVID | Attn: DAVID 8749 ROLLINGBROOK LN JACKSONVILLE FL 32256 |
| 1630762 | CRITCHELL ROBERT | Attn: ROBERT 527 WESTERNMILL DR CHESTERFIELD MO 63017 |
| 1630763 | CRITCHELL ROBERT | Attn: ROBERT 527 WESTERNMILL DR CHESTERFIELD MO 63017 |
| 1550166 | CRITCHFIELD CRITCHFIELD & JOHNSON L | PO BOX 599 WOOSTER OH 44691-0599 |
| 1543917 | CRITCHFIELD CRITCHFIELD & JOHNSTON | Attn: LIMITED PO BOX 599 WOOSTER OH 44691-0599 |
| 1074026 | CRITCHFIELD CRITCHFIELD & JOHNSTON | 225 NORTH MARKET STREET 488 WOOSTER OH 446910488 |
| 1078448 | CRITCHFIELD JEFFERY | 677 213TH STREET PASADENA MD 21122 |

| Person Code | Name | Address |
|---|---|---|
| 1078448 | CRITCHFIELD JEFFERY | 677 213TH STREET PASADENA MD 21122 |
| 1078448 | CRITCHFIELD JEFFERY B | 677 213TH STREET PASADENA MD 21122 |
| 1000849 | CRITERION CATALYSTS | TWO GREENSPOINT PLAZA SUITE 1000 16825 NORTHCHASE DRIVE HOUSTON TX 77060 |
| 1590766 | CRITES VONNIE | Attn VONNIE 36200 S. CHRISMAN ROAD TRACY CA 95376 |
| 572125 | CRITICAL CARE CONCEPT INC | 9070A JUNCTION DRIVE ANNAPOLIS JUNCTION MD 20701 |
| 1499976 | CRITICAL CARE CONCEPTS | 4860 INDIANA AVE. WINSTON SALEM NC 27106 |
| 1592153 | CRITICAL CARE CONCEPTS/3CI | 1185 DIVISION HIGHWAY EPHRATA PA 17522 |
| 1590767 | CRITTENDEN GAIL | Attn GAIL 169 ELDR AVE IMPERIAL BEACH CA 91932 |
| 1587759 | CRITTENDEN HOSPITAL | Attn 1101 W. UNIVERSITY AVE. ONCOLOGY ROCHESTER HILLS MI 48309 |
| 1590768 | CRITTENDEN MICHAEL | Attn MICHAEL 1665 KEELER AVENUE WICHITA FALLS TX 76301 |
| 1586920 | CRITTENTON HOSPITAL | 1101 W. UNIVERSITY ROCHESTER HILLS MI 48307 |
| 1617173 | CRITTER CONTROL | 1862 WILDWOOD RD. TOLEDO OH 43614 |
| 1587674 | CRITTETON HOSPITAL | 1101 W. UNIVERSITY ROCHESTER HILLS MI 48307 |
| 1590769 | CRIVELLI PAUL | Attn PAUL 295 PARK STREET MEDFORD MA 2155 |
| 1590770 | CRIVELLO RANDAL | Attn RANDAL 9264 N 70TH STREET MILWAUKEE WI 53223 |
| 1588322 | CRIVITZ READY MIX | 2 EAST CLOVER AVENUE CRIVITZ WI 54114 |
| 1588323 | CRIVITZ READY MIX | N7820 OLD HIGHWAY 141 CRIVITZ WI 54114 |
| 1588321 | CRIVITZ REDI-MIX INC | 2 E CLOVER AVENUE CRIVITZ WI 54114 |
| 1649445 | CRL OF MARYLAND INC. | 152F BLADES LANE GLEN BURNIE MD 21060 |
| 1603893 | CRM CONCRETE READY MIX | PO BOX250 KECHI KS 67067 |
| 1102462 | CRM FILMS | 2215 FARADAY AVENUE CARLSBAD CA 92008 |
| 1065546 | CRM FILMS | 2215 FARADAY AVENUE CARLSBAD CA 92008 9275 |
| 1601073 | CRM MARKETING INC. | P.O. BOX 916584 LONGWOOD FL 32791-6584 |
| 1587444 | CRM MARKETING INC. | P.O. BOX 916584 LONGWOOD FL 32791-6584 |
| 1601478 | CRM OF WASHINGTON | 163 DIEBLE ROAD WASHINGTON IL 61571-9571 |
| 1601479 | CRM OF WASHINGTON | 21149 ROUTE 4 CARLINVILLE IL 62626 |
| 1586642 | CRMCA | 1515 MOCKINGBIRD LANE CHARLOTTE NC 28209-3213 |
| 1590151 | CRMCA | 6880 S YOSEMITE CT #150 ENGLEWOOD CO 80112-1421 |
| 1590771 | CROAM JOYCE | Attn JOYCE 6605 TAZEWELL PIKE KNOXVILLE TN 37918 |
| 1573324 | CROATAN READY MIX CONC | 280 VFW RD SWANSBORO NC 28584 |
| 1633842 | CROATAN SOUND - MANTEO BRIDGE | Attn C/O BALFOUR BEATTY CONSTRUCTION US 264/64 FRM MANNS HARBOR TO WDARE 7672 LANDING RD MANNS HARBOR NC 27953 |
| 1590772 | CROCE DAVID | Attn DAVID 17 SPRUCE AVENUE TYNGSBORO MA 1879 |
| 1077290 | CROCE DAVID F | 17 SPRUCE AVENUE TYNGSBORO MA 01879 |
| 1074430 | CROCHEN ARTHUR G. | 4580 14TH AVE. NORTH BIRMINGHAM AL 35212 |
| 1074430 | CROCHEN JR. ARTHUR | 4580 14TH AVE. NORTH BIRMINGHAM AL 35212 |
| 1620774 | CROCHET ALLEN | Attn ALLEN 408 MIKE STREET HOUMA LA 70360 |
| 1620775 | CROCHET ERIC | Attn ERIC 164 ROY STREET HOUMA, LA 70360 |
| 1620776 | CROCHET MONICA | Attn MONICA 620 MORGAN STREET HOUMA LA 70360 |
| 1620777 | CROCHERE GEORGE | Attn GEORGE 55 BANCROFT ST PEPPERELL MA 1463 |

| Person Code | Name | Address |
|---|---|---|
| 1556734 | CROCKER & COMPANY | Attn TINA BOCA PROPS-GRACE 433 PLAZA REAL, SUITE 335 BOCA RATON FL 33432 |
| 1630778 | CROCKER ANITA | Attn ANITA 406 RICHARDSON ST SIMPSONVILLE SC 29681 |
| 1078704 | CROCKER BOBBY | P.O. BOX 84 ENOREE SC 29335 |
| 1078704 | CROCKER BOBBY D | P.O. BOX 84 ENOREE SC 29335 |
| 1630780 | CROCKER CHRISTIE | Attn CHRISTIE 700 FAIRVIEW CHRCH RD FOUNTAIN INN SC 29644 |
| 1543918 | CROCKER DISTRIBUTION INC. | 724S S 76TH STREET #167 FRANKLIN WI 53132 |
| 1630781 | CROCKER ELAINE | Attn ELAINE 471 LATHAN RD. COMMERCE GA 30529 |
| 1082189 | CROCKER ELEM. SCHOOL | 2300 GENERAL TAYLOR STREET NEW ORLEANS LA 70115 |
| 1082220 | CROCKER ELEM. SCHOOL | 2300 GENERAL TAYLOR STREET NEW ORLEANS LA 70115 |
| 1630782 | CROCKER GEORGE | Attn GEORGE 488 ANN TERRACE DRIVE WESTLAKE LA 70669 |
| 1630783 | CROCKER JEFF | Attn JEFF 5412 NE 23RD AVENUE VANCOUVER WA 98663 |
| 1630784 | CROCKER JOHN | Attn JOHN ROUTE 2 BOX 84 ENOREE SC 29335 |
| 1478326 | CROCKER ROOFING & SHEET M | Attn PO BOX 1636 3505 HOUSTON HWY VICTORIA TX 77903 |
| 1630785 | CROCKER VICTOR | Attn VICTOR 561 LEMON STREET MULBERRY FL 33860 |
| 1630787 | CROCKETT MARY | Attn MARY 29 MY WAY GOFFSTOWN NH 3045 |
| 1497771 | CRODA ADHESIVES | 200 UPPER FERRY ROAD EWING NJ 8628 |
| 1512477 | CRODA ADHESIVES INC | 1460 W DUNDEE RD ARLINGTON HEIGHTS IL 60004 |
| 1687304 | CRODA ADHESIVES INC. | 1035 HILLTOP DR ITASCA IL 60143 |
| 1110696 | CRODA MILLHALL | Attn ATTN: RECEIVING DEPT, DRAKE TOWN ROAD MILL HALL PA 17751 |
| 1115421 | CRODA MILLHALL | Attn ATTN: PURCHASING DEPT. PO BOX 178 MILL HALL PA 17751 |
| 1551668 | CRODA UNIVERSAL INC | 7 CENTURY DRIVE PARSIPPANY NJ 07054-4698 |
| 1591795 | CRODA, INCORPORATED | Attn ATTN: ACCOUNTS PAYABLE 7 CENTURY DRIVE PARSIPPANY NJ 07054-4698 |
| 1671337 | CROELL READY MIX | BOX 146 SUMNER IA 50674 |
| 1583340 | CROELL READY MIX | Attn RR #1 BOX 91 RR #3/4 MI E OF TOWN ELMA IA 50628 |
| 1583341 | CROELL READY MIX | HWY 24 BOX 275 LAWLER IA 52154 |
| 1573339 | CROELL READY MIX | 411 S VINE STREET WEST UNION IA 52175 |
| 1583338 | CROELL READY MIX | 1411 W. 1ST STREET SUMNER IA 50674 |
| 1573342 | CROELL READY MIX | NORTH 2ND STREET BOX 328 OSAGE IA 50461 |
| 1583344 | CROELL READY MIX | S PLEASANT STREET SAINT ANSGAR IA 50472 |
| 1573358 | CROELL READY MIX | 3200 FIRST AVENUE SPEARFISH SD 57783 |
| 1573356 | CROELL READY MIX | 607 HIGH STREET NE ELKADER IA 52043 |
| 1573355 | CROELL READY MIX | 600 49TH STREET MARION IA 52302 |
| 1573353 | CROELL READY MIX | PORTABLE PLANT SUMNER IA 50674 |
| 1583351 | CROELL READY MIX | Attn BOX 782 7TH AVE N W. WAVERLY IA 50677 |
| 1573350 | CROELL READY MIX | BOX 277 CALMAR IA 52132 |
| 1573347 | CROELL READY MIX | RT 63 SOUTH NEW HAMPTON IA 50659 |
| 1578346 | CROELL READY MIX | 210 N HILL STREET MONONA IA 52159 |
| 1578345 | CROELL READY MIX | N BANCROFT BOX 220 POSTVILLE IA 52162 |
| 1578343 | CROELL READY MIX | EASE SPRING STREET STACYVILLE IA 50476 |
| 1562744 | CROELL REDI MIX | P O BOX 146 SUMNER IA 50674 |

| Person Code | Name | Address |
|---|---|---|
| 1578329 | CROELL REDI MIX | 1725 GILLETTE PLACE LA CROSSE WI 54602 |
| 1578330 | CROELL REDI MIX | HIGHWAY 16 & 190 SPARTA WI 54656 |
| 1578328 | CROELL REDI MIX | P O BOX 2046 LA CROSSE WI 54602 |
| 1578327 | CROELL REDI MIX | P O BOX 2046 LA CROSSE WI 54602 |
| 1578331 | CROELL REDI MIX | INDUSTRIAL AVENUE HOLMEN WI 54636 |
| 1578334 | CROELL REDI MIX | DOPP ROAD GALESVILLE WI 54630 |
| 1613016 | CROELL REDI MIX | 325 GREEN STREET WEST BRANCH IA 52358 |
| 1623015 | CROELL REDI MIX | AUTHUR AVENUE TOMAH WI 54660 |
| 1612273 | CROELL REDI MIX | Attn WRIGHT PORTABLE JUNCTION 450 & 59 WRIGHT WY 82732 |
| 1602343 | CROELL REDI MIX | 401 MECHANIC STREET NASHUA IA 50658 |
| 1602131 | CROELL REDI MIX | 520 SOUTH 2ND STREET GREENE IA 50636 |
| 1602966 | CROELL REDI MIX | 20824 HIGHWAY 3 ALLISON IA 50602 |
| 1599345 | CROELL REDI MIX | 3310 RIVERSIDE DRIVE IOWA CITY IA 52246 |
| 1599283 | CROELL REDI MIX | HIGHWAY 450 SOUTH NEWCASTLE WY 82701 |
| 1598315 | CROELL REDI MIX | 301 FRIENDSHIP ROAD NECEDAH WI 54646 |
| 1598488 | CROELL REDI MIX | Attn DO NOT USE INDUSTRIAL AVENUE BOX 1352 SUNDANCE WY 82729 |
| 1596085 | CROELL REDI MIX | MAIN STREET NORTH - HWY 14 VIROQUA WI 54665 |
| 1623360 | CROELL REDI MIX | RR 1 BELLE FOURCHE SD 57717 |
| 1448359 | CROELL REDI MIX | INDUSTRIAL AVE. BOX 1352 SUNDANCE WY 82729 |
| 1578354 | CROELL REDI MIX | HIGHWAY 52 GARNAVILLO IA 52049 |
| 1578352 | CROELL REDI MIX | 7TH AVE SOUTH EAST WAUKON IA 52172 |
| 1578348 | CROELL REDI MIX | 300 50TH AVE COURT SW CEDAR RAPIDS IA 52404 |
| 1578335 | CROELL REDI MIX | PORTABLE PLANT LA CROSSE WI 54602 |
| 1578332 | CROELL REDI MIX | RT 4, PIET ROAD BLACK RIVER FALLS WI 54615 |
| 1578336 | CROELL REDI MIX INC | Attn BOX 146 ROUTE 2 BOX 242 SUMNER IA 50674 |
| 1802727 | CROELL REDI MIX | D'YES AVENUE RAPID CITY SD 57709 |
| 1598961 | CROELL REDI-MIX - PORTABLE | RR 1 BELLE FOURCHE SD 57717 |
| 1802788 | CROFT B | Attn B P.O. BOX 315 ROCKFORD AL 35136 |
| 1802789 | CROFT B | Attn B P.O. BOX 315 ROCKFORD AL 35136 |
| 1552424 | CROFT EUNICE | Attn EUNICE P O BOX 315 ROCKFORD AL 35136 |
| 1552057 | CROFT TRAILER CO. | 3517 NAVIGATION HOUSTON TX 77003 |
| 1552453 | CROFT TRAILER CO. | 3517 NAVIGATION HOUSTON TX 77003-1724 |
| 1552224 | CROFT TRAILER SUPPLY INC. | P O BOX 300320 KANSAS CITY MO 64130-0320 |
| 1552354 | CROFT TRUCK ACCESSORY DISTRIBUTORS | PO BOX 7248 SAN ANTONIO TX 78207 |
| 1090815 | CROFTON COUNTRY CLUB | 1691 CROFTON PKWY. CROFTON MD 21114 |
| 1543815 | CROHN'S & COLITIS FOUNDATION | ONE CAMINO REAL, STE 117E BOCA RATON FL 33432 |
| 1543919 | CROHN'S & COLITIS FOUNDTN | 2255 GLADES RD-SUITE 219A BOCA RATON FL 33431 |
| 1630790 | CROKE BRIAN | Attn BRIAN P.O. BOX 146 EROS LA 71238 |
| 1630791 | CROKE MICHAEL | Attn MICHAEL 35 GLENCOE ST 36 BRIGHTON MA 2135 |
| 1099139 | CROLL-REYNOLDS CLEAN AIR TECHNOLOGI | P.O. BOX 698 SUMMIT NJ 7901 |
| 1103763 | CROLL-REYNOLDS COMPANY, INC | Attn 751 CENTRAL AVENUE P. O. BOX 668 WESTFIELD NJ 7091 |

| Person Code | Name | Address |
|---|---|---|
| 1576784 | CROM CORP | 250 SW 36TH TERRACE GAINESVILLE FL 32607 |
| 1610232 | CROM CORP. | DOG CREEK ROAD FRANKLINTON NC 27525 |
| 1576785 | CROM CORPORATION | 250 SW 36TH TERRACE GAINESVILLE FL 32607-2889 |
| 1576786 | CROM CORPORATION | Attn WATER TREATMENT NORTH MECKLENBURG CHARLOTTE NC 28200 |
| 1576787 | CROM CORPORATION | BODENHEIMER DRIVE BOONE NC 28607 |
| 1576788 | CROM CORPORATION | Attn HUBERT BLVD HUBERT WATER TREATMENT PLANT JACKSONVILLE NC 28540 |
| 1599982 | CROM CORPORATION | JOBSITES GREENVILLE SC 29611 |
| 1612946 | CROM CORPORATION | RUSSEL ROAD DURHAM NC 27700 |
| 1611726 | CROM CORPORATION | Attn C/O LANDFILL 2503 WHITE STREET GREENSBORO NC 27405 |
| 1611674 | CROM CORPORATION | 614 BOWMAN ROAD DAYTON VA 22821 |
| 1576789 | CROM CORPORATION | RESERVIOR #1 GOLDSBORO NC 27530 |
| 1593882 | CROMALLOY PLAZA C/O SMC | Attn SMC SERVICES, INC. 120 SOUTH CENTRAL CLAYTON MO 63105 |
| 1690792 | CROMARTIE JOHN | Attn JOHN 8002 ROGERS LN WICHITA FALLS TX 76306 |
| 1760793 | CROMER BRIAN | Attn BRIAN 164 W PARK DRIVE SPARTANBURG SC 29306 |
| 1654264 | CROMER EQUIPMENT | PO BOX 14338 OAKLAND CA 94614-2388 |
| 1407455 | CROMPTON & KNOWLES COLORS INC | PO BOX 8500(S-9595) PHILADELPHIA PA 19178-9595 |
| 1350201 | CROMPTON & KNOWLES CORP | P O BOX 8500 (S-9595) PHILADELPHIA PA 19178-9595 |
| 1050280 | CROMPTON & KNOWLES CORPORATION | P O BOX 8500 (S-9595) PHILADELPHIA PA 19178-9595 |
| 1600794 | CROMPTON CHRISTOPHER | Attn CHRISTOPHER 516 BIG CREEK ROAD BELTON SC 29627 |
| 1620415 | CROMPTON CORP (FORMERLY KNOWN AS CK | CHRISTIAN VOLZ ONE MERKERT STEWART ST TOWER SAN FRANCISCO CA 94105-1475 |
| 1671152 | CROMPTON CORPORATION | ONE AMERICAN LANE GREENWICH CT 06831-2559 |
| 1690795 | CROMPTON REGINA | Attn REGINA BOX 442 HWY 92 GRAY COURT SC 29645 |
| 1672797 | CROMWELL CONCRETE PRODUCT | Attn P O BOX 99 667 MAIN STREET CROMWELL CT 6416 |
| 1605956 | CROMWELL CONCRETE PRODUCT | Attn P O BOX 99 667 MAIN STREET CROMWELL CT 6416 |
| 1672798 | CROMWELL CONCRETE PRODUCT | 667 MAIN STREET CROMWELL CT 6416 |
| 1115038 | CROMWELL-PHOENIX | 7401 S. PULASKI ROAD CHICAGO IL 60629 |
| 1402459 | CRONATRON WELDING SYSTEMS INC. | PO BOX 75643 CHARLOTTE NC 28275-0643 |
| 1429796 | CRONE CHARLES | Attn CHARLES 8416 TR 551 RD 1 SHREVE OH 44676 |
| 1690797 | CRONIN DANIEL | Attn DANIEL 1306 LOCHBREEZE WAY ORLANDO FL 32828 |
| 1690798 | CRONIN DOLORES | Attn DOLORES P O BOX 233 GARNEVILLE NY 10923 |
| 1630799 | CRONIN LEONARD | Attn LEONARD 13485 BARBERRY DRIVE WELLINGTON FL 33414 |
| 1634800 | CRONIN MARIAN | Attn MARIAN 109 HAMMLER ROAD HILLSBOROUGH NJ 8844 |
| 1630601 | CRONIN ROBERT | Attn ROBERT 1 OAK LN OSTERVILLE MA 2655 |
| 1634802 | CRONIN ROBERT | Attn ROBERT 12 WESTERLY DRIVE SANDWICH MA 2537 |
| 1634803 | CRONIN WALTER | Attn WALTER P.O. BOX 215 ALTURAS FL 33820 |
| 1610213 | CRONIN'S LANDING | Attn C/O CUDDY SPRAY 34 CRESCENT STREET WALTHAM MA 2154 |
| 1555962 | CRONIN-COOK & ASSOC.,INC. | PO BOX 510 VERNON CT 6066 |
| 1630804 | CRONIS PHILLIP | Attn PHILLIP 313 ASH STREET READING MA 1867 |
| 1077439 | CRONIS PHILLIP J | 313 ASH STREET READING MA 01867 |
| 1630805 | CRONK ODEAN | Attn ODEAN 68132 US HWY 30 COLO IA 50056 |

| Person Code | Name | Address |
|---|---|---|
| 1074028 | CRONQUIST SMITH MARSHALL & WEAVER | 500 NATIONAL CITY BANK BLDG. 1965 E. SIXTH STREET CLEVELAND OH 44114 |
| 1630806 | CROOK ARTHUR | Attn ARTHUR 2208 NE 155TH ST VANCOUVER WA 98686 |
| 1630807 | CROOK VIVIAN | Attn VIVIAN 115 BARTLETT STREET RENO NV 89512 |
| 1630808 | CROOKE MICHAEL | Attn MICHAEL 510 GROGAN RD WOODRUFF SC 29388 |
| 1630809 | CROOKE THOMAS | Attn THOMAS 213 BALCOMBE BLVD SIMPSONVILLE SC 29681 |
| 1630810 | CROOKER RONALD | Attn RONALD 116 FRANKLIN ST STONEHAM MA 2180 |
| 1630811 | CROOKS GENEVIEVE | Attn GENEVIEVE 11 NEW STREET SOMERVILLE NJ 8876 |
| 1630812 | CROPPER GEORGE BERT INC | PO BOX40 OCEAN CITY MD 21842 |
| 1630366 | CROPPER GEORGE BERT INC. | P O BOX 40 OCEAN CITY MD 21842 |
| 1630813 | CROPPER SALLY | Attn SALLY 6613 DECATUR COMMONS INDIANAPOLIS IN 46221 |
| 1630814 | CROSBIE SCOTT | Attn SCOTT P.O. BOX 195 CAMPTON NH 3223 |
| 1620416 | CROSBY AND OVERTON INC | JAMES R DENT PRES MICHAEL A SCHOUH 1610 W 17TH ST LONG BEACH CA 90813 |
| 1630815 | CROSBY BILLY | Attn BILLY RT. 4, BOX 87 D SAN AUGUSTINE TX 75972 |
| 1630206 | CROSBY CHERISE | Attn CHERISE 111 CANNON CIRCLE WELLFORD SC 29385 |
| 1630816 | CROSBY CONSTRUCTIO CO | 3015 BRANNEN RD WAYCROSS GA 31503-8745 |
| 1630457 | CROSBY DAVE | Attn DAVE 353 PAWTUCKET BLVD UNIT # 231 LOWELL MA 1854 |
| 1572029 | CROSBY HEAFEY ROACH & MAY | Attn PO BOX 2084 1999 HARRISON STREET OAKLAND CA 94604-2084 |
| 1660817 | CROSBY HEAFFEY ROACH & MAY | 1999 HARRISON STREET OAKLAND CA 94612 |
| 1630818 | CROSBY JAMES | Attn JAMES 10 HILLVIEW DRIVE GROVELAND MA 1834 |
| 1630819 | CROSBY JEROME | Attn JEROME 11838 OCEAN VIEW HOUSTON TX 77071 |
| 1630820 | CROSBY JOHNNY | Attn JOHNNY ROUTE 5, BOX 161B GREENVILLE AL 36037 |
| 1630821 | CROSBY KEITH | Attn KEITH 131 WEST 133RD ST CUT OFF LA 70345 |
| 1630823 | CROSBY NORMAN | Attn NORMAN 1928 WEST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1072030 | CROSBY SAAD & BEEBE | PO DRAWER 370868 BIRMINGHAM AL 352370868 |
| 1071031 | CROSBY SAAD & BEEBE | PO DRAWER 850249 MOBILE AL 36685 |
| 1630824 | CROSBY TOM | Attn TOM RT. 1, BOX 454 CUT OFF LA 70345 |
| 1630516 | CROSBY'S SEAFOOD | Attn MR. BILL ALDRET 382 SPRING STREET CHARLESTON SC 29401 |
| 1430315 | CROSFIELD CATALYSTS | 4099 W. 71ST STREET CHICAGO IL 60629 |
| 1005370 | CROSIBLE FILTRATION | P.O. BOX 745 SKANEATELES NY 13152 |
| 1562263 | CROSIBLE FILTRATION | Attn P O BOX 1551 EAST GENESEE STREET ROAD SKANEATELES NY 13152 |
| 1015302 | CROSIBLE, INC. | Attn W. CAYUGA STREET P. O. BOX 271 MORAVIA NY 13118 |
| 1019122 | CROSIBLE, INC. | Attn W. CAYUGA ST. BOX 271 MORAVIA NY 13118 |
| 1630825 | CROSIER KENDELL | Attn KENDELL 1650 PROSPECT AVENUE SPARKS NV 89431 |
| 1630826 | CROSKEY HOLLY | Attn HOLLY 595 S. WELLS ST. SHREVE OH 44676 |
| 1630827 | CROSKEY OPAL | Attn OPAL 227 N PROSPECT ST RT 1 SHREVE OH 44676 |
| 1630828 | CROSLAND CHARLES | Attn CHARLES P.O. BOX 596 BENNETTSVILLE SC 29512 |
| 1630829 | CROSLEY PAUL | Attn PAUL 1425 HIAWATHA BURKBURNETT TX 76354 |
| 1607922 | CROSON-TEEPE | Attn C/O RICHARDS CINCINNATI JOB TRAILER FIRESTOP 2500 LAFARONTDRA ROUND ROCK TX 78681 |
| 1630830 | CROSON BENJAMIN | Attn BENJAMIN 24 ELM PARK GROVELAND MA 1834 |
| 1630831 | CROSS BHRETT | Attn BHRETT 700 INDIAN MEADOW DR. HAPPY CAMP CA 96039 |

| Person Code | Name | Address |
|---|---|---|
| 1630832 | CROSS BRIAN | Attn BRIAN 107 ROLLING GREEN CIRCLE GREENVILLE SC 29615 |
| 1078498 | CROSS CHARLES | 906 KIMBERWICKE ROAD MCLEAN VA 22102 |
| 1078498 | CROSS CHARLES A | 906 KIMBERWICKE ROAD MCLEAN VA 22102 |
| 1553379 | CROSS COUNTRY CAMPERS | 3635 W MONTAGUE AVE CHARLESTON SC 29418 |
| 1539920 | CROSS COUNTRY HEALTHCARE | Attn ATTN: SHARON BOGGS 1515 S FEDERAL HWY STE210 BOCA RATON FL 33432 |
| 1450617 | CROSS COUNTRY HOLDINGS INC. | 535 MADISON AVE NEW YORK NY 10022 |
| 1254414 | CROSS COUNTRY STAFFING | Attn 6551 PARK OF COMMERCE BLVD NW P O BOX 5028 BOCA RATON FL 33431-0828 |
| 1543764 | CROSS DEBRA | 1515 SOUTH FEDERAL HIGHWAY, STE 210 BOCA RATON FL 33432 |
| 1630834 | CROSS DONNA | Attn DEBRA 1657 GAULT WAY SPARKS NV 89431 |
| 1630835 | CROSS ENVIRONMENTAL SER IN | Attn DONNA 2934 C AVE NE CEDAR RAPIDS IA 52402 |
| 1618588 | CROSS ENVIRONMENTAL SERVICES | PO BOX 229 CRYSTAL SPRINGS FL 33524 |
| 1578371 | CROSS JR DAN | Attn 39646 FIG AVENUE WAREHOUSE CRYSTAL SPRINGS FL 33524 |
| 1630841 | CROSS JR DAN | Attn DAN 2105 N HWY. 253 LAVACA AR 72941 |
| 1630842 | CROSS KRISTINE | Attn DAN 2105 N. HWY. 253 LAVACA AR 72941 |
| 1630836 | CROSS MIDWEST TIRE | Attn KRISTINE 2080 8TH AVE MARION IA 52302 |
| 1498766 | CROSS OF CHRIST | 3570 GARDNER KANSAS CITY MO 64120 |
| 1630625 | CROSS OIL | Attn C/O COMMERCIAL INTERIOR SYSTEMS 1100 LONE PINE ROAD WEST BLOOMFIELD MI 48325 |
| 1519548 | CROSS READY MIX INC | 484 EAST 6TH STREET SMACKOVER AR 71762 |
| 1574616 | CROSS READY MIX INC. | Attn PO BOX 323 GRAND BLVD WESTBURY NY 11590 |
| 1574617 | CROSS READY MIX INC. | Attn P O BOX 323 GRAND BLVD WESTBURY NY 11590 |
| 1574618 | CROSS ROADS #4 | 482 GRAND BLVD. WESTBURY NY 11590 |
| 1696423 | CROSS ROBERT | Attn C/O PRECISION WALLS 5620 DILLARD DR. CARY NC 27511 |
| 1630837 | CROSS TELECOM CORP | Attn ROBERT 226 GERALD COURT SIMPSONVILLE SC 29681 |
| 1582814 | CROSS TELECOM CORP. | 1211 WOOD LAKE DRIVE BURNSVILLE MN 55337 |
| 1603693 | CROSSER MIDDLE SCHOOL | P.O. BOX 882 OAKS PA 19456 |
| 1099738 | CROSS TELECOM CORPORATION | 1217 WOODS LAKE DR. BURNSVILLE MN 55337 |
| 1465729 | CROSS TERRY | 12211 WOOD LAKE DRIVE BURNSVILLE MN 55337 |
| 1630838 | CROSS WILLIAM | Attn TERRY 3653 BARBARA DRIVE DOUGLASVILLE GA 30135 |
| 1630839 | CROSS WILLIAM | Attn WILLIAM 334 W. HIDDEN RIDGE MORRICE MI 48857 |
| 1622340 | CROSSCULTURE TEAMBLDG INC | Attn WILLIAM 6120 WOODLEIGH OAKS DRIVE CHARLOTTE NC 28226 |
| 1573069 | CROSSLAKE READY MIX, INC. | Attn ATTN: LARS CEDERHOLM 143 SOUTH 8TH STREET BROOKLYN NY 11211 |
| 1593952 | CROSSLER MIDDLE SCHOOL | Attn DO NOT USE HIGHWAY 3 CROSSLAKE MN 56442 |
| 1593614 | CROSSLIN TIMOTHY | LP COMPANY SALEM OR 9/309 |
| 1630643 | CROSSLINK COATINGS | Attn TIMOTHY 1608 GRANT WICHITA FALLS TX 76309 |
| 1601999 | CROSSLINK COATINGS | Attn ATTN: ACCOUNTS PAYABLE 24115 S MUNICIPAL DRIVE CHANNAHON IL 60410 |
| 1112927 | CROSSLINK COATINGS | 24115 S MUNICIPAL DRIVE CHANNAHON IL 60410 |
| 1115907 | CROSSMAN JODY | Attn ATTN: PURCHASING DEPT. 24115 S MUNICIPAL DRIVE CHANNAHON IL 60410 |
| 1630844 | CROSSMAN JODY M | Attn JODY 8562 NW 47TH STREET CORAL SPRINGS FL FL 33067 |
| 1075512 | CROSSON ALTON | 8562 NW 47TH STREET CORAL SPRINGS FL 33067 |
| 1630645 | | Attn ALTON P.O. BOX 814 FALFURRIAS TX 78355 |

| Person Code | Name | Address |
|---|---|---|
| 1613775 | CROSSROADS 4 | Attn C/O PRECISION WALLS 5520 DILLARD DR. CARY NC 27511 |
| 1605482 | CROSSROADS C & I | 11724 180TH ST EDMONTON, ALBERTA AB T5S 1N7 CANADA |
| 1605853 | CROSSROADS C & I | 3690 BAINBRIDGE AVE. BURNABY BC V5A 2T4 CANADA |
| 1605852 | CROSSROADS C&I DIST. | 100 INTERNATIONAL BLVD SWEETGRASS MT 59484 |
| 1605483 | CROSSROADS C&I DIST. | 3690 BAINBRIDGE AVE. BURNABY BC BC V5A 2T4 CANADA |
| 1605851 | CROSSROADS C&I DIST. | 7504 C 30TH ST SE CALGARY, ALBERTA AB T2C 1M8 CANADA |
| 1601464 | CROSSTOWN CORPORATE CENTER | Attn C/O STUCCO ONE 6285 OLD SHADY OAK EDEN PRAIRIE MN 55344 |
| 1115697 | CROSSVILLE RUBBER CO. | Attn ATTN: JOE BOOKER 315 CENTRAL STREET CROSSVILLE TN 38555 |
| 1115566 | CROSSVILLE RUBBER CO. | PO BOX 729 CROSSVILLE TN 38555 |
| 1603847 | CROTHWAITE GUILLERMINA | Attn GUILLERMINA 337 W 11TH ST SAN PEDRO CA 90731 |
| 1028964 | CROTCHED MOUNTAIN REHAB CTR | Attn C/O NEW ENGLAND FIREPROOFING ROUTE 136 GREENFIELD NH 3047 |
| 1600848 | CROTEAU CHRISTINE | Attn CHRISTINE 9 KESSLER FARM DRIVE NASHUA NH 3063 |
| 1603849 | CROTEAU MARILYN | Attn MARILYN 6 NORTON GLEN #135 NORTON MA 2766 |
| 1603850 | CROTHERS BRUCE | Attn BRUCE 15483 SHADYFORD CT. CHESTERFIELD MO 63017 |
| 1603851 | CROTSLEY DONALD | Attn DONALD 2735 YARNALL ROAD BALTIMORE MD 21227 |
| 1603852 | CROTWELL JERRY | Attn JERRY P. O. BOX 86 GROSSE TETE LA 70740 |
| 1603853 | CROUCH DAVIDSON | Attn DAVIDSON 2434 CAMELOT DRIVE AUGUSTA GA 30904 |
| 1603854 | CROUSE C | Attn C RTE. 7 BOX 7009 CHATSWORTH GA 30705 |
| 1449272 | CROUSE CARTAGE CO | PO BOX 1517 DES MOINES IA 50306-1517 |
| 1099628 | CROUSE CARTAGE COMPANY | PO BOX 1517 DES MOINES IA 50306-1517 |
| 1542927 | CROUSE CARTAGE COMPANY | P.O. BOX 586 CARROLL IA 51401-0586 |
| 1603855 | CROUSE ROBERT | Attn ROBERT 1488 HEATHER ST. CRAIG CO 81625 |
| 1603856 | CROUSE RUSSELL | Attn RUSSELL 2838 S. SAN GULLY ROAD LAKELAND FL 33803 |
| 1002201 | CROUSE-HINDS | Attn JOY MOLDED PRODUCTS OLD ROUTE 70 EAST LA GRANGE NC 28551 |
| 1603857 | CROUSE-HINDS | Attn BERT 11-C ORIOLE CIRCLE ORMOND BEACH FL 32176 |
| 1552232 | CROW BERT | 1010 SHEPHERD DR HOUSTON TX 77007 |
| 1603858 | CROW EQUIPMENT & SUPPLY CO | Attn LAURA 1816 PARK ST MIDDLETON WI 53562 |
| 1603859 | CROW LAURA | Attn SARA 1109 RIDGEWAY WICHITA FALLS TX 76305 |
| 1603860 | CROW SARA | Attn VANCE ROUTE 5 BOX 1317 LAURENS SC 29360 |
| 1603861 | CROW VANCE | Attn JERRY 1847 HWY 92 GRAY COURT SC 29645 |
| 1603862 | CROWDER JERRY | Attn KATHLEEN 4945 W. SANDRA TERR. GLENDALE AZ 85306 |
| 1603863 | CROWDER KATHLEEN | Attn TINA RT 2 BOX 86 GRAY COURT SC 29645 |
| 1603864 | CROWDER TINA | 100 WILSHIRE BOULEVARD #200 SANTA MONICA CA 90401-1111 |
| 1605638 | CROWE & DAY | 100 WILSHIRE BOULEVARD #200 SANTA MONICA CA 90401-1111 |
| 1674404 | CROWE & DAY | MICHAEL CROWE 100 WILSHIRE BOULEVARD SUITE 2000 SANTA MONICA CA 90401 |
| 1565694 | CROWE & DAY | 100 WILSHIRE BOULEVARD #200 SANTA MONICA CA 90401 |
| 1560107 | CROWE & DAY | 100 WILSHIRE BOULEVARD #200 SANTA MONICA CA 90401-1111 |
| 1568129 | CROWE & DUNLEVY | 20 NORTH BROADWAY OKLAHOMA CITY OK 73102 |
| 1074032 | CROWE & DUNLEVY | 1800 MID-AMERICA TOWER 20 NORTH BROADWAY OKLAHOMA CITY OK 73102 |
| 1600865 | CROWE ALICE | Attn ALICE 140 WESTCHESTER DRIVE MILFORD NH 3055 |
| 1600866 | CROWE BRIAN | Attn BRIAN 109 HILLCREST AVE SIMPSONVILLE SC 29681 |

| Person Code | Name | Address |
|---|---|---|
| 1630867 | CROWE CHRISTOPHER | Attn CHRISTOPHER 209 BEECH BURK BURNETT TX 76354 |
| 1630868 | CROWE CHRISTOPHER | Attn CHRISTOPHER P.O. BOX 285 FRANKLINTON LA 70438 |
| 1630869 | CROWE DAVID | Attn DAVID 2303 PIEDMONT PL WICHITA FALLS TX 76308 |
| 1630870 | CROWE DILLARD | Attn DILLARD 13 WHITE OAK ROAD WOODRUFF SC 29388 |
| 1630915 | CROWE INDUSTRIAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE 875 PROGRESS CENTER AVENUE LAWRENCEVILLE GA 30043 |
| 1630698 | CROWE INDUSTRIAL COATINGS | Attn ATTN: RECIEVING DEPT. 875 PROGRESS CENTER AVENUE LAWRENCEVILLE GA 30043 |
| 1743452 | CROWE INDUSTRIAL COATINGS | Attn ATTN: PURCHASING DEPT. 875 PROGRESS CENTER AVENUE LAWRENCEVILLE GA 30043 |
| 1630871 | CROWE JAMES | Attn JAMES 267 TROGDEN LANE CALHOUN KY 42327 |
| 1630250 | CROWE JR MILTON | Attn JAMES 267 TROGDEN LANE CALHOUN KY 42327 |
| 1630872 | CROWE KENNETH | Attn KENNETH 125 NELSON ROAD WOODRUFF SC 29388 |
| 1630873 | CROWE MARTHA | Attn MARTHA 8903 FERRIS HOUSTON TX 77096 |
| 1630874 | CROWE NEWMAN | Attn NEWMAN 2323 NORTH 14TH AVE PENSACOLA FL 32503 |
| 1630875 | CROWE ROBERT | Attn ROBERT 11410 118TH ST OSKALOOSA KS 66066 |
| 1630876 | CROWE SAMUEL | Attn SAMUEL 67290 E. DEEP LAKE ROAD IRON RIVER MI 54847 |
| 1630250 | CROWE, MILTON C | 5806 HIGHWAY #144 OWENSBORO KY 42303 |
| 1744033 | CROWELL & MORING | 1001 PENNSYLVANIA AVENUE WASHINGTON DC 20004 |
| 1630878 | CROWELL DOUGLAS | Attn DOUGLAS 5065 ELM DRIVE LAKELAND FL 33809 |
| 1630879 | CROWELL JOSEPH | Attn JOSEPH PO BOX 44292 ATLANTA GA 30336 |
| 1630880 | CROWELL ROGER | Attn ROGER 494 RUNNING DOE COURT SUWANEE GA 30174 |
| 1630881 | CROWELL WILLIAM | Attn WILLIAM 907 25TH ST. WEST DES MOINES IA 50265 |
| 1071034 | CROWLEY & CLARK | 831 S. WINCHESTER BLVD. SAN JOSE CA 95128 |
| 1630418 | CROWLEY AMERICAN TRANSPORT, INC. | P.O. BOX 651070 CHARLOTTE NC 28265-1070 |
| 1630921 | CROWLEY AMERICAN TRANSPORT, INC. | P.O. BOX 651070 CHARLOTTE NC 28265 |
| 1630583 | CROWLEY ASSOCIATES INC | 30 TURNPIKE ST WEST BRIDGEWATER MA 2379 |
| 1554673 | CROWLEY ASSOCIATES INC. | 30 TURNPIKE STREET WEST BRIDGEWATER MA 2379 |
| 1912513 | CROWLEY ASSOCIATES, INC | 30 TURNPIKE STREET WEST BRIDGEWATER MA 2379 |
| 1445922 | CROWLEY COUNTY TREASURER | 110 E. 6TH ORDWAY CO 81063 |
| 1630882 | CROWLEY GAYLE | Attn GAYLE 114 2ND TERRACE (WAH) WINTER HAVEN FL 33880 |
| 1630883 | CROWLEY IDA | Attn IDA 23 GREEN STREET BEVERLY MA 1915 |
| 1048741 | CROWLEY MARION | 191 BAY STREET FAIRBURN GA 30213 |
| 1048741 | CROWLEY MARION L | 191 BAY STREET FAIRBURN GA 30213 |
| 1630884 | CROWLEY NEIL | Attn NEIL 290 CANTON ST RANDOLPH MA 2368 |
| 1630886 | CROWLEY ROBERT | Attn ROBERT 2849 NORTH 52ND STREET MILWAUKEE WI 53210 |
| 1103463 | CROWLEY SHEPARD ASPHALT CO. | 6525 WEST 99TH STREET CHICAGO RIDGE IL 60415 |
| 1079236 | CROWLEY, HAUGHEY, HANSON, TOOLE & D | P.O. BOX 2529 2529 BILLINGS MT 591033441 |
| 1554418 | CROWN | P.O BOX 71234 CHICAGO IL 60694-1234 |
| 1588424 | CROWN ACADEMY (BARRIER CORP. JOB) | 2144 SOUTH ST. LOUIS AVE. CHICAGO IL 60623 |
| 1588495 | CROWN ACADEMY (BARRIER CORP .JOB) | 2144 SOUTH ST. LOUIS AVE. CHICAGO IL 60623 |
| 1574002 | CROWN BRICK | 820 N. THOMAS CROWN POINT IN 46307 |
| 1574003 | CROWN BRICK | 820 N THOMAS CROWN POINT IN 46307 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578385 | CROWN C SUPPLY | 5130 MANCHESTER SAINT LOUIS MO 63110 |
| 1578386 | CROWN C SUPPLY | 5130 MANCHESTER AVENUE SAINT LOUIS MO 63110 |
| 1599311 | CROWN CAN HONG KONG LIMITED | Attn TAI PO INDUSTRIAL ESTATE 8-10 DAI KWAI STREET HONG KONG IT HONG KONG |
| 1572173 | CROWN CAN HONG KONG LTD | Attn TAI PO INDUSTRIAL ESTATE 8 - 10 DAI KWAI ST. TAI PO, N.T. IT 0 HONG KONG |
| 1106916 | CROWN CENTRAL PETROLEUM CORP. | PO BOX 1168 BALTIMORE MD 21203 |
| 1115158 | CROWN CENTRAL PETROLEUM CORP. | Attn PASADENA REFINERY-WASHBURN TUNNEL GATE 13ATTN: FCC UNIT PASADENA TX 77506 |
| 1113453 | CROWN CENTRAL PETROLEUM CORP | Attn ATTN: PURCHASING DEPARTMENT PO BOX 1759 HOUSTON TX 77251 |
| 1601046 | CROWN CENTRE #2 | Attn C/O GENERAL DRYWALL 6100 WEST CREEK INDEPENDENCE OH 44131 |
| 1602926 | CROWN CLEANING SYSTEMS | 7770 HARVARD AVENUE CLEVELAND OH 44105 |
| 1612609 | CROWN CORK & SEAL | 1840 BALDRIDGE STREET CONNELLSVILLE PA 15425 |
| 1671153 | CROWN CORK & SEAL | Attn STAT AGNT C.T. CORPORATION SYSTEM 815 SUPERIOR AVE. N.E. CLEVELAND OH 44114 |
| 1671154 | CROWN CORK & SEAL | c/o CRAIN CATON & JAMES Attn FRANK G. HARMON 3300 TWO HOUSTON CENTER 909 FANNIN 33RD FLOOR HOUSTON 77010 |
| 1671154 | CROWN CORK & SEAL | c/o FOLEY & COLLEY Attn JAMES T FOLEY FIRST PLACE SUITE 404 TYLER 75702 |
| 1602681 | CROWN CORK & SEAL | 5789 RUE CYPIHOT SAINT LAURENT QC H4S 1R3 CANADA |
| 1565414 | CROWN CORK & SEAL CANADA INC | 10000 MEILLEUR ST MONTREAL PQ QC H3L 3J7 CANADA |
| 1571148 | CROWN CORK & SEAL CANADA INC. | Attn C/O W R GRACE ATT J N RENAULT 77 DRAGON COURT WOBURN MA 1888 |
| 1571551 | CROWN CORK & SEAL CANADA INC. | Attn PLT 244 7250 KEELE STREET DOWNSVIEW, ONTARIO ON L4K 1B6 CANADA |
| 1571531 | CROWN CORK & SEAL CANADA INC. | Attn PLT 245 21 FENMAR DRIVE WESTON, ONTARIO ON M9L 2Y9 CANADA |
| 1571550 | CROWN CORK & SEAL CANADA INC. | Attn PLT 250 955 LAGIMODIERE BOULEVARD WINNIPEG, MANITOBA MB R2J 0V1 CANADA |
| 1571529 | CROWN CORK & SEAL CANADA INC. | Attn PLT 257 125 IRWIN STREET CHATHAM, ONTARIO ON N7M 5L3 CANADA |
| 1571528 | CROWN CORK & SEAL CANADA INC. | Attn PLT 252 6605 ORDAN DRIVE MISSISSAUGA, ONTARIO ON L5T 1X2 CANADA |
| 1571527 | CROWN CORK & SEAL CANADA INC. | Attn PLT 246 5789 RUE CYPIHOT ST LAURENT, QUEBEC QC H4S 1R9 CANADA |
| 1571149 | CROWN CORK & SEAL CANADA INC. | Attn PLT 234 10,000 MEILLEUR STREET MONTREAL, QUEBEC QC H3L 3J7 CANADA |
| 1571147 | CROWN CORK & SEAL CANADA INC. | Attn PLT 233 7900 KEELE STREET CONCORD, ONTARIO ON L4K 2X3 CANADA |
| 1570985 | CROWN CORK & SEAL CANADA INC. | Attn PLT 242 370 HEALEY ROAD BOLTON, ONTARIO ON L7E 5C1 CANADA |
| 1612693 | CROWN CORK & SEAL CANADA INC. | Attn PLT 235 4455 75TH AVENUE S.E. CALGARY, ALBERTA AB T2C 2K8 CANADA |
| 1571281 | CROWN CORK & SEAL CANADA, INC. | Attn PLT 242 CENTRAL STATES OF CANADA LTD A CROWN CORK & SEAL CO 370 HEALEY ROAD BOLTON, ONTARIO ON L7E 5C1 CANADA |
| 1550970 | CROWN CORK & SEAL CO | PO BOX 8068-1292 PHILADELPHIA PA 19177 |
| 1549958 | CROWN CORK & SEAL CO INC | 18340 SEGALE PARKWAY BLDG B TUKWILA WA 98188 |
| 1557776 | CROWN CORK & SEAL CO INC. | PO BOX 757 WALLA WALLA WA 99362 |
| 1553767 | CROWN CORK & SEAL COMPANY, INC. | DEPT. A T 40026 ATLANTA GA 31192-0026 |
| 1554282 | CROWN CORK & SEAL COMPANY, INC. | 400 NORTH WALNUT STREET CRAWFORDSVILLE IN 47933 |
| 1570872 | CROWN CORK & SEAL COMPANY, INC. | 346 11TH STREET S.E. MASSILLON OH 44646 |
| 1570871 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 42 700 16TH STREET S.E. MASSILLON OH 44646 |
| 1570873 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 46 MALECON INDUSTRIAL PARK MAYAGUEZ PR 680 |
| 1571265 | CROWN CORK & SEAL COMPANY, INC. | 599 DAVIES DRIVE YORK PA 17402 |
| 1571284 | CROWN CORK & SEAL COMPANY, INC. | 30301 CARTER STREET SOLON OH 44139 |
| 1571263 | CROWN CORK & SEAL COMPANY, INC. | 13129 HARLAND DRIVE COVINGTON GA 30209 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1571262 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O GRACE CONTAINER PRODUCTS ATTN.  CASH CONTROL MANAGER 77 DRAGON COURT WOBURN MA 1888 |
| 1571165 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 26 SHEPARD STREET LAWRENCE INDUSTRIAL PARK LAWRENCE MA 1843 |
| 1571164 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 24 1035 E. NINTH STREET BRADLEY IL 60915 |
| 1571163 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 29 K12H6 65TH INFANTRY AVE CAROLINA PR 986 |
| 1571162 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O W R GRACE & CO DEWEY & ALMY DIV ATT J N RENAULT 77 DRAGON CT WOBURN MA 1888 |
| 1571161 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 8 AIR LAKE INDUSTRIAL PARK 8415 220TH STREET WEST LAKEVILLE MN 55044 |
| 1612708 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 5 ROUTE 13 FRUITLAND MD 21826 |
| 1612707 | CROWN CORK & SEAL COMPANY, INC. | Attn ATTN. MR. DON HOLMAN 13129 HARLEND DRIVE COVINGTON GA 30209 |
| 1612692 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 47 851 E. MAPLE STREET WINTER GARDEN FL 34787 |
| 1612691 | CROWN CORK & SEAL COMPANY, INC. | 2823 ORANGE AVENUE PLYMOUTH FL 32768 |
| 1612535 | CROWN CORK & SEAL COMPANY, INC. | Attn PLANT 53 315 G.S.W. PARKWAY ARLINGTON TX 76005 |
| 609852 | CROWN CORK & SEAL COMPANY, INC. | 15TH STREET ROCHELLE IL 61068 |
| 609837 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 55 30301 CARTER STREET SOLON OH 44139 |
| 609831 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O W R GRACE & CO DEWEY & ALMY DIV ATT J N RENAULT 77 DRAGON COURT WOBURN MA 1888 |
| 609830 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 15 930 BEAUMONT AVENUE SPARTANBURG SC 29301 |
| 609829 | CROWN CORK & SEAL COMPANY, INC. | Attn ATTN. Q.C. MANAGER 3501 W. 31ST STREET CHICAGO IL 60623 |
| 609828 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 81 WESTERN CAN DIVISION 1951 FAIRWAY DRIVE SAN LEANDRO CA 94577 |
| 1599932 | CROWN CORK & SEAL COMPANY, INC. | 2929 WEST BRIDGE STREET OWATONNA MN 55060 |
| 1598817 | CROWN CORK & SEAL COMPANY, INC. | Attn PLANT 27 400 NORTH WALNUT STREET CRAWFORDSVILLE IN 47933 |
| 1598815 | CROWN CORK & SEAL COMPANY, INC. | Attn PLANT 53 315 G.S.W. PARKWAY ARLINGTON TX 76005 |
| 1571964 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 61 1305 PROGRESS ROAD SUFFOLK VA 23434 |
| 1571928 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 21 3475 N. MAIN STREET OSHKOSH WI 54901 |
| 1571901 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 54 5555 WEST 115TH STREET ALSIP IL 60658 |
| 1571619 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 57 13129 HARLAND DRIVE COVINGTON GA 30209 |
| 1571589 | CROWN CORK & SEAL COMPANY, INC. | PO BOX3096 YORK PA 17402 |
| 1571588 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 56 599 DAVIES DRIVE YORK PA 17402 |
| 1571539 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 37 1650 BROADWAY HANOVER PA 17331 |
| 1571491 | CROWN CORK & SEAL COMPANY, INC. | Attn PLANT 407 MIDWEST 6000 U.S. HIGHWAY 12 PORTAGE IN 46368 |
| 1571490 | CROWN CORK & SEAL COMPANY, INC. | TPD #1 ROUTE 12 PORTAGE IN 46368 |
| 1571489 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 07 MIDWEST STEEL PROPERTY ROUTE 12 PORTAGE IN 46368 |
| 1571488 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 12 HWY 35 NORTH HARMON INDUSTRIAL PARK BATESVILLE MS 38606 |
| 1571461 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 13 8801 CITATION ROAD BALTIMORE MD 21221 |
| 1571450 | CROWN CORK & SEAL COMPANY, INC. | 599 DAVIES DRIVE YORK PA 17402 |
| 1571449 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 55 30301 CARTER STREET SOLON OH 44139 |
| 1571413 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 14 BUILDING B 18340 SEGALE PARK DRIVE TUKWILA WA 98188 |
| 1571410 | CROWN CORK & SEAL COMPANY, INC. | Attn DATELINE FORWARDING 900 CALCON HOOK ROAD SHARON HILL PA 19079 |
| 1571409 | CROWN CORK & SEAL COMPANY, INC. | Attn ATTN: TERRY HILL 9300 ASHTON ROAD PHILADELPHIA PA 19136 |
| 1571408 | CROWN CORK & SEAL COMPANY, INC. | Attn DEL MONTE CORPORATION 15TH STREET ROCHELLE IL 61068 |
| 1571407 | CROWN CORK & SEAL COMPANY, INC. | Attn ATTN: SCOTT BEDNARCIK 9300 ASHTON ROAD PHILADELPHIA PA 19136 |
| 1571402 | CROWN CORK & SEAL COMPANY, INC. | C/O SCAC TRANSPORT USA BLDG 75 JFK INTL AIRPORT JAMAICA NY 11430 |

Page: 923 of 4145

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1571401 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O OF W.R. GRACE & CO. ATTN: LISA HAMEL 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1571400 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O OF W.R. GRACE & CO. ATTN: ELAINE PANTANO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1571367 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 16 2501 N. FRAZIER STREET CONROE TX 77303 |
| 1571364 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 28 125 OTLEY DRIVE N.E. ATLANTA GA 30324 |
| 1571361 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 60 HOUSTON/FT BEND PLANT 12910 JESS PIRTLE SUGAR LAND TX 77478 |
| 1571266 | CROWN CORK & SEAL COMPANY, INC. | 13129 HARLAND DRIVE COVINGTON GA 30209 |
| 1571160 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 2 4TH STREET WORLAND WY 82401 |
| 1571159 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O W.R GRACE ATT J N RENAULT 77 DRAGON COURT WOBURN MA 1888 |
| 1571158 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 30 ROUTE 64 1900 N. CLACK STREET ABILENE TX 79603 |
| 1571157 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O W.R GRACE & CO DEWEY & ALMY DIV ATT J N RENAULT 77 DRAGON COURT WOBURN MA 1888 |
| 1571156 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 31 29200 GLENWOOD ROAD PERRYSBURG OH 43551 |
| 1571155 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 32 14501 E. ARTESIA BOULEVARD LA MIRADA CA 90638 |
| 1571154 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 22 100 EVANS ROAD CHERAW SC 29520 |
| 1571131 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 82 5005 SPRINGBORO PIKE DAYTON OH 45439 |
| 1571130 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 68 650 SELIG DRIVE S.W. ATLANTA GA 30336 |
| 1571129 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 74 174 CHESTNUT STREET MANKATO MN 56001 |
| 1571128 | CROWN CORK & SEAL COMPANY, INC. | 7140 N. BROADWAY SAINT LOUIS MO 63147 |
| 1571127 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 40 4133 SOUTH 72ND STREET OMAHA NE 68127 |
| 1571126 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 67 11550 MOSTELLER ROAD CINCINNATI OH 45241 |
| 1571112 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 49 2823 ORANGE AVENUE PLYMOUTH FL 32768 |
| 1571111 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 48 1900 W. NEW HAMPSHIR ORLANDO FL 32804 |
| 1571010 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 62 41099 BOYCE ROAD FREMONT CA 94538 |
| 1571141 | CROWN CORK & SEAL COMPANY, INC. | 9300 ASHTON ROAD PHILADELPHIA PA 19136 |
| 1571140 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 01/09 1 CROWN WAY PHILADELPHIA PA 19154 |
| 1571138 | CROWN CORK & SEAL COMPANY, INC. | Attn WESTERN CAN DIVISION 1951 FAIRWAY DRIVE SAN LEANDRO CA 94577 |
| 1571137 | CROWN CORK & SEAL COMPANY, INC. | 1202 FONES ROAD OLYMPIA WA 98507 |
| 1571136 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 76/78 1202 FONES ROAD OLYMPIA WA 98507 |
| 1571135 | CROWN CORK & SEAL COMPANY, INC. | 10200 N. LOMBARD STREET PORTLAND OR 97283 |
| 1571134 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 71 1106 DELL AVENUE WALLA WALLA WA 99362 |
| 1571133 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 39 RAILROAD AVENUE HURLOCK MD 21643 |
| 1571132 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 83 33280 CENTRAL AVENUE UNION CITY CA 94587 |
| 1571153 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 3 ROUTE 11 1335 MARTINSBURG PIKE WINCHESTER VA 22601 |
| 1571152 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O W.R. GRACE & CO - J. RENAULT 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1571151 | CROWN CORK & SEAL COMPANY, INC. | Attn MR. STEVEN A. STIRTAR CROWN CORK & SEAL COMPANY INC TECHNICAL CENTER 711 JORIE BOULEVARD OAK BROOK IL 60521 |
| 1571150 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 23 1701 4TH STREET NW FARIBAULT MN 55021 |
| 1571146 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 5 ROUTE 13 FRUITLAND MD 21826 |
| 1571145 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 24 1035 E. NORTH STREET BRADLEY IL 60915 |
| 1571144 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 4 3501 W. 31ST STREET CHICAGO IL 60623 |
| 1571143 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 11 ROUTE 3 CHRIST SCHOOL ROAD ARDEN NC 28704 |

| Person Code | Name | Address |
|---|---|---|
| 1571142 | CROWN CORK & SEAL COMPANY, INC. | Attn C/O W.R. GRACE & CO. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1571803 | CROWN CORK & SEAL COMPANY, INC. | 125 IRWIN STREET CHATHAM ON Z9Z 9Z9 CANADA |
| 1571802 | CROWN CORK & SEAL COMPANY, INC. | Attn PLT 257 125 IRWIN STREET CHATHAM ONTARIO ON N7M 5K4 CANADA |
| 1598816 | CROWN CORK & SEAL COMPANY,INC. | Attn PLANT 53 315 G.S.W. PARKWAY ARLINGTON TX 76005 |
| 1562118 | CROWN CORK & SEAL, INC. | DEPT. CH10299 PALATINE IL 60055-0299 |
| 1602674 | CROWN CORK 7 SEAL | 5789 RUE CYPIHOT ST-LAURENT QC H4S 1R3 CANADA |
| 1671155 | CROWN CORK AND SEAL COMPANY INC. | 1 CROWN WAY PHILADELPHIA PA 19154-4599 |
| 1571166 | CROWN CORK AND SEAL COMPANY INC. | Attn C/O W R GRACE DEWEY & ALMY DIV ATT J N RENAULT 77 DRAGON COURT WOBURN MA 1888 |
| 1571674 | CROWN CORK AND SEAL COMPANY, INC. | Attn PLT 86 1501 ST. JAMES STREET LA CROSSE WI 54601 |
| 1571168 | CROWN CORK AND SEAL COMPANY, INC. | 9300 ASHTON ROAD PHILADELPHIA PA 19136 |
| 1571167 | CROWN CORK AND SEAL COMPANY, INC. | 9300 ASHTON AVENUE PHILADELPHIA PA 19136 |
| 1572017 | CROWN CORK CENTRO AMERICANO S.A. | Attn C/O BANCO BANEX AVENIDA PRIMERA CALLE O  SAN JOSE IT 0 COSTA RICA |
| 1572062 | CROWN CORK CENTROAMERICANA S.A. | Attn AUTOPISTA GENERAL CAÑAS ATTN: MS. ESTRELLA MADRIGAL SAN JOSE IT 0 COSTA RICA |
| 1572094 | CROWN CORK DE CHILE S.A. | CAMINO A MELIPILLA  10700 SANTIAGO IT 0 CHILE |
| 1601766 | CROWN CORK DE GUATEMALA S.A. | KM 26.5 CARRETERA A SAN LUCAS SACATEPEQUEZ GUATEMALA IT GUATEMALA |
| 1572204 | CROWN CORK DEL PERU S.A. | AV. MINERALES 487 LIMA IT 0 PERU |
| 1602314 | CROWN COUNTY CONVENTION CENTER | Attn C/O ACOUSTICS SOUTH FRONT STREET NEW BERN NC 28560 |
| 1543924 | CROWN COURIER SYSTEMS INC | 8201 N W 56TH STREET MIAMI FL 33166 |
| 1606414 | CROWN ELECTRIC | 2027 GREENSPRING DR  TIMONIUM MD 21093 |
| 1594669 | CROWN ENERGY / GALE INSULATION | 1001 FRONT ST. ANNISTON AL 36201 |
| 1610335 | CROWN ENERGY / GALE INSULATION | 1001 FRONT ST ANNISTON AL 36201 |
| 1552718 | CROWN EQUIPMENT CORP | P O BOX 641173 CINCINNATI OH 45264-1173 |
| 1543925 | CROWN EQUIPMENT CORP. | P.O. BOX 6126-S CLEVELAND OH 44194 |
| 1096285 | CROWN EQUIPMENT CORPORATION | P.O. BOX 641173 CINCINNATI OH 45264-1173 |
| 1547456 | CROWN EQUIPMENT CORPORATION | P. O. BOX 74417 CLEVELAND OH 44194 |
| 1072168 | CROWN INTERNATIONAL AVIATION CORP | 111 HAVENDALE BLVD AUBURNDALE FL 33823 |
| 1070938 | CROWN INTERNATIONAL INCORPORATED | 1718 W MISHAWAKA RD ELKHART IN 46517 |
| 1630887 | CROWN JOSEPH | Attn JOSEPH 806 CLEARVIEW PITTSBURGH PA 15205 |
| 1099361 | CROWN JOSEPH | 5600 E. 39TH AVE. DENVER CO 80207 |
| 1099798 | CROWN LIFT TRUCKS | 1650 E NORTH BELT HOUSTON TX 77032 |
| 1543926 | CROWN LIFT TRUCKS | 1650 EAST NORTH BELT HOUSTON TX 77032-3032 |
| 1554421 | CROWN LIMOUSINE SERVICE, INC. | PO BOX 2583 FRAMINGHAM MA 01703-2583 |
| 1578375 | CROWN METRO | PO BOX 5857 GREENVILLE SC 29606 |
| 1106918 | CROWN METRO SPECIALITY PRODUCTS | Attn DONALDSON CENTER 315ECHELON ROAD GREENVILLE SC 29605 |
| 1110700 | CROWN METRO SPECIALITY PRODUCTS | Attn ECHELON ROAD GREENVILLE SC 29605 |
| 1560160 | CROWN PACIFIC | Attn C/O KENNETH L PAPE  - HEILBRUNN 2501 HIGHWAY 516 OLD BRIDGE NJ 8857 |
| 1069699 | CROWN PACIFIC NEW JERSEY CORP | 2345 MR. JOSEPH SCISCIONE 60 EXECUTIVE AVENUE EDISON NJ 08817 |
| 1099917 | CROWN PACKAGING INTL INC | 135 S LASALLE ST. DEPT. 1018 CHICAGO IL 60612 |
| 1096957 | CROWN PACKAGING INTL. | 135 S W HUBBARD ST CHICAGO IL 60674-1018 |
| 1106921 | CROWN PAINT CO | Attn ATTN: ACCT 1801 WEST SHERIDAN OKLAHOMA CITY OK 73106 |

| Person Code | Name | Address |
|---|---|---|
| 1110703 | CROWN PAINT CO | 1801 WEST SHERIDAN OKLAHOMA CITY OK 73106 |
| 1113455 | CROWN PAINT CO | Attn ATTN: PURCHASING 1801 WEST SHERIDAN OKLAHOMA CITY OK 73106 |
| 1547458 | CROWN PERSONNEL SERVICES | P O BOX 910569 SAN DIEGO CA 92191-0569 |
| 1578376 | CROWN PLASTERING | 385 MERRICK AVE EAST MEADOW NY 11554 |
| 1578378 | CROWN PLASTERING INC | 37-31 10TH STREET LONG ISLAND CITY NY 11104 |
| 1614607 | CROWN PLAZA HOTELS & RESORTS | 11950 DUBLIN CANYON RD PLEASANTON CA 94588-2818 |
| 1606767 | CROWN PLAZA SIVERSMITH | 10 S WABASH AVE CHICAGO IL 60603 |
| 1615667 | CROWN RECYCLING & WASTE SVCS. | 8475 W. 53RD STREET MCCOOK IL 60525 |
| 1578373 | CROWN REDI MIX CO | 1108 SE 30TH DES MOINES IA 50317 |
| 1613017 | CROWN REDI-MIX INC. | Attn 1108 SE 30TH DBA CROWN BUILDING MATERIALS DES MOINES IA 50317 |
| 1599795 | CROWN REDI-MIX, INC. | 1108 S.E. 30TH ST. DES MOINES IA 50317 |
| 1106917 | CROWN ROLL LEAF INC. | Attn ATTN: ACCOUNTS PAYABLE 91 ILLINOIS AVENUE PATERSON NJ 7503 |
| 1110699 | CROWN ROLL LEAF INC. | 91 ILLINOIS AVENUE PATERSON NJ 7503 |
| 1559471 | CROWN SERVICES | 15 PINE STREET EXT NASHUA NH 3060 |
| 1103469 | CROWN STEEL SALES, INC. | 3355 WEST 31ST STREET CHICAGO IL 60623 |
| 1604584 | CROWN SUPPLY CO., INC. | 26 SILVER STREET PROVIDENCE RI 2904 |
| 1106920 | CROWN VANTAGE | 100 ISLAND AVENUE KALAMAZOO MI 49004 |
| 1114273 | CROWN VANTAGE | 4445 LAKE FOREST DRIVE SUITE 700 CINCINNATI OH 45242 |
| 1109549 | CROWN VANTAGE | 4700 DEEPWATER TERMINAL ROAD RICHMOND VA 23234 |
| 1106919 | CROWN VINYL PRODUCTS, INC. | Attn ATTN: ACCOUNTS PAYABLE 140 INDUSTRIAL DRIVE OAK HILL WV 25901 |
| 1113454 | CROWN VINYL PRODUCTS, INC. | Attn ATTN: PURCHASING 140 INDUSTRIAL DRIVE OAK HILL WV 25901 |
| 1110701 | CROWN VINYL PRODUCTS, INC. | Attn ATTN: RECEIVING 140 INDUSTRIAL DRIVE OAK HILL WV 25901 |
| 1594417 | CROWN WATER | Attn C/O ACME ARSENA 955 CLAGUE WESTLAKE OH 44145 |
| 1543923 | CROWN-BESTWAY CORP | 8201 N W 56TH STREET MIAMI FL 33166 |
| 1559851 | CROWNE ENERGY GALE INSULATION | 1001 FRONT ST ANNISTON AL 36201 |
| 1559640 | CROWNE PLAZA | Attn PLEASANTON 11950 DUBLIN CANYON ROAD PLEASANTON CA 94588-2818 |
| 1614445 | CROWNE PLAZA | 623 UNION STREET NASHVILLE TN 37219 |
| 1564785 | CROWNE PLAZA | 4255 S PARADISE ROAD LAS VEGAS NV 89109 |
| 1560837 | CROWNE PLAZA | 2 SOMERSET PARKWAY NASHUA NH 03063-1036 |
| 1603478 | CROWNE THEATER | Attn C/O EASTERN MATERIALS 330 NEW PARK AVENUE HARTFORD CT 6102 |
| 1630889 | CROWSON III GEORGE | Attn GEORGE 105 WILLS DRIVE LAFAYETTE LA 70506 |
| 1630888 | CROWSON JOHN | Attn JOHN 61 LAWRENCE AVENUE FOUNTAIN INN SC 29644 |
| 1616129 | CROWTHER | Attn ROOFING & SHEET METAL OF FLORIDA IN 2501 ROCKFILL ROAD FORT MYERS FL 33916 |
| 1594034 | CROWTHER ROOFING & SHEET METAL | 2501 ROCKFILL ROAD FORT MYERS FL 33916 |
| 1616145 | CRP CONTRACT FLOORING INC | 35 LONDONDERRY TURNPIKE HOOKSETT NH 3106 |
| 1560671 | CRP CONTRACT FLOORING INC. | 35 LONDONDERRY TURNPIKE HOOKSETT NH 3106 |
| 1110534 | CRS INT'L. NEW YORK, INC. | 37-14 48TH AVENUE LONG ISLAND CITY NY 11101 |
| 1114779 | CRS INTL. NEW YORK, INC. | 37-14 48TH AVENUE LONG ISLAND CITY NY 11101 |
| 1616724 | CRSI | P O BOX 97679 CHICAGO IL 60678-7679 |
| 1559889 | CRSP CONSULTANTS | 23 PUTNAM PARK ROAD BETHEL CT 6801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1543928 | CRIST INC. | P.O. BOX 71573 CHICAGO IL 60694-1573 |
| 1098629 | CRIST INTERNATIONAL | P O BOX 71573 CHICAGO IL 60694-1573 |
| 1552197 | CRUCIBLE CHEMICAL COMPANY | P.O. BOX 6786 GREENVILLE SC 29606 |
| 1577639 | CRUCIBLE SPECIALTY METALS | Attn STATES FAIR BLVD P.O BOX 977 SYRACUSE NY 13201 |
| 1630890 | CRUDDEN JOSEPH | Attn JOSEPH 130 ROBINSON ROAD HUDSON NH 3051 |
| 1630891 | CRUELL LENNON | Attn LENNON 365 PLEAS RETREAT RD TRAVELERS REST SC 29690 |
| 1630892 | CRUELL LENNON | Attn LENNON 365 PLEAS RETREAT RD TRAVELERS REST SC 29690 |
| 1630893 | CRUICKSHANK GLENN | Attn GLENN RT 1 BOX 280 COMMERCE GA 30529 |
| 1630894 | CRUISE MARGARETTA | Attn MARGARETTA 14 WEST GLEN AVE RIDGEWOOD NJ 7450 |
| 1630895 | CRULL SANDRA | Attn SANDRA 2131 GALLOWAY CT CINCINNATI OH 45240 |
| 1630896 | CRUM ALAN | Attn ALAN 7602 BEVERLY HILLS DRIVE A INDIANAPOLIS IN 46268 |
| 1604585 | CRUM ELECTRIC SUPPLY (AD) | 1165 ENGLISH AVENUE CASPER WY 82601 |
| 1605854 | CRUM ELECTRIC SUPPLY (AD) | 1010 DUNN AVE SOUTH CHEYENNE WY 82001 |
| 1606661 | CRUM ELECTRIC SUPPLY (AD) | 401 11TH ST RAPID CITY SD 57701 |
| 1605855 | CRUM ELECTRIC SUPPLY (AD) | 3307 BIGHORN AVE CODY WY 82414 |
| 1630897 | CRUM JAMES | Attn JAMES 746 GREEN VALLEY DR BRENTWOOD CA 94513 |
| 1630898 | CRUM JAMIE | Attn JAMIE 2208 BROWN WICHITA FALLS TX 76308 |
| 1630899 | CRUM KEVIN | Attn KEVIN 814 CALIBRE WOODS DR ATLANTA GA 30329 |
| 1630900 | CRUM LYLE | Attn LYLE 9185 SOLON DRIVE CINCINNATI OH 45242 |
| 1602490 | CRUMB COLTON BLOCK | 208 PEOPLES AVE ROCKFORD IL 61108 |
| 1630901 | CRUMB JAMES | Attn JAMES 1404 QUAIL CT ROANOKE RAPIDS NC 27870 |
| 1572474 | CRUMB-COLTON BLOCK CO | 208 PEOPLES AVE ROCKFORD IL 61104 |
| 1612757 | CRUMB-COLTON BLOCK CO | 208 PEOPLES AVE ROCKFORD IL 61104 |
| 1630902 | CRUMBLEY SHEILA | Attn SHEILA R 3 BOX 502 1S MOMENCE IL 60954 |
| 1630903 | CRUMBLIN KATHERINE | Attn KATHERINE 800 FERN DRIVE BOCA RATON FL 33432 |
| 1630904 | CRUMLEY RHONDA | Attn RHONDA 384 TEMPLETON DRIVE SPARTANBURG SC 29306 |
| 1630905 | CRUMLEY TERESA | Attn TERESA RT 2 BOX 174 COMMERCE GA 30529 |
| 1630906 | CRUMM JAMES | Attn JAMES 6439 WEST MYRTLE 39 GLENDALE AZ 85301 |
| 1070037 | CRUMMY, DEL DEO, DOLAN, GRIFFINGER | ONE GATEWAY CENTER NEWARK NJ 71025311 |
| 1630907 | CRUMP ANNIE | Attn ANNIE 839 MARCOLIN ST HOUSTON TX 77088 |
| 1630908 | CRUMP LINDA | Attn LINDA 306 SEVERN ROAD CROWNSVILLE MD 21032 |
| 1630909 | CRUNK CATHERINE | Attn CATHERINE 332 SOUTH FIFTH KANKAKEE IL 60901 |
| 1630910 | CRUNK CHARLES | Attn CHARLES 424 CRACKER LANE WAUCHULA FL 33873 |
| 1630911 | CRUSAN DAVID | Attn DAVID, 4647 SELJE ROAD MORRISONVILLE WI 53571 |
| 1630912 | CRUSE CHERYL | Attn CHERYL 2400 SAND PLUM DRIVE EDMOND OK 73003 |
| 1630913 | CRUST HENRIETTA | Attn HENRIETTA 355 SAN DIMAS AVENUE OCEANSIDE CA 92056 |
| 1630914 | CRUTCHER ANDREA | Attn ANDREA 730 EASTLAKE HOUSTON TX 77034 |
| 1630916 | CRUTH CHARLES | Attn CHARLES 100 WEST 111 NORTH (72-6) ROOSEVELT UT 84066 |
| 1630917 | CRUTH KENNETH | Attn KENNETH P O BOX 595 MOUNTAIN VIEW WY 82939 |
| 1630918 | CRUTH RICKY | Attn RICKY 597 JUNIPER DR MT. VIEW WY 82939 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1630920 | CRUZ ANA | Attn ANA HC05 BUZON 50431 MAYAGUEZ PR 680 |
| 1630921 | CRUZ ERIC | Attn ERIC VILLA FLORES D-3 LOS FRAILES GUAYNABO PR 969 |
| 1630922 | CRUZ ERNEST | Attn ERNEST 126 HUBBARD ST. 4 SAN FERNANDO CA 91340 |
| 1630923 | CRUZ FELIX | Attn FELIX ABBIE-JEAN RUSSELL CARE CENTER P.O. FORT PIERCE FL 34954 |
| 1630924 | CRUZ G | Attn G 2210 EMERALD OAKS ARLINGTON TX 76017 |
| 1630925 | CRUZ GARY | Attn GARY 115 GROVE ST. SOMERVILLE NJ 8876 |
| 1630926 | CRUZ JOHN | Attn JOHN P.O. BOX 8452 LOWELL MA 1853 |
| 1630928 | CRUZ JOSE | Attn JOSE 111 ESCOBER ALICE TX 78332 |
| 1630929 | CRUZ LUIS | Attn LUIS 949 CLAIM ST AURORA IL 60505 |
| 1630932 | CRUZ RUBEN | Attn RUBEN 1750 1ST. STREET PLEASANTON TX 78064 |
| 1630933 | CRUZ RUBEN | Attn RUBEN 4854 N. PULASKI CHICAGO IL 60630 |
| 1630934 | CRUZ TANIA | Attn TANIA 1398 45TH STREET NORTH BERGEN NJ 7047 |
| 1630935 | CRUZAN THOMAS | Attn THOMAS RR#2 BOX 306 CUSHING OK 74023 |
| 1630936 | CRUZE DOUGLAS | P.O. BOX 687 SEVERNA PARK MD 21146 |
| 1099295 | CRX GROUP, INC. | P.O. BOX 697 POND SPRINGS ROAD    RT 17, BOX KINGSPORT TN 37664 |
| 1594308 | CRY. HLDG MEXICO SA DE CV-INT (290) | Attn FRACCIONAMIENTO INDUSTRIAL CALLE OCHO 710 TOLUCA 0 |
| 1594307 | CRY. HLDG, MEXICO SA DE CV-LN (290) | Attn FRACCIONAMIENTO INDUSTRIAL, CALLE OCHO 710 TOLUCA 0 |
| 1578828 | CRYE-LIEKE OFFICE BUILDING | 6525 QUAIL HOLLOW MEMPHIS TN 38119 |
| 1630937 | CRYER KIMBERLY | Attn KIMBERLY 13822 E. LALK RD ELECTRA TX 76360 |
| 1630938 | CRYER MARGARET | Attn MARGARET 1597 CARVER CIRCLE BOURBONNAIS IL 60914 |
| 1079688 | CRYER STEVEN | 4095 MASON STREET SULPHUR LA 70665 |
| 1079688 | CRYER STEVEN K | 4095 MASON STREET SULPHUR LA 70665 |
| 1598633 | CRYO INDUSTRIES OF AMERICA INC | 11 INDUSTRIAL WAY ATKINSON NH 3811 |
| 1560419 | CRYOFAB INC. | 540 NORTH MICHIGAN AVE. KENILWORTH NJ 7033 |
| 1543930 | CRYOVAC | Attn WR GRACE & CO-CONN P O BOX 75051 CHARLOTTE NC 28275 |
| 1614626 | CRYOVAC | Attn SEALED AIR CORPORATION 2365 DIXIE ROAD MISSISSAUGA ON ON L4Y 2A2 CANADA |
| 1552534 | CRYOVAC | 2365 DIXIE RD MISSISSAUGA    CANADA ON L4Y 2A2 CANADA |
| 1559731 | CRYOVAC | Attn SEALED AIR CORPORATION P O BOX 75051 CHARLOTTE NC 28275 |
| 1614491 | CRYOVAC | Attn GATE 3, DOCK 51 803 NORTH MAPLE ST. SIMPSONVILLE SC 29681 |
| 1616511 | CRYOVAC | DAVID VAUGHN P O BOX 464 DUNCAN SC 29334 |
| 1598174 | CRYOVAC AFRICA (429) | Attn SR# 429 P.O. BOX 2256 1620    SOUTH AFRICA IT 0 SOUTH AFRICA |
| 1558998 | CRYOVAC AUSTRALIA PTY LTD | 1126 SYDNEY ROAD FAWKNER VC 3060 |
| 1096809 | CRYOVAC CREDIT UNION | P.O. BOX 338 SIMPSONVILLE SC 29681 |
| 1543929 | CRYOVAC CREDIT UNION | Attn ATTN. BETTY RIGDON PO BOX 338 SIMPSONVILLE SC 29681 |
| 1615870 | CRYOVAC CREDIT UNION | Attn ATTN DIANE MCCOY P O BOX 338 SIMPSONVILLE SC 29681 |
| 1592808 | CRYOVAC DIVISION | PO BOX 295 READING PA 19603 |
| 1562125 | CRYOVAC EUROPE | DATTENMATTSTRASSE 16 KRIENS IT CH-6010 |
| 1617405 | CRYOVAC FAR EAST HOLDINGS LLC | Attn C/O WR GRACE & CO ONE TOWN CENTER BOCA RATON FL 33486 |
| 1560898 | CRYOVAC FRANCE S.A. | Attn CAPITAL 13230862O FF SIEGE SOCIAL RUE ST DENIS BP9 F-28234 EPERNON CEDEX 1 28234 |
| 1558462 | CRYOVAC GMBH | ERLENGANG 31 NORDERSTEDT 2 22844 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1558240 | CRYOVAC HOLDINGS LLC | BOCA RATON FL 33486 |
| 1557950 | CRYOVAC INC | ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1557370 | CRYOVAC INC | ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 1598135 | CRYOVAC INTERNATIONAL HOLDINGS INC | ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 1106923 | CRYOVAC JAPAN KK (837) | Attn SR#837 ATSUGI-SHI 100 KANEDA KANAGAWA-KEN 243 14 0 JAPAN |
| 1108820 | CRYOVAC N AMERICA | Attn ATTN: ACCOUNTS PAYABLE PO BOX 464 DUNCAN SC 29334 |
| 1112771 | CRYOVAC N AMERICA | Attn ATTN: ACCOUNTS PAYABLE PO BOX 454 DUNCAN SC 29334 |
| 1122771 | CRYOVAC N AMERICA | 24 DEEP ROCK ROAD ROCHESTER NY 14624 |
| 2115159 | CRYOVAC N AMERICA | Attn BUILDING A 100 ROGERS BRIDGE ROAD DUNCAN SC 29334 |
| 1557472 | CRYOVAC POLAND HOLDINGS INC | ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1558826 | CRYOVAC UK LTD | Attn CLIFTON HOUSE 1, MARSTON ROAD ST NEOTS, CAMBRIDGESHIRE CA PE19 2HN |
| 1598141 | CRYOVAC UK LTD (772) | Attn CLIFTON HOUSE   SR#772 1 MARSTON ROAD ST. NEOTS    PE192HN DF 0 UNITED KINGDOM |
| 1598134 | CRYOVAC VERPACKUNGEN GMBH (722) | Attn ERLENGANG 31 SR#722 D-22844 NORDERSTEDT 1 0 GERMANY |
| 1547460 | CRYOVAC CLEAN | P O BOX 68123 INDIANAPOLIS IN 46268 |
| 1070446 | CRYSTAL MOTOR EXPRESS | Attn P O BOX 501 3 MELVIN STREET WAKEFIELD MA 1880 |
| 1547461 | CRYSTAL SPRINGS | PO BOX 30193 TAMPA FL 33630-3193 |
| 1550804 | CRYSTAL SPRINGS | PO BOX 30193 TAMPA FL 33630-3193 |
| 1553136 | CRYSTAL SPRINGS | Attn FILE#2249 PO BOX 105371 ATLANTA GA 30348-5371 |
| 1562406 | CRYSTAL SPRINGS WATER CO | P O BOX 4100 CAROL STREAM IL 60197-4100 |
| 1562754 | CRYSTAL SPRINGS WATER CO | P O BOX 3229 LANCASTER PA 17604-3229 |
| 1559212 | CRYSTAL SPRINGS WATER CO INC | 7100 42ND AVE SOUTH SEATTLE WA 98118 |
| 1096899 | CRYSTAL SPRINGS WATER CO. | P O BOX 3229 LANCASTER PA 17604-3229 |
| 1099872 | CRYSTAL SPRINGS WATER CO. | Attn 1600 CLOISTER DR. P O BOX 3229 LANCASTER PA 17601 |
| 1561227 | CRYSTAL SPRINGS WATER COMPANY | PO BOX 4115 CAROL STREAM IL 60197-4115 |
| 1562289 | CRYSTAL SPRINGS WATER COMPANY | 7100 42ND AVE S SEATTLE WA 98118-3515 |
| 1543932 | CRYSTAL SPRINGS WATER COMPANY | P O BOX 2590 CLACKAMAS OR 97015-2590 |
| 1564897 | CS FIRST BOSTON | Attn ATTN: BARBARA WENTWORTH FIVE WORLD TRADE CTR 8 FL NEW YORK NY 10048 |
| 1099100 | CS&S FILTRATION | Attn 2901 LONG ST. P.O. BOX 2400 CHATTANOOGA TN 37409 |
| 1098773 | CSAV SUD AMERICANA | 99 WOOD AVE SO. 9TH FLOOR ISELIN NJ 8830 |
| 1095856 | CSC | P O BOX 13397 PHILADELPHIA PA 19101-3397 |
| 1552383 | CSC | P O BOX 13397 PHILADELPHIA PA 19101-3397 |
| 1573386 | CSC CONCRETE | PO BOX 1604 OXFORD NC 27565 |
| 1610199 | CSC CONCRETE CO | PO BOX 700 COLFAX NC 27235 |
| 1562818 | CSC FORCE MEASUREMENT INC | P O BOX 887 AGAWAM MA 01001-0887 |
| 1099084 | CSC INC | P.O. BOX 91225 CHICAGO IL 60693 |
| 1070007 | CSC NETWORKS | P.O. BOX 102670 ATLANTA GA 30368-0670 |
| 1570219 | CSC NETWORKS | P.O. BOX 591 WILMINGTON DE 19899-0591 |
| 1569971 | CSC NETWORKS | P.O. BOX 102670 ATLANTA GA 30368-0670 |
| 1547138 | CSC NETWORKS | P.O. BOX 102670 ATLANTA GA 30368-0670 |
| 1543931 | CSC NETWORKS/PRENTICE HAL | Attn ATTN: ROBERT SIMEONE 375 HUDSON STREET NEW YORK NY 10014-3600 |
| 1096111 | CSC SCIENTIFIC CO., INC. | P.O. BOX 2468 MERRIFIELD VA 22116 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1099228 | CSC SCIENTIFIC CO., INC. | 8315 LEE HIGHWAY, SUITE 404 ALEXANDRIA VA 22301 |
| 1604586 | CSC SUPPLY | 260 WEST STREET STAMFORD CT 6902 |
| 1605856 | CSC SUPPLY | 1920 DEVON AVE ELK GROVE IL 60007 |
| 1553779 | CSE AVP (M) SDN. BHD. | TAMAN MALURI KUALA LUMPUR, IT 66100 |
| 1630940 | CSENGETO DONNA | Attn DONNA 350 E. MAIN STREET RM 2 SOMERVILLE NJ 8876 |
| 1630941 | CSENGETO THOMAS | Attn THOMAS 106 BERRY STREET DOVER NJ 7801 |
| 1556451 | CSI | 8001 ARROWRIDGE BLVD. CHARLOTTE NC 28273 |
| 1556643 | CSI | Attn MEMBERSHIP DEPT PO BOX 85080 RICHMOND VA 23285-4180 |
| 1554985 | CSI 2000 PRODUCTS FAIR | Attn CHERIE MCNABB 2419 NE 88TH STREET VANCOUVER WA 98665 |
| 1566292 | CSI FLORIDA SOUTHWEST | Attn GORDON COLSON 1930 PARK MEADOWS DRIVE FORT MYERS FL 33907 |
| 1071044 | CSI KEYBOARDS INC | 56 PULASKI ST PEABODY MA 1960 |
| 1611331 | CSI KEYBOARDS INC | 56 PULASKI ST PEABODY MA 1960 |
| 1565702 | CSI NERC FY 2001 | 170 TREETOP CIRCLE NANUET NY 10954 |
| 1565856 | CSI PRODUCT SHOW | Attn C/O DAYTON BLDRS EXCHANGE P O BOX 13026 DAYTON OH 45413 |
| 1614551 | CSI RALEIGH DURHAM SUITE 650 | Attn FELIX MARKHAM DUKE UNIV MED CTR 1ST UNION PLAZA 2200 W MAIN STREET DURHAM NC 27705 |
| 1547137 | CSI REGIONAL CONFERENCE | Attn BRUCE POTEET 310 SARDIS VIEW LANE CHARLOTTE NC 28270 |
| 1091149 | CSI SALES | 3850 LAKEFIELD DR. SEWANEE GA 30174 |
| 1565705 | CSI SCHOLARSHIP FUND | Attn C/O ACOUSTICAL PRODUCTS CO INC 9000 W SHERIDAN STREET SUITE 166 PEMBROKE PINES FL 33024 |
| 1612188 | CSI SUPPLY CO | 2881 E. 14TH AVENUE COLUMBUS OH 43219 |
| 1565644 | CSI WASTE MANAGEMENT | 41800 E 88TH AVE BENNETT CO 80102 |
| 1555752 | CSI GRAND STRAND CHAPTER | Attn ATTN GERALD SMITH PO BOX 357 NORTH MYRTLE BEACH SC 29597 |
| 1616188 | CSIAIA PRODUCTS FAIR | P O BOX 579 LEMON GROVE CA 91946-0579 |
| 1630942 | CSICSAK MARGARET | 365 SUTTON PLACE SANTA ROSA CA 95406 |
| 1630942 | CSICSAK MARGARET | 2971 FLOWERS RD. S., STE. 112 ATLANTA GA 30341 |
| 1112833 | CSM DISTRIBUTING | 2117 MCMILLEN STREET AUBURN AL 36832 |
| 1106137 | CSM INDUSTRIES, INC. | Attn % NATIONAL CITY BANK P.O. BOX 931864 CLEVELAND OH 44193-5122 |
| 1105858 | CSM INDUSTRIES, INC. | 365 SUTTON PLACE LEMON GROVE CA 95406 |
| 1604587 | CSPT | Attn 151 RIVERSIDE DRIVE PO BOX 446 FULTONVILLE NY 12072 |
| 1114980 | CSPT | 7150 POLLOCK DRIVE LAS VEGAS NV 89119-4417 |
| 1555336 | CSR | POST OFFICE BOX 31 BULLHEAD CITY AZ 86430 |
| 1591982 | CSR | Attn PLANT #21 4511 SOUTH BUFFALO LAS VEGAS NV 89114 |
| 1591988 | CSR #21/1850 MAIN | Attn PLANT #22 401 GIBSON ROAD HENDERSON NV 89015 |
| 1591999 | CSR #22/1854 CAPE HORN | 4001 LOSEE ROAD NORTH LAS VEGAS NV 89030 |
| 1591990 | CSR #24/1853 NORTH LAS VEGAS | Attn PLANT #27 PORTABLE 4511 S. BUFFALO ROAD LAS VEGAS NV 89117 |
| 1591991 | CSR #27/1851 PORTABLE | Attn % SANDS HOTEL LAS VEGAS BLVD & SANDS ROAD LAS VEGAS NV 89115 |
| 1591992 | CSR #28/1486 - SANDS | Attn AZTEC ROAD 2 MILES SOUTH OF HWY 68 HWY 93 & WASH BRIDGE IMPROVEMENT KINGMAN AZ 86413 |
| 1595748 | CSR #29 | Attn PLANT #41 1680 HIGHWAY 95 BULLHEAD CITY AZ 86442 |
| 1591983 | CSR #41/1865 - BULLHEAD | Attn % MERRITT WATER TREATMENT PLANT 5 MILES SOUTH OF LAKE MEAD DRIVE LAKESHORE ROAD HENDERSON NV 89009 |
| 1591995 | CSR #43/1485 | 13100 N.W. 118TH AVE. MIAMI FL 33178 |
| 1572735 | CSR (MIAMI-PIPE) | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1573045 | CSR ALBUQUERQUE BLOCK | 6026 2ND ST. N.W. ALBUQUERQUE NM 87107 |
| 1609975 | CSR ALBUQUERQUE BLOCK COMPANY | PO BOX6466 ALBUQUERQUE NM 87197 |
| 1562277 | CSR AMERICA | Attn C/P PETE DUBE 1501 BELVEDERE ROAD WEST PALM BEACH FL 33406 |
| 1800441 | CSR AMERICA | Attn BUSINESS SERVICES CENTER P.O. BOX 24725 WEST PALM BEACH FL 33416-4725 |
| 1577978 | CSR AMERICA (COMPANY # 7010) | Attn BUSINESS SERVICE CENTER PO BOX24731 WEST PALM BEACH FL 33416-4731 |
| 1555748 | CSR AMERICA - ASSOCIATED SAND AND | Attn GRAVEL 6300 GLENWOOD AVE. EVERETT WA 98203 |
| 1555749 | CSR AMERICA - HYDRO CONDUIT | 8600 WEST WELBY RD. DENVER CO 80229 |
| 1559843 | CSR AMERICA INC. | P. O. BOX 24635 WEST PALM BEACH FL. 33416-4635 |
| 1577438 | CSR AMERICA, INC-CLAUSSEN CONCRETE | ATTN: ACCOUNTS PAYABLE WEST PALM BEACH FL 33416-4725 |
| 1563959 | CSR AMERICA, INC. | PO BOX 905875 CHARLOTTE NC 28290-5875 |
| 1587162 | CSR AMERICA/RINKER PORTLAND CEMEN | ATTN. ACCOUNTS PAYABLE WEST PALM BEACH FL. 33416 |
| 1601271 | CSR BLOCK | 5030 N. LAMB BLVD. LAS VEGAS NV 89115 |
| 1593409 | CSR BUSINESS SERVICE "DO NOT USE" | Attn "REFER TO ACCOUNT #241339"' PO BOX24725 WEST PALM BEACH FL 33416 |
| 1577437 | CSR BUSINESS SERVICE CTR | Attn CLAUSSEN CONCRETE ATTN: ACCOUNTS PAYABLE WEST PALM BEACH FL 33416 |
| 1572732 | CSR BUSINESS SERVICES | CENTER ACCOUNTS PAYABLE WEST PALM BEACH FL 33416 |
| 1572734 | CSR BUSINESS SERVICES | Attn ATTN. ACCTS. PAYABLE PO BOX24731 WEST PALM BEACH FL. 33416 |
| 1579909 | CSR BUSINESS SERVICES | CENTER ACCOUNTS PAYABLE PO BOX24731 WEST PALM BEACH FL. 33416-4731 |
| 1587127 | CSR BUSINESS SERVICES CENTER | ATTN: ACCOUNTS PAYABLE WEST PALM BEACH FL. 33416-4731 |
| 1596566 | CSR BUSINESS SERVICES CENTER | WASHINGTON PIPE SPRINGFIELD VA 22150 |
| 1605589 | CSR BUSINESS SERVICES CENTER | 1981 HAMMONDVILLE ROAD POMPANO BEACH FL. 33064 |
| 1558639 | CSR COLOR RITE | P.O BOX 204510 AUGUSTA GA 30917 |
| 1606541 | CSR CONCRETE | 139 CHESTNUT STREET NUTLEY NJ 7110 |
| 1599680 | CSR CONSTRUCTION | Attn TALLY BATCH PLANT 1600 JOHNS LAKE ROAD CLERMONT FL 34711 |
| 1593903 | CSR DBA FLORIDA CRUSHED STONE | Attn BLOCK PLANT 6100 MIDWAY RD. FORT PIERCE FL 34982 |
| 1573658 | CSR FT. PIERCE FL (WEST) READYMIX | 7200 GRADE LANE LOUISVILLE KY 40219 |
| 1573744 | CSR HYDRO CONDUIT | 2100 BURNS ROAD HENDERSON NV 89015 |
| 1573745 | CSR HYDRO CONDUIT | Attn LAS VEGAS - PIPE 2100 BURNS RD. HENDERSON NV 89015 |
| 1582021 | CSR HYDRO CONDUIT | 3206 N. 129TH E. AVENUE TULSA OK 74158 |
| 1613173 | CSR HYDRO CONDUIT | PO BOX581524 TULSA OK 74158 |
| 1610654 | CSR HYDRO CONDUIT | 14300 SPARKLE RD BATON ROUGE LA 70818 |
| 1610082 | CSR HYDRO CONDUIT | 19585 S.W. 118TH AVENUE TUALATIN OR 97062 |
| 1602577 | CSR HYDRO CONDUIT | 7000 S. SUNNY LANE OKLAHOMA CITY OK 73135 |
| 1601999 | CSR HYDRO CONDUIT | 800 PORT ROAD ALEXANDRIA LA 71301 |
| 1600987 | CSR HYDRO CONDUIT | PO BOX9187 RIVERSIDE MO 64168 |
| 1594944 | CSR HYDRO CONDUIT | 2795 RIVER WATCH PARKWAY AUGUSTA GA 30907 |
| 1590374 | CSR HYDRO CONDUIT | 800 PORT ROAD ALEXANDRIA LA 71301 |
| 1582020 | CSR HYDRO CONDUIT | P O BOX 581524 TULSA OK 74158 |
| 1557596 | CSR HYDRO CONDUIT | PO BOX 29039 DENVER CO 80229 |
| 1573593 | CSR HYDRO CONDUIT & MASONRY | 8600 N. WELBY RD DENVER CO 80229 |
| 1573593 | CSR HYDRO CONDUIT CORP | PO BOX 29039 DENVER CO 80229 |
| 1573594 | CSR HYDRO CONDUIT CORP | 8600 N WELBY RD DENVER CO 80229 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1610011 | CSR HYDRO CONDUIT CORP | ATTN: ACCOUNTS PAYABLE DENVER CO 80229 |
| 1573440 | CSR HYDRO CONDUIT CORP. | 208 RANDOLPH STREET THOMASVILLE NC 27360 |
| 1578294 | CSR HYDRO CONDUIT CORP. | 2000 GREGG STATION RD. OAKDALE PA 15071 |
| 1590734 | CSR HYDRO CONDUIT ASHLAND, VA | 11352 VIRGINIA PRECAST RD. ASHLAND VA 23005 |
| 1590735 | CSR HYDRO CONDUIT-ASHLAND, VA | 11352 VIRGINIA PRECAST RD. ASHLAND VA 23005 |
| 1671156 | CSR LIMITED | LEVEL 1 9 HELP STREET CHATSWOOD 2067 AUSTRALIA |
| 1583949 | CSR MASOLITE | Attn P.O. BOX 1708 2200 LAFOUNTAIN STREET FORT WAYNE IN 46801 |
| 1609521 | CSR MASOLITE | "TO BE DELETED" FORT WAYNE IN 46802 |
| 1583950 | CSR MASOLITE | 2200 LAFONTAIN STREET FORT WAYNE IN 46802 |
| 1591981 | CSR MATERIALS WEST | ATTN: ACCOUNTS PAYABLE BULLHEAD CITY AZ 86430 |
| 1591985 | CSR MATERIALS WEST | 7150 POLLOCK AVENUE LAS VEGAS NV 89119-4417 |
| 1591986 | CSR MATERIALS WEST | ATTN: ACCOUNTS PAYABLE WEST PALM BEACH FL 33416-4736 |
| 1591993 | CSR MATERIALS WEST | Attn PARIS-PARIS 3645 S. LAS VEGAS BOULEVARD LAS VEGAS NV 89109 |
| 1613605 | CSR MATERIALS WEST | Attn % MGM GRAND 3799 E. TROPICANA LAS VEGAS NV 89109 |
| 1611259 | CSR NEW ENGLAND PIPE | HORIZON & EQUESTRIAN HENDERSON NV 89015 |
| 1597783 | CSR MATERIALS WEST | Attn BULLHEAD MEDICAL PLAZA 2755 SILVER CREEK ROAD BULLHEAD CITY AZ 86430 |
| 1596333 | CSR MATERIALS WEST | 999 MARIETTA WAY SPARKS NV 89431 |
| 1591996 | CSR MATERIALS WEST | Attn % RIVER MOUNTAIN TUNNEL EAST OF PUEBLO BOULEVARD LAKE MEAD DRIVE HENDERSON NV 89015 |
| 1591987 | CSR MATERIALS WEST | 1606 INDUSTRIAL LAS VEGAS NV 89114 |
| 1584756 | CSR MOOR-TEX CONCRETE PRODUCTS INC. | 2735 HWY 36 N SEALY TX 77474 |
| 1582027 | CSR NEW ENGLAND PIPE | PO BOX 307 WAUREGAN CT 6387 |
| 1601406 | CSR NEW ENGLAND PIPE | ROUTE 106 LEEDS ME 4263 |
| 1582030 | CSR NEW ENGLAND PIPE | ALL HALLOWS RD. WAUREGAN CT 6387 |
| 1582029 | CSR NEW ENGLAND PIPE | 232 COLT HIGHWAY FARMINGTON CT 6032 |
| 1582028 | CSR NEW ENGLAND PIPE | P O BOX 307 WAUREGAN CT 6387 |
| 1600968 | CSR QUINN | 1615 W. ARROW ROAD MARSHALL MO 65340 |
| 1600968 | CSR QUINN | 1501 BELVEDERE RD WEST PALM BEACH FL 33409 |
| 1559382 | CSR RINKER | Attn ATTN WILLIAM VAN KEUREN 50 NW 13TH STREET BOCA RATON FL 33432 |
| 1561589 | CSR RINKER | Attn (CSRA INTERNATIONAL-HIALEAH GDNS) (EXPORT) 10565 NW 132 STREET HIALEAH GARDENS FL 33018 |
| 1601836 | CSR RINKER | PO BOX24731 WEST PALM BEACH FL 33416 |
| 1609937 | CSR RINKER | Attn WEST ORANGE SITE 12601 COUNTY ROUTE 545 WINTER GARDEN FL 34787 |
| 1608776 | CSR RINKER | 17301 PINES BOULEVARD PEMBROKE PINES FL 33026 |
| 1599669 | CSR RINKER | Attn BLOCK PLANT 25091 OLD HWY 41 BONITA SPRINGS FL 33923 |
| 1593905 | CSR RINKER DO NOT USE | Attn C/O JCBS GEMINI WAREHOUSE 8537 POSEY ROAD JACKSONVILLE FL 32220 |
| 1599866 | CSR RINKER (EXPORT DIVISION) | Attn DARYL GORENFLOW 1398 STATE HWY ROUTE 6 SUITE 200 CASSELBERRY FL 32707 |
| 1559530 | CSR RINKER MATERIALS | Attn ATTN:DEBBIE LANIER 1501 BELVEDERE ROAD WEST PALM BEACH FL 33406 |
| 1565273 | CSR RINKER MATERIALS | 1150 N.W. 24TH STREET POMPANO BEACH FL 33064 |
| 1587144 | CSR RINKER MATERIALS | 1200 N.W. 137TH AVE. MIAMI FL 33165 |
| 1613406 | CSR RINKER MATERIALS | 4270 COUNTRY ROAD 124-A WILDWOOD FL 34785 |
| 1601487 | CSR RINKER MATERIALS | LEESBURG PLANT/OKAHUMPKA 27111 STATE ROAD 23 OKAHUMPKA FL 34762 |
| 1599681 | CSR RINKER MATERIALS | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599642 | CSR RINKER MATERIALS | SUNRISE PLANT 1050 N.E. 5TH TERRACE FORT LAUDERDALE FL 33315 |
| 1594212 | CSR RINKER MATERIALS | 4010 FORSYTHE ROAD WINTER PARK FL 32789 |
| 1594201 | CSR RINKER MATERIALS | Attn BLOCK PLANT 940 BOND AVE. JACKSONVILLE FL 32202 |
| 1587770 | CSR RINKER MATERIALS | ORMOND BEACH PLANT 350 W. GRANADA ORMOND BEACH FL 32174 |
| 1587759 | CSR RINKER MATERIALS | ORANGE PARK PLANT 4807 COLLINS ROAD JACKSONVILLE FL 32244 |
| 1587758 | CSR RINKER MATERIALS | Attn READY MIX 940 BOND AVE. JACKSONVILLE FL 32206 |
| 1587156 | CSR RINKER MATERIALS | S. FORT MYERS PLANT 727 ALICO ROAD FORT MYERS FL 33912 |
| 1587153 | CSR RINKER MATERIALS | 626 S.W. 17TH ST. OCALA FL 34478 |
| 1587146 | CSR RINKER MATERIALS | WEST PALM BEACH PLANT 501 7TH STREET WEST PALM BEACH FL 33402 |
| 1587131 | CSR RINKER MATERIALS | BAYMEADOWS PLANT 7460 PHILLIPS HIGHWAY JACKSONVILLE FL 33256 |
| 1587119 | CSR RINKER MATERIALS CEN CON CORP | CEN CON STATE ROAD PLANT 9111 SOUTHERN BLVD WEST PALM BEACH FL 33411 |
| 1577396 | CSR RINKER MATERIALS CORP | Attn READY MIX PRODUCTS PLANT CITY PLANT 2680 HWY 92 E PLANT CITY FL 33564 |
| 1587139 | CSR RINKER MATERIALS CORP | Attn N.W. 138TH ST & US 27 PENNSUCO PLANT 11125 N. W. 138TH STREET MIAMI FL 33175 |
| 1587133 | CSR RINKER MATERIALS CORP | WEST BOCA PLANT 1197 LOXAHATCHEE ROAD BOCA RATON FL 33432 |
| 1587135 | CSR RINKER MATERIALS CORP | STUART PLANT 5 A CUTOFF ROAD & DIXIE HWY STUART FL 34994 |
| 1587140 | CSR RINKER MATERIALS CORP | STATE ROAD 715 & FEC RR 400 SW 16TH STREET BELLE GLADE FL 33430 |
| 1587142 | CSR RINKER MATERIALS CORP | LAKE PARK PLANT 800 RAILROAD AVENUE LAKE PARK FL 33403 |
| 1613955 | CSR RINKER MATERIALS CORP | OCALA PLANT 628 S. W. 17TH STREET OCALA FL 34474 |
| 1613693 | CSR RINKER MATERIALS CORP | Attn BLOCK PLANT 2210 W 25TH ST. SANFORD FL 32771 |
| 1611846 | CSR RINKER MATERIALS CORP | BUNNELL PLANT U.S. HIGHWAY 1 & S.R. 13 BUNNELL FL 32110 |
| 1610944 | CSR RINKER MATERIALS CORP | 50 N. W. 13 STREET BOCA RATON FL 33432 |
| 1610942 | CSR RINKER MATERIALS CORP | LEJEUNE PLANT 2201 N. W. 38TH COURT MIAMI FL 33142 |
| 1599697 | CSR RINKER MATERIALS CORP | GANDY PLANT 5411 W. TYSON STREET TAMPA FL 33611 |
| 1599696 | CSR RINKER MATERIALS CORP | EATON PARK PLANT 3770 MAIN AVENUE LAKELAND FL 33801 |
| 1599689 | CSR RINKER MATERIALS CORP | BUSHNELL PLANT 7388 COUNTY ROAD 745 BUSHNELL FL 33513 |
| 1599688 | CSR RINKER MATERIALS CORP | RIVERVIEW PLANT 6723 SOUTH 78TH STREET RIVERVIEW FL 33569 |
| 1599687 | CSR RINKER MATERIALS CORP | INDIANTOWN PLANT RR AVENUE & MARTIN LUTHER KING BLVD INDIANTOWN FL 34956 |
| 1587169 | CSR RINKER MATERIALS CORP | Attn Fl # 404 AT PORT 209 GEORGE KING BLVD PORT CANAVERAL FL 32920 |
| 1587168 | CSR RINKER MATERIALS CORP | CITY POINT COMPLEX 3345 E INDUSTRIAL ROAD COCOA FL 32927 |
| 1587167 | CSR RINKER MATERIALS CORP | 3345 E. INDUSTRY RD COCOA FL 32926 |
| 1587160 | CSR RINKER MATERIALS CORP | EASTPORT RD JAX PLANT 750 EASTPORT ROAD JACKSONVILLE FL 32218 |
| 1587157 | CSR RINKER MATERIALS CORP | (BAY LAKE) 2901 BLACK LAKE ROAD LAKE BUENA VISTA FL 32830 |
| 1587151 | CSR RINKER MATERIALS CORP | JUPITER READY MIX PLANT 282 OLD DIXIE HIGHWAY JUPITER FL 33458 |
| 1587150 | CSR RINKER MATERIALS CORP | DELRAY BEACH PLANT 1700 W ATLANTIC AVE DELRAY BEACH FL 33444 |
| 1587149 | CSR RINKER MATERIALS CORP | SOUTH FORT LAUDERDALE PLANT 29 S. 33RD ST. FORT LAUDERDALE FL 33315 |
| 1587143 | CSR RINKER MATERIALS CORP | LAKE WORTH PLANT 1817 7 AVENUE N LAKE WORTH FL 33460 |
| 1599674 | CSR RINKER MATERIALS CORP | PRINCETON PLANT 23820 S.W. 132ND AVENUE HOMESTEAD FL 33032 |
| 1599688 | CSR RINKER MATERIALS CORP | Attn MIRAMAR PLANT 3500 N.W. 172ND AVENUE MIRAMAR FL 33029 |
| 1599667 | CSR RINKER MATERIALS CORP | Attn TITUSVILLE PLANT 511 GARDEN STREET TITUSVILLE FL 32796 |
| 1599666 | CSR RINKER MATERIALS CORP | Attn PALM BAY PLANT 3420 DIXIE HIGHWAY N.E. PALM BAY FL 32905 |

Page: 933 of 4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599657 | CSR RINKER MATERIALS CORP | Attn NEW SMYRNA PLANT 700 SOUTH DIXIE FREEWAY NEW SMYRNA BEACH FL 32168 |
| 1599656 | CSR RINKER MATERIALS CORP | Attn MELBOURNE PLANT U.S. 1 & LAKE WASHINGTON RD MELBOURNE FL 32935 |
| 1595532 | CSR RINKER MATERIALS CORP | 4004 CLARCONA RD (LOCKHART PLT) ORLANDO FL 32810 |
| 1593883 | CSR RINKER MATERIALS CORP | 2900 S RIDGEWOOD AVE DAYTONA BEACH FL 32119 |
| 1587185 | CSR RINKER MATERIALS CORP | 25091 OLD HWY 41 BONITA SPRINGS FL 34135 |
| 1599686 | CSR RINKER MATERIALS CORP | EAST FORT PIERCE PLANT 514 SOUTH 3RD STREET FORT PIERCE FL 34950 |
| 1599685 | CSR RINKER MATERIALS CORP | CAPE CORAL PLANT 2401 PINE ISLAND ROAD N.W. CAPE CORAL FL 33991 |
| 1599684 | CSR RINKER MATERIALS CORP | ORLANDO PLANT 1495 ATLANTA AVENUE ORLANDO FL 32806 |
| 1599683 | CSR RINKER MATERIALS CORP | ORLANDO PLANT 435 GRANT STREET ORLANDO FL 32805 |
| 1599682 | CSR RINKER MATERIALS CORP | EAST ORLANDO PLANT 7244 NARCOOSSEE ROAD ORLANDO FL 32812 |
| 1599679 | CSR RINKER MATERIALS CORP | KISSIMMEE PLANT 732 NORTH CENTRAL AVENUE KISSIMMEE FL 34741 |
| 1599678 | CSR RINKER MATERIALS CORP | DELAND PLANT 411 NORTH BOUNDARY AVENUE DELAND FL 32720 |
| 1599676 | CSR RINKER MATERIALS CORP | SOUTH DADE/KROME 18501 S.W. 88TH STREET MIAMI FL 33196 |
| 1599675 | CSR RINKER MATERIALS CORP | MEDLEY PLANT 7501 N.W. 72ND AVENUE MIAMI FL 33166 |
| 1587141 | CSR RINKER MATERIALS CORP | HOLLYWOOD PLANT 3080 SHERIDAN ST HOLLYWOOD FL 33021 |
| 1587129 | CSR RINKER MATERIALS CORP. | 2900 S RIDGEWOOD DAYTONA BEACH FL 32119 |
| 1587134 | CSR RINKER MATERIALS CORP | Attn READY MIX DELIVERIES RIVIERA BEACH PLANT 501 AVENUE S. RIVIERA BEACH FL 33404 |
| 1587136 | CSR RINKER MATERIALS CORP. | Attn FORT PIERCE READY MIX PLANT 6100 MIDWAY ROAD FORT PIERCE FL 34982 |
| 1587132 | CSR RINKER MATERIALS CORP. | SWEETWATER PLANT 1200 S.W. 137 AVE. MIAMI FL 33182 |
| 1587130 | CSR RINKER MATERIALS CORP. | DOWNTOWN MIAMI PLANT 1600 N. MIAMI AVENUE MIAMI FL 33136 |
| 1587137 | CSR RINKER MATERIALS CORP. | NORTH MIAMI PLANT 2001 N.E. 146TH STREET NORTH MIAMI FL 33181 |
| 1587145 | CSR RINKER MATERIALS CORP. | VERO BEACH PLANT 925 12TH ST VERO BEACH FL 32960 |
| 6613820 | CSR RINKER MATERIALS CORP | NORTH FORT LAUDERDALE PLANT 4600 N.W. 9TH AVENUE FORT LAUDERDALE FL 33309 |
| 1610273 | CSR RINKER MATERIALS CORP | SOUTH TAMPA PLANT 6106 E HANNA TAMPA FL 33610 |
| 1599756 | CSR RINKER MATERIALS CORP | ST. AUGUSTINE PLANT 125 INTERNATIONAL GOLF PARKWAY SAINT AUGUSTINE FL 32095 |
| 1599259 | CSR RINKER MATERIALS CORP | GAINESVILLE PLANT 900 S.E. 4TH ST. GAINESVILLE FL 32602 |
| 1594950 | CSR RINKER MATERIALS CORP | S. ORANGE BLOCK PLANT 8165 RINKER WAY ORLANDO FL 32836 |
| 1594821 | CSR RINKER MATERIALS CORP | MARIETTA PLANT 6961 HWY AVE. JACKSONVILLE FL 32205 |
| 1587161 | CSR RINKER MATERIALS CORP. | NAPLES PLANT 4001 ISLE OF CAPRI NAPLES FL 33961 |
| 1587155 | CSR RINKER MATERIALS CORP | BONITA SPRINGS PLANT 25091 OLD US 41 S BONITA SPRINGS FL 33923 |
| 1587138 | CSR RINKER MATERIALS CORP | SOUTH MIAMI PLANT 4508 S.W. 72 AVENUE MIAMI FL 33155 |
| 1572500 | CSR RINKER-S FT MEYRES | Attn '''DUPLICATE-SEE 241372 7270 ALICO ROAD FORT MYERS FL 33912 |
| 1573607 | CSR RINKER S FT MEYRES | PO BOX108 WASHINGTON IA 52353 |
| 594140 | CSR WILSON CONCRETE | 501 N. PARKSON RD. HENDERSON NV 89015 |
| 1582927 | CSR BLOCK (W.M.K.) | 14300 SPARKLE ROAD BATON ROUGE LA 70818 |
| 1595232 | CSR HYDRO CONDUIT | 209 GEORGE KING BLVD CAPE CANAVERAL FL 32920 |
| 1595901 | CSR-RINKER | 5501 E. HANNA AVE. TAMPA FL 33610 |
| 1599194 | CSR-SOUTH MIAMI FL. READYMIX | 4508 SW 72ND AVE. MIAMI FL 33155 |
| 1572424 | CSR/ABC BLDG MATERIALS | 9931 S.W. 170TH ST MIAMI FL 33157 |
| 1601077 | CSR/ALADDIN HOTEL | LAS VEGAS BLVD. & HARMON NORTH LAS VEGAS NV 89030 |

Page: 934 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1612837 | CSR/AMERICAN GYPSUM DEALR | 3160 SO WEST 7TH STREET OCALA FL 34474 |
| 1594605 | CSR/ASSOCIATED PIPE | 19585 SW 118TH AVE TUALATIN OR 97062 |
| 1594606 | CSR/ASSOCIATED PIPE | ATTN: ACCOUNTS PAYABLE TUALATIN OR 97062 |
| 1597240 | CSR/ASSOCIATED PIPE | ATTN: ACCOUNTS PAYABLE TUALATIN OR 97062 |
| 1574600 | CSR/ASSOCIATED SAND & GRAVEL | 6300 GLENWOOD AVENUE EVERETT WA 98203 |
| 1610081 | CSR/ASSOCIATED SAND & GRAVEL | ATTN: ACCOUNTS PAYABLE EVERETT WA 98203 |
| 1574599 | CSR/ASSOCIATED SAND AND GRAVEL | ATTN: ACCOUNTS PAYABLE EVERETT WA 98203 |
| 1609260 | CSR/ASSOCIATED SAND AND GRAVEL | 6014 238TH STREET SE WOODINVILLE WA 98072 |
| 1601078 | CSR/BURKHOLDER | OFF RACETRACK ROAD HENDERSON NV 89015 |
| 1575190 | CSR/COLOR RITE BLDG SUPPLY | 200 SW 172ND AVE. HOLLYWOOD FL 33029-1517 |
| 1594682 | CSR/DIERCO SUPPLY | ATTN DIV OF RINKER MATERIALS 8412 SABAL IND BLVD TAMPA FL 33619 |
| 1578983 | CSR/DIERCO SUPPLY A DIV | Attn 8412 SABAL IND BLVD OF RINKER MATERIALS CORP. TAMPA FL 33619 |
| 1578984 | CSR/DIERCO SUPPLY A DIV | Attn 6841 PHILLIPS PKY DR SO. OF RINKER MATERIALS CORP. JACKSONVILLE FL 32256 |
| 1581991 | CSR/HYDRO CONDUIT | HWY 275 W. VALLEY NE 68064 |
| 1572535 | CSR/HYDRO CONDUIT | 6301 ARDMORE FORT WAYNE IN 46809 |
| 1573380 | CSR/HYDRO CONDUIT | PO BOX 90538 COLUMBIA SC 29290 |
| 1578297 | CSR/HYDRO CONDUIT | ATTN: ACCOUNTS PAYABLE FORT MYERS FL 33905 |
| 1581989 | CSR/HYDRO CONDUIT | ATTN: ACCOUNTS PAYABLE VALLEY NE 68064 |
| 1577981 | CSR/HYDRO CONDUIT | 4242 WEST BUCKEYE PHOENIX AZ 85009 |
| 1573585 | CSR/HYDRO CONDUIT | 6800 LOISDALE RD SPRINGFIELD VA 22150 |
| 1581990 | CSR/HYDRO CONDUIT | ATTN: ACCOUNTS PAYABLE VALLEY NE 68064 |
| 1582004 | CSR/HYDRO CONDUIT | ATTN: ACCOUNTS PAYABLE SPARKS NV 89431 |
| 1582016 | CSR/HYDRO CONDUIT | PO BOX5190 BERNALILLO NM 87004 |
| 1582015 | CSR/HYDRO CONDUIT | 5515 MCNUTT RD. SANTA TERESA NM 88008 |
| 1582014 | CSR/HYDRO CONDUIT | 5515 MCNUTT RD. EL PASO TX 79932 |
| 1582013 | CSR/HYDRO CONDUIT | Attn SAN ANTONIO PIPE 6145 MECHLER LANE CASTROVILLE TX 78009 |
| 1582012 | CSR/HYDRO CONDUIT | ATTN: ACCOUNTS PAYABLE SAN ANTONIO TX 78227 |
| 1582011 | CSR/HYDRO CONDUIT | 2800 2ND STREET S W ALBUQUERQUE NM 87102 |
| 1582010 | CSR/HYDRO CONDUIT | ATTN: ACCOUNTS PAYABLE ALBUQUERQUE NM 87103 |
| 1582006 | CSR/HYDRO CONDUIT | 999 MARIETTA WAY SPARKS NV 89431 |
| 1582005 | CSR/HYDRO CONDUIT | ATTN: ACCOUNTS PAYABLE ORLAND CA 95963 |
| 1610590 | CSR/HYDRO CONDUIT | 5515 MCNUTT RD EL PASO TX 79932 |
| 1610589 | CSR/HYDRO CONDUIT | 23200 TEMESCAL CANYON ROAD CORONA CA 91719 |
| 1609997 | CSR/HYDRO CONDUIT | 4150 N. BRAWLEY AVE FRESNO CA 93722 |
| 1600595 | CSR/HYDRO CONDUIT | Attn P.O. BOX 598 747 - 8TH STREET HENDERSON KY 42419 |
| 1582025 | CSR/HYDRO CONDUIT | PO BOX 209 HARRISBURG NC 28075 |
| 1582022 | CSR/HYDRO CONDUIT | PO BOX 5190 BERNALILLO NM 87004 |
| 1582003 | CSR/HYDRO CONDUIT | ATTN: ACCOUNTS PAYABLE SPARKS NV 89431 |
| 1581993 | CSR/HYDRO CONDUIT - PIPE | 8600 WEST WELBY ROAD DENVER CO 80229 |
| 1601537 | CSR/HYDRO CONDUIT - PRE STRESS | 8600 WEST WELBY ROAD DENVER CO 80229 |

| Person Code | Name | Address |
|---|---|---|
| 1577980 | CSR/HYDRO CONDUIT CORP | 2140 WABASH AVENUE LAFAYETTE IN 47905 |
| 1581101 | CSR/HYDRO CONDUIT CORP | 1600 THORNE AVE. WEST WILSON NC 27893-6043 |
| 1582002 | CSR/HYDRO CONDUIT CORP | 10401 N W 121 WAY MEDLEY FL 33178 |
| 1578296 | CSR/HYDRO CONDUIT CORP | 1605 ORTIZ AVENUE FORT MYERS FL 33905 |
| 1578291 | CSR/HYDRO CONDUIT CORP | PO BOX 607008 ORLANDO FL 32860 |
| 1582007 | CSR/HYDRO CONDUIT CORP | ATTN. ACCOUNTS PAYABLE CORONA CA 91718 |
| 1582009 | CSR/HYDRO CONDUIT CORP | ATTN. ACCOUNTS PAYABLE ALBUQUERQUE NM 87103 |
| 1581997 | CSR/HYDRO CONDUIT CORP. | 4150 N BRAWLEY FRESNO CA 93722 |
| 1578298 | CSR/HYDRO CONDUIT CORPORATION | 2040 ORTIZ AVENUE FORT MYERS FL 33905 |
| 1582008 | CSR/HYDRO CONDUIT CORPORATION | Attn ROBERT LACROIX ATTN: ACCOUNTS PAYABLE CORONA CA 91718 |
| 1581994 | CSR/HYDRO CONDUIT CORPORATION | ATTN: ACCOUNTS PAYABLE NAPA CA 94558 |
| 1581992 | CSR/HYDRO CONDUIT CORPORATION | PO BOX29039 DENVER CO 80229 |
| 1608786 | CSR/HYDROCONDUIT | 1501 SOUTH HOLT ROAD INDIANAPOLIS IN 46241 |
| 1608801 | CSR/HYDROCONDUIT | 1501 SOUTH HOLT ROAD INDIANAPOLIS IN 46241 |
| 1601067 | CSR/INDIAN SPRINGS | 30 MILES OUT HWY 95 NORTH INDIAN SPRINGS NV 89018 |
| 1596273 | CSR/LEPPERT CONCRETE PRODUCTS | 6662 WEST 350 NORTH GREENFIELD IN 46140 |
| 1583948 | CSR/MASOLITE | 2200 LA FONTAIN ST FORT WAYNE IN 46802 |
| 1591994 | CSR/PLANT 1860 | Attn PORTABLE P/M #29 GOLDEN VALLEY AZTEC RD 2 MI. SOUTH OF HWY 68 KINGMAN AZ 86413 |
| 1596839 | CSR/RINKER | MEDLEY/YARD MEDLEY FL 33178 |
| 1587117 | CSR/RINKER CEN-CON CORP. | 9111 SOUTHERN BLVD WEST PALM BEACH FL 33411 |
| 1577393 | CSR/RINKER MATERIALS | 2680 US 92 EAST PLANT CITY FL 33566 |
| 1587120 | CSR/RINKER MATERIALS | PO BOX 57129 JACKSONVILLE FL 32241 |
| 1594013 | CSR/RINKER MATERIALS | POMPANO YARD 1150 N.W. 24TH STREET POMPANO BEACH FL 33064 |
| 1594857 | CSR/RINKER MATERIALS | Attn BLOCK PLANT 608 9TH STREET PALMETTO FL 34220 |
| 1587183 | CSR/RINKER MATERIALS | P. O. BOX 24731 WEST PALM BEACH FL 33416 |
| 1587165 | CSR/RINKER MATERIALS CORP | Attn BLOCK PLANT 3345 E. INDUSTRY RD. COCOA FL 32926 |
| 1587147 | CSR/RINKER MATERIALS CORP | 4010 FORSYTH ROAD WINTER PARK FL 32792 |
| 1613708 | CSR/RINKER MATERIALS CORP | 1398 STATE ROAD 436 SUITE 200 CASSELBERRY FL 32707 |
| 1594424 | CSR/RINKER MATERIALS CORP.BLK ONLY | Attn BLOCK PLANT ONLY US 27 PENNSUCO FL 33010 |
| 1573727 | CSR/RINKER MAT'LS | Attn MFG. SHOP 501 AVENUE SOUTH RIVIERA BEACH FL 33404 |
| 1596536 | CSR/RINKER-TAMPA | 6302 N 56TH STREET TAMPA FL 33610 |
| 1584059 | CSR/THREE RIVER SUPPLY | 9621 FLORIDA MINING BLVD JACKSONVILLE FL 32257 |
| 1584058 | CSR/THREE RIVERS SUPPLY | 9621 FLORIDA MINING BLVD JACKSONVILLE FL 32257 |
| 0602573 | CSR/TURNBERRY | Attn #1859 PARADISE ROAD @ KAREN AVENUE LAS VEGAS NV 89114 |
| 1573608 | CSR/WILSON CONCRETE | 1027 E. 4TH STREET WASHINGTON IA 52353 |
| 1559254 | CSRA FIRE EXTINGUISHER | 312 PARK AVENUE MARTINEZ GA 30907 |
| 1098403 | CSRA INDUSTRIAL TIRE | P.O. BOX 1019 GROVETOWN GA 30813 |
| 1555115 | CSRA TESTING & ENGINEERING CO.,INC. | 1005 EMMETT ST., SUITE A AUGUSTA GA 30904 |
| 1605484 | CSS FIRESTOP CO. LTD. | 53/343 MOO 9 BANGHOOD, PARKRED NONTHABURI 11120 IT 11120 THAILAND |
| 1616109 | CSSI | P.O. BOX 1308 DUBLIN GA 31040 |

| Person Code | Name | Address |
|---|---|---|
| 1554947 | CST COMPANY, INC | Attn ATTN. CONNIE SKINNER PO BOX 33127 LOUISVILLE KY 40232-3127 |
| 1597741 | CST ENVIROMENT | Attn THOMPSON BUILDING MATERIALS 525 GRAND ST GLENDALE CA 91201 |
| 1596059 | CST ENVIROMENT | Attn C/O THOMPSON BUILDING MATERIALS 535 BRAND GLENDALE CA 91209 |
| 1590025 | CST ENVIRONMENTAL, INC. | Attn THOMPSON BUILDING MATERIALS 2100 E VIA BURTON ST ANAHEIM CA 92806 |
| 1597766 | CST/110 "A" ST. | C/O THOMPSON BUILDING MATERIAL SAN DIEGO CA 92101 |
| 1602901 | CST/121 BUNDY | Attn THOMPSON BLDG. MTL. 12121 BUNDY SANTA MONICA CA 90401 |
| 1600058 | CST/3731 WILSHIRE BLVD | THOMPSON BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1614321 | CST/445 S. FIGUEROA | Attn THOMPSON BLDG. MTL. 4045 S. FIGUEROA LOS ANGELES CA 90001 |
| 1601296 | CST/525 "B" ST. | C/O THOMPSONS BUILDING MATERIALS SAN DIEGO CA 92101 |
| 1599392 | CST/536 BRAND | THOMPSON BUILDING MATERIALS GLENDALE CA 91201 |
| 1603412 | CST/6822 HOLLYWOOD BLVD | Attn THOMPSON BLDG. MTRL. 6922 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| 1596544 | CST/ANAHEIM CONVENTION CENTER | C/O THOMPSON BUILDING MATERIAL ANAHEIM CA 92803 |
| 1602162 | CST/CASCADE PARK | THOMPSON BUILDING MATERIALS SYLMAR CA 91345 |
| 1600722 | CST/MONTY'S | THOMPSON BUILDING MATERIALS WESTWOOD CA 90024 |
| 1601618 | CST/OCCIDENTAL | Attn THOMPSON BLDG. MTL. 10889 WILSHIRE BLVD. WESTWOOD CA 90024 |
| 1599877 | CST/STEVERS BLDG. | Attn THOMPSON BLDG. MTL. 2500 E. FOOTHILL BLVD. PASADENA CA 91101 |
| 1595864 | CST/XEROX BUILDING | C/O THOMPSONS BUILDING MATERIALS EL SEGUNDO CA 90245 |
| 1096433 | CSTF | P.O. BOX 1295 BALTIMORE MD 21203 |
| 1584762 | CSUS SCIENCE II | Attn 769 N. 16TH ST CONSTRUCTION SPECIALITIES SACRAMENTO CA 95814 |
| 1607101 | CSX RAILYARD | Attn C/O SUPERIOR ABATEMENT INC. RAILYARD ALLSTON MA 2134 |
| 1099231 | CSX TRANSPORTATION | P.O. BOX 641949 PITTSBURGH PA 15264-1949 |
| 1099309 | CSX TRANSPORTATION | P.O. BOX 100235 ATLANTA GA 30384 |
| 1547145 | CSX TRANSPORTATION | P.O. BOX 64753 BALTIMORE MD 21264 |
| 1556961 | CSX TRANSPORTATION | P.O. BOX 64753 BALTIMORE MD 21264-4753 |
| 1616885 | CSX TRANSPORTATION | Attn P O BOX 100235 CSXT N/A 011504 ATLANTA GA 30384-0235 |
| 1560011 | CSX TRANSPORTATION | P O BOX 100625 ATLANTA GA 30384-0625 |
| 1558112 | CSX TRANSPORTATION | P O BOX 641949 PITTSBURGH PA 15264-1949 |
| 1547146 | CSX TRANSPORTATION | P.O. BOX 40545 JACKSONVILLE FL 32203-0545 |
| 1096042 | CSXT N/A 011504 | P. O. BOX 630228 CINCINNATI OH 45263-0228 |
| 1098707 | CSXT N/A 011504 | P.O BOX 100235 ATLANTA GA 30384-0235 |
| 1549132 | CSXT N/A 011504 | P O BOX 640839 PITTSBURGH PA 15264-0839 |
| 1570221 | CSXT N/A 011504 | P.O. BOX 100235 ATLANTA GA 30384-0235 |
| 557645 | CSXT TRANSPORTATION INC | 500 WATER STREET J275 JACKSONVILLE FL 32202 |
| 1618009 | CSX CORP SYSTEM CELOTEX CORP | 1200 S PINE ISLAND ROAD PLANTATION FL 33324 |
| 1103472 | CT CORPORATION SYSTEM | 1633 BROADWAY NEW YORK NY 10019 |
| 1555693 | CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| 1590076 | CT FILM | P O BOX 890835 DALLAS TX 75389-0835 |
| 1103401 | CT INSTRUMENTS, INC. | 4114 EAST WOOD PHOENIX AZ 85040 |
| 1111149 | CT SPECIALTIES CORP | 2271 ANDREW JACKSON HIGHWAY LELAND NC 28451 |
| 1500116 | CT WELDING & FABRICATION | 26 BRYANT ST WOBURN MA 1801 |

| Person_Code | Name | Address |
|---|---|---|
| 1583806 | CTA BUS FACILITY | 74TH & WOOD CHICAGO IL 60605 |
| 1579497 | CTA GREENLINE REHAG | Attn 5611 CORAN AVENUE C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60600 |
| 1073246 | CTA INC | 1521 WEST BRANCH DRIVE MCLEAN VA 22102 |
| 1593781 | CTA STATE & VANBUREN ELEVATED STA. | Attn C/O ASC INSULATION STATE & VAN BUREN CHICAGO IL 60607 |
| 1096832 | CTB GOVERNMENT RELATIONS, LLC | 61 CORNHILL ST ANNAPOLIS MD 21401 |
| 1102548 | CTC ANALYTICAL SERVICES | 3121 PRESIDENTIAL DR. ATLANTA GA 30340-3907 |
| 1096096 | CTC ANALYTICAL SERVICES INC. | P.O. BOX 711266 CINCINNATI OH 45271-1266 |
| 0547147 | CTC-GEOTEK | 155 SOUTH NAVAJO DENVER CO 80223 |
| 1560079 | CTEK INC | P.O BOX 911691 DALLAS TX 75391-1628 |
| 1557657 | CTI | 2357 STIRLING ROAD FORT LAUDERDALE FL 33312 |
| 1592805 | CTI | Attn ATTN.DAVE DAVIS 1005 BLUE MOUND RD FORT WORTH TX 76131 |
| 1562753 | CTI COMPUTER RENTALS | Attn SUITE A & B 3001 WEST HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009 |
| 1099721 | CTI DATA SOLUTIONS, INC. | P.O. BOX 80360 VALLEY FORGE PA 19484 |
| 1576139 | CTI/D.C. INC. | 25 POTOMAC AVE. S.E. WASHINGTON DC 20003 |
| 1576140 | CTI/D.C. INC. | 25 POTOMAC AVE. S.E. WASHINGTON DC 20003 |
| 1555023 | CTI/DC INC | Attn ATTN. STAN 25 POTOMAC AVE SE WASHINGTON DC 20003 |
| 1558070 | CTI/DC, INC. | 25 POTOMAC AVE S E WASHINGTON DC 20003 |
| 1576138 | CTI/DC, INC. | 25 POTOMAC AVE. S.E. WASHINGTON DC 20003 |
| 1576141 | CTI/DC. INC. | ROUTE 606 STERLING VA 20163 |
| 1617322 | CTICM | DOMAINE DE L'IRSID MAIZIERES-LES-METZ 12 57280 |
| 1617374 | CTL DISTRIBUTION INC | PO BOX 66986 CHARLOTTE NC 28265-0986 |
| 1561469 | CTL ENGINEERING INC | P O BOX 4548 COLUMBUS OH 43204 |
| 1614517 | CTL STRUCTURAL ARCHITECTURAL ENGINE | 5420 OLD ORCHARD RD SKOKIE IL 60077-1030 |
| 1606827 | CTO INC. | 4901 EAST GRIMES ST HARLINGEN TX 78550 |
| 1072220 | CTS | 1100 ROOSEVELT ST BROWNSVILLE TX 78521 |
| 1072756 | CTS | 905 NORTH WEST BLVD ELKHART IN 46514 |
| 1612084 | CTS CEMENT MANUFACTURING | 11065 KNOTT AVENUE SUITE A CYPRESS CA 90630 |
| 1601994 | CTS CEMENT MANUFACTURING CO | 11065 KNOTT AVENUE SUITE A CYPRESS CA 90630 |
| 1071072 | CTS CORP | 1142 W BEARDSLEY AVE ELKHART IN 46514 |
| 1071073 | CTS CORP | 910 OAK STREET ELKHART IN 46514 |
| 1620269 | CTS CORP | ELIZABETH B AHLEMANN 905 WEST BOULEVARD NORTH ELKHART IN 46514 |
| 1114663 | CTS CORPORATION | 406 PARR RD. BERNE IN 46711 |
| 1562364 | CTS INTERNATIONAL | 163 ADAMS STREET BRAINTREE MA 2184 |
| 1071274 | CTS OF CANADA LTD | 80 THOMAS STREET STREETSVILLE ONT ON L5M 1Y9 CANADA |
| 1556654 | CTTS | PO DRAWER 67 AUBURNDALE FL 33823 |
| 1575631 | CTVC PROJECT | CORNER OF OAKWOOD AND ROTUNDA DEARBORN MI 48124 |
| 1630943 | CUATT DONALD | Attn DONALD P O BOX 467 PETROLIA TX 76377 |
| 1097091 | CUB SCOUT PACK 3095 | 7114 S. HAMLIN ST. CHICAGO IL 60629 |
| 1630944 | CUBAKOVIC MARY | Attn MARY 1901 ADDISON AVENUE WEST MIFFLIN PA 15122 |
| 1073785 | CUBANISS JOHNSTON GARDNER DUMAS ON | PO BOX 2906 MOBILE AL 36602 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1630945 | CUBAS MARIO | Attn MARIO P. O. BOX 302 GOLDEN MEADOW LA 70357 |
| 1562214 | CUBELLIS ASSOCIATES | 289 DEVONSHIRE STREET BOSTON MA 2110 |
| 1565818 | CUC INTERNATIONAL CENTRE FOR | Attn GEOTECHNICS & UNDERGROUND RHEINSTRASSE 4, POSTFACH 64 CH-7320 SARGANS IT 7320 |
| 1569972 | CUCE LANDSCAPING CO | 1648 DRESHERTOWN RD DRESHER PA 19025 |
| 1630946 | CUCE MICHAEL | Attn MICHAEL 1400 FOX POINT COURT WAUKESHA WI 53186 |
| 1630947 | CUDD CHARLES | Attn CHARLES 304 SHOALLY RIDGE DRIVE SPARTANBURG SC 29316 |
| 1630948 | CUDD EVANS | Attn EVANS 12303 HWY 221 WOODRUFF SC 29388 |
| 1630949 | CUDD TINA | Attn TINA P.OBX 394 10084 HY 221 WOODRUFF SC 29388 |
| 1630950 | CUDDEBACK BRIAN | Attn BRIAN 2051 SCHANOCK GREEN BAY WI 54303 |
| 1578400 | CUDDY CONSTRUCTION CORP | 160 GEORGIA AVE PROVIDENCE RI 2905 |
| 1578486 | CUDDY SPRAY FIREPROOFING | 260 SALEM STREET MEDFORD MA 2155 |
| 1576497 | CUDDY SPRAY FIREPROOFING | 260 SALEM STREET MEDFORD MA 2155 |
| 1555617 | CUDDY SPRAY FIREPROOFING, INC. | Attn WESTIN RIO MAR RESORT HOTEL C/O TISHMAN CONSTRUCTION RIO GRANDE PR 721 |
| 1630951 | CUDMORE JULIE | Attn JULIE 8075 TWIN LAKE DRIVE BOCA RATON FL 33496 |
| 1106925 | CUDNER & O'CONNER | 260 SALEM STREET MEDFORD MA 2155 |
| 1110705 | CUDNER & O'CONNER | Attn ATTN. ACCOUNTS PAYABLE 4035 WEST KINZIE CHICAGO IL 60624 |
| 1113457 | CUDNER & O'CONNER | 4035 WEST KINZIE CHICAGO IL 60624 |
| 1630952 | CUELLAR JOE | Attn ATTN. PURCHASING DEPT. 4035 WEST KINZIE CHICAGO IL 60624 |
| 1630953 | CUELLAR LEON | Attn JOE 47 FAIRWAY LAKE ZURICH IL 60047 |
| 1591569 | CUENGA SCHOOL | Attn LEON 607 E DAISY LANE ROUND LAKE BEACH IL 60073 |
| 1630954 | CUEVAS ARMANDO | Attn 220 S HOBART PERLITE PLASTERING LOS ANGELES CA 90018 |
| 1630955 | CUEVAS FRANCISCO | Attn ARMANDO 1011 BRANCHWIND CLOSE ROSWELL GA 30076 |
| 1124065 | CUFF C BROGDON & | Attn FRANCISCO 3726 WEST 102 STREET INGLEWOOD CA 90303 |
| 1630957 | CUFF JAMES | RUBY D BROGDON JT TEN P O BOX 6418 STATION B CANTON OH 44706-0418 |
| 1607353 | CUYAHOGA FALL HOSPITAL | Attn JAMES 306 EAST LAKE STREET WAUPACA WI 54981 |
| 1630958 | CUISIA DIONISIO | Attn C/O JL MANTA 1900 23RD STREET CUYAHOGA FALLS OH 44223 |
| 1098331 | CUISINE CATERING | Attn DIONISIO 70 WILLOW PKWY BUFFALO GROVE IL 60089 |
| 1562452 | CUISINE CATERING | 6601 E WHITESTON RD. BALTIMORE MD 21207 |
| 1630959 | CULBERTSON LYNN | 6601 E WHITESTONE ROAD BALTIMORE MD 21207 |
| 1630960 | CULBERTSON MIRIAM | Attn LYNN 851 HUNTS BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1630961 | CULBERTSON SAMUEL | Attn MIRIAM GRAMERCY GARDENS CONDOS 28 MIDDLESEX NJ 8846 |
| 1630962 | CULBERTSON W | Attn SAMUEL P O BOX 596 MAULDIN SC 29662 |
| 1630963 | CULBERTSON WILBUR | Attn W 29514 E 69TH PL. BROKEN ARROW OK 74014 |
| 1630964 | CULBERTSON WILBUR | Attn WILBUR 401 SECOND STREET GRUNDY CENTER IA 50638 |
| 1074038 | CULBERTSON, WHITESIDES & TURNER | Attn WILBUR 401 SECOND STREET GRUNDY CENTER IA 50638 |
| 1630965 | CULBRETH CONNIE | P O BOX 54 LAURENS SC 29360 |
| 1630966 | CULBRETH ROBERT | Attn CONNIE 108 CLIFFSIDE DRIVE GREER SC 29651 |
| 1630967 | CULLATI LYNMARIE | Attn ROBERT 2603 CIVITAN AVENUE LAKELAND FL 33801 |
| 1128710 | CULLEN AND DYKMAN | Attn LYNMARIE 592 MASSAPOAG AVE SHARON MA 2067 |
| 1630968 | CULLEN BARRY | Attn ATTN. PAUL A. MICHELS, ESQ. 177 MONTAGUE STREET BROOKLYN NY 11201-3611 |
|  |  | Attn BARRY ROUTE 1 BOX #384 LYNDEBORO NH 3082 |

| Person Code | Name | Address |
|---|---|---|
| 1588422 | CULLEN ELEMENTARY | Attn 10650 S. EBERHART AVE. BARRIER CORP. CHICAGO IL 60628 |
| 1613462 | CULLEN ELEMENTARY | Attn 10650 S. EBERHART AVE. BARRIER CORP. CHICAGO IL 60628 |
| 1630969 | CULLEN KEVIN | Attn KEVIN 14 APPLETON PARK IPSWICH MA 1938 |
| 1630970 | CULLEN LYNNE | Attn LYNNE 11 SLEEPY HOLLOW CIRCLE NORTH ATTLEBORO MA 2760 |
| 1630971 | CULLEN PATRICIA | Attn PATRICIA 68 RICHARD RD EDISON NJ 8820 |
| 1074040 | CULLEN, CARSNER, SEERDEN & CULLEN | 118 SOUTH MAIN STREET 2838 VICTORIA TX 77902 |
| 1558344 | CULLIGAN | 550 INDEPENDENCE DR NAPOLEON OH 43545 |
| 1543936 | CULLIGAN - W PALM BEACH | P O BOX 15137 WEST PALM BEACH FL 33416-5137 |
| 1096926 | CULLIGAN INDUSTRIAL | Attn CWC FLUIDS, INC. 33156 TREASURY CENTER CHICAGO IL 60694-3100 |
| 1550575 | CULLIGAN INDUSTRIAL SYSTEMS | Attn CWC FLUIDS, INC. 33156 TREASURY CENTER CHICAGO IL 60694-3100 |
| 1558541 | CULLIGAN INDUSTRIAL SYSTEMS | Attn CWC FLUIDS INC 33156 TREASURY CENTER CHICAGO IL 60694-3100 |
| 1099671 | CULLIGAN OF BATON ROUGE | 7102 GREENWELL SPRINGS RD. BATON ROUGE LA 70805 |
| 1560451 | CULLIGAN OF THE PIEDMONT | P O BOX 2820 GREENVILLE SC 29602-2820 |
| 1105710 | CULLIGAN WATER CONDITIONER | 320 WEST 194TH STREET GLENWOOD IL 60425 |
| 1547464 | CULLIGAN WATER CONDITIONING | P.O. BOX 681 OTTAWA IL 61350 |
| 1565492 | CULLIGAN WATER CONDITIONING | 2180 SOUTH CONGRESS AVE WEST PALM BEACH FL 33406 |
| 1616172 | CULLIGAN WATER CONDITIONING | 2047 RT 22 WEST UNION NJ 7083 |
| 1562160 | CULLIGAN WATER CONDITIONING | P.O. BOX 419 DELRAY FL 33447-0419 |
| 1547473 | CULLIGAN WATER CONDITIONING | Attn OF BELLFLOWER P.O. BOX 669 BELLFLOWER CA 90707 |
| 1096401 | CULLIGAN WATER CONDITIONING, INC. | 910 CREEKSIDE ROAD CHATTANOOGA TN 37406 |
| 1099434 | CULLIGAN WATER CONDITIONING, INC. | 6137 AIRWAYS BLVD CHATTANOOGA TN 37421 |
| 1550950 | CULLIGAN WATER SYSTEMS | 910 CREEKSIDE ROAD CHATTANOOGA TN 37406 |
| 1630972 | CULINANE JOHN | Attn JOHN 121 ST. STEVENS ST. APT. #7 BOSTON MA 2115 |
| 1630973 | CULINANE JOHN | Attn JOHN 30 THORNTON AVENUE BROCKTON MA 2401 |
| 1630974 | CULINANE MARILYN | Attn MARILYN 42 HUMPHRY STREET LOWELL MA 1850 |
| 1609247 | CULLION CONCRETE CORP. | 270 NORTH ROAD PEACEDALE RI 2883 |
| 1609327 | CULLION CONCRETE CORP. | P. O. BOX 5560 WAKEFIELD RI 2880 |
| 1074042 | CULLITY KELLEY MCDOWELL | 28 N. RIVER ROAD 328- MANCHESTER NH 3105 |
| 1609388 | CULLMAN CO BOARD OF EDUCATION | Attn FAIRVIEW HIGH SCHOOL(WOODARD CONST) C/O ALLSOUTH SUBCONTRACTORS INC 841 WELCOME ROAD FAIRVIEW AL 35055 |
| 1596425 | CULLMAN REGIONAL MEDICAL | Attn PROFESSIONAL OFFICE BLDG. 2 C/O CROWN ENERGY/GALE INSULATION 1890 HIGHWAY 157 CULLMAN AL 35057 |
| 1547467 | CULLUM & BROWN INC | 1200 BURLINGTON NORTH KANSAS CITY MO 64116 |
| 1630975 | CULLUM ROBERT | Attn ROBERT 99R PINE ST WALTHAM MA 2154 |
| 1630976 | CULLUM TONI | Attn TONI 113 MARKET MOMENCE IL 60954 |
| 1630977 | CULLY ROBERT | Attn ROBERT 1747 SKYLINE DRIVE UNIT 41 JOHNSON CITY TN 37604 |
| 1564774 | CULMANN CONSTRUCTION AND | Attn ENGINEERING INC. 500 EAST LAMBERT LA HABRA CA 90631 |
| 1630978 | CULOTTA PATRICK | Attn PATRICK 1729 TALLWOOD DRIVE BATON ROUGE LA 70816 |
| 1630979 | CULP E | Attn E 100 WATER STREET WRIGHTSVILLE BEACH NC 28480 |
| 1630980 | CULP JERILYN | Attn JERILYN 3301 CEDAR TRAIL MIDDLETON WI 53562 |
| 1578406 | CULPEPER CONCRETE | 600 GERMANNA HIGHWAY CULPEPER VA 22701 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1554818 | CULPEPPER & TERPENING, INC. | Attn CONSULTING ENGINEERS-LAND SURVEYORS PO BOX 13360 FORT PIERCE FL 34979-3360 |
| 1558632 | CULPER PAVEMENT SERVICES INC | PO BOX 263 CATAULA GA 31804 |
| 1630982 | CULTICE DAVID | Attn DAVID 104 WYETH LANE CENTRAL SC 29630 |
| 1550775 | CULTURE CHANGE CONSULTANTS | 3670 WISTERIA STREET SEAL BEACH CA 90740 |
| 1620421 | CULVER CITY CITY OF | CAROL SCHWAB 9770 CULVER BOULEVARD CULVER CITY CA 90232 |
| 1589981 | CULVER CITY HALL | Attn E.F. BRADY C/O THOMPSONS BUILDING MATERIALS CULVER CITY CA 90232 |
| 1620420 | CULVER CITY REDEVELOPMENT AGENCY | MIRIAM MACK 9770 CULVER BLVD CULVER CITY CA 90232 |
| 1630983 | CULVER DAVID | Attn DAVID 3817 ARTDALE STREET HOUSTON TX 77063 |
| 1556093 | CULVER STAFFING RESOURCES | PO BOX 910569 SAN DIEGO CA 92191-0569 |
| 1630984 | CULVER WILLIAM | Attn WILLIAM 1300 W BOSTON #41 SEATTLE WA 98119 |
| 1630985 | CULWELL CINDY | Attn CINDY 278 SHERMAN DENVER CO 80203 |
| 1630986 | CULWELL JAMES | Attn JAMES RT 1 BOX 294-C GORDENVILLE TX 76245 |
| 1557861 | CUMBERLAND | PO BOX 642273 PITTSBURGH PA 15264-2273 |
| 1128664 | CUMBERLAND | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1610007 | CUMBERLAND ASSOCIATES, LLC | Attn 117 EAST MOUNTAIN DRIVE C/O CHAMBLESS CONST. FAYETTEVILLE NC 28306 |
| 1573556 | CUMBERLAND CIVIC CENTER | Attn C/O CHAMBLESS CONST. 117 EAST MOUNTAIN DRIVE FAYETTEVILLE NC 28306 |
| 1572877 | CUMBERLAND CONCRETE | P.O. BOX 1648 RUSSELL SPRINGS KY 42642 |
| 1572878 | CUMBERLAND CONCRETE | N. HWY 127 RUSSELL SPRINGS KY 42642 |
| 1578411 | CUMBERLAND CONCRETE | NARROWS PARK LA VALE MD 21504 |
| 1578410 | CUMBERLAND CONCRETE | P O BOX 3369 LA VALE MD 21504 |
| 1578412 | CUMBERLAND CONCRETE CORP | 1 NARROWS INDUSTRIAL PARK LA VALE MD 21504 |
| 1578413 | CUMBERLAND CONCRETE CORP | ROUTE 36 SOUTH WESTERNPORT MD 21562 |
| 1578414 | CUMBERLAND CONCRETE CORP | DAY ROAD CUMBERLAND MD 21502 |
| 1578409 | CUMBERLAND CONCRETE CORP. | PO BOX3069 LA VALE MD 21504 |
| 1609800 | CUMBERLAND CONCRETE CORP. | HC 65, BOX 68 MOOREFIELD WV 26836 |
| 1553901 | CUMBERLAND CONCRETE CORPORATION | PO BOX 3369 LA VALE MD 21504-3369 |
| 1609964 | CUMBERLAND CONCRETE PIPE | PO BOX1648 RUSSELL SPRINGS KY 42642 |
| 1585176 | CUMBERLAND COUNTY COURTHOUSE | BROAD & FAYETTE STREETS BRIDGETON NJ 8302 |
| 1581678 | CUMBERLAND COUNTY HOSPITAL | 299 GLASGOW ROAD BURKESVILLE KY 42717 |
| 1581669 | CUMBERLAND COUNTY MEDICAL CENTER | 811 SOUTH MAIN STREET CROSSVILLE TN 38555 |
| 1604588 | CUMBERLAND ELECTRIC | 1800 E. HWY 80 SOMERSET KY 42501 |
| 1555321 | CUMBERLAND ENGINEERING | 100 RODDY AVENUE SOUTH ATTLEBORO MA 02703-7951 |
| 1551396 | CUMBERLAND ENGINEERING DIVISION | P O BOX 6454S BALTIMORE MD 21264-4545 |
| 1581696 | CUMBERLAND REGIONAL HOSPITAL | Attn 305 LANGDON ST. C/O HICO CONCRETE SOMERSET KY 42501 |
| 1578415 | CUMBERLAND SUPPLY CO INC | P.O. BOX 216 CARTHAGE TN 37030 |
| 1578416 | CUMBERLAND SUPPLY CO INC | P.O BOX 216 CARTHAGE TN 37030 |
| 1578417 | CUMBERLAND SUPPLY CO INC | 212 S. MAIN STREET CARTHAGE TN 37030 |
| 1670884 | CUMBEST, CUMBEST, HUNTER & MCCORMIC | P.O. DRAWER 1287 1287 PASCAGOULA MS 39568 1287 |
| 1630987 | CUMBY JR JACKSON | Attn JACKSON 1101-L LADYS SLIPPER CT. RALEIGH NC 27606 |
| 1630988 | CUMBY JR JACKSON | Attn JACKSON 1101-L LADYS SLIPPER CT. RALEIGH NC 27606 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555648 | CLIMETER LABORATORIES INC. | PO BOX 9984 NO ST. PAUL, MN 15109-0984 |
| 1630989 | CUMING WILLIAM | Attn WILLIAM 135 OLD POST RD SHARON MA 2067 |
| 1630990 | CUMING DONALD | Attn DONALD 631 STOW RD BOXBORO MA 1719 |
| 1547468 | CUMING HENDERSON TIRE | Attn SERVICE CENTERS P O BOX 330 SANTA CLARA CA 95052-0330 |
| 1609465 | CUMMING METHODIST CHURCH | Attn C/O CHAMBLESS CONSTRUCTION 1698 SANDS PLACE SUITE A MARIETTA GA 30067 |
| 1566386 | CUMMINGS & LOCKWOOD | 3001 TAMIAMI TRAIL, NORTH NAPLES FL 33941-3032 |
| 1566387 | CUMMINGS & LOCKWOOD | 10 STAMFORD FORUM STAMFORD CT 6904 |
| 1074044 | CUMMINGS & LOCKWOOD | 3001 TAMIAMI TRAIL, NORTH 413032 NAPLES FL 339413032 |
| 1074045 | CUMMINGS & LOCKWOOD | FOUR STAMFORD PLAZA STAMFORD CT 6904 |
| 1070268 | CUMMINGS & LOCKWOOD ATTORNEYS AT LA | Attn P.O. BOX 120 10 STAMFORD FORUM STAMFORD CT 06904-0120 |
| 1615540 | CUMMINGS & WHITE-SPUNNER | Attn 3201 DAUPHIN STREET P O BOX DRAWER 162227 MOBILE AL 36616 |
| 1630991 | CUMMINGS BRUCE | Attn BRUCE 1211 PUTNAM AVE PLAINFIELD NJ 7060 |
| 1578418 | CUMMINGS CONCRETE | RFD 1 BOX 334 OLD TOWN ME 4468 |
| 1578419 | CUMMINGS CONCRETE | RFD 1 BOX 334 OLD TOWN ME 4468 |
| 1578421 | CUMMINGS CONCRETE | RFD 1 BOX 334 OLD TOWN ME 4468 |
| 1578420 | CUMMINGS CONCRETE | Attn RT 16 PLANT CLOSED BENNOCH RD ALTON ME 4468 |
| 1612502 | CUMMINGS FIRST BAPTIST CHURCH | PLANT CLOSED OLD TOWN ME 4468 |
| 1630992 | CUMMINGS FRANK | Attn C/O SE RESTORATION 1597 SAWANEE ROAD CUMMING GA 30040 |
| 1671157 | CUMMINGS INSULATION | Attn FRANK HO 65 BOX 52J CENTER ORSIFEE NH 3814 |
| 1630993 | CUMMINGS JASON | Attn JOEL F PIERCE ESQ. MORRISON MAHONEY & MILLER 250 SUMMER STREET BOSTON MA 2210 |
| 1630994 | CUMMINGS JOHN | Attn JASON 24 PARK STREET CARIBOU ME 4736 |
| 1630995 | CUMMINGS JUDITH | Attn JOHN 4317 IRIS ST N LAKELAND FL 33813 |
| 1630996 | CUMMINGS LINDON | Attn JUDITH 1807 HEMLOCK ATLANTIC IA 50022 |
| 1630997 | CUMMINGS MARGUERIT | Attn LINDON 22683 SW 65 WAY SANDLEFOOT COVE FL 33428 |
| 1630998 | CUMMINGS PATRICK | Attn MARGUERIT 593 EDGEWOOD ELMHURST IL 60126 |
| 1619117 | CUMMINGS PROPERTIES MGMT INC | Attn PATRICK 5703 DOLORES HOUSTON TX 77057 |
| 1630999 | CUMMINGS ROBERT | 200 WEST CUMMINGS PART WOBURN MA 1801 |
| 1631000 | CUMMINGS STEVEN | Attn ROBERT P O BOX 2483 LIBERAL KS 67905 |
| 1079132 | CUMMINGS TERRY | Attn STEVEN 11 WINCHESTER STREET NASHUA NH 3063 |
| 1079132 | CUMMINGS TERRY | 5206 STATE ROAD BURBANK IL 60459 |
| 1077514 | CUMMINGS THOMAS A | 5206 STATE ROAD BURBANK IL 60459 |
| 631003 | CUMMINGS THOMAS | Attn THOMAS 270 W SYLVESTER PLACE HIGHLAND RANCH CO 80126 |
| 631004 | CUMMINGS TIMOTHY | 270 W SYLVESTOR PL HIGHLANDS RANCH CO 80126 |
| 1631005 | CUMMINGS WARD | Attn TIMOTHY 139 1/2 B WILLIAMS ST TAUNTON MA 2780 |
| 1631006 | CUMMINGS WARREN | Attn WARD 3741 E. VERMONT INDIANAPOLIS IN 46201 |
| 1631007 | CUMMINGS WILLIAM | Attn WARREN 1302 GIBSON RD        LOT 5 BENSALEM PA 19020 |
| 1106927 | CUMMINGS, JR. WARREN | Attn WILLIAM 14307 WEST COLT LANE SUN CITY WEST AZ 85375 |
| 1107077 | CUMMINGS MOORE GRAPHITE CO | Attn WARREN 1302 BRISTOL ROAD BENSALEM PA 19020 |
| 1631008 | CUMMINGS MOORE GRAPHITE CO | 1646 N GREEN AVENUE DETROIT MI 48209 |
| | CUMMINS ALBERT | 1646 N. GREEN AVENUE DETROIT MI 48209 |
| | | Attn ALBERT 2055 EARL AVENUE COLUMBUS OH 43211 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1554445 | CUMMINS METROPOWER INC | 890 ZEREGA AVE. BRONX NY 10473 |
| 1631009 | CUMMINS MICHAEL | Attn MICHAEL 9115 CROFTON SPRINGS DRIVE CHARLOTTE NC 28269 |
| 1558029 | CUMMINS NORTH CENTRAL INC | PO BOX 64578 SAINT PAUL MN 55164-0578 |
| 1547470 | CUMMINS NORTHERN ILL INC | P O BOX 2239 CAROL STREAM IL 60132-2239 |
| 1096537 | CUMMINS ONAN SOUTH | P.O. BOX 101862 ATLANTA GA 30392 |
| 1099538 | CUMMINS ONAN SOUTH | 1509 E. 26TH ST. CHATTANOOGA TN 37407 |
| 1099085 | CUMMINS POWER SYSTEM, INC. | 1907 PARK 100 DRIVE GLEN BURNIE MD 21061 |
| 1065857 | CUMMINS POWER SYSTEMS, INC. | P.O BOX 7247-8277 PHILADELPHIA PA 19170-8277 |
| 1631010 | CUMMINS ROBERT | Attn ROBERT 211 BRITON WAY GREENVILLE SC 29615 |
| 1561504 | CUMMINS SOUTHEASTERN POWER INC | BOX D860493 ORLANDO FL 32886-0493 |
| 1604589 | CUMMINS SUPPLY COMPANY | P.O. DRAWER 5127 WICHITA FALLS TX 76307 |
| 1605858 | CUMMINS SUPPLY COMPANY | 206-12 FT. WORTH ST WICHITA FALLS TX 76307 |
| 1605324 | CUMMINS UTILITY SUPPLY | 7125 BELTON STREET FORT WORTH TX 76118 |
| 1605859 | CUMMINS UTILITY SUPPLY | 8980 BOND OVERLAND PARK KS 66214 |
| 1105663 | CUMMINS WAGNER CO., INC. | 10901 PUMP HOUSE RD. ANNAPOLIS JUNCTION MD 20701 |
| 1103475 | CUMMINS/ONAN NORTH ILLINOIS | DEPARTMENT 77-5030 CHICAGO IL 60678 |
| 1103476 | CUMMINS/ONAN NORTHERN ILLINOIS | 8745 WEST 82ND PLACE JUSTICE IL 60458 |
| 1631011 | CUMPSTON DUANE | Attn DUANE 72 SANDERS COURT N FORT MYERS FL 33903 |
| 1631012 | CUNEO CHRISTOPHER | Attn CHRISTOPHER 6183 DANIA STREET PALM BEACH GRDNS FL 33418 |
| 1568828 | CUNG VU | 10971 HARMEL DRIVE COLUMBIA MD 21044 |
| 1631013 | CUNHA MANUEL | Attn MANUEL 6425 NW 62ND TERRACE OCALA FL 32671 |
| 1631014 | CUNHA RONALD | Attn RONALD 31 SEMINOLE DRIVE NASHUA NH 3063 |
| 1631015 | CUNIFF JOSEPH | Attn JOSEPH 3 CARLIDA ROAD STONEHAM MA 2180 |
| 1614561 | CUNNINGHAM & ASSOCIATES | PO BOX 5128 ORANGE CA 92613-5128 |
| 1670885 | CUNNINGHAM & LYONS S.C. | 1749 NORTH PROSPECT AVENUE MILWAUKEE WI 532021966 |
| 1561532 | CUNNINGHAM & WOODS INC | 3400 N 29 AVENUE HOLLYWOOD FL 33020 |
| 1631019 | CUNNINGHAM FAMILY LIFE CENTER | Attn COLLEGE CHURCH OF NAZARENE C/O R K PERKINS 2020 EAST SHERIDAN OLATHE KS 66062 |
| 1608661 | CUNNINGHAM FORREST | Attn FORREST 3120 QUITO DRUMMONDS MILLINGTON TN 38053 |
| 0065529 | CUNNINGHAM FRANK | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 0065529 | CUNNINGHAM FRANK L | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1631021 | CUNNINGHAM GEORGE | Attn GEORGE C/O PARKER FLUIDS  P. O. BOX 156 CARTHAGE TX 75635 |
| 1631023 | CUNNINGHAM HOWARD | Attn HOWARD 102 OAKWAY DRIVE SENECA SC 29678 |
| 1631024 | CUNNINGHAM JACK | Attn JACK 5622 KNOBBY KNOLL HOUSTON TX 77092 |
| 1631025 | CUNNINGHAM JAMES | Attn JAMES 42 YERXA RD. ARLINGTON MA 2174 |
| 1631026 | CUNNINGHAM JENNIFER | Attn JENNIFER 2678 E. 28 ST BROOKLYN NY 11235 |
| 1078672 | CUNNINGHAM JOHN | 210 COFFEE STREET AIKEN SC 29809 |
| 1631028 | CUNNINGHAM JOHN | Attn JOHN 208 S. BRANCH RIVER RD. SOMERVILLE NJ 8876 |
| 1631027 | CUNNINGHAM JOHN | Attn JOHN 17740 ELM AVE. MORGAN HILL CA 95037 |
| 1078672 | CUNNINGHAM JOHN P | 210 COFFEE STREET AIKEN SC 29809 |
| 1670886 | CUNNINGHAM LAW FIRM | 330 N. SECOND AVENUE PHOENIX AZ 850031517 |

| Person Code | Name | Address |
|---|---|---|
| 1631030 | CUNNINGHAM MATTHEW | Attn MATTHEW 30 TIMBER LANE AMESBURY MA 1913 |
| 1631031 | CUNNINGHAM MICHAEL | Attn MICHAEL 17A CRESCENT ST WAKEFIELD MA 1880 |
| 1631032 | CUNNINGHAM ROGERIA | Attn ROGERIA 104 BOWMAN ST P O BOX 231 BROOKLYN WI 53521 |
| 1631033 | CUNNINGHAM SHAWN | Attn SHAWN 39 BROWN AVE. AMESBURY MA 1913 |
| 1631034 | CUNNINGHAM TERRY | Attn TERRY 412 W. 9TH ORDWAY CO 81062 |
| 1631035 | CUNNINGHAM THOMAS | Attn THOMAS 140 S DOLLIVER SPACE 154 PISMO BEACH CA 93449 |
| 1631036 | CUNNINGHAM TILLY | Attn TILLY 34 TUCK CIRCLE RENO NV 89506 |
| 1631037 | CUNNINGHAM VICTORIA | Attn VICTORIA P O BOX 100 NORTH TURNER ME 4266 |
| 1596668 | CUNNINGS & CUNNINGS | Attn GACO WESTERN 1441 N. MAPLE FRESNO CA 93703 |
| 1106926 | CUNO INC. | Attn ATTN. ACCOUNTS PAYABLE 400 RESEARCH PKWY. MERIDEN CT 6450 |
| 1110706 | CUNO INC. | 32 RIVER ROAD STAFFORD SPRINGS CT 6076 |
| 1597974 | CUNTRAILS RESAEARCH | WESTON PARKWAY CARY NC 27513 |
| 1597686 | CUNY GRADUATE CENTER | Attn C/O CENTRAL ENTERPRISES 34TH STREET NEW YORK NY 10001 |
| 1631038 | CUOCO CAROL | Attn CAROL 637 BROOKSIDE LN SOMERVILLE NJ 8876 |
| 1631040 | CUPIT DOROTHY | Attn DOROTHY 700 MELROSE AVE., APT. B 4 WINTER PARK FL 32789 |
| 1631041 | CUPIT JAMES | Attn JAMES 349 REDBUD YUKON OK 73099 |
| 1631042 | CUPITO JOSEPH | Attn JOSEPH 5973 WERK RD. CINCINNATI OH 45248 |
| 1072848 | CUPLEX | 1500 EAST HIGHWAY 66 GARLAND TX 75040 |
| 1631043 | CUPPAN GREGORY | Attn GREGORY 1962 EAST EVERLEIGH CIRCLE SANDY UT 84093 |
| 1112807 | CUPRUM S.A. DE C.V. | Attn CUSTOM BROKER GLAFIRO MONTEMAYOR Y 5610 MANN ROAD LAREDO TX 78041 |
| 1114734 | CUPRUM S.A. DE C.V. | Attn AVENIDA DIEGO DIAZ DE BERLANGA #132 FRACC. NOGALAR, CP 66480 SAN NICOLAS DE LOS GARZA, IT 0 MEXICO |
| 1108895 | CUPRUM S A DE C.V. | Attn AVENIDA DIAZ DE BERLANGA#132 COL.FRACCIONAMIENTO NOGALAR,C.P. 66 SAN NICOLAS DE LOS GARZA IT 99999 MEXICO |
| 1631044 | CUPSTID KEITH | Attn KEITH P O BOX 622 MONTICELLO MS 39654 |
| 1556903 | CURBELL MACHINING COMPANY | PO BOX 1850 BUFFALO NY 14240 |
| 1631045 | CURCIO MATTHEW | Attn MATTHEW 73 NICHOLS AVE WATERTOWN MA 2172 |
| 1631046 | CURCIO TONY | Attn TONY P.O. BOX 5598 SUN CITY CENTER FL 33571 |
| 1631047 | CURCURU PHYLLIS | Attn PHYLLIS 8 WHITCOMB AVE LITTLETON MA 1460 |
| 1072158 | CURD ENTERPRIZES | 475 LONG POINT ROAD MOUNT PLEASANT SC 29464 |
| 1631048 | CURE LOUIE | Attn LOUIE 7000 RIDGEBORO COURT MIDLAND TX 79707 |
| 1631049 | CURETON HEROD | Attn HEROD 465 20TH AVENUE PATERSON NJ 7513 |
| 1631050 | CURETON S | Attn S 7 HUNTSMAN CT SIMPSONVILLE SC 29681 |
| 1631051 | CURETON SARAH | Attn SARAH 7 HUNTSMAN COURT SIMPSONVILLE SC 29681 |
| 1578427 | CURIOUS RESEARCH CO | 2044 CHILI AVE ROCHESTER NY 14624 |
| 1631052 | CURL HOLLIS | Attn HOLLIS 12008 N BLUFF COVE PTH DUNNELLON FL 34434 |
| 1631053 | CURL W | Attn W 2107 EMERSON ROAD KINSTON NC 28501 |
| 1631054 | CURLEY KERRY | Attn KERRY 10190 BOCA ENTRADA  BLVD #207 BOCA RATON FL 33428 |
| 1631055 | CURLEY LEON | Attn LEON 6 RICHARDSON ROAD STONEHAM MA 2180 |
| 1631056 | CURLEY MARK | Attn MARK 1738 VALE TERR DR VISTA CA 92084 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631057 | CURLEY MICHAEL | Attn MICHAEL 7 WESTGATE ROAD BILLERICA MA 1862 |
| 1547462 | CURLEY WHOLESALE ELECTRIC | P.O. BOX 15164 SANTA ANA CA 92735-0164 |
| 1631058 | CURLEY WILLIAM | Attn WILLIAM 13 NORTH STREEPER STREET BALTIMORE MD 21224 |
| 1631059 | CUROLE NATHAN | Attn NATHAN P. O. BOX 374 GALLIANO LA 70354 |
| 1631060 | CUROLE PATRICK | Attn PATRICK P. O. BOX 413 LOCKPORT LA 70374 |
| 1631061 | CUROLE WADE | Attn WADE ROUTE 2 LOCKPORT LA 70374 |
| 1631062 | CURRAN ANDREW | Attn ANDREW 9001 S CICERO BOX 170 OAK LAWN IL 60453 |
| 1631063 | CURRAN JAMES | Attn JAMES 25 PARK AVE BOX 826 MANOMET MA 2345 |
| 1128887 | CURRAN JR J JOSEPH | 200 ST PAUL PLACE BALTIMORE MD 21202-1698 |
| 1631064 | CURRAN M | Attn M 114 W 20TH STREET OWENSBORO KY 42303 |
| 1631065 | CURRAN MARTHA | Attn MARTHA 44 LAWRENCE ST. DANVERS MA 1923 |
| 1076981 | CURRAN MYLOTTE DAVID & FITZPATRICK | 1800 KENNEDY BLVD PHILADELPHIA PA 19103 |
| 1631066 | CURRAN PATRICIA | Attn PATRICIA 210 CHERRY AVENUE, APT E-9 BOUND BROOK NJ 8805 |
| 1631067 | CURRAN PAUL | Attn PAUL 35 LEWIS ST CANTON MA 2021 |
| 1631068 | CURRAN RICHARD | Attn RICHARD 23197 BENTLY PLACE BOCA RATON FL 33433 |
| 1631069 | CURRAN THOMAS | Attn THOMAS 905 WINNETKA TERRACE 1 LAKE ZURICH IL 60047 |
| 1074053 | CURRAN WINNING & FIORAVANTI | PO BOX 30 MEDIA PA 19063 |
| 1631070 | CURREN DANIEL | Attn DANIEL 19 WOODLAND DR LITCHFIELD NH 3051 |
| 1552315 | CURRENT ASSETS LLC | DEPARTMENT 77-2996 CHICAGO IL 60678-2996 |
| 1612256 | CURRENT ELECTRICAL & LIGHTING | 1527 ST. RT 28 LOVELAND OH 45140 |
| 1631071 | CURRENT EUGENE | Attn EUGENE P O BOX 343 TUSCOLA TX 79562 |
| 1072774 | CURRENT INDUSTRIES | 3359 OCEAN AVE OCEANSIDE NY 11572 |
| 1631072 | CURRERI CYNTHIA | Attn CYNTHIA 36 CROSBY STREET ARLINGTON MA 2174 |
| 1072382 | CURRERI CYNTHIA J | 36 CROSBY STREET ARLINGTON MA 2174 |
| 1631073 | CURREN DAVID | Attn DAVID 15 DONOVANS WAY MIDDLETON MA 01949 |
| 1072351 | CURRERI DAVID J | 15 DONOVAN'S WAY MIDDLETON MA 01949 |
| 1631074 | CURREY ROBERT | Attn ROBERT 1043 EAST AVENUE TALLMADGE OH 44278 |
| 1079919 | CURRIE LESLIE | BOX 338 CAROLYN DR CHICKAMAUGA GA 30707 |
| 1079919 | CURRIE LESLIE D | BOX 338 CAROLYN DR CHICKAMAUGA GA 30707 |
| 1631076 | CURRIE-COLDIRON GAILA | Attn GAILA RT 5 BOX 5804 PALESTINE TX 75801 |
| 1631077 | CURRIER ROBERT | Attn ROBERT 35 HETHLON ROAD CANTERBURY NH 3224 |
| 1578447 | CURRIER ROOFING CO INC | 2451 CRYSTAL DR FORT MYERS FL 33901 |
| 1594670 | CURRIER ROOFING CO. INC. | 2451 CRYSTAL DRIVE FORT MYERS FL 33907 |
| 1613021 | CURRIER ROOFING CO.INC. | 2451 CRYSTAL DR. FORT MYERS FL 33907 |
| 1631078 | CURRIER RUSSELL | Attn RUSSELL 102 CONROY CIRCLE BEAVER DAM WI 53916 |
| 1590142 | CURRITUCK COUNTY HIGH SCHOOL | Attn HWY. 158 C/O TRAFALGAR HOUSE CONSTRUCTION BARCO NC 27917 |
| 1589132 | CURRITUCK HIGH SCHOOL | Attn HWY. 158 ATTN: GEORGE MILLER C/O STANDARD INSULATING COINJOCK NC 27923-0129 |
| 1589133 | CURRITUCK HIGH SCHOOL | Attn HWY 158 C/O STANDARD INSULATING COINJOCK NC 27923-0129 |
| 1631079 | CURRY BILL | Attn BILL 7122 W 35TH STREET TULSA OK 74107 |
| 1569973 | CURRY COUNTY CLERK OFFICE | 700 MAIN STREET CLOVIS NM 88101 |

| Person Code | Name | Address |
|---|---|---|
| 1631080 | CURRY CURTIS | Attn CURTIS 5305 LANGFORD WICHITA FALLS TX 76310 |
| 1631081 | CURRY DOUGLAS | Attn DOUGLAS 343 ST JAMES DR SPARTANBURG SC 29301 |
| 1547463 | CURRY HARDWARE, INC. | 190 QUINCY AVENUE BRAINTREE MA 2184 |
| 1631082 | CURRY MORRIS | Attn MORRIS 1123 PASADENA ALICE TX 78532 |
| 1601629 | CURRY POOLS & SPAS | 1418 N. JEFFERSON MOUNT PLEASANT TX 75455 |
| 1578435 | CURRY READY MIX | 21149 ROUTE 4 CARLINVILLE IL 62626 |
| 1578438 | CURRY READY MIX | 2200 N WOODFORD DECATUR IL 62526 |
| 1578440 | CURRY READY MIX | 21149 ROUTE 4 CARLINVILLE IL 62626 |
| 1578444 | CURRY READY MIX | Attn DO NOT USE - CLOSED NORTH HARKER WAVERLY IL 62692 |
| 1610339 | CURRY READY MIX | RR 2 BOX 50 CARLINVILLE IL 62626 |
| 1610340 | CURRY READY MIX | 100 JERSEY GILLESPIE IL 62033 |
| 1578445 | CURRY READY MIX | Attn DO NOT USE VARIOUS LOCATIONS DECATUR IL 62526 |
| 1578443 | CURRY READY MIX | RT. 104 WEST PAWNEE IL 62558 |
| 1578439 | CURRY READY MIX | 120 N BISSEL VIRDEN IL 62690 |
| 1578437 | CURRY READY MIX | Attn DO NOT USE - CLOSED 513 CORWIN STREET LITCHFIELD IL 62056 |
| 1589550 | CURRY READY MIX OF PETERSBURG | RT 97 NORTH PETERSBURG IL 62659 |
| 1631083 | CURRY ROSS | Attn ROSS 2117 ARLINGTON PK BLVD OWENSBORO KY 42303 |
| 1631084 | CURRY ROY | Attn ROY 5402 HAVEN CIRCLE HIXSON TN 37343 |
| 1631085 | CURRY SCOTT | Attn SCOTT 76 PECAN SHADOW BAY CITY TX 77414 |
| 1631086 | CURRY WENDELL | Attn WENDELL 129 HILLSIDE CH RD FOUNTAIN INN SC 29644 |
| 1552301 | CURT SKATES | 5331 JACKSON RD FORT MYERS FL 33905 |
| 1078814 | CURTIN DENNIS | 1285 WINDING BRANCH CIRCLE DUNWOODY GA 30338 |
| 1078814 | CURTIN DENNIS J | 1285 WINDING BRANCH CIRCLE DUNWOODY GA 30338 |
| 1631088 | CURTIN GEORGE | Attn GEORGE 2604 BRIGHTWELL DRIVE WILMINGTON DE 19810 |
| 1547474 | CURTIN MATHESON SCIENTIFIC INC | P.O. BOX 99544 CHICAGO IL 60693 |
| 1550863 | CURTIN MATHESON SCIENTIFIC INC | PO BOX 98944 CHICAGO IL 60693 |
| 1631089 | CURTIN THOMAS | Attn THOMAS 44 OAKDALE ROAD WILMINGTON MA 1887 |
| 1631090 | CURTIN WILLIAM | Attn WILLIAM 1340 SOUTH OCEAN BLVD 301 POMPANO BEACH FL 33062 |
| 1556106 | CURTIS A THOMPSON JR. | Attn REG. REAL ESTATE BROKER P.O. BOX 1390 BELLE GLADE FL 33430 |
| 1564706 | CURTIS ASTIN CO | 3617 CANYON WAY SALT LAKE CITY UT 84106 |
| 1105435 | CURTIS BAY ELEMENTARY SCHOOL | 4301 W. BAY AVE. BALTIMORE MD 21225 |
| 1553405 | CURTIS BAY WORKS | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 3122258 | CURTIS BROWN & | LOUISE BROWN JT TEN 21 INGRID RD SETAUKET NY 11733-2217 |
| 1631091 | CURTIS CHARLES | Attn CHARLES 7855 PALMETTO AVE MILWAUKEE WI 53218 |
| 1631092 | CURTIS D LAVERNE | Attn D LAVERNE P O BOX 966 FERNLEY NV 89408 |
| 1122487 | CURTIS DAUGHERTY | 1051 NEW MEXICO HGWY 311 UNIT 75 CLOVIS NM 88101 |
| 1631093 | CURTIS DEAN | Attn DEAN 505 DEMOE LANE EAU CLAIRE WI 54703 |
| 1104104 | CURTIS DEVELOPMENT & MFG. CO | 3242 N. 33RD ST. MILWAUKEE WI 53216 |
| 1123284 | CURTIS E CARKNER | 19 NILES RD BINGHAMTON NY 13901-1561 |
| 1631094 | CURTIS ELAINE | Attn ELAINE 201 SO GUNTHER ST SANTA ANA CA 92704 |

| Person Code | Name | Address |
|---|---|---|
| 1102646 | CURTIS ENGINE & EQUIPMENT, INC. | 3918 VERO RD., STE. K&L BALTIMORE MD 21227-1516 |
| 1099517 | CURTIS ENGLISH CONSTRUCTION, INC. | 3757 WAGENER RD. AIKEN SC 29801 |
| 1631095 | CURTIS EUGENE | Attn EUGENE 1118 KEVIN ROAD BALTIMORE MD 21229 |
| 1631096 | CURTIS GARY | Attn GARY 1928 PAWHUSKA WICHITA FALLS TX 76509 |
| 1080676 | CURTIS GEORGE | 2626 AIRPORT RD BETHEL OH 45106 |
| 1631097 | CURTIS GEORGE | 2626 AIRPORT RD BETHEL OH 45106 |
| 1080676 | CURTIS GEORGE L | Attn GEORGE 1500 BRENTWOOD WAY SIMPSONVILLE SC 29681 |
| 1127002 | CURTIS H BECK | 2626 AIRPORT RD BETHEL OH 45106 |
| 1117177 | CURTIS H ROBINSON | ROUTE 39 SQUANTZ POND NEW FAIRFIELD CT 6812 |
| 1631099 | CURTIS HEATHER | 1715 WILLIAMSBURG ORANGE CA 92867-3363 |
| 1831100 | CURTIS HELENE | Attn HEATHER 1068 E. JEFFERY ST. BOCA RATON FL 33487 |
| 1125560 | CURTIS J WALLS & | Attn HELENE 1209 CASTLEWOOD FRIENDSWOOD TX 77546 |
| 1631101 | CURTIS JEAN | CURTIS R MORGAN JTWRS JT TEN 4116 AVE F BAY CITY TX 77414-8004 |
| 1631102 | CURTIS JILL | Attn JEAN 21340 PAGOSA COURT BOCA RATON FL 33486 |
| 1631103 | CURTIS JOHN | Attn JILL 604 N. 5TH STREET READING PA 19601 |
| 1116381 | CURTIS JOHNSON | Attn JOHN PO  BOX 90006 ANCHORAGE AK 99509 |
| 1631104 | CURTIS JOSEPH | 16100 CELTIC AVE GRANADA HILLS CA 91344-5312 |
| 1079296 | CURTIS JOSEPH C | Attn JOSEPH 20 N. CAROL STREET LAUREL MD 20724 |
| 1079296 | CURTIS JR JOSEPH | 11636 HWY 1513 HAWESVILLE KY 42348 |
| 1631105 | CURTIS KENNETH | 11636 HWY 1513 HAWESVILLE KY 42348 |
| 1107405 | CURTIS LAW FIRM | Attn KENNETH 12522 SALISBURY ROAD OCEAN CITY MD 21842 |
| 1561653 | CURTIS LINDER | 8 CEDAR ST SUITE 55 WOBURN MA 1801 |
| 1614593 | CURTIS LINDER & KATHRYN WILLIAMS | P O BOX 692 SIMPSONVILLE SC 29681 |
| 1631106 | CURTIS LORRAINE | Attn C/O H MILLS GALLIVAN OF GIBBS 330 E COFFEE STREET GREENVILLE SC 29603 |
| 1123105 | CURTIS M FIELD | Attn LORRAINE 293 MAPLE STREET DANVERS MA 1923 |
| 1631107 | CURTIS MARIANNE | 22 RONALD LANE SYOSSET L I NY 11791-3517 |
| 1631108 | CURTIS MARSHALL | Attn MARIANNE 5323 HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 1631109 | CURTIS MAXINE | Attn MARSHALL 1710 RESEDA HOUSTON TX 77062 |
| 1567597 | CURTIS MCGUIRE | Attn MAXINE 1007 C.R. 333 TYLER TX 75708 |
| 1631110 | CURTIS PHILIP | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1128031 | CURTIS R SHELLEY | Attn PHILIP 304 WEST FLORENCE STREET CAMBRIA WI 53923 |
| 1116046 | CURTIS S SIMS | 1033 S. JACKSON TACOMA WA 98465-1411 |
| 1118284 | CURTIS S WILLIAMS | 571 COUNTY RD 163 HENAGAR AL 35978-6933 |
| 1578451 | CURTIS SAND & GRAVEL | 505 EAST NEW YORK AVE SUITE 6 DELAND FL 32724-6083 |
| 1578452 | CURTIS SAND & GRAVEL | PO BOX1367 CANYON COUNTRY CA 91386 |
| 1578454 | CURTIS SAND & GRAVEL | ATTN. ACCOUNTS PAYABLE CANYON COUNTRY CA 91386 |
| 1578453 | CURTIS SAND & GRAVEL | ATTN VALENCIA 27551 HENRY MAYO DRIVE AGUA DULCE CA 91350 |
| 1631111 | CURTIS WALTER | Attn SOLEDAD AND BOUQUET ROAD 14320 SOLEDAD CAYNON ROAD CANYON COUNTRY CA 91351 |
| 1071148 | CURTIS WRIGHT | Attn WALTER 816 N LAKEWOOD AVE. BALTIMORE MD 21205 |
| 1631113 | CURTISS DAVID | Attn SPRINGS ROAD 501 OLD BOILING SHELBY NC 28150 |
|  |  | Attn DAVID 34 TREXLER ROAD SCHNECKSVILLE PA 18078 |

| Person Code | Name | Address |
|---|---|---|
| 1631114 | CURTISS DAVID | Attn DAVID 34 TREXLER ROAD SCHNECKSVILLE PA 180/8 |
| 1543938 | CURTISS GROUP | Attn SUITE 211 2500 WESTON ROAD FORT LAUDERDALE FL 33331 |
| 1099806 | CURTISS GROUP INTL. | Attn 301 YAMATO RD. NORTHERN TRUST PLAZA BOCA RATON FL 33431 |
| 1071275 | CURTISS WRIGHT | Attn FIELD SYSTEMS 300 FAIRFIELD ROAD FAIRFIELD NJ 7006 |
| 1631115 | CURTIS LARRY | Attn LARRY 2335 RAINTREE DR JEFFERSONVILLE IN 47130 |
| 1564121 | CURTIS WELDING | RT 8 BOX 112 GUTHRIE OK 73044 |
| 1631116 | CURTSINGER J. | Attn J. 5656 W CR 715N CONNERSVILLE IN 47331 |
| 1105766 | CURWOOD, INC. | Attn 2200 BADGER AVE. P.O. BOX 2968 OSHKOSH WI 54903-2968 |
| 1631117 | CUSAC HAZEL | Attn HAZEL 715 S MICHIGAN CUSHING OK 74023 |
| 1631118 | CUSACK JEANNE | Attn JEANNE 2000 N.W. 75TH AVE. SUNRISE FL 33313 |
| 1631119 | CUSATO BETH | Attn BETH 7 HILLSIDE RD READING MA 1867 |
| 1631120 | CUSATO, JR ROBERT | Attn ROBERT 71 ALBERTINA ST QUINCY MA 2170 |
| 1077322 | CUSATO, ROBERT | 71 ALBERTINA ST QUINCY MA 02170 |
| 1560282 | CUSC SOCCER CLUB | Attn C/O RICH LIPELES 3160 LILLY LONG BEACH CA 90808 |
| 1631121 | CUSDIN GEORGE | Attn GEORGE 1798 CREAT TRAIL SE SMYRNA GA 30080 |
| 1631122 | CUSEY MICHAEL | Attn MICHAEL 3952 9TH #5 SAN DIEGO CA 92103 |
| 1071276 | CUSH CRAFT CORP | PO BOX 4680 MANCHESTER NH 3108 |
| 1071277 | CUSH CRAFT CORP | 48 PERIMETER RD MANCHESTER NH 3103 |
| 1631123 | CUSH TOPHIN | Attn TOPHIN 18A WHITTEN AVENUE HAMPTON NH 3842 |
| 1631124 | CUSHING EDWARD | Attn EDWARD 562 PROVIDENCE ST. WEST WARWICK RI 2893 |
| 1631125 | CUSHING ERNEST | Attn ERNEST 38 ROBYN AVENUE LITCHFIELD NH 3052 |
| 1546384 | CUSHMAN & WAKEFIELD | Attn OF COLORADO, INC. 410 17TH STREET, SUITE 200 DENVER CO 80202-4455 |
| 1614558 | CUSHMAN & WAKEFIELD OF FLORIDA INC | 800 CORPORATE DRIVE, SUITE 502 FORT LAUDERDALE FL 33334 |
| 1631126 | CUSHMAN JAMES | Attn JAMES 6256 LONGLEAF PINE ROAD SYKESVILLE MD 21784 |
| 1631127 | CUSHMAN LISA | Attn LISA 127 QUAIL CREEK ROAD SALTILLO MS 38866 |
| 1080652 | CUSICK JR JAMES | 3033 TARPON ROAD RIVA MD 21140 |
| 1080652 | CUSICK, JAMES B | 3033 TARPON ROAD RIVA MD 21140 |
| 1631129 | CUSIMANO BARBARA | Attn BARBARA 2424 BYRUM JOLIET IL 60435 |
| 1631130 | CUSIMANO JACK | Attn JACK 8210 AQUILA ST APT. 225 PT. RICHEY FL 34668 |
| 1631131 | CUSIMANO JR JOSEPH | Attn JOSEPH 2424 BYRUM JOLIET IL 60435 |
| 1557016 | CUSIP | P.O. BOX 11326 NEW YORK NY 10277-0224 |
| 1578467 | CUST-O-FAB FIELD SERVICE | 1900 NO 161ST ST EAST AVE TULSA OK 74116 |
| 1578455 | CUSTER COUNTY CONCRETE | PO BOX 305 WESTCLIFFE CO 81252 |
| 1578457 | CUSTER COUNTY CONCRETE | PO BOX 305 WESTCLIFFE CO 81252 |
| 1578456 | CUSTER COUNTY CONCRETE | 60160 HWY 69 NORTH WESTCLIFFE CO 81252 |
| 1631132 | CUSTER JAMES | Attn JAMES P O BOX 1081 SIMPSONVILLE SC 29681 |
| 1631133 | CUSTER JOHN | Attn JOHN 4896 MUIRWOOD DR POWDER SPRING GA 30073 |
| 1631134 | CUSTER LINDA | Attn LINDA 226 DICENZO BLVD. MARLBORO MA 1752 |
| 1631135 | CUSTER TAWANA | Attn TAWANA P.O. BOX 26    9012 TR 10 BIG PRAIRIE OH 44611 |
| 1099328 | CUSTO CHEM, INC. | Attn 503 S. DUKE ST. P.O. BOX 926 LAFAYETTE GA 30728 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631136 | CUSTODIO TERRY | Attn TERRY 5 THOMPSON STREET RARITAN NJ 8869 |
| 1099350 | CUSTOM ALLOY CORP. | 3 WASHINGTON AVE. HIGH BRIDGE NJ 8829 |
| 1566060 | CUSTOM BARNS | 1700 BRECKENRIDGE STREET OWENSBORO KY 42303 |
| 1550039 | CUSTOM BLEND COFFEE SERVICE INC | P O BOX 72 SOUTH HOLLAND IL 60473 |
| 1559584 | CUSTOM BLEND COFFEE SERVICE INC | 8042 NORTH DR HIGHLAND IN 46322 |
| 1543939 | CUSTOM BLINDS INTL., INC. | 941 GREENBRIAR AVENUE DAVIE FL 33325 |
| 1592674 | CUSTOM BUILDING SUPPLY | Attn 24TH & SULLIVAN C/O GRACE HARVEST FELLOWSHIP JOB SPOKANE WA 99200 |
| 1599758 | CUSTOM BUILDING SYSTEMS | 627 ELGIN MUSKOGEE OK 74402 |
| 1599633 | CUSTOM BUILDING SYSTEMS INC | PO BOX829 MUSKOGEE OK 74402 |
| 1601610 | CUSTOM COATED COMPONENTS, INC | 401 E. 1ST NORTH STREET SUMMERVILLE SC 29483 |
| 1554752 | CUSTOM COFFEE PLAN | 1519 SO. PETROPARK DRIVE HOUSTON TX 77041 |
| 1617715 | CUSTOM COMMUNICATIONS INC | 164 NORTH L STREET LIVERMORE CA 94550-3118 |
| 1562138 | CUSTOM CONCRETE | Attn CONCRETE SAND & GRAVEL P O BOX 5895 SPRINGFIELD VA 22150 |
| 1578461 | CUSTOM CONCRETE | Attn ATTENTION : DOUG CURRY P.O. BOX 3559 WILLIAMSBURG VA 23187 |
| 1578462 | CUSTOM CONCRETE | PO BOX3559 WILLIAMSBURG VA 23187 |
| 1578464 | CUSTOM CONCRETE | 700 SHIELDS RD NEWPORT NEWS VA 23602 |
| 1608873 | CUSTOM CONCRETE | 624 OLD ROBERTS ROAD BENSON NC 27504 |
| 1578470 | CUSTOM CONCRETE | 1520 HASTINGS AVENUE NEWPORT MN 55055 |
| 1578469 | CUSTOM CONCRETE | 1520 HASTINGS AVENUE NEWPORT MN 55055 |
| 1578466 | CUSTOM CONCRETE | ROUTE 155 PROVIDENCE FORGE VA 23140 |
| 1578465 | CUSTOM CONCRETE | 5423 AIRPORT RD. WILLIAMSBURG VA 23188 |
| 1578463 | CUSTOM CONCRETE | 808 KIWANIS STREET HAMPTON VA 23666 |
| 1608862 | CUSTOM CONCRETE COMPANY | 624 OLD ROBERTS ROAD SANFORD NC 27502 |
| 1071278 | CUSTOM CONTROL SENSORS INC | 21111 PLUMER ST CHATSWORTH CA 91311 |
| 1072609 | CUSTOM CONTROLS INC | Attn SUITE G 300 INDUSTRIAL PARKWAY CHAGRIN FALLS OH 44023 |
| 1607972 | CUSTOM CRETE | 2624 JOE FIELD RD DALLAS TX 75229 |
| 1607979 | CUSTOM CRETE INC | 2651 JOE FIELD RD. DALLAS TX 75229 |
| 1565519 | CUSTOM DATA PRODUCTS,INC. | 5730 UPLANDER WAY,SUITE 101 CULVER CITY CA 90230 |
| 1578471 | CUSTOM DISTRIBUTORS INC | 3510 WINNETKA AVE NORTH MINNEAPOLIS MN 55427 |
| 1578473 | CUSTOM DRYWALL | 849 WESTERN AVE. NO. SAINT PAUL MN 55117 |
| 1578474 | CUSTOM DRYWALL | Attn FOR KEEWAYDIN ELEMENTARY 849 WESTERN AVENUE NORTH SAINT PAUL MN 55904 |
| 1578479 | CUSTOM DRYWALL | Attn 101 2ND SE ROCHESTER PUBLIC LIBRARY ROCHESTER MN 55904 |
| 1578485 | CUSTOM DRYWALL | Attn WAREHOUSE 849 WESTERN AVENUE NORTH SAINT PAUL MN 55117 |
| 1578475 | CUSTOM DRYWALL | Attn 17185 VALLEY VIEW ROAD EDEN PRAIRIE HIGH SCHOOL EDEN PRAIRIE MN 55346 |
| 1605917 | CUSTOM ELECTRIC | 52 MAIN ST. MANCHESTER CT 6040 |
| 1071279 | CUSTOM ELECTRONICS INC | BROWNE STREET ONEONTA NY 13820 |
| 1099306 | CUSTOM EQUIPMENT DESIGN | P.O. BOX 4807 MONROE LA 71211 |
| 1550060 | CUSTOM FILTRATION INC | Attn SUITE 84 8401 73RD AVENUE NORTH BROOKLYN PARK NY 55428 |
| 1543940 | CUSTOM HOSE OF JUPITER | 1440 CYPRESS DRIVE JUPITER FL 33458 |
| 1102663 | CUSTOM HOUSE PHOTOGRAPHY | 5306 E. DR. BALTIMORE MD 21227 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1570160 | CUSTOM IMAGES INC. | 1074 SOUTH BATESVILLE RD GREER SC 29650 |
| 1111027 | CUSTOM INDUSTRIAL | Attn ATTN: JON HOPPE ANALYSIS LABS 1717 COMMERICAL SAINT JOSEPH MO 64503 |
| 1117708 | CUSTOM INFO UNLIMITED INC | 7 OLD KINGS RD N SUITE 6-141 PALM COAST FL 32137-8248 |
| 1106929 | CUSTOM LAMINATIONS INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2066 PATERSON NJ 7509 |
| 1110709 | CUSTOM LAMINATIONS INC | 932 MARKET STREET PATERSON NJ 7509 |
| 1543941 | CUSTOM LAWN CARE | P O BOX 273 RENSSELAER IN 47978 |
| 1612147 | CUSTOM MACHINE, INC. | 30 NASHUA STREET WOBURN MA 1801 |
| 1551477 | CUSTOM MASTERS INC | 1320 BENNET DRIVE LONGWOOD FL 32750 |
| 1104379 | CUSTOM METAL FABRICATORS | 1252 OLD KIMBILL TR AIKEN SC 29805 |
| 1105294 | CUSTOM METAL FABRICATORS, INC. | 1252 OLD KIMBILL TRAIL RD. AIKEN SC 29805 |
| 1102513 | CUSTOM METAL FABRICATORS, INC. | P.O. BOX 7940 LAKE CHARLES LA 70606 |
| 1561697 | CUSTOM METALCRAFT INC | Attn 2332 E. DIVISION P.O. BOX 10587-65808 SPRINGFIELD MO 65803 |
| 1099708 | CUSTOM METALCRAFT, INC. | Attn 2332 E. DIVISION P O BOX 10587 SPRINGFIELD MO 65808 |
| 1579175 | CUSTOM MIX CONCRETE INC. | 1229 LOWMAN RD LOWMAN NY 14861 |
| 1579176 | CUSTOM MIX CONCRETE, INC. | 1229 LOWMAN RD. LOWMAN NY 14861 |
| 1555442 | CUSTOM MOLDED PRODUCTS INC | Attn C/O P L TECHNOLOGIES 120 CELTIC BOULEVARD TYRONE GA 30290 |
| 1106928 | CUSTOM NUTRITION LABORATORIES, INC. | 8700 DIPLOMACY ROW DALLAS TX 75247 |
| 1110708 | CUSTOM NUTRITION LABORATORIES, INC. | 8700 DIPLOMACY ROW DALLAS TX 75247 |
| 1547476 | CUSTOM PACKAGING SYSTEMS INC. | P.O. BOX 183 MANISTEE MI 49660 |
| 1096647 | CUSTOM PACKAGING SYSTEMS, INC. | P.O. BOX 183 MANISTEE MI 49660 |
| 1099313 | CUSTOM PACKAGING SYSTEMS, INC. | P.O. BOX 183 MANISTEE MI 49660 |
| 1099546 | CUSTOM PACKAGING SYSTEMS, INC. | 1406 WILDWOOD DR. FALLSTON MD 21047 |
| 1109550 | CUSTOM PACKAGING, INC. | 427 EVERNIA STREET WEST PALM BEACH FL 33401 |
| 1097049 | CUSTOM PACKING & SEALS | 326 MELTON RD. BURNS HARBOR IN 46304-9719 |
| 1104022 | CUSTOM PACKING & SEALS | 326 MELTON ROAD CHESTERTON IN 46304 |
| 1605700 | CUSTOM PAVING | 4538 S. YORK RD GASTONIA NC 28052 |
| 1592414 | CUSTOM PLASTERING | 4 OAKLEIGH PLACE JACKSON MS 39211 |
| 1578490 | CUSTOM PRECAST | DRAWER 640 CASCADE IA 52033 |
| 1578491 | CUSTOM PRECAST | DRAWER 640 CASCADE IA 52033 |
| 1578492 | CUSTOM PRECAST | 991 FARLEY ROAD CASCADE IA 52033 |
| 1593921 | CUSTOM PRECAST | 68 INDUSTRIAL PARKWAY LUMBERTON MS 39455 |
| 1611779 | CUSTOM PRECAST & MASONRY, INC. | 991 FARLEY ROAD (NEW PLANT) CASCADE IA 52033 |
| 1596480 | CUSTOM PROCESS CONTROL | 718 NW 20TH ST. FARIBAULT MN 55021 |
| 1547479 | CUSTOM PROCESSING | 8398 SOUTH 77TH AVENUE BRIDGEVIEW IL 60455 |
| 1099290 | CUSTOM PROCESSING | 11 EAST 6TH AVE. TRENTON NJ 8619 |
| 1099234 | CUSTOM PROCESSING CORP. | 11 E. 6TH AVE. TRENTON NJ 8619 |
| 1547477 | CUSTOM PROCESSING CORP. | 11 EAST 6TH STREET TRENTON NJ 8619 |
| 1097219 | CUSTOM PRODUCTS, INC | 1100 INDUSTRIAL BLVD. LOUISVILLE KY 40219 |
| 1070469 | CUSTOM RESIN SYSTEMS INC | Attn 66 MAIN STREET P O BOX 300 CARVER MA 2330 |
| 1565212 | CUSTOM ROTARY CONVERTING | 305 SAN ANTONIO COURT SAN JOSE CA 95116 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1578468 | CUSTOM SPA & POOLS | P O BOX26516 PRESCOTT VALLEY AZ 86312-6516 |
| 1594671 | CUSTOM SPA & POOLS | 7485 E 1ST ST. PRESCOTT VALLEY AZ 86314 |
| 1595435 | CUSTOM SPAS & POOLS | 7485 E. 1ST ST. PRESCOTT VALLEY AZ 86314 |
| 1552364 | CUSTOM SPEC SYSTEMS | 1553 HAMILTON AVE CLEVELAND OH 44114 |
| 1601098 | CUSTOM SPRAY SYSTEMS | PO BOX208 SALIDA CA 95368 |
| 1552658 | CUSTOM TAPES | 420 NORTH GATE PARKWAY WHEELING IL 60090 |
| 1547471 | CUSTOM TAPES INC | 7125 WEST GUNNISON STREET HARWOOD HEIGHTS IL 60706 |
| 1562586 | CUSTOM TIRE INC | 4201 MIDLOTHIAN TURNPIKE CRESTWOOD IL 60445 |
| 1547472 | CUSTOM TIRE, INC. | P O BOX 462 WORTH IL 60482 |
| 1104031 | CUSTOM ULTRASONICS INC | P O BOX 850 BUCKINGHAM PA 18912 |
| 1569974 | CUSTOM WASTE CONTROL, INC | P.O. BOX 30268 HOUSTON TX 77249-0268 |
| 1558011 | CUSTOM WOODING WORKING | Attn BRADLEY NELSON 2 HARVEY STREET CAMBRIDGE MA 2140 |
| 1607199 | CUSTOM-PAK ADHESIVES INC. | 11047 LAMBS LANE NEWARK OH 43055 |
| 1547478 | CUSTOMEAZE | 0-152 WEST LEONARD GRAND RAPIDS MI 49504 |
| 1098680 | CUSTOMER CHOICE TRANSPORTATION | 107 GREEN ST HULMEVILLE PA 19047 |
| 1577936 | CUSTOMER PICK UP | Attn TRANSHIELD WAREHOUSE C/O CONROY BROS. WEST CHICAGO IL 60185 |
| 1582242 | CUSTOMER PICK UP | Attn 1327-X WOOD BRANCH DRIVE USCO WAREHOUSE CHARLOTTE NC 28275 |
| 1583820 | CUSTOMER PICK UP - INJECTOR PARTS | Attn 6051 WEST 65TH STREET DESPENSER WAREHOUSE CHICAGO IL 60630 |
| 1598621 | CUSTOMER PICK UP / NORWOOD | Attn MARJAM 505 UNIVERSITY AVE. NORWOOD MA 2062 |
| 1593983 | CUSTOMER PICK UP TRANSHIELD | Attn SPRAY INSULATION 1555 HAWTHORNE WEST CHICAGO IL 60185 |
| 1600098 | CUSTOMER PICK UP TRANSHIELD | Attn C/O PEPPER CONSTRUCTION 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1577937 | CUSTOMER PICK UP TRANSHIELD WHSE | C/O CONROY BROS. WEST CHICAGO IL 60185 |
| 1591769 | CUSTOMER PICK UP TRANSHIELD WHSE | WILKIN INSULATION WEST CHICAGO IL 60185 |
| 1573551 | CUSTOMER PICK UP | WAREHOUSE FOREST PARK GA 30050 |
| 1592042 | CUSTOMER PICK-UP | Attn 234 W. COMMERCE STREET LONG SUPPLY COMPANY DALLAS TX 75208 |
| 1591088 | CUSTOMER PICK-UP | USCO DISTRIBUTION SERVICES CHARLOTTE NC 28273 |
| 1590279 | CUSTOMER PICK-UP | Attn 234 WEST COMMERCE STREET LONG SUPPLY COMPANY DALLAS TX 75208 |
| 1588516 | CUSTOMER PICK-UP | C/O SOUTHEASTERN ROOF DECKS DORAVILLE GA 30340 |
| 1588445 | CUSTOMER PICK-UP | C/O SOUTHEASTERN ROOF DECKS DORAVILLE GA 30340 |
| 1583120 | CUSTOMER PICK-UP | Attn 234 WEST COMMERCE STREET LONG SUPPLY COMPANY DALLAS TX 75208 |
| 1582241 | CUSTOMER PICK-UP | Attn CENTRAL CAROLINA COMMUNITY COLLEGE USCO DISTRIBUTION CENTER CHARLOTTE NC 28200 |
| 1582240 | CUSTOMER PICK-UP | JOB. GREEN VALLEY OFFICE BLDG. IRONDALE AL 35210 |
| 1579465 | CUSTOMER PICK-UP | Attn 234 COMMERCE STREET LONG SUPPLY COMPANY DALLAS TX 75208 |
| 1611172 | CUSTOMER PICK-UP | LONG SUPPLY CO GRAND PRAIRIE TX 75050 |
| 1610001 | CUSTOMER PICK-UP | Attn 228 LAKE MIRROR PLACE USCO DISTRIBUTION SERVICE FOREST PARK GA 30050 |
| 1592058 | CUSTOMER PICK-UP | Attn 234 WEST COMMERCE STREET LONG SUPPLY COMPANY DALLAS TX 75208 |
| 1573927 | CUSTOMER PICK-UP | USCO DIRTRIBUTION SERVICES CHARLOTTE NC 28275 |
| 1098399 | CUSTOMER RELATIONS CONSULTANTS, INC | 320 TOWSONTOWN BLVD., STE. 201 BALTIMORE MD 21286 |
| 1564485 | CUSTOMER SERVICE NEWSLETTER | 215 PARK AVENUE SOUTH - SUITE 1301 NEW YORK NY 10003 |
| 1616744 | CUSTOMIZED COMPUTER TRAINING | Attn INC 2110 POWERS FERRY ROAD STE 450 ATLANTA GA 30339 |

| Person Code | Name | Address |
|---|---|---|
| 1607031 | CUSTOMIZED PROTECTION SVC. INC. | 830 WARREN AVENUE DOWNERS GROVE IL 60515 |
| 1572478 | CUT ART STONE BLOCK CO | Attn PLANT 2 14 INTERCHANGE DRIVE SAVANNAH GA 31401 |
| 1572475 | CUT ART STONE COMPANY | 14 INTERCHANGE DRIVE SAVANNAH GA 31405 |
| 1572477 | CUT ART STONE COMPANY | 14 INTERCHANGE PLANT 2 SAVANNAH GA 31405 |
| 1572476 | CUT ART STONE COMPANY | Attn PLANT 2 14 INTERCHANGE DRIVE SAVANNAH GA 31405 |
| 1602677 | CUTCHOGUE EAST MIDDLE | Attn C/O FIREKOTE MAIN ROAD RT 25 LONG ISLAND CITY NY 11101 |
| 1631137 | CUTLER C COLLINS | Attn C COLLINS P.O. BOX 43 MARNE IA 51552 |
| 1071005 | CUTLER HAMMER | RD 14 KM 32.0 COAMO PR 769 |
| 1071006 | CUTLER HAMMER CONSOLIDATION | Attn C/O DIAMOND TRAFFIC SERVICES 7670 CANTON CENTER DRIVE BALTIMORE MD 21224 |
| 1071004 | CUTLER HAMMER DE PUERTO RICO INC | CONTROLS DIVISION COAMO PR 769 |
| 1631138 | CUTLER JOYCE | Attn JOYCE 109 SUNSET COURT PATTERSON CA 95363 |
| 1631139 | CUTLER SHERIE | Attn SHERIE BOX 43 MARNE IA 51552 |
| 1102652 | CUTLER-HAMMER | 6671 SANTA BARBARA CT., SUITE F ELKRIDGE MD 21075 |
| 1104091 | CUTLER-HAMMER | 8204 CALUMET AVE. MUNSTER IN 46321 |
| 1631140 | CUTLIP BARBARA | Attn BARBARA 1018 OLD YORK ROAD RARITAN NJ 8869 |
| 1631141 | CUTRIGHT MICHAEL | Attn MICHAEL 1102 N. HUSHAW CHILLICOTHE IL 61523 |
| 1631142 | CUTSINGER LYNN ELIZABETH | Attn LYNN ELIZABETH P O BOX 6953 KATY TX 77491 |
| 1631143 | CUTSINGER ROBERT | Attn ROBERT 4709 WILLOW BELLAIRE TX 77401 |
| 1631144 | CUTTER BRUCE | Attn BRUCE 4021 S. SUNDERLAND SPOKANE WA 99206 |
| 1543942 | CUTTER INFORMATION CORP | 37 BROADWAY ARLINGTON MA 02174-5539 |
| 1550801 | CUTTER LUMBER PRODUCTS | 10 RICKENBACKER CIRCLE LIVERMORE CA 94550-7611 |
| 1568857 | CUTTING CONTRACTORS INC | 3060 DUBLIN CIRCLE BESSEMER AL 35022 |
| 1560560 | CUTTING EDGE LAWN & SNOW INC | 1589 PRODUCTION DRIVE BURLINGTON KY 41005 |
| 1599605 | CUYAHOGA COMMUNITY COLLEGE | Attn C/O AKRON INSULATING 4250 RICHMOND ROAD HIGHLAND HILLS OH 44122 |
| 1586633 | CUYAHOGA CONCRETE CO | 2100 CENTRAL FURNANCE CO CLEVELAND OH 44101 |
| 1592379 | CUYLER BURK | Attn FOUR CENTURY DR. PARSIPPANY CORPORATE CENTER PARSIPPANY NJ 07054-4663 |
| 1074056 | CUYLER, BURK & MATTHEWS | PO BOX 1947 1947 MORRISTOWN NJ 79621947 |
| 1596359 | CUZ CONCRETE PRODUCTS INC | 19604 67TH AVENUE N.E. ARLINGTON WA 98223-8769 |
| 109484 | CVC PLASTICS | 3500 CARRIAGE DRIVE SANTA ANA CA 92704 |
| 1564978 | CVC SPECIALTY CHEMICALS, INC. | Attn C/O SUMMIT BANK P.O. BOX 23325 NEWARK NJ 7189 |
| 1631145 | CVETKOVICH TERRI | Attn TERRI 5680 LEISURE LANE PITTSBORO IN 46167 |
| 1106710 | CVG INTERNATIONAL AMERICA, INC. | Attn SUITE 500 7205 CORPORATE CTR. DRIVE MIAMI FL 33126 |
| 1631146 | CVITANOVICH DAVE | Attn DAVE RR 1 BOX 218 REDDICK IL 60961 |
| 1102606 | CVL TECHNICAL SALES, INC. | 9600-113 PULASKI PARK DR. BALTIMORE MD 21220 |
| 1591427 | CVS AT UNIVERSAL STUDIOS | Attn C N.R. C/O WESTSIDE BUILDING MATERIALS UNIVERSAL CITY CA 91608 |
| 1601896 | CVS CORPORATE HEADQUARTERS | Attn C/O H. CARR 1 CVS DRIVE WOONSOCKET RI 2895 |
| 547144 | CVT RECYCLING | 1131 N BLUE GUM STREET ANAHEIM CA 92806 |
| 1607680 | CW ELECTRIC SUPPLY COMPANY | 2551 PRINGLE ROAD, S.E. SALEM OR 97302 |
| 1607681 | CW ELECTRIC SUPPLY COMPANY | 2551 PRINGLE ROAD, S.E. SALEM OR 97302 |
| 1602578 | CW POST COLLEGE TILLES CENTER | Attn C/O STONE COMMERICAL 720 NORTHERN BLVD OLD BROOKVILLE NY 11545 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1621215 | CWC CASTINGS DIVISION OF TEXTRON IN | 1085 W SHERMAN BLVD MUSKEGON MI 49441 |
| 1547465 | CWC FLUIDS INC | 320 WEST 194TH STREET GLENWOOD IL 60425 |
| 1554567 | CWCCA | Attn C/O DAVID SHERMAN 111 TOWN & COUNTRY ROAD, STE #45 ORANGE CA 92868 |
| 1561043 | CWCCA | 2286 NORTH STATE BOULEVARD FULLERTON CA 92831 |
| 1604590 | CWCI | P.O. BOX 9229 GREEN BAY WI 54308-9229 |
| 1605860 | CWCI | 749 NINTH AVE INDUSTRY CA 91745 |
| 1631147 | CWIEK HELEN | Attn HELEN 3715 FIFTH ST BALTIMORE MD 21225 |
| 1631148 | CWIEKA LORRAINE | Attn LORRAINE WATCHUNG AVE NORTH PLAINFIELD NJ 7060 |
| 1618920 | CWM CHEMICAL SERVICES INC | 1550 BALMER ROAD MODEL CITY NY 14107 |
| 1618921 | CWM RESOURCE RECOVERY | 4301 INFIRMARY ROAD PO BOX 453 WEST CARROLLTON OH 45449 |
| 1592472 | CWR CONSTRUCTION CORP | 4TH AND DAKOTA NORTH LITTLE ROCK AR 72118 |
| 1555287 | CWS GUANO CO., INC. | ATTN: ACCOUNTS PAYABLE SPOKANE WA 99214 |
| 1559888 | CWTS. INC. | 1801 FARMERS AVENUE AMARILLO TX 79100 |
| 1559064 | CX PRESS INC. | P.O. BOX 5112 ROCKFORD IL 61125 |
| 1098711 | CX-PRESS TRUCKING | P O BOX 179 CLINTON SC 29325 |
| 1578174 | CXT | 5436 JEFFERSON DAVIS HIGHWAY RICHMOND VA 23234 |
| 1578177 | CXT | 1608 COMMERCE RD. RICHMOND VA 23224 |
| 1599313 | CXT | 710 EAST HWY 30 GRAND ISLAND NE 68803 |
| 1560998 | CXT INC. | P O BOX 14918 SPOKANE WA 99214 |
| 1578176 | CXT INC. | 2420 NO. SULLIVAN ROAD SPOKANE WA 99216 |
| 1578175 | CXT INCORPORATED | ATTN: ACCOUNTS PAYABLE SPOKANE WA 99214 |
| 1609628 | CY-FAIR SCHOOL C/O BAHL | 7900 NO ELDRIDGE HOUSTON TX 77041 |
| 1592099 | CYANAMID | C/O WYATT INC. PRINCETON NJ 8541 |
| 1106930 | CYANOTECH CORPORATION | Attn SUITE 102 73-4460 QUEEN KAAHUMANU KAILUA KONA HI 96740 |
| 1115160 | CYANOTECH CORPORATION | Attn ATTN: SHANE ROHAN/TABLET PROD SUITE 102 73-4460 QUEEN KAAHUMANU KAILUA KONA HI 96740 |
| 1566032 | CYBER COMPUTER TECHNOLOGY INC | 800 WEST CUMMINGS PARK  STE 1550 WOBURN MA 1801 |
| 1566099 | CYBER-TEST INC. | 448 COMMERCE WAY BLDG 100 LONGWOOD FL 32750 |
| 1614867 | CYBERMETRICS INC. | 1050 NINATH NORTH DRIVE  SUITE D ALPHARETTA GA 30004-2958 |
| 072247 | CYBIN LABS | 15848 N 44TH STREET PHOENIX AZ 85032 |
| 1104515 | CYBOR FIRE PROTECTION CO | 5123 THATCHER RD DOWNERS GROVE IL 60515 |
| 631149 | CYBURT ALICIA | Attn ALICIA 16 ROMNEY ROAD BOUND BROOK NJ 8805 |
| 618922 | CYCLE CHEM INC | 217 SOUTH FIRST ST ELIZABETH NJ |
| 618923 | CYCLE CHEM INC | 217 FIRST ST ELIZABETH NJ |
| 620423 | CYCLO CHEMICAL CORP (LONZA INC AS P | Attn DAVID FREEMAN JOSEPH LOWE CEO 1922 EAST 64TH ST LOS ANGELES CA 90001 |
| 1110713 | CYCLO INTL./MILES & JOFFROY INC | Attn ATTN: JERRY GARCIA 2675 CUSTOMEHOUSE COURT SAN YSIDRO CA 92173 |
| 1115567 | CYCLO INTERNATIONAL | PO BOX 438000 SAN YSIDRO CA 92173 |
| 1109137 | CYCLONAIRE | Attn C/O TROTTER EQUIPMENT CO. P O. BOX 8065 CINCINNATI OH 45208 |
| 1102482 | CYCLONAIRE | P O. BOX 366 YORK NE 68467 |
| 1095958 | CYCLONAIRE CORP. | P O. BOX 366 YORK NE 68467 |
| 1557800 | CYCLONE CARPET CLEANING | PO BOX 1178 MIDDLETOWN OH 45042 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631150 | CYGA STEVE | Attn STEVE 4532 W 102 STREET OAK LAWN IL 60453 |
| 1631151 | CYGANOWSKI JOHN | Attn JOHN 4 SHADWELL RD. NASHUA NH 3062 |
| 1571436 | CYGN US INC. | PO BOX566 PATTERSON NJ 99999 |
| 1571435 | CYGN US INC. | 510 E 41ST STREET PATERSON NJ 7504 |
| 1106939 | CYGNUS THERAPEUTIC SYSTEMS | 400 PENOBSCOT DRIVE REDWOOD CITY CA 94063 |
| 1110729 | CYGNUS THERAPEUTIC SYSTEMS | 1255 HAMILTON CT. MENLO PARK CA 94025 |
| 1631152 | CYKIETA CHARLES | Attn CHARLES 8 WILLOWDALE AVENUE GLEN BURNIE MD 21061 |
| 1071280 | CYMATICS | 31 W 280 DIEHL ROAD NAPERVILLE IL 60540 |
| 1631153 | CYMBALUK SCOTT | Attn SCOTT RR2, BOX 20 BELFIELD ND 58622 |
| 1106931 | CYMER LLC | Attn ATTN: ACCTS PAYABLE PO BOX 1, BOX 500 DECATUR TN 37322 |
| 1110712 | CYMER LLC | Attn HYW 58 SOUTH MEGS WEST IND PARK 100 CYMER LANE DECATUR TN 37322 |
| 1115876 | CYMER LLC | Attn ATTN: PURCHASING PO BOX 1, BOX 500 DECATUR TN 37322 |
| 1109000 | CYMETECH LLC | Attn ATTN: ALENE BILWORTH 7629 STATE HIGHWAY 75 SOUTH HUNTSVILLE TX 77340 |
| 1110710 | CYMETECH LLC | Attn ATTN: ALENE BILWORTH 7629 STATE HIGHWAY 75 SOUTH HUNTSVILLE TX 77340 |
| 1110711 | CYMETECH LLC | Attn C/O CEDAR CHEM CORP HIGHWAY 242 SOUTH WEST HELENA AR 72990 |
| 1114983 | CYMETECH. LLC. | Attn C/O BLACKHAWK WAREHOUSE 407 PHILLIPS 311 HELENA AR 72342 |
| 1562293 | CYN ENVIORNMENTAL SERVICES | Attn ATTN: ALENE BILWORTH 7629 STATE HIGHWAY 75 SOUTH HUNTSVILLE TX 77340 |
| 1127646 | CYNTHIA A BROWNELL | P O BOX 119 STOUGHTON MA 2072 |
| 1121687 | CYNTHIA A DUNN | 10 RICHMOND AVE HOOSICK FALLS NY 12090-2110 |
| 1552096 | CYNTHIA A. STARKE | 77 HIGH STREET KEENE NH 03431-3026 |
| 1119261 | CYNTHIA ANN BEARD | 8413 OWENS COURT ARVADA CO 80005 |
| 1119785 | CYNTHIA C BAIRD & | 3194 BIRDSONG DR GREENFIELD IN 46140-9297 |
| 1126131 | CYNTHIA C MCELROY | CHRISTOPHER G BAIRD & MARCELLA J BAIRD JT TEN 5 GEORGE ST WATERTOWN MA 02172-3342 |
| 1127275 | CYNTHIA COOPER | 3911 SANDALWOOD COURT FAIRFAX VA 22031-3253 |
| 1118062 | CYNTHIA CUDWORTH | 212 LIONS MOUTH RD AMESBURY MA 01913-5316 |
| 1119260 | CYNTHIA D BARKER | 3437 HIGHLANDS BRIDGE RD SARASOTA FL 34235-5121 |
| 1118894 | CYNTHIA EDWARDS | 11191 CROOKED STICK LANE CARMEL IN 46032-8969 |
| 1098380 | CYNTHIA FARHAT | 444 EAST 93RD STREET CHICAGO IL 60619-7409 |
| 1116015 | CYNTHIA FELGAR | 602 W. CARLTON ST. SULPHUR LA 70663 |
| 1127680 | CYNTHIA FRARY | P O BOX 640 JACKSONVILLE AL 36265-0640 |
| 1567413 | CYNTHIA GAITHER | 1699 JEFFERSON RD PITTSFORD NY 14534-1036 |
| 1119865 | CYNTHIA J CURRERI | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1568906 | CYNTHIA J CURRERI | 36 CROSBY DRIVE ARLINGTON MA 02474-2257 |
| 1561272 | CYNTHIA J LEWIS | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1126318 | CYNTHIA JEAN FRANCIS | 8911 NORTH SACKETT DR PARK CITY UT 84098 |
| 1119903 | CYNTHIA K DUDA | C/O CYNTHIA JEAN TURNER ROUTE 11 BOX 11584 BOWLES RD KENNEWICK WA 99337-6717 |
| 1119783 | CYNTHIA L BABB | 39 COMMERCIAL WHARF BOSTON MA 02110-3889 |
| 1567794 | CYNTHIA L MAHER | 352 THOREAU ST CONCORD MA 01742-3610 |
| 1122758 | CYNTHIA LEVINE STEINBERGER | 2641 GATELY DRIVE W. UNIT #2104 WEST PALM BEACH FL 33415 |
| 1069517 | CYNTHIA M STROBLE COUNTY TREASURER | 60 HAVEN AVE NEW YORK NY 10032-2604 |
| | | P O BOX 1049 LURENS SC 29360 |

| Person Code | Name | Address |
|---|---|---|
| 1070573 | CYNTHIA M STROBLE COUNTY TREASURER | P O BOX 1049 LAURENS SC 29360 |
| 1552433 | CYNTHIA M STROBLE COUNTY TREASURER | P O BOX 1049 LAURENS SC 29360 |
| 1118348 | CYNTHIA MCDOWELL DILLON & | KEITH HAGOOD DILLON JT TEN 115 RIVER HOLLOW CT DULUTH GA 30097-2414 |
| 1563579 | CYNTHIA NEEVES | 11 HIDDEN HARBOR DRIVE GULF STREAM FL 33483 |
| 1121884 | CYNTHIA P CLARK | 225 NORTH MAPLE AVE PARK RIDGE NJ 07656-1274 |
| 1123730 | CYNTHIA PAULINE PRINCE | 664 CRAWFORD RD SCHENECTADY NY 12306-7304 |
| 1567755 | CYNTHIA PHILLIPS | 1 FOREST LAKE DRIVE SIMPSONVILLE SC 29681 |
| 1614844 | CYNTHIA PHILLIPS | 1 FOREST LAKE DRIVE SIMPSONVILLE SC 29681 |
| 1122751 | CYNTHIA S COX | 330 EAST 83RD STREET APT 5L NEW YORK NY 10028-4224 |
| 1569042 | CYNTHIA S LEE | 1311 JONATHAN'S LANDING SEVERN MD 21144 |
| 1126226 | CYNTHIA S MAHAR | 60 GROVE STREET RUTLAND VT 05701-3401 |
| 1124372 | CYNTHIA S ZIMMERMAN | 3301 GLENGERRY FINDLAY OH 45840 |
| 1567820 | CYNTHIA T MCLAUGHLIN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1070286 | CYPRESS COLOR & CHEMICAL, INC | PO BOX 410 WESTWOOD MA 2090 |
| 1558008 | CYPRESS FAIRBANKS ISD | PO BOX 692003 HOUSTON TX 77269-2003 |
| 1607630 | CYPRESS FAIRBANKS ISD   SCHOOL #7 | Attn (HIGH SCHOOL) C/O BAHL 7900 NORTH ELDRIDGE ROAD HOUSTON TX 77041 |
| 1604591 | CYPRESS SALES(ROPPOLO ACCOUS) | 5248 FLOYNELL BATON ROUGE LA 70809 |
| 1607178 | CYPRESS SEMI CONDUCTOR | Attn C/O CUSTOM DRYWALL 2401 EAST 86TH STREET BLOOMINGTON MN 55425 |
| 1618652 | CYPRUS AMAX MINERALS CO  BEVERIDGE | DON PATTERSON 1350 I ST NW SUITE 700 WASHINGTON DC 20005-3311 |
| 1631154 | CYR GERALD | Attn GERALD 2738 DAISEY AVE. BALTIMORE MD 21227 |
| 1078185 | CYR GERALD E | 2738 DAISEY AVE. BALTIMORE MD 21227 |
| 1565202 | CYREX GLASS & MIRROR INC | P O BOX 4738 HOUSTON TX 77210-4738 |
| 1126615 | CYRIL B BALLERING | 4344 NORTH 40TH ST MILWAUKEE WI 53216-1651 |
| 1120758 | CYRIL D STEINHAUSER & | MARY ANN STEINHAUSER JT TEN 3553 1ST ST LA SALLE MI 48145-9613 |
| 1081153 | CYRK | 101 EDGEWATER DR. WAKEFIELD MA 01880-5374 |
| 1565877 | CYRK | 101 EDGEWATER DR. WAKEFIELD MA 01880-5374 |
| 1558694 | CYRK | 1400 PROVIDENCE HWY NORWOOD MA 02062-5015 |
| 1553651 | CYRK INC | 21 POND ROAD GLOUSTER MD 01930-1834 |
| 1551865 | CYRK INC. | P O BOX 4804 BOSTON MA 02212-4804 |
| 1617731 | CYRO | PO BOX 8500-8225 PHILADELPHIA PA 19178 |
| 1096001 | CYROVAC CREDIT UNION | P O BOX 338 SIMPSONVILLE SC 29681 |
| 1589811 | CYRULIK INC | P O BOX 285 CLINTON IL 61727 |
| 1589812 | CYRULIK, INC. | P O BOX 285 CLINTON IL 61727 |
| 1589813 | CYRULIK, INC. | P O BOX 285 CLINTON IL 61727 |
| 1118901 | CYRUS A GALLEY JR & | E. JOHNSON STREET LIMITS CLINTON IL 61727 |
| 1074571 | CYRUS J. GRECO, ESQ. | MARILYN A GALLEY JT TEN 3318 26TH AVENUE ROCK ISLAND IL 61201-5514 |
| 1543948 | CYRUS J. GRECO, ESQ. | 522 EUROPE STREET BATON ROUGE LA 70802 |
| 1567741 | CYSTIC FIBROSIS FOUNDATN | 10616 BEAVER DAM RD. S-1 HUNT VALLEY MD 21030 |
| 1598390 | CYSTIC FIBROSIS FOUNDATION | 220 N.MAIN STREET, STE. 104 NATICK MA 1760 |
| 1598389 | CYTEC FIBERITE | Attn RECEIVING DEPT. ATT. M. PIGOTT 1300 REVOLUTION ST. HAVRE DE GRACE MD 21078 |
|  | CYTEC FIBERITE | ATT. ACCOUNTS PAYABLE 1300 REVOLUTION ST. HAVRE DE GRACE MD 21078 |

| Person Code | Name | Address |
|---|---|---|
| 1069826 | CYTEC INDUSTRIES INC | P O BOX 60062 CHARLOTTE NC 28260 |
| 1070415 | CYTEC INDUSTRIES INC | Attn P O BOX 60062 AMERICAN CYNAMID CO CHARLOTTE NC 28260 |
| 1550573 | CYTEC INDUSTRIES INC | P O BOX 60062 CHARLOTTE NC 28260 |
| 1565142 | CYTEC INDUSTRIES INC. | P O BOX 60062 CHARLOTTE NC 28260-0062 |
| 1615628 | CZ CARTAGE INC. | 30660 WET EIGHT MILE ROAD FARMINGTON HILLS MI 48336 |
| 1631155 | CZAPSKI SR STEPHEN | Attn STEPHEN 4624 WHITE MARSH RD BALTIMORE MD 21237 |
| 1631156 | CZAPSKI SR STEPHEN | Attn STEPHEN 4624 WHITE MARSH RD BALTIMORE MD 21237 |
| 1631157 | CZAR DIANNE | Attn DIANNE 28 RIVERDALE AVE TEWKSBURY MA 1876 |
| 1077224 | CZAR DIANNE M | 28 RIVERDALE AVE TEWKSBURY MA 018/6 |
| 1631158 | CZAR WILLIAM | Attn WILLIAM TWO BIRCH ST STONEHAM MA 2180 |
| 1631159 | CZARNECKI LAWRENCE | Attn LAWRENCE 10345 ST REGENCE LANE KNOXVILLE TN 37922 |
| 1631160 | CZARNECK SR AW | Attn AW P O BOX 83 ADAMS MA 1220 |
| 1631161 | CZERNICKI ALLEN | Attn ALLEN 125 WELLMAN AVE NORTH CHELMSFORD MA 1863 |
| 1631162 | CZERNICKI CHERYL | Attn CHERYL 125 WELLMAN AVE NORTH CHELMSFORD MA 1863 |
| 1631163 | CZERNICKI CHERYL | Attn CHERYL 125 WELLMAN AVE NORTH CHELMSFORD MA 1863 |
| 1109362 | CZEWO | Attn FULL FILLING SERVICE GMBH INDUSTRIE STRASSE 53909 ZULPICH IT 99999 GERMANY |
| 1631164 | CZUBA RICHARD | Attn RICHARD 933 S. PROSPECT ELMHURST IL 60126 |
| 1631165 | CZUBRYT ROBERT | Attn ROBERT 21 MANNERS AVE ADAMS MA 1220 |
| 1080786 | D M KISCH INCORPORATED | 66 WIERDA ROAD EAST WIERDA VALLEY JOHANNESBURG |
| 1560558 | D & B SALES | 5819 WEST IRVING PARK ROAD CHICAGO IL 60634 |
| 1561191 | D & B SERVICE & SALES INC | 5819 W IRVING PARK ROAD CHICAGO IL 60634 |
| 1594125 | D & B TILE | 1561 N POWERLINE RD. POMPANO BEACH FL 33069 |
| 1607719 | D & D BEBLO | Attn C/O LEZZER COMMERICAL 777 E. BUTLER ROAD BUTLER PA 16001 |
| 1563386 | D & D ELECTRONIC SERVICES | PO BOX 757 LAURENS SC 29360 |
| 1551866 | D & D SERVICE | 5435 ANNAPOLIS ROAD BLADENSBURG MD 20710 |
| 1547481 | D & D TIRE CO INC | 4919 KENILWORTH AVE HYATTSVILLE MD 20781 |
| 1106933 | D & F INDUSTRIES | 515 E. LA PALMA AVENUE ANAHEIM CA 92807 |
| 1110715 | D & F INDUSTRIES | 1860 GENE AUTRY WAY ANAHEIM CA 92805-6724 |
| 1114275 | D & F INDUSTRIES | PO BOX 68049 ANAHEIM CA 92807 |
| 1598276 | D & G BRICE CONTRACTORS, INC. | PO BOX31846 BALTIMORE MD 21207 |
| 1611593 | D & G BRICE CONTRACTORS, INC. | 2901 WATERVIEW AVE. BALTIMORE MD 21230 |
| 1585495 | D & G CONSTRUCTION | 2605 DONA ANA RD. SE DEMING NM 88030 |
| 1550716 | D & G SIGN AND LABEL | P O BOX 157 NORTHFORD CT 6472 |
| 1615045 | D & H TRUCK PARTS CO INC | 3021 SOUTH ARCHER AVE CHICAGO IL 60608 |
| 1578505 | D & J CONCRETE | BOX 20A QULIN MO 63961 |
| 1578506 | D & J CONCRETE YARD ORNAMENT | BOX 20A QULIN MO 63961 |
| 1578507 | D & J CONCRETE YARD ORNAMENT | HWY 53 QULIN MO 63961 |
| 1106934 | D & L INDUSTRIAL FINISHES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 215 LIBERTY IN 47353 |
| 1115161 | D & L INDUSTRIAL FINISHES | 215 BROWNSVILLE AVENUE LIBERTY IN 47353 |
| 1563439 | D & L LUMBER & HARDWARE CO | Attn 2201 LAKE AVE P O BOX 99 EASTLAKE CO 80614 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1113458 | D & L PAINT COMPANY | Attn ATTN: PURCHASING DEPT. PO BOX 215 LIBERTY IN 47353 |
| 1564734 | D & M STRIPING | 58 LOUIS STREET MANCHESTER NH 3102 |
| 1572879 | D & M WELDING | 2300 ARBOR DRIVE DAYTON OH 45439 |
| 1572880 | D & M WELDING | 2300 ARBOR DRIVE DAYTON OH 45439 |
| 1611008 | D & M/SAN FRANCISCO COURTHOUSE | C/O SAN FRANCISCO GRAVEL POLK & MCALISTER SAN FRANCISCO CA 94107 |
| 1070894 | D & N TRANSPORTATION CO INC | P O BOX 919 SLATERSVILLE RI 2876 |
| 1592405 | D & R DRYWALL INC. | Attn HOLD AT TERMINAL FOR PICK UP CAROLINA FREIGHT CARRIERS ASHEVILLE NC 28803 |
| 1607/607 | D & R FIRE & SAFETY | 2405 2ND AVE SOUTH BILLINGS MT 59101 |
| 1617648 | D & S CONSTRUCTION | Attn SUITE 2019 3620 DEKALB TECHNOLOGY PKWY ATLANTA GA 30340 |
| 1563917 | D & S DOYLE ELECTRIC INC | 737 OAK HILL ROAD COVINGTON GA 30016 |
| 1608683 | D & S ELECTRIC | 363 WEST CHUBBUCK ROAD POCATELLO ID 83202 |
| 1547600 | D & S ELECTRIC, INC. | P.O. BOX 1006 OTTAWA IL 61350 |
| 1604592 | D & S ELECTRIC SUPPLY CO. | PO BOX 6527 MADISON WI 60120 |
| 1106943 | D & S GLASS | Attn ATTN: ACCTG 333 FLUVANNA AVENUE JAMESTOWN NY 14701 |
| 1115423 | D & S GLASS | Attn ATTN: PURCHASING 333 FLUVANNA AVENUE JAMESTOWN NY 14701 |
| 1110734 | D & S GLASS | 333 FLUVANNA AVENUE JAMESTOWN NY 14701 |
| 1578493 | D & S SUPPLY | 4260 MAC ALESTER ST PHILADELPHIA PA 19124 |
| 1547618 | D & W DIESEL & ELECTRIC | 1821 CLARK STREET ROAD AUBURN NY 13021-9593 |
| 1109551 | D A C VISION | Attn 3930 MILLER PARK DRIVE PO BOX 462147 GARLAND TX 75042 |
| 1110718 | D A C VISION | 120 W. WASHINGTON STREET MINNEOLA FL 34755 |
| 1110719 | D A C VISION | 217 EAST 171ST STREET HARVEY IL 60426 |
| 1110720 | D A C VISION | Attn BUILDING G/SUITES 9 & 10 11612 KNOTT STREET GARDEN GROVE CA 92641 |
| 1614473 | D A CASALONGA JOSSE | 8 AVENUE PERCIER F-75008 PARIS 75 75008 |
| 1072143 | D A STEWART | 3791 43RD PLACE TUCSON AZ 85713 |
| 1559845 | D A STUART | Attn ATTN.: KEN HOOPER 6050 W 51 ST CHICAGO IL 60638 |
| 1600880 | D A STUART | 43 UPTON RD SCARBOROUGH ON M1L 2C1 CANADA |
| 1560849 | D A STUART | 4580 WEAVER PARKWAY WARRENVILLE IL 60555 |
| 1560917 | D A WAREHOUSEMENS PENSION TRUST | P O BOX 8824 EMERYVILLE CA 94662-0824 |
| 1631166 | D ACHILLE PASQUALE | Attn PASQUALE 6538 N. 85TH STREET MILWAUKEE WI 53224 |
| 1610344 | D AND M CONTRACTORS INC | P O BOX 57 MONTOURSVILLE PA 17754 |
| 1125667 | D B DEES | RT2 BOX321D MIDLOTHIAN TX 76065-9802 |
| 103304 | D BOOTHE & CO | 3400 SILICA RD SYLVANIA OH 43560 |
| 1559382 | D BROOKS WELDING CO | 512 12TH STREET NORTH BIRMINGHAM AL 35203 |
| 1576555 | D C KERKHOFF CO | 1901 ELSA ST NAPLES FL 33942 |
| 1608326 | D CONSTRUCTION, INC. | 1488 SOUTH BROADWAY COAL CITY IL 60416 |
| 1612562 | D CONSTRUCTION, INC. | 1488 SOUTH BROADWAY COAL CITY IL 60416 |
| 1119699 | D DOUGLAS HOWARD | 314 WOODVINE AVE METAIRIE LA 70005-4146 |
| 1105754 | D E BERNHARDT CHP | 536 EAST HOLSTEIN SALT LAKE CITY UT 84107 |
| 1556688 | D F GARVEY - WR GRACE PETTY CASH | 6401 POPLAR AVE SUITE 301 MEMPHIS TN 38119 |
| 1544028 | D F KING & CO INC | P O BOX 1701 NEW YORK NY 10268-1701 |

Page: 957 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1617040 | D F KING & CO INC | 77 WATER ST NEW YORK NY 10005-4495 |
| 1125528 | D F LITTLE & | DIXIE LEE LITTLE JT TEN 1041 E WINTERGREEN RD CEDAR HILL TX 75104-1411 |
| 1565750 | D FEARN WRIGHT CONSULTING SERVICES | 831 CARNATION COURT OSHAWA ON L1H 2H6 CANADA |
| 1069518 | D FOLEY LANDSCAPE | 2035 MAIN STREET WALPOLE MA 02081-0174 |
| 1069739 | D FOLEY LANDSCAPE INC | 2035 MAIN STREET WALPOLE MA 02081-0174 |
| 1544269 | D FOLEY LANDSCAPE INC | 2035 MAIN STREET WALPOLE MA 02081-0174 |
| 1551870 | D H HUNTER ENTERPRISES INC | 2801 NW 55TH COURT FORT LAUDERDALE FL 33309 |
| 3559669 | D H KOHNKEN | 1799 SABAL PALM DR BOCA RATON FL 33432 |
| 1070011 | D H LITTER CO INC | P O BOX 17612 NEWARK NJ 7194 |
| 1548049 | D HILL TRUCKING | P O BOX 1006 FREMONT CA 94538 |
| 1072461 | D I DISTRIBUTOR INC | 5TH AVENUE AND COLEMAN ST WILMINGTON DE 19804 |
| 1567466 | D J CURTIN | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1590668 | D J JOHNSON PHOTOGRAPHER | 38 PINCKNEY STREET CHARLESTON SC 29401 |
| 1128020 | D JOHN FEEK II | 3323 VAN EPPS ROAD SE OLYMPIA WA 98501-5913 |
| 1562096 | D L FORD | Attn FORD CLEANING SERVICE 209 SW 9TH CIRCLE DELRAY BEACH FL 33444 |
| 1548232 | D L JOHNSON | 7311 WARBLERS WAY ROSCOE IL 61073 |
| 1545411 | D L PETERSON TRUST | Attn FILE # 99334 P O BOX 1067 CHARLOTTE NC 28201-1067 |
| 1070060 | D L THURROTT CO INC | 17 POWDER HILL ROAD LINCOLN RI 2865 |
| 1543512 | D M BOWMAN INC | P O BOX 630029 BALTIMORE MD 21263 |
| 1123965 | D M MURRAY | 67828 BROKAW RD SAINT CLAIRSVILLE OH 43950 9779 |
| 1069903 | D N LUKENS INC | P O BOX 3726 BOSTON MA 02241-3726 |
| 1551200 | D N LUKENS INC | P O BOX 3726 BOSTON MA 02241-3726 |
| 1579073 | D OF K VAULTS INC | P O BOX 867 IOLA KS 66749 |
| 1579074 | D OF K VAULTS INC | P O BOX 867 IOLA KS 66749 |
| 1579075 | D OF K VAULTS INC | SOUTH INDUSTRIAL SITE IOLA KS 66749 |
| 1116012 | D P CRUSE SR | 10 DOGWOOD HAVEN LN REMLAP AL 35133-3753 |
| 1544072 | D P PUBLICATIONS CO | P O BOX 7188 FAIRFAX STATION VA 22039 |
| 1122564 | D P VERMA | 5918 HOLLOW BANK LANE SUGAR LAND TX 77479-9980 |
| 1081263 | D R ELECTRICAL CONTRACTORS S E | Attn & RENTAL EQUIPMENT CARR 446 KM 4 HM 5 BO LIANADAS ISABELA PR 662 |
| 5787825 | D&B TILE CO | 14200 N.W. 4TH ST. SUNRISE FL 33325 |
| 5946773 | D&B TILE CO | 14200 N.W 4TH ST SUNRISE FL 33325 |
| 5555254 | D&D LAWN SERVICE | 6511 OLD PLANK ROAD FREDERICKSBURG VA 22407 |
| 1099499 | D&F DISTRIBUTORS | 2606 EUGENIA AVE. NASHVILLE TN 37211 |
| 1096479 | D&F DISTRIBUTORS, INC. | 1144 INDY COURT EVANSVILLE IN 47725 |
| 1585494 | D&G CONSTRUCTION | 2605 DONA ANA RD. SE DEMING NM 88030 |
| 1106932 | D&G CONTAINER, INC. | 1615 WICOMICO STREET BALTIMORE MD 21230 |
| 1110714 | D&G CONTAINER, INC. | 1615 WICOMICO STREET BALTIMORE MD 21230 |
| 1099376 | D&G SIGN & LABEL | P.O. BOX 157 NORTHFORD CT 06472-0157 |
| 1554395 | D&M CONCRETE FLOOR COMPANY, INC. | 2 LARK STREET FALL RIVER MA 2721 |
| 1578501 | D&M CONTRACTING | RR 5 - FAIRFIELD ROAD MONTOURSVILLE PA 17754 |

Page: 958 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1102282 | D&M PRODUCTS | 24 SYCAMORE COURT LOWER SACKVILLE NS B4C 1G1 CANADA |
| 11115745 | D&M PRODUCTS | Attn UNIT #5 BURNSIDE INDUSTRIAL PARK 24 SIMMONS DRIVE DARTMOUTH NS B3B 1R3 CANADA |
| 554104 | D&M SHARPENING SERVICE | 608C FLEETWOOD DRIVE EASLEY SC 29640 |
| 1544058 | D&S EXPRESS | P O BOX 145 BOUND BROOK NJ 8805 |
| 1578494 | D&S SUPPLY | 4260 MACALESTER ST. PHILADELPHIA PA 19124 |
| 1099241 | D&W SYSTEMS SALES INC. | P.O. BOX 1495 KENNER LA 70063 |
| 1631167 | D'AGOSTINO JR ROBERT | Attn ROBERT 74 PARIS STREET MEDFORD MA 2155 |
| 1631168 | D'ALESSANDRO LORI | Attn LORI 2579 RIDGE ROAD EXT. BADEN PA 15005 |
| 1631169 | D'AMICO ALEXANDER | Attn ALEXANDER 631 RIVER ROAD PISCATAWAY NJ 8854 |
| 1631170 | D'AMICO WALLACE CHRISTINE | Attn CHRISTINE 2341 ROUNDHOUSE ROAD SPARKS NV 89431 |
| 1070674 | D'ANCONA & PFLAUMIC LLC | 111 EAST WACKER DRIVE  SUITE 2800 CHICAGO IL 60601-4205 |
| 1562797 | D'ANCONA & PFLAUMIC LLC | 111 EAST WACKER DRIVE  SUITE 2800 CHICAGO IL 60601-4205 |
| 1631171 | D'ANDREA GREGORY | Attn GREGORY 29636 140TH LANE SE KENT WA 98042 |
| 1078975 | D'ANGELO GERIANNE | 901 SUNSHINE COURT LOCKPORT IL 60441 |
| 1631172 | D'ANIELLO EMILIA | Attn EMILIA 4 SEMINOLE PATH BRANCHBURG NJ 8876 |
| 5783735 | D'CANIO BUILDERS SUPPLY | W 227 N 937 WEST MOUND WAUKESHA WI 53186 |
| 1631174 | D'DOMENICUS DEBORAH | Attn DEBORAH 9334 MATADOR ROAD COLUMBIA MD 21045 |
| 1566391 | D'EMPAIRE REYNA BERMUDEZ & | Attn ASSOCIATES P.O. BOX 02-5265 MIAMI FL 33102-5265 |
| 1074118 | D'EMPAIRE REYNA BERMUDEZ & ASSOCIAT | C/O POBA INTL #710 P.O. BOX 02-5265 MIAMI FL 331025265 |
| 1631175 | DISIDORO ANTHONY | Attn ANTHONY 80 RAYMOND ST ALLSTON MA 2134 |
| 1077153 | DISIDORO ANTHONY P | 80 RAYMOND ST ALLSTON MA 02134 |
| 563154 | D'LONG DEVELOPMENT GROUP | 150 YORK STREET, SUITE 808 TORONTO, ONTARIO ON M5H 3S5 CANADA |
| 1631176 | D'ORTONA NICHOLAS | Attn NICHOLAS 33 BRIARWOOD RD. HAVERHILL MA 1832 |
| 1597043 | D'SANTIS CONSTRUCTION | Attn C/O CAMBELL MANIC G.C. 75 N. TO M-24 TO BROWN W. TO GLENMEADE LEFT TO SITE AUBURN HILLS MI 48321 |
| 561700 | D'VALS SALES COMPANY | 11029 LOCKPORT PLACE SANTA FE SPRINGS CA 90670 |
| 612642 | D'YOUVILLE COLLEGE | 320 PORTER AVENUE BUFFALO NY 14201 |
| 599137 | D-K ENGINEERING | 14925 SIERRA BONITA CHINO CA 91710 |
| 599147 | D-K ENGINEERING | 14925 SIERRA BONITA CHINO CA 91710 |
| 599149 | D-K ENGINEERING | 14925 SIERRA BONITA CHINO CA 91710 |
| 599148 | D-K ENGINEERING | 14925 SIERRA BONITA CHINO CA 91710 |
| 595964 | D-K ENGINEERING | 14925 SIERRA BONITA CHINO CA 91710 |
| 599141 | D-S PIPE & SUPPLY CO., INC. | P.O. BOX 17003 BALTIMORE MD 21297-1003 |
| 676018 | D-S PIPE & SUPPLY CO., INC. | Attn 1301 WICOMICO ST. P.O. BOX 6367 BALTIMORE MD 21230 |
| 1104106 | D. A. STUART COMPANY | 4580 WEAVER PARKWAY WARRENVILLE IL 60555 |
| 1558135 | D. DOLIN SALES CO | 6232 N. PULASKI RD. CHICAGO IL 60629 |
| 1096049 | D. F. YORKEY, JR., D.O. | 5 ELMWOOD AVE. PRIDES CORNER WESTBROOK ME 4092 |
| 1544029 | G. HELD | 867 HOPKINS RD. WILLIAMSVILLE NY 14221 |
| 1562796 | D. GLASS ASSOCIATES INC | 124 BIRD STREET NEEDHAM MA 2192 |
| 1670850 | D. H. GRIFFIN WRECKING COMPANY, INC | PO BOX 7657 GREENSBORO NC 27417 |
|  | D. JOE ALBRIGHT | 1101 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1105109 | D. RANDAL MORAN | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1556653 | D.A. CHISHOLM & ASSOCIATES | 41 BIRCHWOOD RD. WILMINGTON MA 1887 |
| 1599356 | D.A. STUART COMPANY | 4580 WEAVER PARKWAY WARRENVILLE IL 60555 |
| 1578535 | D.A.I. INC | 11060 GRADER ST DALLAS TX 75238 |
| 1671158 | D.B. RILEY INC. | 45 MCKEON RD. WORCESTER MA 1610 |
| 1566932 | D.B. SMITH | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1561362 | D B ROBERT CO. | 54 JONSPIN RD WILMINGTON MA 1887 |
| 1575929 | D.C. BYERS | 5946 CLAY SW GRAND RAPIDS MI 49508 |
| 1595918 | D.C. BYERS | DO NOT USE EAST LANSING MI 48823 |
| 1575932 | D.C. BYERS | 5715 RIVARD DETROIT MI 48211 |
| 1575930 | D.C. BYERS | DO NOT USE GRAND RAPIDS MI 49508 |
| 1610218 | D.C. KERCKHOFF CO. | 1901 ELSA ST NAPLES FL 33942 |
| 1576654 | D.C. KERCKHOFF CO. | 1901 ELSA STREET NAPLES FL 33942 |
| 1559693 | D.C. LAWN MAINTENANCE CO | 20 W 475 WESTMINSTER DRIVE DOWNERS GROVE IL 60516 |
| 1595324 | D.C. MATERIALS | 25 E. POTOMAC AVE. WASHINGTON DC 20003 |
| 1611381 | D.C. MATERIALS, INC. | 3334 B KENILWORTH AVE. HYATTSVILLE MD 20781 |
| 1560806 | D.C. MOTOR & CONTROLS | 4250 SOUTH CHURCH EXT. ROEBUCK SC 29376 |
| 1555527 | D.C. MOTOR & CONTROLS,INC. | PO BOX 189 ROEBUCK SC 29376 |
| 1543988 | D.C. SPORTS COMMISSION | 2400 E CAPITOL STREET, SE WASHINGTON DC 20003 |
| 1561096 | D.C. TREASURER | Attn GOVERNMENT OF THE DISTRICT OF P O BOX 419 WASHINGTON DC 20044 |
| 1608895 | D.C.I. | Attn C/O GLOBAL INSULATION 828 WEST PEACHTREE ATLANTA GA 30308 |
| 1617263 | D.D. & THE ROAD KINGS | 32 OAK STREET PROVIDENCE RI 2909 |
| 1102649 | D.E. PAGE CONSTRUCTION, INC. | 3222 HWY. 108 WESTLAKE LA 70669-9426 |
| 1552190 | D.E. TRIBBLE COMPANY | P.O. BOX 356 CLINTON SC 29325 |
| 1578937 | D.E. WILLIAMS | P. O. BOX 70 FRESNO TX 77545 |
| 1578938 | D.E. WILLIAMS | 4165 FM 521 FRESNO TX 77545 |
| 1598021 | D.E.P. BUILDING | Attn C/O NOVINGERS 32 PLUM STREET TRENTON NJ 8638 |
| 1578936 | D.E WILLIAMS | 4165 FM. 521 FRESNO TX 77545 |
| 1546442 | D.F. HINGLE JR.SHERIFF | Attn PLAQUEMINES PARISH C/THSE 18039 HIGHWAY 15 POINTE A LA HACHE LA 70082 |
| 1106297 | D.G. HELD INC. | 867 HOPKINS ROAD WILLIAMSVILLE NY 14221 |
| 1584255 | D.G. SAVELL | D/BA PRECAST CONCRETE HOUSTON TX 77100 |
| 1584256 | D.G. SAVELL | D/BA PRECAST CONCRETE DALLAS TX 75231 |
| 1547970 | D.H. GROM, INC. | 180 CHURCH STREET, SUITE 201 MATAWAN NJ 7747 |
| 1567734 | D.H KOHNKEN | 1799 SABAL PALM DRIVE BOCA RATON FL 33432 |
| 1552186 | D.H. LITTER CO. INC. | P.O. BOX 17612 NEWARK NJ 7194 |
| 1561342 | D.J'S CLEAN SWEEP | 42 COLES RD BLACKWOOD NJ 8012 |
| 1581337 | D.L. HENDRICKSON | 6005 20TH ST EAST TACOMA WA 98424 |
| 1600345 | D.L. HENRICKSON/CLOVER PARK HIGH | 11023 GRAVELLY LAKE DRIVE S.W. TACOMA WA 98401 |
| 1555230 | D.L. MAHER CO. | PO BOX 127 NORTH READING MA 1864 |
| 1097774 | D.L. PETERSON TRUST | P.O. BOX 1067-FILE NO. 99334 CHARLOTTE NC 28201-1067 |

| Person Code | Name | Address |
|---|---|---|
| 1097808 | D.L. PETERSON TRUST | Attn FILE 99334 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| 1552759 | D.L. THURROTT CO. | 17 POWDER HILL ROAD LINCOLN RI 2865 |
| 1544056 | D.M. AIRPORT DEVELOP. INC | Attn MORRISTOWN MUNICIPAL AIRPORT 8 AIRPORT ROAD MORRISTOWN NJ 7960 |
| 1558817 | D.M.KISCH INC | PO BOX 668 JOHANNESBURG IT 2000 |
| 1585402 | D.N.I. READY MIX | 2344 N. E. BROADWAY AVE. DES MOINES IA 50318 |
| 1602164 | D.N.I. WEST | Attn (FORMERLY BOHLENDER) 5230 BIESSLER RD. GRIMES IA 50111 |
| 1103492 | D.N.S. PRECISION MACHINE, INC. | 5416 WEST 25TH STREET CICERO IL 60804 |
| 1099986 | D.O.T. RAIL SVC. OF IND., INC. | P.O. BOX 361 LA SALLE IL 61301 |
| 1101728 | D.P. PARKER & ASSOCIATES | 372 WASHINGTON ST. WELLESLEY MA 2481 |
| 1560432 | D.P. PARKER AND ASSOCIATES | 372 WASHINGTON STREET WELLESLY MA 2481 |
| 1594689 | D.P.C. GENERAL CONT., INC. | 250 ARIZONA AVE., N EAST ATLANTA GA 30307 |
| 1104435 | D.R. CORDELL & ASSOCIATES, INC. | 95 W. BUTLER AVE. CHALFONT PA 18914 |
| 1128210 | D.R. MEEKS | GEN COUNSEL 1521 ATLANTA ROAD GAINESVILLE GA 30501 |
| 1609406 | D.S. ELECTRIC | 430 JANSKY PLACE LA CROSSE WI 54602 |
| 1128195 | D.T. PROPIEDADES CO. | MAR-GULF MGMT. CO. INC .GEN COUNSEL 26300 LA ALAMEDA SUITE 370 MISSION VIEJO CA 92691 |
| 1128313 | D.T. PROPIEDADES CO. | MAR-GULF MGMT. CO. INC .GEN COUNSEL 26300 LA ALAMEDA SUITE 370 MISSION VIEJO CA 92691 |
| 1602917 | D.V P INC.: PHILO INSULATION | 6806 EASTON ROAD PIPERSVILLE PA 18947 |
| 1602918 | D.V.P. INC - PHILO INSULTAION | Attn WAREHOUSE 6806 EASTON ROAD PIPERSVILLE PA 18947 |
| 1096924 | D.W. GOODMAN | 1208 BROOK HOLLOW CT. BRYAN TX 77802 |
| 1615755 | D.W. WATSON | Attn IRONDALE POLICE DEPT. 101 S. 20TH STREET IRONDALE AL 35210 |
| 1578974 | D.W.DICKEY & SON INC | Attn PO BOX 429 7896 DICKEY DR LISBON OH 44432 |
| 1553829 | D/B/A AUNT PEGS RESTAURANT | 4 MITCHELL RD. STOW MA 1775 |
| 1547482 | D.A & D SERVICES INC. | Attn PO BOX 208 38 FRANKLIN AVENUE NUTLEY NJ 07110-0208 |
| 1559300 | DA BUCCI & SONS INC | 260 MAIN STREET STONEHAM MA 2180 |
| 1543949 | DA CONSULTING GROUP | P O BOX 4346 DEPT #441 HOUSTON TX 77210-4346 |
| 1564594 | DA CONSULTING GROUP INC | P O BOX 201466 HOUSTON TX 77216-1466 |
| 1612599 | DA RE CONCRETE INC. | 1304 ROZAN COURT ROSEVILLE CA 95678 |
| 1608789 | DA RE CONCRETE, INCORPORATED | 1304 ROZAN COURT ROSEVILLE CA 95678 |
| 1560754 | DA STUART INC | 43 UPTON ROAD SCARBOROUGH ONTARIO ON M1L 2C1 CANADA |
| 1560411 | DA GA INCORPORATED | 4494 W. PEORIA AVENUE GLENDALE AZ 85302 |
| 1106935 | DA-LITE SCREEN | Attn ATTN: ACCOUNTS PAYABLE PO BOX 137 WARSAW IN 46581 |
| 1110716 | DA-LITE SCREEN | 3100 NORTH DETROIT STREET WARSAW IN 46581 |
| 1113459 | DA-LITE SCREEN | Attn ATTN: PURCHASING PO BOX 137 WARSAW IN 46581 |
| 1631177 | DAAB RODNEY | Attn RODNEY 22319 WAYNOKA KATY TX 77450 |
| 1631178 | DAANE ROBERT | Attn ROBERT 701 E. 132ND STREET BURNSVILLE MN 55337 |
| 1631179 | DABBERT JAMES | Attn JAMES 602 SOUTH SIXTH AVE. STERLING CO 80751 |
| 1631180 | DABOG MARLO | Attn MARLO 2101 MANHATTAN BLVD 105 HARVEY LA 70058 |
| 1631181 | DABREO WILLIAM | Attn WILLIAM 383 S. ORLEANS RD., R1E. 39 BREWSTER MA 2631 |
| 1631182 | DABREU LOUIS | Attn LOUIS 50 DUNHAM STREET ATTLEBORO MA 2703 |
| 1631183 | DABRIEO MICHAEL | Attn MICHAEL 12 HOUGHTON STREET WOBURN MA 1801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631184 | DAIBURLOS KENT | Attn KENT 206 DUSTY LANE HAMBURG PA 19526 |
| 1607061 | DAC ART LOUISIANA LLC | 3504 CYPRESS DRIVE SAINT GABRIEL LA 70776 |
| 1554377 | DAC SERVICES | PO BOX 94224 TULSA OK 74194-0001 |
| 1553222 | DAC SERVICES, INC. | Attn HEATING & AIR CONDITIONING PO BOX 2923 MATTHEWS NC 28106 |
| 1108322 | DAC VISION | PO BOX 462147 GARLAND TX 75046 |
| 1115012 | DAC VISION | 3930 MILLER PARK DRIVE GARLAND TX 75042 |
| 1607059 | DAC VISION | 6709 PERKINS ROAD BATON ROUGE LA 70808 |
| 1073206 | DACA MACHINE & TOOL | HIGHWAY 94 DUTZOW MO 63342 |
| 1631185 | DACEY RAYMOND | Attn RAYMOND 1903 BETHEL RD SIMPSONVILLE SC 29681 |
| 1631186 | DACKIN JEFFREY | Attn JEFFREY 615 WALL STREET    P O BOX 24 CAIRO OH 45820 |
| 1550620 | DACO FEDERAL CREDIT UNION | 5525 US 60 E OWENSBORO KY 42301 |
| 1564782 | DACOTAH CEMENT | Attn 501 N ST ONGE STREET P O BOX 360 RAPID CITY SD 57709 |
| 1581016 | DACOTAH CEMENT | P O BOX 360 RAPID CITY SD 57709 |
| 1581015 | DACOTAH CEMENT | P O BOX 360 RAPID CITY SD 57709-0360 |
| 1103484 | DACTYL DISTRIBUTIONS INC. | PO BOX 503 CRETE IL 60417 |
| 1631187 | DADISMAN KENNETH | Attn KENNETH 2205 B PARK ROAD CHARLOTTE NC 28202 |
| 1072012 | DAESUNG AUTOMOTIVE CO LTD | Attn TAI.SEO-KU 40032 GALSAN-DONG TAEGU IT 0 KOREA, REPUBLIC OF |
| 1072266 | DAEWOO (INTERNL) AMERICA CORP | 85 CHALLENGER ROAD RIDGEFIELD PARK NJ 7660 |
| 1071560 | DAEWOO AUTOMOTIVE COMPONENTS LTD | Attn CENTER 541 NAMDAEMUNNO 5-GA CHUNG-GU CPO BOX 2810 SEOUL IT 0 KOREA, REPUBLIC OF |
| 1071849 | DAEWOO ELECTRONIC COMPONENTS CO LIM | Attn DAEWOO SECURITIES BUILDING 34-3 YEOEUIDO-DONG YONGDUENGPO-KU IT 0 KOREA, REPUBLIC OF |
| 1631188 | DAFF JOHN | Attn JOHN 1437 MARIGOLD LAKELAND FL 33811 |
| 1631189 | DAFFIN RALPH | Attn RALPH 1216 LANDINGTON AVENUE BALTIMORE MD 21207 |
| 1591308 | DAG HAMMARSKJOLD SCHOOL | POND HILL ROAD WALLINGFORD CT 6492 |
| 1631190 | DAGGETT JACK | Attn JACK 651 RESERVE ROAD LIBBY MT 59923 |
| 1631191 | DAGOSTINO ANTHONY | Attn ANTHONY 22491 MARTELLA AVENUE BOCA RATON FL 33433 |
| 1572799 | DAGOSTINO BUILDING BLOCK | 1111 ALTAMONT AVE. SCHENECTADY NY 12303 |
| 1572800 | DAGOSTINO BUILDING BLOCK | 1111 ALTAMONT AVE SCHENECTADY NY 12303 |
| 1605618 | DAGOSTINO ELECTRIC SERV INC | 2201 RENAISSANCE BLVD KING OF PRUSSIA PA 19406 |
| 1631192 | DAGOSTINO RITA | Attn RITA 74 PARIS ST MEDFORD MA 2155 |
| 1631193 | DAGUANNO CONNIE | Attn CONNIE 5617 CORAL LAKE DRIVE MARGATE FL 33063 |
| 1111413 | DAHER GOLDEN EAGLE | Attn ATTN: CATHY INCEGER 138-01 SPRINGFIELD BLVD SPRINGFIELD GARDENS NY 11413 |
| 1631194 | DAHL CURTIS | Attn CURTIS 410 22ND ST EAST WILLISTON ND 58801 |
| 1104239 | DAHL ELECTRIC CO | 2584 DES PLAINS AVE DES PLAINES IL 60018 |
| 1631195 | DAHL SHARON | Attn SHARON 799 N MAIN SHREVE OH 44676 |
| 1612953 | DAHLE'S READY MIX | 522 SOUTH RIVER STREET SALMON ID 83467 |
| 1576936 | DAHLES REDE E MIX INC | 522 S RIVER ST SALMON ID 83467 |
| 1631196 | DAHLGREN DEAN | Attn DEAN P.O. BOX 235 BIGFORK MT 59911 |
| 1631197 | DAHLGREN LYLE | Attn LYLE 1314 E STATE ALGONA IA 50511 |
| 1631198 | DAHLGREN LYLE | Attn LYLE 1314 E STATE ALGONA IA 50511 |
| 1598300 | DAHLONEGA UNITED METHODIST CHURCH | Attn C/O S.E. RESTORATION 107 PARK ST. SOUTH DAHLONEGA GA 30533 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1631199 | DAHLQUIST JR EDWARD | Attn EDWARD 74 HEATH ST BROCKTON MA 2402 |
| 1631200 | DAHMAN MICHAEL | Attn MICHAEL 3106 REUTER WACO TX 76708 |
| 1578533 | DAHMER BROS CONSTRUCTION | 1203 MAIN ST GRANDVIEW MO 64030 |
| 1593892 | DAHMER BROTHERS | 1203 MAIN ST, GRANDVIEW MO 64030 |
| 1631201 | DAHMER JEFF | Attn. JEFF 2357 SOUTH 57TH STREET WEST ALLIS WI 53219 |
| 1631202 | DAHMS CARL | Attn CARL 12 CARIBOU DRIVE WHITING NJ 8759 |
| 1562294 | DAHNE & WEINSTEIN | 10749 FALLS ROAD SUITE 100 LUTHERVILLE MD 21093 |
| 1631203 | DAHNKE MARGARET | Attn MARGARET 411 N. HOWARD POYNETTE WI 53955 |
| 1072254 | DAI INC. | 11060 GRADER ST DALLAS TX 75238 |
| 1578536 | DAI INC. | 11060 GRADER STREET DALLAS TX 75238 |
| 1607592 | DAICO SUPPLY | 201 N.E. 7TH ST FORT WORTH TX 76106 |
| 604593 | DAICO SUPPLY CO. (DG) | 11120 ZODIAC LANE DALLAS TX 75229-4721 |
| 608788 | DAICO SUPPLY COMPANY | 1084 WEST JACKSON RD CARROLLTON TX 75006 |
| 1631204 | DAIGLE ADDISON | Attn ADDISON 408 NAVARRE STREET SULPHUR LA 70663 |
| 1631206 | DAIGLE CALVIN | Attn CALVIN RT. 2, BOX 43 PURVIS MS 39475 |
| 1631207 | DAIGLE CHARLIE | Attn CHARLIE 304 BELLAIRE DRIVE HOUMA LA 70360 |
| 1631208 | DAIGLE JIMMIE | Attn JIMMIE 213 KENNETH ST. HOUMA LA 70364 |
| 1631209 | DAIGLE TED | Attn TED 400 DARBY LANE 235 NEW IBERIA LA 70560 |
| 1631211 | DAIGS JEROME | Attn JEROME 156 STOVALL STREET HOUMA LA 70364 |
| 1631212 | DAILEY JENNIE | Attn JENNIE 4210 S. 6000 E. RD. ST. ANNE IL 60964 |
| 1631217 | DAILEY JR RONALD | Attn RONALD 509 N HILL ROAD MCHENRY IL 60050 |
| 1631213 | DAILEY L | Attn L 1024 KENESAW DRIVE SE GRAND RAPIDS MI 49506 |
| 1631214 | DAILEY LORRAINE | Attn LORRAINE 2001 MANSONIC DRIVE BARDNERVILLE NV 89410 |
| 1631215 | DAILEY RAYMOND | Attn RAYMOND P.O. BOX 2888 N A. ARUBA HOUSTON TX 77252 |
| 1631216 | DAILEY TERRANCE | Attn TERRANCE 115 SHEFFORD COURT GREER SC 29650 |
| 611544 | DAILY AND SON BLACKTOPPING INC | Attn DO NOT USE - USE 231740 1520 HASTINGS AVENUE NEWPORT MN 55055 |
| 102574 | DAILY EQUIPMENT CO | 777 HWY. 397 LAKE CHARLES LA 70615 |
| 098315 | DAILY EQUIPMENT COMPANY | P.O. BOX 98209 JACKSON MS 39298-8209 |
| 631218 | DAILY HOWARD | Attn HOWARD 204 SYCAMORE NORFOLK NE 68701 |
| 631219 | DAILY HOWARD | Attn HOWARD 204 SYCAMORE NORFOLK NE 68701 |
| 631220 | DAILY JOSEPH | Attn JOSEPH 1123 RICARDO AVENUE LADY LAKE FL 32159 |
| 560385 | DAILY REGULATORY REPORTER | P O BOX 527 FISHERS IN 46038-0527 |
| 547489 | DAILY SOUTHTOWN NEWS MARKETER | Attn PAYMENT CENTER 6901 W. 159TH STREETE TINLEY PARK IL 60477 |
| 1578520 | DAILY TRANSIT MIX | 25662 DARGHTY ROAD HELENDALE CA 92342 |
| 1578522 | DAILY TRANSIT MIX | 25662 DARGHTY ROAD IRWIN ESTATES CA 92311 |
| 1578521 | DAILY TRANSIT MIX CORPORATION | Attn FORT IRWIN 25662 DARGHTY ROAD HELENDALE CA 92342 |
| 1631221 | DAILY WILLIAM | Attn WILLIAM P.O. BOX 1429 STERLING CO 80751 |
| 1072680 | DAIMLER BENZ PURCHASING COORDINATIO | Attn OF NORTH AMERICA INC SUITE 380 2800 TWENTY EIGHTH STREET SANTA MONICA CA 90405 |
| 1072681 | DAIMLER-BENZ PCNA WEST COAST | Attn C/O KUEHNE & NAGEL NY 154-09 146TH AVENUE. JAMAICA NY 11434 |
| 1620424 | DAINIPPON INK & CHEMICALS INC | TAKEMITSU TAKAHASKI CHM & PRES DIC BLDG 7-20 NIHONBASHI 3-CHOME CHUO-KU TOKYO JA |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631222 | DAINS JAMES | Attn JAMES 3161 121ST ST. ANANA IA 52203 |
| 1631223 | DAINS JAMES | Attn JAMES 3161 121ST ST. ANANA IA 52203 |
| 1079991 | DAIR BENITA | 745 SOMERVILLE AVE #2 SOMERVILLE MA 02143 |
| 1079991 | DAIR BENITA J | 745 SOMERVILLE AVE #2 SOMERVILLE MA 02143 |
| 1587204 | DAIRY CONSTRUCTION | 180 E DARBY RD DEXTER NM 88230 |
| 1587205 | DAIRY CONSTRUCTION | 180 E. DARBY RD DEXTER NM 88230 |
| 1618853 | DAIRY CONTAINERS LIMITED | Attn P.O. BOX 9026 CRAWFORD STREET HAMILTON IT 9999 NEW ZEALAND |
| 1106940 | DAIRY FARMERS OF AMERICA | PO BOX 1837 SPRINGFIELD MO 65801 |
| 1111263 | DAIRY FARMERS OF AMERICA | Attn ATTN. DEE PALMER RURAL RT #1 NEW WILMINGTON PA 16142 |
| 1110730 | DAIRY FARMERS OF AMERICA | Attn BRUCE PLANT HIGHWAY 8 BRUCE WI 54819 |
| 1107428 | DAIRY FARMERS OF AMERICA | Attn ATTN. ACCOUNT PAYABLE P.O. BOX 198 CORNER OF RT. 18 & 208 NEW WILMINGTON PA 16142 |
| 1593964 | DAIRY MART | Attn C/O AKRON INSULATING 210 BROAD BLVD CUYAHOGA FALLS OH 44221 |
| 1593794 | DAIRY QUEEN MEMORIAL | 1410 MEMORIAL DRIVE HOUSTON TX 77099 |
| 1109554 | DAIRYLAND CORPORATION | 1300 VIELE AVENUE BRONX NY 10474 |
| 1109732 | DAIRYMANS | Attn DIVISION OF LAND O'LAKES. INC. 400 SOUTH M STREET TULARE CA 93274-5431 |
| 1631225 | DAISY CHRISTINE | Attn CHRISTINE 84 CUNNINGHAM POND RD PETERBOROUGH NH 3458 |
| 1566062 | DAISY DATA | 2850 LEWISBERRY ROAD YORK HAVEN PA 17370 |
| 1117303 | DAISY SALZ O | CASILLA 3458 SANTIAGO |
| 1617934 | DAIVA A. LIKAITE | 42 THOMAS PARK BOSTON MA 2127 |
| 1631226 | DAJDA SHARLETT | Attn SHARLETT 5728 HAVANA N. RICHLAND HILLS TX 76180 |
| 1098413 | DAJU AMERICA FORWARDING | 2201 STA. ISABEL LAREDO TX 78040 |
| 1597895 | DAKA CAFE | Attn C/O F.A.U. 777 GLADES RD. BOCA RATON FL 33431 |
| 1556422 | DAKA INTERNATIONAL | Attn ATTN. S. NURETO 777 GLADES RD BOCA RATON FL 33431 |
| 1631227 | DAKE JR ROY | Attn ROY 501 W N WATER ST NEEHAH WI 54956 |
| 1578530 | DAKOTA BLOCK | P.O. BOX 2920 RAPID CITY SD 57709 |
| 1578531 | DAKOTA BLOCK COMPANY | 3292 LIEN ST. RAPID CITY SD 57702 |
| 1613025 | DAKOTA BLOCK COMPANY | P.O BOX 440 RAPID CITY SD 57709 |
| 1578532 | DAKOTA BUILDING SPECIALTY | 1428 C AVE SIOUX FALLS SD 57104 |
| 1547487 | DAKOTA CONSULTING GROUP | 4716 BROOKSHIRE PARKWAY CARMEL IN 46033-3306 |
| 1617509 | DAKOTA COUNTY ENVIRONMENTAL | 14955 GALAXY AVE APPLE VALLEY MN 55124 |
| 1606331 | DAKOTA ELECTRIC SUPPLY | 407 EAST 8TH. ST. SIOUX FALLS SD 57117-5045 |
| 1604595 | DAKOTA ELECTRIC SY. | 3021 E. BROADWAY AVE. BISMARK ND 58501 |
| 1607145 | DAKOTA GASIFICATION | Attn C/O BORDER STATES ELECTRIC SUPPLY MARK # 431732 8 MI NW OF CITY ON CO RD 28 BEULAH ND 58523 |
| 1605325 | DAKOTA GYPSUM (DG) | POB 167 FARGO ND 58107 |
| 1606963 | DAKOTA GYPSUM (DG) | 142504 3RD ST. N=. FARGO ND 58107 |
| 1588328 | DAKOTA HOSPITAL | Attn 1720 SOUTH UNIVERSITY DRIVE C/O SIG OLSEN AND SONS FARGO ND 58103 |
| 1610741 | DAKOTA HOSPITAL | 17TH. AVENUE & UNIVERSITY DRIVE FARGO ND 58103 |
| 1611923 | DAKOTA HOSPITAL | Attn C/O SIG OLSON & SONS WAREHOUSE 1923 27TH STREET SOUTH MOORHEAD MN 56560 |
| 1595957 | DAKOTA PRECAST | Attn FORMERLY CORSICA REDI MIX HIGHWAY 45 PLATTE SD 57369 |
| 1547488 | DAKOTA READY MIX | P O BOX 998 BISMARCK ND 58502 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578650 | DALE INSULATION | Attn 961 SPRING CREEK RD. C/O EAST RIDGE MEDICAL. CTR. CHATTANOOGA TN 37412 |
| 1595305 | DALE INSULATION | Attn WAREHOUSE 915 6TH AVENUE SOUTH NASHVILLE TN 37203 |
| 1578544 | DALE INSULATION COMPANY | Attn 21ST AVE. SOUTH AT GARLAND AVE. C/O VANDERBILT MEDICAL CENTER NASHVILLE TN 37232 |
| 1126845 | DALE J WAWRZON | 3015 HANNAH STREET MARINETTE WI 54143-1409 |
| 1631230 | DALE JOHN | Attn JOHN 1440 LANGFORD ROAD BALTIMORE MD 21207 |
| 1631232 | DALE JOHN | Attn JOHN 3104 FRANBROOK TER NW CEDAR RAPIDS IA 52405 |
| 1631231 | DALE JOHN | Attn JOHN 3104 FRANBROOK TER NW CEDAR RAPIDS IA 52405 |
| 1077989 | DALE JOHN M | 1440 LANGFORD ROAD BALTIMORE MD 21207 |
| 1631233 | DALE KAREN | Attn KAREN 14001 LOWER MILL ROAD HIXSON TN 37343 |
| 1117897 | DALE L MEDEIROS | 951 SPANISH CIR 345 DELRAY BEACH FL 33483-4774 |
| 1631234 | DALE MARK | Attn MARK 304 ROSSING AVENUE BODE IA 50519 |
| 1631235 | DALE MARTIN | Attn MARTIN P.O. BOX 4564 INCLINE VILLAGE NV 89450 |
| 1125805 | DALE MC MURRY | 1900 N CO RD 1110 MIDLAND TX 79706-0000 |
| 1631236 | DALE MELISA | Attn MELISA RT 2 BOX 138 GILLSVILLE GA 30543 |
| 1569332 | DALE METHVEN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1124786 | DALE P DOLESKI | 1290 EAST MAIN ST BRADFORD PA 16701-3261 |
| 1110065 | DALE P HAHN & JANE F HAHN | TRI LA DEC 11 91 DALE P HAHN LIVING TRUST 25101 RIVERWALK DRIVE LEESBURG FL 34748-7404 |
| 1557679 | DALE PIWINSKI | 4620 BUNKER RD N ROYALTON OH 44133 |
| 1568440 | DALE PIWINSKI | 4620 BUNKER RD NORTH ROYALTON OH 44133 |
| 1631237 | DALE ROGER | Attn ROGER 34 WILLOWOOD DRIVE INMAN SC 29349 |
| 1116087 | DALE RYAN | 115 DIXIELAND - 6 ROGERS AR 72756-0000 |
| 1119149 | DALE T SLEVOSKI | 308 LAKE SHORE DR LINDENHURST IL 60046-8834 |
| 1546004 | DALE THOMPSON | P.O. BOX 1082 CRAIG CO 81626 |
| 1118660 | DALE WALTER | RFD GRAND RIDGE IL 61325 |
| 1631238 | DALECKY DENNIS | Attn DENNIS 2505 M AVE. NW CEDAR RAPIDS IA 52405 |
| 128574 | DALEEN TECHNOLOGIES INC | GEN COUNSEL 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 5648865 | DALEEN TECHNOLOGIES INC | Attn ATTN.: PAUL PRINGLE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 5768939 | DALES CONCRETE | 2532 SAM NEWELL ROAD MATTHEWS NC 28105 |
| 5768937 | DALES CONCRETE | 2532 SAM NEWELL RD MATTHEWS NC 28105 |
| 5768938 | DALES CONCRETE CONST. | 2532 SAM NEWELL RD MATTHEWS NC 28105 |
| 562930 | DALES CONCRETE CONSTRUCTION | 804 SINGING DRUM DR HENDERSON NV 89015 |
| 5439653 | DALES MOBILE WELDING | 23140 SW 58TH AVENUE BOCA RATON FL 33428 |
| 5631299 | DALES WELDING SERVICE | Attn AILEEN 341 GROVE AVENUE BOUND BROOK NJ 8805 |
| 5631240 | DALESSANDRO AILEEN | Attn AILEEN 341 GROVE AVENUE BOUND BROOK NJ 8805 |
| 5631240 | DALESSANDRO DIANE | Attn DIANE 2629 CLOVERMERE ROAD OCEANSIDE NY 11572 |
| 1098756 | DALEX FABRICATION & MACHINING CO | P.O. BOX 3013 TERRE HAUTE IN 47803 |
| 1104371 | DALEX FABRICATION & MACHINING CO. | Attn C/O TROTTER EQUIPMENT CO. 3330 ERIE AVENUE CINCINNATI OH 45208 |
| 1631241 | DALEY MARC | Attn MARC 56 PINE STREET    # 6 STONEHAM MA 2180 |
| 1631242 | DALEY MARGARET | Attn MARC 56 PINE STREET WALPOLE MA 2081 |
| 1631243 | DALEY STEPHEN | Attn MARGARET 15 POCAHONTAS STREET WALPOLE MA 2081 |
| 1631244 | DALEY WILLIAM | Attn STEPHEN 1606 GREENLEAF DR NW CEDAR RAPIDS IA 52405 |
| | | Attn WILLIAM 118 LAKE CREST DRIVE #114 BEAVER DAM, WI 53916 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1563878 | DALHOUSIE UNIVERSITY | Attn THE NOVA SCOTIA CAD/CAM CENTRE P O BOX 1000 HALIFAX NS B3L 1Z1 CANADA |
| 1565080 | DALHOUSIE UNIVERSITY | Attn ATTN: KAREN MACINTYRE FINANCIAL SERVICES HALIFAX NOVA SCOTIA NS B3H 4H6 CANADA |
| 1617499 | DALHOUSIE UNIVERSITY | Attn DEPT OF CIVIL ENGINEERING P O BOX 1000 HALIFAX NOVA SCOTIA NS B3J 2X4 CANADA |
| 1565399 | DALHOUSIE UNIVERSITY | Attn NOVA UNIVERSITIES TECHNOLOGY INC 1379 SEYMOUR STREET HALIFAX NS B3H 3M6 CANADA |
| 1631245 | DALLAIRE CURT | Attn CURT 112 LARANN STREET BELGIUM WI 53004 |
| 1631246 | DALLAIRE MICHAEL | Attn MICHAEL 15 CRISSWELL COURT STERLING VA 20165 |
| 1631247 | DALLAIRE ROBERT | Attn ROBERT 717 SCHOOL ST 1 LOWELL MA 1851 |
| 1547486 | DALLAS & MAVIS SPECIALIZED | Attn CARRIER CO P O BOX 200720 DALLAS TX 75320 |
| 1543951 | DALLAS AIRMOTIVE, INC. | Attn ACCT # 0800650293 P.O. BOX 200720 DALLAS IL 60678 |
| 1612044 | DALLAS AREA RAPID TRANSIT POLICE | Attn C/O TRUE FIREPROOFING 715 NORTH MAIN STREET IRVING TX 75060 |
| 1610346 | DALLAS BRANCH | PO BOX 59945 DALLAS TX 75229 |
| 1583113 | DALLAS FT WORTH ROOF. SUP | Attn ALLTEL SUPPLY, INC. 10720 COMPOSITE DRIVE DALLAS TX 75220 |
| 1601314 | DALLAS FT WORTH AIRPORT | AMERICAN EAGLE 2E EXPANSION DALLAS TX 75261 |
| 1578551 | DALLAS F.T. WORTH INTERNATIONAL | Attn AIRPORT C/O LCR CONTRACTORS 2 B GATE EXPANSION 2500 SOUTH SERVICE RD. DALLAS TX 75261 |
| 1578552 | DALLAS F.T. WORTH ROOFING | P O BOX 540817 DALLAS TX 75354 |
| 1618026 | DALLAS F.T. WORTH ROOFING | Attn P.O. BOX 540817 ROOFING SUPPLY DALLAS TX 75220 |
| 1615668 | DALLAS OFFICE PRODUCTS, INC. | Attn 2251 STEMMONS TRAIL ROOFING SUPPLY DALLAS TX 75220 |
| 1070150 | DALLAS SEMICONDUCTOR CORP | PO BOX 54534 PHOENIX AZ 85078-4534 |
| 1072965 | DALLAS SEMICONDUCTOR CORP | 4339 BELTWOOD PKWY S DALLAS TX 75244 |
| 1594120 | DALLAS/FT. WORTH INTL AIRPORT | ACCOUNTS PAYABLE DEPARTMENT DALLAS TX 75244 |
| 1572128 | DALLASTOWN BURIAL VAULTS | Attn TERMINAL 2-W C/O LCR CONTRACTORS 2500 SOUTH SERVICE RD. TRAILER #6 DALLAS TX 75261 |
| 1573129 | DALLASTOWN BURIAL VAULTS | 203 SOUTH WALNUT STREET DALLASTOWN PA 17313 |
| 1631248 | DALLMAN WILLIAM | Attn WILLIAM 13 WAYNE DRIVE TAYLORS SC 29687 |
| 1099932 | DALLOZ FALL PROTECTION | 1355 15TH ST. FRANKLIN PA 16323 |
| 1103488 | DALLOZ FALL PROTECTION | Attn MILLER/TROLL TRAINING 1355 15TH STREET FRANKLIN PA 16323 |
| 1561648 | DALLOZ FALL PROTECTION | 1355 15TH STREET FRANKLIN PA 16323 |
| 671159 | DALLOZ SAFETY | 2ND & WASHINGTON STREETS P.O. BOX 622 READING PA 19603-0622 |
| 578554 | DALMARAY STEP CO INC | 405 SOUTH ARCH STREET JANESVILLE WI 53545 |
| 578555 | DALMARAY STEP CO INC | 405 SOUTH ARCH STREET JANESVILLE WI 53545 |
| 578653 | DALMARAY STEP CO INC. | 405 SOUTH ARCH ST JANESVILLE WI 53545 |
| 631249 | DALOIRA RAMIRO | Attn RAMIRO 212 S 4TH STREET READING PA 19602 |
| 1631250 | DALRYMPLE GORDON | Attn GORDON 112 TINSLEY STREET BELLE CHASSE LA 70037 |
| 1570772 | DALSIMER OF BOCA RATON | 21000 BOCA RIO ROAD, A-10 BOCA RATON FL 33433 |
| 1616548 | DALSIMER OF BOCA RATON | 21000 BOCA RIO ROAD A-10 BOCA RATON FL 33433 |
| 1615541 | DALSIMER OF CORAL GABLES | 116 ALHAMBRA CIRCLE CORAL GABLES FL 33134 |
| 1631251 | DALTON ANN | Attn ANN 92-40 241 ST BELLEROSE NY 11426 |
| 1631252 | DALTON CHRISTOPHER | Attn CHRISTOPHER 3 CAROLINA AVE GREENVILLE SC 29607 |
| 1562100 | DALTON ENTERPRISES INC | 929 E SOUTH ST ANAHEIM CA 92805 |
| 1631253 | DALTON GLADYS | Attn GLADYS % MR. R. LINTON DALTON    9918 ELLICOTT CITY MD 21043 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1077600 | DALTON JOHN | 66 UNIVERSITY ROAD APT 1 BROOKLINE MA 02445 |
| 1077600 | DALTON JOHN A | 66 UNIVERSITY ROAD APT 1 BROOKLINE MA 02445 |
| 1631255 | DALTON JOSEPH | Attn JOSEPH 659 CROWDER ROAD WARM SPRINGS GA 31830 |
| 1077609 | DALTON MAUREEN | 39 DRUMMER BOY WAY LEXINGTON MA 02420 |
| 1077609 | DALTON MAUREEN S | 39 DRUMMER BOY WAY LEXINGTON MA 02420 |
| 1631257 | DALTON PATRICK | Attn PATRICK 525 S BELMONT STREET WICHITA KS 67218 |
| 1631258 | DALUM STEVEN | Attn STEVEN 1591 PONDEROSA AVENUE GREEN BAY WI 54313 |
| 1579942 | DALWORTH QUICKSET | 1900 RILLING RD. SAN ANTONIO TX 78214 |
| 1579939 | DALWORTH QUICKSET | Attn ATTN.: CHRISTIE 7818 SOUTH COOPER ST ARLINGTON TX 76017 |
| 1599653 | DALY & COMPANY INC | 175 FEDERAL STREET BOSTON MA 2110 |
| 1614952 | DALY COMMUNICATIONS | BOX 8812 RED BANK NJ 7701 |
| 1631259 | DALY DOUGLAS | Attn DOUGLAS 7858 SO. HARLEM BRIDGEVIEW IL 60455 |
| 1631260 | DALY ELIZABETH | Attn ELIZABETH 32 DAISY AVENUE FLORAL PARK NY 11001 |
| 1631261 | DALY EUGENE | Attn EUGENE 416 MAIN STREET BRIDGEWATER MA 2324 |
| 1631262 | DALY FRANK | Attn FRANK 30 TIBERON DRIVE HOLMDEL NJ 7733 |
| 1631263 | DALY JOSEPH | Attn JOSEPH 5733 NORTH 8TH ST ARLINGTON VA 22205 |
| 1631264 | DALY JOSEPH | |
| 1631265 | DALY MINA | Attn MINA 30 DEMOND PLACE SOMERVILLE NJ 8876 |
| 1631266 | DALY MINA | Attn MINA 30 DEMOND PLACE SOMERVILLE NJ 8876 |
| 1631267 | DALZOT GEORGIA | Attn GEORGIA 429 PULASKI STREET SPRING VALLEY IL 61962 |
| 1631268 | DALZOT GEORGIA | Attn GEORGIA 429 PULASKI STREET SPRING VALLEY IL 61962 |
| D095571 | DAMACUS IOAN | Attn IOAN 2411 DEDMAN PASADENA TX 77503 |
| D095978 | DAMAR GROUP | 9810 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| 1099147 | DAMAR, INC. | P O BOX 8777 WILMINGTON DE 19899 |
| 1631269 | DAMAR, INC. | |
| 1631270 | DAMATO LOUISE | 1165 MARLKRESS RD., UNIT J CHERRY HILL NJ 8003 |
| 1631271 | DAMATO ROBBI | Attn LOUISE 97 SWARTHMORE TERR METUCHEN NJ 8840 |
| 1631272 | DAMBEKALN JOYCE | Attn ROBBI 605 TODD AVE. ELLWOOD CITY PA 16117 |
| 631273 | DAMBROS EUGENIA | Attn JOYCE N85 W15005 MACARTHUR DRIVE MENOMONEE FALLS WI 53051 |
| 069292 | DAMELIO SAMUEL | Attn EUGENIA 16763 KNOLLWOOD DRIVE GRANADA HILLS CA 91344 |
| 543956 | DAMES & MOORE | Attn SAMUEL 3 LANTERN LANE SHREWSBURY MA 1545 |
| 5706676 | DAMES & MOORE | 12 COMMERCE DRIVE CRANFORD NJ 7016 |
| 655071 | DAMES & MOORE | FILE NO 54280 LOS ANGELES CA 90074-4280 |
| 543955 | DAMES & MOORE | 12 COMMERCE DR CRANFORD NJ 07016-1101 |
| 069519 | DAMES & MOORE | 2325 MARYLAND ROAD WILLOW GROVE PA 19090 |
| 1099413 | DAMES & MOORE | FILE NO. 54280 LOS ANGELES CA 90074-4280 |
| 1543954 | DAMES & MOORE | Attn CONSTANTINE TSENTAS VICE PRES. 12 COMMERCE DRIVE CRANFORD NJ 07016-3549 |
| 1069301 | DAMES & MOORE | Attn 170 JENNIFER RD., STE. 239 ANNAPOLIS OFFICE PLAZA ANNAPOLIS MA 21401 |
| 1563525 | DAMES & MOORE | FILE NO. 54279 LOS ANGELES CA 90074-4279 |
| 1563525 | DAMES & MOORE GROUP | 1701 GOLF RD. SUITE 1000 ROLLING MEADOWS IL 60008 |
| 1617529 | DAMES & MOORE LEBRON | FILE NO 55319 LOS ANGELES CA 90074-5319 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1081210 | DAMES & MOORE LEBRON LLP | Attn A DELAWARE LIMITED LIABILITY PARTNERSHIP 202 TETUAN STREET OLD SAN JUAN PR 901 |
| 1561514 | DAMES & MOORE LEBRON LLP | Attn A DELAWARE LIMITED LIABILITY 202 TETUAN STREET OLD SAN JUAN IT 901 |
| 1081211 | DAMES & MOORE LEBRON LLP | FILE NO 55319 LOS ANGELES CA 90074-5319 |
| 1616355 | DAMES & MOORE, INC. | FILE NO. 54280 LOS ANGELES CA 90074-4280 |
| 1080547 | DAMES WILLIAM | 925 VOLZ DRIVE ST LOUIS MO 63126 |
| 1080547 | DAMES WILLIAM M | 925 VOLZ DRIVE ST LOUIS MO 63126 |
| 1631275 | DAMING PAUL | Attn PAUL BOX 33 RICHLAND IN 47634 |
| 1074062 | DAMON & MOREY | 1600 MAIN PLACE BUFFALO NY 14202 |
| 1070872 | DAMON EXPRESS CO INC | P O BOX 639 CANTON MA 02021-0639 |
| 1558836 | DAMON EXPRESS INC | P O BOX 639 CANTON MA 02021-0639 |
| 1569137 | DAMON GRABIEC | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1631276 | DAMON IOLA | Attn IOLA 6353 N 86TH COURT MILWAUKEE WI 53223 |
| 1631278 | DAMON JR WILLIAM | Attn WILLIAM P.O. BOX 367 LULING TX 78648 |
| 1123326 | DAMON I DERBYSHIRE | 4747 BROAD RD SYRACUSE NY 13215-2303 |
| 1631277 | DAMON NATHAN | Attn NATHAN 522 W TH ST PLAINFIELD NJ 7060 |
| 1076746 | DAMON WEEMS & ASSOCIATES | P.O. BOX 3530 3530 FARMINGTON NM 87401 |
| 1109552 | DAMPNEY COMPANY, INC. | 85 PARIS STREET EVERETT MA 2149 |
| 1074063 | DAMRELL, NELSON, SCHRIMP, PALLIOS & | 1625 1 ST MODESTO CA 95354 |
| 1617854 | DAMRON DELORISE | 17409 S. 70TH AVE TINLEY PARK IL 60477 |
| 1079096 | DAMRON DELORISE | 17409 S. 70TH AVE TINLEY PARK IL 60477 |
| 1079096 | DAMRON DELORISE | 17409 S 70TH AVE TINLEY PARK IL 60477 |
| 1631281 | DAMU CHIRATA | Attn CHIRATA 20-41 PALMETTO STREET APT 3L RIDGEWOOD NY 11385 |
| 1559245 | DAN ALTHOFF TRUCKING INC | 4600 WALDO INDUSTRIAL DR HIGH RIDGE MO 63049 |
| 1105857 | DAN BEARD COUNCIL, INC. | 2331 VICTORY PKWY. CINCINNATI OH 45206 |
| 1120639 | DAN CORSON STONE & | JUDITH TYE STONE JT TEN 1279 DELMONT RD SEVERN MD 21144-1904 |
| 6166983 | DAN DEYOUNG | 3609 DRAKESTONE AVE. ROWLETT TX 75088 |
| 1617854 | DAN GRIFFIN | Attn C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 1118942 | DAN GRISCHOW | 5111 N BRIARWOOD RD WOODSTOCK IL 60098-7626 |
| 1596821 | DAN HAM, SR | Attn W. R. GRACE & CO. 108 TIMBER LANE FLORENCE MS 39073 |
| 1581582 | DAN HENTHORNE PRECAST | 5500 TAYLOR RD NAPLES FL 33942 |
| 1581583 | DAN HENTHORNE PRECAST | 5500 TAYLOR ROAD NAPLES FL 33942 |
| 1588211 | DAN J SHEEHAN CO | PO BOX 8104 SAVANNAH GA 31412 |
| 582522 | DAN JOHNSON PLASTERING IN | Attn SUITE 325 129 PHELPS AVE ROCKFORD IL 61108 |
| 1115552 | DAN L. BOWERS CO., INC. | 1680 SOUTH LIVERNOIS ROCHESTER MI 48307 |
| 1105125 | DAN LAMARTINA | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1115959 | DAN LIU | 2 BEI YUAN CAOYANG DISTRICT BEIJING 10001 |
| 1578745 | DAN LOOSE CONST CO INC | 541 SOUTH ROACK BLVD SPARKS NV 89431 |
| 1608314 | DAN MC CARTY MIDDLE SCHOOL | Attn C/O FIRESTOP SYSTEMS 1201 MISSISSIPPI AVENUE FORT PIERCE FL 34950 |
| 1568982 | DAN MILLER | 410 N BARRETT LANE CHRISTIANA DE 19702 |
| 1127953 | DAN MOODY HURLEY | 4203 92ND STREET LUBBOCK TX 79423-2910 |
| 1098685 | DAN MORRISH CAMPAIGN FUND | 523 MAY ST. JENININGS LA 70546 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1125397 | DAN R MAYO DALE REDMOND | MAYO & SAMUEL YOUNG MAYO TR UW ALICE Y MAYO TRUST C/O DAN R MAYO 1965 CHEROKEE BLVD KNOXVILLE TN 37919-8338 |
| 1596799 | DAN ROBIN | Attn W R GRACE & CO. 4545 43RD AVE. S. MINNEAPOLIS MN 55406 |
| 1611727 | DAN SHEEHAN COMPANY | Attn WAREHOUSE 541 E. OGLETHORPE AVENUE SAVANNAH GA 31401 |
| 1631282 | DAN TROY | Attn TROY 3320 COUNTRY PARK LANE FT WAYNE IN 46815 |
| 1119683 | DAN WALLACE MINTON | P O BOX 4584 MONROE LA 71211-4584 |
| 1565448 | DAN'S TRUCKING REFRIGERATION INC | 8042 FREMONT PIKE PERRYSBURG PA 43551 |
| 556435 | DAN-KAR CORPORATION | PO BOX 279 READING MA 1867 |
| 1600640 | DANA AUTOMOTIVE | Attn C/O COMMERCIAL INTERIOR SYSTEMS CORNER OF 12 MILE & DRAKE ROAD FARMINGTON HILLS MI 48331 |
| 1603084 | DANA BRAKE PARTS, INC. | 106 MIDLAND DR. CUBA MO 65453 |
| 1631283 | DANA BRIAN | Attn BRIAN PO BOX 8955 LA JOLLA CA 92038 |
| 1551215 | DANA COMMERCIAL CREDIT | P O BOX 7011 TROY MI 48007-7011 |
| 1671160 | DANA CORPORATION | P O. BOX 1000 TOLEDO OH 43697 |
| 1560794 | DANA FARBER CANCER INSTITUTE | 44 BINNEY STREET BOSTON MA 2115 |
| 1576489 | DANA FARBER INSTITUTE | Attn C/O CUDDY SPRAY FIREPROOFING CALL: DAVID DUQUETTE (401) 480-2930 65 DEACONESS ROAD BOSTON MA 2109 |
| 1568936 | DANA FORREST GUZZO | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1547492 | DANA KEPNER CO | DEPT 281 DENVER CO 80271 |
| 1118145 | DANA L JONES | 5330 VISTA CLUB RUN LONGWOOD FL 32779-0000 |
| 568946 | DANA M DAVIS | 813 COLUMBINE CT DANVILLE CA 94526 |
| 1119995 | DANA M JEWELL | 100 LYNN FELLS PKWY MELROSE MA 02176-2610 |
| 1118139 | DANA R JACKSON | 12852 IRONWOOD CIR HUDSON FL 34667-2351 |
| 1566912 | DANA TRANSPORT INC | PO BOX 370 AVENEL NJ 7001 |
| 1096335 | DANA TRANSPORT, INC. | P.O. BOX 370 AVENEL NJ 07001-0370 |
| 5691131 | DANA V. COLE | 5905 MONTGOMERY STREET BALTIMORE MD 21207 |
| 5439959 | DANA KEPNER CO | 1309 BEACON STREET BROOKLINE MA 2146 |
| 5079486 | DANA-FARBER CANCER INSTITUTE | 26 EAST END AVENUE SULPHUR LA 70663 |
| 5079486 | DANAHAY DANIEL | 26 EAST END AVENUE SULPHUR LA 70663 |
| 072397 | DANAHAY DANIEL P | 2100 WEST BROAD STREET ELIZABETH TOWN NC 28337 |
| 5595984 | DANAHER CONTROLS | 1675 DELANY ROAD GURNEE IL 60031 |
| 126304 | DANAHER CONTROLS | P O BOX 274 OLYMPIA WA 98507-0274 |
| 071578 | DANAHER M DEMPSEY JR | Attn ANYANG CITY 900-3 HOYKE-DONG KYUNGI-DO IT 0 KOREA, REPUBLIC OF |
| 631285 | DANAM INDUSTRIAL CO | Attn GARY 551 COUNTRY DRIVE BOURG LA 70363 |
| 631286 | DANCE GARY | Attn MICHAEL 50-C ALPHANO RD GREAT MEADOWS NJ 7838 |
| 157964 | DANCICCO MICHAEL | PO BOX 905 WESTFIELD MA 1086 |
| 1103485 | DANCO INDUSTRIES INC | 11503 W. 75TH STREET SHAWNEE KS 66214 |
| 1591004 | DANCO SYSTEMS, INC | Attn 1881 EXPO MALL (WALL TECH) MADISON WI 53713 |
| 1543858 | DANE COUNTY EXPO | 901 WHITNEY WAY MADISON WI 53711 |
| 1122983 | DANE COUNTY TITLE - LOTUS | BROOKE A LOCASCIO UNIF GIFT MIN ACT NY 157-08 92ND STREET HOWARD BEACH NY 11414-2736 |
| 1631287 | DANEEN LOCASCIO CUST | Attn WILLIAM 619 7TH AVENUE NE INDEPENDENCE IA 50644 |
| | DANEHY SR WILLIAM | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631288 | DANIEL, JACK | Attn JACK 7 HIAWATHA DRIVE GREENVILLE SC 29615 |
| 1631289 | DANFORD DAWN | Attn DAWN 476 11TH STREET MARION IA 52302 |
| 1631290 | DANFORD DUANE | Attn DUANE 3007 30TH ST DR SE CEDAR RAPIDS IA 52403 |
| 1116767 | DANFORD PERUSINA & ARLENE | PERUSINA JT TEN 4325 KIRK RD SAN JOSE CA 95124-4818 |
| 1631291 | DANFORD RANDY | Attn RANDY 476 11TH ST. MARION IA 52302 |
| 1120050 | DANFORTH B LINCOLN & | ELEANOR F LINCOLN JT TEN 15 STANTON ROAD COHASSET MA 02025-2014 |
| 1120048 | DANFORTH B LINCOLN & ELEANOR F | LINCOLN & THOMAS D LINCOLN TR DANFORTH B LINCOLN UDT AUG 21 15 STANTON RD COHASSET MA 02025-2014 |
| 0120049 | DANFORTH B LINCOLN & ELEANOR F | LINCOLN & THOMAS D LINCOLN TR DANFORTH F LINCOLN UDT AUG 21 74 FBO DANFORTH B LINCOLN 15 STANTON ROAD COHASSET MA 02025-2014 |
| 1608992 | DANFORTH CENTER | Attn C/O PHILLIPS INTERIOR EXTERIOR 963 NORTH WORSON ROAD CREVE COEUR MO 63132 |
| 1631292 | DANFORTH EVELYN | Attn EVELYN 30 SALEM ST NASHUA NH 3060 |
| 1631293 | DANG KHANH | Attn KHANH 1117 BELLEVUE AVENUE LAURELDALE PA 19605 |
| 1631294 | DANG PHUC | Attn PHUC 1117 BELLEVUE AVENUE READING PA 19605 |
| 1631295 | DANG THI KHOA | Attn THI KHOA 1333 BUTLER STREET READING PA 19601 |
| 1631296 | DANG TRUC | Attn TRUC 14231 GEORGIA AVE  APT 204 SILVER SPRING MD 20906 |
| 1080188 | DANG TRUC T | 14231 GEORGIA AVE APT 204 SILVER SPRING MD 209062767 |
| 1074066 | DANGEL & DEBENEDICTIS | 1 INTERNATIONAL PLACE BOSTON MA 2110 |
| 1604596 | DANGELO COMPANY | 601 S. HARBOR LA HABRA CA 90631 |
| 1605864 | DANGELO COMPANY | 601 S. HARBOR BLVD LA HABRA CA 90631 |
| 1551491 | DANGEROUS GOODS COUNCIL | P O BOX 7325 YORK PA 17404 |
| 1631297 | DANGIN JANICE | Attn JANICE 1251 NW 13TH STREET #335 BOCA RATON FL 33486 |
| 1631298 | DANGO MICHAEL | Attn MICHAEL 95 TENNIS PLAZA RD 26 DRACUT MA 1826 |
| 552842 | DANIEL & CIA | Attn C/O BANK OF BOSTON P O BOX 3354 BOSTON MA 02241-3354 |
| 1060765 | DANIEL & CIA | AV REPUBLICA DO CHILE 230 6 ANDAR RIO DE JANEIRO 20031-170 |
| 1121155 | DANIEL A HOGAN & | DOROTHY A HOGAN JT TEN 9525 WERIDALE DR ST LOUIS MO 63126-3031 |
| 1127829 | DANIEL A RUBINSTEIN & DAWN M | HARTY JT TEN 2449 FRANKLIN DR EAST PETERSBURG PA 17520-1061 |
| 1567617 | DANIEL A. HERSHMAN | Attn C/O W.R. GRACE & CO 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| 1076401 | DANIEL A. SPEIGHTS | ATTORNEY AT LAW 304 LEE AVENUE 685 HAMPTON SC 29924 |
| 1631299 | DANIEL ALFRETA | Attn ALFRETA PO BOX 42 HOPKINS PARK IL 60944 |
| 1631300 | DANIEL ARCHIE | Attn ARCHIE 7303 LONGFIELD DRIVE KINGSVILLE MD 21087 |
| 1125646 | DANIEL B CASON | 732 RETRIEVER LN MESQUITE TX 75150-4956 |
| 1569183 | DANIEL B STEPHENS & ASSOCIATES | P.O. BOX 565 ALBUQUERQUE NM 87103 |
| 1074071 | DANIEL B STEPHENS & ASSOCIATES | P.O. BOX 565 ALBUQUERQUE NM 87103 |
| 1568642 | DANIEL B STEPHENS & ASSOCIATES | 4693 TURNBERRY TRAIL STOW OH 44224 |
| 1559641 | DANIEL BEGLEY | 15701 NELSEN PLACE SOUTH TUKWILA WA 98188 |
| 1613928 | DANIEL BOONE | Attn C/O HUNGERFORD 32 PLUM STREET TRENTON NJ 8638 |
| 1127059 | DANIEL BOONE ELEMENTARY | LAURA BOURDEAU JT TEN 28910 WINTHROP CIRCLE BONITA SPRINGS FL 34134-3386 |
| 1106646 | DANIEL BOURDEAU & | 1680 SOUTH LIVERNOIS ROCHESTER MI 48307 |
| 1110410 | DANIEL BOWERS | Attn MILLERBOWERS CO., INC. 1680 S. LIVERNOIS ROCHESTER MI 48307 |
| 1115731 | DANIEL BOWERS | Attn MILLERBOWERS CO., INC. 1680 S. LIVERNOIS ROCHESTER MI 48307 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1573407 | DANIEL BUILDING | 301 N. MAIN AT COLLEGE GREENVILLE SC 29601 |
| 1612133 | DANIEL BUILDING | Attn C/O CAROLINA INSULATION 301 NORTH MAIN STREET GREENVILLE SC 29601 |
| 1569024 | DANIEL C HERRICK | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1124868 | DANIEL C HOMICH | 10 WATSON ROAD SEWICKLEY PA 15143-8723 |
| 1567957 | DANIEL CARTER JR | Attn C/O WR GRACE & CO 2133 85 ST NORTH BERGEN NJ 7047 |
| 1568934 | DANIEL CHANCE | Attn C/O WR GRACE PO BOX 160188 CLEARFIELD UT 84016 |
| 1631301 | DANIEL CHARLES | Attn CHARLES BOX 913 LITHIA FL 33547 |
| 1617908 | DANIEL CONSALVO | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1074069 | DANIEL CORKER HORTON AND BELL | 111 EAST CAPITOL STREET SUITE 600 1084 JACKSON MS 392151084 |
| 1119471 | DANIEL D MORGEN | 510 NORTH RUTLAND WICHITA KS 67206-1524 |
| 1617650 | DANIEL D'AMBROSIO | 1112 N 61ST TERRACE HOLLYWOOD FL 33024 |
| 1631302 | DANIEL DOROTHY | Attn DOROTHY P. O. BOX 289 HELENA AL 35080 |
| 1116392 | DANIEL E CIRLIN & ARLENE F CIRLIN | UA OCT 27 89 THE CIRLIN FAMILY TRUST 13932 EMELITA ST VAN NUYS CA 91401-4339 |
| 1125743 | DANIEL E JOHNSON | 5543 HONOR DRIVE HOUSTON TX 77041-6557 |
| 1125821 | DANIEL E MUELLER | 950 FM 1959 APT 202 HOUSTON TX 77034-5454 |
| 1568800 | DANIEL E WOLF | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1567490 | DANIEL E ALLEN | Attn C/O W R GRACE & CO 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1560217 | DANIEL E WOLF | 382 CARTER MOIR DRIVE LANCASTER PA 17601 |
| 1615200 | DANIEL ENG | 2955 SW 22ND AVE #205 DELRAY BEACH FL 33445 |
| 1124523 | DANIEL F MORIARITY & KAREN H MORIARITY TEN ENT | 5702 VICTORIA COURT LAKE OSWEGO OR 97035-8739 |
| 1117251 | DANIEL F TRENSKI | 4050 VISTA CALAVERAS OCEANSIDE CA 92056-4602 |
| 1070804 | DANIEL F YOUNG INC | 17 BATTERY PLACE NEW YORK NY 10004 |
| 1543962 | DANIEL F YOUNG INC | 17 BATTERY PLACE NEW YORK NY 10004 |
| 1550860 | DANIEL F YOUNG INC | 17 BATTERY PLACE N NEW YORK NY 10004 |
| 1104698 | DANIEL F. O'CONNELL | Attn C/O. GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1549898 | DANIEL F. YOUNG | 17 BATTERY PLACE NEW YORK NY 10004 |
| 1112385 | DANIEL F. YOUNG FORWARDING | Attn ATTN: MARTY MUNOZ 176-20 147TH AVENUE JAMAICA NY 11434 |
| 1617913 | DANIEL FLAVIN | 4334 ROCKMART COURT KENNESAW GA 30144 |
| 1105002 | DANIEL FRUGE | 2413 BRICKTON RD. WILMINGTON DE 19803 |
| 1615176 | DANIEL G HAM, SR | 108 TIMBER LANE FLORENCE MS 39073 |
| 1097000 | DANIEL G. CASEY | 5614 SYCAMORE CREEK DR. HUMBLE TX 77345 |
| 1617710 | DANIEL G. HERELEY CO. | 2590 DEVON AVE. SUITE 220 DES PLAINES IL 60018 |
| 1559782 | DANIEL G. HERELEY COMPANY | DEPT 77-7226 CHICAGO IL 60678-2326 |
| 1122008 | DANIEL GLADIS | 573 COLGATE AVE PERTH AMBOY NJ 08861-3023 |
| 1125712 | DANIEL GORMAN | 7261 MIMOSA LANE DALLAS TX 75230-5443 |
| 1619355 | DANIEL GREEN CO | GREGG TUHNEY PRES/ CEO 1 S MAIN ST BOLGEVILLE NC |
| 1551258 | DANIEL GRIFFIN | 2611 MEANDERING COURT COLLEYVILLE TX 76034 |
| 1127889 | DANIEL GUERRA | 223 TREEHAVEN RD BUFFALO NY 14215-1334 |
| 1554437 | DANIEL H CASE | Attn C/O CASE BIGELOW & LOMBARDI 737 BISHOP STREET HONOLULU HI 96813 |
| 1567001 | DANIEL H KUBALL | Attn C/O W R GRACE & CO 14901 N SCOTTSDALE RD #306 SCOTTSDALE AZ 85254 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121945 | DANIEL HONIG | C/O CHARLES & TANYA TABAK 6 CROMWELL DR CONVENT STATION NJ 07960-4602 |
| 1560091 | DANIEL INDUSTRIAL METALS | P.O. BOX 822 TRUSSVILLE AL 35173-0822 |
| 1566813 | DANIEL J CARUFEL | 11750 S W HILLCREST COURT BEAVERTON OR 97005 |
| 1117419 | DANIEL J CHRISTIAN | NORTH GRAND ST WEST SUFFIELD CT 6093 |
| 1567714 | DANIEL J COLLINS | 12 FRANK TERRACE WHIPPANY NJ 7981 |
| 1118758 | DANIEL J DARCY | 17227 71ST CT APT 2 TINLEY PARK IL 60477-3364 |
| 1561768 | DANIEL J FUSS | 90 SUNSET DRIVE SALEM NJ 8079 |
| 1117790 | DANIEL J KOHEN | 511 NE 175TH STREET NORTH MIAMI BEACH FL 33162-1967 |
| 1123682 | DANIEL J OCONNELL JR | 360 E 234TH ST BRONX NY 10470-2240 |
| 1125023 | DANIEL J SKROVANEK & | PATRICIA A SKROVANEK JT TEN 806 WOOD ST CORAPOLIS PA 15108-1750 |
| 1123856 | DANIEL J TARANTO | 397 BUTLER ST BROOKLYN NY 11217-3104 |
| 1122824 | DANIEL J WALSH & | ANN M WALSH JT TEN 266 BANCROFT AVE STATEN ISLAND NY 10306-3241 |
| 1119676 | DANIEL J WHITE LL | 4551 BOOKLYN DRIVE SULPHUR LA 70665-9380 |
| 1566818 | DANIEL J. ROBIN | 4545 43RD AVE S MINNEAPOLIS MN 55406 |
| 1104678 | DANIEL J. WHITE II | 4551 BROOKLYN DR. SULPHUR LA 70665-0427 |
| 1567255 | DANIEL JAMES MEINE | 3610 PACKHORSE RUN MARIETTA GA 30066 |
| 1631303 | DANIEL JANINE | Attn JANINE 4670 LENNOX NEW ORLEANS LA 70131 |
| 1631304 | DANIEL JEANETTE | Attn JEANETTE 8211 17TH AVENUE KENOSHA WI 53140 |
| 1123063 | DANIEL K KIRK & | DOROTHEA KIRK JT TEN BOX 99 FORT TILDEN NY 11695-0099 |
| 1543498 | DANIEL K. BOONE & CO.,INC | Attn SUITE 206 980 N. FED. HWY. BOCA RATON FL 33432 |
| 1631305 | DANIEL KELVIN | Attn KELVIN 88-43 192ND STREET HOLLIS NY 11423 |
| 1097542 | DANIEL KIT | 27 HEATHDALE CT. LONDON ON N6K 4A9 CANADA |
| 1161182 | DANIEL KUBALL & | KYLE KUBALL JT TEN 5115 EAST VILLA RITA DR SCOTTSDALE AZ 85254-7618 |
| 1127645 | DANIEL L GANJE | 3901 LEWIS RD LOT 6 BOSTON SPA NY 12020-2848 |
| 126357 | DANIEL L JACKS CUST BRIAN | CHRISTOPHER JACKS UNIF GIFT MIN AC 1608 SUNSET STREET RICHLAND WA 99352-2438 |
| 1120530 | DANIEL L KINNEY | 5108 CAVERLY PLACE BELTSVILLE MD 20705-2726 |
| 1110411 | DANIEL L BOWERS CO., INC | Attn MILLERBOWERS CO., INC 265 E. SECOND STREET ROCHESTER MI 48307 |
| 1110412 | DANIEL L BOWERS CO., INC. | Attn MILLERBOWERS CO., INC 265 E. SECOND STREET ROCHESTER MI 48307 |
| 1631306 | DANIEL LAURIE | Attn LAURIE 2400 LOOP 35, #1406 ALVIN TX 77511 |
| 1549299 | DANIEL LERES LAWN SERVICE | 12 TURNHILL LANE LEVITTOWN PA 19054 |
| 1549300 | DANIEL LERES LAWN SERVICE | 12 TURNHILL LANE LEVITTOWN PA 19054 |
| 1080516 | DANIEL LIONEL | 2005 GIEFFERS ST LAKE CHARLES LA 70601 |
| 1080516 | DANIEL LIONEL J | 2005 GIEFFERS ST LAKE CHARLES LA 70601 |
| 1631308 | DANIEL LONNIE | Attn LONNIE P.O. BOX 1114 HIXSON TN 37343 |
| 1579674 | DANIEL LUMBER | 2302 E. GWINNET ST SAVANNAH GA 31404 |
| 1579675 | DANIEL LUMBER | 2302 E. GWINNETT ST SAVANNAH GA 31404 |
| 1579676 | DANIEL LUMBER | 2302 E. GWINNETT ST. SAVANNAH GA 31404 |
| 1557187 | DANIEL LUMBER COMPANY INC | PO BOX 340 LA GRANGE GA 30241 |
| 1557440 | DANIEL M H SIMPSON | 320 FIELD CREST DR RED BUD IL 62278-1717 |
| 1124476 | DANIEL M MOORE & | JOYCE H MOORE JT TEN 7311 S COLLEGE PL TULSA OK 74136-5606 |

W. R. Grace Co.

Notice of Commencement and Meeting of Creditors

Service List

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124204 | DANIEL MARKS | 5704 ASHBROOK DR TOLEDO OH 43614-1111 |
| 1127471 | DANIEL MARTIN THORNE | 2255 THE CIRCLE RALEIGH NC 27606-1447 |
| 1126812 | DANIEL MCLAUGHLIN | 38 ROSC'N ROAD WOODLEY READING BERKSHIRE ENGLAND RG5 3HS |
| 1565075 | DANIEL MILLER | 410 NORTH BARRETT LANE NEWARK DE 19702 |
| 1568148 | DANIEL MORIN | 72 PARK ST. ANDOVER MA 1810 |
| 1569216 | DANIEL MYCHALUK | Attn C/O WR GRACE 2133 85 ST NORTH BERGEN NJ 7047 |
| 1118738 | DANIEL N RUSCITTI TR & | UDT APR 7 93 FBO DANIEL N RUSCITTI TRUST LAURA VALLERA 8708 SOUTH 49TH COURT OAK LAWN IL 60453-1335 |
| 1122322 | DANIEL O DOWD & | GAYLE GEIS-O-DOWD JT TEN 548 A SPRINGFIELD AVENUE 1A SUMMIT NJ 07901-4417 |
| 1124546 | DANIEL P DEHEN | 1205 SE 57TH PORTLAND OR 97215-2721 |
| 1122154 | DANIEL P GALLAGHER | 162 SPRINGBROOK TRAIL SPARTA NJ 07871-2125 |
| 1123424 | DANIEL P GLANTON | 17 SUDBURY DR ROCHESTER NY 14624-2618 |
| 1122825 | DANIEL P KENNY & | MARGARET L KENNY JT TEN 167 MIDLAND AVE STATEN ISLAND NY 10306-3436 |
| 1120570 | DANIEL P MISLAK | 701 E JOPPA ROAD TW 428 TOWSON MD 21286-5559 |
| 1631309 | DANIEL PHILLIP | Attn PHILLIP 4905 SOUTH SAN PEDRO LOS ANGELES CA 90011 |
| 1595090 | DANIEL PRODUCTS | Attn C/O THOMAS FIREPROOFING 400 CLAIRMONT JERSEY CITY NJ 7097 |
| 1126216 | DANIEL R CROCKET | BOX 203 JOHNSON VT 05656-0203 |
| 1121345 | DANIEL R HANKINS | 8891 CHESTERFIELD DRIVE SOUTH HAVEN MS 38671-2405 |
| 1126821 | DANIEL R PICHE | 42 RUE FABRE VALLEYFIELD PQ J6S 4P6 |
| 1121221 | DANIEL RICHARD FECHT | 1202 N W 65TH TERRACE KANSAS CITY MO 64118-2906 |
| 1568584 | DANIEL RIEMANN WHITWORTH | Attn C/O WR GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1127819 | DANIEL RIVES KISTLER | 4361 SW TERWILLIGER PORTLAND OR 97201-2874 |
| 2125833 | DANIEL S OFFUTT & | BEVERLY I LEWELLER TEN COM 6607 BLUE HILLS RD HOUSTON TX 77069-2412 |
| 1109924 | DANIEL SMITH, INC. | 4150 1ST AVENUE SOUTH SEATTLE WA 98134 |
| 1631310 | DANIEL STACEY | Attn STACEY 605 W SUMMIT ELECTRA TX 76360 |
| 1631311 | DANIEL STEPHANNIE | Attn STEPHANNIE 72 PARKER ST K ACTON MA 1720 |
| 1631312 | DANIEL THOMAS | Attn THOMAS RT. 2 BOX 241 COLDWATER MS 38618 |
| 1631313 | DANIEL TONY | Attn TONY 9300 WEST RIDGE TRAIL SODDY DAISY TN 37379 |
| 125921 | DANIEL TRAKUL & | ANNA MARIE TRAKUL JT TEN 30912 COUSINO DRIVE WARREN MI 48092-1916 |
| 121386 | DANIEL V KEANE | 27 BALMAHA CLOSE WOODFIELD VILLAGE FAIRFIELD CT 06432-1174 |
| 120983 | DANIEL W HOFFMAN | 635 SADDLEVIEW WAY PARK CITY UT 84060-7332 |
| 116502 | DANIEL W MARINKOVICH & | COLLEEN MARINKOVICH TR UA 06 11 98 MARINKOVICH TRUST BOX 472 ANACONDA MT 59711-0472 |
| 117530 | DANIEL W WALDSCHMIDT & CHARLLOTTE | E WALDSCHMIDT TR UA JAN 5 90 WALDSCHMIDT FAMILY TRUST 25362 ORELLANO LAGUNA HILLS CA 92653-5014 |
| 125912 | DANIEL W VANNOY | STATE CAPITOL RM.26-E CHARLESTON WV 25305 |
| 1122512 | DANIEL WALWORTH ROBERTS | 6144 CROMWELL AVE LAS VEGAS NV 89107-2528 |
| 1543963 | DANIEL WEBSTER COLLEGE | Attn ALUMNI DEPT 20 UNIVERSITY DRIVE NASHUA NH 3063 |
| 1122495 | DANIEL WILLIAM KELEHER | 3045 CORRALES RD CORRALES NM 87048-9133 |
| 1071806 | DANIEL WOODHEAD COMPANY | 3411 WOODHEAD DRIVE NORTHBROOK IL 60062 |
| 1116827 | DANIEL Y HO & | SHEE YOUNG HO JT TEN 675-29TH AVE SAN FRANCISCO CA 94121-2820 |
| 1074068 | DANIEL, COKER, HORTON AND BELL | Attn JACK H ABLES, III 111 CAPITAL BUILDING, SUITE 600 PO BOX 108 JACKSON MS 39203 |
| 1074068 | DANIEL, COKER, HORTON AND BELL | 111 CAPITAL BUILDING, SUITE 600 1084 JACKSON MS 39203 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1074068 | DANIEL, COKER, HORTON AND BELL | 111 CAPITAL BUILDING, SUITE 600 1084 JACKSON MS 39203 |
| 1078987 | DANIELEWICZ ANNETTE | 5316 S NORDICA CHICAGO IL 60638 |
| 1078987 | DANIELEWICZ ANNETTE | 5316 S NORDICA CHICAGO IL 60638 |
| 1544437 | DANIELLE GUZZETTA | Attn APT. 1 SOUTH 612 HANLEY ROAD CLAYTON MO 63105 |
| 1567797 | DANIELLE RIENZO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1074070 | DANIELS AND HICKS, P.A. | SUITE 2400, NEW WORLD TOWER 100 NORTH BISCAYNE BLVD. MIAMI FL 33132 |
| 1074067 | DANIELS BARATTA & FINE | 1801 CENTURY PARK EAST 9TH FLOOR LOS ANGELES CA 90067 |
| 0631315 | DANIELS BEAUFORD | Attn BEAUFORD 2684 WEBB DETROIT MI 48206 |
| 0631316 | DANIELS CLAUDE | Attn CLAUDE 1016 BROWN ST HARVEY LA 70058 |
| 0631317 | DANIELS DAVID | Attn DAVID 1017 MEACHAM ST GREEN BAY WI 54304 |
| 0631318 | DANIELS DAVID | Attn DAVID 630 WILLIAMSON DRIVE MT. PLEASANT SC 29464 |
| 0631319 | DANIELS DEMITA | Attn DEMITA 11018 COLEBROOK HOUSTON TX 77072 |
| 1605549 | DANIELS ELECTRIC | 34400 MISSION BLVD UNION CITY CA 94587 |
| 0631320 | DANIELS ELIZABETH | Attn ELIZABETH 1247 S. 52ND STREET WEST MILWAUKEE WI 53214 |
| 1109553 | DANIELS EQUIPMENT CO | 45 PRISCILLA LANE AUBURN NH 3032 |
| 0578556 | DANIELS HARDWARE BLDG SUPPLY | 618 SOUTH MILL STREET MANNING SC 29102 |
| 0578557 | DANIELS HARDWARE BLDG SUPPLY | Attn HWY 260 618 SOUTH MILL STREET MANNING SC 29102 |
| 0631321 | DANIELS HELEN | Attn HELEN 512 SPANISH MAIN STREET SPANISH FORT AL 36527 |
| 0631340 | DANIELS III CHARLES | Attn CHARLES 5419 COBBLE LANE SPRING TX 77379 |
| 0631322 | DANIELS JEFFREY | Attn JEFFREY 22256 WOODSPRING DRIVE BOCA RATON FL 33428 |
| 0631323 | DANIELS JOHN | Attn JOHN 627 E 5TH CARROLL IA 51401 |
| 0631324 | DANIELS JOSEPH | Attn JOSEPH 26285 LEGION HEIGHTSDRIVE DENTON MD 21629 |
| 0107881 | DANIELS JOSEPH E | 26285 LEGION HEIGHTS DRIVE DENTON MD 21629 |
| 0631341 | DANIELS JR ROBERT | Attn ROBERT 315 WEST ROAD HAMPSTEAD NH 3841 |
| 0631325 | DANIELS JULIUS | Attn JULIUS 2113 NW 60TH CIRCLE BOCA RATON FL 33496 |
| 0631326 | DANIELS KENNETH | Attn KENNETH BOX 180A CRITTENDEN KY 41030 |
| 0631327 | DANIELS LEONARD | Attn LEONARD 64 POPLAR STREET GLOUCESTER MA 1930 |
| 0631328 | DANIELS LESLIE | Attn LESLIE 6320 BOCA DEL MAR DR BOCA RATON FL 33434 |
| 0543960 | DANIELS MANUFACTURING CORPORATION | P O BOX 593872 ORLANDO FL 32859-3872 |
| 0631329 | DANIELS MARK | Attn MARK 3 BARBARA DRIVE BRISTOL RI 2861 |
| 0631330 | DANIELS MARY | Attn MARY 4526 BIRCH RIDGE TERRACE STONE MOUNTAIN GA 30083 |
| 0631331 | DANIELS NANCY | Attn NANCY 4723 CAPAY DR 4 SAN JOSE CA 95118 |
| 0578558 | DANIELS ROCK & READY MIX | R.R #2 BOX 21A WINFIELD KS 67156 |
| 0578559 | DANIELS ROCK & READY MIX | R.R. #2 BOX 21 A WINFIELD KS 67156 |
| 1578560 | DANIELS ROCK & READY MIX | R.R #2 BOX 21A WINFIELD KS 67156 |
| 0631332 | DANIELS RONALD | Attn RONALD RT 2 BOX 21 JB RICHMOND TX 77469 |
| 0631333 | DANIELS ROY | Attn ROY 941 47TH PLACE NORTHBIRMINGHAM AL BIRMINGHAM AL 35212 |
| 0631334 | DANIELS SYLVAN | Attn SYLVAN 458 ROBINSON AVE MARRERO LA 70072 |
| 0631335 | DANIELS TERRENCE | Attn TERRENCE WHILTON RD 1 BOX 196 GREENWOOD VA 22943 |
| 0631336 | DANIELS TERRENCE | Attn TERRENCE WHILTON RD 1 BOX 196 GREENWOOD VA 22943 |

Page: 975 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631337 | DANIELS THERESA | Attn THERESA 30 JOHN STREET ADAMS MA 1220 |
| 1631338 | DANIELS WILLIAM | Attn WILLIAM RT 2 BOX 52B WILSON OK 73463 |
| 1631339 | DANIELS WILLIE | Attn WILLIE 218 RIDGEWAY STREET COMMERCE GA 30529 |
| 1547491 | DANIELS,JOHNSON,BIX & DANIELS | Attn GOLDEN VALLEY LAW OFFICE 4725 OLSON MEMORIAL HIGHWAY GOLDEN VALLEY MN 55422 |
| 1631342 | DANIELSON MICHAEL | Attn MICHAEL 101 N CELESTIAL DR GREER SC 29651 |
| 1560938 | DANIS ENVIORMENTAL INDUSTRIES | P.O. BOX 599024 ORLANDO FL 32824 |
| 1631343 | DANIS P | Attn P 148 POPLAR KNOLL DRIVE MOORE SC 29369 |
| 1125598 | DANIS R TUCKER | BOX 10516 CORPUS CHRISTI TX 78460-0516 |
| 1570570 | DANIS RESEARCH INTERNATIONAL | Attn HOLLYWOOD AVENUE ONE GOTHIC PLAZA FAIRFIELD NJ 07004-2402 |
| 1550554 | DANIS TRANSPORTATION | Attn P O BOX 7849 60 INDUSTRIAL DRIVE CUMBERLAND RI 2864 |
| 1600131 | DANIS/SHOOK JOINT VENTURE | P. O. BOX 641980 PITTSBURGH PA 15264-1980 |
| 1099381 | DANKA | P. O. BOX DO NOT USE 570 FACTORY ROAD BEAVERCREEK OH 45434 |
| 1614725 | DANKA | P O BOX 7406 PASADENA CA 91109-7406 |
| 1557468 | DANKA CORPORATION | PO BOX 740718 ATLANTA GA 30374-0718 |
| 1096314 | DANKA FINANCIAL SERVICES | P. O. BOX 642444 PITTSBURGH PA 15264-2444 |
| 1096562 | DANKA OFFICE IMAGING | P. O. BOX 740989 ATLANTA GA 30374-0989 |
| 1561350 | DANKA OFFICE IMAGING | PO BOX 740989 ATLANTA GA 30374-0989 |
| 1563726 | DANKA OFFICE IMAGING | P O BOX 740900 ATLANTA GA 30374-0903 |
| 1099555 | DANKA OFFICE IMAGING | 901 ELKRIDGE LANDING RD. LINTHICUM MD 21090 |
| 1552478 | DANKA OFFICE IMAGING CO | P O BOX 60636 CHARLOTTE NC 28260 |
| 559157 | DANKA OFFICE IMAGING CO | PO BOX 100784 ATLANTA GA 30384-0784 |
| 558237 | DANKA OMNIFAX | PO BOX 676772 DALLAS TX 75267-6772 |
| 1547493 | DANKAUNI-COPYES INC. | P. O. BOX 29020 PHOENIX AZ 85038 |
| 1547494 | DANKA/WHITE BUSINESS MACH | P. O. BOX 240637 CHARLOTTE NC 28224 |
| 106941 | DANKER LABS | 1259 ROUTE 46 PARSIPPANY NJ 7054 |
| 110732 | DANKER LABS | 8512 W. LISBON AVENUE MILWAUKEE WI 53222 |
| 110731 | DANKER LABS | 2165 WHITFIELD AVENUE EAST SARASOTA FL 33580 |
| 1631344 | DANKLEFS RONALD | Attn RONALD 9 FIRST ST. FLAGTOWN NJ 8821 |
| 1631345 | DANKO WILLIAM | Attn WILLIAM 1648 PLEASANT VIEW ROAD BETHLEHEM PA 18015 |
| 1552763 | DANLEY | 697 RAHWAY AVE UNION NJ 7083 |
| 105232 | DANLEY C. ROMERO, JR. | 3145 CASTLE DR. SULPHUR LA 70665 |
| 1631346 | DANLEY JIMMY | Attn JIMMY 131 CANNON DR. BROWNSVILLE TN 38012 |
| 9618663 | DANN PECARA NEWMAN & KLEIMAN | PHILIP D PECARI ONE AMERICAN SQUARE SUITE 2300 - BOX 82008 INDIANAPOLIS IN 46282 |
| 1120701 | DANNA MAUREEN CROWLEY | 103 MAIN ST KENNEBUNK ME 04043-1829 |
| 1631347 | DANNEKER JEFFREY | Attn JEFFREY 67 CHESTER ROAD BOXBOROUGH MA 1719 |
| 1631348 | DANNEKER JEFFREY | Attn JEFFREY 67 CHESTER ROAD BOXBOROUGH MA 1719 |
| 1077417 | DANNEKER JEFFREY ALLEN | 67 CHESTER ROAD BOXBOROUGH MA 01719 |
| 1631349 | DANNEKER JEFFREY ALLEN | Attn JOHN 27 PARADISE ISLAND RINDGE NH 3461 |
| 1588438 | DANNELY ELEMENTARY SCHOOL | Attn CARTER HILL ROAD C/O SOUTHEASTERN ROOF DECKS MONTGOMERY AL 36106 |
| 1588510 | DANNELY ELEMENTARY SCHOOL | Attn CARTER HILL ROAD C/O SOUTHEASTERN ROOF DECKS MONTGOMERY AL 36106 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080766 | DANNEMANN SIEMSEN BIGLER & | Attn IPANEMA MOREIRA RUA MARQUES DE OLINDA 70 RIO DE JANEIRO RJ |
| 1553107 | DANNEMANN SIEMSEN BIGLER & IPANEMA | Attn MOREIRA P O BOX 7247-6002 PHILADELPHIA PA 19170-6002 |
| 1631350 | DANNER GARY | Attn GARY 506 CENTRAL AVE. SEEKONK MA 2771 |
| 1126630 | DANNIE J MCKAY | 97 E SEAMAN AVE FREEPORT NY 11520-1625 |
| 1116649 | DANNY A PARKER | 814 DELAWARE ST 201 SAN MATEO CA 94401-1526 |
| 1563644 | DANNY D'AMBROSIO | Attn BOBCAT SERVICE 1112 NORTH 61ST TERRACE HOLLYWOOD FL 33024 |
| 1125862 | DANNY E RUMPH | 32800 GIBONEY RD HEMPSTEAD TX 77445-7640 |
| 1568436 | DANNY HIGHTOWER | Attn %WR GRACE HWY 221 ENOREE SC 29335 |
| 1567945 | DANNY IVY FLOYD | 2100 PURSER DR CHARLOTTE NC 28215 |
| 1543961 | DANNY LADAS | Attn APT. 6D 235 EAST 51ST STREET NEW YORK NY 10022 |
| 1123525 | DANNY M KARP | 2070 71ST STREET BROOKLYN NY 11204-5809 |
| 1562769 | DANNY R ANDERSON CONSULTANTS INC | 4601 RIPLEY EL PASO TX 79922 |
| 1069328 | DANONE WATER | P.O. BOX 7126 PASADENA CA 91109 |
| 1631351 | DANOS ADRIEN | Attn ADRIEN RT. 1 BOX 222 GALLIANO LA 70354 |
| 1631352 | DANOS ALBERT | Attn ALBERT P. O. BOX 661 LAROSE LA 70373 |
| 1631353 | DANOS GERALD | Attn GERALD 1303 HYLAND DRIVE LOCKPORT LA 70374 |
| 1631354 | DANOS HARRY | Attn HARRY 12004 HWY 442 W TICKFAW LA 70466 |
| 1631355 | DANOS HENRY | Attn HENRY 1600 ROMY DRIVE LOCKPORT LA 70374 |
| 1631356 | DANOS RENE | Attn RENE 206 LYDIA ST. GRAY LA 70359 |
| 1631357 | DANOS SCARLETT | Attn SCARLETT 112 E 64TH ST CUTOFF LA 70345 |
| 1631358 | DANOS STEPHEN | Attn STEPHEN RT. 1, BOX 248 LOCKPORT LA 70374 |
| 1631359 | DANOS, JR. ESTANOL | Attn ESTANOL 204 E. 45TH ST. CUT OFF LA 70345 |
| 1631360 | DANOS, JR. GERALD | Attn GERALD RT. 1, 103 12TH STREET LOCKPORT LA 70374 |
| 1547495 | DANS TOWING & RECOVERY | 1750 TITUS ROAD SPRINGFIELD OH 45502 |
| 1079809 | DANSDILL RICHARD | 735 HIGH POINT DRIVE LAKE ST LOUIS MO 63367 |
| 1079809 | DANSDILL RICHARD | 735 HIGH POINT DRIVE LAKE ST LOUIS MO 63367 |
| 1614898 | DANSK BETON TEKNIK A/S | HELLERUPLUND ALLE 21 P O. BOX 75 HELLERUP IT 2900 |
| 1631362 | DANT CAROL | Attn CAROL 2224 SURREY DR. W. OWENSBORO KY 42301 |
| 1631363 | DANTIC RANDALL | Attn RANDALL 3612 WAR ADMORAL DRIVE OWENSBORO KY 42303 |
| 1631364 | DANTIN DURELL | Attn DURELL 104 FIRST STREET RACELAND LA 70394 |
| 1631365 | DANTIN ROY | Attn ROY 232 WEST 32ND STREET CUTOFF LA 70345 |
| 1555474 | DANUBIA | H-1368 BUDAPEST 5 POB 198 BAJCSY-ZSILINSZKY UT 16 IT 9999 |
| 1080767 | DANUBIA PATENT & TRADEMARK | V BAJCSY-ZSILINSZKY UT 16 BUDAPEST 5 H-1368 5 |
| 1599388 | DANVILLE ARMORY | Attn C/O HICO 3194 NORTH MAIN STREET DANVILLE VA 24540 |
| 1102629 | DANVILLE BOTTLED WATER SERVICE, INC | P.O. BOX 7038 DANVILLE VA 24541 |
| 1557210 | DANVILLE COMPUTERS | 566 SAN RAMON VALLEY BLVD DANVILLE CA 94526 |
| 1572495 | DANVILLE HOSPITAL | Attn C/O CHAMBLESS CONSTRUCTION 142 SOUTH MAIN DANVILLE VA 24541 |
| 1605526 | DANVILLE LUMBER CO | PARK AVE DANVILLE WV 25063 |
| 1578561 | DANVILLE LUMBER SUPPLY | Attn PARK AVE P.O.BOX 235 DANVILLE WV 25063 |
| 1598185 | DANVILLE READY MIX | Attn ROUTE 17 P.O. BOX 201 SHARPLES WV 25183 |

Page: 977 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599306 | DANVILLE READY MIX | BENTLEY ROAD - RTE 44/19 DANVILLE WV 25053 |
| 1831366 | DANYSH GARY | Attn GARY P.O. BOX 466 POTH TX 78147 |
| 1586593 | DANZA | Attn 3700 REDONDO BEACH AVE G.W. KILLEBREW CO. REDONDO BEACH CA 90278 |
| 1551317 | DANZAS | P O BOX 99523 CHICAGO IL 60693-9523 |
| 1543965 | DANZAS CORP | P O BOX 99523 CHICAGO IL 60693-9523 |
| 1566866 | DANZAS CORP | P O BOX 504409 THE LAKES NV 88905-4409 |
| 1547496 | DANZAS CORP | PO BOX 99523 CHICAGO IL 60693-9523 |
| 1099314 | DANZAS CORP. | Attn 330 120TH AVE., N E  P O. BOX 6969 BELLEVUE WA 98005 |
| 1098631 | DANZAS CORPORATION | PO BOX 7247-8720 PHILADELPHIA PA 19170-8720 |
| 1115198 | DANZAS CORPORATION | PO BOX 7247-8720 PHILADELPHIA PA 19170-8720 |
| 1613672 | DANZAS CORPORATION | Attn CANTU C/O GTE SUITE 100 11190 N.W. 25TH STREET MIAMI FL 33172 |
| 1543964 | DANZAS CORPORATION | FOLCROFT WEST BUSINESS PARK 701B ASHLAND AVE. BLDG. 11 FOLCROFT PA 19032 |
| 1831367 | DAO LONG | PO BOX 7247-8720 PHILADELPHIA PA 19170-8720 |
| 10?2647 | DAO-DE/KLFSB | Attn LONG 10351 JENRICH AVE. GARDEN GROVE CA 92643 |
| 15?2286 | DAOI/NFM 804/?64-4787 | Attn MARK FOR: FB2053 F4165096P8408 204 S LUKE DRIVE (BLDG. 1623) KELLY AIR FORCE BASE TX 78241-5555 |
| 1831368 | DAOUST JAMES | Attn MARK FOR: FB6324 DAHA30  96M8261 SUITE 204 45 MEALY AVENUE LANGLEY AIR FORCE BASE VA 23665 |
| 1069730 | DAP INC | Attn JAMES 6813 CHIMNEY HILL ROAD CRESTWOOD KY 40014 |
| 1543966 | DAP INC | 2000 NO.1E DR PAULSBORO NJ 8066 |
| 1069520 | DAP INC. | 2000 NO.1E DR PAULSBORO NJ 8066 |
| 1069521 | DAP INC. | 2000 NO.1E DR PAULSBORO NJ 08066 |
| 1607237 | DAP PRODUCTS INC. | Attn MATT STEWART MGR REG & ENV AFFAIRS 2400 BOSTON STREET BALTIMORE MD 21224 |
| 1614318 | DAP PRODUCTS INC. | 4630 NORTH POINT BLVD. BALTIMORE MD 21279 |
| 1607322 | DAP PRODUCTS INC. | 13555 JUPITER RD DALLAS TX 75238 |
| 1594296 | DAP, INC. | 2400 BOSTON ST   SUITE 200 BALTIMORE MD 21224 |
| 1595436 | DAP, INC. | ATT. HOWARD RUFFIN 4630 NORTH POINT BLVD. BALTIMORE MD 21219 |
| 1595437 | DAP, INC. | Attn ATTN: ACCOUNTS PAYABLE 2400 BOSTON ST. BALTIMORE MD 21224 |
| 1606978 | DAP, INC. | 4630 NORTH POINT BLVD. BALTIMORE MD 21219 |
| 1592423 | DAPCO INC. | 13555 JUPITER ROAD DALLAS TX 75238 |
| 1124146 | DAPHNE C HEADLEY & | Attn 815 BUCHANAN STREET C/O/LAFAYETTE PARRISH PARKING GARAGE LAFAYETTE LA 70502 |
| 1119660 | DAPHNE FONTENOT | STEPHEN NATHANIEL LONG JT TEN 8009 BLACKTHORN DR CINCINNATI OH 45255-2410 |
| 1122248 | DAPHNE KRAKOWSKY | 4119 REEDES AVE SULPHUR LA 70663-2011 |
| 1105182 | DAPHNE P. FONTENOT | 78 DEERFIELD DRIVE MANAHAWKIN NJ 08050-5414 |
| 1077661 | DAPKIEWICZ STEPHEN | 4119 REEVES AVE. SULPHUR LA 70663 |
| 1077661 | DAPKIEWICZ STEPHEN | 8 RICHARDSON ROAD STONEHAM MA 02180 |
| 1831370 | DAPPEN SANDRA | 8 RICHARDSON ROAD STONEHAM MA 02180 |
| 1578562 | DAPPER CO | Attn SANDRA 17526 HWY 60 PLATTEVILLE CO 80651 |
| 1610348 | DAPPER CO. | CORNER MONTGOMRY/CLMB RDS LOVELAND OH 45140 |
| 1578563 | DAPPER COMPANY | P O BOX 98 LOVELAND OH 45140 |
| 1607305 | DAR-TECH INC | 10690 LOVELAND MADIERA ROAD LOVELAND OH 45140 |
| 1069731 | DARAMIC INC | 16485 ROCKSIDE RD MAPLE HEIGHTS OH 44137 |
|  |  | PO BOX 751905 CHARLOTTE NC 28275-1905 |

Page: 978 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1072942 | DARAMIC INC | 5525 US 60 EAST OWENSBORO KY 42303 |
| 1543967 | DARAMIC INC | PO BOX 751905 CHARLOTTE NC 28275-1905 |
| 1619285 | DARAMIC INC | Attn DARAMIC INC 5525 US 60 EAST OWE KIRKLAND & ELLIS 4838 JENKINS AVE N CHARLESTON SC 29405 |
| 1069522 | DARAMIC INC. | P O BOX 751905 CHARLOTTE NC 28275-1905 |
| 1069523 | DARAMIC INC. | Attn CHAD COWAN ENVIRONMENTAL MANAGER 5525 U S. 60 EAST OWENSBORO KY 42303 |
| 1631371 | DARBONNE EMEZE | Attn EMEZE P O. BOX 757 BASILE LA 70515 |
| 1543968 | DARBY & DARBY | 805 THIRD AVENUE NEW YORK NY 10022-7513 |
| 1631372 | DARBY ANDREW | Attn ANDREW 165 LIVINGSTON AVE NEW BRUNSWICK NJ 8901 |
| 1631373 | DARBY CHARLES | Attn CHARLES 206 DALEWOOD DR SIMPSONVILLE SC 29681 |
| 1631374 | DARBY EDDIE | Attn EDDIE RT 2 BOX 256 MCLOUD OK 74851 |
| 1599578 | DARBY GREENHOUSES & FARMS | Attn HWY. 110 SOUTH ROUTE 5 BOX 323 JACKSONVILLE TX 75766 |
| 1631375 | DARBY KLARISSE | Attn KLARISSE 200 BABBLING BROOK LAFAYETTE LA 70506 |
| 1631376 | DARBY STEVEN | Attn STEVEN 716 GILBERT ALVIN TX 77551 |
| 1604037 | DARCO NW CORPORATION | 855 TROSPER RD SW SUITE 108-331 OLYMPIA WA 98521-8108 |
| 1604051 | DARCO NW CORPORATION | 539 COPALIS BEACH ROAD COPALIS CROSSING WA 98536 |
| 1578564 | DARCO SOUTHERN | 253 DARCO DRIVE INDEPENDENCE VA 24348 |
| 1578565 | DARCO SOUTHERN | 253 DARCO DRIVE INDEPENDENCE VA 24348 |
| 1578568 | DARCON | 360 MEACHAM AVENUE ELMONT NY 11003 |
| 1578566 | DARCON CONSTRUCTION INC. | 360 MEACHOM AVE. ELMONT NY 11003 |
| 1631377 | DARCY DANIEL | Attn DANIEL 17227 71ST CT 2 TINLEY PARK IL 60477 |
| 1631378 | DARCY GILBERT | Attn GILBERT 1618 CYPRESS POINT THE VILLAGES FL 32159 |
| 1568979 | DARCY HEADLY | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1099662 | DARCY RUBBER CORP. | P.O. BOX 391 BRONX NY 10461 |
| 1558612 | DARCY ZAFERIOU | 73 LAUREL STREET MELROSE MA 2176 |
| 1631379 | DARDAR GERALD | Attn GERALD RT. 1. BOX 82 GOLDEN MEADOW LA 70357 |
| 1600085 | DARDEN BUILDING MATERIALS | PO BOX20125 WACO TX 76702-0125 |
| 1581644 | DARDEN BUSINESS SCHOOL, PROJECT 1559 | UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22906 |
| 1581650 | DARDEN BUSINESS SCHOOL, PROJECT 1559 | UNIVERSITY OF VIRGINIA CHARLOTTESVILLE VA 22906 |
| 1581835 | DARDEN EXECUTIVE EDUCATION | Attn DARDEN GRADUATE SCHOOL OF BA P O BOX 6550 CHARLOTTESVILLE VA 22906-6550 |
| 1631380 | DARDEN HAMILTON | Attn HAMILTON RT 1  BOX 125 PLEASANT HILL NC 27866 |
| 1631382 | DARE EVERETTE | Attn EVERETTE P O. BOX 437 MEEKER CO 81641 |
| 1631383 | DARE WILLIAM | Attn WILLIAM 179 WEST 226 PLACE CARSON CA 90745 |
| 1069419 | DAREX CIS LLC | Attn N. SAKOVITCH ULITSA SMOLNAYA 24/D 8TH FLOOR MOSCOW 125445 RUSSIAN FEDERATION |
| 1608837 | DAREX CIS LLC | Attn ATTN LILIYA DIMEYELI 8TH FLOOR NORTH 24D SMOLNAYA ST., MOSCOW IT 125445 RUSSIAN FEDERATION |
| 1095812 | DAREX CONTAINE PRODUCTS | 6050 W. 51 ST STREET CHICAGO IL 60638 CA 60638 |
| 1608827 | DAREX CONTAINER | Attn SAMPLE ACCOUNT 5225 PHILLIP LEE DR. ATLANTA GA 30336 |
| 1560435 | DAREX CONTAINER PRODUCTS | Attn W.R. GRACE (HONG KONG) LTD. 151 GLOUCESTER ROAD, WANCHAI HONG KONG IT |
| 1560521 | DAREX CONTAINER PRODUCTS | Attn GRACE, S.A. CALLE RIERA DE FONOLLAR 12 SANT BOI DE LLOBREGAT 8 8830 |
| 1562032 | DAREX CONTAINER PRODUCTS | Attn W.R. GRACE AFRICA (PTY.) LIMITED CORNER MILL & ISCOR STREETS BELLVILLE,  CAPE TOWN IT 7535 |
| 1560551 | DAREX CONTAINER PRODUCTS | Attn AFC KR (GRACE KOREA INC.) 46-1,3KA,SHIN-HEUNG DONG,CHUNG KU INCHON IT 400-103 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560520 | DAREX CONTAINER PRODUCTS | Attn W.R. GRACE ITALIANA S.P.A. VIA TRENTO 7 PASSIRANA MI 20017 |
| 1561064 | DAREX CONTAINER PRODUCTS | CALLE 18 # 69-19 SANTA FE DE BOGOTA, DC IT |
| 1558531 | DAREX CONTAINER PRODUCTS (1420) | Attn CLIFTON HOUSE SR#412 1 MARSTON ROAD ST NEOTS, CAMBRIDGESHIRE CA PE19 2HN |
| 1552431 | DAREX CONTAINER UK | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1096596 | DAREX CREDIT ED/ACH | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1552262 | DAREX CREDIT UNION | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1562630 | DAREX CREDIT UNION | Attn DO NOT USE V# 41027 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 552120 | DAREX FEDERAL CREDIT UNION | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592855 | DAREX PUERTO RICO | Attn GRACE CONSTRUCTION PRODUCTS ROAD 2 KM 20.5 BO, CANDELARIA TOA BAJA PR 951 |
| 1561762 | DAREX PUERTO RICO | XX PUEBLO VIEJO PR 99999 |
| 1617008 | DAREX PUERTO RICO INC. | Attn GRACE CONSTRUCTION PRODUCTS CAPPARA STATION SAN JUAN PR 922 |
| 1081000 | DAREX PUERTO RICO, INC. (4909) | Attn GRACE CONSTRUCTION PRODUCTS ROAD 2 KM 20.5 BO. CANDELARIA TOA BAJA PR 951 |
| 1593337 | DAREX PUERTO RICO, INC. (4909) | Attn GRACE CONSTRUCTION PRODUCTS ROAD 2 KM 20.5 BO. CANDELARIA TOA BAJA PR 951 |
| 1613743 | DAREX PUERTO RICO,INC.(798) | Attn GRACE CONSTRUCTION PRODUCTS CAPPARA STATION SAN JUAN PR 922 |
| 1069433 | DAREX UK LIMITED | CROMWELL ROAD ST NEOTS CA PE19 1QL |
| 1616034 | DAREX UK LIMITED | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1560232 | DAREX UK LIMITED | CROMWELL ROAD SAINT NEOTS CA PE19 1QL |
| 1571022 | DAREX UK LTD. | Attn C/O GRACE CONSTRUCTION PRODUCTS LTD AJAX AVENUE SLOUGH BERKSHIRE BK SL1 4BH |
| 1571021 | DAREX UK LTD (751) | CROMWELL ROAD ST NEOTS CAMBS LO PE19 2ER UNITED KINGDOM |
| 1560626 | DAREX UK LTD. | CLIFF HOUSE MARSTON RD ST NEOTS, CAMBS PE19 2ER CA 0 |
| 1599590 | DAREX UK LTD (1520) | Attn CONTAINER EQUIPMENT CENTRE CROMWELL ROAD ST. NEOTS, HUNTINGDON CA PE19 1QL |
| 1599591 | DAREX UK LTD (1521) | Attn CONTAINER PRODUCTS CROMWELL RD. ST. NEOTS, HUNTINGDON CA PE19 1QL |
| 1599592 | DAREX UK LTD (1522) | Attn DAREX CONTAINER PRODUCTS MANCHETTS WAREHOUSE HEATH ROAD WARBOYS CA PE17 2UW |
| 1599593 | DAREX UK LTD (412) | Attn DAREX CONTAINER PRODUCTS 628 AJAX AVE. SLOUGH BK SL1 4BH UNITED KINGDOM |
| 1599893 | DAREX UK LTD | Attn DAREX CONTAINER PRODUCTS CONTAINER EQUIPMENT CENTRE CROMWELL RD. ST. NEOTS, HUNTINGDON IT PE19 1QL UNITED KINGDOM |
| 598140 | DAREX UK LTD. (412) | Attn DAREX CONTAINER PRODUCTS C/O GRACE CONSTRUCTION PRODUCTS LTD ATTN. VERNA VICTORY 635 AJAX AVENUE SLOUGH IT SL1 4BH UNITED KINGDOM |
| 560825 | DAREX UK LTD. (TP 412) | Attn CLIFTON HOUSE  SR#412 1 MARSTON ROAD ST. NEOTS     PE192HN CA 0 |
| 1567561 | DAREX UK LTD. (TP 420) | Attn DAREX CONTAINER PRODUCTS 628 AJAX AVE SLOUGH BK SL1 4BH |
| 560624 | DAREX UK LTD. | Attn DAREX CONTAINER PRODUCTS HEATH ROAD, WARBOYS HUNTINGDON CA PE17 2UW |
| 631384 | DARGIE MIKE | Attn MIKE 37 1/2 APREMONT ST ADAMS MA 1220 |
| 631385 | DARGIN JAMES | Attn JAMES P O BOX 902 SUNSET LA 70583 |
| 544758 | DARIA KNOUS | 175 CALVERT DRIVE #R103 CUPERTINO CA 95014 |
| 567202 | DARIN D MCCLAIN | 4718 E WINFIELD LANE MEAD WA 99021 |
| 1598807 | DARIN MCCLAIN | Attn W. R. GRACE & CO. 596 INDUSTRY DRIVE SEATTLE WA 98188 |
| 1567561 | DARIN R. GREGG | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1125122 | DARIO GLICERIO MARQUEZ & | MARIA ANTONIA DE LA TORRE DE MARQUEZ JT TEN RODOLFO RUTTE 426 MAGDALENA NUEVA LIMA |
| 1125115 | DARIO ZELAYA ALVAREZ | CASILLA CORREO 6559 LA PAZ |
| 631386 | DARISOLA JUAN | Attn LA JUAN 2243 LYME BAY DRIVE ORLANDO FL 32809 |
| 1561190 | DARKINSON DOORS | 800 BERDAN AVENUE TOLEDO OH 43612 |

Page:    980 of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631387 | DARKOW ERNIE | Attn ERNIE 5206 ST HELENA WICHITA FALLS TX 76310 |
| 1118206 | DARL R OSTRANDER | |
| 1124969 | DARL R OSTRANDER | 3520 OAK HILL TRAIL TALLAHASSEE FL 32312-3647 |
| 1119639 | DARLENE A NOWACZYNSKI & | GARY L NOWACZYNSKI JT TEN RR 5 BOX 5383 MOHNTON PA 19540-9509 |
| 2122836 | DARLENE BLACKWELL BENNETT | 554 ALEXANDER HIGHWAY LEESVILLE LA 71446 |
| 1554460 | DARLENE C ARANCIO & | RICHARD P ARANCIO JT TEN 19 EAST TENAFLY AVE STATEN ISLAND NY 10312-4012 |
| 1568141 | DARLENE GILLIS | Attn C/O OF W.R. GRACE & CO 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1567188 | DARLENE GILLIS | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1568509 | DARLENE MATTHEWS | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1105440 | DARLENE PARLIN | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1631388 | DARLENE S. BOURGEOIS | 2656 ST. JOSEPH SULPHUR LA 70663 |
| 1631389 | DARLING KENNETH | Attn KENNETH GENERAL DELIVERY PERNELL OK 73076 |
| 1631390 | DARLING MAX | Attn MAX 202 E 22ND ST 3 ATLANTIC IA 50022 |
| 2578581 | DARLING ROBERT | Attn ROBERT 27 TUDOR VILLAGE SENECA FALLS NY 13148 |
| 2578583 | DARLINGTON BUILDERS SUPPLY | Attn P. O. BOX 520 WEST BROAD STREET DARLINGTON SC 29532 |
| 1611471 | DARLINGTON BUILDERS SUPPLY | 517 W. BROAD ST. DARLINGTON SC 29532 |
| 1578579 | DARLINGTON BUILDERS SUPPLY | 517 WEST BROAD ST. DARLINGTON SC 29532 |
| 1578580 | DARLINGTON CONCRETE INC. | P. O. BOX 520 DARLINGTON PA 16115 |
| 1631391 | DARLINGTON CONCRETE INC. | Attn DO NOT USE ASHWOOD ROAD DARLINGTON PA 16115 |
| 2578578 | DARLINGTON CONCRETE PROD | PO BOX 520 DARLINGTON PA 16115 |
| 1578584 | DARMSTADTER GMBH | Attn THOMAS 4424 W 6TH AVENUE STILLWATER OK 74074 |
| 1578581 | DARNALL CONCH PROD CO INC | 705 PINE STREET NORMAL IL 61761 |
| 2572479 | DARNALL CONCRETE | Attn 46485 WESEL RUDOLF-DIESEL-STRABE 30 GERMANY 1 99999 GERMANY |
| 2572480 | DARNALL CONCRETE PRODS | 705 PINE ST NORMAL IL 61761 |
| 1578585 | DARNALL CONCRETE PRODS | 7105 PINE ST NORMAL IL 61761 |
| 1631392 | DARNELL DARRON | Attn DARRON 259 HARDWOOD ROAD PELZER SC 29669 |
| 1106945 | DARNELL ENGINEERING CORP. | 6100 ROMOA BLVD HOUSTON TX 77086-0710 |
| 1631393 | DARNELL SHAWANA | Attn SHAWANA 405 FOREST HILLS DR WILLIAMSTON SC 29697 |
| 1631394 | DARNELL TOBY | Attn TOBY 405 FOREST HILL DR WILLIAMSTON SC 29697 |
| 121538 | DAROLD E OESTREICH | 130 SKI HAVEN PL MOORESVILLE NC 28115-7454 |
| 631395 | DARRAGH J. | Attn J. 15805 DAWSON RIDGE DRIVE NO. TAMPA FL 33647 |
| 106174 | DARRAH ELECTRIC | 15711 W. 151ST TERRACE OLATHE KS 66062 |
| 631396 | DARRAH JOSHUA | Attn JOSHUA 112 MARLER RD GRAY COURT SC 29645 |
| 1079846 | DARRAH MARK | 15711 W. 151ST TERRACE OLATHE KS 66062 |
| 1079846 | DARRAH MARK | 15711 W. 151ST TERRACE OLATHE KS 66062 |
| 1118834 | DARREL BENTON | 10 WEDGEWOOD MATTESON IL 60443-1033 |
| 1596470 | DARREL BOWDEN-MINOR CONSTRUCTION | Attn C/O UNIVERSITY OF ALABAMA-BHAM 1430 2ND AVENUE SOUTH BIRMINGHAM AL 35294 |
| 1117349 | DARRELL B CLAWSON & | GERTRUDE E CLAWSON JT TEN 4335 CADDO PKY BOULDER CO 80303-3606 |
| 1105072 | DARRELL E. HILDEBRANDT | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1105210 | DARRELL G. NEAL | 2207 HIDDEN CREEK KINGWOOD TX 77339 |

Page: 981 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098203 | DARRELL PATTERSON VOL. CHALLENGE | P.O. BOX 60028 CHATTANOOGA TN 37406 |
| 1567011 | DARRELL RAY EDDIE | 1391 E WINDSOR DR GILBERT AZ 85296 |
| 1074941 | DARRELL THOMAS JOHNSON, JR., ESQ. | POST OFFICE DRAWER D 7 U.S. HIGHWAY 17 SOUTH HARDEEVILLE SC 29927 |
| 1105245 | DARREN BURK | 4404 BRONZE WING CT. BALTIMORE MD 21236 |
| 1567282 | DARREN J. WILLIAMS | 35 LIBERTY RIDGE DE SOTO MO 63020 |
| 1112806 | DARRI GUERRERO CO INC. | Attn UNIVEX, S.A. C/O 4509 MODERN LANE LAREDO TX 78041 |
| 1568960 | DARRICK MCGUIRE | C/O WR GRACE 62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 7125809 | DARRYL D MITCHELL SR CUST | DARRYL D MITCHELL JI UNIF GIFT MIN ACT 2161 STRADAVARIUS CARROLLTON TX 75007-2218 |
| 1568280 | DARRYL H MORRIS | Attn C/O W R GRACE 5529 US 60 E OWENSBORO KY 42303-9776 |
| 1127360 | DARRYL K BRIDGES & | DEBRA A CARTER-BRIDGES JT TEN 34 KENSINGTON PLEASANT RIDGE MI 48069-1218 |
| 1568303 | DARRYL KLEIDER | 27617 NE 140TH COURT DUVALL WA 98019 |
| 1563739 | DARRYL WILSON | 6291 S VIVIAN ST LITTLETON CO 80127 |
| 1616459 | DARRYL SLAUGHTER | 2925 HAMELN DR SAINT CHARLES MO 63301 |
| 1570253 | DARRYL V DOVE | 1912 BENNETT ROAD GRAYSON GA 30221 |
| 1631398 | DARST DENNIS | Attn DENNIS P. O. BOX 1061 PFLUGERVILLER TX 78660 |
| 1631399 | DARST LLOYD | Attn LLOYD P O BOX 942 ARANSAS PASS TX 78336 |
| 1543969 | DART TRANSIT | CM 9427 SAINT PAUL MN 55170 |
| 1565901 | DARTEK COMPUTER SUPPLY | P.O. 4135 NAPERVILLE IL 60567-4135 |
| 1631400 | DARTER CHARLES | Attn CHARLES P.O. BOX 291 ALTUS AR 72821 |
| 1104243 | DARTER INC | 1050 CENTREL AVE UNIVERSITY PARK IL 60466 |
| 1631401 | DARTEZ KEVIN | Attn KEVIN 276 N EL CAMINO REAL#41 OCEANSIDE CA 92054 |
| 1564054 | DARTNELL | DEPT 170-F 360 HIATT DRIVE PALM BEACH GARDENS FL 33410 |
| 1631402 | DARWICH ABDEL-KADER | Attn ABDEL KADER 80 GORDON ST #16 BRIGHTON MA 2135 |
| 1079145 | DARWIN DAVID | 9009 BLUE POOL COLUMBIA MD 21045 |
| 1079145 | DARWIN DAVID C | 9009 BLUE POOL COLUMBIA MD 21045 |
| 1565581 | DARYL ALLEN | 344 LIONEL LANE ELIZABETH CO 80107 |
| 1598802 | DARYL ALLEN | Attn W. R. GRACE & CO. 927 E. 9TH STREET MESA AZ 85203 |
| 1124961 | DARYL F MOYER | 41 SOUTH 3RD STREET HAMBURG PA 19526-1803 |
| 1616380 | DARYL L STEWART | P.O. BOX 121551 CLERMONT FL 34712 |
| 1075593 | DARYL L. MOORE | 3223 SMITH, SUITE 308 HOUSTON TX 77008 |
| 1567788 | DARYL STEWART | Attn W. R. GRACE & CO. 6445 W. JONES AVENUE ZELLWOOD FL 32798 |
| 1105035 | DARYL W. FUSELIER | 7797 MCCINDY ST. LAKE CHARLES LA 70605 |
| 1546333 | DARYLE YERGLER | 1236 CRANE DRIVE CHERRY HILL NJ 8003 |
| 1118608 | DARYL L PETERSON | 1207 EAST 12TH ATLANTIC IA 50022-2418 |
| 1631404 | DAS JOSHUA | Attn JOSHUA 77 DRAGON CT WOBURN MA 1888 |
| 1631405 | DAS NABA | Attn NABA 3605 MELLOR VALLEY COURT ELLICOTT CITY MD 21042 |
| 1128609 | DAS RESTAURANTS INC | 2350 E SOUTHERN AVE TEMPE AZ 85282 |
| 1593128 | DASH INC | 8226 NIEMAN ROAD LENEXA KS 66214 |
| 1119873 | DASH STRAUS & GOODHUE INC | 593 MASSACHUSETTS AVE BOXBOROUGH MA 01719-1503 |
| 1593659 | DASHCO | Attn CUSTOMER PICKUP 32 PLUM STREET TRENTON NJ 8638 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1599069 | DASHCO / NEW | Attn C/O  DASHCO 420 SAWMILL RIVER ROAD ARDSLEY NY 10502 |
| 1578587 | DASHCO INC | PO BOX 301 EAST RUTHERFORD NJ 7073 |
| 606664 | DASHCO INC | 165 EAST UNION AVE EAST RUTHERFORD NJ 7073 |
| 605326 | DASHCO INC | PO BOX 301 EAST RUTHERFORD NJ 7073 |
| 102619 | DASHELL CORP. | P.O. BOX 6587 LAKE CHARLES LA 70606 |
| 096604 | DASHIELL CORPORATION | Attn DEPT 454 P.O. BOX 4346 HOUSTON TX 77210-4346 |
| 598573 | DASHWORKS | 12714 W GRAND DR MORRISON CO 80465 |
| 560348 | DASHWORKS 1 | 4950 NOME ST  UNIT D DENVER CO 80239 |
| 631406 | DASILVA MARILIA | Attn MARILIA 9 MILL ST BURLINGTON MA 1803 |
| 631407 | DASILVA MARILIA | Attn ROBERT P O. BOX 576 CARBOW TX 76405 |
| 613792 | DASKEVICH ROBERT | Attn C/O BELTRONE/SPECIALTY COATINGS 495-545 BROADWAY LANE ALBANY NY 12207 |
| 594988 | DASNY JOB | Attn C/O SPECIALTY COATINGS 495-545 BROADWAY LANE ALBANY NY 12207 |
| 595765 | DASNY OFFICE BUILDING | Attn C/O SPECIALTY COATINGS 495-545 BROADWAY ALBANY NY 12207 |
| 631408 | DASNYBELTRONE CONSTRUCTION | Attn WILLIAM 105 FOXCROFT ROAD GREENVILLE SC 29615 |
| 543972 | DASSIE WILLIAM | P O BOX 8089 FOSTER CITY CA 94404-8089 |
| 543971 | DATA BROADCASTING CORP | Attn 1900 SOUTH NORFOLK STREET P.O. BOX 5979 SAN MATEO CA 94402-0979 |
| 071934 | DATA BROADCASTING CORPORA | 355 TURTLE CREEK COURT SAN JOSE CA 95125 |
| 592067 | DATA CIRCUIT SYSTEMS | 355 TURTLE CREEK COURT SAN JOSE CA 95125 |
| 072066 | DATA CIRCUIT SYSTEMS | 144 GIBSON DRIVE MARKHAM ONTARIO ON L3R 2Z3 CANADA |
| 592067 | DATA CIRCUITS | 6728 INDUSTRIAL DR. #A BELTSVILLE MD 20705 |
| 099690 | DATA COM. SERVICES GROUP INC. | PO BOX 8934 BOSTON MA 02266-8934 |
| 554654 | DATA COMM WAREHOUSE | 7077 COLLECTION CENTER DRIVE CHICAGO IL 60693-0072 |
| 566042 | DATA COMM WAREHOUSE | P.O. BOX 8934 BOSTON MA 02266-8934 |
| 570528 | DATA COMM WAREHOUSE | P.O. BOX 8934 BOSTON MA 02266-8934 |
| 616745 | DATA COMM WAREHOUSE | P.O. BOX 1543 BELTSVILLE MD 20704-1543 |
| 096649 | DATA COMMUNICATIONS SERVICES GROUP. | 3 MT PROSPECT AVE CLIFTON NJ 7013 |
| 071281 | DATA DELAY DEVICES | 319 EXTON COMMONS EXTON PA 19341 |
| 099758 | DATA DESIGN SERVICES, INC. | PO BOX 540 WINDHAM NH 03087-0540 |
| 564140 | DATA DESTRUCTION | Attn DATA GRATER 299A WASHINGTON ST WOBURN MA 01801-2771 |
| 557254 | DATA DESTRUCTION SERVICES | 299A WASHINGTON STREET WOBURN MA 01801-1638 |
| 551443 | DATA DESTRUCTION SERVICES INC | 88 PINE ST  3RD FLOOR NEW YORK NY 10005 |
| 100004 | DATA DOWNLINK CORP | 88 PINE STREET 3RD FLOOR NEW YORK NY 10005 |
| 561649 | DATA DOWNLINK CORP. | P.O. BOX 651388 CHARLOTTE NC 28265-1388 |
| 072329 | DATA GENERAL CORPORATION | 1000 AURORA BOULEVARD CUBAO QUEZON CITY I T 0 PHILIPPINES |
| 158887 | DATA GENERAL PHILS INC | 24 BUNKER HILL INDUSTRIAL PARK CHARLESTOWN MA 2129 |
| 072381 | DATA GRATER | 1253 REAMWOOD AVE SUNNYVALE CA 94089 |
| 072925 | DATA INSTRUMENTS | 522 BOSTON POST ROAD WAYLAND MA 1778 |
| 561177 | DATA INSTRUMENTS INC | 7333 NORTH PARK AVENUE NILES IL 60714 |
| 603189 | DATA LAB CORPORATION | Attn C/O OLYMPIC WALLS 13490 BASS LAKE ROAD MAPLE GROVE MN 55311 |
| 614694 | DATA RECOGNITION CORP. | 1040 KAPP DRIVE CLEARWATER FL 33765 |
|  | DATA RETRIEVAL SERVICES INC. |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1556614 | DATA SCALE | 44875-8 INDUSTRIAL DR FREMONT CA 94538 |
| 1099910 | DATA SYSTEMS NETWORK CORP. | 842 MAIN ST. BATON ROUGE LA 70802 |
| 1097048 | DATA TRANSCRIPTS | Attn DORKING SURREY RH5 4YN UK. P. O. BOX 14 DORKING SU RH54YN UNITED KINGDOM |
| 1547498 | DATA-GRATER | 299A WASHINGTON STREET WOBURN MA 01801-0694 |
| 1616921 | DATA-GRATER | 299A WASHINGTON STREET WOBURN MA 01801-1638 |
| 1547502 | DATA-TECH INSTITUTE | P O BOX 2429 CLIFTON NJ 7015 |
| 1617801 | DATABASE MANAGEMENT ASSOCIATES | 155 HIGH STREET WINCHESTER MA 1891 |
| 1560786 | DATACARD CORPORATION | P O BOX 96559 CHICAGO IL 60693-6559 |
| 1099667 | DATACOM MARKETING | Attn SUITE 91 1 CHESTNUT STREET NASHUA NH 3060 |
| 1562875 | DATACOM MARKETING | 195 LIBERTY STREET BROCKTON MA 2301 |
| 1544669 | DATACOM MARKETING | 1 CHESTNUT ST SUITE 91 NASHUA NH 3060 |
| 1563972 | DATACOM MARKETING | 195 LIBERTY STREET BROCKTON MA 2301 |
| 1547499 | DATALINE TECHNOLOGIES INC | P O BOX 10827 SPRINGFIELD MO 65808 |
| 1105522 | DATALINE TECHNOLOGIES INC. | 3170 E SUNSHINE, SUITE B SPRINGFIELD MO 65804 |
| 1562131 | DATAMARC COMPUTER SALES INC | 1260 OLD ALPHARETTA RD ALPHARETTA GA 30005 |
| 1551267 | DATAMART | 3170 OLD ALPHARETTA RD ALPHARETTA GA 30005 |
| 1547500 | DATAMATIC LEASING INC. | P O BOX 4043 BOSTON MA 2211 |
| 1551688 | DATAPAQ INC | P.O. BOX 728 PARK RIDGE NJ 07656-0728 |
| 1543970 | DATAPRO | P.O. BOX 6104 BOSTON MA 02212-6104 |
| 602602 | DATASCOPE | P O BOX 10776 NEWARK NJ 07193-0776 |
| N070436 | DATASTREAM SYSTEMS INC | Attn C/O DYER INTERNATIONAL 800 MACAUTHUR BLVD MAHWAH NJ 7430 |
| 1099467 | DATASTREAM SYSTEMS INC. | P O BOX 60678 CHARLOTTE NC 28260 |
| 1547501 | DATASTREAM SYSTEMS INC. | P O BOX 17934 GREENVILLE SC 29606 |
| 1565801 | DATASTREAM SYSTEMS INC. | P O BOX 60678 CHARLOTTE NC 28260 |
| 1562407 | DATASTREAM SYSTEMS, INC | 50 DATASTREAM PLAZA GREENVILLE SC 29605 |
| 1096451 | DATASTREAM SYSTEMS, INC. | 50 DATASTREAM PLAZA GREENVILLE SC 29605 |
| 1565308 | DATATECH COMMUNICATIONS | P.O. BOX 60678 CHARLOTTE NC 28260 |
| 1543974 | DATATIMES | 178 WEST SERVICE ROAD CHAMPLAIN NY 12919 |
| 1547503 | DATATIMES | Attn OCR PROCESSING P.O. BOX 7020 CHICOPEE MA 01021-7020 |
| 1547504 | DATATREK | P.O. BOX 99733 OKLAHOMA CITY OK 73199 |
| 543975 | DATAVAULT | 5838 EDISON PLACE CARLSBAD CA 92008 |
| 1556870 | DATAVISION & DEVICES | 1801 SO FEDERAL HIGHWAY DELRAY BEACH FL 33483 |
| 1099832 | DATAVISION PROLOGIX | 125 WILBUR PLACE BOHEMIA NY 11716 |
| 1098949 | DATAVISION-PROLOGIX | Attn FOREST HILL INDUSTRIAL AIRPARK 132B INDUSTRY LANE FOREST HILL MD 21050 |
| 1619134 | DATCP | PO BOX 8500-6895 PHILADELPHIA PA 19178-6895 |
| 1547505 | DATED BOOKS | JACK DARLAND 683 N MAIN ST SUITE E OSH KOSH WI 54901 |
| 1614559 | DATEX ENGSTROM INC | 503 ROUTE 71-BOX 38 BRIELLE NJ 8730 |
| 1616947 | DATEX-ENGSTROM INC | PO BOX 641936 PITTSBURGH PA 15264-1936 |
| 1100058 | DATUM COMPANY | D 4006 BOSTON MA 02241-4006 |
| 1631409 | DAUBER KENNETH | P.O. BOX 270535 HOUSTON TX 77277 Attn KENNETH 19 BALMORAL STREET ANDOVER MA 1810 |

Page: 984 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631410 | DAUBERT ARMIN | Attn ARMIN NK6296 CEMETERY ROAD MONTICELLO WI 53570 |
| 1109555 | DAUBERT CHEMICAL CO | 4700 SOUTH CENTRAL AVENUE CHICAGO IL 60638 |
| 1578593 | DAUBERT CHEMICAL COMPANY, INC. | 4700 S. CENTRAL AVE. CHICAGO IL 60638 |
| 1578595 | DAUBERT CHEMICAL COMPANY, INC. | Attn EDISON 720 EAST PLAQUEMINE CHURCH POINT LA 70525 |
| 1578594 | DAUBERT CHEMICAL COMPANY/READY-PAK | Attn DOCK #5 4700 SOUTH CENTRAL AVE. CHICAGO IL 60638 |
| 1578592 | DAUBERT CHEMICALS INC | 7030 66TH PLACE BEDFORD PARK IL 60638 |
| 1578596 | DAUCH WILLIAM CONCRETE CO | 4700 SO. CENTRAL AVE CHICAGO IL 60638 |
| 1578597 | DAUCH WILLIAM CONCRETE CO. | Attn JOE 5706 COLMESNEIL PEARLAND TX 77584 |
| 1578598 | DAUCH WILLIAM CONCRETE CO. | Attn P.O. BOX 204 43 CLEVELAND RD NORWALK OH 44857 |
| 1578599 | DAUCH WILLIAM CONCRETE CO. | Attn P.O. BOX 204 43 CLEVELAND ROAD NORWALK OH 44857 |
| 1631411 | DAUDT RICHARD | 900 NEVADA BUCYRUS OH 44820 |
| 1631412 | DAUGEREAU BONNIE | 301 EAST LAUREL ST WILLARD OH 44890 |
| 1631413 | DAUGEREAUX EDISON | Attn RICHARD 10049 IBIS STREET NW COON RAPIDS MN 55433 |
| 1631414 | DAUGHDRILL ROBERT | Attn BONNIE 2305 EAST PINHOOK LAFAYETTE LA 70501 |
| 1631415 | DAUGHERTY HERBERT | Attn ROBERT 17 JANICE STREET COLUMBIA MS 39429 |
| 1631416 | DAUGHERTY JOE | Attn HERBERT 7390 KY 56 OWENSBORO KY 42301 |
| 1631417 | DAUGHERTY JOHN | Attn JOE 5706 COLMESNEIL PEARLAND TX 77584 |
| 1631418 | DAUGHERTY KENNETH | Attn JOHN 3689 S. HAMPTON RD. PHILPOT KY 42366 |
| 1631419 | DAUGHERTY LINDA | Attn KENNETH 306 STANMORE RD. BALTIMORE MD 21212 |
| 1631420 | DAUGHERTY MICHAEL | Attn LINDA 508 EAST 3RD STREET PLAINFIELD NJ 7060 |
| 1631421 | DAUGHERTY MICHAEL | Attn MICHAEL 2306 PALOMINO COURT CONROE TX 77384 |
| 1631422 | DAUGHERTY THEDA | Attn MICHAEL 651 SCHILLER STREET, #504 SUN PRAIRIE WI 53590 |
| 1631424 | DAUGHTRY GARY | Attn THEDA 823 SPRUCE WOOSTER OH 44691 |
| 1631425 | DAUN SHERYL | Attn GARY 4011 TRUMAN DRIVE SEFFNER FL 33584 |
| 1631426 | DAUN SHERYL | Attn SHERYL P. O. BOX 65 SCHNEIDER IN 46376 |
| 1569170 | DAUPHIN & RODGERS | Attn SHERYL P. O. BOX 65 SCHNEIDER IN 46376 |
| 1581671 | DAUTERIVE HOSPITAL | 119 N. ROBINSON SUITE 660 OKLAHOMA CITY OK 73102 |
| 1631427 | DAUTRICH JUNE | 600 N. LEWIS STREET NEW IBERIA LA 70560 |
| 1631428 | DAUZAT GLEN | Attn JUNE 400 NICHOLS ST LEESPORT PA 19533 |
| 1631429 | DAUZAT ROY | Attn GLEN P. O. BOX 345 PITKIN LA 70656 |
| 1556942 | DAV-TECH PLATING INC | Attn ROY RT. 2, BOX 268 MARKSVILLE LA 71351 |
| 1608778 | DAVCO ENERGY SYSTEMS | PO BOX 836 MARLBOROUGH MA 01752-0836 |
| 1601875 | DAVE & BUSTERS | 313 TENTH ST. CARLSTADT NJ 7072 |
| 1592843 | DAVE DRATNOL | Attn C/O LCR CONTRACTORS 9933 NORTH RESEARCH / 183 DRIVE AUSTIN TX 78767 |
| 1127180 | DAVE E MAJOR | Attn 706 WINDSWEPT COURT W.R. GRACE & COMPANY GRAPEVINE TX 76051 |
| 1119045 | DAVE EDWARD MAJOR & | 1509 EAST MARQUETTE ROAD CHICAGO IL 60637-4414 |
| 1119081 | DAVE EDWARD MAJOR & | GROZELLA MAJOR JT TEN 1509 EAST MARQUETTE ROAD CHICAGO IL 60637-4414 |
| 1565626 | DAVE EINBINDER | 6764 LA LOMA DR JACKSONVILLE FL 32217-2610 |
| 1104995 | DAVE FILIPEK | Attn C/O RIGHT AWAY REDY MIX 401 KENNEDY STREET OAKLAND CA 94606 |
| 1617912 | DAVE JOYNER, JR. | 139 W. 35TH AVE. APT D4 GARY IN 46408 |
|  | DAVE KRUEGER | Attn % WR GRACE 6050W 51ST STREET CHICAGO IL 60638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1098076 | DAVE OWEN | 7500 GRACE DR. COLUMBIA MD 21044 |
| 1565882 | DAVE PUGH DESIGN | 3106 PARKSIDE DRIVE BALTIMORE MD 21214 |
| 1612354 | DAVE RIMARIE C UNIVERSITY OF WISC. | 3400 N. MARYLAND AVE. MILWAUKEE WI 53211-2903 |
| 1547507 | DAVE RESERDAVES SNOWPLOWING | 29W306 NATIONAL WEST CHICAGO IL 60185 |
| 1564570 | DAVE SHUCK | 404 MT. VIEW LEAD SD 57754 |
| 1592399 | DAVE STEEL COMPANY | Attn 76 ROBERTS STREET PLANT #1 ASHEVILLE NC 28801 |
| 1570820 | DAVE'S HEATING | 13210 SOUTH WESTERN AVENUE BLUE ISLAND IL 60406 |
| 1570248 | DAVE'S HEATING SALES & | 13210 SOUTH WESTERN AVENUE BLUE ISLAND IL 60406 |
| 1615819 | DAVE'S HEATING SALES & SERVICE INC | Attn SERVICE, INC. 13210 S. WESTERN AVENUE BLUE ISLAND IL 60406 |
| 1554311 | DAVE'S HEATING SALES & SERVICES INC | 13210 SOUTH WESTERN AVE. BLUE ISLAND IL 60406 |
| 1580275 | DAVE'S INSULATION | Attn 101 5THST. S.E. C/O FOAM ENTERPRISES KASSON MN 55944 |
| 1631430 | DAVENPORT BECKY | Attn BECKY 10740 CO RD 320 MILLERSBURG OH 44654 |
| 1606989 | DAVENPORT COMMONS AT NORTH EASTERN | Attn C/O COMPONENT COLUMBUS AVE & DAVENPORT STREET BOSTON MA 02116-3910 |
| 1608971 | DAVENPORT ELECTRIC | Attn C/O MOLINE ELECTRIC 529 PERSHING AVE DAVENPORT IA 52803 |
| 1631431 | DAVENPORT HEATHER | Attn HEATHER 91 JUNCO COURT THREE BRIDGES NJ 8887 |
| 1594275 | DAVENPORT INSUL (STOCK) | 7400 GATEWAY COURT MANASSAS VA 22111 |
| 1576823 | DAVENPORT INSULATION | Attn 24001 E. 88TH AVE., BOX 1 DENVER INT'L AIRPORT-TENANT IMPROVE COMMERCE CITY CO 80022 |
| 1594860 | DAVENPORT INSULATION | 15445 DEPOT LANE UPPER MARLBORO MD 20772 |
| 1595776 | DAVENPORT INSULATION | Attn WAREHOUSE 230 INDUSTRIAL DR. UNIT L FREDERICKSBURG VA 22408 |
| 1631434 | DAVENPORT INSULATION | C/O FREDERICKSBURG, INC. 230 INDUSTRIAL DRIVE FREDERICKSBURG VA 22408 |
| 1631435 | DAVENPORT LINDA | Attn LINDA PO BOX 1132 CLINTON SC 29325 |
| 078111 | DAVENPORT ROBERT | 3518 TULSA ROAD BALTIMORE MD 21207 |
| 078111 | DAVENPORT ROBERT J | 3518 TULSA ROAD BALTIMORE MD 21207 |
| 5788624 | DAVENPORT INSULATION | Attn C/O NATHAN KIMMEL 8503 EUCLID AVENUE MANASSAS VA 22111 |
| 582721 | DAVENPORT INSULATION OF MANASSAS | 22601 E. 89TH AVE COMMERCE CITY CO 80022 |
| 596836 | DAVENPORT INSULATION, INC. | 7400 GATEWAY COURT MANASSAS VA 20109 |
| 631432 | DAVENPORT JOHN | Attn OF MANASSAS 8503 P EUCLID AVENUE MANASSAS VA 20111 |
| 631433 | DAVENPORT JOHNNY | Attn JOHN 10740 CR 320 MILLERSBURG OH 44654 |
| 631434 | DAVENPORT KAREN | Attn. JOHNNY 3680 TATE ROAD COLLEGE PARK GA 30349 |
| 631435 | DAVENPORT LINDA | Attn KAREN 201 PLUM CREEK DRIVE SPARTANBURG, SC 29302 |
| 1631440 | DAVES REBECCA | Attn REBECCA 7182 CROFTON CT REYNOLDSBURG OH 43068 |
| 1631442 | DAVEY DANA | Attn DANA 808 JEFFERSON TERRACE 78 NEW IBERIA LA 70560 |
| 1077694 | DAVEY STEVEN | 2705 WEDGE COURT ELLICOTT CITY MD 21042 |
| 1077694 | DAVEY STEVEN W | 2705 WEDGE COURT ELLICOTT CITY MD 21042 |
| 1631444 | DAVICHICK STEPHEN | Attn STEPHEN 121 OVERLOOK RD ARLINGTON MA 2474 |
| 1631445 | DAVICHICK STEPHEN | Attn STEPHEN 121 OVERLOOK RD ARLINGTON MA 2474 |
| 1116292 | DAVID SCHRIGER | 731 HALLIDAY AVE LOS ANGELES CA 90049-2041 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1126762 | DAVID A ADAMS | 158 MOUNTAIN VIEW PARADE MACLEOD VICTORIA 3085 |
| 1126013 | DAVID A BARRY | RR 3 BOX 1360 STUART VA 24171-9372 |
| 1122671 | DAVID A BROSS | 823 PARK AVE NEW YORK NY 10021-2849 |
| 1614809 | DAVID A BUTLER | 28 ETHAN ALLEN DRIVE ACTON MA 1720 |
| 1124629 | DAVID A CESCHINI | 382 DAIRY FARM ROAD LOWER BURRELL PA 15068-9541 |
| 1126774 | DAVID A CHAPMAN | WARVINGE 45 B-8421 VLISSEGEM DE HAAN |
| 1119868 | DAVID A CYR | 26 A GLENDALE AVE SOMERVILLE MA 02144-2411 |
| 1127035 | DAVID A DOWNES | 24 CHINIER ST PALM COAST FL 32137-1480 |
| 1123344 | DAVID A DRESSING | 34 MILL ST WATERLOO NY 13165-1641 |
| 1120470 | DAVID A FINE | 2100 UFFINGTON RD BALTIMORE MD 21209-4411 |
| 1567121 | DAVID A FRANCOEUR | 60 DALTON ROAD BELMONT MA 2178 |
| 1119920 | DAVID A FRYK | 41 W 275 SYLVAN DR ELBURN IL 60119-9400 |
| 1551187 | DAVID A GIBBS | 74 HOMESTEAD STREET WABAN MA 02468-2009 |
| 1118931 | DAVID A GODIN | 14807 S LAWNDALE MIDLOTHIAN IL 60445-3530 |
| 1122718 | DAVID A HALPERIN | 20 WEST 86TH STREET NEW YORK NY 10024-3604 |
| 1124143 | DAVID A HAMLIN | BOX 147 ARCANUM OH 45304-0147 |
| 1120010 | DAVID A KEMBEL & | KIM BARTH KEMBEL JT TEN 151 REED FARM ROAD BOXBOROUGH MA 01719-1619 |
| 1117067 | DAVID A KUHN & | WILMA KUHN JT TEN 3229 VALLEY ST CARLSBAD CA 92008-1158 |
| 1125769 | DAVID A LEGRAND | 10519 KIRKWREN HOUSTON TX 77089-2818 |
| 1567244 | DAVID A MCMANUS | 22 WALNUT GROVE WAY IRMO SC 29063 |
| 1116402 | DAVID A MINNICKS & | KAREN C MINNICKS JT TEN 12621 CUMPSTON ST NORTH HOLLYWOOD CA 91607-1913 |
| 1117123 | DAVID A MUSTART | 318 LIBERTY ST PETALUMA CA 94952 |
| 1120123 | DAVID A NESRALLA & | PATRICIA NESRALLA JT TEN 5 AVELLINO CIRCLE AVON MA 02322-1812 |
| 1119075 | DAVID A NOWAKOWSKI | 6144 SOUTH TRIPP CHICAGO IL 60629-4927 |
| 1121811 | DAVID A PETOSA | 2291 OLD FARM RD SCOTCH PLAINS NJ 07076-2113 |
| 1104750 | DAVID A SAMS | 153 MARGUERITE AVE. MILL VALLEY CA 94941 |
| 1125955 | DAVID A SPENCER | P O BOX 114 LAYTON UT 84041-0114 |
| 1124496 | DAVID A STEWART | HC 63 BOX 100 EUFAULA OK 74432-9710 |
| 1123896 | DAVID A VOSS & | DOREEN A VOSS JT TEN 6924 CREEKVIEW DR LOCKPORT NY 14094-9629 |
| 1567671 | DAVID A WALLACE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1568649 | DAVID A WOODARD, JR | Attn C/O W R GRACE 2500 S GARNSEY ST SANTA ANA CA 92707 |
| 1104794 | DAVID A. BROWN | Attn C/O DAVISON CHEMICAL 4000 N. HAWTHORNE ST CHATTANOOGA TN 37406 |
| 3105203 | DAVID A. HUNT | 2902 SYCAMORE TREE CT. KINGWOOD TX 77345 |
| 1553595 | DAVID A. KIMBELL | Attn C/O BURK ROYALTY CO. PO BOX BRC WICHITA FALLS TX 76307-7507 |
| 1098029 | DAVID A. NEUBERGER | 12060 LITTLE PATUXENT PKWY APT B COLUMBIA MD 21044 |
| 1105268 | DAVID A. NEUBERGER | 12060 LITTLE PATUXENT PKWY APT B COLUMBIA MD 21044 |
| 1075723 | DAVID A. NOVOSELSKY & ASSOCIATES | 120 N. LASALLE STREET SUITE 1400 CHICAGO IL 60602 |
| 1119531 | DAVID ALAN EBELHAR | 3024 OLD HARTFORD RD OWENSBORO KY 42303-1348 |
| 1123169 | DAVID ALBERT AKIN II | BIRCH HILL RD PATTERSON NY 12563 |
| 1631446 | DAVID ALLEN | Attn ALLEN 2312 BLUE HAVEN DR NEW IBERIA LA 70560 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631447 | DAVID ANDRE | Attn ANDRE 414 COLUMBIA ROAD #15 DORCHESTER MA 2125 |
| 1566155 | DAVID ASHTON AND ASSOCIATES LLC | 16 WEST HAMILTON STREET BALTIMORE MD 21201 |
| 1123191 | DAVID AUGUST | 215 WALNUT ST PEEKSKILL NY 10566-3409 |
| 1617937 | DAVID B CALDWELL | 5735 TOWNSHIP ROAD #14 MOUNT GILEAD OH 43338 |
| 1118774 | DAVID B CALLAWAY | 2000 OXNARD DR DOWNERS GROVE IL 60516-2513 |
| 1566786 | DAVID B CALLAWAY | 2000 OXNARD DRIVE DOWNERS GROVE IL 60516-2513 |
| 1122103 | DAVID B DESHLER & | LEDA W DESHLER JT TEN 271 ROUTE 57 PHILLIPSBURG NJ 08865-9411 |
| 1124140 | DAVID B GRUNEISEN & | DIANA L GRUNEISEN JT TEN 1115 HATHAWAY RD BELLVILLE OH 44813-9431 |
| 1566737 | DAVID B JEFFREY | 6665 BAYOU GLEN HOUSTON TX 77057 |
| 1125744 | DAVID B JOHNSON | 10 HIBURY HOUSTON TX 77024-7113 |
| 1121722 | DAVID B MUNSEY | 50 BROOKSIDE DRIVE UNIT N2 EXETER NH 03833-1663 |
| 1575548 | DAVID B MUNSEY | Attn UNIT #N2 50 BROOKSIDE DR EXETER NH 3833 |
| 1121010 | DAVID B OLSEN & | AUDREY L OLSEN JT TEN 3124 LAYTON CT N LAKE ELMO MN 55042-9461 |
| 2122345 | DAVID B POPKIN | 303 TENAFLY RD ENGLEWOOD NJ 07631-1741 |
| 1123751 | DAVID B RIDLEY | 130 STARK ST WATERLOO NY 13165-9585 |
| 1117915 | DAVID B SIEGEL | 5896 NW 23RD WAY BOCA RATON FL 33496-2807 |
| 1567846 | DAVID B SIEGEL | Attn C/O W. R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487-3511 |
| 1120345 | DAVID B WILLIAMS | 1202 QUEENSWAY CT BEL AIR MD 21014-6828 |
| 1566037 | DAVID B WILLIAMS | Attn C/O WR GRACE 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1076412 | DAVID B. STACKPOLE | PO BOX 1016 MAPLE ST. STOWE VT 5672 |
| 1105010 | DAVID B. WILLIAMS | Attn C/O. GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1567504 | DAVID BALLESTRASSE | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1076956 | DAVID BERGER ATTORNEYS AT LAW | 1622 LOCUST STREET PHILDALEPHIA PA 19103 |
| 1568011 | DAVID BOTTON | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1098395 | DAVID BOULT | 616 EAST HALE ST. LAKE CHARLES LA 70601 |
| 1631448 | DAVID BRADLEY | Attn BRADLEY P. O. BOX 122 KAPLAN LA 70548 |
| 1119806 | DAVID BRIGGS | 139 BELLEVUE AVE MELROSE MA 02176-2817 |
| 1568096 | DAVID BROHACKER | 13287 ELIZABETH STREET THORNTON CO 80241 |
| 5435440 | DAVID BRUNN | 12 NORTH ASTOR, APT 5 IRVINGTON NY 10533 |
| 1615139 | DAVID BUCINI | 308 MIRAMONTES AVE HALF MOON BAY CA 94019 |
| 5579396 | DAVID BUSTER INC | 1540 LOOP 286 NW PARIS TX 75460 |
| 5579394 | DAVID BUSTER INC. | 1540 LOOP 286 N.W. PARIS TX 75460 |
| 5579395 | DAVID BUSTER INC. | 1540 LOOP 286 NW PARIS TX 75460 |
| 1119619 | DAVID BUTTROSS JR | 827 THERIOT RD LAKE CHARLES LA 70611-6115 |
| 1118318 | DAVID C BOSSHARDT | 1713 N LONGHOLLOW ROAD CHICKAMAYA GA 30707-3247 |
| 1105177 | DAVID C DARWIN | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1615271 | DAVID C DARWIN | 9009 BLUE POOL COLUMBIA MD 21045 |
| 1120446 | DAVID C DARWIN | 9009 BLUE COLUMBIA MD 21045 |
| 1116827 | DAVID C GRACE | 445 MILAN DR UNIT 219 SAN JOSE CA 95134-2485 |
| 1124374 | DAVID C GRUBER | 6890 NOCTURNE ROAD NORTH REYNOLDSBURG OH 43068 |

| Person Code | Name | Address |
|---|---|---|
| 1127398 | DAVID C JOHNSTON | 8151 CAMPBELL TAYLOR MI 48180-2556 |
| 1126574 | DAVID C KNUTH | W227 N3983 LONE TREE LA PEWAUKEE WI 53072-2717 |
| 1123906 | DAVID C WEAVER | 1844 ZWICK RD WATERLOO NY 13165-9767 |
| 1670982 | DAVID C. THOMPSON P.C. | 321 KITTSON AVENUE P O BOX 5235 GRAND FORKS ND 582065235 |
| 1596792 | DAVID CALDWELL | Attn C/O W R GRACE & CO  5735 TWP RD #14 MOUNT GILEAD OH 43338 |
| 1543651 | DAVID CAVALIER | Attn C/O ARROWHEAD COUNTRYCLUB 1500 ROGWIN S.W. NORTH CANTON OH 44720 |
| 1096084 | DAVID CHILDS, DALLAS CO. TAX ASSESS | Attn COLLECTOR P O  BOX 620088 DALLAS TX 75262 |
| 1616535 | DAVID CHILDS,DALLAS CNTY | Attn TAX ASSESSOR-COLLECTOR P O BOX 620088 DALLAS TX 75202-3504 |
| 1119829 | DAVID CHIN | 50 MAIN ST APT 23 CHARLESTOWN MA 02129-3731 |
| 1815145 | DAVID CHIN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1553811 | DAVID CHIN | 50 MAIN STREET BOSTON MA 2129 |
| 1567379 | DAVID CLEARY | Attn C/O W.R. GRACE & CO. 6401 POPLAR AVENUE  SUITE 201 MEMPHIS TN 38119 |
| 1631450 | DAVID CLIFTON | Attn CLIFTON P O BOX 224 DEQUINCY LA 70633 |
| 1543796 | DAVID COGILL | 18 MULBERRY LANE SWEDESBORO NJ 8085 |
| 1122510 | DAVID COHEN & | MILLICENT COHEN JT TEN 1067 BONITA AVE LAS VEGAS NV 89104-3121 |
| 1601793 | DAVID COOKE PLASTER CO. LLC | 647 SULLIVAN AVENUE SOUTH WINDSOR CT 6074 |
| 1116948 | DAVID COOPER | 2812 BALFOR CT ROCKLIN CA 95765-4911 |
| 1580285 | DAVID CORBETT FARMS | EAST OF LAKE PARK ON HWY. 376 LAKE PARK GA 31636 |
| 1554669 | DAVID D ELLIMAN | . NEW YORK NY 10017 |
| 1127786 | DAVID DELEEUW | 1130 PARK AVE APT 12-1 NEW YORK NY 10128-1255 |
| 1119883 | DAVID DEVEAU | 86 RIDGE RD FOXBORO MA 02035-1416 |
| 567443 | DAVID DEVEAU | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 125757 | DAVID DWIGHT KEY | PO BOX 689 MUNDAY TX 76371-0689 |
| 1104857 | DAVID BAKER | Attn C/O WRG 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 098727 | DAVID E BERNHARDT | PO BOX 571811 SALT LAKE CITY UT 84157-1811 |
| 122049 | DAVID E BLOOM & | ELIZABETH BLOOM JT TEN 16 CARSON AVE METUCHEN NJ 08840-2504 |
| 119254 | DAVID E BUCK | 4 KNOLL LANE MARLTON NJ 08053-9709 |
| 566775 | DAVID E BULL | 240 JOSEPH ROAD BOXBORO MA 1719 |
| 125689 | DAVID E EWELL | 6218 RUTHERGLENN DR HOUSTON TX 77096-4607 |
| 567233 | DAVID E GURSKY | 5932 15TH ST ZEPHYRHILLS FL 33540 |
| 123507 | DAVID E INGRAHAM | PO BOX C  CO RT 312 CLARKSVILLE NY 12041-0019 |
| 105408 | DAVID E KING, III | Attn C/O W R GRACE A TT-DAVID HEMPHILL 7500 GRACE DR. COLUMBIA MD 21044 |
| 116180 | DAVID E KOSS | 8942 E ANNA PL TUCSON AZ 85710-2612 |
| 069153 | DAVID E PULLEN | 2232 DECKMAN LANE SILVER SPRING MD 20906 |
| 1125570 | DAVID E SCHOB | 906 ASHBURN COLLEGE STATION TX 77840-2302 |
| 1568513 | DAVID E STENDER | 2103 TREESUMMIT PARKWAY DULUTH GA 30096 |
| 1568526 | DAVID E STENDER | 3400 CHATSWORTH WAY POWDER SPRINGS GA 30127 |
| 1076875 | DAVID E. WORBY, ESQ. | 2 LYON PLACE WHITE PLAINS NY 10601 |
| 1616279 | DAVID ELLIOTT | 45 FOREST GLENN DRIVE IMPERIAL PA 15126-9674 |
| 1127096 | DAVID EUGENE BASKIN | P O BOX 127 DEMOREST GA 30535 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1119858 | DAVID F CROCE | 17 SPRUCE AVENUE TYNGSBORO MA 01879-2106 |
| 1567473 | DAVID F CROCE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125522 | DAVID F GREEN & | DONA G GREEN JT TEN 10640 MISSION LAKES AVE LAS VEGAS NV 89134-5219 |
| 125284 | DAVID F LEWIS | 105 PAT RD LEXINGTON SC 29073-8478 |
| 1568850 | DAVID F MYERS | 20 LEXINGTON DR ACTON MA 1720 |
| 1561067 | DAVID F WOOD | 55 GLOUCESTER COURT SUDBURY ONTARIO ON P3E 5M2 CANADA |
| 161638I | DAVID FAY | 2830 COUNTRY BROOK CT CONYERS GA 30207 |
| 1547627 | DAVID FRANCES DBA EAP SYSTEMS | 500 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1557119 | DAVID FRANCES, PH D | Attn EMPLOYEE ASSISTANCE PROGRAM 500 W CUMMINGS PARK, SUITE 6000 WOBURN MA 1801 |
| 1559612 | DAVID FRANCIS MYERS | 20 LEXINGTON DR ACTON MA 1720 |
| 1631452 | DAVID FRANCISCO | Attn FRANCISCO 4817 EAST PALMER STREET 1 CHICAGO IL 60639 |
| 1116471 | DAVID FRANK CAPRA | 71366 ESTELLITA DR RANCHO MIRAGE CA 92270-4211 |
| 1117199 | DAVID FRED SCHMIDT | 1825 JOSEPH DR MORAGA CA 94556-2710 |
| 126539 | DAVID G FEILE & | ANNETTE M FEILE JT TEN 9232 PIGEON LAKE RD VALDERS WI 54245-9528 |
| 125588 | DAVID G GREEN | 9230 SCHOOLHOUSE RD SAN ANTONIO TX 78255-2117 |
| 1117990 | DAVID G MEAL | 6360 CARROLL CIRCLE ST CLOUD FL 34771-9772 |
| 1126667 | DAVID G MURPHY & | JEAN SALVAGGIO JT TEN 99 NEPTUNE AVE MASTIC NY 11950-5112 |
| 1126668 | DAVID G MURPHY & | JEAN S MURPHY JT TEN 99 NEPTUNE AVE MASTIC NY 11950-5112 |
| 1127200 | DAVID G ZACHOW | 721 SO 15TH ST BOX 1111 MATTOON IL 61938-5601 |
| 1567385 | DAVID G PICKERING | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1567643 | DAVID GALE | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 105122 | DAVID GAY | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 126514 | DAVID GEORGE BABCOCK & | ANDREA RUTH BABCOCK JT TEN FOREST POINT RESORT R 1 GORDON WI 54838-9801 |
| 1120754 | DAVID GEORGE THACK | 24901 JOY RD DEARBORN HEIGHTS MI 48127-1386 |
| 1567168 | DAVID GIBBS | 74 HOMESTEAD ST WABAN MA 2168 |
| 1615226 | DAVID GODIN | Attn C/O W R GRACE & CO 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1124836 | DAVID GOODWIN & | SALLY J GOODWIN JT TEN 1231 HIGHLAND ROAD SHARON PA 16146-3633 |
| 1614745 | DAVID GREEN | 15 MEMPHIS COURT SICKLERVILLE NJ 8081 |
| 1126789 | DAVID GREEN | 333 CLARK AVE WEST APT312 THORNHILL ONTARIO L4J 7K4 |
| 1117007 | DAVID GURNICK | 19631 KINGSBURY ST CHATSWORTH CA 91311-1929 |
| 1611631 | DAVID GURSKY | Attn C/O W R GRACE & CO .     5932 15TH STREET ZEPHYRHILLS FL 33546 |
| 1124747 | DAVID H BOYD | 250 SUNNYBROOK RD SPRINGFIELD PA 19064-3209 |
| 1104822 | DAVID H HEMPHILL | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1121066 | DAVID H HENDERICKSON | 1101 25TH AVE SE MINNEAPOLIS MN 55414 |
| 1566984 | DAVID H HOLLEMAN | 3653 NC 65 REIDSVILLE NC 27320 |
| 1120033 | DAVID H LAKE & | JEAN M LAKE JT TEN 8 RICHARD AVENUE SHREWSBURY MA 01545-5324 |
| 1116458 | DAVID H LANDAU | 5108 CANOSA AVE SAN DIEGO CA 92117-4019 |
| 124486 | DAVID H SANDERS | 4411 SOUTH ATLANTA TULSA OK 74105 |
| 1596845 | DAVID H SUTHERLAND & CO, INC | 9665 S.W. ALLEN BLVD., SUITE 116 BEAVERTON OR 97005 |
| 1125903 | DAVID H VIOLETT | P O BOX 802831 DALLAS TX 75380-2831 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1121094 | DAVID HARRY SCHUEMANN | 2533 ALDRICH AVE S MINNEAPOLIS MN 55405-2925 |
| 1568046 | DAVID HART | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1105791 | DAVID HERNANDEZ | 6922 SOUTH LOOP EAST #13 HOUSTON TX 77087 |
| 1569267 | DAVID HEWETT | Attn C/O W.R. GRACE & CO.-CONN. 62 WHITTEMORE AVENUE. CAMBRIDGE MA 02140-1692 |
| 1123117 | DAVID HICKS & | JOAN V HICKS JT TEN 345 MIDDLE LINE RD BALLSTON SPA NY 12020-3334 |
| 1553854 | DAVID HODGES | 5043 E. DESERT JEWEL DRIVE PARADISE VALLEY AZ 85253 |
| 1126184 | DAVID HOLDEN TIKKALA | 9623 LINCOLN WOOD DRIVE BURKE VA 22015 |
| 1121946 | DAVID HONIG | C/O CHARLES & TANYA TABAK 6 CROMWELL DR CONVENT STATION NJ 07960-4602 |
| 1123192 | DAVID J AUGUSTINE | 704 25 IVY RIDGE RD SYRACUSE NY 13210-4117 |
| 1119866 | DAVID J CURRERI | 8A WASELCHUK DR PEABODY MA 01960-5046 |
| 1567467 | DAVID J CURRERI | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1543994 | DAVID J DEBALKO | 254 SHELMIRE ST JENKINTOWN PA 19046 |
| 1557144 | DAVID J DILLON | 2727 TRITT SPRINGS DRIVE MARIETTA GA 30062 |
| 1119275 | DAVID J DIXON | 10810 NEW GREEN RIVER RD EVANSVILLE IN 47711 |
| 1559560 | DAVID J EGGERMAN | 1353 WOODWARD AVENUE JACKSONVILLE FL 32207 |
| 1119961 | DAVID J HARRINGTON | 36 TAMARACK TERR STONEHAM MA 02180-1469 |
| 1567149 | DAVID J MAGNER | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1117640 | DAVID J MILLER | 6112 32ND PLACE NW WASHINGTON DC 20015-2402 |
| 1121614 | DAVID J MORITZ & | JUDITH E MORITZ JT TEN 647 REGINA LANE BISMARCK ND 58501-8237 |
| 1127473 | DAVID J NAGENGAST | 5420 HAPPY HOLLOW LANE LINCOLN NE 68516-5340 |
| 1617507 | DAVID J REIBSTEIN PH D | 942 ROSCOMMON ROAD BRYN MAWR PA 19010 |
| 1120611 | DAVID J ROSENBLATT | 20 HILLMAN COURT ABERDEEN MD 21001-2407 |
| 1104836 | DAVID J SCHULER | 6548 BONNIE BRAE DR. ELDERSBURG MD 21784 |
| 1121733 | DAVID J STARKEY | ONE DEERWOOD DRIVE LITCHFIELD NH 03052-8004 |
| 1119161 | DAVID J STONE & MARY EILA STONE | JT TEN 6429 SENTINEL ROCKFORD IL 61107-2622 |
| 1124323 | DAVID J SWINDELL | 22536 HARTLEY RD ALLIANCE OH 44601-6907 |
| 1567751 | DAVID J LAMAINA | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1105227 | DAVID J MUELLER | 202 CLARK RD CINCINNATI OH 45215 |
| 1568108 | DAVID J PAVLIK | Attn C/O WR GRACE 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1615236 | DAVID J PAVLIK | Attn C/O W.R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1120081 | DAVID JOHN MCINTIRE | PO BOX 417 MATTAPOISETTE MA 02739-0417 |
| 1125128 | DAVID JOHN SHERRINGTON | 4 ORCHARD COTTAGES MILLEY RD WALTHAM ST LAWRENCE NR READING BERKSHIRE RG10 0JX |
| 1615150 | DAVID K CROSBY | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1568957 | DAVID K NAKASHIGE | 4111 ROOSEVELT ST HOLLYWOOD FL 33021 |
| 1127321 | DAVID K STADTHERR TR UW NICHOLAS | G STADTHERR FBO WINIFRED R STADTHERR ET AL. 167 LANGEN RD LANCASTER MA 01523-2524 |
| 1075879 | DAVID K. PETTY | 301 WEST 15TH 1187 GUYMON OK 73942 1187 |
| 1568916 | DAVID K. SIMKINS | 2133 85TH ST. NORTH BERGEN NJ 7047 |
| 1122872 | DAVID KAUFMAN | C/O SAM J GILBERT 925 WESTCHESTER AVE SUITE 311 WHITE PLAINS NY 10604-3507 |
| 1631453 | DAVID KENNETH | Attn KENNETH 116 WINWOOD COURT BUFFALO GROVE IL 60089 |
| 1631454 | DAVID KENNETH | Attn KENNETH 116 WINWOOD COURT BUFFALO GROVE IL 60089 |

Page: 991 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126802 | DAVID KENNY | 46 SOUTHWICK ST ST THOMAS ON |
| 1125369 | DAVID KEYT & | CHRISTINE KEYT JT TEN 12032 36TH NE SEATTLE WA 98125-5637 |
| 1120912 | DAVID KILIAN | BOX 711 FRANKFORT MI 21226 |
| 1105128 | DAVID KISKIS | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1122658 | DAVID KRAUSE & BERTHA KRAUSE | JT TEN 475 5TH AVE NEW YORK NY 10017-6220 |
| 0090080 | DAVID KRENZKE | Attn C/O GRACE DAVISON 4099 W. 71ST. ST. CHICAGO IL 60629-5893 |
| 1105266 | DAVID KRENZKE | 4099 W. 71ST ST. CHICAGO IL 60629-5893 |
| 582852 | DAVID KUCERA INC | 39 STEVES LANE GARDINER NY 12525 |
| 1603953 | DAVID KUCERA INC. | 39 STEVES LANE GARDINER NY 12525 |
| 1127066 | DAVID BROPHY | BOX 561061 MIAMI FL 33256-1051 |
| 1125676 | DAVID L DRESNER | 6555 TURNER WAY DALLAS TX 75230-1933 |
| 125711 | DAVID L GOODWIN | 3208 FISHER COURT ARLINGTON TX 76017-6600 |
| 1120861 | DAVID L HAGER TRUSTEE OF THE | DAVID L HAGER TRUST DTD SEPTEMBER 21 1993 3303 52ND ST SE KENTWOOD MI 49512-9672 |
| 1566750 | DAVID L HARRIS | DRAGON COURT WOBURN MA 1888 |
| 615138 | DAVID L JOHNSON | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR SW ATLANTA GA 30336 |
| 1123569 | DAVID L KAPFHAMMER | 1216 OAKTON TRAIL EVANS GA 30809 |
| 1568947 | DAVID L LITTLE JR | C/O MRS EDNA C LITTLE 24 CROWN WOOD LANE QUEENSBURY NY 12804-1018 |
| 1126966 | DAVID L MACMILLAN | 9161 CHELSEA CIRCLE WESTMINSTER CA 92683 |
| 124305 | DAVID L MILLER CUST | ROBERT S MILLER UNDER THE CA UNIF TRAN MIN ACT 13640 NORTON AVE CHINO CA 91710-4909 |
| 125974 | DAVID L SKINNER & | DIANA L SKINNER JT TEN 14288 UPPER FRED AMITY RD FRIEDERICKTOWN OH 43019 |
| 512871 | DAVID L SOUTHWICK & GLORIA A | SOUTHWICK TR UA APR 12 94 DAVID L SOUTHWICK TRUST 10915 CAVALCADE ST GREAT FALLS VA 22066-2426 |
| 125502 | DAVID L STEWART | 109 STRAYER DR CARLISLE PA 17013-4408 |
| 121244 | DAVID L STOKES | 1545 FOX HOLLOW TRL KNOXVILLE TN 37923-6847 |
| 558497 | DAVID L VANDYKE | 2136 OAKRIDGE DR JEFFERSON CITY MO 65109-1914 |
| 124511 | DAVID L WIGHTMAN | 39 ARNOLD RD HINGHAM MA 2043 |
| 123933 | DAVID L WILLIAMS | 3609 S TRENTON TULSA OK 74105-3233 |
| 546367 | DAVID L WOODWORTH | 848 CANANDAIGUA ROAD GENEVA NY 14456-2052 |
| 105779 | DAVID L YUNICH | 26 COOPER ROAD SARATOGA SPRINGS NY 12866 |
| 566440 | DAVID L BAKER | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 074838 | DAVID L HOSKINS | P.O. BOX 1370 LAKE CHARLES LA 70602 |
| 598504 | DAVID L HOSKINS | P.O. BOX 1370 LAKE CHARLES LA 70602 |
| 567262 | DAVID L MOSS CRIMINAL JUSTICE CTR | Attn C/O TRUE FIREPROOFING 521 WEST ARCHER TULSA OK 74103 |
| 557488 | DAVID L WIGHTMAN | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 154790 | DAVID LAMAINA CONSULTING SERVICES | 4792 NORTH CITATION DR #103 DELRAY BEACH FL 33445 |
| 568291 | DAVID LAMBERTSON | 115 HOGAN CT #4 WALNUT CREEK CA 94598 |
| 1123570 | DAVID LAMBERTSON | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1120435 | DAVID LAWRENCE | C/O EISMAN 2001 PALMER AVE LARCHMONT NY 10538-2468 |
| 1124461 | DAVID LEE CHICK | C/O SHIRLEY E CLOUD 368 RIVERSIDE DR PASADENA MD 21122-5049 |
| 1124461 | DAVID LEE HILDEBRANDT & | LINDA J HILDEBRANDT JT TEN P O BOX 175 MORRESON OK 73061-0175 |
| 1125682 | DAVID LEON EAVES & | PATTIE LOU EAVES JT TEN P O BOX 263 JOAQUIN TX 75954-0263 |

Page: 992 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1120045 | DAVID LEVOVSKY & MARION | L LEVOVSKY JT TEN 37 IRVING ST EVERETTE MA 02149-4825 |
| 1126379 | DAVID LIENING | 505 SPRING CREEK RD GOLDENDALE WA 98620-3207 |
| 126964 | DAVID LOCKE | 1116 N AVILA PLACE ORANGE CA 92869-1340 |
| 1116847 | DAVID LOWRIE | BOX 121 POTTER VALLEY CA 95469-0121 |
| 072477 | DAVID LU & CORP | Attn C/O CAPITAL EXPRESS INC 147-39 175TH ST JAMAICA NY 11434 |
| 073202 | DAVID LU & CORP | 35-39 161ST STREET FLUSHING NY 11358 |
| 616369 | DAVID LU & CORP | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 104809 | DAVID M BRIGGS | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 123308 | DAVID M CHAPMAN | 651 VANDERBILT ST APT 6E BROOKLYN NY 11218-1230 |
| 127576 | DAVID M CORCORAN | THE DAVID M & MARY N DENNIS REVOCABLE TRUST 115 CALLE SOL METE N W ALBUQUERQUE NM 87120-00 |
| 568538 | DAVID M DENNIS TR UA APR 7 93 | 68 OXFORD STREET REVERE MA 2151 |
| 124893 | DAVID M FORD | 3727 PHEASANT HILL DR ALLENTOWN PA 18104-9685 |
| 124297 | DAVID M KENNEDY | ELIZABETH K SHELLITO JT TEN 714 FORESTRIDGE DR YOUNGSTOWN OH 44512-3516 |
| 578632 | DAVID M SHELLITO & | #2 CERRO GORDO SANTA FE NM 87501 |
| 105024 | DAVID M TIGHE CONSTRUCT. | 1516 DIANE DR. SULPHUR LA 70663 |
| 556088 | DAVID M. COLLINS | Attn WHELAN & DEMAIO PA 1401 BRICKELL AVE., STE 500 MIAMI FL 33131 |
| 670927 | DAVID M. DEMAIO, ESQUIRE | 5901 S.W. 74TH STREET, SUITE 304 MIAMI FL 33143 |
| 600526 | DAVID M. LIPMAN, P.A. | P.O. BOX 32533 CHARLOTTE NC 28232 |
| 600527 | DAVID M. SIDBURY, INC. | 14051 ISLAND DR. HUNTERSVILLE NC 28078 |
| 578633 | DAVID M. SIDBURY, INC. | #2 CERRO GORDO SANTA FE NM 87501 |
| 578634 | DAVID M. TIGHE CONSTRUCTION | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 567136 | DAVID M. TIGHE CONSTRUCTION | 3 TYNAN LANE PORTOLA VALLEY CA 94028 |
| 565234 | DAVID MACKNESS | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 567156 | DAVID MADISON | Attn MARIE P. O. BOX 45069 SOMERVILLE MA 2144 |
| 631455 | DAVID MAILLETT | Attn W R GRACE & CO. 22 WALNUT GROVE WAY IRMO SC 29063 |
| 596786 | DAVID MARIE | Attn ATTN. ACCOUNTS PAYABLE 10801 DECATUR ROAD PHILADELPHIA PA 19154 |
| 107730 | DAVID MCMANUS | Attn ATTN. RECEIVING DEPT. 10801 DECATUR ROAD PHILADELPHIA PA 19154 |
| 111605 | DAVID MICHAEL AND COMPANY, INC | Attn ATTN. PURCHASING DEPT. 10801 DECATUR ROAD PHILADELPHIA PA 19154 |
| 113727 | DAVID MICHAEL AND COMPANY, INC | 2485 TRAPP AVE COCONUT GROVE FL 33133-3952 |
| 117773 | DAVID MICHAEL BRENNAN | 8831 4TH ST. N.W. ALBUQUERQUE NM 87114 |
| 600627 | DAVID MONTOYA CONSTRUCTION | PO BOX10254 ALBUQUERQUE NM 87184 |
| 600427 | DAVID MONTOYA CONSTRUCTION INC | 1435 OAKHURST DR LOS ANGELES CA 90035-3227 |
| 116276 | DAVID MYERS | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 568181 | DAVID MYERS | Attn MYRA POB 158 NICHOLSON GA 30565 |
| 631456 | DAVID MYRA | Attn MYRNA 4817 EAST PALMER AVENUE 2 CHICAGO IL 60639 |
| 631457 | DAVID MYRNA | 8 INDIAN LANE FRANKLIN MA 2038 |
| 568922 | DAVID N AGRESTI | 575 SOUTH STATE OREM UT 84058 |
| 568893 | DAVID N PETERSON M.D. | 8347 YUCCA TRAIL HOLLYWOOD CA 90046-1955 |
| 1126980 | DAVID N SURTEES | CASILLA NO 51334 CORREO CENTRAL SANTIAGO |
| 1117298 | DAVID NAREA EMBRY | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1570349 | DAVID NELSON CO. | 2901 W. INDIAN SCHOOL RD. PHOENIX AZ 85017 |
| 1555985 | DAVID NICKERSON | PO BOX 639 WILBRAHAM MA 1095 |
| 1631458 | DAVID NORMAN | Attn NORMAN 102 MARCELLO BLVD THIBODEAUX LA 70301 |
| 1122098 | DAVID O DE FOUW | 4 VAN FLEET CT SOMERVILLE NJ 08876-4081 |
| 1126676 | DAVID O KUHNS & | SUZANNE L KUHNS JT TEN 3909 BRIGHTWAY WEIRTON WV 26062-4332 |
| 1568920 | DAVID O'LEARY | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1126356 | DAVID OTT HUNTER | 133 SPRING RD RICHLAND WA 99352-1651 |
| 1566654 | DAVID P BEDARD | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1123457 | DAVID P GRILLONE | 1328 STRONG RD WATERLOO NY 13165 |
| 1121225 | DAVID P ROSS | 6416 LARSON COURT KANSAS CITY MO 64133-7505 |
| 1120645 | DAVID P TENBERG | 7017 PARK HEIGHTS AVE EXECUTIVE HOUSE APT A-4 BALTIMORE MD 21215-1632 |
| 1111490 | DAVID P TROUP & | CHERYL B TROUP JT TEN 1716 SHEFFELD CIRCLE MANHATTAN KS 66503-2220 |
| 1120666 | DAVID P WEISS JR | 4009 WOODLEY RD ELLICOTT MD 21042-5334 |
| 1549185 | DAVID P. ROGERS JR. | Attn CHAPTER 13 STANDING TRUSTEE P.O. BOX 371008 BIRMINGHAM AL 35237-1008 |
| 1121814 | DAVID PANTHIER | 60 E HARTSHORN DR SHORT HILLS NJ 07078-1630 |
| 1567521 | DAVID PARKER | Attn C/O W R GRACE & CO 65 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125942 | DAVID PAUL HARTER | 3787 E LITTLE COTTONWOOD LANE SANDY UT 84092-6055 |
| 1566628 | DAVID PEARD | 7 RANGEWAY ROAD LEXINGTON MA 2173 |
| 1568464 | DAVID PERCZYNSKI | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1121877 | DAVID PETRONELLA | 110 KIPP AVE HASBROUCK HEIGHTS NJ 07604-1234 |
| 1631459 | DAVID PIERRE | Attn PIERRE 255 MARGARETTA DRIVE HYDE PARK MA 2136 |
| 1615272 | DAVID POWER | 6414 NORTHWEST 24TH STREET BOCA RATON FL 33434 |
| 1126294 | DAVID R CLARK & | SUE B CLARK JT TEN 410 SW SKYLINE DR PULLMAN WA 99163-2734 |
| 1568900 | DAVID R COURTOIS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568029 | DAVID R GABEAU | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 124136 | DAVID R GRENIER | 5211 TERBE LN HAMILTON OH 45013-9123 |
| 1119541 | DAVID R HEREFORD | 74 S ARNOLD AVE PRESTONSBURG KY 41653-1600 |
| 1566753 | DAVID R JOHNSTON | 1412 RUSTLING OAKS DR BRANDON FL 33510 |
| 1118723 | DAVID R RICE & | ELLEN R RICE JT TEN 38 W 383 FERSON WOODS DR ST CHARLES IL 60175-6164 |
| 1316389 | DAVID R ROSS TR UA SEP 9 98 | ROSS FAMILY TRUST 6151 WOODLAKE AVE WOODLAND HILLS CA 91367-3240 |
| 1115987 | DAVID R ROTH | PSC 1 BOX 1725 ELMENDORF AFB AK 99506-0000 |
| 126176 | DAVID R SELIG TR UA DEC 23 85 | THE JORDAN MICHAEL SELIG TRUST FBO JORDAN MICHAEL SELIG 11212 CHURCHWOOD COURT RICHMOND VA 23233-1835 |
| 1125136 | DAVID R SMITH | 35 AUSTIN RD EAST GREENWICH RI 02818-4401 |
| 1074876 | DAVID R HURLEY | 1001 PRESTON SUITE 634 HOUSTON TX 77002 |
| 110742 | DAVID R MOORE | Attn C/O GRACE DAVISON 4000 N HAWTHORNE STREET CHATTANOOGA TN 37406 |
| 1105053 | DAVID R RENTROP | 2006 PLANTATION DR, LAKE CHARLES LA 70605 |
| 1104676 | DAVID R THOMAS | 3508 COACHMAN DR, SULPHUR LA 70669-9122 |
| 1120171 | DAVID RAND | 63 WATERVALE ROAD MEDFORD MA 02155-1959 |
| 1124259 | DAVID REAM | 18136 SARATOGA TR STRONGSVILLE OH 44136-7234 |

Page: 994 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1116482 | DAVID RENNER & MARY JEAN RENNER | JT TEN 3206 NEW YORK AVE COSTA MESA CA 92626-2258 |
| 1631460 | DAVID RONALD | Attn RONALD PO BOX 45069 SOMERVILLE MA 2144 |
| 1616366 | DAVID S BELL | Attn C/O W R GRACE & CO 62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 1127455 | DAVID S CAYER | 2715 ROSWELL AVENUE CHARLOTTE NC 28209-1732 |
| 1122797 | DAVID S GOLDFARB TR UW | STANLEY S GOLDFARB FBO DAVID S GOLDFARB GOLDFARB & FLEECE 345 PARK AVE NEW YORK NY 10154-0004 |
| 1564636 | DAVID S HART | 22 GARDENA ST APT 3 BRIGHTON MA 2135 |
| 1553651 | DAVID S HODGES | 5043 E DESERT JEWEL DR PARADISE VALLEY AZ 85253 |
| 1127354 | DAVID S IGLEHART | 3745 KOOGLER RD TRAPPE MD 21673-1637 |
| 1119481 | DAVID S SARGENT & | VIRGINIA R SARGENT JT TEN 524 FOREST GLEN LANSING KS 66043-1713 |
| 1125513 | DAVID S WARD JR & | JUNE CHUMLEY WARD JT TEN 7049 WARD RD MILLINGTON TN 38053-6146 |
| 1121000 | DAVID S WRIGHT & | LEONA E WRIGHT JT TEN 4141 OAK DRIVE BEAVERTON MI 48612-8828 |
| 1104886 | DAVID S. CLOONEY | 535 W. SALLIER LAKE CHARLES LA 70607 |
| 1558983 | DAVID S. ROBERTS | 610 GARDEN LANE CEDARTOWN GA 30125 |
| 1565553 | DAVID S. CORDOVA | 24304 CLEMATIS DRIVE LAYTONSVILLE MD 20882 |
| 1631461 | DAVID SAMUEL | Attn SAMUEL 1619 WEST 7TH FREEPORT TX 77541 |
| 1071178 | DAVID SARNOFF CENTER | 201 WASHINGTON RD PRINCETON NJ 8540 |
| 1072983 | DAVID SARNOFF CENTER | Attn INC CN5300 PRINCETON NJ 8540 |
| 1120958 | DAVID SCHAFER & | BERNICE SCHAFER JT TEN 2116 MARK LANSING MI 48912-3331 |
| 1120194 | DAVID SCHWARTZ | 58 CARPENTER STREET REHOBOTH MA 02769-1804 |
| 1567437 | DAVID SEQUEIRA | Attn C/O W R GRACE & CO. 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1549311 | DAVID SHEAS STUDIO | 217 FLOIDA BLANCA PLACE SE FORT WALTON BEACH FL 32548 |
| 1105211 | DAVID SHIFLETT | Attn C/O GRACE LOGISTICS SERVICES 6945 SAN TOMAS ROAD ELKRIDGE MD 21075 |
| 1121608 | DAVID SILBERGLEIT TR UA JUL 15 91 | DAVID SILBERGLEIT TRUST 1630 34TH ST S APT 302 FARGO ND 58103-8439 |
| 1548398 | DAVID SMITH AND ASSOCIATES | Attn NO. KERR OFFICE PARK, STE. K-1 108 NORTH KERR AVENUE WILMINGTON NC 28405 |
| 1567785 | DAVID SMITH | Attn W. R. GRACE & CO. 115 TR WILLIAMS LANE BOSTWICK FL 32007 |
| 1616447 | DAVID SMITH | P O BOX 501 BOSTWICK FL 32007 |
| 1562024 | DAVID SOUZA & ASSOCIATES INC | 129 FAIRWOOD DRIVE TIVERTON RI 28/78 |
| 1615161 | DAVID STEINER | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 127114 | DAVID STEPHEN LISTER | 1A ENNERDALE CRESCENT BURNHAM BUCKS SL1 GEH |
| 549442 | DAVID STICKNEY | 50 PALMETTO ST SAUGUS MA 1906 |
| 118840 | DAVID T BINNEY | PO BOX 236 STAUNTON IL 62088-0236 |
| 124089 | DAVID T BUKEN & ELLEN P BUKEN | TR UA OCT 24 98 DAVID T BUKEN LIVING TRUST PO BOX 62081 CINCINNATI OH 45262-0081 |
| 1119940 | DAVID T GEARY | 31 MARSH ST HINGHAM MA 02043-1248 |
| 1580031 | DAVID T GEARY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 125780 | DAVID T LOPEZ & | ROMELIA G LOPEZ JT TEN 28 FARNHAM PARK HOUSTON TX 77024-7501 |
| 1121408 | DAVID T MOOREFIELD | 2810 LEES CHAPEL RD BROWNS SUMMIT NC 27214-9615 |
| 1124698 | DAVID T RECIGNO | BOX 518 WILLOW GROVE PA 19090-0518 |
| 127832 | DAVID T SMITH JR | 77 JONATHON COURT KENNETT SQUARE PA 19348-0000 |
| 1123885 | DAVID T VAN NESS | 29 WEBB AVE MALONE NY 12953-1422 |
| 1119208 | DAVID T WHITFORD | 1301 OLD FARM RD CHAMPAIGN IL 61821-5947 |

| Person Code | Name | Address |
|---|---|---|
| 1120250 | DAVID TRAINQUE | 168 LINCOLN ST FITCHBURG MA 01420-2621 |
| 1568087 | DAVID TRAINQUE | 168 LINCOLN STREET FITCHBURG MA 1420 |
| 2611630 | DAVID TRAVIS JR. | Attn C/O W.R. GRACE & CO.   .20302 NY 22 PETERSBURG NY 12138 |
| 1562285 | DAVID TREJO | 3112 ROLLING GLEN BRYAN TX 77807 |
| 1568238 | DAVID VAUGHN | PO BOX 464 DUNCAN SC 29334 |
| 1631462 | DAVID VICTOR | Attn VICTOR 8414 KENTON COURT COLUMBIA MD 21046 |
| 2117263 | DAVID VIERRA | 1320 CORITA WAY SACRAMENTO CA 958664-3027 |
| 2117472 | DAVID W BILGER | WESTFIELD ROAD MERIDEN CT 6450 |
| 126529 | DAVID W CHESTER | P O BOX 323 MILWAUKEE WI 53201-0323 |
| 1121380 | DAVID W DE PUY JT | SHIRLEY M DE PUY JT TEN 123 W LEWIS BOX 487 LIVINGSTON MT 59047-3010 |
| 1567058 | DAVID W FERGUSON | 4256 JACKS CREEK RD MONROE GA 30655 |
| 1125699 | DAVID W GANGWISCH | 10539 LAKEMERE DR DALLAS TX 75238-2808 |
| 1124558 | DAVID W JAMES & | MARJORIE L JAMES JT TEN 32200 SW FRENCH PRAIRIE RD APT B1 WILSONVILLE OR 97070-7464 |
| 1567036 | DAVID W LAWTON | 9218 KELLY RD NE CARNATION WA 98014 |
| 1120330 | DAVID W RICE | 901 NORA DR SILVER SPRING MD 20904-2133 |
| 111172 | DAVID W RINALDO CUST LUCINDA | HASTINGS RINALDO UNIF GIFT MIN ACT MA 1117 EUCLID AVENUE BERKELEY CA 94708-1602 |
| 1125052 | DAVID W STRANG & | MARILYN P STRANG JT TEN 206 HICKORY CIRCLE CANNONSBURG PA 15317-2312 |
| 1120252 | DAVID W TURI | 5 BREWSTER RD NORFOLK MA 02056-1807 |
| 1569119 | DAVID W WILSON | 505 - 2B NORTH GRAHAM STREET CHARLOTTE NC 28202 |
| 105209 | DAVID W. DESHOTEL | 4833 PONDEROSA DR. LAKE CHARLES LA 70605 |
| 105038 | DAVID W. GUNTER | 320 CYPRESS ST. SULPHUR LA 70663 |
| 105046 | DAVID W. MANUEL | 1902 DEEPWOOD DR. LAKE CHARLES LA 70605 |
| 1567723 | DAVID W. TRAVIS | BOX 78 FORD ROAD OLD CHATHAM NY 12136 |
| 1567126 | DAVID W. TRAVIS, JR. | 20302 NY 22 PETERSBURGH NY 12138 |
| 105179 | DAVID WARD | 8408 WOODLAND MANOR DR. LAUREL MD 20724 |
| 1126788 | DAVID WAYNE GLEESON | 2 ELQUERA CLOSE ELTHAM VICTORIA 3095 |
| 123914 | DAVID WEISBAND & | PHILIP WIESBAND JT TEN 9 LAKES DR WEST LAWRENCE NY 11559 |
| 1568152 | DAVID WHITE | 1111 BEACON ST APT 61 BROOKLINE MA 2146 |
| 1568213 | DAVID WHITE | Attn C/O W. R. GRACE & CO - CONN 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 617018 | DAVID WHITE | 2580 OCEAN PARKWAY #3D BROOKLYN NY 11235 |
| 1126799 | DAVID WILIAM HUGHES | 123 MOSSDALE CLOSE GREAT SANWEY WARRINGTON WA5 3R2 CHESHIRE |
| 1560528 | DAVID WILSON ASSOCIATES INC | P O BOX 414392 BOSTON MA 02241-4392 |
| 104708 | DAVID WOOD | Attn C/O GRACE DAVISON 213 KAOLIN ROAD AIKEN SC 29801 |
| 1568750 | DAVID WOODARD | 4876 ELSA ROAD SAN DIEGO CA 92120 |
| 1124839 | DAVID Y GROVE | 11295 COUNTRY CLUB RD WAYNESBORO PA 17268-9273 |
| 1558607 | DAVID YUNICH | 26 COOPER RD SARATOGA SPRINGS NY 12866 |
| 1565443 | DAVID ZWOLAK | 4096 PRIVET COURT HAMILTON OH 45011 |
| 1554539 | DAVIDS APPAREL | 9911 CARNEGIE STREET EL PASO TX 79925 |
| 1578629 | DAVID, JERRY ENTERPRISES | 4301 HOGUE ROAD EVANSVILLE IN 47712 |
| 1578630 | DAVID, JERRY ENTERPRISES | 1710 DIEFENBACH ROAD EVANSVILLE IN 47712 |

| Person Code | Name | Address |
|---|---|---|
| 1578631 | DAVID, JERRY ENTERPRISES | 4301 HOUGE ROAD EVANSVILLE IN 47712 |
| 631463 | DAVID, JR. RONALD | Attn RONALD 28560 INTRACOASTAL RD. PLAQUEMINE LA 70764 |
| 631464 | DAVID-IBEKA FLORENCE | Attn FLORENCE 19 DRAKE ROAD SOMERSET NJ 8873 |
| 561038 | DAVIDS PENNANTS & BANNERS | 9911 CARNEGIE STREET EL PASO TX 79925 |
| 601536 | DAVIDSON & SON | 2517 ADIE MARYLAND HEIGHTS MO 63043 |
| 631465 | DAVIDSON BOB | Attn BOB 641 BRAIDWOOD DRIVE ACWORTH, GA 30101 |
| 631466 | DAVIDSON CATHY | Attn CATHY 718 CROSSING DR LITHIA SPRINGS GA 30057 |
| 631467 | DAVIDSON CHARLES | Attn CHARLES 4390 RAMBLEWOOD NORTH MULLBERRY FL 33860 |
| 608829 | DAVIDSON COLLEGE CAMPUS | Attn C/O WARCO CONSTRUCTION 204 BAKER DRIVE DAVIDSON NC 28036 |
| 1562200 | DAVIDSON CONSTRUCTION CORP | 12 DARTMOUTH ROAD IPSWICH MA 1938 |
| 631468 | DAVIDSON DAVID | Attn DAVID 5238 LAFAYETTE RD. INDIANAPOLIS IN 46254 |
| 592631 | DAVIDSON DECORATING DESIGN | 4420 FONDELL DRIVE EDINA MN 55435 |
| 631469 | DAVIDSON GENE | Attn GENE 1410 WASHINGTON EDMOND OK 73034 |
| 631470 | DAVIDSON GRAHAM | Attn GRAHAM 12 PORTER AVE HUDSON NH 3051 |
| 631471 | DAVIDSON JOHN | Attn JOHN 12 CORNELL RD BEVERLY MA 1915 |
| 631472 | DAVIDSON KENYA | Attn KENYA 68 W SPRING ST SOMERVILLE NJ 8876 |
| 631473 | DAVIDSON ROBERT | Attn ROBERT 48 FAIRVIEW AVE SOMERVILLE NJ 8876 |
| 631474 | DAVIDSON ROBERT | Attn ROBERT 7004 BELCLARE ROAD DUNDALK MD 21222 |
| 631476 | DAVIDSON SHERRIE | Attn SHERRIE 3209 ABBY LANE DEER PARK TX 77536 |
| 631477 | DAVIDSON SUSAN | Attn SUSAN 7785 VOLKERDING ROAD MORROW OH 45152 |
| 631478 | DAVIDSON TISHIA | Attn TISHIA 1504 FERNLEY ROAD BALTIMORE MD 21218 |
| 631479 | DAVIDSON WADE | Attn WADE 990 RED BIRD LANE WEATHERFORD TX 76088 |
| 578636 | DAVIE CONCRETE CO. | P O BOX 291688 DAVIE FL 33329 |
| 578637 | DAVIE CONCRETE CO. | 3570 S W 49TH WAY DAVIE FL 33314 |
| 578635 | DAVIE CONCRETE CORP | PO BOX2916 88 DAVIE FL 33329 |
| 079477 | DAVIES ARTHUR | 3912 CENTER STREET LAKE CHARLES LA 70607 |
| 079477 | DAVIES ARTHUR D | 3912 CENTER STREET LAKE CHARLES LA 70607 |
| 571569 | DAVIES CAN COMPANY | 599 DAVIES DRIVE YORK PA 17402 |
| 553039 | DAVIES COLLISON CAVE | 1 LITTLE COLLINS STREET MELBOURNE VICTORIA VC 3000 |
| 080768 | DAVIES COLLISON CAVE SOLICITOR | 1 LITTLE COLLINS STREET MELBOURNE VICTORIA 3000 |
| 631481 | DAVIES DANIEL | Attn DANIEL 1359 GRAND AVE. 803 NEWPORT KY 41071 |
| 631482 | DAVIES DAVID | Attn DAVID 329 LANTANA DRIVE OWINGS MILLS MD 21117 |
| 078481 | DAVIES DEBRA | 9815 OWEN BROWN ROAD COLUMBIA MD 21045 |
| 1078481 | DAVIES DEBRA H. | 9815 OWEN BROWN ROAD COLUMBIA MD 21045 |
| 631484 | DAVIES DINA | Attn DINA 1137 N OLD WORLD THIRD ST MILWAUKEE WI 53203 |
| 1106947 | DAVIES IMPERIAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 790 HAMMOND IN 46325 |
| 1113460 | DAVIES IMPERIAL COATINGS | Attn ATTN: PURCHASING DEPT. PO BOX 790 HAMMOND IN 46325 |
| 1110736 | DAVIES IMPERIAL COATINGS | 1275 STATE STREET HAMMOND IN 46320 |
| 153109 | DAVIES RYAN DE BOOS | G P O BOX 4387QQ MELBOURNE VICTORIA VC 3001 |
| 1554390 | DAVIES SUPPLY COMPANY | 6601 WEST GRAND AVE CHICAGO IL 60707-2298 |

| Person Code | Name | Address |
|---|---|---|
| 1560532 | DAVIES SUPPLY COMPANY | 6601 WEST GRAND AVE. CHICAGO IL 60707-2298 |
| 1564481 | DAVIES TURNER | 49 WATES WAY MITCHAM IT CR4 4HR |
| 564599 | DAVIES WARD & BECK | Attn 1 FIRST CANADIAN PLACE SUITE 4400 P O BOX 63 TORONTO ONTARIO ON M5X 1B1 CANADA |
| 631485 | DAVIES WENDY | Attn WENDY 14 E 96 STREET APT 5 NEW YORK NY 10128 |
| 1566382 | DAVIES COUNTY ATTORNEY | Attn DIVISION OF CHILD SUPPORT P O BOX 14059 LEXINGTON KY 40512 |
| 1566491 | DAVIESS COUNTY ATTORNEY | Attn DIVISION OF CHILD SUPPORT P O BOX 14059 LEXINGTON KY 40512 |
| 1565646 | DAVIESS COUNTY BOARD OF EDUCATION | Attn TOM SHELTON TREASURER PO BOX 21510 OWENSBORO KY 42302-1510 |
| 069524 | DAVIESS COUNTY SHERIFF | 121 ST. ANN ST OWENSBORO KY 42303-4146 |
| 0070610 | DAVIESS COUNTY SHERIFF | 212 ST ANN ST OWENSBORO KY 42303-4146 |
| 1557289 | DAVIESS COUNTY SHERIFF | 212 ST ANN ST OWENSBORO KY 42303-4146 |
| 631486 | DAVILA CRESPIN | Attn CRESPIN 201 CORONADO HOUSTON TX 77009 |
| 631487 | DAVILA DAVID | Attn DAVID 103 KEMTON HOUSTON TX 77012 |
| 631489 | DAVILA PEDRO | Attn PEDRO 1104 N. KAREN HEBBRONVILLE TX 78361 |
| 631490 | DAVILA WALLY | Attn WALLY 1402 MELROSE #E VICTORIA TX 77901 |
| 117057 | DAVINDER N KAPUR & | ANITA KAPUR JT TEN 2 VICKSBURG IRVINE CA 92620-2560 |
| 074080 | DAVIS & COMPANY | 2800 PARK PLACE 666 BURRARD STREET VANCOUVER BC |
| 670888 | DAVIS & HEUBECK, LLP | 10100 SANTA MONICA BLVD., SUITE 910 LOS ANGELES CA 90067 |
| 074086 | DAVIS & MORGAN | 1125 FIRST NATIONAL BANK BUILDING PEORIA IL 61602-4600 |
| 074087 | DAVIS & SHANK | 1415 LOUISIANA SUITE 4200 HOUSTON TX 77002 |
| 604597 | DAVIS & WARSHOW | 57-22 49TH STREET MASPETH NY 11378 |
| 074089 | DAVIS & YOUNG | Attn C. RICHARD MCDONALD 1700 MIDLAND BLDG. CLEVELAND OH 44113 |
| 074089 | DAVIS & YOUNG | 1700 MIDLAND BLDG. CLEVELAND OH 44113 |
| 074089 | DAVIS & YOUNG | 1700 MIDLAND BLDG. CLEVELAND OH 44113 |
| 631491 | DAVIS AARON | Attn AARON 1716 CRAIG DRIVE PLANO TX 75023 |
| 588028 | DAVIS ACADEMY | Attn ROBERTS ROAD C/O SOUTHEAST RESTORATION ROSWELL GA 30075 |
| 601637 | DAVIS ACADEMY | Attn C/O SOUTHEASTERN RESTORATION ROBERTS DRIVE DUNWOODY GA 30338 |
| 578663 | DAVIS ACCOUSTICAL | Attn 3000 UNIVERSITY DRIVE ITT ADDITION AUBURN HILLS MI 48321 |
| 578657 | DAVIS ACCOUSTICAL CORP | 16965 MASONIC FRASER MI 48026 |
| 578655 | DAVIS ACCOUSTICAL CORPORATION | Attn 26520 CACTUS AVENUE C/O RIVERSIDE GENERAL HOSPITAL MORENO VALLEY CA 92555 |
| 578654 | DAVIS ACOUSTICAL | 12 POLK STREET TROY NY 12180 |
| 578656 | DAVIS ACOUSTICAL | 2130 SOUTH DUPONT DR. ANAHEIM CA 92806 |
| 613030 | DAVIS ACOUSTICAL | 4 TYLER ST TROY NY 12180 |
| 578643 | DAVIS ACOUSTICAL CO | Attn 43 THOMAS STREET OF CONNECTICUT EAST HARTFORD CT 6108 |
| 594348 | DAVIS ACOUSTICAL/UCI ARTS & HUMAN. | C/O ACOUSTICAL MATERIAL SUPPLY IRVINE CA 92714 |
| 631492 | DAVIS ALBERT | Attn ALBERT HC80 BOX 278C LEESVILLE LA 71446 |
| 631493 | DAVIS AMY | Attn AMY 189 DUNCAN-REIDVILLE RD DUNCAN SC 29334 |
| 631494 | DAVIS ANNE | Attn ANNE 1200 HIBISCUS AVE. #307 POMPANO BEACH FL 33062 |
| 1091188 | DAVIS APPLIANCE REPAIR | 4024 TROLLEY LANE RD. AIKEN SC 29801 |
| 1104007 | DAVIS APPLIANCE REPAIR | 4024 TROLLEY LANE RD AIKEN SC 29801 |
| 1556186 | DAVIS APPLIED TECHNOLOGY CENTER | 550 E 300 S KAYSVILLE UT 84037 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631495 | DAVIS APRIL | Attn APRIL 43 SPRING ST WEST PELZER SC 29669 |
| 1631497 | DAVIS ARTHUR | Attn ARTHUR 613 W CONCORD STREET MORGANTON NC 28655 |
| 074078 | DAVIS BAILEY PFALZGRAF & HALL | 601 AVERY ST. 48 PARKERSBURG WV 261020048 |
| 1631498 | DAVIS BENNY | Attn BENNY 12 OAK STREET BOX 218 STARTEX SC 29377 |
| 1631499 | DAVIS BETH | Attn BETH 435 S. 8TH AVENUE WEST BEND WI 53095 |
| 1631500 | DAVIS BETTY | Attn BETTY 4606 LAUREL RIDGE C.T. CINCINNATI OH 45244 |
| 1631501 | DAVIS BEVERLY | Attn BEVERLY 114 WILLOWOOD DR SPARTANBURG SC 29303 |
| 1631502 | DAVIS BILLY | Attn BILLY 2954 MOFFETT WICHITA FALLS TX 76308 |
| 1578673 | DAVIS BLOCK | MILE 94 1/2 STERLING HWY SOLDOTNA AK 99669 |
| 1596706 | DAVIS BLOCK | 7890 LAKE OTIS PARKWAY ANCHORAGE AK 99507 |
| 1610353 | DAVIS BLOCK | PO BOX126 SOLDOTNA AK 99669 |
| 1578672 | DAVIS BLOCK CONCRETE | PO BOX126 SOLDOTNA AK 99669 |
| 1631503 | DAVIS BOB | Attn BOB 704 W MONROE STREET PLANT CITY FL 33566 |
| 1631505 | DAVIS BRENDA | Attn BRENDA RR1 BOX 174 LAKE VILLAGE IN 46349 |
| 1631506 | DAVIS BRIAN | Attn BRIAN 121 EAST WILLIAMS STREET KENT OH 44240 |
| 1631507 | DAVIS BRIAN | Attn BRIAN 4800 FAIRWAY APT 12A WICHITA FALLS TX 76310 |
| 1080515 | DAVIS BRICKLEY | 5706 LARCH STREET LAKE CHARLES LA 70605 |
| 1080515 | DAVIS BRICKLEY D | 5706 LARCH STREET LAKE CHARLES LA 70605 |
| 1578640 | DAVIS BROTHERS INC | P.O. BOX 1177 SAVANNAH TN 38372 |
| 1578641 | DAVIS BROTHERS INC | P O BOX 499 SAVANNAH TN 38372 |
| 1578642 | DAVIS BROTHERS INC. | HWY 64 WEST CRUMP TN 38327 |
| 1631509 | DAVIS BRYAN | Attn BRYAN PO BOX 877 DUNCAN SC 29334 |
| 1631510 | DAVIS BUCKLEY | Attn BUCKLEY 3800 GASLITE SQUARE DR ALSIP IL 60803 |
| 1556560 | DAVIS BUSINESS SYSTEMS INC | PO BOX 698 LAURENS SC 29560 |
| 1631511 | DAVIS C | Attn C 2 WALNUT HALL LN GREENVILLE SC 29615 |
| 1631512 | DAVIS CAROL | Attn CAROL 2207 CARTWRIGHT ST IRVING TX 75062 |
| 543976 | DAVIS CARTER SCOTT LTD | 8260 GREENSBORO DR MCLEAN VA 22102 |
| 1631513 | DAVIS CHARLES | Attn CHARLES 525 RADNOR AVE. BALTIMORE MD 21212 |
| 1631514 | DAVIS CHARLES | Attn CHARLES P.O BOX 506 WARE SHOALS SC 29692 |
| 1631515 | DAVIS CHERYL | Attn CHERYL 5322 STUFFEL ROAD MORRISTOWN TN 37814 |
| 1631516 | DAVIS CLAIRE | Attn CLAIRE 41 MILFORD STREET BROOKLINE NH 3033 |
| 1631517 | DAVIS CLIFFORD | Attn CLIFFORD 111 FORREST DR. CHANDLER OK 74834 |
| 1631518 | DAVIS CLIFFORD | Attn CLIFFORD 111 FORREST DR. CHANDLER OK 74834 |
| 1631519 | DAVIS CLIFFORD | Attn CLIFFORD 210 E CRANBERRY LANE GREENVILLE SC 29615 |
| 1598348 | DAVIS CONCRETE COMPANY, INC. | 635 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 |
| 1611752 | DAVIS CONCRETE COMPANY, INC. | 635 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 |
| 1578665 | DAVIS CONCRETE PRODUCTS | PO BOX 697 PHENIX CITY AL 36868 |
| 1578666 | DAVIS CONCRETE PRODUCTS | P.O. BOX 697 PHENIX CITY AL 36868 |
| 1610352 | DAVIS CONCRETE PRODUCTS | 2109 24TH STREET PHENIX CITY AL 36867 |
| 1616746 | DAVIS CORE & PAD CO INC. | Attn P.O. BOX 408 1140 DAVIS ROAD CAVE SPRING GA 30124 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 154510 | DAVIS COUNTY ASSESSOR | PO BOX 618 FARMINGTON UT 84025 |
| 1631520 | DAVIS CRAVE | Attn CRAVE 1005 EAST MAIN BARTOW FL 33830 |
| 1631521 | DAVIS D | Attn D 6 BIRCH ST MENDHAM NJ 7945 |
| 1631522 | DAVIS D. | Attn D. 3563 FIELDCREST DR CINCINNATI OH 45211 |
| 1078830 | DAVIS D. BOYD | 10714 MEADOW STABLE LANE UNION KY 41091 |
| 1631523 | DAVIS DANA | Attn DANA 813 COLUMBINE CT. DANVILLE CA 94526 |
| 1631524 | DAVIS DAVID | Attn DAVID 715 AZALEA AVENUE FT. PIERCE FL 33452 |
| 1631525 | DAVIS DE-ALDA | Attn DE-ALDA 102 LAKESIDE COURT ROLLING    GREEN GREENVILLE SC 29615 |
| 1631526 | DAVIS DEBBRA | Attn DEBBRA 539 J STREET SPARKS NV 89431 |
| 1631527 | DAVIS DEBORA | Attn DEBORA 110 PRUITT DR GREENVILLE SC 29607 |
| 1631529 | DAVIS DEBORAH | Attn DEBORAH 751 N. OAK RIDGE DRIVE BRANDON MS 39042 |
| 1631528 | DAVIS DEBORAH | Attn DEBORAH 4526 #2 ROSEVINE PLACE CHARLOTTE NC 28217 |
| 1631530 | DAVIS DEBRA | Attn DEBRA 10606 BROOKLET DRIVE #124 HOUSTON TX 77099 |
| 1631531 | DAVIS DELORIS | Attn DELORIS 3538 N 10TH STREET MILWAUKEE WI 53206 |
| 1631532 | DAVIS DELORIS | Attn DELORIS 3538 N 10TH STREET MILWAUKEE WI 53206 |
| 1631533 | DAVIS DON | Attn DON 108 TIDWELL, P.O. BOX 571 STEPHENS AR 71704 |
| 1631534 | DAVIS DON | Attn DON P O BOX 448 WEST UNION SC 29696 |
| 1631535 | DAVIS DONALD | Attn DONALD 326 MADISON STREET ROANOKE RAPIDS NC 27870 |
| 1631536 | DAVIS DONNA | Attn DONNA 701 CROCKETT RD PALESTINE TX 75801 |
| 1631537 | DAVIS DOUGLAS | Attn DOUGLAS P.O. BOX 457 CHICORA PA 16025 |
| 1631538 | DAVIS EDDIE | Attn EDDIE 2704 RINCON DR. GRAND JCT. CO 81503 |
| 1631539 | DAVIS EDDIE | Attn EDDIE 404 W YELLOWWOOD DRIVE SIMPSONVILLE SC 29680 |
| 1631540 | DAVIS EDWARD | Attn EDWARD 19110 MILL FERRY KATY TX 77449 |
| 1631541 | DAVIS EDWIN | Attn EDWIN 103 MARTINDALE DRIVE SIMPSONVILLE SC 29681 |
| 1631542 | DAVIS EGBERT | Attn EGBERT 1626 PAISLEY STREET, N.W. PALMBAY FL 32907 |
| 1631543 | DAVIS EILEEN | Attn EILEEN 18661 RAVENNA ROAD MANTUA OH 44255 |
| 1612299 | DAVIS ELECTRIC C/O ROLLING GREEN AP | 1 HOKE SMITH BLVD GREENVILLE SC 29615 |
| 1556521 | DAVIS ELECTRICAL CONSTRUCTORS, INC. | Attn ELECTRICAL & INSTRUMENTATION P.O. BOX 1907 GREENVILLE SC 29602 |
| 1631544 | DAVIS ELIZABETH | Attn ELIZABETH 1606 ANN STREET PISCATAWAY NJ 8854 |
| 1631545 | DAVIS EVERETT | Attn EVERETT 14 MILES STREET HARWICHPORT MA 2646 |
| 1096647 | DAVIS EXECUTIVE SERVICES & SERVICES | 2820 SUMMER OAKS DR. BARTLETT TN 38134 |
| 1631546 | DAVIS FARRON | Attn FARRON 248 WILLOW ST. RACELAND LA 70394 |
| 1631547 | DAVIS FAYE | Attn FAYE 43 SPRING STREET W PELZER SC 29669 |
| 1631548 | DAVIS GAIL | Attn GAIL 1221 7TH ST PERRY IA 50220 |
| 1631549 | DAVIS GARY | Attn GARY 2903 ROCKROSE AVENUE BALTIMORE MD 21215 |
| 1631550 | DAVIS GEORGE | Attn GEORGE 2724 NW 17TH OKLA CITY OK 73107 |
| 1631553 | DAVIS GERALD | Attn GERALD 130 VINEHILL RD GREENVILLE SC 29607 |
| 1631554 | DAVIS GLEN | Attn GLEN 2665 REID RD OWENSBORO KY 42303 |
| 1079314 | DAVIS GLEN W | 2665 REID ROAD OWENSBORO KY 42303 |
| 1631555 | DAVIS GLENN | Attn GLENN 937 DEKALB PIKE    PO GWEYNEDD PA 19436 |