# ORIGINAL

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

FILED
2001 MAY 17 PM 2:09
CLERK
US BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| W. R. GRACE & CO., et al | § | Chapter 11 |
| | § | |
| | § | |
| Debtors. | § | Case No. 01-01139 |
| | § | (Jointly Administered) |

### CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _Pamela D. Fackler_

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01

_Theresa M. Taylor_

Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

**VOLUME 4 OF 8**

277 C

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631556 | DAVIS HAMPTON | Attn HAMPTON 3103 N TWIN CITY HWY        SP12 NEDERLAND TX 77627 |
| 1631557 | DAVIS HAROLD | Attn HAROLD 4 BROOKING COURT #201 TIMONIUM MD 21093 |
| 1631558 | DAVIS HAROLD | Attn HAROLD 840 WESTERN TRAIL KELLER TX 76248 |
| 1631559 | DAVIS HATTIE | Attn HATTIE 634 PRESTON ROAD PELZER SC 29669 |
| 1631560 | DAVIS HELEN | Attn HELEN 4699 CONTINENTAL DR #350 HOLIDAY FL 34690 |
| 1631561 | DAVIS HENRY | Attn HENRY 2790 PARK CHASE DR SNELLVILLE GA 30278 |
| 1631562 | DAVIS HENRY | Attn HENRY 333 CHATHAM STREET 22 LYNN MA 1902 |
| 1631563 | DAVIS HERSHEL | Attn HERSHEL 3931 EAST ROAD 540-A LAKELAND FL 33813 |
| 1590979 | DAVIS HIGH SCHOOL | 212 SOUTH 6TH AVENUE YAKIMA WA 98902 |
| 1559997 | DAVIS INSTRUMENT MFG CO | 4701 MOUNT HOPE DRIVE BALTIMORE MD 21215 |
| 1100230 | DAVIS INSTRUMENT MFG CO | 4701 MT. HOPE DR. BALTIMORE MD 21215 |
| 1612302 | DAVIS INTERNATIONAL C/O MONSANTO | HWY 90 GATE 11 LULING LA 70070 |
| 1631564 | DAVIS JACK | Attn JACK 290 STRATTON PARK ROAD BELLVUE CO 80512 |
| 1076689 | DAVIS JAMES | 15280 HWY 221 ENOREE SC 29335 |
| 1631571 | DAVIS JAMES | Attn JAMES ROUTE 21 BOX 344 MOBILE AL 36619 |
| 1631570 | DAVIS JAMES | Attn JAMES 872 UDELL INDIANAPOLIS IN 46202 |
| 1631569 | DAVIS JAMES | Attn JAMES 4439 PHILLIPS DRIVE WICHITA FALLS TX 76308 |
| 1631568 | DAVIS JAMES | Attn JAMES 227 MILLEN STREET SAVANNAH GA 31401 |
| 1631567 | DAVIS JAMES | Attn JAMES 218 MCSWAIN DRIVE GREENVILLE SC 29615 |
| 1631566 | DAVIS JAMES | Attn JAMES 204 MC CALLIE FERRY ROAD SODDY TN 37379 |
| 1076689 | DAVIS JAMES F | 15280 HWY 221 ENOREE SC 29335 |
| 1080211 | DAVIS JANET | 1261 STREAKER ROAD SYKESVILLE MD 21784 |
| 1080211 | DAVIS JANET L | 1261 STREAKER ROAD SYKESVILLE MD 21784 |
| 1631573 | DAVIS JAY | Attn JAY 1405 12 STREET OGDEN UT 84404 |
| 1631574 | DAVIS JEANETTE | Attn JEANETTE 1439 WASHINGTON AVENUE SEVERN MD 21144 |
| 1631575 | DAVIS JEANNE | Attn JEANNE 35298 NIELSEN DRIVE ROUND LAKE IL 60073 |
| 1631576 | DAVIS JEANNETTE | Attn JEANNETTE P. O. BOX 1580 MEEKER CO 81641 |
| 1631577 | DAVIS JEFFREY | Attn JEFFREY 904 LINCOLN ST. CRAIG CO 81625 |
| 1631579 | DAVIS JEWELL | Attn JEWELL 1910 KILGORE BRIDGE RD WOODRUFF SC 29388 |
| 1631580 | DAVIS JIM | Attn JIM 1612 S ARLINGTON DRIVE SENECA SC 29672 |
| 1631581 | DAVIS JIMMIE | Attn JIMMIE RT 2 BOX 132-10 MINDEN LA 71055 |
| 1631582 | DAVIS JIMMY | Attn JIMMY RT. 5, BOX 46 JACKSONVILLE TX 75766 |
| 1631583 | DAVIS JOE | Attn JOE 417 E IDA ELECTRA TX 76360 |
| 1631584 | DAVIS JOEY | Attn JOEY 112 MARTIN COURT WILLIAMSTON SC 29697 |
| 1631585 | DAVIS JOHN | Attn JOHN 480L KNIGHTS LOOP PLANT CITY FL 33566 |
| 1631587 | DAVIS JOHN | Attn JOHN P O BOX 801 SANTA FE TX 77510 |
| 1631586 | DAVIS JOHN | Attn JOHN P O BOX 801 SANTA FE TX 77510 |
| 1631588 | DAVIS JOHN | Attn JOHN P O BOX 801 SANTA FE TX 77510 |
| 1631589 | DAVIS JOSEPH | Attn JOSEPH 274 WILLIAM STREET BELLEVILLE NJ 7109 |
| 1631590 | DAVIS JOSEPH | Attn JOSEPH 6424 W. LARIMON STREET TAMPA FL 33614 |
| 1631589 | DAVIS JOSEPH | Attn JOSEPH 274 WILLIAM STREET BELLEVILLE NJ 7109 |

Page: 1001 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1631591 | DAVIS JOYCE | Attn JOYCE 1273 COLUMBUS AVE MORGAN CITY LA 70380 |
| 1631592 | DAVIS JOYCE | Attn JOYCE P.O. BOX 742 GARYSBURG NC 27851 |
| 1080301 | DAVIS JR FLOYD | 14 OLD STURBRIDGE ROAD ARNOLD MD 21012 |
| 1631688 | DAVIS JR ROBERT | Attn ROBERT 76 CHAPEL CIRCLE TRUSSVILLE AL 35173 |
| 1631689 | DAVIS JR S | Attn S 2825 GEORGIA AVE NASHVILLE TN 37209 |
| 1631690 | DAVIS JR CARL | Attn JR CARL ROUTE 2 BOX 30 SWEETWATER TX 79556 |
| 1079426 | DAVIS JR ROBERT | 70 CRICKET COURT DALLAS GA 30157 |
| 1631692 | DAVIS JR STANCE | Attn STANCE 50 STANCE DAVIS DR. WAYNESBORO MS 39367 |
| 1631593 | DAVIS JUDY | Attn JUDY PO BOX 7713 COLORADO SPRINGS CO 80933 |
| 1631594 | DAVIS KAREN | Attn KAREN 8249 ROCKY MEADOWS CIRCLE RENO NV 89511 |
| 1631595 | DAVIS KARL | Attn KARL 89 INDIAN ROCK RD MERRIMACK NH 3054 |
| 1631596 | DAVIS KARON | Attn KARON 103 WREN STREET CLEMSON SC 29631 |
| 1631597 | DAVIS KEITH | Attn KEITH 1421 ROCKY RIDGE RD ENOREE SC 29335 |
| 1631598 | DAVIS KENNETH | Attn KENNETH P O BOX 451 UKIAH CA 95482 |
| 1631600 | DAVIS KENT | Attn KENT 200 OLD SC 11 TRAVELERS RES SC 29690 |
| 1078454 | DAVIS KEVIN | 6722 COLLINSDALE ROAD BALTIMORE MD 21234 |
| 1631602 | DAVIS KEVIN | Attn KEVIN RT. 1, BOX 189-B MONTICELLO MS 39654 |
| 1078454 | DAVIS KEVIN L | 6722 COLLINSDALE ROAD BALTIMORE MD 21234 |
| 1631603 | DAVIS L | Attn L 249 COPPER MOUNTAIN RD TROY MT 59935 |
| 1631604 | DAVIS L | Attn L 2604 CASTLE HAYNE ROAD WILMINGTON NC 28401 |
| 1631605 | DAVIS LANA | Attn LANA RT1 LOT 15 MANTENO IL 60950 |
| 1631606 | DAVIS LARRY | Attn LARRY 100 W STABLEGATE RD GREENVILLE SC 29615 |
| 1631607 | DAVIS LAURA | Attn LAURA 4726 ARBOR DRIVE 301 ROLLING MEADOW IL 60008 |
| 1631608 | DAVIS LEAKEITH | Attn LEAKEITH 17 DAVID DRIVE NORTH BRUNSWICK NJ 8902 |
| 1631609 | DAVIS LEASIL | Attn LEASIL RT #3 BOX 3598 MYTON UT 84052 |
| 1631610 | DAVIS LESLIE | Attn LESLIE 405 MELODY WOOD DRIVE FRIENDSWOOD TX 77546 |
| 1631611 | DAVIS LISA | Attn LISA 1319 AVENUE G MARRERO LA 70072 |
| 1631612 | DAVIS LOIS A | Attn LOIS A 710 GAP CREEK ROAD DUNCAN SC 29334 |
| 1631613 | DAVIS LONZA | Attn LONZA 1103 LEADENHALL STREET BALTIMORE MD 21230 |
| 1631614 | DAVIS LORETTA | Attn LORETTA 12401 NW HWY 326 OCALA FL 34482 |
| 1080409 | DAVIS LUEVON | 2232 W 51ST STREET CHICAGO IL 60609 |
| 1080409 | DAVIS LUEVON | 2232 W 51ST STREET CHICAGO IL 60609 |
| 1631616 | DAVIS LURETTA | Attn LURETTA 7647 SPENCER ROAD GLEN BURNIE MD 21061 |
| 1631617 | DAVIS LYNN | Attn LYNN 200 OLD S C 11 TRAVELERSREST SC 29690 |
| 1631618 | DAVIS M | Attn M 1007 NORMAL ST HENRY IL 61537 |
| 1631619 | DAVIS M | Attn M 2109 S EDWARDS ROAD FORT PIERCE FL 34982 |
| 1574559 | DAVIS MANUFACTURING | Attn D/B/A ARTI LO IND 2020 GOETZ ROAD PERRIS CA 92570 |
| 1631620 | DAVIS MARGARET | Attn MARGARET 3967 W MT CARMEL RD SALEM IN 47167 |
| 1631621 | DAVIS MARIA | Attn MARIA 4736 LEISURE MANOR INDIANAPOLIS IN 46241 |
| 1631622 | DAVIS MARIAN | Attn MARIAN 101 GREEN APPLE WAY SIMPSONVILLE SC 29681 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631623 | DAVIS MARK | Attn MARK 11 WALLINGFORD RISE FAIRPORT NY 14450 |
| 1631624 | DAVIS MARK | Attn MARK 2151 WESTEDGE DRIVE TOLEDO OH 43614 |
| 1631625 | DAVIS MARK | Attn MARK RT. 1 BOX 93-A MCCOMB MS 39648 |
| 1074086 | DAVIS MARKELL & EDWARDS | Attn MARK RT. 1 BOX 93-A MCCOMB MS 39648 |
| 1631626 | DAVIS MARTHA | 100 PARK AVENUE NEW YORK NY 10017 |
| 1631627 | DAVIS MARTHA | Attn MARTHA 2801 HARVEST LAKE IRVING TX 75060 |
| 1631628 | DAVIS MARVIN | Attn MARTHA 2801 HARVEST LAKE IRVING TX 75060 |
| 1631629 | DAVIS MARY | Attn MARVIN 3500 HOWARD PARK AVENUE BALTIMORE MD 21207 |
| 1631630 | DAVIS MICHAEL | Attn MARY 105 HUNTER ROAD SIMPSONVILLE SC 29681 |
| 1631631 | DAVIS MONROE | Attn MICHAEL 82 BRICK KILN RD 4106 CHELMSFORD MA 1824 |
| 1594070 | DAVIS MONTHAN AIR FORCE BASE | Attn MONROE 202 WOOD TRAIL DRIVE WILLIAMSTON SC 29697 |
| 1631637 | DAVIS NATHAN | 5285 E. MADERA STREET TUCSON AZ 85707 |
| 1070049 | DAVIS OCCUPATIONAL MEDICINE | Attn NATHAN 12751 WHITTINGTON DR#121 HOUSTON TX 77077 |
| 1631633 | DAVIS ODIE | Attn SUITE 150 825 WASHINGTON STREET NORWOOD MA 2062 |
| 1106949 | DAVIS PAINT CO. | Attn ODIE 3172 OLD MOBILE HIGHWAY, RT 8 BOX 1 LUCEDALE MS 39452 |
| 1110739 | DAVIS PAINT CO. | Attn ATTN: ACCT PO BOX 7589 KANSAS CITY MO 64116 |
| 1113462 | DAVIS PAINT CO. | 1311 IRON STREET KANSAS CITY MO 64116 |
| 1631634 | DAVIS PAMELA | Attn ATTN: PURCHASING PO BOX 7589 KANSAS CITY MO 64116 |
| 1631635 | DAVIS PATRICIA | Attn PAMELA R1 6 BOX 201 ST. ANNE IL 60901 |
| 1631636 | DAVIS PATRICIA | Attn PATRICIA 111 HOPE LANE IOWA PARK TX 76367 |
| 1631637 | DAVIS PATRICIA | Attn PATRICIA 246 N HAMMES KANKAKEE IL 60901 |
| 1631638 | DAVIS PAUL | Attn PATRICIA PO BOX 1254 HEREFORD TX 79045 |
| 1631639 | DAVIS PAUL | Attn PAUL 11718 MASSINGER LAKEWOOD CA 90715 |
| 1631640 | DAVIS PAUL | Attn PAUL 1207 MULBERRY DRIVE MARBLE FALLS TX 78654 |
| 1631641 | DAVIS PAULA | Attn PAUL 8150 E CENTURY CIR #3 INDIANAPOLIS IN 46260 |
| 1631642 | DAVIS PERRY | Attn PAULA 1606 ANN STREET PISCATAWAY NJ 8854 |
| 1100941 | DAVIS PETROLEUM, INC. | Attn PERRY P. O. BOX 114 CHEYENNE OK 73628 |
| 1615542 | DAVIS POLK & WARDWELL | P.O. BOX 66 HOBART IN 46342 |
| 1631643 | DAVIS R | 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| 1631644 | DAVIS RAYMOND | Attn R 1008 WHITEHORSE RD S2 GREENVILLE SC 29605 |
| 1631645 | DAVIS RAYMOND | Attn RAYMOND 804 OVERBROOK RD BALTIMORE MD 21239 |
| 1608647 | DAVIS READY MIX | Attn RAYMOND RT. 1, BOX 167 POPLARVILLE MS 39470 |
| 1608679 | DAVIS READY MIX | 2655 HILL DRIVE MORGANTON NC 28655 |
| 1079427 | DAVIS REGINALD | 5087 DENTON CHAPEL ROAD MORGANTON NC 28655 |
| 1631646 | DAVIS RENEE | 540 AUSTIN DRIVE APT 12-B DOUGLASVILLE GA 30134 |
| 1631647 | DAVIS REX | Attn RENEE 2007 WEST CENTER GREENWOOD AR 72936 |
| 1631648 | DAVIS RICKEY | Attn REX RTE 2 BOX 692-B LITTLETON NC 27850 |
| 1631649 | DAVIS RITA | Attn RICKEY 300 OLD HWY. 24 FOXWORTH MS 39483 |
| 1631650 | DAVIS ROBERT | Attn RITA 8319 RIDGEMOOR DR RIVERDALE GA 30296 |
| 1631651 | DAVIS ROBERT | Attn ROBERT 3940 STONEY RIDGE TRAIL CHARLOTTE NC 28210 |
| | | Attn ROBERT P O BOX 13104 GREEN BAY WI 54307 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079426 | DAVIS ROBERT L. | 70 CRICKET COURT DALLAS GA 30157 |
| 1631652 | DAVIS RODNEY | Attn RODNEY 100 E DIAMOND IOWA PARK TX 76367 |
| 1631654 | DAVIS ROGER | Attn ROGER 108 MIDDLE ST LAURENS SC 29364 |
| 1631655 | DAVIS RONALD | Attn RONALD 111 WESTOVER DR ROANOKE RAPIDS NC 27870 |
| 1631656 | DAVIS RONALD | Attn RONALD 111 WESTOVER DR ROANOKE RAPIDS NC 27870 |
| 1631657 | DAVIS RONALD | Attn RONALD 1218 LAMSON CIRCLE PITTSBURGH PA 15241 |
| 1631658 | DAVIS RONNIE | Attn RONNIE STAR RT A BOX 270 HOBBS NM 88240 |
| 1631659 | DAVIS ROY | Attn ROY 1625 WARWICK AVE BALTIMORE MD 21216 |
| 1631690 | DAVIS S | Attn S 1150 RAND AVE. MEMPHIS TN 38127 |
| 1078488 | DAVIS SAMUEL | 3208 FOREST LODGE CT GLEN ALLEN VA 23060 |
| 1078488 | DAVIS SAMUEL W | 3208 FOREST LODGE CT GLEN ALLEN VA 23060 |
| 1631662 | DAVIS SAFA | Attn SAFA 311 BORA BORA WAY MARINA DEL REY CA 90292 |
| 1631663 | DAVIS SHARON | Attn SHARON 21 CROSS CLUB DRIVE GREENVILLE SC 29607 |
| 1631664 | DAVIS SHEILA | Attn SHEILA 4511 SAN GABERIAL DR. S. INDIANAPOLIS IN 46268 |
| 1078188 | DAVIS SR CARL | 651 PRINCIPIO ROAD PORT DEPOSIT MD 21904 |
| 1631694 | DAVIS SR ROBERT | Attn ROBERT P.O. BOX 236 PASADENA MD 21122 |
| 1079427 | DAVIS SR. REGINALD | 540 AUSTIN DRIVE APT 12-B DOUGLASVILLE GA 30134 |
| 1631695 | DAVIS STACI | Attn STACI 4913 OLIVE OAK WAY CARMICHAEL CA 95608 |
| 1631666 | DAVIS STEPHEN | Attn STEPHEN 3500 N HAYDEN RD   #1306 SCOTTSDALE AZ 85251 |
| 1078467 | DAVIS STEVEN | 400 LILY BROOK COURT PASADENA MD 21122 |
| 1078467 | DAVIS STEVEN K | 400 LILY BROOK COURT PASADENA MD 21122 |
| 1631698 | DAVIS SYLVIA | Attn SYLVIA 211 MEYERS HIGHLANDS TX 77562 |
| 1631699 | DAVIS SYLVIA | Attn SYLVIA 815 EDWARDS RD #23 GREENVILLE SC 29615 |
| 1631670 | DAVIS THADDEUS | Attn THADDEUS 330 EAST 46TH STREET NEW YORK NY 10017 |
| 1631671 | DAVIS THEODORE | Attn THEODORE 2413 GRESS LANE LAKELAND FL 33805 |
| 1631672 | DAVIS THERESA | Attn THERESA 1200 HOLMES STREET E MCKEES ROCKS PA 15136 |
| 1631673 | DAVIS TIMOTHY | Attn TIMOTHY 503 W CARLA DR SAVANNAH MO 64485 |
| 1631674 | DAVIS TOM | Attn TOM 10240 HIGHWAY 58 NORTH OOLTEWAH TN 37363 |
| 1631675 | DAVIS TOMMY | Attn TOMMY ROUTE 6 BOX 92-D MISSION TX 78572 |
| 1559983 | DAVIS TRAILER WORLD & COUNTRY MALL | Attn P.O BOX 260 1640 MAIN STREET YORK NY 14592 |
| 1631676 | DAVIS VICKY | Attn VICKY 428 HAYTER DRIVE MORRISTOWN TN 37813 |
| 1631677 | DAVIS VICTOR | Attn VICTOR 5310 SYCAMORE CREEK KINGWOOD TX 77345 |
| 1631678 | DAVIS WALLACE | Attn WALLACE RT 3-BOX 69 PARIS AR 72855 |
| 1631679 | DAVIS WALTER | Attn WALTER 219 CHEROKEE HEREFORD TX 79045 |
| 1631680 | DAVIS WALTER | Attn WALTER 37 ADGER ST PELZER SC 29669 |
| 1631681 | DAVIS WILLIAM | Attn WILLIAM 10 SCENIC DR OAK RIDGE NJ 7438 |
| 1631683 | DAVIS WILLIAM | Attn WILLIAM 660 SOUTH FLORAL AVENUE BARTOW FL 33830 |
| 1631685 | DAVIS WILLIAM | Attn WILLIAM RT 1 BOX 487 LAURENS SC 29360 |
| 1631684 | DAVIS WILLIAM | Attn WILLIAM 660 SOUTH FLORAL AVENUE BARTOW FL 33830 |
| 1631682 | DAVIS WILLIAM | Attn WILLIAM 415 E .JOHNSON AVE. LAKE WALES FL 33853 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631686 | DAVIS WILLIE | Attn WILLIE 1608 RED FOX WICHITA FALLS TX 76304 |
| 1620426 | DAVIS WIRE CORP | TODD R WIENER MCDERMOTT WILL & EME 227 WEST MONROE ST SUITE 3100 CHICAGO IL 60606 |
| 1598503 | DAVIS WIRE/LONESTAR NORTHWEST | 2100 S. FREEWAY, BUILDING 14 PUEBLO CO 81004 |
| 1615669 | DAVIS COUNTRYSIDE TRAILER | WORLD 11106 PERRY ROAD PAVILION NY 14525 |
| 1074079 | DAVIS, BIRNBAUM, JOANIS, MARCOU & C | 2025 SOUTH AVENUE SUITE 200 1297 LA CROSSE WI 546021297 |
| 1078188 | DAVIS, CARL L | 651 PRINCIPIO ROAD PORT DEPOSIT MD 21904 |
| 1080234 | DAVIS, CHRISTOPHER C | 6223 FAIR OAKS AVE BALTIMORE MD 21214 |
| 1080301 | DAVIS, FLOYD K | 14 OLD STURBRIDGE ROAD ARNOLD MD 21012 |
| 1566388 | DAVIS, GRAHAM & STUBBS | Attn SUITE 4700 370 SEVENTEENTH STREET DENVER CO 80201-0185 |
| 1074083 | DAVIS, GRAHAM & STUBBS | 370 SEVENTEENTH STREET, SUITE 4700 185 DENVER CO 802010185 |
| 1545386 | DAVIS, GRAHAM & STUBBS LLC | P O BOX 185 DENVER CO 80201 |
| 1080234 | DAVIS, JR. CHRISTOPHER | 6223 FAIR OAKS AVE BALTIMORE MD 21214 |
| 1543979 | DAVIS-DELANEY-ARROW INC. | 420 WEST 25TH STREET NEW YORK NY 10001 |
| 1631697 | DAVIS-FACEY VICTORIA | Attn VICTORIA 9265 F LIVERY LANE LIVER LAUREL MD 20707 |
| 1110738 | DAVIS-FROST, INC. | Attn ATTN: RECEIVING DEPARTMENT 3416 CANDLER'S MOUNTAIN ROAD PO BOX 10578 LYNCHBURG VA 24506 |
| 1115568 | DAVIS-FROST, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 10578 LYNCHBURG VA 24506 |
| 1113461 | DAVIS-FROST, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 10578 LYNCHBURG VA 24506 |
| 1547509 | DAVISON CHEMICAL DIVISION | Attn ATTN: MAR CARPENTER 10 E. BALTIMORE STREET BALTIMORE MD 21202 |
| 1098306 | DAVISON CHEMICAL CO | Attn ATTN: CHAT PROPST 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1592831 | DAVISON CHEMICAL CO | 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1096219 | DAVISON CHEMICAL COMPANY | 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1554737 | DAVISON CHEMICALS | PO BOX 3247 LAKE CHARLES LA 70601 |
| 1547510 | DAVISON CHEMICALS W R GRACE | Attn ATTN: BOB VON WAHLDE 10 E.BALTIMORE STREET BALTIMORE MD 21202 |
| 1631699 | DAVISON CLIFFORD | Attn CLIFFORD 804 ANGELA CIRCLE BARLING AR 72923 |
| 1543977 | DAVISON CREDIT UNION | P.O. BOX 5459 LAKE CHARLES LA 70606 |
| 1098283 | DAVISON EMPLOYEES FCU | P.O. BOX 5459 LAKE CHARLES LA 70606 |
| 1546385 | DAVISON-FCC-LAKE CHARLES | Attn ATTN: EVELYN SMITH P O BOX 3247 LAKE CHARLES LA 70601 |
| 1631700 | DAVISSON CLAUDE | Attn CLAUDE 200 BRENDA DR SHREVEPORT LA 71115 |
| 1631701 | DAVISSON MICHAEL | Attn MICHAEL 1856 CHERRY AVE #M583 LONG BEACH CA 90806 |
| 1631702 | DAVY ELIZABETH | Attn ELIZABETH 73 JEFFERSON COURT FLEMINGTON NJ 8822 |
| 1106946 | DAVY MCKEE CORPORATION | Attn SUITE 500 ATTN: ACCOUNTS PAYABLE - HOME OFFIC 2925 BRIARPARK HOUSTON TX 77042 |
| 1631703 | DAVY WILLIAM | Attn WILLIAM 2550 WELLINGTON WICHITA FALLS TX 76301 |
| 1594200 | DAW INC. | 2500 S. LAKE PARK BLVD WEST VALLEY CITY UT 84119 |
| 1593922 | DAW, INC. | 12552 SO. 125 WEST DRAPER UT 84020 |
| 1578677 | DAWE'S LABORATORIES | 3355 N ARLINGTON HEIGHTS ARLINGTON HEIGHTS IL 60004-1535 |
| 1578678 | DAWE'S LABORATORIES | INTERPRISE ROAD WEST ALEXANDRIA OH 45381 |
| 1610054 | DAWES LABORATORIES | 3355 N. ARLINGTON HEIGHTS ARLINGTON HEIGHTS IL 60004 |
| 1543980 | DAWES TRANSPORT INC | BOX 68 9469 MILWAUKEE WI 53288-9469 |
| 1631704 | DAWKINS ANTHONY | Attn ANTHONY 9014 CAMSHIRE DR JACKSONVILLE FL 32244 |
| 1631705 | DAWKINS BELVA | Attn BELVA 35 CROSS CREEK DRIVE N-2 CHARLESTON SC 29412 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631706 | DAWKINS C | Attn C 35 CROSSCREEK DR. APT N-2 CHARLESTON SC 29412 |
| 1631707 | DAWKINS CLARENCE | Attn CLARENCE 207 RAILROAD STREET ENOREE SC 29335 |
| 1631708 | DAWKINS CLARENCE | Attn CLARENCE 325 POTOMAC AVENUE GREENVILLE SC 29605 |
| 1601523 | DAWKINS CONCRETE | 1505 RIVER ROAD COFIELD NC 27922 |
| 1576940 | DAWKINS CONCRETE PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX 1096 HARTSVILLE SC 29550 |
| 1576944 | DAWKINS CONCRETE PRODUCTS | 1455 HAGEN AVENUE HUGER SC 29450 |
| 1603641 | DAWKINS CONCRETE PRODUCTS | NUCOR STEEL CRAWFORDSVILLE IN 47933 |
| 1576943 | DAWKINS CONCRETE PRODUCTS | 6349 E OLD MARION HWY FLORENCE SC 29506 |
| 1576941 | DAWKINS CONCRETE PRODUCTS | P.O. BOX 1096 HARTSVILLE SC 29550 |
| 1576942 | DAWKINS CONCRETE PRODUCTS | 1329 RUBY RD. HARTSVILLE SC 29550 |
| 1631709 | DAWKINS FREDERICK | Attn FREDERICK 11 ELLISON STREET GREENVILLE SC 29607 |
| 1631710 | DAWKINS HAYWOOD | Attn HAYWOOD 105 WILLOWOOD DRIVE INMAN SC 29349 |
| 1631711 | DAWKINS JEFFREY | Attn JEFFREY 437 SOUTH 16TH STREET READING PA 19606 |
| 1631712 | DAWKINS LEWIS | Attn LEWIS 5002 CHALGROVE AVENUE BALTIMORE MD 21215 |
| 1631713 | DAWKINS MARK | Attn MARK 1946 S. HOSMER TACOMA WA 98405 |
| 1631714 | DAWKINS MILTON | Attn MILTON 11088 HWY 56 ENOREE SC 29335 |
| 1631715 | DAWKINS TRION | Attn TRION 127 LYLES DR TAYLORS SC 29687 |
| 1631716 | DAWKINS WILLIAM | Attn WILLIAM PO BOX 3102 HOBBS NM 88241 |
| 1123451 | DAWN GRAHAM & | ADAM DARMSTADT JT TEN HCR1 BOX 88 PALENVILLE NY 12463 |
| 1117777 | DAWN MILLER | 3401 NORTH MOORINGS WAY COCONUT GROVE FL 33133-6537 |
| 1617954 | DAWN PASSMORE | Attn C/O WR GRACE 2801 COMMERCE BLVD IRONDALE AL 35210 |
| 1118417 | DAWN STEWART RAMSEY | 200 CORINTH CT ROSWELL GA 30075-3564 |
| 1560796 | DAWN WEED | 615 W REBECCA IOWA PARK TX 76367 |
| 1631717 | DAWSEY TERRY | Attn TERRY 710 CHURCH STREET COLUMBIA MS 39429 |
| 1100907 | DAWSON ASSOCIATES, INC. | P.O. BOX 846 LAWRENCEVILLE GA 30046 |
| 1631718 | DAWSON BRADFORD | Attn BRADFORD 2601 MISTLETOE ST. VICTORIA TX 77901 |
| 1631719 | DAWSON DORIS | Attn DORIS 25 FAIRMONT ROAD SALEM NH 3079 |
| 1631720 | DAWSON JAMES | Attn JAMES 44 MARKET STREET SOUTHPORT IN 46227 |
| 1631721 | DAWSON JAMES M JR | Attn JAMES M JR 5209 FAIRWAY DRIVE MADISON WI 53711 |
| 1631722 | DAWSON JOHN | Attn JOHN 9 GRAPE ARBOR LANE FOUNTAIN INN SC 29644 |
| 1631723 | DAWSON L | Attn L 218 PEARL MEREDOSIA IL 62665 |
| 1631724 | DAWSON LARRY | Attn LARRY 210 BROOKHAVEN DR NITRO WV 25143 |
| 1631725 | DAWSON MARK | Attn MARK 7 ADAMBROOK COURT MAULDIN SC 29662 |
| 1547526 | DAWSON READY MIX | Attn ROUTE 7 BOX 7010 DAWSONVILLE GA 30534 |
| 1578686 | DAWSON READY MIX | ROUTE 7 - 5674 HWY 53 EAST DAWSONVILLE GA 30534 |
| 1578685 | DAWSON READY MIX | 5674 HIGHWAY 53 EAST DAWSONVILLE GA 30534 |
| 1631726 | DAWSON ROBERT | Attn ROBERT 413 CONWAY AVE. #F CHARLOTTE NC 28209 |
| 1631727 | DAWSON ROSA | Attn ROSA 9 GRAPE ARBOR LANE FOUNTAIN INN SC 29644 |
| 1631728 | DAWSON TANYA | Attn TANYA P.O. BOX 398 SHREVE OH 44676 |
| 1631729 | DAWSON WAYNE | Attn WAYNE 942 SHADOW RIDGE   TRAIL LITHONIA GA 30058 |

| Person Code | Name | Address |
|---|---|---|
| 1070226 | DAWSON-MACDONALD CO INC | 845 WOBURN STREET WILMINGTON MA 1887 |
| 1612637 | DAY & ZIMMERMAN N.P.S. | STRAWBERRY RIDGE RD MONTOUR STATION WASHINGTONVILLE PA 17884 |
| 1555289 | DAY ASSOCIATES, INC. | 1968 LAKEVIEW AVE. DRACUT MA 1826 |
| 1631730 | DAY DAVID | Attn DAVID 107 BARLEY MILL DR GREER SC 29651 |
| 1631731 | DAY DAVID | Attn DAVID 345 N. WALNUT ST. CEBANSE IL 60922 |
| 1631733 | DAY DENNIS | Attn DENNIS 280 RUSTIC LIBBY MT 59923 |
| 1631734 | DAY DONNA | Attn DONNA BOX 113 SHREVE OH 44676 |
| 1631735 | DAY ELI | Attn ELI 1105 RAMBLEWOOD RD. APT B BALTIMORE MD 21239 |
| 1631736 | DAY ERNESTINE | Attn ERNESTINE 1006 CEDAR LAKE COURT KERNERSVILLE NC 27284 |
| 1631737 | DAY EUNICE JEANE | Attn EUNICE JEANE 71 ROLLING OAKS MANNFORD OK 74044 |
| 1631738 | DAY FREDERICK | Attn FREDERICK 1454 CRESTWAY DR. MORRISTOWN TN 37814 |
| 1631739 | DAY GLENN | Attn GLENN 217 NATURE TRAIL CHAPEL HILL NC 27514 |
| 1631740 | DAY HERBERT | Attn HERBERT 3503 LOCHEARN COURT #1 PASADENA MD 21122 |
| 1073113 | DAY INTERNATIONAL | 25 OLD SHOALS RD ARDEN NC 28704 |
| 1106952 | DAY INTERNATIONAL | Attn ATTN: ACCOUNTING ARDEN NC PO BOX 1077 ARDEN NC 28704 |
| 1110742 | DAY INTERNATIONAL | Attn TEXTILE PRODUCTS 95 GLENN BRIDGE ROAD ARDEN NC 28704 |
| 1631741 | DAY JERRY | Attn JERRY BOX 733 CHICKASHA OK 73023 |
| 1631742 | DAY JOHNNIE | Attn JOHNNIE 216 NEEDLES DR SIMPSONVILLE SC 29680 |
| 1631743 | DAY JOSEPH | Attn JOSEPH 2530 NEEDLES CT. OWENSBORO KY 42301 |
| 1631744 | DAY KIRK | Attn KIRK 6957 SW LOMBARD #4 BEAVERTON OR 97008 |
| 1631745 | DAY LUCILLE | Attn LUCILLE 5461 BROADMOOR PLZ. INDIANAPOLIS IN 46228 |
| 1572882 | DAY PRECAST | 801 NORTH WESTWOOD TOLEDO OH 43607 |
| 1572883 | DAY PRECAST | 801 NORTH WESTWOOD TOLEDO OH 43607 |
| 1071283 | DAY RAY PRODUCTS | 1133 MISSION STREET SOUTH PASADENA CA 91030 |
| 1543983 | DAY REPAIR SERVICE | 7905 N W 75TH AVENUE TAMARAC FL 33321 |
| 1631746 | DAY RICKY | Attn RICKY P.O. BOX 874 SONORA TX 76950 |
| 1079306 | DAY STEPHEN | 25115 BROUGHTON LN SPRING TX 77373 |
| 1079306 | DAY STEPHEN A | 25115 BROUGHTON LN SPRING TX 77373 |
| 1631748 | DAY STEVEN | Attn STEVEN 5545 COCHRAN ST #234 SIMI VALLEY CA 93063 |
| 1631749 | DAY SUSAN | Attn SUSAN 560 WESTMORELAND ROAD WOODRUFF SC 29388 |
| 1069310 | DAY TIMER | P.O. BOX 27001 LEHIGH VALLEY PA 18002 |
| 1557349 | DAY TIMERS INC | ONE DAY TIMER PLAZA ALLENTOWN PA 18195-1551 |
| 1543984 | DAY TOP VILLAGE, INC. | 80 W. MAIN STREET MENDHAM NJ 7945 |
| 1631750 | DAY WILLIAM | Attn WILLIAM 1555 WIRE RD AIKEN SC 29805 |
| 1074091 | DAY, BERRY & HOWARD | CITYPLACE I HARTFORD CT 61033499 |
| 1543981 | DAY, BERRY, & HOWARD LLP | ONE CANTERBURY GREEN STAMFORD CT 6901 |
| 1576308 | DAY-KIMBALL HOSPITAL | ROUTE 44 PUTNAM CT 6260 |
| 1547528 | DAY-TIMER | P.O. BOX 27011 LEHIGH VALLEY PA 18002-7011 |
| 1096489 | DAY-TIMER CONCEPTS, INC. | P.O. BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| 1100482 | DAY-TIMER CONCEPTS, INC. | P.O. BOX 27012 LEHIGH VALLEY PA 18002-7012 |

| Person Code | Name | Address |
|---|---|---|
| 1070797 | DAY-TIMERS INC | P O BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| 1100257 | DAY-TIMERS INC | ONE DAY-TIMER PLAZA ALLENTOWN PA 18195 |
| 1543982 | DAY-TIMERS INC | P O BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| 1549975 | DAY-TIMERS INC | P O BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| 1547529 | DAY-TIMERS INC | PO BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| 1547529 | DAY-TIMERS INC | P O BOX 27013 LEHIGH VALLEY PA 18002-7013 |
| 1096170 | DAY-TIMERS, INC. | P.O. BOX 27013 LEHIGH VALLEY PA 18002-7013 |
| 1547527 | DAY-TIMERS, INC. | P O BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| 1631751 | DAYA EFREN | Attn EFREN 6426 GOLDEN OAK DR LINTHICUM MD 21090 |
| 1080000 | DAYA EFREN B | 6426 GOLDEN OAK DR LINTHICUM MD 21090 |
| 1631752 | DAYANI NAHID | Attn NAHID 55 GAINSVILLE RD. DEDHAM MA 2026 |
| 1110524 | DAYCO CORP. | 400 SOUTH STREET MC COOK NE 69001 |
| 1106951 | DAYCO CORPORATION | PO BOX 360 WAYNESVILLE NC 28786 |
| 1110741 | DAYCO CORPORATION | BALSAM ROAD WAYNESVILLE NC 28786 |
| 1110525 | DAYCO PRODUCTS | 3100 MARICAMP ROAD OCALA FL 34471 |
| 1564289 | DAYLIGHT TRANSPORT | 3200 HOOPER AVE LOS ANGELES CA 90011-2160 |
| 1631753 | DAYHIT RICHARD | Attn RICHARD 4001 PELHAM RD APT 70 GREER SC 29650 |
| 1109557 | DAYS MOLDING | 485 FLORENCE CONSTANTINE MI 49042 |
| 1561500 | DAYSTAR SUPPORT STAFFING | 6750 WEST LOOP SOUTH #140 BELLAIRE TX 77401 |
| 1096793 | DAYSTAR TEMPORARY SERVICES | P.O. BOX 8500-50150 PHILADELPHIA PA 19178 |
| 1570252 | DAYSTAR TEMPORARY SERVICES INC | P.O. BOX 8500-50150 PHILADELPHIA PA 19178 |
| 1578697 | DAYTON BUILDERS SUPPLY CO | Attn P. O. BOX 367 800 E FIRST STREET DAYTON OH 45401 |
| 1119342 | DAYTON C WELLS | RR 18 BOX 501 BEDFORD IN 47421-9319 |
| 1631754 | DAYTON DORRI | Attn DORRI 405 A NORTH MAIN SIMPSONVILLE SC 29681 |
| 1631755 | DAYTON ELEANOR | Attn ELEANOR 405A NORTH MAIN ST SIMPSONVILLE SC 29681 |
| 1098632 | DAYTON FREIGHT | P.O. BOX 340 VANDALIA OH 45377-0340 |
| 1543985 | DAYTON FREIGHT | P.O. BOX 340 VANDALIA OH 45377 |
| 1124816 | DAYTON FROELICH | 298 LEIDY RD SOUDERTON PA 18964-1902 |
| 1631756 | DAYTON GARY | Attn GARY 572 TURNBERRY DR BOURBONNAIS IL 60914 |
| 1125759 | DAYTON KING | 120 MARIE LN KINGSLAND TX 78639 |
| 1120166 | DAYTON L PROUTY JR CUST | STEVE E PROUTY UNDER MICH UNIF GIFTS MIN ACT C/O MIDDLESEX COMM COLLEGE SPRINGS ROAD BEDFORD MA 1730 |
| 1631757 | DAYTON PETER | Attn PETER 14 REAR PERKINS RD GLOUCESTER MA 1930 |
| 1578701 | DAYTON SAND & GRAVEL | 298 GOODWINS MILLS ROAD DAYTON ME 04005-7352 |
| 1578702 | DAYTON SAND & GRAVEL | 928 GOODWINS MILLS ROAD DAYTON ME 4005 |
| 1578703 | DAYTON SAND & GRAVEL | 928 GOODWINS MILLS ROAD DAYTON ME 4005 |
| 1612035 | DAYTON SYSTEMS GROUP | 3003 SOUTH TECH BOULEVARD MIAMISBURG OH 45342 |
| 1100391 | DAYTON WATER SYSTEMS | 1288 MCCOOK AVE. DAYTON OH 45404 |
| 1071035 | DAYTON-GRANGER INC | PO BOX 350550 FORT LAUDERDALE FL 33335 |
| 1071036 | DAYTON-GRANGER INC | 3299 S W 9TH AVENUE FORT LAUDERDALE FL 33315 |
| 1578695 | DAYTONA BEACH ASSEMBLY HALL | Attn JEVOAH WITNESS PO BOX9357 DAYTONA BEACH FL 32114 |

| Person Code | Name | Address |
|---|---|---|
| 1583731 | DAYTONA USA | Attn 1801 W. INTERNATIONAL SPEEDWAY BLVD C/O MADER SOUTHEAST DAYTONA BEACH FL 32198 |
| 1570739 | DAZEL CORP. | DEPT CH10816 PALATINE IL 60055-0816 |
| 1557520 | DBA PAGENET OF CLEVELAND | 6000 LOMBARDO CENTER SUITE 450 SEVEN HILLS OH 44131-2579 |
| 1106006 | DBECK SPECIALTY PRINTING | 9355 FLEMINGTON DR. CINCINNATI OH 45231 |
| 1543986 | DBI | Attn SUITE 700 1325 MASSACHUSETTS AVE NW WASHINGTON DC 20005 |
| 1554372 | DBI/SALA, DB INDUSTRIES INC. | 3965 PEPIN AVENUE RED WING MN 55066-1837 |
| 1605307 | DBP ENTERPRISE, INC. | 406 CHURCH ROAD REISTERSTOWN MD 21136 |
| 1562798 | DC | 148 HURON AVE CAMBRIDGE MA 2138 |
| 1547143 | DC METRO CHAPTER CSI | Attn C/O DAVID C. MOORE 16720 BETHAYRES ROAD DERWOOD MD 20855-2023 |
| 1561501 | DC METRO CHAPTER CSI | Attn LINDA HARTMAN 3311 LANCER DRIVE HYATTSVILLE MD 20782 |
| 1557202 | DC MOTORS PLUS INC | 9055 N 51ST UNIT G MILWAUKEE WI 53223-2477 |
| 1100359 | DC SCIENTIFIC GLASS | P.O. BOX 1099 PASADENA MD 21123 |
| 1557644 | DC TREASURER | Attn OFFICE OF TAX & REVENUE PO BOX 419 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| 1563700 | DC TREASURER | Attn OFFICE OF NOTARY & AUTHENTICATION 441 FOURTH ST NW SUITE 810A SOUTH WASHINGTON DC 20001 |
| 1578737 | DCA R/M | P.O. BOX 1703 DECATUR AL 35602 |
| 1610357 | DCA R/M | 1101 4TH AVE. S.E. DECATUR AL 35602 |
| 1578736 | DCA READY MIX | Attn P.O. BOX 1703 1101 4TH AVENUE S.E. DECATUR AL 35602 |
| 1614730 | DCC | PO BOX 2783 WESTPORT CT 6880 |
| 1565351 | DCC CORPORATION | 7300 NORTH CRESCENT BLVD PENNSAUKEN NJ 8110 |
| 1562467 | DCC - NON FEDERAL ACCOUNT | Attn DEMOCRATIC CONGRESSIONAL CAMPAIGN 430 SOUTH CAPITOL ST WASHINGTON DC 20003 |
| 1577695 | DCCI | Attn 15 WILCOX STREET, STE. 201 DOGAN CONSTRUCTION CO., INC. CASTLE ROCK CO 80104 |
| 1609514 | DCCI | Attn 15 WILCOX STREET, STE 201 DOGAN CONSTRUCTION CO., INC. CASTLE ROCK CO 80104 |
| 1577696 | DCCI | Attn 15 WILCOX STREET, STE 201 DOGAN CONSTRUCTION CO., INC. CASTLE ROCK CO 80104 |
| 1610291 | DCCI DOGAN CONST CO INC | Attn SUITE 201 15 WILCOX ST CASTLE ROCK CO 80104 |
| 1543987 | DCE, INC. | DEPT. 97282 LOUISVILLE KY 40297 |
| 1102881 | DCG PARTNERSHIP 1 LTD | 4170A MAIN ST. PEARLAND TX 77581 |
| 1096814 | DCG PARTNERSHIP 1, LTD. | Attn DEPARTMENT 414 P.O. BOX 4346 HOUSTON TX 77210-4346 |
| 1564544 | DCI | 204 ANDOVER STREET ANDOVER MA 1810 |
| 1598353 | DCI/CRYSTAL CATHEDRAL | WESTSIDE GARDEN GROVE CA 92840 |
| 1102793 | DCL | Attn C/O ALSTON EQUIPMENT 227 NW CENTRAL. AVE. AMITE LA 70422-2426 |
| 1096279 | DCL, INC. | P.O. BOX 125 CHARLEVOIX MI 49720 |
| 1547506 | DCP-LOHJA INC. | P.O. BOX 2501 CAROL STREAM IL 60132-2501 |
| 1614215 | DCR, INC. | 2117 LORRAINE AVENUE BALTIMORE MD 21207 |
| 1096350 | DCS | 9691 GERWIG LN., STE. D COLUMBIA MD 21046 |
| 1102804 | DCS GROUP, L.C. | Attn 5800 MAIN ST. P.O. BOX 24040 BALTIMORE MD 21227 |
| 1616550 | DCS, INC. | P.O. BOX 5146 GREENVILLE SC 29606 |
| 1603472 | DCSI LTD | 1940 NORTH ROSEMONT MESA AZ 85205 |
| 1595665 | DCSLOG SUPPLY BRANCH | Attn WAREHOUSE BLDG. #820 RM WAITE 5558 E. MORELAND ST. PHOENIX AZ 85008 |
| 1106937 | DCV BUSINESS SERVICES | 3521 SILVERSIDE ROAD WILMINGTON DE 19810 |
| 1546387 | DCW & ASSOCIATES | 7400 CENTER AVE SUITE 209 HUNTINGTON BEACH CA 92647 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1613759 | DCW CONTRACTING | 1940 E GREENSPRING DRIVE TIMONIUM MD 21093 |
| 1556877 | DDD HOUSTON TRUCK WASH & LUBE | 7821 S LYONS AVE, HOUSTON TX 77029 |
| 1606240 | DDS PLUMBING INC | 2408 FISK LANE REDONDO BEACH CA 90278 |
| 1606779 | DDS PLUMBING INC. | 27783 CENTER DR. MISSION VIEJO CA 92692 |
| 1559084 | DDS, INC. | Attn 1700 IDS CENTER P.O. BOX 601391 CHARLOTTE NC 28260 |
| 1072648 | DDST/EOO | Attn (210-925-3831/3561) MARK FOR FB2053 F4166096P8408 BLDG 1572 DOOR 20 KELLY AIR FORCE BASE TX 78241-5555 |
| 1071284 | DE AMERTEK | 815 MITTEL DRIVE WOOD DALE IL 60191 |
| 1072871 | DE AMERTEK CORP | 300 WINDSOR DRIVE OAK BROOK IL 60521 |
| 1631758 | DE ANGELIS LEAH | Attn LEAH 8059 57TH AVENUE KENOSHA WI 53142 |
| 1576927 | DE ANZA COLLEGE | ALL SEASONS CUPERTINO CA 95014 |
| 1566989 | DE BANDT, VAN HECKE & LAGAE | 712 5TH AVE NEW YORK NY 10019 |
| 1074100 | DE BANDT, VAN HECKE & LAGAE | RUE BREDERODE 13 B-1000 BRUSSELS |
| 1074101 | DE BANDT, VAN HECKE & LAGAE | Attn GERRITT 5859 A AVE, PIERSON IA 51048 |
| 1631759 | DE BANDT, VAN HECKE & LAGAE | 712 5TH AVE NEW YORK NY 10019 |
| 1631759 | DE BASTIANI ROBERT | Attn ROBERT 2632 SMITH STREET ROLLING MEADOWS IL 60008 |
| 1631760 | DE BASTIANI ROBERT | Attn ROBERT 2632 SMITH STREET ROLLING MEADOWS IL 60008 |
| 1631761 | DE BELLO MARION | Attn MARION 10228 NEVERSINK COURT ORLANDO FL 32817 |
| 1631762 | DE BENCIK SUSAN | Attn SUSAN 8 SUYDAM ST WHITEHOUSE STATION NJ 8889 |
| 1631763 | DE BOER GERRITT | Attn GERRITT 5859 A AVE, PIERSON IA 51048 |
| 1631764 | DE BOTTIS PATRICIA | Attn PATRICIA 314 SECOND ST MIDDLESEX NJ 8846 |
| 1617900 | DE BRAUW BLACKSTONE WESTBROOK | 712 FIFTH AVE 30TH FLOOR NEW YORK NY 10019-4102 |
| 1074102 | DE BRAUW BLACKSTONE WESTBROOK | 712 FIFTH AVE 30TH FLOOR NEW YORK NY 10019-4102 |
| 1631765 | DE CHAVES DAVID | Attn DAVID 1612 WOOCESTER ROAD 219A FRAMINGHAM MA 1701 |
| 1631766 | DE FALCO LAURA | Attn LAURA 55 MOUNTAIN AVE N PLAINFIELD NJ 7060 |
| 1631767 | DE FORD SR JAMES | Attn JAMES 623 LUKE AVENUE WAUKESHA WI 53186 |
| 1607993 | DE FREITAS CONSULTING SERVICES | Attn C/O CLICO PROPERTY DEV. INC. #6 SIXTH AVENUE BELLEVILLE, ST. MICHAEL IT 9 BARBADOS |
| 1608002 | DE FREITAS CONSULTING SERVICES LTD. | 24 TENTH AVENUE BARATARIA IT TRINIDAD AND TOBAGO |
| 1631768 | DE GEORGE WAYNE | Attn WAYNE 203 DOUGLAS DRIVE HOUMA LA 70364 |
| 1631769 | DE GRACIA EREXON | Attn EREXON 4742 NORTH CENTRAL PARK 3 CHICAGO IL 60625 |
| 1631770 | DE GRAND JASON | Attn JASON 924 EDGEWOOD DR GREEN BAY WI 54311 |
| 1631771 | DE GRASSE DOROTHY | Attn DOROTHY 1227 HEMLOCK ELK GROVE VILL IL 60007 |
| 1631772 | DE GRASSE JOAN | Attn JOAN 301 FRANKLIN 38 SOMERSET NJ 8873 |
| 1631773 | DE GRAVE JENNIFER | Attn JENNIFER N6412 CREVICE RD CASCO WI 54205 |
| 1631774 | DE GREGORIO NAZZARENO | Attn NAZZARENO BUCKINGHAM ESTATES    7931 LAS VEGAS NV 89123 |
| 1631775 | DE GROFF BARBARA | Attn BARBARA 7791 HWY V LODI WI 53552 |
| 1631776 | DE GROFF RANDY | Attn RANDY 802 N MAIN ST. ELKHORN NE 68022 |
| 1631777 | DE GUGLIELMO WALTER | Attn WALTER 15 FOCH ST. CAMBRIDGE MA 2140 |
| 1621113 | DE HARRT CO INC | BARBARA DEHART 146 COL DE HART STAND ROCHESTER VT 05767 |
| 1631778 | DE IRIZARRY SYLVIA | Attn SYLVIA PO BOX 370835 CAYEY PR 737 |
| 1631779 | DE JARNETTE WILLIAM | Attn WILLIAM P.O. BOX 1246 NORWOOD NC 28128 |

| Person Code | Name | Address |
|---|---|---|
| 1631780 | DE JESUS CARLOS | Attn CARLOS PO BOX 534 HATO REY PR 919 |
| 1631781 | DE JESUS JOSE | Attn JOSE 710 GARDENER RD WESTCHESTER IL 60154 |
| 1631782 | DE JESUS MIGUEL | Attn MIGUEL SAN JULIAN 1710 URB RIO PIEDRAS PR 926 |
| 1631783 | DE JIANNE RICHARD | Attn RICHARD 1959 DELANCEY STREET HELLERTOWN PA 18055 |
| 1069242 | DE KALB COUNTY | Attn TAX COMMISSIONER 120 WEST TRINITY PL DECATUR GA 30030-3304 |
| 1631784 | DE LA CHAPELLE PHILIPPE | Attn PHILIPPE 135 EAST 74TH STREET NEW YORK NY 10021 |
| 1631785 | DE LA GARZA HENRY | Attn HENRY 227 12TH ST GREEN BAY WI 54303 |
| 1578779 | DE LA MARE ENGINEERING | 1910 FIRST ST SAN FERNANDO CA 91340 |
| 1631787 | DE LA TORRE MUNOZ L | Attn L 1111 N. RAVENNA AVENUE WILMINGTON CA 90744 |
| 1081259 | DE LAGE LANDEN FINANCIAL SERVICES | Attn REF NO 00000000072604 P O BOX 41601 PHILADELPHIA PA 19101-1601 |
| 1562272 | DE LAGE LANDEN FINANCIAL SERVICES | Attn REF NO. 000000000655543 P O BOX 41601 PHILADELPHIA PA 19101-1601 |
| 1631788 | DE LAROSA BENJAMIN | Attn BENJAMIN 928 W WALNUT ST SANTA ANA CA 92703 |
| 1631789 | DE LAROSA JOSEFA | Attn JOSEFA RT 2 BOX 111-B RIO GRANDE CITY TX 78582 |
| 1602264 | DE LASALLE HIGH SCHOOL | Attn C/O PETERSON STUCCO 75 W. ISLAND AVENUE MINNEAPOLIS MN 55403 |
| 1631790 | DE LATTRE DOMINIQUE | Attn DOMINIQUE 9, RUE DU COMMANDANT MARCHAND, F-75 FRANCE |
| 1631791 | DE LENA EDWARD | Attn EDWARD 1445 ATLANTIC SHORE BLVD 310 HALLANDALE FL 33009 |
| 1631792 | DE LEON LEONIDES | Attn LEONIDES 19416 ARCHWOOD ST RESEDA CA 91335 |
| 1631793 | DE LEON NOELITO | Attn NOELITO 41 SPRINGDALE AVE NEWARK NJ 7107 |
| 1631794 | DE LISLE TIMOTHY | Attn TIMOTHY 7314 NORTH MEADE CHICAGO IL 60648 |
| 1631796 | DE LUCA ERIN | Attn ERIN 16336 THOMPSON ROAD CHARLOTTE NC 28227 |
| 1631797 | DE LUMEAU ROBERT | Attn ROBERT 96 SOUTH STREET MILTOWN NJ 8850 |
| 1631798 | DE LUNA CAROLYN | Attn CAROLYN 202 WEST LAKESIDE 2 MADISON WI 53715 |
| 1631799 | DE MARCO JOHN | Attn JOHN P O. BX 271, 38 S MAIN ST MANVILLE NJ 8835 |
| 1631800 | DE MARIA VIRGINIA | Attn VIRGINIA HAYM SOLOMON HOME    2300 BROOKLYN NY 11214 |
| 1631801 | DE MARS JOHN | Attn JOHN 14823 223RD AVE NE WOODINVILLE WA 98072 |
| 1631802 | DE MARS JOHN | Attn JOHN 14823 223RD AVE NE WOODINVILLE WA 98072 |
| 1631803 | DE MARSICO JOHN | Attn JOHN BOX 408B E MTN RD ADAMS MA 1220 |
| 1631804 | DE MASI ROBERT | Attn ROBERT 746 EASTON ROAD HELLERTOWN PA 18055 |
| 1069732 | DE MAXIMIS INC | Attn SUITE 227 301 GALLAHER VIEW RD KNOXVILLE TN 37919 |
| 1569979 | DE MAXIMIS INC | Attn SUITE 227 301 GALLAHER VIEW RD KNOXVILLE TN 37919 |
| 1069625 | DE MAXIMIS INC. | Attn MICHAEL MILLER PROJECT COORDINATOR 450 MONTBROOK LANE KNOXVILLE TN 37919 |
| 1069700 | DE MAXIMIS INC. | Attn THOR HELGASON 135 BEAVER STREET 4TH FLOOR WALTHAM MA 02154 |
| 1670619 | DE MAXIMIS INC. | 301 GALLAHER VIEW ROAD SUITE 227 KNOXVILLE TN 37919 |
| 1069147 | DE MAXIMIS INC | Attn MICHAEL MILLER 301 GALLAHER VIEW ROAD SUITE 227 KNOXVILLE TN 37919 |
| 1069288 | DE MAXIMUS INC | 301 GALLAHER VIEW RD SUITE 227 KNOXVILLE TX 37919 |
| 1631805 | DE MORE EDWIN | Attn EDWIN 1169 SO. DUPREE #12 BROWNSVILLE TN 38012 |
| 1631806 | DE MUJINCK LEANNE | Attn LEANNE 12500 W. CARMEN AVE. MILWAUKEE WI 53225 |
| 1631807 | DE MUJINCK LEANNE | Attn LEANNE 2920 E. HAMPSHIRE STREET    APT. MILWAUKEE WI 53211 |
| 1128505 | DE NADA RESTAURANTS INC | GEN COUNSEL 14800 QUORUM DRIVE SUITE 140 LB-4 DALLAS TX 75240-7563 |
| 1128639 | DE NADA RESTAURANTS INC | GEN COUNSEL 14800 QUORUM DRIVE SUITE 140 LB-4 DALLAS TX 75240-7563 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128499 | DE NADA RESTUARANTS INC | GEN COUNSEL 14800 QUORUM DRIVE SUITE 140 LB-4 DALLAS TX 75240-7563 |
| 1128525 | DE NADA RESTUARANTS INC | GEN COUNSEL 14800 QUORUM DRIVE SUITE 140 LB-4 DALLAS TX 75240-7563 |
| 1631808 | DE NAMUR DALE | Attn DALE 533 ABRAMS ST GREEN BAY WI 54302 |
| 1631809 | DE NARDO THEODORA | Attn THEODORA 11110 ROBERTS LANE RIVERVIEW FL 33569 |
| 1631810 | DE NORMANDIE LOUISE | Attn LOUISE P.O. BOX 248 GRANT PARK IL 60940 |
| 1631811 | DE PALMA ANTHONY | Attn ANTHONY P. O. BOX 862 SIMPSONVILLE SC 29681 |
| 1631812 | DE PENA | 250 EAST 39TH STREET NEW YORK NY 10016 |
| 1631813 | DE PEW DEBRA | Attn DEBRA 2247 TORRANCE STREET SIMI VALLEY CA 93068 |
| 1631814 | DE PREZ CLIFFORD | Attn CLIFFORD 4552 ODIN LANE NEW FRANKEN WI 54229 |
| 1631815 | DE RIEMACKER ROBERT | Attn ROBERT 110 MCKINLEY NICHOLS IA 52766 |
| 1631816 | DE ROOS ALAN | Attn ALAN 608 N. JOHNSON ALGONA IA 50511 |
| 1631817 | DE ROSA MARC | Attn MARC 9 ATHERTON CIRCLE LYNNFIELD MA 1940 |
| 1631818 | DE SANCHEZ MARIA | Attn MARIA 1021 W TORRANCE BLVD TORRANCE CA 90502 |
| 1631819 | DE SANTIS ROSE | Attn ROSE 519 N VOSSELLER AVE BOUND BROOK NJ 8805 |
| 1631820 | DE SELM STEPHEN | Attn STEPHEN 2385 CHESTERWOOD TURN KANKAKEE IL 60901 |
| 1631821 | DE SOUSA FILOMENA | Attn FILOMENA 218 1-2 4TH AVE 2 ASBURY PARK NJ 7712 |
| 1631822 | DE STENFANO NANCY | Attn NANCY 203 MILLER AVE BRANCHBURG NJ 8876 |
| 1631824 | DE VAUL RICHARD | Attn RICHARD 8000 DEVAUL ROAD KIRKVILLE NY 13082 |
| 1631825 | DE VEAUX LEO | Attn LEO 14 COTTAGE AVE. ARLINGTON MA 2174 |
| 1631826 | DE VOE CRAIG | Attn CRAIG 1113 LYNDON ST GREEN BAY WI 54303 |
| 1631827 | DE VOE JOANN | Attn JOANN 427 SILVERSPRING DR GREEN BAY WI 54303 |
| 1607779 | DE VORE & JOHNSON | P O BOX1589 ATHENS GA 30603 |
| 1060726 | DE VRIES JAY | 960 WEST 20TH ST UPLAND CA 91784 |
| 1060726 | DE VRIES JAY A | 860 WEST 20TH ST UPLAND CA 91784 |
| 1631829 | DE WAART DENNIS | Attn DENNIS 12850 W. BLUEMOUND RD. ELM GROVE WI 53122 |
| 1578933 | DE WENT GRAVEL CO. | Attn DO NOT USE SR 21 GRAND RAPIDS MI 49509 |
| 1631830 | DE WITT JAMES | Attn JAMES 1265 BONAVENTURE DR. MELBOURNE FL 32940 |
| 1631831 | DE WITT TIM | Attn TIM P O BOX 554 GREEN BAY WI 54305 |
| 1607280 | DE WOLF MARKETING INCORPORATED | 400 MASSASOIT AVE STE 106 EAST PROVIDENCE RI 2914 |
| 1607282 | DE WOLF MARKETING INCORPORATED | 2 CROW POINT RD LINCOLN RI 2865 |
| 1631832 | DE ZELLAR MARY | Attn MARY 1850 ADARE DR CLEMMONS NC 27012 |
| 1572985 | DE-AM-RON | P O BOX 217 OWENSBORO KY 42302 |
| 1572986 | DE-AM-RON | 6137 US 60 EAST OWENSBORO KY 42302 |
| 1609970 | DE-AM-RON | P O BOX 362 OWENSBORO KY 42302 |
| 1631833 | DE-CARLO FRANKLIN | Attn FRANKLIN 18268 181 CIRCLE SO BOCA RATON            FL FL 33498 |
| 1594560 | DEA | Attn FIREPROOF COATINGS C/O WESTSIDE BLDG. MTLS. SAN DIEGO CA 92101 |
| 1564350 | DEACON INDUSTRIAL SUPPLY CO INC | P O BOX 60999 KING OF PRUSSIA PA 19406 |
| 1631834 | DEACON RICHARD | Attn RICHARD 10622 W. HUTTON DR. SUN CITY AZ 85351 |
| 1607702 | DEACONESS HOSPITAL | Attn C/O H. CARR & SONS PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1552426 | DEACONESS MEDICINE | Attn DEACONESS PROF PRACTICE GRP P O BOX 5-0475 WOBURN MA 01815-0475 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1558659 | DEACONESS RADIOLOGICAL ASSOCIATION | PO BOX 50493 WOBURN MA 1815 |
| 1566190 | DEACONS | Attn ALEXANDRA HOUSE 3RD-7TH AND 18TH FLORS DX-009010 CENTRAL 1 IT |
| 1080769 | DEACONS SOLICITORS & | Attn NOTARIES ALEXANDRA HOUSE 3RD-7TH AND 18TH FLOOR CENTRAL |
| 1554904 | DEACONS GRAHAM & JAMES | Attn ALEXANDRA HOUSE 3RD-6TH FLOORS G P O BOX 277 DX-009010  CENTRAL 1 IT 99999 |
| 1080843 | DEACONS GRAHAM & JAMES | ALEXANDRA HOUSE 3RD-6TH FLOORS G P O  BOX 277 DX-009010  CENTRAL 1 |
| 1074092 | DEACY & DEACY | 1102 GRAND AVENUE SUITE 1000 KANSAS CITY MO 64106 |
| 1615942 | DEAD ON ARRIVAL PEST CONTROL SERV | 31 SUNSET COURT TRAVELERS REST SC 29690 |
| 1631835 | DEADRICK KIRK | Attn KIRK 10655 SUGAR CREST AV DULUTH GA 30097 |
| 1077757 | DEADY JOANNE | 19 SEVERN RIVER ROAD SEVERNA PARK MD 21146 |
| 1077757 | DEADY JOANNE | 19 SEVERN RIVER ROAD SEVERNA PARK MD 21146 |
| 1124781 | DEAF CHRISTIAN LEADERSHIP | PROGRAM 2272 OLD PHILADELPHIA PIKE LANCASTER PA 17602-3417 |
| 1631837 | DEAK JOHN | Attn JOHN 2050 NE 39TH STREET 108 SOUTH LIGHTHOUSE POINT FL 33064 |
| 1631838 | DEAL BETTY | Attn BETTY 463 CAROLINA DR SPARTANBURG SC 29306 |
| 1631839 | DEAL DANIEL | Attn DANIEL 1925 HIGH EAGLE TRAIL APT. 829 INDIANAPOLIS IN 46224 |
| 1631840 | DEAL ELIZABETH | Attn ELIZABETH 1065M HUNT CLUB LANE SPARTANBURG SC 29301 |
| 1631841 | DEAL MICHAEL | Attn MICHAEL 1333 B AVENUE NE CEDAR RAPIDS IA 52402 |
| 1613757 | DEAL ROAD SCHOOL | Attn C/O WARCO CONSTRUCTION SEAL AND CONTRACTORS 3927 12 MILE CREEK RD. MATHEWS NC 28105 |
| 1631842 | DEAL TIMOTHY | Attn TIMOTHY 810 BROKEN BOW TRAIL 702 INDIANAPOLIS IN 46214 |
| 1607931 | DEAL'S PRECAST CONCRETE INC. | 3677 WELLS GIFFORD RD. VERNON CENTER NY 13477 |
| 1605867 | DEALERS ELECTRIC | 407 INTERNATIONAL PARKWAY ARLINGTON TX 76011 |
| 1605870 | DEALERS ELECTRIC | 349 W. COTTON LONGVIEW TX 75606 |
| 1606640 | DEALERS ELECTRIC | 2580 MANANA DALLAS TX 75220 |
| 1604598 | DEALERS ELECTRIC SUPPLY(AD) | 1030 HAWKINS EL PASO TX 79915 |
| 1605869 | DEALERS ELECTRIC SUPPLY(AD) | 5220 OLD GALVESTON RD. HOUSTON TX 77017 |
| 1604599 | DEALERS ELECTRICAL SUPPLY | PO BOX 1120 LAS CRUCES NM 88004-1120 |
| 1605871 | DEALERS ELECTRICAL SUPPLY | 1844-A WEST AMADOR AVE LAS CRUCES NM 88005 |
| 1605873 | DEALERS ELECTRICAL SUPPLY | 4700 SUNSET SUPPLY AUSTIN TX 78745 |
| 1605866 | DEALERS ELECTRICAL SUPPLY | 716 E. HICKORY DENTON TX 76205 |
| 1604600 | DEALERS ELECTRICAL SUPPLY | 6714 N. LAMAR AUSTIN TX 78752-3504 |
| 1606665 | DEALERS ELECTRICAL SUPPLY | 911 J STREET PLANO TX 75705 |
| 1604601 | DEALERS ELECTRICAL SUPPLY (AD) | 407 INTERNATIONAL PKWY ARLINGTON TX 76004 |
| 1614176 | DEALERS ELECTRICAL SUPPLY (AD) | P.O. BOX1072 LONGVIEW TX 75606 |
| 1605328 | DEALERS ELECTRICAL SUPPLY (AD) | 12730 SUGAR RIDGE BLVD STAFFORD TX 77477 |
| 1604604 | DEALERS ELECTRICAL SUPPLY (AD) | 920 SOUTH 77 SUNSHINE HARLINGEN TX 78550 |
| 1604603 | DEALERS ELECTRICAL SUPPLY (AD) | P.O. BOX 150293 AUSTIN TX 78715-0293 |
| 1604602 | DEALERS ELECTRICAL SUPPLY (AD) | P.O. BOX 1205 SHERMAN TX 75091 |
| 1604605 | DEALERS ELECTRICAL SUPPLY (AD) | PO BOX 4747 CORPUS CHRISTI TX 78408 |
| 1604606 | DEALERS ELECTRICAL SUPPLY (AD) | 800 E WHITEWING MCALLEN TX 78501 |
| 1604608 | DEALERS ELECTRICAL SUPPLY (AD) | PO BOX 12669 HOUSTON TX 77217-2669 |
| 1604607 | DEALERS ELECTRICAL SUPPLY (AD) | P.O BOX 940169 PLANO TX 75074 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578706 | DEALERS READY MIX COMPANY | Attn ATTN TONY MISTRETTA 1890 TECHNY COURT NORTHBROOK IL 60062 |
| 1578707 | DEALERS READY MIX, LCC | 1890 TECHNEY COURT NORTHBROOK IL 60062 |
| 1578708 | DEALERS READY MIX, LCC | Attn DO NOT USE 2000 SKOKIE VALLEY HWY HIGHLAND PARK IL 60035 |
| 1578710 | DEALERS SUPPLY | 110 SE WASHINGTON PORTLAND OR 97214 |
| 1578711 | DEALERS SUPPLY | 110 SE WASHINGTON PORTLAND OR 97214 |
| 1609624 | DEALERS SUPPLY | 110 S.E. WASHINGTON PORTLAND OR 97214 |
| 1578709 | DEALERS SUPPLY | 110 S.E. WASHINGTON PORTLAND OR 97214 |
| 1599634 | DEALERS SUPPLY COMPANY | PO BOX 495 WASHINGTON PA 15301 |
| 1578712 | DEALERS SUPPLY CO | 163 CENTER ST CALLERY PA 16024 |
| 1631843 | DEALERS WAREHOUSE CORP | 1530 N SIXTH AVENUE KNOXVILLE TN 37917 |
| 1543991 | DENNICIS JOHN | Attn JOHN 85 FELLSVIEW ROAD STONEHAM MA 2180 |
| 1122367 | DEMICIS, JOHN | 560 BROADWAY NEW YORK NY 10012 |
| 110874 | DEAN A BUCKBEE CUST | ASHLEY MARIE BUCKBEE UNDER THE NY UNIF GIFT MIN ACT BOX 236 37 FIRE TOWER RD GRAFTON NY 12082 |
| 1631844 | DEAN A. CONNER | 1815 LAWTON DR. SULPHUR LA 70665 |
| 126126 | DEAN ARTHUR | Attn ARTHUR P.O. BOX 600 BENNETT CO 80102 |
| 1631851 | DEAN B MARKUSSEN | 306 CAMBRIDGE ROAD ALEXANDRIA VA 22314-4812 |
| 596981 | DEAN B. ELLIS LIBRARY | Attn ARKANSAS STATE UNIVERSITY ASU LIBRARY-MARSHALL STREET STATE UNIVERSITY AR 72467 |
| 1631845 | DEAN BETTY | Attn BETTY 103 W CAROLINA STREET DUNCAN SC 29334 |
| 116125 | DEAN BROWN | BOX 27748 TEMPE AZ 85285-7748 |
| 1631846 | DEAN BRUCE | Attn BRUCE 1116 HELENA DR LEBANON IN 46052 |
| 1631847 | DEAN C | Attn C 9902 PENNINSULAR DR. GIBSONTON FL 33534 |
| 1121636 | DEAN C MATHISEN | 8405 CEDAR ST OMAHA NE 68124-2151 |
| 1631848 | DEAN CANDY | Attn CANDY 11403 SEQUOIA LANE BELTSVILLE MD 20705 |
| 1543990 | DEAN CARE HMO | BOX 88610 MILWAUKEE WI 53288-0610 |
| 1631850 | DEAN CHARLES | Attn CHARLES 69 RIVERNECK ROAD E CHELMSFORD MA 1824 |
| 1631851 | DEAN CHRISTOPHER | Attn CHRISTOPHER 131 N ADDISON 2ND FLOOR ELMHURST IL 60126 |
| 1631852 | DEAN CHRISTOPHER | Attn CHRISTOPHER PO BOX 5798 DHAHRAN 31311 SAUDI ARABIA |
| 1631853 | DEAN DAVID | Attn DAVID 5315 BRODY DRIVE 202 MADISON, WI 53705 |
| 1631854 | DEAN DIANE | Attn DIANE 29 COLONIAL DR NORTON MA 2766 |
| 1631856 | DEAN ELIZABETH | Attn ELIZABETH 219 BEATTIE STREET SIMPSONVILLE SC 29681 |
| 1631857 | DEAN ELTON | Attn ELTON ARLINGTON ARMS APT 1A4 ALICE TX 78532 |
| 1119243 | DEAN F CUTSHALL | P O BOX 10668 FORT WAYNE IN 46854-0668 |
| 1561819 | DEAN FORGERON | Attn DEPT OF CIVIL ENGINEERING P O BOX 1000 HALIFAX NOVA SCOTIA NS B3J 2X4 CANADA |
| 1631858 | DEAN FRED | Attn FRED 182 OAKVALE DRIVE PIEDMONT SC 29673 |
| 1124501 | DEAN G VASSILAKOS & SUSAN D | VASSILAKOS TR UA DEC 22 98 VASSILAKOS LIVING TRUST 4005 STRATFORD LANE NORMAN OK 73072-3604 |
| 1121377 | DEAN H DAHLGREN & | AUDREY H DAHLGREN JT TEN BOX 235 BIG FORK MT 59911-0235 |
| 1631859 | DEAN HOWARD | Attn HOWARD RD #6           BOX 63 NEW CASTLE PA 16101 |
| 1122893 | DEAN I KESSLER & | WENDY J KESSLER JT TEN 6 SNOWDROP DR NEW CITY NY 10956-6334 |
| 1631874 | DEAN III WALTER | Attn WALTER 2609 WEGWORTH LANE BALTIMORE MD 21230 |
| 1631860 | DEAN JAMES | Attn JAMES 11403 SEQUOIA LANE BELTSVILLE MD 20705 |
| 1079662 | DEAN JAMES L | 11403 SEQUOIA LANE BELTSVILLE MD 20705 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1631861 | DEAN JOHN | Attn JOHN P O BOX 900 BECKET MA 1223 |
| 1631862 | DEAN KAREN | Attn KAREN 13224 CEDAR LANE DALLAS TX 75234 |
| 1631863 | DEAN KIMBERLY | Attn KIMBERLY RT 3 BX 363 COOLEY RD GRAY COURT SC 29645 |
| 1583000 | DEAN LALLY L.P. | 10700 W. 159TH ST. ORLAND PARK IL 60462 |
| 1610661 | DEAN LALLY L.P. | Attn PO BOX 708 ATTN. ACCTOUNTS PAYABLE ORLAND PARK IL 60462 |
| 1631864 | DEAN LARRY | Attn LARRY RR1 BOX 1516 STATE RD. NEW CASTLE PA 16105 |
| 1631865 | DEAN LEOTA | Attn LEOTA POST OFFICE BOX 600 BENNETT CO 80102 |
| 1631866 | DEAN LISA | Attn LISA 1491 FOUNTAIN INN ROAD WOODRUFF SC 29388 |
| 1126729 | DEAN LONGMAN | 22 FRAMLINGHAM ROAD STANGROUND PETERBOROUGH PE2 8UF |
| 1631867 | DEAN MICHAEL | Attn MICHAEL 6093 SUSAN DRIVE BARTOW FL 33830 |
| 1070455 | DEAN PACKARD RAFUSE INC | 119 BEACH STREET BOSTON MA 2111 |
| 1100385 | DEAN PUMP DIV. | Attn C/O EVERETT PROCESS SYSTEMS 2554 INDUSTRY LANE NORRISTOWN PA 19403 |
| 1096340 | DEAN PUMP DIVISION | P.O. BOX 7777-W3525 PHILADELPHIA PA 19175 |
| 1100718 | DEAN PUMP DIVISION | P. O. BOX 7777-W3525 PHILADELPHIA PA 19175 |
| 1117836 | DEAN R WIARDA | 10136 COUNTRY BROOK RD BOCA RATON FL 33428-4211 |
| 1631868 | DEAN RANDOLPH | Attn RANDOLPH ROUTE 3 BOX 155A HONEA PATH SC 29654 |
| 1631869 | DEAN ROBERT | Attn ROBERT GENERAL DELIVERY BUFFALO WY 82834 |
| 1631870 | DEAN ROBERT | Attn ROBERT PO BOX 1014 IOWA PARK TX 76367 |
| 1578717 | DEAN ROOFING COMPANY | 5525 S. CAMERON LAS VEGAS NV 89118 |
| 1578718 | DEAN ROOFING COMPANY | 5525 SOUTH CAMERON LAS VEGAS NV 89118 |
| 1615179 | DEAN S. WHITCOMB | 1019 TURKEY HOLLOW CIRCLE WINTER SPRINGS FL 32708 |
| 1631872 | DEAN SANDRA | Attn SANDRA 166 PLEMMONS ROAD LYMAN SC 29365 |
| 1123619 | DEAN T MATTOON | 36 FAYETTE ST WATERLOO NY 13165-1808 |
| 1631873 | DEAN TOMMY | Attn TOMMY 813 SW 39TH OK. CITY OK 73109 |
| 1127138 | DEAN WALTER | RFD GRAND RIDGE IL 61325 |
| 1564141 | DEAN'S ALTERNATOR #III | 1850 W BLUE RIDGE DRIVE GREENVILLE SC 29611 |
| 1563021 | DEAN'S PHOTOGRAPHY | Attn DEAN DUGGER 5267 QUAIL VALLEY ROAD TALLAHASSEE FL 32308 |
| 1631875 | DEAN. JR CLIFFORD | Attn CLIFFORD 2756 RIVERVIEW DR RIVA MD 21140 |
| 1568238 | DEANA DEHELEAN | 5248 S. MENARD CHICAGO IL 60638 |
| 1556879 | DEANCARE HMO | PO BOX 56099 MADISON WI 53705 |
| 1071185 | DEANCO | 7103 UNIVERSITY AVE WINTER PARK FL 32792 |
| 1071106 | DEANCO INC | 2415 N TRIPHAMMER IITHACA NY 14850 |
| 1071449 | DEANCO INC | 85 TERRACE HALL AVE BURLINGTON MA 1803 |
| 1072386 | DEANE & COMPANY | 190 ONEIDA DRIVE POINTE-CLAIRE QUEBEC QC H9R 1A8 CANADA |
| 1593094 | DEANE & COMPANY | 190 ONEIDA DRIVE POINTE-CLAIRE QUEBEC QC H9R 1A8 CANADA |
| 1631876 | DEANE DAVID | Attn DAVID 3939 NORTH CLARENDON CHICAGO IL 60613 |
| 1631877 | DEANE DEBORAH | Attn DEBORAH 19 HOWE STREET ORANGE MA 1364 |
| 1578714 | DEANE EXCAVATING CO INC. | P O BOX 218 BERNARDSTON MA 1337 |
| 1578715 | DEANE EXCAVATING CO INC. | 303 NORTHFIELD RD. BERNARDSTON MA 1337 |
| 1578713 | DEANE EXCAVATING CO.INC | P O BOX 218 BERNARDSTON MA 1337 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1118645 | DEANN G WEST & | PHILLIP B WEST JT TEN 2025 CLAREDOT DR IDAHO FALLS ID 83402-3870 |
| 1118433 | DEANNA D SHEPPARD | 22 GREENBRAIR DR P O BOX 22966 SAVANNAH GA 31403-2966 |
| 1126000 | DEANNA DUFORT | 3929 LONG ISLAND RD LONG ISLAND VA 24569-3329 |
| 1121109 | DEANNA L WEISGERBER | 2925 GALE RD WAYZATA MN 55391-2625 |
| 1125784 | DEANNA LYNCH | C/O GOFF 502 N POST OAK LANE HOUSTON TX 77024-4621 |
| 1563011 | DEANNE DURELL | Attn PROFESSIONAL AMBULANCE 326 RINDGE AVE CAMBRIDGE MA 2140 |
| 1578726 | DEANS READY MIX | 517 OLD CHARLOTTE ROAD ALBEMARLE NC 28001 |
| 1578727 | DEANS READY MIX | 517 OLD CHARLOTTE ROAD ALBEMARLE NC 28001 |
| 1610355 | DEANS READY MIXED INC | 517 OLD CHARLOTTE RD. ALBEMARLE NC 28001 |
| 1631878 | DEAR ROBERT | Attn ROBERT 386 HARMONY CIRCLE CRYSTAL SPRINGS MS 39059 |
| 1543992 | DEARBORN | 300 GENESEE ST LAKE ZURICH IL 60047 |
| 1592790 | DEARBORN CHEMICAL | 300 GENESEE ST LAKE ZURICH IL 60047 |
| 1618740 | DEARBORN CHEMICAL | 300 GENESEE ST LAKE ZURICH IL |
| 1592786 | DEARBORN CHEMICAL DIV | Attn 300 GENESEE ST ATTN. STEVE COON LAKE ZURICH IL 60047 |
| 1547532 | DEARBORN CHEMICAL US | 300 GENESEE ST LAKE ZURICH IL 60047 |
| 1614101 | DEARBORN CIVIC CENTER | Attn C/O COMMERCIAL INTERIOR SYSTEMS CORNER OF MICHIGAN AND GREENFIELD DEARBORN MI 48126 |
| 1631879 | DEARBORN ELIZABETH | Attn ELIZABETH 273 CLARENDON STREET ROOM 305 BOSTON MA 2116 |
| 1561183 | DEARBORN ENVIRONMENTAL | 4574 WEBSTER ECORSE MI 48229 |
| 1560480 | DEARBORN ENVIRONMENTAL SERVICES INC | 4574 WEBSTER LINCOLN PARK MI 48146 |
| 1614548 | DEARBORN ENVIRONMENTAL SERVICES INC | P O BOX 1068 LINCOLN PARK MI 48146 |
| 1578731 | DEARBORN GRAVEL CO | 17250 MAINE STREET-HARDINTOWN LAWRENCEBURG IN 47025 |
| 1578730 | DEARBORN GRAVEL CO. | 17250 MAINE STREET-HARDINTOWN LAWRENCEBURG IN 47025 |
| 1578729 | DEARBORN GRAVEL COMPANY | 17250 MAIN ST-HARDINTOWN LAWRENCEBURG IN 47025 |
| 1551205 | DEARBORN INC | 678 FRONT STREET BEREA OH 44017 |
| 1631880 | DEARBORN PATRICIA | Attn PATRICIA 4707-13 CREEKSIDE CIRCLE OWINGS MILLS MD 21117 |
| 1631882 | DEARMAN ANTHONY | Attn ANTHONY 924 HUDSON DRIVE WAYNESBORO MS 39367 |
| 1631883 | DEARMAN MILDRED | Attn MILDRED P O BOX 553 MAULDIN SC 29662 |
| 1631884 | DEARMAN RANDY | Attn RANDY 350 CHEEK ROAD GRAY COURT SC 29645 |
| 1631885 | DEARMORE KRISTINA | Attn KRISTINA 1382 MEADE AVENUE STURGIS SD 57785 |
| 1631886 | DEASCENTIS NICK | Attn NICK 1925 GLENOAKS 101 SAN FERNANDO CA 91340 |
| 1074096 | DEASEY SCANLON & BENDER | 2900 TWO GIRARD PLAZA PHILADELPHIA PA 19102 |
| 1631887 | DEASON THOMAS | Attn THOMAS 1219 S. MINISTER DRIVE TUCKER GA 30084 |
| 1631888 | DEASON WILLIAM | Attn WILLIAM P O BOX 464 BASILE LA 70515 |
| 1556750 | DEASY & DWYER P.A. | PO BOX 6180 NASHUA NH 03063-6180 |
| 1631889 | DEATHERAGE JIMMY | Attn JIMMY 4617 LINDALE WICHITA FALLS TX 76310 |
| 1631890 | DEATHERAGE MIKKI | Attn MIKKI 4206 MEADOWBROOK WICHITA FALLS TX 76308 |
| 1631891 | DEATHRIDGE B. | Attn B. 304 1/2 ELJION APT. A OILDALE CA 93308 |
| 1631892 | DEATON CHARLES | Attn CHARLES 205 WILDLIFE TRAIL LAKELAND FL 33809 |
| 1631893 | DEATON DAVID | Attn DAVID 2014 MEMORIAL PARKWAY PORTLAND TX 78374 |
| 1561871 | DEATON INC | P O BOX 938 BIRMINGHAM AL 35201 |

| Person Code | Name | Address |
|---|---|---|
| 1631894 | DEATON RICHARD | Attn RICHARD 1839 COFFEE ROAD WESTMINSTER SC 29693 |
| 1569975 | DEATON, INC. | Attn DRAWER #1201 P.O. BOX 830621 BIRMINGHAM AL 35283-0621 |
| 1631895 | DEAVEN EARL | Attn EARL 4221 RENAULT DRIVE SAN ANTONIO TX 78218 |
| 1631896 | DEAVER VERNON | Attn VERNON 2541 MAYFAIR DRIVE GRAND JUNCTION CO 81501 |
| 1631897 | DEBACA ERNEST | Attn ERNEST 558 STEELE ST. CRAIG CO 81625 |
| 1631898 | DEBAERE ROGER | Attn ROGER N5752 SECOND DR BONDUEL WI 54107 |
| 1552728 | DEBAILLON & DEBAILLON | P O BOX 2069 LAFAYETTE LA 70502 |
| 1614617 | DEBAILLON & MILEY | P O BOX 51387 LAFAYETTE LA 70505 |
| 1557567 | DEBAILLON MILEY & BERNARD LLP | PO BOX 51387 LAFAYETTE LA 70505 |
| 1074097 | DEBAILLON, KAHN & BRENER | 302 LA RUE FRANCE SUITE 102 53712 LAFAYETTE LA 70508 |
| 1074098 | DEBAILLON, KAHN & BRENER | 302 LA RUE FRANCE SUITE 102 53712 LAFAYETTE LA 70508 |
| 1074099 | DEBAILLON & BRENER | 3092 LA FRANCE SUITE 102 LAFAYETTE LA 70505 |
| 1614931 | DEBANDT, VAN HECKE, LACKE & LOESCH | RUE BREDORODE 13 B-1000 BRUSSELS IT 1000 |
| 1614889 | DEBADELEBEN & ASSOCIATES INC | POST OFFICE BOX 530723 BIRMINGHAM AL 35253 |
| 1631899 | DEBARGE GERALD | Attn GERALD 4200 MAPLEWOOD #113 SULPHUR LA 70663 |
| 1631900 | DEBARROS ANTHONY | Attn ANTHONY 4 PEQUOT ST BILLERICA MA 1862 |
| 1631901 | DEBARROS AVELINO | Attn AVELINO 40 LEAVITT STREET BROCKTON MA 2401 |
| 1580938 | DEBASE CONTRACTING | RIO HOTEL LAS VEGAS NV 89101 |
| 1100978 | DEBBIE GRAF | 123 BRIARCLIFF RD. HAMDEN CT 6518 |
| 1104792 | DEBBIE HILL | Attn C/O GRACE DAVISON 4775 PADDOCK ROAD CINCINNATI OH 45229 |
| 1544502 | DEBBIE HILL | RT 1 BOX 139 HAYSI VA 24256 |
| 1568175 | DEBBIE SMITHART | 114 HANCOCK LANE GREER SC 29650 |
| 1568197 | DEBBIE SMITHART | 114 HANCOCK LANE GREER SC 29650 |
| 1543993 | DEBBIE-RAND MEMORIAL SERVICE LEAGUE | 800 MEADOWS ROAD BOCA RATON FL 33486 |
| 1568259 | DEBBYE SIMKINS | Attn C/O WR GRACE & CO 2133 85TH STREET NORTH-BERGEN NJ 7047 |
| 1552840 | DEBCO PLASTICS | 91 BENNINGTON AVENUE FREEPORT NY 11520 |
| 1631902 | DEBENEDETTO MARK | Attn MARK 37 RUSSET LANE EAST HAMPSTEAD NH 3826 |
| 1547530 | DEBENNAM ELECTRIC SUPPLY INC. | Attn DEPT 4169 P.O. BOX 34936 SEATTLE WA 98124-1936 |
| 1631903 | DEBERRY CATHERINE | Attn CATHERINE 13 VAN DOREN AVE SOMERVILLE NJ 8876 |
| 1631904 | DEBIAS MARY | Attn MARY 934 HUFF AVENUE MANVILLE NJ 8835 |
| 1631905 | DEBISZ LISA | Attn LISA 42 FREDERICK ST. #9 DRACUT MA 1826 |
| 1631906 | DEBNAM MICHAEL | Attn MICHAEL RT 2 BOX 15-A MACON NC 27551 |
| 1562334 | DEBNAM MICHAEL | Attn ATTN: KRISTIN MASRAFF 2000 BERING SUITE 100 HOUSTON TX 77057 |
| 1631907 | DEBO SAM | Attn SAM 2521 AVE S SANTA FE TX 77510 |
| 1078445 | DEBOLT CRAIG | 69 WILLOW SPRING RD. BALTIMRE MD 21222 |
| 1078446 | DEBOLT CRAIG O. | 69 WILLOW SPRING RD. BALTIMRE MD 21222 |
| 1631909 | DEBONO GINA | Attn GINA 820 ROOSEVELT AVE. MANVILLE NJ 8835 |
| 1631910 | DEBOO STEVEN | Attn STEVEN 7 MIONSKE LAKE ZURICH IL 60047 |
| 1116456 | DEBORA J O CONNOR | 5422 VIA ALCAZAR SAN DIEGO CA 92111-4609 |
| 1121965 | DEBORAH A LAWRENCE | 4801 CENTRAL AVE OCEAN CITY NJ 08226-1433 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1115984 | DEBORAH A SABALOT | 24 HARVESTERS JERSEY FARM ST ALBANS HERTS AL4 AL4 9QU |
| 1122601 | DEBORAH ANN BRACH | C/O R BRACH 1 CHASE MANHATTAN PLAZA 48TH FL NEW YORK NY 10005-1401 |
| 1567377 | DEBORAH ANN CHERRIX | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1124842 | DEBORAH B GUTHRIE | 390 OLD LIMESTONE RD PARKESBURG PA 19365-9513 |
| 1096884 | DEBORAH BURKS | Attn UNIT 2604 474 NORTH LAKE SHORE DR. CHICAGO IL 60611 |
| 1617616 | DEBORAH BURKS | 474 NORTH LAKE SHORE DRIVE #2604 CHICAGO IL 60611 |
| 1556356 | DEBORAH CORSETTI | 8 WAKEFIELD AVE. WAKEFIELD MA 1880 |
| 1116393 | DEBORAH D BORAH | 1346 HARTLAND ST VAN NYES CA 91405-4317 |
| 1568985 | DEBORAH D'DOMENICUS | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1125880 | DEBORAH DALE CUST | FOR COURTNEY SPIVEY UNIF GIFT MIN ACT TX 2914 BLUE GLEN LANE HOUSTON TX 77073-3438 |
| 1127973 | DEBORAH DALE CUST | FOR ANDREA SPIVEY UNIF GIFT MIN ACT TX 2914 BLUE GLEN LANE HOUSTON TX 77073-3438 |
| 1567444 | DEBORAH DEMMA | 12543 MARTINGALE LOCKPORT IL 60441 |
| 1561375 | DEBORAH DOUTHIT | 804 ANDREWS AVENUE DELRAY BEACH FL. 33483 |
| 1568435 | DEBORAH E JELLEY | 15 LAUREL HILL RD HOLLIS NH 3049 |
| 1076526 | DEBORAH ESSIG TAYLOR | 700 LOUISIANA HOUSTON TX 77002 |
| 1117178 | DEBORAH J ROBL | 631 ORA AVE DR VISTA CA 92083 |
| 1616266 | DEBORAH JELLEY | Attn D.E.J. CONSULTING 15 LAUREL HILL RD HOLLIS NH 3049 |
| 1122858 | DEBORAH K ELLIS | 1 LEONARD ST MOUNT KISCO NY 10549-2913 |
| 1125415 | DEBORAH L CLEM | PO BOX 165 ROCKWOOD TN 37854-0165 |
| 1121908 | DEBORAH L DOUTY | 30 RIVERLAWN DR FAIR HAVEN NJ 07704-3319 |
| 1120219 | DEBORAH L SMITH | 21 MASON ST WINCHESTER MA 01890-3126 |
| 1119025 | DEBORAH LEFF | 2100 LINCOLN PARK WEST APT 12-CS CHICAGO IL 60614-4604 |
| 1127599 | DEBORAH LICHTENSTEIN | 260 W END AVE 12D NEW YORK NY 10023-3666 |
| 1117545 | DEBORAH LYNCH | 908 BURR ST FAIRFIELD CT 06430-7111 |
| 1118755 | DEBORAH M BAIER | 10943 EASTWOOD DR PALOS HILLS IL 60465-2309 |
| 1124756 | DEBORAH R BURK & | JOHN K BURK JT TEN 421 DIVISION ST BERLIN PA 15530-1034 |
| 1615231 | DEBORAH R ICKES | Attn C/O GRACE LOGISTIC SVCS 4160 BOULDER RIDGE DR ATLANTA GA 30336 |
| 1120095 | DEBORAH S MILLER & | MITCHELL S SCHECTER JT TEN 57 LYNNWOOD LANE WORCESTER MA 01609-1116 |
| 1127191 | DEBORAH SILVER AS CUST | FOR ADAM JAYSON SILVER UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 4650 FITCH AVE LINCOLNWOOD IL 60712-21 |
| 1568455 | DEBORAH SOBEL | 2666 GAYNOR NW GRAND RAPIDS MI 49544 |
| 1121068 | DEBORAH SUE HOLMES | C/O DEBORAH SUE ANDERSON 10710 RUNNYMEADE LANE MINNETONKA MN 55305-2165 |
| 1122913 | DEBORAH WEINSTEIN & | JOSHUA WEINSTEIN JTWRS JT TEN 1631 55TH STREET BROOKLYN NY 11204-1824 |
| 1631911 | DEBOTH STEVEN | Attn STEVEN 941 N 17TH STREET MILWAUKEE WI 53223 |
| 1631912 | DEBOWER JOYCE | Attn JOYCE ROUTE 2 BOX 188B COLUMBUS NE 68601 |
| 1631913 | DEBOY JEFFREY | Attn JEFFREY 5563 OREGON AVENUE BALTIMORE MD 21227 |
| 1124516 | DEBRA A FEARN | 831 CARNATION CT OSHAWA ON LIH2H6 CANADA |
| 1117564 | DEBRA A MILLER | 41 ROSEMONT DR PLAINVILLE CT 06062-3025 |
| 1124806 | DEBRA A ROLLINGS CUST | LAUREN ASHLEIGH FERRARA UNDER THE PA UNIF TRANSFERS TO MINORS ACT 403 CHEROKEE DRIVE MECHANICSBURG PA 17055-2510 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567270 | DEBRA ALTO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1122379 | DEBRA ANN SCARANO | 17 MARTIN STREET SAYREVILLE NJ 08872-1530 |
| 1096985 | DEBRA CORKS | 854 E. 52ND ST, 3RD FLOOR CHICAGO IL 60615 |
| 1120448 | DEBRA DAVIES | 9815 OWEN BROWN RD COLUMBIA MD 21045-4305 |
| 1616450 | DEBRA H DAVIES | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1568404 | DEBRA JOLLEY | 62 WHITTEMORE AVE CAMBRIDGE MA 2146 |
| 1118740 | DEBRA KORBAS | 9837 S WASHINGTON OAK LAWN IL 60453-2957 |
| 1569339 | DEBRA KORBAS | Attn C/O WR GRACE & CO 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1123210 | DEBRA L BATTISTELLA & | GLENN R BATTISTELLA JTWRS JT TEN 50 BROXBOURNE DR FAIRPORT NY 14450-1726 |
| 1104748 | DEBRA LEE JOHNSON | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1120724 | DEBRA M TANSEY | 30 JOHNSON RD STE 7 WINDHAM ME 04062-4388 |
| 1127979 | DEBRA OLSON | PO BOX 581141 SALT LAKE UT 84158-1141 |
| 1545569 | DEBRA POOLE | Attn C/O W.R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487-3511 |
| 1568193 | DEBRA REEVES | 102 EDWARDS ROAD LYMAN SC 29365 |
| 1562575 | DEBRA SCHOENECKER | Attn C/O LYNN STARR WR GRACE 6051 W 65 STREET BEDFORD PARK IL 60638 |
| 1104919 | DEBRA VILJOEN | P. O. BOX 1814 AIKEN SC 29802 |
| 1631914 | DEBROUX PATRICIA | Attn PATRICIA N114 W15846 SYLVAN CIRCLE GERMANTOWN WI 53022 |
| 1596876 | DEBTFORD PLAZA | Attn C/O DUGGAN & MARCON 32 PLUM STREET TRENTON NJ 8638 |
| 1578720 | DEC ASSOCIATES | 1620 SOUTH SINCLAIR STREET ANAHEIM CA 92806 |
| 1578721 | DEC ASSOCIATES | 1620 S. SINCLAIR STREET ANAHEIM CA 92806 |
| 1578722 | DEC ASSOCIATES | 1620 SOUTH SINCLAIR STREET ANAHEIM CA 92806 |
| 1100886 | DECA VIBRATOR | P. O. BOX 1286 BRIDGEVIEW IL 60455-0286 |
| 1631915 | DECALUWE DENNIS | Attn DENNIS 14540 ELROND DRIVE STERLING HTS MI 48313 |
| 1631916 | DECANI PHILLIP | Attn PHILLIP 3206 DOGWOOD COURT LOVELAND OH 45140 |
| 1578733 | DECANO BUILDERS SUPPLY | PO BOX12379 CHICAGO IL 60612-0379 |
| 1578734 | DECANO BUILDING | 738 N. CALIFORNIA AVE CHICAGO IL 60612 |
| 1620848 | DECAR CORP | RALPH L FOSSIER JR 7615 UNIVERSITY AVE PO BOX 62011 MIDDLETON WI 53562-3142 |
| 1107610 | DECARLO PATRICIA | 77 RAISIN TREE CIR PIKESVILLE MD 21208 |
| 1107610 | DECARLO PATRICIA C | 77 RAISIN TREE CIR PIKESVILLE MD 21208 |
| 1557038 | DECAROLIS TRUCK RENTAL | 333 COLFAX ST ROCHESTER NY 14606-3188 |
| 1631918 | DECARPIS FABIAN | Attn FABIAN 10 GRIMSBY LN NASHUA NH 3063 |
| 1593923 | DECATUR BLDRS SUPPLY CO. | Attn DO NOT USE - 982 E. ELDORADO DECATUR IL 62525 |
| 1596649 | DECATUR COMMUNITY HOSPITAL | Attn C/O ALPHA INSULATION 200 SOUTH FM 51 DECATUR TX 76234 |
| 1601540 | DECATUR HOSPITAL | Attn C/O WILLIAMS INSULATION 2001 HWY 51 DECATUR TX 76234 |
| 1557690 | DECATUR LOCK & KEY SHOP. INC. | 380 W. PONCE DE LEON AVENUE DECATUR GA 30030 |
| 1591758 | DECATUR MEM. HOSPITAL/BARNES LOBBY | Attn 2300 NORTH EDWARDS STREET C/O WILKEN INSULATION DECATUR IL 62526 |
| 1070737 | DECATUR TRINITY CHRISTIAN CHURCH | 2440 ALLTURIA BLVD BARTLETT TN 38134 |
| 1631919 | DECENZO JOHN | Attn JOHN 525 MUNROE CIRCLE GLEN BURNIE MD 21061 |
| 1631920 | DECHAMPS GUIDO | Attn GUIDO 7 SALTMARSH LANE GLOUCESTER MA 1930 |
| 1568297 | DECHART PRICE & RHOADS | 1717 ARCH STREET PHILADELPHIA PA 19103-2793 |

Page:   1019 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1631921 | DECHECK JOSEPH | Attn JOSEPH 501 MINTON STREET PITTSBURGH PA 15204 |
| 1631922 | DECHECK JOSEPH | Attn JOSEPH 501 MINTON STREET PITTSBURGH PA 15204 |
| 1543996 | DECHERT PRICE & RHOADS | P O BOX 5218 PRINCETON NJ 08543-5218 |
| 1568824 | DECHERT PRICE & RHOADS | 477 MADISON AVENUE NEW YORK NY 10022 |
| 1074104 | DECHERT PRICE & RHOADS | 4000 BELL ATLANTIC TOWER 1717 ARCH STREET PHILADELPHIA PA 191032793 |
| 1074103 | DECHERT PRICE & RHOADS | 477 MADISON AVENUE NEW YORK NY 10022 |
| 1106953 | DECIBEL PRODUCTS, INC | Attn ATTN: ACCT 8635 STEMMONS FREEWAY DALLAS TX 75247 |
| 1115424 | DECIBEL PRODUCTS, INC. | Attn ATTN: PURCHASING 8635 STEMMONS FREEWAY DALLAS TX 75247 |
| 1110743 | DECIBEL PRODUCTS, INC. | 8635 STEMMONS FREEWAY DALLAS TX 75247 |
| 1078302 | DECICCO MICHAEL | 8303 HARRIET LANE SEVERN MD 21144 |
| 1078302 | DECICCO MICHAEL P | 8303 HARRIET LANE SEVERN MD 21144 |
| 1074105 | DECICCO MICHAEL P | 2050 WEST 190TH STREET SUITE 205 TORRANCE CA 90504 |
| 1543996 | DECISION QUEST | P O BOX 5714 BOSTON MA 2206 |
| 1102880 | DECISION RESOURCES INC | 3141 FAIRVIEW PARK DR., STE 850 FALLS CHURCH VA 22042 |
| 1543997 | DECISION STRATEGIES/FAIRFAX INTERN. | Attn UPPER BAKER POND PO BOX E ORFORD NH 3777 |
| 1553992 | DECISION TRAINING SYSTEMS | PO BOX 8500 K-165 PHILADELPHIA PA 19178 |
| 1631924 | DECISIONONE CORPORATION | Attn BEVERLY 77 CO. RD. 2400 LAKEVILLE OH 44638 |
| 1631925 | DECK BEVERLY | Attn BEVERLY 77 CO. RD. 2400 LAKEVILLE OH 44638 |
| 1631926 | DECK SAMUEL | Attn SAMUEL ROUTE 2 BOX 871-B BESSEMER NC 28016 |
| 1631928 | DECK TERRY | Attn TERRY 8778 COLUMBUS RD LAKEVILLE OH 44638 |
| 1631929 | DECKER CHARLES | Attn CHARLES W780 POTTERS CIRCLE E TROY WI 53120 |
| 1631930 | DECKER CRAIG | Attn CRAIG 44 JAY ST NORTH ATTLEBORO MA 2760 |
| 1606638 | DECKER DAVID | Attn DAVID P O BOX 2595 WILLISTON ND 58801 |
| 1079181 | DECKER ELECTRIC | 235 N WASHINGTON WICHITA KS 67020 |
| 1079181 | DECKER GERALD | 1620 SO HAMPTON DR AURORA IL 60506 |
| 1631933 | DECKER GERALD O | 1620 SO HAMPTON DR AURORA IL 60506 |
| 1631934 | DECKER GERI | Attn GERI 3900 BAKER LANE H RENO NV 89509 |
| 1631935 | DECKER JOANNE | Attn JOANNE W9108 RIPLEY ROAD CAMBRIDGE WI 53523 |
| 1631936 | DECKER LAURA | Attn LAURA 618 10TH ST. WINDSOR CO 80550 |
| 1591173 | DECKER PAUL | Attn PAUL 1130 CASTLEWOOD PLACE OWENSBORO KY 42301 |
| 1078941 | DECKER PRECISION MACHINING | Attn 8760 KAPP DRIVE PEOSTA INDUSTRIAL PARK PEOSTA IA 52068 |
| 1078941 | DECKER RICHARD | 6527 MONTANA AVENUE HAMMOND IN 46323 |
| 1631938 | DECKER RICHARD | 6527 MONTANA AVENUE HAMMOND IN 46323 |
| 1631939 | DECLERC JOHN | Attn JOHN 1400 LANGLADE AVE GREEN BAY WI 54304 |
| 1603289 | DECLERC JOHN | Attn JOHN 1400 LANGLADE AVE GREEN BAY WI 54304 |
| 1603307 | DECO STONE | ATTN: ACCOUNTS PAYABLE PAYSON AZ 85541 |
| 1113465 | DECO STONE | 256134 EAST HIGHWAY 260/STAR VALLEY PAYSON AZ 85541 |
| 1106955 | DECO-CHEM, INC. | Attn ATTN: PURCHASING DEPT. 3502 NORTH HOME STREET MISHAWAKA IN 46545 |
| 1110745 | DECO-CHEM, INC. | Attn ATTN: ACCOUNTS PAYABLE 3502 NORTH HOME STREET MISHAWAKA IN 46545 |
| 1070896 | DECO-COAT PRODUCTS DIVISION | 3502 NORTH HOME STREET MISHAWAKA IN 46545 |
| 1070896 | | PO BOX 508 GREENVILLE RI 2828 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110746 | DECOR PORCELAIN INC. | 910 STATE STREET MARINETTE WI 54143 |
| 1595173 | DECOR PRECAST | 4184 WILLOUGHBEE RD. HOLT MI 48842 |
| 1106956 | DECOR PRODUCTS, INC. | Attn ATTN: ACCOUNTS PAYABLE NORTH CEDAR STREET WAUSAUKEE WI 54177 |
| 1113466 | DECOR PRODUCTS, INC. | Attn ATTN: PURCHASING DEPT. NORTH CEDAR STREET WAUSAUKEE WI 54177 |
| 1569976 | DECORA OFFICE FURNITURE | P O BOX 8343 FORT LAUDERDALE FL 33310-8343 |
| 1111410 | DECORATIVE INDUSTRIES | 174 ROUTE 17 NORTH SLOATSBURG NY 10974 |
| 1554213 | DECORDOVA MUSEUM | Attn CORPORATE PROGRAM 51 SANDY POND ROAD LINCOLN MA 01773-2600 |
| 1554766 | DECORDOVA MUSEUM | 51 SANDY POND ROAD LINCOLN MA 01773-2600 |
| 1631940 | DECOSTA JOHN | Attn JOHN 8275 PORTSMOUTH DR. SEVERN MD 21194 |
| 1631941 | DECOSTA KATHLEEN | Attn KATHLEEN 51 FREDERICK ST 84 DRACUT MA 1826 |
| 1631942 | DECOSTA MICHAEL | Attn MICHAEL 8277 PORTSMOUTH DR SEVERN MD 21144 |
| 1631943 | DECOSTA MICHAEL | Attn MICHAEL BOX 750566 PETA LUMA CA 94975 |
| 1611961 | DECOSTER CONST. | Attn C/O OSHKOSH FIRE STATION 100 W. SNELL ROAD OSHKOSH WI 54901 |
| 1569231 | DECOTIIS, FITZPATRICK, CLUCK, | Attn HAYDEN & COLE, LLP 500 FRANK W. BURR BLVD TEANECK NJ 7666 |
| 1074107 | DECOTIIS, FITZPATRICK, GLUCK, HAYDE | GLENPOINTE CENTRE WEST 500 FRANK W. BURR BLVD TEANECK NJ 7666 |
| 1631944 | DECOURCEY CAROL | Attn CAROL 30 BRENTWOOD RD WOBURN MA 1801 |
| 1631945 | DECOWSKI ANN | Attn ANN 9036 VICTORIA GARDENS N. BROOKLYN PARK MN 55443 |
| 1631946 | DEDEO ANIA | Attn ANIA 7 PATTI ROAD BEVERLY MA 1915 |
| 1631947 | DEDICK EUGENE | Attn EUGENE 812 SOUTH 9TH AVENUE ELDRIDGE IA 52748 |
| 1631948 | DEMON A. | Attn A. 517 ROYAL RD WICHITA FALLS TX 76308 |
| 1603667 | DEDMON'S TRANSIT CONCRETE MIX | ATTENTION: ACCOUNTS PAYABLE SHELBY NC 28150 |
| 1603704 | DEDMON'S TRANSIT CONCRETE MIX INC | 223 WEST GROVER STREET SHELBY NC 28150 |
| 1079881 | DEDRICK CRAIG | 2520 E LOYOLA DR TEMPE AZ 852824168 |
| 1079881 | DEDRICK CRAIG A | 2520 E LOYOLA DR TEMPE AZ 852824168 |
| 1119273 | DEE ANN GILLIES TR UA AUG 3 94 | DEE ANN GILLIES TRUST 7419 CHERRYHILL DR INDIANAPOLIS IN 46254-9769 |
| 1107436 | DEE CALVERLY | Attn C/O DAN A. HUGHES PO BOX 669 BEEVILLE TX 78104 |
| 1112931 | DEE CEE LAB INC | 115 S.C.T. COURT WHITE HOUSE TN 37188 |
| 1114114 | DEE CEE LAB INC. | Attn ATTN: PURCHASING PO BOX 383 WHITE HOUSE TN 37188-0383 |
| 1109002 | DEE CEE LAB, INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 383 WHITE HOUSE TN 37188-0383 |
| 1631950 | DEE JANE | Attn JANE 693 CORONA WAY DEERFIELD BEACH FL 33442 |
| 1631951 | DEE TONI | Attn TONI 3700 MYKONOS COURT BOCA RATON FL 33487 |
| 1631952 | DEB MARCELL | Attn MARCELL 81 FREMONT ST MARLBORO MA 1752 |
| 1631953 | DEB VICTOR | Attn VICTOR 81 FREMONT STREET MARLBORO MA 1752 |
| 1110747 | DECO, INC. | Attn ATTN: RECEIVING DEPT. 3404 LAKE WOODARD DRIVE RALEIGH NC 27604 |
| 1110748 | DECO, INC. | Attn ATTN: RECEIVING DEPT. 3404 LAKE WOODARD DRIVE RALEIGH NC 27604 |
| 1114796 | DECO, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4159 CARY NC 27519 |
| 1076983 | DEEHL & CARLSON, P. A. | COURTHOUSE TOWER 44 WEST FLAGLER STREET, SUITE 1575 MIAMI FL 33130 |
| 1565119 | DEEKS & COMPANY | DEPT 5035 PO BOX 740041 LOUISVILLE KY 40201-7441 |
| 1551247 | DEEKS & COMPANY INC | 4748 LEWIS ROAD STONE MOUNTAIN GA 30083 |
| 1563380 | DEEMAC MEDICAL INC. | 311 S CYPRESS ROAD POMPANO BEACH FL 33060 |

Page: 1021 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578747 | DEEN READY MIX CONC CO | P O BOX 805 BRINKLEY AR 72021 |
| 1578748 | DEEN READY MIX CONC CO | 220 NO. NEW ORLEANS BRINKLEY AR 72021 |
| 1578746 | DEEN READY MIX CONC CO | PO BOX805 BRINKLEY AR 72021 |
| 1631954 | DEENER C | Attn C 774 DELLROSE MEMPHIS TN 38116 |
| 1578749 | DEEP CREEK READY MIX | 19746 GARRETT HWY. OAKLAND MD 21550 |
| 1578751 | DEEP CREEK READY MIX | 19746 GARRETT HGHY. OAKLAND MD 21550 |
| 1578750 | DEEP CREEK READY MIX | 19746 GARRETT HIGHWAY OAKLAND MD 21550 |
| 1106957 | DEEP RIVER MILLS COATED FABRICS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 66 HIGHFALLS NC 27259 |
| 1110749 | DEEP RIVER MILLS COATED FABRICS | Attn ATTN: RECEIVING DEPT. NC HIGHWAY #22 @ DEEP RIVER BRIDGE HIGHFALLS NC 27259 |
| 1113467 | DEEP RIVER MILLS COATED FABRICS | Attn ATTN: PURCHASING DEPT. PO BOX 66 HIGHFALLS NC 27259 |
| 1106958 | DEEP SOUTH BLENDERS INCORPORATED | Attn ATTN: ACCT PO BOX 752 METAIRIE LA 70004 |
| 1112930 | DEEP SOUTH BLENDERS INCORPORATED | 720 ST. GEORGE AVENUE NEW ORLEANS LA 70121 |
| 1113468 | DEEP SOUTH BLENDERS INCORPORATED | Attn ATTN: PURCHASING PO BOX 752 METAIRIE LA 70004 |
| 1596841 | DEEP SOUTH FIREPROOFING | 468 HARRISON RD NEWTON MS 39345 |
| 1564043 | DEEP SOUTH FIREPROOFING INC | 468 HARRISON ROAD NEWTON MS 39345 |
| 1597916 | DEEP SOUTH SPECIALTIES | Attn WAREHOUSE 468 HARRISON ROAD NEWTON MS 39345 |
| 1591560 | DEEP VALLEY | C.K. VARNER ROLLING HILLS CA 90274 |
| 1551668 | DEER CREEK LAWN CARE | RD# 1 BOX 361 WEST MIDDLESEX PA 16159 |
| 1544000 | DEER CREEK REAL ESTATE | 2345 W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 1616661 | DEER PARK INDEPENDENT SCH | Attn TAX OFFICE 203 IVY STREET DEER PARK TX 77536 |
| 1578752 | DEER PARK REDI MIX CORP | 145 SOUTH 4TH ST BAY SHORE NY 11706 |
| 1578753 | DEER PARK REDI MIX CORP. | 145 SOUTH 4TH ST BAY SHORE NY 11706 |
| 1578754 | DEER PARK REDI MIX CORP. | 145 SOUTH 4TH STREET BAY SHORE NY 11706 |
| 1547520 | DEER PARK SPRING WATER | Attn PROCESSING CENTER P O. BOX 85071 LOUISVILLE KY 40285-5071 |
| 1557317 | DEER PARK SPRING WATER | Attn PROCESSING CENTER PO BOX 650641 DALLAS TX 75265-0641 |
| 1598131 | DEER VALLEY | Attn ADERHOLT SPECIALTIES C/O SAN FRANCISCO GRAVEL ANTIOCH CA 94509 |
| 1584989 | DEERBONNE COUNTY HOSPITAL | 600 WILSON CREEK ROAD LAWRENCEBURG IN 47025 |
| 1604225 | DEERFIELD 2 | Attn C/O ADAMS WEBB ROAD  AND MORRIS ROAD ALPHARETTA GA 30004 |
| 1547519 | DEERFIELD BEACH RESORTS | 950 SOUTHEAST 20 AVENUE DEERFIELD BEACH FL 33441 |
| 1543999 | DEERFIELD BEACH/BOCA RATON HILTON | 100 FAIRWAY DRIVE DEERFIELD BEACH FL 33441 |
| 1594428 | DEERFIELD BUILDERS SUPPLY CO., INC. | 77 S.E. 2ND AVENUE DEERFIELD BEACH FL 33441 |
| 1616551 | DEERFIELD FLORIST | 426 W. HILLSBORO BLVD. DEERFIELD BEACH FL 33441 |
| 1602441 | DEERFIELD SQUARE | Attn C/O SPRAY INSULATION 740 WAUKEGAN ROAD DEERFIELD IL 60015 |
| 1631955 | DEERING PATRICK | Attn PATRICK 1220 PARKSIDE DRIVE PALATINE IL 60067 |
| 1631966 | DERY BEATRICE | Attn BEATRICE 5515 STRACK ROAD, #122 HOUSTON TX 77069 |
| 1095859 | DEES FLUID POWER | P O. BOX 75322 BALTIMORE MD 21275 |
| 1617077 | DEES FLUID POWER | 8860 KELSO BLVD. DEERFIELD BEACH FL 33441 |
| 1102707 | DEES HYDRAULICS CO. | 8860 KELSO DR. BALTIMORE MD 21221 |
| 1631958 | DEES JR TRACY | Attn TRACY 6 MAPLETON DRIVE GREENVILLE SC 29607 |
| 1631957 | DEES WILBUR | Attn WILBUR 1488 AVE I S.W. WINTER HAVEN FL 33880 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1631959 | DEESE, JERRY | Attn JERRY 106 TOLLGATE COURT SIMPSONVILLE SC 29681 |
| 1539950 | DEETH WILLIAMS WALL | Attn NAT'L BANK BUILDING 150 YORK STREET, SUITE 400 TORONTO ON M5H 3S5 CANADA |
| 071069466 | DEETTA NANCARROW | Attn TIMOTHY J TRAGER, ESQ HILL & ASSOCIATES 800 PRESIDIO AVE, SANTA BARBARA CA 93101-2210 |
| N112541 | DEF DISTRIBUTION REGION WEST | Attn DEF DISTRIBUTION DEPOT SAN JOAQUIN 25600 S CHRISMAN ROAD TRACY CA 95376-5000 |
| 1590932 | DEF DDST DEPOT CHARLESTON SC | BLDG 198 CHARLESTON SC 29408-6300 |
| 1590902 | DEF REUTILIZATION MKTG OFFICE | Attn U.S. NAVAL AIR STATION DRMO PENNSACOLA (SY239431273610XXX) PENSACOLA FL 32508-7404 |
| 1602297 | DEF, DIST. DEPOT SAN DIEGO | Attn R.M. WAITE BOSS NAVAL STATION FAC B BLDG. 330 SAN DIEGO CA 92136 |
| 1631960 | DEFELICE ERIC | Attn ERIC 111 JANE STREET CHAUVIN LA 70344 |
| 1578757 | DEFENCE FINANCE & ACCT SE | Attn PO BOX 369016 ATTN:EFAS-CO-AEDDA BLDG 4 COLUMBUS OH 43238 |
| 1595602 | DEFENSE DEPOT REGION EAST | BLDG. 2001 NEW CUMBERLAND PA 17070 |
| 1595322 | DEFENSE DEPOT SAN JOAQUIN | Attn F.P. WOLL & CO. SHARP FACILITY BLDG. 331 LATHROP CA 95330 |
| 1600863 | DEFENSE DIST-SHARP FACILITY | Attn R.M. WAITE CO. RECEIVING DIVISION - BLDG. 330 LATHROP CA 95330-5330 |
| 1595867 | DEFENSE DIST. DEPOT ANNISTON | Attn REGION SUPPLY OFFICER BLDG. 362 CENTRAL RECEIVING ANNISTON AL 36201-4199 |
| 0608086 | DEFENSE DIST. DEPOT SAN JOAQUIN | Attn BOSS REC WAREHOUSE 3 R.M. WAITE 25000S. CHRISMAN RD. TRACY CA 95376-5000 |
| 1596868 | DEFENSE DIST. DEPOT TOBYHANNA PA. | Attn TRANSPORTATION OFFICER BLDG. 1C BAY 6 RECEIVING TOBYHANNA PA 18466 |
| 072922 | DEFENSE DISTRIBUTION DEPOT | (DDJF-TC) VOUCHER PAYMENT NAVAL AIR STATION JACKSON FL 32212-0000 |
| 1594375 | DEFENSE DISTRIBUTION DEPOT | (DDJF-TC) VOUCHER PAYMENT NAVAL AIR STATION JACKSON FL 32212-0000 |
| 1604065 | DEFENSE DISTRIBUTION DEPOT | Attn DDDC CODE EOS R.M. WAITE NAVAL STATION FACILITY BLDG. 3304 SAN DIEGO CA 92136 |
| 572232 | DEFENSE DISTRIBUTION DEPOT MEMPHIS | ATT: PENNY HOLCOMBE BLDG. #44 8000 JEFF DAVIS HWY. RICHMOND VA 23297 |
| 1611355 | DEFENSE DISTRIBUTION DEPOT | (DDJF-TC) VOUCHER PAYMENT NAVAL AIR STATION JAXSONV FL 32212-0000 |
| 1594969 | DEFENSE DISTRIBUTION DEPOT RICHMOND | 2163 AIRWAYS BLVD. BUILDING 359 MEMPHIS TN 38114-5555 |
| 112542 | DEFENSE DISTRIBUTION DEPT RICHMOND | Attn CHIPPENHAM PARKWAY RTE 150 ENTRANCE GATE 13 RICHMOND VA 23297 |
| 1590934 | DEFENSE DISTRIBUTION REGION WEST | Attn CHIPPENHAM PKWY RTE 150 ENTRANCE GATE 13 RICHMOND VA 23297-5900 |
| 071527 | DEFENSE ELECTRONIC SUPPLY | Attn BOSS REC OFFICER BLDG. 595 N DISTRIBUTION DEPOT RED RIVER TEXARKANA TX 75507-5000 |
| 072533 | DEFENSE FINANCE & ACCTG SERVICE | Attn ATTN DESC-CF SUPPLY CENTER SC0900 DAYTON OH 45444 |
| 072845 | DEFENSE FINANCE AND ACCOUNTING SERV | Attn DEFENSE ACCOUNTING OFFICE CLEVELAND CENTER - SAN DIEGO DISBURSING OFFICER 937 N HARBOR DR SAN DIEGO CA 92132-5555 |
| 597545 | DEFENSE FINANCE AND ACCOUNTING SVC | Attn OPERATING LOCATION-CHARLESTON 1545 SECOND STREET WEST CHARLESTON SC 29405-1111 |
| 597231 | DEFENSE MAPPING | Attn OPERATING LOCATION SAN DIEGO ATTN: CUSTOMER SERVICE 4181 RUFFIN ROAD SAN DIEGO CA 92123 |
| 620428 | DEFENSE PROPERTY DISPOSAL OFFICE | Attn C/O NIEHAUS CONSTRUCTION RICHARDSON ROAD ARNOLD MO 63010 |
| 1571750 | DEFENSE RESEARCH INC. | JIM THOMAS 5851 F AVE LEGAL OFFICE BLDG 849 BLDG #849 HILL AFB UT 84056-5713 |
| 571751 | DEFENSE RESEARCH INC. | 1425 COMMERCE BLVD. ANNISTON AL 36207 |
| 602444 | DEFENSE RESEARCH INCORPORATED | P.O. BOX 7909 NAPLES FL 33941 |
| 1569977 | DEFENSE RESEARCH INSTITUTE | 1425 COMMERCE BLVD ANNISTON AL 36207 |
| 1618512 | DEFENSE SYSTEMS CORP | P O BOX 72225 CHICAGO IL 60678-2225 |
| 157447 | DEFENSOR COMPANY, INC | ROBERT A SCHELL 204 EDISON WAY RENO NV 89502 |
| 1590656 | DEFENBAUGH DISPOSAL SERVICE | Attn 1760 TIMOTHY DRIVE P.O. BOX 545 SAN LEANDRO CA 94577 |
| 1109558 | DEFIANCE ELECTRONICS, INC | P O BOX 3220 SHAWNEE KS 66203 |
| 1631961 | DEFILIPPO ARLENE | Attn ARLENE 30 PEACH ORCHARD RD BURLINGTON MA 1803 |
| 1631962 | DEFILIP JOHN | Attn JOHN 4 PROMENADE STREET PITTSBURGH PA 15205 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1608148 | DEFLECTO | 7035 E 86TH STREET INDIANAPOLIS IN 46250 |
| 1831963 | DEFLORIMONTE MICHAEL | Attn MICHAEL 3612 HIGHMOOR COURT ORLANDO FL 32818 |
| 1831964 | DEFOOR GREGORY | Attn GREGORY 1485 COVENTRY MEADOW SYKESVILLE MD 21784 |
| 1831965 | DEFORE GREGORY | Attn GREGORY 451 WHISPERING PINES LANE SALEM SC 29676 |
| 1831966 | DEFORE WALTER | Attn WALTER 612 WEST 3RD BURKBURNETT TX 76354 |
| 5607754 | DEFOREST ENTERPRISES, INC. | Attn AMTEC CENTER 6421 CONGRESS AVENUE BOCA RATON FL 33487 |
| 1831967 | DEFOREST JULIE | Attn JULIE 1520 SUNDANCE DR MARION IA 52302 |
| 1831968 | DEFRANCISCO JOSEPH | Attn JOSEPH 2 WOODBURY WAY FAIRPORT NY 14450 |
| 1109559 | DEFT, INC. | 17451 VON KARMAN AVENUE IRVINE CA 92714 |
| 1831969 | DEGARE JOE | Attn JOE P O BOX 40129 HOUSTON TX 77240 |
| 1100957 | DEGEN OIL CO. | 200 KELLOGG ST. JERSEY CITY NJ 7305 |
| 1620849 | DEGENHARDT AUTO BODY | 3647 HIGHWAY 151 SUN PRAIRIE WI 53590 |
| 1831970 | DEGEORGE MARK | Attn MARK 11 MYRTLE STREET NORWOOD MA 2062 |
| 1831971 | DEGERE GLENN | Attn GLENN 23 ENTERPRISE ST ADAMS MA 1220 |
| 1831972 | DEGERE RICHARD | Attn RICHARD 75 COMMERCIAL ST. APT #A 323 ADAMS MA 1220 |
| 1831973 | DEGOLYER R | Attn R 915 PIPKIN ROAD WEST LAKELAND FL 33813 |
| 1831974 | DEGONON DIDIER | Attn DIDIER 38 AVE DE LA RESISTANCE BAT D 83110 SANARY FRANCE |
| 1601364 | DEGOWIN BLOOD CENTER-U OF IOWA HOSP | Attn C/O PROFESSIONAL WALL BUILDERS SERRANO SUPPLY 215 9TH STREET CORALVILLE IA 52241 |
| 1074109 | DEGRAFF RICHARD | Attn RICHARD 2647 BRUNSWICK COURT LISLE IL 60532 |
| 1831975 | DEGRAVELLES, PALMINTIER | 628 ST. LOUIS STREET BATON ROUGE LA 70802 |
| 5570251 | DEGREE DAY SYSTEMS | 33 VILLAGE PARK ROAD CEDAR GROVE NJ 07009-1286 |
| D550165 | DEGREE DAY SYSTEMS INC | 33 VILLAGE PARK ROAD CEDAR GROVE NJ 07009-1286 |
| 1831977 | DEGREGORIO DIANA | Attn DIANA 23 FLETCHER STREET WINCHESTER MA 1890 |
| 1831978 | DEGROFF WANDA | Attn WANDA 204 STATZ LANE DANE WI 53529 |
| 1831979 | DEGROOT RICHARD | Attn RICHARD 4303 TOUCHSTONE DRIVE ONEIDA WI 54155 |
| 1106960 | DEGUSSA | 65 CHALLENGER ROAD RIDGEFIELD PARK NJ 7660 |
| 5570506 | DEGUSSA | 3900 SOUTH CLINTON AVENUE SOUTH PLAINFIELD NJ 7080 |
| 1110751 | DEGUSSA | 104 NEW ERA AVENUE SOUTH PLAINFIELD NJ 7080 |
| 1114595 | DEGUSSA CATALYST (PTY) LTD. | Attn WEST FORWARDING SERVICES C/O SHIPCO TRANSPORT, C/O C.D.C. 925 WEST THORNDALE ROAD ITASCA IL 60143 |
| 1109309 | DEGUSSA CATALYST (PTY) LTD. | PO BOX 862 PORT ELIZABETH IT 6000 SOUTH AFRICA |
| 1114598 | DEGUSSA CATALYSTS (PTY) LTD. | PO BOX 862 PORT ELIZABETH IT 6000 SOUTH AFRICA |
| D618654 | DEGUSSA CORP | MS JANE PRITCHARD 65 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| 1115747 | DEGUSSA CORP | 5150 GILBERTSVILLE HIGHWAY CALVERT CITY KY 42029 |
| 1106961 | DEGUSSA CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PIGMENTS GROUP PO BOX 606 THEODORE AL 36590 |
| 1110752 | DEGUSSA CORPORATION | Attn CENTRAL RECEIVING THEODORE INDUSTRIAL PARK THEODORE AL 7660 |
| 1114797 | DEGUSSA CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 606 THEODORE AL 36590 |
| 1113469 | DEGUSSA CORPORATION | Attn WANDA 204 STATZ LANE DANE WI 53529 |
| 1109283 | DEGUSSA METALS CATALYSTS CERDEC AG | Attn ATTN: PURCHASING DEPT. DMC-2 RP PO BOX 13 51 D-63403 HANAU IT 99999 GERMANY |
| 1106962 | DEGUSSA SKANDINAVIEN | Attn KATALYSATOR AB HANGARVAGEN 24 691 35 KARLSKOGA ELSMERE IT 999 99 SWEDEN |

Page: 1024 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1110755 | DEGUSSA SKANDINAVIEN KATALYSATOR AB | HANGARVAGEN 24 KARLSKOGA IT 691 35 SWEDEN |
| 1113470 | DEGUSSA SKANDINAVIEN KATALYSATOR AB | HANGARVAGEN 24 69135 KARLSKOGA IT 999 99 SWEDEN |
| 070373 | DEGUSSA/METAL GROUP | 3900 SO CLINTON AVENUE SOUTH PLAINFIELD NJ 7080 |
| 583556 | DEH R&U PROP ACCOUNT | BLDG. 1946 FORT SILL OK 73503 |
| 631980 | DEHART III LEONARD | Attn LEONARD I KENNISTON STREET LEOMINSTER MA 1453 |
| 631981 | DEHAVEN BETTY | Attn BETTY 116 E BYRD PUEBLO WEST CO 81007 |
| 631982 | DEHAY MICHAEL | Attn MICHAEL 6105 AUSTIN ODESSA TX 79763 |
| 079177 | DEHELEAN DIANA | 58 W 79TH STREET WILLOWBROOK IL 60514 |
| 079177 | DEHELEAN DIANA E | 58 W 79TH STREET WILLOWBROOK IL 60514 |
| 1578759 | DEHLING-VOIGHT | ATTN. ACCOUNTS PAYABLE NEWBURG WI 53060 |
| 5578760 | DEHLING-VOIGHT | Attn NOT BUYING DIRECT IN 1998 4229 HWY ' Y 'DO NOT USE' NEWBURG WI 53060 |
| 613034 | DEHLING-VOIGHT | P.O. BOX 97 NEWBURG WI 53060 |
| 080242 | DEHN BERNARD | 152 BARBARA RD. SEVERNA PARK MD 21146 |
| 080242 | DEHN BERNARD L | 152 BARBARA RD. SEVERNA PARK MD 21146 |
| 631985 | DEHOFF ROBERT | Attn ROBERT 417 EAST 9TH 17 NEW YORK NY 10009 |
| 079789 | DEHOYOS ROBERT | 2414 ROBLEY ST. PASADENA TX 77502 |
| 079789 | DEHOYOS ROBERT | 2414 ROBLEY ST. PASADENA TX 77502 |
| 1079789 | DEHUT TIMOTHY | Attn TIMOTHY 4601 ALLEN LA OCONTO WI 54153 |
| 631987 | DEHUT TIMOTHY | 5423 JET VIEW CIRCLE TAMPA FL 33634 |
| 096483 | DEI | 5101 TAMPA WEST BLVD. #200 TAMPA FL 33634-2408 |
| 100475 | DEI/DOMESTIC EXP. SERVICES INC. | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 567131 | DEIDRE C LYONS | ZERO KENISTON ROAD LYNNFIELD MA 1940 |
| 120058 | DEIDRE CAWRSE LYONS | Attn DIANA PO BOX 452 RAYNHAM CTR MA 2768 |
| 631988 | DEILEY DIANA | Attn KARL 212 LOBLOLLY LANE GREENVILLE SC 29607 |
| 631989 | DEILY KARL | Attn MARIE 2565 TIRJAN AVENUE QUAKERTOWN PA 18951 |
| 631990 | DEILY MARIE | Attn MARIE 2565 TIRJAN AVENUE QUAKERTOWN PA 18951 |
| 631991 | DEILY MARIE | 24 ESSEX ST BUFFALO NY 14213-2332 |
| 123487 | DEIRDRE A HODOSY | THOMAS S B MURPHY 2283 STRATHMORE DR ATLANTA GA 30324-4226 |
| 118404 | DEIRDRE M FROST PER REP EST | PO BOX 1 FORT WAYNE IN 46801 |
| 553882 | DEISTER CONCENTRATOR COMPANY INC | PO BOX 1 FORT WAYNE IN 46801 |
| 554055 | DEISTER CONCENTRATOR COMPANY INC | Attn ALBERT 1411 FALLSMEAD WAY ROCKVILLE MD 20854 |
| 631992 | DEISZ ALBERT | Attn FIRST UNION CENTER 100 S ASHLEY DR STE 1470 TAMPA FL 33602 |
| 556390 | DEITER, STEPHENS & DURHAM | Attn JOSEPH 6548 CHARLES BRYAN COVE BARTLETT TN 38134 |
| 631993 | DEITERICH JOSEPH | 2935 RIDGE ROAD BALTIMORE MD 21244 |
| 1078257 | DEITZ PHILIP | 2935 RIDGE ROAD BALTIMORE MD 21244 |
| 1078257 | DEITZ PHILIP S | Attn AUDIE 501 ARMENTOR ST. NEW IBERIA LA 70560 |
| 631995 | DEJEAN AUDIE | Attn CARLOS 5300 WASHINGTON STREET K 290 HOLLYWOOD FL 33021 |
| 631996 | DEJESUS CARLOS | Attn EDDIE 4 OSSINGTON AVENUE WEST LAWN PA 19609 |
| 631997 | DEJESUS EDDIE | Attn RICARDO 43 WESTERN AVE TRENTON NJ 8618 |
| 631998 | DEJESUS RICARDO | Attn GERALD 45950 SENTINEL PL. FREMONT CA 94539 |
| 631999 | DEJONG GERALD | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632000 | DEJONG MARIA | Attn MARIA 51 REDFIELD CIRCLE DERRY NH 3038 |
| 1102852 | DEK-TRON | 244 E. 3RD ST. PLAINFIELD NJ 7060 |
| 1078236 | DEKA EWA | 2956 MARRIOTTSVLE RD ELLICOTT CITY MD 21042 |
| 1078236 | DEKA EWA | 2956 MARRIOTTSVLE RD ELLICOTT CITY MD 21042 |
| 1547523 | DEKALB COUNTY GEORGIA | Attn TREASURY AND ACCOUNTING SERVICES P.O. BOX 100001 DECATUR GA 30031-7001 |
| 1561705 | DEKALB COUNTY GEORGIA | Attn DIV OF INTERNAL AUDIT & LICENSING POST OFFICE BOX 1088 DECATUR GA 30031-1088 |
| 1547524 | DEKALB COUNTY GEORGIA | Attn TREASURY AND ACCOUNTING SERVICES P.O. BOX 1088 DECATUR GA 30031-1088 |
| 1573406 | DEKALB COUNTY JAIL | 4425 MEMORIAL DRIVE DECATUR GA 30032 |
| 1610991 | DEKALB COUNTY JAIL | OFF 285 AT 4329 MEMORIAL DRIVE DECATUR GA 30038 |
| 1588020 | DEKALB COUNTY JAIL | 4329 MEMORIAL DRIVE DECATUR GA 30038 |
| 1533686 | DEKALB COUNTY TAX COMMISSIONER | Attn TOM SCOTT 120 WEST TRINITY PLACE DECATUR GA 30030-3304 |
| 1556260 | DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 DECATUR GA 30031-7004 |
| 1547522 | DEKALB COUNTY, GEORGIA | Attn REVENUE & LICENSE ADMINISTR. P.O. BOX 1027 DECATUR GA 30031-1027 |
| 1554375 | DEKALB COUNTY, GEORGIA | Attn TREASURY AND ACCOUNTING SERVICES PO BOX 1027 DECATUR GA 30031-1027 |
| 1547525 | DEKALB MEDICAL CENTER | PO BOX 102204 ATLANTA GA 30368-2204 |
| 1578781 | DEKE'S BEST CRETE | Attn DO NOT USE 14151 N. SAGINAW ROAD CLIO MI 48420 |
| 1578782 | DEKE'S BEST CRETE | Attn DO NOT USE 189 BUTLER STREET CARO MI 48723 |
| 1632002 | DEKERMENDJIAN RAFI | Attn RAFI 109 REED STREET CAMBRIDGE MA 2140 |
| 1578780 | DEKES BEST CRETE | 14151 N SAGINAW RD CLIO MI 48420 |
| 1632003 | DEKEYSER JAMES | Attn JAMES 600  12TH AVE GREEN BAY WI 54203 |
| 1632004 | DEKKER DARREN | Attn DARREN P O BOX 1837 WICHITA FALLS TX 76307 |
| 1632005 | DEKKER MICHAEL | Attn MICHAEL 40 PATTERSON AVE SHREWSBURY NJ 7702 |
| 1106964 | DEKNATEL, INC. | PO BOX 219 COVENTRY CT 6238 |
| 1110757 | DEKNATEL, INC. | 1295 MAIN STREET COVENTRY CT 6238 |
| 1632006 | DEKONING MICHAEL | Attn MICHAEL 208 FAIRFAX ROAD EASLEY SC 29642 |
| 1632007 | DEKRUYF RODNEY | Attn RODNEY 3187 370TH STREET SIOUX CENTER IA 51250 |
| 1614606 | DEKU KUNSTOFF GMBH | POSTFACH 53 POMMELSBRUNN 91221 2 91221 |
| 1558239 | DEKU KUNSTSTOFF | FABRIKSTR.1 POMMELSBRUNN 9 91221 |
| 1632009 | DEL CORRAL VICTORIA | Attn VICTORIA 139 E 33RD STREET NEW YORK NY 10016 |
| 1632010 | DEL DONNA FRANK | Attn FRANK 295 CLOVERDALE COURT SADDLE BROOK NJ 7662 |
| 1604609 | DEL ELECTRIC | 19050 A. WOODFIELD ROAD GAITHERSBURG MD 20879 |
| 1071290 | DEL ELECTRONICS | ONE COMMERCE PARK VALHALLA NY 10595 |
| 1632011 | DEL GRECO GARY | Attn GARY 10 CAMPBELL ST WOBURN MA 1801 |
| 1632012 | DEL GRECO GARY | Attn GARY 10 CAMPBELL ST WOBURN MA 1801 |
| 1109003 | DEL LABORATORIES | 565 BROAD HOLLOW ROAD FARMINGDALE NY 11735 |
| 1109004 | DEL LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE 565 BROAD HOLLOW ROAD FARMINGDALE NY 11735 |
| 1110761 | DEL LABORATORIES | Attn COIN METRO BLVD. RIVERSIDE INDUSTRIAL PARK LITTLE FALLS NY 13365 |
| 1110760 | DEL LABORATORIES | Attn C/O ACCUPAC WAMBOLD ROAD & INDUSTRIAL BLVD MAINLAND PA 19451 |
| 1547517 | DEL MAR ANALYTICAL | 2852 ALTON AVENUE IRVINE CA 92714 |
| 1554712 | DEL MAR ANALYTICAL | 2852 ALTON AVE. IRVINE CA 92606 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1632013 | DEL MARCELLE VICKI | Attn VICKI 1433 CAROLE LANE GREEN BAY WI 54313 |
| 1618513 | DEL MONTE CORP | SUSAN J FLEIDER DEL MONTE FOODS LEG ONE MARKET 6TH FLOOR PO BOX 193575 SAN FRANCISCO CA 94119-3575 |
| 1619283 | DEL MONTE CORP | DENNIS J KRUMHOLZ  RIKER DANZIG SCH ONE SPEEDWELL AVE HEADQUARTERS PLAZA MORRISTOWN NJ 07962-1981 |
| 1571173 | DEL MONTE CORPORATION | 506 WEST NORTH STREET PLYMOUTH IN 46563 |
| 1572238 | DEL MONTE FOODS, U.S.A. | Attn C/O APL WAREHOUSE 8410 AMELIA STREET OAKLAND CA 94621 |
| 1632014 | DEL MONTE LINDA | Attn LINDA 554 CONGRESS ST PHILLIPSBURG NJ 8865 |
| 1632015 | DEL MONTE LINDA | Attn LINDA 554 CONGRESS ST PHILLIPSBURG NJ 8865 |
| 1608186 | DEL MONTE PHILIPPINES INC. | C/O DAVID KNOTT - APBLS ONE MARKET PLAZA SAN FRANCISCO CA 94119 |
| 1607603 | DEL MONTE PHILIPPINES, INC. | C/O DAVID KNOTT-APBLS ONE MARKET PLAZA SAN FRANCISCO CA 94119 |
| 1572040 | DEL MONTE PHILIPPINES, INC. | C/O APL WAREHOUSE 8410 AMELIA STREET OAKLAND CA IT 94607 PHILIPPINES |
| 1573724 | DEL NORTE MASONRY PROD | 4560 RIPLEY DR  EL PASO TX 79922 |
| 1612811 | DEL NORTE MASONRY PROD | 4560 RIPLEY DR EL PASO TX 79922 |
| 1106967 | DEL PAINT | Attn ATTN: ACCT 3105 EAST RENO OKLAHOMA CITY OK 73117 |
| 1115877 | DEL PAINT | Attn ATTN: PURCHASING 3105 EAST RENO OKLAHOMA CITY OK 73117 |
| 1110762 | DEL PAINT | 3105 EAST RENO OKLAHOMA CITY OK 73117 |
| 1128895 | DEL PAPA FRANKIE SUE | OLD SUPREME CT BLDG 100 N CARSON ST CARSON CITY NV 89701 |
| 1602702 | DEL RAY MEDICAL CENTER | Attn C/O MADER 5352 LINTON BLVD. DELRAY BEACH FL 33484 |
| 1632018 | DEL REAL | 2630 1/2 ENROOKLYN LOS ANGELES CA 90033 |
| 1632016 | DEL REAL ANTONIO | Attn ANTONIO 4 NORTH 246 RT 59 WEST CHICAGO IL 60185 |
| 1632017 | DEL REAL JULIAN | Attn JULIAN 121 OAKWOOD 2 WEST CHICAGO IL 60185 |
| 1595676 | DEL RIO CIVIC CENTER | Attn C/O ALPHA INSULATION 1915 AVENUE F. DEL RIO TX 78840 |
| 1632020 | DEL ROCCO LUCY | Attn LUCY 412 SHERMAN AVENUE RARITAN NJ 8869 |
| 1632021 | DEL ROCCO SHARON | Attn SHARON 1201 RARITAN AVENUE 2ND FLOOR HIGHLAND PARK NJ 8904 |
| 1632022 | DEL ROSARIO ANTONIO | Attn ANTONIO 505 N ANNA DRIVE B ANAHEIM CA 92805 |
| 1632024 | DEL TACO, INC. | 1800 WEST KATELLA ORANGE CA 92667 |
| 1632025 | DEL TACO, INC. | Attn ATTN: MICHAEL L ANNIS, ESQ. VP SUITE 400 23041 AVENIDA DE LA CARLOTA LAGUNA HILLS CA 92653 |
| 1597340 | DEL TACO, INC. | Attn ACCOUNTS PAYABLE ROYALTY PAYMENTS ONLY 1800 W. KATELLA AVE. ORANGE CA 92667 |
| 1593797 | DEL TACO, INC. | 15130 NELSON AVENUE LA PUENTE CA 91744 |
| 1109561 | DEL TROPICO FOODS | Attn GAYLE 51 STANFORD DR. KENDALL PARK NJ 8824 |
| 1632026 | DEL VECCHIO GAYLE | STRATIFORM SUN CITY CA 92585 |
| 1589516 | DEL WEB | Attn GAYLE 51 STANFORD DR. KENDALL PARK NJ 8824 |
| 1588582 | DEL WEB HOSPITAL | SMITH AND GREEN SUN CITY AZ 85351 |
| 1070368 | DEL-CON FLUID POWER INC | 1663 CENTRAL STREET STOUGHTON MA 2072 |
| 1632026 | DEL-WIT VIRGINIA | Attn VIRGINIA 600 WEST RAND ROAD A402 ARLINGTON HGHTS IL 60004 |
| 1632027 | DELA CRUZ ARNOLD | Attn ARNOLD 23009 FRIGATE AVE CARSON CA 90745 |
| 1632028 | DELA CRUZ JUAN | Attn JUAN 376 NORTH 6TH STREET NEWARK NJ 7107 |
| 1632029 | DELA CRUZ NAZARIO | Attn NAZARIO 4211 W ROOSEVELT PHOENIX AZ 85009 |
| 1632030 | DELA ROSA EMILIO | Attn EMILIO 1080-1/2 BROAD STREET 28 NEWARK NJ 7102 |
| 1547516 | DELAFIELD CORPORATION | 1520 FLOWER AVENUE DUARTE CA 91010 |
| 1080517 | DELAFOSE ERIC | 2024 13TH STREET LAKE CHARLES LA 70601 |
| 1080517 | DELAFOSE ERIC D | 2024 13TH STREET LAKE CHARLES LA 70601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632032 | DELAFUENTE ERNESTO | Attn ERNESTO 5306 KINSTON AVENUE CULVER CITY CA 90230 |
| 1081313 | DELAGE LANDEN FINANCIAL SERVICES | P O BOX 1779 PAOLI PA 19301-1779 |
| 1564044 | DELAGE LANDEN FINANCIAL SERVICES | Attn REF NO 24132474 P O BOX 41601 PHILADELPHIA PA 19101-1601 |
| 1632033 | DELAHANTY LISA | Attn LISA 2121 EL PASEO #1400 HOUSTON TX 77054 |
| 1632034 | DELAHOUSIE VIRGINIA | Attn VIRGINIA 3304 TYRE NECK ROAD CHESAPEAKE VA 23321 |
| 1632035 | DELAHOUSSAYE DANNY | Attn DANNY 10 C. ROMERO RD. NEW IBERIA LA 70560 |
| 1632036 | DELAIN PETER | Attn PETER 616 AURORA DRIVE GREEN BAY WI 54302 |
| 1617404 | DELAIR HEATING AIR CONDITIONING | Attn SUITE 1101 109 COMMERCE STREET LAKE MARY FL 32746 |
| 1564692 | DELANDSHEER SALES INC | 5835 WEST 6TH AVE. UNIT 4B LAKEWOOD CO 80214 |
| 1074111 | DELANEY & SMITH | 80 WOLF ROAD 6TH FLOOR ALBANY NY 12205 |
| 1632037 | DELANEY JAMES | Attn JAMES 4 LINCOLN STREET ANDOVER MA 1810 |
| 1080306 | DELANEY JOHN | 1137 BENNETT AVE APT. #1 LONG BEACH CA 90804 |
| 1632039 | DELANEY JOHN | Attn JOHN 2212 OAKTON STREET PARK RIDGE IL 60068 |
| 1080306 | DELANEY JOHN M | 1137 BENNETT AVE APT. #1 LONG BEACH CA 90804 |
| 1070820 | DELANEY LINEN SERVICE INC | 79 GROVE STREET WATERTOWN MA 2172 |
| 1074112 | DELANEY, VANDER, LINDEN | 21 WEST 6TH AVENUE 165 WEBSTER SD 57374 |
| 1632040 | DELANGIS JOSEPH | Attn JOSEPH 14959 LASSEN ST MISSION HILLS CA 91345 |
| 1506603 | DELANO CONVEYER EQUIPMENT CO | 5S043 FAIRWAY DRIVE NAPERVILLE IL 60563 |
| 1578783 | DELANO ROCK CO INC | P O BOX 759 DELANO CA 93215 |
| 1578784 | DELANO ROCK CO INC. | 17TH & GLENWOOD STREET DELANO CA 93215 |
| 1610359 | DELANO ROCK CO. INC. | POST OFFICE BOX 759 DELANO CA 93215 |
| 1632041 | DELATTE STEPHEN | Attn STEPHEN 5109 PAGE ST MARRERO LA 70072 |
| 1632042 | DELATTE, JR. JOHN | Attn JOHN 132 EAST 37TH STREET CUT OFF. LA 70345 |
| 1632044 | DELAURA JAMES | Attn JAMES 22240 KETTLE CREEK WY BOCA RATON FL 33428 |
| 1557626 | DELAURENTIS & ASSOCIATES | Attn SUITE 200 2001 JEFFERSON DAVIS HWY ARLINGTON VA 22202 |
| 1618586 | DELAWARE DEPT OF NR AND ENV CONTROL | NICHOLAS A DIPASQUALE SECRETARY 89 KINGS HIGHWAY DOVER DE 19901 |
| 1547518 | DELAWARE RIVER JOINT TOLL | DELAWARE BRIDGE COMMISSION POST OFFICE BOX 88 MORRISVILLE PA 19067 |
| 1559275 | DELAWARE VALLEY CHAPTER ACI | Attn C/O GBCA 36 SOUTH 18TH STREET PHILADELPHIA PA 19103 |
| 1578767 | DELAWARE VALLEY CONCRETE CO | Attn 248 E COUNTY LINE RD P O BOX 457 HATBORO PA 19040 |
| 1578768 | DELAWARE VALLEY CONCRETE CO | 248 EAST COUNTY LINE RD. P.O. BOX 457 HATBORO PA 19040 |
| 1578769 | DELAWARE VALLEY CONCRETE CO. | 110 CONSHOHOCKEN RD. CONSHOHOCKEN PA 19428 |
| 1578770 | DELAWARE VALLEY CONCRETE CO. | 248 E. COUNTY LINE RD. HATBORO PA 19040 |
| 1105868 | DELAWARE VALLEY TAPPI | Attn C/O R BRUCE ARNOLD R.B. ARNOLD ASSOC., INC. 12 E BARNARD ST. WEST CHESTER PA 19382 |
| 1104739 | DELBERT LEE BUTLER, JR. | Attn C/O GRACE DAVISON 4000 N HAWTHORNE CHATTANOOGA TN 37406 |
| 1118571 | DELBERT O BRACKNEY | 1117 GURNEY OSKALOOSA IA 52577-1709 |
| 1124589 | DELBERT PEIXOTO | 2058 RAINBOW ROCK 17744 HWY 101N BROOKINGS OR 97415-8135 |
| 1080001 | DELBRUGGE TIMOTHY | 3975 WISPERING MEADOW DRIVE RANDALLSTOWN MD 21133 |
| 1080001 | DELBRUGGE TIMOTHY M. | 3975 WISPERING MEADOW DRIVE RANDALLSTOWN MD 21133 |
| 1632046 | DELBUONO JAMES | Attn JAMES 1002 FLORENCE CT MORGAN CITY LA 70380 |
| 1632047 | DELCAMBRE CHAD | Attn CHAD 105 WAGUESPACK RD. NEW IBERIA LA 70560 |

Page: 1028 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100853 | DELCHEM | P.O. BOX 10703 WILMINGTON DE 19850 |
| 1106966 | DELCHEM, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 10703 WILMINGTON DE 19850 |
| 1110759 | DELCHEM, INC. | Attn ATTN: RECEIVING DEPT. 1318 E. 12TH STREET WILMINGTON DE 19802 |
| 1113472 | DELCHEM, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 10703 WILMINGTON DE 19850 |
| 1632048 | DELCHER THOMAS | Attn THOMAS 4428 GROSS MILL RD HAMPSTEAD, MD 21074 |
| 1128276 | DELCO DEVELOPMENT CO. | Attn HARVEY COHEN BLUMENFELD DEVELOPMENT GROUP GEN COUNSEL 6800 JERICHO TURNPIKE SYOSSET NY 11791 |
| 1128277 | DELCO DEVELOPMENT CO. | Attn HARVEY COHEN BLUMENFELD DEVELOPMENT GROUP GEN COUNSEL 6800 JERICHO TURNPIKE SYOSSET NY 11791 |
| 1128278 | DELCO DEVELOPMENT CO. | Attn HARVEY COHEN BLUMENFELD DEVELOPMENT GROUP GEN COUNSEL 6800 JERICHO TURNPIKE SYOSSET NY 11791 |
| 1544002 | DELCO DEVELOPMENT COMPANY | Attn c/o BLUMENFELD DEV GROUP 6800 JERICHO TURNPIKE SYOSSET NY 11791 |
| 1071286 | DELCO REMY | Attn 9 2100 E LINCOLN RD KOKOMO IN 46902 |
| 1593103 | DELCO ELECTRONICS | Attn PLANT 1 DEPT 191 1446 SOUTH HOME AVE KOKOMO IN 46902 |
| 1071001 | DELCO ELECTRONICS | Attn SINGAPORE PTE LTD INDUSTRIAL PARK 1 501 ANG MO KIO SINGAPORE IT 2056 SINGAPORE |
| 1071287 | DELCO ELECTRONICS | Attn PLANT 8 2100 E LINCOLN RD KOKOMO IN 46902 |
| 1593102 | DELCO ELECTRONICS | MAIL STATION A 241 KOKOMO IN 46902 |
| 1073000 | DELCO ELECTRONICS | Attn MCALLEN FOR TRADE ZN 6901 S 33RD STREET MCALLEN TX 78503 |
| 1071781 | DELCO REMY | Attn DEPT 1738 PLANT 17 2401 COLUMBUS AVENUE ANDERSON IN 46011 |
| 1072138 | DELCO REMY | Attn PLANT 17 109 BYPASS ANDERSON IN 46256 |
| 1073174 | DELCO REMY AMERICA INC | Attn c/o M G CORPORATION 7601 EAST 88TH PLACE INDIANAPOLIS IN 46256 |
| 1073189 | DELCO REMY AMERICA INC | 2405 COLUMBUS AVE ANDERSON IN 46018 |
| 1073157 | DELCO REMY DIVISION | 7B 7ANE GREY ROAD EL PASO TX 79906 |
| 1110758 | DELEET MERCHANDISING CORP. | 28 BLANCHARD STREET NEWARK NJ 7105 |
| 1114798 | DELEET MERCHANDISING CORP. | Attn ATTN: ACCOUNTS PAYABLE 26 BLANCHARD STREET NEWARK NJ 7105 |
| 1632049 | DELEON ALBERT | Attn ALBERT 2712 NORTH ACRES HOBBS NM 88240 |
| 1632050 | DELEON MANUEL | Attn MANUEL RT 2 BOX 2671 PEARLAND TX 77581 |
| 1632051 | DELEON RAUL | Attn RAUL 6429 REMLAP HOUSTON TX 77055 |
| 1632052 | DELEON RICHARD | Attn RICHARD 1109 SOUTH RANDALL PADADENA TX 77506 |
| 1632053 | DELEON, SR. RODOLFO | Attn RODOLFO 844 IRVING STREET HEREFORD TX 79045 |
| 1566987 | DELETE | Attn c/o W R GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1617881 | DELETE | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1615135 | DELETE | Attn c/o W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1567922 | DELETE | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1567926 | DELETE | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1567921 | DELETE | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1567928 | DELETE | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1586262 | DELETE - NOT A DISTRIBUTOR | DO NOT USE AURORA CO 80011 |
| 1607625 | DELETED - DO NOT USE | Attn DIV DORSEY LANDSCAPING 100 TREE CIRCLE OWENSBORO KY 42309 |
| 1126972 | DELFIN T PELAGIO | 104 LIVE OAK CT FOLSOM CA 95630-1814 |
| 1632054 | DELFINO CAROL | Attn CAROL 8 MARSHVIEW ST, PO BOX 1668 WELLS ME 4090 |
| 1632055 | DELFOSSE GARY | Attn GARY 5058 KILRENNY CT NEW FRANKIN WI 54229 |
| 1632056 | DELFOSSE WAYNE | Attn WAYNE 3242 MEADOW CIR GREEN BAY WI 54311 |

| Person Code | Name | Address |
|---|---|---|
| 1632057 | DELGADO ARLENE | Attn ARLENE 57 BIRCHVIEW DR PISCATAWAY NJ 8854 |
| 1632058 | DELGADO DALIA | Attn DALIA 2766 SEDGWICK AVE 3A BRONX NY 10468 |
| 1632059 | DELGADO FERNAN | Attn FERNAN 28610 GREENWOOD PL CASTAIC CA 91384 |
| 1632060 | DELGADO ISMAEL | Attn ISMAEL 801 PRICE LAREDO TX 78040 |
| 1632061 | DELGADO JOSE | Attn JOSE 425 56 ST. #1 WEST NEW YORK NJ 7093 |
| 1632062 | DELGADO MANUEL | Attn MANUEL 3419 ST. LOUIS AVE. FT WORTH TX 76110 |
| 1632063 | DELGADO MARTIN | Attn MARTIN 8TH ST. H-18 EXT VILLA RICA BAYAMON PR 959 |
| 1632064 | DELGADO MONICA | Attn MONICA 6266 TERRA ROSA CIRCL BOYNTON BEACH FL 33437 |
| 1071828 | DELHI-SOLAC INC | 65 WAVERLEY ST DELHI ONTARIO ON N4B 1E8 CANADA |
| 1590056 | DELHI-SOLAC INC | 65 WAVERLEY ST DELHI ONTARIO ON N4B 1E8 CANADA |
| 1632065 | DELHOMME ALLEN | Attn ALLEN P O BOX 537 IOTA LA 70543 |
| 1632066 | DELHOMME DALLAS | Attn DALLAS 209 KATHY DRIVE RAYNE LA 70578 |
| 1100402 | DELHOMME INDUSTRIES, INC. | P. O. BOX 9962 NEW IBERIA LA 70562 |
| 1632067 | DELI RICK | Attn RICK 3124 CUTTER CT OSHKOSH WI 54904 |
| 1632068 | DELICATI KAREN | Attn KAREN 921 MCCOY DRIVE IRVING TX 75062 |
| 1611320 | DELICIA HONDURAS | BRITISH HONDURAS BRITISH HONDUR AV 9999 UNITED KINGDOM |
| 1100158 | DELIMA & CIA | P.O. BOX 11210 NEW YORK NY 10249 |
| 1632069 | DELIMA HENRIQUE | Attn HENRIQUE 32 WHITE STREET TAUNTON MA 2780 |
| 1098910 | DELIMA MARSH S.A. | CALLE 67N NO. 6N-85 URGAN MENGA CALI II COLOMBIA |
| 1632070 | DELIMA MARSH S.A. | Attn ALBERT 1200 W. WINTON AVE SP 55 HAYWARD CA 94545 |
| 1632071 | DELISLE ALBERT | Attn NANCY 74 WINDMILL LA ARLINGTON MA 2174 |
| 1589131 | DELISLE NANCY | TRANSPORTATION CENTER JOB CHARLOTTE NC 28231 |
| 1632072 | DELIVERIES TO WAREHOUSE | Attn DONALD P O BOX 206 STEENS MS 39766 |
| 1632073 | DELK DONALD | Attn DONALD P O BOX 206 STEENS MS 39766 |
| 1570690 | DELK LARRY | Attn LARRY 110 STUART DRIVE STEENS MS 39766 |
| 1544005 | DELKALB MEDICAL CENTER | P O BOX 102204 ATLANTA GA 30368-2204 |
| 1565407 | DELL COMPUTER CORP | Attn DELL RECEIVABLES L.P. PO BOX 890837 DALLAS TX 75389-0837 |
| 1604105 | DELL COMPUTER CORPORATION | ONE DELL WAY ROUND ROCK TX 78664 |
| 1102828 | DELL COMPUTER PALMER ROAD SITE | Attn C/O BAHL 319 EAST PARMER LANE AUSTIN TX 78753 |
| 1608593 | DELL COMPUTERS | 1 DELL WAY ROUND ROCK TX 78682 7000 |
| 1632070 | DELL COMPUTOR | Attn C/O WHITE CONSTRUCTION C/O BAHL INSULATION 701 EAST PARMER ROUND ROCK TX 78681 |
| 1100067 | DELL DIRECT SALES CORP. | 9505 ARBORETUM BLVD. AUSTIN TX 78759-7299 |
| 1559932 | DELL FINANCIAL SERVICES | P O BOX 99355 CHICAGO IL 60693 |
| 1565169 | DELL FINANCIAL SERVICES | Attn DFS ACCEPTANCE POST OFFICE BOX 99200 CHICAGO IL 60693 |
| 1562635 | DELL HOME SYSTEMS CO | ONE DELL WAY ROUND ROCK TX 78682 |
| 1602141 | DELL JEWISH COMM CENTER | Attn C/O BAHL 7300 HARTLAND AUSTIN TX 78731 |
| 1602184 | DELL JEWISH COMMUNITY | Attn C/O BAHL INSULATION 7300 HART LANE AUSTIN TX 78731 |
| 1632074 | DELL KENT | Attn KENT 2324 BRAMBLEWOOD COURT WAUKESHA WI 53188 |
| 1570564 | DELL MARKETING CORPORATION | P O BOX 87247-8168 PHILADELPHIA PA 19170-8168 |
| 1102857 | DELL MARKETING L.P. | ONE DELL WAY ROUND ROCK TX 78682 |
| 1552174 | DELL MARKETING L.P. | 2214 WEST BRAKER LN. BLDG 3 AUSTIN TX 78758 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552179 | DELL MARKETING L.P. | Attn DELL RECEIVABLES LP DEPT AT 40032 ATLANTA GA 31192-0032 |
| 1563974 | DELL MARKETING LP | Attn P O BOX 120001 PO BOX 0680 DALLAS TX 75312-0680 |
| 1562996 | DELL MARKETING, L.P. | ONE DELL WAY ROUND ROCK TX 78682 |
| 25/78787 | DELL MATERIALS | P O BOX 187 DELL RAPIDS SD 57022 |
| 081074 | DELL RECEIVABLES L.P. | PO BOX 120001 DEPT. 0837 DALLAS TX 75312-0837 |
| 21105851 | DELL RECEIVABLES L.P. | DEPT. AT 40032 ATLANTA GA 31192-0032 |
| 547534 | DELL RECEIVABLES L.P. | DEPT. 0837 DALLAS TX 75312-0837 |
| 947536 | DELL RECEIVABLES L.P. | PO BOX 890837 DALLAS TX 75389-0837 |
| 547535 | DELL RECEIVABLES L.P. | P.O. BOX 7247-7760 PHILADELPHIA PA 19170-7760 |
| 544004 | DELL RECEIVABLES L.P. | PO BOX 890837 DALLAS TX 75389-0837 |
| 1096695 | DELL RECEIVABLES L.P. | DEPT. AT 40032 ATLANTA GA 31192-0032 |
| 096320 | DELL RECEIVABLES L.P. | DEPT. AT 40032 ATLANTA GA 31192-0032 |
| 558610 | DELL RECEIVABLES L P | Attn DEPT 0837 PO BOX 120001 DALLAS TX 75312-0837 |
| 5550952 | DELL RECEIVABLES LP | Attn DEPT 0837 PO BOX 120001 DALLAS TX 75312-0999 |
| 544003 | DELL USA, L.P. | Attn AGENT-DELL RECEIVABLES CO P.O. BOX 7247-7760 PHILADELPHIA PA 19170-7670 |
| 550254 | DELL USA, L.P. | Attn P.O. BOX 7247-7670 AGENT - DELL RECEIVABLES CORP PHILADELPHIA PA 19170-7670 |
| 1632075 | DELLERGO AMY | Attn AMY 1657 GAULT WAY SPARKS NV 89431 |
| 1608143 | DELLA CONCRETE CORP. | 1519 SOUTH STATE STREET NORTH ADAMS MA 1247 |
| 121332 | DELLA IRENE SITROCK | HCR 66 BOX 223-B WARSAW MO 65355-8019 |
| 1632076 | DELLA STEWART | Attn STEWART 7978 CATHERINE AVE PASADENA MD 21122 |
| 1632077 | DELLA VEDOVA ERIC | Attn ERIC 10661 NW 19TH PLACE PEMBROKE PINES FL 33026 |
| 1632078 | DELLAPINA PAULA | Attn PAULA 4105 ASHFORD GREEN DULUTH GA 30136 |
| 1632079 | DELLAVOLPE MARY | Attn MARY 34 RICHARD CIRCLE WOBURN MA 1801 |
| 1632080 | DELLINGER FRANK | Attn FRANK 145 GRAY FOX RUN CHESNEE SC 29323 |
| 620850 | DELLITTER'S CONTAINER HAUL-AWAY | 2135 RIMROCK ROAD MADISON WI 53715 |
| 1632081 | DELLONE CEDRIC | Attn CEDRIC 2 COUNCILMAN AVENUE BALTIMORE MD 21206 |
| 1632082 | DELLORTO ROBERT | Attn ROBERT 505 SE 43RD ST A203 CAPE CORAL FL 33904 |
| 5/78786 | DELLS MATERIALS | P.O. BOX 187 DELL RAPIDS SD 57022 |
| 5/78788 | DELLS MATERIALS | 1111 E. 7TH. ST. DELL RAPIDS SD 57022 |
| 610360 | DELLS PAM CO | BOX 130 BARABOO WI 53913 |
| 574922 | DELLS READY MIX | COUNTY TRUCK A WISCONSIN DELLS WI 53965 |
| 5/78789 | DELLS READY MIX | BOX 130 BARABOO WI 53913 |
| C078152 | DELMARTIN JEFFREY | C/O J. L. MANTA CO. GENEVA IL 60134 |
| 1078152 | DELMARTIN JEFFREY R | 7276 POMMEL DRIVE ELDERSBURG MD 21784 |
| 1100746 | DELMARVA EQUIPMENT SALES, INC. | 7276 POMMEL DRIVE ELDERSBURG MD 21784 |
| 1088941 | DELMARVA SAFETY ASSN. | 3820B WILKENS AVE. BALTIMORE MD 21229 |
| 1632084 | DELMONT JACK | RD 6 BOX 48 GEORGETOWN DE 19947 |
| 1583816 | DELMOH HOSPITAL | Attn JACK 1210 ELM ST. 3 ATLANTIC IA 50022 |
| 1594311 | DELNOR C/O JL MANTA CPU TRANSHIELD | Attn P.O. 26391 TRANSHIELD W. CHICAGO WEST CHICAGO IL 60185 |
| 1632085 | DELOACH C | Attn C 1375 CLINTON BARTOW FL 33830 |

Page: 1031 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632066 | DELOACH CHARLES | Attn CHARLES 2345 COBB PKWY U-2 SMYRNA GA 30080 |
| 1632087 | DELOACH CHARNOL | Attn CHARNOL 243 CHARLOTTE PLACE SOUTH BOUND BROOK NJ 8880 |
| 1632088 | DELOACH CHRISTINA | Attn CHRISTINA 8970 APT. A NORTH 95TH STREET MILWAUKEE WI 53224 |
| 1632089 | DELOACH CLORIS | Attn CLORIS 531 S MOORE KANKAKEE IL 60901 |
| 1632090 | DELOACH MARIE | Attn MARIE 243 CHARLOTTE PLACE SOUTH BOUND BROOK NJ 8880 |
| 1580540 | DELOACH WINERY | GACO WESTERN SANTA ROSA CA 95401 |
| 1632091 | DELOATCH SHIRLEY | Attn SHIRLEY P O BOX 565 HALIFAX NC 27839 |
| 1561998 | DELOITTE & TOUCHE | P O BOX 1613 STAMFORD CT 06920-1613 |
| 1074116 | DELOITTE & TOUCHE | P O BOX 1613 STAMFORD CT 69201813 |
| 1617947 | DELOITTE & TOUCHE | P O. BOX 1613 STAMFORD CT 06920-1813 |
| 1556401 | DELOITTE & TOUCHE LLP | 701 POYDRAS STREET, STE 3700 NEW ORLEANS LA 70139-3700 |
| 1561916 | DELOITTE & TOUCHE LLP | Attn SUITE 900 20 NORTH BROADWAY OKLAHOMA CITY OK 73102-8203 |
| 1569185 | DELOITTE & TOUCHE LLP | 20 NORTH BROADWAY  SUITE 900 OKLAHOMA CITY OK 73102-8203 |
| 1074415 | DELOITTE & TOUCHE LLP | 20 NORTH BROADWAY  SUITE 900 OKLAHOMA CITY OK 731028203 |
| 1615543 | DELOITTE & TOUCHE LLP | P.O. BOX 641112 PITTSBURGH PA 15264-1112 |
| 1632092 | DELONG CHRISTOPHER | Attn CHRISTOPHER 147 NORTH 3RD STREET REAR HAMBURG PA 19526 |
| 1632093 | DELONG DONNA MARIE | Attn DONNA MARIE 23 FISCHER AVE BOUND BROOK NJ 8805 |
| 1632094 | DELONG ROBERT | Attn ROBERT 13500 LA CRESTA DRIVE PIEDMONT OK 73078 |
| 1632095 | DELONG RONALD | Attn RONALD 743 HEX HIGHWAY HAMBURG PA 19526 |
| 1632096 | DELONGPRE CHERI | Attn CHERI CHISM TRAILER COURT CHISM ST. 72 RENO NV 89509 |
| 1632097 | DELORENZO EDMUND | Attn EDMUND 1158 BURR PLACE HASBROUCK HGTS NJ 7604 |
| 1121027 | DELORES A ELLINGSWORTH | 1400 LINCOLN TERRACE NE COLUMBIA HEIGHTS MN 55421-1972 |
| 1121914 | DELORES CARR | C/O  DELORES RUBENSTEIN 128 LAKESIDE AVE COLTS NECK NJ 07722-1533 |
| 1118153 | DELORES E KESSNER | 5902 MEMORIAL HWY AGHA 409 TAMPA FL 33615-5051 |
| 1119649 | DELORES M CROSBIE | P O BOX 1519 CHALMETTE LA 70044-1519 |
| 1127941 | DELORES REA BIRDSONG | PO BOX 2661 LONGVIEW TX 75606-2661 |
| 1568322 | DELORES SCHNEIDER | 6207 COLLINSWAY ROAD BALTIMORE MD 21228 |
| 1568270 | DELORISE DAMRON | 6323 175TH STREET TINLEY PARK IL 60477 |
| 1101988 | DELORO STELLITE | Attn 471 DUNDAS EST P.O. BOX 5300 BELLEVILLE ON K8N 1G2 CANADA |
| 1632098 | DELOS REYES GERALD | Attn GERALD 4614 COVENTRY LANE CORPUS CHRISTI TX 78411 |
| 1632099 | DELOST WILLIAM | Attn WILLIAM 1611 LOCUST STREET BALTIMORE MD 21226 |
| 1632100 | DELP D | Attn D 4 LOETSCHER LANE VILONIA AR 72173 |
| 1632101 | DELP MARTHA | Attn MARTHA 4 LOETSCHER LN VILONIA AR 72173 |
| 1632102 | DELP MARTHA | Attn MARTHA 4 LOETSCHER LN VILONIA AR 72173 |
| 1070959 | DELPHI | Attn GENERAL MOTORS CORP 2401 COLUMBUS AVE ANDERSON IN 46011 |
| 1071693 | DELPHI | Attn GENERAL MOTORS CORP PLANT #11 OIL HOUSE DEPT #1122 ANDERSON IN 46018 |
| 1577676 | DELPHI AUTOMOTIVE | Attn SQUARE LAKE ROAD C/O COMMERCIAL INTERIOR SYSTEMS TROY MI 48007 |
| 1072085 | DELPHI AUTOMOTIVE SYSTEMS | Attn DISBURSEMENT ANALYSIS DEPT 313-857-1234 PONTIAC MI 48943-6666 |
| 1073136 | DELPHI AUTOMOTIVE SYSTEMS | Attn RECEIVING AREA 411 2926 DAVISON ROAD FLINT MI 48556 |
| 1070960 | DELPHI ENERGY & ENGINE | Attn ATTN J ARANDA #32 CELERITY WAGON EL PASO TX 79906 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1071656 | DELPHI ENERGY & ENGINE | Attn RECEIVING AREA 603 4134 DAVISON ROAD FLINT MI 48506 |
| 1071641 | DELPHI ENERGY & ENGINE | 4800 S SAGINAW ST FLINT MI 48501 |
| 1079621 | DELPHI FRANCIS | 374 HWY. 494 NATCHEZ LA 71456 |
| 1079621 | DELPHI FRANCIS J | 374 HWY. 494 NATCHEZ LA 71456 |
| 1120970 | DELPHINE SNOWDEN | 19719 CHAPEL ST DETROIT MI 48219-1907 |
| 1100646 | DELPS SUPPLY, INC. | Attn 1211 LATTA STREET P.O. BOX 11586 CHATTANOOGA TN 37401 |
| 7128289 | DELRAE K CARROLL | 1025 CARROLL RD KELSO WA 98626-9650 |
| 563304 | DELRAY FIRE EXTINGUISHER SERVICE | Attn INC 350-107 BUSINESS PARKWAY ROYAL PALM BEACH FL 33411 |
| 1544007 | DELRAY LINCOLN MERCURY, INC. | 2102 S. FEDERAL HWY DELRAY BEACH FL 33483 |
| 1544008 | DELRAY SHOOING CENTER INC. | Attn BLDG H #6 1505 POINSETTIA DR DELRAY BEACH FL 33444 |
| 1598430 | DELRAY SIGNS INC. | 360 N.E. 4TH STREET DELRAY BEACH FL 33483 |
| 1544009 | DELROSE SIEBER TRUST UA SEP 11 8 | 7306 N W 107TH OKLAHOMA CITY OK 73162-4425 |
| 124414 | DELSAN-AIM | 9100 BOUL HENRY BOURASASA EST MONTREAL QC H1E 2S4 CANADA |
| 1632104 | DELSART GREGORY | Attn GREGORY 1706 KALAHARI DR GREEN BAY WI 54313 |
| 1632105 | DELSIGNORE JOSEPH | Attn JOSEPH 8 COLONIAL WAY PLAINVILLE MA 2762 |
| 1632106 | DELSORDO PHILIP | Attn PHILIP 29 CLEVELAND ST PITTSTON PA 18640 |
| 1114496 | DELTA AIR LINES INC | Attn ATTEN. ACCOUNTS PAYABLE DEPARTMENT 832 ATLANTA GA 30320-2536 |
| 1569978 | DELTA AIRLINES, INC. | Attn CROWN ROOM CLUB PO BOX 102171 ATLANTA GA 30368-2171 |
| 1100643 | DELTA AUTOMATION, INC. | P. O. BOX 1392 CHESTERFIELD VA 23832 |
| 1105935 | DELTA AUTOMATION, INC. | 2704 CHARLES CITY ROAD RICHMOND VA 23231 |
| 1594081 | DELTA BUILDING SUPPLIES | 3077 S W. 13TH DR. DEERFIELD BEACH FL 33442 |
| 1610062 | DELTA BUILDING SUPPLY | Attn PO BOX 3360 A KCG INC COMPANY1 KANSAS CITY KS 66103 |
| 1592725 | DELTA BUILDING SYSTEMS | 151 TADDEI ROAD ACAMPO CA 95220 |
| 1544006 | DELTA BUSINESS SYSTEMS | P O BOX 620000 ORLANDO FL 32891-8344 |
| 1547512 | DELTA BUSINESS SYSTEMS | P O BOX 620000 ORLANDO FL 32891-8344 |
| 1547513 | DELTA CAPITAL SERVICES | 4150 JOHN YOUNG PARKWAY ORLANDO FL 32804-2620 |
| 1560062 | DELTA CHEMICAL CORPORATION | P O. BOX 73054 BALTIMORE MD 32373-0054 |
| 1102769 | DELTA CHEMICALS | P. O. BOX 73054 BALTIMORE MD 21273-0054 |
| 1072918 | DELTA CIRCUITS | 21 CASH DRIVE CARSON CITY NV 89706 |
| 605998 | DELTA COM SWITCHING CTR | 55 PARK PLACE STE 220 ATLANTA GA 30303 |
| 606049 | DELTA COMMUNICATIONS | 2221 17TH STREET GULFPORT MS 39501 |
| 606967 | DELTA CONCRETE | PO BOX1092 FORREST CITY AR 72336-1092 |
| 606968 | DELTA CONCRETE | 208 SFC 778 FORREST CITY AR 72335 |
| 1602462 | DELTA CONCRETE PRODUCTS | Attn DO NOT USE 4096 JEFFERSON BELLAIRE OH 43906 |
| 1602894 | DELTA CONCRETE PRODUCTS | 6955 PECUE LANE BATON ROUGE LA 70809 |
| 1614078 | DELTA CONCRETE PRODUCTS | P O. BOX 40 BELLAIRE OH 43906 |
| 1602873 | DELTA CONCRETE PRODUCTS COMPANY INC | PO BOX1589 DENHAM SPRINGS LA 70727 |
| 1095969 | DELTA CONTROL, INC. | P O. BOX 13612 DAYTON OH 45413 |
| 1100113 | DELTA CONTROL, INC. | 2532 NORDIC RD. DAYTON OH 45414 |
| 1556424 | DELTA COOLING TOWERS, INC. | P. O. BOX 18356 NEWARK NJ 7191 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1106968 | DELTA DISTRIBUTORS, INC. | Attn A BRENNTAG CO. 610 FISHER ROAD LONGVIEW TX 75604-5299 |
| 1552142 | DELTA DISTRIBUTORS, INC. | P.O. BOX 970230 DALLAS TX 75397-0230 |
| 1110763 | DELTA DISTRIBUTORS, INC. | 11344 PLANO ROAD DALLAS TX 75243 |
| N1564003 | DELTA DISTRIBUTORS, INC. | 1061 11TH COURT WEST BIRMINGHAM AL 35204 |
| 0615788 | DELTA DUMP TRUCK INC. | 101C HICKS AVE. MEDFORD MA 2155 |
| 1071797 | DELTA ELECTRIC MOTOR REPAIR | Attn BANGPOO INDUSTRIAL ESTATE SUKHUMVIT ROAD/ ROOM 37 714-723 SOI ES EPZ SAMUTHPRAKARIN BANGKO IT |
|  | DELTA ELECTRONIC (THAILAND) LTD | 10280 THAILAND |
| 1072068 | DELTA ELECTRONICS INC | PO BOX 11268 ALEXANDRIA VA 22312 |
| 1072069 | DELTA ELECTRONICS INC | 5730 GENERAL WASHINGTON DRIVE ALEXANDRIA VA 22312 |
| 1071761 | DELTA ELECTRONICS INC | 9F NO 144 MINCHUN E RD SEC 3 TAIPEI IT 0 TAIWAN, PROVINCE OF CHINA |
| 1603045 | DELTA EMPLOYEES CREDIT UNION | Attn C/O EVCON 1025 VIRGINIA AVENUE HAPEVILLE GA 30354 |
| 1110765 | DELTA FOREMOST CHEMICAL | 3915 AIR PARK STREET MEMPHIS TN 38118 |
| 1547511 | DELTA HOSPITAL SUPPLY INC. | 31 ASTOR AVENUE NORWOOD MA 02062-5016 |
| 1106969 | DELTA INDUSTRIAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE 5700 COMMANDER DRIVE PO BOX 444 ARLINGTON TN 38002 |
| 1115163 | DELTA INDUSTRIAL COATINGS | 5700 COMMANDER DRIVE ARLINGTON TN 38002 |
| 1110764 | DELTA INDUSTRIAL COATINGS | 5700 COMMANDER DRIVE ARLINGTON TN 38002 |
| 1113474 | DELTA INDUSTRIAL COATINGS | Attn ATTN: PURCHASING 5700 COMMANDER DRIVVE ARLINGTON TN 38002 |
| 1113473 | DELTA INDUSTRIAL COATINGS | Attn ATTN: PURCHASING 5700 COMMANDER DRIVVE ARLINGTON TN 38002 |
| 1550373 | DELTA INDUSTRIES INC | 5280 BELMONT ROAD DOWNERS GROVE IL 60515 |
| N1103490 | DELTA INDUSTRIES, INC. | 2201 WEST CURTISS STREET DOWNERS GROVE IL 60515 |
| 1556228 | DELTA LAND SCAPE SUPPLY OF GEORGIA | 5999 E GOSHEN SPRINGS ROAD NORCROSS GA 30071 |
| D1547531 | DELTA PLASTICS | 5334 EAST CHAPMAN AVE. STE. 200 ORANGE CA 92669 |
| 1560805 | DELTA PLUMBING | 4837 COLLEGE STREET FOREST PARK GA 30297 |
| 1073114 | DELTA PRODUCTS CORPORATION | Attn SPACE G 841 N INDUSTRIAL PARK AVENUE NOGALES AZ 85621 |
| 0960017 | DELTA PRODUCTS GROUP | P. O. BOX 6466 AURORA IL 60598-0466 |
| 1576945 | DELTA READY MIX | P O BOX 597 CLEVELAND MS 38732 |
| 1576946 | DELTA READY MIX | P. O. BOX 597 CLEVELAND MS 38732 |
| 1576947 | DELTA READY MIX | 1624 OLD HWY 61 NORTH CLEVELAND MS 38732 |
| 1595391 | DELTA REGIONAL HOSPITAL | Attn C/O F.L. CRANE & SONS INC. 605 HWY 61 NORTH BOYLE MS 38730 |
| 1594526 | DELTA REGIONAL MEDICAL CENTER | Attn C/O F.L. CRANE & SONS 1400 EAST UNION ST. GREENVILLE MS 38701 |
| D1114799 | DELTA RESINS & REFRACTORIES | Attn QUADEL DIVISION PO BOX 9368 MILWAUKEE WI 53209 |
| 1559472 | DELTA ROOFING | 5 ESQUIRE ROAD NORTH BILLERICA MA 1862 |
| 1550552 | DELTA SCALE OF GEORGIA INC | P O BOX 2828 NORCROSS GA 30091 |
| 1096510 | DELTA STATES TUFF, INC. | P. O. BOX 3749 BATON ROUGE LA 70821 |
| 1100506 | DELTA STATES TUFF, INC. | 2540 SCENIC HWY. BATON ROUGE LA 70805 |
| 1109562 | DELTA TECHNICAL COATINGS | 2550 PELLISSIER PLACE WHITTIER CA 90601 |
| 1566510 | DELTA TESTING AND INSPECTION, INC. | 1855 MASON AVE. BATON ROUGE LA 70805 |
| 1613625 | DELTA TOWER | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS CENTURY CITY CA 90067 |
| 1102896 | DELTA TRANSPORT, INC. | 3801 ASIATIC AVE. BALTIMORE MD 21226 |
| 1555933 | DELTA WHISTLER RESORT | 4050 WHISTLER WAY WHISTLER BC V0N 1B4 CANADA |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1558819 | DELTA WHISTLER RESORT | 4050 WHISTLER WAY WHISTLER BC V0N 1B0 CANADA |
| 1563020 | DELTA WYE ELECTRIC, INC. | 1010 E. LACY AVE. ANAHEIM CA 92805 |
| 1100221 | DELTA-P CORP. T/A CONTECH | P.O. BOX 920 GLEN BURNIE MD 21060-0920 |
| N072733 | DELTA-V ELECTRONICS | 766 SAN ALESO AVENUE SUNNYVALE CA 94086 |
| 578824 | DELTA/UNITED SPECIALTIES | 3166 BROAD AVE MEMPHIS TN 38112 |
| 1613906 | DELTECH COMMUNITY COLLEGE | Attn C/O KENT COUNTY PAINTING SECOND & SHIPLEY STREET WILMINGTON DE 19801 |
| 632107 | DELUCA JOAN | Attn JOAN 13 BEGONIAS CT. HOMOSASSA FL 34446 |
| 632108 | DELUCA JOANNE | Attn JOANNE 19 ROSEDALE AVE EVERETT MA 2149 |
| 632109 | DELUCA ANTHONY | Attn ANTHONY 2135-H SPRING HARBOR DELRAY BEACH FL 33445 |
| 632111 | DELUNA PAUL | Attn PAUL 3962 HAINES SAN DIEGO CA 92109 |
| 564291 | DELUXE BUSINESS FORMS AND SUPPLIES | P O BOX 64500 SAINT PAUL MN 55164-0500 |
| 570249 | DELVAL EQUIPMENT | 200 OLD POND ROAD BRIDGEVILLE PA 15017 |
| 547514 | DELVAL EQUIPMENT CORP. | 431 FEHELEY DRIVE KING OF PRUSSIA PA 19406 |
| 104105 | DELVAN ELECTRONICS INC. | 14605 N. 73RD ST. SCOTTSDALE AZ 85260 |
| 632112 | DELVAUX PETER | Attn PETER 1178 GARLAND AVE GREEN BAY WI 54301 |
| 632113 | DELVECCHIO STEVEN | Attn STEVEN 29 MEAD AVE MIDDLESEX NJ 8846 |
| 632114 | DELVECCHIO STEVEN | Attn STEVEN 29 MEAD AVE MIDDLESEX NJ 8846 |
| 632115 | DELVECCHIO WILLIAM | Attn WILLIAM 58 WOODLAWN ROAD RANDOLPH MA 2368 |
| 632116 | DELWAR HUSSAIN | Attn HUSSAIN 233 EAST 6TH STREET NEW YORK NY 10009 |
| 578846 | DEMACO CONCRETE | 1201 N. 2ND STREET FORT PIERCE FL 34950 |
| 561662 | DEMAR ENGINEERING,INC. | P.O. BOX 41027 HOUSTON TX 77240-1027 |
| 632117 | DEMARCO JOSEPH | Attn JOSEPH 4881 FLAGSTONE DRIVE SARASOTA FL 34238 |
| 1511869 | DEMARCO MAX VAC CORP. | 1412 RIDGEVIEW DRIVE MCHENRY IL 60050 |
| 632118 | DEMARSICO JOHN | Attn JOHN 90 EAST MOUNTAIN RD ADAMS MA 1220 |
| 632119 | DEMARTINI KATHLEEN | Attn KATHLEEN 335 E 51ST 4C NEW YORK NY 10022 |
| 632121 | DEMASI JR JOHN | Attn JOHN 113 SAN MIGUEL PLACE CHAPEL HILL NC 27514 |
| 632120 | DEMASI THOMAS | Attn THOMAS 6 MAY CHERRY LITTLETON CO 80127 |
| 632122 | DEMATTHEWS JEAN | Attn JEAN 1934 SE WEST DUNBROOKE CIRCLE PORT ST LUCIE FL 34952 |
| 632123 | DEMATTIE JAMES | Attn JAMES 174 HAGAN DR. PINEVILLE LA 71360 |
| 632124 | DEMBO TOUROY | Attn TOUROY 1590 SHERIDAN AVE. BRONX NY 10457 |
| 632125 | DEMBOWSKI ARNOLD | Attn ARNOLD 5502 MIDDLESEX DEARBORN MI 48126 |
| 632126 | DEMBOWSKI ARNOLD | Attn ARNOLD 5502 MIDDLESEX DEARBORN MI 48126 |
| 611765 | DEMCO GROUP | Attn WAREHOUSE 317 W. SECOND STREET CLAYTON NC 27520 |
| 1576572 | DEMCO GROUP INC | 317 W. SECOND ST CLAYTON NC 27520 |
| 1578844 | DEMCO INC. | P O BOX 65157 WEST DES MOINES IA 50265 |
| 1100014 | DEMCO, INC. | Attn 833 E. 29TH. ST. P.O. BOX 94700 OKLAHOMA CITY OK 73109 |
| 632127 | DEMELLO ANDREW | Attn ANDREW 5 GIVEN DRIVE BURLINGTON MA 1803 |
| 632128 | DEMELLO CAROLINE | Attn CAROLINE 30 PURCHASE ST. TAUNTON MA 2780 |
| 1093005 | DEMERARA OXYGEN COMPANY, LTD | ECCLES FARM VILLAGE, EAST BANK, DEM GUYANA IT GUYANA |
| 1563054 | DEMERS EXPOSITION SERVICES INC | 180 JOHNSON ST MIDDLETOWN CT 6457 |

Page: 1035 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1069972 | DEMERS SCALE CO | 41 ROBINSON RD WOBURN MA 1801 |
| 1632129 | DEMERS WAYNE | Attn WAYNE 179 PLEASANT STREET EASTHAMPTON MA 1027 |
| 1632130 | DEMERSON GLADYS | Attn GLADYS 9933 WALNUT ST OAKLAND CA 94603 |
| 1632136 | DEMETER | 3110 CALIFORNIA ST., N.E. MINNEAPOLIS MN 55418 |
| 2114662 | DEMETER | 3110 CALIFORNIA ST., N.E. MINNEAPOLIS MN 55418 |
| 1632131 | DEMETRIOS JAMES | Attn JAMES 14003 CIMARRON SANTA FE TX 77517 |
| 1104851 | DEMETRIUS MICHOS | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1632132 | DEMIK MICHELLE | Attn MICHELLE R 2 BOX 19 C ST ANNE IL 60964 |
| 1632133 | DEMIK SHELBY | Attn SHELBY 549 W STATION ST ANNE IL 60964 |
| 1632134 | DEMILO MARY | Attn MARY 53 UPLAND ROAD BELMONT MA 2178 |
| 1078977 | DEMMA DEBORAH | 12543 MARTINGALE LOCKPORT IL 60441 |
| 1078977 | DEMMA DEBORAH K | 12543 MARTINGALE LOCKPORT IL 60441 |
| 1632136 | DEMMONS WILLIAM | Attn WILLIAM 41 BENNETT ST. WAKEFIELD MA 1880 |
| 1632137 | DEMNY DAVID | Attn DAVID P O BOX 289 HALLETTSVILLE TX 77964 |
| 1564899 | DEMOCRATIC CONGRESSIONAL CAMPAIGN | COMMITTEE - NON FEDERAL ACCOUNT 430 SOUTH CAPITOL ST SE WASHINGTON DC 20003 |
| 1544011 | DEMOCRATIC LEADERSHIP COUNCIL | 518 C STREET NE WASHINGTON DC 20002 |
| 1617242 | DEMOCRATIC NATIONAL COMMITTEE- | Attn NON FEDERAL ACCOUNT 430 S CAPITOL ST SE WASHINGTON DC 20003 |
| 1632138 | DEMONACO ROBERTA | Attn ROBERTA 3352 SANDY CREEK SHELBY TWP MI 48316 |
| 1632139 | DEMONTMOLLIN L | Attn L PO BOX 821 LK PENASOFFKEE FL 33538 |
| 1632140 | DEMORRETT JAMES | Attn JAMES BOX 62 RHAME ND 58651 |
| 1078261 | DEMORY JR FRED | 711 WICKLOW ROAD BALTIMORE MD 21229 |
| 1078261 | DEMORY JR FRED | 711 WICKLOW ROAD BALTIMORE MD 21229 |
| 1078261 | DEMORY, FRED D | 711 WICKLOW ROAD BALTIMORE MD 21229 |
| 1632144 | DEMOSS F | Attn F 4205 BENJESTOWN ROAD MEMPHIS TN 38127 |
| 1565951 | DEMOTECH INC | 2941 DONNYLANE BOULEVARD COLUMBUS OH 43235-3228 |
| 1632145 | DEMOTT GERALD | Attn GERALD BOX 17 TABLE GROVE IL 61482 |
| 1632146 | DEMOTT MARTHA | Attn MARTHA 6601 W. PLANO PKWY # 1914 PLANO TX 75093 |
| 1632147 | DEMPKEY DONALD | Attn DONALD ROUTE #4, BOX 44A COLUMBUS NE 68601 |
| 1632148 | DEMPSEY EDWARD | Attn EDWARD 119 LACONIA STREET LEXINGTON MA 2173 |
| 1105811 | DEMPSEY L. PEGO | 1417 EAST KENT SULPHUR LA 70663 |
| 1632149 | DEMPSEY MERRIL | Attn MERRIL 200 W CLARKSON ROAD WATERLOO WI 53594 |
| 1632150 | DEMPSEY MICHAEL | Attn MICHAEL 66 CLIFTON STREET CAMBRIDGE MA 2140 |
| 1632151 | DEMPSEY R | Attn R 119 LAWRENCE STREET LYMAN SC 29365 |
| 1632152 | DEMPSEY SEAN | Attn SEAN 50 ALLENDALE DRIVE RYE NY 10580 |
| 1632153 | DEMPSEY W | Attn W. 1839 TEAGUE ROAD WHITWELL TN 37397 |
| 1632154 | DEMPSTER, III WILLIAM | Attn WILLIAM 18 CHAUTAUQUA AVE NASHUA NH 3060 |
| 1077201 | DEMPSTER WILLIAM | 18 CHAUTAUQUA AVE NASHUA NH 03060 |
| 1632155 | DEN GERALD | Attn GERALD 16332 HOLLYWOOD LANE HUNTINGTON BEACH CA 92649 |
| 1632156 | DEN HARDER GEERTRUID | Attn GEERTRUID 1517 DAVENPORT RD SIMPSONVILLE SC 29680 |
| 1114115 | DEN-TAL-EZ | 2500 HWY 31 SOUTH BAY MINETTE AL 36507 |
| 1117346 | DENA BUCY | FAIRPLAY DRIVE LOVELAND CO 80537 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114468 | DENA CORPORATION | 850 NICHOLAS BLVD. ELK GROVE VILLAGE IL 60007 |
| 1069412 | DENAC NEDERLAND B.V. | Attn NONE LISTED WESTBLAAK 89 POSTBUS 25121 3001HC ROTTERDAM NETHERLANDS |
| 1611861 | DENAC NEDERLAND B.V. (416) | Attn P/A TMF NEDERLAND B.V. POSTBUS 25121 ROTTERDAM IT 3001 HC NETHERLANDS |
| 1804610 | DENALI INDUSTRIAL SUPPLY | P.O. BOX 60129 FAIRBANKS AK 99701 |
| 1605876 | DENALI INDUSTRIAL SUPPLY | 2900 SOUTH CUSHMAN ST FAIRBANKS AK 99701 |
| 1605875 | DENALI INDUSTRIAL SUPPLY | 21828 76TH AVE. SO. BLDG #3 KENT WA 98032 |
| 1632158 | DENAMUR DONN | Attn DONN 738 NORTHERN AV GREEN BAY WI 54303 |
| 1632159 | DENARDO A | Attn A 11110 ROBERTS LANE RIVERVIEW FL 33569 |
| 1632160 | DENAULT JANICE | Attn JANICE 301 N. MAPLE ST. GRANT PARK IL 60940 |
| 1567590 | DENCH B DOMINIK | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1074121 | DENECHAUD & DENECHAUD | Attn THOMAS A RAYER 1412 PERE MARQUETTE BLDG NEW ORLEANS LA 70112 |
| 1074121 | DENECHAUD & DENECHAUD | 1412 PERE MARQUETTE BLDG NEW ORLEANS LA 70112 |
| 1074121 | DENECHAUD & DENECHAUD | 1412 PERE MARQUETTE BLDG NEW ORLEANS LA 70112 |
| 1632161 | DENECKE CHARLES | Attn CHARLES 1001 SUNNYSLOPE RD BRIDGEWATER NJ 8807 |
| 1632162 | DENEFRIO LAWRENCE | Attn LAWRENCE 24 NEW RD WINDHAM NH 3087 |
| 1632163 | DENEGA KATHERINE | Attn KATHERINE 214 PROSPECT PLACE BROOKLYN NY 11238 |
| 1632164 | DENET JR FREDDIE | Attn FREDDIE 4229 CONNECTICUT AVE. KENNER LA 70065 |
| 1617925 | DENEUVILLE DOMINIQUE | 43 RUE DE LA FOSSE JEAN RAMBOUILLET 78 78120 |
| 1632165 | DENGEL CHARLES | Attn CHARLES 7153 JACOB LN FAIRVIEW PA 16415 |
| 1632166 | DENGLER SEAN | Attn SEAN 1001 HOMEPARK WATERLOO IA 50701 |
| 1632167 | DENHAM TOM | Attn TOM 2823 LAWTON DRIVE AMARILLO TX 79110 |
| 1127436 | DENICE L ANDERSEN | 237A OLIVE VIEW MANCHESTER MO 63021-5714 |
| 1558550 | DENIER ELECTRIC CO., INC | PO BOX 308 ROSS OH 45061 |
| 1097053 | DENIER ELECTRIC CO., INC. | P.O. BOX 308 ROSS OH 45061 |
| 1670620 | DENIHAN COMPANY | 500 WEST 37TH STREET NEW YORK NY 10018 |
| 1072718 | DENIMEX DEVELOPMENT CORPORATION | 532 NORTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| 1632168 | DENIO THOMAS | Attn THOMAS 4503 MEADOWLAWN DRIVE SE GRAND RAPIDS MI 49512 |
| 1123023 | DENIS F NICHOLSON | SPECIAL ACCOUNT 761 W PENN ST LONG BEACH NY 11561-2831 |
| 1119044 | DENISE A MAGGIO | 13441 S AVENUE K CHICAGO IL 60633-1015 |
| 1567146 | DENISE A MAGGIO | Attn C/O W R GRACE & CO 6050 W 51ST STREET CHICAGO IL 60638 |
| 1567053 | DENISE B. STURTZ | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1552697 | DENISE COLELLO | 7769 SO MASON BURBANK IL 60459 |
| 1097058 | DENISE GREELEY | 518 N. BRICE ST. BALTIMORE MD 21223 |
| 1632169 | DENISE JARROD | Attn JARROD 7718 LEE STATION ROAD NEW IBERIA LA 70560 |
| 1566766 | DENISE L BROUGHTON | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1104997 | DENISE L. FARMER | 1538 PUTTY HILL AVE. TOWSON MD 21286 |
| 1125723 | DENISE LEANN HARDEN & | JOSEPH ERVIN HARDEN JT TEN 6487 MERRY MEADOW 159D DALLAS TX 75231 |
| 1104866 | DENISE M UHRIN | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1552470 | DENISE O'GRADY | 7769 SO MASON BURBANK IL 60459 |
| 1567119 | DENISE P FRANCHI | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120572 | DENISE P MOORE | 9941 NAYLOR AVE LAUREL MD 20723-1723 |
| 1615208 | DENISE PERRAULT | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1615242 | DENISE PRESTON | Attn C/O W R GRACE 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1568295 | DENISE SCHIPPER | 2133 867H STREET NORTH BERGEN NJ 7047 |
| 1563037 | DENISE WILSON | Attn DENISE'S CLEANING 166 E SEMINOLE AVE. EUSTIS FL 32726 |
| 1597564 | DENISON | Attn BLDG 3908 GRAYSON COUNTY AIRPORT DENISON TX 75020 |
| 1632170 | DENISON EARL | Attn EARL 7809 OLIVE DR. BAKERSFIELD CA 93308 |
| 1077831 | DENISSEN MARIE | 13150 DEANMAR DRIVE HIGHLAND MD 20777 |
| 1077831 | DENISSEN MARIE F | 13150 DEANMAR DRIVE HIGHLAND MD 20777 |
| 1632172 | DENK HEIDI | Attn HEIDI 14352 PORT WASHINGTON ROAD MEQUON WI 53092 |
| 1632173 | DENKER JAMES | Attn JAMES 2308 1/2 BOWERS RD. BARTOW FL 33830 |
| 1632174 | DENLER LLOYD | Attn LLOYD 20 BERRY LANE BOURBONNAIS IL 60914 |
| 1632175 | DENMAN BETTY | Attn BETTY BOX 63 MORRISONVILLE WI 53571 |
| 1632176 | DENMAN STACEY | Attn STACEY 2661 C DELK ROAD 10/18/1999 GA 30067 |
| 1563115 | DENMARK CHARITABLE FOUNDATION INC | Attn DENMARK MUNICIPAL BUILDING P O BOX 109 DENMARK ME 4022 |
| 1578847 | DENN-CO CONSTRUCTION | 13129 23 MILE ROAD SHELBY TOWNSHIP MI 48315 |
| 1596140 | DENN-CO CONSTRUCTION - WAREHOUSE | 50795 RIZZO DRIVE SHELBY TOWNSHIP MI 48315 |
| 1578849 | DENN-CO GROUP | Attn ROUTE 23 A ALLEN STREET C/O PIZZAGALLI CONSTRUCTION TANNERSVILLE NY 12485 |
| 1632177 | DENNEN THOMAS | Attn THOMAS 51 VERNON STREET MALDEN MA 2144 |
| 1632178 | DENNESEN THOMAS | Attn THOMAS 62 BRIDGE STREET BEVERLY MA 1915 |
| 1601776 | DENNEWITZ POOLS | 214 W. VALLEY DRIVE CHILLICOTHE OH 45601 |
| 1612257 | DENNEY ELECTRIC | 510 WEST STATE STREET KENNETT SQUARE PA 19348 |
| 1607831 | DENNEY ELECTRIC OF AMBLER | 61 BUTLER AVE AMBLER PA 19002 |
| 1580238 | DENNIES CONTRACTING CO IN | 2501 ROCKFILL RD FORT MYERS FL 33916 |
| 1632179 | DENNING RONNIE | Attn RONNIE 1710 AIRLINE VICTORIA TX 77901 |
| 1080685 | DENNING, CLYDE E | 533 HEBRIDES CT APOPKA FL 32712 |
| 1080685 | DENNING, JR. CLYDE | 533 HEBRIDES CT APOPKA FL 32712 |
| 1128584 | DENNIS & CINDY ATKINSON | 80 SHARPTOWN RD SWEDESBORO NJ 8085 |
| 1543506 | DENNIS & EUGENE BOUDREAUX | 5160 HWY 1 RACELAND LA 70394 |
| 1569079 | DENNIS A GAGNON | Attn C/O WR GRACE MAIL STOP #36 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1122362 | DENNIS ALLAN RIGSTAD & | DOROTHY ANN RIGSTAD JT TEN 102 CHRISTOPHER MILL RD MEDFORD NJ 08055-9049 |
| 1105016 | DENNIS BEAUGH | 19 EVELAND AVE. SULPHUR LA 70663 |
| 1632181 | DENNIS BETTY | Attn BETTY ROUTE 3 BOX 188 FOUNTAIN INN SC 29644 |
| 1632182 | DENNIS BEVERLY | Attn BEVERLY 2616 J ST SW CEDAR RAPIDS IA 52404 |
| 1565490 | DENNIS BOUCHER | 2175 MOCCASIN TRAIL BELOIT WA 53511 |
| 1632183 | DENNIS BRIAN | Attn BRIAN 711 MEADOW LANE ABBEVILLE LA 70510 |
| 1121162 | DENNIS BRICE SHULTZ | 7009 CORNELL UNIVERSITY CITY MO 63130-2305 |
| 1567151 | DENNIS C MAHER | 90 TURNER RD SCITUATE MA 2066 |
| 1104662 | DENNIS C. HYATT, JR. | 888 HWY. 110 EAST SINGER LA 70660 |
| 1119791 | DENNIS CARLETON BECHARD & | THERESA BECHARD JT TEN 11 ANTHONY ST ADAMS MA 01220-1503 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632184 | DENNIS CHARLES | Attn CHARLES 6 CENTER ST, MANTUA NJ 8051 |
| 1106970 | DENNIS CHEMICAL | Attn ATTN: ACCT 2700 PAPIN STREET SAINT LOUIS MO 63103 |
| 1110767 | DENNIS CHEMICAL | 2700 PAPIN STREET SAINT LOUIS MO 63103 |
| 1113476 | DENNIS CHEMICAL | Attn ATTN: PURCHASING 2700 PAPIN STREET SAINT LOUIS MO 63103 |
| 1632185 | DENNIS CHRISTOPHER | Attn CHRISTOPHER 123 CHESTER AVE ANNAPOLIS MD 21403 |
| 1632186 | DENNIS CHRISTOPHER | Attn CHRISTOPHER 3123 OAKHURST AVE LOS ANGELES CA 90034 |
| 1632187 | DENNIS CLARE | Attn CLARE 1571 W OGDEN AVENUE APT 2130 LA GRANGE PARK IL 60525 |
| 1611628 | DENNIS COURTNEY C/O W R. GRACE | 3000 ELM TREE COURT VIRGINIA BEACH VA 23452 |
| 1603616 | DENNIS COWAN ELEMENTRY SCHOOL | Attn C/O BAHL 2817 KENTISH DRIVE AUSTIN TX 78749 |
| 1119242 | DENNIS D BOTTORF | 4614 ARLINGTON PARK BLVD FT WAYNE IN 46835-4391 |
| 1566967 | DENNIS DEPPEN | 5840 ROSLYN ST MCKEESPORT PA 15135 |
| 1078354 | DENNIS DONALD | 546 PASTURE BROOK RD SEVERN MD 21144 |
| 1078354 | DENNIS DONALD L | 546 PASTURE BROOK RD SEVERN MD 21144 |
| 1632190 | DENNIS DWIGHT | Attn DWIGHT 1630 ALLEN ROAD TALBOTT TN 37877 |
| 1632189 | DENNIS E ANDREAS | 81-19 263 STREET FLORAL PARK NY 11004-1518 |
| 1122912 | DENNIS E CARROLL | 609 ILLINOIS AVE GREEN LAKE WI 54941-9750 |
| 1126510 | DENNIS E GAUCHER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1615321 | DENNIS E MALINOWSKI | 1158 PIONEER DR TOMS RIVER NJ 08753-3944 |
| 1121982 | DENNIS E RYBERG | BOX 228 EUREKA MT 59917-0228 |
| 1121393 | DENNIS ELIZABETH | Attn ELIZABETH 6620 JOHNSTON ST PETERSBURG VA 23803 |
| 1632190 | DENNIS EUNICE | Attn EUNICE 8 WARREN PLACE LYNN MA 1902 |
| 1632192 | DENNIS FLORIAN | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1105082 | DENNIS G BATTERSBY | 122 FOREST ST NORTH ANDOVER MA 01845-3206 |
| 1119722 | DENNIS HAYES | P.O. BOX 457 PARDEEVILLE WI 53954 |
| 1566624 | DENNIS HEITMANN | 1502 BRENTFORD AVE WESTLAKE VILLAGE CA 91361-1503 |
| 1116385 | DENNIS J FOLEY | 180 HIGHLAND PARKWAY ROCHESTER NY 14620-2543 |
| 1123390 | DENNIS J. MORAN & SONS, INC. | 4509 E. MONUMENT ST, BALTIMORE MD 21205 |
| 1101263 | DENNIS JAMES | Attn JAMES 5748 SOUTH DRIVE LAKE WORTH FL 33461 |
| 1632193 | DENNIS KIMBERLY | Attn KIMBERLY 3812 N.E. 142 CIRCLE EDMOND OK 73013 |
| 1632194 | DENNIS KLINE | 6505 HOME WATER WAY #301 GLEN BURNIE MD 21060 |
| 1106249 | DENNIS L HORTON | 10301 DOWN LAKEVIEW CIRCLE WINDERMERE FL 34786-7908 |
| 1127076 | DENNIS L JACKSON | 9305 NE 74TH WAY VANCOUVER WA 98662 |
| 1569005 | DENNIS LAKEISHA | Attn LAKEISHA 803 HOWARD DR SIMPSONVILLE SC 29681 |
| 1632195 | DENNIS LAWRENCE RANK FRIEDELL | PO BOX 567 RIVER FALLS WI 54022-0567 |
| 1128037 | DENNIS LORSONG | 29830 BEE TREE ROAD HENDERSON MD 21640-1449 |
| 1120547 | DENNIS LUMBER | 4888 NATIONAL PIKE MARKLEYSBURG PA 15459 |
| 1584876 | DENNIS LUMBER | ATLAS ROAD HOPWOOD PA 15445 |
| 158478 | DENNIS LUMBER | 4888 NATIONAL PIKE MARKLEYSBURG PA 15459 |
| 1584877 | DENNIS LYNN GRAVES & | ANITA COLLEEN GRAVES JT TEN 5026 KILBURN SYLVANIA OH 43560-9618 |
| 1124134 | DENNIS M HILTON | 4 HARVEST LN NASHUA NH 03063-2804 |
| 1121705 | | |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1617592 | DENNIS M HILTON | 4 HARVEST LANE NASHUA NH 3063 |
| 1566670 | DENNIS M HILTON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 0120617 | DENNIS M SCARBOROUGH | 1167 WHARF DR PASADENA MD 21122-2530 |
| N075448 | DENNIS M. MCELWAIN | 505 5TH STREET SUITE 530 P O. BOX 1194 1194 SIOUX CITY IA 51102 |
| 0632196 | DENNIS MELODY | Attn MELODY 14748 CARFAX BELLFLOWER CA 90706 |
| 0632197 | DENNIS MELODY | Attn MICHAEL 923 E. DIVISION HOPE AR 71801 |
| f632197 | DENNIS MICHAEL | Attn MICHAEL 923 E. DIVISION HOPE AR 71801 |
| f104867 | DENNIS P. MCKENZIE | 670 W. WATERSVILLE RD. MOUNT AIRY MD 21771 |
| 0632198 | DENNIS PAUL | Attn PAUL P.O. BOX 1001 ARLINGTON MA 2174 |
| 1566885 | DENNIS R COURTNEY | 3000 ELM TREE CT VIRGINIA BEACH VA 23452 |
| 1566686 | DENNIS R HOOPER | 1979 E. 1630 NORTH ROAD WATSEKA IL 60970 |
| 1566686 | DENNIS R WALTHES | 110 BETTY LN O FALLON IL 62269-2225 |
| 1566885 | DENNIS R WHALEY | PO BOX 382624 CAMBRIDGE MA 02238-2624 |
| f105803 | DENNIS R. BARDMAN | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| f615975 | DENNIS R. KING J.P.#4 | PO BOX 760 WALLIS TX 77485 |
| 567238 | DENNIS R. WHALEY | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 0121956 | DENNIS REILLY | 32 REGENT RD CHERRY HILL NJ 08003-1440 |
| f632199 | DENNIS RICHARD | Attn RICHARD 1220 13TH AVE GREEN BAY WI 54304 |
| 1078901 | DENNIS RODNEY | 1105 MAY STREET HAMMOND IN 46320 |
| 1078901 | DENNIS RODNEY O | 1105 MAY STREET HAMMOND IN 46320 |
| 0632202 | DENNIS SHARON | Attn SHARON 3830 OLD DENTON RD #21 CARROLLTON TX 75007 |
| f115122 | DENNIS STRIPLING | Attn ATMOSPHERIC RESEARCH & ANALYSIS INC. 121 TABERNACLE ROAD BRENT AL 36034 |
| D115988 | DENNIS W ACKERMAN & | GWYN M ACKERMAN TR UA APR 28 00 ACKERMAN FAMILY TRUST 13141 RIDGEWOOD RD ANCHORAGE AK 99516-2938 |
| 1118095 | DENNIS W FOX | 5067 WINWOOD WAY ORLANDO FL 32819-3303 |
| D121658 | DENNIS WILKINS | RT 1 BOX 18 KENNARD NE 68034-9708 |
| 0632203 | DENNIS WILLIAM | Attn WILLIAM 10 CORNELIUS LANE BRADFORD PA 16701 |
| 074122 | DENNISON, BENNETT & PRESS | 21031 VENTURA BLVD. SUITE 100 WOODLAND HILL CA |
| 0632204 | DENNISTON ROBIN | Attn ROBIN 823 EICHYBUSH ROAD KINDERHOOK NY 12106 |
| 559266 | DENNY'S RESTAURANTS | Attn HOUSE CHARGE RECEIVABLE PO BOX 840679 DALLAS TX 75284-0679 |
| 1544012 | DENO MORRIS GROUP INC | 2531 LANDMARK DR STE 102 CLEARWATER FL 34621 |
| 0632205 | DENOYER CHRISTINA | Attn CHRISTINA P.O. BOX 182 BEAVERVILLE IL 60912 |
| 0632206 | DENOYER MONICA | Attn MONICA RT. 1 BOX 19 BEAVERVILLE IL 60917 |
| 0632207 | DENOYER RUSSELL | Attn RUSSELL 334E. CHERRY WATSEKA IL 60970 |
| 0596138 | DENSO MANUFACT. C/O COOK JACKSON | 4560 WAYNE ROAD BATTLE CREEK MI 49015 |
| 1632208 | DENSON CHARLIE | Attn CHARLIE 3203 W DELAWARE AVENUE PLANT CITY FL 33566 |
| 1578855 | DENSPLY INTERNATIONAL | P O BOX 872 YORK PA 17405 |
| 1106971 | DENTACO | Attn ATTN: ACCTS PAYABLE 73 E. MERRICK ROAD FREEPORT NY 11520 |
| 1113477 | DENTACO | Attn ATTN: PURCHASING 73 E. MERRIC ROAD FREEPORT NY 11520 |
| 1115164 | DENTACO | 73 E. MERRICK ROAD FREEPORT NY 11520 |
| 1070078 | DENTAL SUPPLY CO OF NEW ENGLAND | 80 FARGO STREET BOSTON MA 2210 |
| 1109563 | DENTAL TECHNOLOGIES INC. | 6901 HAMLIN AVENUE LINCOLNWOOD IL 60712 |

Page:    1040  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109005 | DENTAL EZ | Attn ATTN: ACCOUNTS PAYABLE 2 500 HWY 31 SOUTH BAY MINETTE AL 36507 |
| 1115378 | DENTAL EZ | 2500 HWY 31 SOUTH BAY MINETTE AL 36507 |
| 1106635 | DENTCO INC. | Attn C/O BLOCK DRUG 257 CORNELISON AVENUE JERSEY CITY NJ 07302-9988 |
| 1110399 | DENTCO INC. | ROAD #3, KM76.9 HUMACAO IT 791 |
| 1632209 | DENTON ALBERT | Attn ALBERT 1122 W LOUISA IOWA PARK TX 76367 |
| 1632210 | DENTON ARNOLD | Attn ARNOLD 10A SUNNYSIDE LANE DERRY NH 3038 |
| 1632211 | DENTON CARL | Attn CARL 6111 ELAIRE INDIANAPOLIS IN 46224 |
| 1578880 | DENTON CONSTRUCTION COMPA | 20415 MACK AVE GROSSE POINTE WOODS MI 48236 |
| 1578881 | DENTON CONSTRUCTION COMPANY | DFW AIRPORT KELLER TX 76248 |
| 1613040 | DENTON CONSTRUCTION COMPANY | 20415 MACK AVENUE GROSSE POINTE WOODS MI 48236 |
| 1606673 | DENTON COUNTY PRE TRIAL | Attn C/O WILLIAMS 127 NORTH WOODROW DENTON TX 76205 |
| 1078186 | DENTON DEAN | 2602 EDGEMERE AVENUE BALTIMORE MD 21219 |
| 1078186 | DENTON DEAN A | 2602 EDGEMERE AVENUE BALTIMORE MD 21219 |
| 1598036 | DENTON HIGH SCHOOL | Attn C/O LCR CONTRACTORS 1900 JASON DRIVE DENTON TX 76205 |
| 1632213 | DENTON JULIE | Attn JULIE POST OFFICE BOX 174 IOWA PARK TX 76367 |
| 1581836 | DENTON READY MIX DO NOT USE | Attn DO NOT USE - USE 532186 500 W DAVIS BUSHNELL IL 61422 |
| 1602401 | DENTON READY MIX LLC | 500 W. DAVIS BUSHNELL IL 61422 |
| 1612030 | DENTON READY MIX LLC | 600 EAST MAIN GALESBURG IL 61401 |
| 1592041 | DENTON REGIONAL HOSPITAL | 3535 INTERSTATE HWY. 35 DENTON TX 76206 |
| 1632215 | DENTON SCOTT | Attn SCOTT 719 E PARK IOWA PARK TX 76367 |
| 1100538 | DENTON VACUUM | 1259 CHURCH STREET MOORESTOWN NJ 8057 |
| 1544013 | DENTON VACUUM INC. | 1259 NORTH CHURCH STREET MOORESTOWN NJ 8057 |
| 1632216 | DENTREMONT DONALD | Attn DONALD 275 GRANGER ROAD SPARTANBURG SC 29306 |
| 1578856 | DENSPLY/RUBYTE DIV | Attn (REAR) ENTER THRU HARTLEY ST. GATE 470 COLLEGE AVE (DOCK HRS 7AM-NOON) YORK PA 17405 |
| 1578885 | DENVER ARCHIT PRECAST INC | 8200 EAST 96TH ST HENDERSON CO 80640 |
| 1578886 | DENVER ARCHITECTURAL PRECAST | 8200 E. 96TH AVENUE HENDERSON CO 80640 |
| 1592717 | DENVER ATHLETIC CLUB | Attn 1325 GLENARM PLACE JONES STAR DENVER CO 80204 |
| 1552834 | DENVER CHAPTER C S I | P O BOX 1478 WHEAT RIDGE CO 80034 |
| 1074123 | DENVER CITY ATTORNEY | Attn CATHERINE C GALE CITY ATTORNEY'S OFFICE STAPELTON INTL. AIRPORT ROOM 406 DENVER CO 80207 |
| 1074123 | DENVER CITY ATTORNEY | CITY ATTORNEY'S OFFICE, ROOM 406 STAPELTON INTL. APT DENVER CO 80207 |
| 1074123 | DENVER CITY ATTORNEY | CITY ATTORNEY'S OFFICE, ROOM 406 STAPELTON INTL. APT DENVER CO 80207 |
| 1664575 | DENVER FIRE PREVENTION BUREAU | 745 W. COLFAX DENVER CO 80204 |
| 1104405 | DENVER INSTRUMENT CO | 6542 FIG ST ARVADA CO 80004 |
| 1610351 | DENVER INTL. AIRPORT PROJECT F0068 | Attn 24001 E. 88TH AVENUE, BOX 1 CONCOURSE B COMMERCE CITY CO 80022 |
| 1587567 | DENVER INTER. AIRPORT | Attn 25701 E. 88TH. AVE. CONCOURSE "C" GREELEY CO 80632 |
| 1578825 | DENVER INTERNATION AIRPORT | Attn CONCOURSE B HENZEL PHELPS DENVER CO 80217 |
| 1544014 | DENVER MANAGER OF REVENUE | P.O. BOX 17440 DENVER CO 80217-0440 |
| 1612424 | DENVER NEXT LINK | 313 INVERNESS WAY ENGLEWOOD CO 80112 |
| 1615064 | DENVER ROCKY MOUNTAIN NEWS | DEPARTMENT 485 DENVER CO 80281-0485 |
| 1121615 | DENVER ROSBERG | 2717 MERCURY LANE BISMARCK ND 58501-0473 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1556507 | DENVER STELAIR ASSOCIATES | DBA EMBASSY SUITES HOTEL DENVER CO 80256-0167 |
| 1103486 | DENVER SVEDALA EQUIP SVEDALA SVEDA | Attn 621 SO. SIERRA MADRE P. O. BOX 340 COLORADO SPRINGS CO 80901 |
| 101102829 | DENVER-ELEKL-ANGRILL | 8860 KELSO DR. BALTIMORE MD 21221 |
| 556336 | DENVER-ELEKL-ANGRILL | Attn ELECTRICAL CONTRACTORS INC. 5926 BELAIR ROAD BALTIMORE MD 21206 |
| 1632217 | DENZER THOMAS | Attn THOMAS 7307 HOLMES KANSAS CITY MO 64131 |
| 101632218 | DEOLIVERIA LAUREN | Attn LAUREN 479 CONCORD AVE. CAMBRIDGE MA 2138 |
| 1096776 | DEON DUNBAR | Attn C/O DAVID WOOD 213 KAOLIN RD. AIKEN SC 29801 |
| 544016 | DEP - STORAGE TANKS | Attn DEPT OF ENVIRONTL PROTECT 2600 BLAIRSTONE ROAD TALLAHASSEE FL 32399-2405 |
| 1106972 | DEP CORPORATION | 2101 EAST VIA ARADO COMPTON CA 90220 |
| 1110768 | DEP CORPORATION | 2101 EAST VIA ARADO COMPTON CA 90220 |
| 1556620 | DEP-STORAGE TANK REGISTRATION | 2600 BLAIR STONE ROAD TALLAHASSEE FL 32301-2405 |
| 1632219 | DEPALMA ALEXANDER | Attn ALEXANDER 452 LEHIGH DR BRICKTOWN NJ 8723 |
| 081212 | DEPARTAMENTO DE HACIENDA | P O BOX 1040 SAN JUAN PR 922 |
| 081208 | DEPARTAMENTO DE TRANSPORTACION | Attn Y OBRAS PUBLICAS . . PR |
| 544018 | DEPARTMENT OF AIRPORTS | Attn PBC / BLDGS S-846 PALM BEACH INT'L AIRPORT WEST PALM BEACH FL 33406 |
| 1569437 | DEPARTMENT OF ASSESSMENTS | Attn AND TAXATION 301 W PRESTON STREET BALTIMORE MD 21201-2395 |
| 1554585 | DEPARTMENT OF BUILDING AND SAFETY | 400 CITY HALL LOS ANGELES CA 90012-4869 |
| 1560774 | DEPARTMENT OF BUILDING AND ZONING | Attn ENG. RESEARCH SECTION 2319 DORRIS PLACE LOS ANGELES CA 90031-1083 |
| 14700539 | DEPARTMENT OF CORRECTIONS | Attn RICHARD J DALEY CENTER ROOM 222 OF COOK COUNTY ILLINOIS CHICAGO IL 60602 |
| 1594045 | DEPARTMENT OF CORRECTIONS | 12551 WAINWRIGHT DR. IMMOKALEE FL 34142 |
| 1098839 | DEPARTMENT OF ECOLOGY | P. O. BOX 5128 LACEY WA 98506-5128 |
| 1105844 | DEPARTMENT OF FINANCE AND ADMINISTR | Attn STATE OF ARKANSAS MISCELLANEOUS TAX SECTION P O BOX 896-ROOM 230 LITTLE ROCK AR 72203-0896 |
| 1599980 | DEPARTMENT OF FINANCE AND REVENUE | P. O. BOX 176 BEN FRNK STN WASHINGTON DC 20044 |
| 1611794 | DEPARTMENT OF FOOD AND AGRICULTURE | Attn PEST DETECTION/EMERGENCY PROJECTS 1220 N. STREET, RM A-330 SACRAMENTO CA 95814 |
| 553154 | DEPARTMENT OF HUMAN RESOURCES | Attn CHILD SUPPORT ENFORCEMENT PO BOX 7848 ATLANTA GA 30357 |
| 602637 | DEPARTMENT OF HUMAN SERVICES | Attn C/O NEW ENGLAND FIREPROOFING PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE. - BLDG 3 NORWOOD MA 2062 |
| 1561905 | DEPARTMENT OF INDUSTRIAL RELATIONS | Attn FUND 096-01 P O BOX 420603 SAN FRANCISCO CA 94142-0603 |
| 1564601 | DEPARTMENT OF INDUSTRIAL RELATIONS | P O BOX 420603 SAN FRANCISCO CA 94142 |
| 556336 | DEPARTMENT OF INSURANCE AND STATE | Attn TREASURER, SURPLUS LINES SECTION P.O. BOX 6100 TALLAHASSEE FL 32314-6100 |
| 074126 | DEPARTMENT OF JUSTICE (PUERTO RICO) | 192 SAN JUAN PR 902 |
| 577031 | DEPARTMENT OF LABOR | Attn JOHN FITCH PLAZA BROAD STREET TRENTON NJ 8600 |
| 564180 | DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 44835 OLYMPIA WA 98504-4835 |
| 1615907 | DEPARTMENT OF LABOR & INDUSTRIES | Attn RIGHT TO KNOW PROGRAM PO BOX 44699 OLYMPIA WA 98504-4699 |
| 1563218 | DEPARTMENT OF LABOR AND INDUSTRIES | Attn RIGHT TO KNOW PROGRAM P.O. BOX 44699 OLYMPIA WA 98504-4699 |
| 1561565 | DEPARTMENT OF LICENSING | 3000 ROCKEFELLER AVENUE EVERETT WA 98201-4060 |
| 1563983 | DEPARTMENT OF MOTOR VEHICLES | P. O. BOX 942897 SACRAMENTO CA 94297-0897 |
| 1574402 | DEPARTMENT OF MOTOR VEHICLES | Attn (OFF OF BROADWAY) 2415 1ST AVENUE SACRAMENTO CA 95818 |
| 1616747 | DEPARTMENT OF MOTOR VEHICLES | P. O. BOX 825339 SACRAMENTO CA 94232-5339 |
| 1579145 | DEPARTMENT OF MOTOR VEHICLES | Attn EAST FRONT STREET DONALDSON ACOUSTICS 516/242-4550 TRENTON NJ 8610 |

| Person Code | Name | Address |
|---|---|---|
| 1073298 | DEPARTMENT OF NATIONAL DEFENSE | Attn LOCAL MATERIAL BLDG 210 DOCKYARD CFB ESQUIMALT VICTORIA BRITISH CO BC V0C 1B0 CANADA |
| 1528605 | DEPARTMENT OF PUBLIC AID | Attn TITLE IV-D ACCOUNTING PO BOX 909 SPRINGFIELD IL 62705 |
| 1554739 | DEPARTMENT OF PUBLIC AID | Attn TITLE IV - D ACCOUNTING PO BOX 909 SPRINGFIELD IL 62705 |
| 1547533 | DEPARTMENT OF PUBLIC SAAFETY | Attn MINN EMERGENCY RESPONSE COMMIS STATE CAPITOL BLDG ROOM B5 SAINT PAUL MN 55155 |
| 1554591 | DEPARTMENT OF PUBLIC SAFETY | ROUTE 6 BOX 1538 LAURENS SC 29360 |
| 1614438 | DEPARTMENT OF PUBLIC UTILITIES | Attn OHIO BUILDING 420 MADISON AVE STE 100 TOLEDO OH 43667-0001 |
| 1096399 | DEPARTMENT OF REVENUE | Attn 209 TRINITY-WASHINGNTON BLDG. PROPERTY TAX DIVISION ATLANTA GA 30334 |
| 1559897 | DEPARTMENT OF SOCIAL SERVICES | P O BOX 26022 BATON ROUGE LA 70826 |
| 1600259 | DEPARTMENT OF SOCIAL SERVICES | Attn C/O CHAMBLESS 1225 RAMSEY ST FAYETTEVILLE NC 28301 |
| 1591362 | DEPARTMENT OF SOCIAL SERVICES | Attn MOWERY & SONS C/O WESTSIDE BUILDING MATERIALS PANORAMA CITY CA 91402 |
| 1544240 | DEPARTMENT OF STATE | Attn DIVISION OF CORPORATIONS 409 E. GAINES ST. TALLAHASSEE FL 32399 |
| 1616249 | DEPARTMENT OF STATE | Attn AUTHENTICATION OFFICE 513 23RD ST. NW WASHINGTON DC 20520 |
| 1538522 | DEPARTMENT OF STATE | Attn MISCELLANEOUS RECORDS BUREAU 41 STATE STREET ALBANY NY 12231 |
| 1562078 | DEPARTMENT OF THE TREASURY | Attn US CUSTOMS/FP&F 200 EAST BAY STREET CHARLESTON SC 29401 |
| 1562413 | DEPARTMENT OF TOXIC SUBSTANCES | Attn CONTROL P O BOX 806 SACRAMENTO CA 95812 |
| 1574131 | DEPARTMENT OF TRANSPORTATION | Attn 935 CONFEDERATE AVE. ATMS BUILDING ATLANTA GA 30316 |
| 1081221 | DEPARTMENT OF TREASURY-PUERTO RICO | . .PR . |
| 1567741 | DEPARTMENT OF TREASURY-PUERTO RICO | . .IT . |
| 1074125 | DEPAUL & LEWIS | 1700 BALTIMORE AVE. COLLEGE PARK MD 20740 |
| 1585292 | DEPAUL HEALTH CARE | Attn 12303 DEPAUL DRIVE AMBULATORY CARE BLDG. SAINT LOUIS MO 63100 |
| 1585191 | DEPAUL HEALTH CARE CENTER | Attn MCKELVEY RD. E.-I270 & ST. CHARLES C/O R&Z PLASTERING SAINT LOUIS MO 63100 |
| 1570444 | DEPENDABLE COURIER SERVICE INC | P O BOX 930339 ATLANTA GA 31193-0339 |
| 1551872 | DEPENDABLE FIRE EQUIPMENT | Attn SERVICE COMPANY 116 TELFORD PIKE TELFORD PA 18969-2196 |
| 1555016 | DEPENDABLE POWER SWEEPING | PO BOX 1107 HACKENSACK NJ 7601 |
| 1556199 | DEPENDABLE SERVICE CO | Attn AIR CONDITIONING & HEATING 333 WILLOW GLEN CT. MONTEVALLO AL 35115 |
| 1544019 | DEPENDENT CARE CONNECTION | PO BOX 2783 WESTPORT CT 6880 |
| 1632220 | DEPEREZ GENOVEVA | Attn GENOVEVA 11729 CHRISTOPHER AVE INGLEWOOD CA 90303 |
| 1611671 | DEPEW SCHOOLS | Attn C/O MADER CONSTRUCTION 970 BULLIS RD ELMA NY 14059 |
| 1632221 | DEPINA MARGARIDA | Attn MARGARIDA 39 MASS AVE BROCKTON MA 2402 |
| 1632222 | DEPINA VIRGILIO | Attn VIRGILIO 40 CLARENCE STREET BROCKTON MA 2401 |
| 1632223 | DEPISTER MARY | Attn MARY 530 JOLIET ROAD PEOTONE IL 60468 |
| 1632224 | DEPISTER RHONDA | Attn RHONDA 204 S MAPLE GRANT PARK IL 60940 |
| 1632225 | DEPOORTER LARRY | Attn LARRY 3003 MCNEIL WICHITA FALLS TX 76309 |
| 1544017 | DEPOSITORY TRUST COMPANY | Attn TREASURER'S DEPARTMENT 55 WATER ST 49TH FLOOR NEW YORK NY 10041 |
| 1559985 | DEPOSITORY TRUST COMPANY | Attn ATTN: CASH BOX #PRB383911 55 WATERS STREET- 49TH FLOOR NEW YORK NY 10041 |
| 1632226 | DEPPEN DENNIS | Attn DENNIS 5840 ROSLYN ST BOSTON PA 15135 |
| 1632227 | DEPREE KATHY | Attn KATHY 6027 PINE FORGE CIRCLE INDIANAPOLIS IN 46254 |
| 1553481 | DEPREZ DIAN GUIGNOT & ASSOCIES | 21 RUE CLEMENT MAROT PARIS 75 75008 |
| 1632228 | DEPRIMIO JR PAUL | Attn PAUL 186 GRANT ST ROCKPORT MA 1966 |
| 1553407 | DEPSCO FABRICATORS INC. | 1701 RIDGELY STREET BALTIMORE MD 21230 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 15701022 | DEPT 56 - 0000164014 | Attn STAPLES CREDIT PLAN P.O. BOX 9020 DES MOINES IA 50368-9020 |
| 1548820 | DEPT 56 - 1711960000 | Attn OFFICE DEPOT CREDIT PLAN P O BOX 182378 COLUMBUS OH 43218-2378 |
| 1547908 | DEPT 56 - 4202365937 | Attn OFFICE DEPOT CREDIT PLAN P O BOX 182378 COLUMBUS OH 43218-2378 |
| 1615844 | DEPT 56 - 4202365937 | Attn OFFICE DEPOT CREDIT PLAN PO BOX 9020 DES MOINES IA 50368-9020 |
| 1614462 | DEPT 56 - 4202497102 | Attn OFFICE DEPOT PO BOX 9020 DES MOINES IA 50368 9020 |
| 1557594 | DEPT 56 - 4202497102 | Attn OFFICE DEPOT CREDIT PLAN P O BOX 9020 DES MOINES IA 50368-9020 |
| 1564318 | DEPT 58 - 1485550003 | Attn OFFICEMAX CREDIT PLAN P O BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 5560053 | DEPT 82 - 0005742283 | Attn STAPLES CREDIT PLAN P O BOX 9020 DES MOINES IA 50368-9020 |
| 552308 | DEPT 82 - 3620067695 | P O BOX 630 JEFFERSON CITY MO 65102 |
| 1069526 | DEPT OF AGRICULTURE - MISSOURI | P O BOX 3584 BOSTON MA 02241-3584 |
| 1096734 | DEPT OF ENV PROTECTION | Attn 5TH FLR. L&C TOWER 401 CHURCH ST DIV OF SOLID WASTE MANAGEMENT NASHVILLE TN 37243-1535 |
| 554015 | DEPT OF ENVIRONMENT & CONSERVATION | Attn & NATURAL RESOURCES P O BOX 29534 RALEIGH NC 27626-0534 |
| 1108615 | DEPT OF ENVIRONMENT HEALT | Attn C/O SHAROLYN WOOD MS5500 PROTECTION 2600 BLAIR STONE RD RM B105 TALLAHASSEE FL 32399-2400 |
| 1112543 | DEPT OF ENVIRONMENTAL | Attn ATTN. KEN COLOW PROTECTION 2600 BLAIR STONE RD RM B105 TALLAHASSEE FL 32399-2400 |
| 070619 | DEPT OF ENVIRONMENTAL PROTECTION | Attn COMMONWEALTH MASTER LOCKBOX PO BOX 3584 BOSTON MA 02241-3584 |
| 557944 | DEPT OF ENVIRONMENTAL PROTECTION | Attn COMMONWEALTH MASTER LOCKBOX PO BOX 3584 BOSTON MA 02241-3584 |
| 1556985 | DEPT OF ENVIRONMENTAL QUALITY | Attn OFFICE OF POLLUTION CONTROL P.O. BOX 20325. JACKSON MS 39289-1325 |
| 1615514 | DEPT OF FINANCE AND ADMIN | Attn STATE OF ARKANSAS P O BOX 896  ROOM 230 LITTLE ROCK AR 72203-0896 |
| 605557 | DEPT OF FISH & GAME | #3 NORTH OLD STAGE RD MOUNT SHASTA CA 96067 |
| 617070 | DEPT OF HEALTH & REHAB SERV. | PO BOX 14248 FORT LAUDERDALE FL 33302 |
| 549916 | DEPT OF INDUSTRIAL RELATIONS- DOSH | STATE OF CALIFORNIA PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| 620430 | DEPT OF JUSTICE | BRADLEY O'BRIEN 301 HOWARD ST SUITE 870 SAN FRANCISCO CA 94105 |
| 1619380 | DEPT OF JUSTICE STATE OF CA | BILL LOCKYER ATTORNEY GENERAL. 1515 CLAY ST 20TH FLOOR OAKLAND CA 94612-1413 |
| 556791 | DEPT OF LABOR & INDUSTRIES | PO BOX 34026 SEATTLE WA 98124-1026 |
| 560250 | DEPT OF LLR | Attn SC ENVIRONMENTAL CERTIFICATION BOAR P O BOX 11409 COLUMBIA SC 29211 |
| 579144 | DEPT OF MOTOR VEHICLE JOB/TRENTON | Attn 30 BURT DRIVE C/O DONALDSON ACOUSTICS YARD DEER PARK NY 11729 |
| 558948 | DEPT OF MOTOR VEHICLES | Attn IOA UNIT CAL IRP SECTION PO BOX 932320 SACRAMENTO CA 94232-3200 |
| 544020 | DEPT OF NATURAL RESOURCES | Attn RADIOACTIVE MATL PROGRAM P.O. BOX 101161 ATLANTA GA 30392 |
| 552880 | DEPT OF STATE/DIV OF CORPORATIONS | 41 STATE ST - 2ND FLOOR ALBANY NY 12231 |
| 620281 | DEPT OF THE ARMY US ARMY CORP OF EN | MGMT AND DISPOSAL DIVISION WASHINGTON DC 20 |
| 0096190 | DEPT OF THE ENVIRONMENT | Attn CLEAN AIR FUND 2500 BROENING HWY. BALTIMORE MD 21224 |
| 618100 | DEPT OF THE NAVY SOUTHERN DIVISION | 2155 EAGLE DRIVE P O BOX 10068 CHARLESTON SC 29411-0068 |
| 620851 | DEPT OF TRANSPORTATION | 4802 SHEBOYGAN AVE #803 MADISON WI 53702-0002 |
| 1620852 | DEPT OF VETERANS AFFAIRS | 30 WEST MIFLIN ST MADISON WI 53703-002 |
| 1556067 | DEPT TREASURY-IRS | MEMPHIS SERVICE CENTER MEMPHIS TN 37501 |
| 548742 | DEPT 01564 | Attn NETWORK SERVICES/AT&T PO BOX 55000 DETROIT MI 48255-0015 |
| 1548819 | DEPT. 56 - 1485550003 | Attn OFFICE DEPOT CREDIT PLAN PO BOX 9027 DES MOINES IA 50368-9027 |
| 1615718 | DEPT. 56 - 4101492139 | Attn OFFICE DEPOT CREDIT PLAN PO BOX 182378 COLUMBUS OH 43218-2378 |
| 1549418 | DEPT. 82 - 0000039354 | Attn STAPLES INC. P.O. BOX 182378 COLUMBUS OH 43218-2378 |
| 1547537 | DEPT. HEALTH & REHABILITATIVE | Attn SERVICES/SUPPORT PAYMENT UNIT P.O BOX 14248 FORT LAUDERDALE FL 33302 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 109670 | DEPT. OF CONSUMER SERVICES | Attn RM 808, CITY HALL, 121 N. LASALLE ST. CHICAGO IL 60602 |
| 1096637 | DEPT. OF FOOD AND AGRICULTURE | P.O. BOX 942872 SACRAMENTO CA 94271-2872 |
| 1570250 | DEPT. OF INDUSTRIAL RELATIONS | Attn (SAFETY) P.O. BOX 420603 SAN FRANCISCO CA 94142 |
| 1096676 | DEPT. OF PUBLIC SAFETY & CORR. | Attn C/O OFFICE OF STATE POLICE TESS-MAIL SLIP 21 P.O. BOX 66614 BATON ROUGE LA 70896-6614 |
| 1109999 | DEPT. OF THE ARMY | Attn TRANSPORTATION OFFICE ABERDEEN PROVING GROUND BLDG. #3554 ABERDEEN PROVING GROUND MD 21005 |
| 1601857 | DEPT. OF TRANSITIONAL ASSISTANCE | Attn C/O CUDDY SPRAY PICKUP IN NORWOOD 505 UNIVERSITY; BLDG. #3 NORWOOD MA 2062 |
| 1576948 | DEPUE-WILBERT VAULT CO | 412 BONAVENTURE AVE SAVANNAH GA 31404 |
| 1579949 | DEPUE-WILBERT VAULT CO. - INC. | 412 BONAVENTURE AVE. SAVANNAH GA 31404 |
| 1074124 | DEPUTY ATTORNEY GENERAL WASHINGTON | 710 SECOND AVENUE, #1300 SEATTLE WA 98104 |
| 1074127 | DEPUTY COUNTY SOLICITOR | ARUNDEL CENTER, ROOM 402 CALVERT AND NORTHWEST STREETS ANNAPOLIS MD |
| 1562638 | DEPUTY SHERIFF MAGAZINE | Attn DEPT 262/US DEPUTY SHERIFF'S ASSOC 4200 WISCONSIN AVE., NW SUITE 106 WASHINGTON DC 20016-2157 |
| 1601446 | DEQUINCY READY MIX | PO DRAWER 608 DEQUINCY LA 70633 |
| 1100674 | DER-KEL CHEMICAL | Attn 325 N. HAMILTON ST. P.O. BOX 3753 DALTON GA 30719-3753 |
| 1632229 | DERASMO MICHELLE | Attn MICHELLE 9358 TOM SADLER RD CHARLOTTE NC 28214 |
| 1632230 | DERBIQUE KAREN | Attn KAREN 1129 DREWS DRIVE DEPERE WI 54115 |
| 1632231 | DERBYSHIRE DORIS | Attn DORIS 5617 TROTTER ROAD CLARKSVILLE MD 21029 |
| 1100067 | DERBYSHIRE MACK & MORGAN, INC. | 4009-D MARKET ST. ASTON PA 19014 |
| 1632232 | DERDA STEVEN | Attn STEVEN 9128 TERRACE DR DES PLAINES IL 60016 |
| 1632233 | DERDERIAN PATRICIA | Attn PATRICIA 10 WAGONWHEEL DR BEDFORD MA 1730 |
| 1077335 | DERDERIAN PATRICIA A | 10 WAGONWHEEL DR BEDFORD MA 01730 |
| 1598527 | DEREK CONG | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1126847 | DEREK MANGNALL | 50 WESTLANDS PICKERING NORTH YORKSHIRE YO18 YO18 7HJ |
| 1565022 | DEREK SILFLIES | 36 N NEW STREET NAZARETH PA 18064 |
| 1632234 | DERENGOWSKI EDWARD | Attn EDWARD 931 MORRIS AV GREEN BAY WI 54304 |
| 1632235 | DERENNE FRANCIS | Attn FRANCIS E2198 CITY X CASCO WI 54205 |
| 1632236 | DEREVJANIK EDNA | Attn EDNA 141 ST MARKS PLACE STATEN ISLAND NY 10301 |
| 1632237 | DERICO DANIEL | Attn DANIEL 165 WISE HOLLOW RD AIKEN SC 29801 |
| 1632238 | DERIENZO LARION | Attn LARION 9 KENSINGTON CT. RD#2 NESHANIC STATION NJ 8853 |
| 1598487 | DERIK LIPORTO | Attn % WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1614449 | DERIS PATENTS AND TRADEMARKS | Attn AGENCY LIMITED PO BOX 575 KARAKOV ISTANBUL IT 99999 |
| 1080770 | DERIS PATENT AND TRADEMARKS | Attn AGENCY LTD INEBOLU SOKAK DERYA HAN N. 3 - K S KABATAS-ISTANBUL 80040 |
| 1632239 | DERISO MICHAEL | Attn MICHAEL 22042 CALDERAS MISSION VIEJO CA 92691 |
| 1632240 | DERISO MICHAEL | Attn MICHAEL 22042 CALDERAS MISSION VIEJO CA 92691 |
| 1604141 | DERLAN PRECISION GEAR | 6006 WEST 73RD STREET BEDFORD PARK IL 60638-6106 |
| 1632241 | DERMID BRIAN | Attn BRIAN 503 CREEK DR EASLEY SC 29642 |
| 1632242 | DERMID BRIAN | Attn BRIAN 503 CREEK DR EASLEY SC 29642 |
| 1632243 | DERMITT HOLLY | Attn HOLLY RD3 BOX 123 CANONSBURG PA 15317 |
| 1116419 | DERMOT A COAPE-ARNOLD | 4332 MT HELIX HIGHLANDS DR LA MESA CA 91941-5656 |
| 1077278 | DERMUGRIDTCHIAN MARK | 75 DOVER DR WHITINSVILLE MA 01588 |
| 1632244 | DERMUGRIDTCHIAN MARK | Attn MARK 75 DOVER DR WHITINSVILLE MA 1588 |

| Person Code | Name | Address |
|---|---|---|
| 1632245 | DERN CARRIE | Attn CARRIE 69 PEACH ORCHARD RD BURLINGTON MA 1803 |
| 1632246 | DERNIER DANIEL | Attn DANIEL 79 W GROVE ST MIDDLEBORO MA 2346 |
| 1632247 | DERNIER DANIEL | Attn DANIEL 79 W GROVE ST MIDDLEBORO MA 2346 |
| 1632248 | DEROCHE SAMUEL | Attn SAMUEL 1416 TARA ST HOUMA LA 70363 |
| 1078276 | DEROOSE JR FRANK | 2508 PAC LANE BALTIMORE MD 21219 |
| 1078276 | DEROOSE, FRANK  A | 2508 PAC LANE BALTIMORE MD 21219 |
| 1554839 | DEROSA LANDFILL MANAGEMENT, INC. | 19 FORTUNE ROAD WOBURN MA 1801 |
| 1632250 | DEROSA MICHAEL | Attn MICHAEL 4561 LEONATO WAY FREMONTLLE CA 94555 |
| 1632251 | DEROSA MICHAEL | Attn MICHAEL 4561 LEONATO WAY FREMONTLLE CA 94555 |
| 1102752 | DEROSE FLOWER SHOP | 3508 MAPLEWOOD DRIVE SULPHUR LA 70663 |
| 1632253 | DEROUEN DOROTHY | Attn DOROTHY 1402 LOURDES DRIVE SULPHUR LA 70663 |
| 1079612 | DEROUEN STEVEN | 20161 CARL HOPPE RD IOWA LA 70647 |
| 1079612 | DEROUEN STEVEN C | 20161 CARL HOPPE RD IOWA LA 70647 |
| 1632255 | DEROWITSCH PENNY | Attn PENNY 2300 HARVARD WAY #124H RENO NV 89502 |
| 1632256 | DERRA JOAN | Attn JOAN 734 JEFFERSON CT DE FOREST WI 53532 |
| 1096794 | DERRICK ABRAM | 4849 HOMESTEAD RD. STE 232 HOUSTON TX 77028 |
| 1593926 | DERRICK CONSTRUCTION | PO BOX102 LUNA NM 87824 |
| 1553150 | DERRICK CORP | P.O BOX 201211 HOUSTON TX 77216-1211 |
| 1561327 | DERRICK CORP | 590 DUKE ROAD BUFFALO NY 14225 |
| 1617015 | DERRICK CORP. | P O BOX 201211 HOUSTON TX 77216-1211 |
| 1096011 | DERRICK CORP. | P.O BOX 201211 HOUSTON TX 77216-1211 |
| 1554129 | DERRICK CORPORATION | P O BOX 201211 HOUSTON TX 77216-1211 |
| 1632257 | DERRICK ESTILL | Attn ESTILL PO BOX 127 NEWARK OH 43058 |
| 1110539 | DERRICK MFG. | 590 DUKE RD. BUFFALO NY 14225 |
| 1097850 | DERRICK RIVERS | 7475 WESTHAVEN DR. BEAUMONT TX 77713 |
| 1632258 | DERRICO ARTHUR | Attn ARTHUR 278 HANCOCK AVE.   EXT MEDFORD MA 2155 |
| 1544021 | DERRO CONSTRUCTION CORP | Attn WILLIAM G MAGGIO & SONS 22 LINCOLN ST WINCHESTER MA 1890 |
| 1070824 | DERRO CONSTRUCTION CORPORATION | Attn 22 LINCOLN STREET W G MAGGIO & SONS WINCHESTER MA 1890 |
| 1551091 | DERRO CONSTRUCTION CORPORATION | Attn 22 LINCOLN STREET W.G. MAGGIO & SONS WINCHESTER MA 1890 |
| 1578905 | DERRY & SON | 1007 WEST GRANT MACOMB IL 61455 |
| 1578904 | DERRY & SON R/M | Attn DO NOT USE 1007 W GRANT MACOMB IL 61455 |
| 1578906 | DERRY & SON READY MIX | Attn DO NOT USE 1007 WEST GRANT MACOMB IL 61455 |
| 1600201 | DERRY FIELD SCHOOL | Attn C/O NEW ENGLAND FIREPROOFING 2108 RIVER ROAD MANCHESTER NH 3104 |
| 1632259 | DERRY MERLE | Attn MERLE 6040 FREMONT STREET LINCOLN NE 68507 |
| 1632260 | DERRY SHAWN | Attn SHAWN 63 BRUCE DRIVE TRENTON NJ 8618 |
| 1074131 | DERRYBERRY & ASSOCIATES | 1110 MARKET ST SUITE 502 CHATTANOOGA TN 37402 |
| 1632262 | DERTOROSSIAN EMMANUEL | Attn EMMANUEL 13 BROADWAY TERR NEWTON MA 2160 |
| 1632263 | DERUITER ROBERT | Attn ROBERT 5256 EAST FOREST PLEASANT PLACE CAVE CAVE CREEK AZ 85331 |
| 1568535 | DERVILLA BEIRNE | Attn C/O W.R. GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1554381 | DERWENT INC | 1725 DUKE STREET  SUITE 250 ALEXANDRIA VA 22314 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098351 | DERWENT INC. | Attn TREASURY CENTER LOCKBOX NO. 33404 CHICAGO IL 60694-3400 |
| 157534 | DERWENT INFORMATION | 1725 DUKE STREET, SUITE 250 ALEXANDRIA VA 22314 |
| 5563766 | DERWENT INFORMATION LIMITED | 14 GREAT QUEEN STREET LONDON LO WC2B 5DF |
| 102837 | DERWENT NORTH AMERICA | 1725 DUKE STREET, SUITE 250 ALEXANDRIA VA 22314 |
| 100539 | DERWENT PUBLICATIONS | 1313 DOLLY MADISON BLVD MCLEAN VA 22101 |
| 632264 | DERY JAN | Attn JAN 2227 SHAMROCK LN GREEN BAY WI 54304 |
| 110771 | DES CHAMPS LABORATORIES, INC | 49 DOUGLAS WAY NATURAL BRIDGE STATION VA 24579 |
| 110772 | DES CHAMPS LABORATORIES, INC | 43 DOUGLAS WAY NATURAL BRIDGE STATION VA 24579 |
| 106974 | DES CHAMPS LABORATORIES, INC. | Attn ATTN: ACCOUNTS PAYABLE, 45 NATURAL BRIDGE SCHOOOL ROAD NATURAL BRIDGE STATION VA 24579 |
| 1113481 | DES CHAMPS LABORATORIES, INC. | Attn ATTN: PURCHASING PO BOX 220 NATURAL BRIDGE STATION VA 24579 |
| 1113480 | DES CHAMPS LABORATORIES, INC. | Attn ATTN: PURCHASING PO BOX 220 NATURAL. BRIDGE STATION VA 24579 |
| 552236 | DES MOINES METRO CONCRETE COUNCIL | Attn INC 905 SCOTT-FELTON RD INDIANOLA IA 50125 |
| 617341 | DES MOINES METRO CONCRETE COUNCIL | PO BOX 309 NORWALK IA 50211 |
| 612557 | DES MOINES ROOFING | Attn INC 905 SCOTT-FELTON RD INDIANOLA IA 50125 |
| 608263 | DES MOINES ROOFING & INSULATION | SUITE # 1 7932 UNIVERSITY BLVD. DES MOINES IA 50325 |
| 632265 | DESA DIONISIO | Attn C/O MAHER WAREHOUSE 2470 SOUTH RIVERSIDE DR. IOWA CITY IA 52246 |
| 604234 | DESA INTERNATIONAL | Attn DIONISIO 33 WHITE STREET TAUNTON MA 2780 |
| 604235 | DESA INTERNATIONAL | 2701 INDUSTRIAL DR. BOWLING GREEN KY 42102 |
| 616107 | DESAI & GRAVES | 3323 W. WARNER AVE. SANTA ANA CA 92704 |
| 632266 | DESAI MRUDULA | 77 FRANKLIN STREET 3RD FLOOR BOSTON MA 2110 |
| 632271 | DESAI MRUDULA | Attn MRUDULA 57 JEFFERSON AVE WOBURN MA 1801 |
| 593234 | DESALVICO LTDA | Attn CRA. 51A NO. 43-88 SUR A.A 19731 SANTAFE DE BOGATA D.C. BOGATA IT 0 COLOMBIA |
| 632267 | DESANDO MICHAEL | Attn MICHAEL 490 OLD COUNTRY ROAD WELLINGTON FL 33414 |
| 632268 | DESANTIS DAVID | Attn DAVID 955 EUDORA ST. #1207 DENVER CO 80220 |
| 632269 | DESANTIS JOHN | Attn JOHN 200 SPINNAKER COURT DAVIDSON NC 28036 |
| 109369 | DESARROLLOS QUIMICOS MODERNOS S.A. | Attn URBANIZACION EL ARTESANO - ATE VITA LOS TALLADORES NO. 250 - LIMA 03 LIMA IT PERU |
| 632270 | DESAULNIERS KENDALL | Attn KENDALL 7219 CARACARA COURT SYKESVILLE MD 21784 |
| 555051 | DESCENZA DIAMONDS | 387 WASHINGTON STREET BOSTON MA 2108 |
| 632271 | DESCHRYVER MARK | Attn MARK 70 OLD DUBLIN PIKE 13 DOYLESTOWN PA 18901 |
| 5578909 | DESCHUTES READY MIX | Attn P O BOX 1008 R.L. COATS BEND OR 97709 |
| 5578911 | DESCHUTES READY MIX | 2975 SKYLINE RANCH RD BEND OR 97701 |
| 6609170 | DESCO, INC. | 2014 NORTH SIDE DRIVE STATESVILLE NC 28625 |
| 604461 | DESCO, INC. | P.O. BOX 1809 SALISBURY NC 28144 |
| 605878 | DESCO, INC. | 1205 LINCOLNTON RD SALISBURY NC 28144 |
| 605879 | DESCO, INC. | 1935 HILCO ST. ALBEMARLE NC 28001 |
| 1582905 | DESERT BLOCK | 929 SOPP RD MOJAVE CA 93501 |
| 1582906 | DESERT BLOCK | 929 SOPP RD MOJAVE CA 93501 |
| 1582907 | DESERT BUILDING MATERIALS | 2310 W GARDNER LA TUCSON AZ 85705 |
| 1599878 | DESERT BUILDING MATERIALS | 2310 W. GARDNER LA TUCSON AZ 85705 |
| 1578912 | DESERT CONSTRUCTION | 4490 EAST HIGHWAY 66 KINGMAN AZ 86401 |
| 1610370 | DESERT CONSTRUCTION | 4490 EAST HWY 66 KINGMAN AZ 86401 |

Page: 1047 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547547 | DESERT CONSTRUCTION INC. | 4490 EAST HWY 66 KINGMAN AZ 86401 |
| 1605874 | DESERT ELECTRICAL | 11220 ROJAS SUITE A-6 ATTN AL EL PASO TX 79935 |
| 1560702 | DESERT HAVEN TRAILER CO INC | 3800 SHELL STREET EL PASO TX 79925 |
| 1592708 | DESERT HOCKEY ASSOCIATION | Attn 1520 N. MC CLINTOCK DRIVE OCEANSIDE ICE ARENA TEMPE AZ 85281 |
| 1106564 | DESERT KING CORP. | Attn SUITE 10 3802 MAIN STREET CHULA VISTA CA 91911 |
| 1601227 | DESERT KING CORP. | Attn K-KEM CORP. 3802 MAIN ST. CHULA VISTA CA 91909 |
| 1113479 | DESERT MOLDING CONCEPTS, INC. | Attn ATTN: PURCHASING 15370 CHOLAME #13 VICTORVILLE CA 92392 |
| 1115165 | DESERT MOLDING CONCEPTS, INC. | Attn ATTN: RECEIVING 15370 CHOLAME #13 VICTORVILLE CA 92392 |
| 1114800 | DESERT MOLDING CONCEPTS, INC. | Attn ATTN: ACCOUNTS PAYABLE 15370 CHOLAME #13 VICTORVILLE CA 92392 |
| 1589053 | DESERT MUSEUM | FIREPROOFING COATINGS PALM SPRINGS CA 92262 |
| 1572246 | DESERT RESEARCH INSTITUTE | 2215 RAGGIO PARKWAY RENO NV 89512 |
| 1609919 | DESERT RESEARCH INSTITUTE | Attn BIOLOGICAL SCIENCE CENTER ATTN: ELIZABETH SOTOODEH 7010 DANDINI BOULEVARD RENO NV 89506 |
| 1610369 | DESERT ROCK CO | 212 SOUTH NEVAREZ EL PASO TX 79927 |
| 1617720 | DESERT ROCK CO | 212 S NEVAREZ EL PASO TX 79927 |
| 1578906 | DESERT ROCK COMPANY | 212 SOUTH NEVAREZ EL PASO TX 79927 |
| 1596355 | DESERT ROCK PRODUCTS | ATTN: ACCOUNTS PAYABLE DELTA UT 84624 |
| 1596356 | DESERT ROCK PRODUCTS | 1750 W. EAST MAIN STREET DELTA UT 84624 |
| 1575469 | DESERT SAMARITAN | DON BOEHMER MESA AZ 85201 |
| 1586618 | DESERT SPRINGS MEDICAL | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1632072 | DESHAZO ROBERT | Attn ROBERT 11 FOREST DRIVE HATTIESBURG MS 39402 |
| 1632273 | DESHIELDS DONNA | Attn DONNA PO BOX 86 ENOREE SC 29335 |
| 1632274 | DESHIELDS LARRY | Attn LARRY RT 4 BOX 467A  . LAURENS SC 29360 |
| 1632275 | DESHMUKH YAMINI | Attn YAMINI 25 GARDNER ST. ARLINGTON MA 2174 |
| 1632276 | DESHOTEL CARL | Attn CARL RT2 BOX 760 IOWA LA 70547 |
| 1079472 | DESHOTEL DAVID | 4833 PONDEROSA DRIVE LAKE CHARLES LA 70605 |
| 1079472 | DESHOTEL DAVID W | 4833 PONDEROSA DRIVE LAKE CHARLES LA 70605 |
| 1632278 | DESHOTEL JAMES | Attn JAMES RT. 2. BOX 295 MAMOU LA 70554 |
| 1632279 | DESHOTEL JEREMY | Attn JEREMY P.O. BOX 1256 IOWA LA 70647 |
| 1632280 | DESHOTEL JOHN | Attn JOHN PO BOX 98 HAYES LA 70646 |
| 1632281 | DESIDERIO THOMAS | Attn THOMAS 427 W MAIN ST WATERLOO NY 13165 |
| 1711733 | DESIGN & MANUFACTURING LTD | 301 WEST DIVISION STREET FISHER IL 61843 |
| 1560353 | DESIGN 2 GRAPHICS | 2112 TYLER STREET CONWAY AZ 72032 |
| 1606536 | DESIGN AIR | 104 DORSA AVENUE LIVINGSTON NJ 7039 |
| 1554177 | DESIGN ASSOCIATES OF DEDHAM | Attn W. REYNOLDS 46 CUNNINGHAM RD. DEDHAM MA 2026 |
| 1587470 | DESIGN BRICK PRODUCTS | Attn 110 E MAIN ST PO BOX 577 DALTON OH 44618 |
| 1587471 | DESIGN BRICK PRODUCTS | 110 EAST MAIN ST. DALTON OH 44618 |
| 1616126 | DESIGN COATINGS, INC | 634-B SOUTH OLD BELAIR ROAD GROVETOWN GA 30813 |
| 1576950 | DESIGN CONCRETE INC | P O BOX 2818 ROME GA 30164 |
| 1576951 | DESIGN CONCRETE, INC. | P.O. BOX 2818 ROME GA 30165 |
| 1576952 | DESIGN CONCRETE, INC. | 935 N 2ND AVE. ROME GA 30165 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1563795 | DESIGN ENGINEERS & CONSULTING | Attn ASSOCIATES INC 415 CONANT STREET MAUMEE OH 43537 |
| 1100504 | DESIGN EQUIPMENT | Attn C/O GEORGE KELSO CO. 225 FAIRBANKS DR. ETTERS PA. 17319 |
| 1100619 | DESIGN FAB, INC. | 1160 ROUTE 202 GREENE ME 4236 |
| 1616054 | DESIGN FORUM 99 | Attn CHARLES E REDMON CSI 3955 LENOX RD NE SUITE 1190 ATLANTA GA 30326 |
| 1598157 | DESIGN IN PRECAST | 12184 N.W. 98 AVENUE HIALEAH GARDENS FL 33018 |
| 1560584 | DESIGN MANAGEMENT CORPORATION | ONE SOUTH AVENUE NATICK MA 1760 |
| 1576953 | DESIGN MATERIALS | PO BOX27685 RALEIGH NC 27604 |
| 1576954 | DESIGN MATERIALS | 110 SIGMA DRIVE GARNER NC 27529 |
| 1576955 | DESIGN MATERIALS | P O BOX 27685 RALEIGH NC 27604 |
| 1576954 | DESIGN MATERIALS | P.O. BOX 747 RANDOLPH MA 2368 |
| 1544022 | DESIGN PACKAGING | Attn 2541 GENERAL ARMISTEAD AVENUE VALLEY FORGE BUSINESS CENTER NORRISTOWN PA 19403 |
| 1096509 | DESIGN PLASTIC SYSTEMS, INC. | 5240 HEBBARDSVILLE RD ATHENS OH 45701 |
| 1578913 | DESIGN READY MIX | 5240 HEBBARDSVILLE RD ATHENS OH 45701 |
| 1578914 | DESIGN READY MIX | Attn DO NOT USE 5240 HEBBARDSVILLE RD ATHENS OH 45701 |
| 1578915 | DESIGN READY MIX | 2020 EASTWOOD DRIVE MADISON WI 53704 |
| 1620853 | DESIGN SHELTERS | LEE KILIKELLY PAULSON & YOUNGER SC P O BOX 2189 MADISON WI 53701-2189 |
| 1620854 | DESIGN-TEC LTD  MCGILLIGAN'S INC | POB 515 FLORENCE KY 41042 |
| 1604612 | DESIGNED SYSTEMS INC | 628 RT. 10 SUMMIT NJ 7901 |
| 1606540 | DESIGNER AIR | 1979 DANA BREE EL PASO TX 79936 |
| 1593214 | DESIGNER DISTRIBUTOR | Attn MANUFACTURING CENTER, INC 650 NE 44 STREET FORT LAUDERDALE FL 33334 |
| 1544023 | DESIGNERS & DECORATORS | Attn SUITE A 6000 PARK OF COMMERCE BLV BOCA RATON FL 33487 |
| 1544024 | DESIGNERS SERVICE BUREAU | ATTN. ACCOUNTS PAYABLE FOUNTAIN VALLEY CA 92728-8271 |
| 1599003 | DESIGNS BY STONECRAFTERS, INC. | 12522 BUARO STREET GARDEN GROVE CA 92840 |
| 1599004 | DESIGNS BY STONECRAFTERS, INC. | Attn P 9 PAINE AVENUE BRISTOL RI 2809 |
| 1632283 | DESILETS P | Attn RICHARD 877 WESTFORD STREET LOWELL MA 1851 |
| 1632283 | DESILETS RICHARD | Attn DAVID 8390 STATE RD 88 RAVENNA OH 44266 |
| 1632284 | DESMIO DAVID | Attn JOHN 9 CLINTON PLACE EVERETT MA 2149 |
| 1632285 | DESMONE JOHN | Attn PAUL 25 SUMNER STREET QUINCY MA 2169 |
| 1632286 | DESMONE PAUL | Attn MARIE 509 KILIMANJARO ROAD KISSIMMEE FL 32758 |
| 1632287 | DESR MARIE | Attn ALVIN 150 KENNEDY DRIVE ATTLEBORO MA 2703 |
| 1632288 | DESISTO ALVIN | 7647-57 S. KEDZIE AVE CHICAGO IL 60652 |
| 1103487 | DESITTER CARPETS, INC. | Attn RUTH 307 VEGAS DRIVE HANOVER PA 17331 |
| 1632289 | DESJARDINS RUTH | Attn LINDA 25 LOCKWOOD RAOD 19 SPARKS NV 89431 |
| 1632290 | DESKIN LINDA | Attn ROBERT 3959 SARITA PARK DR. FT WORTH TX 76109 |
| 1632291 | DESKIN ROBERT | P.O. BOX 5-0199 WOBURN MA 01815-0199 |
| 1544025 | DESKTOP DATA, INC. | Attn ROGER P.O. BOX 409 EAST ORLEANS MA 2643 |
| 1632292 | DESMARAIS ROGER | Attn ROGER P.O. BOX 409 EAST ORLEANS MA 2643 |
| 1632293 | DESMARAIS ROGER | Attn JOHN 4914 SANDYBEACH DR CROWN POINT IN 46307 |
| 1632294 | DESMARETZ JOHN | Attn JOHN 46 REGINA DRIVE LEOMINSTER MA 1453 |
| 1632295 | DESMOND JOHN | 1 MILLER CLOSE MIDDLEAZE WEST SWINDON WILTSHIRE SN6 9TN |
| 1125370 | DESMOND WILLIAM JACKSON | |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1632296 | DESORGO MIKSA | Attn MIKSA 3 SHAMROCK RD WINDHAM NH 3087 |
| 1632297 | DESORMEAUX EDDIE | Attn EDDIE P. O. BOX 12515 NEW IBERIA LA 70562 |
| 1632298 | DESORMEAUX, JR. JOSEPH | Attn JOSEPH 209 KELLER CROWLEY LA 70526 |
| 1590301 | DESOTO 9TH GRADE CENTER | Attn 600 EAGLE DRIVE C/O TRUE FIREPROOFING DE SOTO TX 75115 |
| 1608984 | DESOTO CONCRETE PRODUCTS | 4994 HIGHWAY 305 OLIVE BRANCH MS 38654 |
| 1608987 | DESOTO CONCRETE PRODUCTS, INC. | PO BOX338 OLIVE BRANCH MS 38654-0336 |
| 1617342 | DESOTO COUNTY TAX COLLECTOR | Attn DESOTO COUNTY COURTHOUSE 2535 HWY 51 SOUTH RM#10 HERNANDO MS 38632 |
| 1632299 | DESOTO DAVID | Attn DAVID P. O. BOX 252 WOODWORTH LA 71485 |
| 1632300 | DESOTO PETE | Attn PETE 7664 NORCANYON WAY SAN DIEGO CA 92126 |
| 1632301 | DESOUZA SARALYNNE | Attn SARALYNNE 8204 NW 35TH ST CORAL SPRINGS FL 33065 |
| 1615762 | DESPATCH INDUSTRIES | P O BOX 1320 MINNEAPOLIS MN 55440-1320 |
| 1069906 | DESPATCH INDUSTRIES INC. | PO BOX 1320 MINNEAPOLIS MN 55440-1320 |
| 1568514 | DESPLAINES VALLEY MEMORIAL VETERANS | Attn CLUB INC 7256 WEST 63RD ST - BOX 39 SUMMIT IL 60501 |
| 1632302 | DESPORTE FREDRICK | Attn FREDRICK 25 W COOPER DR PANAMA CITY FL 32404 |
| 1632303 | DESSELLE EDWIN | Attn EDWIN HC 65, BOX 120A CENTERPOINT LA 71323 |
| 1095910 | DESSELLE-MAGGARD CORP. | P. O. BOX 62891 NEW ORLEANS LA 70162-2800 |
| 1100070 | DESSELLE-MAGGARD CORP. | Attn 19151 HIGHLAND RD. P.O. DRAWER 86630 BATON ROUGE LA 70879-6630 |
| 1632304 | DESSENBERG PAUL | Attn PAUL 318 WALES DR LOUDONVILLE OH 44842 |
| 1578921 | DESSENT ROOFING CO | 2738 W HARRISON ST CHICAGO IL 60612 |
| 1074133 | DESSENT ROOFING CO. DO NOT SHIP | Attn NOT BUYING DIRECT 2738 W. HARRISON ST. CHICAGO IL 60612 |
| 1632305 | DESSY & DESSY | 1301 "L" STREET BAKERSFIELD CA 93301 |
| 1632306 | DESSYLAS ANN | Attn ANN 70-20 108 STREET  APT 8P FOREST HILLS NY 11375 |
| 1632307 | DESTACHE RENEE | Attn RENEE 2788 SUNRAY LANE GREEN BAY WI 54313 |
| 1632308 | DESTEFANO SUSAN | Attn SUSAN 700 FRUIT HILL AVENUE NORTH PROVIDENCE RI 2911 |
| 1632309 | DESTEPHANO JOANN | Attn JOANN PO BOX 1 EDMOND WV 25837 |
| 1632310 | DESTICHE KENNETH | Attn KENNETH 3046 OPAL RD GREEN BAY WI 54311 |
| 1632311 | DESTICHE WALLACE | Attn WALLACE 1961 MARLEE LN GREEN BAY WI 54304 |
| 1632312 | DESTREE JEFF | Attn JEFF 2337 DECKNER AVE GREEN BAY WI 54302 |
| 1590919 | DET 8 645 MATS | 750 3RD ST ROBINS AIR FORCE BASE GA 31098-2122 |
| 1556781 | DET NORSKE VERITAS (USA), INC | PO BOX 740008 ATLANTA GA 30374 |
| 1551370 | DET NORSKE VERITAS INDUSTRY INC | P O BOX 101916 ATLANTA GA 30392-1916 |
| 1072503 | DETAILS INC | 1231 SIMON CIRCLE ANAHEIM CA 92806 |
| 1072504 | DETAILS INC | 3021 E CORONADA STREET ANAHEIM CA 92806 |
| 1593175 | DETAILS INC | 1231 SIMON CIRCLE ANAHEIM CA 92806 |
| 1081196 | DETERGENTS MANUFACTURERS INC | P O BOX 361164 SAN JUAN PR 00936-1164 |
| 1547538 | DETERMAN BROWNIE INC | Attn NW 8954 P.O. BOX 1450 MINNEAPOLIS MN 55485-8954 |
| 1632313 | DETHLOFF DENNIS | Attn DENNIS 6 LOCUST STREET CARTERET NJ 7008 |
| 1632315 | DETHLOFF WILLIAM | Attn WILLIAM 14503 SUNSET VALLEY CYPRESS TX 77429 |
| 1632316 | DETILLIER CLIFTON | Attn CLIFTON 611 SCHOOL ST. LOCKPORT LA 70374 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632317 | DETILLIER JODY | Attn JODY RT. 2, BOX 720 MYRTLE DRIVE LOCKPORT LA 70374 |
| 1632318 | DETILLIER KEARNEY | Attn KEARNEY RT. 1, BOX 443-D GALLIANO LA 70354 |
| 1596915 | DETILLION MOBILE MIX | 18663 ST. RT. 104 CHILLICOTHE OH 45601 |
| 1632319 | DETLOR GLENN | Attn GLENN ROUTE 1 BOX 3 PLAINFIELD WI 54966 |
| 1632320 | DETORFINO LORETTA | Attn LORETTA 2812 BUGGYWHIP CT WAKE FOREST NC 27587 |
| 1632321 | DETRES LUCILE | Attn LUCILE 16 LAKE DR SPARKILL NY 10976 |
| 1599942 | DETREX CORP | 12886 EATON AV DETROIT MI 48227 |
| 1114718 | DETREX CORPORATION | 3114 CULLMAN AVENUE CHARLOTTE NC 28225-5278 |
| 1611839 | DETREX CORPORATION | 24901 NORTH WESTERN HWY SOUTHFIELD MI 48075 |
| 1114719 | DETREX CORPORATION | 401 EMMETT AVENUE BOWLING GREEN KY 42101 |
| 1614073 | DETREX CORPORATION | 3027 FRUITLAND AVENUE VERNON CA 90058 |
| 1632322 | DETRICK DONALD | Attn DONALD 1924 BUNKERHILL CT. DEPERE WI 54315 |
| 1571205 | DETROIT DIESEL | 13400 W. OUTER DRIVE DETROIT MI 48239 |
| 1571207 | DETROIT DIESEL | Attn MR. JIM KEMP 1408 MAYFIELD ROYAL OAK MI 48067 |
| 1604613 | DETROIT EDISON | PO BOX 1659 DETROIT MI 48231 |
| 1671161 | DETROIT EDISON | c/o LANGE WILLIAM 2000 SECOND AVE 688 WCB DETROIT 48226 |
| 1614245 | DETROIT EDISON WARREN CENT WISE | 6021 TIREMAN W-100 DETROIT MI 48210 |
| 1605676 | DETROIT EDISON MONROE PLANT | 3500 EAST FRONT ST. MONROE MI 48161 |
| 1611552 | DETROIT LAW SCHOOL C/O REICHENBACH | Attn WM REICHENBACH & PLASTERING SOUTH SHAWL LANE EAST LANSING MI 48824 |
| 1547539 | DETROIT METROPOLITAN HOSPITAL CORP | 2151 E JEFFERSON 241 DETROIT MI 48207 |
| 1594461 | DETROIT METROPOLITAN C/O PONT C&P | Attn PONTIAC CEILING & PARTITION CO. 1-94 & MERRIMAN ROAD ROMULUS MI 48174 |
| 1578659 | DETROIT NEWS | CORNER OF FORT & 3RD STREETS DETROIT MI 48200 |
| 1610155 | DETROIT OPERA HOUSE | 1526 BROADWAY DETROIT MI 48206 |
| 1604470 | DETROIT RIVER VIEW HOSPITAL | Attn C/O PONTIAC CEILING 7733 E. JEFFERSON DETROIT MI 48214 |
| 1632323 | DETTERLINE TIMOTHY | Attn TIMOTHY 12330 OLD STONE DRIVE INDIANAPOLIS IN 48236 |
| 1632324 | DETTY STEVEN | Attn STEVEN 1525 NORTH 13TH STREET #1 GARDEN CITY KS 67846 |
| 1615025 | DETWEILER FAMILY MEDICINE | 1970 N BROAD STREET LANSDALE PA 19446 |
| 1632325 | DETWEILER ROBERT | Attn ROBERT 6066 GREENBRIAR TERRACE FAYATTEVILLE PA 17222 |
| 1632326 | DETWILER GUY | Attn GUY 19070 E BELLEWOOD DR AURORA CO 80015 |
| 1632327 | DETZ JOHN | Attn JOHN 504 ORCHARD LANE FREEDOM PA 15042 |
| 1547546 | DEUBLIN COMPANY | DEPT. 77-5136 CHICAGO IL 60678-5136 |
| 1632328 | DEUTCH ALAN | Attn ALAN 6301 BRIGHT PLUME COLUMBIA MD 21044 |
| 1578139 | DEUTSCH CONCSTRUCTION | PO BOX 127 NEW PRAGUE MN 56071 |
| 1578138 | DEUTSCH CONSTRUCTION | P O BOX 127 NEW PRAGUE MN 56071 |
| 1578140 | DEUTSCH CONSTRUCTION | Attn DO NOT USE 3105 LE ROY AVENUE NEW PRAGUE MN 56071 |
| 1632329 | DEUTSCH JOE | Attn JOE P O BOX 267 RICHLAND IA 52585 |
| 1074135 | DEUTSCH KERRIGAN & STILES | Attn A. WENDEL STOUT, III 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1566392 | DEUTSCH KERRIGAN & STILES | 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1074135 | DEUTSCH KERRIGAN & STILES | 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| 1074135 | DEUTSCH KERRIGAN & STILES | 755 MAGAZINE STREET NEW ORLEANS LA 70130 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1564624 | DEUTSCH LEVY & ENGEL CHARTERED | Attn ATTORNEYS AT LAW 225 WEST WASHINGTON STREET CHICAGO IL 60606 |
| 1109565 | DEUTSCH RELAYS INC | 65 DALY ROAD EAST NORTHPORT NY 11731 |
| 15689746 | DEUTSCHE BANK/BANKERS TRUST COMPANY | Attn MR. DANIEL CHIPKO FOUR ALBANY STREET NEW YORK NY 10006 |
| 1557966 | DEUTSCHES INSTITUT FUR BAUTECHNIK | KOLONNENSTRASE 30 BERLIN 11 18029 |
| 632330 | DEVAL GARY | Attn GARY 2254 LIGHTHOUSE CV WICHITA KS 67205 |
| 0969915 | DEVALL TOWING & BOAT SERVICE | Attn OF HACKBERRY, INC. P.O. BOX 54220 NEW ORLEANS LA 70154-4220 |
| 0070552 | DEVAN SEALANTS INC | P O BOX 22682 SAINT LOUIS MO 63147 |
| 632331 | DEVANE EDNA | Attn EDNA 473 JUMPING RUN RD. IVANHOE NC 28447 |
| 632332 | DEVANEY WILLIAM | Attn WILLIAM 208 EUCLID AVENUE CHARLESTOWN WV 25414 |
| 632333 | DEVANEY JOHN | Attn JOHN 95 WARREN RD SUDBURY MA 1776 |
| 632334 | DEVANTIER NICHOLAS | Attn NICHOLAS 5392 OLEKSYN FLINT MI 48504 |
| 632335 | DEVASCONCELOS ANTONIO | Attn ANTONIO 46 E. VANSTON RD. STOUGHTON MA 2072 |
| 632336 | DEVAULT BETTY | Attn BETTY 3364 ST R 3 LOUDONVILLE OH 44842 |
| 617121 | DEVAULT CRUSHED STONE | PO BOX 13700 PHILADELPHIA PA 19191-1321 |
| 077348 | DEVAU DAVID | |
| 632337 | DEVAU DAVID | 86 RIDGE ROAD FOXBORO MA 2035 |
| 632338 | DEVELIS MARIE | Attn MARIE 8 NINTH ST UNIT 803 MEDFORD MA 2155 |
| 1614956 | DEVELOPMENTAL ENTERPRISES CORP | 333 EAST AIRY STREET NORRISTOWN PA 19401-5043 |
| 1221176 | DEVENDRA GULATI | 22 LUMAR RD LAWRENCEVILLE NJ 08648-3128 |
| 5789925 | DEVENING BLOCK INC | ATTN: ACCOUNTS PAYABLE COLUMBUS IN 47201 |
| 5789927 | DEVENING BLOCK INC | 895 JONESVILLE RD COLUMBUS IN 47201 |
| 5789926 | DEVENING BLOCK INC | P O BOX 566 COLUMBUS IN 47201 |
| 632339 | DEVENING GEORGIA | Attn GEORGIA 501 EDGEWOOD CHOCTAW OK 73020 |
| 632340 | DEVENNEY MARIA | Attn MARIA 199 BEDFORD ST. LEXINGTON MA 2173 |
| 632341 | DEVENS DANIEL | Attn DANIEL 118 S MAPLE STREET FRANKFORT IL 60423 |
| 632342 | DEVESTA NAOMI | Attn NAOMI P O BOX 1449 NORWALK CA 90650 |
| 632343 | DEVETTER DAVID | Attn DAVID 2654 GLACIER DR GREEN BAY WI 54302 |
| 632344 | DEVILLE PATRICIA | Attn PATRICIA 12930 FLORIDA BLVD. SUITE 6 BATON ROUGE LA 70815 |
| 0079676 | DEVILLE VERONICA | 2509 SMITH ROAD LAKE CHARLES LA 70605 |
| 0079676 | DEVILLE VERONICA | 2509 SMITH ROAD LAKE CHARLES LA 70605 |
| 0079676 | DEVILLE VERONICA A | 2509 SMITH ROAD LAKE CHARLES LA 70605 |
| 0079676 | DEVIN GOUGEON | 6051 W. 65TH STREET BEDFORD PARK IL 60638 |
| 5682266 | DEVIN J. GOUGEON | 1742 BOSTON SE GRAND RAPIDS MI 49506 |
| 5682653 | DEVINE BROS | 38 COMMERCE STREET NORWALK CT 6852 |
| 1578930 | DEVINE BROS., INC. | P.O. BOX 189 NORWALK CT 6852 |
| 1578928 | DEVINE BROTHERS, INC. | P.O. BOX 189 NORWALK CT 6852 |
| 1578929 | DEVINE CHRISTINE | Attn CHRISTINE 7 JOSSELYN FARM PEMBROKE MA 2359 |
| 632347 | DEVINE DARCIE | Attn DARCIE 604 W SYDNOR ALVIN TX 77511 |
| 632348 | DEVINE DAVID | Attn DAVID P O BOX 414          50 DR CHARLTON MA 1507 |
| 632349 | DEVINE DEBORAH | Attn DEBORAH 56 PARKVIEW FERNLEY NV 89408 |
| 632350 | | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632352 | DEVINE MARGARET | Attn MARGARET 166-16 24TH ROAD FLUSHING NY 11357 |
| 1632353 | DEVINE MICHELE | Attn MICHELE 17 BEATTY STREET CANTON MA 2021 |
| 1632354 | DEVINE THOMAS | Attn THOMAS 10 LAWRENCE STREET CUMBERLAND RI 2864 |
| 1632355 | DEVISH ZUBIE | Attn ZUBIE P. O. BOX 11 MEEKER CO 81641 |
| 1632356 | DEVITA ROSETTA | Attn ROSETTA 84 PARIS ST MEDFORD MA 2155 |
| 1632357 | DEVITO JEAN | Attn JEAN 252 TEMPLE RD WALTHAM MA 2154 |
| 1632358 | DEVIVO JEANMARIE | Attn JEANMARIE 2906 SW 21ST TERRACE APT #31A-2 DELRAY BEACH FL 33445 |
| 1027743 | DEVLIN & ALPAUGH | 5517 POWELL ST NEW ORLEANS LA 70123 |
| 1632359 | DEVLIN GEORGE | Attn GEORGE 34 REVERE RD WOBURN MA 1801 |
| 1632360 | DEVLIN JERRY | Attn JERRY 8302 FM 1488 MAGNOLIA TX 77355 |
| 1632361 | DEVLIN JOANNE | Attn JOANNE 50 CHERRY CREEK DR. MATAWAN NJ 7747 |
| 1632362 | DEVLIN NANCY | Attn NANCY 3226 EARL STREET LAUREL DALE PA 19605 |
| 1632363 | DEVLIN WADE | Attn WADE 2 NESMITH STREET DERRY NH 3038 |
| 1632361 | DEVLIN-ALPAUGH, INC. | P.O. BOX 10830 NEW ORLEANS LA 70181-0830 |
| 1095994 | DEVOE COATINGS | 2240 EMERALD DRIVE LOGANVILLE GA 30052 |
| 1558825 | DEVOE COATINGS CO. | ATTN DIVISION OF GROW GROUP, INC. 1421 E. THIRD ST. CHARLOTTE NC 28204 |
| 1100379 | DEVOE COATINGS CO. | 2625 DURAHART STREET RIVERSIDE CA 92507 |
| 1109566 | DEVOE COATINGS CO. | Attn DURAHART STREET RIVERSIDE CA 92507 |
| 1632364 | DEVOE JOANNE | Attn JOANNE 5016 HEATHERHILL LANE APT 1 BOCA RATON FL 33486 |
| 1632365 | DEVOE WAYNE | Attn WAYNE 290 APT 2 GRAY ROAD WINDHAM ME 4062 |
| 1546388 | DEVON & BLAKELY | 461 FIFTH AVENUE NEW YORK NY 10017 |
| 1632366 | DEVONISH LORISTON | Attn LORISTON 5830 CARLTON DRIVE LAKELAND FL 33801 |
| 1632367 | DEVORE DEAN | Attn DEAN 104 SECOND STREET POMEROY IA 50575 |
| 1632368 | DEVORE JACK | Attn JACK ROUTE 4 BOX 653 CARTHAGE MO 64836 |
| 1632369 | DEVORE RAYMOND | Attn RAYMOND 2937 LYON DES MOINES IA 50317 |
| 1127862 | DEVRA E MORGENLANDER UA JUN 21 | 91 CUST ADAM MITCHELL MORGENLANDER UNDER THE PA UNIFORM TRANSFERS TO MINORS ACT 184 PENHURST DRIVE PITTSBURGH PA 15235-532 |
| 1079182 | DEVRIES BERT | 11611 S NORMANDY WORTH IL 60482 |
| 1079182 | DEVRIES BERT | 11611 S NORMANDY WORTH IL 60482 |
| 1632371 | DEVRIES CONNIE | 11611 S NORMANDY WORTH IL 60482 |
| 1632372 | DEVRIES LANCE | Attn LANCE 3714 N GARFIELD AVE MCHENRY IL 60050 |
| 1632373 | DEVROY BRIAN | Attn BRIAN 810 WINFORD AVE GREEN BAY WI 54303 |
| 1632374 | DEVY ESTELLA | Attn ESTELLA 2929 N.W. 88TH I MIAMI FL 33147 |
| 1071748 | DEW ENGINEERING & DEVELOPMENT LTD | 3429 HAWTHORNE ROAD OTTAWA ONTARIO ON K1G 4G2 CANADA |
| 1555285 | DEW-IT-ALL ELECTRIC, INC. | 112 WOOLPER AVE. CINCINNATI OH 45220 |
| 1632375 | DEWALD RONALD | Attn RONALD 10391 MEADOWHEAD CIRCLE NEW MARKET MD 21774 |
| 1632376 | DEWALL JOHN | Attn JOHN 220 E. ELISHA STREET WATERLOO NY 13165 |
| 1632377 | DEWAR CAROLYN | Attn CAROLYN 322 EAST PARK STREET CARY NC 27511 |
| 1632378 | DEWEESE JOYCE | Attn JOYCE 9 VAN PATTON ST INMAN SC 29349 |
| 1632379 | DEWEESE LAURIE | Attn LAURIE 7394 S COLUMBUS SHREVE OH 44676 |
| 1578931 | DEWENT GRAVEL CO | 1601 CHICAGO DR. JENISON MI 49428 |

| Person Code | Name | Address |
|---|---|---|
| 1578932 | DEWENT GRAVEL CO | 1601 CHICAGO DR. JENISON MI 49428 |
| 1613042 | DEWENT GRAVEL CO | 1601 CHICAGO DR JENISON MI 49428 |
| 1592798 | DEWEY & ALMY | Attn 55 HAYDEN AVENUE SHARED SERVICE CENTER LEXINGTON MA 2173 |
| 1592781 | DEWEY & ALMY CHEM DIV | Attn 6050 WEST 51ST ST WR GRACE CO CHICAGO IL 60638 |
| 1559929 | DEWEY AND ALMY, LLC | Attn GRACE HQ 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1560453 | DEWEY AND ALMY, LLC, A DELAWARE | Attn LIMITED LIABILITY COMPANY 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1544026 | DEWEY BALLANTINE | 1301 AVENUE OF AMERICAS NEW YORK NY 10019-6092 |
| 1074136 | DEWEY BALLANTINE | 1301 AVENUE OF THE AMERICAS NEW YORK NY 100196092 |
| 1632380 | DEWEY DAVID | Attn DAVID BOX 73 HAMILTON CO 81638 |
| 1632383 | DEWEY JR BRADLEY | Attn BRADLEY 80 LYME ROAD APT 339 HANOVER NH 3755 |
| 1567484 | DEWEY OLDS | 69 PROSPECT ST JAFFREY NH 3452 |
| 1632381 | DEWEY PETER | Attn PETER 19 EATON STREET CONCORD MA 1742 |
| 1632382 | DEWEY WILLIAM | Attn WILLIAM PO BOX 965 MEEKER CO 81641 |
| 1578934 | DEWEY'S PRECAST INC. | 10 BALTIC ROAD FRANKLIN CT 6254 |
| 1590294 | DEWHITT PERRY MIDDLE SCHOOL | Attn 1709 BELTLINE ROAD C/O MAX TRUE FIREPROOFING DALLAS TX 75253 |
| 1632384 | DEWILDE SHANE | Attn SHANE 34910 SEA CLIFF TERRACE FREMONT CA 94555 |
| 1632385 | DEWINTER MARY ANN | Attn MARY ANN 107 4TH STREET DEARBORN HTS. MI 48127 |
| 1632386 | DEWINTER MARY ANN | Attn MARY ANN 107 4TH STREET DEARBORN HTS. MI 48127 |
| 1632387 | DEWITT BERNARD | Attn BERNARD 1181 CREST DRIVE CRAIG CO 81625 |
| 1632388 | DEWITT IRWIN | Attn IRWIN 6650 SOUTHWEST PARKWAY WICHITA FALLS TX 76310 |
| 1632389 | DEWITT JULIE | Attn JULIE 115 S. 3RD ST. P O BOX 172 MARTINTON IL 60957 |
| 1632390 | DEWITT MARIAN | Attn MARIAN 12170 C.R. 316 BIG PRAIRIE OH 44611 |
| 1632391 | DEWITT MICHAEL | Attn MICHAEL P O BOX 1422 IOWA LA 70647 |
| 1632392 | DEWITT REBEKAH | Attn REBEKAH 11 COLLEGE POND RD DANVERS MA 1923 |
| 1632393 | DEWITZ ERIC | Attn ERIC 199 UNION STREET MILFORD NH 3055 |
| 1632394 | DEWOLFE JOEL | Attn JOEL 882 MAIN STREET    1ST FLOOR READING MA 1867 |
| 1547543 | DEWOLFE RELOCATION SERVICES | 80 HAYDEN AVENUE THIRD FLOOR LEXINGTON MA 2173 |
| 1544027 | DEWOLFE RELOCATION SERVICES INC | 80 HAYDEN AVE. 3RD FL LEXINGTON MA 2173 |
| 1632395 | DEWSNAP KAREN | Attn KAREN 37 CLAPP ST MALDEN MA 2144 |
| 1074138 | DEWSNAP, KING, OLSEN | 2020 BENEFICIAL LIFE TOWER 36 SOUTH STATE STREET SALT LAKE CITY UT 84111 |
| 1632396 | DEWULF JACK | Attn JACK 1500 HAZEL ATLANTIC IA 50022 |
| 1547540 | DEXCO POLYMERS | P.O. BOX 7247-8101 PHILADELPHIA PA 19170-8101 |
| 1113874 | DEXTER AUTOMOTIVE MATERIAL | Attn: P URCHASING 200 YARD ROAD BROWNSVILLE TX 78521 |
| 1115912 | DEXTER AUTOMOTIVE MATERIAL | Attn ATTN: ACCTY 200 YARD ROAD BROWNSVILLE TX 78521 |
| 1125181 | DEXTER C MOORE JR INC | P O BOX 41444 ROCK HILL SC 29732 |
| 1564403 | DEXTER CHEMICAL LLC | P O BOX 10280 NEWARK NJ 07193-0280 |
| 1100486 | DEXTER CO. | Attn 5717 FALLS RD. P.O. BOX 10461 BALTIMORE MD 21209 |
| 1113483 | DEXTER CORPORATION | Attn ATTN: PURCHASING DEPT. EAST WATER STREET WAUKEGAN IL 60085-5652 |
| 1109567 | DEXTER ELECTRONIC MATERIALS | 15051 EAST DON JULIAN ROAD LA PUENTE CA 91746 |
| 1632397 | DEXTER EVERETT | Attn EVERETT 117 COUNTRY COVE LANE GREER SC 29651 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609028 | DEXTER HIGH SCHOOL | Attn C/O PONTIAC CEILING & PARTITION 715 AUBURN ROAD PONTIAC MI 48343-0119 |
| 1632398 | DEXTER, JILL | Attn JILL P.O. BOX 4 WOLCOTT CO 81655 |
| 120340 | DEXTER M STANNARD & | VIRGINIA S STANNARD JT TEN 3011 REGINA DRIVE SILVER SPRING MD 20906-5364 |
| 570464 | DEXTER MAGNETIC MATERIALS DIVISION | PO BOX 905292 DEPT 652-001 CHARLOTTE NC 28290-5292 |
| 586343 | DEXTER MIDDLE SCHOOL - PONTIAC CEIL | 7590 DAN HOEY ROAD DEXTER MI 48130 |
| 632399 | DEY CRAIG | Attn CRAIG RR 2 BOX 39C MOORES HILL IN 47032 |
| 632400 | DEYOUNG ALBERT | Attn ALBERT 1141 COOPER BRIDGE RD WOODRUFF SC 29388 |
| 632401 | DEYOUNG ANNE | Attn ANNE 4111 W GEORGIA RD PELZER SC 29669 |
| 632402 | DEYOUNG DONNA | Attn DONNA 119 MALLARD STREET MOORE SC 29369 |
| 632403 | DEYOUNG GERRY | Attn GERRY 9002 S R. 303 WINDHAM OH 44288 |
| 632404 | DEYOUNG JAMES | Attn JAMES 9 N GAYWOOD DRIVE GREENVILLE SC 29615 |
| 632405 | DEYOUNG LORNE | Attn LORNE 1019 WOODGLEN DRIVE NEWTON FALLS OH 44444 |
| 632406 | DEYOUNG MELISSA | Attn MELISSA RR1 BOX 638 MOMENCE IL 60954 |
| 632407 | DEYOUNG WANDA | Attn WANDA BOX 249 HELLAM CIRCLE GRAY COURT SC 29645 |
| 617572 | DEZURICK | Attn C/O CONTROL EQUIPMENT COMPANY 600 A KIRK ROAD MARIETTA GA 30060 |
| 072755 | DEZURIK | 250 RIVERSIDE AVE NORTH SARTELL MN 56377 |
| 102709 | DEZURIK | Attn C/O RAWDON MYERS, INC. 136 COMMERCE BLVD. LOVELAND OH 45140 |
| 547545 | DEZURIK | Attn A UNIT OF GENERAL SIGNAL P O BOX 277882 ATLANTA GA 30384-7882 |
| 547544 | DEZURIK | Attn C/O FRABIMOR EQUIPMENT P.O. BOX 65843 CHARLOTTE NC 28265-0843 |
| 105820 | DEZURIK | P. O. BOX 277882 ATLANTA GA 30384-7882 |
| 105279 | DEZURIK | P.O. BOX 277882 ATLANTA GA 30384-7882 |
| 104291 | DEZURIK | Attn C/O CONTROL EQUIPMENT 1117 TUSCULUM BLVD GREENEVILLE TN 37745 |
| 1102708 | DEZURIK | DIV OF GENERAL SIGNAL MFG. CORP. SARTELL MN 56377 |
| 095860 | DEZURIK | P.O. BOX 277882 ATLANTA GA 30384-7882 |
| 100215 | DEZURIK | Attn C/O FREEMIRE & ASSOCIATES 1215 OLD DORSEY ROAD HARMANS MD 21077 |
| 096115 | DEZURIK | P.O. BOX 277882 ATLANTA GA 30384-7882 |
| 108614 | DFAS COLUMBUS CAPITAL | PO BOX 182263 COLUMBUS OH 43218-2263 |
| 073055 | DFAS COLUMBUS CENTER | ATTN: DFAS-CO-SEG COLUMBUS OH 43218 |
| 572231 | DFAS COLUMBUS CENTER | Attn ATTN : DFAS-CO-SEM PO BOX182317 COLUMBUS OH 43218-6248 |
| 613902 | DFAS COLUMBUS CENTER | Attn ATTN : DFAS-CO-SECG PO BOX182317 COLUMBUS OH 43218-6231 |
| 593048 | DFAS COLUMBUS CENTER | ATTN: DFAS-CO-SEG COLUMBUS OH 43218 |
| 115924 | DFAS- COLUMBUS CENTER | Attn DFAS-CO-I.SCAC PO BOX 182317 COLUMBUS OH 43218-6231 |
| 578901 | DFAS-CO. | Attn P.O. BOX 369016 ATTN AEOWB COLUMBUS OH 43218 |
| 1572247 | DFAS-CO/SOUTHEAST DIVISION | ATTN: DFAS-CO-VA-ATLANTA COLUMBUS OH 43218-2222 |
| 590652 | DFAS-SA/FFS | VALERO BLDG. 500 MCCULLOUGH AVE. SAN ANTONIO TX 78215-2100 |
| 597024 | DFAS-SB OPERATING LOCATION | Attn MRK FOR: FB2805 F04700 97P3606 1111 E MILL STREET SAN BERNARDINO CA 92408-1621 |
| 611649 | DFAS-SB OPERATING LOCATION | MRK FOR: FB2805 F04700 97P3606 1111 E MILL STREET SAN BERNARDINO CA 92408-1621 |
| 1609011 | DFAS-SB/FPA | 1111 E MILL STREET SAN BERNARDINO CA 92408-1621 |
| 1571749 | DFAS-SB/FPB | Attn MRK FOR: FB2027 F42650 00P2442 1111 E. MILL STREET SAN BERNARDINO CA 92408-1621 |
| 1600267 | DFAS-SB/FPB | MARK FOR FB2027 F42650 98P3815 1111 E. MILL STREET SAN BERNARDINO CA 92408-1621 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599193 | DFASL/IFPVC | Attn MFK FOR FB3022 F22608 98M0112 3 ARKANSAS RD LIMESTONE ME 4751 |
| 1559929 | DFC | 62 GORHAM STREET LOWELL MA 1852 |
| 1110396 | DFDS DAN TRANSPORT CORP | Attn C/O CARVI EXPRESS BLACK & DECKER INC 7950 79TH STREET MIAMI FL 33122 |
| 1559629 | DFS ACCEPTANCE | PO BOX 4125 CAROL STREAM IL 60197-4125 |
| 1555633 | DFS DEUTSCHE FLUGSICHEUNG GMBH | KAISERLESTRABE 29 35 OFFENBACH 2 63067 |
| 1609219 | DFW AIRPORT | Attn C/O WILLIAMS INSULATION 11111 PLANO ROAD DALLAS TX 75238 |
| 1599320 | DFW-TRAM (DALLAS FT WORTH AIRPORT) | Attn C/O LCR CONTRACTORS 2500 SOUTH SERVICE RD. DALLAS TX 75261 |
| 1100511 | DGI TRAINING CENTER | P.O. BOX 620199 WOODSIDE CA 94062-0199 |
| 1464639 | DGM PHOTOGRAPHY INC | Attn PMB 285, SUITE 50 7512 DR PHILLIPS BLVD ORLANDO FL 32819 |
| 1558670 | DGM SALES INC | PO BOX 5601 WOODRIDGE IL 60517-0601 |
| 1547484 | DH DIE CUTTING CORPORATION | 218 NORTH ELIZABETH STREET CHICAGO IL 60607-1576 |
| 1563735 | DH PACE OVERHEAD DOOR CO | Attn OF KANSAS CITY P O BOX 12517 NORTH KANSAS CITY MO 64116 |
| 1558471 | DH PACE OVERHEAD DOOR CO OF ATLANTA | 221 ARMOUR DRIVE ATLANTA GA 30324 |
| 1556702 | DH PACE OVERHEAD DOOR COMPANY | Attn DIVISION OF DH PACE INC PO BOX 14107 ATLANTA GA 30324 |
| 1632408 | DHAROO KHUSHAL | Attn KHUSHAL 102 CREEKSIDE COURT GREER SC 29650 |
| 1615037 | DHCA | 41 GERMANTOWN ROAD SUITE B01 DANBURY CT 6810 |
| 1068992 | DHL AIRWAYS INC | P O BOX 78016 PHOENIX AZ 85062-8016 |
| 1570488 | DHL AIRWAYS INC | P O BOX 78016 PHOENIX AZ 85062-8016 |
| 1544031 | DHL AIRWAYS INC | PO BOX 78016 PHOENIX AZ 85062-8016 |
| 1609787 | DHL CINCINNATI AIRPORT -CVG HUBB | Attn C/O OMNI FIREPROOFING 613 D. SOUTH AIRFIELD RD. ERLANGER KY 41018 |
| 1554560 | DHL CUSTOMS BROKERAGE LTD. | PO BOX 189 MALTON ON L4T 4E2 CANADA |
| 1105323 | DHL WORLDWIDE EXPRESS | P.O. BOX 78016 PHOENIX AZ 85062-8016 |
| 1547483 | DHL WORLDWIDE EXPRESS | P.O. BOX 78016 PHOENIX AZ 85062-8016 |
| 1616652 | DHL WORLDWIDE EXPRESS | P.O. BOX 78016 PHOENIX AZ 85062-8016 |
| 1551234 | DHL WORLDWIDE EXPRESS | P O BOX 78016 PHOENIX AZ 85062-8016 |
| 1544030 | DHL WORLDWIDE EXPRESS | P O BOX 78016 PHOENIX AZ 85062-8016 |
| 1096278 | DHMH-DIV OF DRUG CONTROL | 4201 PATTERSON AVE. BALTIMORE MD 21215-2222 |
| 1632409 | DHOM BEVERLY | Attn BEVERLY 211 GLADIOLUS STREET MOMENCE IL 60954 |
| 1078311 | DHUPAR NAVPREET | 9F BREEZY HILL COURT BALTIMORE MD 21090 |
| 1078311 | DHUPAR NAVPREET | 9F BREEZY HILL COURT BALTIMORE MD 21090 |
| 1632411 | DI BELLO LOUIS | Attn LOUIS 139 CASTLETON DRIVE BARDSTOWN KY 40004 |
| 1632412 | DI BIASE DOROTHY | Attn DOROTHY 79-B MIDDLEBROOK RD BOUND BROOK NJ 8805 |
| 1562222 | DI DR ROBERT EHART | ANDREAS HOFER-STR 12 A-2103 LANGENZERSDORF B 2103 |
| 1578992 | DI GIACOMO CONST | Attn SUITE 501 H 8001 NO. DALEMABRY HWY TAMPA FL 33614 |
| 1632413 | DI MARCO TESSIE | Attn TESSIE 1759 WEST 12TH STREET BROOKLYN NY 11223 |
| 1578996 | DI MARIO BUILDERS SUPPLY | 8020 PHOLX STREET DOWNEY CA 90241 |
| 1579000 | DI MEDIO LIME CO | 1815 FEDERAL ST CAMDEN NJ 8105 |
| 1579001 | DI MEDIO LIME CO | 1815 FEDERAL STREET CAMDEN NJ 8105 |
| 1632414 | DI PALMA ROSEMARIE | Attn ROSEMARIE 207A 29TH STREET BROOKLYN NY 11232 |
| 1632415 | DI ROCCO MARIE | Attn MARIE 17 MAROSE AVENUE NORTH CHELMSFORD MA 1863 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632416 | DI SCALA FRANCIS | Attn FRANCIS ROUTE 3 BOX 53 STANLEY VA 22851 |
| 1558753 | DI VECCHIO & ASSOCIATES | 38 POND STREET, STE 104 FRANKLIN MA 2038 |
| 1579002 | DI-GIACOMO INC | 612 SOUTH DUGGAN AVENUE AZUSA CA 91702 |
| 1579003 | DI-GIACOMO, INC | 612 SOUTH DUGGAN AVENUE AZUSA CA 91702 |
| 1571368 | DI-TEC INTERNATIONAL | Attn UNIT E 4685 RUNWAY STREET SIMI VALLEY CA 93063 |
| 1571369 | DI-TEC INTERNATIONAL | 1850 LUCKY LANE SIMI VALLEY CA 93063 |
| 1590027 | DIABETES RESEARCH CENTER | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS DUARTE CA 91010 |
| 1595201 | DIABLO CANYON POWER PLANT | Attn C/O PG&E P.O. #089257 9 MILES N.W. OF AVILA BEACJ AVILA BEACH CA 93424 |
| 1632417 | DIABY MOHAMED | Attn MOHAMED 310 A SALUDA DAM RD GREENVILLE SC 29611 |
| 1103489 | DIAGNETICS, INC. | 5410 S. 94TH E. AVENUE TULSA OK 74145 |
| 1113084 | DIAGNOSTIC CHEMICALS LTD | Attn ATTN: WILFRED NESCHWITZ WEST ROYALTY PARK CHARLOTTETOWN IT C1E 1B0 CANADA |
| 1074139 | DIAGNOSTIC ENGINEERING INC. | COBB CORP. CENTER 350 FRANKLIN RD SUITE 300 MARIETTA GA 30067 |
| 1100015 | DIAGRAPH BRADLEY | 3401 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| 1100953 | DIAGRAPH CORP | 3401 RIDER TRAIL SO. EARTH CITY MO 63045 |
| 1069931 | DIAGRAPH CORPORATION | 135 S LASALLE DEPT 1158 CHICAGO IL 60674-1158 |
| 1095861 | DIAGRAPH CORPORATION | 135 S. LASALLE, DEPT. 1158 CHICAGO IL 60674-1158 |
| 1100235 | DIAGRAPH CORPORATION | P.O. BOX 74344 CHICAGO IL 60690 |
| 1547549 | DIAGRAPH CORPORATION | 135 S. LASALLE DEPT. 1158 CHICAGO IL 60674-1158 |
| 1551093 | DIAGRAPH CORPORATION | 135 S LASALLE DEPT. 1158 CHICAGO IL 60674-1158 |
| 1544033 | DIAGRAPH CORPORATION | 135 S LASALLE DEPT 1158 CHICAGO IL 60674-1158 |
| 1096139 | DIAGRAPH CORPORATION | 135 S. LASALLE, DEPT 1158 CHICAGO IL 60674-1158 |
| 1560814 | DIAGRAPH OF FLORIDA INC. | 15240 N.W. 60TH AVENUE MIAMI FL 33014-2410 |
| 1552680 | DIAL A PAGE | Attn TELETOUCH P O BOX 2354 MEMPHIS TN 38101-2354 |
| 1632418 | DIAL ALGIE | Attn ALGIE 106 THRIFT DRIVE FOUNTAIN INN SC 29644 |
| 1632419 | DIAL ALGIE | Attn ALGIE 401 LAUREL DRIVE GREENVILLE SC 29607 |
| 1573131 | DIAL BLOCK COMPANY | P O BOX 281 TUCKAHOE NJ 8250 |
| 1573130 | DIAL BLOCK COMPANY | P O BOX 281 TUCKAHOE NJ 8250 |
| 1573132 | DIAL BLOCK COMPANY | SHARP RD RT 610 TUCKAHOE NJ 8250 |
| 1547550 | DIAL CALL #3 | P O BOX 105418 ATLANTA GA 30348-5000 |
| 1544032 | DIAL CAR, INC. | 2104 AVENUE X BROOKLYN NY 11235 |
| 1620434 | DIAL CORP THE | KENNETH MILLER MALCOM JOZOFF CHM PRE 15501 NORTH DIAL BOULEVARD SCOTTSDALE AZ 85260-1619 |
| 1100399 | DIAL PAGE | Attn DIVISION L-22 P.O. BOX 105594 ATLANTA GA 30348-5594 |
| 1632420 | DIAL WILLIAM | Attn WILLIAM 114 NANCY DRIVE SIMPSONVILLE SC 29681 |
| 1562023 | DIALAMERICA MARKETING INC | 960 MACARTHUR BOULEVARD MAHWAH NJ 07495-0012 |
| 1104556 | DIALOG CORPORATION | 2440 W. ELCAMINO REAL, SUITE 110 MOUNTAIN VIEW CA 94040-1400 |
| 1104466 | DIALOG CORPORATION | Attn DATASTAR LAUFENSTRASSE 18Q BERNE IT 3008 SWITZERLAND |
| 1096558 | DIALOG CORPORATION, INC. | P.O. BOX 751193 CHARLOTTE NC 28275-1193 |
| 1615544 | DIALOG INFORMATION SERV | Attn FILE NO.5936 P O BOX 60000 SAN FRANCISCO CA 94160 |
| 1100540 | DIALOG INFORMATION SERVICES | 3460 HILLVIEW AVE. PALO ALTO CA 94304 |
| 1591497 | DIALYSIS CENTER USC | Attn R.M.D. CONSTRUCTION 2310 ALCAZAR LOS ANGELES CA 90001 |

| Person Code | Name | Address |
|---|---|---|
| 1071002 | DIAMAGNETICS INC | 6746 WHITE DR WEST PALM BEACH FL 33407 |
| 1632421 | DIAMANTE EDWARD | Attn EDWARD 518 LOCUST AVENUE HILLSIDE NJ 7205 |
| 1603416 | DAIMLER CHRYSLER - CHELSEA | Attn C/O COMMERCIAL INTERIORS HIGHWAY 52 & I 94 CHELSEA MI 48118 |
| 1544034 | DIAMOND | P O BOX 7000 STERLING VA 20167-1049 |
| 1552773 | DIAMOND BLACK | 100 SUMERSET DRIVE CONOVER NC 28613 |
| 1551337 | DIAMOND BLACK TECH INC. | P O B OX 190 CONOVER NC 28613-6190 |
| 1607226 | DIAMOND BRANDS INC. | 1800 CLOQUET AVENUE CLOQUET MN 55720 |
| 1573026 | DIAMOND BUILDING | 1100 SUPERIOR AVENUE CLEVELAND OH 44106 |
| 1614004 | DIAMOND BUILDING | Attn C/O B E.L. CARLTON 350 CAPITAL STREET CHARLESTON WV 25301 |
| 1597932 | DIAMOND BUILDING | Attn C/O ACME ARSENA 1100 SUPERIOR AVE CLEVELAND OH 44114 |
| 1596590 | DIAMOND CRETE SYSTEMS | 919 LEESWOOD RD. BEL AIR MD 21014 |
| 1114280 | DIAMOND CRYSTAL BRANDS LP | Attn MENU MAGIC FOODS 3000 TREMONT ROAD SAVANNAH GA 31405 |
| 1115914 | DIAMOND CRYSTAL BRANDS LP | 3000 TREMONT ROAD SAVANNAH GA 31405 |
| 1106978 | DIAMOND CRYSTAL SPECIALTY FOOD INC. | Attn ATTN: ACCOUNTS PAYABLE 1600 2ND STREET N.E. PO BOX 250 BONDURANT IA 50035 |
| 1110775 | DIAMOND CRYSTAL SPECIALTY FOOD INC. | 215 MILL STREET SW MITCHELLVILLE IA 50169-9703 |
| 1113484 | DIAMOND CRYSTAL SPECIALTY FOOD INC. | Attn ATTN: PURCHASING DEPT. 1600 2ND STREET N E. BONDURANT IA 50035 |
| 1605329 | DIAMOND ELECTRIC SUPPLY | 12 NORTH STREET DANBURY CT 6810 |
| 1592525 | DIAMOND ENGINEERING | P.O. BOX 190 OWINGS MD 20736 |
| 1965331 | DIAMOND ENGINEERING | 9825 OLD SOLOMONS ISLAND OWINGS MD 20736 |
| 1592543 | DIAMOND ENGINEERING | P.O. BOX 190 OWINGS MD 20736 |
| 1578965 | DIAMOND ENGINEERING CORP | PO BOX 190 9825 OLD SOLOMON ISLAND ROAD OWINGS MD 20736 |
| 1105965 | DIAMOND EXPRESS, INC. | 700 29TH ST. N BIRMINGHAM AL 35222 |
| 1583542 | DIAMOND INTERNATIONAL | Attn 805 E. OLD 56 HIGHWAY C/O LORANCE CONTRACTING OLATHE KS 66061 |
| 1632422 | DIAMOND J | Attn J 5091K SPLENDIDO COURT 203 BOYNTON BEACH FL 33437 |
| 1632423 | DIAMOND JAMES | Attn JAMES 224 1/2 MAIN ST HUMEVILLE PA 19047 |
| 1632424 | DIAMOND JEAN | Attn JEAN 31 PERRY LANE, BOX 285 WEST SWANZEY NH 3469 |
| 1613857 | DIAMOND LIBRARY | Attn C/O SPECIALTY COATINGS UNIVERSITY OF NEW HAMPSHIRE DURHAM NH 3824 |
| 1100898 | DIAMOND LUMBER CO.,INC. | 1877 SAM HOUSTON JONES PKWY. LAKE CHARLES LA 70611-5453 |
| 1113485 | DIAMOND MECHANICAL | Attn ATTN: PURCHASING 602 8TH STREET VALLEY PARK MO 63088 |
| 1110776 | DIAMOND MECHNICAL | 602 8TH STREET VALLEY PARK MO 63088 |
| 1552219 | DIAMOND MICRO SOLUTIONS | 1515 AURORA DRIVE SAN LEANDRO CA 94577 |
| 1100107 | DIAMOND PAINT & SUPPLY CO. | 104 SUMPTER RD. SULPHUR LA 70665 |
| 1106979 | DIAMOND PET FOODS | PO BOX 156 META MO 65058 |
| 1115166 | DIAMOND PET FOODS | 4TH & OLIVE META MO 65058 |
| 1671162 | DIAMOND POWER SPECIALTY COMPANY | c/o AHMUITY DEMERS & McMANUS Attn FRANK CECERE 2001 U WILLETS RD ALBERSTON 11507 |
| 1671163 | DIAMOND POWER SPECIALTY CORPORATION | c/o AHMUITY DEMERS & McMANUS Attn FRANK CECERE 2001 U WILLETS RD ALBERSTON 11507 |
| 1671164 | DIAMOND POWER SPECIALTY LTD. | c/o AHMUITY DEMERS & McMANUS Attn FRANK CECERE 2001 U WILLETS RD ALBERSTON 11507 |
| 1579647 | DIAMOND READY MIX | 18 GREENFIELD AVE ERIEVILLE NY 13061 |
| 1579648 | DIAMOND READY MIX | 118 GREENFIELD AVE. STATEN ISLAND NY 10304 |
| 1610374 | DIAMOND ROOFING COMPANY | P O BOX 19862 STA N ATLANTA GA 30325 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559786 | DIAMOND SCALE CO | 22 BICKNELL ROAD BILLERICA MA 1821 |
| 1106981 | DIAMOND SHAMROCK | Attn ATTN: ACCOUNTS PAYABLE PO BOX 690127 SAN ANTONIO TX 78269-0127 |
| 1113486 | DIAMOND SHAMROCK | Attn ATTN: PURCHASING PO BOX 690127 SAN ANTONIO TX 78269-0127 |
| 1112933 | DIAMOND SHAMROCK | Attn FM 119 PO BOX 1 BOX 36 SUNRAY TX 79086 |
| 1632425 | DIAMOND SUZIE | Attn SUZIE 266 PRESIDENT STREET BROOKLYN NY 11231 |
| 1598002 | DIAMOND VIEW OFFICE BUILDING | Attn C/O STANDARD INSULATING DURHAM BULLS STADIUM DURHAM NC 27701 |
| 1106982 | DIAMOND VOGEL | 2100 N. 2ND STREET MINNEAPOLIS MN 55411 |
| 1110777 | DIAMOND VOGEL | 2020 N. 2ND STREET MINNEAPOLIS MN 55411 |
| 1620885 | DIAMOND VOGEL PAINT | 1920 ALBANY PLACE SOUTH ORANGE CITY IA 51041 |
| 1090069 | DIAMONDBACK TECHNOLOGY | 712 FIERO LN. # 37 SAN LUIS OBISPO CA 93401 |
| 1100181 | DIAMONDBACK TECHNOLOGY | Attn BY JR JOHANSON, INC. 712 FIERO LN #37 SAN LUIS OBISPO CA 93401-3806 |
| 1598216 | DIAMONDHEAD CAMPUS | Attn C/O BAHL INSULATION, INC. 296 W. BURNSVILLE PARKWAY SOUTH EAST PARKING LOT BURNSVILLE MN 55337 |
| 1115688 | DIAMONITE PRODUCTS | 453 W. MCCONKEY STREET SHREVE OH 44676 |
| 1632426 | DIAMONITE RICHARD | Attn RICHARD 2822 HAMILTON BLVD. ALLENTOWN PA 18104 |
| 1632427 | DIAMONITE RICHARD | Attn RICHARD 2822 HAMILTON BLVD. ALLENTOWN PA 18104 |
| 1116575 | DIANA AUGER TR UA NOV 21 88 | THE DIANA AUGER REVOCABLE INTERVIVOS TRUST 38 WOODS LN LOS ALTOS CA 94024-7153 |
| 1567623 | DIANA CASTLE | 17766 OAKWOOD AVE. BOCA RATON FL 33487 |
| 1602390 | DIANA DEHELEAN | 5248 S MENARD CHICAGO IL 60638 |
| 1544035 | DIANA DESIGNS | 25 SOUTH H1 STREET LAKE WORTH FL 33460 |
| 1116963 | DIANA DONG | 10121 EMPIRE AVE. CUPERTINO CA 95014-1204 |
| 1588657 | DIANA E DEHELEAN | 5248 S MENARD ST CHICAGO IL 60638 |
| 1116337 | DIANA GLAVIANO & | MARK NICHOLAS GLAVIANO JT TEN 201 REPASADO DR LA HABRA CA 90631-7827 |
| 1118112 | DIANA I GUIRI & | CATHERINE E GUIRI JT TEN 1105 S MAGNOLIA DR INDIALANTIC FL 32903-3507 |
| 1120093 | DIANA J MILESZKO CUST | JOHN D MILESZKO UNDER THE MA UNIF TRANSFERS TO MINORS ACT 7 EARLE KERR RD MEDFIELD MA 02052-2053 |
| 1125360 | DIANA L OLSON | 1410 S MINNESOTA MITCHELL SD 57301-4216 |
| 1117134 | DIANA LOUISE WALSH OBRIEN | 2966 TIVY VALLEY RD SANGER CA 93657-9105 |
| 1121178 | DIANA O SULLIVAN | 11701 CRAIG VIEW DR ST LOUIS MO 63146-5423 |
| 1126689 | DIANA R SOLTIS | 2343 ELDERSVILLE ROAD FOLLANSBEE WV 26037-1133 |
| 1567052 | DIANA STUART | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1116359 | DIANA Y LEJINS | 2104 FLORIDA BOX 12 LONG BEACH CA 90814-2143 |
| 1122637 | DIANE ABBEY | 212 E 39TH ST NEW YORK NY 10016-0911 |
| 1569223 | DIANE ARMSTRONG | Attn C/O WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1119165 | DIANE C SURR & | KEVIN T SURR JT TEN 7643 W EVERELL CHICAGO IL 60631-1847 |
| 1563943 | DIANE C. BOK | 1881 SABAL PALM DRIVE BOCA RATON FL 33432 |
| 1567954 | DIANE C. PRAHM | 729 IRVING PL. SECAUCUS NJ 7094 |
| 1568564 | DIANE CARLSON | 65 SCHOOL STREET GRAYSLAKE IL 60030 |
| 1118075 | DIANE DISTEFANO | 451 BAHAMA RD VENICE FL 34293-3000 |
| 1121672 | DIANE E AYOUB & | WADIA B AYOUB JT TEN 6 MILLSTONE ROAD WINDHAM NH 03087-1412 |
| 1119512 | DIANE G BALLARD | 8015 PERRYVILLE RD DANVILLE KY 40422-9713 |
| 1120959 | DIANE G RENO SCHULZ | PO BOX 393 PLYMOUTH MI 48170-0000 |

Page:  1059 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 282    Filed 05/17/01    Page 61 of 245

| Person Code | Name | Address |
|---|---|---|
| 1567960 | DIANE G. GRAY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1569151 | DIANE GRIFFIN-PLUEBELL | Attn C/O W R GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 122902 | DIANE GROSS & | GREGORY GROSS JT TEN 4 RIDGE RD TUXEDO PARK NY 10987-4246 |
| N122577 | DIANE HASTINGS MATTHEWS | 3219 STATE RTE 9L LAKE GEORGE NY 12845 |
| 1567605 | DIANE HERISEN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 122782 | DIANE HELLER | 1075 PARK AVENUE 10D NEW YORK NY 10128-1003 |
| 568310 | DIANE HUGHES | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 724742 | DIANE J BLUMBERGER | 1676 BEECHWOOD BLVD PITTSBURGH PA 15217-1434 |
| 111197 | DIANE KARLA SAVAGE | 1183 SANTA FE AVE ALBANY CA 94706-2343 |
| 1119626 | DIANE L BOLAND CUST | YSONDE K BOLAND UNIF GIFT MIN ACT MASS 5776 FORSYTHIA ST BATON ROUGE LA 70808-8838 |
| 1117750 | DIANE L ROGERS & | JEFFREY J ROGERS JT TEN 10040 S W 12TH STREET PEMBROKE PINES FL 33025-5614 |
| 567432 | DIANE M EFRAIMSON | Attn C/O W R GRACE & CO 77 DRAGON CT. WOBURN MA 1888 |
| 123373 | DIANE M FIELD | 22 RONALD LANE SYOSSET NY 11791-3517 |
| 122876 | DIANE M MALLETT | 20 DEVONSHIRE DR WHITE PLAINS NY 10605-5444 |
| 120862 | DIANE MARIE DELHEY | 3874 WATERWORKS RD SALINE MI 48176-9769 |
| 617668 | DIANE R BREITSTEIN | 12 WHEATON AVENUE FISHKILL NY 12524 |
| 1565930 | DIANE R KALIN | 167 POPE ROAD ACTON MA 1720 |
| 1127019 | DIANE ROTHSCHILD | 112 SHELTER ROCK RD STAMFORD CT 06903-3525 |
| 125222 | DIANE S BOHLANDER | 1273 ALTAMONT RD GREENVILLE SC 29609-6207 |
| 563418 | DIANE S WILKINS | Attn COUNTY TREASURER P O BOX 163 UNION SC 29379 |
| 552440 | DIANE S WILKINS COUNTY TREASURER | P O BOX 163 UNION SC 29379 |
| 614735 | DIANE S WILKINS COUNTY TREASURER | PO BOX 163 UNION SC 29379 |
| 568611 | DIANE SMITH | Attn C/O W R GRACE 5225 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 117593 | DIANE SOBOLESKI | 109 VALLEY RD GROTON CT 06340-4148 |
| 615156 | DIANE T KROCK | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 124923 | DIANE T LONG | 240 E COTTAGE AVE MILLERSVILLE PA 17551-1520 |
| 560047 | DIANE WEAVER | Attn CUSTOM CLEANING SERVICE 144 MCDANIEL ROAD CROPWELL AL 35054 |
| 559943 | DIANE WOOD CAGLE | Attn DBA CUSTOM CLEANING SERVICES 1900 LYLE DRIVE BIRMINGHAM AL 35235 |
| 568571 | DIANETTE KEITH | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 121043 | DIANNA BUTLER & | THERESE A BUTLER JT TEN 6108 12TH AVE SOUTH MINNEAPOLIS MN 55417-3214 |
| 568996 | DIANNA L MATTESON | 2100 RIDING CROP WAY BALTIMORE MD 21244-1258 |
| 105222 | DIANNA MATTESON | 2100 RIDING CROP WAY BALTIMORE MD 21244 |
| 116786 | DIANNE CHIECHI | 1331 DE LOACH CT SAN JOSE CA 95125-5977 |
| 1557982 | DIANNE DAVIS | 2208 WINSTEAD DR #4315 DALLAS TX 75214 |
| 1128029 | DIANNE L PRESSENDA | RT 1 BOX 2094 LOPEZ WA 98261-9801 |
| 1128576 | DIANNE MARIE KOSTECKE | 501 LUDINGTON AVE MADISON WI 53704-5837 |
| 1562511 | DIANNE MEDLIN | 622 HWY 101 GRAY COURT SC 29645 |
| 1632428 | DIAS EDWARD | Attn EDWARD 41 SHIRLEY AVENUE LOWELL MA 1854 |
| 1632429 | DIAS ROSA | Attn ROSA 55 CENTRAL STREET PEABODY MA 1960 |
| 1114984 | DIASU OIL & GAS | Attn ATTN: GARY CHITTY 4422 F.M. 1960 HOUSTON TX 77068 |

| Person Code | Name | Address |
|---|---|---|
| 1632430 | DIAZ AGUSTIN | Attn AGUSTIN CALLE 8 G-8 TINTILLO GARDENS GUAYNABO PR 966 |
| 1632431 | DIAZ ALBERT | Attn ALBERT 2609 PRAIRIE FT WORTH TX 76106 |
| 0981097 | DIAZ ALEJANDRO GARCIA | HC-02 BOX 14076 CAROLINA PR 00987-9703 |
| 1632432 | DIAZ ARNOLD | Attn ARNOLD 221 SARATOGA AVE SPARTANBURG SC 29302 |
| 1632433 | DIAZ BARDONIANO | Attn BARDONIANO 3205 N.W. 27TH ST. FORT WORTH TX 76106 |
| 1632434 | DIAZ CARLOS | Attn CARLOS 9531 VOGUE    HOUSTON TX HOUSTON TX 77080 |
| 1632436 | DIAZ EDELIA | Attn EDELIA 11116 S.W. 156TH PLACE MIAMI FL 33196 |
| 1632437 | DIAZ FRANCISCO | Attn FRANCISCO 511 LINN STREET ATLANTIC IA 50022 |
| 1632438 | DIAZ FRANCISCO | Attn FRANCISCO 99-35 59TH AVENUE REGO PARK NY 11368 |
| 1079105 | DIAZ FRANK | 1807 N HICKORY ST. CRESTHILL IL 60435 |
| 1079105 | DIAZ FRANK | 1807 N HICKORY ST. CRESTHILL IL 60435 |
| 1632440 | DIAZ JESSE | Attn JESSE 315 FERNWAY LANE DUSON LA 70529 |
| 1632441 | DIAZ JOHN | Attn JOHN 3310 WHITE PLAINS RD BRONX NY 10467 |
| 1632442 | DIAZ MARGARITA | Attn MARGARITA 4036 NICHOLS FT WORTH TX 76106 |
| 1632443 | DIAZ MARIA | Attn MARIA 24002 RAVENNA AVE CARSON CA 90745 |
| 1632444 | DIAZ MIGUEL | Attn MIGUEL 607 N EILEEN AVE WEST COVINA CA 91791 |
| 1632445 | DIAZ RICHARD | Attn RICHARD 2022 EVERGREEN LA MARQUE TX 77568 |
| 1595738 | DIB READY MIX | Attn DO NOT USE 5240 HUBBARDVILLE ROAD ATHENS OH 45701 |
| 1632446 | DIB THEOFIEL | Attn THEOFIEL 103 OAK PARK DR MAULDIN SC 29662 |
| 1556511 | DIBARTOLOMEO ENGINEERING,P.C. | 717 E GENESEE ST, STE 200 SYRACUSE NY 13210 |
| 1632447 | DIBATTISTA LUIGI | Attn LUIGI 925 CONSTITUTION AVE ELLWOOD CITY PA 16117 |
| 1555782 | DIBB LUPTON ALSOP | INDIA BUILDINGS WATER STREET LIVERPOOL A1 L2 ONH |
| 1632448 | DIBBLE BRADLEY | Attn BRADLEY 95 ARCHER STREET GRANITE FALLS NC 28630 |
| 1632449 | DIBBLE DANA | Attn DANA BOX 956 STANLEY ND 58784 |
| 1632450 | DIBILIO MICHAEL | Attn MICHAEL 586 BRIAR ROAD PEN ARGYL PA 18072 |
| 1632451 | DIBONA MICHAEL | Attn MICHAEL 226 LIBERTY STREET QUINCY MA 2169 |
| 1632452 | DIBUCCI RALPH | Attn RALPH 3361 OAKNOLL RD GIBSONIA PA 15044 |
| 1632453 | DIBURRO DANIEL | Attn DANIEL 147 CARLETON ST. HAVERHILL MA 1832 |
| 1070171 | DIC TRADING USA INC | 222 BRIDGE PLAZA SOUTH FORT LEE NJ 7024 |
| 1547957 | DICAPERL MINERALS CORP. | DEPARTMENT 4832 LOS ANGELES CA 90088-4832 |
| 1632454 | DICARLO JUDITH | Attn JUDITH 1 ROCKLAND ST LYNN MA 1902 |
| 1632455 | DICASTRO EDWARD | Attn EDWARD 16 PACKARD RD STOUGHTON MA 2072 |
| 1632456 | DICECCA GERALD | Attn GERALD 15 SMART STREET WALTHAM MA 2154 |
| 1632457 | DICESARE CONNIE | Attn CONNIE 4121 CORAL TREE CIR. #236 COCONUT CREEK FL 33073 |
| 1632458 | DICHOZA WILLIAM | Attn WILLIAM 196-12 HILLSIDE AVE QUEENS NY 11423 |
| 1599346 | DICICCO CONCRETE PRODUCTS | Attn P.O. BOX 728 128 EAST 14TH STREET CHICAGO HEIGHTS IL 60411 |
| 1632459 | DICICCO JAMES | Attn JAMES PO BOX 86 LINVILLE FALL NC 28647 |
| 1073532 | DICK BIERMANN, ESQ. | 717 17TH STREET DENVER CO 80202 |
| 1617583 | DICK BLICK | DEPT 77-6910 CHICAGO IL 60678-6910 |
| 1551882 | DICK EDWARDS FORD L/M | P O BOX 368 EAST HWY 24 MANHATTAN KS 66502 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582269 | DICK ENTERPRISES - NEW BOSTON | PRISON HWY 78 NEW BOSTON TX 75570 |
| 1117227 | DICK EUGENE MODLIN & JUDITH ANN | STARK MODLIN TR UA MAY 14 99 STARK MODLIN LIVING TRUST 22448 ST ANDREWS AVE CUPERTINO CA 95014-3961 |
| 2011116382 | DICK F WIRKUS | 10054 ROSCOE BLVD SUN VALLEY CA 91352-3633 |
| 1565346 | DICK GRUENWALD ASSOCIATES | 4382 NORTHLAKE BOULEVARD SUITE 207 PALM BEACH GARDENS FL 33410-6269 |
| 1556913 | DICK IDE COLLISION | 120 DESPATCH DRIVE EAST ROCHESTER NY 14445 |
| 1106031 | DICK JONES SALES, INC. | P.O. BOX 141 HANOVER PA 17331 |
| 1553304 | DICK KEARSLEY SERVICE CENTER | 520 SOUTH STATE CLEARFIELD UT 84015 |
| 1565592 | DICK KEARSLEY SERVICE CENTER | 520 S STATE ST CLEARFIELD UT 84015 |
| 1604614 | DICK LUCAS & ASSOCIATES | 7400 EAST SLAUSON AVENUE LOS ANGELES CA 90040 |
| 1121381 | DICK M DISNEY & | LAUREL DISNEY JT TEN 811 POWER HELENA MT 59601-6121 |
| 1556979 | DICK POE DODGE BODY SHOP | 1363 AIRWAY BLVD EL PASO TX 79925 |
| 1553223 | DICK RUHL FORD SALES, INC. | 7250 SAWMILL ROAD COLUMBUS OH 43235 |
| 1074303 | DICK S. FELDER | 1346 MAIN STREET BATON ROUGE LA 70802 |
| 1098788 | DICK SIMON TRUCKING | P.O. BOX 86 MINNEAPOLIS MN 55486 |
| 1096620 | DICK'S CLOTHING & SPORTING GOODS | 6711 RITCHIE HWY. GLEN BURNIE MD 21061 |
| 1613044 | DICK'S CONCRETE CO | 1053 COUNTY ROUTE 37 NEW HAMPTON NY 10958 |
| 1578975 | DICK'S CONCRETE CO | PELLET ISLAND RD NEW HAMPTON NY 10958 |
| 1612520 | DICK'S CONCRETE CO | MONTGOMERY ROAD MAYBROOK NY 12543 |
| 1578976 | DICK'S CONCRETE CO. | 23 RYAN STREET PORT JERVIS NY 12771 |
| 1610376 | DICK'S CONCRETE CO. | 1053 COUNTY ROUTE 37 NEW HAMPTON NY 10958 |
| 1607826 | DICK'S CONCRETE CO. | 561 NEELEYTOWN ROAD MONTGOMERY NY 12549 |
| 1578923 | DICK'S CONCRETE COMPANY | 159 PALLET ISLAND ROAD NEW HAMPTON NY 10958 |
| 1600385 | DICK'S SPORTING GOODS | P.O. BOX MARK HARDER FOR KEMPF SUPPLY WESTVILLE & ALMONESSON ROAD DEPTFORD NJ 8096 |
| 1611903 | DICK'S SPORTING GOODS | C/O MASON BLDG. GROUP WESTVILLE & ALMONESSON ROAD DEPTFORD NJ 8096 |
| 1632460 | DICK'S SPORTING GOODS | Attn C/O MASON BLDG. GROUP WESTVILLE & ALMONESSON ROAD DEPTFORD NJ 8096 |
| 1078552 | DICKARD TONY | Attn TONY 100 CANNERY ROAD WOODRUFF SC 29388 |
| 1078552 | DICKENS CALVIN | 4850 BOWLAND AVENUE BALTIMORE MD 21206 |
| 1078552 | DICKENS CALVIN B | 4850 BOWLAND AVENUE BALTIMORE MD 21206 |
| 1632462 | DICKENS MARK | Attn MARK 6 SPANISH OAK DRIVE GREENVILLE SC 29615 |
| 1632463 | DICKENS NORVAL | Attn NORVAL 17201 BLACKHAWK 508 FRIENDSWOOD TX 77546 |
| 1632464 | DICKENS TERRY | Attn TERRY 2732 E. YELLOWSTONE DR. OWENSBORO KY 42301 |
| 1078781 | DICKENS WILLIAM | 18001 MCKINNON RD ODESSA FL 33549 |
| 1078781 | DICKENS WILLIAM R | 18001 MCKINNON RD ODESSA FL 33549 |
| 1564876 | DICKENS-SOEDER 2000 LLC | 3892 CEDRON ST IRVINE CA 92606 |
| 1632466 | DICKERMAN ALFRED | Attn ALFRED P O BOX 198 TROY MT 59935 |
| 1632468 | DICKERSON DEREK | Attn DEREK RT. 2 BOX 218 NEW HEBRON MS 39140 |
| 1632469 | DICKERSON G | Attn G 856-40 AVE NASHVILLE TN 37209 |
| 1079680 | DICKERSON JOSEPH | 206 DAVIS ROAD RAGLEY LA 70657 |
| 1079680 | DICKERSON JOSEPH R | 206 DAVIS ROAD RAGLEY LA 70657 |
| 1632471 | DICKERSON KELLY | Attn KELLY 900 S BELL IOWA PARK TX 76367 |
| 1632473 | DICKERSON KENT | Attn KENT 205 JONES ST. PO BOX 208 SEABOARD NC 27876 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632474 | DICKERSON KIM | Attn KIM 1729 N. OAK KNOLL  DR. ANAHEIM CA 92807 |
| 1632475 | DICKERSON LINDA | Attn LINDA ROUTE 2 BOX 750 COMMERCE GA 30529 |
| 1632476 | DICKERSON RAY | Attn RAY 5 SHELBY STREET HAMPTON GA 30228 |
| 1632477 | DICKERSON S. | Attn S. 8210 TERRACE DRIVE EL CERRITO CA 94530 |
| 1632478 | DICKERSON SUSAN | Attn SUSAN 11787 GABLE GLEN LANE CINCINNATI OH 45249 |
| 1632479 | DICKERSON TERRY | Attn TERRY 7902 IVY HOLLOW DRIVE CHARLOTTE NC 28227 |
| 1632480 | DICKERSON VICKIE | Attn VICKIE 448 SANDALWOOD DRIVE HIXSON TN 37343 |
| 1632481 | DICKEY CATHERINE | Attn CATHERINE 17 PILGRIM ROAD HINGHAM MA 2043 |
| 1632482 | DICKEY DAVID | Attn DAVID 500 W WASHINGTON IOWA PARK TX 76367 |
| 1580279 | DICKEY FARMS | HIGHWAY 41 NORTH OF ROBERTA GA MUSELLA GA 31066 |
| 1106983 | DICKEY GLASS & COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 381 WILLIAMSTOWN WV 26187 |
| 1110778 | DICKEY GLASS & COMPANY | ROUTE 31, BOX 46A WILLIAMSTOWN WV 26187 |
| 1570247 | DICKEY SCALES | P.O. BOX 11966 TAMPA FL 33680 |
| 1604615 | DICKEY SUPPLY | 210 W. SOUTH RANGE ROAD NORTH LIMA OH 44452 |
| 1632483 | DICKEY WENDY | Attn WENDY 421 RAILROAD AVE MOMENCE IL 60954 |
| 1632484 | DICKEY WILLIAM | Attn WILLIAM 4121 FAITH RD., APT B WICHITA FALLS TX 76308 |
| 1074143 | DICKIE MCCAMEY & CHILCOTE | 2 PPG PLACE SUITE 400 PITTSBURGH PA 152215402 |
| 1632485 | DICKINSON DALE | Attn DALE 413 SMILEY COURT WINTER HAVEN FL 33884 |
| 1632486 | DICKINSON DALE | Attn DALE 413 SMILEY COURT WINTER HAVEN FL 33884 |
| 1632487 | DICKINSON DALE | Attn DALE 413 SMILEY COURT WINTER HAVEN FL 33884 |
| 1632488 | DICKINSON DAVID | Attn DAVID 860 GALLOPING WAY POWELL TN 37849 |
| 1632489 | DICKINSON DIXIE | Attn DIXIE 27035 HEMINGWAY COURT MENIFEE CA 92584 |
| 1632490 | DICKINSON GLADYS | Attn GLADYS % J MARVIN SMITH GUARDIAN  301 N BOCA RATON FL 33486 |
| 1632491 | DICKINSON JANE | Attn JANE RT 2 BOX 43 JJ SAN JUAN TX 78589 |
| 1544036 | DICKINSON WRIGHT MOON VAN DUSEN & | Attn FREEMAN 500 WOODWARD AVE STE  4000 DETROIT MI 48226-3425 |
| 1561308 | DICKINSON WRIGHT PLLC | 500 EOODWARD AVE  SUITE 4000 DETROIT MI 48226-3425 |
| 1074144 | DICKINSON, WRIGHT , MOON, VAN DUSEN | 525 NORTH WOODWARD AVENUE 509 BLOOMFIELD MI 48304 |
| 1074146 | DICKINSON, WRIGHT , MOON, VAN DUSEN | 215 SOUTH WASHINGTON SQUARE SUITE 200 LANSING MI 489331812 |
| 1566993 | DICKINSON WRIGHT, MOON, VANDUSEN & | Attn FREEMAN 500 WOODWARD, SUITE 4000 DETROIT MI 48226-3425 |
| 1632492 | DICKMAN LYNDA | Attn LYNDA P.O. BOX 143 CHILCOOT CA 96105 |
| 1632493 | DICKMEYER PAUL | Attn PAUL 5009 MIDLOTHIAN DRIVE FORT WAYNE IN 46815 |
| 1615030 | DICKS CONCRETE | PELLET ISLAND ROAD NEW HAMPTON NY 10958 |
| 1579924 | DICKS CONCRETE COMPANY | 159 PALLET ISLAND ROAD NEW HAMPTON NY 10958 |
| 1610373 | DICKS CONCRETE COMPANY | 25 RYAN ST. PORT JERVIS NY 12771 |
| 1561241 | DICKSON | 930 SOUTH WESTWOOD AVENUE ADDISON IL 60101 |
| 1632494 | DICKSON BARBARA | Attn BARBARA 42 ELMHURST RD ARLINGTON MA 2174 |
| 1632495 | DICKSON BRANDON | Attn BRANDON 2105 ZAVALLA CIRCLE FRIENDSWOOD TX 77546 |
| 1632496 | DICKSON JEAN | Attn JEAN 6260 SW 4TH STREET MARGATE FL 33068 |
| 1632497 | DICKSON RICHARD | Attn RICHARD 793 PARK COURT CRAIG CO 81625 |
| 1670889 | DICKSTEIN, SHAPIRO & MORIN | 2101 L STREET NW WASHINGTON DC 200371526 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578973 | DICK S DRYWALL | 10507 METRO PARKWAY FORT MYERS FL 33912 |
| 1632498 | DICLEMENTE ELIZABETH | Attn ELIZABETH 99 PARK STREET MEDFORD MA 2155 |
| 1547551 | DICTAPHONE | P.O BOX 85120 LOUISVILLE KY 40285-5120 |
| 1069911 | DICTRONICS INC | P O BOX 403 NEEDHAM MA 02192-0403 |
| 1550111 | DICTRONICS INC | PO BOX 403 NEEDHAM MA 02492-0921 |
| 1616748 | DICTRONICS,INC. | PO BOX 920403 NEEDHAM MA 02492-0921 |
| 1560219 | DICTRONICS,INC. | P.O. BOX 403 NEEDHAM MA 02192-0005 |
| 1632499 | DIDAY SEWARD | Attn SEWARD 311 MAIN STREET IMPERIAL PA 15126 |
| 1102862 | DIDELOT CONSULTANTS INC. | 2405 CASSIE LANE LAKE CHARLES LA 70605-5157 |
| 1632500 | DIDIANO FRANK | Attn FRANK 206 N VINE ST NEW CASTLE PA 16101 |
| 1632501 | DIDIANO FREDERICK | Attn FREDERICK 2605 W. RIDGEWOOD CT. NEW CASTLE PA 16101 |
| 1632503 | DIDONATO CHARLES | Attn CHARLES 7237 SHEARWATER PL PHILADELPHIA PA 19153 |
| 1100130 | DIE-A-MATIC CO. | 101-B HOLSUM WAY GLEN BURNIE MD 21061 |
| 1632504 | DIEBEL MARVIN | Attn MARVIN 1015 KLEBERG ALICE TX 78332 |
| 1632505 | DIECKMAN CRAIG | Attn CRAIG 9927 AMANDA LANE ALGONQUIN IL 60102 |
| 1632506 | DIECKOW EDWARD | Attn EDWARD 215 PERKINE LEAGUE CITY TX 77546 |
| 1551042 | DIEFENDORF GEAR CORP | Attn PO BOX 6489 920 WEST BELDEN AVE SYRACUSE NY 13217-6489 |
| 1632507 | DIEFFENBACH ANNA | Attn ANNA 16 LA DUNETTE DRIVE TOMS RIVER NJ 8757 |
| 1632508 | DIEFFENBACH ANNA | Attn ANNA 16 LA DUNETTE DRIVE TOMS RIVER NJ 8757 |
| 1122285 | DIEGO J MARTIELLI & | JOHANNA MARTIELLI JT TEN 1018 COOLIDGE AVE UNION NJ 07083-6124 |
| 1106986 | DIEHL, INC. | 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1113489 | DIEHL, INC. | Attn ATTN PURCHASING 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1106987 | DIEHL, INC. | Attn ATTN: ACCTG 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1110784 | DIEHL, INC. | 1336 E. MAUMEE STREET ADRIAN MI 49221 |
| 1110783 | DIEHL, INC. | Attn WAREHOUSE #1 24 N. CLINTON STREET DEFIANCE OH 43512 |
| 1671165 | DIELECTRIC CORPORATION | W14 N9250 FOUNTAIN BLVD. MENOMONEE FALLS WI 53051-1648 |
| 1106984 | DIELECTRIC POLYMERS INC. | Attn ACCT. DEPT. 218 RACE STREET PO BOX 110 HOLYOKE MA 1041 |
| 1115167 | DIELECTRIC POLYMERS INC. | 218 RACE STREET HOLYOKE MA 1041 |
| 1110779 | DIELECTRIC POLYMERS INC. | 218 RACE STREET HOLYOKE MA 1041 |
| 1072984 | DIELECTRIC SCIENCES | 88 TURNPIKE ROAD CHELMSFORD MA 1824 |
| 1632509 | DIELEN HARRY | Attn HARRY P O BOX 606 STINNETT TX 79083 |
| 1617622 | DIELMAN INC | 305 W MECHANIC ST ARCHBOLD OH 43502 |
| 1572987 | DIELMAN INC. | 305 MECHANIC STREET ARCHBOLD OH 43502 |
| 1609971 | DIELMAN SUPPLY COMPANY | 305 MECHANIC STREET ARCHBOLD OH 43502 |
| 1578977 | DIELMAN, INC. | 305 W. MECHANIC STREET ARCHBOLD OH 43567 |
| 1578979 | DIELMAN, INC. | 228 COMMERCIAL STREET WAUSEON OH 43567 |
| 1578982 | DIELMAN, INC. | 5-163 US 20A SWANTON OH 43558 |
| 1610277 | DIELMAN, INC. | 305 W. LIBERTY STREET ARCHBOLD OH 43502 |
| 1595196 | DIELMAN, INC. | 629 ECKEL ROAD PERRYSBURG OH 43551 |
| 1578981 | DIELMAN, INC. | SOUTH LIBERTY STREET WEST UNITY OH 43570 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579978 | DIELMAN, INC. | 305 W. MECHANIC STREET ARCHBOLD OH 43502 |
| 1106985 | DIEN INC. | PO BOX 560592 DALLAS TX 75356-0592 |
| 1113487 | DIEN INC. | PO BOX 560592 DALLAS TX 75356-0592 |
| 1632510 | DIEPERSLOOT JACK | Attn JACK 4878 NW 83RD COURT OCALA FL 34482 |
| 1571825 | DIEQUA CORP | 180 COVINGTON DRIVE BLOOMINGDALE IL 60108 |
| 1579985 | DIERCO SUPPLY CORP. | 6941 PHILLIPS PKWY DRIVE S JACKSONVILLE FL 32224 |
| 1632511 | DIERKER DONALD | Attn DONALD 1323 N 13TH ST., APT F-10 WHITEHALL PA 18052 |
| 1632512 | DIERS WILLIAM JR | Attn WILLIAM JR 729 4TH ST SYRACUSE NE 68446 |
| 1632513 | DIERS WILLIAM JR | Attn WILLIAM JR 729 4TH ST SYRACUSE NE 68446 |
| 1670890 | DIES & HILE, L. L. P. | 1009 WEST GRANGE AVENUE ORANGE TX 77630 |
| 1632514 | DIESBURG TROY | Attn TROY 8 LAWNDALE ROAD MANSFIELD MA 2048 |
| 1555987 | DIESEL AND ELECTRIC,INC | 1821 CLARK ST RD ROUTES 5 & 20 AUBURN NY 13021-9593 |
| 1632515 | DIETEL DORIS | Attn DORIS 128 B TINE RD. LEBANON NJ 8833 |
| 1632516 | DIETER CAROLYN | Attn CAROLYN 3820 SPRING GROVE RD MCHENRY IL 60050 |
| 1632517 | DIETER DARWIN | Attn DARWIN 477 WEST THOMAS BOONEVILLE AR 72927 |
| 1567811 | DIETER RUCKER | Attn C/O W.R. GRACE & CO  ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1632518 | DIETRICH PAUL | Attn PAUL RR 2 BOX 75 FLANDREAU SD 57028 |
| 1632519 | DIETRICH, JR ANTHONY | Attn ANTHONY 38 MAIN STREET KEANSBURG NJ 7734 |
| 1632520 | DIETRICK M | Attn M 615 CONSTITUTION LANE DEFOREST WI 53532 |
| 1632522 | DIETRO JEANETTE | Attn JEANETTE 226 W MAPLE AVENUE BOUND BROOK NJ 8805 |
| 1077706 | DIETZ CHRISTOPHER | 5500 EDMONDSON AVE. BALTIMORE MD 21229 |
| 1077706 | DIETZ CHRISTOPHER D | 5500 EDMONDSON AVE. BALTIMORE MD 21229 |
| 1632524 | DIETZ JOHN | Attn JOHN 8434 S. KILPATRICK CHICAGO IL 60652 |
| 1079047 | DIETZ JOHN K | 8434 S. KILPATRICK CHICAGO IL 60652 |
| 1632525 | DIETZ KATHLEEN | Attn KATHLEEN 1223 SAXON DRIVE NASHVILLE TN 37215 |
| 1632526 | DIETZ MICHAEL | Attn MICHAEL 1311 FINCH LANE GREEN BAY WI 54313 |
| 1547552 | DIETZ ROOFING CO. INC | 15 N. PINE AVENUE MAPLE SHADE NJ 8052 |
| 1080688 | DIETZ SUSAN | 9S 216 KEARNEY RD DOWNERS GROVE IL 60516 |
| 1080688 | DIETZ SUSAN K | 9S 216 KEARNEY RD DOWNERS GROVE IL 60516 |
| 1109008 | DIETZGEN | Attn ATTN: ACCOUNTS PAYABLE 250 WILLE ROAD DES PLAINES IL 60018-1866 |
| 1110782 | DIETZGEN | Attn ATTN: RECEIVING 35 COTTERS LANE EAST BRUNSWICK NJ 8816 |
| 1113488 | DIETZGEN | Attn ATTN: PURCHASING 35 COTTERS LANE EAST BRUNSWICK NJ 8816 |
| 1109006 | DIETZGEN CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 250 WILLE ROAD DES PLAINES IL 60018 |
| 1110781 | DIETZGEN CORPORATION | 4920 LEWIS ROAD STONE MOUNTAIN GA 30083 |
| 1109007 | DIETZGEN CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 1218 WEST N W. HIGHWAY PALATINE IL 60067 |
| 1115168 | DIETZGEN CORPORATION | 235 EAST 157TH STREET GARDENA CA 90248 |
| 1632528 | DIETZWAY LENA | Attn LENA 1811 BECKY LANE SCOTTSBORO AL 35769 |
| 1632529 | DIEZEL BRUCE | Attn BRUCE 2096 RACHEL DR GREEN BAY WI 54301 |
| 1106988 | DIFCO LABORATORIES | Attn 1 ENSCH STREET PO BOX 246 MAUSTON WI 53948 |
| 1106989 | DIFCO LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4800 SPARKS GLENCOE MD 21152-4800 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115169 | DIFCO LABORATORIES | 925 HENRY STREET DETROIT MI 48201 |
| 1113490 | DIFCO LABORATORIES | Attn ATTN: PURCHASING PO BOX 31058 DETROIT MI 48282 |
| L632550 | DIFEDELE JO | Attn JO 1 TIFFANY DRIVE TAYLORS SC 29687 |
| L632531 | DIFIORE STEVE | Attn STEVE 23443 MALLARD COURT BARRINGTON IL 60010 |
| L632532 | DIFORTI DENISE | Attn DENISE 320 LEON AVENUE PERTH AMBOY NJ 8861 |
| L632533 | DIFRANZA PAUL | Attn PAUL 34 REAR WALTON ST WAKEFIELD MA 1880 |
| P077198 | DIFRANZA PAUL A | 34 REAR WALTON ST WAKEFIELD MA 01880 |
| L632534 | DIGBY JR JIMMY | Attn JIMMY P. O. BOX 61 HERMLEIGH TX 79526 |
| P078138 | DIGENNARO FRANK | 4020 8TH STREET BALTIMORE MD 21225 |
| T078138 | DIGENNARO FRANK J | 4020 8TH STREET BALTIMORE MD 21225 |
| L632536 | DIGENNARO PHILIP | Attn PHILIP 56 STABLE RIDGE RD MONROE CT 6468 |
| L632537 | DIGEROLAMO MARY | Attn MARY 1 N CATALHOULA CT KENNER LA 70065 |
| Q74153 | DIGGS, WHARTON & LEVIN | 225 DUKE OF GLOUCESTER STREET ANNAPOLIS MD 214016610 |
| L632538 | DIGIACOMO FRANK | Attn FRANK 2765 WINDHAM CT. DELRAY BEACH FL 33445 |
| L632539 | DIGIOVANNI PETER | Attn PETER 16 AVALON ROAD MALDEN MA 2144 |
| P077249 | DIGIOVANNI PETER F | 16 AVALON ROAD MALDEN MA 02148 |
| E100403 | DIGITAL EQUIPMENT | Attn COP 6/4 6406 IVY LANE GREENBELT MD 20770 |
| 1553993 | DIGITAL EQUIPMENT CORP | PO BOX 1685 BOSTON MA 2211 |
| N650094 | DIGITAL EQUIPMENT CORP | Attn P O BOX 1685 DUNS 11-294-6561 BOSTON MA 2211 |
| 0620435 | DIGITAL EQUIPMENT CORP COMPAQ COMP | Attn ANTHONY GARVIN BROBECK ET AL. MICHAEL D CAPELLAS PRES & CEO 20555 STATE HIGHWAY 249 HOUSTON TX 77070 |
| 1100375 | DIGITAL EQUIPMENT CORP. | 8301 PROFESSIONAL PLACE LANDOVER MD 20785 |
| 544038 | DIGITAL EQUIPMENT CORP. | Attn DUNS # 15-063-4061 P O BOX 100500 ATLANTA GA 30384 |
| 0596327 | DIGITAL EQUIPMENT CORPORATION | P.O. BOX 100500 ATLANTA GA 30384-0500 |
| 544037 | DIGITAL EQUIPMENT CORPORATION | Attn DUNS 11-294-6561 PO BOX 1685 BOSTON MA 2211 |
| P650190 | DIGITAL EQUIPMENT CORPORATION | Attn P.O. BOX 1685 DUNS 11-294-6561 BOSTON MA 2211 |
| 561142 | DIGITAL GRAPHICS INC | P O BOX 370044 BOSTON MA 02241-0744 |
| 544039 | DIGITAL MARKETING INC | Attn SUITE 1&2 4055 N GOVERNMENT WAY COEUR D'ALENE ID 83814-9230 |
| 564254 | DIGITAL QUALITY SYSTEMS | 1582 WOODHAVEN DRIVE WHEATON IL 60187 |
| 547559 | DIGITAL SITE SYSTEMS | 4516 HENRY STREET #308 PITTSBURGH PA 15213 |
| 100380 | DIGITAL VIDEO EQUIPMENT | 6210 NORTH ANDREWS AVENUE FORT LAUDERDALE FL 33309 |
| 564651 | DIGITAL VIDEO EQUIPMENT CO | 6210 NORTH ANDREWS AVE FORT LAUDERDALE FL 33309 |
| 1544040 | DIGITRAN CORPORATION | 399 THORNALL STREET EDISON NJ 8837 |
| 1544040 | DIGIUSTO MARYANN | Attn MARYANN 15 MT PLEASANT ST WINCHESTER MA 1890 |
| 1632541 | DIGNEY LARRY | Attn LARRY 8045 190 ST WALCOTT IA 52773 |
| 1632542 | DIHMES MARIE | Attn MARIE 808 SOUTH EATON STREET BALTIMORE MD 21224 |
| 1632543 | DIHRBERG EDWARD | Attn EDWARD 1619 CROWN POINT AVE NORMAN OK 73072 |
| 1632544 | DISCHER JOHN | Attn JOHN 453 580TH STREET ALTA IA 51002 |
| 1632545 | DISCHER JOHN | Attn JOHN 453 580TH STREET ALTA IA 51002 |

| Person Code | Name | Address |
|---|---|---|
| 1632546 | DIKE CHARLES | Attn CHARLES BOX 433 KING CITY MO 64463 |
| 1566599 | DIKRAM ARTINIAN | 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1119781 | DIKRAN ARTINIAN | 25 WELLMAN ST BEVERLY MA 01915-4830 |
| 1566566 | DILA GROUP INC | 500 MARKET STREET 10L PORTSMOUTH NH 3801 |
| 598676 | DILCO REFINING DIVISION | 73-35 GRAND AVENUE MASPETH NY 11378 |
| 632547 | DIEGO MICHAEL | Attn MICHAEL RFD #1 BOX 768 STAMFORD VT 5352 |
| 632548 | DIEGO MICHAEL | Attn MICHAEL RFD #1 BOX 768 STAMFORD VT 5352 |
| 632549 | DILEO NICHOLAS | Attn NICHOLAS 3 STATEN LANE TAYLORS SC 29687 |
| 632550 | DILIBERO ALEXANDER | Attn ALEXANDER 204 WESTMINSTER AVE WATERTOWN MA 2472 |
| 632551 | DILIBERO LENA | Attn LENA 204 WESTMINSTER AVE WATERTOWN MA 2172 |
| 1120597 | DILIP K GUHA RAY | 3507 N CHARLES ST APT 202-B BALTIMORE MD 21218-2414 |
| 632552 | DILL DONI | Attn DONI 225 STENHOUSE RD SIMPSONVILLE SC 29680 |
| 632553 | DILL FRANK | Attn FRANK 333 HARTS LANE SIMPSONVILLE SC 29681 |
| 632554 | DILL GRACE | Attn GRACE P O. BOX 76 MCCURTAIN OK 74944 |
| 632555 | DILL LEROY | Attn LEROY RT. 2, BOX 359 WILBURTON OK 74578 |
| 632556 | DILL LINDA | Attn LINDA 131 HOWARD RD LANDRUM SC 29356 |
| 632557 | DILLA SANDRA | Attn SANDRA 82 PASADENA STREET PITTSBURGH PA 15211 |
| 1561143 | DILLA SOLORZANO | 100 LA SALLE ST #3C NEW YORK NY 10027-4726 |
| 555283 | DILLARD - GREENVILLE | PO BOX 2067 GREENVILLE SC 29602-2067 |
| 632558 | DILLARD DONALD | Attn DONALD 34 CHURCHILL DOWNS GREENVILLE SC 29615 |
| 632559 | DILLARD EMILY | Attn EMILY 34 CHURCHILL DOWNS GREENVILLE SC 29615 |
| 632564 | DILLARD II JOHN | Attn JOHN 4916 CRAWFORD DRIVE THE COLONY TX 75056 |
| 1632560 | DILLARD JIMMY | Attn JIMMY HWY 221 BOX 14041 ENOREE SC 29335 |
| 547557 | DILLARD PAPER COMPANY | P.O. BOX 547838 ORLANDO FL 32854 |
| 552173 | DILLARD PAPER COMPANY | PO DRAWER 100981 ATLANTA GA 30384-0981 |
| 555121 | DILLARD PAPER COMPANY | PO DRAWER 100981 ATLANTA GA 30384-0981 |
| 632561 | DILLARD ROBERT | Attn ROBERT 703 GAS PLANT ROAD MOORE SC 29369 |
| 632562 | DILLARD RONALD | Attn RONALD 8117 W 90TH DR WESTMINSTER CO 80021 |
| 110342 | DILLARD SMITH CONST. CO. | 4001 INDUSTRY DR. CHATTANOOGA TN 37416 |
| 096288 | DILLARD SMITH CONSTRUCTION CO | P.O. BOX 277790 ATLANTA GA 30384-7790 |
| 632563 | DILLARD THOMAS | Attn THOMAS 400 MCCUE STREET EASLEY SC 29642 |
| 582265 | DILLARD'S EXPAN./CHESTERFIELD MALL | CLARKSON AND HWY 40 BALLWIN MO 63011 |
| 547556 | DILLARD-ATLANTA | PO DRAWER 100981 ATLANTA GA 30384-0981 |
| 1608871 | DILLARDS -WILLOW BEND MALL | Attn C/O WILLIAMS INSULATION 2201 NORTH DALLAS PARKWAY PLANO TX 75093 |
| 1811596 | DILLARDS DEPARTMENT STORE | Attn N.E. CORNER OF BRIARGATE & ACADEMY CHAPEL HILLS MALL COLORADO SPRINGS CO 80901 |
| 584106 | DILLARDS DEPT. STORE | Attn 11945 PINES BLVD. PEMBROKE LAKES MALL PEMBROKE PINES FL 33026 |
| 1564278 | DILLARDS SPORTS CENTER | 2617 SOUTH MAIN ST ANDERSON SC 29624 |
| 1578990 | DILLINGHAM CONSTRUCTION | PO BOX1089 PLEASANTON CA 94566 |
| 1578991 | DILLINGHAM CONSTRUCTION | Attn 400 VALLEY DRIVE C/O MAHONEY EXPORT SERVICE BRISBANE CA 94005 |
| 1613045 | DILLINGHAM CONSTRUCTION | P.O. BOX 1089 PLEASANTON CA 94566 |

| Person Code | Name | Address |
|---|---|---|
| 1632565 | DILLINGHAM PERRY | Attn PERRY 10106 FOREST AVENUE CINCINNATI OH 45215 |
| 1581018 | DILLNER PRECAST INC. | 14 MEADOW LANE HUNTINGTON STATION NY 11746 |
| 1594634 | DILLNER PRECAST INC. | 200 W 9TH ST. HUNTINGTON STATION NY 11746 |
| 1632566 | DILLON ALBERT | Attn ALBERT 4 GRANT ROAD MARBLEHEAD MA 1945 |
| 1632567 | DILLON BOBBY | Attn BOBBY P. O. BOX 286 MAGEE MS 39111 |
| 1632568 | DILLON DANIEL | Attn DANIEL 6331 NORTH NAVAJO CHICAGO IL 60646 |
| 1632569 | DILLON H | Attn H 723 EAST SOUTH AVENUE EMPORIA KS 66801 |
| 1632570 | DILLON JANICE | Attn JANICE 16 BRIDLE ROAD BILLERICA MA 1821 |
| 1632571 | DILLON JOHN | Attn JOHN 6040 W. BRITTON   APT. B OKLA. CITY OK 73132 |
| 1632572 | DILLON JOSEPH | Attn JOSEPH 85 HIGH SHERIFF TR BERLIN MD 21811 |
| 1632573 | DILLON JOSEPH | Attn JOSEPH 85 HIGH SHERIFF TR BERLIN MD 21811 |
| 1632574 | DILLON KATHY | Attn KATHY 1019 SAN LORENZO DRIVE SANTA FE NM 87505 |
| 1632575 | DILLON KENNETH | Attn KENNETH RT. 6, BOX 123 TYLERTOWN MS 39667 |
| 1551289 | DILLON MANUFACTURING CO. | 1026 MITCHELL BLVD SPRINGFIELD OH 45503 |
| 1632576 | DILLON MARY | Attn MARY 620 CHOKECHERRY TRAIL DE FOREST WI 53532 |
| 1632577 | DILLON MICHAEL | Attn MICHAEL 6 LAUREL RD ROCKY HILL CT 6067 |
| 1632579 | DILLON RONALD | Attn RONALD ROUTE 2   BOX 18 WEST CHESTER IA 52359 |
| 1547558 | DILLON SUPPLY CO | Attn P O BOX 1111 216 S WEST ST RALEIGH NC 27602 |
| 1558904 | DILLON TRANSPORT INC | Attn 4820 JOLIET AVENUE PO BOX 1546 MCCOOK IL 60525-1546 |
| 1578994 | DILLON WOOD WORKS INC | P. O. BOX 1068 DILLON SC 29536 |
| 1578995 | DILLON WOOD WORKS INC | S 6TH AVE DILLON SC 29536 |
| 1578993 | DILLON WOOD WORKS INC. | ATTN. ACCOUNTS PAYABLE DILLON SC 29536 |
| 1074156 | DILWORTH, PAXSON, KALISH & KAUFFMA | 2600 THE FIDELITY BUILDING PHILADELPHIA PA 19109 |
| 1632581 | DILORENZO THERESA | Attn THERESA 82 E WRIGHT AVENUE WATERLOO NY 13165 |
| 1104881 | DILSHAD AHMED | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1543120 | DILSHAD AHMED | 9D SOLANO PK DAVIS CA 95616 |
| 1615157 | DILSHAD M. AHMED | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1632582 | DILUCA PAUL | Attn PAUL 21 DEXTER RD MELROSE MA 2176 |
| 1632583 | DILWORTH FRANCIS | Attn FRANCIS 27908 FREEPORT MISSION VIEJO CA 92692 |
| 1106980 | DIMAOND MECHANICAL | Attn ATTN: ACCOUNTS PAYABLE 602 8TH STREET VALLEY PARK MO 63088 |
| 1632584 | DIMARCO FRANCES | Attn FRANCES 1447 84TH STREET BROOKLYN NY 11228 |
| 1632585 | DIMARIA BARRY | Attn BARRY 251 POWDER MILL ST DALLAS GA 30132 |
| 1632586 | DIMATTEO ANN | Attn ANN 9074 CAVATINA PLACE BOYNTON BEACH FL 33437 |
| 1572183 | DIMAYO PACKAGING CORPORATION | 51-59 EAST 11TH STREET PATERSON NJ 7524 |
| 1595794 | DIMECLISA S.A. DE C.V. | AVE IZALCO Y PASAJE LOS LAGOS #116 COL. CENTROAMERICA EL SALVADOR IT EL SALVADOR |
| 1632587 | DIMENNA PHYLLIS | Attn PHYLLIS 1037 ACORN DRIVE ARROYO GRANDE CA 93420 |
| 1100439 | DIMENSION SYSTEMS, INC. | P. O. BOX 477 UNION LAKE MI 48387 |
| 1593924 | DIMENSIONAL BUILDING CONCEPTS | 3420 "E" STREET SAN DIEGO CA 92102-3336 |
| 1566394 | DIMENSIONS IN PHOTOGRAPHY | P.O. BOX 9708 THE WOODLANDS TX 77384-9708 |
| 1632588 | DIMENTO JAMES | Attn JAMES 12 SCHOOL STREET GEORGETOWN MA 1833 |

| Person Code | Name | Address |
|---|---|---|
| 1070538 | DIMERCO EXPRESS CORP | Attn P O BOX 1546 DEPARTMENT 121 BENSENVILLE IL 60106-1546 |
| 1632589 | DIMERY WILLIAM | Attn WILLIAM 56 GLENDALE STREET MAYNARD MA 1754 |
| 1632590 | DIMICK PRESTON | Attn PRESTON 12717 WICKLEY HOUSTON TX 77085 |
| 1632591 | DIMICK ROBERT | Attn ROBERT 538 CARROLLWOOD ROAD E BALTIMORE MD 21220 |
| 1632592 | DIMICK ZANE | Attn ZANE 235 K STREET ROCK SPRINGS WY 82901 |
| 1560936 | DIMITRI KIOUSSIS | 1131 UNIVERSITY BLVD #2016 SILVER SPRING MD 20902 |
| 1566204 | DIMOND PLUMBING | 452 HESTER STREET SAN LEANDRO CA 94577 |
| 1632594 | DIMSDALE LESLIE | Attn LESLIE 714 LAKEWINDS BLVD INMAN SC 29349 |
| 1632595 | DIMUCCI SUSAN | Attn SUSAN 31 TARBELL AVE LEXINGTON MA 2173 |
| 1566650 | DINA BEAR | 15 MONTE VERDE LANE MONTEVALLO AL 35115-5443 |
| 1632596 | DINATALE ROBERT | Attn ROBERT 922 CASWELL ST. EAST TAUNTON MA 2718 |
| 1074159 | DINES AND ENGLISH | 685 VAN HOUTEN AVENUE CLIFTON NJ 7013 |
| 1420209 | DING FENG SHEN | 239 CAPTAIN EAMES CIRCLE ASHLAND MA 01721-3914 |
| 1567987 | DINGFENG SHEN | 1 PARK STREET LEXINGTON MA 2173 |
| 1632597 | DINGVAN CAROL | Attn CAROL 166 ESSEX STREET MANSFIELD MA 2048 |
| 1632598 | DINGLER WILLIAM | Attn WILLIAM 11021 GOLDLEAF LANE OKLAHOMA CITY OK 73131 |
| 1632599 | DINH HANG | Attn HANG 243 BUENA VISTA 402 SUNNYVALE CA 94086 |
| 1632600 | DINH THANH | Attn THANH 801 RITTENHOUSE #18 HOUSTON TX 77076 |
| 1632601 | DINH THIN | Attn THIN 324 WINDSOR STREET READING PA 19601 |
| 1632602 | DINH TUOI | Attn TUOI 112 SPRING STREET READING PA 19601 |
| 1632603 | DININO CHARLES | Attn CHARLES 228 NORTH 9TH STREET READING PA 19601 |
| 1632604 | DINKS WILLIE | Attn WILLIE 1801 E OHIO ST PLANT CITY FL 33566 |
| 1632605 | DINNEEN JANE | Attn JANE 1055 S. ARTERY 403 QUINCY MA 2169 |
| 1632606 | DINNELL SUZANNE | Attn SUZANNE 17 ARLINGTON LANE FOX LAKE IL 60020 |
| 1553773 | DINNERS SERVED INC | GEN COUNSEL P O BOX 770788 HOUSTON TX 77215 |
| 1128556 | DINNISON PROPERTIES | 421 WEST RIVERSIDE AVE. SPOKANE WA 99201-0402 |
| 1119313 | DINO A NICHOLAS & | MARY NICHOLAS JT TEN 7586 WRIGHT ST MERR IN 46410-2380 |
| 1557724 | DINO SCALIA | PO BOX 2530 WINCHESTER VA 22604-1730 |
| 1632607 | DINOIA TODD | Attn TODD 58 HARRIET AVE BELMONT MA 2478 |
| 1077399 | DINOIA TODD P | 58 HARRIET AVE BELMONT MA 02478 |
| 1596679 | DINSDALE FARM & EQUIPMENT CO. | HC 84 SILVER LAKE OR 97638 |
| 1596680 | DINSDALE FARM & EQUIPMENT CO. | 510 C PLAINVIEW ROAD SILVER LAKE OR 97638 |
| 1074160 | DINSE ERDMANN & CLAPP | 209 BATTERY STREET 988 BURLINGTON VT 54020988 |
| 1121467 | DINSEY W CRAFT | 1435 EIGHTH ST DR NW HICKORY NC 28602-9609 |
| 1632608 | DINUZZO JOSEPH | Attn JOSEPH 60 RANTOOL ST #505N BEVERLY MA 1915 |
| 1632609 | DINUZZO SANDRA | Attn SANDRA 15 GREEN STREET DANVERS MA 1923 |
| 1632610 | DINY DORIS | Attn DORIS 1426 MAYFAIR DE PERE WI 54115 |
| 1592915 | DIOGENES CAMILO J.S.A. | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 1632611 | DIOGO MARIA | Attn MARIA 10 SHILLABER STREET SALEM MA 1970 |
| 1632612 | DIOGUARDI MARGO | Attn MARGO 4 DUKE PLACE GLEN COVE NY 11542 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 11008676 | DION CHEMICAL CORP. | 3724 N. GRAYHAWK LOOP LECANTO FL 34461 |
| 1622613 | DION FABIAN | Attn FABIAN 242 PAXTON ST. HOUMA LA 70364 |
| 1632814 | DION KRIS | Attn KRIS W 261 S 3223 GENESEE ROAD WAUKESHA WI 53189 |
| 1615670 | DIONEX CORP | Attn FILE NO. 61445 P.O. BOX 60000 SAN FRANCISCO CA 94160-1445 |
| 1070580 | DIONEX CORP. | 1950 LAKE PARK DR. S175 SMYRNA GA 30080 |
| 1070051 | DIONEX CORPORATION | Attn P O BOX 60000 FILE NO 61445 SAN FRANCISCO CA 94160-1445 |
| 1096590 | DIONEX CORPORATION | Attn FILE NO. 61445 P.O. BOX 60000 SAN FRANCISCO CA 94160-1445 |
| 1613392 | DIONEX CORPORATION | P. O. BOX 3603 SUNNYVALE CA 94088 |
| 1632615 | DIONDO EUGENIO | Attn EUGENIO 4340 N SAWYER 2 CHICAGO IL 60618 |
| 1632616 | DIONNE DANIEL | Attn DANIEL 139B W HOLLIS ST #3FL NASHUA NH 3060 |
| 1632617 | DIONNE JANE | Attn JANE 26 COLUMBUS AVENUE SALEM MA 1970 |
| 1632618 | DIONNE ROBERT | Attn ROBERT 588 SO. MAIN ST NASHUA NH 3060 |
| 1632619 | DIOUF IBRAHIMA | Attn IBRAHIMA 2160 CROSS BRONX EXP BRONX NY 10472 |
| 1632620 | DIP SOPHANN | Attn SOPHANN 1420 EAST HUNGERFORD ST LONG BEACH CA 90805 |
| 1632621 | DIPANFILO MARK | Attn MARK 10 BROOK ST CHELMSFORD MA 1824 |
| 1632622 | DIPASQUALE FRANK | Attn FRANK 141 SHERIDAN PARK GENEVA NY 14456 |
| 1632623 | DIPASQUALE GERTRUDE | Attn GERTRUDE 8 VAN BUREN STREET SOMERVILLE NJ 8876 |
| 1616425 | DIPAYAN JANA | 144 S. HIGHLAND AVE., STE 100 OSSINING NY 10562 |
| 1632624 | DIPERNA THOMAS | Attn THOMAS 66 MARLBORO ROAD WOBURN MA 1801 |
| 1632625 | DIPIRRO PATRICIA | Attn PATRICIA 37 STACY STREET RANDOLPH MA 2368 |
| 1080787 | DIPL. -ING. WALTER KRAUSE | SINGERSTR 8 WIEN A-1010 |
| 1552948 | DIPLOMAT | 1133 20TH ST NW STE 250 WASHINGTON DC 20036-3470 |
| 1632626 | DIPPEL FRANK | Attn FRANK 5966 NATHAN PL AUSTELL GA 30001 |
| 1563329 | DIPPER DAN INC | 12721 LINNELL GARDEN GROVE CA 92843 |
| 1632627 | DIPRATO PAUL | Attn PAUL 8 ROSANO RD. STAMFORD CT 6905 |
| 1617038 | DIRCT SAFETY COMPANY | PO BOX 50050 PHOENIX AZ 85076 |
| 1098633 | DIRECT CONTAINER LINE, INC. | PO BOX 33048 NEWARK NJ 07188-0048 |
| 1614733 | DIRECT DATA | 1 CHESTNUT ST SUITE 222 NASHUA NH 3060 |
| 1544043 | DIRECT DIGITAL CONCEPTS | 7275 N.W. 74TH STREET MIAMI FL 33166 |
| 1595415 | DIRECT ENERGY LABORATORIES | Attn BROOKS AIR FORCE BASE ARMSTRONG RESEARCH LABS C/O BAHL INSULATION SAN ANTONIO TX 78235 |
| 1109568 | DIRECT EXPRESS | 5200 BLACK PORT COURT LAS VEGAS NV 89130 |
| 1559169 | DIRECT MAIL IMPRESSIONS | 127 NW 13TH STREET SUITE C-12 BOCA RATON FL 33432 |
| 1081278 | DIRECT MARKETING & MEDIA GROUP INC | P O BOX 9024182 SAN JUAN PR 00902-4182 |
| 1565460 | DIRECT METALS COMPANY LLC | 1200 CHASTAIN ROAD. #201 KENNESAW GA 30144-5586 |
| 1547560 | DIRECT RESULTS GROUP | 280 SUMMER ST BOSTON MA 2210 |
| 1105734 | DIRECT SAFETY | P.O. BOX 29990 PHOENIX AZ 85038-0990 |
| 1555842 | DIRECT SAFETY COMPANY | PO BOX 88320 MILWAUKEE WI 53288-0320 |
| 1561797 | DIRECT SAFETY COMPANY | P. O. BOX 27648 TEMPE AZ 85285-7648 |
| 1546389 | DIRECT SERVICE TRANSPORT INC. | P. O. BOX 766 SOUTH SAINT PAUL MN 55075 |
| 1544078 | DIRECT TRANSIT | P. O. BOX 10313 DES MOINES IA 50331 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552864 | DIRECT WAVE INC | 4260 E. BRICKELL AVENUE ONTARIO CA 91761 |
| 1614550 | DIRECTFIT | Attn FORMERLY INTEGRATED PARTNERSHIPS 18201 VON KARMAN AVE SUITE 500 IRVINE CA 92612-1518 |
| 1555797 | DIRECTION GENERALE DE L'AVIATION | Attn CIVILE 48 RUE CAMILLE DESMOULINS ISSY LES MOULINEAUX CEDEX 75 92452 |
| 1557301 | DIRECTIONAL PUBLISHING | 2616 COMMERCE BLVD BIRMINGHAM AL 35210-1212 |
| 1619263 | DIRECTOR BUREAU OF ENV EXPOSURE INV | 2 UNIVERSITY PLACE ALBANY NY 12203 |
| 1100016 | DIRECTOR OF FINANCE | P.O. BOX 64502 BALTIMORE MD 21202 |
| 1544045 | DIRECTOR OF FINANCE | Attn BALT CITY HEALTH DEPT 210 GUILFORD AVE 2ND FLR BALTIMORE MD 21202 |
| 1544046 | DIRECTOR OF FINANCE | Attn HOWARD COUNTY P.O. BOX 3370 ELLICOTT CITY MD 21041-3370 |
| 1544044 | DIRECTOR OF FINANCE | Attn DEPT OF FINANCE 200 N HOLLIDAY ST BALTIMORE MD 21202 |
| 1106379 | DIRECTOR OF FINANCE | Attn BALTIMORE CITY BUREAU OF TREASURY MANAGEMENT 200 N. HOLLIDAY ST. BALTIMORE MD 21202 |
| 1105818 | DIRECTOR OF FINANCE | Attn FIRE PREVENTION BUREAU 414 N. CALVERT ST. 2ND FL. BALTIMORE MD 21202 |
| 1560399 | DIRECTOR OF FINANCE | 1430 S MONROE ST BALTIMORE MD 21230-1726 |
| 1588896 | DIRECTOR OF FINANCE - BALTIMORE | Attn COLLECTIONS DIVISION 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| 1616653 | DIRECTOR PROPERTY VALUATN | Attn KANSAS DEPT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66612-1585 |
| 1619121 | DIRECTOR WASTE MGMT DIVISION US EPA | JFK FEDERAL BLDG HRS CAN3 BOSTON MA 2203 |
| 1571672 | DIRECTORATE OF MAINT. & LOGISTICS | Attn G.H.Q. BAHRAIN DEFENCE FORCE C/O INTERTRANS 3540 OSCAR JOHNSON DRIVE CHARLESTON SC 29405 |
| 1571671 | DIRECTORATE OF MAINT. & LOGISTICS | G.H.Q. BAHRAIN DEFENCE FORCE STATE OF BAHRAIN IT 0 BAHRAIN |
| 1609873 | DIRECTORATE OF MAINT. & LOGISTICS | Attn G.H.Q. BAHRAIN DEFENCE FORCE C/O HARPER ROBINSON & CO. 810-R OREGON AVENUE LINTHICUM MD 21090 |
| 1571673 | DIRECTORATE OF MAINT. & LOGISTICS | Attn G.H.Q. BAHRAIN DEFENCE FORCE C/O INTERTANS 3540 OSCAR JOHNSON DRIVE CHARLESTON SC 29405 |
| 1544047 | DIRECTORY OF DIRECTORS CO | P.O. BOX 462 SOUTHPORT CT 06490-0462 |
| 1096988 | DIRECTV | P.O. BOX 100746 PASADENA CA 91189-0746 |
| 1614793 | DIRECTV | P.O. BOX 100746 PASADENA CA 91189-0746 |
| 1560177 | DIRECTV | P.O. BOX 78626 PHOENIX AZ 85062-8626 |
| 1109383 | DIREX C A | Attn AV HENRY FORD CENTRO DE SERVICIO PASEO LAS INDUSTRIAS LOCAL M-34 VALENCIA EDO CARABOBO0 IT VENEZUELA |
| 1113279 | DIREX C A | C/O ,? IT VENEZUELA |
| 1632628 | DIRING MICHAEL | Attn MICHAEL 1266 CIRCLE DR GREEN BAY WI 54303 |
| 1125620 | DIRK BAILEY | 6507 ELMGROVE ROAD SPRING TX 77389-3620 |
| 1121150 | DIRK CHILDERS | 2218 RAINBOW DR ST LOUIS MO 63125-3274 |
| 1104973 | DIRK HAYES | 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1077056 | DIRK T. METZGER, ESQ. | 101 WEST BROADWAY, SUITE 1975 SAN DIEGO CA 92101 |
| 1558427 | DISABLED QUARTERLY | 312 WEST 8TH STREET SUITE 174 CORONA CA 91720 |
| 1598067 | DISAC CIA LTDA | CACHA Y 9 DE AGOSTO (CALDERON) QUITO IT ECUADOR |
| 1072392 | DISBURSING OFFICER | Attn INDIAN HEAD DIV (BLDG 116) NAVSURFWAR CENTER 101 STRAUSS AVE INDIAN HEAD MD 20640 |
| 1611467 | DISBURSING OFFICER | Attn DC/ASR ATLANTA 805 WALKER STREET MARIETTA GA 30060 |
| 1562060 | DISCFLO CORPORATION | 1817 JOHN TOWERS AVENUE EL CAJON CA 92020 |
| 1632629 | DISCH KURT | Attn KURT 1401 WILLIAMS ROUND LAKE BEACH IL 60073 |
| 1632630 | DISCH PATRICK | Attn PATRICK 1113 LIETMEYER ST. NEW IBERIA LA 70560 |
| 1070120 | DISCLOSURE | P.O BOX 360922 PITTSBURGH PA 15251-6922 |
| 1544060 | DISCLOSURE | P.O. BOX 360922 PITTSBURGH PA 15251-6922 |

Page:   1071 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1102833 | DISCLOSURE | P.O. BOX 360922 PITTSBURGH PA 15251 |
| 1616934 | DISCLOSURE | P O BOX 64352 BALTIMORE MD 21264-4352 |
| 120451 | DISCLOSURE INC. | ATTN DEBORAH CAMILO 5161 RIVER RD BETHESDA MD 20816-1507 |
| 547561 | DISCLOSURE INC. | P.O. BOX 360922 PITTSBURGH PA 15251-6922 |
| 575198 | DISCOUNT HOME IMPROVEMENT | 3577 NORTHEAST NORTHEAST LOOP 286 PARIS TX 75460 |
| 575210 | DISCOUNT HOME IMPROVEMENT | 3577 NORTHEAST LOOP 286 PARIS TX 75460 |
| 575213 | DISCOUNT HOME IMPROVEMENT | 3577 NORTHEAST LOOP 286 PARIS TX 75460 |
| 547562 | DISCOUNT LOCKSMITH & SAFE | P O BOX 3 LAMBERTVILLE MI 48144 |
| 565712 | DISCOUNT PROPANE | 546 S SHELL ROAD DEBARY FL 32713 |
| 544049 | DISCOVERY CRUISES, INC. | 1850 ELLER DR. SUITE 402 FORT LAUDERDALE FL 33316 |
| 593270 | DISCOVERY SCHOOLHOUSE, INC | 865 BRUSH HILL RD. MILTON MA 2186 |
| 632631 | DISESA J. | Attn J. 112 PILGRIM DRIVE GREENWICH CT 6831 |
| 632632 | DISHING GAY | Attn GAY 816 CRAFT ST LAKE CHARLES LA 70601 |
| 632633 | DISHONG WINNIE | Attn WINNIE 816 CRAFT STREET LAKE CHARLES LA 70601 |
| 547553 | DISK INTERCHANGE SERVICE CO. | 15 STONY BROOK ROAD WESTFORD MA 1886 |
| 594036 | DISNEY ALL STAR HOTEL | Attn C/O ANNING JOHNSON CO. 3499 BUENA VISTA DRIVE LAKE BUENA VISTA FL 32830 |
| 1583729 | DISNEY AT EPCOT | Attn 206 AVE OF STARS EPCOT COMMUNICORE LAKE BUENA VISTA FL 32830 |
| 1591471 | DISNEY PARKING | Attn 206 AVE OF STARS EPCOT COMMUNICORE LAKE BUENA VISTA FL 32830 |
| 632634 | DISNEY PRESTON | Attn E.F. BRADY 111 S. GRAND LOS ANGELES CA 90001 |
| 632635 | DISNEY RAY | Attn PRESTON 25 FIRST AVE MARLEY PARK GLEN BURNIE MD 21061 |
| 632636 | DISNEY RONALD | Attn RAY 689 DUVALL HIGHWAY PASADENA MD 21122 |
| 555185 | DISNEYLAND | Attn RONALD 410 W MARR ST HOBBS NM 88240 |
| 1551007 | DISNEYLAND HOTEL | PO BOX 4708 ANAHEIM CA 92803-4708 |
| 607370 | DISNEYWORLD(LIBERTY SQ.TUNNEL & | P O BOX 4000 ANAHEIM CA 92803-4000 |
| 632637 | DISON P | Attn HARBOR HOUSE/ MAGIC KINGDOM C/O ADAMS PLUTO PARK ORLANDO FL 32802 |
| 1096556 | DISPATCH RIDERS, INC. | Attn P 117 LUCAS LANE STATESVILLE NC 28677 |
| 570543 | DISPENSA-MATIC LABEL DISPENSERS | 2600 SOUTHWEST FWY. #901 HOUSTON TX 77098 |
| 579004 | DISPERSION SAMPLES | 725 NORTH 23RD ST SAINT LOUIS MO 63103 |
| 106990 | DISPERSION SPECIALTIES, INC. | Attn 62 WHITTEMORE AVE JEREMY GRAY CAMBRIDGE MA 2140 |
| 110786 | DISPERSION SPECIALTIES, INC. | PO BOX 2077 ASHLAND VA 23005 |
| 456489 | DISPLAY AND SIGN CENTER INC | 11237 NORTH LEADBETTER ROAD ASHLAND VA 23005 |
| 072306 | DISPLAYS AND TECHNOLOGIES INC | P O BOX 74 LINE LEXINGTON PA 18932 |
| 072761 | DISPLAYS AND TECHNOLOGIES INC | 14511 NE 13TH AVENUE VANCOUVER WA 98685 |
| 072916 | DISPLAYTECH INC | PO BOX 3501 VANCOUVER WA 98668-3333 |
| 632638 | DISSELHORST DOUGLAS | 2200 CENTRAL AVE SUITE A BOULDER CO 80301 |
| 632639 | DISSETTE GLEN | Attn DOUGLAS 4052 FIELDS ROAD IOWA PARK TX 76367 |
| 608265 | DIST MEMORIAL HOSPITAL | Attn GLEN 1943 SOUTH POPLAR STREET CASPER WY 82601 |
| 618101 | DISTANT REPLAYS-ATLANTA | 415 WHITAKER LANE ANDREWS NC 28901 |
| 632640 | DISTASIO LAURA | BILL GOETZ ANDY HYMAN 310 E PACES FERRY RD NE ATLANTA GA 30305 |
| 1077392 | DISTASIO LAURA M | Attn LAURA 51 NEWLAND ROAD ARLINGTON MA 2174 |
| | | 51 NEWLAND ROAD ARLINGTON MA 02174 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578724 | DISTEFANO CONSTRUCTION | Attn P.O. BOX 820 SOUTH PEARL STREET ALBANY NY 12201 |
| 1613033 | DISTEFANO CONSTRUCTION CO. | Attn (TRI-CITY CONCRETE) P.O. BOX 1296 ALBANY NY 12201 |
| 1556250 | DISTRIBUTION CENTER II | Attn CB COMMERCIAL R.E. GROUP,INC DEPT. 631598 CINCINNATI OH 45263-1598 |
| 1579515 | DISTRIBUTION INTERNAT | PO BOX 4017 CORPUS CHRISTI TX 78469 |
| 1578738 | DISTRIBUTION INTERNATIONA | 1402 NO.TANCAHUA ST CORPUS CHRISTI TX 78401 |
| 1564131 | DISTRIBUTION SPECIALISTS,INC. | P.O. BOX 691556 CINCINNATI OH 45269-1556 |
| 1579009 | DISTRIBUTION PROCESSING | 17656 AVE #168 PORTERVILLE CA 93257 |
| 1579008 | DISTRIBUTION PROCESSING CORP | 17656 AVE 168 PORTERVILLE CA 93257 |
| 1605330 | DISTRIBUTORS EXPRESS | 1300 NORTHBROOK PARKWAY SUWANEE GA 30024 |
| 1558203 | DISTRIBUTORS ASSOCIATION | Attn WAREHOUSEMENS PENSION TRUST PO BOX 8824 EMERYVILLE CA 94662-0824 |
| 1617346 | DISTRIBUTORS ASSOCIATION | Attn PENSIONERS HOSPITAL & MEDICAL TRUST PO BOX 8824 EMERYVILLE CA 94662-0824 |
| 1607432 | DISTRIBUTORS GROUP, INC | 711 W PICKARD MOUNT PLEASANT MI 48858 |
| 1547565 | DISTRICT 65 EDUCATIONAL FUND | Attn SUITE 3 71 5TH AVE. 6TH FL. NEW YORK NY 10003 |
| 1563352 | DISTRICT ATTORNEY COUNTY OF ORANGE | Attn FAMILY SUPPORT DIVISION P O BOX 448 SANTA ANA CA 92702-0448 |
| 1566666 | DISTRICT COURT OF MARYLAND | Attn M.A.T.S. P O BOX 6676 ANNAPOLIS MD 21401-0676 |
| 1584908 | DISTRICT ENERY SERVICES | Attn SITE ACCESS ON SPRING STREET 76 W. KELLOGG BLVD. SAINT PAUL MN 55102 |
| 1544048 | DISTRICT OF COLUMBIA BAR | P.O. BOX 96125 WASHINGTON DC 20090-6125 |
| 1616915 | DISTRICT OF COLUMBIA BAR | Attn MEMBERSHIP D 1250 H STREET NW SIXTH FLOOR WASHINGTON DC 20005-5937 |
| 1562883 | DISTRICT OF COLUMBIA BAR | P.O. BOX 96125 WASHINGTON DC 20090-6125 |
| 1632641 | DISTRICT RECOVERY INC | 7450 S ARCHER ROAD JUSTICE IL 60458 |
| 1632642 | DITCHMAN JOHN | Attn JOHN 1005 STATION CLUB DRIVE MARIETTA GA 30060 |
| 1608773 | DITTHARDT ROBERT | Attn ROBERT 6316 BRAIDWOOD OVERLOOK ACKWORTH GA 30101 |
| 1632643 | DITTMAN CO. | Attn C/O WILDWOOD PARK 5550 COLUMBIA PIKE ARLINGTON VA 22204 |
| 1570892 | DITTO DARLA | Attn DARLA 5439 GREEN PINES HOUSTON TX 77066 |
| 1096725 | DITTY DRUM, INC. | 410 WEST WALNUT ORANGE CA 92666 |
| 1579014 | DIV. OF CHILD SUPPORT ENFORCEMENT | P.O. BOX 570 RICHMOND VA 23204-0570 |
| 1579013 | DIV. //PROSPECT IND. | 118 ACACIA LANE STERLING VA 20166 |
| 1586597 | DIV.//PROSPECT INDUSTRIES | 118 ACACIA LANE STERLING VA 20170 |
| 1604616 | DIV.//PROSPECT INDUSTRIES | 118 ACACIA LANE OAK GROVE VA 22170 |
| 1608001 | DIVAL SAFETY | 1721 NIAGARA STREET BUFFALO NY 14207 |
| 1608004 | DIVAL SAFETY EQUIPMENT | 1721 NIAGARA STREET BUFFALO NY 14207 |
| 1559867 | DIVAL SAFETY EQUIPMENT | 2000 RIVER ROAD TONAWANDA NY 14150 |
| 1614372 | DIVECCHIO & ASSOCIATES | Attn TEXAS REGIONAL OFFICE 1908 COVEY COURT IRVING TX 75060 |
| 1078263 | DIVELAB | 1415 MOYLAN ROAD PANAMA CITY BEACH FL 32407 |
| 1078263 | DIVEN DANIEL | 7200 RIVER DRIVE RD BALTIMORE MD 21219 |
| 1571514 | DIVEN DANIEL E | 7200 RIVER DRIVE RD BALTIMORE MD 21219 |
| 1571515 | DIVERS SUPPLY | 2396 BELLE CHASSE HIGHWAY GRETNA LA 70056 |
| 1072165 | DIVERS SUPPLY | PO BOX 1663 GRETNA LA 70054 |
| 1571768 | DIVERSEY CHEMICAL | 3335 AMBROSE NASHVILLE TN 37207 |
| | DIVERSEY CHEMICAL MANAGEMENT SVCS I | 6067 CORPORATE DRIVE EAST SYRACUSE NY 13057 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1069832 | DIVERSEY LEVER INC | Attn P O BOX 67000 DEPARTMENT 90301 DETROIT MI 48267-0903 |
| 1104167 | DIVERSEY LEVER/DUBOIS CHEM | Attn 255 E 5TH ST SUITE 1200 CINCINNATI OH 45263-0222 |
| 1110787 | DIVERSIFIED BRANDS | Attn DIVISION OF SHERWIN WILLIAMS 3818 EAST CORONADO STREET ANAHEIM CA 92807 |
| 1576569 | DIVERSIFIED CONCRETE | P O BOX 86 WOODLAND WA 98674 |
| 1576570 | DIVERSIFIED CONCRETE | POST OFFICE BOX 86 WOODLAND WA 98674 |
| 1100521 | DIVERSIFIED CONTROL SYSTEMS | 809-K BARKWOOD COURT LINTHICUM MD 21090 |
| 1563456 | DIVERSIFIED CONTROLS | SUITE 5 OFFICE 135 SUWANEE GA 30024 |
| 1551873 | DIVERSIFIED ELECTRICAL | Attn SERVICES 621 HOPKINS ST. BALTIMORE MD 21225-3848 |
| 1554509 | DIVERSIFIED ENTERPRISES | 91-N MAIN STREET CLAREMONT NH 3743 |
| 1605331 | DIVERSIFIED ENTERPRISES | 18370 WATTS RD LIVINGSTON LA 70754 |
| 1608861 | DIVERSIFIED ENTERPRISES | 14039 GARLON ROAD GONZALES LA 70737 |
| 1564455 | DIVERSIFIED FABRICATORS INC. | 1325 HWY 41 BYPASS SOUTH GRIFFIN GA 30224 |
| 1109569 | DIVERSIFIED FABRICS, INC. | 303 RUPPE STREET KINGS MOUNTAIN NC 28086 |
| 1617500 | DIVERSIFIED FINANCIAL PRODUCTS INC | Attn ATTN: DEBBIE CLARK AEGON CENTER LOUISVILLE KY 40202 |
| 1605887 | DIVERSIFIED FIRE PROTECTION INC | 3324 PELTON ST HAWTHORNE # 2102 CHARLOTTE NC 28217 |
| 1547563 | DIVERSIFIED FOAM PRODUCTS INC | 2330 S YALE ST SANTA ANA CA 92704 |
| 1551132 | DIVERSIFIED INDUSTRIES | 3 TEAL ROAD WAKEFIELD MA 1880 |
| 1618849 | DIVERSIFIED INSULATION INC (WRG) | P O BOX 582 WELLSVILLE KS |
| 1581525 | DIVERSIFIED INTERIOR | PO BOX 220307 EL PASO TX 79913 |
| 1581526 | DIVERSIFIED INTERIORS INC. | 4750 RIPLEY EL PASO TX 79922 |
| 1552885 | DIVERSIFIED MAILING | 1301 BRUTON ST FULLERTON CA 92633 |
| 1566843 | DIVERSIFIED MAINTENANCE | 292 HILLTOP DR LONGWOOD FL 32750 |
| 1566471 | DIVERSIFIED MATERIAL HANDLING | P O BOX 430 HOLLAND OH 43528 |
| 1554894 | DIVERSIFIED OFFICE PRODUCTS, INC. | SUITE 110C DALLAS TX 75201 |
| 1544051 | DIVERSIFIED PRODUCTS | 4440 SUMMER AVENUE MEMPHIS TN 38122 |
| 1547564 | DIVERSIFIED PUMP & COMPRESSOR | Attn INC. 3 TEAL ROAD WAKEFIELD MA 1880 |
| 1105683 | DIVERSIFIED STAFFING, INC. | 19 EAST POWERS AVENUE LITTLETON CO 80121 |
| 1604617 | DIVERSIFIED SUPPLY | PO BOX 5645 CHATTANOOGA TN 37406 |
| 1606702 | DIVERSIFIED SUPPLY | 3310 STERLINGTON ROD. MONROE LA 71203 |
| 1611340 | DIVERSIFIED SYSTEMS INC | Attn DOCK #7 3939 W 56TH STREET INDIANAPOLIS IN 46254 |
| 1576975 | DIVERSIFIED THERMAL | Attn ATTN: DOUG WOLSWORTH 1501 SIGNAT DRIVE HOUSTON TX 77041-2714 |
| 1613989 | DIVERSIFIED THERMAL | Attn WAREHOUSE 6727 SIGNAT DRIVE HOUSTON TX 77007 |
| 1595050 | DIVERSIFIED THERMAL | 601 CLAY AVE. WACO TX 76706 |
| 1576972 | DIVERSIFIED THERMAL, INC | 6727 SIGNAT DRIVE HOUSTON TX 77041-2714 |
| 1579012 | DIVERSIFIED THERMAL, INC | 1501 KNOX HOUSTON TX 77024 |
| 1601895 | DIVERSIFIED THERMAL/AKINS SCHOOL | 10600 OLD SAN ANTONIO RD. AUSTIN TX 78748 |
| 1575876 | DIVERSIFIED WELDING & MACHINING INC | 3631 LIBERTY SQUARE FORT MYERS FL 33908 |
| 1614080 | DIVERSIFIED/NOLANVILLE SCHOOL | 901 OLD NOLANVILLED RD. NOLANVILLE TX 76559 |
| 1560476 | DIVERSITECH CORP | 1512 OLD COVINGTON ROAD CONYERS GA 30012 |
| 1576976 | DIVERSITECH CORP | 1512 COVINGTON HWY CONYERS GA 30012 |

| Person Code | Name | Address |
|---|---|---|
| 1576977 | DIVERSITECH CORP. | 1512 COVINGTON HGWY. CONYERS GA 30012 |
| 1576979 | DIVERSITECH CORP. | 1512 OLD COVINGTON HWY CONYERS GA 30012 |
| 2566761 | DIVERSITY SEARCH PARTNERS LLC | Attn ATTN: FRANK JOHNSON 44961 BOURNE TERRACE ASHBURN VA 20147 |
| N892352 | DIVEX | 123 LAWAND DR. COLUMBIA SC 29210 |
| 2069980 | DIVILBISS ELECTRONICS | 1912 ROBERT DRIVE CHAMPAIGN IL 61821 |
| 0383425 | DIVINE CONCRETE, INC. | 500 HIGHWAY 18 BONESTEEL SD 57317 |
| 0383426 | DIVINE CONCRETE, INC. | W. HIGHWAY 12 SPENCER NE 68777 |
| 2307583 | DIVINE CONCRETE, INC. | P.O. BOX 140 BONESTEEL SD 57317 |
| 2632645 | DIVINE LEANNA | Attn LEANNA 1316 SUNSET LIBERAL KS 67901 |
| 1632646 | DIVINE RONALD | Attn RONALD 26630 MISSION BELLEVIEW LOUISBURG KS 66053 |
| 1592633 | DIVISION 357 | 320 B NORTHGATE DRIVE WARRENDALE PA 15086 |
| 2604618 | DIVISION 7 INC. | Attn 7600 HIGHWAY 65 NE SPECIALTIES, INC. FRIDLEY MN 55432 |
| 0578241 | DIVISION NINE CONTRACTING | 404 E SUPERIOR AVE PHOENIX AZ 85047 |
| 0578241 | DIVISION NINE CONTRACTING, INC. | 404 E. SUPERIOR AVE PHOENIX AZ 85040 |
| 0578242 | DIVISION NINE/BLUE BURRITO | DIVISION NINE 420 S. MILL #101 TEMPE AZ 85281 |
| 0598425 | DIVISION NINE/CAMELBACK ESPLANADE | EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| 2366556 | DIVISION NINE/CHANDLER HOSP ONCONGL | 1875 W. FRYE CHANDLER AZ 85224 |
| 2597180 | DIVISION NINE/GOOD SAMARITAN HOSP. | DIVISION NINE 1111 E. MCDOWELL PHOENIX AZ 85006 |
| 1598354 | DIVISION NINE/HEARD MUSEUM | 22 E. MONTE VISTA PHOENIX AZ 85019 |
| 0599408 | DIVISION NINE/HOMEWOOD SUITES | #101 CHANDLER AZ 85224 |
| N597594 | DIVISION NINE/JOHN C. LINCOLN HOSP. | DEER VALLEY EMERGENCY EXTENSION PHOENIX AZ 85019 |
| 2600691 | DIVISION NINE/NORTH HIGH SCHOOL | Attn DIVISION NINE 1101 E. THOMAS PHOENIX AZ 85063 |
| 0598714 | DIVISION NINE/ONE NORTH FIRST ST | FIRST ST. PHOENIX AZ 85063 |
| 1597671 | DIVISION NINE/SCOTTSDALE HEALTH | Attn CARE SURGERY DIVISION NINE 7400 E. OSBORNE SCOTTSDALE AZ 85250 |
| 0500619 | DIVISION NINE/STARBUCKS | 420 S. MILL AVE. TEMPE AZ 85281 |
| 2598112 | DIVISION NINE/TARGET #141 | 2727 W. AGUA FRIA FRWY. PHOENIX AZ 85019 |
| 0598486 | DIVISION NINE/TAYLOR JR HIGH SCHOOL | 705 SOUTH 32ND STREET MESA AZ 85204 |
| N96571 | DIVISION OF FUEL CHEMISTRY, ACS | Attn PHILLIP F BRITT TREAS OAK RIDGE NAT P O BOX 2008 OAK RIDGE TN 37831-6197 |
| 1617482 | DIVISION OF HYDROGEOLOGY LAND & WAS | JUDY CANOVA PRO MGR HYDROGEOLOGIST 2600 BULL ST CO SC 29201 |
| 1621273 | DIVISION OF MANAGEMENT SERVICES | P O BOX 3331 SPRINGFIELD IL 62708-3331 |
| 2549993 | DIVISION OF PROPERTY VALU | Attn KANSAS DEPT OF REVENUE ROBERT DOCKING OFFIC BLDG TOPEKA KS 66612-1585 |
| 2844653 | DIVISION OF REGULATORY SERVICES | Attn UNIVERSITY OF KENTUCKY 103 REGULATORY SERV. BLVD. LEXINGTON KY 40546-0275 |
| 2554939 | DIVISION OF STATE DOCUMENTS | P.O. BOX 2249 ANNAPOLIS MD 21404-2249 |
| 7096114 | DIVO CAROLINA | Attn CAROLINA 1409 ROPER MTN RD#360 GREENVILLE SC 29615 |
| 1632647 | DIX WILLIAM | Attn WILLIAM 115 CALADIUM LOUP ROYAL AR 71968 |
| 1632648 | DIX-HILL GROUP, INC. | 4714 ST. BARNABAS RD TEMPLE HILLS MD 20748 |
| 1599125 | DIXEY DAVID | Attn DAVID P O BOX 2905 CHERRY HILL NJ 8034 |
| 1632649 | DIXIE A ALEXANDER & | DIANA L ALEXANDER JT TEN 2509 RALEIGH WICHITA KS 67219-4812 |
| 1119428 | DIXIE AWNING | 215 THIRD AVENUE BIRMINGHAM AL 35204 |
| 1562515 | DIXIE BEARINGS, INC. | P.O. BOX 6339 CLEVELAND OH 44101 |
| 1547566 | DIXIE BEARINGS, INC. | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579017 | DIXIE BUILDING MATERIALS | 7123 FORSHEY ST NEW ORLEANS LA 70185 |
| 1579018 | DIXIE BUILDING MATERIALS | Attn P O BOX 19546 7123 FORSHEY ST NEW ORLEANS LA 70125 |
| 1579019 | DIXIE BUILDING MATERIALS | Attn 7123 FORSHEY ST MAIN PLANT NEW ORLEANS LA 70125 |
| %650968 | DIXIE CANNER COMPANY | PO BOX 1348 ATHENS GA 30603 |
| 0112935 | DIXIE CHEMICAL COMPANY | Attn ATTN DALE EICKER GATE #4 10901 BAY AREA ROAD PASADENA TX 77507 |
| 1114985 | DIXIE CHEMICAL COMPANY | 10701 BAY AREA BLVD. PASADENA TX 77507 |
| 1115379 | DIXIE CHEMICAL COMPANY | Attn ATTN TIM HARRIS 10345 CHEMICAL ROAD PASADENA TX 77507 |
| B79024 | DIXIE CONCRETE PRODUCTS | 3300 NO. LIBERTY STREET WINSTON-SALEM NC 27105 |
| 1613733 | DIXIE CONCRETE PRODUCTS | 3300 NO. LIBERTY ST. WINSTON SALEM NC 27105 |
| 1108298 | DIXIE CRYSTAL FOOD | Attn ATTN: ACCOUNTS PAYABLE PO BOX 9177 SAVANNAH GA 31412 |
| 1112203 | DIXIE CRYSTAL FOOD | Attn ATTN: RECEIVING DEPT. 3000 TREMONT ROAD SAVANNAH GA 31405 |
| 1113932 | DIXIE CRYSTAL FOOD SVC | Attn ATTN: PURCHASING DEPT PO BOX 9177 SAVANNAH GA 31412 |
| 1579026 | DIXIE CUT STONE & MARBLE | Attn P.O. BOX 264 6128 DIXIE HWY BRIDGEPORT MI 48722 |
| 1579027 | DIXIE CUT STONE & MARBLE | 6128 DIXIE HWY BRIDGEPORT MI 48722 |
| 1579025 | DIXIE CUT STONE AND MARBL | Attn PO BOX 264 6128 DIXIE HWY BRIDGEPORT MI 48722 |
| 1579029 | DIXIE FENCE INC | PO BOX 25 CLINTON SC 29325-0025 |
| 1579043 | DIXIE FORMING & BLDG SPEC | P.O. BOX 5130 CHATTANOOGA TN 37406 |
| 1579044 | DIXIE FORMING & BUILD SPEC | 3900 NORTH HAWTHORNE ST. CHATTANOOGA, TN 37406 |
| 1121337 | DIXIE I VAN HOVE | 3901 FOREST ACRES COLUMBIA MO 65203-9485 |
| 1544054 | DIXIE INDOOR GUN RANGE | 800 N.E. 45TH STREET OAKLAND PARK FL 33334 |
| 1096220 | DIXIE INDUSTRIAL COATINGS, INC. | P.O. BOX 5130 CHATTANOOGA TN 37406 |
| 1100290 | DIXIE INDUSTRIAL COATINGS, INC. | 3900 NORTH HAWTHORNE ST. CHATTANOOGA, TN 37406 |
| 1547567 | DIXIE INDUSTRIAL EQUIPMENT CO | P.O. BOX 110038 BIRMINGHAM AL 35211-0038 |
| 1597714 | DIXIE INDUSTRIAL SERVICES | PO BOX15665 HOUSTON TX 77020 |
| 1546505 | DIXIE INDUSTRIAL SUPPLY | HIGHWAY 74 EAST SHELBY NC 28152-9998 |
| 1560378 | DIXIE INDUSTRIAL SUPPLY | P O BOX 905477 CHARLOTTE NC 28290-5477 |
| 1562528 | DIXIE INDUSTRIAL SUPPLY | P O BOX 60128 CHARLOTTE NC 28260 |
| 1564733 | DIXIE MEDICAL CENTER | PO BOX 30180 SALT LAKE CITY UT 84130 |
| 1585795 | DIXIE MIDWEST EXPRESS INC | PO BOX 372 GREENSBORO AL 36744 |
| 1559756 | DIXIE PACKING & GASKET CO. INC. | 2310 SWEETWATER INDUSTRIAL BLVD. LITHIA SPRINGS GA 30122-2882 |
| %550629 | DIXIE PACKING & GASKET COMPANY INC | 973 MARIETTA ST NW ATLANTA GA 30318 |
| %109009 | DIXIE PAINT & COATINGS | 556 W. VINE STREET OPELOUSAS LA 70570 |
| 1112934 | DIXIE PAINT & COATINGS | 556 W. VINE STREET OPELOUSAS LA 70570 |
| 1106992 | DIXIE PLATE GLASS | Attn ATTN: ACCOUNTS PAYABLE 6773 VALLEY PIKE MIDDLETOWN VA 22645 |
| 1110788 | DIXIE PLATE GLASS | 6773 VALLEY PIKE MIDDLETOWN VA 22645 |
| 1565746 | DIXIE POLY-DRUM CORP | 28 DIXIE POLY DR. YEMASSEE SC 29945 |
| 1579045 | DIXIE POOL & SUPPLY CO | P O BOX 3072 CHARLOTTE NC 28203 |
| 1579042 | DIXIE READY MIX | P O BOX 316 CELINA TN 38551 |
| 1576980 | DIXIE READY MIX CONCRETE | 1320 OLD JACKSBORO PIKE LA FOLLETTE TN 37766 |
| 1610246 | DIXIE READY MIX CONCRETE | 1320 OLD JACKSBORO PIKE LA FOLLETTE TN 37766 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579035 | DIXIE READY MIX INC | PO BOX 588 WINNFIELD LA 71483 |
| 1594683 | DIXIE READY MIX INC | HWY 167 SOUTH WINNFIELD LA 71483 |
| 1579046 | DIXIE REDI MIX | ATTN: ACCOUNTS PAYABLE WAYCROSS GA 31502 |
| 1579050 | DIXIE REDI MIX | 402 W 11TH ST ALMA GA 31510 |
| 0613235 | DIXIE REDI MIX | DIV OF DIXIE CONC SER WAYCROSS GA 31502 |
| 0579051 | DIXIE REDI MIX | HWY 82 NAHUNTA GA 31553 |
| 1579048 | DIXIE REDI MIX | 1104 M ST WAYCROSS GA 31502 |
| 0579047 | DIXIE REDI MIX | ATTN: ACCOUNTS PAYABLE WAYCROSS GA 31502 |
| 1552881 | DIXIE RUBBER INC | PO BOX 6554 GREENVILLE SC 29606-6554 |
| 1544055 | DIXIE STAFFING SERVICES | P O BOX 102268 ATLANTA GA 30368-2268 |
| 1584461 | DIXIE STAMPEDE | Attn 1525 W HWY 76 C/O WALTON CONSTRUCTION BRANSON MO 65616 |
| 0616749 | DIXIE STRAPPING & TWINE CO INC | P O BOX 129 ODENVILLE AL 35120 |
| 1563449 | DIXIE TRUCKERS HOME | P O BOX 1426 LA SALLE IL 61301 |
| 1617556 | DIXIE TRUCKERS HOME | P O BOX 1426 LA SALLE IL 61301 |
| 1560191 | DIXIEPAC | P. O. BOX 129 ODENVILLE AL 35120 |
| 1632650 | DIXIT JAY | Attn JAY 3 CAROL AVE BURLINGTON MA 1803 |
| 1632653 | DIXIT JAY | Attn SHYAM 21940 W KATHY LN HAWTHORNE WOODS IL 60047 |
| 1632651 | DIXIT RAKESH | Attn RAKESH 3 CHESTNUT AVE BURLINGTON MA 1803 |
| 1632652 | DIXIT SHYAM | Attn SHYAM 29669 N WAUKEGAN ROAD #212 LAKE BLUFF IL 60040 |
| 1566395 | DIXON AND DESPAIN | Attn SUITE 400 111 WEST 2ND MOUNTAIN VIEW WY 82001-2467 |
| 1074162 | DIXON AND DESPAIN | 111 WEST 2ND SUITE 400 CASPAR WY 826012467 |
| 1632654 | DIXON CHARLES | Attn CHARLES PO BOX 8096 GREENWOOD SC 29649 |
| 1078976 | DIXON CLARENCE L | 7334 S MAPLEWOOD CHICAGO IL 60629 |
| 1078032 | DIXON DAVID | 5429 PEMBROKE AVENUE BALTIMORE MD 21206 |
| 1078032 | DIXON DAVID | 5429 PEMBROKE AVENUE BALTIMORE MD 21206 |
| 1632656 | DIXON DEBORAH | Attn DEBORAH 309 LEWIS ST SOMERSET NJ 8873 |
| 1070362 | DIXON GRAPHITE PRODUCTS | P O BOX 60684 CHARLOTTE NC 28260 |
| 1632657 | DIXON JAMES | Attn JAMES 145 W. CRYSTAL AVENUE LAKE WALES FL 33853 |
| 1632658 | DIXON JAMES | Attn JAMES 2 BURNHAM COURT SUGARLAND TX 77478 |
| 1632659 | DIXON JENNIFER | Attn JENNIFER 30 CRESCENT AVENUE JERSEY CITY NJ 7304 |
| 1632660 | DIXON JOHN | Attn JOHN 1811 BELLGROVE STREET LAKELAND FL 33805 |
| 1632663 | DIXON JOHN | Attn JOHN 95 HIGH ST HAMPTON NH 3842 |
| 1632661 | DIXON JOHN | Attn JOHN 3426 W HOLLOWAY ROAD PLANT CITY FL 33567 |
| 1632662 | DIXON JOHN | Attn JOHN 95 HIGH ST HAMPTON NH 3842 |
| 1632664 | DIXON LINDA | Attn LINDA 616 S MAIN ST B3 SHREVE OH 44676 |
| 1579054 | DIXON MARQUETTE CEMENT | BOX 467 DIXON IL 61021 |
| 1579055 | DIXON MARQUETTE CEMENT | P O BOX 467 DIXON IL 61021 |
| 1579056 | DIXON MARQUETTE CEMENT | E RIVER RD DIXON IL 61021 |
| 1632665 | DIXON MARY | Attn MARY 406 MEATHWARD CR MOORE SC 29369 |
| 1591050 | DIXON ODEM BUILDING | EAST CHESTER DRIVE HIGH POINT NC 27261 |

| Person Code | Name | Address |
|---|---|---|
| 1549947 | DIXON PALLET SERVICE | 10340 SO LOWE CHICAGO IL 60628 |
| 1632666 | DIXON PAUL | Attn PAUL 912 CENTRAL STREET STOUGHTON MA 2072 |
| 1632667 | DIXON PEARL | Attn PEARL R43 WALTER ST SALEM MA 1970 |
| 1632668 | DIXON PHILIP | Attn PHILIP 5207 CORNELL AMARILLO TX 79109 |
| 1632669 | DIXON REBECCA | Attn REBECCA 333 DANIEL COURT MAULDIN SC 29662 |
| 1632670 | DIXON ROBERT | Attn ROBERT 931 N WARMAN AVE. INDIANAPOLIS IN 46222 |
| 1632671 | DIXON SHARON | Attn SHARON 10508 7TH AVENUE INGLEWOOD CA 90303 |
| 1632672 | DIXON SUE | Attn SUE 4234 LUCY ROAD MILLINGTON TN 38053 |
| 1632673 | DIXON VON | Attn VON 556 JORDAN ROAD BRYSON CITY NC 28713 |
| 1632674 | DIXON WALTER | Attn WALTER 504 SW 7TH AVE HOMESTEAD FL 33030 |
| 1632675 | DIXON WARREN | Attn WARREN 2107 W. VIRGINIA AVENUE TAMPA FL 33607 |
| 1559006 | DIZ TRUCKING | 8530 S 77TH AVE BRIDGEVIEW IL 60455 |
| 1596614 | DIZMANG & DIZMANG | Attn #3A 935 TRANCAS ST. NAPA CA 94558 |
| 1080738 | DIZON BRIAN | 8827 N. 67TH LANE GLENDALE AZ 85345 |
| 1080738 | DIZON BRIAN DEXTER | 8827 N. 67TH LANE GLENDALE AZ 85345 |
| 1080036 | DIZON ORLANDO | 12469 N 83RD DRIVE PEORIA AZ 85381 |
| 1080036 | DIZON ORLANDO C | 12469 N 83RD DRIVE PEORIA AZ 85381 |
| 1551198 | DJK PRODUCTIONS | 14346 JUNIPER ST SAN LEANDRO CA 94577 |
| 1126770 | DJOKO BUDIHADJO | BLOK A4/10 JI NURIL PONDOK PEKAYON INDAH BEKASI 17148 JAWA BARAT |
| 1632678 | DJORDJEVIC MIOMIR | Attn MIOMIR 3939 NORTH MURRAY AVE. 703 SHOREWOOD WI 53211 |
| 1561861 | DL EXPORTS INTERNATIONAL | P.O. BOX 363 LANCASTER MA 1523 |
| 1559217 | DL LABORATORIES | 116 E 16TH STREET NEW YORK NY 10003 |
| 1615981 | DL THURROTT / KENTROL C&P | 17 POWDER HILL ROAD LINCOLN RI 2865 |
| 1560891 | DL TRANSNATIONAL INC | 225 FRIEND ST  2ND FLOOR BOSTON MA 2114 |
| 1596907 | DLA DDMC-E BLDG. 783 K | Attn C/O F.P. WOLL 2031 IDZOREK ST. MCCLELLAN AIR FORCE BASE CA 95652-1621 |
| 1566152 | DLP CONSTRUCTION CO INC | 5935 SHILOH ROAD EAST  SUITE 200 ATLANTA GA 30309 |
| 1554753 | DLR INDUSTRIES, INC | 101-G JULIAD CT. FREDERICKSBURG VA 22406 |
| 1632679 | DLUGAI NANCY | Attn NANCY 39 SE 20TH CT CAPE CORAL FL 33990 |
| 1566043 | DM PHOTOGRAPHICS | 30 VINE STREET MARLBOROUGH MA 1752 |
| 1105467 | DM TRANSPORTATION MANAGEMENT SERV. | 740 S. READING AVE BOYERTOWN PA 19512 |
| 1110756 | DMC CATALYST (PE) | Attn WEST FORWARDING CO., C/O SHIPCO C/O CHANNEL 925 W. THORNDALE HOLCOMB IL 61043 |
| 1110756 | DMC CATALYST (PE) | POST OFFICE BOX 882 PORT ELIZABETH IT 6000 SOUTH AFRICA |
| 1106963 | DMC 2 CANADA CORPORATION | P.O. BOX 5097, 4261 MAINWAY DRIVE BURLINGTON, ONTARIO IT Z9Z 9Z9 CANADA |
| 1109560 | DMC 2 DEGUSSA METALS CATALSADORES | Attn CERDEC LTDA. BRAZIL AV. SAO JERONIMO. 6000 - PREDIO 7, AMERICANA, SAO PAULO IT 13465-990 BRAZIL |
| 1109285 | DMC 2 DEGUSSA METALS CATALSADORES | AV. SAO JERONIMO. 6000 - PREDIO 7, AMERICANA, SAO PAULO IT 13465-990 BRAZIL |
| 1110754 | DMC 2 DEGUSSA METALS CATALISADORES | KAT-LOG-MD-79606 RHEINFELDEN IT 99999 GERMANY |
| 1109284 | DMC 2 DEGUSSA METALS CATALYSTS CERD | Attn DEGUSSA METALS CATALYSTS CERDEC AG UNTERE KANALSTR. 3 DE-79606 RHEINFELDEN IT 99999 GERMANY |
| 1110753 | DMC 2 WERK RHEINFELDEN | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1597693 | DMD DRYWALL/WILSHIRE POLICE STATION | 1007 N COMMERICAL BLVD. ARLINGTON TX 76001 |
| 1614340 | DMG MASONRY INC | Attn DBA DMG PLASTER & STUCCO |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607854 | DMG PLASTERING & STUCCO | Attn WAREHOUSE 1007 NO COMMERICAL BLVD ARLINGTON TX 76001 |
| 1103491 | DMJ LEASING & TRUCKING INC. | 2050 JANICE AV MELROSE PARK IL 60160 |
| 1632680 | DMOCHOWSKI LEE | Attn LEE 24-01 DEER CREEK DR. PLAINSBORO NJ 8536 |
| 1544057 | DMS OF MEMPHIS | 5545 MURRAY AVE STE 200 MEMPHIS TN 38119 |
| 1115039 | DMV INTERNATIONAL NUTRITIONALS | 1712 DELTOWN PLAZA DELHI NY 13753 |
| 1547485 | DMV RENEWAL | P O BOX 942894 SACRAMENTO CA 94294-0099 |
| 1617329 | DMV RENEWAL | PO BOX 942897 SACRAMENTO CA 94297-0897 |
| 1553629 | DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0300 |
| 1559085 | DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| 1550425 | DMV RENEWAL | P O BOX 942939 SACRAMENTO CA 94239-0300 |
| 1560045 | DMV RENEWAL | P O BOX 942894 SACRAMENTO CA 94294-0894 |
| 1073191 | DNA DISTRIBUTION INC | 15 E BROAD STREET HAZLETON PA 18201 |
| 1071282 | DNE TECHNOLOGIES INC | 50 BARNES PARK NORTH WALLINGFORD CT 6492 |
| 1602539 | DNK CONSTRUCTION | Attn NEW YORK BUILDERS US MILITARY ACADEMY SHERMAN BARICS BLDG 738 WEST POINT NY 10996 |
| 1597363 | DNSG ACCOUNTS PAYABLE | MAIL STOP 80-FW SEATTLE WA 98124 |
| 1560440 | DO ALL INDUSTRY SUPPLY | 26 BOLAND COURT GREENVILLE SC 29615 |
| 1632681 | DO HANG | Attn HANG 1032 ROBESON STREET READING PA 19604 |
| 1632682 | DO KIEN | Attn KIEN 921 WINDSOR STREET READING PA 19604 |
| 1632683 | DO LONG | Attn LONG 2002 CASTLEVIEW DR. AUSTIN TX 78728 |
| 1632684 | DO NGHIA | Attn NGHIA 1941 CAROL SUE AVE GRETNA LA 70056 |
| 1572725 | DO NOT USE | BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1572728 | DO NOT USE | Attn SEE 00038515 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1614076 | DO NOT USE | Attn DO NOT USE 475 SEAVIEW AVE STATEN ISLAND NY 10305 |
| 1613384 | DO NOT USE | 4246 W SAGINAW GRAND LEDGE MI 48837 |
| 1613373 | DO NOT USE | USE #D00300513 CAMBRIDGE MA 2140 |
| 1613267 | DO NOT USE | Attn USE TIGER CONCRETE D00450298 CAMBRIDGE MA 2140 |
| 1613117 | DO NOT USE | SOLD TO FLORIDA MINING CAMBRIDGE MA 99999 |
| 1610943 | DO NOT USE | Attn NOV-95 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1610435 | DO NOT USE | Attn 11/95 WAS EXPOSIAC SOLD TO METRONONT CAMBRIDGE MA 2140 |
| 1609487 | DO NOT USE | 443 TREMONT AVE BRONX NY 10457 |
| 1602278 | DO NOT USE | Attn C/O EAST COAST FIREPROOFING 1600 CROWN COLONY QUINCY MA 2169 |
| 1598616 | DO NOT USE | Attn C/O THERMO-SPRAY OF INDIANA 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 |
| 1594372 | DO NOT USE | Attn WESTERN ORGANICS 2807 S. 27TH AVE. PHOENIX AZ 85009 |
| 1591596 | DO NOT USE | DUPLICATE CAMBRIDGE MA 2140 |
| 1589706 | DO NOT USE | USE # D00688002 CAMBRIDGE MA 2140 |
| 1589149 | DO NOT USE | USE #D00064775 CAMBRIDGE MA 2140 |
| 1588901 | DO NOT USE | USE #D00463913 CAMBRIDGE MA 2140 |
| 1588826 | DO NOT USE | SOLD TO CORESLAB CAMBRIDGE MA 2140 |
| 1587254 | DO NOT USE | SEE BLUE STAR READY MIX CAMBRIDGE MA 2140 |
| 1587253 | DO NOT USE | SEE BLUE STAR READY MIX CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586738 | DO NOT USE | DO NOT USE CAMBRIDGE MA 2140 |
| 1585493 | DO NOT USE | 570 W 3RD STREET O'FALLON IL 62269 |
| 1585395 | DO NOT USE | Attn NOW ROCHESTER ASPHALT USE #506310 5929 LOOMIS RD. FARMINGTON NY 14425 |
| 1585392 | DO NOT USE | Attn NOW ROCHESTER ASPHALT USE # 506311 58 OWENS RD BROCKPORT NY 14420 |
| 1584313 | DO NOT USE | Attn (METRONONT) 2802 WHITE HORSE RD. GREENVILLE SC 29611 |
| 1584303 | DO NOT USE | BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1584006 | DO NOT USE | Attn USE TIGER CONCRETE D00550298 CAMBRIDGE MA 2140 |
| 1584005 | DO NOT USE | Attn USE TIGER CONCRETE D00350298 CAMBRIDGE MA 2140 |
| 1576183 | DO NOT USE | USE CUSTOMER # D00810779 FOND DU LAC WI 54935 |
| 1576181 | DO NOT USE | USE CUSTOMER #D00610779 GREEN BAY WI 54306 |
| 1575885 | DO NOT USE | DUPLICATE NUMBER CAMBRIDGE MA 2140 |
| 1575868 | DO NOT USE | USE CUSTOMER #D00263913 CAMBRIDGE MA 2140 |
| 1575701 | DO NOT USE | USE #D00388022 CAMBRIDGE MA 2140 |
| 1575585 | DO NOT USE | Attn BORDER PRODUCTS 3880 E. BROADWAY RD 'DO NOT USE' PHOENIX AZ 85010 |
| 1572731 | DO NOT USE | SEE 0011206 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1572730 | DO NOT USE | BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1572729 | DO NOT USE | Attn SEE 00054609 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1577822 | DO NOT USE | BILL TO ADDRESS CHANGE CAMBRIDGE MA 2140 |
| 1577165 | DO NOT USE | DUPLICATE # CAMBRIDGE MA 2140 |
| 1576629 | DO NOT USE | SEE 0121326 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1576628 | DO NOT USE | SEE 0131326 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1576627 | DO NOT USE | SEE 0141326 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1576626 | DO NOT USE | SEE 01113226 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1576625 | DO NOT USE | SEE 0111326 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1576427 | DO NOT USE | SEE 0101326 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1576186 | DO NOT USE | Attn SEE # 00212274 PURCHASED BY REYNOLDS BREWTON AL 36427 |
| 1580775 | DO NOT USE | (HOLLY NAVARRE) SOLD TO FLORIDA MINING CAMBRIDGE MA 2140 |
| 1580089 | DO NOT USE | SEE 0153226 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1580088 | DO NOT USE | SEE 0163226 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1580087 | DO NOT USE | SEE 0173226 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1580086 | DO NOT USE | SEE 0183226 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 1579821 | DO NOT USE | SOLD TO METROMONT CAMBRIDGE MA 99999 |
| 1579583 | DO NOT USE | SOLD 2/27/96 CAMBRIDGE MA 2140 |
| 1579518 | DO NOT USE | USE #D00844857 CAMBRIDGE MA 2140 |
| 1578790 | DO NOT USE | USE CUSTOMER # D00505513 CAMBRIDGE MA 2140 |
| 1584004 | DO NOT USE | Attn D00250298 USE TIGER CONCRETE CAMBRIDGE MA 2140 |
| 1584003 | DO NOT USE | Attn D00150298 USE TIGER CONCRETE CAMBRIDGE MA 2140 |
| 1583512 | DO NOT USE | Attn SEE 00654641 PURCHASED BY REYNOLDS CAMBRIDGE MA 2140 |
| 1583511 | DO NOT USE | PURCHASED BY REYNOLDS CAMBRIDGE MA 99999 |
| 1583331 | DO NOT USE | PLANT CLOSED CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582325 | DO NOT USE | Attn MATERIALS PURCHASED BY PINEWOOD CAMBRIDGE MA 2140 |
| 1582723 | DO NOT USE | REX 80 LOCATION PLANO IL 60545 |
| 1581441 | DO NOT USE | 10960 FOSTER ROAD HUNTLEY IL 60142 |
| 581441 | DO NOT USE | MCGUIRE ROAD HARVARD IL 60033 |
| 572727 | DO NOT USE | Attn 00-025650 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 572726 | DO NOT USE | Attn SEE 00011340 BILL TO CHANGE CAMBRIDGE MA 2140 |
| 610930 | DO NOT USE | PLANT CLOSED CAMBRIDGE MA 2140 |
| 984301 | DO NOT USE | BILL TO CHANGE . . CAMBRIDGE MA 2140 |
| 587152 | DO NOT USE (RINKER) | Attn DEC-95 BILL TO ADDRESS CHANGE CAMBRIDGE MA 2140 |
| 1580953 | DO NOT USE | SEE 00827631 CAMBRIDGE MA 2140 |
| 1586792 | DO NOT USE ATMORE | REYNOLDS CAMBRIDGE MA 2140 |
| 1586475 | DO NOT USE - DUPLICATE | 1380 N.E. 48TH STREET POMPANO BEACH FL 33064 |
| 594214 | DO NOT USE DUPLICATE | Attn SEE 241383 3345 E. INDUSTRY RD. COCOA FL 32926 |
| 1595600 | DO NOT USE DUPLICATE | 25061 OLD 41 ROAD BONITA SPRINGS FL 34135 |
| 57958 2 | DO NOT USE F&H | SOLD 2/27/96 CAMBRIDGE MA 99999 |
| 1582410 | DO NOT USE PLANT CLOSED | 701 POMEGRANATE STREET SEBRING FL 33870 |
| 1613407 | DO NOT USE DUPLICATE | Attn DEC-95 BILL TO ADDRESS CHANGE CAMBRIDGE MA 2140 |
| 1609017 | DO NOT USE * PIERCE/CAPITAL EASTEND | Attn PIERCE ENTERPRISE ** USE SOLD TO #576605 ** SACRAMENTO CA 95817 |
| 1600512 | DO NOT USE - ACCOUNT IS 520813 | Attn PLM BEVERAGE CAN DIVISION AB ATTENTION: MR. BIRGER SELBOM STENALDERSGATAN 4 S-20180 FOSIE IT 20180 SWEDEN |
| 1591810 | DO NOT USE - BLUE CIRCLE WMS | 004/6070 USE FOR CREDITS CAMBRIDGE MA 2140 |
| 602521 | DO NOT USE - USE 503303 | Attn DO NOT USE 11911 DORSETT ROAD MARYLAND HEIGHTS MO 63043 |
| 593904 | DO NOT USE DUPLICATE | Attn BLOCK PLANT 501 AVENUE S. RIVIERA BEACH FL 33404 |
| 594047 | DO NOT USE DUPLICATE | RINKER 1200 N.W. 137TH AVE. MIAMI FL 33122 |
| 602971 | DO NOT USE DUPLICATE | 2439 W. CLEMMONSVILLE RD CLEMMONS NC 27012 |
| 594054 | DO NOT USE DUPLICATE | 2900 S. W PINE ISLAND ROAD CAPE CORAL FL 33991 |
| 595928 | DO NOT USE DUPLICATE | USE 241565 2250 HATCHERY RD. BURLINGTON NC 27215 |
| 608260 | DO NOT USE DUPLICATE | Attn CSR 1600 JOHNS LAKE ROAD CLERMONT FL 34711 |
| 611425 | DO NOT USE DUPLICATE | 10421 S.W. 187TH TERR. MIAMI FL 33157 |
| 609117 | DO NOT USE DUPLICATE NUMBER | PORTABLE PLANT-JAMES ALLEN CONST ATLANTA GA 30324 |
| 587544 | DO NOT USE SEE 00857207 | ROUTE 13 NEW ATHENS IL 62264 |
| 1596269 | DO NOT USE SEE CUSTOMER #241436 | Attn ALL ISLAND READY MIX CORP- 27 MONTCLAIR AVENUE SAINT JAMES NY 11780 |
| 581443 | DO NOT USE D02143912 | MCGUIRE ROAD/PORTABLE PLANT HARVARD IL 60033 |
| 1610835 | DO NOT USE SEE PRAIRIE YD 32 | YD 1 CHICAGO IL 60622 |
| 1582984 | DO NOT USE SOLD | 7270 ALICO ROAD FORT MYERS FL 33912 |
| 1582985 | DO NOT USE SOLD | 4406 PROGRESS AVENUE NAPLES FL 33942 |
| 1582987 | DO NOT USE SOLD | DORA STREET FORT MYERS FL 33902 |
| 1582986 | DO NOT USE SOLD | PINE ISLAND ROAD CAPE CORAL FL 33991 |
| 1578935 | DO NOT USE THIS NUMBER SEE 538745 | Attn DEWEY'S PRECAST INC. 21 VERGASON AVE. NORWICH CT 6360 |
| 1582652 | DO NOT USE** | Attn KENSEAL CONSTRUCTION **DO NOT USE** USE 208376 LONG ISLAND CITY NY 11101 |

Page: 1081 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611221 | DO NOT USE···· | ''DO NOT USE'' CAMBRIDGE MA 2140 |
| 1594216 | DO NOT USE··· | Attn SEE 237150 1385 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 1584597 | DO NOT USE···· | ''''USE 00338304'''' HORN LAKE MS 38637 |
| 1632685 | DO THU | Attn THU 930 DOUGLASS STREET READING PA 19604 |
| 1632686 | DO TUAN | Attn TUAN 11505 ELKIN STREET 203 WHEATON MD 20902 |
| 1554763 | DO-IT-YOURSELF PEST CONTROL, INC. | PO BOX 941310 ATLANTA GA 31141 |
| 1612442 | DO-RITE CONSTRUCTION | 3237 N. BROADWAY SAINT LOUIS MO 63147 |
| 1632687 | DOAK DOROTHY | Attn DOROTHY 3916 LYNN AVE CASTLE HAYNE NC 28428 |
| 1632688 | DOAK JAMES | Attn JAMES 9 GORDON ST HUDSON NH 3051 |
| 1615831 | DOALL | 7247 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1095862 | DOALL BALTIMORE CO. | 7247 COLLECTION CTR. DR. CHICAGO IL 60693 |
| 1102710 | DOALL BALTIMORE CO. | 4805 LEEDS AVE. BALTIMORE MD 21227 |
| 1560887 | DOALL GREENVLE SPARTANBRG | Attn FILE # 34060 P.O. BOX 1067 CHARLOTTE NC 28201-1067 |
| 1632628 | DOAN DZUNG | Attn DZUNG 2 BREEZY POINT ROAD ACTON MA 1720 |
| 1632689 | DOANE JEFFREY | Attn JEFFREY 103-1/2 NO. STATE APT. 2 BELVIDERE IL 61008 |
| 1632690 | DOBBINS ARTHUR | Attn ARTHUR RT. 1, BOX 125 ALTUS AR 72821 |
| 1632691 | DOBBINS FREDERICK | Attn FREDERICK 16 LEE STREET LYMAN SC 29365 |
| 1632692 | DOBBINS GREG | Attn GREG 2804 SOUTHWOOD ROAD BIRMINGHAM AL 35223 |
| 1632693 | DOBBINS JUDITH | Attn JUDITH 150 BROOKDALE ACRES DR LYMAN SC 29365 |
| 1632694 | DOBBS | 272 SNOW DRIVE BIRMINGHAM AL 35232 |
| 1608548 | DOBBS ELECTRIC | 2565 HORIZON LAKE DR SUITE 120 MEMPHIS TN 38133 |
| 1609041 | DOBBS ELECTRIC CELLER SOUTH | 1965 LOUIS RD. SOUTHEAST ATLANTA GA 30335 |
| 1574130 | DOBBS ELEMENTARYSCHOOL | Attn MICHAEL 512 BOBWHITE CT BAKERSFIELD CA 93308 |
| 1632695 | DOBBS MICHAEL | 85 WALNUT STREET WATERTOWN MA 2172 |
| 1547569 | DOBLE ENGINEERING CO. | PO BOX 3028 BOSTON MA 2241 |
| 1557896 | DOBLE ENGINEERING COMPANY | NW 9025 BOX 1450 MINNEAPOLIS MN 55485-9025 |
| 1557915 | DOBOY PACKAGING MACHINERY | NW 9025 BOX 1450 MINNEAPOLIS MN 55485-9025 |
| 1632696 | DOBROSIELSKI IRENE | Attn IRENE 103 TICES LANE EAST BRUNSWICK NJ 8816 |
| 1632697 | DOBROSKY DONNA | Attn DONNA 265 NORTH 1ST AVE MANVILLE NJ 8835 |
| 1632698 | DOBSON ANN | Attn ANN 309 BEL AIR LANE WELLFORD SC 29385 |
| 1607938 | DOBSON COMMUNICATIONS CORP HQ | Attn C/O SUBLETT & ASSOCIATES 41201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| 1632700 | DOBSON JOSEPH | Attn JOSEPH 6865 HICKORY LANE CHATTANOOGA, TN 37421 |
| 1579062 | DOBY SALES | PO BOX 311057 BOCA RATON FL 33481 |
| 1594685 | DOBY SALES | PO BOX311057 BOCA RATON FL 33481 |
| 1632701 | DOCKERY GERTRUDE | Attn GERTRUDE 2333 WILSON LANE UTICA KY 42376 |
| 1632702 | DOCKINS JOHN | Attn JOHN 1412 HULL STREET BALTIMORE MD 21230 |
| 1077903 | DOCKMAN WILLIAM | 1517 JEFFERS ROAD TOWSON MD 21204 |
| 1077903 | DOCKMAN WILLIAM C | 1517 JEFFERS ROAD TOWSON MD 21204 |
| 1564911 | DOCKMASTERS | 5000 VALLEY BLVD LOS ANGELES CA 90032-3925 |
| 1632704 | DOCS RONALD | Attn RONALD 232 W MAPLE AVE BOUND BROOK NJ 8805 |
| 1615909 | DOCTOR CLAUDE BARBEAU | 997 JEANNE LEBER SAINTE-FOY QC G1W 4G7 CANADA |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579123 | DOCTOR GOODROOF | 11421 TAMIAMI PUNTA GORDA FL 33955 |
| 1597206 | DOCTOR'S COMMUNITY HOSPITAL | Attn C/O PYRAMID GOOD LUCK AVE. BELTSVILLE MD 20705 |
| 1613401 | DOCTOR'S HOSPITAL | 6101 W CAPITAL LITTLE ROCK AR 72205 |
| 1602732 | DOCTOR'S HOSPITAL | 143 WOLCOTT ROAD WOLCOTT CT 6716 |
| 1583114 | DOCTORS HOSPITAL | 500 MAIN ROAD LAREDO TX 78041 |
| 1608154 | DOCTORS HOSPITAL OF SAFL | Attn SARASOTA INC 5731 BEE RIDGE ROAD SARASOTA FL 34233 |
| 1579207 | DOCTORS MEDICAL CENTER | Attn 6101 WEST CAPITAL DRURY SUPPLY LITTLE ROCK AR 72205 |
| 1588280 | DOCTORS REGIONAL HOSPITAL | 1411 FLORIDA AVE. MODESTO CA 95350 |
| 1594184 | DOCTORS TREATMENT CENTER | Attn C/O TOMAN & ASSOCIATES 601 TEXAN TRAIL CORPUS CHRISTI TX 78411 |
| 1560228 | DOCTORS URGENT CARE CENTRE | 240 EAST STREET PLAINVILLE CT 6062 |
| 1558985 | DOCULEGAL LLC | PO BOX 41008 FAYETTEVILLE NC 28309-1008 |
| 1070686 | DOCULEGAL LLC | 183 EAST MAIN ST. SUITE 500 ROCHESTER NY 14604 |
| 1563433 | DOCULEGAL LLC | 183 EAST MAIN ST SUITE 500 ROCHESTER NY 14604 |
| 1100717 | DOCUMENT DESTRUCTORS | 7370-C LOCKPORT PLACE LORTON VA 22079 |
| 1562689 | DOCUMENT MANAGEMENT SERVICES INC | 15 COURT SQUARE BOSTON MA 2108 |
| 1560266 | DOCUMENT MANAGEMENT SYSTEMS, INC. | P O BOX 9198 GREENVILLE SC 29604 |
| 1544059 | DOCUPREP INC. | P.O. BOX 30633 WALNUT CREEK CA 94598-9633 |
| 1568578 | DOCUSOURCE LITIGATION SUPPORT | Attn 4TH FLOOR 407 CARONCLELET STREET NEW ORLEANS LA 70130 |
| 1100849 | DOCUTECH | 1651 CROFTON BLVD., STE. 5 CROFTON MD 21114 |
| 1632705 | DOCZI SAROLTA | Attn SAROLTA 715 SOUTH FOREST AVE 508 ANN ARBOR MI 48104 |
| 1632706 | DODD HOMER | Attn HOMER 16861 N.E. 10TH CHOCTAW OK 73020 |
| 1632707 | DODD JAMES | Attn JAMES 11 BURTON HILLS BLVD APT 220 AL NASHVILLE TN 37215 |
| 1632708 | DODD MICHAEL | Attn MICHAEL 1410 HURON NORMAN OK 73071 |
| 1632709 | DODDRIDGE VANCE | Attn VANCE 1035 RAINDANCE CIRCLE WINDOOR CO 80550 |
| 1579070 | DODGE CITY CONCRETE | P O BOX 1237 DODGE CITY KS 67801 |
| 1579071 | DODGE CITY CONCRETE | P. O. BOX 1237 DODGE CITY KS 67801 |
| 1579072 | DODGE CITY CONCRETE | 1105 E. WYATT EARP DODGE CITY KS 67801 |
| 1579067 | DODGE CONCRETE INC | N6805 SOUTH CENTER ROAD BEAVER DAM WI 53916 |
| 1579068 | DODGE CONCRETE INC | W6911 SILVER CREEK ROAD WATERTOWN WI 53094 |
| 1579069 | DODGE CONCRETE INC | 6298 HIGHWAY 18 JEFFERSON WI 53549 |
| 1579066 | DODGE CONCRETE INC | W6911 SILVER CREEK RD WATERTOWN WI 53098 |
| 1553364 | DODGE CONSTRUCTION NEWS | PO BOX 92412 CHICAGO IL 60675-2412 |
| 1574462 | DODGE COUNTY READY MIX | 5 TH AVE. S.E. DODGE CENTER MN 55927 |
| 1632710 | DODGE DONALD | Attn DONALD 4910 WOODRIDGE CIRCLE ANCHORAGE AK 99516 |
| 1632712 | DODGE MICHAEL | Attn MICHAEL 35 CENTRAL STREET WINCHESTER MA 1890 |
| 1632714 | DODIER MARC | Attn MARC 237 SOUTH RD KENSINGTON NH 3827 |
| 1632715 | DODRILL DONNA | Attn DONNA 116 LUTTON DALE LANE PASADENA MD 21122 |
| 1060223 | DODRILL GARY | 7906 PEPPERBOX LANE PASADENA MD 21122 |
| 1060223 | DODRILL GARY L | 7906 PEPPERBOX LANE PASADENA MD 21122 |
| 1632717 | DODSON CATHY | Attn CATHY 4850 COLLEEN WICHITA FALLS TX 76302 |

Page: 1083 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632718 | DODSON DARREL | Attn DARREL 1504 DUBLIN ROAD OKLAHOMA CITY OK 73120 |
| 1632719 | DODSON DENNIS | Attn DENNIS 545 OPHELIA DR. PLAINFIELD IN 46168 |
| 1632720 | DODSON FREDDY | Attn FREDDY P O BOX 505 SIX MILE SC 29682 |
| 1632721 | DODSON GARY | Attn GARY 320 CROWN DR. CRAIG CO 81625 |
| 1632722 | DODSON JAMES | Attn JAMES P O BOX 2875 GILLETTE WY 82716 |
| 1632723 | DODSON JIMMY | Attn JIMMY 517 DOUGLAS ODESSA TX 79762 |
| 618847 | DODSON MANUFACTURING CO | 1463 BARWISE ST WICHITA KS |
| 1632724 | DODSON PATRICIA | Attn PATRICIA 12500 S W. 5TH CT. # 414 PENBROKE PINES FL 33027 |
| 1632725 | DODSON PATRICIA | Attn PATRICIA 545 OPHELIA DR. PLAINFIELD IN 46168 |
| 1632726 | DODSON THOMAS | Attn THOMAS 8 FREEDOM WAY BILLERICA MA 1821 |
| 1632727 | DODSON VANCE | Attn VANCE P O BOX 276 |
| 1547572 | DOE & INGALLS | 1007 EAST WAKEFIELD NH 3830 |
| 0070218 | DOE AND INGALLS, INC. | Attn P O. BOX 560 25 COMMERCIAL STREET MEDFORD MA 2155 |
| 1632728 | DOEBEREINER KATHAREEN | Attn P O BOX 560 25 COMMERCIAL STREET MEDFORD MA 2155 |
| 566397 | DOEBEREINER KATHAREEN | Attn KATHAREEN 619 HYDE PARK ROAD BALTIMORE MD 21221 |
| 0074164 | DOENER STUART, SAUNDERS, DANIEL & | Attn ANDERSON 320 S BOSTON AVE., STE 500 TULSA OK 74103-3725 |
| 1547573 | DOERR ASSOCIATES INC | 320 SOUTH BOSTON AVENUE SUITE 500 TULSA OK 74103 |
| 1114683 | DOG LIFE CORPORATION | 8 WINCHESTER PLACE WINCHESTER MA 1890 |
| 1632730 | DOGGETT ROBERT | ROUTE M-40 HAMILTON MI 49419 |
| 561926 | DOGWOOD MOTORS | Attn ROBERT P O. BOX 3102 HOUMA LA 70361 |
| 1632731 | DOHAR RICHARD | ROUTE #1 WATERLOO SC 29384 |
| 1632732 | DOHERTY BERNARD | Attn RICHARD 103 TIMBER RIDGE ROAD SAXONBURG PA 16056 |
| 1632733 | DOHERTY DAVID | Attn BERNARD 17 ALBAN STREET DORCHESTER MA 2124 |
| 1632734 | DOHERTY EDWARD | Attn DAVID 147 WOBURN STREET LEXINGTON MA 2173 |
| 1632735 | DOHERTY JAMES | Attn EDWARD 153 VILLA STREET WALTHAM MA 2154 |
| 1632736 | DOHERTY JAMES | Attn JAMES 8 COLONIAL ROAD WOBURN MA 1801 |
| 1632737 | DOHERTY JOSEPH | Attn JOHN 10614 WEST GULF HILLS DR SUN CITY AZ 85351 |
| 1632738 | DOHERTY PAUL | Attn JOSEPH 735 FINLEY LANE CRAIG CO 81625 |
| 0074166 | DOHERTY RUMBLE & BUTLER | Attn PAUL 44 GOVERNOR WENTWORTH ROAD AMHERST NH 3031 |
| 1632739 | DOHERTY VICKI | 3750 IDS CENTER 80 S 8TH STREET MINNEAPOLIS MN 55402 |
| 1632740 | DOHLEN BRADLEY | Attn VICKI 23 HARRISON ST. PITTSBURGH PA 15205 |
| 0078249 | DOHLER VINCENT | Attn BRADLEY 1728 PIKES PK CT NE CEDAR RAPIDS IA 52402 |
| 0078249 | DOHLER VINCENT J | 7822 OVERHILL ROAD GLEN BURNIE MD 21061 |
| 1632742 | DOHNE SCOTT | 7822 OVERHILL ROAD GLEN BURNIE MD 21061 |
| 1556708 | DOI - U.S. GEOLOGICAL SURVEY | Attn SCOTT 502 LAKE GRACIE DR. EUSTIS FL 32726 |
| 1592495 | DOING STEEL, INC. | Attn OFFICE OF FINANCIAL MGT. 271 NATIONAL CENTER RESTON VA 22092 |
| 1632743 | DOIRON JAMES | Attn 2125 N. GOLDEN AVE. ATTN: MIKE JONES SPRINGFIELD MO 65803 |
| 1079593 | DOIRON MARK | Attn JAMES 4 WINDSOR CT PLAISTOW NH 3865 |
| 1079593 | DOIRON MARK A | 708 W HALE STREET LAKE CHARLES LA 70601 |
| 1632745 | DOISE RENE | 708 W HALE STREET LAKE CHARLES LA 70601 |
| | | Attn RENE 3445 MARK ROAD LAKE CHARLES LA 70605 |

W R Grace Co

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1632746 | DOLAJECK PAMELA | Attn PAMELA 909 PASADENA PKWY WAUNAKEE WI 53597 |
| 1632747 | DOLAN CHERRIE | Attn CHERRIE 148 DUNCAN CIRCLE BRANDON MS 39042 |
| 1632748 | DOLAN DONNA | Attn DONNA 45 TUNISON LANE BRIDGEWATER NJ 8807 |
| 1632749 | DOLAN GERTRUDE | Attn GERTRUDE 414 COOK ST DE PERE WI 54115 |
| 1632750 | DOLAN JAMES | Attn JAMES 21 PINE RIDGE DR AYER MA 1432 |
| 1632751 | DOLAN JENNIFER | Attn JENNIFER 222 S. 2ND AVE. HIGHLAND PARK NJ 8904 |
| 1632752 | DOLAN JOHN | Attn JOHN 624 CANISTEL LANE BOCA RATON FL 33486 |
| 1632754 | DOLAN JR. HAROLD | Attn HAROLD 1190 PARK AVE MEEKER CO 81641 |
| 1632753 | DOLAN MICHAEL | Attn MICHAEL 1466 SLATE RUN ROAD NEW ALBANY IN 47150 |
| 1552589 | DOLAN PAINTING INC | 185 W 24TH ST BAYONNE NJ 7002 |
| 1080416 | DOLANSKY RONALD | 4917 S LOCKWOOD CHICAGO IL 60638 |
| 1080416 | DOLANSKY RONALD | 4917 S LOCKWOOD CHICAGO IL 60638 |
| 1632756 | DOLBIER WALTER | Attn WALTER 127 TARBELL SPRINGS CONCORD MA 1742 |
| 1632757 | DOLCE CHARLES | Attn CHARLES 93 SLEEPY HOLLOW DRIVE BRICKTOWN NJ 8724 |
| 1077666 | DOLCE GREGORY | 428 HOWARD MANOR DR GLEN BURNIE MD 21060 |
| 1077666 | DOLCE GREGORY | 428 HOWARD MANOR DR GLEN BURNIE MD 21060 |
| 1077666 | DOLCE GREGORY M | 428 HOWARD MANOR DR GLEN BURNIE MD 21060 |
| 1583853 | DOLE | 3566 E. MUSCAT FRESNO CA 93701 |
| 1571109 | DOLE HONOLULU | Attn CASTLE & COOKE 801 DILLINGHAM BOULEVARD HONOLULU HI 96817 |
| 1571110 | DOLE HONOLULU | Attn CASTLE & COOKE DOLE CAN PLANT 725 IWILEI ROAD HONOLULU HI 96817 |
| 1599273 | DOLE BROS CO | ONE DOLEDRIVE WESTLAKE VILLAGE CA 91359-5132 |
| 1672036 | DOLE PURCHASING CO. | Attn ATTN: ACCOUNTS PAYABLE PO BOX5132 WESTLAKE VILLAGE CA 91359-5132 |
| 1572116 | DOLE PURCHASING COMPANY | PO BOX 5132 WESTLAKE VILLAGE CA 91359-5132 |
| 1572224 | DOLE PURCHASING COMPANY | Attn UNI PAK 9401 SAN LEANDRO STREET SOUTH SAN FRANCISCO CA 94080 |
| 1572115 | DOLE PURCHASING COMPANY | P O BOX 1019 EAST PIER GULFPORT MS 39502 |
| 1572037 | DOLE PURCHASING COMPANY | Attn DOLE PHILIPPINES DOLEFIL PHILIPPINES IT 0 PHILIPPINES |
| 1572048 | DOLE PHILIPPINES INC. | DOLEFIL DADIANGAS IT 0 PHILIPPINES |
| 1612311 | DOLEAC ELECTRIC COMPANY | 12503 DEDEAUX ROAD GULFPORT MS 39503 |
| 1579099 | DOLE BLOCK | 7100 SOUTH SUNNY LANE OKLAHOMA CITY OK 73135 |
| 1562737 | DOLE BROS CO | P O BOX 677 OKLAHOMA CITY OK 73101-0677 |
| 1579078 | DOLESE BROS. | P.O. BOX 1841 WICHITA KS 67201 |
| 1579079 | DOLESE BROS. | Attn 826 E CENTRAL MAIN PLANT (316)262-1428 WICHITA KS 67202 |
| 1579081 | DOLESE BROS. | 5400 N. 119TH WEST MAIZE KS 67101 |
| 1579080 | DOLESE BROS. | Attn 130 W MACARTHUR WEST ROBBINS PLT 522-9381 WICHITA KS 67217 |
| 1576981 | DOLESE BROTHERS | P O BOX 2631 BATON ROUGE LA 70821 |
| 1576984 | DOLESE BROTHERS | 1335 CHOCTAW DRIVE BATON ROUGE LA 70805 |
| 1612955 | DOLESE BROTHERS | P. O. BOX 2631 BATON ROUGE LA 70821 |
| 1576983 | DOLESE BROTHERS | Attn DUTCHTOWN PLANT JUNCTION LA 73 & LA 74 PRAIRIEVILLE LA 70769 |
| 1576982 | DOLESE BROTHERS | 21800 WARREN STREET PLAQUEMINE LA 70764 |
| 1560437 | DOLESE BROTHERS CO | Attn ATTN: DEBBIE PO BOX 1841 WICHITA KS 67201 |

Page: 1085 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579077 | DOLESE BROTHERS CO | Attn PO BOX 1841 826 E CENTRAL WICHITA KS 67201 |
| 1579095 | DOLESE CO | 24 N. McCORMICK OKLAHOMA CITY OK 73101 |
| 1579109 | DOLESE CO | 302 W. CHICKASHAY SULPHUR OK 73086 |
| 1612627 | DOLESE CO | 120 N. LOTTIE OKLAHOMA CITY OK 73117 |
| 1610386 | DOLESE CO | PAVING PLANT OKLAHOMA CITY OK 73135 |
| 1610385 | DOLESE CO | 1800 S. MISSION ROAD ANADARKO OK 73005 |
| 1610384 | DOLESE CO | 320 INDUSTRIAL BLVD MOORE OK 73160 |
| 1598662 | DOLESE CO | 6013 EDMOND PIEDMONT OK 73078 |
| 1598661 | DOLESE CO | HWY 152 & S. GRANT CORDELL OK 73632 |
| 1579112 | DOLESE CO | HWY 183 SOUTH CLINTON OK 73601 |
| 1579111 | DOLESE CO | 415 E. 6TH ST. STILLWATER OK 74076 |
| 1579110 | DOLESE CO | 315 S. BROADWAY WEATHERFORD OK 73096 |
| 1579108 | DOLESE CO | 1620 S. GEORGE NYE EXPRESSWAY MCALESTER OK 74502 |
| 1579103 | DOLESE CO | 305 S E 22 EL RENO OK 73036 |
| 1579105 | DOLESE CO | 10700 N.W. 10TH YUKON OK 73099 |
| 1579106 | DOLESE CO | NORTH BROADWAY OKLAHOMA CITY OK 73103 |
| 1579107 | DOLESE CO | 24 NORTH MCCORMICK OKLAHOMA CITY OK 73127 |
| 1579104 | DOLESE CO | Attn 104 W. MAIN ST. EDMOND PLANT EDMOND OK 73034 |
| 1579102 | DOLESE CO | 2600 N. FLOOD NORMAN OK 73070 |
| 1579085 | DOLESE CO | 115 E. GRANT GUTHRIE OK 73044 |
| 1579098 | DOLESE CO | 805 SOUTHGATE ROAD ENID OK 73702 |
| 1579100 | DOLESE CO | 2 NE 2ND AVENUE OKLAHOMA CITY OK 73104 |
| 1579101 | DOLESE CO | HWY 77 DAVIS OK 73030 |
| 1610383 | DOLESE CO | 10625 S.E. 29TH MIDWEST CITY OK 73110 |
| 1579097 | DOLESE CO | HWY 69 MCALESTER OK 74501 |
| 1579096 | DOLESE CO | 105 E. 7TH ST. ELK CITY OK 73648 |
| 1607131 | DOLESE COMPANY | 1533 N. PORTLAND NEWCASTLE OK 73065 |
| 1613051 | DOLESE COMPANY | 24 NORTH MC CORMICK OKLAHOMA CITY OK 73127 |
| 1579084 | DOLESE COMPANY INC | Attn P O BOX 976 115 EAST GRANT GUTHRIE OK 73044 |
| 1610382 | DOLESE COMPANY INC | P O BOX 677 OKLAHOMA CITY OK 73101 |
| 1579083 | DOLESE COMPANY INC THE | Attn PO BOX 976 115 EAST GRANT GUTHRIE OK 73044 |
| 1579094 | DOLESE COMPANY INC THE | PO BOX677 OKLAHOMA CITY OK 73101 |
| 1632760 | DOLHERT LEONARD E | Attn LEONARD 13324 ELLIOTT DRIVE CLARKSVILLE MD 21029 |
| 1077299 | DOLHERT LEONARD E | 13324 ELLIOTT DRIVE CLARKSVILLE MD 21029 |
| 1576897 | DOLIN SUPPLY CO. | 215 HAL GREER BLVD. HUNTINGTON WV 25725 |
| 1594563 | DOLIN SUPPLY CO. | 215 HAL GREER BLVD. HUNTINGTON WV 25/725 |
| 1632761 | DOLKEN DENNIS | Attn DENNIS 22014 MERIDIAN    LANE NOVI MI 48375 |
| 1632762 | DOLL MICHAEL | Attn MICHAEL 603 IN B MIDLAND TX 79701 |
| 1632763 | DOLL ROBERT | Attn ROBERT 7512 JERSEY PARK ROAD FLOYD KNOBS IN 47118 |
| 1632764 | DOLLAR DONNIE | Attn DONNIE 509 RUE CHAVANIAC LAFAYETTE LA 70508 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599831 | DOLLAR GENERAL HEADQUARTERS | Attn C/O HICO CONCRETE 501 NORTH CHASE DRIVE GOODLETTSVILLE TN 37072 |
| 1632765 | DOLLAR JUNIOR | Attn JUNIOR BOX 636 HENNESSEY OK 73742 |
| 1614400 | DOLLAR RENTAL CAR | Attn C/O CENTRAL 132 18TH STREET BROOKLYN NY 11215 |
| 5555526 | DOLLIE GRIFFIN & ASSOCIATES, INC. | 5371 CRYSTAL LANE COLLEGE PARK GA 30349 |
| 1632766 | DOLLIFF PAUL | Attn PAUL 758 W HIGH ST SOMERVILLE NJ 8876 |
| 102781 | DOLLINGER CORP. | Attn C/O PBE, INC. 611 MOOREFIELD PARK DRIVE P.O. BOX 35698 RICHMOND VA 23236 |
| 1632767 | DOLLISON HOUSTON | Attn HOUSTON 102 GOODWIN BRIDGE TRAVELERS REST SC 29690 |
| 1632768 | DOLLISON HOUSTON | Attn HOUSTON 102 GOODWIN BRIDGE TRAVELERS REST SC 29690 |
| 1632769 | DOLLOFF R. | Attn R 12 REPOSE LANE E. WAREHAM MA 2538 |
| 1579120 | DOLS INC | 500 SO POLK STREET OLNEY IL 62450 |
| 1579119 | DOLS INC. | 500 S POLK ST OLNEY IL 62450 |
| 1567969 | DOLY J WACHEL | Attn C/O W R GRACE & CO 4323 CRITES ST HOUSTON TX 77003 |
| 1121752 | DOLLY ROSE WAPELHORST | 147 LIBERTY CORNER ROAD FAR HILLS NJ 7931 |
| 1632770 | DOLNEY DOROTHY | Attn DOROTHY 11 WHEATLAND ST. PEABODY MA 1960 |
| 1632771 | DOLNEY DOROTHY | Attn DOROTHY 11 WHEATLAND ST. PEABODY MA 1960 |
| 1122554 | DOLORES E RIEDL & | JULIUS J RIEDL TR UA MAY 7 98 RIEDL TRUST 2442 PING DR HENDERSON NV 89014-6313 |
| 1116707 | DOLORES F SPURGEON | 1927 BENTON ST SANTA CLARA CA 95050-4518 |
| 1118126 | DOLORES HOLLIDAY | 3699 KINGSTON BLVD SARASOTA FL 34238-2622 |
| 1126621 | DOLORES L SCHWENN | 6601 GETTYSBURG DRIVE MADISON WI 53705-4206 |
| 1116976 | DOLORES P FLESHER | 26720-B OAK CROSSING NEWHALL CA 91321-5424 |
| 1567769 | DOLORES PIKE | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1123051 | DOLORES RADICE | 10 E FENIMORE ST VALLEY STREAM NY 11580-3406 |
| 1124994 | DOLORES RUTH REHRIG & | CLIFFORD D REHRIG JT TEN 1323 NORTH TACOMA ST ALLENTOWN PA 18103-1724 |
| 1632772 | DOLPH PAUL | Attn PAUL 102 OLD STATE ROAD CLARKSVILLE OH 45113 |
| 2584689 | DOLPHIN CONCRETE | 1601 S.W. 3RD ST. POMPANO BEACH FL 33069 |
| 5179082 | DOLSEY LIMITED | 863 WEST 44TH ST NORFOLK VA 23508 |
| 5915795 | DOLTON FIRE EQUIPMENT SALES INC | 14414 IRVING AVENUE DOLTON IL 60419 |
| 1632773 | DOMAIN DONALD | Attn DONALD 2001 SOUTH LEE STREET AMERICUS GA 31709 |
| 1632774 | DOMANGUE SHERWIN | Attn SHERWIN 108 CLAY ST. CHAUVIN LA 70344 |
| 1632775 | DOMANSKI CHRISTINE | Attn CHRISTINE 14 MEADE COURT FOX LAKE IL 60020 |
| 1632776 | DOMBRO WILLIAM | Attn WILLIAM 403 QUEEN ANNE ROAD CHERRY HILL NJ 8003 |
| 1632777 | DOMBROSKI CHARLES | Attn CHARLES 183 WHITING STREET PLAINVILLE CT 6062 |
| 1632778 | DOMBROSKI CHARLES | Attn CHARLES 183 WHITING STREET PLAINVILLE CT 6062 |
| 1103483 | DOMBROWSKI & HOLMES | 3-141 STREET HAMMOND IN 46327 |
| 1547579 | DOMBROWSKI & HOLMES | 3-141ST STREET HAMMOND IN 46327 |
| 1550247 | DOMBROWSKI & HOLMES | 3-141ST STREET HAMMOND IN 46327 |
| 1079160 | DOMBROWSKI LEONARD | 1812 N MAGOUN DR ST. JOHN IN 46373 |
| 1079160 | DOMBROWSKI LEONARD | 1812 N MAGOUN DR ST. JOHN IN 46373 |
| 1079160 | DOMBROWSKI LEONARD J | 1812 N MAGOUN DR. ST. JOHN IN 46373 |
| 1601721 | DOME TECHNOLOGY | 3007 E 49TH NORTH IDAHO FALLS ID 83401 |
| 1632780 | DOMENICK TONY | Attn TONY 3454 CASTLE GLEN SAN DIEGO CA 92123 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 282   Filed 05/17/01   Page 89 of 245

| Person Code | Name | Address |
|---|---|---|
| 1100017 | DOMESTIC RELATIONS DIV | P. O. BOX 1870 ANNAPOLIS MD 21404 |
| 147574 | DOMESTIC RELATIONS DIVISION | P. O. BOX 1870 ANNAPOLIS MD 21404 |
| 5601157 | DOMESTIC RELATIONS OFFICE | 500 E SAN ANTONIO, SUITE LL-108 EL PASO TX 79901 |
| 544060 | DOMESTIC VIOLENCE CENTER | Attn OF HOWARD COUNTY 8950 ROUTE 108, #116 COLUMBIA MD 21045 |
| 572952 | DOMINE BUILDERS SUPPLY | Attn PO BOX 10310 155 GOULD STREET ROCHESTER NY 14610 |
| 587469 | DOMINE BUILDERS SUPPLY | 795 WANGUM RD FISHERS NY 14453 |
| 612778 | DOMINE BUILDERS SUPPLY | 155 GOULD ST ROCHESTER NY 14610 |
| 572953 | DOMINE BUILDERS SUPPLY | Attn P O BOX 10310 155 GOULD STREET ROCHESTER NY 14610 |
| 587467 | DOMINE BUILDERS SUPPLY | PO BOX472 FISHERS NY 14453 |
| 1079000 | DOMINE, EDWARD | 451 POND CIRCLE PLAINFIELD IL 60544 |
| 1079000 | DOMINE, JR EDWARD | 451 POND CIRCLE PLAINFIELD IL 60544 |
| 567747 | DOMINGO PEREZ | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 632782 | DOMINGS GERARD | 17 CONCORD AVE. SOMERVILLE MA 2143 |
| 632783 | DOMINGUE JOEL | Attn GERARD 17 CONCORD AVE. SOMERVILLE MA 2143 |
| 632784 | DOMINGUE JOEL | Attn JOEL P.O. BOX 514/5 LAFAYETTE LA 70505 |
| 632785 | DOMINGUE KEITH | Attn KEITH 125 GALBERT RD LAFAYETTE LA 70506 |
| 632787 | DOMINGUE KEVIN | Attn KEVIN 201 RUE SEPTEMBRE SCOTT LA 70583 |
| 632788 | DOMINGUEZ JULIE | Attn JULIE 5740 LUPIN DR. SPARKS NV 89433 |
| 632789 | DOMINGUEZ SALVADOR | Attn SALVADOR 2903 BERRY HILL FT WORTH TX 76105 |
| 5551218 | DOMINGUEZ TAMI | Attn TAMI 2934 S. 39TH STREET MILWAUKEE WI 53215 |
| 128489 | DOMINGUEZ WATER CORPORATION | P O BOX 9351 LONG BEACH CA 90810-0351 |
| 5665252 | DOMINIC J RACITE | CENTER SQUARE RD BOX 119 SWEDESBORO NJ 8085 |
| 1123865 | DOMINIC SOLA | 58 HIGH STREET ANDOVER MA 1810 |
| 594303 | DOMINICK A TIMPANO | 630 ROSEMONT PLACE UTICA NY 13501-5144 |
| 127047 | DOMINICK CALOVITO | 69 COOLIDGE STREET HAVERSTRAW NY 10927 |
| 123679 | DOMINICK E IACOVONE TR | UA 07 14 83 DOMINICK E IACOVONE 1200 S OCEAN BLVD PHE BOCA RATON FL 33432-774 |
| 123140 | DOMINICK NIGRO A | IRENE NIGRO JT TEN 101 MCCLELLAN AVE MINEOLA NY 11501-1808 |
| 127737 | DOMINICK SINCROPI | 20 CHESNUT ST SENECA FALLS NY 13148-1306 |
| 632790 | DOMINICK TIMPANO & | KATHLEEN TIMPANO JT TEN 630 ROSEMONT PL UTICA NY 13501-5144 |
| 632790 | DOMINICK ZENCH | Attn DENCH 51-24 REEDER ST ELMHURST NY 11373 |
| 555718 | DOMINION AT EDEN BROOK | 7310 EDEN BROOK DRIVE COLUMBIA MD 21046 |
| 555979 | DOMINION AT EDEN BROOK | 7310 EDEN BROOK DRIVE COLUMBIA MD 21046 |
| 570688 | DOMINION ELECTRIC SUPPLY CO INC | POST OFFICE BOX 7227 ARLINGTON VA 22207 |
| 573684 | DOMINION INSULATION | 14869 PERISTANCE WOODBRIDGE VA 22192 |
| 1594316 | DOMINION INSULATION | 14869 PERSISTANCE DRIVE WOODBRIDGE VA 22191 |
| 1594285 | DOMINION INSULATION | Attn WAREHOUSE 14869 PERSISTANCE WOODBRIDGE VA 22192 |
| 579127 | DOMINION INSULATION INC | 14870 FARM CREEK UNIT F WOODBRIDGE VA 22191 |
| 1559844 | DOMINION INSULATION INC. | 14869 PERSISTENCE DRIVE WOODBRIDGE VA 22191 |
| 1568895 | DOMINION VIRGINIA POWER | P O BOX 26543 RICHMOND VA 23290-0001 |
| 1567853 | DOMINIQUE DE LATTRE | 73 WEAVER ST, UNIT #10 GREENWICH CT 6830 |
| 1632791 | DOMINIQUE LIONEL | Attn LIONEL BOX 74 A.B. MATHEWS LA 70375 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1592586 | DOMINO PLASTICS | 40 NORTH ENTERPRISE AVENUE TRENTON NJ 8638 |
| 1547577 | DOMINO SUGAR CORP. | PO BOX 73665 CHICAGO IL 60673 |
| 1550218 | DOMINO SUGAR CORP. | P O BOX 73665 CHICAGO IL 60673-7665 |
| 1556393 | DOMINO SUGAR CORPORATION | Attn ATTN: MARTIN SARAPIK CORP LOGISTICS PO BOX 838 BALTIMORE MD 21203-0838 |
| 1098920 | DOMINO'S PIZZA | P.O. BOX 949 ANN ARBOR MI 48106-0949 |
| 1632792 | DOMINQUE, JR. SIMON | Attn SIMON 125 DUGAS RD. ST. MARTINVILLE LA 70582 |
| 1632794 | DOMINQUEZ TIBURCIO | Attn TIBURCIO 1413 S. OAK PECOS TX 79772 |
| 1632795 | DOMKE DONALD | Attn DONALD 16515 TERRY LANE OAK FOREST IL 60452 |
| 1079172 | DOMKE KENNETH | 16202 S. HOMAN MARKHAM IL 60426 |
| 1079172 | DOMKE KENNETH | 16202 S. HOMAN MARKHAM IL 60426 |
| 1080864 | DOMNERN SOMGIAT & | Attn BOONMA LTD 719 SI PHYA ROAD BANGKOK 10500 |
| 1552843 | DOMNERN SOMGIAT & BOONMA | Attn C/O THE HONGKONG & SHANGHAI BANKING 254 CANAL ST NEW YORK NY 10013 |
| 1573597 | DOMNERN SOMGIAT & BOONMA LTD. | 719 SI PIYA RD. BANGKOK 10500 G P.O. BOX 203 BANGKOK IT 10501 |
| 1632797 | DOMNITZ DAVID | Attn DAVID 16 EULA STREET GREENVILLE SC 29609 |
| 1632798 | DOMROSE ALBERT | Attn ALBERT 21018 ASPEN LANE PLAINFIELD IL 60544 |
| 1632799 | DOMSICZ JENNIFER | Attn JENNIFER 204 FAWN COURT HAMBURG PA 19526 |
| 1580124 | DOMSON INC. | P O BOX 907 TORRINGTON WY 82240 |
| 1580123 | DOMSON INC. | 1206 S. MAIN TORRINGTON WY 82240 |
| 1619111 | DOMTAR GYPSUM CO | 1240 ALEXANDER AVE TACOMA WA |
| 1619042 | DOMTAR/KAISER GYPSUM AMERICA INC | 1401 WATER ST LONG BEACH CA 90802 |
| 1619039 | DOMTAR/KAISER GYPSUM INC | WILLOW AVE ANTIOCH CA |
| 1632800 | DOMURAD JOAN | Attn JOAN 11 NATHAN ROAD MANSFIELD MA 2048 |
| 1632801 | DOMURAT ADAM | Attn ADAM 28 SEDALIA ROAD BOSTON MA 2124 |
| 1124233 | DON A NILL | 5061 POLEN CIRCLE DAYTON OH 45440-2826 |
| 1575475 | DON BOEHMER/SKY HARBOR AIRPORT | TERMINAL 4 PHOENIX AZ 85034 |
| 1125639 | DON CALDWELL | 1810 N TRAVIS PO BOX 1311 CLEVELAND TX 77328-1311 |
| 1568160 | DON CAMPBELL | Attn DO NOT USE SEE 103165 6606 MARSHALL BLVD. LITHONIA GA 30058 |
| 1601959 | DON CHAPIN  PLANT #25 | HWY # 25 @ 156 HOLLISTER CA 95023 |
| 1601963 | DON CHAPIN COMPANY | 440 CRAZY HORSE CANYON RD. SALINAS CA 93907 |
| 1608501 | DON DAVIS AUTO | Attn C/O WILLIAMS WAREHOUSE 11111 PLANO ROAD DALLAS TX 75238 |
| 1610378 | DON DIESEL SALES CO | 565 RIVERSIDE AVE ELMIRA NY 14904 |
| 1116962 | DON FIBIGER TR UA MAY 4 95 | DON FIBIGER TRUST 941 CASITEC DR SACRAMENTO CA 95864-2845 |
| 1575457 | DON G BOEHMER CO INC | 4195A CLARENDON AVENUE PHOENIX AZ 85019 |
| 1600493 | DON G. BOEHMER CO. | 4195 CLARENDON AVENUE PHOENIX AZ 85019 |
| 1610144 | DON G. BOEHMER CO., INC. | Attn C/O NATHAN KIMMEL, 4195 A.W. CLARENDON PHOENIX AZ 85019 |
| 1575467 | DON G. BOEHMER COMPANY | 4195 "A" W. CLARENDON AVE. PHOENIX AZ 85001 |
| 1596331 | DON G. BOEHMER/ALBERTSON'S #970 | CERRITOS ELEMENTRY SCHOOL PHOENIX AZ 85001 |
| 1596570 | DON G. BOEHMER/ALBERTSON'S #975 | 16TH ST. PHOENIX AZ 85019 |
| 1598258 | DON G. BOEHMER/ALBERTSON'S 981 | 16TH ST. & CAMELBACK RDS PHOENIX AZ 85026 |
| 1600041 | DON G. BOEHMER/ANASAZI OFFICE PARK | C/O DON G. BOEHMER CHANDLER AZ 85224 |
| | | 11201 N. TATUM BLVD. PHOENIX AZ 85063 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595923 | DON G. BOEHMER/AT&T MESA | C/O DON G. BOEHMER MESA AZ 85201 |
| 1613815 | DON G. BOEHMER/BANK ONE BALLPARK #6 | C/O DON G. BOEHMER PHOENIX AZ 85019 |
| 1601900 | DON G. BOEHMER/BIO BUILDING | NORTHERN ARIZONA UNIVERSITY FLAGSTAFF AZ 86003 |
| 1596272 | DON G. BOEHMER/CENTER POINT | CONMILL & UNIVERSITY DR. TEMPE AZ 85282 |
| 1599135 | DON G. BOEHMER/CHANDLER REGIONAL | Attn HOSPITAL 147 S. DOBSON CHANDLER AZ 85224 |
| 1595845 | DON G. BOEHMER/GAINEY RANCH | C/O DON G. BOEHMER SCOTTSDALE AZ 85251 |
| 1596073 | DON G. BOEHMER/GALA RIVER CASINO | C/O DON BOEHMER LAVEEN AZ 85339 |
| 1613976 | DON G. BOEHMER/GLA ADDITION | 24TH ST. & CAMELBACK PHOENIX AZ 85019 |
| 1596720 | DON G. BOEHMER/HAMILTON HIGH SCHOOL | C/O DON G. BOEHMER CHANDLER AZ 85224 |
| 1597356 | DON G. BOEHMER/HAMPTON INN | C/O DON G. BOEHMER PEORIA AZ 85345 |
| 1596561 | DON G. BOEHMER/KIERLAND OFFICE PARK | C/O DON G. BOEHMER SCOTTSDALE AZ 85251 |
| 1597187 | DON G. BOEHMER/LA QUINTA INN | 902 W. GROVE AVE MESA AZ 85201 |
| 1597522 | DON G. BOEHMER/MONTEBELLO SCHOOL | C/O DON BOEHMER PHOENIX AZ 85019 |
| 1601387 | DON G. BOEHMER/PARADISE VALLEY HOSP. | 40TH & BELL RD. PHOENIX AZ 85063 |
| 1595561 | DON G. BOEHMER/RURAL METRO | C/O DON G. BOEHMER SCOTTSDALE AZ 85251 |
| 1594331 | DON G. BOEHMER/SCOTTSDALE MEMORIAL | Attn CARDIO PULMINARY EXPANSION C/O DON G. BOEHMER SCOTTSDALE AZ 85254 |
| 1595405 | DON G. BOEHMER/SKY HARBOR AIRPORT | TERMINAL 4 EXPANSION PHOENIX AZ 85034 |
| 1597186 | DON G. BOEHMER/SLEEP INN | 1610 N. SCOTTSDALE RD. PHOENIX AZ 85026 |
| 1595934 | DON G. BOEHMER/TEMPE HIGH SCHOOL | C/O DON G. BOEHMER TEMPE AZ 85282 |
| 1601048 | DON G. BOEHMER/TERMINAL 4 EXPANSION | SKY HARBOR AIRPORT PHOENIX AZ 85063 |
| 1611511 | DON G. BOEHMER/WORD OF GRACE CHURCH | DON G. BOEHMER CO. MESA AZ 85201 |
| 1125627 | DON H BLANKS | P O BOX 60410 MIDLAND TX 79711-0410 |
| 1609042 | DON HOBAN | 1095 SPICE ISLAND SUITE 109 SPARKS NV 89434 |
| 1604619 | DON HOBAN CO. | 7608 FOLSOM BLVD SACRAMENTO CA 95826 |
| 1612316 | DON HOBAN CO. | 3403 SANTA ROSA AVE SANTA ROSA CA 95407 |
| 1105119 | DON JENKINS | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1105540 | DON JOHNS ENGINEERING | 1312 W. LAKE ST. CHICAGO IL 60607 |
| 1550290 | DON JOHNS INC. | 1312 WEST LAKE STREET CHICAGO IL 60607-1590 |
| 1081081 | DON JOHNS INC. | 1312 WEST LAKE STREET CHICAGO IL 60607-1590 |
| 1548239 | DON JOHNS INC. | 1312 WEST LAKE STREET CHICAGO IL 60607-1590 |
| 1548240 | DON JOHNS INC. | 1312 W LAKE STREET CHICAGO IL 60607-1590 |
| 1561060 | DON JOHNS INC. | 1050 PROGRESS IND. BLVD. LAWRENCEVILLE GA 30243 |
| 1548227 | DON JOHNS INC. | 1312 W LAKE STREET CHICAGO IL 60607 |
| 1081082 | DON JOHNS INC. | 1312 W LAKE STREET CHICAGO IL 60607-1590 |
| 1556131 | DON JOHNS, INC. | 1312 WEST LAKE STREET CHICAGO IL 60607 |
| 1580545 | DON JORDAN ENERGY SYSTEMS | 1501 MADISON AVENUE YAKIMA WA 98902 |
| 1599740 | DON JORDAN ENERGY SYSTEMS | 1501 MADISON AVE. YAKIMA WA 98902 |
| 1598267 | DON JORDAN ENERGY SYSTEMS | 1501 MADISON AVE. YAKIMA WA 98902 |
| 1580541 | DON JORDAN INSULATION | Attn HCR #11 BOX 275 C/O BROTJE ORCHARDS PRESCOTT WA 99348 |
| 1580544 | DON JORDAN INSULATION | 420 WINDY POINT ROAD PARKER WA 98939 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582868 | DON JORDAN/SUNNYSIDE COMMUNITY HOSP | Attn DON JORDAN ENERGY SYSTEMS 1016 E. TACOMA AVE. SUNNYSIDE WA 98944 |
| 1584236 | DON KEHN CONSTRUCTION, INC. | 6322 SOUTH COLLEGE AVENUE FORT COLLINS CO 80525 |
| 1584237 | DON KEHN CONSTRUCTION, INC. | 6550 S. COUNTY RD 5 FORT COLLINS CO 80528-9413 |
| N117923 | DON KING | DON KING WORLD BANKS CONTROL OF MONEY OF LAW 445 5TH AVENUE N ST PETERSBURG FL 33701-2836 |
| 3119003 | DON KNAPP | 305 WEST CHURCH ST BENTON IL 62812-1416 |
| N119184 | DON L TSCHANYEN | 1412 WASHINGTON ST HIGHLAND IL 62249-2530 |
| 547267 | DON LEE AUTO SERVICE | 9793 FOOTHILL BLVD. CUCAMONGA CA 91730 |
| 3097074 | DON MCLEAN | 814 N. COLFAX GRIFFITH IN 46319 |
| 1560580 | DON MILLER MARKETING SERVICES | 2184 NIGHT SHADE DR GERMANTOWN TN 38139 |
| 1125623 | DON R BARROWS | 202 ASHLEY DR DAYTON TX 77535-9671 |
| N117214 | DON R SIMPSON | 838 FERN ST HOLTVILLE CA 92250-1212 |
| 1553708 | DON R. DURHAM, PH.D | 20617 BEAVER RIDGE RD. GAITHERSBURG MD 20879 |
| 1568838 | DON ROSS | 7684 PINK DOGWOOD TR DENVER NC 28037 |
| 3104755 | DON S. CHIN | 10357 BRECONSHIRE RD. ELLICOTT CITY MD 21042 |
| 1620856 | DON SIMON HOMES INC | KAREN SIMON DREYER 2800 ROYAL AVE. MADISON WI 53713 |
| 1589757 | DON TALLET LUMBER CO | 4361 SW 8 STREET MIAMI FL 33134 |
| 1549510 | DON TAULBEE | 10612 FOIX STREET NORWALK CA 90650 |
| 1546390 | DON VALK | Attn C/O SAFECO LAND TITLE 105 N. CARRIER PARKWAY GRAND PRAIRIE TX 75050 |
| 1119630 | DON W BROWN & JUDY A BROWN JT TEN | 611 MYRTLE HILL DR BATON ROUGE LA 70810-4218 |
| 563159 | DAN W FLORIST INC | 5644 WEST 63RD ST CHICAGO IL 60638 |
| 557480 | DON WARD & CO | 241 W 56TH AVE DENVER CO 80216 |
| 557164 | DON WARD AND COMPANY | 241 W 56TH AVE DENVER CO 80216 |
| 1560081 | DON WOOD INC | 6501 OLD WINTER GARDEN ROAD ORLANDO FL 32835 |
| 592026 | DON WORKS & CO INC | Attn 4430 N E 8TH AVE ATTN. ACCOUNTS PAYABLE FORT LAUDERDALE FL 33307 |
| 592027 | DON WORKS & CO., INC. | ATTN: ACCOUNTS PAYABLE FORT LAUDERDALE FL 33307 |
| 592028 | DON WORKS & CO., INC. | 4430 N.E. 8TH AVENUE FORT LAUDERDALE FL 33304 |
| 588461 | DON WORKS & COMPANY, INC. | 4430 N.E. 8TH AVENUE FORT LAUDERDALE FL 33334 |
| 594032 | DON WORKS & COMPANY, INC. | 4430 N.E. 8TH AVENUE FORT LAUDERDALE FL 33334 |
| 588528 | DON WORKS & COMPANY, INC. | 4430 N.E. 8TH AVENUE FORT LAUDERDALE FL 33334 |
| 614542 | DON YOUNG 25TH ANNIVERSARY COMMITTE | Attn % DUNCAN C SMITH III 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| 2613225 | DON'S BUILDING SUPPLY | 2327 LANGFORD DALLAS TX 75208 |
| 554990 | DON'S DIESEL SERVICE | 517 STEWART STREET DE SOTO MO 63020 |
| 584379 | DON'T USE . | 970 DURHAM ROAD EDISON NJ 8818 |
| 1598938 | DON'T USE SEE 2286018 | Attn THORO SYSTEMS WEST WATER STREET CENTERVILLE IN 47330 |
| 1125977 | DON-MARC GHERARDI & | JEANNE GHERARDI JT TEN 1813 LANSING CT MC LEAN VA 22101-5256 |
| 1123967 | DONA G W VERNON | 32576 LAKE RD AVON LAKE OH 44012-1769 |
| 1632802 | DONADO EMERITO | Attn EMERITO 162 W. LINDEN A BURBANK CA 91502 |
| 1579204 | DONAGHAY STUDENT CENTER | Attn 2801 S. UNIVERSITY DR. UNIVERSITY OF ARKANSAS LITTLE ROCK AR 72204 |
| 1554402 | DONAHOE'S CONSTRUCTION | HWY 57 MICHIE TN 38357 |
| 1632804 | DONAHUE ALICE | Attn ALICE 614 W WALNUT STREET SCOTTSBURG IN 47170 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632805 | DONAHUE ALICE | Attn ALICE 614 W WALNUT STREET SCOTTSBURG IN 47170 |
| 1632806 | DONAHUE DEBORAH | Attn DEBORAH 52 DEERHILL ROAD LEBANON NJ 8833 |
| 1632807 | DONAHUE JAMES | Attn JAMES 199 H STREET APT 18 S BOSTON MA 2127 |
| 1632808 | DONAHUE JAMES | Attn JAMES 199 H STREET APT 18 S BOSTON MA 2127 |
| 1632809 | DONAHUE JEFFREY | Attn JEFFREY USW 1000-1 P O BOX 311 MENDHAM NJ 7945 |
| 1060156 | DONAHUE JOHN | PO BOX 177 REVERE PA 18953 |
| 1060156 | DONAHUE JOHN P | PO BOX 177 REVERE PA 18953 |
| 1632811 | DONAHUE KATHERINE | Attn KATHERINE 215 PEARL ST READING MA 1867 |
| 1632812 | DONAHUE L | Attn L 614 W WALNUT SCOTTSBURG IN 47170 |
| 1074169 | DONAHUE, EHRMANTRAUT & MONTEDONICO | 1655 NEW HAMPSHIRE AVENUE, N.W. WASHINGTON DC 20009 |
| 1074170 | DONAHUE, SABO, VARLEY & ARMSTRONG, | ONE WINNERS CIRCLE 15056 ALBANY NY 122125056 |
| 1567664 | DONALD OLES | 995 SANDBAR CT BETHANY BEACH DE 19930 |
| 1567744 | DONALD A CRANE | 6012 WELBORN DRIVE BETHESDA MD 20816 |
| 1280047 | DONALD A CRANE CUST DANA A | CRANE UNIF GIFT MIN ACT VA 432 LAUREL MILLS RD CASTLETON VA 22716-2702 |
| 120087 | DONALD A GOODING CUST | JULIA COOKE GOODING UNDER THE ME UNIF TRAN MIN ACT HCR 62 BOX 83 MT DESERT ME 04660 9705 |
| 120688 | DONALD A GOODING CUST | MARY ELLEN GOODING UNDER THE ME UNIF TRAN MIN ACT HCR 62 BOX 83 MT DESERT ME 04660-9705 |
| 1117011 | DONALD A HAMMERLE & | MARY E HAMMERLE JTWRS JT TEN 8290 DUESLER ST DOWNING CA 96242-2418 |
| 1116692 | DONALD A PECK TR UA DEC 1 68 | FBO DONALD A PECK INC PROFIT SHARING PLAN 15405 LOS GATOS BLVD 202 LOS GATOS CA 95032-2500 |
| 1116693 | DONALD A PECK TR UA JUN 30 80 | DONALD A PECK MD INC MONEY PURCHAPLAN & PROFIT SHARING TRUST 15405 LOS GATOS BLVD 202 LOS GATOS CA 95032-2500 |
| 1117148 | DONALD A PERATA TR UW | JOHN PERATA 14146 PERATA CT SARATOGA CA 95070-5303 |
| 1117403 | DONALD A STARKE | 6388 VIOLET CT GOLDEN CO 80403-7409 |
| 1568079 | DONALD A JOHNSON | 709 FARM TO MARKET RD. LIBBY MT 59923 |
| 1567005 | DONALD A STARKE | 6941 DEVINNEY STREET ARVADA CO 80004 |
| 1124723 | DONALD A ARMSTRONG & | MARTHA ANN ARMSTRONG JT TEN RD 4 BOX 132 PUNXSUTAWNEY PA 15767-8610 |
| 1119440 | DONALD B DOWNS & | CATHERINE A DOWNS JT TEN 25111 W 89TH ST LEAWOOD KS 66206 |
| 1272073 | DONALD B HADSOCK | 1806 MANATEE AVE W BRADENTON FL 34205-5927 |
| 1117095 | DONALD B JENNINGS & DONALD B | JENNINGS JR TR UA AUG 21 70 MARTHA S JENNINGS TR 106 BRETANO WAY GREENBRAE CA 94904-1302 |
| 1125488 | DONALD B RAMEY | 7536 WOODLAND BAY DR HARRISON TN 37341-9449 |
| 1116203 | DONALD B ROLLINGS TR UA | APR 01 89 ROLLINGS TRUST 363 S MEYER AV TUCSON AZ 85701-2231 |
| 1105538 | DONALD B HARRISON, III | 5451-C STRAWBERRY HILL DR. CHARLOTTE NC 28211 |
| 1074799 | DONALD B HOCKER | 972 LAURENS SC 29360 |
| 1617850 | DONALD B WILLIS | 304 OLD PLYMOUTH ROAD BUZZARDS BAY MA 2532 |
| 1126238 | DONALD BAROVIC | 35929 PACIFIC HWY S FEDERAL WAY WA 98003-7420 |
| 1564712 | DONALD BEARDSLEY | 5880 EAST LAKE ROAD AUBURN NY 13021 |
| 1616441 | DONALD BECKER | 4423 S MAPLEWOOD CHICAGO IL 60632 |
| 1632813 | DONALD BETTY | Attn BETTY 106 ELENA DRIVE MOORE SC 29369 |
| 1105438 | DONALD BOGERT | P.O. BOX 24775 BALTIMORE MD 21220 |
| 1567108 | DONALD BRET FORNWAI T | 1343 CULPEPPER RIDGE DRIVE BALLWIN MO 63021 |
| 1127204 | DONALD BURNEST BAILEY & | MARY LOU BAILEY JT TEN 201 S GRANT AVE FOWLER IN 47944-1542 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614911 | DONALD BUSS | 106 WALES LANE TOMS RIVER NJ 8753 |
| 1562805 | DONALD C ALLISON | 303 TALL PINE ROAD FOUNTAIN INN SC 29644 |
| 1128014 | DONALD C FERGUSON | MT VIEW MOBILE PARK 1685 OLD HWY 99 S SPACE 44 MOUNT VERNON WA 98273 9091 |
| 1127780 | DONALD C MORRIS | 170 S FIRESTONE BLVD AKRON OH 44301-2025 |
| 1124225 | DONALD C MORRIS & JUANITA M | MORRIS JT TEN 170 S FIRESTONE BLVD AKRON OH 44301-2025 |
| 1567812 | DONALD C RUST | 8356 QUAIL MEADOW WAY WEST PALM BEACH FL 33412 |
| 1568395 | DONALD C SMITH | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1121330 | DONALD C STELPFLUG CUST | TERRI STELPFLUG UNIF GIFT MIN ACT IA 5104 SHRANK AVE INDEPENDENCE MO 64055-6336 |
| 1116538 | DONALD C STINSON | 4571 LOGANLINDA DR YORBA LINDA CA 92886-2314 |
| 1105583 | DONALD C. RODNER, INC. | Attn 880 GEORGES RD. P.O. BOX 246 DAYTON NJ 8810 |
| 1617892 | DONALD CAMPBELL | 115 BEAVER RUN RD. COVINGTON GA 30209 |
| 1121661 | DONALD CARL CLAGETT | WILLEMSTRAAT 92 2514 HH DEN HAAG |
| 1120853 | DONALD COLLINS & CONNIE COLLINS | JT TEN 1514 WELCH BLVD FLINT MI 48504-7352 |
| 1116428 | DONALD D FRANKEL & BETSEY M | FRANKEL CO TTEES FBO THE FRANKEL FAMILY TRUST DTD 8 26 93 COMMUNITY TRUST ESTATE 725 WAIMEA DR EL CAJON CA 92019-1115 |
| 1124813 | DONALD D FRANKS | 86 OVERLOOK AVE LANCASTER PA 17601-6231 |
| 1122880 | DONALD D GARY | TEXACO DENMARK POUCH 2000 WESTCHESTER AVE WHITE PLAINS NY 10650-0001 |
| 1127173 | DONALD D JEFFERSON | UNIT 2004 3200 N LAKE SHORE DR UNIT 2004 CHICAGO IL 60657-3920 |
| 1562835 | DONALD D MCCARTHY MD | Attn SEE VENDOR #47051 311 S CYPRESS ROAD POMPANO BEACH FL 33060 |
| 1564189 | DONALD D MCCARTHY MD | 311 S CYPRESS ROAD POMPANO BEACH FL 33060 |
| 1547838 | DONALD D. FROMMING | E10785 PRAIRIE ROAD PRAIRIE DU SAC WI 53578 |
| 1123423 | DONALD DANIEL GIVONE | 260 MAC ARTHUR DR WILLIAMSVILLE NY 14221-3735 |
| 1558664 | DONALD DAVIS BAGS | PO BOX 8369 SPARTANBURG SC 29305-8369 |
| 1125200 | DONALD DEAN STOCKHOLM & | PATRICIA STOCKHOLM JT TEN 164 CARRINGTON DR PAWLERS ISLAND SC 29585-5624 |
| 1127992 | DONALD DEVANE | 10160 BESSMER LANE FAIRFAX VA 22032-2903 |
| 1556925 | DONALD DOMKE | 1615 TERRY LANE OAK FOREST IL 60452 |
| 1615253 | DONALD DOMKE | 1615 TERRY LANE OAK FOREST IL 60452 |
| 1560154 | DONALD DUQUETTE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1617652 | DONALD DURHAM | 120 WILSON ROAD ANDERSON SC 29625 |
| 1116577 | DONALD DORSET & | PHYLLIS F DORSET JT TEN 460 SHERWOOD WAY MENLO PARK CA 94025-3716 |
| 1559569 | DONALD E GRIMM | 5953 CLUB OAKS DRIVE DALLAS TX 75248 |
| 1569277 | DONALD E HAGMAN | Attn C/O W R GRACE & CO 5529 U S 60- E OWENSBORO KY 42303-9776 |
| 1124020 | DONALD E HUGHES | 817 STANTON AVE TERRACE PARK OH 45174-1251 |
| 1567098 | DONALD E LONG | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR SW ATLANTA GA 30336 |
| 1117567 | DONALD E NEUBERGER & | BARBARA C NEUBERGER JT TEN 48 VALLEY VIEW RD STRATFORD CT 06497-2440 |
| 1568012 | DONALD E PIERCE | 49 WOODLAND AVE LYNN MA 01904-1403 |
| 1120947 | DONALD E RECHLIN & | JANET C RECHLIN JT TEN 5160 GREENACRE DRIVE FREDERIC MI 49733-9796 |
| 1125020 | DONALD E SHAFFER | 167 PUGH RD WAYNE PA 19087-5328 |
| 1546210 | DONALD E WARREN | 209 EAGLE RIDGE RD , RTE 2 JOPLIN MO 64804 |
| 1123912 | DONALD E WEIMER | 49 HENRY AVE BABYLON NY 11702-1329 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1069527 | DONALD E. WARREN | 209 EAGLE RIDGE RD, RT. 2 JOPLIN MO 64804 |
| 1074172 | DONALD E. WERNER, INC. | 14417 GILMORE ST 968 VAN NUYS CA 91408 |
| 1102867 | DONALD EXCAVATING, INC. | 7831 PHILDADELPHIA RD, BALTIMORE MD 21237 |
| 1124096 | DONALD F BOGART & JEAN G | BOGART TR U/A JUN 00 THE DONALD F BOGART TRUST 4149 WINFIELD RD COLUMBUS OH 43220-4605 |
| 1118573 | DONALD F BRIX & NORMA JEAN BRIX | JT TEN 1106 PLUM ST ATLANTIC IA 50022-2425 |
| 1567645 | DONALD F GARVEY | 8456 WOOLRICH CORDOVA TN 38018 |
| 1069761 | DONALD F GARVEY - PETTY CASH | Attn % W R GARCE 6401 POPLAR AVE STE 301 MEMPHIS TN 38119 |
| 1545405 | DONALD F GARVEY - PETTY CASH | Attn % W R GARCE 6401 POPLAR AVE STE 301 MEMPHIS TN 38119 |
| 1117014 | DONALD F HARRISON & | FRANCES E HARRISON JT TEN 1496 SPINEL PLACE LIVERMORE CA 94550 |
| 1121389 | DONALD F OLSON | 112C GLENWOOD DR KALISPELL MT 59901-6019 |
| 1117574 | DONALD F PETERSON | 1661 GALLOPING HILL RD FAIRFIELD CT 06430-7129 |
| 1127133 | DONALD F YOUNG | 405 S E Q LEON IA 50144-1745 |
| 1119411 | DONALD FRANK MUNDAY | 4714 W 80TH ST PRAIRIE VILLAGE KS 66208-5022 |
| 1232221 | DONALD G BENNETT | 115 86 238TH ST ELMONT NY 11003-3905 |
| 1124079 | DONALD G CANADAY SR & | M BERNIECE CANADAY JT TEN 520 HARRISON AVE CAMBRIDGE OH 43725-1472 |
| 1122435 | DONALD G TRUTNER | 12 YARMOUTH ROAD CHATHAM NJ 07928-1863 |
| 1566438 | DONALD G. HOPKINS | Attn SUITE 306 4606 S. GARNETT TULSA OK 74146 |
| 1074828 | DONALD G. HOPKINS | 4606 S. GARNETT SUITE 306 TULSA OK 74146 |
| 1556728 | DONALD G. SNIPES | 4883 CROSS POINTE DRIVE OLDSMAR FL 34677 |
| 1118933 | DONALD GOEPPNER TR IS UW | ALBERT WITTE FBO MARY GOEPPNER 11721 SOUTH MAPLEWOOD AVE CHICAGO IL 60655-1524 |
| 1616727 | DONALD H CAMPBELL | Attn DBA CAMPBELL PETROGRAPHIC SERV 4001 BERG ROAD DODGEVILLE WI 53533-8508 |
| 1116927 | DONALD H CAMPBELL & | GAIL A CAMPBELL JT TEN W R05 5868 EL POMAR DRIVE TEMPLETON CA 93465-8632 |
| 1116034 | DONALD H OLDS & | CATHRYN M OLDS JT TEN P O BOX 726 DAPHNE AL 36526-0726 |
| 1557419 | DONALD H POWERS | P O BOX 607 EAST ORLEANS MA 2643 |
| 1127584 | DONALD H SEFTON | 5270 CANDEE LANE FALLON NV 89406-9243 |
| 1125270 | DONALD HAWTHORNE | 1506 HIGHWAY 246N GREENWOOD SC 29649-9643 |
| 1127885 | DONALD I PERRY | 5 EAST ST APT 22 PROVIDENCE RI 02906-3045 |
| 1116934 | DONALD J CASEY & AUDREE M CASEY | JT TEN 2547 BRESLAUER AVE CHICO CA 95928-9516 |
| 1127283 | DONALD J DUQUETTE & | MARIE T DUQUETTE JT TEN 30 CLIFTON ST CAMBRIDGE MA 02140-2429 |
| 1118302 | DONALD J SHARPE | 112 KLAUS TERRACE WARNER ROBINS GA 31088-2034 |
| 1121132 | DONALD J WHEELER | 105 HART AVE WEBSTER GROVES MO 63119-2221 |
| 1074993 | DONALD J. KATZ | 2960 W. JOPPA ROAD SUITE 225 LUTHERVILLE MD 21093 |
| 1615210 | DONALD J. LAVEN | 8667 S.E. ANTIGUA WAY JUPITER FL 33458 |
| 1632814 | DONALD JAMES | Attn JAMES 153 HWY 28 WEST LAUREL MS 39440 |
| 1566026 | DONALD KAEDING | 271 QUARTZ LIBBY MT 59923-9427 |
| 1117534 | DONALD KONRAD CUST | PETER SCOTT KONRAD UNIF GIFT MIN ACT NY WOODY TRAIL STAMFORD CT 6903 |
| 1118819 | DONALD L ARENSON | 7544 N KARLOV AVE SKOKIE IL 60076-3863 |
| 1105136 | DONALD L CAIN | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1557675 | DONALD L ENSIGN | 62 KARA DRIVE NORTH ANDOVER MA 01845-4830 |
| 1124141 | DONALD L GUARNIERI | 431 E MARKET ST WARREN OH 44481-1209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125736 | DONALD L HOPKINS | 1221 N POST OAK RD HOUSTON TX 77055-7213 |
| 1126361 | DONALD L JENSEN & | PAULINE R JENSEN JT TEN 7216 SOUND VIEW DR EDMONDS WA 98026-5566 |
| 1565398 | DONALD L KENDALL | 1505 GARY LANE MODESTO CA 95355 |
| 1126388 | DONALD L MASSON & | MARY E MASSON JT TEN 1615 CIRCLE DR APT 321 PANORAMA CITY CA OLYMPIA WA 98503-2525 |
| 1118551 | DONALD L TWISELTON | 2511 CANYON ST  SW CEDER RAPID IA 52404-6105 |
| 1565418 | DONALD L WEBB SR | 5729 STATE HWY HILLSBORO MO 63050 |
| 1104921 | DONALD L. COMEAUX, JR. | 1336 MITCHELL ST. LAKE CHARLES LA 70607 |
| 1557382 | DONALD LABS | 314 S ONTARIO ST DE PERE WI 54115 |
| 1104963 | DONALD LAURA | Attn LAURA 10280 JULIAN ST WESTMINSTER CO 80030 |
| 1632815 | DONALD LEVY | 279 E  44TH ST APT 11K NEW YORK NY 10017-4347 |
| 1122654 | DONALD M FEHR & | STEPHANIE A FEHR JT TEN 34 ROCKINGHORSE TRAIL PORT CHESTER NY 10573-1038 |
| 1122862 | DONALD M KREIN & | WANDA P KREIN JT TEN 8403 S E CLATSOP COURT PORTLAND OR 97266-6116 |
| 1124564 | DONALD M SIKOWSKI & | BARBARA E SIKOWSKI JT TEN 1222 NOVA LANE GREEN BAY WI 54304-4229 |
| 1126495 | DONALD MANN | 4244 N. OSCEOLA NORRIDGE IL 60706 |
| 1105609 | DONALD MARK FEAGANS | 4000 N HAWTHORNE CHATTANOOGA TN 37406-1313 |
| 1125431 | DONALD MARSHALL PITMAN | 2701 W 27TH ST PANAMA CITY FL 32405-2137 |
| 1117716 | DONALD MC NEES | 727 SCOTTSDALE DR RICHARDSON TX 75080-6010 |
| 1125806 | DONALD MCCARTHY, MD | PO BOX 7538 FT. LAUDERDALE FL 33338 |
| 1554944 | DONALD MICHAEL | Attn MICHAEL 2501 COPPERFIELD DRIVE SANTA ROSA CA 95401 |
| 1632816 | DONALD MICHAEL BELLO | 603 DAREN LANE MINE HILL NJ 07801-3053 |
| 1121925 | DONALD MICHAEL & | CAROL MONTGOMERY JT TEN 2123 MALLARD PLACE LONGMONT CO 80501-7323 |
| 1117384 | DONALD MONTGOMERY & | MARGARET J BAPTISTE JT TEN 21 HARRISON ST FARMINGDALE NY 11735-6808 |
| 1123202 | DONALD N BAPTISTE & | MARY J GOUJRAND JT TEN 12450 PINEGROVE LA CERRITOS CA 90703-2086 |
| 1117004 | DONALD N GOUJRAND & | 450 NORMANDY 515 HOUSTON TX 77015-3471 |
| 1125879 | DONALD N SOLLOCK JR | 4026 FOREST AVE. BROOKFIELD IL 60513 |
| 1104963 | DONALD NELL | LYNDA M GUSTAFSSON TEN COM 5128 FENWOOD DR ZACHARY LA 70791-2434 |
| 1127251 | DONALD O GUSTAFSSON & | LINDA C GREGORY JT TEN 2159 MCKINLEY COURT GRAND JUNCTION CO 81503-1054 |
| 1117335 | DONALD P GREGORY & | P O BOX 1601 WOODLAND HILLS CA 91365-1601 |
| 1163688 | DONALD P HARRIS | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1567941 | DONALD P. RICE | 755 SOUTH CYPRESS AVE SAN JOSE CA 95117-2116 |
| 1116731 | DONALD PUCCINELLI | 9659 CALVIN AVE NORTHRIDGE CA 91324-2110 |
| 1118887 | DONALD R ASHTON | 10930 FAIRCHESTER DR FAIRFAX VA 22030-4835 |
| 1126036 | DONALD R CARR | 218 MYSTIC COVE WAYNESVILLE NC 28785-9373 |
| 1121464 | DONALD R CONKLING | 3761 LINCOLN RD SANTA BARBAR CA 93110-2501 |
| 1116650 | DONALD R DANFORTH | PO BOX 592 NORWOOD MA 02062-0592 |
| 1119980 | DONALD R DELAY | MARY ANN GIASSON TEN COM 78 RED OAK DR DENISON TX 75020-2734 |
| 1125702 | DONALD R GIASSON & | 4032 FAWNHOLLOW DRIVE DALLAS TX 75244-7315 |
| 1125720 | DONALD R HESTER | 3964 RAINTREE CIRCLE UNIONTOWN OH 44685 |
| 1563956 | DONALD R HOLM | LYNNE W JENNINGS JT TEN 281 E MILLAN ST CHULA VISTA CA 91910-6339 |
| 1116417 | DONALD R JENNINGS & | C/O CHARLYN LEWIS 8 WEATHERBY ST PETERS MO 63376-3242 |
| 1121182 | DONALD R LEWIS | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121095 | DONALD R SHORT | 6742 DUPONT AVE N MINNEAPOLIS MN 55430-1520 |
| 1116476 | DONALD R SPIEKERMAN & KAREN | G SPIEKERMAN TR UA AUG 4 88 THE SPIEKERMAN TRUST 3961 DALLEY WAY GLEN AVON CA 92509-2707 |
| 1561328 | DONALD R WHITE TAX COLLECTOR | Attn ALAMEDA COUNTY 1221 OAK STREET OAKLAND CA 94612 |
| 1410621 | DONALD R HEFFERN | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 0105263 | DONALD R. JONES, JR. | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1566616 | DONALD R. PAYNE | 1020 ATHERTON LANE WOODSTOCK GA 30188 |
| 0077119 | DONALD R. WINSHIP & ASSOCIATES | 636 CASPER WY 826020636 |
| 0832817 | DONALD RYAN | Attn RYAN 590 WETODA DRIVE SENECA SC 29678 |
| 1119982 | DONALD S INDGE | 52 FARNHAM ST BELMONT MA 02178-3264 |
| 1615197 | DONALD S INDGE | Attn C/O W R GRACE & CO 65 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1124185 | DONALD S KOHTZ & | NADA T KOHTZ JT TEN 1301 CUTLER LANE HUDSON OH 44236-5103 |
| 1117118 | DONALD S MOOERS & | STEPHANIE MOOERS JT TEN 216 HAMPTON RD PIEDMONT CA 94611-3524 |
| 1120291 | DONALD S WOODBURY & | JANE M WOODBURY TR UA 08 03 92 WOODBURY FAMILY NOMINEE TRUST 15 COLEMAN RD BYFIELD MA 01922-2802 |
| 3653814 | DONALD S. INGE | 52 FARNHAM STREET BELMONT MA 2178 |
| 1119691 | DONALD SCHEKNAGER | 253 N MILLET AVE GRAMERCY LA 70052-9692 |
| 1119998 | DONALD SMITH JOHNSTONE & | ELIZABETH JANE JOHNSTONE JT TEN 21 STEEPLECHASE LANE CANTON MA 02021-1748 |
| 4125889 | DONALD SWAINBANK | PO BOX 1599 TERRELL TX 75160-0014 |
| 1116315 | DONALD VOLPERT & | VIRGINIA VOLPERT JT TEN 16321 PACIFIC COAST HWY NBR 28 PACIFIC PALISADES CA 90272-4658 |
| 1120751 | DONALD W BRETHERICK | 487 KERR LANE SPRINGFIELD PA 19064-2217 |
| 1121429 | DONALD W BRYAN & | CATHARINE L BRYAN JT TEN 432 VILA DUNES DRIVE NAGS HEAD NC 27959-9238 |
| 1121379 | DONALD W CRIPPEN | 7152 MOUNTAIN VIEW RD POLSON MT 59860-9755 |
| 1124843 | DONALD W HAAS & | DOROTHY K HAAS JT TEN 920 BIRCH RD HELLERTOWN PA 18055-1905 |
| 1128116 | DONALD W LONCASTY CUST | BETH ANN LONCASTY UNIF GIFT MIN ACT-KANS 9850 SNOWBOUND COURT VIENNA VA 22181-6044 |
| 1126649 | DONALD W MIRRO | 45 SOUTH STREET GUSHAM NY 10924-2320 |
| 7558847 | DONALD W PUTNOI | 20 HOPE AVENUE WALTHAM MA 2154 |
| 1125130 | DONALD W TUFTS CUST | JOHN LAWRENCE TUFTS UNIF GIFT MIN ACT RI C/O JOHN L TUFTS 490 CARRS POND RD EAST GREENWICH RI 2818 |
| 1125912 | DONALD W WILLETT | DEPT OF GENERAL ACADEMICS P O BOX 1675 TEXAS A & M UNIVERSITY AT GALVESTON GALVESTON TX 77553-1675 |
| 1121593 | DONALD W WILLIAMS | 102 GLENN MEADOW CT GARNER NC 27529-3464 |
| 1104898 | DONALD W. CARTER, JR. | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 0816261 | DONALD WICKESBERG | 745 HARVARD DR NEENAH WI 54956 |
| 1127336 | DONALD WILLIAM HIX & | ALBERTA MYERS HIX TEN ENT 9463 DUNLOGGIN RD ELLICOTT CITY MD 21042-5115 |
| 0126584 | DONALD WILLIAM LARSEN & | ADELINE K LARSEN JT TEN PO BOX 81 DENMARK WI 54208-0081 |
| 1121179 | DONALD Z KOPLOWITZ | 7 MEADOWLAKE CREVE COEUR MO 63146-5468 |
| 1579141 | DONALDSON ACOUSTICS | Attn SEAMAN AVENUE PO BOX 640 BETHPAGE NY 11714 |
| 1632818 | DONALDSON ALLEN | Attn ALLEN 9185 N W LOVEJOY ST PORTLAND OR 97229 |
| 1578889 | DONALDSON BROS. READY MIX | 477 US HWY 93 NORTH HAMILTON MT 59840 |
| 1578890 | DONALDSON BROS. READY MIX | 491 HWY 93 HAMILTON MT 59840 |
| 1578888 | DONALDSON BROS. READY MIX, INC. | 477 US HWY 93 NORTH HAMILTON MT 59840 |
| 1071033 | DONALDSON CO INC | PO BOX 1299 MINNEAPOLIS MN 55490 |
| 1105743 | DONALDSON CO INC | Attn TORIT DIV PO BOX 1299 MINNEAPOLIS MN 55440 |

Page: 1096 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1097408 | DONALDSON CO., INC. | P.O BOX 96969 CHICAGO IL 60693 |
| 1557151 | DONALDSON COMPANY | PO BOX 96969 CHICAGO IL 60693 |
| 01071034 | DONALDSON COMPANY INC | 5200 COYE DRIVE STEVENS POINT WI 54481 |
| 1558006 | DONALDSON COMPANY, INC. | P.O BOX 96969 CHICAGO IL 60693 |
| 1570819 | DONALDSON COMPANY, INC. | 3601 ALGONQUIN ROAD  SUITE 420 ROLLING MEADOWS IL 60008 |
| 1602821 | DONALDSON CONCRETE SUPPLY LLC | 8705 WESTPHALIA ROAD UPPER MARLBORO MD 20774 |
| 1632819 | DONALDSON DIANNE | Attn DIANNE 5308 PINEBROOK INDIANAPOLIS IN 46254 |
| 1632820 | DONALDSON EDSEL | Attn EDSEL 3109 MADELINE CIRCLE MEMPHIS TN 38127 |
| 1581666 | DONALDSON FAMILY PRACTICE | CENTER PIKE NASHVILLE TN 37200 |
| 1547575 | DONALDSON INDUSTRIAL GROUP | P.O. BOX 91243 CHICAGO IL 60693 |
| 1561215 | DONALDSON INDUSTRIAL GROUP | P.O BOX 1299 MINNEAPOLIS MN 55440 |
| 1544061 | DONALDSON J.LFKIN&JENRETTE | Attn ATTN WILLIAM R YOUNG 277 PARK AVENUE NEW YORK NY 10172 |
| 1581665 | DONALDSON MEDICAL OFFICE BUILDING | 5655 OLD HICKORY BLVD. NASHVILLE TN 37200 |
| 1578893 | DONALDSON MOBILE | 417 ASSOCIATED ROAD SUITE A-300 BREA CA 92821 |
| 1578892 | DONALDSON MOBILE MIX CONCRETE | Attn SUITE A 300 417 ASSOCIATED ROAD BREA CA 92821 |
| 1599103 | DONALDSON SUPPLY CO., INC. | Attn NOT CURRENTLY SELLING 40 MURDOCK STREET CANONSBURG PA 15317 |
| 1578891 | DONALDSON SUPPLY CO., INC. | Attn SUITE A-300 417 ASSOCIATED ROAD BREA CA 92821 |
| 1632821 | DONALDSON DENNIS | Attn DENNIS 2971 ATHENS HWY GREENSBORO GA 30642 |
| 1122471 | DONATA ZAPPULLA | 363 SECOND AVENUE GARWOOD NJ 07027-1004 |
| 1632822 | DONATHAN STEVEN | Attn STEVEN ROUTE 2 BOX 93 WISTER OK 74966 |
| 1632823 | DONATIELLO MARK | Attn MARK 41 TAMARACK DRIVE SUCCASUNNA NJ 7876 |
| 1120644 | DONATO ROBERT TELESCA & | RUBY DANCY TELESCA TEN ENT 911 BEAVERBANK CIRCLE TOWSON MD 21286-3314 |
| 1632824 | DONAYRI PAULA | Attn PAULA 1165 SW 19TH STREET BOCA RATON FL 33486 |
| 1632825 | DONCASTER FRANCIS | Attn FRANCIS 27 JOSEPHINE AVE SOMERVILLE MA 2144 |
| 1077186 | DONCASTER FRANCIS R | 27 JOSEPHINE AVE SOMERVILLE MA 02144 |
| 1603452 | DONCASTERS | Attn PRECISION CASTINGS - NEW ENGLAND 835 POQUONNOCK ROAD GROTON CT 06340-1146 |
| 1632826 | DONCSEC2 WAYNE | Attn WAYNE 224 N. HELLERTOWN AV QUAKERTOWN PA 18951 |
| 1077751 | DONDERO ANTHONY | 415 ST. IVES DRIVE SEVERNA PARK MD 21146 |
| 1077751 | DONDERO ANTHONY J | 415 ST. IVES DRIVE SEVERNA PARK MD 21146 |
| 5760095 | DONDLINGER & SONS CONST | PO BOX398 WICHITA KS 67201 |
| 1600790 | DONDLINGER & SONS CONST. CO | Attn C/O PONCA CITY WASTE WATER TREATMENT PLANT  PHASE II HWY 77 PONCA CITY OK 74602 |
| 5760096 | DONDLINGER & SONS CONST., CO. | P. O. BOX 398 WICHITA KS 67201 |
| 1599716 | DONDLINGER & SONS CONST., CO. | N HWY 81 BELLEVILLE KS 66935 |
| 1632828 | DONEGHY BOBBIE | Attn BOBBIE 2700 16TH STREET BEAUMONT TX 77703 |
| 1120476 | DONELL FULWOOD | 3920 GLENHUNT RD BALTIMORE MD 21229-1921 |
| 1581687 | DONELSON HOSPITAL M.O.B. | CENTRAL PIKE NASHVILLE TN 37214 |
| 1632829 | DONER WESLEY | Attn WESLEY 202 DOTHAN ROAD ABBEVILLE AL 36310 |
| 1632830 | DONEY ROBERT | Attn ROBERT 3441 BLEILER ROAD EMMAUS PA 18049 |
| 1568873 | DONG LAM | Attn C/O W R GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1547576 | DONG SOO HAM | 6 LINDA ISLE NEWPORT BEACH CA 92660 |

Page:   1097 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588434 | DONHUE BUILDING | Attn 711 SOUTH DEARBORN STREET C/O BARRIER CORPORATION CHICAGO IL 60605 |
| 1588506 | DONHUE BUILDING | Attn 711 SOUTH DEARBORN STREET C/O BARRIER CORPORATION CHICAGO IL 60605 |
| 1106536 | DON LEE TECH | 693 NORTHHILLS ROAD YORK PA 17402 |
| 1632831 | DON LEE TECH | Attn VERNON 217 W JACKSON CULLOM IL 60929 |
| 1544062 | DONLY INC., DBA | Attn DELTA DALLAS PERSONNEL P.O. BOX 800833 DALLAS TX 75380-0833 |
| 1632832 | DONLYN INC., DBA | Attn DELTA DALLAS PERSONNEL P.O. BOX 800833 DALLAS TX 75380-0833 |
| 1680063 | DONLEY VERNON | Attn SUSAN 9662 CHILI AVENUE ROCHESTER NY 14624 |
| 1680063 | DONNA B DESHIELDS | P O BOX 86 ENOREE SC 29335 |
| 1123489 | DONNA CALDER CUSTODIAN FOR | AJAHNA HOO-WILSON 3206 GUNTHER AVE BRONX NY 10469-3112 |
| 1120886 | DONNA CAROL HARTENSTEIN | 5741 STAHELIN DETROIT MI 48228-4735 |
| 1086268 | DONNA DODRILL | 7500 GRACE DR. COLUMBIA MD 21044 |
| 1569214 | DONNA FRASSRAND | 1161 PEPPERWOOD TRL NORCROSS GA 30093 |
| 1125697 | DONNA FREEDMAN | 7407 CARTA VALLEY DRIVE DALLAS TX 75248-3015 |
| 1124097 | DONNA GRUBBS TR UA JAN 17 96 | THE DONNA GRUBBS REVOCABLE TRUST 4785 LEETONIA RD LEETONIA OH 44431-9635 |
| 1119039 | DONNA J LOCKWOOD | 1114 E GARTNER RD NAPERVILLE IL 60540-7726 |
| 1097485 | DONNA KENLY | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1125842 | DONNA L PFUNTNER | C/O DONNA L PFUNTNER MC COY 3788 WALDORF DALLAS TX 75229-3936 |
| 1121514 | DONNA M KURST | 111 MUIR WOODS DR CARY NC 27513-4757 |
| 1122711 | DONNA M KURST CUST MOLLIE P | KURST UNIF GIFT MIN ACT NY 75 WEST END AVE APT P23C NEW YORK NY 10023-7877 |
| 1119028 | DONNA M LEONARD CUST | MAUREEN A LEONARD UNDER THE ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 300 N STATE ST 5323 CHICAGO IL 60610-4808 |
| 1120110 | DONNA M MUOLLO | P O BOX 325 WENHAM MA 01984-0625 |
| 1120111 | DONNA M MUOLLO & | MATTHEW M MUOLLO JT TEN P O BOX 325 WENHAM MA 01984-0625 |
| 1120112 | DONNA M MUOLLO & | SARAH M MUOLLO JT TEN P O BOX 325 WENHAM MA 01984-0625 |
| 1122431 | DONNA M TORRADO | 7 PORTER PLACE BLOOMFIELD NJ 07003-5013 |
| 1567955 | DONNA M. ERNST | Attn C/O W R GRACE & CO 1200 NW 15 AVE. POMPANO BEACH FL 33069 |
| 1121515 | DONNA MARIAN KURST CUST | PETER JAMES KURST UNIF GIFT MIN ACT NC 111 MUIR WOODS DRIVE CARY NC 27513-4757 |
| 1567596 | DONNA MATHIS | Attn C/O W R GRACE 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1568770 | DONNA MILLER | 20210 HWY 55 NORTH STERRETT AL 35147 |
| 1615224 | DONNA N SIMON | Attn C/O W R GRACE & CO 4323 CRITES ST HOUSTON TX 77003 |
| 1116691 | DONNA P EDWARDS | 17505 MOUNTAIN CHARLIE RD LOS GATOS CA 95030-8407 |
| 1126428 | DONNA R SHELDEN | 242 SW 16TH ST CHEHALIS WA 98532-3807 |
| 1568205 | DONNA SHAW | Attn C/O WR GRACE 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1120721 | DONNA SPRAGUE CUST | SCOTT SPRAGUE UNIF GIFT MIN ACT ME 143 MAIN STREET ORONO ME 04473-1434 |
| 1567291 | DONNA WILSON | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1565200 | DONNA ZARAGOZA | 5135 SO MCVICKER CHICAGO IL 60638 |
| 1632833 | DONNAHOO ROBERT | Attn ROBERT 6 CUBS PATH HOPKINTON MA 1748 |
| 1119147 | DONNE D SLABY & | BARBARA J SLABY JT TEN 1126 HOBSON MILL DR NAPERVILLE IL 60540-8104 |
| 1615802 | DONNEGAN SYSTEMS | 100 OTIS STREET SUITE 1 NORTHBORO MA 1532 |
| 1547578 | DONNEGAN SYSTEMS, INC. | 100 OTIS STREET SUITE 1 NORTHBORO MA 1532 |
| 1559636 | DONNEGAN SYSTEMS, INC. | 100 OTIS STREET - SUITE 1 NORTHBORO MA 1532 |

Page: 1098 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632835 | DONNELLI ROBERT | Attn ROBERT 812 PANORAMA DR. #3A PALATINE IL 60067 |
| 1581199 | DONNELLY & DUNCAN | 865 WATERMAN AVE EAST PROVIDENCE RI 2914 |
| 614534 | DONNELLY & DUNCAN | 865 WATERMAN AVENUE EAST PROVIDENCE RI 2914 |
| 1072568 | DONNELLY CORPORATION | PO BOX 9011 HOLLAND MI 49422 |
| 1072569 | DONNELLY CORPORATION | 414 EAST 40TH STREET HOLLAND MI 49423 |
| 1632836 | DONNELLY JAMES | Attn JAMES 812 BROOKSHADE PKWY ALPHARETTA GA 30004 |
| 1632837 | DONNER DALE | Attn DALE ROUTE 1 BATTLE CREEK NE 68715 |
| 124272 | DONNIE K ROBERTSON & | MARY G ROBERTSON JT TEN 12937 HEIMBERGER RD BALTIMORE OH 43105-9451 |
| 1125305 | DONNIE W PEAKE | 3 VERDUN AVE GREENVILLE SC 29609-4138 |
| 1117942 | DONNIS A BARBER | PO BOX 780 ZOLFO SPRINGS FL 33890-0780 |
| 1632838 | DONOFRIO MICHELLE | Attn MICHELLE 1707 BONNER TRAIL OREGON WI 53575 |
| 1632839 | DONOGHUE ANDREW | Attn ANDREW 25 POLARIS STREET ROCHESTER NY 14606 |
| 1632840 | DONOHO MARJORIE | Attn MARJORIE 4950 CANYON ROAD GUTHRIE OK 73044 |
| 1632841 | DONOHUE KIM | Attn KIM 103 BANISTER COURT GREER SC 29650 |
| 1632842 | DONOHUE PEDRO | Attn PEDRO 34 47 90TH STREET JACKSON HEIGHTS NY 11372 |
| 1559131 | DONOHUE SABO VARLEY & ARMSTRONG | PO BOX 15056 ALBANY NY 12212-5056 |
| 566398 | DONOHUE, SABO, VARLEY & ARMSTRONG, | Attn P.C. 18 COMPUTER DRIVE EAST ALBANY NY 12212-5056 |
| 1074175 | DONOHUE, SABO, VARLEY & ARMSTRONG, | ONE WINNERS CIRCLE 15056 ALBANY NY 12212-5056 |
| 544065 | DONOVAN & OCONNOR | P O BOX 230 ADAMS MA 1220 |
| 632843 | DONOVAN & O'CONNOR | Attn DOROTHYANNE 648 GORE RD ALFRED ME 4002 |
| 632844 | DONOVAN DOROTHYANNE | Attn HELEN 530 E 23RD STREET 11E NEW YORK NY 10010 |
| 1632845 | DONOVAN JR WILLIAM | Attn WILLIAM 187 CHURCH STREET NORTH ADAMS MA 1247 |
| 632846 | DONOVAN KATHLEEN | Attn KATHLEEN 229 FAIRMOUNT AVE SAUGUS MA 1906 |
| 632847 | DONOVAN PATRICK | Attn PATRICK 229 FAIRMOUNT AVE SAUGUS MA 1906 |
| 632848 | DONOVAN THOMAS | Attn THOMAS 10 PLEASANT DR LONDONDERRY NH 3053 |
| 559234 | DONOVAN THOMAS | Attn THOMAS 89 CENTRAL PARK RD PLAINVIEW NY 11803 |
| 561182 | DONS DESTINATIONS | 3225 MAC DILL AVE TAMPA FL 33629 |
| 563592 | DONS DIESEL SERVICE | Attn 4610 YEAGER ROAD P O BOX 2438 HILLSBORO MO 63050 |
| 106993 | DONS RV OF MODESTO | 1603 8TH STREET MODESTO CA 95354-2200 |
| 110769 | DONWALT INDUSTRIES | 1009 BUCKS IND PARK STATESVILLE NC 28677 |
| 632850 | DONWALT INDUSTRIES | 1009 BUCKS INDUSTRIAL PARK STATESVILLE NC 28677 |
| 632851 | DONZELLA MARK | Attn MARK 200 CRICKEN TREE DR SIMPSONVILLE SC 29681 |
| 632852 | DOOCEY MARIA | Attn MARIA 51 SPRUCE STREET WINCHESTER MA 1890 |
| 1602642 | DOOCEY THOMAS | Attn THOMAS 36 EVERETT AVE WINCHESTER MA 1890 |
| 1602645 | DOOLEY BROTHERS READY MIX | PO BOX961 WOODVILLE MS 39669 |
| 1612056 | DOOLEY BROTHERS READY MIX | 2622 JACKSON LA ROAD WOODVILLE MS 39669 |
| 1632854 | DOOLEY BROTHERS READY MIX | 2622 JACKSON LA ROAD WOODVILLE MS 39669 |
| 1632855 | DOOLEY JOHN | Attn JOHN 7895 ROSSMAN RD KINGSTON MI 48741 |
| 1632855 | DOOLEY ROSEMARY | Attn ROSEMARY 363 PARK ST WEST NORTH READING MA 1864 |
| 1632856 | DOOLEY TIMOTHY | Attn TIMOTHY 285 EWELL STREET ROMEO MI 48065 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1074176 | DOOLEY, RUCKER, MARIS & FOXMAN | Attn MARSHALL, DOOLEY 2350 ALLIANZ FINANCIAL 2323 BRYAR STREET DALLAS TX 75201 |
| 1074176 | DOOLEY, RUCKER, MARIS & FOXMAN | 2350 ALLIANZ FINANCIAL 2323 BRYAR STREET DALLAS TX 75201 |
| 1074176 | DOOLEY, RUCKER, MARIS & FOXMAN | 2350 ALLIANZ FINANCIAL 2323 BRYAR STREET DALLAS TX 75201 |
| 1632867 | DOOLITTLE LARRY | Attn LARRY 111 JANE AVE. HOUMA LA 70363 |
| 1500007 | DOOR CO CLERK OF COURTS | Attn P O BOX 670 421 NEBRASKA STREET STURGEON BAY WI 54235 |
| 1563237 | DOOR SYSTEMS COMMERCIAL | Attn DIVISION OF DOOR SYSTEMS INC 751 EXPRESSWAY DRIVE ITASCA IL 60143 |
| 1560903 | DOOR SYSTEMS,INC. | 20829 SUGARLOAF LANE BOCA RATON FL 33428 |
| 1081217 | DOORS AND BUILDING COMPONETS INC | 4310 INDUSTRIAL ACCESS ROAD DOUGLASVILLE GA 30134 |
| 1566041 | DOORTRANN INC | 601 S.W. 21 TERRACE SUITE 3 FORT LAUDERDALE FL 33312 |
| 1103493 | DOPAK INC | Attn 2010 E PARK BLVD. CRANBURY P. O. BOX 2317 NEWARK NJ 7189 |
| 1561341 | DOR-O-TECH | 526 GLEN AVE LAUREL SPRINGS NJ 8021 |
| 1120479 | DORA G GAMMILL | 5054 ELIOTS OAK RD COLUMBIA MD 21044-1356 |
| 1111927 | DORA LEE STARKS | 200 LAVISTA BLVD DODGE CITY KS 67801-2850 |
| 1123534 | DORA M KENNEDY | 41 MAPLE PLACE YONKERS NY 10704-2204 |
| 1074177 | DORAN MANION BOYNTON KAMM ESMONT | ST. JOSEPH BANK BUILDING SUITE 725 SOUTH BEND IN |
| 1632859 | DORAN RONALD | Attn RONALD 145 EVELYN STREET TRUSSVILLE AL 35173 |
| 1119712 | DORANNE RAFLOWITZ | P O BOX 360 GT BARRINGTON MA 01230-0360 |
| 1632860 | DORATHY JAMES | Attn JAMES 5940 CHANTECLAIR DRIVE NAPLES FL 34108 |
| 1612933 | DORCHESTER DISTRICT COURTHOUSE | Attn C/O CUDDY SPRAY 510 WASHINGTON STREET DORCHESTER MA 2122 |
| 1079624 | DORE BRENNA | 610 WEST CLAUDE LAKE CHARLES LA 70605 |
| 1079624 | DORE BRENNA L | 610 WEST CLAUDE LAKE CHARLES LA 70605 |
| 1632863 | DORE RICKY | Attn RICKY 211 ST. FIDELIS CARENCRO LA 70520 |
| 1569077 | DOREEN MEEHAN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1562324 | DOREEN MURRAY | 16D NORTH COMMONS LINCOLN MA 1773 |
| 1119942 | DOREEN W GERMANOWSKI & | WALTER C GERMANOWSKI JT TEN 29 POWERS ST ADAMS MA 01220-1216 |
| 1632864 | DOREGO MARGARET | Attn MARGARET 11323 LONG HILL COURT SPRING HILL FL 34609 |
| 1558379 | DOREMUS & COMPANY | PO BOX 11145 NEW YORK NY 10249-0008 |
| 1632865 | DOREMUS BARBARA | Attn BARBARA 92870 BOCA GARDENS  CIRCLE SOUTH BOCA RATON FL 33496 |
| 1074180 | DOREMUS, JONES & SMITH, P. C. | 21 NORTH KENNEDY STREET 296 METTER GA 30439 |
| 1578510 | DOREN, INC. | PO BOX55 WAMPUM PA 16157 |
| 1578511 | DOREN, INC. | 109 CORNWAL DRIVE PITTSBURGH PA 15238 |
| 1578512 | DOREN, INC. | RD#2, RT. 18 WAMPUM PA 16157 |
| 1632866 | DORFMAN SEAN | Attn SEAN 7 WEST PARISH LN MERRIMAC MA 1860 |
| 1544773 | DORI ANNE KUCHINSKY | Attn SUITE 400 919 18TH STREET NW WASHINGTON DC 20006 |
| 1567850 | DORI KUCHINSKY | 664 SPRINGVALE ROAD GREAT FALLS VA 22066 |
| 1562011 | DORIANO COLOR LAB INC | Attn 24 MILL ST P O BOX 390 ARLINGTON MA 02476-0004 |
| 1123769 | DORIANO RUZZIER | 2536 SOUTHARD AVE OCEANSIDE NY 11572-1527 |
| 1579155 | DORIC VAULT CO | P. O. BOX 1646 VICKSBURG MS 39101 |
| 1579156 | DORIC VAULT CO | HWY 49 NORTH JACKSON MS 39213 |
| 1579154 | DORIC VAULT CO. | PO BOX1646 VICKSBURG MS 39181 |

| Person Code | Name | Address |
|---|---|---|
| 1599753 | DORIC VAULT OF EASTERN NY, INC. | #7 DAMITA DRIVE HUDSON NY 12534 |
| 1632867 | DORION DIANA | Attn DIANA 24 MITIMORE RD DERRY NH 3038 |
| 1632868 | DORION ROMONA | Attn ROMONA 162 GALLIAN ST. 38 LAFAYETTE LA 70501 |
| 1120128 | DORIS A OBRIEN | 309 ELMWOOD AVE QUINCY MA 02170-2513 |
| 1568757 | DORIS A CAREY | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1632869 | DORIS ALAN | Attn ALAN 202 BALBOA DRIVE UNIVERSAL CITY TX 78148 |
| 1119756 | DORIS B KOCH | 19 LITTLE COVE CIRCLE RR 1 W DENNIS MA 02670-2221 |
| 1121016 | DORIS BENSON | 1434 HYTHE ST ST PAUL MN 55108-1423 |
| 1124212 | DORIS C MCQUAIDE | 3620 HOMEWOOD AVE ASHTABULA OH 44004-5935 |
| 1125915 | DORIS D WORKMAN | BOX 1914 PAMPA TX 79066-1914 |
| 1116775 | DORIS E HERSCHBACH | 1134 TELFER AVE SAN JOSE CA 95125-3346 |
| 1127497 | DORIS E MEISE | 2679 CREST LANE SCOTCH PLAINS NJ 07076-1513 |
| 1616244 | DORIS E. BROWNING | 996 ROCKY RIDGE ROAD ENOREE SC 29335 |
| 1118932 | DORIS GOEPFNER | 11721 SOUTH MAPLEWOOD CHICAGO IL 60655-1524 |
| 125713 | DORIS GOSSETT | 10127 KERRWOOD HOUSTON TX 77080-6304 |
| 1127904 | DORIS H SPENCER | 1133 HARBOR VIEW RD CHARLESTON SC 29412-4207 |
| 1124462 | DORIS HOLLE | RTE 1 BOX 28 FAIRMOUNT OK 73736-9707 |
| 1118495 | DORIS J STOSKOPF | BOX 2211 KEALAKEKUA HI 96750-2211 |
| 1119675 | DORIS K KUPITSKO | C/O RALPH C MATHERNE 2156 LA SALLE GRETNA LA 70056-4515 |
| 1127558 | DORIS L OBRIEN & | KENNEDY P OBRIEN JT TEN 47 DALEWOOD RD CLIFTON NJ 07013-3401 |
| 1615031 | DORIS LUNDIN | 2762 PHYLLIS CIRCLE NORTH BILLINGS MT 59102 |
| 1124790 | DORIS M EATON TR UA DEC 29 95 | DORIS M EATON TRUST 734 ENTERPRISE RD GROVECITY PA 16127-6102 |
| 1121279 | DORIS M GEORGE | 1660 JODPHUR DR FLORISSANT MO 63033-2316 |
| 1558810 | DORIS M JONES & ASSOCIATES INC | 59 TEMPLE PLACE BOSTON MA 2111 |
| 1116102 | DORIS M OFFERMANN | 10330 W THUNDERBIRD BLVD A226 SUN CITY AZ 85351-3052 |
| 1126600 | DORIS M OHLAND | C/O DORIS M VOLLMER 2611 CHATSWORTH BELOIT WI 53511-2307 |
| 1568589 | DORIS O. WONG ASSOC., INC. | 50 FRANKLIN ST BOSTON MA 2110 |
| 1117670 | DORIS P KANE | 607 OLD KENNETT RD WILMINGTON DE 19807-1513 |
| 1106095 | DORIS PANOS | 143 CHAPMAN PLACE LEOMINSTER MA 1453 |
| 1568461 | DORIS PANOS | Attn C/O WR GRACE ONE TOWN CENTER BOCA RATON FL 33486-1010 |
| 1545349 | DORIS PANOS | 20 MALBURN TERRACE LEOMINSTER MA 1453 |
| 121725 | DORIS PETZACK & JEFFREY | PETZACK & GREGORY PETZACK TR UA 07 17 96 PETZACK FAMILY REVOCABLE TRUST 75 WOODS RUN ROLLINGSFORD NH 03869-5 |
| 121751 | DORIS R PETRASEK | 53 UPPER PROSPECT RD ATLANTIC HIGHLANDS NJ 7716 |
| 1127334 | DORIS R SEWARD | 5 BEECHMERE LN HUNT VALLEY MD 21030-1101 |
| 125141 | DORIS S BAUM | 110 WINDWARD LANE BRISTOL, RI 02809-1551 |
| 121588 | DORIS S WALSTON | 1000 W NASH ST WILSON NC 27893 |
| 124712 | DORIS SCHMIDT | C/O KEANE TRACERS INC ONE TOWER BRIDGE 100 FRONT STREET SUIE 300 WEST CONSHOHOCKEN PA 19428-2877 |
| 126437 | DORIS STIEFEL | 4919 NORTH EAST 86TH STREET SEATTLE WA 98115-3919 |
| 1116495 | DORIS VICTOR VITALE TR UA | MAY 14 91 THE VITALE REVOCABLE TRUST 3216 VIA CARRIZO UNIT B LAGUNA WOODS CA 92653-0642 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125660 | DORIS W CUNNINGHAM | 25 CYPRESS PT WIMBERLEY TX 78676-9414 |
| 1632871 | DORMAN ALVIN | Attn ALVIN 955 CAUTHEN CT MARIETTA GA 30066 |
| 1632872 | DORMAN EARL | Attn EARL 927 WEST EL MORANO CIRCLE ONTARIO CA 91762 |
| 1632873 | DORMAN JAY | Attn JAY 4631 82ND AVENUE N PINELLAS PARK FL 33781 |
| 1632874 | DORMAN STEVEN | Attn STEVEN 510 N E. 5TH ANDREWS TX 79714 |
| 2107604 | DORMAN THOMAS J. | 608 BROADWAY WESTVILLE NJ 08093 |
| 1590811 | DORMONT SCHOOL | 3200 ANNAPOLIS AVE IMPERIAL PA 15126 |
| 1590817 | DORMONT SCHOOL | 3200 ANNAPOLIS AVE IMPERIAL PA 15126 |
| 1632875 | DORN CRAIG | 30 MOUNTAIN RIDGE COVINGTON GA 30016 |
| 1080168 | DORN CRAIG A | 30 MOUNTAIN RIDGE COVINGTON GA 30016 |
| 1100862 | DORN SPRINKLER CO. | 4120 DUMONT STREET CINCINNATI OH 45226 |
| 1632876 | DORNAUER FRANK | Attn FRANK 2487 EDGERTON ROAD BROADVIEW HTS. OH 44147 |
| 1632877 | DORNBURG ELLA | Attn ELLA 1325 MUNSEE COURT INDIANAPOLIS IN 46260 |
| 1632878 | DORNBURG PAUL | Attn PAUL 1307 ST. ANN ST. OWENSBORO KY 42303 |
| 1075506 | DORNBURG PAUL E | 1307 ST ANN STREET OWENSBORO KY 42303 |
| 1128570 | DORNBUSH MENSCH MANDELSTAM ET AL | JEROLD P DORNBUSH ESQ 747 THIRD AVE NEW YORK NY 10017 |
| 1071292 | DORNE & MARGOLIN | 2950 VETS MEM HGWY BOHEMIA NY 11716 |
| 1632880 | DORNIN, JR DONALD | Attn DONALD 3484 JACKSON ST RIVERSIDE CA 92502 |
| 1632881 | DORNING WILLIAM | Attn WILLIAM 6336 BIRCHWOOD CT BURLINGTON KY 41005 |
| 1551874 | DORNS OFFICE SUPPLY | 9304 CINCINNATI-COLUMBUS RD CINCINNATI OH 45241 |
| 1127660 | DOROTHEA ANN BLATZ | 92 BENJAMIN AVE HICKSVILLE NY 11801-3703 |
| 1127966 | DOROTHEA MUELLER | 92 CRESTLINE DR PLASANTON TX 78064-1522 |
| 1123029 | DOROTHY A COUGHLIN & | HAROLD E COUGHLIN JT TEN 1497 JERSUALEM AVE NORTH MERICK NY 11566-1330 |
| 1122531 | DOROTHY A KINNEY | PO BOX 80027 LAS VEGAS NV 89180-0027 |
| 1124595 | DOROTHY A REDMOND | APT 306 BEVERLY ALDER APTS 1117 S W ALDER ST PORTLAND OR 97205-2236 |
| 1127866 | DOROTHY A REICHERT | 317 W CHARLOTTE ST LANCASTER PA 17603-2901 |
| 1128822 | DOROTHY A SOEDA & | DOUGLAS K SOEDA JT TEN 3300 NETHERLAND AVE BRONX NY 10463-3438 |
| 1104679 | DOROTHY A. MISTRETTA | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1122032 | DOROTHY ANN ARZONICO | 44 GEORGE ST TENAFLY NJ 07670-2009 |
| 1120432 | DOROTHY ARLENE CHANDLEE | 111 FIRST AVE BALTIMORE MD 21227-3002 |
| 1127414 | DOROTHY B FISCH | 204 S WASHINGTON SPRING VALLEY MN 55975-1337 |
| 1127016 | DOROTHY B O DONNELL | 8 FIRST PK ST MILFORD CT 06460-3627 |
| 1116890 | DOROTHY BARDIN | 935 QLD STAGE RD SALINAS CA 93908-9798 |
| 1128050 | DOROTHY BIGLEY OLSON | 5169 N HOLLYWOOD APT 2 MILWAUKEE WI 53217-5652 |
| 1124199 | DOROTHY C MACICCI | 269 PARK BLVD WORTHINGTON OH 43085-3672 |
| 1125593 | DOROTHY CAROLINE HECKMAN | 3629 SANTA FE STREET CORPUS CHRISTI TX 78411-1323 |
| 1123300 | DOROTHY CODKIND | 7 WELLINGS DR POTSDAM NY 13676-3301 |
| 1125140 | DOROTHY D ANDREA TR AU FEB 11 97 | THE DOROTHY D ANDREA TRUST 30 KELTON ST PAWTUCKET RI 02861-1519 |
| 1119387 | DOROTHY D BURDIN | 5426 FALMOUTH RD SHAWNEE MISSION KS 66205-2660 |
| 1120792 | DOROTHY D FINE & | KAREN E FINE & JOSEPH G FINE JT TEN 37206 CHESAPEAKE FARMINGTON HILLS MI 48335-1143 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1122156 | DOROTHY D GARRIS | P O BOX 198 BRANCHVILLE NJ 07826-0198 |
| 1119894 | DOROTHY DONAHUE | C/O BEACCO BOX 821 STOCKBRIDGE MA 01262-0821 |
| 1123340 | DOROTHY DOOLEY TR UA JUL 23 72 | FBO JEFFREY DOOLEY C/O DOROTHY DOOLEY 136 NORMAN AVE AMITYVILLE NY 11701-4201 |
| 1123342 | DOROTHY DOOLEY TR UA JUL 23 72 | FBO MICHAEL DOOLEY C/O DOROTHY DOOLEY 136 NORMAN AVE AMITYVILLE NY 11701-4201 |
| 1127674 | DOROTHY DOOLEY TR UA JUL 23 72 | FBO RICHARD DOOLEY III C/O DOROTHY DOOLEY 136 NORMAN AVE AMITYVILLE NY 11701-4201 |
| 1123341 | DOROTHY DOOLEY TR UA JUL 23 72 | FBO LAUREN DOOLEY C/O DOROTHY DOOLEY 136 NORMAN AVE AMITYVILLE NY 11701-4201 |
| 1123343 | DOROTHY DOUGHERTY | 248-12 88 DRIVE BELLEROSE NY 11426-2030 |
| 1117662 | DOROTHY E FARNANDEZ | 203 S CLEVELAND AVE WILMINGTON DE 19805-1430 |
| 1117663 | DOROTHY E FARNANDEZ CUST | RUSSELL E FARNANDEZ UNIF GIFT MIN ACT DEL 203 ST CLEVELAND AVE LANCASTER VILLAGE WILMINGTON DE 19805 |
| 1125016 | DOROTHY F SELLERS | 325 WOODMONT CIRCLE BERWYN PA 19312-1431 |
| 1118386 | DOROTHY F VANER | 1023 BROOKVIEW AVE WESTLAKE VILLAGE CA 91361-1624 |
| 1124112 | DOROTHY FORD | 508 WESTGATE BLVD YOUNGSTOWN OH 44515-3406 |
| 1119755 | DOROTHY G ADAMS | THIRWOOD PLACE 312 237 N MAIN ST S YARMOUTH MA 02664-2000 |
| 1117896 | DOROTHY G KLEIMAN | 6797 WILLOW WOODS DRIVE 6041 BOCA RATON FL 33434 |
| 1116949 | DOROTHY GUNTER COUNTS | 18627 DUNVEGAN COL FAX CA 95713-9623 |
| 1122733 | DOROTHY HINZ | 600 WEST 115TH ST APT 104 NEW YORK NY 10025-7720 |
| 1126797 | DOROTHY HOOD | 22 PYECROFT RD GRAT SANKEY WARRINGTON CHESHIRE WA53NE |
| 1127207 | DOROTHY I DINIUS | 424 WARREN ST HUNTINGTON IN 46750-2742 |
| 1119328 | DOROTHY I DINIUS TTEE | RUSSEL S DINIUS TRUST 1910 GUILFORD ST HUNTINGTON IN 46750-1437 |
| 1127314 | DOROTHY I REMICK | RICE ISLAND P O BOX 55 COHASSET MA 02025-0000 |
| 1557433 | DOROTHY J CONRAD | Attn ST LUCIE COUNTY TAX COLLECTOR PO BOX 308 FORT PIERCE FL 34954-0308 |
| 1124216 | DOROTHY J MIESSE | 4230 CHAUCER LANE COLUMBUS OH 43220-4055 |
| 1125979 | DOROTHY J MURPHY | 6251 OLD DOMINION DR APT 275 MC LEAN VA 22101-6101 |
| 1069528 | DOROTHY J. CONRAD | P O BOX 308 FT. PIERCE FL 34954-0308 |
| 1125573 | DOROTHY JACOBS | 202 E GLENVIEW SAN ANTONIO TX 78201-6625 |
| 1116437 | DOROTHY K CAPODICE | C/O  MISS DOROTHY M LEE 730 SOLANA CIRCLE WEST SOLANA BEACH CA 92075-2358 |
| 1116436 | DOROTHY K CAPODICE TR UDT | DEC 10 87 730 SOLANA CIRCLE W SOLANA BEACH CA 92075-2358 |
| 1617877 | DOROTHY KARATHANASIS | 29 ARLINGTON ROAD SCARSDALE NY 10583 |
| 1123594 | DOROTHY L LUPO | 77-11 35TH AVENUE 2 G FLUSHING NY 11372-4632 |
| 1124443 | DOROTHY L PRICE TR UA FEB 3 97 | DOROTHY L PRICE 1997 REVOCABLE LIVING TRUST 321 FOREMAN AVE NORMAN OK 73069-6607 |
| 1125320 | DOROTHY L SEIDEL | 118 DOLPHIN DR SPARTANBURG SC 29307-3117 |
| 1117248 | DOROTHY L TIMS | 508 PEBBLE BEACH BAKERSFIELD CA 93309-2816 |
| 1125353 | DOROTHY L YOUNG | SERENITY FARM 801 COYOTE RD BARNWELL SC 29812-5382 |
| 1121749 | DOROTHY LIFTMAN | 1075 JASSOMMINE WAY FORT LEE NJ 7024 |
| 1117336 | DOROTHY M ADAMS | 8030 E GIRARD AVE 813 DENVER CO 80231-4419 |
| 1117932 | DOROTHY M FRESHLEY | 1683 66TH AVE S ST PETERSBURG FL 33712-5948 |
| 1124847 | DOROTHY M HAIBACH | 3820 TRASK AVE ERIE PA 16508-3134 |
| 1124944 | DOROTHY M MC KINLEY | 206 RITCHEY AVE BEDFORD PA 15522-1865 |
| 1117726 | DOROTHY M STONE | 23 HACIENDA VILLAGE E APT 23 WINTER SPRINGS FL 32708-3047 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1116215 | DOROTHY M WALKER & | KENNETH H J D WALKER JT TEN P O BOX 794 HOLBROOK AZ 86025-0794 |
| 1567731 | DOROTHY M. KNUDSEN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 126122 | DOROTHY MADY TR UA FEB 27 98 | MADY LIVING TRUST 668 AUBURN AVE APT J RADFORD VA 24141-3837 |
| 1118328 | DOROTHY MARIE BURNETT | 2219 WOODBLUFF WAY AUGUSTA GA 30909-2093 |
| 1122293 | DOROTHY MC AULEY | 29 FALMOUTH AVE WHITING NJ 08759-2310 |
| 1121869 | DOROTHY MCANDREWS | 18 HOLT AVE GLEN ROCK NJ 07452-2029 |
| 1116425 | DOROTHY MCD CREMER | 8540 TROY ST LEMON GROVE CA 91945-2660 |
| 125311 | DOROTHY MCLEOD RHODES | 7 GUERARD RD CHARLESTON SC 29407-7552 |
| 1119276 | DOROTHY N HOPPER TR UA | MARC 28 80 DOROTHY N HOPPER REVOCABLE LIVING TRUST 2950 ELMRIDGE DRIVE EVANSVILLE IN 47711-285 |
| 1120579 | DOROTHY NATHANSON & | MARC NATHANSON JT TEN 12617 ORCHARD BROOK TER POTOMAC MD 20854-2326 |
| 1567677 | DOROTHY OTT | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1121776 | DOROTHY P BRENNAN TRUSTEE OF THE | DOROTHY P BRENNAN LIVING TRUST 1 PARK AVE NORTH ARLINGTON NJ 07032-1634 |
| 1119890 | DOROTHY P DILLING & | FAITH H ANKER JT TEN 61 CARTER ST LANCASTER MA 01523-2050 |
| 1127789 | DOROTHY P SOUTHARD | 10661 EDGEWOOD DR DUBLIN OH 43017-9602 |
| 127433 | DOROTHY P YOUNG | 6418 N REVERE DR KANSAS CITY MO 64151-3910 |
| 1126018 | DOROTHY PERKINSON BEALE | BOX 367 FRANKLIN VA 23851-0367 |
| 1126931 | DOROTHY R COATES | 123 PLEASANT RIDGE AVE SAN JOSE CA 95127-2348 |
| 126443 | DOROTHY R THIRTYACRE | 4226 PALISADES PL W TACOMA WA 98466-1210 |
| 1126240 | DOROTHY R WILSON | 1715 91ST NE CLYDE HILL WA 98004-3206 |
| 122381 | DOROTHY SCHALEF & | MORRIS SCHALEF JT TEN 29 RUTGERS RD CRANFORD NJ 07016-1545 |
| 1123128 | DOROTHY SPEER | 61 SHANDELEE LAKE RD LIVINGSTON MANOR NY 12758-5332 |
| 1119627 | DOROTHY V SCOBEE | 7536 BOYCE DR BATON ROUGE LA 70809-1157 |
| 126456 | DOROTHY V YORKMARK | 6022 ANN ARBOR NE SEATTLE WA 98115-7619 |
| 1117812 | DOROTHY VAN WINKLE TREMAINE | TR UA FEB 4 87 FBO DOROTHY VAN WINKLE TREMAINE 33 OCEAN AVE APT 506 PALM BEACH SHORES FL 33404-0000 |
| 1119951 | DOROTHY W GRIFFIN | 208 MIDDLESEX RD TYNGSBORO MA 01879-1508 |
| 125722 | DOROTHY W HAMMOND | 1415 CALDER BEAUMONT TX 77701-1764 |
| 1127231 | DOROTHY W KARNES | PO BOX 212 NEW CASTLE KY 40050-0212 |
| 125477 | DOROTHY W PALMER | 400 WELLINGTON COVE MEMPHIS TN 38117-4000 |
| 124647 | DOROTHY YANKES | 1212 MARCIA DR N HUNTINGDON PA 15642-1769 |
| 1547581 | DOROTHY'S FLORIST | 660 MAIN STREET PLEASANTON CA 94566 |
| 1632882 | DORR DEBORAH | Attn DEBORAH 112 LAKEVIEW TERRACE SIMPSONVILLE SC 29681 |
| 1632883 | DORR RUSSELL | Attn RUSSELL 3 WALTHAM DRIVE NASHUA NH 3060 |
| 1100072 | DORR OLIVER CO. INC. | 612 WHEELERS FARM COURT MILFORD CT 6460 |
| 1095912 | DORR-OLIVER, INC. | P.O. BOX 2949 HARTFORD CT 06104-2949 |
| 1100692 | DORR-OLIVER, INC. | 101 CARLETON AVE. HAZLETON PA 18201 |
| 1632884 | DORRAH DANNY | Attn DANNY 107B HILL ST SIMPSONVILLE SC 29681 |
| 1632885 | DORRAH GEORGE | Attn GEORGE ROUTE 3 BOX 128 GRAY COURT SC 29645 |
| 1552657 | DORRIES SCHARMANN | 4693 IROQUOIS AVE ERIE PA 16511 |
| 1632886 | DORRINGTON HOWARD | Attn HOWARD 650 S MCCOY DR PUEBLO WEST CO 81007 |
| 1632887 | DORRIS KENNETH | Attn KENNETH 1202 AVENUE D BILLINGS MT 59101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1075990 | DORRIT W. PURDY | SUITE 2120 55 PUBLIC SQUARE CLEVELAND OH 44114 |
| 1632888 | DORROH DANIEL | Attn DANIEL 202 WATERBURY CT SIMPSONVILLE SC 29680 |
| 1632889 | DORSAM KATHLEEN | Attn KATHLEEN 30 GLEASON DRIVE THIELLS NY 10984 |
| 1632890 | DORSAM MICHAEL | Attn MICHAEL USW 922-1, PO BOX 311 MENDHAM NJ 7945 |
| 1579157 | DORSETT BROTHERS | PO BOX 5766 PASADENA TX 77508 |
| 1579158 | DORSETT BROTHERS | P O BOX 5766 PASADENA TX 77508 |
| 1074181 | DORSEY & WHITNEY | 1330 CONNECTICUT AVE. N.W. SUITE 200 WASHINGTON DC |
| 1563876 | DORSEY & WHITNEY LLP | P O BOX 1680 MINNEAPOLIS MN 55480-1680 |
| 1569193 | DORSEY & WHITNEY LLP | P.O. BOX 1680 MINNEAPOLIS MN 55480-1680 |
| 1074182 | DORSEY & WHITNEY LLP | P. O. BOX 1680 MINNEAPOLIS MN 554801680 |
| 1632891 | DORSEY ALBERT | Attn ALBERT 550 MIDWAY CIRCLE BRENTWOOD TN 37027 |
| 1632892 | DORSEY ANGELA | Attn ANGELA 17 COMER STREET MAYSVILLE GA 30558 |
| 1632893 | DORSEY BARBARA | Attn BARBARA 4942 THOMPSON    MILL ROAD LITHONIA GA 30038 |
| 1632894 | DORSEY C | Attn C-308 E 5TH STREET DRUMRIGHT OK 74030 |
| 1632895 | DORSEY CARL | Attn CARL 611 CRANBERRY LANE WESTMINSTER MD 21157 |
| 1632896 | DORSEY DAVID | Attn DAVID 7223 PLOVER W TEXAS CITY TX 77591 |
| 1632897 | DORSEY DONNA | Attn DONNA ROUTE 1 MAYSVILLE GA 30558 |
| 1632898 | DORSEY ELIZABETH | Attn ELIZABETH P.O. BOX 927 FORT MYERS FL 33902 |
| 1632899 | DORSEY HENRIETTA | Attn HENRIETTA 17 COMER STREET MAYSVILLE GA 30558 |
| 1632900 | DORSEY JAMES | Attn JAMES 1917 GWYNNS FALLS PKWY BALTIMORE MD 21217 |
| 1632901 | DORSEY JOHN | Attn JOHN 300 PINERIDGE ROAD CHATTANOOGA TN 75206 |
| 1632902 | DORSEY LOLITA | Attn LOLITA 2001 S LAYTON BLVD MILWAUKEE WI 53215 |
| 1632903 | DORSEY ROSILAND | Attn ROSILAND 9015 OWENSMOUTH 113 CANOGA PARK CA 91304 |
| 1632904 | DORSEY WILLARD | Attn WILLARD 7 COUNTRY CLUB DRIVE GREENVILLE SC 29605 |
| 1632905 | DORSEY WILLIAM | Attn WILLIAM 7319 DOTSON LANE GLEN BURNIE MD 21061 |
| 1632906 | DORT ALBERT | Attn ALBERT 3040 FLAMINGO LANE MULBERRY FL 33860 |
| 1560505 | DORTON'S MOBILE SERVICE & SALVAGE | 2709 LAWYERS ROAD WEST INDIAN TRAIL NC 28079 |
| 1632907 | DORVAL LOUIS | Attn LOUIS BOX 272 BELFIELD ND 58622 |
| 1119461 | DORWIN F LAMKIN & | NORA B LAMKIN JT TEN 6448 MAPLE DR MISSION KS 66202-4316 |
| 1553553 | DOSER AMERKELLER NOACK | BETHMANNSTRASSE 50-54 D-60311 FRANKFURT/M. 2 60311 |
| 1632908 | DOSER MICHAEL | Attn MICHAEL 602 E 1ST ST MECHANICSVILL IA 52306 |
| 1079467 | DOSHIER LOUIS | 2011 FIFTH STREET LAKE CHARLES LA 70601 |
| 1079467 | DOSHIER LOUIS B | 2011 FIFTH STREET LAKE CHARLES LA 70601 |
| 1632910 | DOSS COLIE | Attn COLIE 4434 JANICE DRIVE LITHONIA GA 30058 |
| 1632911 | DOSS COLIE | Attn COLIE 4434 JANICE DRIVE LITHONIA GA 30058 |
| 1632912 | DOSS DONALD | Attn DONALD 198 ABERCROMBIE ROAD FOUNTAIN INN SC 29644 |
| 1632913 | DOSS JOHN | Attn JOHN 254 ELM STREET COVINGTON GA 30209 |
| 1632914 | DOSS JOHN | Attn JOHN 254 ELM STREET COVINGTON GA 30209 |
| 1632915 | DOSS PAMELA | Attn PAMELA 198 ABERCROMBIE ROAD FOUNTAIN INN SC 29644 |
| 1632916 | DOSS RICHARD | Attn RICHARD 434 PENNYBROOK LANE STONE MOUNTAIN GA 30087 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632917 | DOSSETT ANTHONY | Attn ANTHONY P. O. BOX 665 MCNEIL MS 39457 |
| 1632919 | DOSTAL DOROTHY | Attn DOROTHY 2824 SOUTHLAND ST SW CEDAR RAPIDS IA 52404 |
| 632920 | DOSTER HAROLD | Attn HAROLD P.O. BOX 611 ROBBINSVILLE NC 28771 |
| 4n10790 | DOSWELL HARVILL | Attn ATTN: RECEIVING 10098 OLD RIDGE ROAD ASHLAND VA 23005 |
| 5106994 | DOSWELL COMBINED CYCLE FACILITY | Attn ATTN: ACCTS PAYABLE 10098 OLD RIDGE ROAD ASHLAND VA 23005 |
| 1n10790 | DOSWELL LIMITED PARTNERSHIP | Attn ATTN: PURCHASING DEPT. 10098 OLD RIDGE ROAD ASHLAND VA 23005 |
| 1413491 | DOSWELL LIMITED PARTNERSHIP | PO BOX 81370 CONYERS GA 30013-9370 |
| 107 | DOT | P O BOX 81370 CONYERS GA 30208-9370 |
| 659248 | DOT SALES & SUPPLIES INC | 108 WATER STREET WATERTOWN MA 2472 |
| 0570227 | DOTCONTENT INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1308 DOTHAN AL 36302 |
| 2n65934 | DOTHAN GLASS CO. | Attn ATTN: PURCHASING PO BOX 1308 DOTHAN AL 36302 |
| 4n09010 | DOTHAN GLASS CO. | 605 S. OATES STREET DOTHAN AL 36301 |
| 1114116 | DOTHAN GLASS CO. | Attn CHARLES 512 EAST LINCOLN BLVD. LIBBY MT 59923 |
| 4n12936 | DOTSON CHARLES | Attn DEBRA 220 HILLCREST DR. SALEM SC 29676 |
| 1632921 | DOTSON DEBRA | Attn JAMES RURAL ROUTE 3 BOX 213A CHANDLER OK 74834 |
| 1632922 | DOTSON JAMES | Attn JODIE 1845 W. MELROSE CHICAGO IL 60657 |
| 632923 | DOTSON JODIE | Attn LARRY P O BOX 573 LIBBY MT 59923 |
| 0632924 | DOTSON LARRY | Attn LORRY P.O. BOX 333 LIBBY MT 59923 |
| 632925 | DOTSON LORRY | Attn MARY 15041 S RADIO STATION ROAD SENECA SC 29678 |
| 1632926 | DOTSON MARY | Attn NADINE 370 HIGH POINT RD PIEDMONT SC 29673 |
| 1632927 | DOTSON NADINE | Attn VELVA 609 NORTH CALDWELL AVE NEWTON NC 28658 |
| 1632928 | DOTSON VELVA | Attn ROBIN 528 W. BROAD STREET QUAKERTOWN PA 18951 |
| 1632929 | DOTTERY ROBIN | 325 WOODMONT CIRCLE BERWYN PA 19312-1431 |
| 1632930 | DOTTIE F SELLERS | 1275 E STATE ST SYCAMORE IL 60178 |
| 1125017 | DOTY & SON CONCRETE STEP | 1275 E. STATE STREET SYCAMORE IL 60178 |
| 579160 | DOTY & SON CONCRETE STEP CO | Attn ON RT 64 1 MILE E. OF SYCAMORE SYCAMORE IL 60178 |
| 579161 | DOTY & SON CONCRETE STEP CO | Attn MARGUERITE 40 SHERMAN ST CAMBRIDGE MA 2138 |
| 579162 | DOTY & SON CONCRETE STEP CO | 40 SHERMAN ST CAMBRIDGE MA 02138 |
| 1632932 | DOTY MARGUERITE | Attn MICHAEL 40 SHERMAN STREET CAMBRIDGE MA 2138 |
| 1080593 | DOTY MARGUERITE F | Attn G 14966 AVENUE 312 VISALIA CA 93291 |
| 1632933 | DOTY MICHAEL | Attn DONALD P O BOX 133 LIBBY MT 59923 |
| 1632934 | DOTZLER G | Attn LUANNA 1382 G AVENUE NE CEDAR RAPIDS IA 52402 |
| 1632935 | DOUBEK DONALD | Attn RONALD P.O. BOX 885 LIBBY MT 59923 |
| 1632936 | DOUBEK LUANNA | 2185 HWY 1 MARKSVILLE LA 71351 |
| 1632937 | DOUBEK RONALD | 1101 NW 31ST AVE. BAY 7 POMPANO BEACH FL 33069 |
| 1598374 | DOUBLE D CONCRETE | 1701 14TH & QUARTS PARKER AZ 85344 |
| 1544066 | DOUBLE EAGLE FOODS | ATTN: ACCOUNTS PAYABLE PARKER AZ 85344 |
| 1594557 | DOUBLE J SAND & ROCK | P.O. BOX 79001 DETROIT MI 48279-1546 |
| 1611460 | DOUBLE J SAND & ROCK | 1016 S. PIPELINE RD. EULESS TX 76040 |
| 1097066 | DOUBLE J TRUCKING CO. INC. | 336 CYPRESS SHORES RD. WASHINGTON NC 27889 |
| 1593717 | DOUBLE R REDI-MIX | |
| 1604620 | DOUBLE T FASTENERS | |

Page: 1106 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607571 | DOUBLE TREE | Attn C/O MAX TRUE 7120 DALLAS PARKWAY PLANO TX 75024 |
| 1096624 | DOUBLE TREE GUEST SUITES | 1300 CONCOURSE DR. LINTHICUM MD 21090 |
| 1600664 | DOUBLE TREE HOTEL "MARK FOR DELETN | Attn C/O CHAMBLESS CONSTRUCTION 267 MARIETTA STREET ATLANTA GA 30313 |
| 1815545 | DOUBLEDAY | 150 BROADWAY NEW YORK NY 10036 |
| 1557769 | DOUBLETREE | Attn THE INN AT HARVARD 1201 MASSACHUSETTS AVE CAMBRIDGE MA 2138 |
| 1544979 | DOUBLETREE ANAHEIM/ORANGE | 100 THE CITY DRIVE ORANGE CA 92868 |
| 1547582 | DOUBLETREE CLUB | 7 HUTTON CENTRE DRIVE SANTA ANA CA 92707-5753 |
| 1069975 | DOUBLETREE GUEST SUITES | DEPT L-1285 COLUMBUS OH 43260 |
| 1554574 | DOUBLETREE GUEST SUITES | 550 WINTER STREET WATHAM MA 2154 |
| 1616750 | DOUBLETREE GUEST SUITES | 6120 PEACHTREE DUNWOODY RD ATLANTA GA 30328 |
| 1615851 | DOUBLETREE GUEST SUITES | 400 SOLDIERS FIELD RD BOSTON MA 2134 |
| 1551447 | DOUBLETREE GUEST SUITES | DEPT L-1285 COLUMBUS OH 43260 |
| 1547583 | DOUBLETREE GUEST SUITES | Attn BOSTON CAMBRIDGE L-1286 COLUMBUS OH 43260-1286 |
| 1547584 | DOUBLETREE GUEST SUITES | DEPT. L-1285 COLUMBUS OH 43260 |
| 1553375 | DOUBLETREE GUEST SUITES HOTEL | 550 WINTER STREET WALTHAM MA 2154 |
| 1570703 | DOUBLETREE GUEST SUITES HOTEL | Attn ATTN  ACCOUNTS RECEIVABLE 550 WINTER ST WALTHAM MA 2451 |
| 1566509 | DOUBLETREE HOTEL | 8773 YATES DRIVE WESTMINISTER CO 80030 |
| 1600204 | DOUBLETREE HOTEL | Attn C/O CHAMBLESS CONSTRUCTION 267 MARIETTA STREET ATLANTA GA 30313 |
| 1568897 | DOUBLETREE HOTEL DENVER | 3203 QUEBEC ST DENVER CO 80207 |
| 1096190 | DOUBLETREE HOTEL NEW ORLEANS | 300 CANAL ST  NEW ORLEANS LA 70130 |
| 1560879 | DOUBLETREE HOTEL POST OAK | 2001 POST OAK BLVD HOUSTON TX 77056 |
| 1617274 | DOUBLETREE-NEWPORT | GOAT ISLAND NEWPORT RI 2840 |
| 1632938 | DOUCET CURT | Attn CURT P.O. BOX 14 ROANOKE LA 70581 |
| 1632939 | DOUCET SHANNON | Attn SHANNON P. O. BOX 55 CUT OFF LA 70345 |
| 1632940 | DOUCET SHELBY | Attn SHELBY 1604 E SCHOOL ST LAKE CHARLES LA 70601 |
| 1632941 | DOUCET TATE | Attn TATE 220 GLORIA STREET C THIBODEAUX LA 70301 |
| 1632943 | DOUCETTE DAVID | Attn RAYMOND 6 CARRIAGE WAY NORTH READING MA 1864 |
| 1632944 | DOUCETTE DAVID | Attn DAVID 6 CARRIAGE WAY NORTH READING MA 1864 |
| 1632945 | DOUCETTE DENNIS | Attn DENNIS 1968 LAKEVIEW AVE DRACUT MA 1826 |
| 1632946 | DOUCETTE ERIC | Attn ERIC 8 SOUTH STREET WILMINGTON MA 1887 |
| 1632947 | DOUCETTE MARION | Attn MARION 50 BAY STATE RD 312 READING MA 1867 |
| 1632948 | DOUCETTE MARSHA | Attn MARSHA 8 SOUTH STREET WILMINGTON MA 1887 |
| 1077222 | DOUCETTE MARSHA B | 8 SOUTH STREET WILMINGTON MA 01887 |
| 1632950 | DOUCETTE RAYMOND | Attn RAYMOND 17 OX BOW LANE RANDOLPH MA 2368 |
| 1632950 | DOUCETTE RAYMOND | Attn RAYMOND 17 OX BOW LANE RANDOLPH MA 2368 |
| 1632950 | DOUCETTE RAYMOND | Attn RAYMOND 17 OX BOW LANE RANDOLPH MA 2368 |
| 1632951 | DOUCETTE SERVICE | Attn GERVICE 318 ROUSSEAU STREET ST. MARTINVILLE LA 70582 |
| 1632951 | DOUET GERVICE | Attn GERVICE 318 ROUSSEAU STREET ST. MARTINVILLE LA 70582 |
| 1632952 | DOUET KIM C | Attn KIM 329 GAUTHIER ST. ST MARTINVILLE LA 70582 |
| 1079711 | DOUET KIM C | 329 GAUTHIER ST. ST.MARTINVILLE LA 70582 |
| 1555533 | DOUG ARMFIELD | Attn LOADING DOCK SPECIALISTS 1737 CRESTVIEW AVE. SEAL BEACH CA 90740 |

| Person Code | Name | Address |
|---|---|---|
| 1543517 | DOUG BRANTLEY-EXCAVATING | 2344 WRIGHTS LANDING RD OWENSBORO KY 42303 |
| 1552761 | DOUG DAVIS | 158 R BEACH STRE FOXBORO MA 2035 |
| 1551867 | DOUG DAVIS RESIDENTIAL DESIGN | 1606 QUAIL LANE CASTLE ROCK CO 80104 |
| 1615679 | DOUG FORD | 4513 WHISPER DRIVE COLUMBUS GA 31909 |
| 1098931 | DOUG JONES | 230 PARK AVE., SW AIKEN SC 29801 |
| 1609295 | DOUG KIRKNER | 2224 N PEWTER DRIVE MACUNGIE PA 18062 |
| 1690822 | DOUG PILCHER | Attn W. R. GRACE & CO. 205 DANUBINA BAYTOWN TX 77520 |
| 1662937 | DOUG SCALES BODY SHOP | 2707 SOUTH FIRST AUSTIN TX 78704 |
| 1615081 | DOUG SMITH | 12650 25TH AVE SURREY BC BC V4A 2K4 CANADA |
| 1632953 | DOUGAL DONALD | Attn DONALD APARTADO 2039 4050 ALAJUELA COSTA RICA |
| 1632954 | DOUGAN RICKY | Attn RICKY 719 W. AVENUE B HOPE AR 71801 |
| 1632955 | DOUGAN TIMOTHY | Attn TIMOTHY 421 EDGEWATER ROAD PASADENA MD 21122 |
| 1077500 | DOUGAN TIMOTHY J | 421 EDGEWATER ROAD PASADENA MD 21122 |
| 1632956 | DOUGET SHAWN | Attn SHAWN RT. 1, BOX 306 MAMOU LA 70554 |
| 1632957 | DOUGHERTY BARBARA | Attn BARBARA 365 RUGBY COURT RIDGEWOOD NJ 7450 |
| 1632958 | DOUGHERTY BILLY | Attn BILLY 1212 NW 141 ST. EDMOND OK 73013 |
| 1632959 | DOUGHERTY CHARLES | Attn CHARLES 1540 SAUNDERS DRIVE WOOSTER OH 44691 |
| 1632960 | DOUGHERTY CHARLES | Attn CHARLES 2032 B VIA MARIPOSA EAST LAGUNA HILLS CA 92653 |
| 1612802 | DOUGHERTY COUNTY JAIL | 1302 EVENLYN AVE. ALBANY GA 31705 |
| 1632961 | DOUGHERTY SHARON | Attn SHARON 4109 DANOR DRIVE READING PA 19605 |
| 1632962 | DOUGHERTY SHARON | Attn SHARON 4109 DANOR DRIVE READING PA 19605 |
| 1632963 | DOUGHERTY VICKEE | Attn VICKEE 7512 JAMIESON AVENUE RESEDA CA 91335 |
| 1632964 | DOUGHTY EDWIN | Attn EDWIN 2551 S. LOOP HWY 35 601 ALVIN TX 77511 |
| 1632965 | DOUGHTY EDWIN | Attn EDWIN 2551 S. LOOP HWY 35 601 ALVIN TX 77511 |
| 1632966 | DOUGHTY WILLIE | Attn WILLIE 2104 HOLLINS STREET BALTIMORE MD 21223 |
| 1616990 | DOUGLAS A CURRY & AUDREY M CURRY | TR UA AUG 10 89 16110 RIDGECREST AVE MONTE SERENO CA 95030-4138 |
| 1567310 | DOUGLAS A MULHERN | 1706 BOW TREE DR WESTCHESTER PA 19380 |
| 1726632 | DOUGLAS A ST MARTIN | 12420 FOUR MILE RD FRANKSVILLE WI 53126-9519 |
| 1571429 | DOUGLAS AIRCRAFT | Attn GATE 1 190TH NORMANDIE AVENUE TORRANCE CA 90502 |
| 1571431 | DOUGLAS AIRCRAFT | Attn MCDONALD DOUGLAS 2900 COVER ROAD LONG BEACH CA 90846 |
| 1571430 | DOUGLAS AIRCRAFT | PO BOX2731 LONG BEACH CA 90801 |
| 1594093 | DOUGLAS AIRCRAFT CO | PO BOX 2731 LONG BEACH CA 90801 |
| 1527254 | DOUGLAS BARCLAY | C/O AIDA VARGAS DE BARCLAY MANCO CAPAC 442 MAGDALENA LIMA |
| 1119357 | DOUGLAS BLACK | C/O GRACE AJAX AVE SLOUGH BERKSHIRE S114BH |
| 1569085 | DOUGLAS C KAY | 1550 WERNER DRIVE ALVA FL 33920-3545 |
| 1098394 | DOUGLAS COUNTY CLERK/RECORDER | PO BOX 1390 CASTLE ROCK CO 80104 |
| 1098370 | DOUGLAS COUNTY EDUCATIONAL FOUNDATI | 620 WILCOX ST. CASTLE ROCK CO 80104 |
| 1598526 | DOUGLAS COUNTY HOSPITAL | Attn C/O BAHL INSULATION 111 17TH AVENUE EAST ALEXANDRIA MN 56308 |
| 1105305 | DOUGLAS COUNTY TREASURER | DEPT. 0570 DENVER CO 80283-0570 |
| 1561987 | DOUGLAS COUNTY TREASURER | OMAHA-DOUGLAS CIVIC CENTER OMAHA NE 68138-0003 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1632967 | DOUGLAS DALE | Attn DALE 4107 W 109TH STREET OAK LAWN IL 60453 |
| 1632968 | DOUGLAS DENNIS | Attn DENNIS 12047 CINNAMON LOVELAND OH 45140 |
| 1632969 | DOUGLAS DENNIS | Attn DENNIS 1485 ORCHARD DR QUAI CA 93023 |
| 1632970 | DOUGLAS DIANA | Attn DIANA 108 FOUNTAINBLEU DR. SHREVEPORT LA 71115 |
| 1119609 | DOUGLAS E BOUDREAUX | 1213 9TH ST LAKE CHARLES LA 70601-6342 |
| 125767 | DOUGLAS E LARSON | 4509 LAKE PARK DR ARLINGTON TX 76016-5325 |
| 1121525 | DOUGLAS E MATTHIAS | 1908 DILWORTH RD W CHARLOTTE NC 28203-5730 |
| 1118395 | DOUGLAS E MCGOWAN & | KAREN F MCGOWAN JT TEN 1031 GEORGIA HWY 105 BALDWIN GA 30511 |
| 1122305 | DOUGLAS E MILLER | P O BOX 2265 BRANCHVILLE NJ 07826-2265 |
| 1124288 | DOUGLAS E SCHOEPHOERSTER & | JANIS L SCHOEPHOERSTER JT TEN 123 EAST STREET ASHVILLE OH 43103-1406 |
| 1105137 | DOUGLAS E BOUDREAUX | 1213 9TH ST. LAKE CHARLES LA 70601 |
| 1632971 | DOUGLAS ELIZABETH | Attn ELIZABETH 8 MEADOWLARK DRIVE HAMILTON NJ 8690 |
| 1632972 | DOUGLAS FAITH | Attn FAITH 1219 CARMEN DRIVE SPARTANBURG SC 29303 |
| 1632973 | DOUGLAS FAY | Attn FAY POST OFFICE BOX 1228 RENO NV 89505 |
| 1118094 | DOUGLAS FOULK & | MARGARITA FOULK JT TEN 142 WEST 38 STREET HIALEAH FL 33012-4404 |
| 1632974 | DOUGLAS FRANCIS | Attn FRANCIS 5211 E AV NW CEDAR RAPIDS IA 52405 |
| 1122483 | DOUGLAS G BLACK & | SUSAN A BLACK JT TEN 4117 GLEN CANYON ROAD NE ALBUQUERQUE NM 87111-4193 |
| 1122579 | DOUGLAS GIER CUST | AMANDA B GIER UNIF GIFT MIN ACT NY 8049 ROUTE 80 SOUTH DAYTON NY 14138 |
| 122581 | DOUGLAS GIER CUST | NATALIE GIER UNIF GIFT MIN ACT NY 8049 ROUTE 80 SOUTH DAYTON NY 14138 |
| 122580 | DOUGLAS GIER CUST | ELISA GIER UNIF GIFT MIN ACT NY 8049 ROUTE 80 SOUTH DAYTON NY 14138 |
| 122582 | DOUGLAS GIER CUST | PHILIP D G GIER UNIF GIFT MIN ACT NY 8049 ROUTE 80 SOUTH DAYTON NY 14138 |
| 1117925 | DOUGLAS GRANVILLE BROWN | 143 94TH AVE APT 8 TREASURE ISLAND FL 33706-3353 |
| 126044 | DOUGLAS H CHRISTIE | 746 MERRY OAK LANE MINERAL VA 23117-2707 |
| 1126049 | DOUGLAS H DABNEY | 719 NALLE ST CHARLOTTESVILLE VA 22903-3458 |
| 1126264 | DOUGLAS H RUTHERFORD & | RAE E RUTHERFORD JT TEN 1380 EASTMONT AVE 501 E WENATCHEE WA 98802-4286 |
| 1566811 | DOUGLAS J CARROLL | 3642 BRAMBLEWOOD WAY MARIETTA GA 30062 |
| 1567909 | DOUGLAS J HUGHES | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1125779 | DOUGLAS J LONGTIN | 2610 WILLIAMSBURG DR PASADENA TX 77502-4343 |
| 1116404 | DOUGLAS J PARKER & | SUZON LYNN PARKER TEN COM 4440 NORTH CENTER BALDWIN PARK CA 91706-2336 |
| 1116459 | DOUGLAS JEROME JERDEE | 5526 CHATEAU DR SAN DIEGO CA 92117-4066 |
| 1632975 | DOUGLAS JERRY | Attn JERRY 1250 E GAY STREET BARTOW FL 33830 |
| 1632976 | DOUGLAS KATHRYN | Attn KATHRYN 2509 SW 90 OKLAHOMA CITY OK 73159 |
| 1566580 | DOUGLAS KIRKNER | 2224 N PEWTER DRIVE MACUNGIE PA 18062 |
| 1117191 | DOUGLAS L SALISBURY | 17042 GILLETTE AVE IRVINE CA 92614-5601 |
| 1604621 | DOUGLAS LEONHARDT ASSOC. | P.O. BOX 560745 CHARLOTTE NC 28256 |
| 1606666 | DOUGLAS LEONHARDT ASSOC. | 2157 TUCKER INDUSTRIAL ROAD TUCKER GA 30084 |
| 1605884 | DOUGLAS LEONHARDT ASSOC. | 100 ODELL SCHOOL RD. SOUTH CONCORD NC 28027 |
| 1118782 | DOUGLAS M BROWN & | NORMA BROWN JT TEN 601 SOUTH MADISON LA GRANGE IL 60525-2804 |
| 1116144 | DOUGLAS M DUY SR & | CARROL DUY JT TEN 3549 WEST RAINTREE DR TUCSON AZ 85741-2814 |
| 1116143 | DOUGLAS M DUY SR CUST ANDREW C | DUY JR UNDER THE AZ UNIF TRANSFERS TO MINORS ACT 3549 WEST RAINTREE DR TUCSON AZ 85741-2814 |

| Person Code | Name | Address |
|---|---|---|
| 1116145 | DOUGLAS M DUY SR CUST DOUGLAS M | DUY JR UNDER THE ZA UNIF TRANSFERS TO MINORS ACT 3649 WEST RAINTREE DR TUCSON AZ 85741-2814 |
| 1116146 | DOUGLAS M DUY SR CUST WILLIAM A | DUY JR UNDER THE AZ UNIF TRANSFERS TO MINORS ACT 3649 WEST RAINTREE DR TUCSON AZ 85741-2814 |
| 1126671 | DOUGLAS M HALL | 34 VALLEY MILLS DR PARKERSBURG WV 26101-9718 |
| 123120 | DOUGLAS M PULVER & | MARTHA J PULVER JT TEN 361 LUTHER RD EAST GREENBUSH NY 12061-4209 |
| 2105085 | DOUGLAS M. ILOFF | Attn C/O. GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 632977 | DOUGLAS MARION | Attn MARION 2704 E WENTWOOD DR CARROLLTON TX 75007 |
| 1117694 | DOUGLAS MARION | 4295 BRANDYWINE DRIVE BOCA RATON FL 33431 |
| 567952 | DOUGLAS POWLING | 4295 BRANDWINE DR. BOCA RATON FL 33487 |
| 5599350 | DOUGLAS POWLING | ACCOUNTS PAYABLE DEPARTMENT PO BOX2731 LONG BEACH CA 90801 |
| 5599350 | DOUGLAS PRODUCTS DIVISION | 4719 MERRIAM DRIVE OVERLAND PARK KS 66203 |
| 560393 | DOUGLAS PUMP SERVICE INC | 205 DANUBINA BAYTOWN TX 77520-5834 |
| 125844 | DOUGLAS R PILCHER | Attn C/O W R GRACE & CO. P. O. BOX 2585 HOUSTON TX 77252 |
| 615188 | DOUGLAS R. PILCHER | Attn REBECCA 540 WOODLAND DRIVE RADNOR PA 19087 |
| 632978 | DOUGLAS REBECCA | Attn RICHARD 300 EASTCREST DRIVE SIMPSONVILLE SC 29681 |
| 632979 | DOUGLAS RICHARD | Attn ROBERT 10217 ROCKING CHAIR RD MATTHEWS NC 28105 |
| 632980 | DOUGLAS ROBERT | 5110 ARBORFIELD CT. FORT WAYNE IN 46835 |
| 568879 | DOUGLAS S. SCHUETTE | Attn SANTRIA 500 W 4TH ST PLAINFIELD NJ 7060 |
| 632981 | DOUGLAS SANTRIA | 102 FARM HILL ROAD NORTH ATTLEBORO MA 2760 |
| 1568600 | DOUGLAS SMITH | 313 W. MEETINGHOUSE RD. NEW MILFORD CT 6776 |
| 2104335 | DOUGLAS TECHNICAL SERVICES | P O BOX 353 DOUGLASVILLE GA 30133 |
| 5549927 | DOUGLAS TECHNOLOGY GROUP INC | 413 RIDGESTONE DR FRANKLIN TN 37064-5572 |
| 125507 | DOUGLAS UHLER | BOX 4040 HUNTINGTON WV 25729-4040 |
| 126688 | DOUGLAS V REYNOLDS | 5319 BROADWAY TERRACE OAKLAND CA 94618-1456 |
| 117033 | DOUGLAS W HOWELL | PO BOX 528 HAMMOND WI 54015 |
| 106995 | DOUGLAS-HANSON CO. | 1060 CLYDE HANSON DRIVE HAMMOND WI 54015 |
| 110791 | DOUGLAS-HANSON CO. | Attn NCB 99 P O BOX 1414 MINNEAPOLIS MN 55480-1414 |
| 547585 | DOUGLAS-HANSON CO. INC. | Attn SUITE 102 1180 SPRING CENTRE SOUTH BLVD ALTAMONTE SPRINGS FL 32714-5015 |
| 561075 | DOUGLASS FERTILIZER & CHEMICAL INC | Attn 2721 UNION STREET P O BOX 567 ZELLWOOD FL 32798 |
| 616169 | DOUGLASS FERTILIZER & CHEMICAL INC | Attn KAREN P O BOX 5384 LAKE CHARLES LA 70606 |
| 632982 | DOUGLASS KAREN | 601 S MADISON LA GRANGE IL 60525-2804 |
| 118781 | DOUGLASS MANFRED BROWN | 40 NEW PLANTS COURT OWINGS MILLS MD 21117 |
| 100412 | DOUIRON OFFICE PRODUCTS | 30 NEW PLANT COURT OWINGS MILLS MD 21117-3577 |
| 096386 | DOUIRON, INC. | Attn FRANK 6140 NO PEPPER TREE LANE TUCSON AZ 85741 |
| 632983 | DOURSON FRANK | 1986 GRAND CAILLOU ROAD HOUMA LA 70363 |
| 1607429 | DOUSSAN INC | P O BOX 716 WEST CHICAGO IL 60185 |
| 1103387 | DOVALCO, INC. | Attn WENDY 123 HARVARD ST MALDEN MA 2144 |
| 1632984 | DOVAN WENDY | Attn KILBARRY INDUSTRIAL PARK DUBLIN HILL CORK CK IRELAND |
| 1072563 | DOVATRON IRELAND INC | Attn C/O EXPEDITORS INTERNATIONAL 150-10 132ND AVENUE JAMAICA NY 11434 |
| 1072566 | DOVATRON IRELAND LTD | Attn ALDEN 21251 BRISTLECONE MISSION VIEJO CA 92692 |
| 1632985 | DOVE ALDEN | 21251 BRISTLECONE MISSION VIEJO CA 92692 |
| 1080562 | DOVE ALDEN W | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632986 | DOVE DARRYL | Attn DARRYL 1912 BENNETT ROAD GRAYSON GA 30221 |
| 1560800 | DOVE DATA PRODUCTS INC. | Attn 3233 S CASHUA DR. PO BOX 6106 FLORENCE SC 29502 |
| 1555926 | DOVE LIGHTING SUPPLY | 6711 ROYAL ORCHID CIRCLE DELRAY BEACH FL 33446 |
| 1561046 | DOVE LIGHTING SUPPLY | 5367 N W. 21ST AVENUE BOCA RATON FL 33496 |
| 1632987 | DOVE NATALIE | Attn NATALIE 509 WATTS ST GREENVILLE SC 29601 |
| 1565185 | DOVE OVERHEAD DOOR CO | 3207 NEW CASTLE ROAD BIRMINGHAM AL 35217 |
| 1103500 | DOVEL CO INC | Attn 245 WEST ROOSEVELT R OAD SUITE 6 WEST CHICAGO IL 60185 |
| 1632988 | DOVER BRAD | Attn BRAD 164 DOVER LANE LIBERTY SC 29657 |
| 1601312 | DOVER CENTER | Attn C/O HICO CONCRETE 113 SEABOARD LANE FRANKLIN TN 37064 |
| 1632989 | DOVER DAVID | Attn DAVID 104 PLANTATION DRIVE MOORE SC 29369 |
| 1607754 | DOVER DOWNS | CENTRAL PLANT SHELL DOVER DE 19901 |
| 1544067 | DOVER EQUIPMENT INC. | P O. BOX 40849 HOUSTON TX 77240 |
| 1100639 | DOVER EQUIPMENT INC. | P.O. BOX 40849 HOUSTON TX 77240 |
| 1632990 | DOVER JOHNIE | Attn JOHNIE 610 HOWELL RD WELLFORD SC 29385 |
| 1594709 | DOVER PLAINS ELEMENTERY SCHOOL | Attn C/O ISLAND LATHER & PLASTERING RT 22 NORTH DOVER PLAINS NY 12522 |
| 1609809 | DOVER STAMPING | Attn PARKERSBURG STL DIVISION 427 PLYMOUTH AVENUE FALL RIVER MA 2722 |
| 1632991 | DOVER VERNA | Attn VERNA 3625 DOUGLAS DRIVE CARSON CITY NV 89704 |
| 1604622 | DOVER-PHILADELPHIA ELECTRIC I | WHOLESALE DISTRIBUTORS DOVER OH 44622 |
| 1109364 | DOW BELGIUM N.V. | Attn ATTN: ACCOUNTING DEPT 4530 AM TERNEUZEN THE NETHERLANDS IT 9999 ZZ NETHERLANDS |
| 1113264 | DOW BELGIUM N.V. | 3980 TESSENDERLO HAVENLAAN 7 IT 9999 ZZ NETHERLANDS |
| 1607529 | DOW BENELUX NV | Attn HERBERT H.DOWWEG 5 4530 NM HOEK TERNEUZEN IT 0000 AA NETHERLANDS |
| 1607530 | DOW BENELUX NV | ROTTERDAM HAVEN ROTTERDAM IT 3012 CA NETHERLANDS |
| 1112597 | DOW CHEMICAL (U.S.) CANADA INC. | HWY 21MAIN GATE FORT SASKATCHEWAN AB T8L 2P4 CANADA |
| 1109012 | DOW CHEMICAL | PO BOX 2560 MIDLAND MI 48641-2560 |
| 1110795 | DOW CHEMICAL | Attn ATTN: LINDA CONKLIN BLDG. 963 / DOOR 1 MIDLAND MI 48667 |
| 1114986 | DOW CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1929 MIDLAND MI 48641-1929 |
| 1578858 | DOW CHEMICAL | BLDG. 1604 DOOR 3 MIDLAND MI 48667 |
| 1579173 | DOW CHEMICAL | Attn PITTSBURG CA PO BOX 2084 MIDLAND MI 48641 |
| 1578859 | DOW CHEMICAL | 1468 PROSSER DR. S.E. DALTON GA 30721 |
| 1578857 | DOW CHEMICAL | P O BOX 1986 MIDLAND MI 48641 |
| 1110800 | DOW CHEMICAL | Attn LOUISIANA DIV. BLDG. 7301 RECEIVING LOUISIANA HWY 1 PLAQUEMINE LA 70764-0000 |
| 1110794 | DOW CHEMICAL | Attn S. SAGINAW ROAD BLDG. 719 / GATE 17 / DOOR J MIDLAND MI 48667 |
| 1109014 | DOW CHEMICAL | PO BOX 2560 MIDLAND MI 48641-2560 |
| 1110702 | DOW CHEMICAL | Attn S SAGINAW RD TRK GAT E 17 PILOT PAPER COATER 1300 BLDG-DOOR A MIDLAND MI 48667 |
| 1110799 | DOW CHEMICAL CANADA INC. | Attn ATTN: J E WEIR BLDG 248B MAIN GATE,MAIN WISE,HWY 15,BLDG141A FORT SASKATCHEWAN AB T8L 2P4 CANADA |
| 1109013 | DOW CHEMICAL CO | Attn EXCHANGE ACCOUNTING PO BOX 6004 MIDLAND MI 48641-6004 |
| 1110802 | DOW CHEMICAL CO | Attn POLYETHYLENE E1 BLDG B-2707 2301 BRAZOSPORT BLVD FREEPORT TX 77541 |
| 1115570 | DOW CHEMICAL CO | Attn EXCHANGE ACCTG 2020 BLDG MIDLAND MI 48674 |
| 1619286 | DOW CHEMICAL CO | ATTN. GEN COUN 2030 DOW CENTER MIDLAND MI 48674 |

Page: 1111 of 4145

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1096955 | DOW CHEMICAL CO. | Attn ROYALTY ACCOUNTING 2020 WILLARD H. DOW CENTER MIDLAND MI 48674 |
| 1547588 | DOW CHEMICAL CO. | P. O. BOX 281760 ATLANTA GA 30384 |
| 1616671 | DOW CHEMICAL CO. | P. O. BOX 281760 ATLANTA GA 30384 |
| N547587 | DOW CHEMICAL CO. | P. O. BOX 281760 ATLANTA GA 30384 |
| D1100524 | DOW CHEMICAL CO. | 2040 W. H. DOW CENTER MIDLAND MI 48674 |
| C19070377 | DOW CHEMICAL CO. | Attn 2040 BLDG P O BOX 641386 PITTSBURGH PA 15264-1386 |
| 1081075 | DOW CHEMICAL COMPANY | P O BOX 281760 ATLANTA GA 30384 |
| 1547586 | DOW CHEMICAL COMPANY | P O BOX 281760 ATLANTA GA 30384 |
| D1547593 | DOW CHEMICAL COMPANY | P O BOX 281760 ATLANTA GA 30384 |
| 1547589 | DOW CHEMICAL COMPANY | P O BOX 281760 ATLANTA GA 30384 |
| 1570254 | DOW CHEMICAL COMPANY | PO BOX 281760 ATLANTA GA 30384 |
| 1571644 | DOW CHEMICAL COMPANY | PO BOX1726 MIDLAND MI 48641 |
| 1571645 | DOW CHEMICAL COMPANY | ADVANCED CLEANING SYSTEMS MIDLAND MI 48641 |
| 1571643 | DOW CHEMICAL COMPANY | Attn ATTN: FELIPE DONATE 2020 BUILDING DOOR #1 MIDLAND MI 48674 |
| 1559836 | DOW CHEMICAL COMPANY | 2030 WILLARD H DOW CENTER MIDLAND MT 4000 |
| D1547589 | DOW CHEMICAL COMPANY | P O BOX 281760 ATLANTA GA 30384 |
| D607531 | DOW CHEMICAL COMPANY LTD | Attn 2 HEATHROW BLVD 284 BATH RD WEST DRAYTON IT 000 000 UNITED KINGDOM |
| D607537 | DOW CHEMICAL COMPANY LTD | THAMESPORT ISLE OF GRAIN IT ME3 OEP UNITED KINGDOM |
| 1109011 | DOW CHEMICAL COMPANY U.S.A. | PO BOX 2047 MIDLAND MI 48641-2047 |
| J104140 | DOW CHEMICAL USA | Attn C/O LIQUI-FLO 1201 NATIONAL AVE ADDISON IL 60101 |
| C110797 | DOW CHEMICAL USA | Attn MICHIGAN DIV. BLDG. 845, DOOR C MIDLAND MI 48667 |
| C110810 | DOW CHEMICAL USA | Attn ATTN: AL LITCHFIELD P.O. 023M374494A 1382 BLDG C/DOOR C MIDLAND MI 48667 |
| 5797172 | DOW CHEMICAL USA | P. O. BOX 2560 MIDLAND MI 48641 |
| C110811 | DOW CHEMICAL USA | Attn ATTN: BOB KEATEN MICHIGAN DIV BLDG 1382 MIDLAND MI 48667 |
| C110798 | DOW CHEMICAL USA | Attn MICHIGAN DIV BLDG. 458 DOOR: 208 8 MIDLAND MI 48667 |
| C110796 | DOW CHEMICAL USA | Attn U S AREA BLDG. 433 DOOR: 122 MIDLAND MI 48674 |
| C110793 | DOW CHEMICAL USA | Attn MICHIGAN DIV BLDG. 684, DOOR: C MIDLAND MI 48667 |
| 5797169 | DOW CONCRETE | PO BOX 398 EAST TEMPLETON MA 1438 |
| 5793171 | DOW CONCRETE | Attn PLANT CLOSED DO NOT USE THIS # ROUTE 2A GARDNER MA 1440 |
| 5793170 | DOW CONCRETE | P O BOX 398 EAST TEMPLETON MA 1438 |
| 10703346 | DOW CORNING | P O BOX 905502 CHARLOTTE NC 28290-5502 |
| 1100705 | DOW CORNING | P. O. BOX 0994 MIDLAND MI 48686 |
| C112940 | DOW CORNING | P. O. BOX 0994 MIDLAND MI 48686 |
| J115749 | DOW CORNING CORP | Attn MIDLANT PLT.78602 BUILDING FOR BLDG 3901 S. SAGINAW ROAD MIDLAND MI 48640 |
| 1106997 | DOW CORNING CORP | 760 HODGENVILLE ROAD ELIZABETHTOWN KY 42701 |
| 1110804 | DOW CORNING CORP. | PO BOX 998 MIDLAND MI 48686-0998 |
| 1115877 | DOW CORNING CORP. | Attn AUBURN PLANT 5300 11 MILE ROAD AUBURN MI 48611 |
| 1110808 | DOW CORNING CORP. | Attn ATTN: PURCHASING DEPT. CARROLLTON PLANT PO BOX 310 CARROLLTON KY 41008 |
| 1106999 | DOW CORNING CORP. | Attn CARROLLTON PLANT ATTN: NO. BLDG.:3201 T W. WRIGHT 4770 HWY 42 E. CARROLLTON KY 41008 |
| 1106998 | DOW CORNING CORPOR. | PO BOX 998 MIDLAND MI 48686-0998 |
| 1107000 | DOW CORNING CORPOR. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 998 MIDLAND MI 48686-0998 |
| | DOW CORNING CORPOR. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 998 MIDLAND MI 48686-0998 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107003 | DOW CORNING CORPOR | Attn ATTN: ACCOUNTS PAYABLE PO BOX 998 MIDLAND MI 48686-0998 |
| 1096752 | DOW CORNING CORPORATION | P.O. BOX 905502 CHARLOTTE NC 28290-5502 |
| 1107002 | DOW CORNING CORPORATION | Attn ATTN: ACCOUNTS PAYABLE MIDLAND, MI PO BOX 310 MIDLAND MI 48686-0998 |
| 1110805 | DOW CORNING CORPORATION | Attn AUBURN PLANT 5000 11 MILE ROAD AUBURN MI 48611 |
| 1110809 | DOW CORNING CORPORATION | Attn HEALTHCARE IND. MATERIALS SITE 1635 N. GLEANER ROAD HEMLOCK MI 48626 |
| 1112937 | DOW CORNING CORPORATION | Attn MIDLAND PLANT-BLD 2602 3901 S. SAGINAW MIDLAND MI 48640 |
| 1112939 | DOW CORNING CORPORATION | Attn MIDLAND PLANT-BLD 2602 3901 S. SAGINAW MIDLAND MI 48640 |
| 1112938 | DOW CORNING CORPORATION | Attn MIDLAND PLANT-BLD 2602 3901 S. SAGINAW MIDLAND MI 48640 |
| 1110813 | DOW CORNING CORPORATION | Attn MIDLAND PLANT-BLD 2602 3901 S. SAGINAW MIDLAND MI 48640 |
| 1110806 | DOW CORNING CORPORATION | Attn ENGINEERING WHSE BLDG 4903 2651 SALZBURG ROAD MIDLAND MI 48686 |
| 1107004 | DOW CORNING CORPORATION | Attn ATTN: TDGIBBS-BLDG 1 2914 PATTERSON STREET GREENSBORO NC 27407 |
| 1106996 | DOW CORNING CORPORATION | Attn FE PAYABLES (#544) PO BOX 777 MIDLAND MI 48686-0777 |
| 1108013 | DOW CORNING CORPORATION | PO BOX 998 MIDLAND MI 48686-0998 |
| 1115277 | DOW CORNING GMBH | Attn ATTN. ACCOUNTS PAYABLE POSTFACH 130232 COLUMBIA IT 65201 GERMANY |
| 1115802 | DOW CORNING GMBH | Attn GERMANY SCHOSSBERGSTRASSE 13 65201 WIESBADEN COLUMBIA IT 65201 GERMANY |
| 1070306 | DOW CORNING STI | Attn ATTN. BLDG. WIESB1 KRAH SCHOSSBERGSTRASSE 13 WIESBADEN IT 65201 GERMANY |
| 1607538 | DOW DEUTSCHLAND INC | P O BOX 70264 CHICAGO IL 606673-0264 |
| 1607539 | DOW DEUTSCHLAND INC. | AM KRONBERGER HANG 4 SCHWALBACH IT 0 GERMANY |
| 1632992 | DOW HERBERT | CARGO CITY SUED/GEBAEUDE 566 FRANKFURT AIRPORT IT 60549 GERMANY |
| 1632993 | DOW HERBERT | Attn HERBERT 136 WEIRS ROAD #16 GILFORD NH 3246 |
| 1547592 | DOW JONES & CO INC | Attn HERBERT 136 WEIRS ROAD #16 GILFORD NH 3246 |
| 1105557 | DOW JONES & COMPANY, INC. | P O BOX 30 CHICOPEE MA 01021-0030 |
| 1613769 | DOW JONES @ @ | Attn SUBSCRIPTION ACCOUNTING DIVISION 200 BURNETT RD. CHICOPEE MA 1020 |
| 1547591 | DOW JONES INFORMATION SERVICES | Attn C/O PATTI & SONS 882 RIDGE ROAD (OFF ROUTE 1) PRINCETON NJ 8541 |
| 1096466 | DOW JONES INTERACTIVE | Attn OCR PROCESSING P O BOX 941 CHICOPEE MA 01021-0941 |
| 1544068 | DOW JONES INTERACTIVE | Attn OCR PROCESSING P O BOX 941 CHICOPEE MA 01021-0941 |
| 1110801 | DOW USA, TEXAS OPNS | Attn OCR PROCESSING P O BOX 941 CHICOPEE MA 01021-0941 |
| 1110803 | DOW USA, TEXAS OPNS | Attn POLYETHYLENE E1 BLDG. B-2707 2301 BRAZOSPORT BLVD FREEPORT TX 77541 |
| 1110812 | DOW USA, TEXAS OPERATIONS | Attn POLYETHYLENE E1 BLDG B-2707 2301 BRAZOSPORT BLVD FREEPORT TX 77541 |
| 1566399 | DOW, LOHNES & ALBERTSON | Attn ATTN. C.L. SANDLIN BLDG B-101 DOOR: PO#1521591 2301 BRAZOSPORT BLVD RECV B-401 FREEPORT TX 77541 |
| 1074185 | DOW, LOHNES & ALBERTSON | 1255 TWENTY-THIRD STREET WASHINGTON DC 20037-1194 |
| 1577027 | DOW-UNITED TECHNOLOGIES | 1255 TWENTY-THIRD STREET WASHINGTON DC 20037/1194 |
| 1072144 | DOW-UT COMPOSITE PRODUCTS INC | Attn 3951 ALABAMA HWY 229 COMP PROD. INC TALLASSEE AL 36078 |
| 1072145 | DOW-UT COMPOSITE PRODUCTS INC | Attn ATTN.ACCOUNTS PAYABLE HIGHWAY 229 SOUTH TALLASSEE AL 36078 |
| 1073195 | DOW-UT COMPOSITE PRODUCTS INC | Attn ANTIOCH PLAINS INDUSTRIAL PARK 100 SMOTHERS ROAD MONTGOMERY AL 36117 |
| 1577029 | DOW-UT COMPOSITE PRODUCTS INC | Attn RECEIVING DOCK MAIN PLANT 3951 ALABAMA HIGHWAY 229 TALLASSEE AL 36078 |
| 1554492 | DOW-UT COMPOSITE PRODUCTS, INC. | Attn RED. DOCK, MAIN PLANT 3951 ALABAMA HWY. 229 TALLASSEE AL 36078 |
| 1632994 | DOWD & GUILD INC. | 14 CROW CANYON CT. SUITE 200 SAN RAMON CA 94583 |
| 1632995 | DOWD JANET | Attn JANET 2680 OAK PARK CIRCLE DAVIE FL 33328 |
| 1632995 | DOWD SEREEN | Attn SEREEN 430 E. CERRITOS STREET RIALTO CA 92376 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610390 | DOWDEN BLDG MATERIALS INC | 1701 SHAWNEE DR LONGVIEW TX 75606 |
| 1594687 | DOWDEN BLDG MATERIALS INC. | 1701 SHAWNEE DR  LONGVIEW TX 75601 |
| 1079481 | DOWDEN JANET | 7391 OLSEN ROAD SULPHUR LA 70665 |
| 1079481 | DOWDEN JANET M | 7391 OLSEN ROAD SULPHUR LA 70665 |
| 1632997 | DOWDY JIMMIE | Attn JIMMIE 1815 ROTARY DRIVE LAKELAND FL 33801 |
| 1077842 | DOWELL JANE | 8217 WATER LILY WAY LAUREL MD 20724 |
| 1077842 | DOWELL JANE E | 8217 WATER LILY WAY LAUREL MD 20724 |
| 1630002 | DOWELL JR. JOHN | Attn JOHN CALVERT COURT #2303      8810 BALTIMORE MD 21234 |
| 1630001 | DOWELL KENNETH | 4415 WINDSONG WAY OKLA CITY OK 73120 |
| 1072622 | DOWG-UBC HAZ STORAGE | 355 FOURTH STREET BLDG 340 ROBINS AIR FORCE BASE GA 31098-1111 |
| 1550707 | DOWIC FREIGHTWAYS LTD | P.O. BOX 669 LAKE ZURICH IL 60047 |
| 1633003 | DOWIDAR SAMEER | Attn SAMEER % M MENTE DAVISON CHEMICAL   10 E BALTIMORE MD 21203 |
| 1633004 | DOWIS JAMES | Attn JAMES 115 SPRINGDALE STREET DUNCAN SC 29334 |
| 1633005 | DOWLAND THOMAS | Attn THOMAS 1376 W 14TH STREET SAN PEDRO CA 90732 |
| 1565900 | DOWLE & POPE ADVERTISING | 311 W SUPERIOR STREET  SUITE 308 CHICAGO IL 60610 |
| 1078787 | DOWLING JOSEPH | 1007 134TH ST  EAST BRADENTON FL 34202 |
| 1078787 | DOWLING JOSEPH K | 1007 134TH ST  EAST BRADENTON FL 34202 |
| 1118276 | DOWLING R WATFORD SR & | MARTHA B WATFORD JT TEN P O BOX 518 OKEECHOBEE FL 34973-0518 |
| 1544069 | DOWN RIVER INTL. INC. | DEPARTMENT 01235 SAN FRANCISCO CA 94139 |
| 1604623 | DOWN RIVER REFRIGERATION | 28915 JOY RD WESTLAND MI 48185 |
| 1633007 | DOWNARD DONALD | Attn DONALD 110 N. CLAIR DR. PANAMA CITY FL 32401 |
| 1633008 | DOWNE LYNNE | Attn LYNNE #1839 WOODS II OF CHERRY HILL CHERRY HILL NJ 8003 |
| 1610575 | DOWNERS GROVE CENTRAL | Attn 2801 CENTRE CIRCLE DRIVE ACOUSTICAL DOWNERS GROVE IL 60515 |
| 1597667 | DOWNERS GROVE LIBRARY | Attn C/O SPRAY INSULATION 1050 CURTISS STREET DOWNERS GROVE IL 60515 |
| 1077582 | DOWNEY BRENDAN | 30 SUMMIT AVE. #1 BROOKLINE MA 02445 |
| 1077582 | DOWNEY BRENDAN G | 30 SUMMIT AVE. #1 BROOKLINE MA 02445 |
| 1633010 | DOWNEY CASS | Attn CASS ROUTE NO. 3 BOX 218 DUNCAN OK 73533 |
| 1633012 | DOWNEY E | Attn E. 688 CEDAR DR. PASADENA MD 21122 |
| 1633013 | DOWNEY ETHEL | Attn ETHEL 100 CENTRAL AVE NEWTON MA 2460 |
| 1633014 | DOWNEY FAYE | Attn FAYE ORCHARD APTS. APT. B-113 TEMPLE PA 19560 |
| 1620657 | DOWNEY INC | GREGORY M COFFMAN PRES 2207 WEST WI AVE MILWAUKEE WI 53233 |
| 1570255 | DOWNEY INC. | Attn P.O. BOX 1155 2207 WEST WISCONSIN AVENUE MILWAUKEE WI 53201-1155 |
| 1633016 | DOWNEY JR EDWARD | Attn EDWARD 10 SIMON AVE ADAMS MA 1220 |
| 1633015 | DOWNEY KEVIN | Attn KEVIN 89 AVALON RD READING MA 1867 |
| 1633017 | DOWNHAM ROY | Attn ROY 1396 OKEEFE RONO DE PERE WI 54115 |
| 1633018 | DOWNIE ROBERT | Attn ROBERT 86 ALBERT DRIVE PARLIN NJ 8859 |
| 1633019 | DOWNING ANDREW | Attn ANDREW 532 MASSACHUSETTS  AVE. APT. 1 BOSTON MA 2118 |
| 1077470 | DOWNING ANDREW W | 532 MASSACHUSETTS AVE, APT. 1 BOSTON MA 02118 |
| 1633020 | DOWNING CAROLYN | Attn CAROLYN PO BOX 377 STARTEX SC 29377 |
| 1633021 | DOWNING JAMES | Attn JAMES 408 ABNER ROAD E-35 SPARTANBURG SC 29301 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633023 | DOWNING MICHAEL | Attn MICHAEL 2825 ROANOKE DR WICHITA FALLS TX 76305 |
| 1633024 | DOWNING PAUL | Attn PAUL P O BOX 292 BLAND MO 65014 |
| 1633025 | DOWNING RAYMOND | Attn RAYMOND 1007 E. RUNDBERG LANE. 116 AUSTIN TX 78753 |
| 1633026 | DOWNING SCOTT | Attn SCOTT 2531 DYRESON ROAD MC FARLAND WI 53558 |
| 1127394 | DOWNRIVER STOCK SWAGGERS | 14690 BANNER TAYLOR MI 48180-4642 |
| 1633027 | DOWNS ANDRA | Attn ANDRA 15600 VANOWEN ST. 210 VAN NUYS CA 91406 |
| 1633028 | DOWNS DENNIE | Attn DENNIE 2306 WALNUT ODESSA TX 79761 |
| 1080485 | DOWNS JIMMIE | 2840 RHETT DRIVE LAKE CHARLES LA 70611 |
| 1080485 | DOWNS JIMMIE B | 2840 RHETT DRIVE LAKE CHARLES LA 70611 |
| 1633030 | DOWNS LINDA | Attn LINDA 205 MORGAN STREET GREER SC 29651 |
| 1079696 | DOWNS LUMBER CO. | 213 DEAL ST. HINESVILLE GA 31313 |
| 1598581 | DOWNS MARLIN | Attn MARLIN HC80 BOX 291A LEESVILLE LA 71446 |
| 1633031 | DOWNS MARLIN | 9 PROSPECT STREET NORTH DANVILLE VT 05819-0099 |
| 1566400 | DOWNS RACHIN & MARTIN, PROF. CORP | 9 PROSPECT STREET 99 ST. JOHNSBURY VT 58190099 |
| 1074187 | DOWNS RACHIN & MARTIN, PROF. CORP | P.O. BOX 190 BURLINGTON VT 54020190 |
| 1074186 | DOWNS RACHLIN & MARTIN PLLC | Attn WILLIAM ROUTE 1 BOX 156 ENOREE SC 29335 |
| 1633032 | DOWNS WILLIAM | P O BOX 2824 WEST MEMPHIS AR 72303 |
| 1544070 | DOWNTOWN OFFICE SUPPLY | CORNER ROGERS AVE. & TOWSON AVE. FORT SMITH AR 72901 |
| 1578212 | DOWNTOWN POST OFFICE | P.O. BOX 994 SPARTANBURG SC 29304 |
| 1616554 | DOWNTOWN RESCUE MISSION | Attn RYDELL 6155 ST. CLAIR AVENUE NORTH HOLLYWOOD CA 91606 |
| 1633033 | DOWNWARD RYDELL | 114 POWERS COURT STERLING VA 20166 |
| 1614119 | DOWTY AEROSPACE PROPELLERS | 144 NEWRY ROAD PORTAGE PA 15946 |
| 1611645 | DOX PLANK | Attn P.O. BOX 427 144 NEWRY RD. PORTAGE PA 15946 |
| 1594101 | DOX PLANKS | Attn HELEN 36 WHITNEY GLEN WESTPORT CT 6880 |
| 1633034 | DOXTATOR HELEN | 812 W. WHITMER STREET ANDERSON SC 29622 |
| 1074188 | DOYLE & O'ROURKE | 26 BROADWAY SUITE 911 NEW YORK NY 10004 |
| 1555337 | DOYLE B MFG. COMPANY, INC. | Attn ANNA 38 GEORGE BROWN ST. E BILLERICA MA 1821 |
| 1633035 | DOYLE ANNA | Attn ARTHUR 1577 MARIPOSA WAY BULLHEAD CITY AZ 86442 |
| 1633036 | DOYLE ARTHUR | Attn BLANCHE 10 LEONARD ROAD LEXINGTON MA 2173 |
| 1633037 | DOYLE BLANCHE | Attn CAROL 6950 NW 82ND COURT TAMARAC FL 33321 |
| 1633038 | DOYLE CAROL | Attn CARROLL P O BOX 144 BURLINGTON WV 26710 |
| 1633039 | DOYLE CARROLL | Attn CATHERINE 225 WEST 83RD ST. APT 23B NEW YORK NY 10024 |
| 1633040 | DOYLE CATHERINE | Attn CHARLES 1019 HWY. 55 MONTEGUT LA 70377 |
| 1633041 | DOYLE CHARLES | 881 W DAVE DUGAS RD SULPHUR LA 70665 |
| 1079696 | DOYLE CLYDE | 881 W DAVE DUGAS RD SULPHUR LA 70665 |
| 1079696 | DOYLE CLYDE | Attn CYNTHIA 127 MADISON AVE ARLINGTON MA 2474 |
| 1633043 | DOYLE CYNTHIA | 127 MADISON AVE ARLINGTON MA 02474 |
| 1077315 | DOYLE CYNTHIA J | Attn EDDIE 2924 MASONWOOD DR. NW KENNESAW GA 30152 |
| 1633044 | DOYLE EDDIE | Attn HELEN 53 MEADOWBROOK DR SOMERVILLE NJ 8876 |
| 1633045 | DOYLE HELEN | Attn JAMES 8842 EATONWICK CORDOVA TN 38018 |
| 1633046 | DOYLE JAMES | |

Page: 1115 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1128915 | DOYLE JAMES E | STATE CAPITOL STE 114E PO BOX 7857 MADISON WI 53707-7857 |
| 1630047 | DOYLE JOHN | Attn JOHN 10212 COUNTY D AMHERST WI 54406 |
| 633049 | DOYLE JOHN | Attn JOHN 84 LOON HILL ROAD DRACUT MA 1826 |
| 633048 | DOYLE JOHN | Attn JOHN 60 COTTAGE ROAD KENSINGTON NH 3827 |
| 633050 | DOYLE JUSTIN | Attn JUSTIN 707 HOLLAND SQUARE WEST READING PA 19611 |
| 633051 | DOYLE MARVIN | Attn MARVIN HC 65 BOX 159 EDNA TX 77957 |
| 633052 | DOYLE MATTHEW | Attn MATTHEW 19 BRIDLE WAY WERNERSVILLE PA 19565 |
| 633053 | DOYLE MATTHEW | Attn MATTHEW 19 BRIDLE WAY WERNERSVILLE PA 19565 |
| 633054 | DOYLE MICHEAL | Attn MICHEAL 1011 SYCAMORE APT #26 BURLBURNETT TX 76354 |
| 633055 | DOYLE PATRICK | Attn PATRICK 5932 S TRIPP CHICAGO IL 60629 |
| 1074189 | DOYLE REED RESTREPO HARVIN & ROBBIN | 600 TRAVIS ST. SUITE 4700 HOUSTON TX 770023090 |
| 569078 | DOYLE REPORTING INC | 369 LEXINGTON AVE SUITE 400 NEW YORK NY 10017 |
| 633056 | DOYLE RICKEY | Attn RICKEY 100 MONK MITCHELL PICAYUNE MS 39466 |
| 633057 | DOYLE ROBERT | Attn ROBERT 15 BEAVER BROOK RD BURLINGTON MA 1803 |
| 633058 | DOYLE ROBERT | Attn ROBERT 7517 WEST SHORE ROAD PORT WASHINGTON NY 11050 |
| 077197 | DOYLE ROBERT B | 15 BEAVER BROOK RD BURLINGTON MA 01803 |
| 633059 | DOYLE ROSEMARY | Attn ROSEMARY 26 DIVISION ST MALDEN MA 2144 |
| 596603 | DOYLE SCOTT CONSTRUCTION CO. | 453 COUNTY ROAD 494 FORT PAYNE AL 35967 |
| 633060 | DOYLE SEAN | Attn SEAN 11 DAVIS RD B1-12 ACTON MA 1720 |
| 633061 | DOYLE THOMAS | Attn THOMAS 11 CURTIS ROAD CANTON MA 2021 |
| 633062 | DOYLE THOMAS | Attn THOMAS 8 STUYVESANT OVAL NEW YORK NY 10009 |
| 1556839 | DOYLESTOWN ELECTRIC | PO BOX 1286 DOYLESTOWN PA 18901 |
| 1098872 | DOZIER EQUIPMENT | PO BOX 88154 MILWAUKEE WI 53288-0154 |
| 00806 | DOZIER EQUIPMENT CO. | BOX 88154 MILWAUKEE WI 53288-0154 |
| 633063 | DOZIER GEORGE | 770 SOUTH 70TH. ST. MILWAUKEE WI 53214 |
| J49970 | DP SYSTEMS INC | Attn GEORGE 1966 FISCHER ROAD SHARPSBURG GA 30277 |
| 140494 | DP SYSTEMS, INC. | P. O BOX 828 ADDISON IL 60101 |
| 671595 | DPCS-RPMA-PDB | P. O. BOX 828 ADDISON IL 60101-0828 |
| 609866 | DPCS-RPMA-PDB | Attn DEFENSE PERSONNEL SUPPORT CENTER 2800 SO. 20TH STREET PHILADELPHIA PA 19101 |
| 671596 | DPCS-RPMA-PDB | Attn TRANSPORTATION OFFICER DIRECTOR OF DISTRIBUTION DEFENSE DEPOT MEMPHIS TN 38114 |
| 671597 | DPCS-RPMA-PDB | Attn WK4FV1 3084 1046XXX TRANSPORTATION OFFICER DEFENSE DIST DEPOT SUSQUEHANNA MECHANICSBURG FACILITY BLDG 402 MECHANICSBURG PA 17055 |
| 1551467 | DPE SYSTEMS INC | Attn TRANSPORTATION OFFICER DEFENSE DISTRIBUTION DEPOT MEMPHIS 2163 AIRWAYS BOULEVARD MEMPHIS TN 38100 |
| 1544071 | DPMA | P O BOX 19555 SEATTLE WA 98109 |
| 1553334 | DPMA ASSOCIATION OF INFORMATION | P.O. BOX 388130 CHICAGO IL 60638 |
| 1550046 | DPP DIRECT | Attn SYSTEMS PROFESSIONALS PO BOX 978 PARK RIDGE IL 60068-0978 |
| 154/7601 | DPT IBC CENTER | 5198 W 76TH STREET EDINA MN 55439 |
| 1561642 | DPT-IBC CENTER | P.O. BOX 580 CENTRE AL 35960 |
| | | PO BOX 43112 ATLANTA GA 30336-0112 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555591 | DPZ SYSTEMS, INC. | Attn ORDER PROCESSING DEPT. PO BOX 663 ARVADA CO 80001-0663 |
| 1080861 | DR HELEN PAPCONSTANTINOU | Attn AND ASSOCIATES 2 COUMBARI STREET T KOLONAKI ATHENS 10674 |
| 1557494 | DR A VALDES POD PC | 3632 N WESTERN AVE CHICAGO IL 60618-4715 |
| 1128669 | DR ALAN LEVENE CUST | HEATHER JEANNE LEVENE UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT 12600 E CAPE HORN DRIVE TUCSON AZ 85749-9207 |
| 1560942 | DR ARNON BENTUR | 36 PEARL STREET CAMBRIDGE MA 2139 |
| 1123520 | DR CARL A JURICA | 325 WELL ST JOHNSTOWN NY 12095-1608 |
| 1564836 | DR ELMAR TSCHEGG | Attn INSTITUT FUR ANGEWANDTE UND KARLSPLATZ 13 A-1040 WIEN VIENNA W-1040 |
| 1564627 | DR F PETER BOER | Attn TIGER SCIENTIFIC INC 47 COUNTRY ROAD SOUTH BOYNTON BEACH FL 33436 |
| 1116568 | DR GARY G EGGERS CUST | GARRETT G EGGERS UNIF GIFT MIN ACT CA 404 TRAVERSO AVE LOS ALTOS CA 94022-1134 |
| 1614683 | DR HAROLD ARKOFF MD | Attn DIV OF ANESTHESIOLOGY BOST MED CTR 88 EAST NEWTON STREET BOSTON MA 02118-2393 |
| 1614679 | DR HELEN G PAPACONSTANTINOU | Attn LAW OFFICES DR PD THEODORIDES 2 COUMBARI STREET ATHENS GREECE IT 10674 |
| 1617490 | DR HELEN G PAPACONSTANTINOU | Attn PATENT AND TRADEMARK ATTORNEYS 2 COUMBARI STREET ATHENS IT 10674 |
| 1080748 | DR ING KO BERGGOSLO PATENTKONTOR | Attn A/S HOLTEGATEN 20 OSLO 3 N-0306 |
| 1565300 | DR JENNIFER A LEWIS | 708 S GROVE STREET URBANA IL 61801 |
| 1558812 | DR JERRY BERKE | 49 WINDSOR AVE ACTON MA 1720 |
| 1557782 | DR K A RIEDER | #207-4330 MAYWOOD STREET BURNABY BC V5H 2L7 CANADA |
| 1615009 | DR LARS GENIESER | 215 EAST MAIN ST APT 3A SOMERVILLE NJ 8876 |
| 1118917 | DR MARCEL FREDERICKS & | DR JANET FREDERICKS JT TEN 7853 NORTH KILBOURN AVE SKOKIE IL 60076-3511 |
| 1120118 | DR MARSHA MUSHLIN CUST | RACHEL NAOMI MUSHLIN UNDER THE KENTUCKY UNIFORM TRANSFERS TO MINORS ACT 19 FARINA RD NEWTON MA 02459-2833 |
| 1127307 | DR MARSHA MUSHLIN CUST | REBECCA ANN MUSHLIN UNDER THE KENTUCKY UNIFORM TRANSFERS TO MINORS ACT 19 FARINA RD NEWTON MA 02459-2833 |
| 1559598 | DR OLAFUR WALLEVIK | LAUGARASVEGUR 7 104 REYKJAVIK IT 104 |
| 1563930 | DR PAUL T INGLEFIELD | Attn DEPT OF CHEMISTRY/CLARK UNIVERSITY 950 MAIN ST WORCESTER MA 1610 |
| 1564477 | DR PETER ELMES | Attn DAWRO HOUSE DINAL POWYS SOUTH GLAMORGAN WALES SG CF6 4HB |
| 1557902 | DR SHAJIB ADMAO NCU | Attn C/O CONSTRUCTED FACILITIES LAB BOX 7533 RALEIGH NC 27696-7533 |
| 1564523 | DR STEPHEN LIPTAK | 320 PINKERTON ROAD WEXFORD PA 15090 |
| 1560246 | DR SUNIL S BHAGWAT | Attn CHEMICAL ENGINEERING DIV UNIVERSITY OF MUMBAI MATUNGA  MUMBAI  INDIA IT 400019 |
| 1557450 | DR SURENDA SHAH | 2145 SHERIDAN RD EVANSTON IL 60208 |
| 1612574 | DRS HOSPITAL OF LAREDO | Attn C/O HICO CONCRETE 10700 MCPHERSON LAREDO TX 78045 |
| 1617273 | DR & MRS. BREEN BLAND | 3103 CLANCY RD. MILLINGTON TN 38053 |
| 1128111 | DR & MRS. ROBERT SCHMIT | DR. & MRS. ROBERT SCHMIT 4305 TORRANCE BLVD. TORRANCE CA |
| 1096663 | DR. ALBERT A. HUMMEL | Attn APT. 1816 6200 WESTCHESTER PK. DR. COLLEGE PARK MD 20740 |
| 1098086 | DR. ANN SCHOEB | 2 S. COURT CLINTON NJ 8609 |
| 1558506 | DR. BRUCE KATCHER | Attn THE DISCOVERY GROUP NINE BLAIR CIRCLE  SUITE D SHARON MA 2067 |
| 1570009 | DR. BRUCE KATCHER | Attn THE DISCOVERY GROUP 9 BLAIR CIRCLE SUITE D SHARON MA 2067 |
| 1544535 | DR. CHRISTIAN F. HORN | 27827 VIA FELIZ LOS ALTOS HILLS CA 94022 |
| 1568293 | DR. CONSTANTINE HAMPERS | EAST LAKE ROAD DUBLIN NH 3444 |
| 1098563 | DR. DANIEL LONGSTAFF | 990 CYPRESS STATION #907 HOUSTON TX 77090 |

| Person Code | Name | Address |
|---|---|---|
| 1104935 | DR. DARRYL P. KLEIN | 10252 WETHERBURN RD. ELLICOTT CITY MD 21042 |
| 1568272 | DR. DAVID EGILMAN | 759 GRANITE STREET BRAINTREE MA 2184 |
| 1554867 | DR. FRANCO C. PIRANI | VIA MARSALA 9 MILANO, ITALY BL 20121 |
| N579124 | DR. GOODROOF | 11421 TAMIAMI, PUNTA GORDA FL 33955 |
| 1568541 | DR. GUNTER OBERDORSTER | 121 SOUTHERN PARKWAY ROCHESTER NY 14618 |
| 1096858 | DR. KEITH DACKSON | 32 COMPTON DR. HIGHTSTOWN NJ 8520 |
| 1096837 | DR. KENNETH BARON | 27810 KIMBERLY DR. YORBA LINDA CA 92887 |
| 1568567 | DR. LEON PETRAKIS | BROOKHAVEN NATIONAL LAB, BLDG. 526 UPTON NY 11973 |
| 1570587 | DR. LEON PETRAKIS | BROOKHAVEN NATIONAL LAB BUILDING 526 UPTON NY 11973 |
| 1555249 | DR. LESLIE J. STRUBLE | Attn 2129 NEWARK LAB.,DEPT OF CIVIL ENG.205 N. MATHEWS AVE. URBANA IL 61801-2352 |
| 1562261 | DR. M P. RYAN | Attn IMPERIAL COLLEGE PRINCE CONSORT ROAD LONDON LO SW7 2BP |
| 1568339 | DR. MARIE BORZO | 27 MAPLE RUN BASKING RIDGE NJ 7920 |
| 1544282 | DR. MARYE ANNE FOX | Attn NORTH CAROLINA STATE UNIVERSITY BOX 7001/A HOLLADAY HALL RALEIGH NC 27695-7001 |
| 1543496 | DR. MILTON BONUIK | 1111 HERMANN DR. #29E HOUSTON TX 77004 |
| 1098412 | DR. NICHOLAS G. DEZES | 7640 BELAIR RD. BALTIMORE MD 21236 |
| 1096905 | DR. NICK HUTSON | 1139 WENDY CT. ANN ARBOR MI 48109 |
| 1098418 | DR. NORMAN J. DE FRANCO | 6219 W. 63RD ST. CHICAGO IL 60638 |
| 1103896 | DR. NORMAN J. DEFRANCO | 6219 W. 63RD STREET CHICAGO IL 60638 |
| 1596932 | DR. PEPPER CORPORATE HEADQUARTERS | Attn C/O LCR CONTRACTORS 5301 LEGACY DRIVE PLANO TX 75024 |
| 1565487 | DR. R. DANA ONO | 18 SPRING ROAD CONCORD MA 1742 |
| 1098580 | DR. ROBERT LIN | 305 FERNDALE LN KINGSPORT TN 37660 |
| 1098396 | DR. ROGER H. CAYTON | 856 S. WRIGHT ST. NAPERVILLE IL 60540 |
| 1569770 | DR. VIKRAM KUMAR | 603 W. 138 ST. APT. 34 NEW YORK NY 10031 |
| 1103087 | DR. VINCENT M. NOTARANGELO | 3001 S. HANOVER ST., #G-11 BALTIMORE MD 21225 |
| 1564942 | DR. WON-JONG RHEE | 3 WILLIAM STREET MILLTOWN NJ 8850 |
| 1098094 | DR. WOO SONG | 18 LYNNMERE AVE LYNN MA 01904 2039 |
| 1630065 | DRAEGER MARY | 38 LYNNMERE AVE 1 WEST ALLIS WI 53219 |
| 612753 | DRAEGER SEA PTE LTD. | Attn MARY 6521 W BELOIT RD 7 WEST ALLIS WI 53219 |
| 1556754 | DR. MARIE BORZO | 67 AYER RAJAH CRESCENT #06-03 SINGAPORE 139950 IT 0 SINGAPORE |
| 1633064 | DRABINOWICZ GLEN | Attn ROBERT W6148 TUCKER RD MONTICELLO WI 53570 |
| 1633067 | DRAFT DANIEL | Attn DANIEL 1419 MONTE LINCOLN PARK MI 48146 |
| 1077443 | DRABINOWICZ GLEN A | Attn GLEN 31 SALEM STREET SWAMPSCOTT MA 1907 |
| 1633065 | DRAEGER MARY | 27 MAPLE RUN BASKING RIDGE NJ 7920 |
| 1633068 | DRAGANZA DAVID | Attn MARY 6521 W BELOIT RD 7 WEST ALLIS WI 53219 |
| 1079148 | DRAGEL MICHAEL | Attn DAVID 1431 FOREST GREEN DRIVE CORAOPOLIS PA 15108 |
| 1079148 | DRAGEL MICHAEL L | 8755 W 96TH PLACE PALOS HILLS IL 60465 |
| 1562811 | DRAGER SERVICE | 8755 W 96TH PLACE PALOS HILLS IL 60465 |
| 1639070 | DRAGICEVICH ANNETTE | P O BOX 8500 S-1225 PHILADELPHIA PA 19178 |
| 1027736 | DRAGO SUPPLY | Attn ANNETTE 17807 BROMLEY COURT ENCINO CA 91316 |
| 1605332 | DRAGO SUPPLY CO INC | P. O. BOX 153 SULPHUR LA 70663 |
| | | P. O. BOX 1647 PORT ARTHUR TX 77640 |

| Person Code | Name | Address |
|---|---|---|
| 1605888 | DRAGO SUPPLY CO INC | 35610 HWY 30 GEISMAR LA 70734 |
| 1095965 | DRAGO SUPPLY CO. | Attn ATTN: LYNN AUCOIN P.O. BOX 1647 PORT ARTHUR TX 77641-1647 |
| 1109571 | DRAGOCO INC. | 10 GORDON DRIVE TOTOWA NJ 7512 |
| 1579177 | DRAGON PRODUCTS | RT 1 THOMASTON ME 4861 |
| 1579185 | DRAGON PRODUCTS | RT 201 AT RT 95 FAIRFIELD ME 4937 |
| 1613055 | DRAGON PRODUCTS | SONGO LOCKS RD NAPLES ME 4055 |
| 1610391 | DRAGON PRODUCTS | Attn RT 1 P O BOX 191 THOMASTON ME 4861 |
| 1599323 | DRAGON PRODUCTS | COLE ROAD BIDDEFORD ME 4005 |
| 1593779 | DRAGON PRODUCTS | RT 1 THOMASTON ME 4861 |
| 1594690 | DRAGON PRODUCTS | U.S. ROUTE ONE THOMASTON ME 4861 |
| 1579193 | DRAGON PRODUCTS | HIGHLAND AVE SCARBOROUGH ME 4074 |
| 1579192 | DRAGON PRODUCTS | BATH ROAD BRUNSWICK ME 4011 |
| 1579190 | DRAGON PRODUCTS | FRENCHVILLE RD MADAWASKA ME 4756 |
| 1579188 | DRAGON PRODUCTS | RT 108 CANTON ME 4221 |
| 1579187 | DRAGON PRODUCTS | ROUTE 46 BUCKSPORT ME 4416 |
| 1579186 | DRAGON PRODUCTS | RT 4 FARMINGTON ME 4938 |
| 1579184 | DRAGON PRODUCTS | ROUTE 26 WEST PARIS ME 4289 |
| 1579179 | DRAGON PRODUCTS | 145 RIVER RD. LEWISTON ME 4240 |
| 1579181 | DRAGON PRODUCTS | RTE 1 ELLSWORTH ME 4605 |
| 1579182 | DRAGON PRODUCTS | Attn PLANT SOLD TO HALEY ROUTE 52 HARTLAND ME 4943 |
| 1579183 | DRAGON PRODUCTS | Attn DO NOT USE SEE #0022516 SOUTH AVE. LEWISTON ME 4240 |
| 1579180 | DRAGON PRODUCTS | 170 PARSON RD PRESQUE ISLE ME 4769 |
| 1579178 | DRAGON PRODUCTS | BOND BROOK RD AUGUSTA ME 4330 |
| 1579191 | DRAGON PRODUCTS | 960 OCEAN AVE. PORTLAND ME 4103 |
| 1564451 | DRAGON PRODUCTS CO. | P.O. BOX 1521 PORTLAND ME 4104 |
| 1630072 | DRAGON PRODUCTS COMPANY INC | Attn BESIM 16 WOODCHUCK LANE NORWALK CT 6854 |
| 1630073 | DRAGOVIC BESIM | Attn DAVID 3700 SPRUCEWOOD RD NE CEDAR RAPIDS IA 52402 |
| 1630074 | DRAHEIM DAVID | Attn DAVID 651 ANDERSON DRIVE LAKE IN HILLS IL 60102 |
| 1560114 | DRAHN DAVID | 28 RUMFORD PARK AVENUE WOBURN MA 1801 |
| 1100135 | DRAIN KING | 40 WHITNEY ROAD MAHWAH NJ 7430 |
| 1544073 | DRAISWERKE, INC. | 100 PARK AVENUE NEW YORK NY 10017 |
| 1544074 | DRAKE BEAM MORIN INC | DRAWER CS 100739 ATLANTA GA 30384-0739 |
| 1579194 | DRAKE BEAM MORIN, INC. | P.O. BOX 727 BELLE CHASSE LA 70037 |
| 1630075 | DRAKE CONCRETE CO | Attn DAVID 341 ROBERTS MILL ROAD TANEYTOWN MD 21787 |
| 1630076 | DRAKE DAVID | Attn DEBBIE 1702 I ST. SPARKS NV 89431 |
| 1630077 | DRAKE DEBBIE | Attn FREDDIE 1285 ROCKWOOD ROAD CHARLOTTE NC 28216 |
| 1566172 | DRAKE FREDDIE | Attn SUITE ONE HUNDRED TWENTY 3334 S S.W. LOOP 323 TYLER TX 75701 |
| 1630078 | DRAKE GROUP | Attn LAWRENCE 896 LEE STREET LAKEWOOD CO 80215 |
| 1630079 | DRAKE LAWRENCE | Attn LORETTA 6513 CHESTNUT DR WINDSOR WI 53598 |
| 1630080 | DRAKE LORETTA | Attn MARY RT 2 BOX 2429 DANIELSVILLE GA 30633 |
| | DRAKE MARY | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1556845 | DRAKE OFFICE OVERLOAD | 10635 SANTA MONICA BLVD, STE 170 LOS ANGELES CA 90025 |
| 1633081 | DRAKE THOMAS | Attn THOMAS 2955 CORTE DIANA CARLSBAD CA 92009 |
| 1633082 | DRAKE VICTORIA | Attn VICTORIA 13 SANDALWOOD COURT STREAMWOOD IL 60107 |
| 1100702 | DRAKE, HAMMOND & ASSOCIATES | 9457 S. UNIVERSITY, STE. 178 HIGHLANDS RANCH CO 80126 |
| 1633084 | DRAKE, JR. CECIL | Attn CECIL 405 TRANQUAIL PLACE INDIAN TRAIL NC 28079 |
| 1074190 | DRAKE, NARUP & MEAD | 107 EAST ALLEN, SUITE 100 7257 SPRINGFIELD IL 627917257 |
| 1633085 | DRANGE DEBRA | Attn DEBRA 821 E 18TH STREET WILLISTON ND 58801 |
| 1633086 | DRANGE NORMAN | Attn NORMAN PO BOX 1694 HAYDEN ID 83835 |
| 1633087 | DRANGE NORMAN | Attn NORMAN PO BOX 1694 HAYDEN ID 83835 |
| 1633088 | DRAPE ROBERT | Attn ROBERT 6709 JACOBS WAY #3 MADISON WI 53711 |
| 1633089 | DRAPELA JOHN | Attn JOHN PO BOX 1148 EL CAMPO TX 77437 |
| 1569982 | DRAPER ASSOCIATES INC | 160 VARICK STREET NEW YORK NY 10013 |
| 1633090 | DRAPER GAY-ANN | Attn GAY-ANN 81 GLAD VALLEY DRIVE BILLERICA MA 1821 |
| 1633091 | DRAPER LEE | Attn LEE 12825 A STREET OMAHA NE 68144 |
| 1562640 | DRAPER METAL FABRICATION INC | 137 WELLES AVE DORCHESTER MA 2124 |
| 1607209 | DRAPER SHADE & SCREEN CO. INC. | 411 S PEARL STREET SPICELAND IN 47385 |
| 1588889 | DRAPER, HOLLENBAUGH & BRISCOE CO | 175 SOUTH THIRD STREET, STE. 1250 COLUMBUS OH 43215 |
| 1074191 | DRAPER, HOLLENBAUGH & BRISCOE CO. | 175 SOUTH THIRD ST, SUITE 1250 COLUMBUS OH 43215 |
| 1102869 | DRAPERIES BY DESIGN | 1327 ASHTON RD., SUITE 3 HANOVER MD 21076 |
| 1556715 | DRASH CONSULTING ENGINEERS INC. | PO BOX 781208 SAN ANTONIO TX 78278-1208 |
| 1633092 | DRATLER ROBERT | Attn ROBERT 5960 S LAND PARK DR #258 SACRAMENTO CA 95822 |
| 1078871 | DRATLER ROBERT L | 5960 S LAND PARK DR #258 SACRAMENTO CA 95822 |
| 1633093 | DRATNOL ROBERT | Attn ROBERT 1509 W COQUINA GILBERT AZ 85233 |
| 1633094 | DRAUGHAN CHARLES | Attn CHARLES P.O. BOX 876 MARIETTA SC 29661 |
| 1633095 | DRAUGHAN CHARLES | Attn CHARLES P.O. BOX 876 MARIETTA SC 29661 |
| 1633096 | DRAUSCHKE FREDERICK | Attn FREDERICK 99 LYNDE ST MELROSE MA 2176 |
| 1080074 | DRAUSCHKE FREDERICK M | 99 LYNDE STREET MELROSE MA 02176 |
| 1573133 | DRAVO-BASIC MATERIALS | 2ND & RAILROAD AVENUE CHARLEROI PA 15022 |
| 1573134 | DRAVO-BASIC MATERIALS | 2ND & RAILROAD AVE. CHARLEROI PA 15022 |
| 1544075 | DRAWING BOARD | P.O. BOX 4758 CAROL STREAM IL 60197-4758 |
| 1590481 | DRAWING BOARD BROOKHOLLOW | Attn COLLECTION P.O BOX 6213 CAROL STREAM IL 60197-6213 |
| 1630097 | DRAY, JEFFREY | Attn JEFFREY 180 WHITEHEAD ROAD ADVANCE NC 27006 |
| 1074192 | DRAY, MADISON & THOMSON | 204 E. 22ND ST. CHEYENNE WY 820013799 |
| 1605485 | DRE INDUSTRIES | 237 NORSEMAN ST. ETOBICOKE, ONTARIO ON M8Z 2R5 CANADA |
| 1633098 | DREADFULWATER KATHY | Attn KATHY 1404 COVINGTON WICHITA FALLS TX 76305 |
| 1633099 | DRECKSLER ROCHELLE | Attn ROCHELLE PO BOX 691 PEOTONE IL 60407 |
| 1633100 | DREEKE SHERYL | Attn SHERYL RT 1 BOX 469 MOMENCE IL 60954 |
| 1109015 | DREELAND, INC. | Attn SUITE 2050 1600 BROADWAY DENVER CO 80202 |
| 1110814 | DREELAND, INC. | Attn C/O CONTRAMAR WHSE. 1025 LOCKWOOD HOUSTON TX 77020 |
| 1633101 | DREES GERALDINE | Attn GERALDINE 2130 WILLIAMS BLVD SW CEDAR RAPIDS IA 52404 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633102 | DREHER JAMES | Attn JAMES 500 WENWOOD RD #413 GREENVILLE SC 29607 |
| 1633103 | DREIFUSS PETER | Attn PETER 15717 ALNUTT LANE BURTONSVILLE MD 20866 |
| 1633104 | DREISBACH PAUL | Attn PAUL 11785 DEAN STREET HIRAM OH 44234 |
| 1551697 | DREISILKER ELECTRIC MOTORS | P.O. BOX 4710 U NORTH SUBURBAN IL 60197 |
| 1107005 | DREMEL, INC. | Attn ACCTS PAYABLE SUITE 1004 21 W. 46TH STREET NEW YORK NY 10036 |
| 1113493 | DREMEL, INC. | Attn ATTN: PURCHASING SUITE 1004 21 W 46TH STREET NEW YORK NY 10036 |
| 1110815 | DREMEL, INC. | Attn SUITE 1004 21 W. 46TH STREET NEW YORK NY 10036 |
| 1633105 | DRENNEN RUTH | Attn RUTH 191 73RD STREET BROOKLYN NY 11209 |
| 1558402 | DREFEL MCDONALD | HC 61 BOX 363 ELKINS AR 72727 |
| 1633106 | DRESCHER MATT | Attn MATT 814 N. 16TH STREET APT. 413 MILWAUKEE WI 53233 |
| 1633107 | DRESCHER VALERIE | Attn VALERIE 2712A L. LINEBARGER TERRANCE MILWAUKEE WI 53207 |
| 1615238 | DRESDNER KLEINWORT BENSON | Attn DRESDNER BNK AG JURGEN PONTO PLATZ 1 FRANKFURT AM MAIN 2 60329 |
| 1593783 | DRESEN QUIMICA, S.A. DE C.V. | Attn C/O LAREDO CUSTOMS SERVICE 1819 SHEA ST. LAREDO TX 78040 |
| 1579458 | DRESEN QUIMICA, S.A. DE C.V. | ARTEMIO DEL VALLE ARIZPE NO. 16-401 COL. DEL VALLE IT 3100 MEXICO |
| 1633108 | DRESNER RICHARD | Attn MICHAEL 2610 NORTH ORCHARD F CHICAGO IL 60614 |
| 1601013 | DRESSEL ENTERPRISES | ATTN. ACCOUNTS PAYABLES TEHACHAPI CA 93581 |
| 1601219 | DRESSEL ENTERPRISES #1 | CAMERON ROAD TEHACHAPI CA 93561 |
| 1601018 | DRESSEL ENTERPRISES #2 | 8500 OAK CREEK ROAD MOJAVE CA 93502 |
| 1633109 | DRESSEL MARY | Attn MARY 1430 TERRACE DRIVE DOWNERS GROVE IL 60516 |
| 1671166 | DRESSER INDUSTRIES | Attn HALIBURTON COMPANY 3600 LINCOLN N PLAZA 500 N. AKARD DALLAS TX 75201 |
| 1671167 | DRESSER INDUSTRIES INC | c/o WHITE AND WILLIAMS LLP Attn LEONARD GOLDBERGER / THOMAS ZIOMEK ONE LIBERTY PLACE 1650 MARKET STREET SUITE 1800 PHILADELPHIA 19103-7395 |
| 1633110 | DRESSING DAVID | Attn DAVID 34 MILL STREET WATERLOO NY 13165 |
| 1633111 | DRESSING SR HENRY | Attn HENRY 59 CENTER STREET WATERLOO NY 13165 |
| 1633112 | DRESSLER ALAN | Attn ALAN 18 WAYSIDE PARK SHIRLEY MA 1464 |
| 1077281 | DRESSLER ALAN J | 18 WAYSIDE PARK SHIRLEY MA 01464 |
| 1633113 | DRESSLER JONATHAN | Attn JONATHAN 704 W COLEMAN IOWA PARK TX 76367 |
| 1554314 | DREW & NAPIER | Attn OCEAN TOWERS 20 RAFFLES PLACE #17-00 SINGAPORE 048620 IT 48620 |
| 1080771 | DREW & NAPIER | 20 RAFFLES PLACE #17-20 OCEAN TOWERS SINGAPORE 0104 |
| 1614378 | DREW CHARTER SCHOOL | Attn C/O EVCON 409 EAST LAKE BLVD ATLANTA GA 30317 |
| 1560015 | DREW CHEMICAL | P O BOX 371709M PITTSBURGH PA 15251 |
| 1579153 | DREW CHEMICAL CORP | Attn ATTN: ANA WILLIAMS 1 DREW PLAZA BOONTON NJ 7005 |
| 1594686 | DREW CHEMICAL CORP. | ONE DREW CHEM PLAZA BOONTON NJ 7005 |
| 1070077 | DREW ELECTRIC CO INC | P O BOX 143 BOSTON MA 2122 |
| 1570256 | DREW ELECTRIC CO. INC. | 18 COPELAND ST QUINCY MA 2169 |
| 1551225 | DREW ELECTRIC COMPANY INC | P O BOX 143 BOSTON MA 2122 |
| 1561676 | DREW FOAM | 3050 BARRY DRIVE PORTLAND TN 37148 |
| 1553437 | DREW FOAM COMPANIES INC | 144 INDUSTRIAL DRIVE MONTICELLO AR 71655 |
| 1618850 | DREW FOAM OF TENNESSEE | 3050 BARRY DRIVE PORTLAND TN 37148 |
| 1565127 | DREW INDUSTRIAL | PO BOX 371709M PITTSBURGH PA 15251 |

Page:  1121 of  4145

W. R. Grace Co

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1633114 | DREW IV JOHN | Attn JOHN 187 LA PASADA CIRCLE SO PONTE VEDRA BCH FL 32082 |
| 1122415 | DREW IV JOHN | |
| 1544076 | DREW R STERN | 5 BERKELEY ROAD SPRINGFIELD NJ 07081-1801 |
| 1633115 | DREW, GARIGLIANO & DAVIDOFF | P.O. DRAWER 1069 MONTICELLO NY 12701 |
| 1633116 | DREWER PAMELA | Attn PAMELA 206 RIVER WALK CT SIMPSONVILLE SC 29681 |
| 1633117 | DREWRY C | Attn C 213 WAYNOKA LANE MEMPHIS TN 38111 |
| 1633117 | DREWRY JAY | Attn JAY 103-C CHAROLAIS ST LAFAYETTE LA 70506 |
| 1633118 | DREWS CARLOTA | Attn CARLOTA VIPSAL #15-15 PO BOX 02-5364 MIAMI FL 33102 |
| 1633119 | DREWS JOYCE | Attn JOYCE 3726B MORNING ROAD MADISON WI 53704 |
| 1114436 | DREX CHEM TECH | 9 TUAS AVENUE 13 SINGAPORE IT 638982 SINGAPORE |
| 1114437 | DREX-CHEM TECH | 9 TUAS AVENUE 13 SINGAPORE IT 638982 SINGAPORE |
| 1600521 | DREXALL RESIDENCE HALL | Attn C/O SPRAY APPLIED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1071293 | DREXELBROOK ENG | 205 KEITH VALLEY RD HORSHAM PA 19044 |
| 1104231 | DREXELBROOK ENGINEERING | Attn C/O DEARBORN CONTROLS 1-SALT CREEK LANE HINSDALE IL 60521 |
| 1096029 | DREXELBROOK ENGINEERING CO | P.O. BOX 8500 S36680 PHILADELPHIA PA 19178 |
| 1096639 | DREXELBROOK ENGINEERING CO | P.O. BOX 8500 S36680 PHILADELPHIA PA 19178 |
| 1103495 | DREXELBROOK ENGINEERING CO. | 205 KEITH VALLEY ROAD HORSHAM PA 19044 |
| 1547597 | DREXELBROOK ENGINEERING CO. | P.O. BOX 8500 S36680 PHILADELPHIA PA 19178 |
| 1100018 | DREXELBROOK ENGINEERING CO. | 9 TUAS AVENUE 13 SINGAPORE IT 638982 SINGAPORE |
| 1100156 | DREXELBROOK ENGINEERING CO. | Attn C/O ADAPTIVE CONTROLS 11848 E SO. HARRELLS FERRY RD. BATON ROUGE LA 70816 |
| 1100610 | DREXELBROOK, C/O MACGUIRE & CRAWFOR | P.O. BOX 11322 CHARLOTTE NC 28220 |
| 1633120 | DREXLER FRANK | Attn FRANK 8120 EDGEWATER ROAD BALTIMORE MD 21226 |
| 1633121 | DREXLER JOSEPH | Attn JOSEPH 227 WEST MEADOW RD BALTIMORE MD 21225 |
| 1100339 | DREYCO MECH. SERVICES, INC. | 10250 LAPORTE FREEWAY HOUSTON TX 77017 |
| 1633122 | DREYER HAROLD | Attn HAROLD 4330 S EASTERN AVE 121 LAS VEGAS NV 89119 |
| 1080291 | DREYER JAMES | 509 SYLVIEW DRIVE PASADENA MD 21122 |
| 1080291 | DREYER JAMES E | 509 SYLVIEW DRIVE PASADENA MD 21122 |
| 1633124 | DREYFUS ROBERT | Attn ROBERT 10 STONE LAKE COURT GREENVILLE SC 29609 |
| 1553408 | DRG CONSTRUCTION | 6676 ATHOL AVENUE ELKRIDGE, MD 21227 |
| 1547599 | DRG CONSTRUCTION CO | 5166 ILCHESTER RD. ELLICOTT CITY MD 21043 |
| 1109572 | DRI-PRINT FOILS INC. | 329 NEW BRUNSWICK AVENUE RAHWAY NJ 7065 |
| 1550783 | DRICO CORPORATION | P O BOX 271457 WEST HARTFORD CT 6127 |
| 1100655 | DRICON SYSTEMS, INC. | P O BOX 6100 FULTON MO 65251 |
| 1633125 | DRIEBEL GORDON | Attn GORDON N74 W15055 SYLVAN LANE MENOMONEE FALLS WI 53051 |
| 1633126 | DRIGGERS AUBRA | Attn AUBRA 200 TUMBLEWEED DRIVE YUKON OK 73099 |
| 1612427 | DRIGGS & WOOD | 45953 WARM SPRINGS BLVD FREMONT CA 94539 |
| 1633127 | DRIMALLA MARY | Attn MARY 42680 SHERIDAN OAKS DR. ANTIOCH IL 60002 |
| 1633128 | DRINJAK ROBERT | Attn ROBERT 138 VILLA PARK DRIVE LEWISVILLE TX 75077 |
| 1594723 | DRINK C/O SPRAY INSULATION | 720 W. FULTON STREET CHICAGO IL 60661 |
| 1074193 | DRINKER BIDDLE & REATH | 1752 N ST NW WASHINGTON DC 20036 |
| 1600022 | DRISCALL CHILDRENS HOSPITAL | Attn C/O TRUE FIREPROOFING 3533 SOUTH ALAMETTA ST CORPUS CHRISTI TX 78411 |

| Person Code | Name | Address |
|---|---|---|
| 1633129 | DRISCOLL ESTHER | Attn ESTHER 87 ORCHARD STREET ADAMS MA 1220 |
| 1633130 | DRISCOLL MARY | Attn MARY 7 PARK STREET LEXINGTON MA 2173 |
| 080093 | DRISCOLL MARY E | 7 PARK STREET LEXINGTON MA 02173 |
| 1633131 | DRISCOLL THOMAS | Attn THOMAS 2214 NICOLET DR #2 GREEN BAY WI 54311 |
| 563654 | DRISCOLL'S TOWING SERVICE | 1701 N DIXIE HWY POMPANO BEACH FL 33060 |
| 074194 | DRISCOLL, GILLESPIE & STANTON | 200 BROADWAY 850 LYNNFIELD MA |
| 1633132 | DRISDALE JOHN | Attn JOHN 7918 MESA TRAILS CIR AUSTIN TX 78731 |
| 1633134 | DRISKELL II ROBERT | Attn ROBERT 2221 LAFAYETTE NORMAN OK 73071 |
| 1633135 | DRISKELL II ROBERT | Attn ROBERT 2221 LAFAYETTE NORMAN OK 73071 |
| 1633133 | DRISKELL JAMES | Attn JAMES 870 MAPLE AVENUE BARTOW FL 33830 |
| 1633136 | DRISTAS JOAN | Attn JOAN 214 DI CIO STREET CANONSBURG PA 15317 |
| 1633137 | DRISTILIARIS GEORGIA | Attn GEORGIA 41 RANDOLPH DR TEWKSBURY MA 1876 |
| 1633138 | DRITTO ANNAMARIE | Attn ANNAMARIE 11241 CORAL REEF DR BOCA RATON FL 33498 |
| 1027760 | DRIVE SYSTEMS, INC. | 5333 RIVER RD., STE. A NEW ORLEANS LA 70123 |
| 547598 | DRIVE-IN LOCKSMITH | 8505 S ROSEMEAD BLVD PICO RIVERA CA 90660 |
| 078715 | DRIVER HAROLD | 290 BURNT HICKORY ROAD POWDER SPRINGS GA 30127 |
| 078715 | DRIVER HAROLD L | 290 BURNT HICKORY ROAD POWDER SPRINGS GA 30127 |
| 1633140 | DRIVER LOUIS | Attn LOUIS 2603 LINWOOD ROAD BALTIMORE MD 21234 |
| 1633141 | DRIVER LYNN | Attn LYNN PO BOX 1177 CLEMSON SC 29633 |
| 618516 | DRMS/SHP | JOHN DIPIETRO JOEL ZIMMER THE FEDERAL CENTER 74 NORTH WASHINGTON ST BATTLE CREEK MI 49017 |
| 1633142 | DRODDY JERRY | Attn JERRY P.O. BOX 591 ZAPATA TX 78076 |
| 572155 | DROGUERIA MAFRAL E.I.R.L. | AV. PERU 2574 B2 SAN MARTIN DE PORRES IT 0 PERU |
| 572035 | DROGUERIA MEDICA INTERNACIONAL S.A | Attn ATTN: MR. ARMANDO PEREZ FINAL AVE. LOS PROCERES EDIFICIO #4 TEGUCIGALPA IT 0 HONDURAS |
| 1633143 | DROLETTE MICHELE | Attn MICHELE 120 YACHT CLUB WAY #203 HYPOLUXO FL 33462 |
| 1633144 | DROLETTE MICHELE | Attn MICHELE 120 YACHT CLUB WAY #203 HYPOLUXO FL 33462 |
| 1633145 | DRONG NANCY | Attn NANCY 335 YONAH HOMER ROAD HOMER GA 30547 |
| 1633146 | DROPE JAMES | Attn JAMES PO BOX 214 SHREVE OH 44676 |
| 1633147 | DROPE WANDA | Attn WANDA 3808 TOWNSHIP ROAD 90 KINBUCK OH 44637 |
| 1633148 | DROST KIMBERLY | Attn KIMBERLY 20915 SLEEPY HOLLOW LANE SPRING TX 77388 |
| 1633149 | DROST MICHAEL | Attn MICHAEL 9303 EDISON ROAD LITHIA FL 33547 |
| 1633150 | DROUIN WILLIAM | Attn WILLIAM PINEOLA DR HOLLIS NH 3049 |
| 1633151 | DROWAL BRADLEY | Attn BRADLEY 7112 EDINBURG DR N RICHLAND TX 76180 |
| 1633152 | DROWN LISA | Attn LISA 332 EAST JONES ST. PO BOX 253 SHREVE OH 44676 |
| 1633153 | DROZD EUGENE | Attn EUGENE P. O. BOX 14 DUNCAN NE 68634 |
| 1633156 | DROZDA PHYLLIS | Attn PHYLLIS 314 PARKLANE DR. BOX 50 GRANT PARK IL 60940 |
| 1633157 | DROZE JAMES | Attn JAMES 2492 ETIWAN AVE #M12 CHARLESTON SC 29414 |
| 1633158 | DROZIN FAITH | Attn FAITH 1276 HOWLAND     SPRINGS BLVD WARREN OH 44484 |
| 564464 | DRS BROWN MATHIE HACKETT & MARSHALL | Attn BURNBANK MEDICAL CENTRE 18 BURNBANK CENTRE HAMILTON SCOTLAND IT ML3 ONQ |
| 561120 | DRS HADI SUTANTO & REKAN | Attn GEDUNG PRICEWATERHOUSECOOPERS JL H.R. RASUNA SAID, KAV C-3 JAKARTA 12940 IT 12940 |
| 1102772 | DRS GEHLERT, CARTER & FISHER, P.A. | 4710 PENNINGTON AVE. BALTIMORE MD 21226-1444 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104390 | DRS. GEHLERT, CARTER & FISHER, P.A. | 4710 PENNINGTON AVE. BALTIMORE MD 21226-1444 |
| 1594691 | DRT INT/GRANT COUNTY | 7810 ANDREWS ST. N.E. MOSES LAKE WA 98837 |
| 1567015 | DRUCILLA EDWARDS | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1563156 | DRUCK, INC. | 4 DUNHAM DRIVE NEW FAIRFIELD CT 6812 |
| 1609120 | DRUG AND LABORATORY DISPOSAL, INC. | 331 BROAD STREET PLAINWELL MI 49080 |
| 1555992 | DRUG ENFORCEMENT ADMINISTRATION | PO BOX 105616 ATLANTA GA 30348 |
| 1565567 | DRUG ENFORCEMENT OFFICERS MAGAZINE | 3330 HILLCROFT SUITE D #136 HOUSTON TX 77057 |
| 1573408 | DRUID HILLS COUNTRY CLUB | 740 CLIFTON ROAD N.E. ATLANTA GA 30307 |
| 1608892 | DRUID HILLS ELEMENTRY | Attn C/O STANDARD INSULATION 1105/ NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1547596 | DRUM SERVICE CO. OF FLORIDA | P.O.BOX 278 ZELLWOOD FL 32798 |
| 1572316 | DRUM SERVICE COMPANY OF ARKANSAS | 3200 S. REYNOLDS ROAD BAUXITE AR 72011 |
| 1570894 | DRUM SERVICE COMPANY OF FLORIDA | 6191 JONES AVENUE ZELLWOOD FL 32798 |
| 1106221 | DRUM SERVICE INC | 1501 E 37TH ST CHATTANOOGA TN 37407 |
| 1633159 | DRUMHELLER KATHRYN | Attn KATHRYN 30 MOUNTAIN VIEW DRIVE BLANDON PA 19510 |
| 0074198 | DRUMM WINCHESTER & DEMENT | 113 W. NORTH STREET 40 SIKESTON MO 63801 |
| 1078607 | DRUMMING, DAVID | 1114 ABBEVILLE AV NW AIKEN SC 29801 |
| 1078607 | DRUMMING, JR. DAVID | 1114 ABBEVILLE AV NW AIKEN SC 29801 |
| 1633161 | DRUMMOND JAMES | Attn JAMES 14 MERLOCK DR GREENVILLE SC 29607 |
| 1074199 | DRUMMY, GARRETT, KING & HARRISON | 3200 PARK CENTER DRIVE, SUITE 1000 5080 COSTA MESA CA 92626 |
| 1551875 | DRUMTECH INC | P O BOX 15150 SAINT LOUIS MO 63110-0150 |
| 1551876 | DRURY CO | P.O. BOX 1544 CAPE GIRARDEAU MO 63702-1544 |
| 1588425 | DRURY COMPANY | Attn P.O. BOX 1544 STATE HIGHWAY K4072 CAPE GIRARDEAU MO 63701-1544 |
| 1588496 | DRURY COMPANY | Attn P.O. BOX 1544 STATE HIGHWAY K4072 CAPE GIRARDEAU MO 63701-1544 |
| 1560588 | DRURY LANE OAKBROOK | 100 DRURY LANE OAKBROOK TERRACE IL 60181 |
| 1633162 | DRURY PAUL | Attn PAUL 95 SPRING ST LEXINGTON MA 2421 |
| 1633163 | DRURY PHILIP | Attn PHILIP 700 SOUTH PARK IOWA PARK TX 76367 |
| 1579219 | DRURY SOUTH | 11331 COKER LOOP EAST SAN ANTONIO TX 78216 |
| 1597285 | DRURY SOUTH | Attn WAREHOUSE 11331 COKER LOOP EAST SAN ANTONIO TX 78216 |
| 1592851 | DRURY SOUTH, INC. | 10835 GULFDALE SAN ANTONIO TX 78216 |
| 1579223 | DRURY SUITES | Attn 130 MCBRIDE LANE C/O DRURY SOUTH CORP. PADUCAH KY 42001 |
| 1610392 | DRURY SUITES | Attn 95 EAST LOOP 410 C/O DRURY SOUTH CORP. SAN ANTONIO TX 78216 |
| 1579222 | DRURY SUITES #2 | 8807 JONES MALTSBERGER SAN ANTONIO TX 78216 |
| 1579211 | DRURY SUPPLY | Attn 200 W. PERSHING C/O OBSERVATION & ASSESSMENT CTR. LITTLE ROCK AR 72200 |
| 1610356 | DRURY SUPPLY | Attn 1515 W. 42ND AVE. C/O JEFFERSON REGIONAL MEDICAL CTR. PINE BLUFF AR 71601 |
| 1579199 | DRURY SUPPLY CO | PO BOX 1544 CAPE GIRARDEAU MO 63702 |
| 1098427 | DRUSCILLA GREEN | 2800 GEN. MITCHELL DR. LAKE CHARLES LA 70615-6488 |
| 1554806 | DRY & COMPANY | 305 QUAIL RIDGE DRIVE WESTMONT IL 60559 |
| 1500078 | DRY BRANCH KAOLIN CO | PO BOX 102642 ATLANTA GA 30368-0642 |
| 1552394 | DRY BRANCH KAOLIN CO | BOX 468D DRY BRANCH GA 31020 |
| 1552131 | DRY BRANCH KAOLIN CO | BOX 468D DRY BRANCH GA 31020 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1633164 | DRY DORIS | Attn DORIS 604 LAUREL LANE LAKELAND FL 33813 |
| 1070320 | DRY ICE CORP | P O BOX 715 WESTWOOD NJ 0675-0715 |
| 1556229 | DRY ICE CORPORATION | P O BOX 715 WESTWOOD NJ 07675-0715 |
| 1547594 | DRYDEN OIL CO INC | P O BOX 64715 BALTIMORE MD 21264-4715 |
| 1633165 | DRYDEN ROBERT | Attn ROBERT 4131 HYDEN COURT BALTIMORE MD 21225 |
| 1633166 | DRYE PAUL | Attn PAUL P O BOX 35 COUNCIL NC 28434 |
| 1633167 | DRYER STEVEN | Attn STEVEN 4603 NASA ROAD ONE #118 SEABROOK TX 77586 |
| 1579408 | DRYOLIN CORP | 32 EAST CARL STREET HICKSVILLE NY 11801 |
| 1579409 | DRYOLIN CORP | 32 EAST CARL STREET HICKSVILLE NY 11801 |
| 1579410 | DRYOLIN CORP | 32 EAST CARL STREET HICKSVILLE NY 11801 |
| 1579225 | DRYVIT SYSTEMS | PO BOX1014 WEST WARWICK RI 2893 |
| 1579227 | DRYVIT SYSTEMS | 1 ENERGY WAY WEST WARWICK RI 2893 |
| 1595712 | DRYVIT SYSTEMS | 4843 MILGEN RD COLUMBUS GA 31907 |
| 1600134 | DRYVIT SYSTEMS | 5850 S. 116TH STREET WEST SAND SPRINGS OK 74063 |
| 1595711 | DRYVIT SYSTEMS | 354 S. ACACIA WOODLAKE CA 93286 |
| 1579226 | DRYVIT SYSTEMS | P O BOX 1014 WEST WARWICK RI 2893 |
| 1595194 | DRYVIT SYSTEMS CANADA LTD. | 129 RINGWOOD DRIVE STOUFFVILLE ON L4A 8C1 CANADA |
| 1114387 | DRYVIT SYSTEMS INC. | ONE ENERGY WAY WEST WARWICK RI 2893 |
| 1107007 | DRYVIT SYSTEMS INC. | PO BOX 1014 WEST WARWICK RI 2853 |
| 1110817 | DRYVIT SYSTEMS INC. | 1 ENERGY WAY WEST WARWICK RI 2853 |
| 1115380 | DRYVIT SYSTEMS INC. | PRATTVILLE INDUSTRIAL PARK SAND SPRINGS OK 74063 |
| 1109016 | DRYVIT SYSTEMS INC. | Attn ATTN. ACCT 5850 S. 116TH STREET WEST SAND SPRINGS OK 74063 |
| 1114117 | DRYVIT SYSTEMS, INC. | Attn ATTN. PURCHASING 5850 S. 116TH STREET WEST SAND SPRINGS OK 74063 |
| 1107006 | DRYVIT SYSTEMS, INC. | 4827 MILGEN ROAD COLUMBUS GA 31907 |
| 1109573 | DRYVIT SYSTEMS, INC. | 354 SOUTH ACACIA WOODLAKE CA 93286 |
| 1110816 | DRYVIT SYSTEMS, INC. | 4843 MILGEN ROAD COLUMBUS GA 31907 |
| 1605890 | DRYWALL & BUILDING SUPPLY | 419 STATE STREET BOWLING GREEN KY 42101 |
| 1614177 | DRYWALL & BUILDING SUPPLY | 164 TRADE STREET LEXINGTON KY 40510 |
| 1605891 | DRYWALL & BUILDING SUPPLY | 403 MACLEAN AVENUE LOUISVILLE KY 40209 |
| 1596851 | DRYWALL INT /CHEAL ANNE JUVENILE DET | 399 WASHINGTON WENATCHEE WA 98801 |
| 1600311 | DRYWALL INT /KENNEWICK GENERAL HOSP | 900 S. AUBURN KENNEWICK WA 99336 |
| 1601944 | DRYWALL INT /UMATILLA HIGH SCHOOL | 1400 7TH ST. UMATILLA OR 97882 |
| 1603777 | DRYWALL INT/WALLA WALLA AIRPORT | 100 AIRPORT RD. WALLA WALLA WA 99362 |
| 1579233 | DRYWALL INTERIORS | P.O. BOX 947 RICHLAND WA 99352 |
| 1579235 | DRYWALL INTERIORS | 424 WELL HOUSE LOOP RICHLAND WA 99352 |
| 1579236 | DRYWALL INTERIORS | 516 WAREHOUSE RICHLAND WA 99352 |
| 1579234 | DRYWALL INTERIORS | PO BOX 947 RICHLAND WA 99352 |
| 1604625 | DRYWALL SHOP INC. | 1356 LOMALAND ST EL PASO TX 79935 |
| 1579521 | DRYWALL SPECIALTIES | NORTH 6565 PERRY SPOKANE WA 99207 |
| 1597067 | DRYWALL SPECIALTIES | NORTH 6565 PERRY SPOKANE WA 99207 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604626 | DRYWALL SUPPLIERS INC. | 5006 LEROY CT ORCHARD LAKE MI 48324 |
| 1601518 | DRYWALL SUPPLY | 2200 GRAND ST. MISSOULA MT 59801 |
| 1611972 | DRYWALL SUPPLY | 2200 GRAND ST. MISSOULA MT 59801 |
| 1544077 | DS LANDSCAPE & MAINT INC | 140 ROANN DRIVE OVIEDO FL 32765 |
| 1069243 | DS LANDSCAPE & MAINTENANCE | 140 ROANN DRIVE OVIEDO FL 32765 |
| 1566178 | DSA FINANCE CORPORATION | P O BOX 577520 CHICAGO IL 60657 |
| 1579061 | DSA MATERIALS CO | 517 W. JOHNSON JONESBORO AR 72401 |
| 1594684 | DSA MATERIALS CO. | 517 W. JOHNSON JONESBORO AR 72401 |
| 1570257 | DSET LABORATORIES INC | P.O. BOX 71016 CHICAGO IL 60694 -1016 |
| 1600443 | DSI ACOUSTICAL COMPANY | Attn C/O CBM, LLC 1201 KEYSTONE AVENUE LANSING MI 48911 |
| 1551429 | DSI TRANSPORTS INC | P O BOX 101524 ATLANTA GA 30392-1524 |
| 1096082 | DSI TRANSPORTS, INC. | 2978 COLLECTION CENTER DR. CHICAGO IL 60693 |
| 1100189 | DSI TRANSPORTS, INC. | P. O. BOX 200089 HOUSTON TX 77216-0089 |
| 1098630 | DSI TRANSPORTS, INC. | 2978 COLLECTION CENTER DR. CHICAGO IL 60693 |
| 1566570 | DSL TRANSPORTATION SERVICES | PO BOX 523270 MIAMI FL 33152 |
| 1601356 | DSL/FKJD | SDFKSD HOUSTON TX 77003 |
| 1106938 | DSM FOOD SPEC. USA INC | Attn SHOP STORES BRANCH BLDG 1303 DOOR 4 MCB CAMP LEJEUNE NC 28542 |
| 1114398 | DSM FOOD SPECIALTIES USA INC | PO BOX 7247-8972 PHILADELPHIA PA 19170-8972 |
| 1106936 | DSM FOOD SPECIALTIES USA, INC. | 700 AMERICAN AVENUE KING OF PRUSSIA PA 19406 |
| 1110727 | DSM FOOD SPECIALTIES USA, INC. | PO BOX 7247-8972 PHILADELPHIA PA 19170-8972 |
| 1551106 | DSM RESINS US INC | 70 LAKE DRIVE HIGHTSTOWN NJ 8520 |
| 1590913 | DSSC | P.O. BOX 2452 AUGUSTA GA 30903 |
| 1616134 | DST SYSTEMS | 7201 EAST 64TH STREET KANSAS CITY MO 64133 |
| 1618517 | DT INC | MR STEELE JONES 835 GEORGIA AVE 8TH FLOOR CHATTANOOGA TN 37402-2206 |
| 1618518 | DT INC.  F/N/A DORSEY TRAILERS INC | DEWITT PORTER HUGGETT SCHUMACHER & TWO EAST MIFFLIN ST SUITE 600 PO BOX 2509 MADISON WI 53703 |
| 1096954 | DTI ASSOCIATES, INC. | Attn EX-IM BANK 2000 ANNUAL CONFERENCE 2920 S. GLEBE. RD. ARLINGTON VA 22206 |
| 1615864 | DTI TECHNOLOGIES | 10 COMMERCE PARK NORTH UNIT 13-3 BEDFORD NH 3110 |
| 1103496 | DU BOIS CHEMICALS, INC. | Attn DEPT 90301 P O BOX 67000 DETROIT MI 48267-0903 |
| 1633169 | DU BOIS DOUGLAS | Attn DOUGLAS 2364 YELLOWSTONE DR GREEN BAY WI 54311 |
| 1633170 | DU BORD WILLARD | Attn WILLARD 8737 LITZSINGER RD ST LOUIS MO 63144 |
| 1550411 | DU CHARME MCMILLEN & ASSOCIATES INC | PO BOX 691175 CINCINNATI OH 45269-1175 |
| 1579286 | DU KANE PRECAST INC | Attn ATTN: GRANT RIPPER 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| 1633171 | DU MONTELLE REBECCA | Attn REBECCA 105 BIG CHIEF DRIVE BOURBONNAIS IL 60914 |
| 1633172 | DU PONT ADRIEN | Attn ADRIEN 9003 MC AVOY HOUSTON TX 77074 |
| 1113497 | DU PONT AUTOMOTIVE PRODUCTS | Attn ATTN: MARK MANNERING 1007 MARKET STREET - B-2276 WILMINGTON DE 19898 |
| 1633173 | DUAIME DANIEL | Attn DANIEL 2520 GARDEN PARK TER GREEN BAY WI 54311 |
| 1590055 | DUANE D MARTIN | 629 MONO #4 MANHATTAN KS 66502 |
| 1556670 | DUANE G. NELSON | 3803 OLD HWY 37-VILLAS 3-UNIT 120A LAKELAND FL 33813 |
| 1568195 | DUANE HERNDON | 140 PRAIRIE COURT GRAY COURT SC 29645 |
| 1069269 | DUANE MORRIS & HECKSCHER | ONE LIBERTY PLACE PHILA PA 19103 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557123 | DUANE MORRIS & HECKSCHER | ONE LIBERTY PLACE PHILADELPHIA PA 19103-7396 |
| 1074200 | DUANE MORRIS & HECKSCHER | 4200 ONE LIBERTY PLACE PHILADELPHIA PA 191037396 |
| 1566401 | DUANE MORRIS & HECKSCHER | 4200 ONE LIBERTY PLACE PHILADELPHIA PA 19103-7396 |
| 1566070 | DUANE T TYSON | 147 MONTAGUE DR GREENVILLE SC 29617 |
| 1623174 | DUARTE CATHERINE | Attn CATHERINE 127 SCITUATE ST ARLINGTON MA 2476 |
| 1077255 | DUARTE CATHERINE J | 127 SCITUATE ST ARLINGTON MA 02476 |
| 1633175 | DUARTE MANUEL | Attn MANUEL 225 W. 113TH ST. LOS ANGELES CA 90061 |
| 1633176 | DUARTE MARY | Attn MARY 127 SCITUATE ST ARLINGTON MA 2174 |
| 1633177 | DUARTE RITA | Attn RITA 9710 OCEANGATE INGLEWOOD CA 90301 |
| 1109017 | DUBAI NATURAL GAS CO., LTD. | Attn SUITE 230 15531 KUYKENDAHL RD. - HOUSTON TX 77090 |
| 1110819 | DUBAI NATURAL GAS CO., LTD. | Attn ATTN: PROCUREMENT SUPT. P.O BOX 4311 DUBAI DUBAI NATURAL GAS CO. IT 0 UNITED ARAB EMIRATES |
| 1576989 | DUBAI NATURAL GAS CO., INC. | Attn SUITE 230 15531 KUYKENDAH RD. - HOUSTON TX 77090 |
| 1114118 | DUBAI NATURAL GAS CO., LTD. | Attn JOSEPH 117 OLD HAVERSTRAW CONGERS NY 10920 |
| 1623178 | DUBBIOSI JOSEPH | Attn BARBARA 9604 PINEADA CIR BOYNTON BEACH FL 33436 |
| 1633179 | DUBE BARBARA | Attn JOSEPH 83 HILLCREST DR GREENVILLE NH 3048 |
| 1633180 | DUBE JOSEPH | Attn LORETTA 235 WINTER STREET WALPOLE MA 2081 |
| 1633181 | DUBE LORETTA | Attn MICHAEL 36 GOULD ST #1FL-REAR READING MA 1867 |
| 1633182 | DUBE MICHAEL | 6500 SIERRA CRAFT STE A DUBLIN CA 94568 |
| 1609460 | DUBLIN | GEN COUNSEL 2377 CRENSHAW BLVD. SUITE 300 TORRANCE CA 90501 |
| 1128164 | DUBLIN ASSOCIATES | Attn P O BOX C,CSS 1818 TELFAIR ST DUBLIN GA 31021 |
| 1576988 | DUBLIN BURIAL VAULT | Attn P O. BOX C,CSS 1818 TELFAIR ST. DUBLIN GA 31021 |
| 1576989 | DUBLIN BURIAL VAULT CO., INC. | 1818 TELFAIR ST. DUBLIN GA 31021 |
| 1576990 | DUBLIN BURIAL VAULT CO., INC. | Attn C/O WILLIAMS INSULATION 2233 EAST STATE HWY DUBLIN TX 76446 |
| 1611974 | DUBLIN HIGH SCHOOL | Attn JOSEPH W 233 N 5919 HIGHWAY 164 SUSSEX WI 53089 |
| 1633183 | DUBNICKA JOSEPH | 5041 EST RUE ONTARIO MONTREAL, QC H1V 2M8 CANADA |
| 1100165 | DUBO ELECTRIQUE LTEE. | Attn DEPT. 90301 P.O. BOX 67000 DETROIT MI 48267-0903 |
| 1096173 | DUBOIS CHEMICALS | DUBOIS TOWER CINCINNATI OH 45202 |
| 1100258 | DUBOIS CHEMICALS, INC. | 611 W. MAIN ST. WASHINGTON IN 47501 |
| 1599817 | DUBOIS CONCRETE SUPPLY | PO BOX1030 JASPER IN 47547 |
| 1579243 | DUBOIS COUNTY BLOCK & BRICK | HWY. 231 N NEWTON ST. JASPER IN 47546 |
| 1579245 | DUBOIS COUNTY BLOCK & BRICK | RR #3 HUNTINGBURG IN 47542 |
| 1579244 | DUBOIS COUNTY BLOCK & BRICK | Attn JARVIS RT. 3 BOX 274-B KAPLAN LA 70548 |
| 1633184 | DUBOIS JARVIS | Attn LISA 30 VESPA LANE NASHUA NH 3060 |
| 1633185 | DUBOIS LISA | Attn C/O RAM ACOUSTICAL CORPORATION NORTH WING - HOSPITAL CENTER AVENUE DU BOIS PA 15801 |
| 1609029 | DUBOIS REGIONAL MEDICAL CENTER | Attn ROBERT 57 FERRY STREET EASTHAMPTON MA 1027 |
| 1633186 | DUBOIS ROBERT | Attn BARBARA 415 CHAMBER LANE MOORE SC 29369 |
| 1633187 | DUBOSE BARBARA | Attn BRYAN 81 CREAGAN AVE GRETNA LA 70053 |
| 1633188 | DUBOSE BRYAN | Attn RICHARD 13 DERWOOD CIRCLE GREENVILLE SC 29617 |
| 1633189 | DUBOSE RICHARD | Attn THOMAS 1600 W. JOHNSTON #66 KINGSVILLE TX 78363 |
| 1633190 | DUBOSE THOMAS | Attn MARK 439 WALSH ROAD ATHERTON CA 94027 |
| 1633191 | DUBOVOY MARK | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633192 | DUBOWY BURTON | Attn BURTON 14931 KIMBERLEY HOUSTON TX 77079 |
| 1633193 | DUBRO JON | Attn JON BOX 6356 UNIVERSITY STATION CLEMSON SC 29632 |
| 1579246 | DUBROOK BUILDERS SUPPLY | 100 B N DOMINION BLVD CHESAPEAKE VA 23320 |
| 1594692 | DUBROOK BUILDERS SUPPLY | 100 B N DOMINION BLVD CHESAPEAKE VA 23320 |
| 1579249 | DUBROOK BUILDERS SUPPLY | PARK AVE DU BOIS PA 15801 |
| 1579247 | DUBROOK BUILDERS SUPPLY | Attn PO BOX 388 PARK AVE DU BOIS PA 15901 |
| 1579248 | DUBROOK BUILDERS SUPPLY | Attn P O BOX 388 PARK AVE. DU BOIS PA 15801 |
| 1579251 | DUBROOK INC. | Attn PO BOX 68 BANTAM AVE BUTLER PA 16001 |
| 1610057 | DUBROOK INC. | 600 S. WASHINGTON STREET EVANS CITY PA 16033 |
| 1579253 | DUBROOK INC. | BANTAM AVE BUTLER PA 16001 |
| 1579252 | DUBROOK INC. | Attn P O BOX 68 BANTAM AVE BUTLER PA 16001 |
| 1598263 | DUBROOK INC. | SR 3007 KNOX PA 16232 |
| 1633194 | DUBUC RALPH | Attn RALPH 9109 VALDEZ DRIVE URBANDALE IA 50322 |
| 1633195 | DUBUC RALPH | Attn RALPH 9109 VALDEZ DRIVE URBANDALE IA 50322 |
| 1633196 | DUBUC WENDY | Attn WENDY 46 MELROSE ST ADAMS MA 1220 |
| 1633197 | DUCHAN ROBERT | Attn ROBERT 12401 MOORPARK ST. #202 STUDIO CITY CA 91604 |
| 1601724 | DUCHESS CO. COMMUNITY COLLEGE | Attn C/O GIAMBOI BROTHERS COTTAGE ROAD POUGHKEEPSIE NY 12601 |
| 1618924 | DUCHESS RESOURCE RECOVERY | 43 SAND DOCK ROAD POUGHKEEPSIE NY 12601 |
| 1633198 | DUCK LINDA | Attn LINDA 410 EVERETTE STREET NEW IBERIA LA 70560 |
| 1551877 | DUCKER RESEARCH COMPANY INC. | 6905 TELEGRAPH ROAD BLOOMFIELD HILLS MI 48301 |
| 1633199 | DUCKETT ELLA | Attn ELLA 8 NANDINA DRIVE GREENVILLE SC 29605 |
| 1633200 | DUCKETT WILLIAM | Attn WILLIAM ROUTE 1, BOX 50-G JEWETT TX 75846 |
| 1079452 | DUCKWORTH CLARENCE | 3434 ROCK RIDGE CIRCLE IRONDALE AL 35210 |
| 1079452 | DUCKWORTH CLARENCE B | 3434 ROCK RIDGE CIRCLE IRONDALE AL 35210 |
| 1633202 | DUCKWORTH LINDA | Attn LINDA 3980 GRACELAND DRIVE MEMPHIN TN 38116 |
| 1633203 | DUCKWORTH RONALD | Attn RONALD 1416 ALEXIS DR JOPPA MD 21085 |
| 1588805 | DUCOA | Attn ATTN DEB HILLING 115 EXECUTIVE DRIVE HIGHLAND IL 62249 |
| 1588806 | DUCOA | PO BOX464 HIGHLAND IL 62249 |
| 1588807 | DUCOA | 3801 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1605927 | DUCON INDUSTRIAL | 132 MYRTLE BEACH HWY SUMTER SC 29151 |
| 1102732 | DUCON ENVIRONMENTAL SYSTEMS | 110 BI-COUNTY BLVD. FARMINGDALE NY 11735 |
| 1633204 | DUCOTE PERRY | Attn PERRY P. O. BOX 7382 ALEXANDRIA LA 71306 |
| 1564456 | DUCT WORKS ENGINEERING INC. | 41 ELM STREET UNIT 3 STONEHAM MA 2180 |
| 1633205 | DUDA RONNIE | Attn RONNIE 6100 SEFTON AVENUE BALTIMORE MD 21214 |
| 1077487 | DUDA RONNIE R | 6100 SEFTON AVENUE BALTIMORE MD 21214 |
| 1103497 | DUDEK INDUSTRIES, INC. | 2937 S. CICERO AVENUE CICERO IL 60804 |
| 1633206 | DUDEK JAMES | Attn JAMES 15495 NIEMANN RD MOUNTAIN WI 54149 |
| 1633207 | DUDICK DARYL | Attn DARYL 5500 W 86TH CT CROWN POINT IN 46307 |
| 1097246 | DUDICK, INC. | P O BOX 72280 CLEVELAND OH 44192-0280 |
| 1100807 | DUDICK, INC. | 1818 MILLER PKWY. STREETSBORO OH 44241 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1632208 | DUDLESON JEFFREY | Attn JEFFREY 462 COOKS BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1632209 | DUDLESON RONALD | Attn RONALD 460 COOKS BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1632210 | DUDLEY CHESTER | Attn CHESTER 299 QUIET LN #3-3534 SHELL KNOB MO 65747 |
| 1116091 | DUDLEY COBURN FLAGLER & | EDITH E FLAGLER JT TEN 621 KENSINGTON ST LAKELAND FL 33803-4125 |
| 1632211 | DUDLEY CONNIE | Attn CONNIE 10531 EVESBOROUGH DRIVE HOUSTON TX 77099 |
| 1632212 | DUDLEY DEAN | Attn DEAN 2111 WESTDALE DR SW 2 CEDAR RAPIDS IA 52404 |
| 1632213 | DUDLEY HUBERT | Attn HUBERT 10 PRANCING ROAD CHELMSFORD MA 1824 |
| 1632214 | DUDLEY HUBERT | Attn HUBERT 10 PRANCING ROAD CHELMSFORD MA 1824 |
| 1632215 | DUDLEY JASON | Attn JASON 500 E BANK IOWA PARK TX 76367 |
| 1632216 | DUDLEY JOHN | Attn JOHN 5 RUM ROW COURT SALEM SC 29676 |
| 1120017 | DUDLEY KING & | FRANCES KING JT TEN 19 WINCHESTER ST APT 805 BROOKLINE MA 02146-2794 |
| 1966700 | DUDLEY LBOBOLTS | 9580 RICHMOND CIRCLE BOCA RATON FL 33434 |
| 1632217 | DUDLEY MARTHA | Attn MARTHA 1702 QUAIL VALLEY IOWA PARK TX 76367 |
| 1632218 | DUDLEY MARY | Attn MARY 4604 MAHAN CORNER RD MARYDEL DE 19964 |
| 1632219 | DUDLEY MICHAEL | Attn MICHAEL 662 BRISBANE ROAD BALTIMORE MD 21229 |
| 1632220 | DUDLEY QUENTIN | Attn QUENTIN 2197 WESTCOURT N.W. CEDAR RAPIDS IA 52405 |
| 1074201 | DUDLEY, DUDLEY & WINDLE | 2501 N. MESA, #200 EL PASO TX 79902 |
| 1632221 | DUDOR ELMA | Attn ELMA 9 S AUTEN AVENUE SOMERVILLE NJ 8876 |
| 1632222 | DUECKER HEYMAN | Attn HEYMAN 3612 WATERFORD RICHMOND IN 47374 |
| 1632223 | DUENAS FELIPE | Attn FELIPE 7810 ARBERRY HOUSTON TX 77012 |
| 1632224 | DUENSING JASON | Attn JASON 208 PARK AVE ELECTRA TX 76360 |
| 1632225 | DUERST JOHN | Attn JOHN 6530 ROBIN RD DALLAS TX 75209 |
| 1632226 | DUESER ROCHELLE | Attn ROCHELLE 10759 THISTLE RIDGE FISHERS IN 46038 |
| 1632227 | DUESTERHOEFT BRUCE | Attn BRUCE 720 WISTERIA AVENUE READING PA 19606 |
| 1632228 | DUET, SR. TOBY | Attn TOBY 130 WEST 80TH STREET CUT OFF LA 70345 |
| 1632229 | DUEVEL ROBERT | Attn ROBERT 775 SCHOOL ROAD NORTH 103 HUTCHINSON, MN 55350 |
| 1632230 | DUFAULT RAYMOND | Attn RAYMOND 21036 HORSETREE CIR TRABUCO CANYN CA 92679 |
| 1559892 | DUFF & PHELPS CREDIT RATING CO | PO BOX 99108 CHICAGO IL 60693-9108 |
| 1565160 | DUFF & PHELPS CREDIT RATING CO | P O BOX 99108 CHICAGO IL 60693-9108 |
| 1632231 | DUFF CAREY | Attn CAREY #2 NORTH PINES NEW CANEY TX 77357 |
| 1604627 | DUFF CO | POB 618 NORRISTOWN PA 19404 |
| 1632232 | DUFF LYDIA | Attn LYDIA 244 WEST LANVALE ST. BALTIMORE MD 21217 |
| 1632233 | DUFF LYDIA B | 244 WEST LANVALE ST. BALTIMORE MD 21217 |
| 1077507 | DUFF SCOTT | Attn SCOTT 1071 ROCKDALE ST GREEN BAY WI 54304 |
| 1632234 | DUFF WILLIAM | Attn WILLIAM 311 CHAPMAN RD #120 FOUNTAIN INN SC 29644 |
| 1632235 | DUFF ZANE | Attn ZANE 5623 HUMMINGBIRD ST HOUSTON TX 77096 |
| 1112254 | DUFFENS | 400 QUINCY AVENUE TOPEKA KS 66601 |
| 1079327 | DUFFER WILLIAM | 1721 POST OAK ROAD SULPHUR LA 70663 |
| 1079327 | DUFFER WILLIAM H | 1721 POST OAK ROAD SULPHUR LA 70663 |
| 1633237 | DUFFIELD WINIFRED | Attn WINIFRED 1018 PRINCE VALIANT LN. BOURBONNAIS IL 60914 |

| Person Code | Name | Address |
|---|---|---|
| 1633238 | DUFFIN BRIAN | Attn BRIAN 8613 S KARLOV CHICAGO IL 60652 |
| 1074204 | DUFFY AND LAUFER ATTORNEY'S AT LAW | 103 BAY STREET MANCHESTER NH 3104 |
| 100407 | DUFFY CRANE & HAULING, INC. | 389 S LIPAN DENVER CO 80223 |
| 1633239 | DUFFY DANIEL | Attn DANIEL 552 ORANGE ST. HOLTVILLE CA 92250 |
| 550592 | DUFFY DOROTHY | Attn DOROTHY 601 RIVERHILL CR UNIT H3 COLUMBIA SC 29210 |
| 1633240 | DUFFY INTERNATIONAL | P O BOX 850208 BOSTON MA 02185-0328 |
| 1633241 | DUFFY J | Attn J 1513 VISTA VERDE DENTON TX 76205 |
| 1633242 | DUFFY KATHLEEN | Attn KATHLEEN 66 WELTON DRIVE PLYMOUTH MA 2360 |
| 0077369 | DUFFY KATHLEEN M | 66 WELTON DRIVE PLYMOUTH MA 02360 |
| 1633243 | DUFFY KEVIN | Attn KEVIN 904 BRENTWOOD WAY SIMPSONVILLE SC 29681 |
| 1633244 | DUFFY RICHARD | Attn RICHARD 3 BARON PARK LN #28 BURLINGTON MA 1803 |
| 558357 | DUFOUR SEMINAR SERIES | 819 F STREET SACRAMENTO CA 95814 |
| 100149 | DUFRENE & ASSOC. | 6126 CRESTMOUNT DR. BATON ROUGE LA 70809 |
| 1633245 | DUFRENE HUGH | Attn HUGH PO BOX 22 DES ALLEMANDS LA 70030 |
| 1633246 | DUFRENE STANLEY | Attn STANLEY 611 CHESTER LEE DRIVE LOCKPORT LA 70374 |
| 1633247 | DUFRENE TOMMY | Attn TOMMY 209 DANOS STREET RACELAND LA 70394 |
| 078797 | DUFRESNE STEVE | PO BOX 361 UMATILLA FL 327840361 |
| 078797 | DUFRESNE STEVE | PO BOX 361 UMATILLA FL 327840361 |
| 1633249 | DUGAN ALFRED | Attn ALFRED BOX 299 MADISON CT 6443 |
| 1633250 | DUGAN BRYAN | Attn BRYAN 1018 LAFOURCHE ST. LOCKPORT LA 70374 |
| 1633251 | DUGAN MARY ANN | Attn MARY ANN 324 VALLEY BROOK AVENUE LYNDHURST NJ 7071 |
| 1633252 | DUGAN MICHAEL | Attn MICHAEL 2805 STEAMBOAT SPRINGS ROAD GREEN BAY WI 54313 |
| 1079475 | DUGAS BRENDA | 538 LORI LANE SULPHUR LA 70665 |
| 1079475 | DUGAS BRENDA L | 538 LORI LANE SULPHUR LA 70665 |
| 1633254 | DUGAS KEITH | Attn KEITH 415 GOUAUX AVE HOUMA LA 70363 |
| 1633255 | DUGAS SAMUEL | Attn SAMUEL 201 PORTER LANE #36 LAFAYETTE LA 70501 |
| 1633256 | DUGAS VICKI | Attn VICKI P O BOX 2615 WEIRTON WV 26062 |
| 079465 | DUGAS, HAROLD E | 2111 DUGAS ROAD SULPHUR LA 70663 |
| 079465 | DUGAS, JR. HAROLD | 2111 DUGAS ROAD SULPHUR LA 70663 |
| 579270 | DUGGAN & MARCON | 6620 GRANT WAY ALLENTOWN PA 18106 |
| 594576 | DUGGAN & MARCON | 69 PARRY ST WILKES BARRE PA 18702 |
| 579271 | DUGGAN & MARCON (WAREHOUSE) | Attn SUITE 110 2202 HANGAR PLACE ALLENTOWN PA 18103 |
| 579269 | DUGGAN & MARCON INC | 1550 VALLEY CENTER PKY  STE #120 BETHLEHEM PA 18017 |
| 1608417 | DUGGAN & MARCON WAREHOUSE | 2202 HANGER PLACE SUITE 110 ALLENTOWN PA 18109 |
| 1579278 | DUGGAN AND MARCON | 2202 HANGAR PLACE ALLENTOWN PA 18103 |
| 1595849 | DUGGAN AND MARCON | 5215-C MILITIA HILL ROAD PLYMOUTH MEETING PA 19462 |
| 1633258 | DUGGAN ANDREW | Attn ANDREW 21604 TRIBUNE STREET CHATSWORTH CA 91311 |
| 1633259 | DUGGAN JOHN | Attn JOHN 2871 NORTH OCEAN BLVD        V563 BOCA RATON FL 33431 |
| 1633260 | DUGGAN JOHN | Attn JOHN 430 E 86TH STREET NEW YORK NY 10028 |
| 1080411 | DUGGAN PATRICK | 4547 W 149TH STREET MIDLOTHIAN IL 60445 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080411 | DUGGAN PATRICK | 4547 W 149TH STREET MIDLOTHAN IL 60445 |
| 1632662 | DUGGAN ROBERT | Attn ROBERT 4221 BAIRD ST. SARASOTA FL 34232 |
| 1080411 | DUGGAN, PATRICK | 4547 W 149TH STREET MIDLOTHIAN IL 60445 |
| 1632663 | DUGGINS CONNIE | Attn CONNIE 970 S BELL ROAD IOWA PARK TX 76367 |
| 1632663 | DUGGINS JOHNNY | Attn JOHNNY P O BOX 601 IOWA PARK TX 76367 |
| 1632666 | DUGHI DAWN | Attn DAWN 3525 LEBON DRIVE 101 SAN DIEGO CA 92122 |
| 1632666 | DUHADAWAY MICHAEL | Attn MICHAEL 711 EAST 12TH STREET ROANOKE RAPIDS NC 27870 |
| 1632667 | DUHAMEL BRUCE | Attn BRUCE 254 BUCKLEY ROAD WEARE NH 3281 |
| 1632668 | DUHE CHARLES | Attn CHARLES 5845 GLASCO DR MARRERO LA 70072 |
| 1632668 | DUHE CHARLES | Attn CHARLES 5845 GLASCO DR MARRERO LA 70072 |
| 163270 | DUHON CLARENCE | Attn CLARENCE 101 TEXAS ST LAFAYETTE LA 70501 |
| 1632671 | DUHON DAVID | Attn DAVID RT. 6, BOX 399 NEW IBERIA LA 70560 |
| 1632673 | DUHON JOHN | Attn JOHN P. O. BOX 1054 JENNINGS LA 70546 |
| 1079469 | DUHON LESTER | 1419 ERIKA DRIVE IOWA LA 70647 |
| 1079469 | DUHON LESTER J | 1419 ERIKA DRIVE IOWA LA 70647 |
| 1632675 | DUHON MATT | Attn MATT 7071 HIGHWAY 1133 LAKE CHARLES LA 70665 |
| 1079703 | DUHON MATT D | 7071 HIGHWAY 1133 LAKE CHARLES LA 70665 |
| 1632276 | DUHON MAURICE | Attn MAURICE 15 POCKET FLOWER THE WOODLANDS TX 77382 |
| 1632277 | DUHON REX | Attn REX 5612 PARKHURST CIRCLE EDMOND OK 73034 |
| 1079743 | DUHON STEPHEN | 2433 QUAIL RIDGE DR LAKE CHARLES LA 70611 |
| 1079743 | DUHON STEPHEN | 2433 QUAIL RIDGE DR LAKE CHARLES LA 70611 |
| 1632279 | DUHS EVELYN | Attn EVELYN 260 65TH ST APT 25P BROOKLYN NY 11220 |
| 1117785 | DUILIO BALTODANO | COMMODORE CLUB W APT 910 115 OCEANE LANE DR KEY BISCAYNE FL 33149-1401 |
| 1579281 | DUININCK BROS. INC. | P. O. BOX 1119 GRAPEVINE TX 76051 |
| 1579285 | DUININCK BROS. INC. | HWY 114 & WHITE CHAPPELL SOUTHLAKE TX 76092 |
| 1595199 | DUININCK BROS. INC. | PAKAN ROAD OFF I-40 SHAMROCK TX 79079 |
| 1579284 | DUININCK BROS. INC. | I-40 AMARILLO TX 79100 |
| 1579280 | DUININCK BROTHERS | P. O BOX 1119 GRAPEVINE TX 76099 |
| 1579287 | DUKANE PRECAST | Attn ATTN GRANT RIPPER 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| 1579288 | DUKANE PRECAST | 200 PLAIN AVE AURORA IL 60505 |
| 1572481 | DUKANE PRECAST INC | 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| 1078884 | DUKE ANDRIA L. | 112 E. 14TH STREET APT. #3 CINCINNATI OH 45210 |
| 1632280 | DUKE CHERYL | Attn CHERYL 119 PLANTATION CREEK DR PORTER TX 77365 |
| 1597477 | DUKE CLINIC | Attn C/O WARCO CONSTRUCTION 301 TRENT DRIVE DURHAM NC 27706 |
| 1589446 | DUKE CONCRETE CONSTRUCTION CO | ROADWAY TERMINAL WICHITA FALLS TX 76302 |
| 1811028 | DUKE CONCRETE CONSTRUCTION CO. | ROADWAY TERMINAL WICHITA FALLS TX 76302 |
| 1610097 | DUKE CONSTRUCTION CO | 2803 ARMORY RD WICHITA FALLS TX 76302 |
| 1107008 | DUKE CONTROLS, INC. | Attn ATTN: PURCHASING PO BOX 4669 CORPUS CHRISTI TX 78469 |
| 1110818 | DUKE CONTROLS, INC. | 930 NAVIGATION BLVD. CORPUS CHRISTI TX 78407 |
| 1633281 | DUKE DANNY | Attn DANNY 9154 EDINBURGH LANE WOODBURY MN 55125 |

Page: 1131 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1633282 | DUKE DEBORAH | Attn DEBORAH 257 GORDON DRIVE AZLE TX 76020 |
| 1612300 | DUKE ENERGY CORP | PINE HILL RD BELEW CREEK STM STA WALNUT COVE NC 27052 |
| 1576991 | DUKE ENERGY CORP. | ATTN. ACCOUNTS PAYABLE CHARLOTTE NC 28201-1015 |
| 1074209 | DUKE HALLEY LAW OFFICE | 509 WOODWARD OK 73802 |
| 1633283 | DUKE J | Attn J 2214 CHESTNUT PLACE LITHIA SPRINGS GA 30057 |
| 1633284 | DUKE JAMES | Attn JAMES 118 TURTLE CREEK RD #7 CHARLOTTESVILL VA 22901 |
| 1633285 | DUKE JEFF | Attn JEFF 10801 N W 39TH 250 YUKON OK 73099 |
| 1633286 | DUKE JOHN | Attn JOHN 2103 COLBY DR BAYTOWN TX 77520 |
| 1547602 | DUKE POWER | 422 S CHURCH ST CHARLOTTE NC 28242-0001 |
| 1612956 | DUKE POWER | Attn 175 STEAM PLANT ROAD RIVER BEND STEAM STATION MOUNT HOLLY NC 28120 |
| 1591049 | DUKE POWER | 12710 HAGERS FERRY RD. HUNTERSVILLE NC 28078 |
| 1577000 | DUKE POWER | Attn 13225 HAGGARS FERRY ROAD MCGUIRE SITE HUNTERSVILLE NC 28078 |
| 1576999 | DUKE POWER | P O BOX 1015 CHARLOTTE NC 28201 |
| 1560101 | DUKE POWER | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| 1576997 | DUKE POWER | Attn 253 PLANT ALLEN ROAD ALLEN STEAM STATION BELMONT NC 28012 |
| 1552813 | DUKE POWER | 610 TODDVILLE ROAD CHARLOTTE NC 28201 |
| 1576998 | DUKE POWER | Attn 13225 HAGGERS FERRY RD MCGUIRE SITE HUNTERSVILLE NC 28078 |
| 1576994 | DUKE POWER | HWY 183 SENECA SC 29678 |
| 1576996 | DUKE POWER CO | Attn C/O GREAT FALLS HYDRO STATION BROOKLYN ROAD GFD HYDROVISION L-C GREAT FALLS SC 29055 |
| 1553468 | DUKE POWER CO. | P O. BOX 70515 CHARLOTTE NC 28272-0515 |
| 1576992 | DUKE POWER COMPANY | P O BOX 1015 CHARLOTTE NC 28201 |
| 1576993 | DUKE POWER RECEIVING DEPT | ATTN. ACCOUNTS PAYABLE CHARLOTTE NC 28201 |
| 1595297 | DUKE READY MIX | 4800 CONCORED ROAD YORK SC 29745 |
| 1096798 | DUKE REALTY LIMITED PARTNERSHIP | Attn DO NOT USE 2113 NORTH ROUTE 23 OTTAWA IL 61350 |
| 1105959 | DUKE REALTY LIMITED PARTNERSHIP | PO BOX 960664 CINCINNATI OH 45296-0664 |
| 1558167 | DUKE REALTY LIMITED PARTNERSHIP | P.O. BOX 71717 COLUMBUS OH 43271-1717 |
| 1579289 | DUKE REDI MIX | PO BOX 960664 CINCINNATI OH 45296-0664 |
| 1633287 | DUKE ROBERT | Attn DO NOT USE PO BOX179 SERENA IL 60549 |
| 1078935 | DUKE SAMUEL | Attn ROBERT 126A COUNTY RD ABILENE TX 79606 |
| 1078935 | DUKE SAMUEL | 537 NORTH JAY GRIFFITH IN 46319 |
| 1078935 | DUKE SAMUEL C | 537 NORTH JAY GRIFFITH IN 46319 |
| 1096490 | DUKE SCIENTIFIC CORP. | P.O. BOX 50005 PALO ALTO CA 94303 |
| 1105560 | DUKE SCIENTIFIC CORP. | Attn 2463 FABER PLACE P. O. BOX 50005 PALO ALTO CA 94303 |
| 1544079 | DUKE UNIVERSITY | Attn FUQUA SCHOOL OF BUSINESS BOX 90116 DURHAM NC 27708-0116 |
| 1618619 | DUKE UNIVERSITY | DAVID B ADCOCK 011 ALLEN BLDG DURHAM NC 27706 |
| 1614015 | DUKE UNIVERSITY | Attn C/O STANDARD INSULATING 1105 N. CHURCH STREET CHARLOTTE NC 28231 |
| 1609798 | DUKE UNIVERSITY | Attn 131 ENVIRONMENTAL SAFETY BLDG. RESEARCH DRIVE DURHAM NC 27710 |
| 1591090 | DUKE UNIVERSITY - E. MEMORIAL GYM | Attn OFF OF MARKHAM AVENUE C/O WARCO CONSTRUCTION DURHAM NC 27710 |
| 1570897 | DUKE UNIVERSITY DISBURSEMENT | 705 BROAD STREET DURHAM NC 27706 |
| 1612681 | DUKE UNIVERSITY DISBURSEMENT | Attn DUKE UNIVERSITY MEDICAL CENTER ERWIN ROAD - DUKE SOUTH ROOM 0584 CRII DURHAM NC 27710 |
| 1570898 | DUKE UNIVERSITY DISBURSEMENT | PO BOX90487 DURHAM NC 27708 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1571567 | DUKE UNIVERSITY MEDICAL CENTER | Attn ERWIN ROAD - DUKE SOUTH ROOM 0584 CRII DURHAM NC 27710 |
| 1098432 | DUKE'S OIL SERVICE, INC. | 783 FAIRWAY DR. BENSENVILLE IL 60106 |
| 1103897 | DUKE'S OIL SERVICE, INC. | 783 FAIRWAY DRIVE BENSENVILLE IL 60106 |
| 1074208 | DUKE, GERSTEL, SHEARER & BREGANTE | 101 WEST BROADWAY, SUITE 400 SAN DIEGO CA 92138 |
| 1632289 | DUKES AUSTIN | Attn AUSTIN 3716 NORTH MCINTOSH ROAD DOVER FL 33527 |
| 1632290 | DUKES KATHERINE | Attn KATHERINE 209 NEW ST PO BOX 303 GAFFNEY SC 29342 |
| 1632291 | DULA CHRISTINE | Attn CHRISTINE 1716 #418 CHARLOTTE NC 28210 |
| 1632292 | DULCHINOS MARIA | Attn MARIA 18 BERKSHIRE DRIVE WINCHESTER MA 1890 |
| 1632293 | DULIN NORMA | Attn NORMA 114 E. TAYLOR GRANT PARK IL 60940 |
| 1632294 | DULIN WENDY | Attn WENDY 114 E. TAYLOR ST. GRANT PARK IL 60940 |
| 1632295 | DULL THOMAS | Attn THOMAS 1518 GOLF VIEW RD MADISON WI 53704 |
| 1632296 | DULLEA DENNIS | Attn DENNIS 2505 VALLEY VIEW CT. MARION IA 52302 |
| 1575630 | DULLES AIRPORT EXPANSION PROJECT | Attn TRAILER COMPLEX @ W. SERVICE RD. C/O CUSTOMER DRYWALL CHANTILLY VA 22021 |
| 1577529 | DULLES AIRPORT-CONCOURSE CEILING | Attn C/O C.J. COAKLEY CO. INC. DULLES INTL AIRPORT CHANTILLY VA 22021 |
| 1601252 | DULLES TECH CENTER | Attn C/O ARCTIC INSULATION FOXMILL ROAD HERNDON VA 20171 |
| 1632897 | DULLY BRIAN | Attn BRIAN 4795 HARVEY ROAD BETHLEHEM PA 18020 |
| 1632898 | DULLY LESLIE | Attn LESLIE 4975 HARVEY ROAD BETHLEHEM PA 18017 |
| 1632899 | DULONG JOAN | Attn JOAN 172 VERNON STREET 2 WAKEFIELD MA 1880 |
| 1633000 | DULONG JR JOHN | Attn JOHN P.O. BOX 952 EAST HAMPSTEAD NH 3826 |
| 1559977 | DULLY CLINIC | 400 E 3RD ST DULUTH MN 55805-1983 |
| 1574830 | DULUTH CLINIC PROJECT | Attn 730 EAST 34TH STREET C/O BAHL INSULATION HIBBING MN 55746 |
| 1574810 | DULUTH POST OFFICE | Attn 2800 W. MICHIGAN STREET BAHL INSULATION DULUTH MN 55806 |
| 1579439 | DULUTH READY MIX | 5671 HIGHWAY 53 SAGINAW MN 55779 |
| 1579440 | DULUTH READY MIX | 5671 HIGHWAY 53 SAGINAW MN 55779 |
| 1561154 | DULUTH READY MIX INC | 5671 HWY 53 SAGINAW MN 55779 |
| 1598606 | DULUTH READY MIX, INC. | 1105 GARFIELD AVENUE DULUTH MN 55802 |
| 1633301 | DUMAS BARBARA | Attn BARBARA 259 NORFOLK ST 1 CAMBRIDGE MA 2139 |
| 1633302 | DUMAS DANIEL | Attn DANIEL 1326 FULLER ROAD PLEASANTON TX 78064 |
| 1633303 | DUMAS W | Attn W 8501 BUCKHURST DRIVE CORDOVA TN 38018 |
| 1633304 | DUME ELVIS | Attn ELVIS 8 CAIN COURT BRIDGEWATER NJ 8807 |
| 1633305 | DUMKE SUSAN | Attn SUSAN 109 E MALL RD GLENDALE WI 53217 |
| 1110587 | DUMOND, INC. | 1501 BROADWAY NEW YORK NY 10036 |
| 1633306 | DUMONT DANIEL | Attn DANIEL 220 TYNGSBORO ROAD DRACUT MA 1826 |
| 1561302 | DUMONT DESIGN & FABRICATIONS | 614 NO PEMBROKE ROAD PEMBROKE NH 3275 |
| 1633307 | DUMONT DIANE | Attn DIANE 23 RALEIGH DR NASHUA NH 3062 |
| 1633308 | DUMOULIN JOSEPH | Attn JOSEPH 928 WEST 25TH ST SPOKANE WA 99205 |
| 1096356 | DUN & BRADSTREET | P.O. BOX 75767 CHICAGO IL 60675-5767 |
| 1564305 | DUN & BRADSTREET | P.O BOX 75542 CHICAGO IL 60675-5542 |
| 1570258 | DUN & BRADSTREET | Attn INFORMATION SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| 1569984 | DUN & BRADSTREET | P O BOX 75932 CHICAGO IL 60675-5932 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1563375 | DUN & BRADSTREET | P O BOX 75767 CHICAGO IL 60675-5767 |
| 1102211 | DUN & BRADSTREET | P O BOX 75542 CHICAGO IL 60675-5542 |
| 550125 | DUN & BRADSTREET | BOX 8500-4260 PHILADELPHIA PA 19178 |
| 1616751 | DUN & BRADSTREET BUSINESS | Attn EDUCATION SERVICES P.O. BOX 95678 CHICAGO IL 60694-5678 |
| 1544082 | DUN & BRADSTREET INFO SVS | P.O. BOX 92542 CHICAGO IL 60675-2542 |
| 1544081 | DUN & BRADSTREET SOFTWARE | P O BOX 102573 ATLANTA GA 30368-0573 |
| 1633311 | DUNAWAY CLIFTON | Attn CLIFTON 20 SHADOW MIST DRIVE SIMPSONVILLE SC 29681 |
| 1633312 | DUNAWAY WINSTON | Attn WINSTON 105 NEWTONMORE ROAD GREENVILLE SC 29615 |
| 1100357 | DUNBAR ARMORED, INC. | Attn 7875 CANTON CENTER DR. P.O. BOX 333 BALTIMORE MD 21203-0333 |
| 1633313 | DUNBAR CHARLES | Attn CHARLES P O BOX 9135 CRYSTAL LAKE IL 60014 |
| 1633314 | DUNBAR HEATHER | Attn HEATHER 36 DRUMMER ROAD ACTON MA 1720 |
| 1078661 | DUNBAR KERON | 494 CROFT MILL RD. AIKEN SC 29801 |
| 1078661 | DUNBAR KERON D | 494 CROFT MILL RD. AIKEN SC 29801 |
| 1078527 | DUNBAR MARIE | 1354 DRIVER ROAD MARIOTTSVILLE MD 21104 |
| 1078527 | DUNBAR MARIE C. | 1354 DRIVER ROAD MARIOTTSVILLE MD 21104 |
| 1547604 | DUNBAR MECHANICAL, INC. | Attn P.O. BOX 352350 2806 N. REYNOLDS ROAD TOLEDO OH 43635-2350 |
| 1603325 | DUNBAR MIDDLE SCHOOL | Attn C/O ALLSTATES 4750 WINKLER FORT MYERS FL 33916 |
| 1579291 | DUNBAR STONE COMPANY | HIGHWAY 89 1 1/2 MILES SOUTH PAULDEN AZ 86334 |
| 1579290 | DUNBAR STONE COMPANY' | HWY 89 1 1/2 MILES S PAULDEN AZ 86334 |
| 1078630 | DUNCAN ANDRE | 100 THEO CIRCLE APT 26 WOODRUFF SC 29388 |
| 1078630 | DUNCAN ANDRE | 100 THEO CIRCLE APT 26 WOODRUFF SC 29388 |
| 1633318 | DUNCAN ANDRE | Attn ANDRE 247 WOODRUFF ST WOODRUFF SC 29388 |
| 1078630 | DUNCAN ANDRE | 100 THEO CIRCLE APT 26 WOODRUFF SC 29388 |
| 1633319 | DUNCAN ANGELIA | Attn ANGELIA ROUTE 2 BOX 2165 DANIELSVILLE GA 30633 |
| 1633320 | DUNCAN ANTHONY | Attn ANTHONY 136 FOREST DALE RD MARIETTA SC 29661 |
| 1633321 | DUNCAN ANTHONY | Attn ANTHONY 136 FOREST DALE RD MARIETTA SC 29661 |
| 1100695 | DUNCAN ASSOCIATES | 15 NORWOOD AVE A 9 SUMMIT NJ 7901 |
| 1572101 | DUNCAN AVIATION | LINCOLN AIRPORT LINCOLN NE 68501 |
| 1633322 | DUNCAN BRIAN | Attn BRIAN 4685 FRONTENAC PRK CT FREMONT CA 94538 |
| 1633323 | DUNCAN COLITA | Attn COLITA 5955 KY HWY 1389 OWENSBORO KY 42303 |
| 1568429 | DUNCAN CONKLIN | Attn C/O WR GRACE & CO 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1633325 | DUNCAN DEBORAH | Attn DEBORAH RR2 BOX 197 ALTO GA 30510 |
| 1633326 | DUNCAN DONALD | Attn DONALD 318 NW 17 OKLA CITY OK 73103 |
| 1124753 | DUNCAN E BROWN | RR 1 BOX 175A ATHENS PA 18810-9760 |
| 1605616 | DUNCAN ELECTRIC CO | C/O GP HWY 273 WEST CEDAR SPRINGS GA 31732 |
| 1633327 | DUNCAN JESSE | Attn JESSE 1002 STAUNTON BR RD GREENVILLE SC 29611 |
| 1078626 | DUNCAN JOHN | 4178 CROSS KEYS HWY UNION SC 29379 |
| 1633329 | DUNCAN JOHN | Attn JOHN 555 PARK AVENUE APT 5E NEW YORK NY 10021 |
| 1078626 | DUNCAN JOHN E | 4178 CROSS KEYS HWY UNION SC 29379 |
| 1633330 | DUNCAN JOHNNIE | Attn JOHNNIE 435 6TH AVENUE BARTOW FL 33830 |
| 1633350 | DUNCAN JR VIRGIL | Attn VIRGIL 4037 FOGLE DRIVE B OWENSBORO KY 42301 |

Page:  1134  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120227 | DUNCAN L SPOONER | 996 BUMPS RIVER RD CENTERVILLE MA 02632-3324 |
| 1633331 | DUNCAN LARRY | Attn LARRY 3506 OAK KNOLL DR CHATTANOOGA TN 37415 |
| 1633332 | DUNCAN LESLIE | Attn LESLIE P.O. BOX 3001 BROOKHAVEN MS 39601 |
| 1121041 | DUNCAN M PUTNAM & CYRUS W DAVIS | III TR UA SEP 30 90 THE BJNS PUTNAM IRREVOCABLE TRUST 21 TIMBERGLADE RD BLOOMINGTON MN 55437-2216 |
| 1633333 | DUNCAN MARTHA | Attn MARTHA 29 POWELL LAKE RD LYMAN SC 29365 |
| 1079439 | DUNCAN MAURICE | 1412 SOUTH CHICAGO JOLIET IL 60136 |
| 1079439 | DUNCAN MAURICE | 1412 SOUTH CHICAGO JOLIET IL 60136 |
| 1121090 | DUNCAN MCDOUGALL PUTNAM | 21 TIMBERGLADE RD BLOOMINGTON MN 55437-2216 |
| 1633335 | DUNCAN MELISSA | Attn MELISSA 3725 RADBOURNE BLVD. CHARLOTTE NC 28269 |
| 1633336 | DUNCAN MURRAY | Attn MURRAY 101 ASHMORE DRIVE NEWNAN GA 30263 |
| 1633337 | DUNCAN MYRTLE | Attn MYRTLE 42 CIRCLE STREET TRAVELERS REST SC 29690 |
| 1633338 | DUNCAN OLIVE | Attn OLIVE 10283 NEWKIRK RD     R.D. #1 BIG PRAIRIE OH 44611 |
| 1633339 | DUNCAN PATRICIA | Attn PATRICIA 175 WINN ST WOBURN MA 1801 |
| 1611122 | DUNCAN READY MIXED CONC | 501 S. SECOND STREET PIEDMONT MO 63957 |
| 1589900 | DUNCAN READY MIXED CONC | 501 S.SECOND STREET PIEDMONT MO 63957 |
| 1633340 | DUNCAN RODNEY | Attn RODNEY 160 EVANS RD EASLEY SC 29640 |
| 1633341 | DUNCAN ROGER | Attn ROGER 1552 JEFFERSON TERRACE NEW IBERIA LA 70560 |
| 1633342 | DUNCAN RONNIE | Attn RONNIE 1924 SUNSET DRIVE 9 ROCK SPRINGS WY 82901 |
| 1633343 | DUNCAN ROY | Attn ROY 1209 COUNTRY LANE #F15 ROCK SPRINGS WY 82901 |
| 1562637 | DUNCAN SPRUIELL | 200 SOUTH PACIFIC IOWA PARK TX 76367 |
| 1573135 | DUNCAN THECKER PRECAST | P O BOX 648 FARMINGDALE NJ 7727 |
| 1633346 | DUNCAN TONYA | Attn TONYA P O BOX 244 SHREVE OH 44676 |
| 1633347 | DUNCAN WAYMON | Attn WAYMON 1 BALDWIN WOODS CIR SIMPSONVILLE SC 29680 |
| 1633348 | DUNCAN JR. WILLIAM | Attn WILLIAM 1450 FM 367 EAST IOWA PARK TX 76367 |
| 1060292 | DUNCAN, WILLIAM A | 28 HAMPTON ROAD LINTHICUM MD 21090 |
| 1060292 | DUNCAN, WILLIAM A | 28 HAMPTON ROAD LINTHICUM MD 21090 |
| 1633353 | DUNCAN-GOODWIN S | Attn S 248 OLD TOWNE ROAD SPARTANBURG SC 29301 |
| 1633349 | DUNCAN WILLIAM | Attn WILLIAM 824 S. BELL ROAD IOWA PARK TX 76367 |
| 1633351 | DUNCAN, G. | Attn G. 1660 YALE COURT LAKE FOREST IL 60045 |
| 1074211 | DUNCAN, JONES, RILEY & FINLEY, P. C. | 4TH FLOOR, EQUITABLE BUILDING DES MOINES IA 50309 |
| 1102771 | DUNDALK COMMUNITY COLLEGE | 7200 SOLLERS POINT RD. BALTIMORE MD 21222 |
| 1633354 | DUNDON ROSE | Attn ROSE P O BOX 3204 INDIALANTIC FL 32903 |
| 1633355 | DUNEHEW DANNY | Attn DANNY 288 COUNTRY VIEW CRT SANTA PAULA CA 93060 |
| 1633356 | DUNEHEW GERALD | Attn GERALD 670 PACIFIC COVE DR PORT HUENEME CA 93041 |
| 1078506 | DUNEVANT DAVID | 7321 HOLABIRD AVENUE BALTIMORE MD 21222 |
| 1078506 | DUNEVANT DAVID F | 7321 HOLABIRD AVENUE BALTIMORE MD 21222 |
| 1606213 | DUNFEE ELECTRIC INC | 9072 LEAVITT RD. RT 58 ELYRIA OH 44035 |
| 1606770 | DUNFEE ELECTRIC INC. | 171 YORKSHIRE CRT. ELYRIA OH 44060 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633358 | DUNFEE RALPH | Attn RALPH 709 S CHESTNUT STREET NEW CUMBERLAND WV 26047 |
| 1633359 | DUNGAN PAUL | Attn PAUL 121 PRAIRIE CREEK DRIVE KECHI KS 67067 |
| 1633360 | DUNHAM DAVID | Attn DAVID 4128 KINGSTON DR. ANCHORAGE AK 99504 |
| 1633361 | DUNHAM JOHN | Attn JOHN 3161 UNIVERSITY MEMPHIS TN 38127 |
| 1633362 | DUNHAM LEONARD | Attn LEONARD 5909 OCCIDENTAL AVE. YAKIMA WA 98903 |
| 1633363 | DUNHAM LEROY | Attn LEROY 6344 TOWAR AVENUE EAST LANSING MI 48823 |
| 1633364 | DUNHAM LEROY | Attn LEROY 6344 TOWAR AVENUE EAST LANSING MI 48823 |
| 1573271 | DUNHAM PRICE | P O BOX 880 LAKE CHARLES LA 70602 |
| 1573272 | DUNHAM PRICE | 201 LANDRY STREET WESTLAKE LA 70669 |
| 1608064 | DUNHAM PRICE INC. | 3836 WOODYARD RD. KINDER LA 70648 |
| 1572270 | DUNHAM PRICE, INC | PO BOX760 WESTLAKE LA 70669-0760 |
| 1633365 | DUNHAM PRICE, INC | Attn SHARON 3419 PINE DRIVE SULPHUR LA 70663 |
| 1633366 | DUNHAM TERRY | Attn TERRY 17818 RAMSEY RD. CROSBY TX 77532 |
| 1579166 | DUNHAM-PRICE INC | P O BOX 146 BRIDGE CITY TX 77611 |
| 1573273 | DUNHAM-PRICE, INC. | 2101 COMMONS STREET LAKE CHARLES LA 70601 |
| 1610389 | DUNHAM-PRICE, INC. | HWY 12 DEWEYVILLE TX 77614 |
| 1572274 | DUNHAM-PRICE, INC. | LEFT TO PLANT LAKE CHARLES LA 70601 |
| 1579167 | DUNHAM-PRICE, INC. | P.O. BOX 146 BRIDGE CITY TX 77611 |
| 1573275 | DUNHAM-PRICE, INC.- READY MIX | 210 MIKE HOOKS ROAD WESTLAKE LA 70669 |
| 1604201 | DUNHAM-PRICE INC. | (SOUTH PLANT) 811 W. LINCOLN RD. LAKE CHARLES LA 70605 |
| 1562599 | DUNHILL PROFESSIONAL SEARCH OF | Attn ATLANTA 3348 PEACHTREE ROAD NE SUITE 150 ATLANTA GA 30326 |
| 1096997 | DUNHILL STAFFING SYSTEMS | P.O. BOX 901676 CLEVELAND OH 44190-1676 |
| 1556425 | DUNHILL STAFFING SYSTEMS | 638 GLADES RD. BOCA RATON FL 33431-6414 |
| 1617177 | DUNHILL STAFFING SYSTEMS | PO BOX 901676 CLEVELAND OH 44190-1676 |
| 1551427 | DUNICAN & LENNON DECORATING | P O BOX 389121 CHICAGO IL 60638-9121 |
| 1606667 | DUNIGAN BERNADETTE | Attn BERNADETTE 7234 HAMPSHIRE DRIVE NE CEDAR RAPIDS IA 52402 |
| 1633367 | DUNKER BERNADETTE | 1744 N. 22ND ST DECATUR IL 62526 |
| 1612258 | DUNKER ELECTRIC SUPPLY | PO BOX 1734 DECATUR IL 62526 |
| 1633368 | DUNKER GREGORY | Attn GREGORY 775 MARLIN ST HITCHCOCK TX 77563 |
| 1583721 | DUNKIRK MIDDLE SCHOOL | Attn C/O MADER CONSTRUCTION WEST 5TH & SWAN STREETS DUNKIRK NY 14048 |
| 1633370 | DUNLAP CHARLES | Attn CHARLES 115 ASHBURY DRIVE SIMPSONVILLE SC 29681 |
| 1633371 | DUNLAP EVVONNE | Attn EVVONNE RR 3 BOX 322 MOMENCE IL 60954 |
| 1565754 | DUNLAP INC. | 110 CARRIE COURT GREENVILLE SC 29615 |
| 1633372 | DUNLAP JR ROBERT | Attn ROBERT 1122 E 25TH AVENUE COLUMBUS OH 43211 |
| 1547603 | DUNLAP SALES INC | P O BOX 751 HOPKINSVILLE KY 42241-0751 |
| 1633373 | DUNLEA PATRICK | Attn PATRICK 61 EAST RIVER STREET WATERLOO NY 13165 |
| 1100431 | DUNLEARY CORP. | 600 FAIRMOUNT AVE. TOWSON MD 21286 |
| 1096416 | DUNLEARY, INC. | 600 FAIRMOUNT AVE. TOWSON MD 21286 |
| 1633374 | DUNLEAVY KAREN | Attn KAREN 7 APPLE STREET BILLERICA MA 1821 |
| 1633375 | DUNLEAVY SANDRA | Attn SANDRA 127 E SCOTLAND DR IRVING TX 75062 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633376 | DUNLEVY KEITH | Attn KEITH 104 APPLETON DRIVE ROANOKE RAPIDS NC 27870 |
| 1633377 | DUNLOP DANIEL | Attn DANIEL 490 RIVER RD 9 MANCHESTER NH 3104 |
| 1618620 | DUNLOP SPORTS | PAUL R SMITH SAFETY AND ENV MANAGER 100 MAXFLI DRIVE WESTMINSTER SC 29693-2149 |
| 1079748 | DUNMIRE BILLY | RT. 1, BOX 116 DAYTON TX 77535 |
| 1079748 | DUNMIRE BILLY E | RT. 1, BOX 116 DAYTON TX 77535 |
| 1633379 | DUNMIRE H. FAYE | Attn H. FAYE 1034 5TH AVENUE NO.2 CORAOPOLIS PA 15108 |
| 1107011 | DUNMORE CORPORATION | 207 PENNS TRAIL NEWTOWN PA 18940 |
| 1107011 | DUNMORE CORPORATION | Attn ATTN: RECEIVING DEPT. 145 WHARTON ROAD BRISTOL PA 19007 |
| 1110824 | DUNMORE CORPORATION | 3633 DANBURY ROAD BREWSTER NY 10509 |
| 1110823 | DUNMORE CORPORATION | 145 WHARTON ROAD BRISTOL PA 19007 |
| 1107013 | DUNMORE CORPORATION | Attn ATTN: RECEIVING DEPT. 207 PENNS TRAIL NEWTOWN PA 18940 |
| 1110822 | DUNMORE CORPORATION | 207 PENNS TRAIL NEWTOWN PA 18940 |
| 1107012 | DUNMORE CORPORATION-DO NOT USE | 64 PERIMETER CENTER E. ATLANTA GA 30338 |
| 1573545 | DUNN & BRAD STREET | 866 DUNN AVE. JACKSONVILLE FL 32218-4803 |
| 1618102 | DUNN AVE SHELL | Attn BOBBY RT1, BOX 308 BENTLEY, LA 71407 |
| 1633380 | DUNN BOBBY | Attn CATHERINE 705 COURT OF SPRUCE # 2 VERNON HILLS IL 60061 |
| 1633381 | DUNN CATHERINE | 5310 WOODBINE ROAD WOODBINE MD 21797 |
| 1080244 | DUNN DEBORAH | 5310 WOODBINE ROAD WOODBINE MD 21797 |
| 1080244 | DUNN DEBORAH A | Attn DEBRA 6543 DE SOTO 3 CANOGA PARK CA 91303 |
| 1633383 | DUNN DEBRA | Attn DEBRA 6543 DE SOTO 3 CANOGA PARK CA 91303 |
| 1633384 | DUNN DEBRA | Attn DORANA 1626 HAWES WICHITA FALLS TX 76303 |
| 1633385 | DUNN DORANA | Attn ELLA 133 S AUGUSTA AVENUE BALTIMORE MD 21229 |
| 1633386 | DUNN ELLA | Attn ELLA 133 S AUGUSTA AVENUE BALTIMORE MD 21229 |
| 1633387 | DUNN ELLA | 326 W. STATE STREET MEDIA PA 19063 |
| 1076987 | DUNN HAASE SULLIVAN & MALLON | Attn HAZEN 6 WINN STREET WAKEFIELD MA 1880 |
| 1633388 | DUNN HAZEN | Attn KELLY 804A SELWYN OAKS CT. CHARLOTTE NC 28209 |
| 1633389 | DUNN KELLY | Attn LUCILLE 1 ORCHARD ST    APT 2 CAMBRIDGE MA 2140 |
| 1633390 | DUNN LUCILLE | P.O. BOX 2180 DAYTONA BEACH FL 32115 |
| 1572294 | DUNN LUMBER | 200 S. SEGRAVE DAYTONA BEACH FL 32114 |
| 1611532 | DUNN LUMBER | 415 ORANGE AVE. DAYTONA BEACH FL 32115 |
| 1572295 | DUNN LUMBER | PO BOX2180 DAYTONA BEACH FL 32115 |
| 1572293 | DUNN LUMBER SUPPLY CO | 8116 N.W. 128TH PLACE OKLAHOMA CITY OK 73142 |
| 1079115 | DUNN MICHAEL | Attn MICHAEL 25 NEWTON DRIVE NASHUA NH 3063 |
| 1633392 | DUNN MICHAEL | Attn MICHAEL 1332 SUNSET IOWA PARK TX 76367 |
| 1633391 | DUNN MICHAEL | 8116 N.W. 128TH PLACE OKLAHOMA CITY OK 73142 |
| 1079115 | DUNN MICHAEL P | Attn 1301 MEADOW LARK ROAD C/O STANDARD INSULATION DUNN NC 28334 |
| 1589124 | DUNN MIDDLE SCHOOL | Attn NOREEN 128 WINN ST WOBURN MA 1801 |
| 1633394 | DUNN NOREEN | 8232 WINDSOR VIEW TERRACE POTOMAC MD 20854 |
| 1078180 | DUNN PAUL | 8232 WINDSOR VIEW TERRACE POTOMAC MD 20854 |
| 1078180 | DUNN PAUL | Attn C/O WARCO CONSTRUCTION 800 WEST HORNET STREET DUNN NC 28334 |
| 1595832 | DUNN PRIMARY SCHOOL | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1103498 | DUNN PRODUCTS, INC. | 37 SOUTH SANGAMON STREET CHICAGO IL 60607 |
| 1633397 | DUNN RICHARD | Attn RICHARD 133 SOUTH AUGUSTA AVENUE BALTIMORE MD 21229 |
| 1633399 | DUNN SAMMIE | Attn SAMMIE 2440 RAVENCLIFF RD COLLEGE PARK GA 30349 |
| 1633400 | DUNN TRANSON | Attn TRANSON 5835 LAKE HARBOR TRAIL GAINESVILLE GA 30506 |
| 1633402 | DUNN WILLIAM | Attn WILLIAM 21 HUNTLEY ROAD BRAINTREE MA 2184 |
| 1074218 | DUNN, KACAL, ADAMS, PAPPAS & LAW | 2600 AMERICA TOWER 2929 ALLEN PARKWAY AT WAUGH HOUSTON TX 77019 |
| 1633403 | DUNNAHOE DUANE | Attn DUANE 718 CREIGHTON BROUSSARD ROAD NEW IBERIA LA 70560 |
| 1633404 | DUNNE ETHEL | Attn ETHEL 204 CROMWELL CIRCLE NW CLEVELAND TN 37312 |
| 1633405 | DUNNE ROBERT | Attn ROBERT 133 HARCOURT AVE BERGENFIELD NJ 7621 |
| 1074217 | DUNNELLS DUVAL BENNET & PORTER | 1220 19TH STREET WASHINGTON DC 20006 |
| 1078207 | DUNNOCK PERCY | 6507 HOPETON AVE. BALTIMORE MD 21215 |
| 1078207 | DUNNOCK PERCY M. | 6507 HOPETON AVE. BALTIMORE MD 21215 |
| 1633407 | DUNNUCK D | Attn D 103 VILLAGE DRIVE VALRICO FL 33594 |
| 1633408 | DUNPHY MARIE | Attn MARIE 5 CONCORD TERR. BEVERLY MA 1915 |
| 1633409 | DUNROVICH JAMES | Attn JAMES 15 COLUMBIA AVENUE KEARNY NJ 7032 |
| 1547605 | DUNS MARKETING SERVICES | P O BOX 75977 CHICAGO IL 60675-5977 |
| 1633410 | DUNSMORE PAUL | Attn PAUL 40-37 62ND ST. 2 WOODSIDE NY 11377 |
| 1633411 | DUNSMORE ROBERT | Attn ROBERT P O BOX 606 ST ELECTRA TX 76360 |
| 1633412 | DUNSON COHEN | Attn COHEN 4303 N. DUSTIN AVE FARMINGTON NM 87401 |
| 1633413 | DUNSON COHEN | Attn COHEN 4303 N. DUSTIN AVE FARMINGTON NM 87401 |
| 1633414 | DUNSTAN STACEY | Attn MARY 210 N. 3RD STREET NEWARK NJ 7107 |
| 1633415 | DUNTON DIANNE | Attn STACEY BOX 2488 UNIV STATION CLEMSON SC 29632 |
| 1633416 | DUNTON KATHLEEN | Attn DIANNE 8361 GOVERNORS RUN ELLICOTT CITY MD 21043 |
| 1608586 | DUNWOODY BAPTIST CHURCH | Attn KATHLEEN 33 HUDSON ST WATERTOWN MA 2172 |
| 1607125 | DUNWOODY UNITED METHODIST CHURCH | Attn C/O ADAMS 1445 MOUNT VERNON HIGHWAY ATLANTA GA 30338 |
| 1633417 | DUNY SIOBHAN | Attn C/O SE RESTORATION 1548 MOUNT VERNON ROAD DUNWOODY GA 30350 |
| 1096234 | DUO-FAST | Attn SIOBHAN 3522 SPLIT RAIL LANE ELLICOTT CITY MD 21042 |
| 1100311 | DUO-FAST | P. O. BOX 1047 KNOXVILLE TN 37939-0487 |
| 156706 | DUO-FAST NORTHEAST | 4009 INDUSTRY DR. CHATTANOOGA TN 37416 |
| 1633418 | DUONG ERIC | P O BOX 280127 EAST HARTFORD CT 06128-0127 |
| 1633419 | DUONG PHUNG | Attn ERIC 3623-5 COLONY RD CHARLOTTE NC 28211 |
| 1611445 | DUPACO | Attn PHUNG 757 NORTH 11TH STREET READING PA 19604 |
| 1581023 | DUPAGE COUNTY COLLECTOR | 2620 TEMPLE HIEGHTS DRIVE OCEANSIDE CA 92056 |
| 1603027 | DUPAGE FOREST RESERVE | PO BOX 787 WHEATON IL 60189-0787 |
| 1551878 | DUPE CITY | Attn C/O SPRAY INSULATION 3 SOUTH 580TH NAPIERVILLE ROAD WHEATON IL 60187 |
| 1633420 | DUPIN TERRY | 5203 NW 33RD AVENUE FORT LAUDERDALE FL 33309 |
| 1579300 | DUPLANTIS CONCRETE | Attn TERRY 6920 SILVERTON AVE APT4 PO BOX 36329 SILVERTON OH 45236 |
| 1579302 | DUPLANTIS CONCRETE | P O BOX18856 NEW IBERIA LA 70562 |
| 1579301 | DUPLANTIS CONCRETE | 1004 HWY 90 WEST NEW IBERIA LA 70560 |
| 1633421 | DUPLANTIS WILSON | P. O. BOX 18956 NEW IBERIA LA 70562 |
|  |  | Attn WILSON 3547 METAIRIE COURTS METAIRIE LA 70002 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1074219 | DUPLASS, WITMAN, ZWAIN | 3838 N. CAUSEWAY BLVD 3 LAKEWAY CENTER STE 2900 METAIRIE LA 70002 |
| 1070037 | DUPLEX PRODUCTS INC | P O BOX 92062 CHICAGO IL 60675-2062 |
| 1112941 | DUPLI COLOR | 2201 GREENLEAF AVENUE ELK GROVE VILLAGE IL 60007 |
| 1114119 | DUPLI COLOR | Attn ATTN: PURCHASING 1601 NICHOLAS BLVD ELK GROVE VILLAGE IL 60007-5677 |
| 1115671 | DUPLI COLOR PRODUCTS | Attn SHERWIN-WILLIAMS DIVERSIFIED BRANDS 4 MIDLAND BUILDING 101 PROSPECT AVENUE CLEVELAND OH 44115 |
| 1114286 | DUPLI-COLOR PRODUCTS COMPANY | PO BOX 6970 CLEVELAND OH 44101 |
| 1594879 | DUPLICATE DO NOT USE | 9117 FLORIDA MINING BLVD TAMPA FL 33684 |
| 1602764 | DUPLICATE DO NOT USE | 15000 BEAVER STREET JACKSONVILLE FL 32220 |
| 1611696 | DUPLICATE, USE CUST #231762 | 1503 CAMDEN AVE. DURHAM NC 27704 |
| 1633422 | DUPLISSEY MORRIS | Attn MORRIS 15714 ECHO CANYON HOUSTON TX 77084 |
| 1100954 | DUPONT | Attn BARLEY MALL PLAZA, BLDG. 26 P.O. BOX 80026 WILMINGTON DE 19880-0026 |
| 1114803 | DUPONT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4912 BEAUMONT TX 77704 |
| 1596088 | DUPONT | Attn C/O DAVENPORT INSULATION 7961 WINCHESTER ROAD FRONT ROYAL VA 22630 |
| 1600450 | DUPONT | Attn C/O WYATT, INC 32 PLUM STREET TRENTON NJ 8638 |
| 1606280 | DUPONT | RT 522 N 7961 WINCHESTER RD FRONT ROYAL VA 22630 |
| 1601136 | DUPONT | 2600 PINE MEADOW COURT DULUTH GA 30096 |
| 1599992 | DUPONT | Attn C/O WYATT, INC. 32 PLUM STREET TRENTON NJ 8638 |
| 1559191 | DUPONT | 2600 PINE MEADOW COURT DELUTH, GA 30136 |
| 1110843 | DUPONT | 22828 NC HWY 87 WEST FAYETTEVILLE NC 28306 |
| 1107015 | DUPONT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2042 WILMINGTON NC 28402 |
| 1107033 | DUPONT | 22828 NC HWY 87/W FAYETTEVILLE NC 28306 |
| 1110842 | DUPONT | 22828 NC HWY 87 WEST FAYETTEVILLE NC 28306 |
| 1107014 | DUPONT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 391 OLD HICKORY TN 37138-0391 |
| 1107030 | DUPONT - DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2042 WILMINGTON NC 28402 |
| 1109018 | DUPONT CANADA INC | Attn ATTN: ACCTS PAYABLE E 455 FRONT ROAD PO BOX 2100 KINGSTON ON K7L 426 CANADA |
| 1110831 | DUPONT CANADA INC | Attn RESEARCH CENTRE 461 FRONT ROAD PO BOX 5000 KINGSTON ON K7L 5A5 CANADA |
| 1592088 | DUPONT CHAMBERWORKS | Attn C/O 130 SOUTH UNDER DE MEMORIAL BRIDGE OFF DEEPWATER NJ 8023 |
| 1100019 | DUPONT CO | Attn WILLOW BANK PLANT HEAT TRANSFER PRODUCTS WILMINGTON DE 19898 |
| 1107017 | DUPONT CO | Attn ATTN: LADONNA LINDSTEDT 14 TW ALEXANDER DRIVE DURHAM NC 27709 |
| 1107022 | DUPONT CO | Attn FLUOROPRODUCTS JACKSON LAB/CHAMBER WKS DEEPWATER NJ 8023 |
| 1107025 | DUPONT CO | Attn ATTN: LADONNA LINDSTEDT 14 TW ALEXANDER DRIVE DURHAM NC 27709 |
| 1107043 | DUPONT CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2001 CIRCLEVILLE OH 43113-2001 |
| 1115572 | DUPONT CO | Attn ATTN: ROB ORLANDI JACKSON LAB DEEPWATER NJ 8023 |
| 1114705 | DUPONT CO | Attn WHITE PIGMENTS & MINERALS PRODUCT KILN & DELISLE RDS. DE LISLE MS 39571 |
| 1110855 | DUPONT CO | Attn C/O ELAN TECHNOLOGY 118 29E. OGLETHORPE HWY MIDWAY GA 31320 |
| 1110833 | DUPONT CO | Attn ATTN: BOB MILLS CONSOLIDATED WAREHOUSE FLUOROPRODUCTS DEEPWATER NJ 8023 |
| 1110832 | DUPONT CO | WHITE PIGMENTS & MINERAL PRODUCTS NEW JOHNSONVILLE TN 37134 |
| 1107044 | DUPONT CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 47 OLD HICKORY TN 37138-0047 |
| 1107028 | DUPONT CO | 14 TW ALEXANDER DRIVE DURHAM NC 27709 |
| 1107023 | DUPONT CO | Attn WHITE PIGMENTS & MINERAL PRODUCTS KILN & DELISLE RDS DE LISLE MS 39571 |

| Person Code | Name | Address |
|---|---|---|
| 1107021 | DUPONT CO | PO BOX 270 OLD HICKORY TN 37138-0270 |
| 1107016 | DUPONT CO | Attn ATTN: LADONNA LINDSTEDT 14 TW ALEXANDER DRIVE CIRCLEVILLE OH 43113-2001 |
| 1106683 | DUPONT CO | 14 TW ALEXANDER DRIVE CIRCLEVILLE OH 43113 |
| 1593939 | DUPONT CO | Attn ACCOUNTS PAYABLE CAPE FEAR PLANT PO BOX2042 WILMINGTON NC 28402 |
| 1096383 | DUPONT COMPANY | P.O. BOX 93244 CHICAGO IL 60673-3244 |
| 1547607 | DUPONT COMPANY | P.O. BOX 360708M PITTSBURGH PA 15250 |
| 1566147 | DUPONT COMPANY | P.O. BOX 905552 CHARLOTTE NC 28290-5552 |
| 1113494 | DUPONT COMPANY | Attn ATTN: PAT NUTINI DUPONT AUTOMOTIVE BMP 21 PO BOX 80021 WILMINGTON DE 19805 |
| 1097029 | DUPONT COMPANY | P.O. BOX 93244 CHICAGO IL 60673-3244 |
| 1599701 | DUPONT COOPER RIVER | Attn C/O FLUOR DANIELS INC C/O DAVENPORT CYPRUSS GARDEN RD. CHARLESTON SC 29423 |
| 1611937 | DUPONT COOPER RIVER | Attn C/O BASIC INDUSTRIES INC TRAIL CONSTRUCTION 6106 CIPRUS GARDEN ROAD CHARLESTON SC 29414 |
| 1623423 | DUPONT DONALD | Attn DONALD 110 PAPWOOD CIRCLE LAFAYETTE LA 70503 |
| 1550631 | DUPONT DOW ELASTOMERS | 21088 NETWORK PLACE CHICAGO IL 60673-1210 |
| 1616931 | DUPONT DOW ELASTOMERS L.L.C. | 21088 NETWORK PLACE CHICAGO IL 60673-1210 |
| 1551318 | DUPONT DOW ELASTOMERS LLC | 21088 NETWORK PLACE CHICAGO IL 60673-1210 |
| 1552127 | DUPONT DOW ELASTOMERS LLC | 21088 NETWORK PLACE CHICAGO IL 60673-1210 |
| 1071931 | DUPONT ELECTRONIC MATERIALS | PO BOX 30000 MANATI PR 00674-3333 |
| 1072172 | DUPONT ELECTRONIC MATERIALS | HWY 698 KM 23 CALL BOX DEMI MANATI PR 674 |
| 1593065 | DUPONT ELECTRONIC MATERIALS | PO BOX30000 MANATI PR 00674-3333 |
| 1606208 | DUPONT ELECTRONIC MATERIALS | HIGHWAY 698 MANATI PR 00674-3000 |
| 1593090 | DUPONT ELECTRONIC MATERIALS | HWY. 698 KM. 2.3 CALL BOX DEMI MANATI PR 674 |
| 1606205 | DUPONT ELECTRTONIC MATERIALS | HWY 698 MANATI PR 00674-3000 |
| 1604175 | DUPONT HOSPITAL | Attn C/O LCR 2520 DUPONT ROAD FORT WAYNE IN 46825 |
| 1110834 | DUPONT INVENTORY | GRACE DAVISON CHATTANOOGA TN 37406 |
| 1110836 | DUPONT MERCK CHAMBERS WORKS | Attn ATTN: GERALD DUNN DEIVERY SPOT 610 DEEPWATER NJ 8023 |
| 1071056 | DUPONT MERCK PHARMACEUTICAL CO | Attn BUILDING 250-1 331 TREBLE COVE ROAD BILLERICA MA 1862 |
| 1109574 | DUPONT MERCK PHARMACEUTICALS | Attn ATTN: GARY 1000 STEWART AVENUE GARDEN CITY NY 11530 |
| 1599966 | DUPONT OPD1 LABORATORY FACILITY | Attn STINE HASKELL RESEARCH CENTER C/O MASON BUILDING 1090 ELKTON ROAD NEWARK DE 19714-0030 |
| 1111092 | DUPONT PHARMACEUTICALS | Attn CHAMBERS WORKS PRSPP115 PO BOX 610 DOVER NJ 7801 |
| 1115406 | DUPONT POLYESTER | BERMUDA HUNDRED HOPEWELL VA 23860 |
| 1108508 | DUPONT POLYESTER | Attn SCOTLAND DRUNGANS, DUMFRIES PO BOX 7558, DRUNGANS IT D28YA UNITED KINGDOM |
| 1114084 | DUPONT POLYESTER | Attn SCOTLAND PO BOX 7558 DRUNGANS IT D28YA UNITED KINGDOM |
| 1593932 | DUPONT POLYESTER | Attn ATTN: LORNA KIRKPATRICK, FINANCE PO BOX7558 DUMFRIES    SCOTLAND AT DG2 8YA UNITED KINGDOM |
| 1109072 | DUPONT POLYESTER FILMS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 411 HOPEWELL VA 23860 |
| 1113025 | DUPONT POLYESTER FILMS | Attn ATTN: SITE DISCOVERY DRIVE HOPEWELL VA 23860 |
| 1109668 | DUPONT POW. COAT USE INC | 9800 GENARD ROAD HOUSTON TX 77041 |
| 1109019 | DUPONT POWDER COATINGS | 9800 GENARD ROAD HOUSTON TX 77041 |
| 1110859 | DUPONT POWDER COATINGS | 4130 LYMAN CT HILLIARD OH 43026 |
| 1114987 | DUPONT POWDER COATINGS | Attn ATTN: ACCTS PAYABLE SW REGION 9800 GENARD HOUSTON TX 77041 |
| 1112947 | DUPONT POWDER COATINGS | Attn SW REGION 9800 GENARD HOUSTON TX 77041 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1111243 | DUPONT POWDER COATINGS USA, INC | 4130 LYMAN COURT HILLIARD OH 43026 |
| 1633424 | DUPONT RALPH | Attn RALPH 56 SPRING STREET CAMBRIDGE MA 2141 |
| 1633425 | DUPONT RALPH | Attn RALPH 56 SPRING STREET CAMBRIDGE MA 2141 |
| 1589101 | DUPONT ROUNDOUT | CAPE FEAR FACILITY WILMINGTON NC 28401 |
| 1112942 | DUPONT S.A. DE C. V. | Attn C/O INTERAMERICA FORWARDING 14420 MAQUILA LOOP/INT'L TRADE CTR LAREDO TX 78040 |
| 1103499 | DUPONT SAFETY AND | P.O.BOX 80023 P.23-2164 WILMINGTON DE 19898 |
| 1109071 | DUPONT TEIJIN FILMS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 411 HOPEWELL VA 23860 |
| 1112944 | DUPONT TEIJIN FILMS | 5401 JEFFERSON DAVIS HWY. RICHMOND VA 23234 |
| 1113024 | DUPONT TEIJIN FILMS | Attn ATTN DWAYNE BAILEY / RECEIVING DEPT BERMUDA HUNDRED HOPEWELL VA 23860 |
| 1107032 | DUPONT TEIJIN FILMS-DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2042 WILMINGTON NC 28402 |
| 1072444 | DUPONT WILLOW BANK | 305 WATER ST NEWPORT DE 19804 |
| 1100411 | DUPONT/INDUSTRIAL CHEM. DEPT. | Attn CHESTNUT RUN PLAZA P.O. BOX 80712 WILMINGTON DE 19880 |
| 1110856 | DUPONTCO | Attn ELECTRONICS 14 ALEXANDER DRIVE DURHAM NC 27709 |
| 1633426 | DUPRE BERT | Attn BERT P.O. BOX 37 MONTEGUT LA 70377 |
| 1079639 | DUPRE CRAIG | 106 LONGVIEW ROAD STOCKBRIDGE GA 30281 |
| 1079539 | DUPRE CRAIG A | 106 LONGVIEW ROAD STOCKBRIDGE GA 30281 |
| 1633428 | DUPRE CURTIS | Attn CURTIS 3320 WALL BLVD. APT. 5-202 GRETNA LA 70056 |
| 1633429 | DUPRE JACQUELINE | Attn JACQUELINE 100 CHATEAU RD. #57 HOUMA LA 70363 |
| 1633430 | DUPRE KEITH | Attn KEITH 209 ASPEN HOUMA LA 70360 |
| 1633431 | DUPRE LEE | Attn LEE 1027 HWY. 55 MONTEGUT LA 70377 |
| 1633432 | DUPRE LINDA | Attn LINDA 2209 SUWANNEE DR MARRERO LA 70072 |
| 1633433 | DUPRE ROBERT | Attn ROBERT 1012 MAGNOLIA DR #B WESTWEGO LA 70094 |
| 1633434 | DUPRE TALBOT | Attn TALBOT 1013 MAGNOLIA #A WESTWEGO LA 70094 |
| 1098634 | DUPRE TRANSPORT INC. | PO BOX 62600 DEPT 4004 NEW ORLEANS LA 70162-2600 |
| 1633435 | DUPRE TROY | Attn TROY HWY. 58-402 MONTEGUT LA 70377 |
| 1633436 | DUPRE, JR. GARY | Attn GARY 224 FIRST STREET HOUMA LA 70364 |
| 1633438 | DUPREE H | Attn H ROUTE 3, BOX 500-D RALEIGH NC 27603 |
| 1633440 | DUPREE RUTH | Attn RUTH 202 FLORADORA LANE HOUSTON TX 77076 |
| 1565065 | DUPREE SECURITY GROUP,INC. | 1692 SPRINGER STREET,N.W. ATLANTA GA 30318 |
| 1597034 | DUPREE TERRACE  C/O OMNI | 4001 ROSLYNN AVE. CINCINNATI OH 45209 |
| 1633441 | DUPREY LYNNE | Attn LYNNE 79 PAGE ROAD BEDFORD MA 1730 |
| 1633442 | DUPUIS LEEANNE | Attn LEEANNE 9 DYER COURT DANVERS MA 1923 |
| 1633443 | DUPUIS ROLAND | Attn ROLAND 1841 N.W. 2ND AVE POMPANO BEACH FL 33060 |
| 1077432 | DUPUIS ROLAND J | 1841 N.W. 2ND AVE W POMPANO BEACH FL 33060 |
| 1633444 | DUPUIS VIRGINIA | Attn VIRGINIA 3 GREENMEADOW DR ALVIN TX 77511 |
| 1633445 | DUQUAINE DAVID | Attn DAVID 3897 WILLOW TREE LN DEPERE WI 54115 |
| 1598570 | DUQUESNE | Attn C/O J.J. MORSE & SONS LEECHBURG & ELICHES RDS. PITTSBURGH PA 15239 |
| 1590819 | DUQUESNE SCIENCE CENTER | Attn CORNER BLUFF & MCNULTY DRIVE DUQUESNE UNIVERSITY PITTSBURGH PA 15282 |
| 1589953 | DUQUESNE UNIVERSITY | 600 FORBES AVENUE PITTSBURGH PA 15282 |
| 1633446 | DUQUETTE CAROLYN | Attn CAROLYN 58 WORCESTER STREET TAUNTON MA 2780 |

| Person Code | Name | Address |
|---|---|---|
| 1633447 | DUQUETTE DONALD | Attn DONALD 30 CLIFTON STREET CAMBRIDGE MA 2140 |
| 1633448 | DUQUETTE DONALD | Attn DONALD 30 CLIFTON STREET CAMBRIDGE MA 2140 |
| 1633449 | DUQUETTE DONALD | Attn DONALD 30 CLIFTON STREET CAMBRIDGE MA 2140 |
| 1633450 | DUQUETTE LINDA | Attn LINDA 205 SPRING STREET WEST BRIDGEWATER MA 2379 |
| 1633451 | DUQUETTE MARIE | Attn MARIE 30 CLIFTON STREET CAMBRIDGE MA 2140 |
| 1633452 | DUQUETTE MARIE | Attn MARIE 30 CLIFTON STREET CAMBRIDGE MA 2140 |
| 1077208 | DUQUETTE MARIE T | 30 CLIFTON STREET CAMBRIDGE MA 02140 |
| 1579317 | DUR-O-WAL INC. | 3115 N. WILKE RD. STE. A ARLINGTON HEIGHTS IL 60004 |
| 1596182 | DUR-O-WAL INC. | 625 CRANE STREET AURORA IL 60505 |
| 1613716 | DUR-O-WAL INC. | 60 N. POINT RD BALTIMORE MD 21237 |
| 1609605 | DUR-O-WAL INC. | 60 N. POINT RD BALTIMORE MD 21237 |
| 1579316 | DUR-O-WAL/DAYTON RICHMOND | 721 RICHARD STREET MIAMISBURG OH 45342 |
| 1579308 | DURA ART STONE | 3423 INVESTMENT BOULEVARD SUITE 14 HAYWARD CA 94545-3829 |
| 1579311 | DURA ART STONE | 11010 LIVE OAK AVENUE FONTANA CA 92337 |
| 1579312 | DURA ART STONE | 6835 SOUTHLAKE PARKWAY MORROW GA 30260 |
| 1579309 | DURA ART STONE | Attn ATTN: ACCOUNTS PAYABLE 3423 INVESTMENT BLVD SUITE 14 HAYWARD CA 94545-3829 |
| 1579310 | DURA ART STONE | 8175 H 1 WELLS AVENUE NEWARK CA 94560 |
| 1072637 | DURA INC | 671 BREA CANYON RD SUITE 2 WALNUT CA 91789 |
| 1552762 | DURA MAGNETICS INC | 5222 SCHULTZ DRIVE SYLVANIA OH 43560 |
| 1594870 | DURA-CHEM | 1060-B ORTEGA WAY PLACENTIA CA 92670 |
| 1581783 | DURA-CHEM INC | 1060-B ORTEGA WAY PLACENTIA CA 92870 |
| 1579297 | DURA-CRETE INC | Attn DUNBAR STATION P.O.BOX 157 DAYTON OH 45417 |
| 1600900 | DURA-CRETE INDUSTRIES | ROUTE 6 BOX 7500 PALATKA FL 32177 |
| 1579298 | DURA-CRETE, INC. | P.O.BOX 157 DUNBAR STATION DAYTON OH 45417 |
| 1579299 | DURA-CRETE, INC. | 1504 N. GETTYSBURG DAYTON OH 45427 |
| 1100528 | DURA-PAK CO. | Attn 150 W. OSTEND ST. P.O. BOX 6339 BALTIMORE MD 21230 |
| 1572482 | DURA-STRESS INC | POBOX 490779 LEESBURG FL 32748 |
| 1572705 | DURA-STRESS INCORPORATED | ATTN: ACCOUNTS PAYABLE LEESBURG FL 32748 |
| 1572706 | DURA-STRESS, INC. | P.O. BOX 490779 LEESBURG FL 34749 |
| 1572707 | DURA-STRESS, INC. | 11325 STATE ROAD 44 LEESBURG FL 34748 |
| 1671168 | DURABLA MFG. COMPANY | 140 SHEREE BLVD. P.O. BOX 700 LIONVILLE PA 19341-0700 |
| 1110858 | DURABLE SPECIALTY COATINGS LTD | 410 NORTH HART STREET CHICAGO IL 60622 |
| 1113507 | DURABLE SPECIALTY COATINGS LTD | Attn ATTN: PURCHASING 1925 WEST HUBBARD STREET CHICAGO IL 60622 |
| 1114806 | DURABLE SPECIALTY COATINGS LTD | Attn ATTN: ACCOUNTS PAYABLE 1925 WEST HUBBARD STREET CHICAGO IL 60622 |
| 1100903 | DURABULA FLUID TECHNOLOGY | 140 SHEREE BLVD. EXTON PA 19341 |
| 1591306 | DURACELL | Attn 8 RESEARCH DRIVE C/O WESCONN CORP BETHEL CT 6801 |
| 1591311 | DURACELL | Attn 8 RESEARCH DRIVE C/O WESCONN CORP BETHEL CT 6801 |
| 1604096 | DURACELL HEADQUARTERS | Attn C/O WESCONN COMPANY 1 DURACELL DRIVE BETHEL CT 6801 |
| 1618623 | DURACELL INC | MANISH SHANGHAG THE GILLETTE CO PRUDENTIAL TOWER BLDG 38TH FLOOR 800 BOYLSTON BOSTON MA 02199-8004 |
| 1618621 | DURACELL USA | VIC MILES DUNCELL INC BERKSHIRE INDUSTRIAL PARK BETHEL CT 06801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1618622 | DURACELL USA | STEPHEN H BARRON SAFETY AND ENV PRO 305 NEW HIGHWAY 64 EAST LEXINGTON NC 27292 |
| 1107047 | DURACOTE CORPORATION | PO BOX 1209 RAVENNA OH 44266-1209 |
| 1115752 | DURACOTE CORPORATION | 350 N. DIAMOND STREET RAVENNA OH 44266 |
| 1633453 | DURAK CATHERINE | Attn CATHERINE 26 MELENDY AVE WATERTOWN MA 2172 |
| 1555984 | DURALECTRA | 61 NORTH AVE NATICK MA 1760 |
| 1107045 | DURAMED | Attn ATTN: ACCOUNTS PAYABLE 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1110860 | DURAMED | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1113508 | DURAMED | Attn ATTN: PURCHASING DEPT. 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1107046 | DURAMED PHARMACEUTICAL | 5040 LESTER ROAD CINCINNATI OH 45213 |
| 1110861 | DURAMED PHARMACEUTICALS | 400 CAMPUS DRIVE SOMERSET NJ 8873 |
| 1550502 | DURAMETALLIC CORP | P O BOX 2051 KALAMAZOO MI 49003 |
| 1547608 | DURAMETALLIC CORP. | P.O. BOX 208 ROYAL OAK MI 48068-0208 |
| 1555761 | DURAMETALLIC CORPORATION | 2100 FACTORY STREET KALAMAZOO MI 49001 |
| 1557835 | DURAMETALLIC CORPORATION | P O BOX 208 ROYAL OAK MI 48068 |
| 1671169 | DURAMETALLIC CORPORATION | 2100 FACTORY STREET KALAMAZOO MI 49001 |
| 1100490 | DURAMETALLIC INC. | 11637 INDUSTRIPLEX BLVD. BATON ROUGE LA 70809 |
| 1096922 | DURAMETER PUMP COMPANY | PO BOX 971199 DALLAS TX 75397-1199 |
| 1106055 | DURAMETER PUMP COMPANY, INC. | Attn C/O GEORGE KELSO COMPANY 225 FAIRWAY DRIVE ETTERS PA 17319 |
| 1618655 | DURAN & PANDOS PC | DEBRA V TORTONA 1044 ROUTE 22 WEST SUITE 3 MOUNTAINSIDE NJ 07092 |
| 1633454 | DURAN ARTURO | Attn ARTURO 1412 MICHAEL STREET FORT WORTH TX 76106 |
| 1633455 | DURAN LEO | Attn LEO 352 BIRCH CRAIG CO 81625 |
| 1633456 | DURAN OMAR | Attn OMAR 1609 NE 34TH STREET FT WORTH TX 76106 |
| 1633457 | DURAN RICKY | Attn RICKY 901 SMITH RD IOWA PARK TX 76367 |
| 1633458 | DURAN RUBEN | Attn RUBEN 3810 N HARDING FORT WORTH TX 76106 |
| 1633460 | DURAND RICHARD | Attn RICHARD 2002 MARY MARGARET DRIVE ST. MARTINVILLE LA 70582 |
| 1633461 | DURANN CAROL | Attn CAROL 8E TWIN RIVERS DRIVE EAST WINDSOR NJ 8520 |
| 1555409 | DURANT | 10805 PAINTER AVE SANTA FE SPRINGS CA 90670 |
| 1633462 | DURANT EDWARD | Attn EDWARD 650 W. GREEN TREE ROAD MILWAUKEE WI 53217 |
| 1633463 | DURANT HARVEY | Attn HARVEY 4905 HORTON ROAD PLANT CITY FL 33566 |
| 1600753 | DURASTONE | 1 WALLACE AVENUE SOUTH PORTLAND ME 4106 |
| 1558466 | DURASTONE STEPS | 66 MILLIKEN ST PORTLAND ME 4103 |
| 1576871 | DURASTONE STEPS | PLANT CLOSED 66 MILLIKEN ST. PORTLAND ME 4103 |
| 1612950 | DURASTONE STEPS | 1 WALLACE AVENUE SOUTH PORTLAND ME 4106 |
| 1547610 | DURAVALVE INC. | 2331 EASTERN AVENUE ELK GROVE IL 60007 |
| 1633464 | DURAZO MARIE | Attn MARIE 4637 WEST PARKVIEW GLENDALE AZ 85310 |
| 1633466 | DURBIN CHERYL | Attn CHERYL 13784 DOYLESTOWN RD. DOYLESTOWN OH 44230 |
| 1633467 | DURBIN GREGORY | Attn GREGORY HC79 BOX 251 LEESVILLE LA 71446 |
| 1633468 | DURBIN LYNNE | Attn LYNNE 307 WEST WIND ROAD BALTIMORE MD 21204 |
| 1633469 | DURBIN RALPH | Attn RALPH 268 S PORTAGE ST DOYLESTOWN OH 44230 |
| 1633470 | DURDEN LETTIE | Attn LETTIE 7503 GLENHEATH STREET HOUSTON TX 77061 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633471 | DURDIN SARAH | Attn SARAH 115 FON DU LAC PLYMOUTH WI 53073 |
| 1586612 | DURELL CORP | SMITH AND GREEN PHOENIX AZ 85063 |
| 1072610 | DUREX INTERNATIONAL | 190 DETROIT STREET CARY IL 60013 |
| 1620658 | DURFEE OF MADISON INC | HERBERT W COMPTON 1830 SOUTH PARK ST PO BOX 9238 MADISON WI 53715 |
| 1594934 | DURGAM MACHINE | 3300 JOHN CONLEY DRIVE LAPEER MI 48446 |
| 1594935 | DURGAM MACHINE | 3300 JOHN CONLEY DRIVE LAPEER MI 48446 |
| 1633472 | DURGAN RONALD | Attn RONALD 3001 SOUTH GEN. WAINWRIGHT LAKE CHARLES LA 70605 |
| 1577004 | DURHAM & TAYLOR SUP. CO | 3996 CANTON HWY CUMMING GA 30130 |
| 1577005 | DURHAM & TAYLOR SUPPLY CO. | 3996 CANTON HWY. CUMMING GA 30130 |
| 1633473 | DURHAM ALTON | Attn ALTON 405 OAKLAWN DRIVE KERMIT TX 79745 |
| 1633474 | DURHAM BROADUS | Attn BROADUS 916 LEE VAUGHN ROAD SIMPSONVILLE SC 29681 |
| 1633475 | DURHAM DONALD | Attn DONALD 120 WILSON RD ANDERSON SC 29625 |
| 1633476 | DURHAM DONALD | Attn DONALD 18244 WICKHAM ROAD OLNEY MD 20832 |
| 1558251 | DURHAM GEO ENTERPRISES INC | PO BOX 870907 STONE MOUNTAIN GA 30087 |
| 1633477 | DURHAM GLORIA | Attn GLORIA P O BOX 1181 SIMPSONVILLE SC 29681 |
| 1633478 | DURHAM JAYCEE | Attn JAYCEE 4651 PLEASANT GROVE RD. D OWENSBORO KY 42303 |
| 1633479 | DURHAM JEFFREY | Attn JEFFREY 216 CLIFTON LANE PEACHTREE CITY GA 30269 |
| 1633480 | DURHAM POLLY | Attn POLLY 3414 RANSDALL STREET INDIANAPOLIS IN 46227 |
| 1589121 | DURHAM REGIONAL HOSPITAL | 3643 1/2 ROCKSBORO STREET DURHAM NC 27704 |
| 1633481 | DURHAM RICKEY | Attn RICKEY 914 LEE VAUGHN ROAD SIMPSONVILLE SC 29681 |
| 1633482 | DURHAM SALLY | Attn SALLY 5 BLACKWATCH WAY GREER SC 29650 |
| 1633483 | DURHAM SANDRA | Attn SANDRA 28 THURGOOD MARSHALL SPARTANBURG SC 29302 |
| 1603844 | DURHAM SOLID WASTE | Attn C/O WARCO CONSTRUCTION 1833 CAMDEN RD DURHAM NC 27704 |
| 1633484 | DURHAM TED | Attn TED 300 LITTLE VALLEY DRIVE PIEDMONT SC 29673 |
| 1100481 | DURHAM TIRE CENTER, INC. | 2404 COMMERCE ST. CHATTANOOGA TN 37408 |
| 1633485 | DURIS ALBERT | Attn ALBERT 515 SOUTH 2ND AVE. 209 MAYWOOD IL 60153 |
| 1633486 | DURKIN CAROL | Attn CAROL 80 ST PETER DRIVE BOURBONNAIS IL 60914 |
| 1547612 | DURKIN CONSTRUCTION CO. | Attn ATTN: PAUL BAEARELLA 7755 SOUTH KILBOURN AVE. CHICAGO IL 60652 |
| 1633487 | DURKIN EDWARD | Attn EDWARD 37 PINE STREET MOMENCE IL 60954 |
| 1633488 | DURKIN SAMUEL | Attn SAMUEL PO BOX 384 29 N MAIN STARTEX SC 29377 |
| 1633489 | DURLIN RICHARD | Attn RICHARD 35 BOSTON STREET MALDEN MA 2144 |
| 1618656 | DURMET CORP CERAMETAL GROUP | IRVIN J SCHULTE PRES 11350 STEPHENS WARRENS MI 48089-1833 |
| 1633490 | DURNFORD JONATHON | Attn JONATHON ERLENGANG 31 NORDERSTEDT D2284 GERMANY |
| 1633491 | DURNING DANNY | Attn DANNY RT 2 BOX 74 OZARK AR 72949 |
| 1633492 | DURNING TIMOTHY | Attn TIMOTHY 42 STANDISH ROAD ARLINGTON MA 2174 |
| 1077157 | DURNING TIMOTHY A | 42 STANDISH ROAD ARLINGTON MA 02174 |
| 1112948 | DURO BAG | Attn 320-A UTAH AVENUE 02NU500 WESLACO TX 78596-6523 |
| 1112949 | DURO BAG:GPI: RIO BRAVO, MEXICO | Attn C/O CONSOLIDATED FREIGHTWAY 1302 S. 28TH EDINBURG TX 78539-7209 |
| 1107050 | DURO FINISHING INC. | Attn ATTN: ACCOUNTS PAYABLE 110 CHASE STREET FALL RIVER MA 2724 |
| 1110863 | DURO FINISHING INC. | 100 GLOBE MILLS AVENUE FALL RIVER MA 2724 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671170 | DURO-DYNE | Attn FRANCIS LYNCH ESQ. LECOMTE EMANUELSON MOTEJUNAS AND DOYLE PREISDENTS PLACE SUITE 815 1250 HANCOCK STREET QUINCY MA 2169 |
| 1547614 | DURO-TEST CORPORATION | P.O. BOX 27507 NEWARK NJ 07101-8707 |
| 1608771 | DUROCHER DOCK & DREDGE, INC | 958 NORTH HURON STREET CHEBOYGAN MI 49721 |
| 1109578 | DURON, INC. | 10410 TUCKER STREET BELTSVILLE MD 20705 |
| 1547613 | DUROSS INC | 7921 OXFORD AVENUE PHILADELPHIA PA 19111-2298 |
| 1671171 | DUROX COMPANY | Attn MR. ROBERT C. SMYKAL 12351 PROSPECT RD. STRONGSVILLE OH 44136 |
| 1564280 | DURR MARKETING ASSOCIATES INC | P.O BOX 17600 PITTSBURGH PA 15235 |
| 1565099 | DURR MARKETING ASSOCIATES, INC. | P.O BOX 17600 PITTSBURGH PA 15235 |
| 1572267 | DURR MEDICAL | 215 LAMBERT STREET MOBILE AL 36604 |
| 1107049 | DURR MEDICAL CORP. | Attn ATTN: ACCTS PAYABLE 2710 ANNICOLA HWY CHATTANOOGA TN 37406 |
| 1113510 | DURR MEDICAL CORP. | Attn ATTN: PURCHASING 2710 ANNICOLA HWY CHATTANOOGA TN 37406 |
| 1110862 | DURR MEDICAL CORP. | 2710 ANNICOLA HWY CHATTANOOGA TN 37406 |
| 1633494 | DURRANCE WILLIAM | Attn WILLIAM 1471 BALL PARK RD ENOREE SC 29335 |
| 1633496 | DURRANT ROGER | Attn ROGER P.O. BOX F VERNON UT 84080 |
| 1633497 | DURRENCE EDWARD | Attn EDWARD 1610 LIGHTWOOD KNT RD MOORE SC 29369 |
| 1547615 | DURRETT SHEPPARD STEEL CO LLC | P.O BOX 7780-4269 PHILADELPHIA PA 19182-4269 |
| 1095865 | DURRETT SHEPPARD STEEL CO. | P.O. BOX 631339 BALTIMORE MD 21263-1339 |
| 1100020 | DURRETT SHEPPARD STL CO, INC. | 6800 E. BALTIMORE ST. BALTIMORE MD 21224 |
| 1547616 | DURSO & CO. | 7 KIMBALL LANE BLDG D LYNNFIELD MA 1940 |
| 1579197 | DURSO & CO. | 37 SHERIDAN ROAD ANDOVER MA 1810 |
| 1579196 | DURSO & CO., INC. | 37 SHERIDAN ROAD ANDOVER MA 1810 |
| 1633498 | DURSO ANTHONY | Attn ANTHONY PO BOX 173 WAYLAND MA 1778 |
| 1633499 | DURSO JAMES | Attn JAMES 16 MYNDERSE ST SENECA FALLS NY 13148 |
| 1597299 | DURST 4TIMES SQUARE / MPE ✪ ✪ | Attn C/O GIAMBOI BROTHERS 43RD ST & BROADWAY NEW YORK NY 10001 |
| 1633500 | DURUM EMMANUEL | Attn EMMANUEL 30 SOLAR CIRCLE, APT F BALTIMORE MD 21234 |
| 1121262 | DURWARD H BREWER & | DONNA G BREWER JT TEN RTE 6 BOX 643 JOPLIN MO 64801-9806 |
| 1075594 | DURWOOD MOORE, ATTORNEY AND COUNSEL | CARILLON TOWER EAST 13601 PRESTON ROAD, SUITE 114, LB 252 DALLAS TX 75240 |
| 1633501 | DUSCHACK DAVID | Attn DAVID 5330 PARK RD DENMARK WI 54208 |
| 1633502 | DUSENBURY GEORGE | Attn GEORGE 1429 SUNCOURT VILLA DR WILMINGTON NC 28409 |
| 1633503 | DUSHKU GERALDINE | Attn GERALDINE 15 BAKER STREET BILLERICA MA 1821 |
| 1633504 | DUSICK RICHARD | Attn RICHARD 3377 S. 25TH STREET MILWAUKEE WI 53215 |
| 1633505 | DUSK JUDITH | Attn JUDITH 5441 S NOTTINGHAM CHICAGO IL 60638 |
| 1550941 | DUSSEK CAMPBELL INC | Attn P O BOX 101225 NATIONAL WAX DIVISION ATLANTA GA 30392 |
| 1607458 | DUSSEK CAMPBELL INC. | 3650 TOUHY AVE. SKOKIE IL 60077 |
| 1633506 | DUSTERHOFT JAMES | Attn JAMES 329 SOUTH 62ND STREET WEST MILWAUKEE WI 53214 |
| 1617306 | DUSTMASTERS | 13 WILSHER DR MONSEY NY 10952 |
| 1633507 | DUSZAK IRENE | Attn IRENE 306 CR 1522 EUREKA SPRINGS AR 72632 |
| 1601315 | DUTCH FORK HIGH SCHOOL | Attn C/O WARCO CONSTRUCTION MB CONN CONSTRUCTION CO  1400 TAMAH RD. IRMO SC 29063 |
| 1633508 | DUTCHER DAVID | Attn DAVID 4220 OLD GOVERNMENT ROAD LAKELAND FL 33811 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633509 | DUTCHER ROMAINE | Attn ROMAINE 132 STARK STREET WATERLOO NY 13165 |
| 1633510 | DUTCHER ROMAINE | Attn ROMAINE 132 STARK STREET WATERLOO NY 13165 |
| 1580879 | DUTCHESS COUNTY COURTHOUSE | 44 MARKET STREET POUGHKEEPSIE NY 12600 |
| 1578649 | DUTCHESS COUNTY JAIL | Attn 150 NORTH HAMILTON STREET C/O DAVIS ACOUSTICAL POUGHKEEPSIE NY 12602 |
| 1579332 | DUTCHESS QUARRY & SUPPLY | Attn PO BOX 651 ARBORIO RD PLEASANT VALLEY NY 12569 |
| 1579333 | DUTCHESS QUARRY & SUPPLY | Attn P O BOX 651 ARBORIO RD PLEASANT VALLEY NY 12569 |
| 1579334 | DUTCHESS QUARRY & SUPPLY | NORTH AVE & ARBORIO RD PLEASANT VALLEY NY 12569 |
| 1564466 | DUTCHESS QUARRY & SUPPLY CO INC | P O BOX 651 PLEASANT VALLEY NY 12569 |
| 1633511 | DUTHU MICHAEL | Attn MICHAEL 4710 BELLAIRE BLVD. HOUSTON TX 77401 |
| 1633512 | DUTKIN ROGER | Attn ROGER 600A STONESTHROW GREENVILLE SC 29607 |
| 1633513 | DUTRO EMMA | Attn EMMA 421 NEILSON ST CARSON CA 90745 |
| 1633514 | DUTSCH JERRY | Attn. JERRY P O BOX 11794 FORT WORTH TX 76110 |
| 1633515 | DUTSCH JERRY | Attn JERRY P O BOX 11794 FORT WORTH TX 76110 |
| 1577006 | DUTSON SUPPLY | 790 WEST MAIN DELTA UT 84624 |
| 1577007 | DUTSON SUPPLY COMPANY | 790 WEST MAIN DELTA UT 84624 |
| 1633516 | DUTTER VALERIE | Attn VALERIE 9885 S ELYRIA RD SHREVE OH 44676 |
| 1633517 | DUTTON BILL | BILL ROUTE 5 HEREFORD TX 79045 |
| 1552233 | DUTTON BRAUN STACK HELLMAN & | Attn IVERSEN 3151 BOCKWAY RD WATERLOO IA 50704 |
| 1633518 | DUTTON ROLAND | Attn ROLAND % HAMPSHIRE CHEMICAL CORP.   SPIT NASHUA NH 3061 |
| 1633519 | DUTTON RUSSELL | Attn RUSSELL 345 CABINET HEIGHTS ROAD LIBBY MT 59923 |
| 1633520 | DUTTON SHIRLEY | Attn SHIRLEY 135 FERRY ST HUDSON NH 3051 |
| 1077836 | DUTTON STEPHEN | 10 GLADE AVENUE BALTIMORE MD 21236 |
| 1077836 | DUTTON STEPHEN B | 10 GLADE AVENUE BALTIMORE MD 21236 |
| 1077672 | DUTTON WALTER | 17348 OLD FREDERICK ROAD MT AIRY MD 21771 |
| 1077672 | DUTTON WALTER R | 17348 OLD FREDERICK ROAD MT AIRY MD 21771 |
| 107422 | DUTTON, BRAUN, STACK HELLMAN & IVER | 3151 BOCKWAY ROAD 810 WATERLOO IA 50704 |
| 158135 | DUTTON, BRAUN, STACK, HELLMAN & | 3151 BROCKWAY ROAD WATERLOO IA 50704 |
| 1633623 | DUTY GABE | Attn GABE 913 NW 39TH STREET OKLAHOMA CITY OK 73118 |
| 1633524 | DUTY PATRICIA | Attn PATRICIA 2154 WINROCK HOUSTON TX 77057 |
| 1563721 | DUVAL CONTAINER CO | P O BOX 41006 JACKSONVILLE FL 32203 |
| 1633525 | DUVALL CHARLES | Attn CHARLES 103 VAUGHN ST. FOUNTAIN INN SC 29644 |
| 1633526 | DUVALL CHARLES | Attn CHARLES 510A MCKINNEY RD SIMPSONVILLE SC 29681 |
| 1633527 | DUVALL KELLY | Attn KELLY 7007 LEMAY RD ROCKVILLE MD 20851 |
| 1633528 | DUVALL W | Attn W 17 TYNE COURT GREENVILLE SC 29607 |
| 1633529 | DUVOISIN BARBARA | Attn BARBARA KOTELNICHNESKAZA NEBEREZHRA 25/8, # MOSCOW RUSSIAN FEDERATION |
| 1633530 | DUWA CALVIN | Attn CALVIN 714 SIXTH STREET NE INDEPENDENCE IA 50644 |
| 1633531 | DUWE RICHARD | Attn RICHARD 19662 LARKRIDGE DR YORBA LINDA CA 92886 |
| 1633532 | DUX CHRISTOPHER | Attn CHRISTOPHER 40 WOOD POINTE DRIVE #62 GREENVILLE SC 29615 |
| 1109579 | DUX PAINT & CHEMICAL, INC. | 18 MILL STREET LODI NJ 7644 |
| 1551240 | DUXBURY CONTROLS CO.,INC | 6 DUXBURY DR HOLDEN MA 1520 |

| Person Code | Name | Address |
|---|---|---|
| 1597416 | DUYCK CONSTRUCTION | POST OFFICE BOX ASHEVILLE NC 28802 |
| 1633533 | DUZIK GLEN | Attn GLEN 3591 DOUGLAS #832 CRAIG CO 81625 |
| 1633534 | DUZIK TIM | Attn TIM 2316 JEFFCOAT DR CRAIG CO 81625 |
| 1544083 | DVC INDUSTRIES | 1440 FIFTH AVENUE BAY SHORE NY 11706 |
| 1633535 | DVORAK DONALD | Attn DONALD 4004 JOHNSON AVE CRYSTAL LAKE IL 60014 |
| 1633536 | DVORAK JUDY | Attn JUDY RT 1 BOX 251 LAKE VILLAGE IN 46349 |
| 1633537 | DVORAK PAUL | Attn PAUL 2502 TROJAN DR GREEN BAY WI 54304 |
| 1620859 | DVORAK PUMPING CO | 2551 NORA ROAD COTTAGE GROVE WI 53527 |
| 1620860 | DVORAK PUMPING CO | DAVID PAPPAS 1787 STRAWBERRY ROAD DEERFIELD WI 53531 |
| 1633538 | DVORAK THOMAS | Attn THOMAS 3 S. 341 SHAGBARK LN GLEN ELLYN IL 60137 |
| 1125446 | DWAIN B HAZELWOOD & | JOYCE L HAZLEWOOD JT TEN 307 HICKORY LN FRANKLIN TN 37064-5239 |
| 1122340 | DWAYNE A PIERCE | 1782 RENSSELAER RD TEANECK NJ 07666-6311 |
| 1122583 | DWAYNE D GIER CUST | JASON P GIER UNIF GIFT MIN ACT NY MAPLE AVE CHERRY CREEK NY 14723 |
| 1615170 | DWAYNE E MALONE | Attn C/O W R GRACE & CO ROUTE 221 ENOREE SC 29335 |
| 1563915 | DWAYNE PERGREM | 7163 E DESERT SPOON GOLD CANYON AZ 85219 |
| 1608221 | DWAYNE YOUNG INCORPORATED | P O BOX 639 BEMIDJI MN 56601 |
| 1608222 | DWAYNE YOUNG INCORPORATED | Attn C/O WAREHOUSE MAX GRAY CONSTRUCTION 1515 EAST 25TH STREET HIBBING MN 55746 |
| 1592151 | DWAYNE YOUNG, INC. | PO BOX 639 BEMIDJI MN 56601 |
| 1633539 | DWIGHT CHARLES | Attn CHARLES 2002 PINECREST DRIVE 260 SANTA ROSA CA 95401 |
| 1557845 | DWIGHT HOHWEILER | 4814 CEDERDALE WOODWARD OK 73801 |
| 1127889 | DWIGHT J YARBOROUGH | 350 POINT CARPENTER RD FORT MILL SC 29715-6876 |
| 1117950 | DWIGHT L MILLER | TR UA 04 22 91 FBO DWIGHT L MILLER REVOCABLE TRUST 7402 LAKE BREEZE DR APT 306 FORT MYERS FL 33907-805 |
| 1558249 | DWIGHT MOORE | 19930 RISING STAR HUMBLE TX 77238 |
| 1104695 | DWIGHT NASH | 126 BEAU CHEMIN LAKE CHARLES LA 70607 |
| 1569102 | DWIGHT R HEDENBERG | 259 EGG HARBOR ROAD SEWELL NJ 8080 |
| 1633540 | DWIRE EARL | Attn EARL 23 BRIDLE BRDG RD WINDHAM NH 3051 |
| 1633541 | DWORACZYK MICHAEL | Attn MICHAEL 4701 DEL BELLO RD MANVEL TX 77578 |
| 1633542 | DWORACZYK ROGER | Attn ROGER 304 LIVE OAK LANE NEW IBERIA LA 70560 |
| 1633543 | DWORAK DEBORAH | Attn DEBORAH 2258 IMPERIAL LANE #5 GREEN BAY WI 54302 |
| 1633544 | DWY APRIL | Attn APRIL 5324 THOMAS ROAD 2 CHARLOTTE NC 28217 |
| 1633545 | DWYER BILLIE | Attn BILLIE 2101 MANNING BAKERSFIELD CA 93309 |
| 1633546 | DWYER EDWARD | Attn EDWARD 68 HAZEN RD MOUNT VERNON NH 3057 |
| 1544084 | DWYER IMANKA SCHRAFF KUDO | Attn MEYER & FUJIMOTO POST OFFICE BOX 2727 HONOLULU HI 96803 |
| 1100138 | DWYER INSTRUMENT | P O BOX 3029 IVYLAND PA 18974 |
| 1104069 | DWYER INSTRUMENTS INC | P O BOX 338 MICHIGAN CITY IN 46361 |
| 1547617 | DWYER INSTRUMENTS INC. | P O BOX 338 MICHIGAN CITY IN 46361 |
| 1103501 | DWYER INSTRUMENTS, INC. | Attn HIGHWAY 212 AT 102 P O BOX 373 MICHIGAN CITY IN 46360 |
| 1105288 | DWYER INSTRUMENTS, INC. | P O BOX 338 MICHIGAN CITY IN 46361 |
| 1633547 | DWYER LYNNE | Attn LYNNE 483 NEW YORK AVENUE 2 ROCHESTER PA 15074 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633548 | DWYER MARJORIE | Attn MARJORIE 108 FAYERWEATHER ST CAMBRIDGE MA 2138 |
| 1633549 | DWYER MICHAEL | Attn MICHAEL 16317 S ALBERT DRIVE LOCKPORT IL 60441 |
| 1633550 | DWYER PATRICIA | Attn PATRICIA 9 SPRUCE STREET B3 NORTH ATTLEBORO MA 2760 |
| 1633551 | DWYER SHARI | Attn SHARI 3124 CLEO DRIVE MARRERO LA 70072 |
| 1633552 | DWYER THOMAS | Attn THOMAS 644 30TH ST. SE CEDAR RAPIDS IA 52403 |
| 1522141 | DX DISTRIBUTORS, INC. | P.O. BOX 2017/1 HOUSTON TX 77216-1771 |
| 1100747 | DXI INDUSTRIES, INC. | P.O. BOX 200304 HOUSTON TX 77216-0304 |
| 1566261 | DYADEM INTERNATIONAL LTD | 6TH FLOOR, NORTH TOWER MARKHAM ON L3R 5Y8 CANADA |
| 1633653 | DYAL MAX | Attn MAX 5 BINHAM LANE BELLA VISTA AR 72714 |
| 1568963 | DYANKI, INC. | 504 SNAKE HILL ROAD POESTENKILL NY 12140 |
| 1633654 | DYAR WESLEY | Attn WESLEY P. O. BOX 93 RICHLAND SC 29675 |
| 1078982 | DYBOWSKI LESTER | 17737 ABIGAIL LANE ORLANDO PARK IL 60467 |
| 1078982 | DYBOWSKI LESTER | 17737 ABIGAIL LANE ORLANDO PARK IL 60467 |
| 1110864 | DYCAT INTERNATIONAL | Attn WEST HUNWICK WORKS CO. DURHAM DL15OLE ENGLAND HUNWICK IT DL15OLE UNITED KINGDOM |
| 1072133 | DYCO ELECTRONICS INC | INDUSTRIAL PARK RD #2 HORNELL NY 14843 |
| 1633556 | DYE DOLORES | Attn DOLORES 172 EDGECOMBE RD SPARTANBURG SC 29307 |
| 1633557 | DYE KEVIN | Attn KEVIN 11611 SEWELL AVENUE CHOCTAW OK 73020 |
| 1551651 | DYE SPECIALTIES INC | PO BOX 4130 JERSEY CITY NJ 7304 |
| 1633559 | DYE-ARNEY RACHAEL | Attn RACHAEL 3504 MONTEREY ST. JOSEPH MO 64507 |
| 1633560 | DYER AMBERLY | Attn AMBERLY 1122 NEPTUNE PLACE ANNAPOLIS MD 21401 |
| 1633561 | DYER CHARLES | Attn CHARLES 5 CLAYMOOR CT GREER SC 29650 |
| 1633562 | DYER DENNIS | Attn DENNIS 71 AVONDALE AVENUE CHARLESTON SC 29407 |
| 1633563 | DYER EUGENIA | Attn EUGENIA 361 S MAPLE AVENUE BASKING RIDGE NJ 7920 |
| 1633564 | DYER GEORGE | Attn GEORGE 930 GARNER RD CORNELIA GA 30531 |
| 1606126 | DYER INSULATIO INC | 70 COBB STREET ROCKAWAY NJ 7866 |
| 1601005 | DYER INSULATION | 70 CBB STREET ROCKAWAY NJ 7866 |
| 1601650 | DYER INSULATION | Attn C/O DRAKE'S MFG. PLANT 7 COBB STREET TEANECK NJ 7688 |
| 1601934 | DYER INSULATION | 70 COBB STREET ROCKAWAY NJ 7866 |
| 1635665 | DYER INSULATION WAREHOUSE | 70 COBB STREET BERKSHIRE VALLEY ROAD WHARTON NJ 7885 |
| 1635666 | DYER JAMES | Attn JAMES 326 BERKSHIRE VALLEY ROAD WHARTON NJ 7885 |
| 1635666 | DYER JOY | Attn JOY 1122 NEPTUNE PLACE ANNAPOLIS MD 21401 |
| 1635567 | DYER LOUISE | Attn LOUISE RT 2 BOX 2341 DANIELSVILLE GA 30633 |
| 1635568 | DYER MARY | Attn MARY 206 SOUTH ALMOND DRIVE SIMPSONVILLE SC 29681 |
| 1635669 | DYER PHILLIP | Attn PHILLIP 504 SELLWOOD CR SIMPSONVILLE SC 29681 |
| 1635570 | DYER RICHARD | Attn RICHARD BOX 513 RT 5 EVANS RD CANTON NC 28716 |
| 1635571 | DYER ROBERT | Attn ROBERT 9153 APPLEWOOD LANE HESPERIA CA 92345 |
| 1635572 | DYER ROBERT | Attn ROBERT 9153 APPLEWOOD LANE HESPERIA CA 92345 |
| 1635573 | DYER ROGER | Attn ROGER P. O. BOX 1177 QUITMAN TX 75783 |
| 1079238 | DYER STEPHEN | 1122 NEPTUNE PLACE ANNAPOLIS MD 21401 |
| 1079238 | DYER STEPHEN M | 1122 NEPTUNE PLACE ANNAPOLIS MD 21401 |
| 1577008 | DYER VAULT COMPANY INC. | 1750 SHEFFIELD DYER IN 46311 |

| Person Code | Name | Address |
|---|---|---|
| 1577009 | DYER VAULT COMPANY INC. | 1750 SHEFFIELD DYER IN 46311 |
| 1633875 | DYESS DARWIN | Attn DARWIN ROUTE 1 BOX 189 MILLRY AL 36558 |
| 1633577 | DYKE FREDERICK | Attn FREDERICK 47 MEADOW SPRING DR EAST SANDWICH MA 2537 |
| 1633579 | DYKE KEVIN | Attn KEVIN 1077 ABADAN DRIVE DELTON FL 32725 |
| 1633580 | DYKEHOUSE TODD | Attn TODD 6968 BUCKSKIN DRIVE LITTLETON CO 80125 |
| 1561366 | DYKEMA GOSSETT | 400 RENAISSANCE CENTER DETROIT MI 48243 |
| 1633581 | DYKEMAN ROGER | Attn ROGER 18 DRAPER AVENUE MANSFIELD MA 2048 |
| 1617336 | DYKES & DYKES TRAILER INC | 1150 N JOE BATTLE EL PASO TX 79936 |
| 1633582 | DYKES WARREN | Attn WARREN ROUTE 1 BOX 237 CHESTER MD 21217 |
| 1633583 | DYKSTERHOUSE LOUISE | Attn LOUISE 14010 102ND AVE N LARGO FL 33774 |
| 1565242 | DYMACOL INC | Attn 3070 LAWSON BLVD P O BOX 9017 OCEANSIDE NY 11572 9017 |
| 1114339 | DYMATIZE | 3200 COMMANDER DR, SUITE 110 CARROLLTON TX 75006 |
| 1633584 | DYMKE HOMER | Attn HOMER 200 N. AVENUE B KERMIT TX 79745 |
| 1595607 | DYNA CORPORATION | 450OA SILVER HILL RD. SUITLAND MD 20746 |
| 1602426 | DYNA CORPORATION | 1545 SPRING HILL ROAD MCLEAN VA 22102 |
| 1595639 | DYNA CORPORATION | 10921 GUILFORD ROAD ANNAPOLIS JUNCTION MD 20701 |
| 1598908 | DYNA CORPORATION | 1290 SOUTH ALABAMA AVENUE WASHINGTON DC 20003 |
| 1593116 | DYNA GRAPHICS CORP | 4080 NOREX DRIVE CHASKA MN 55318 |
| 1565700 | DYNA SYSTEMS | P O BOX 971342 DALLAS TX 75397-1342 |
| 1607139 | DYNA, INC. | 311 "A" STREET BOSTON MA 2210 |
| 1607141 | DYNA, INC. | 4800 FORBES BLVD., SUITE 105 LANHAM MD 20706 |
| 1105580 | DYNA-TECH ADHESIVES | COUNTRY CLUB ROAD GRAFTON WV 26354 |
| 1111186 | DYNACHEM CORP. | 5005 BARNARD MILL ROAD RINGWOOD IL 60072 |
| 1072955 | DYNACIRCUITS | 11230 ADDISON STREET FRANKLIN PARK IL 60131 |
| 1070153 | DYNACIRCUITS MFG CO | Attn DEPT 2314 135 S LASALLE CHICAGO IL 60674-2314 |
| 1069867 | DYNALAB CORP | P O BOX 112 ROCHESTER NY 14601-0112 |
| 1109551 | DYNALCO CONTROLS | P O BOX 5328 FORT LAUDERDALE FL 33310 |
| 1112478 | DYNALCO CONTROLS | 3690 N.W. 53RD. STREET FORT LAUDERDALE FL 33309 |
| 1073046 | DYNALCO CORP | 3690 NW 53RD ST FORT LAUDERDALE FL 33309 |
| 1612327 | DYNALECTRIC | C/O GTE 3180 UNIVERSITY AVE. 6TH FL. SAN DIEGO CA 92104 |
| 1552380 | DYNALECTRIC CO | P O BOX 747 OWENSBORO KY 42301 |
| 1608317 | DYNALECTRIC COMPANY | 2880 GREEN STREET HOLLYWOOD FL 33020 |
| 1072950 | DYNALOY INC | 7 GREAT MEADOW LANE EAST HANOVER NJ 7936 |
| 1105563 | DYNAMATION, INC. | P.O. BOX 130 MIDLOTHIAN VA 23113 |
| 1096560 | DYNAMATION, INCORPORATED | P.O. BOX 130 MIDLOTHIAN VA 23113 |
| 1558940 | DYNAMEX | 12 CABOT ROAD WOBURN MA 1801 |
| 1558980 | DYNAMEX | PO BOX 99816 PITTSBURGH PA 15233-9816 |
| 1544172 | DYNAMEX/EXECUTIVE COURIER NETWORK | P.O. BOX 2519 WOBURN MA 01888-0919 |
| 1073125 | DYNAMIC & PROTO CIRCUITS | 869 BARTON STREET STONEY CREEK ONTARIO ON L8E 5G6 CANADA |
| 1100537 | DYNAMIC AIR | 1125 WILLOW LAKE BLVD. SAINT PAUL, MN 55110 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1551772 | DYNAMIC AIR INC | 1125 WOLTERS BLVD SAINT PAUL MN 55110 |
| 1618761 | DYNAMIC AIR INC L | VERN HUBALLA 1125 WALTERS BLVD ST PAUL MN 55164 |
| 1073106 | DYNAMIC CIRCUITS INC | 1831 TAROB COURT MILPITAS CA 95035 |
| 1593061 | DYNAMIC CIRCUITS INC | 1831 TAROB COURT MILPITAS CA 95035 |
| 1098830 | DYNAMIC COMPUTING SOLUTIONS | 9691 GERWIG LANE, SUITE D COLUMBIA MD 21046 |
| 1615672 | DYNAMIC CONSULTANTS INC | 415 FAIRCHILD DRIVE MOUNTAIN VIEW CA 94043 |
| 1571703 | DYNAMIC CONTROL | 701 NUTMEG ROAD SOUTH WINDSOR CT 6074 |
| 1547619 | DYNAMIC CONTROL SYSTEMS LTD | 1320 STONY BROOK ROAD STE 208 STONY BROOK NY 11790 |
| 1103502 | DYNAMIC ELECTRIC, INC. | 4825 W. 128TH PLACE ALSIP IL 60658-3098 |
| 1072389 | DYNAMIC ENGINEER | 2000 DAIRY #128 HOUSTON TX 77077 |
| 1070031 | DYNAMIC EQUIPMENT CO INC | P O BOX 372 EAST LONGMEADOW MA 1028 |
| 1579343 | DYNAMIC INDUSTRIAL SUPPLY | 2310 MARTIN LUTHER KING AVE. CALEXICO CA 92231 |
| 1096925 | DYNAMIC PUMP & PROCESS | Attn A DIVISION OF A A ANDERSON PO BOX 523 BROOKFIELD WI 53008-0523 |
| 1100857 | DYNAMIC PUMP & PROCESS | Attn A DIVISION OF A A ANDERSON 25 W 618 ST CHARLES RD CAROL STREAM IL 60188 |
| 1613060 | DYNAMICS INDUSTRIAL SUP | 2310 M.L KING. AVENUE CALEXICO CA 92231 |
| 1072495 | DYNAPRO SYSTEMS INC | Attn NEW WESTMINSTER 800 CARLETON COURT BRITISH COLUMBIA BC V3M 6L3 CANADA |
| 1072038 | DYNAPRO THIN FILM PRODUCTS | 7025 WEST MARCIA ROAD MILWAUKEE WI 53223 |
| 1565419 | DYNASOL | 14340 TORREY CHASE BLVD. SUITE 250 HOUSTON TX 77014 |
| 1552184 | DYNASOL,INC | P.O. BOX 29724 HOUSTON TX 77297-0124 |
| 1072387 | DYNATECH TACTICAL COMMM INC | 16 HAMPSHIRE DR HUDSON NH 3051 |
| 1618925 | DYNECOL INC | 6520 GEORGIA ST DETROIT MI 48211 |
| 1671172 | DYNEGY INC | 1000 LOUISIANA SUITE 5800 HOUSTON TX 77002 |
| 1671173 | DYNEGY MIDWEST GENERATION INC. | 1000 LOUISIANA SUITE 5800 HOUSTON TX 77002 |
| 1103503 | DYNEX INDUSTRIES, INC. | 205 FORD DRIVE NEW LENOX IL 60451 |
| 1560092 | DYNISCO | 4 COMMERCIAL ST SHARON MA 2067 |
| 1554805 | DYNISCO INSTRUMENTS | PO BOX 8500 (S-4945) PHILADELPHIA PA 19178-4945 |
| 1105711 | DYNISCO, INC. | FOUR COMMERCIAL STREET SHARON MA 2067 |
| 1595049 | DYNO NOBEL INC | Attn DO NOT USE RR ROUTE 2 BARRY IL 62312 |
| 1595040 | DYNO NOBEL INC. | Attn DO NOT USE ELEVENTH FLOOR, CROSSROADS TOWER CROSSROADS PLAZA MALL OF UT 84144 |
| 1635585 | DYSLIN HAROLD | Attn HAROLD 508 E 5TH ST AURELIA IA 51005 |
| 1635586 | DYSON ARTHUR | Attn ARTHUR 6701 STONEHAM AMARILLO TX 79109 |
| 1635587 | DYSON BRIDGET | Attn BRIDGET 275 S HILLCREST KANKAKEE IL 60901 |
| 1635588 | DYSON, JR. WILLIAM | Attn WILLIAM 303 SW 13TH STREET ANDREWS TX 79715 |
| 1107051 | DYTECH CORPORATION | STUBLEY LANE, DRONFIELD SHEFFIELD IT S181LS UNITED KINGDOM |
| 1578120 | DYWIDAG SYSTEMS | 320 MARMON DRIVE BOLINGBROOK IL 60440 |
| 1578121 | DYWIDAG SYSTEMS | 320 MARMON DRIVE BOLINGBROOK IL 60440 |
| 1633589 | DZADYK KATHERINE | Attn KATHERINE 10-R BUCK ST WOBURN MA 1801 |
| 1078065 | DZINGELESKI MICHAEL | 12 SEMINOLE AVENUE CATONSVILLE MD 21228 |
| 1078066 | DZINGELESKI MICHAEL | 12 SEMINOLE AVENUE CATONSVILLE MD 21228 |
| 1078065 | DZINGELESKI MICHAEL, R | 12 SEMINOLE AVENUE CATONSVILLE MD 21228 |
| 1060731 | DZIOBA KENNETH | 2212 QUEEN ANN AVE N PMB 260 SEATTLE WA 981093160 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080731 | DZIOBA KENNETH L | 2212 QUEEN ANN AVE N PMB 260 SEATTLE WA 981093160 |
| 1633592 | DZIOK JR T | Attn T 15 RICHMOND LANE ADAMS MA 1220 |
| 1633593 | DZIURDA DOMINIC | Attn DOMINIC 225 COYOTE DR, CARSON CITY NV 89704 |
| 1633594 | DZUREK ILONA | Attn ILONA 100 SOUTH CLARKSON, #305 DENVER CO 80209 |
| 1807106 | E & B DO NOT USE - USE #506591 | COUNTY ROAD 11A & CONKEL ROAD AUBURN IN 46706 |
| 184137 | E & B PAVING | P O BOX 189 ROCHESTER IN 46975 |
| 1547626 | E & B PAVING COMPANY | Attn ATTN: WENDY P O BOX 189 ROCHESTER IN 46975 |
| 1583111 | E & B PAVING INC | 286 WEST 300 NORTH ANDERSON IN 46012 |
| 184136 | E & B PAVING, INC. | P. O. BOX 189 ROCHESTER IN 46975 |
| 1597055 | E & B PAVING, INC. (322) | VARIOUS LOCATION - 322 FORT WAYNE IN 46809 |
| 1613274 | E & B PAVING, INC. (325) | VARIOUS LOCATIONS (325) INDIANAPOLIS IN 46203 |
| 1596477 | E & B PAVING, INC. (326) | VARIOUS LOCATIONS (326) EVANSVILLE IN 47715 |
| 1603772 | E & C INSUL/DENNIS PACKING | 4572 AVENUE 400 DINUBA CA 93618 |
| 1614154 | E & C INSUL/FOWLER PACKING | 8570 S. CEDAR FRESNO CA 93725 |
| 1604020 | E & C INSUL/SURABIAN PACKING | 18700 E. SOUTH AVE. REEDLEY CA 93654 |
| 1583852 | E & C INSULATION | 34625 AVENUE 14 MADERA CA 93638 |
| 1596700 | E & C INSULATION | 34625 AVENUE 14 MADERA CA 93638 |
| 1548285 | E & F KING & CO INC | PO BOX 686 NORWOOD MA 2062 |
| 1560669 | E & F MACHINERY | 15213 S.W. FREEWAY SUGAR LAND TX 77478 |
| 1593927 | E & G CONCRETE | 3400 REDCOAT RD MEMPHIS TN 38128 |
| 1617683 | E & H CONSTRUCTION CO., INC. | 623 SACO LOWELL RD. EASLEY SC 29641 |
| 1605753 | E & H ELECTRIC SUPPLY | 804 SOUTH FIFTH ST LOUISVILLE KY 40203 |
| 1571848 | E & J PART CLEANING INC. | 1669 THOMASTON AVENUE WATERBURY CT 6704 |
| 154101 | E & J TRAILER SALES & SERVICE INC. | 610 WAYNE PARK DRIVE CINCINNATI OH 45215-2848 |
| 1598688 | E & K OF OMAHA,INC. | 4600 MARTIAN TRUMAN RD GRANDVIEW MO 64030 |
| 1579586 | E & K OF KANSAS CITY | P.O. BOX 3570 OMAHA NE 68137 |
| 1579345 | E & M READY MIX INC | P.O. BOX 2208 PLATTE CITY MO 64079 |
| 1579346 | E & M READY MIX INC | PO BOX2208 PLATTE CITY MO 64079 |
| 1096893 | E & M S.R.L. | Attn AGENCIA DOS DE MAYO AV. DOS DE MAY 1574 C/O BANCO DE CREDITO DEL PERU SAN IDIDRO IT LIMA PERU |
| 1593816 | E & T INDUSTRIES | 1605 LOCKNESS PLACE TORRANCE CA 90501 |
| 1565659 | E A CARTER SUPPLY CO | Attn DBA YEISERS WAREHOUSE P O BOX 665 OWENSBORO KY 42302 |
| 1562077 | E A P SIGNS | 542 S ATCHISON ST ANAHEIM CA 92805 |
| 1544085 | E A P SYSTEMS | 500 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1126519 | E ACE BERNSTEIN & | MARTIN BERNSTEIN TEN COM 6101 W TEUTONIA MILWAUKEE WI 53209-3646 |
| 1070205 | E AMANTI & SONS INC | 392 HIGHLAND AVENUE SALEM MA 1970 |
| 1551256 | E AMANTI & SONS INC | 392 HIGHLAND AVE SALEM MA 1970 |
| 1550825 | E AMANTI & SONS INC | 392 HIGHLAND AVE SALEM MA 1970 |
| 1565021 | E B O'REILLY SERVICING CORP | 30 W HIGHLAND AVE PHILADELPHIA PA 19118 |
| 1127044 | E BARRY KLINE TR I/A JUN 27 72 | BUILDERS EMPORIUM C/O  RUTH KLINE 3696 N FEDERAL HWY FORT LAUDERDALE FL 33308-6245 |
| 1074213 | E BRYAN DUNIGAN | 162 WEST GRAND AVE CHICAGO IL 60610 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577922 | E C DRYWALL | Attn 2000 OXFORD AVE C/O CONROY EAU CLAIRE WI 54703 |
| 1116594 | E CLEMENS HORST JR | 400 MONTGOMERY ST SAN FRANCISCO CA 94104-1229 |
| 1120889 | E DAVID HEIN & | RUTH H HEIN TEN COM 15420 SUSANNA CIRCLE LIVONIA MI 48154-1538 |
| 1605333 | E E C WIRE & CABLE, INC. | 1678 SOUTH WOLF ROAD WHEELING IL 60090 |
| 1575694 | E F BRADY CO INC | 13540 BLACKIE ROAD CASTROVILLE CA 95012 |
| 1547055 | E F BRADY COSAN DIEGO INC | Attn P O BOX 968 8100 CENTER ST LA MESA CA 91944-0968 |
| 1547447 | E F CRAVEN CO | P O BOX 20807 GREENSBORO NC 27420-0807 |
| 1072222 | E F JOHNSON | 299 JOHNSON AVENUE WASECA MN 56093 |
| 1593091 | E F JOHNSON | 299 JOHNSON AVENUE WASECA MN 56093 |
| 1544751 | E F KING & CO INC | P O BOX 686 NORWOOD MA 2062 |
| 1584576 | E F MITCHLER | 400 S LINCOLN ST STOCKTON CA 95203 |
| 1547652 | E F MITCHLER | P.O. BOX 75116 CHICAGO IL 60675-5116 |
| 1592174 | E G & G | Attn KENNEDY SPACE CENTER BUILDING MG-744 CAPE CANAVERAL AIRFORCE FL 32815 |
| 1616957 | E G & G | PO BOX 193 WOBURN MA 1801 |
| 1544100 | E G BARKER LUMBER CO INC | 3009 LAKE KEOWEE LANE SENECA SC 29672 |
| 1116382 | E H STEWARD | 1811 TERMINO AVE 7205 LONG BEACH CA 90815-2672 |
| 1110835 | E H & SINC. | Attn ATTN: BEVERLY LAY/BLDG 6 12501 STRANGE ROAD LA PORTE TX 77571 |
| 1607459 | E I DU PONT DE NEMOURS & CO. INC. | RTE 23 S DU PONT CIRCLEVILLE OH 43113 |
| 1614325 | E I DU PONT DE NEMOURS & CO. INC. | PO BOX2000 CIRCLEVILLE OH 43113 |
| 1072005 | E I DU PONT DE NEMOURS & CO. INC. | Attn DIAMOND STATE INDUSTRIAL PARK PENCADER PLANT 400 BELLEVUE ROAD NEWARK DE 19713 |
| 1071836 | E I DUPONT | ACCOUNTS PAYABLE BEAUMONT TX 77704 |
| 1571445 | E I DUPONT | ACCOUNTS PAYABLE DEPT OLD HICKORY TN 37138 |
| 1571444 | E I DUPONT | Attn ATTN: STORES CHAMBERS WORKS DEEPWATER NJ 8023 |
| 1115488 | E I DUPONT | Attn FINANCE VENDOR PAYMENT BMP 40-1548 WILMINGTON DE 19880-0040 |
| 1070075 | E I DUPONT DE NEMOURS & CO INC | Attn P O BOX 360708M AGRICULTRAL PRODUCTS DEPT PITTSBURGH PA 15250 |
| 1515513 | E I DUPONT DE NEMOURS & CO INC | Attn P O BOX 360708M AGRICULTRAL PRODUCTS DEPT PITTSBURGH PA 15250 |
| 1617390 | E I WASHINGTON | 8228 HARNESS TRAIL POTOMAC MD 20854 |
| 1101952 | E J VARHOLY & SONS INC | P O BOX 430 GLEN BURNIE MD 21060-0430 |
| 1567893 | E J A PEEK | ORANJENASSAULAAN 33 AMSTERDAM IT 1075 AJ |
| 1574981 | E J BARTELLS CO | 19039 NE PORTAL WAY PORTLAND OR 97230 |
| 1566721 | E J BOWLES | Attn C/O W R GRACE & CO 6050 W 51ST STREET CHICAGO IL 60638 |
| 1096937 | E J BROOKS CO | PO BOX 15018 NEWARK NJ 7107 |
| 1104471 | E J BROOKS COMPANY | 8 MICROLAB RD LIVINGSTON NJ 7039 |
| 1109628 | E J GAISER | 49 LIBERTY PLACE STAMFORD CT 6902 |
| 1607460 | E J GAISER INC. | 49 LIBERTY PLACE STAMFORD CT 6902 |
| 1615187 | E J GRAHAM | Attn C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 1118412 | E JOHN PATTEN JR & | VIVIAN G PATTEN JT TEN 215 DOVE VALLEY DR ATHENS GA 30606-1415 |
| 1546211 | E KIRBY WARREN | Attn LAUREL ROAD P O BOX 146 TUXEDO PARK NY 10987-0146 |
| 1100127 | E L I, INC. | P.O. BOX 23768 HARAHAN LA 70183 |
| 1563810 | E L MILLS CO INC | 9 CHARLTON ST EVERETT MA 2149 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588956 | E L SPENCER LUMBER CO | PO BOX 3288 AUBURN AL 36831 |
| 1589949 | E L THOMAS & SONS INC | HWY 20 MAIN ST LEXINGTON TN 38551 |
| 1549863 | E L WILLIAMS INC | 1212 W LIVINGSTON ST ORLANDO FL 32805 |
| 1125839 | E LEWIS PAVEL & | GEORGIA KOLAR PAVEL JT TEN PO BOX 5952 KINGWOOD TX 77325-5952 |
| 1616523 | E M BROWN INC | P O BOX 767 CLEARFIELD PA 16830 |
| 562027 | E M GOODMAN | AVENUE DULEMAN 14 LAUSANNE IT 1005 |
| 1124526 | E MAURICE SEIDEL & NANCY WARD | BIDDLE SEIDEL TR UA 10 14 91 THE EUGENE MAURICE SEIDEL & NANCY WARD BIDDLE SEIDEL FAMILY TRUST PO BOX 709 GLENEDEN BCH OR 97388-0 |
| 1547621 | E N R. | Attn THE MC GRAW-HILL CONSTR WEEKLY P.O. BOX 518 HIGHTSTOWN NJ 8520 |
| 1573177 | E P HENRY & SON | P O BOX 615 WOODBURY NJ 8096 |
| 1573179 | E P HENRY & SON | 4200 SOUTHWEST BLVD VINELAND NJ 8360 |
| 1595622 | E PATTI & SONS | 8 BERRY STREET BROOKLYN NY 11211 |
| 1118320 | E PAUL BRAY | 495 DOUBLE BRIDGES RD WINTERVILLE GA 30683-4917 |
| 1124137 | E PETER GRIFFIN | 18590 BOERGER RD MARYSVILLE OH 43040-9052 |
| 1557977 | E PHILIP LEVINE INC | Attn SK GRIMES EXPOSURE PLACE 23 DRY DOCK AVE BOSTON MA 2210 |
| 1126330 | E R GRUNWALD | 1238 LLANDWOOD AVE RICHLAND WA 99352-9402 |
| 1123878 | E ROGER TUNMORE CUST | COURTNEY KAY TUNMORE UNIF GIFT MIN ACT NY 9295 HUNTING VALLEY RD N CLARENCE NY 14031-1552 |
| 1127740 | E ROGER TUNMORE CUST | LESLIE CLAIRE TUNMORE UNIF GIFT MIN ACT NY 9295 HUNTING VALLEY RD N CLARENCE NY 14031-1552 |
| 1100802 | E ROOM TECHNOLOGY INC | 725 CONCORD AVE CAMBRIDGE MA 2138 |
| 1120627 | E ROY SHILLING | C/O ELIAS ROY SHILLING JR 3702 MILLS ROAD SHARPSBURG MD 21782-1924 |
| 1562253 | E T COMPUTER SUPPLIES & SERVICE | Attn 510 WAVERLY AVENUE P O BOX 380104 BROOKLYN NY 11238-0104 |
| 152139 | E T HORN CO. | 2135 FREDERICK STREET OAKLAND CA 94606 |
| 1550503 | E T HORN COMPANY | P O BOX 1298 LA MIRADA CA 90637-1238 |
| 1071313 | E V ROBERTS & ASSOC | 8500 STELLER DRIVE CULVER CITY CA 90232 |
| 1070366 | E V ROBERTS & ASSOC INC | Attn PO BOX 868 8500 STELLER DRIVE CULVER CITY CA 90232-0868 |
| 1071660 | E V ROBERTS & ASSOCIATES | 2620 BARRINGTON COURT HAYWARD CA 94545 |
| 1122804 | E VIRGIL CONWAY | 101 PARK AVE - 31ST FL NEW YORK NY 10178-0002 |
| 1072171 | E W DORN | Attn SUITE B 2995 S TEJON STREET ENGLEWOOD CO 80110 |
| 1071976 | E W DORN CO INC | 15905 S BROADWAY GARDENA CA 90248 |
| 1071982 | E W DORN CO INC | 2951 GORDON AVENUE SANTA CLARA CA 95051 |
| 1072065 | E W DORN CO INC | 7831 159TH PLACE NE REDMOND WA 98052 |
| 1593073 | E W DORN CO INC | 2995 S TEJON STREET SUITE B ENGLEWOOD CO 80110 |
| 1593072 | E W DORN CO INC | 15905 S BROADWAY GARDENA CA 90248 |
| 1073120 | E W DORN CO INC | 2995 S TEJON STREET SUITE B ENGLEWOOD CO 80110 |
| 1071990 | E W DORN CO INC | 1058 S ERIE STREET FORT WORTH TX 76112 |
| 1593074 | E W DORN CO INC | 1058 S ERIE STREET FORT WORTH TX 76112 |
| 1613651 | E W DORN CO INC | 2951 GORDON AVENUE SANTA CLARA CA 95051 |
| 1070039 | E W KAUFMAN CO | P O BOX 23214 NEWARK NJ 7189 |
| 1616285 | E W KAUFMAN CO | P O BOX 23214 NEWARK NJ 7189 |
| 1070319 | E W KAUFMANN COMPANY | P O BOX 23214 NEWARK NJ 7189 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1606912 | E Z RENTAL | 14215 SOUTH POWER ROAD MESA AZ 85212 |
| 1071929 | E&C ENGINEERING KK | Attn KOHOKU KU YOKOHAMA-SHI 16-11 SHIN-YOKOHAMA 3-CHOME KANAGAWA-KEN 14 0 JAPAN |
| 1597059 | E&C INSUL./VALLEY WIDE BEVERAGE | NORTH & CEDER ST. FRESNO CA 93710 |
| 1592667 | E&E ACOUSTICS II | POBOX 5444 SALEM OR 97303 |
| 1610421 | E&K OF OMAHA | 4639 S. 136TH ST. OMAHA NE 68137 |
| 1607803 | E ENTERTAINMENT | Attn ATTN: SAM EDWARDS 5750 WILSHIRE LOS ANGELES CA 90036 |
| 1601477 | E-FREE CHURCH | Attn C/O NIEHAUS 1375 CARMEN RD. MANCHESTER MO 63021 |
| 1563442 | E-DISTRIBUTIONS INC | PO BOX 13444 ATLANTA GA 30324 |
| 1563548 | E-DISTRIBUTIONS INC | PO BOX 13444 ATLANTA GA 30324 |
| 1100459 | E-J ENTERPRISES, INC. | 7280 BALTIMORE ANNAPOLIS BLVD. GLEN BURNIE MD 21061 |
| 1594023 | E-PRO ENGRG PRO CO., LTD | 4 FL - NO. 92 FU HSING N. RD TAIPEI IT 99999 TAIWAN, PROVINCE OF CHINA |
| 1071311 | E-SYSTEMS INC | E C I DIVISION SAINT PETERSBURG FL 33733 |
| 1071312 | E-SYSTEMS INC | Attn E C I DIVISION 1501 72ND ST NORTH SAINT PETERSBURG FL 33710 |
| 1598902 | E-WALK | Attn C/O C & D FIREPROOFING 43RD AND 8TH AVENUE NEW YORK NY 10001 |
| 1600049 | E-Z CART CONCRETE | 5701 CORONADO AVENUE NE ALBUQUERQUE NM 87109 |
| 1607346 | E-Z EXCAVATING COMPANY, INC. | 1000 HOWARD ROAD ROCHESTER NY 14624 |
| 1607347 | E-Z EXCAVATING COMPANY, INC. | 1000 HOWARD ROAD ROCHESTER NY 14624 |
| 1557205 | E-Z MAPS | PO BOX 8252 BELLFLOWER CA 90707 |
| 1585947 | E-Z TRANSMIX, INC. | ATTN. ACCOUNTS PAYABLE PRESCOTT AZ 86302 |
| 1613354 | E-Z TRANSMIX, INC. | ATTN. ACCOUNTS PAYABLE PRESCOTT AZ 86302 |
| 1585948 | E-Z TRANSMIX, INC. | 600 E-Z STREET PRESCOTT AZ 86301 |
| 1585949 | E-Z TRANSMIX/PV | 2625 N. THIRD STREET PRESCOTT VALLEY AZ 86314 |
| 1100275 | E-Z-GO TEXTRON INC. | P.O. BOX 105185 ATLANTA GA 30348 |
| 1575228 | E B BERGER/AMERICAN STORES | 300 S. MAIN ST SALT LAKE CITY UT 84111 |
| 1074214 | E BRYAN DUNIGAN | 162 WEST GRAND AVE. CHICAGO IL 60610 |
| 1106014 | E CHICAGO SANITARY DISTRICT | P.O. BOX 423 EAST CHICAGO IN 46312 |
| 1671174 | E D BULLARD COMPANY | 1898 SAFETY WAY CYNTHIANA KY 41031 |
| 1573446 | E. DILLON & CO. | PO BOX163 SWORDS CREEK VA 24649 |
| 1573447 | E. DILLON & CO. | RT 67 SWORDS CREEK VA 24649 |
| 1585687 | E. F. BRADY | BAKERSFIELD HOSPITAL BAKERSFIELD CA 93302 |
| 1589486 | E. F. BRADY | K.P.B.S/GATEWAY SAN DIEGO CA 92100 |
| 1617302 | E. F. CONNELLY | 12 OCEANWOOD DRIVE SCARBOROUGH ME 4074 |
| 1105866 | E. HAMILTON COUNTY KIWANIS CLUB | P.O. BOX 821 COLLEGEDALE TN 37315 |
| 1115170 | E. I. DU PONT DE NEMOURS & CO., INC. | 4200 CAMP GROUND ROAD LOUISVILLE KY 40216 |
| 1107020 | E. I. DUPONT | PO BOX 509 OLD HICKORY TN 37138-0509 |
| 1580994 | E. I. DUPONT | Attn SPRUANCE PLANT SOUTH END OF COMMERCE ROAD RICHMOND VA 23234 |
| 1110829 | E. I. DUPONT | SHERIDAN DRIVE & RIVER ROAD BUFFALO NY 14207 |
| 1107038 | E. I. DUPONT | Attn ATTN: ACCOUNTS PAYABLE 3401 GRAY'S FERRY AVENUE PHILADELPHIA PA 19146 |
| 1107034 | E. I. DUPONT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 80040 WILMINGTON DE 19880-0040 |
| 1605934 | E. I. DUPONT | ROUTE 23 SOUTH CIRCLEVILLE OH 43113 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608137 | E. I. DUPONT | 901 W DUPONT AVE BELLE WV 25015 |
| 1608462 | E. I. DUPONT DE NEMOURS & CO | Attn DUPONT CHEMICALSOPERATIONS ONE DUPONT ROAD NEW JOHNSONVILLE TN 37134 |
| 1110839 | E. I. DUPONT DE NEMOURS & CO. | Attn ATTN: STEVEN MCGUIGAN RT 141 BETWEEN RTS 202 & 52 EXPERIMENTAL STATION LOX-2865085 WILMINGTON DE 19898 |
| 1110854 | E. I. DUPONT DE NEMOURS & CO. | Attn MT. CLEMENS SITE 400 GROESBECK HWY. MOUNT CLEMENS MI 48043 |
| 1110840 | E. I. DUPONT DE NEMOURS & CO | Attn CORPUS CHRISTI PLANT HIGHWAY 361 MIRANDO CITY TX 78369 |
| 1113501 | E. I. DUPONT DE NEMOURS & CO., INC. | ATTN: ACCOUNTS PAYABLE WILMINGTON DE 19898 |
| 1115172 | E. I. DUPONT DE NEMOURS & CO., INC. | Attn IMAGING SYSTEMS DEPARTMENT CHEESEQUAKE ROAD PARLIN NJ 8859 |
| 1110849 | E. I. DUPONT/MARSHALL LABS | Attn ATTN: MR HARRY MCKAY 3401 GRAY'S FERRY AVENUE PHILADELPHIA PA 19146 |
| 1115751 | E. I. DUPONT/MARSHALL LABS | Attn ATTN: MR HARRY MCKAY 3401 GRAY'S FERRY AVENUE PHILADELPHIA PA 19146 |
| 1103515 | E. I. S. COMPANY | 300 NORTH MANHEIM ROAD HILLSIDE IL 60162 |
| 1103516 | E. J BROOKS COMPANY | 164 NORTH 13TH STREET NEWARK NJ 7107 |
| 1578797 | E. J DELMONTE CORP. | 909 LINDEN AVE. ROCHESTER NY 14625 |
| 1104324 | E. JACOB MASONRY, INC. | P.O. BOX 58511 CINCINNATI OH 45258-0511 |
| 1580589 | E. L GARDNER INC. | 1914 FOREST DR ANNAPOLIS MD 21401 |
| 1580590 | E. L GARDNER INC. | P.O. BOX 1 ANNAPOLIS MD 21401 |
| 1580591 | E. L GARDNER INC. | Attn DO NOT USE THIS CUSTOMER # SEE 01043336 1268 CRONSON BLVD. CROFTON MD 21114 |
| 1584247 | E. L GARDNER INC. | 8245 WATERFORD RD. PASADENA MD 21122 |
| 1584248 | E. L GARDNER, INC. | 1268 CRONSON BLVD. CROFTON MD 21114 |
| 1584249 | E. L GARDNER, INC. | 21 HUDSON ST. ANNAPOLIS MD 21401 |
| 1573491 | E. L THOMAS & SONS, INC. | P.O. BOX 1090 LEXINGTON TN 38351 |
| 1573492 | E. L. THOMAS & SONS, INC. | 266 E. CHURCH ST. LEXINGTON TN 38351 |
| 1616198 | E. M. SPARROW | 2105 WEST HOYT AVENUE SAINT PAUL MN 55108-1314 |
| 1104164 | E. N. CUTHBERT | PO BOX 4127 TOLEDO OH 43609 |
| 1573178 | E. P. HENRY | 201 PARK AVE. WOODBURY NJ 8096 |
| 1566358 | E. PARKER BLISS | LANDMARK WEST 1-2 NEWTON NJ 7860 |
| 1585987 | E. PATTI AND SONS | 8 BERRY STREET BROOKLYN NY 11211 |
| 1100760 | E. PENN MANUFACTURING CO., INC. | DEKA RD. LYON STATION PA 19536 |
| 1100723 | E. PRIME, INC. | DEPT. 265 DENVER CO 80291-0265 |
| 1594226 | E. Q. GRACE DE MEXICO SA DE CV-INT | Attn FRACCIONAMIENTO INDUSTRIAL CALLE OCHO 710 TOLUCA IT 0 MEXICO |
| 1594225 | E. Q. GRACE DE MEXICO SA DE CV-LOAN | Attn FRACCIONAMIENTO INDUSTRIAL CALLE OCHO 710 TOLUCA IT 0 MEXICO |
| 1599594 | E. TETZ & SONS, INC. | 299 CRYSTAL RUN ROAD MIDDLETOWN NY 10940 |
| 1613817 | E. V. MOZER, INC. | 2222-B OLD NATIONAL PIKE MIDDLETOWN MD 21769 |
| 1100541 | E. A. KAESTNER CO. | 5401 PULASKI HWY. BALTIMORE MD 21205 |
| 1562317 | E. A.I. | 413 NORTH 2ND STREET YAKIMA WA 98901-2336 |
| 1575221 | E. B. BERGER, INC. | 218 W. 12650 SOUTH DRAPER UT 84020 |
| 1575222 | E. B. BERGER, INC. | 218 WEST 12650 SOUTH DRAPER UT 84020 |
| 1575224 | E. B. BERGER, INC. | Attn 218 W. 12650 S. ATTN: STEVE BERGER DRAPER UT 84020 |
| 1600198 | E. B. BERGERNATURE'S HERBS | 600 E. QUALITY DR. AMERICAN FORK UT 84003 |
| 1617448 | E. B. CREAGER TIRE & BATTERY INC. | Attn 5002 LEOPARD P O BOX 4744 CORPUS CHRISTI TX 78469 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595176 | E.B. STONE | 6111 LAMBIE RD. SUISUN CA 94585 |
| 1589472 | E.B STONE & SON | ATTN: ACCOUNTS PAYABLE SUISUN CA 94585 |
| 1591544 | E BROOK CONSTRUCTION | USC LOS ANGELES CA 90050 |
| 1612434 | E.C. DRYWALL | 2000 OXFORD AVE EAU CLAIRE WI 54703 |
| 1105573 | E.C. TECHNOLOGIES, INC. | 11529 SUN BELT CT. BATON ROUGE LA 70809 |
| 1554639 | E C HILLIARD CORP | 10 LIBERTY WAY FRANKLIN MA 2038 |
| 1614232 | E.C.I. | 2053 HOTEL CIRCLE SOUTH SAN DIEGO CA 92108 |
| 1565209 | E COM BUSINESS DIRECTORY | Attn 32 RAILROAD AVE P O BOX 502 WEST HAVEN CT 6516 |
| 1566284 | E COM BUSINESS DIRECTORY | P O BOX 63399 PHILADELPHIA PA 19114-8339 |
| 1608021 | E.D.C. | Attn C/O REICHENBACH 9631 FOREST ROAD LANSING MI 48909 |
| 1597269 | E.D.F. DIAMOND SALES & SUPPLY CO. | PO BOX712 BLOOMINGDALE IL 60108 |
| 1574843 | E.E. BAILEY BUILDING | 412 E 103RD ST CHICAGO IL 60628 |
| 1574844 | E.E. BAILEY BUILDING | 412 E. 103RD STREET CHICAGO IL 60628 |
| 1598136 | E F BRADY | Attn SAN FRANCISCO GRAVEL 13540 BLACKIE ROAD CASTROVILLE CA 95012 |
| 1596237 | E F BRADY/PEOPLES SOFT | C/O CEN CAL MODESTO PLEASANTON CA 94566 |
| 1578910 | E F BRADY | SHERATON HARBOR ISLAND SAN DIEGO CA 92121 |
| 1582893 | E F BRADY | PARADISE VALLEY HOSPITAL NATIONAL CITY CA 91950 |
| 1582892 | E F BRADY | MOLECULAR BIOLOGY LA JOLLA CA 92037 |
| 1585686 | E F BRADY | CIVIC ARTS PLAZA THOUSAND OAKS CA 91360 |
| 1613504 | E F BRADY | GATEWAY SAN DIEGO CA 92100 |
| 1601045 | E F BRADY | Attn C/O NATHAN KIMMEL 8100 CENTER STREET LA MESA CA 91944 |
| 1589489 | E F BRADY | SAN MARCOS TOWNE CENTER SAN MARCOS CA 92069 |
| 1588132 | E F BRADY | Attn C/O SAN FRANCISCO GRAVEL 1073 EMMALINE SANTA CRUZ CA 95060 |
| 1582070 | E F BRADY CO. | 1010 N. OLIVE ST. ANAHEIM CA 92801 |
| 1617195 | E F BRADY CO. | PO BOX 968 LA MESA CA 92041 |
| 1595308 | E F BRADY COMPANY | 1223 - 7TH ST. MODESTO CA 95354 |
| 1595309 | E F BRADY COMPANY | 1223 - 7TH STREET MODESTO CA 95354 |
| 1601967 | E.F. BRADY COMPANY, INC. | Attn SUITE #5 3329 FITZGERALD ROAD RANCHO CORDOVA CA 95742 |
| 1601441 | E.F. BRADY COMPANY, INC. | 8100 CENTER ST. LA MESA CA 91944 |
| 1597820 | E.F. BRADY/425 MARKET ST. | CEN CAL WALLBOARD SAN FRANCISCO CA 94102 |
| 1576900 | E.F. BRADY/50 BEALE ST. | C/O CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1576923 | E.F. BRADY/525 MARKET STREET | C/O CEN CAL SAN FRANCISCO CA 94101 |
| 1576906 | E.F. BRADY/555 CALIFORNIA STREET | CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1609068 | E.F. BRADY/BROADSTONE | 35 IRON POINT CIRCLE FOLSOM CA 95630 |
| 1595473 | E.F. BRADY/EDWARDS AIR FORCE BASE | Attn JOB #: 55431 C/O EF BRADY EDWARDS CA 93524 |
| 1601643 | E.F. BRADY/EMBARCADERO 1 | CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1594936 | E.F. BRADY/EMBARCADERO ONE | C/O CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1613771 | E.F. BRADY/FEDERAL BUILDING | C/O  EF BRADY LOS ANGELES CA 90086 |
| 1591508 | E.F. BRADY/FOX STUDIOS | C/O WESTSIDE BUILDING MATERIALS BURBANK CA 91500 |
| 1611827 | E.F. BRADY/GAMEWORKS | Attn CITY MILLS WESTSIDE BUILDING MATERIALS #1 CITY DR. ORANGE CA 92865 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602122 | E.F. BRADY/GENENTECK | Attn CEN CAL WALLBOARD SUPPLY 1527 GRANDVIEW DR. SAN FRANCISCO CA 94101 |
| 1604163 | E.F. BRADY/HOWARD HUGHES PROMENADE | Attn E.F. BRADY 6081 CENTER DR. LOS ANGELES CA 90045 |
| 1594790 | E.F. BRADY/INMATE RECEPTION | C/O E.R. STONG BLDG. MTLS. SAN DIEGO CA 92101 |
| 1600648 | E.F. BRADY/INTUIT | Attn EXPO 6236 GRENWICH SAN DIEGO CA 92101 |
| 1607574 | E.F. BRADY/IRON POINT BUSINESS PARK | Attn E.F. BRADY 1180 IRON POINT FOLSOM CA 95630 |
| 1595207 | E.F. BRADY/JACK MURPHY STADIUM | C/O EXPO BUILDERS SUPPLY SAN DIEGO CA 92101 |
| 1597763 | E.F. BRADY/KALEIDSCOPE | CAL PLY MISSION VIEJO CA 92690 |
| 1607151 | E.F. BRADY/KILROY BLDG #3 | 3661 VALLEY CENTER DR. SAN DIEGO CA 92130 |
| 1601683 | E.F. BRADY/KILROY CARMEL CENTER | Attn E.F. BRADY #9377 3579 VALLEY CENTER DR. SAN DIEGO CA 92130 |
| 1595885 | E.F. BRADY/KRAFT BLDG-FOX STUDIOS | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1596238 | E.F. BRADY/LOWELL HOTEL | C/O THOMPSON'S BUILDING MATERIALS BEVERLY HILLS CA 90210 |
| 1597759 | E.F. BRADY/N COUNTY REGIONAL CENTER | E.R. STONG BUILDING MATERIALS VISTA CA 92083 |
| 1596403 | E.F. BRADY/NEVADA BELL | C/O CEN CAL RENO NV 89501 |
| 1596517 | E.F. BRADY/OFFICE DEPOT | 3500 WILLOW LONG BEACH CA 90806 |
| 1611591 | E.F. BRADY/PEOPLE'S SOFT | 4731 W. WILLOW RD. PLEASANTON CA 94566 |
| 1599247 | E.F. BRADY/POST | CEN CAL WALLBOARD SUPPLY SAN DIEGO CA 92121 |
| 1597873 | E.F. BRADY/QUALCOMM | EXPO BUILDERS SUPPLY SAN DIEGO CA 92121 |
| 1601389 | E.F. BRADY/REDDING CIVIC CENTER | 760 PARK VIEW AVE. REDDING CA 96001 |
| 1602003 | E.F. BRADY/REDDING CIVIC CENTER | Attn CEN CAL WALLBOARD SUPPLY 760 PARK VIEW AVE. REDDING CA 96001 |
| 1602023 | E.F. BRADY/REGAL 20 PLEX CINEMA | 5000 DUBLIN BLVD. DUBLIN CA 94568 |
| 1601663 | E.F. BRADY/SAFEWAY | Attn CEN CAL WALLBOARD SUPPLY 1530 HAMILTON SAN JOSE CA 95101 |
| 1611454 | E.F. BRADY/SALINAS VALLEY CATH LAB | C/O CEN CAL WALLBOARD SUPPLY SALINAS CA 93901 |
| 1595350 | E.F. BRADY/SALVATION ARMY | C/O WESTSIDE BLDG. MTLS. 5940 CARLOS LOS ANGELES CA 90001 |
| 1589503 | E.F. BRADY/SONY TECH. CTR. PHASE II | C/O E.R. STONG BLDG. MTLS. RANCHO BERNARDO CA 92128 |
| 1606996 | E.F. BRADY/SUN MICRO SYSTEMS | Attn E.F. BRADY 7777 GATEWAY #16 NEWARK CA 94560 |
| 1593582 | E.F. BRADY/TORREY RESERVES 1 & 2 | C/O EXPO BUILDERS SUPPLY SAN DIEGO CA 92101 |
| 1582074 | E.F. BRADY/U.C. DAVIS MED. CENTER | AMBULATORY CENTER SACRAMENTO CA 95817 |
| 1595124 | E.F. BRADY/UC DAVIS AMBULATORY CARE | C/O CEN CAL WALLBOARD MODESTO DAVIS CA 95616 |
| 1595811 | E.F. BRADY/UCLA GONDA OFFICE | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90024 |
| 1597729 | E.F. BRADY/UNIDEN | SQUIRES BELT MIRA MESA CA 92126 |
| 1595183 | E.F. BRADY/WOODBURY MIDDLE SCHOOL | C/O COYOTE BLD. MTLS.. LAS VEGAS LAS VEGAS NV 89101 |
| 1595496 | E.F. BRADY/WOODBURY MIDDLE SCHOOL | C/O E.F. BRADY LAS VEGAS NV 89101 |
| 1100915 | E.F. BRITTEN & CO. | 22-26 SOUTH AV W CRANFORD NJ 7016 |
| 1601448 | E.F.BRADY/100 CALIFORNIA ST. | C/O CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1599796 | E.F.BRADY/24 HOUR FITNESS | GYPSUM DRYWALL LAFAYETTE CA 94549 |
| 1599478 | E.F.BRADY/650 CALIFORNIA | CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1598522 | E.F.BRADY/BAKERSFIELD ARENA | CALIFORNIA WHOLESALE MATL SUPPLY BAKERSFIELD CA 93301 |
| 1598822 | E.F.BRADY/BRENDEN THEATRES | CEN CAL WALLBOARD SUPPLY VACAVILLE CA 95687 |
| 1611910 | E.F.BRADY/BRENDON THEATER | Attn CEN CAL WALLBOARD SUPPLY 9TH STREET MODESTO CA 95351 |
| 1600298 | E.F.BRADY/CALABASAS COMMERCE CENTER | WESTSIDE BUILDING MATERIALS CALABASAS CA 91372 |

Page:   1157  of   4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602833 | E.F.BRADY/CALABASAS PARK CENTER | Attn WESTSIDE BUILDING MATERIALS 24025 PARK SORRENTO CALABASAS CA 91372 |
| 1597662 | E.F.BRADY/COLLEGE OF OPTOMETRY | WESTSIDE FULLERTON CA 92832 |
| 1602223 | E.F.BRADY/DMV | CEN CAL WALLBOARD SUPPLY SACRAMENTO CA 94203 |
| 1600270 | E.F.BRADY/EXPLORE INSURANCE | Attn WESTSIDE BUILDING MATERIALS 28490 AVE. STANFORD VALENCIA CA 91354 |
| D1596657 | E.F.BRADY/INTEL | C/O CEN CAL SACRAMENTO FOLSOM CA 95630 |
| D1614309 | E.F.BRADY/KILROY BLDG 4 | Attn SQUIRES BELT 3661 VALLEY CENTER DR. SAN DIEGO CA 92130 |
| 1602822 | E.F.BRADY/MACY'S | Attn CEN CAL WALLBOARD SUPPLY 1199 HARDING BLVD. ROSEVILLE CA 95661 |
| 1610242 | E.F.BRADY/NATIONAL SEMI CONDUCTOR | C/O CEN CAL SANTA CLARA CA 95050 |
| D1598023 | E.F.BRADY/NORTH COUNTY REGIONAL | SQUIRES BELT VISTA CA 92083 |
| 1597740 | E.F.BRADY/NORTH COURT #7110 | SQUIRES BELT 11682 DEL MAR CA 92014 |
| 1597877 | E.F.BRADY/OLD NAVY | C/O SQUIRES BELT SAN DIEGO CA 92101 |
| 1600821 | E.F.BRADY/ONE CALIFORNIA ST. | CEN CAL WALLBOARD SUPPLY SAN FRANCISCO CA 94101 |
| 1599416 | E.F.BRADY/ONE GRAY COURT | SQUIRES BELT MATERIALS SAN DIEGO CA 92101 |
| 1599749 | E.F.BRADY/PROSPECT WEST | Attn CEN CAL WALLBOARD SUPPLY 2882 PROSPECT PARK DRIVE RANCHO CORDOVA CA 95670 |
| D1601287 | E.F.BRADY/SAN DIEGO MARRIOT | SQUIRES BELT SAN DIEGO CA 92112 |
| 1602027 | E.F.BRADY/SAN DIEGO STATE | Attn SCIENCE LAB EXPO BUILDERS SUPPLY SAN DIEGO CA 92121 |
| 1582897 | E.F.BRADY/SDSU STUDENT ACTIVITIES | C/O HEARTLAND BLDG. MTLS. SAN DIEGO CA 92101 |
| 1595144 | E.F.BRADY/SHACKLEE DRUG | C/O CEN CAL WALLBOARD SUPPLY PALO ALTO CA 94301 |
| J1601749 | E.F.BRADY/SOUTHWEST CHURCH | Attn WESTSIDE BUILDING MATERIALS 77701 FRED WARING DR. PALM DESERT CA 92211 |
| J1608954 | E.F.BRADY/TRINITY JUVENILE | HWY .3 - DUMP RD  WEAVERVILLE CA 96093 |
| 1602367 | E.F.BRADY/VALLEY CHRISTIAN SCHOOL | Attn CEN CAL WALLBOARD SUPPLY 100 SKYWAY DR. SAN JOSE CA 95113 |
| D601981 | E.F.BRADY/WALKER HALL | Attn UC DAVIS CEN CAL WALLBOARD SUPPLY DAVIS CA 95616 |
| 1602275 | E.F.BRADY/WHITNEY OAKS GOLF | Attn CLUB HOUSE CEN CAL WALLBOARD SUPPLY SACRAMENTO CA 94203 |
| 1572201 | E.G. & G. STRUCTURAL KINEMATICS | 950 MAPLE LAWN TROY MI 48084 |
| 109020 | E.G.  OPERATING | Attn SUITE 100-A ATTN. PHIL MATTHEWS 305CAMP CRAFT ROAD AUSTIN TX 78746 |
| 548421 | E.H. LYNN INDUSTRIES INC. | 2500 SOUTH 27TH AVENUE BROADVIEW IL 60153 |
| D098183 | E.H. LYNN INDUSTRIES, INC. | DEPT. 77-6436 CHICAGO IL 60678-6436 |
| 104191 | E.I DUPONT DENEMOURS CO | Attn CLINICAL & INST SYSTEMS MC KEAN BLDG - CONCORD PLAZA WILMINGTON DE 19898 |
| 104192 | E.I DUPONT DENEMOURS CO | Attn SONTARA 1002 INDUSTRIAL ROAD OLD HICKORY TX 37138 |
| 113222 | E.I DUPONT DE NEMOURS | 5401 JEFFERSON DAVIS HWY RICHMOND VA 23234 |
| 107024 | E.I. DUPONT DE NEMOURS & CO. | Attn SUITE 1300 BARLEY MILL PLAZA - BLDG 10 PO BOX 80010 WILMINGTON DE 19880-0010 |
| 107027 | E.I. DUPONT DE NEMOURS & CO. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 631 OLD HICKORY TX 37138 |
| J110850 | E.I. DUPONT DE NEMOURS & CO. | Attn PONTCHARTRAIN ATTN. MARVA CARTER LAP-519576 586 HIGHWAY  44 LA PLACE LA 70068-7912 |
| 110837 | E.I. DUPONT DE NEMOURS & CO. | Attn C/O CONSOLIDATED WAREHOUSE CHAMBERS WORKS DEEPWATER NJ 8023 |
| 110851 | E.I. DUPONT DE NEMOURS & CO. | Attn PONTCHARTRAIN WORKS ATTN. MARVA CARTER 586 HIGHWAY 44 LA PLACE LA 70068-6912 |
| 113499 | E.I. DUPONT DE NEMOURS & CO. | Attn C/O CONSOLIDATED WAREHOUSE CHAMBERS WORKS DEEPWATER NJ 8023 |
| 113011 | E.I. DUPONT DE NEMOURS & CO. | Attn EIGHTCO INC. 550 29TH STREET HUNTINGTON WV 25702 |
| 1111187 | E.I. DUPONT DE NEMOURS & CO. | Attn BLENNER HASSETT WH5E. WOOD COUNTY WASHINGTON WV 26181 |
| 1670621 | E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET WILMINGTON DE 19898 |
| 1107040 | E.I. DUPONT DE NUMOURS & CO. | Attn ATTN: ACCOUNTS PAYABLE SECTION PO BOX 4903 BEAUMONT TX 77704 |

Page:    1158 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107018 | E.I. DUPONT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4909 BEAUMONT TX 77704 |
| 1107029 | E.I. DUPONT | Attn ATTN: ACCOUNTS PAYABLE SECTION-PR PATTERSON BLVD. PO BOX 1. BOX 15 TOWANDA PA 18848 |
| 1110825 | E.I. DUPONT | PATTERSON BLVD. TOWANDA PA 18848 |
| 1114804 | E.I. DUPONT | Attn ACCOUNTS PAYABLE SECTION PO BOX 348 OLD HICKORY TN 37138-0348 |
| 1113506 | E.I. DUPONT | Attn ATTN: PURCHASING DEPT. 801 35TH STREET FORT MADISON IA 52627 |
| 1113505 | E.I. DUPONT | Attn ATTN: PURCHASING DEPT. 3401 GRAY'S FERRY AVENUE PHILADELPHIA PA 19146 |
| 1113504 | E.I. DUPONT | Attn ATTN: PURCHASING DEPT. 3401 GRAY'S FERRY AVENUE PHILADELPHIA PA 19146 |
| 1113495 | E.I. DUPONT | Attn ATTN: PURCHASING PO BOX 4909 BEAUMONT TX 77704 |
| 1112943 | E.I. DUPONT | Attn C/O CENTAURI TECH ATTN: KYLE KILLEBREW 13000 BAY AREA BLVD PASADENA TX 77507 |
| 1110852 | E.I. DUPONT | Attn CONSTRUCTION DIVISION 2695 OLD BLOOMINGTON ROAD NORTH VICTORIA TX 77905 |
| 1110841 | E.I. DUPONT | Attn STINE/HASKELL RESEARCH CENTER BLDG. S210N NEWARK DE 19714 |
| 1110828 | E.I. DUPONT | ROUTE 892 WASHINGTON WV 26181 |
| 1603267 | E.I. DUPONT | RT 892 WASHINGTON WV 26181 |
| 1603266 | E.I. DUPONT | PO BOX4909 BEAUMONT TX 77704 |
| 1115852 | E.I. DUPONT | Attn C/O NOVA MOLECULAR TECHNOLOGIES 10200 BAY AREA BLVD PASADENA TX 77507 |
| 1115174 | E.I. DUPONT | Attn CAMDEN FIBERS DEPT. 643 HIGHWAY 1 SOUTH LUGOFF SC 29078 |
| 1115769 | E.I. DUPONT | Attn EXPERIMENTAL STATION RT. 141 - BLDG. 323 WILMINGTON DE 19898 |
| 1589138 | E.I. DUPONT | Attn DANIEL ROAD C/O STANDARD INSULATING LELAND FL 28451 |
| 1559835 | E.I. DUPONT CO. | RED BUILDING CONCORD PLAZA 3411 SIL WILMINGTON DE 19898 |
| 1114805 | E.I. DUPONT CONSTRUCTION | Attn ATTN: BOBBIE TAYLOR PO BOX 4924 BEAUMONT TX 77704 |
| 1107030 | E.I. DUPONT DE MEMOURS & CO (INC) | Attn ACCOUNTS PAYABLE PO BOX 4902 BEAUMONT TX 77704 |
| 1107026 | E.I. DUPONT DE NEMOURS & CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 550 OLD HICKORY TN 37138-0550 |
| 1107035 | E.I. DUPONT DE NEMOURS & CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4910 BEAUMONT TX 77704 |
| 1110844 | E.I. DUPONT DE NEMOURS & CO | Attn ATTN: DONALD MURPHY EXPERIMENTAL STATION RTE 141, BLDG. 361 WILMINGTON DE 19880 |
| 1109575 | E.I. DUPONT DE NEMOURS & CO | 35TH STREET & AVENUE H FORT MADISON IA 52627 |
| 1107040 | E.I. DUPONT DE NEMOURS & CO | PO BOX 311 OLD HICKORY TN 37138-0311 |
| 1107031 | E.I. DUPONT DE NEMOURS & CO | Attn ATTN: ACCT PO BOX 4902 BEAUMONT TX 77704 |
| 1110853 | E.I. DUPONT DE NEMOURS & CO | 801 35TH STREET FORT MADISON IA 52627 |
| 1115173 | E.I. DUPONT DE NEMOURS & CO | Attn ATTN: DONALD MURPHY EXPERIMENTAL STATION RTE 141 BETWEEN RTS. 202 & 52 WILMINGTON DE 19880 |
| 1113503 | E.I. DUPONT DE NEMOURS & CO | PO BOX 4910 BEAUMONT TX 77704 |
| 1113502 | E.I. DUPONT DE NEMOURS & CO | PO BOX 4910 BEAUMONT TX 77704 |
| 1113500 | E.I. DUPONT DE NEMOURS & CO. INC. | Attn ATTN: PURCHASING PO BOX 4902 BEAUMONT TX 77704 |
| 1107037 | E.I. DUPONT DE NEMOURS & CO., INC. | ATTN: MISC. STORES DEEPWATER NJ 8023 |
| 1110847 | E.I. DUPONT DE NEMOURS & CO., INC. | Attn JACKSON LABORATORIES DOOR JL 4211 DEEPWATER NJ 8023 |
| 1110830 | E.I. DUPONT DE NEMOURS & CO., INC. | Attn DUPONT ROAD ROUTE 23 SOUTH CIRCLEVILLE OH 43113 |
| 1110848 | E.I. DUPONT DE NEMOURS & CO., INC. | Attn JACKSON LABORATORIES DOOR JL 4211 DEEPWATER NJ 8023 |
| 1114801 | E.I. DUPONT DE NEMOURS & CO., INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 89 CIRCLEVILLE OH 43113 |
| 1113496 | E.I. DUPONT DE NEMOURS & CO. INC. | Attn ATTN: PURCHASING DEPT. 4200 CAMP GROUND ROAD LOUISVILLE KY 40216 |
| 1109576 | E.I. DUPONT DE NEMOURS & COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2356 VICTORIA TX 77902 |
| 1114686 | E.I. DUPONT DE NEMOURS & COMPANY | Attn ACCOUNTS PAYABLE PO BOX 4903 BEAUMONT TX 77704 |

W.R. Grace Co

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671175 | E.I. DUPONT DE NEMOURS & | c/o JOLEY CHARLES 8 EAST WASHINGTON STREET BELLEVILLE 62220 |
| 1112619 | E.I. DUPONT DE NEMOURS & COMPANY | Attn ATTN: LOX-302620/E236/E236/SW ROUTE 141 (BETWEEN RTS 202 & 52) WILMINGTON DE 19898 |
| 1110845 | E.I. DUPONT DE NEMOURS & COMPANY | Attn FRONT ROYAL PLANT 7961 WINCHESTER ROAD FRONT ROYAL VA 22630 |
| 1110846 | E.I. DUPONT DE NEMOURS AND COMPANY | Attn FRONT ROYAL PLANT 7961 WINCHESTER ROAD FRONT ROYAL VA 22630 |
| 605705 | E.I. DUPONT DENEMOURS AND COMPANY | 400 WOODLAND ROAD SEAFORD DE 19973 |
| 1107039 | E.I. DUPONT-DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2042 WILMINGTON NC 28402 |
| 114802 | E.I. DUPONT/MERCK | Attn ATTN: ACCOUNTS PAYABLE DUPONT MERCK PLAZA WR2125 PO BOX 80722 WILMINGTON DE 19880-0722 |
| 112946 | E.I. DUPONT | Attn C/O NOVA MOLECULAR TECH ATTN: JASON GEHRIG-BAYPORT IND. COM 10200 BAY AREA BLVD PASADENA TX 77507 |
| 580992 | E.I. DUPONT | PO BOX2042 WILMINGTON NC 23301 |
| 1107019 | E.I. DUPONT DE NEMOURS & CO., INC. | Attn ATTN: BEAUMONT PAYABLES CENTER PO BOX 4902 BEAUMONT TX 77704 |
| 1107042 | E.I. DUPONT DE NEMOURS & COMPANY | Attn ACCOUNTS PAYABLE PO BOX 391 OLD HICKORY TN 37138-0391 |
| 574985 | E.J. BARTELLS | P.O. BOX 3436 SPOKANE WA 99220 |
| 595736 | E.J. BARTELLS | 19039 NE PORTAL WAY PORTLAND OR 97230 |
| 607149 | E.J. BARTELLS | 909 W 2900 SO SALT LAKE CITY UT 84119 |
| 605899 | E.J. BARTELLS | 700 POWELL AVE. S.W. RENTON WA 98055 |
| 60628 | E.J. BARTELLS | P.O. BOX 4150 RENTON WA 98055 |
| 574982 | E.J. BARTELLS CO | 1120 FISHER AVE. MEDFORD OR 97504 |
| 574983 | E.J. BARTELLS CO. | 1120 FISHER AVE. MEDFORD OR 97504 |
| 614776 | E.J. BILLO | 13 SHATTUCK STREET NATICK MA 1760 |
| 578796 | E.J. DELMONTE CORP. | 909 LINDEN AVE ROCHESTER NY 14625 |
| 110343 | E.J. GAISSER, INC. | 49 LIBERTY PLACE STAMFORD CT 6902 |
| 561660 | E.J. HART ASSOCIATES, INC. | 1208 BONAIRE ROAD FOREST HILL MD 21050 |
| 579560 | E.J. SIGNS CO. | 12828 TERRACE LANE CRESTWOOD IL 60445 |
| 579561 | E.K.I. | Attn 800 MIRAMONHE DR E KHASHOSSI IND SANTA BARBARA CA 93109 |
| 671176 | E.K.I. | Attn 800 MIRAMONTE DRIVE E KHASHOGGI INDUSTRIES SANTA BARBARA CA 93109 |
| 600321 | E.L. STEBBING & CO. | 266 E. CHURCH ST. LEXINGTON TN 38351 |
| 573490 | E.L. THOMAS & SONS | Attn MR. MICHAEL G. DEHAVEN ESQ. MR. JOHN J. NAGLE III ESQ. 21 W. SUSQUEHANNA AVE. TOWSON MD 21204 |
| 580588 | E.L. THOMAS & SONS, INC | PO BOX1090 LEXINGTON TN 38351 |
| 107054 | E.L. GARDNER INC. | 1914 FOREST DR ANNAPOLIS MD 21401 |
| 110866 | E.M. SCIENCE | 2909 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 591042 | E.M. SCIENCE | 2909 HIGHLAND AVE-RCVG DEPT CINCINNATI OH 45212 |
| 110525 | E.M. SINGLETON BLDG. | Attn OFF HWY. 501 COASTAL CAROLINA COLLEGE CONWAY SC 29526 |
| 1609964 | E.N.R. GENERAL MACHINING | 3725 W. 49TH ST. CHICAGO IL 60632 |
| 1107063 | E.P. HENRY & SON | 201 PARK AVENUE WOODBURY NJ 8096 |
| 594258 | E.P. OPERATING CO. | Attn SUITE 1200 ENSEARCH TOWER 10375 RICHMOND AVENUE HOUSTON TX 77042 |
| 594259 | E.Q GRACE DE MEX. SA DE CV-INT(291) | Attn FRACCIONAMIENTO INDUSTRIAL CALLE OCHO 710 TOLUCA 0 |
| 1589484 | E.Q GRACE DE MEX SA DE CV-LOAN(291) | Attn FRACCIONAMIENTO INDUSTRIAL CALLE OCHO 710 TOLUCA 0 |
| 1611095 | E.R. STONG BUILDING MATERIALS | ATTN: ACCOUNTS PAYABLE LEMON GROVE CA 92045 |
| | E.R. STONG BUILDING MATERIALS | 728 LEMON GROVE AVE. LEMON GROVE CA 92045 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1556747 | E.T. AUTOMOTIVE | 40 WHIM RD. FREDERICKSBURG VA 22405 |
| 1615967 | E.T. AUTOMOTIVE | 40 LITTLE WHIM RD. FREDERICKSBURG VA 22408 |
| 1554396 | E.T. TECHNOLOGIES,INC | 3656 WEST 2100 SOUTH SALT LAKE CITY UT 84120-1202 |
| 1104380 | E.VERNON HILL INC | 940 ADAMS ST SUITE G BENICIA CA 94510-2950 |
| 1606269 | E.W AUDET | 169 BAY ST PROVIDENCE RI 2905 |
| 1607086 | E.W. SPRY MIDDLE SCHOOL | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS 4483 BUCKLEY ROAD WEST LIVERPOOL NY 13089-2700 |
| 1103506 | E/C VIBRATION & BALANCING SER | PO BOX 442 STREAMWOOD IL 60107 |
| 1096028 | EA ENGINEERING | Attn SCIENCE & TECHNOLOGIES, INC. P.O. BOX 62021 BALTIMORE MD 21264-2021 |
| 1100155 | EA ENGINEERING, SCIENCE & TECH.,INC | 15 LOVETON CIRCLE SPARKS MD 21152 |
| 1633595 | EADES BEN | Attn BEN #6 HILLTOP. P.O. BOX 362 OWENSBORO KY 42303 |
| 1611712 | EADS CONSTRUCTION REDI MIX INC. | 608 W. HWY 92 BISBEE AZ 85603 |
| 1597792 | EADS CONSTRUCTION REDI MIOX INC. | 46 COCHISE ROW BISBEE AZ 85603 |
| 1633596 | EADY MICHAEL | Attn MICHAEL 2841 EMMY DR #J LAUREL MS 39440 |
| 1633597 | EAGAN CHARLES | Attn CHARLES P.O. BOX 133 BRADLEY FL 33835 |
| 1584909 | EAGAN HIGH SCHOOL | Attn 1480 DEERWOOD DR. BUILDING #5 EAGAN MN 55122 |
| 1633598 | EAGAN JOHN | Attn JOHN 221 PURCHASE ST. MIDDLEBORO MA 2346 |
| 1633599 | EAGAN ROBERT | Attn ROBERT 310 NE 9TH STREET MULBERRY FL 33860 |
| 1633600 | EAGAN ROSE | Attn ROSE 5006 S PALM MCHENRY IL 60050 |
| 1565873 | EAGLE - CORDELL CONCRETE PRODUCTS | 6415 HARDY STREET HOUSTON TX 77022 |
| 1070256 | EAGLE AIR FREIGHT INC | Attn IMC N BOX 1105 140 EASTERN AVE CHELSEA MA 2150 |
| 1589876 | EAGLE AIR HUB | Attn 2475 S. HOFFMAN ROAD INDIANAPOLIS INTL AIRPORT INDIANAPOLIS IN 46241 |
| 1072506 | EAGLE AVIATION | Attn MVS 5494 4333 AMON CARTER BOULEVARD DALLAS TX 75261-9999 |
| 1072507 | EAGLE AVIATION | 2751 AIRPORT BLVD ABILENE TX 79604 |
| 1594478 | EAGLE BLOCK CO. | 16073 HGWY 550 DURANGO CO 81301 |
| 1107055 | EAGLE BRIDGES CO. | PO BOX 496 BYRON GA 31008 |
| 1110867 | EAGLE BRIDGES CO. | HWY. 49 WEST BYRON GA 31008 |
| 1588069 | EAGLE BURIAL VAULT CO | BOX 53 RUSTON LA 71273 |
| 1588070 | EAGLE BURIAL VAULT CO | 2210 FARMERVILLE HWY RUSTON LA 71270 |
| 1570901 | EAGLE CAN COMPANY | PEABODY INDUSTRIAL PARK PEABODY MA 1960 |
| 1564293 | EAGLE CARRIERS | Attn KHIC P O BOX 1738 LONDON KY 40743-1738 |
| 1562040 | EAGLE CONCRETE | Attn P O BOX 2329 6415 W HARDY ROAD HOUSTON TX 77252 |
| 1611564 | EAGLE CONCRETE | 835 KRAMER LANE AUSTIN TX 78799 |
| 1573991 | EAGLE CONCRETE PROD INC | P.O BOX 2329 HOUSTON TX 77252 |
| 1616185 | EAGLE CONCRETE PRODUCTS INC | P O BOX 200059 DALLAS TX 75320-0059 |
| 1579360 | EAGLE CONSTRUCTION INC | 1500 LEISURE LANE SAINT GEORGE ISLAND FL 32328 |
| 1100842 | EAGLE CONSULTING | 6683 COLDSTREAM DRIVE WEST NEW MARKET MD 81774 |
| 1559859 | EAGLE DELIVERY SERVICE INC DBA | Attn EAGLE EXPRESS SYSTEMS P O BOX 890-037 WEYMOUTH MA 02189-0001 |
| 1630801 | EAGLE EDWARD | Attn EDWARD 12611 NE 98 STREET LL264 VANCOUVER WA 98682 |
| 1547623 | EAGLE ELECTRIC | P O BOX 870 LYNN MA 01903-1070 |
| 1106143 | EAGLE ELECTRIC MACHINERY | P.O. BOX 1053 SULPHUR LA 70664 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549922 | EAGLE ELECTRIC SUPPLY | P O BOX 870 LYNN MA 01903-1070 |
| 1604629 | EAGLE ELECTRIC SUPPLY (AD) | 290 VANDERBILT AVENUE NORWOOD MA 2062 |
| 1102763 | EAGLE ENGINEERING CORP. | 8869 CITATION RD. BALTIMORE MD 21221 |
| 551739 | EAGLE FREIGHTWAYS INC | Attn SUITE 9 251 EAST DUNDEE ROAD WHEELING IL 60090 |
| 1551879 | EAGLE ENVIRONMENTAL CO | 251 EAST DUNDEE ROAD SUITE 9 WHEELING IL 60090 |
| 1102901 | EAGLE ENVIRONMENTAL CO. | 251 E. DUNDEE RD., STE. 9 WHEELING IL 60090 |
| 1104241 | EAGLE EQUIPMENT CO | 245 INDUSTRIAL ROAD FRANKLIN OH 45005 |
| 1566295 | EAGLE EXTERMINATING CO | P O BOX 1575 MOUNT DORA FL 32756 |
| 1553893 | EAGLE FABRICATION AND REPAIR INC | 610 LOCUST ST OAK HARBOR OH 43449 |
| 1555680 | EAGLE FLORIST | 7502 PACIFIC BLVD. HUNTINGTON PARK CA 90255 |
| 1546394 | EAGLE GLENN | P.O. BOX 111460 CARROLLTON TX 75011-1460 |
| 1835602 | EAGLE GLENN | Attn GLENN 529 PIKE STREET READING PA 19601 |
| 1098635 | EAGLE GLOBAL LOGISTICS | PO BOX 844650 DALLAS TX 75284-4650 |
| 1606958 | EAGLE INDUSTRIAL ELECTRIC INC | Attn (MARK 00-115)TOM SPARKS) 310 POWHATTAN AVE ESSINGTON PA 19029 |
| 1836603 | EAGLE JOANNE | Attn JOANNE 1000 BEACH ST READING PA 19605 |
| 1579392 | EAGLE LAKE CONC PROD INC | P O BOX 2329 HOUSTON TX 77252 |
| 1100205 | EAGLE MESSENGER & COURIER SERVICE | Attn 410 E. 25TH P O. BOX 16155 BALTIMORE MD 21218 |
| 1547624 | EAGLE METAL FABRICATORS INC | 4300 SW 59TH AVENUE FORT LAUDERDALE FL 33314 |
| 1559396 | EAGLE METALS, INC. | 119 OLD AIRPORT RD. ROEBUCK SC 29376 |
| 1608164 | EAGLE PACKAGING INC. | 3219 RIDER TRAIL SOUTH BRIDGETON MO 63045 |
| 1563210 | EAGLE PERSONNEL INC | 6 MARY CLARK DRIVE SUITE 10 HAMPSTEAD NH 3841 |
| 1071294 | EAGLE PICHER | P O BOX 47 JOPLIN MO 64802 |
| 1071837 | EAGLE PICHER | HWY 10 & INDUSTRIAL PARK ROAD GROVE OK 74344 |
| 1073001 | EAGLE PICHER | Attn THE COUPLES DEPT C & PORTER STS JOPLIN MO 64802 |
| 1071979 | EAGLE PICHER | HWY 10 & INDUSTRIAL PARK ROAD GROVE OK 74344 |
| 1071978 | EAGLE PICHER | BETHEL ROAD SENECA MO 64865 |
| 1109022 | EAGLE PICHER IND | Attn ATTN: ACCT PO BOX 798 QUAPAW OK 74363 |
| 1112951 | EAGLE PICHER IND | Attn BORON DEPT 798 HWY 69A QUAPAW OK 74363 |
| 1114120 | EAGLE PICHER IND | Attn ATTN: PURCHASING PO BOX 798 QUAPAW OK 74363 |
| 1072633 | EAGLE PICHER INDUSTRIES INC | 3970 CLEARVIEW FRONTAGE ROAD COLORADO SPRINGS CO 80911 |
| 1072634 | EAGLE PICHER INDUSTRIES INC | 3820 S HANCOCK EXPRESSWAY COLORADO SPRINGS CO 80911 |
| 1671177 | EAGLE PICHER INDUSTRIES INC. | 250 EAST 5TH ST. #500 CINCINNATI OH 45202-4157 |
| 1601175 | EAGLE PRECAST | 659 S. 600 W. SALT LAKE CITY UT 84116 |
| 1600939 | EAGLE PRECAST COMPANY | 1670 NORTH BECK STREET SALT LAKE CITY UT 84116 |
| 1601110 | EAGLE PRECAST COMPANY | ATTN: ACCOUNTS PAYABLE 2755 EAST STATE STREET EAGLE ID 83616 |
| 1604262 | EAGLE MIX CONCRETE | PO BOX878 GAMERCO NM 87317 |
| 1604271 | EAGLE READY MIX CONCRETE | PO BOX878 GAMERCO NM 87317 |
| 1597468 | EAGLE READY MIX, INC. | CRYSTAL AVE GAMERCO NM 87317 |
| 1603767 | EAGLE READY MIX, INC. | 65723 US 33 EAST GOSHEN IN 46526 |
| 1597437 | EAGLE REDI-MIX L.L.C. | 21298 PROTECTA DRIVE ELKHART IN 46516 |
| | | 4837 HWY 182 EAST BERWICK LA 70342 |

| Person Code | Name | Address |
|---|---|---|
| 1597430 | EAGLE REDI-MIX, LLC | PO BOX865 BERWICK LA 70342 |
| 1560701 | EAGLE RESTORATION & CONTRACTING, INC | P. O. BOX 285361 BOSTON MA 2128 |
| 1591365 | EAGLE ROCK PLAZA | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS EAGLE ROCK CA 90041 |
| 1557809 | EAGLE ROOFING | Attn SUSTEMS MAINTENANCE CORP PO BOX 330360 WEST HARTFORD CT 06133-0360 |
| 1545418 | EAGLE STONE & BRICK INC | Attn P.O. BOX 103 221 MILL ST RED BUD IL 62278 |
| 1579403 | EAGLE SUPPLY | Attn P O BOX 75305 1301 4TH AVENUE TAMPA FL 33675 |
| 1579404 | EAGLE SUPPLY | Attn P O BOX 75305 1301 4TH AVENUE P. O. BOX 75305 TAMPA FL 33675 |
| 1579405 | EAGLE SUPPLY | Attn 1301 4TH AVENUE P. O. BOX 75305 TAMPA FL 33675 |
| 1611984 | EAGLE SUPPLY | 733 MULBERRY AVENUE PANAMA CITY FL 32401 |
| 1609572 | EAGLE SUPPLY | 112 ATKINSON STREET HENDERSON KY 42420 |
| 1601744 | EAGLE SUPPLY | "TO BE DELETED" HENDERSON KY 42420 |
| 1599582 | EAGLE SUPPLY | 289 SNOW DRIVE BIRMINGHAM AL 35209 |
| 1601685 | EAGLE SUPPLY | 1789 FIM BLVD. FORT WALTON BEACH FL 32547 |
| 1577032 | EAGLE TRIPLEX VAULT | 112 ATKINSON HENDERSON KY 42420 |
| 1577033 | EAGLE TRIPLEX VAULT | U S 41 NORTH PERRY GA 31069 |
| 1577034 | EAGLE TRIPLEX VAULT | Attn P.O. BOX 328 U.S. HGWY. 41 NORTH PERRY GA 31069 |
| 1100442 | EAGLE USA AIRFREIGHT | 211 U.S. HWY. 41 NORTH PERRY GA 31069 |
| 1544158 | EAGLE USA AIRFREIGHT | P. O. BOX 64650 DALLAS TX 75284 |
| 1606910 | EAGLE VALLEY MATERIALS | P.O. BOX 60467 AMF HOUSTON TX 77205 |
| 1606914 | EAGLE VALLEY MATERIALS | 147 WEST ELECTION ROAD DRAPER UT 84020 |
| 1603889 | EAGLE VALLEY MATERIALS, INC. | 12850 WEST SR 71 LEHI UT 84043 |
| 1588068 | EAGLE VAULT CO | Attn ON STATE ROUTE 73 2 MILES WEST OF REDWOOD ROAD LEHI UT 84043 |
| 1603771 | EAGLE-CORDELL BRICK | PO BOX53 RUSTON LA 71273 |
| 1562236 | EAGLE-CORDELL CONCRETE PRODUCTS | 10538 BEAUMONT HWY HOUSTON TX 77078 |
| 1613720 | EAGLE-CORDELL CONCRETE PRODUCTS | PO BOX 846233 DALLAS TX 75284-6233 |
| 1595891 | EAGLE-CORDELL CONCRETE PRODUCTS | 14732 BULVERDE RD SAN ANTONIO TX 78247 |
| 1572279 | EAGLE-CORDELL CONCRETE PRODUCTS | 1409 ROYSTON LANE ROUND ROCK TX 78664 |
| 1572278 | EAGLE-CORDELL CONCRETE PRODUCTS | HIGHWAY 90 WEST ALTERNATE EAGLE LAKE TX 77434 |
| 1572277 | EAGLE-CORDELL CONCRETE PRODUCTS | 6415 HARDY HOUSTON TX 77022 |
| 1572276 | EAGLE-CORDELL CONCRETE PRODUCTS | 6415 HARDY ST HOUSTON TX 77022 |
| 1618852 | EAGLE-PICHER LEAD CO | 6415 HARDY STREET HOUSTON TX 77022 |
| 1603921 | EAGLES LANDING MEDICAL CENTER | INSULATION DIVISION JOPLIN MO |
| 1564328 | EAGLES PEAK | Attn C/O SE RESTORATION 1050 EAGLES LANDING PARKWAY STOCKBRIDGE GA 30281 |
| 1080495 | EAGLESON RUPERT | BOX 195 FOUNTAINVILLE PA 18923 |
| 1080495 | EAGLESON RUPERT | 1030 14TH STREET LAKE CHARLES LA 70601 |
| 1080495 | EAGLESON RUPERT H | 1030 14TH STREET LAKE CHARLES LA 70601 |
| 1630606 | EAGON ORBILLE | 1030 14TH STREET LAKE CHARLES LA 70601 |
| 1630608 | EALEY JAMES | Attn ORBILLE R11 BOX 56 SAYRE OK 73662 |
| 1630609 | EALY ANGELA | Attn JAMES 372 CAMBRIDGE CIRCLE RUSSELLVILLE TN 37860 |
| 1123093 | EAMON DONOHUE & JACQUELINE | Attn ANGELA 4740 N. 44TH STREET MILWAUKEE WI 53218 |
|  |  | DONOHUE JT TEN 160 ANSTICE ST OYSTER BAY NY 11771-3534 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607674 | EANES INDEPENDENT SCHOOL DISTRICT | Attn 9TH GRADE CENTER C/O BAHL 4100 WEST BANK DRIVE AUSTIN TX 78746 |
| 1070150 | EAP SYSTEMS | 500 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1551128 | EAP SYSTEMS | 500 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1105582 | EAP SYSTEMS | 500 W CUMMINGS PK ATTN: DAVID FRANCES, PHD WOBURN MA 1801 |
| 1617377 | EAPA SOUTH FLORIDA CHAPTER | Attn % JOHN B SUGG 9660 NW 39TH STREET COOPER CITY FL 33024 |
| 1555571 | EAPP - EGOLF CONFERENCE | Attn ASSOCIATION HOUSE 235 ASH ROAD ALDERSHOT HAMPSHIRE HA GU12 4DD |
| 1635611 | EARHEART STANLEY | Attn STANLEY 5425 BRADFIELD DRIVE NASHVILLE TN 37220 |
| 1635612 | EARIXSON LAURA | Attn LAURA 9064 CODY CIRCLE WESTMINSTER CO 80021 |
| 1579163 | EARL ADAMS TILE | 3675 OLD SANTA RITA RD PLEASANTON CA 94566 |
| 1579165 | EARL ADAMS TILE | 3443 RAMONA AVENUE, #21 SACRAMENTO CA 95826 |
| 1579164 | EARL ADAMS TILE | 3675 OLD SANTA RITA ROAD PLEASANTON CA 94566 |
| 1610388 | EARL ADAMS TILE | 3675 OLD SANTA RITA ROAD PLEASANTON CA 94566 |
| 1117641 | EARL ALBERT NEIL | 3133 38TH STREET NW WASHINGTON DC 20016 |
| 1126271 | EARL ANDERSON CUST | DAVID E ANDERSON UNIF GIFT MIN ACT WA C/O DAVID E ANDERSON 1212 NORTH G STREET TACOMA WA 98403-2520 |
| 1111403 | EARL CAMPBELL MFG | Attn ATTN: PURCHASING PO BOX 34530 KANSAS CITY MO 64116 |
| 1106724 | EARL CAMPBELL MFG CO | Attn ATT: ACCOUNTS PAYABLE PO BOX 34530 KANSAS CITY MO 64116 |
| 1110490 | EARL CAMPBELL MFG CO | 400 E. 10TH AVENUE KANSAS CITY MO 64116 |
| 1119244 | EARL CLINTON ULERY JR | 729 E S F STREET GAS CITY IN 46933-2050 |
| 1120486 | EARL G GILL JR & KATHERINE B | GILL TEN ENT APT 4128 CHESAPEAKE CT OAK CREST VILLAGE 8820 WALTHER BLVD PARKVILLE MD 21234-9025 |
| 1126818 | EARL H PATTERSON | 210-2320 TRINITY ST VANCOUVER BC V5L 4W7 |
| 1126029 | EARL JAMES BOOKS CUST | JULIE N BOOKS UNIF GIFT MIN ACT VA 8202 MARTHA ST ALEXANDRIA VA 22309-3722 |
| 1635613 | EARL JOHN | Attn JOHN 4371 W TOWNSHIP   ROAD 31 TIFFIN OH 44883 |
| 1078811 | EARL JOHN M | 4371 W TOWNSHIP ROAD 31 TIFFIN OH 44883 |
| 1127071 | EARL K OSSORIO & DOROTHY G | OSSORIO TTEE EARL K OSSORIO REVOCABLE TRUST DTD MAR 15 94 1410 OVERLAKE AVE ORLANDO FL 32806-7128 |
| 1617315 | EARL K WOOD TAX COLLECTOR | PO BOX 2551 ORLANDO FL 32802 |
| 1119523 | EARL L CLUTTERBUCK & M | LOUISE CLUTTERBUCK JT TEN 3049 LYNDALE COURT EDGEWOOD KY 41017-2322 |
| 1119202 | EARL R TEN EYCK | 3015 THAYER SPRINGFIELD IL 62704-4914 |
| 1122518 | EARL WALKER JR | ESTATE OF EARL MALAN C/O BEULAH MALAN P O BOX 26627 LAS VEGAS NV 89126-0627 |
| 1566738 | EARL MALAN | 334 N HALL STREET DALLAS TX 75226 |
| 1559528 | EARL OWEN CO INC | MAR 13 92 EARL R REES & LOIS H REES TRUST 7148 SANDY POINT RD NE OLYMPIA WA 98516-9128 |
| 1126307 | EARL R REES & LOIS H REES TR UA | 20262 PEACHLAND BLVD PORT CHARLOTTE FL 33954-2962 |
| 1117961 | EARL RAINS | Attn C/O W R GRACE & CO 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1126619 | EARL SCHNEIDER & GRACE | SCHNEIDER JT TEN 3600 S 91ST ST MILWAUKEE WI 53228-1540 |
| 1589782 | EARL TAPP CONSTRUCTION | 4002 CATLETT RD. CATLETT VA 22019 |
| 1589783 | EARL TAPP CONSTRUCTION | 4002 CATLETT RD. CATLETT VA 22019 |
| 1589784 | EARL TAPP CONSTRUCTION | 4002 CATLETT ROAD CATLETT VA 22019 |
| 1633614 | EARL VASHAWN | Attn VASHAWN 813 NORTH CAROLINE STREET BALTIMORE MD 21205 |
| 1096102 | EARL W. HIBBARD | 8228 SHERBROOKE CT. MILLERSVILLE MD 21108 |
| 1609134 | EARL WARREN HIGH SCHOOL | Attn C/O BAHL 9411 MILITARY DRIVE WEST SAN ANTONIO TX 78251 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1102711 | EARLBECK CORP. | 8204 PULASKI HWY. BALTIMORE MD 21237 |
| 1119107 | EARLE G REEVES | 146 RIVERVIEW COURT OSWEGO IL 60543-9436 |
| 1639815 | EARLE LANDLIN | Attn LANDLIN 3203 W CARLETON CR LAKELAND FL 33803 |
| 1550723 | EARLE M JORGENSEN COMPANY | P.O. BOX 8538-617 PHILADELPHIA PA 19171-0617 |
| 1639816 | EARLE PAUL | Attn PAUL 116 MATTISON DR WILLIAMSTON SC 29697 |
| 1639617 | EARLE RANDOLPH | Attn RANDOLPH 49 WESTERN AVE BEVERLY MA 1915 |
| 1128913 | EARLEY MARK L | 900 E MAIN ST RICHMOND VA 23219 |
| 1639618 | EARLEY MICHAEL | Attn MICHAEL 165 HOWELL ROAD GREER SC 29651 |
| 1639619 | EARLEY RONALD | Attn RONALD 4001 LAMBETH DR LOT 39 CHARLOTTE NC 28213 |
| 1117448 | EARLINE BATHRICK | 54 ROSEWOOD AVE NEW HAVEN CT 06513-3323 |
| 1560367 | EARLS COMPUTER CORNER | 4351 MONROE ST TOLEDO OH 43606 |
| 1639620 | EARLS JOEL | Attn JOEL 556 COUNTY RD #35 CRAIG CO 81625 |
| 1639621 | EARLS TERRY | Attn TERRY 339 STRINGER BULLOCK RD. FOXWORTH MS 39483 |
| 1639622 | EARLY KENNETH | Attn KENNETH HC70 BOX 22A MARTHAVILLE LA 71450 |
| 1552240 | EARNHARDT ELECTRIC SERVICE INC | P O BOX 1019 ROEBUCK SC 29376 |
| 1617026 | EARNHARDT ELECTRIC SERVICE, INC | P.O. BOX 1019 ROEBUCK SC 29376 |
| 1560892 | EARTH DAY 1999 COMMITTEE | 376 MAIN STREET ACTON MA 1720 |
| 1615972 | EARTH ENGINEERING INC | 1717 SWEDE STREET BLUE BELL PA 19422 |
| 1639677 | EARTH PAK INC. | Attn 24814 GA HWY 83N FOREST & SOIL SHADY DALE GA 31085 |
| 1573426 | EARTH PAK, INC. | 24814 GA HWY 83 N SHADY DALE GA 31085 |
| 1557427 | EARTH SCIENCE CONSULTANTS | Attn ASSOCIATED 1242 GLENDALE AVENUE SPARKS NV 89431 |
| 1559811 | EARTHMOVERS SUPPLY INC | 115 TRADESMEN DRIVE HUTTO TX 78634 |
| 1579411 | EARTHSTONE | 4139 EAST BELL ROAD PHOENIX AZ 85032 |
| 1610407 | EARTHSTONE | 4139 E BELL RD PHOENIX AZ 85032 |
| 1613062 | EARTHSTONE | 1974 EAST DEER VALLEY ROAD PHOENIX AZ 85032 |
| 1561982 | EARTHTUNES | Attn C/O LORI MADERIOS 296 MISHAWUM ROAD WOBURN MA 1801 |
| 1639624 | EARVIN, III EARNEST | Attn EARNEST 24 CORTLAND DR SOMERSET NJ 8873 |
| 1639625 | EASH JOANNE | Attn JOANNE 907 RICHARD BLVD RAHWAY NJ 7065 |
| 1594707 | EASILY & RIVERS | 1000 DU PONT ROAD MORGANTOWN WV 26505 |
| 1579414 | EASILY & RIVERS | PO BOX 458 MONROEVILLE PA 15146 |
| 1601234 | EASLEY & RIVERS | Attn C/O NATHAN KIMMEL, O'BRIAN INDUSTRIAL PARK 207 TOWNSEND DRIVE MONROEVILLE PA 15146 |
| 1598069 | EASLEY & RIVERS INC | Attn WAREHOUSE 3800 MORGANTOWN INDUSTRIAL PARK MORGANTOWN WV 26501 |
| 1579412 | EASLEY & RIVERS INC | Attn 1000 DUPONT RD BUILDING #10 MORGANTOWN WV 26505 |
| 1579416 | EASLEY & RIVERS INC | Attn OFF OLD FRANKSTOWN ROAD TOWNSEND DRIVE MONROEVILLE PA 15146 |
| 1579422 | EASLEY & RIVERS INC WAREHOUSE | Attn OFF OLD FRANKSTOWN ROAD 412-795-4482 207 TOWNSEND DRIVE - O'BRIEN IND.PK MONROEVILLE PA 15146 |
| 1579425 | EASLEY & RIVERS, INC. | Attn OFF OLD FRANKSTOWN ROAD TOWNSEND DRIVE MONROEVILLE PA 15146 |
| 1639626 | EASLEY GERTRUDE | Attn GERTRUDE 3712 SPINNAKER DR TAMPA FL 33611 |
| 1639627 | EASLEY GUY | Attn GUY 232 TORO RIDGECREST CA 93555 |
| 1639628 | EASLEY LOUIS | Attn LOUIS 5420 S LINN OKLAHOMA CITY OK 73119 |
| 1639629 | EASLEY STEVEN | Attn STEVEN 5005 HURIMAX LANE BOX 9 RALEIGH NC 27610 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633630 | EASLEY STEVEN | Attn STEVEN 5005 HURMAX LANE  BOX 9 RALEIGH NC 27610 |
| 1074232 | EASOM & PEIRCE | SUITE 525 6 EAST BAY STREET JACKSONVILLE FL 32202-5405 |
| 1633631 | EASON CHARLES | Attn CHARLES 7526 OLYMPIA HOUSTON TX 77063 |
| 1633634 | EASON JR VERNEAL | Attn VERNEAL 515 GRAND ST APT 616 JERSEY CITY NJ 7302 |
| 1077862 | EASON RICHARD | 1817 BENEDICT ROAD WESTMINSTER MD 21157 |
| 1077862 | EASON RICHARD K | 1817 BENEDICT ROAD WESTMINSTER MD 21157 |
| 1633633 | EASON WALTER | Attn WALTER 214 ROLLINGFIELD ROAD BALTIMORE MD 21228 |
| 1603192 | EAST ALABAMA MEDICAL CENTER | Attn C/O EVCON 2000 PEPERELL PARKWAY OPELIKA AL 36802 |
| 1608101 | EAST BLADEN HIGH SCHOOL | Attn C/O STANDARD INSULATION 1105 N. CHURCH STREET CHARLOTTE NC 28206 |
| 1633635 | EAST CAROL | Attn CAROL 2112 FRUSH VALLEY RD TEMPLE PA 19560 |
| 1576228 | EAST CAROLINA UNIVERSITY | Attn 1001 EAST 4TH ST. HES/NURSING BDLG. GREENVILLE NC 27858 |
| 1609321 | EAST CAROLINA UNIVERSITY | Attn C/O WARCO CONSTRUCTION 301 FICKLEN ROAD GREENVILLE NC 27858 |
| 1614020 | EAST CATAWBA MIDDLE SCHOOL | Attn C/O ACOUSTICS 1041 SHILOH RD. HICKORY NC 28602 |
| 1633636 | EAST CHARLES | Attn CHARLES 1812 TILDEN WICHITA FALLS TX 76909 |
| 1100291 | EAST CHATT LUMBER SUPPLY CO. | 1805 CRUTCHFIELD STREET CHATTANOOGA TN 37406 |
| 1165358 | EAST CHICAGO F.O.P. #59 | 4400 HOMERLEE AVE. EAST CHICAGO IN 46312 |
| 1608092 | EAST CHICAGO PUBLIC SAFETY | Attn C/O SPRAY INSULATION COLUMBUS DRIVE EAST OF INDIANAPOLIS BLVD EAST CHICAGO IN 46312 |
| 1100685 | EAST COAST ADVERTISING SPECIALTIES, | 2917 CHESTNUT HILL DRIVE ELLICOTT CITY MD 21043 |
| 1604015 | EAST COAST APPLICATORS | 129 S W IRWIN STREET WEST MELBOURNE FL 32904 |
| 1607598 | EAST COAST APPLICATORS WAREHOUSE | 129 S W IRWIN STREET WEST MELBOURNE FL 32904 |
| 1597003 | EAST COAST CONTAINER | 3212 RIDGE RD. MATTHEWS NC 28106 |
| 1553411 | EAST COAST CONTRACTING | 7709 FITCH LANE BALTIMORE MD 21236 |
| 1550953 | EAST COAST ELECTRONICS CO INC | 296 SALEM STREET MEDFORD MA 02155-3382 |
| 1555288 | EAST COAST EMBROIDERY,INC | PO BOX 14519 EAST PROVIDENCE RI 2914 |
| 1579428 | EAST COAST FIREPROOFING CO. INC. | 140 SOUTH STREET # 4 WALPOLE MA 2081 |
| 1579430 | EAST COAST FIREPROOFING CO. INC. | 140 SOUTH STREET, UNIT 4 WALPOLE MA 2081 |
| 1564979 | EAST COAST INSULATION SALES CO. | P.O. BOX 793 UWCHLAND PA 19480 |
| 1572318 | EAST COAST MEDICAL | 48 LAURIER STREET HAVERHILL MA 1832 |
| 1552806 | EAST COAST SEALING SYSTEMS INC | P O BOX 13007 FLORENCE SC 29504 |
| 1100202 | EAST COAST STAINLESS | 30 J&K ALBE DRIVE NEWARK DE 19702 |
| 1096099 | EAST COAST STAINLESS, INC. | 30 E. ALBE DRIVE NEWARK DE 19702 |
| 1579438 | EAST COAST SUPPLY | 8601 NW 81 ROAD MIAMI FL 33166-2143 |
| 1594695 | EAST COAST SUPPLY | Attn SUITE 1 8601 N.W. 81 ROAD MIAMI FL 33166 |
| 1593427 | EAST COAST SUPPLY | 5550 N.W. 12TH AVENUE FORT LAUDERDALE FL 33309 |
| 1600610 | EAST COAST SUPPLY | 2020 NORTH RIO GRANDE AVENUE ORLANDO FL 32804 |
| 1579966 | EAST COUNTY MATERIALS | 2266 WILLOW GLENN STREET EL CAJON CA 92021 |
| 1577035 | EAST DUBLIN REDI-MIX | P.O. BOX 3215 EAST DUBLIN GA 31021 |
| 1577036 | EAST DUBLIN REDI-MIX | Attn BEHIND E. DUBLIN PHARMACY CNTRL DR.JUNC.HWY 80 & 319 EAST DUBLIN GA 31021 |
| 1610249 | EAST DUBLIN REDI-MIX | ATTN: ACCOUNTS PAYABLE EAST DUBLIN GA 31021 |
| 1633637 | EAST EARL | Attn EARL 201 GLADEAU LANDRY ROAD SULPHUR LA 70665 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080481 | EAST EARL, J | 201 GLADEAU LANDRY ROAD SULPHUR LA 70665 |
| 1558756 | EAST END AND LITTLE LEAGUE | PO BOX 230153 HOUSTON TX 77253-0153 |
| 1609257 | EAST EXTERIOR WALL SYSTEMS | Attn C/O DUGGAN AND MARCON 208 CASCADE DRIVE ALLENTOWN PA 18109 |
| 1572483 | EAST GARY CONC PRODUCTS | 2599 DEKALB ST LAKE STATION IN 46405 |
| 1572484 | EAST GARY CONC PRODUCTS | 2599 DEKALB ST LAKE STATION IN 46405 |
| 1607343 | EAST GEORGIA MEDICAL OFFICE BUILDIN | Attn C/O ADAMS 1501 FAIR ROAD STATESBORO GA 30458 |
| 1608396 | EAST GREEN BAY HIGH SCHOOL | Attn C/O WILKIN INSULATION 1415 EAST WALNUT GREEN BAY WI 54313 |
| 1547632 | EAST HANOVER HONDA YAMAHA | 210 RT 10 EAST HANOVER NJ 7936 |
| 1576320 | EAST HAVEN HIGH SCHOOL | Attn OFF ROUTE 100 WHEELBARROW LANE EAST HAVEN CT 6512 |
| 1575312 | EAST HAVEN HIGH SCHOOL @@ | WHEELBARROW LANE EAST HAVEN CT 6512 |
| 1582230 | EAST JEFFERSON GENERAL HOSPITAL | 4200 HOUMA BLVD. METAIRIE LA 70011 |
| 1611692 | EAST JEFFERSON GENERAL HOSPITAL | Attn C/O CALMAR 4200 HOUMA BLVD METAIRIE LA 70001 |
| 1607349 | EAST JEFFERSON GENERAL HOSPITAL | Attn C/O CALMAR 4300 HOUMA BLVD METAIRIE LA 70003 |
| 1610555 | EAST JEFFERSON GENERAL HOSPITAL | 4200 HOUMA BLVD. C/O HAYDEL & SONS METAIRIE LA 70011 |
| 1581496 | EAST JEFFERSON MEMORIAL HOSPITAL | Attn 4200 HOUMA BLVD. ABATEMENT 7TH FLOOR WEST METAIRIE LA 70011 |
| 1611993 | EAST JEFFERSON WELLNESS CENTER | Attn C/O KING & CO. 3726 HOUMA BLVD. METAIRIE LA 70006 |
| 1100721 | EAST JORDAN IRONWORKS, INC. | 2932 INDUSTRIAL PARK DRIVE FINKSBURG MD 21048 |
| 1608722 | EAST KENTUCKY VETERANS CENTER | Attn C/O THERMO SPRAY 200 VETERANS DRIVE HAZARD KY 41701 |
| 1107059 | EAST KY POWER COOPERATIVE, INC. | PO BOX 707 WINCHESTER KY 40391 |
| 1601530 | EAST MARYVILLE BAPTIST CHURCH | Attn FIRESTOP 1220 EAST BROWN SCHOOL ROAD MARYVILLE TN 37804 |
| 1555665 | EAST MEETS WEST | 560 HARRISON AVE BOSTON MA 2118 |
| 1588599 | EAST MESA LIBRARY | SMITH & GREEN MESA AZ 85201 |
| 1611795 | EAST METRO HEALTH CARE | Attn C/O MINUTI OGLE 8650 HUDSON BLVD LAKE ELMO MN 55042 |
| 1633638 | EAST MICHAEL | Attn MICHAEL 16 EAST WASHINGTON LAKE BLUFF IL 60044 |
| 1633639 | EAST MICHAEL | Attn MICHAEL 16 EAST WASHINGTON LAKE BLUFF IL 60044 |
| 1598905 | EAST NORTHPORT RESIDENTIAL | Attn MICHAEL 16 EAST WASHINGTON LAKE BLUFF IL 60044 |
| 1597900 | EAST PENN MIDDLE SCHOOL @@ | Attn C/O ISLAND LATH & PLASTERING 360 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| 1603718 | EAST RICHMOND COUNTY SCHOOL | Attn C/O CARNAVALE 6299 LOWER MACUNGIE RD MACUNGIE PA 18062 |
| 1612007 | EAST SIDE SPORTS CLUB | Attn C/O HAWKRIDGE INT 1245 D'ANTIGNAC STREET AUGUSTA GA 30901 |
| 1606038 | EAST STROUDSBURG UNIVERSITY | Attn C/O EASTERN MATERIALS CORP. 330 EAST 61ST ST. NEW YORK NY 10001 |
| 1603650 | EAST TENNESSEE STATE UNIVERSITY | MAINTENANCE DEPT. EAST STROUDSBURG PA 18301 |
| 1583123 | EAST TEXAS AMBULTORY CENTER | Attn C/O HICO 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1592049 | EAST TEXAS MEDICAL CENTER | Attn 1011 SOUTH BECKHAM C/O LCR CONTRACTORS TYLER TX 75707 |
| 1606859 | EAST TEXAS MEDICAL CENTER | Attn 1009 S. BECKMAN C/O WILLIAM INSULATION TYLER TX 75701 |
| 1560751 | EAST TOLEDO/MAUMEE CENTER 506 | HIGHWAY 19 SOUTH & FM 1615 ATHENS TX 78751 |
| 1557745 | EASTAN INC | 1378 CONANT ST MAUMEE OH 43537 |
| 1616038 | EASTAN INC | ROAD 870 KM 2.6 PLALO SECO, CATANO IT 962 |
| 1636040 | EASTBURN JAMES | ROAD 870 KM 2.6 PALO SECO CATANO IT 962 |
| 1607366 | EASTCHESTER SCHOOL | Attn JAMES 4921 SCHOOLHOUSE ROAD BETTENDORF IA 52722 |
| 1562328 | EASTCOAST TRUCK & TRAILER REPAIR | Attn C/O EASTERN MATERIAL WHITE PLAINS ROAD & LINCOLN ROAD EASTCHESTER NY 10709 |
| | | 406 ROUTE 23B HUDSON NY 12534 |

| Person Code | Name | Address |
|---|---|---|
| 1070028 | EASTECH CHEMICAL INC | P O BOX 8500-50510 PHILADELPHIA PA 19178 |
| 1550812 | EASTECH CHEMICAL INC | P O. BOX 8500-50510 PHILADELPHIA PA 19178 |
| 1607183 | EASTECH CHEMICAL, INC. | 5700 TACONY STREET PHILADELPHIA PA 19135 |
| 633642 | EASTER ROXANE | Attn ROXANE 9334 N. 16750E ROAD GRANT PARK IL 60940 |
| 616555 | EASTER SEAL OF SPARTANBURG | P. O. BOX 15058 SPARTANBURG SC 29302 |
| 559721 | EASTER SEALS | Attn C/O WAKEFIELD READY MIX CONCRETE CO P O BOX 540 WAKEFIELD MA 1880 |
| 633643 | EASTER WILLIAM | Attn WILLIAM 305 W. SUMMIT ELECTRA TX 76360 |
| 633644 | EASTERHOUSE GEORGE | Attn GEORGE 1014 E. DESERT GLEN TUCSON AZ 85737 |
| 611749 | EASTERN APPLICATIONS | PO BOX269 KIMBERTON PA 19442 |
| 598295 | EASTERN APPLICATIONS WAREHOUSE | 800 HAIRS HILL ROAD KIMBERTON PA 19442 |
| 547624 | EASTERN ARIZONA TESTING | P O BOX 907 MORENCI AZ 85540 |
| 617418 | EASTERN BAG & PAPER CO | 65 SUNNYSLOPE AVE TEWKSBURY MA 01876-1794 |
| 560334 | EASTERN BAKERS SUPPLY | 145 N. WASHINGTON STREET BOSTON MA 2114 |
| 547640 | EASTERN BEARINGS INC | P O BOX 540647 WALTHAM MA 02454-0647 |
| 551312 | EASTERN BEARINGS INC | P O BOX 647 WALTHAM MA 02254-0647 |
| 109583 | EASTERN CHEM-LAC | 1100 EASTERN AVENUE MALDEN MA 2148 |
| 559143 | EASTERN COLOR & CHEMICAL COMPANY | P.O. BOX 6161 PROVIDENCE RI 2940 |
| 1100422 | EASTERN COMPUTER | 6711 KINGSTON PIKE KNOXVILLE TN 37919 |
| 598394 | EASTERN CONCRETE DECKS | FOR. FARMINGDALE HIGH SCHOOL FARMINGDALE NY 11735 |
| 598463 | EASTERN CONCRETE DECKS | FOR FARMINGDALE HIGH SCHOOL FARMINGDALE NY 11735 |
| 574794 | EASTERN CONCRETE MATERIALS, INC. | Attn (BAER CONCRETE) 117 HARRISON AVE ROSELAND NJ 7068 |
| 598833 | EASTERN CONCRETE MATERIALS, INC. | Attn 475 MARKET STREET ELMWOOD PARK PLAZA ELMWOOD PARK NJ 7407 |
| 598835 | EASTERN CONCRETE MATERIALS, INC. | OFF RT 23 / HAMBURG TPKE RIVERDALE NJ 7457 |
| 598834 | EASTERN CONCRETE MATERIALS, INC. | Attn 475 MARKET STREET ELMWOOD PARK PLAZA ELMWOOD PARK NJ 7407 |
| 598836 | EASTERN CONCRETE MATERIALS, INC. | 388 FRANKLIN TPKE. MAHWAH NJ 7430 |
| 610924 | EASTERN CONCRETE MATERIALS, INC. | RISCITTI RD. NEW WINDSOR NY 12550 |
| 610923 | EASTERN CONCRETE MATERIALS, INC. | 305 W. FT. LEE RD BOGOTA NJ 7603 |
| 604258 | EASTERN CONCRETE MATERIALS, INC. | CORNER OF MORRIS & ESSEX STREET. JERSEY CITY NJ 7097 |
| 597591 | EASTERN CONCRETE MATERIALS, INC. | PORT IMPERIAL BOULEVARD UNION CITY NJ 7087 |
| 596327 | EASTERN CONCRETE MATERIALS, INC. | EIGHTEENTH ST. JERSEY CITY NJ 7097 |
| 598841 | EASTERN CONCRETE MATERIALS, INC. | 1631 PATTERSON PLANK RD. SECAUCUS NJ 7094 |
| 598840 | EASTERN CONCRETE MATERIALS, INC. | 800 PASSAIC AVE. HARRISON NJ 7029 |
| 598839 | EASTERN CONCRETE MATERIALS, INC. | CRUSHER ROAD WEST NYACK NY 10994 |
| 598838 | EASTERN CONCRETE MATERIALS, INC. | RTE 23 HAMBURG NJ 7419 |
| 613394 | EASTERN CONCRETE MATERIALS, INC. | HOWELL STREET JERSEY CITY NJ 7300 |
| 579441 | EASTERN CONCRETE PAVING - DO NOT US | Attn OUT OF BUSINESS 52188 VAN DYKE AVENUE STE.210 SHELBY TOWNSHIP MI 48315 |
| 613063 | EASTERN CONCRETE PAVING COMPANY | Attn SUITE 210 52188 VAN DYKE AVENUE SHELBY TOWNSHIP MI 48316 |
| 1062867 | EASTERN CONT. INC C/O WANNAH SCH | 41 BRIMBAL AVE BEVERLY MA 1915 |
| 1095960 | EASTERN CONTROLS, INC. | P.O. BOX 8000, DEPT. 730 BUFFALO NY 14267 |
| 1100109 | EASTERN CONTROLS, INC. | 414 E. JOPPA RD. TOWSON MD 21204 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605486 | EASTERN COPPERFIELDS TRADING | 418 MARIA CRISTINA BLDG. CEBU CITY IT PHILIPPINES |
| 1611224 | EASTERN CT STATE UNIV ⊘ ⊘ (WESCONN) | Attn LIBRARY CLOCK TOWER 226 HIGH STREET WILLIMANTIC CT 6226 |
| 1579447 | EASTERN ENVIRONMENTAL | Attn 1620 EAST ADAMO DR OF THE SOUTH TAMPA FL 33605 |
| 1544097 | EASTERN FREIGHT WAYS INC. | 1-71 NORTH AVENUE EAST ELIZABETH NJ 7201 |
| 1544086 | EASTERN HILLS ANNEX | Attn C/O JAY BIRNBAUM CO 6 TOBEY VILLAGE OFFICE PK PITTSFORD NY 14534 |
| 1573000 | EASTERN ILLINOIS PRECAST | PO BOX 1065 CHARLESTON IL 61920 |
| 1609974 | EASTERN ILLINOIS PRECAST | P O BOX 1065 CHARLESTON IL 61920 |
| 1573001 | EASTERN ILLINOIS PRECAST | 4 1/2 MI EAST ON RT 16 CHARLESTON IL 61920 |
| 1552494 | EASTERN INDUSTRIAL SUPPLIES INC | PO BOX 890029 CHARLOTTE NC 28289-0029 |
| 1617456 | EASTERN INDUSTRIAL SUPPLIES, INC. | 247 INTERSTATE BLVD. GREENVILLE SC 29615 |
| 1579452 | EASTERN INDUSTRIES | Attn SUITE 200 4401 CAMP MEETING RD CENTER VALLEY PA 18034 |
| 1579454 | EASTERN INDUSTRIES | Attn 619 SHENTZ RD. WESCOSVILLE BLOCK ALLENTOWN PA 18106 |
| 1579453 | EASTERN INDUSTRIES | SUITE 200 4401 CAMP MEETING RD CENTER VALLEY PA 18034 |
| 1598346 | EASTERN IOWA SUPPLY | 4601 6TH STREET S.W. CEDAR RAPIDS IA 52404 |
| 1564272 | EASTERN LIFT TRUCK CO INC | P O BOX 307 MAPLE SHADE NJ 08052-0307 |
| 1102724 | EASTERN LIFT TRUCK CO., INC. | 2211 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| 1602527 | EASTERN MAINE MEDICAL CENTER | Attn C/O NEW ENGLAND FIREPROOFING PICK UP AT BARRETTS 489 STATE STREET BANGOR ME 4401 |
| 1595555 | EASTERN MATERIALS | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1604630 | EASTERN MATERIALS | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1614091 | EASTERN MATERIALS CORPORATION | 835 SCHOOL STREET PAWTUCKET RI 2860 |
| 1601235 | EASTERN MATERIALS WAREHOUSE | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1560576 | EASTERN METAL MILL PRODUCTS | 116 LINDQUIST DRIVE BRAINTREE MA 2184 |
| 1606895 | EASTERN MICHIGAN UNIVERSITY | Attn C/O COMMERCIAL INTERIOR JARVIS & HUGS RIVER DRIVE DETROIT MI 48239 |
| 1100159 | EASTERN MICROFILM CO. | 814 DORCHESTER RD. BALTIMORE MD 21229 |
| 1547636 | EASTERN MILLWRIGHT CONSTR. | Attn C/O SANDCASTLE REALTY YORK BEACH MALL SOUTH BETHANY DE 19930 |
| 1587571 | EASTERN NEW MEXICO MEDICAL CENTER | 405 W. COUNTRY ROSWELL NM 88201 |
| 1587590 | EASTERN NEW MEXICO MEDICAL CENTER | 405 W. COUNTRY CLUB ROAD ROSWELL NM 88201 |
| 1557879 | EASTERN NY LUMBER DEALER ASSOC | Attn C/O STEVE ROTH 421 CREBB RD SELKIRK NY 12158 |
| 1106049 | EASTERN OFFICE SUPPLY | P O BOX 308 HATFIELD PA 19440 |
| 1588837 | EASTERN CONCRETE MATERIALS, INC. | Attn #123 88500-M GUILFORD RD. COLUMBIA MD 21046 |
| 1107068 | EASTERN PAPER | MT HOPE RD MOUNT HOPE NJ 7885 |
| 1110872 | EASTERN PAPER | 517 S. MAIN STREET BREWER ME. 4412 |
| 1587896 | EASTERN PLANT CORPORATION | 517 S MAIN STREET BREWER ME 4412 |
| 1587897 | EASTERN PLANT CORPORATION | 2537 RICHMOND TERRACE STATEN ISLAND NY 10303 |
| 1587898 | EASTERN PLANT CORPORATION | 2537 RICHMOND TERRACE STATEN ISLAND NY 10303 |
| 1579449 | EASTERN PRESTRESS CONC | 570 ELMONT RD. STATEN ISLAND NY 10300 |
| 1579450 | EASTERN PRESTRESS CONC. | PO BOX308 HATFIELD PA 19440 |
| 1579451 | EASTERN PRESTRESS CONC. | P O BOX 308 HATFIELD PA 19440 |
| 1591075 | EASTERN PROCESSING CENTER | 3030 UNIONVILLE PIKE HATFIELD PA 19440 |
| 1556331 | EASTERN REFRACTORIES CO., INC | Attn 600 ALLIGATOR ROAD C/O WARCO  MILLER BUILDERS VANCEBORO NC 28586 |
|  |  | PO BOX 3042 BURLINGTON MA 01803-0842 |

W.R. Grace Co

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1671178 | EASTERN REFRACTORIES COMPANY INC. | P. O. BOX 3042 BURLINGTON MA 01803-0842 |
| 1671179 | EASTERN REFRACTORIES CORPORATION | 60 HOLLAND ST. LEWISTON ME 04240-7514 |
| 1578795 | EASTERN ROOFING | 101 MAIN ST BINGHAMTON NY 13905 |
| 1594680 | EASTERN ROOFING | 101 MAIN ST. BINGHAMTON NY 13905 |
| 1563517 | EASTERN SCIENTIFIC CO | 70 FINNELL DRIVE #5 WEYMOUTH MA 2188 |
| 1100771 | EASTERN SHEET METAL & PLATE WORKS | 169 HIGHLAND PARKWAY ROSELLE NJ 7203 |
| 1573202 | EASTERN SHORE CONC PIP | P O BOX 167 MIDDLETOWN DE 19709 |
| 1573203 | EASTERN SHORE CONC PIP | 800 INDUSTRIAL DR MIDDLETOWN DE 19709 |
| 1573201 | EASTERN SHORE CONC PROD | P O BOX 167 MIDDLETOWN DE 19709 |
| 1600509 | EASTERN SIERRA/MAMMOTH MT. SKI AREA | WESTON BUILDING SUPPLY MAMMOTH LAKES CA 93546 |
| 1107060 | EASTERN TERMINALS & COMMUNICATIONS | 166-C FAIRVIEW AVENUE WESTWOOD NJ 7675 |
| 1551102 | EASTERN VIDEO SYSTEMS INC | 2 STERLING RD BILLERICA MA 1862 |
| 1633645 | EASTERS RUSSELL | Attn RUSSELL PO BOX 271 LITHIA FL 33547 |
| 1579463 | EASTEX MATERIALS | 1529 NNE LOOP 323 TYLER TX 75708 |
| 1579464 | EASTEX MATERIALS | 1529 NNE LOOP 323 TYLER TX 75708 |
| 1610410 | EASTEX MATERIALS | 1529 NNE LOOP 323 TYLER TX 75713 |
| 1613535 | EASTFIELD COLLEGE | Attn 3737 MOTLEY DRIVE C/O TRUE FIREPROOFING MESQUITE TX 75150 |
| 1579466 | EASTHAM READY MIX CORP | Attn PO BOX 188 HOLMES RD NORTH EASTHAM MA 2651 |
| 1600670 | EASTLAND CHEMICAL | Attn C/O FIRESTOP TECHNOLOGIES BLDG 413 CAPITAL STORAGE WARRICK DRIVE KINGSPORT TN 37662 |
| 1103517 | EASTLAND INDUSTRIES, INC. | 4115 WEST WASHINGTON BLVD. HILLSIDE IL 60162 |
| 1633646 | EASTMAN BETTYE | Attn BETTYE 3732 BUCHANAN AVENUE MEMPHIS TN 38122 |
| 1107063 | EASTMAN CHEM COMPANY | Attn TENNESSEE EASTMAN DIV PO BOX 511 KINGSPORT TN 37662 |
| 1601583 | EASTMAN CHEMIACAL COMPANY | Attn TENNESSEE EASTMAN DIVISION PO BOX431 KINGSPORT TN 37662-5280 |
| 1100351 | EASTMAN CHEMICAL | P.O. BOX 431 KINGSPORT TN 37662 |
| 1562844 | EASTMAN CHEMICAL | PO BOX 641555 PITTSBURGH PA 15264-1555 |
| 1556002 | EASTMAN CHEMICAL | P. O. BOX 75794 CHARLOTTE NC 28275-0794 |
| 1110883 | EASTMAN CHEMICAL CO | Attn ALD RED. DRUM STORAGE HIGHWAY 149 - KODAK BLVD LONGVIEW TX 75603 |
| 1069872 | EASTMAN CHEMICAL COMPANY | P O BOX 198325 ATLANTA GA 30384-8325 |
| 1601581 | EASTMAN CHEMICAL COMPANY | Attn TED CAPITAL WAREHOUSE BLDG. 413 WARRICK & YOUNG ROAD KINGSPORT TN 75603 |
| 1551412 | EASTMAN CHEMICAL COMPANY | P O BOX 641555 PITTSBURGH PA 15264-1555 |
| 1110875 | EASTMAN CHEMICAL COMPANY | Attn TENNESSEE EASTMAN DIV. ACETYL STREAM KINGSPORT TN 37690 |
| 1110880 | EASTMAN CHEMICAL COMPANY | Attn TENNESSEE EASTMAN DIVISION SPECIALTY CHEMICALS KINGSPORT TN 37662 |
| 1113515 | EASTMAN CHEMICAL COMPANY | Attn TENNESSEE EASTMAN DIV. PO BOX 511 KINGSPORT TN 37622 |
| 1113516 | EASTMAN CHEMICAL COMPANY | Attn TENNESSEE EASTMAN DIV PO BOX 511 KINGSPORT TN 37662 |
| 1110879 | EASTMAN CHEMICAL COMPANY | Attn TENNESSEE EASTMAN DIV. ACETYL STREAM KINGSPORT TN 37662 |
| 1107061 | EASTMAN CHEMICAL COMPANY | Attn TENNESSEE EASTMAN DIV. PO BOX 511 KINGSPORT TN 37622 |
| 1096300 | EASTMAN CHEMICAL FINANCIAL CORP. | P.O. BOX 92005 CHICAGO IL 60675-2005 |
| 1606737 | EASTMAN CHEMICAL ARKANSAS DIV. | 2800 GAP RD. HWY 394 BATESVILLE AR 72501-9680 |
| 1585335 | EASTMAN JELATON POWER PLANT | ALLEN DRIVE PEABODY MA 1960 |
| 1633647 | EASTMAN JENNIFER | Attn JENNIFER 1732 N. PROSPECT AVE. 814 MILWAUKEE WI 53202 |

Page: 1170 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107067 | EASTMAN KODAK | Attn KODAK PARK DIV, PO BOX 15387 ROCHESTER NY 14652-5387 |
| 1112952 | EASTMAN KODAK | Attn C/O SOUTHWEST CHEMICAL SERVICES P.O. BOX 478 (HWY 46) 4 MI SOUTH OF LA PORTE SEABROOK TX 77586 |
| 1112953 | EASTMAN KODAK | Attn CENTRAL RECEIVING BLDG C-20 MC 1552 9952 EASTMAN DRIVE WINDSOR CO 80551 |
| N071295 | EASTMAN KODAK CO | Attn ACCTS PAYABLE DEPT KODAK PARK DIV ROCHESTER NY 14615 |
| S071296 | EASTMAN KODAK CO | Attn BLDG 10 901 ELMGROVE RD ROCHESTER NY 14653 |
| N071298 | EASTMAN KODAK CO | Attn BLDG 66 EASTMAN AVE ROCHESTER NY 14650 |
| S071297 | EASTMAN KODAK CO | Attn RECEIVING DEPT 66 EASTMAN AVE ROCHESTER NY 14650 |
| N071299 | EASTMAN KODAK CO | Attn RECEIVING DEPT BLDG 502 KODAK PARK DIV 1600 LEXINGTON AVENUE GATE 603 ROCHESTER NY 14652 |
| 1110886 | EASTMAN KODAK CO | Attn BLDG 7 901 ELMGROVE ROAD ROCHESTER NY 14650 |
| 1110886 | EASTMAN KODAK CO | 1600 LEXINGTON AVENUE ROCHESTER NY 14606 |
| 1110885 | EASTMAN KODAK CO | 1600 LEXINGTON AVENUE ROCHESTER NY 14606 |
| 1110884 | EASTMAN KODAK CO | 1600 LEXINGTON AVENUE ROCHESTER NY 14606 |
| 1110876 | EASTMAN KODAK CO | Attn KODAK PARK DIV 1041 RIDGE ROAD WEST ROCHESTER NY 14653-5126 |
| 1107062 | EASTMAN KODAK CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 15387 ROCHESTER NY 14615-0387 |
| 073002 | EASTMAN KODAK CO | Attn BLDG 68 901 ELMGROVE ROCHESTER NY 14650 |
| 073002 | EASTMAN KODAK CO | Attn BLDG 601 DOOR G 460 BUFFALO RD ROCHESTER NY 14611 |
| 072327 | EASTMAN KODAK CO | Attn BLDG 800 DOOR G 1600 LEXINGTON AVE ROCHESTER NY 14652 |
| S071733 | EASTMAN KODAK CO | COMMERCIAL & GOVERNMENT SYSTEMS ROCHESTER NY 14613-0000 |
| S071708 | EASTMAN KODAK CO | Attn ACCTS PAYABLE BLDG C-11 MC 1340 9952 EASTMAN PARK DRIVE WINDSOR CO 80551 |
| 115663 | EASTMAN KODAK CO | 1600 LEXINGTON AVE ROCHESTER NY 14606 |
| S114429 | EASTMAN KODAK CO | Attn MRP II, RECEIVING DEPARTMENT, BLDG 1600 LEXINGTON AVE/ GATE 603 ROCHESTER NY 14652-3608 |
| 1110877 | EASTMAN KODAK CO-KODAK PARK | Attn ATTN: ACCOUNTS PAYABLE PO BOX 15387 ROCHESTER NY 14615-0387 |
| 1107068 | EASTMAN KODAK COMPANY | Attn ACCOUTNS PAYABLE PO BOX 15399 ROCHESTER NY 14615-0399 |
| 114871 | EASTMAN KODAK COMPANY | P.O. BOX 65895 CHARLOTTE NC 28265-0895 |
| 1569985 | EASTMAN KODAK COMPANY | Attn MOTION ANALYSIS SYSTEMS DIVISION FILE #53236 LOS ANGELES CA 90074-3236 |
| 1556923 | EASTMAN KODAK COMPANY | P O BOX 100784 ATLANTA GA 30384-0784 |
| 615546 | EASTMAN KODAK COMPANY | Attn ATTN: PETER YAN 7800 HASKELL AVENUE VAN NUYS CA 91402 |
| 571882 | EASTON ALUMINUM, INC. | Attn OFF ROUTE 611 NORTH LOWER MUD RUN ROAD EASTON PA 18042 |
| 573138 | EASTON BLOCK & SUPPLY CO | Attn OFF ROUTE 611 NORTH LOWER MUD RUN ROAD EASTON PA 18042 |
| 573139 | EASTON BLOCK & SUPPLY CO | 47 CANTERBURY ROAD CHARLOTTESVILLE VA 22903 |
| 565577 | EASTON EVENTS LLC | ROAD 870 KM 2.6 CATANO PR 962 |
| 552820 | EASTON INC | PO BOX 750 CHANNAHON IL 60410-0750 |
| 556108 | EASTON INC | Attn C/O WARCO CONSTRUCTION AWARTZ INCORP 415 NEISLER RD. CONCORD NC 28025 |
| 611911 | EASTON TRANSPORTATION INC | PO BOX536 REDMOND WA 98073 |
| 579469 | EASTSIDE ELEMENTARY SCHOOL | P.O. BOX 535 REDMOND WA 98073 |
| 1613064 | EASTSIDE MASONRY PRODUCTS | 13800 FRYLANDS BLVD S.E. MONROE WA 98272 |
| 1595439 | EASTSIDE MASONRY PRODUCTS | 19015 N.E. 80TH REDMOND WA 98052 |
| 1579470 | EASTSIDE MASONRY PRODUCTS | Attn C/O ADAMS CONSTRUCTION 1700 MEDICAL WAY SNELLVILLE GA 30078 |
| 1614001 | EASTSIDE MEDICAL CENTER | Attn C/O MULCAHY 1700 2ND STREET N.E. MINNEAPOLIS MN 55418 |
| 1608180 | EASTSIDE NEIGHBORHOOD SERVICES | Attn C/O BTU 3121 UNIT E RALEIGH NC 27612 |
| 1602996 | EASTWAKE HIGH SCHOOL | 6534 GUHN RD. HOUSTON TX 77040 |
| 1605334 | EASTWOOD & CO. | |

| Person Code | Name | Address |
|---|---|---|
| 1072512 | EASTWOOD PERIPHERALS | 29661 ESTRUDA CIRCLE MISSION VIEJO CA 92691 |
| 1100354 | EASY LIFT EQUIPMENT CO. | 2 MILL PARK COURT NEWARK DE 19713 |
| 1110878 | EATMAN KODAK COMPANY KODAK PARK | Attn RECEIVING DEPARTMENT 66 EASTMAN AVENUE ROCHESTER NY 14653-5126 |
| 1074233 | EATON & COTTRELL | P.O. BOX 130 130 GULFPORT MS 39502 |
| 1568170 | EATON & VAN WINKLE | 600 THIRD AVENUE NEW YORK NY 10016 |
| 1074235 | EATON & VAN WINKLE | 600 THIRD AVENUE NEW YORK NY 10016 |
| 1572305 | EATON AEROQUIP, INC. | Attn DELV TO 28 TANK 1225 W. MAIN STREET VAN WERT OH 45891 |
| 1571940 | EATON AEROQUIP, INC. | Attn COUPLING DIVISION 2500 W. ARGYLE JACKSON MI 49202 |
| 1612712 | EATON AEROQUIP, INC. | Attn DOCK #2 300 S. EAST AVENUE JACKSON MI 49203 |
| 1071015 | EATON CORP | PO BOX 753 MILWAUKEE WI 53201 |
| 1072967 | EATON CORP | 108 CHERRYHILL ROAD BEVERLY MA 1915 |
| 1071541 | EATON CORP | 4201 N 27TH ST MILWAUKEE WI 53216 |
| 1071690 | EATON CORPORATION | Attn ROUTE 1 BOX 1A GLENN BRIDGE ROAD ARDEN NC 28704 |
| 1072375 | EATON CORPORATION | Attn SUITE 306 60A BASSETT CENTER EL PASO TX 79925 |
| 1072374 | EATON CORPORATION | 15A ZANE GREY EL PASO TX 79906 |
| 1596702 | EATON ELEMENTART SCHOOL | Attn C/O FIRESTOP TECHNOLOGIES 423 HICKORY CREEK ROAD LENOIR CITY TN 37771 |
| 1636648 | EATON FRANK | Attn FRANK 373 SHAWSHEEN ST TEWKSBURY MA 1876 |
| 1636649 | EATON FRED | Attn FRED 18 BOXWOOD CIRCLE YARMOUTH MA 2675 |
| 1078929 | EATON LANNY | 7 STONER DRIVE VALPARAISO IN 46385 |
| 1078929 | EATON LANNY | 7 STONER DRIVE VALPARAISO IN 46385 |
| 1636651 | EATON MICHELLE | Attn MICHELLE HOUSE A 3-35-19 MOMIJIGAOKA FUCHU SHI 183-0003 JAPAN |
| 1601414 | EATON RAPIDS COMMUNITY HOSPITAL | Attn C/O WM. REICHENBACH 1500 S. MAIN ST. M-99 ROAD EATON RAPIDS MI 48827 |
| 1636652 | EATON RICHARD | Attn RICHARD 55 PROSPECT STREET ROCKLAND MA 2370 |
| 1636653 | EATON RICHARD | Attn RICHARD 55 PROSPECT STREET ROCKLAND MA 2370 |
| 1636654 | EATON RUSSELL | Attn RUSSELL 1004 S WALL IOWA PARK TX 76367 |
| 1564486 | EATON SALES & SERVICE - SALT LAKE | Attn 2520 WEST 500 SOUTH P O BOX 25356 SALT LAKE CITY UT 84125 |
| 1617510 | EATON SALES & SERVICE INC | DEPT 0908 DENVER CO 80256-0908 |
| 1636655 | EATON WILLIAM | Attn WILLIAM 999 PAPEN ROAD BRIDGEWATER NJ 8807 |
| 1636656 | EATOUGH NORMAN | Attn NORMAN 20685 NW 26TH AVE BOCA RATON FL 33434 |
| 1607930 | EAU CLAIRE COMMUCATIONS | Attn C/O VIKING ELECTRIC SUITE 23405 FARWELL STREET EAU CLAIRE WI 54701 |
| 1636657 | EAVENSON EVELYN | Attn EVELYN POB 205 CARNESVILLE GA 30521 |
| 1636658 | EAVES CHRIS | Attn CHRIS 120 W GARDEN IOWA PARK TX 76367 |
| 1565223 | EAX WORLDWIDE | 4912 NAPLES STREET SAN DIEGO CA 92110-3880 |
| 1597435 | EBARA TECHNOLOGIES INCORPORATED | 51 MAIN AVENUE SACRAMENTO CA 95838 |
| 1559201 | EBBIES FLOWERS | 11607 HWY 221 SOUTH WOODRUFF SC 29388 |
| 1079280 | EBELHAR DAVID | 3024 OLD HARTFORD RD OWENSBORO KY 42303 |
| 1079280 | EBELHAR DAVID A | 3024 OLD HARTFORD RD OWENSBORO KY 42303 |
| 1079280 | EBELHAR DAVID A | 3024 OLD HARTFORD RD OWENSBORO KY 42303 |
| 1636661 | EBELHAR TERRENCE | Attn TERRENCE 921 PEPPER TREE LANE #D OWENSBORO KY 42303 |
| 1636662 | EBELING WILLIAM | Attn WILLIAM 2330 RICHMOND RD WOODWARD OK 73801 |
| 1598327 | EBENEZER BAPTIST CHURCH | Attn C/O ADAMS CONSTRUCTION 400 AUBURN AVENUE N.E. ATLANTA GA 30312 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128748 | EBER E. JACQUES | 1053 GRANDVILLE NEWPORT BEACH CA 92660 |
| 1544661 | EBER E. JAQUES | 1937 PORT SEABOURNE WAY NEWPORT BEACH CA 92660 |
| 1069245 | EBER JACQUES | 1053 GRANDVILLE NEWPORT BEACH CA |
| 1633663 | EBER JR WILLIAM | Attn WILLIAM 3170 SOUTHWESTERN AVENUE MANCHESTER MD 21102 |
| 1633664 | EBERHARDY LISA | Attn LISA 1663 VICTORIA CT GREEN BAY WI 54302 |
| 1598624 | EBERHART MIDDLE SCHOOL | Attn C/O WILKIN INSULATION 3430 WEST 65TH PLACE CHICAGO IL 60629 |
| 1633665 | EBERHART SHERRY | Attn SHERRY HERITAGE COURT 108 COMMERCE GA 30529 |
| 1633666 | EBERLE ARTHUR | Attn ARTHUR 207 CAMELLIA MCALLEN TX 78501 |
| 1633667 | EBERLE RICHARD | Attn RICHARD W6928 PATCHIN ROAD PARDEEVILLE WI 53954 |
| 1633668 | EBERLE SHERI | Attn SHERI 105 ELM ST PARDEEVILLE WI 53954 |
| 1100423 | EBERLINE | Attn 504 AIRPORT RD. P.O. BOX 2108 SANTA FE NM 87504-2108 |
| 1096408 | EBERLINE INSTRUMENTS | DRAWER CS 198-563 ATLANTA GA 30384-8563 |
| 1547628 | EBERLINE INSTRUMENTS | DRAWER CS 198-563 ATLANTA GA 30384-8563 |
| 1079541 | EBERSOLE DONALD R | 7616 HIGHWAY 1133 SULPHUR LA 70663 |
| 1079541 | EBERSOLE DONALD R | 7616 HIGHWAY 1133 SULPHUR LA 70663 |
| 1633670 | EBERT WILLIAM | Attn WILLIAM 2720 HERITAGE LANE KANKAKEE IL 60901 |
| 1633671 | EBERT WILLIAM | Attn WILLIAM 8244 N 67TH STREET BROWN DEER WI 53223 |
| 1633672 | EBKENS BERNARD | Attn BERNARD 1400 BELT ST. BALTIMORE MD 21230 |
| 1633673 | EBKENS BERNARD | Attn BERNARD 1400 BELT ST. BALTIMORE MD 21230 |
| 1550567 | EBMUD | PAYMENT CENTER OAKLAND CA 94649-0001 |
| 1633674 | EBNER CYNTHIA | Attn CYNTHIA 6236 SAWYER ROAD NEW MARKET MD 21774 |
| 1553436 | EBO | 1065 BLOOMFIELD ROAD BARDSTOWN KY 40004 |
| 1547629 | EBONEX CORPORATION | P.O. BOX 3247 MELVINDALE MI 48122 |
| 1568278 | EBONI ADAMS | 6980 ROSWELL ROAD APT. B-7 ATLANTA GA 30328 |
| 1553301 | EBONI EASON | 4800 S. CHICAGO BEACH DRIVE CHICAGO IL 60615 |
| 1544087 | EBSCO | Attn SUITE 131 6800 VERSAR CENTER SPRINGFIELD VA 22151 |
| 1562631 | EBSCO | 5339 ALPHA ROAD SUITE 400 DALLAS TX 75240-7308 |
| 1550299 | EBSCO | 1163 SHREWSBURY AVENUE SHREWSBURY NJ 07702-4321 |
| 1616995 | EBSCO INDUSTRIES, INC | 1163E SHREWSBURY AVE. SHREWSBURY NJ 7702 |
| 1100578 | EBSCO SUBSCRIPTION SERVICES | 1163 SHREWSBURY AVE., STE. E SHREWSBURY NJ 07702-4321 |
| 1546391 | EBSCO SUBSCRIPTION SVCS | P O BOX 2543 BIRMINGHAM AL 35202 |
| 1633675 | EBSEN DELBERT | Attn DELBERT P O BOX 241 NICHOLLS GA 31554 |
| 1633676 | EBSEN DELBERT | Attn DELBERT P O BOX 241 NICHOLLS GA 31554 |
| 1606845 | EC DRYWALL SY. | 2000 OXFORD AVENUE EAU CLAIRE WI 54703-5184 |
| 1621162 | ECARG INC | ONE TOWN CENTER BOCA RATON FL 33486 |
| 1072082 | ECC CORPORATION | 156 PRINCETON STREET HOLDEN MA 1520 |
| 1595255 | ECC INTERNATIONAL | Attn ATTN: MR. BARNETT IN STOREROOM 849 SYLACAUGA-FAYETTEVILLE HWY. SYLACAUGA AL 35150 |
| 1571909 | ECCENTRIC DESIGN INC. | 9944 IBERVILLE MONTREAL (QUEBEC) OC H2B 2T4 CANADA |
| 1633677 | ECCHER SUSAN | Attn SUSAN 915 PARKSIDE CIRCLE BOCA RATON    FL FL 33486 |
| 1633678 | ECCLES MICHAEL | Attn MICHAEL 2032 CHELSEA VILLAGE COURT INDIANAPOLIS IN 46260 |

| Person Code | Name | Address |
|---|---|---|
| 1585620 | ECCO CONCRETE INC. | Attn COLE RD. PO BOX X BIDDEFORD ME 4005 |
| 1585622 | ECCO CONCRETE INC. | Attn DO NOT USE THIS # PLANT CLOSED COLE RD BIDDEFORD ME 4005 |
| 1585621 | ECCO CONCRETE INC. | Attn COLE RD P O BOX X BIDDEFORD ME 4005 |
| 1100021 | ECCO PROCESS & CONTROL EQUIP. | Attn 452 PKWY. P.O. BOX 210 BROOMALL PA 19008 |
| 1550387 | ECCO STAFFING SERVICES INC | P O BOX 5-0231 WOBURN MA 01815-0231 |
| 1635679 | ECHANDI JERRY | Attn JERRY 9406 EVERGREEN LANE FONTANA CA 92335 |
| 1633680 | ECHAZABAL JULIO | Attn JULIO 3303 LINCOLN AVE 151 ANAHEIM CA 92801 |
| 7109637A | ECHELON SERVICE CO | 7804 YORK RD. TOWSON MD 21204 |
| 1100405 | ECHELON SERVICE CO | 7400 YORK RD. SUITE 302 TOWSON MD 21204 |
| 1562415 | ECHIP INCORPORATED | 724 YORKLYN ROAD HOCKESSIN DE 19707 |
| 1100542 | ECHIP, INC. | 724 YORKLYN ROAD HOCKESSIN DE 19707 |
| 1579511 | ECHLIN ARGENTINA S.A. | Attn 2 MAIN ST. C/O CHO YANG LINE, GARDEN CITY GARDEN CITY GA 31418 |
| 1594185 | ECHLIN ARGENTINA S.A. | Attn ITALIA 7895 (1655) JOSE LEON SUAREZ PROVINCIA DE BUENOS AIRES REPUBLICA ARGENTINA IT 9999 ARGENTINA |
| 1594186 | ECHLIN ARGENTINA S.A. | Attn RONDEAU 3338 - (1050) - SAN MARTIN PROVINCIA DE BUENOS AIRES REPUBLICA ARGENTINA IT 9999 ARGENTINA |
| 1579510 | ECHLIN ARGENTINA, S.A. | Attn L361 TREMONT ROAD C/O CROWLEY AMERICA, C/O GSX SVCS. SAVANNAH GA 31405 |
| 1579505 | ECHLIN INC. | 100 DOUBLE BEECH RD BRANFORD CT 6405 |
| 1072936 | ECHLIN PONCE INC | 101 EL TUQUE INDUSTRIAL PARK PONCE PR 00731-7777 |
| 1635681 | ECHOLS BRIAN | Attn BRIAN RT #4, BOX 130 PRESCOTT AR 71857 |
| 1546392 | ECIFD | Attn A/C 8070010799000005 P.O. BOX 73 ODESSA 1X 79760 |
| 1604631 | ECK SUPPLY | PO BOX 70928 CHARLESTON SC 29405 |
| 1605895 | ECK SUPPLY | 4447 DORCHESTER ROAD CHARLESTON SC 29405 |
| 1606673 | ECK SUPPLY | 801 JOHNSTON WILLIS DRIVE RICHMOND VA 23236 |
| 1606672 | ECK SUPPLY | 4800 JEFFERSON DAVIS HWY FREDERICKSBURG VA 22408 |
| 1606325 | ECK SUPPLY CO. | P.O. BOX 868 CHARLOTTESVILLE VA 22901 |
| 1604632 | ECK SUPPLY CO. (VA BCH) | PO BOX 5593 VIRGINIA BEACH VA 23455 |
| 1606671 | ECK SUPPLY CO. (VA BCH) | 801 JOHNSTON WILLIS DRIVE RICHMOND VA 23236 |
| 1569186 | ECK, COLLINS & MARSTILLER | 16 SOUTH SECOND STREET RICHMOND VA 23219 |
| 1074238 | ECK, COLLINS & MARSTILLER | 16 SOUTH SECOND STREET RICHMOND VA 23219 |
| 1612422 | ECKARDT ELECTRIC | C/O AT&T 3001 COBB PARKWAY ATLANTA GA 30339 |
| 1633682 | ECKART FRANCES | Attn FRANCES 1435 GABRIELL DR LAWRENCEVILLE GA 30243 |
| 1077808 | ECKART III JAMES | 1746 INDIAN COURT HAMPSTEAD MD 21074 |
| 1109585 | ECKART INK | 72 CORWIN DRIVE PAINESVILLE OH 44077 |
| 1077808 | ECKART JAMES  A | 1746 INDIAN COURT HAMPSTEAD MD 21074 |
| 1606670 | ECKART/STANFORD SUPPLY LLC | 664 VERSAILLES ROAD FRANKFORT KY 40601 |
| 1612189 | ECKART/STANFORD SUPPLY LLC | 207 NEW CIRCLE ROAD LEXINGTON KY 40505 |
| 1633884 | ECKBERG JOANNE | Attn JOANNE 6 MORROW DRIVE WOBURN MA 1801 |
| 1633885 | ECKE GARY | Attn GARY 4744 CREEK VALLEY LANE ONEIDA WI 54155 |
| 1633886 | ECKELAERT JACK | Attn JACK 3103 HYDE PARK DRIVE CLEARWATER FL 33761 |

| Person Code | Name | Address |
|---|---|---|
| 1633887 | ECKELBARGER CINDY | Attn CINDY 6001 NATCHEZ TRACE WICHITA FALLS TX 76310 |
| 1633888 | ECKENROAD, JAMES | Attn JAMES 656 MAIN ST POB 41 MOHRSVILLE PA 19541 |
| 1633889 | ECKER VALERIE | Attn VALERIE 208 N SYCAMORE LANE MOMENCE IL 60954 |
| 1616753 | ECKERT DOOR COMPANY INC. | 6510 WEST STATE STREET MILWAUKEE WI 53213 |
| 1633890 | ECKERT KATHLEEN | Attn KATHLEEN 717 SE 6TH STREET FT LAUDERDALE FL 33301 |
| 1633891 | ECKHOFF CAROL | Attn CAROL 354 SOUTH ELM KANKAKEE IL 6090L |
| 1633892 | ECKHOFF PATRICIA | Attn PATRICIA BOX 63 BEAVERVILLE IL 60912 |
| 1633893 | ECKLES MARTHA | Attn MARTHA ROUTE 1, BOX 36 GRISWOLD IA 51535 |
| 1633694 | ECKLEY WESLEY | Attn WESLEY 54 VILLAGE OF GLEN FALLS GOFFSTOWN NH 3045 |
| 1633695 | ECKLUND BRENT | Attn BRENT 1605 SODOM HUTCHINGS ROAD VIENNA OH 44473 |
| 1633696 | ECKLUND GLORIA | Attn GLORIA 60 TIMBER RUN IRVINE CA 92714 |
| 1104290 | ECLIPSE COMBUSTION | BOX 7416 WEST TRENTON NJ 8628 |
| 1098724 | ECLIPSE COMBUSTION | PO BOX 71424 CHICAGO IL 60694-1424 |
| 1096058 | ECLIPSE COMBUSTION, INC. | P.O. BOX 71424 CHICAGO IL 60694-1424 |
| 1103505 | ECLIPSE COMBUSTIONS | Attn 6717 NORTH ELSTON AEVNUE P. O. BOX 93451 CHICAGO IL 60646 |
| 1551881 | ECLIPSE SOFTWARE SYSTEMS INC. | P.O. BOX 636 GREELEY CO 80632 |
| 1558865 | ECLIPSE VIDEO SERVICES INC | 95 HARVEY STREET CAMBRIDGE MA 2140 |
| 1547641 | ECLIPSE VIDEO SERVICES INC. | 95 HARVEY STREET CAMBRIDGE MA 2140 |
| 1095943 | ECLIPSE, INC. | P. O. BOX 71424 CHICAGO IL 60694-1424 |
| 1100096 | ECLIPSE, INC. | 7273 PARK DR. BATH PA 18014-8854 |
| 1070273 | ECLIPSE, INC. | 4-H ANCIS WYMAN ROAD BURLINGTON MA 1803 |
| 1072111 | ECM | 518 11TH STREET DOUGLAS AZ 85607 |
| 1072714 | ECM INC | Attn C/O C B LAY CUSTOMS BROKER 230 INTERNATIONAL AVENUE DOUGLAS AZ 85607 |
| 1106052 | ECM INC. | Attn SUITE TWO 53 MILLBROOK STREET WORCESTER MA 1606 |
| 1566582 | ECM PLASTICS | 53 MILLBROOK ST SUITE2 WORCESTER MA 1606 |
| 1578690 | ECM INC | 13955 SOUTH KOSTNER AVE. CRESTWOOD IL 60445 |
| 1602225 | ECO BUILDING SYSTEMS | 596 SANDPIPER WAY BUILDING 910 CHULA VISTA CA 91910 |
| 1559375 | ECO EXPO | Attn MARKETPLACE FOR THE ENVIRONMENT 14260 VENTURA BLVD SUITE 201 SHERMAN OAKS CA 91423 |
| 1671180 | ECO INC. | 2720 N HEMLOCK CT BROKEN ARROW OK 740121111 |
| 1547644 | ECO SOFTWARE INC | 173 OXFORD ST LYNN MA 1901 |
| 1551297 | ECO-KLEEN JANITORIAL | 19857 CHANNEL STREET SAN LORENZO CA 94580 |
| 1617185 | ECOA HYDRAULIC LIFTS, INC. | 1000 HIALEAH DRIVE HIALEAH FL 33010 |
| 1633697 | ECOFF MARTIN | Attn MARTIN 8 MISTY OAKS DRIVE GREER SC 29651 |
| 1579512 | ECOFLO | 2750 PATTERSON ST GREENSBORO NC 27407 |
| 1617625 | ECOFLO | 2750 PATTERSON STREET GREENSBORO NC 27407 |
| 1596474 | ECOFLO | 2750 PATTERSON ST. GREENSBORO NC 27407 |
| 1579514 | ECOFLO | 8520 K  CORRIDOR RD SAVAGE MD 20763 |
| 1618927 | ECOFLO INC | 2750 PATTERSON ST GREENSBORO NC 27407 |
| 1107069 | ECOGAS | 2750 PATTERSON ST GREENSBORO NC 27407 |
| 1554911 | ECOLAB | Attn SUITE 315 EAST ATTN. JEREL D. BRANSON 50 BRIAR HOLLOW HOUSTON TX 77027 |
|  |  | P O BOX 905327 CHARLOTTE NC 28290-5327 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1616246 | ECOLAB | P.O. BOX 6007 GRAND FORKS ND 58206-6007 |
| 1618524 | ECOLAB INC | ANDREW I COULTER SR CORPORATE COUNS ECOLAB CENTER ST PAUL MN 55102 |
| 1081338 | ECOLAB MANUFACTURING INC | P.O. BOX 1354 DORADO PR 646 |
| 1560204 | ECOLAB MANUFACTURING INC | P.O. BOX 1354 DORADO PR 646 |
| 1544088 | ECOLE BILINGUE | 17 IRVING STREET ARLINGTON MA 2174 |
| 1561619 | ECOLIGHTING SYSTEMS INC. | 51 CORPORATE WOODS 9393W 110TH ST. OVERLAND PARK KS 66210 |
| 1572184 | ECOLINK, INC. | 1481 ROCK MOUNTAIN BOULEVARD STONE MOUNTAIN GA 30083 |
| 1609914 | ECOLINK, INC. | 1481 ROCK MOUNTAIN BOULEVARD STONE MOUNTAIN GA 30083 |
| 1096777 | ECOLOCHEM | P.O. BOX 18162 HOUSTON TX 77045 |
| 1100732 | ECOLOCHEM | 13030 PLAYER HOUSTON TX 77045 |
| 1100739 | ECOLOCHEM, INC. | 4545 PATENT ROAD NORFOLK VA 23502 |
| 1098844 | ECOLOGICAL CONS. OF CALCASIEU PAR. | 1271 KINGERY ROAD LAKE CHARLES LA 70611 |
| 1613892 | ECOLOGY CONTROL INDUSTRIES | 20846 NORMANDIE AVE. TORRANCE CA 90502 |
| 1100543 | ECOLOGY SERVICES, INC. | P.O. BOX 728 RIDGEFIELD PARK NJ 7660 |
| 1105680 | ECOM AMERICA | 3075 BRECKINRIDGE BLDG., SUITE 420 DULUTH GA 30096 |
| 1096442 | ECOM AMERICA LTD. | 1895 BEAVER RIDGE CIRCLE, SUITE N NORCROSS GA 30071 |
| 1097079 | COMPANY NOW | P.O. BOX 60001 TAMPA FL 33960-0001 |
| 1100408 | ECON | 125 POWERS FERRY RD. MARIETTA GA 30067 |
| 1107072 | ECON-O-CLOTH | Attn 120 W. WASHINGTON STREET PO BOX 606 MINEOLA FL 32755 |
| 1107070 | ECON-O-CLOTH INC. | PO BOX 410 LANSING IL 60438 |
| 1110987 | ECON-O-CLOTH INC. | 17414 RAILROAD AVENUE LANSING IL 60438 |
| 1107071 | ECON-O-CLOTH, INC. | Attn 120 W. WASHINGTON STREET PO BOX 606 MINEOLA FL 32755 |
| 1110888 | ECON-O-CLOTH, INC. | 120 W. WASHINGTON STREET MINNEOLA FL 32755 |
| 1572198 | ECONCO | 1318 COMMERCE AVENUE WOODLAND CA 95776 |
| 1115689 | ECONO-BLAST INC. | 12000 31ST COURT SAINT PETERSBURG FL 33716 |
| 1555609 | ECONO-RIDE | 11505 ALPHARETTA HWY ROSWELL GA 30076 |
| 1096435 | ECONOMIC DEVELOPMENT PARTNERSHIP | P.O. BOX 1708 AIKEN SC 29802 |
| 1604633 | ECONOMIC MAINTENANCE | 4621 WHITE OAK DRIVE TROY MI 48098 |
| 1544089 | ECONOMIC RESEARCH INST | Attn SUITE 104 16770 N E 79TH ST REDMOND WA 98052 |
| 1569986 | ECONOMICS PRESS INC | 12 DANIEL ROAD FAIRFIELD NJ 07006-2575 |
| 1105320 | ECONOMIST | Attn SUBSCRIPTION DEPT. P.O. BOX 58524 BOULDER CO 80322-8524 |
| 1544091 | ECONOMIST INTELLIGENCE UN | Attn ATTN ERANNA L DAUBLE 111 WEST 57TH STREET NEW YORK NY 10019 |
| 1558991 | ECONOMISTS INC | 1200 NEW HAMPSHIRE AVE NW SUITE 400 WASHINGTON DC 20036-6802 |
| 1583399 | ECONOMY CONCRETE | 1501 S.E. SCOTT DES MOINES IA 50317 |
| 1613243 | ECONOMY CONCRETE - DO NOT USE | Attn DUPLICATE - USE 237207 1501 S.E. SCOTT DES MOINES IA 50317 |
| 1555345 | ECONOMY DIE & GASKET, INC. | 4600 ASHLAND AVE. BALTIMORE MD 21205 |
| 1547646 | ECONOMY MECHANICAL INDUSTRIES | Attn DIV. JUPITER MECH. IND., INC. LOCK BOX 98825 CHICAGO IL 60693 |
| 1572485 | ECONOMY TILE COMPANY | Attn BEARD RD POBOX 157 ECONOMY IN 47339 |
| 1572486 | ECONOMY TILE COMPANY | 11247 BEARD ROAD ECONOMY IN 47339 |
| 1609934 | ECONOMY TILE COMPANY | Attn BEARD RD P O BOX 157 ECONOMY IN 47339 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1562680 | ECOSFERA S.P.A | VIA ALESSANDRO TORLONIA 13 00161 ROMA RM 161 |
| 1612489 | ECOSMART TERHNOLOGIES, INC. | SUITE 202 318 SEABOARD LANE FRANKLIN TN 37067 |
| 1103504 | ECRECON | 62 N. BROAD STREET PENNS GROVE NJ 8069 |
| 1069529 | ECTOR COUNTY SCHOOL DISTRICT | 806 N. LEE P O BOX 73 ODESSA TX 79760-0073 |
| 1544093 | ECTOR COUNTY CLERK | 300 NORTH GRANT RM 111 ODESSA TX 79761 |
| 1069785 | ECTOR CITY SCHOOL DISTRICT | Attn RONALD D. PATTERSON 806 N LEE - P O BOX 73 ODESSA TX 79760-0073 |
| 1546393 | ECTOR CITY SCHOOL DISTRICT | Attn RONALD D. PATTERSON 806 N LEE - P O BOX 73 ODESSA TX 79760-0073 |
| 1609907 | ECUADOR OVERSEAS AGENCIES C.A. | AV.9 DE OCTUBRE NO. 818 GUAYAQUIL IT 0 ECUADOR |
| 1575147 | ED BELL CONSTRUCTION CO | P O BOX540787 DALLAS TX 75354 |
| 1575148 | ED BELL CONSTRUCTION CO | P O BOX 540787 DALLAS TX 75354 |
| 1612874 | ED BELL CONSTRUCTION CO | OFF Z ST. AT MERIDIAN CONSTRUCTION OFF Z ST. AT MERIDIAN CONSTRUCTION DALLAS TX 75354 |
| 1610120 | ED BELL CONSTRUCTION CO | MARSH LANE CARROLLTON TX 75006 |
| 1602896 | ED BELL CONSTRUCTION CO. | 1101 RENNER RD. RICHARDSON TX 75080 |
| 1570605 | ED BRADFORD EXCAVATING & | Attn PAVING CO. 5134 HWY. P FESTUS MO 63028 |
| 1558004 | ED BELL CONSTRUCTION CO | RR #1 DENVER IN 46926 |
| 1591546 | ED CORREL | SHERMAN OAKS GALLEY SHERMAN OAKS CA 91401 |
| 1566402 | ED GRAZIANO & ASSOCIATES | 6767 FOREST NIL AVE RICHMOND VA 23225 |
| 1568655 | ED GRIFFITH | 1840 STONER ROAD MASSILLON OH 44646 |
| 1564068 | ED HERPEL | 42 PARK AVE FLEMINGTON NJ 8822 |
| 1554126 | ED LAWRENCE CONSTRUCTION | 964 BELLE PLAINS ROAD FREDERICKSBURG VA 22405 |
| 1649120 | ED RAICHERT INC | 3517 NORTH 42ND AVENUE PHOENIX AZ 85019 |
| 1557427 | ED SULLIVAN | 4100 GLADES RD FORT PIERCE FL 34981 |
| 1102796 | ED K MACHINE | 6400 FALLS RD. BALTIMORE MD 21234 |
| 1633698 | EDALGO GLENN | Attn GLENN RT 1, BOX 126 IOTA LA 70543 |
| 1103508 | EDC RESIN SALES & SERVICE INC | Attn 210 NEW FACTORY ROAD P O BOX 359 SHARON WI 53585 |
| 1547009 | EDDIE BLOCKER | 408 BEASLEY ROAD WILMINGTON NC 28409 |
| 1560824 | EDDIE C. MILLER | 607 NORTH ELM PARIS AZ 72865-2318 |
| 1105165 | EDDIE C. ROBERTSON, JR | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1120607 | EDDIE CHARLES ROBERTSON JR | 415 OAK GROVE ROAD LINTHICUM MD 21090-2843 |
| 1079821 | EDDIE DARRELL | 1391 EAST WINDSOR DR GILBERT AZ 85296 |
| 1079821 | EDDIE DARRELL RAY | 1391 EAST WINDSOR DR GILBERT AZ 85296 |
| 1118652 | EDDIE E HANNIFIN | 2718 MEADOWBROOK DR BOISE ID 83705-4636 |
| 1098407 | EDDIE EDMUNDS | 3005 CANDLESTICK CT. BARTLESVILLE OK 74006 |
| 1564620 | EDDIE IVEY | P O BOX 406 CLINTON SC 29325 |
| 1563807 | EDDIE J HUDSON | 3457 SO ATLANTA PLACE TULSA OK 74105-2824 |
| 1119279 | EDDIE L EVANS & | MARY C EVANS JT TEN RR 15 BOX 1430 BEDFORD IN 47421-9805 |
| 1118363 | EDDIE L HARRELL & | JACQUELINE K HARRELL JTWRS JT TEN 202 WESTFIELD DR LAFAYETTE GA 70503-5465 |
| 1097999 | EDDIE ROBERTSON | 415 OAKGROVE RD. LINTHICUM MD 21090 |
| 1556167 | EDDIE'S REPAIR SHOP | 813 COURTHOUSE ROAD STAFFORD VA 22554 |
| 1633700 | EDDINGTON JAMES | Attn JAMES 236 S. DEAN BUSHNELL IL 61442 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603216 | EDDISON MIDDLE SCHOOL | Attn C/O DYER INSULATION 70 COBB STREET ROCKAWAY NJ 7866 |
| 1633702 | EDDY CAROLE | Attn CAROLE ST. RT. 83 1817 LAKE BUCKHORN UN MILLERSBURG OH 44654 |
| 1633703 | EDDY GINA | Attn GINA 122 UPLAND AVENUE NEWTON MA 2461 |
| 1695446 | EDDY PROPERTIES OFFICE BUILDING | Attn C/O ALL STATES FIREPROOFING 780 W. GRANADA BLVD. ORMOND BEACH FL 32174 |
| 1633704 | EDDY RICHARD | Attn RICHARD 571 CROLEY DRIVE NASHVILLE TN 37209 |
| 0917825 | EDDY ROWTON | Attn C/O WR GRACE 4323 CRITES STREET HOUSTON TX 77003 |
| 1126147 | EDELIZA R PEREZ | 7037 BROCTON COURT SPRINGFIELD VA 22150-3049 |
| 0633705 | EDELMAN GEORGE | Attn GEORGE 1095 BLUERIDGE AVE. #10 ATLANTA GA 30306 |
| 0633706 | EDELMAN PAUL | Attn PAUL 18 DEACON HUNT DR ACTON MA 1720 |
| 0461192 | EDELMANN & ASSOCIATES INC | Attn 1900 ANNAPOLIS LANE P O BOX 47129 MINNEAPOLIS MN 55447-0129 |
| 1633707 | EDELSTEIN KAYLA | Attn KAYLA 29 HILLSIDE AVENUE STONEHAMM MA 2180 |
| 1395041 | EDEN PARK RESIDENTIAL HEALTH CARE | Attn C/O C.R. DRYWALL / DON DIESEL EXIT 3 OFF ROUTE 90 EAST GREENBUSH NY 12061 |
| 1611501 | EDEN PRAIRIE HIGH SCHOOL C/O CD | Attn CUSTOM DRYWALL 17185 VALLEY VIEW ROAD EDEN PRAIRIE MN 55346 |
| 1562002 | EDEN TIMMONS | 15 MILL CREEK ROAD TRAVELERS REST SC 29690 |
| 0633708 | EDENBOROUGH CURTIS | Attn CURTIS 214 NORTH JAMES STREET GUYMON OK 73942 |
| 0633709 | EDENFIELD WILLIAM | Attn WILLIAM ROUTE 1 BOX C-42 COTTONWOOD AL 36320 |
| 1124512 | EDGAR A WILLIAMS & | EDNA R WILLIAMS JT TEN 4410 N POTTENGER SHAWNEE OK 74801-1269 |
| T116696 | EDGAR C JOHNSON & | SHIRLEY J JOHNSON TR UA OCT 22 91165 THE ECVB & J TRUST 20248 PALOU DR SALINAS CA 93908-1226 |
| J121447 | EDGAR E BARNES & | VERONICA M BARNES JT TEN 7504 VALLEYBROOK RD CHARLOTTE NC 28270-6551 |
| 1525807 | EDGAR J MILLER | 7108 BLAIRVIEW DR DALLAS TX 75230-5413 |
| 1633710 | EDGAR JERRY | Attn JERRY 115 N. RICHELIEU CIRCLE NEW IBERIA LA 70560 |
| T561352 | EDGAR L BERRE JR | 8055 INDIAN HILL RD CINCINNATI OH 45243-3907 |
| D224051 | EDGAR L MENDENHALL | Attn MENDENHALL TECHNICAL SERVICES 319 CARLTON DR BLOOMINGDALE IL 60108 |
| C125971 | EDGAR M TOMBLIN | 3245 RIO DR APT 1002 FALLS CHURCH VA 22041-2124 |
| 1609216 | EDGAR SCHOOL | Attn C/O BAYSHORE FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| C122470 | EDGAR ZALOOM | 505 JEFFERSON AVE SECAUCUS NJ 07094-2012 |
| 1633711 | EDGE CATHY | Attn CATHY 208 WHIPPOORWILL CT WILLIAMSTON SC 29697 |
| 1633712 | EDGE GRADY | Attn GRADY 208 WHIPPOORWILL CT WILLIAMSTON SC 29697 |
| 1558827 | EDGE GROUP | 3607 CHARWOOD CRT. HOUSTON TX 77068 |
| 1457555 | EDGE GROUP | 17202 NEVELSON CIRCLE SPRING TX 77379 |
| 1633713 | EDGE JEFFREY | Attn JEFFREY 625 BETHANY CHURCH ROAD MOORE SC 29369 |
| 1633714 | EDGE JOE | Attn JOE 111 SOUTH LAKEVIEW DR DUNCAN SC 29334 |
| 1633715 | EDGE JOHN | Attn JOHN 9950 ST. LAWRENCE SPUR PHILPOT KY 42366 |
| 1633716 | EDGE ROBERT | Attn ROBERT 1795 BROCKMAN MCCLIMON ROAD GREER SC 29651 |
| 1633717 | EDGE VIRGINIA C | Attn VIRGINIA C 625 NAZARETH CHURCH ROAD MOORE SC 29369 |
| 1801661 | EDGEHILL APARTMENTS | Attn C/O COMPASS INDUSTRIAL WAREHOUSE 4832 PAYNE COURT CLEVELAND OH 44103 |
| 1633718 | EDGELL GEORGE | Attn GEORGE PO BOX 848 STAR ROAD WAKE FOREST NC 27587 |
| 1604634 | EDGEMONT STONE & SUPPLY | P O BOX 178 EDGEMONT PA 19028 |
| 1109586 | EDGETECH | 800 COCHRAN AVENUE CAMBRIDGE OH 43725 |
| 1097082 | EDGETECH I.G., INC. | 800 COCHRAN AVE. CAMBRIDGE OH 43725 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109587 | EDGETECH-DO NOT USE | 800 COCHRAN AVENUE CAMBRIDGE OH 43725 |
| 1606913 | EDGEWATER DESIGNS, INC. | 1395 PERRY DALE ROAD DALLAS OR 97338 |
| 1586585 | EDGEWATER ELEM. SCHOOL | 2280 DEPEW ST. EDGEWATER CO 80214 |
| 1618104 | EDGEWOOD AMOCO | JOHN PUGH 749 SOUTH EDGEWOOD AVE JACKSONVILLE FL 32205-5336 |
| 1615073 | EDGEWOOD ASSOCIATES | P O BOX 212 DERRY NH 3038 |
| 1618105 | EDGEWOOD AVE SHELL | KENNY PATEL 2309 W EDGEWOOD AVE JACKSONVILLE FL 32209-2452 |
| 1633719 | EDGEWORTH RICHARD | Attn RICHARD 4682 CAMBIO COURT FREMONT CA 94536 |
| 1633720 | EDGIN JAMES | Attn JAMES BOX 174-C ALTUS AR 72821 |
| 1633721 | EDGMAN MARY | Attn MARY 130 W INDIANA MOMENCE IL 60954 |
| 1569156 | EDGWINA HENDRICKS-FRANKLIN | P. O. BOX 599 RED OAK GA 30272 |
| 1633722 | EDIE JOHN | Attn JOHN 332 RIVERSIDE CHASE CR GREER SC 29650 |
| 1633723 | EDIGER VERNON | Attn VERNON 13477 E. CENTER AVE. AURORA CO 80012 |
| 1610170 | EDINBURG MEDICAL CENTER | Attn SUGAR RD. & TRENTON C/O TOMAN & ASSOC. EDINBURG TX 78539 |
| 1579221 | EDINBURG MIDDLE SCHOOL | Attn 10835 GULFDALE STREET C/O DRURY SOUTH, INC. SAN ANTONIO TX 78216 |
| 1633724 | EDINGTON CHARLES | Attn CHARLES 501 E 63RD ST N. LOT 44 WICHITA KS 67219 |
| 1078913 | EDINGTON JACQUELINE | 7713 BEECH AVE HAMMOND IN 46324 |
| 1078913 | EDINGTON JACQUELINE | Attn JACQUELINE 7713 BEECH AVENUE HAMMOND IN 46324 |
| 1633726 | EDINGTON JACQUELINE | 7713 BEECH AVE HAMMOND IN 46324 |
| 1079913 | EDINGTON JACQUELINE L. | 25 GRANT ST WATERBURY CT 6704 |
| 1579121 | EDISON CHEMICAL SYS INC | 25 GRANT ST WATERBURY CT 6704 |
| 1579122 | EDISON CHEMICAL SYSTEMS, INC. | 16201 EAST MAIN HOUMA LA 70361 |
| 1584791 | EDISON CHOESTE | Attn ROBERT 203 N MOODY VICTORIA TX 77902 |
| 1633727 | EDISON ROBERT | 1339 FORSTALL STREET NEW ORLEANS LA 70119 |
| 1610658 | EDISON SCHOOL | Attn WILBERT RT 3 BOX 120 BAY CITY TX 77414 |
| 1633728 | EDISON WILBERT | 700 CENTRAL AVENUE NEW PROVIDENCE NJ 07974-1139 |
| 1569987 | EDIT | Attn C/O GRACE DAVISON 3838 N. SAM HOUSTON PKWY. E. HOUSTON TX 77032 |
| 1097012 | EDITE M. GATTE | 809 FAIRWAY DR WAYNESBORO VA 22980-3309 |
| 1126007 | EDITH BABER ANDREWS | UA 07 11 83 EDITH E BLACK REV TRUST 1204 WALNUT ST BERKELEY CA 94709-1407 |
| 1116988 | EDITH E BLACK TR | 2628 NO WINNIFRED TACOMA WA 98407-0000 |
| 1126395 | EDITH E NASH | 603 PENNDALE AVE PENNSIDE READING PA 19606-1628 |
| 1124713 | EDITH F ADAMS | ALBERT H HOLTERMANN JT TEN 319 CLARKE AVE STATEN ISLAND NY 10306-1127 |
| 1122820 | EDITH G HOLTERMANN & | 11704-103RD NE JUANITA WA 98034 |
| 1126320 | EDITH GODAR | 6131 MARTHA S GLEN RD COLUMBIA SC 29209-0000 |
| 1125271 | EDITH H HINES | JAMES B KING UNIF GIFT MIN ACT ME 11 PERKINS ST TOPSHAM ME 04086-1400 |
| 1120713 | EDITH H KING CUST | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567792 | EDITH H REKSHYNSKYJ | BOHDAN O REKSHYNSKYJ JT TEN 98678 BOCA GARDENS TRL BOCA RATON FL 33496-1716 |
| 1117913 | EDITH H REKSHYNSKYJ & | 220 MADISON AVE APT 7C NEW YORK NY 10016-3413 |
| 1122646 | EDITH KRAMER | P O BOX 3158 SUNRIVER OR 97707-0158 |
| 1124540 | EDITH L BOLLENGIER | 7547 NW 79TH AVE APT 112 TAMARAC FL 33321-2879 |
| 1118164 | EDITH LEDERBERG | C/O WILLIAM D MATTHEWS EXEC P O BOX 672 LONG VALLEY NJ 07853-0672 |
| 1127513 | EDITH M RICHARDS | |

| Person Code | Name | Address |
|---|---|---|
| 1559674 | EDITH MILLER FLORIST | 1520 BUERKLEY RD WHITE BEAR LAKE MN 55110 |
| 1126187 | EDITH R TRIMBLE | 48 BUNTING LANE POQUOSON VA 23662-2236 |
| 558522 | EDITH GUY | LO BOX 1556 PEARL RIVER NY 10965-3104 |
| 1120388 | EDITH U HOSTETTER | BOX 26 NORTH EAST MD 21901-0026 |
| D11737 | EDITH W LI | 563 LOCUST PL BOULDER CO 80304-0575 |
| 125677 | EDITHA WILLIAMS DUDLEY | P O BOX 10 COMANCHE TX 76442-0010 |
| 555800 | EDKA P COMPANY | 203 POWERS RD. ROCHELLE IL 61068 |
| 633729 | EDLEIN MARC | Attn MARC 509 WAYSIDE CIRCLE SENECA SC 29678 |
| 7070879 | EDLEN ELECTRICAL EXHIBITION SERVICE | Attn P O BOX 94167 1001 E SUNSET LAS VEGAS NV 89193-4167 |
| 1112954 | EDLONG CORP. | 225 SCOTT STREET ELK GROVE VILLAGE IL 60007 |
| 114121 | EDLONG CORPORATION | Attn ATTN. PURCHASING DEPT. 225 SCOTT STREET ELK GROVE VILLAGE IL 60007 |
| 114988 | EDLONG CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 225 SCOTT STREET ELK GROVE VILLAGE IL 60007 |
| 615673 | EDMC COMPRESSOR CO | P O BOX 890007 CHARLOTTE NC 28269-0007 |
| 590288 | EDMON REGIONAL HOSPITAL | CUSTOMER PICK-UP TAHLEQUAH OK 74464 |
| 633730 | EDMOND JR WILLIE | Attn WILLIE 13350 NORTH BUROUGH #2809 HOUSTON TX 77067 |
| 124055 | EDMOND L BLEIWEISS | 23319 E SILSBY ROAD BEACHWOOD OH 44122-1261 |
| 118421 | EDMOND LEE RICE JR | 50 LULLWATER ESTATE RD ATLANTA GA 30307 |
| 621229 | EDMOND O LYNAM TELEDYNE MCCORMICK & | 3601 UNION ROAD P O BOX 6 HOLLISTER CA 95024-0006 |
| 590289 | EDMOND REGIONAL HOSPITAL | Attn 1800 S. RENAISSANCE C/O TRUE FIREPROOFING EDMOND OK 73013 |
| 608520 | EDMOND REGIONAL MEDICAL CENTER | Attn C/O HICO CONCRETE ONE SOUTH BRYANT AVENUE EDMOND OK 73034 |
| 561666 | EDMOND VEDROS,SR. | 123 MARKET STREET RACELAND LA 70394-3102 |
| 633731 | EDMONDS CHADWICK | Attn CHADWICK 848 KEG TOWN MILL RD CHESNEE SC 29323 |
| 633732 | EDMONDS EDNA | Attn EDNA 1093 SAM POWELL DAIRY RD ROANOKE RAPIDS NC 27870 |
| 633733 | EDMONDS HARRY | Attn HARRY 12221 W MAPLE ST BOX D2 WICHITA KS 67235 |
| 633734 | EDMONDS HELEN | Attn HELEN 620B STONEHEDGE LN APPLETON WI 54914 |
| 633735 | EDMONDS KARY | Attn KARY RT. 2 BOX 384PP ROANOKE RAPIDS NC 27870 |
| 633736 | EDMONDS LOUIS | Attn LOUIS 4621 LUMLEY RD DURHAM NC 27703 |
| 633737 | EDMONDS MARVIN | Attn MARVIN 201 TOAL ROAD ENOREE SC 29335 |
| 633738 | EDMONDS MICHAEL | Attn MICHAEL P.O. BOX 752 LEEDS AL 35094 |
| 633739 | EDMONDS PEGGY | Attn PEGGY 4621 LUMLEY ROAD DURHAM NC 27703 |
| 633740 | EDMONDS RICHARD | Attn RICHARD 36 PHILIPS STREET ARLINGTON MA 2174 |
| 633741 | EDMONDS TURNER | Attn TURNER RT 2  BOX 384P ROANOKE RAPIDS NC 27870 |
| 633742 | EDMONDSON CHARLENE | Attn CHARLENE P O BOX 681788 FRANKLIN TN 37068 |
| 1633744 | EDMONDSON CLARENCE | Attn CLARENCE 5472 CO RD 75 ROBSTOWN TX 78380 |
| 1128903 | EDMONDSON W A DREW | STATE CAPITOL ROOM 112 2300 N LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| 1633745 | EDMONSTON ROBERT | Attn ROBERT 53 DRAPER ROAD WAYLAND MA 1778 |
| 121013 | EDMUND A OLSON & | EMILY C OLSON JT TEN 2070 GOODRICH AVE ST PAUL MN 55105-1018 |
| 1119266 | EDMUND BRUCKER | 545 KING DR INDIANAPOLIS IN 46260-3522 |
| 1123019 | EDMUND C LYNCH III | 80 SOUTH 6TH STREET LOCUST VALLEY NY 11560-2107 |
| 1122252 | EDMUND E KROLL JR | 108 GOFFLE HILL ROAD HAWTHORNE NJ 07506-2802 |

| Person Code | Name | Address |
|---|---|---|
| 1119907 | EDMUND F GUARALDI REVOCABLE | TRUST U/A APR 8 91 86 SMITH ST CHELMSFORD MA 01824-1704 |
| 1561485 | EDMUND G BYNE JR MC | Attn SOUTH AUGUSTA MEDICAL CLI 3434 MIKE PADGETT HWY AUGUSTA GA 30906 |
| 1119936 | EDMUND H CHOW & | AMY Y CHOW JT TEN 9705 OVERBROOK ROAD LEAWOOD KS 66206-2309 |
| 1126657 | EDMUND HAINES | ESTATE OF EDMUND HAINES DAVID HAINES C/O BERNARD H GOLDFLUSS 475 FIFTH AVE SUITE 506 NEW YORK NY 10017-6220 |
| 1126152 | EDMUND M PICKETT & | KAREN A PICKETT JT TEN 10916 FOXMOORE AVE RICHMOND VA 23233-1933 |
| 1122944 | EDMUND MICHAEL KIRK & | MILDRED F KIRK JT TEN 215 1 26TH AVE BAYSIDE LI NY 11360-2606 |
| 1122883 | EDMUND R DAWSON & | SALLYE J DAWSON JT TEN 17 LAMBERT LANE NEW ROCHELLE NY 10804-1009 |
| 1547848 | EDMUND SCIENTIFIC COMPANY | 101 EAST GLOUCESTER PIKE BARRINGTON NJ 08007-1380 |
| 1104825 | EDMUND T. HUANG | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1116990 | EDNA A GIBBS & GEORGE R GIBBS | JT TEN 4300 SOQUEL DR 216 SOQUEL CA 95073-2150 |
| 1126031 | EDNA B BROCK | 3107 THIRD AVE RICHMOND VA 23222-3337 |
| 1117892 | EDNA BOOKSPAN TR U/A APR 25 89 | EDNA BOOKSPAN TRUST 4489 LUXEMBURG CT APT 306 LAKE WORTH FL 33467-5022 |
| 1119525 | EDNA IVY COLLINS | 1825 HOODS CREEK PIKE ASHLAND KY 41101-2213 |
| 1119240 | EDNA M LOOS | 736 WARWICK AVE FORT WAYNE IN 46825-5675 |
| 1122384 | EDNA M SCHLEICHER | 287A ELMWOOD AVE MAPLEWOOD NJ 07040-1908 |
| 1119254 | EDNA M YODER | 2741 NO SALISBURY ST APT 3209 WEST LAFAYETTE IN 47906-0000 |
| 1126965 | EDNA MARGARET LYONS TR | UA DTD AUG 27 80 THE LYONS LIVING REVOCABLE TR 20425 W WALNUT DR SONORA CA 95370-9039 |
| 1123795 | EDNA MAY SEAL | 85 COUNTY ROUTE 59 BOX 27 POTSDAM NY 13676-4409 |
| 1124182 | EDNA P KLUSKA | 975 RAILROAD ST GRAFTON OH 44044-1425 |
| 1123299 | EDNA S CLEMMER | 104 BLEEKER RD APT 11 GUILDERLAND NY 12084-9319 |
| 1125405 | EDNA SCHERER BRADY | 3602 GENERAL BATES DR NASHVILLE TN 37204-3813 |
| 1120461 | EDNA T HEARN TR UA | DEC 16 91 EDNA T HEARN REVOCABLE TRUST 4300 MERTON RD ROCKVILLE MD 20853-2160 |
| 1124250 | EDNAME POLEN | 166 KENRIDGE RD FAIRLAWN OH 44333-3438 |
| 1633746 | EDORIA EMMANUEL | Attn EMMANUEL 1336 141ST AVE. SAN LEANDRO CA 94578 |
| 1633747 | EDORIA RODOLFO | Attn RODOLFO 525 BANCROFT AVE 14 SAN LEANDRO CA 94577 |
| 1633748 | EDOUARD KAREN | Attn KAREN 585 DOLPHIN DRIVE DELRAY BEACH FL 33445 |
| 1544094 | EDP SUPPLY SOUTH INC | 641 N E 33RD STREET POMPANO BEACH FL 33064 |
| 1552877 | EDS | 10824 HOPE STREET CYPRESS CA 90650 |
| 1633749 | EDSON LYNN | Attn LYNN 55 PAGE LANE HAMPSTEAD NH 3841 |
| 1633749 | EDSON LYNN | Attn LYNN 55 PAGE LANE HAMPSTEAD NH 3841 |
| 1633750 | EDSON MARK | Attn MARK 55 PAGE LANE HAMPSTEAD NH 3841 |
| 1633751 | EDSON STEVEN | Attn STEVEN 6898 DUCKETTS LANE ELKRIDGE MD 21227 |
| 1553111 | EDUARDO LAPENNE | Attn C/O BANK OF BOSTON INTL NEW YORK 162 WEST 57TH ST NEW YORK NY 10019 |
| 1615203 | EDUARDO PADILLA | 903 RYANWOOD DRIVE WEST PALM BEACH FL 33413 |
| 1126967 | EDUARDO PEREZ GUERRA | CASILLA 35-V VALPARAISO |
| 1602465 | EDUCATION BUILDING | Attn BILL HARBERT CONST. C/O PHOENIX FIREPROOFING 23 RD AND SO.CAROLINA AVE. FORT CAMPBELL KY 42223 |
| 1586491 | EDUCATION CENTER | Attn 3717 W. MARKET ST. C/O PRECISION WALLS GREENSBORO NC 27403 |
| 1544095 | EDUCATION PARTNERSHIP OF | Attn PALM BEACH COUNTY 1555 PALM BCH LAKES BLVD WEST PALM BEACH FL 33401 |
| 1100813 | EDUCATION RESEARCH & INF. | Attn SERVICES, INC. 5110 BELLE FOUNTAINE CT. BATON ROUGE LA 70820 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555958 | EDUCATIONAL ACTIVITIES,INC | PO BOX 392 FREEPORT NY 11520 |
| 1098600 | EDUCATIONAL MEDIA GROUP | 760 MARKET ST., #446 SAN FRANCISCO CA 94102 |
| 1614872 | EDUCATIONAL MEDIA GROUP | 760 MARKET ST SAN FRANCISCO CA 94102 |
| 1579605 | EDUCATIONAL PAVILION | 1730 INDEPENDENCE LEES SUMMIT MO 64063 |
| 1098927 | EDUCATIONAL RECOVERY SERVICE | P. O. BOX 32500 COLUMBUS OH 43232-0500 |
| 1128641 | EDWARD & STACI WORKMAN | 85 AUBURN RD SWEDESBORO NJ 8085 |
| 1122671 | EDWARD A MUSAL | 8 HILLCREST AVE YONKERS NY 10705-1614 |
| 1118699 | EDWARD A REEVES | 192 SOUTH OLD CREEK RD VERNON HILLS IL 60061-3174 |
| 1119710 | EDWARD ALMBANOWICZ & | VALERIE M URBANOWICZ JT TEN 611 NEWTON ST SOUTH HADLEY MA 01075-2019 |
| 1562259 | EDWARD A WYNANT | 11 VOORHESS DR BASKING RIDGE NJ 7920 |
| 1121072 | EDWARD ALFRED JOHNSON | 10109 BEARD AVE SOUTH MINNEAPOLIS MN 55431-2721 |
| 1617836 | EDWARD B LEE | 6106 LOWERGATE DR WAXHAW NC 28173 |
| 1104626 | EDWARD B LAUGHLIN | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1122027 | EDWARD C ANCHER & | JEAN H ANCHER JTWRS JT TEN RD 3 BOX 594 ROSLYN RD BRANCHVILLE NJ 07826-9650 |
| 1122123 | EDWARD C EICHHORN & | PAULA EICHHORN TEN ENT 11 E LINDEN AVE DUMONT NJ 07628-1911 |
| 1118358 | EDWARD C GRAHAM | 4357 CEDAR WOOD DR LILBURN GA 30247-4212 |
| 1125451 | EDWARD C HUFFMAN | 794 N MAIN ST SHELBYVILLE TN 37160-2828 |
| 1121085 | EDWARD C NEWMAN & | ROYLEEN M NEWMAN JT TEN 122 EAST MC CUEN STREET DULUTH MN 55808-2132 |
| 1122365 | EDWARD C ROGOWSKI JR | 29 FOX RUN DENVILLE NJ 07834-3025 |
| 1124613 | EDWARD C WATKINS | 2221 SW 151 AVE 1822 PORTLAND OR 97201-5023 |
| 1270864 | EDWARD C WHITNEY & SON INC | P O BOX 474 WILMINGTON MA 1887 |
| 1548096 | EDWARD C. HUFNAGEL LANDSCAPE | Attn CONTRACTORS INC 1222 83RD STREET NORTH BERGEN NJ 7047 |
| 1127158 | EDWARD CACHEL | 1105 E LEONARD ST STAUNTON IL 62088-1243 |
| 1616982 | EDWARD CARDIOVASCULAR INSTITUTE | Attn 120 SPALDING DRIVE SUITE. 102 ONE ECI PLAZA NAPERVILLE IL 60540-9865 |
| 1120393 | EDWARD GARY AMBLER | 27603 PARKWAY RD EASTON MD 21601-7201 |
| 1122180 | EDWARD CLIFFORD HAGGERTY | & MARGARET K HAGGERTY JT TEN 15 NORWOOD AVE APT B 1 SUMMIT NJ 07901-1916 |
| 1126325 | EDWARD D GOTTBEHUET & | JOSEPHINE E GOTTBEHUET JT TEN 4112 S W AUSTIN ST SEATTLE WA 98136-2110 |
| 1127068 | EDWARD DANIEL & | MARY DANIEL JT TEN 1829 SW 19 ST MIAMI FL 33145-2715 |
| 1116955 | EDWARD DARCY | P O BOX 87 ETIWANDA CA 91739-0087 |
| 1547580 | EDWARD DON & COMPANY | 135 LASALLE ST, DEPT 2562 CHICAGO IL 60674-2562 |
| 1116130 | EDWARD E CHRISTOPHER & | CHRISTIE L CHRISTOPHER JT WORS JT TEN 21445 S 140TH ST CHANDLER AZ 85249-9308 |
| 1124442 | EDWARD E DIHRBERG | 1619 CROWN POINT AVE NORMAN OK 73072-5813 |
| 1550408 | EDWARD E JUDGE & SONS INC | PO BOX 866 WESTMINSTER MD 21158 |
| 1122555 | EDWARD E SHURE & | JANET M SHURE JT TEN 537 RAWE PEAK DR DAYTON NV 89403-9375 |
| 1562288 | EDWARD F CONNELLY | 12 OCEANWOOD DR SCARBOROUGH ME 4074 |
| 1566870 | EDWARD F CONNELLY | 12 OCEANWOOD DRIVE SCARBOROUGH ME 4074 |
| 1567915 | EDWARD F LEAHY JR | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1567162 | EDWARD F MANSKY | 704 N FAIRBROOK DR WAUNAKEE WI 53597 |
| 1120161 | EDWARD F PODLOVITS | 84 RUSSELLVILLE ROAD PO BOX 31 SOUTHAMPTON MA 01073-0031 |
| 1123098 | EDWARD F SCHMIDT | P O BOX 363 ST JAMES NY 11780-0363 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121603 | EDWARD F WITTMER | P O BOX 1368 HENDERSONVILLE NC 28793-1368 |
| 1561785 | EDWARD F. CONNELLY | 12 OCEANWOOD DR SCARBOROUGH ME 4074 |
| 567841 | EDWARD F. MURPHY | 20331 BLUFFSIDE CIRCLE HUNTINGTON BEACH CA 92646 |
| 1121113 | EDWARD FECHT | 8614 E 74TH KANSAS CITY MO 64133 |
| 1104618 | EDWARD FELTHAM | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1117466 | EDWARD G ASSELIN | 515 WATERTOWN RD MIDDLEBURY CT 06762-1508 |
| 1127070 | EDWARD G DOMINE JR | 4511 POND CIRCLE PLAINFIELD FL 60544-7538 |
| 3125198 | EDWARD G ECK | 122 BROOKGATE DR MYRTLE BEACH SC 29579-7909 |
| 1562357 | EDWARD G NAJJAR | 30 GARLAND RD LINCOLN MA 1773 |
| 1125076 | EDWARD G WALTON | 14 BYRE LANE WALLINGFORD PA 19086-6215 |
| 1119345 | EDWARD G WOJDYLA & | KATHERINE EMILY WOJDYLA JT TEN RR 3 BOX 210 MADISON IN 47250-0000 |
| 5568986 | EDWARD G. DOMINE, JR | Attn C/O W R GRACE & CO 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1126725 | EDWARD GRAY CUST DOUGLAS R GRAY | UNIF GIFT MIN ACT CT C/O MHT BYPASS TRACER 320 PURLEY WAY CROYDON SURRY CRO 4-J |
| 1126726 | EDWARD GRAY CUST KAREN L GRAY | UNIF GIFT MIN ACT CT C/O MHT BYPASS TRACER 320 PURLEY WAY CROYDON SURRY CRO 4-J |
| 1127961 | EDWARD H MILLER JR | 200 RIDGE RD ETTERS PA 17319-9110 |
| 1119310 | EDWARD H MONNAUT & DONNABELLE | MONNAUT JT TEN 11625 NORTH ST RD 19 NAPPANEE IN 46550-8709 |
| 1116445 | EDWARD H RICHARD | 876 ARMADA TERRACE SAN DIEGO CA 92106-3056 |
| 1098384 | EDWARD H. HEINY | 8101 W MIDWAY DR LITTLETON CO 80125 |
| 1106148 | EDWARD H. HEINY | 4645 SO HURON ENGLEWOOD CO 80110 |
| 5556531 | EDWARD HASSEY LANDSCAPING | PO BOX 510 BELMONT MA 2478 |
| 1100921 | EDWARD HINES LUMBER CO. | 600 N VILLA VILLA PARK IL 60181 |
| 1116835 | EDWARD IMMERBLUM | 480 DELLBROOK AVE SAN FRANCISCO CA 94131-1115 |
| 1120811 | EDWARD J ANDEL | 4463 WINGED FOOT DR SE GRAND RAPIDS MI 49546-2259 |
| 1553489 | EDWARD J BIRRANE | 28 W ALLEGHENY AVE, SUITE 501 TOWSON MD 21204 |
| 1122845 | EDWARD J DE NAVE & | JANICE DE NAVE JT TEN 8 LANDING WAY CITY ISLAND NY 10464-1547 |
| 1116808 | EDWARD J FREITAS | 4903 DOYLE RD SAN JOSE CA 95129-4528 |
| 1123418 | EDWARD J GILBERT | C/O REDEMPTORIST FATHERS OF NEW YORK OFFICE OF THE TREASURER 7509 SHORE RD BROOKLYN NY 11209-2807 |
| 1116671 | EDWARD J GORMAN & | BELLA GORMAN JT TEN 5333 TERRA GRANADA DRIVE 1A WALNUT CREEK CA 94595-4080 |
| 567199 | EDWARD J GREENWOOD | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1121842 | EDWARD J KELLY & | JUNE H KELLY JT TEN 3202 NICHOLSON DR FAIR LAWN NJ 07410-4127 |
| 1124998 | EDWARD J M RHOADS | 6350 WALNUT ST PITTSBURGH PA 15206-4304 |
| 1118702 | EDWARD J MC CABE TR UA DEC 14 89 | EDWARD J MC CABE TRUST 435 CUTTRISS AVE PARK RIDGE IL 60068-2706 |
| 1122296 | EDWARD J MCENANY | 96 GREENWICH COURT MADISON NJ 07940-1157 |
| 1126402 | EDWARD J NORRIS | 10902 102ND AVE CT SW TACOMA WA 98498-2914 |
| 1119908 | EDWARD J PRYZBYLA TR | 08 09 95 EDWARD J PRYZBYLA TRUST 10 CENTER ST CHICOPEE MA 01013-2680 |
| 1119156 | EDWARD J SRAMEK & | ELIZABETH SRAMEK JT TEN 911 PROSPECT ELMHURST IL 60126-4817 |
| 1617861 | EDWARD J GUZY | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1104722 | EDWARD J. SCHELLENBACH | 2028 GARDNER RD. CROTON OH 43013 |
| 1568627 | EDWARD J. SCHELLENBACH | Attn W R GRACE/DAVISON CHEMICAL 4775 PADDOCK ROAD CINCINNATI OH 45229 |
| 1104735 | EDWARD J. SLOTWINSKI | 10136 FROST WAY ELLICOTT CITY MD 21043 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1120902 | EDWARD JAMIAN & | ALICE JAMIAN JT TEN 30525 VERNON DR BIRMINGHAM MI 48025-4944 |
| 1116540 | EDWARD JAY BOUDREAU & | SUSAN ELAINE BOUDREAU JT TEN 3204 DARBY ST 118 SIMI VALLEY CA 93063-2562 |
| 1127287 | EDWARD JOHN GREENWOOD | 31 BARTONHILL ROAD CHELMSFORD MA 01824-3871 |
| 1614028 | EDWARD JONES YMCA | Attn C/O PHILLIPS INTERIOR EXTERIOR 12521 MORINE AVENUE SAINT LOUIS MO 63103 |
| 1117831 | EDWARD JOSEPH PENZA | 163 THORNTON DR PALM BEACH GARDENS FL 33418-8090 |
| 1604635 | EDWARD JOY LIGHTING & ELECTRIC | PO BOX 6967 SYRACUSE NY 13217 |
| 1605897 | EDWARD JOY LIGHTING & ELECTRIC | 905 CANAL ST SYRACUSE NY 13217 |
| 1236626 | EDWARD K MCELWAIN & | BEVERLY A MCELWAIN JT TEN 52 HIGHLAND AVE HAMBURG NY 14075-4502 |
| 1568396 | EDWARD KERR | Attn NRG / ARCHITECTURAL SALES 22520 ECORSE ROAD TAYLOR MI 48180 |
| 1123539 | EDWARD KIRSCHNER | 275 CLARK ST RD CAYUGA NY 13034-2108 |
| 1125980 | EDWARD KRIEG | 14425 BRANDON COURT DALE CITY VA 22193-1514 |
| 1552743 | EDWARD KURTH & SONS INC | 220 BLACKWOOD-BARNSBORO RD SEWELL NJ 8080 |
| 1120841 | EDWARD L BERGER & | CHARLES BERGER JT TEN 16820 EDMORE DETROIT MI 48205-1516 |
| 1119430 | EDWARD L BITTNER | 9717 OVERBROOK RD LEAWOOD KS 66206-2309 |
| 1125586 | EDWARD L CALDWELL | 3023 FALL MIST DR SAN ANTONIO TX 78247-3229 |
| 1121957 | EDWARD L CHALBERT | 1721 LARK LANE WILLOWDALE CHERRY HILL NJ 08003-3214 |
| 1124803 | EDWARD L FARRELL JR | 1409 BROAD RUN ROAD SOMERSET LAKE LANDENBERG PA 19350-1328 |
| 1119861 | EDWARD L HIGGINS JR | 495 N ST MARYS RD LIBERTYVILLE IL 60048-2316 |
| 1117374 | EDWARD L MALSON | 6120 S COLUMBINE WAY LITTLETON CO 80121-2638 |
| 1127081 | EDWARD L MANN | 585 ALICE PLACE BARTOW FL 33830-6302 |
| 1118256 | EDWARD L TKACI | 404 VILLAGE COURT EDGEWATER FL 32132-2224 |
| 1118454 | EDWARD L WEBSTER JR & | PATRICIA H WEBSTER JT TEN 5509 MILL TRACE DR DUNWOODY GA 30338-2727 |
| 1105054 | EDWARD L. RICHARD | 261 FRAZIER ST. LAKE CHARLES LA 70605 |
| 1119376 | EDWARD LAM | 1430K ROBINSON ST OVERLAND PARK KS 66223 |
| 1567041 | EDWARD LEAHY JR | 2687 SANDY PLAINS ROAD MARIETTA GA 30066 |
| 1106240 | EDWARD LEE RICHARD | 3900 CARLYSS DR. SULPHUR LA 70665 |
| 1119787 | EDWARD M BARRETT & | ADELE F BARRETT JT TEN 193 SAINT GEORGES ST DUXBURY MA 02332-3847 |
| 1124011 | EDWARD M BEESLEY TR UA | SEP 19 91 5597 VICKIE LN BEDFORD HTS OH 44146-2457 |
| 1124748 | EDWARD M BRADY JR CUST | KRISTYN K BRADY UNIF GIFT MIN ACT CO 10 PERIWINKLE PLACE NEWTOWN PA 18940-9225 |
| 1119864 | EDWARD M CUNNINGHAM | 177 STATE ST BOSTON MA 02109-2603 |
| 1121234 | EDWARD M HIRSCH TR UA MAY 8 69 | EDWARD M HIRSCH 422 FELIX ST APT 607 SAINT JOSEPH MO 64501-2177 |
| 1119375 | EDWARD M KENNELL | 124 RIVER PARK DR NW ATLANTA GA 30328-1123 |
| 1119581 | EDWARD M SHINNERS CUST FOR CRAIG | E SHINNERS UNIF GIFT MIN ACT KY 211 GUINEVERE DR MURRAY KY 42071-4304 |
| 1119383 | EDWARD MACAN | 6308 W 66TH ST OVERLAND PARK KS 66202-4111 |
| 1124938 | EDWARD MASTER & | MARGARET E MASTER JT TEN 37 MIDWAY AVE HULMEVILLE PA 19047-5827 |
| 1119059 | EDWARD MEZNER | 2314 PELHAM RD ROCKFORD IL 61107-1857 |
| 1116494 | EDWARD MICHAEL SCHNEIDER & | MARSHA S SCHNEIDER JT TEN 1155 SKYLINE DR LAGUNA BCH CA 92651-1936 |
| 1615184 | EDWARD NEVES | Attn C/O W.R. GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1121858 | EDWARD NORMAN GONTER | 47 LEGION RD OAK RIDGE NJ 07438-9329 |
| 1122543 | EDWARD O DONNELL | PO BOX 2582 CARSON CITY NV 89702-2582 |

| Person Code | Name | Address |
|---|---|---|
| 1556650 | EDWARD P. TUMULTY, P.E. | Attn REGIONAL DIRECTOR 8200 FAIRWAY DRIVE COLUMBUS OH 43235-1118 |
| 1118451 | EDWARD R GRAY JR TR UW | HENRY J TRUETT PO BOX 190 CRESCENT GA 31304-0190 |
| 1117005 | EDWARD R GROSSO | 2641 RALL AVE CLOVIS CA 93611-5022 |
| 1120525 | EDWARD R JOSEPH | 508 F LAKE VISTA CIRCLE COCKEYSVILLE MD 21030-5236 |
| 1127906 | EDWARD R TORETTA | ROUTE 1 BOX 429 MULLINS SC 29574-9742 |
| 615211 | EDWARD R LERSTAD | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1127998 | EDWARD ROBERT JURY SR | 301 GRAFTON DISTRICT RD YORKTOWN VA 23692-4048 |
| 1117825 | EDWARD ROSEN | 3337 JUSTIN CIRCLE WEST PALM BEACH FL 33417-1226 |
| 1117826 | EDWARD ROSEN & | JUDITH G ROSEN JT TEN 3337 JUSTIN CIRCLE WEST PALM BEACH FL 33417-1226 |
| 1122848 | EDWARD S FRESE | 840 LONG HILL RD W BRIARCLIFF MANOR NY 10510-2123 |
| 1123074 | EDWARD S GROSS & BARBARA R GROSS | JT TEN 1 PICKWICK HILL DR HUNTINGTON STATION NY 11746-1240 |
| 1121200 | EDWARD S HENDERSON | 1111 W 39TH ST APT G8 KANSAS CITY MO 64111-4047 |
| 125758 | EDWARD S KEY | 1107 INDIANA ST GRAHAM TX 76450-4030 |
| 1120589 | EDWARD S PEDDICORD & | DORIS S PEDDICORD TEN ENT 715 MAIDEN CHOICE LANE CC609 CATONSVILLE MD 21228-59 |
| 125055 | EDWARD S SWAN | PO BOX 67 CARVERSVILLE PA 18913-0067 |
| 123876 | EDWARD S TRYTEK | 1180 VAN VLECK RD SYRACUSE NY 13209-1020 |
| 568894 | EDWARD SASSANO | 989 MONROE HWY. NO 11 BETHLEHEM GA 30620 |
| 1588557 | EDWARD SCHERR MD | 229 MONTOWESE STREET BRANFORD CT 6405 |
| 1122396 | EDWARD SERAFIN & | JANE SERAFIN JT TEN 57 B BROOKSIDE DR CLIFTON NJ 07012-1350 |
| 615904 | EDWARD T. WOODRUFF | 4 DAVID REYNOLDS RD HAMPTON NH 8827 |
| 568525 | EDWARD SMARSH | Attn C/O W.R GRACE & CO. 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 567440 | EDWARD SMITH | 20967 VIETO TERRACE BOCA RATON FL 33433-1642 |
| 1117850 | EDWARD SMOLAR | MICHELE SORDELLINI JT TEN 212 BRADLEY CREEK POINT RD WILMINGTON NC 28403-5702 |
| 121579 | EDWARD SORDELLINI & | 15 SHEENA STREET WELLINGTON POINT BRISBANE QLD 4160 |
| 115958 | EDWARD STUART HOLDEN | 1820 EDGEWOOD LANE CHARLOTTESVILLE VA 22903-1603 |
| 2127995 | EDWARD T HARVEY JR | 79-10 34TH AVE JACKSON HGTS NY 11372-2437 |
| 122953 | EDWARD T MAZILAUSKAS | 7538 OLD WASHINGTON ROAD WOODBINE MD 21797 |
| 553286 | EDWARD T WOODRUFF | 7538 OLD WASHINGTON ROAD WOODBINE MD 21797 |
| 615904 | EDWARD T. WOODRUFF, INC. | JANET F BERRIMAN JT TEN 23 GOULD PLACE EAST GREENWICH RI 02818-2312 |
| 125135 | EDWARD THOMAS BERRIMAN JR & | P O BOX 1194 BOCA RATON FL 33429-1194 |
| 1117842 | EDWARD TOMESKI | VIRGINIA R SAYRE JT TEN 1330 MASSACHUSETTS AVE NW APT 616 WASHINGTON DC 20005-4152 |
| 1117644 | EDWARD V SAYRE & | Attn FLOW CONTROL DIV. 1900 SOUTH SAUNDERS STREET RALEIGH NC 27602 |
| 110489 | EDWARD VALVE INC. | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 567486 | EDWARD W CAULFIELD | PO BOX 931792 CLEVELAND OH 44105 |
| 1098863 | EDWARD W DANIEL CO | 11700 HARVARD AVE CLEVELAND OH 44105 |
| 1104437 | EDWARD W DANIEL CO | MARY J ENTERS JT TEN 7821 E CHARTER OAK RD SCOTTSDALE AZ 85260-4855 |
| 1126866 | EDWARD W ENTERS & | 912 SOUTH 12TH STREET TACOMA WA 98405-4535 |
| 1126442 | EDWARD W STURGEON | 2801 TWISTED OAK LANE EDMOND OK 73013 |
| 1560720 | EDWARD W TEBOW | 157 WILLOW AVENUE MASSILLON OH 44646 |
| 568621 | EDWARD W GRIFFITH JR | Attn P.O. BOX 49 210 S. CHICAGO STREET GENESEO IL 61254 |
| 1579523 | EDWARDS READY MIX | |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579626 | EDWARD'S READY MIX | RT 6 ATKINSON IL 61235 |
| 1579625 | EDWARD'S READY MIX | 506 E CENTER CAMBRIDGE IL 61238 |
| 1579524 | EDWARD'S READY MIX | 210 S CHICAGO STREET GENESEO IL 61254 |
| 1633752 | EDWARD, JR. WILLIAM | Attn WILLIAM RT 4 BOX 483-A ROANOKE RAPIDS NC 27870 |
| 1633753 | EDWARDS A | Attn A 12 CROFTSTONE CT MAULDIN SC 29662 |
| 1633754 | EDWARDS ADAM | Attn ADAM 770 CATHOLIC CEMETARY RD MARTINSVILLE IN 46151 |
| 1581462 | EDWARDS AFB | C/O FRED HATHAWAY PALM SPRINGS CA 92264 |
| 1595582 | EDWARDS AFB - ANACHOIC CHAMBER | Attn E.F. BRADY C/O CAL PLY BAKERSFIELD EDWARDS CA 95623 |
| 1571806 | EDWARDS AIR FORCE BASE | Attn FB2805 94P0172 5 S. WOLFE AVENUE, ROOM 37 EDWARDS AIR FORCE BASE CA 93524 |
| 1612724 | EDWARDS AIR FORCE BASE | Attn FB2805 M/F FB2805 BLDG  3735 EDWARDS AIR FORCE BASE CA 93524 |
| 1079586 | EDWARDS ALLISON | 913 TRESSLER LANE SULPHUR LA 70663 |
| 1079586 | EDWARDS ALLISON | 913 TRESSLER LANE SULPHUR LA 70663 |
| 1633759 | EDWARDS BILLY | Attn BILLY 7791 23RD ST. WESTMINISTER CA 92685 |
| 1079341 | EDWARDS BEN | 4008 MICHELLE ST. MURFREESBORO TN 37128 |
| 1079341 | EDWARDS BEN A | 4008 MICHELLE ST. MURFREESBORO TN 37128 |
| 1073941 | EDWARDS BENNY | 4008 MICHELLE ST. MURFREESBORO TN 37128 |
| 1633757 | EDWARDS BENNY | Attn BENNY 320 N COLUMBIA COVINGTON LA 70433 |
| 1633758 | EDWARDS BERNICE | Attn BERNICE 3030 LAFFERTY #13 PASADENA TX 77502 |
| 1602083 | EDWARDS BROTHERS | MELBOURNE AR 72556 |
| 1618869 | EDWARDS BROS. READY MIX | HWY 56 NORTH VIOLET HILL AR 72584 |
| 1551384 | EDWARDS BUSINESS TECHNOLOGY | FROM BATESVILLE 30 MILES NORTH ON HWY 69 TO MELBOURNE TURN LEFT ON JACKSON STREET PLANT IS ON RIGHT |
| 1633760 | EDWARDS C | P O BOX 277752 ATLANTA GA 30384 7752 |
| 1633761 | EDWARDS C | Attn C 630 EAST 12 STREET ST CHARLES MN 55972 |
| 1633763 | EDWARDS DRUCILLA | Attn DANNY 11911 SUGARBERRY DRIVE RIVERVIEW FL 33569 |
| 1077174 | EDWARDS DRUCILLA E | Attn DRUCILLA 115 CLIFTON ST    APT 8 CAMBRIDGE MA 2140 |
| 1609293 | EDWARDS ELECTRIC @ PORTOFINA CONDO | 115 CLIFTON ST APT 8 CAMBRIDGE MA 02140 |
| 1633764 | EDWARDS ERIC | 2200 VIA DE LUNA DR BAL-ALEX ESTATES FL 32561 |
| 1633765 | EDWARDS FRANK | Attn ERIC 351 COX ROAD GREER SC 29651 |
| 1633766 | EDWARDS FRANKLIN | Attn FRANK 2 BOB CAT TRAIL SIMPSONVILLE SC 29681 |
| 1633767 | EDWARDS H | Attn FRANKLIN 522 ELM STREET WALLER TX 77484 |
| 1096118 | EDWARDS HIGH VACUUM, INC. | Attn H HARBORVIEW MARINA & YACHT CLUB BALTIMORE MD 21230 |
| 1100217 | EDWARDS HIGH VACUM, INC | PO BOX 22272 ROCHESTER NY 14763 |
| 1633768 | EDWARDS JACK | Attn ONE EDWARDS PARK 301 BALLARD VALE STREET WILMINGTON MA 1887 |
| 1080275 | EDWARDS JAMES | Attn JACK 31198 HWY 25 FRANKLINTON LA 70438 |
| 1633769 | EDWARDS JAMES | 34 STONEWAY PLACE BALTIMORE MD 21236 |
| 1633771 | EDWARDS JAMES | Attn JAMES 100 ROSEWOOD CIRCLE DUNCAN SC 29334 |
| 1080275 | EDWARDS JAMES C | Attn JAMES 3519 KENT LN. WICHITA FALLS TX 76308 |
| 1080275 | EDWARDS JASON | 34 STONEWAY PLACE BALTIMORE MD 21236 |
| 1633772 | EDWARDS JOEL | Attn JASON BOX 252 POWERS LAKE ND 58773 |
| 1633773 | EDWARDS JONCE | Attn JOEL 725 RICEVILLE ROAD ASHEVILLE NC 28805 |
| 1633774 | EDWARDS JONCE | Attn JONCE 2221 FAIRVIEW CASPER WY 82609 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633775 | EDWARDS JONIE | Attn. JONIE 2420 EAGLE DRIVE N. CHARLESTON SC 29418 |
| 1633776 | EDWARDS JORDAN | Attn. JORDAN 2414 N. W. 8TH ST POMPANO BEACH FL 33069 |
| 1633777 | EDWARDS JOSEPH | Attn. JOSEPH BOX 62 EDINBURG IL 62531 |
| N078509 | EDWARDS KATHRYN | 699 VALLEY LANE TOWSON MD 21286 |
| C1078509 | EDWARDS KATHRYN B | 699 VALLEY LANE TOWSON MD 21286 |
| 1633779 | EDWARDS KATHY | Attn KATHY RT 2 BOX 672 COMMERCE GA 30529 |
| 1633780 | EDWARDS KENNETH | Attn KENNETH 1227 PINECROFT DRIVE SUGARLAND TX 77478 |
| 1633781 | EDWARDS LAVERN | Attn LAVERN P.O. BOX 252 POWERS LAKE ND 58773 |
| 1633782 | EDWARDS LAWRENCE | Attn LAWRENCE 2307 N 35TH TERRACE ST JOSEPH MO 64506 |
| 1633783 | EDWARDS LAWRENCE | Attn LAWRENCE 2307 N 35TH TERRACE ST JOSEPH MO 64506 |
| 1633784 | EDWARDS MARVIN | Attn MARVIN 3651 FOREST GARDEN AVENUE BALTIMORE MD 21207 |
| 1633785 | EDWARDS MARY | Attn MARY 13 DEPOT ROAD BOXFORD MA 1921 |
| 1633786 | EDWARDS MATTHEW | Attn MATTHEW 37 OLD HWY. 24 FOXWORTH MS 39483 |
| 5556685 | EDWARDS MECHANICAL CONTRACTORS | 315 EAST 8TH STREET NORTHAMPTON PA 18067 |
| 1633787 | EDWARDS MICHAEL | Attn MICHAEL 2701 OLD ALVIN RD 801 PEARLAND TX 77581 |
| 1633788 | EDWARDS MICHAEL | Attn MICHAEL 627 EVA HOBBS NM 88240 |
| 1633789 | EDWARDS MURPHY | Attn MURPHY 2701 GEN BUCKNER AVE LAKE CHARLES LA 70601 |
| 1633790 | EDWARDS OWEN | Attn OWEN 20 OAKLEY LANE THE BLUFFS LA 70748 |
| 1633791 | EDWARDS PAUL | Attn PAUL 7105 O'BRIEN COURT CHARLOTTE NC 28269 |
| 5598253 | EDWARDS PRECAST CONCRETE COMPANY | 777 EDWARDS ROAD DUBUQUE IA 52003 |
| 1633792 | EDWARDS PRESTON | Attn PRESTON 711 EAST MAIN STREET WALLALLA SC 29691 |
| 1633793 | EDWARDS RANDOLPH | Attn RANDOLPH PO BOX 174 SEABOARD NC 27876 |
| 1579527 | EDWARDS READY MIX | P O BOX 552 MELBOURNE AR 72556 |
| 1579528 | EDWARDS READY MIX | JACKSON ST & HWY 69 SOUTH MELBOURNE AR 72556 |
| 1610415 | EDWARDS READY MIX | PO BOX 552 MELBOURNE AR 72556 |
| 1633794 | EDWARDS RICK | Attn RICK 6482 EAST 63RD AVE. COMMERCE CITY CO 80022 |
| 1633795 | EDWARDS ROBBIN | Attn ROBBIN ROUTE 3 BOX 584 ROANOKE RAPIDS NC 27870 |
| 1633796 | EDWARDS ROBERT | Attn ROBERT 100 ROSEWOOD CIRCLE DUNCAN SC 29334 |
| 1633797 | EDWARDS ROSE | Attn ROSE 37 CIMARON CIRCLE PELZER SC 29669 |
| 1633798 | EDWARDS SIDNEY | Attn SIDNEY R 3 BOX 295-X KALKASKA MI 49646 |
| 5602052 | EDWARDS SPECIALTY PREMIUMS | PO BOX 3551 SPARTANBURG SC 29304 |
| 1633799 | EDWARDS STEVEN | Attn STEVEN 1035-C RAYMOND DR. BROUSSARD LA 70518 |
| 603187 | EDWARDS SUPER STORE #210 | Attn C/O DARCON 530 OLD COUNTRY ROAD HICKSVILLE NY 11802 |
| 1595100 | EDWARDS SUPERMARKET | Attn C/O DARCON LINCOLN AVE SUNLAKE SHOPPING CENTER HOLBROOK NY 11741 |
| 1639800 | EDWARDS SUSAN | Attn SUSAN 2216-G YAGER CREEK DR. CHARLOTTE NC 28273 |
| 1550145 | EDWARDS SYSTEM TECHNOLOGY | P O BOX 277752 ATLANTA GA 30384-7752 |
| 1550067 | EDWARDS TECHNICAL SALES CO INC | 4335 STEVE REYNOLDS BLVD NORCROSS GA 30093 |
| 1639802 | EDWARDS TIMOTHY | Attn TIMOTHY 186 G PECKS ROAD HARDING PA 18643 |
| 1639803 | EDWARDS TRACY | Attn TRACY BOX 62 POWERS LAKE ND 58773 |
| 1639804 | EDWARDS TRAVIS | Attn TRAVIS 1150 LISA LANE BARTOW FL 33830 |

Page: 1187 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633805 | EDWARDS VERNON | Attn VERNON 120 JAMES CORNER DRIVE MOUNTAIN REST SC 29664 |
| 1633806 | EDWARDS VIRGIL | Attn VIRGIL 716 N CENTENNIAL WAY MUSTANG OK 73064 |
| 6633807 | EDWARDS WILLIAM | Attn WILLIAM 3625 WELLINGTON ST PONCA CITY OK 74604 |
| 6633808 | EDWARDS, JR. KENNETH | Attn KENNETH 37360 BILL SIMMONS RD. MT. HERMON LA 70450 |
| 6074240 | EDWARDS, STEFANSKI, BAROUSSE, CUNNI | 730 CROWLEY LA 70527/0730 |
| 5547651 | EDWARDS/WILMINGTON | 3540 US HIGHWAY 421 N WILMINGTON NC 28401-9018 |
| 577358 | EDWARDSVILLE SCHOOL | Attn 6161 CENTER GROVE ROAD C/O CIRCLE B EDWARDSVILLE IL 62025 |
| 121272 | EDWIN A KNIBB & ALICE MILLER | KNIBB TR UA JUN 25 92 THE EDWIN A KNIBB TRUST 1354 RUTH KIRKWOOD MO 63122-1037 |
| 105195 | EDWIN A. BELL, JR. | 1320 WESTMORELAND ST. LAKE CHARLES LA 70605 |
| 124600 | EDWIN ARCHER RUMERFIELD & | CAROL ANNE RUMERFIELD JT TEN 910 CLEVELAND ST LEBANON OR 97355-4422 |
| 117808 | EDWIN AYER | 7690 NW 10TH ST FORT LAUDERDALE FL 33322-5105 |
| 123196 | EDWIN BABLO | 249 SUNSET DR CORNING NY 14830-2416 |
| 122043 | EDWIN BEVENSEE JR | P O BOX 2 LAKEHURST NJ 08733-0002 |
| 125623 | EDWIN C PANNELL | 403 FORT WORTH CLUB BLDG FT WORTH TX 76102 |
| 615149 | EDWIN C. SCHAUGHENCY | 1304 BOXGROVE CT. PASADENA MD 21122 |
| 121229 | EDWIN D AMMON CUST | FOR DAVID AMMON UNDER THE MISSOURI UNIF GIFT TO MIN LAWS 417 E 135TH KANSAS CITY MO 64145-1414 |
| 560943 | EDWIN DEPEIZA | 205 DELHI STREET MATTAPAN MA 2126 |
| 124948 | EDWIN DONNELL MEEKS | 45 CRESTLINE RD WAYNE PA 19087-2672 |
| 119385 | EDWIN E MYERS & | MARGARET E MYERS JT TEN 8030 LOWELL SHAWNEE MISSION KS 66204-3479 |
| 116440 | EDWIN E ROSS | 4041 IBIS STREET APT 801 SAN DIEGO CA 92103-1847 |
| 117259 | EDWIN H VAIL & VICTORIA S VAIL | JT TEN C/O EDWIN H VAIL JR EXECUTOR 5762 OAKLEY TERRACE IRVINE CA 92619-3514 |
| 126165 | EDWIN HODGES RAYFIELD | 1906 SHEPHER S GATE CHESAPEAKE VA 23320-0000 |
| 117380 | EDWIN K MCMARTIN | 520 W 9TH ST PUEBLO CO 81003-2918 |
| 126011 | EDWIN L BARBER JR | 1739 KIRBY RD . 305 MCLEAN VA 22101-4817 |
| 566846 | EDWIN L CHESNUTT | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 125930 | EDWIN L HANSEN | 1715 COUNTRYSIDE DRIVE SALT LAKE CITY UT 84106-3243 |
| 119349 | EDWIN L JOSEPH | P O BOX 8339 ST THOMAS 00801-1339 VIRGIN ISLANDS |
| 119826 | EDWIN LEE CHESNUTT | 22 POWERS RD ANDOVER MA 01810-6070 |
| 125695 | EDWIN LOUIS FOWLER | 5730 PEACOCK HOUSTON TX 77033-2415 |
| 5544880 | EDWIN LOVEJOY | 6701 MALLARDS COVE RD 6F JUPITER FL 33458 |
| 125288 | EDWIN MALLOY JR | 321 3RD ST CHEROW SC 29520-2301 |
| 573917 | EDWIN MORGAN CENTER | KINGS ST MONROE NC 28110 |
| 545175 | EDWIN NEUSE | Attn PRECINCT # 6896 FM 2438 KINGSBURY TX 78638 |
| 567265 | EDWIN O. WILES | 7097 OLD MILLSTONE DR MECHANICSVILLE VA 23111-4278 |
| 563022 | EDWIN PABON | 83 LAMARTINE STREET JAMAICA PLAIN MA 2130 |
| 1116883 | EDWIN R ARMSTRONG | 1612 CERRO SONOMA CIRCLE PETALUMA CA 94954-5764 |
| 1118951 | EDWIN R HARTKE | 5N425 EAGLE TERR ITASCA IL 60143-2434 |
| 1561558 | EDWIN REEVES | 1176 LIBERTY HWY SIX MILE SC 29682 |
| 1124980 | EDWIN T PIESKI | 2306 BLAIR SUMMIT POINTE U S RT 6 SCRANTON PA 18508 |
| 1126229 | EDWIN W PETERSON & | EVALYN W PETERSON JT TEN 123 HARRISON AVE BENNINGTON VT 05201-2202 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1127549 | EDWINA A KROLL | 108 GOFLE HILL ROAD HAWTHORNE NJ 07506-2802 |
| 1544785 | EDWWARD M LAHEY | PO BOX 265 LEE MA 1238 |
| 1126288 | EDWYN J BUZARD III | 12042 10TH AVE SOUTH SEATTLE WA 98168-2214 |
| 1604636 | EECO (AD) | P.O. BOX 37399 RALEIGH NC 27627-7339 |
| 1612320 | EECO (AD) | 1440 DIGGS DR RALEIGH NC 27603 |
| 1572219 | EEMCO | 4585 ELECTRONICS PLACE LOS ANGELES CA 90039 |
| 1555657 | EEOC | Attn TECHNICAL ASSISTANCE PROGRAM SEMINA PO BOX 18198 WASHINGTON DC 20036-8198 |
| 1805336 | EESCO UNITED | Attn DIVISION OF WESCO DIST 601 LAKEVIEW POINT NEW BRIGHTON MN 55112 |
| 1072858 | EFC SYSTEMS INC | 420 S STOKES STREET HAVRE DE GRACE MD 21078 |
| 1599568 | EFCO | Attn C/O PO#XXXXX PART#WM01 1000 COUNTY RD MONETT MO 65708 |
| 1109023 | EFCO CORP. | Attn ATTN: ACCT 1000 COUNTY ROAD MONETT MO 65708 |
| 1114122 | EFCO CORP. | Attn ATTN: PURCHASING 1000 COUNTY ROAD MONETT MO 65708 |
| 1112955 | EFCO CORP | 1000 COUNTY ROAD MONETT MO 65708 |
| 1109024 | EFCO CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 1000 COUNTY ROAD MONETT MO 65708 |
| 1110890 | EFCO CORPORATION | 1230 FULDNER ROAD BARNWELL SC 29812 |
| 1114123 | EFCO CORPORATION | Attn ATTN: PURCHASING 1000 COUNTY ROAD MONETT MO 65708 |
| 1605337 | EFENGEE ELECTRIC SUPPLY(CED) | 31 W. 356 DIEHL RD. NAPERVILLE IL 60563 |
| 1633809 | EFFERS LAURA | Attn LAURA 9077 WEST POLK DRIVE LITTLETON CO 80123 |
| 1616556 | EFFICIENCY IN GOVERNMENT COMMITTEE | 1200 SPANISH RIVER ROAD BOCA RATON FL 33433 |
| 1577040 | EFFINGHAM READY MIX | BOX 1229 EFFINGHAM IL 62401 |
| 1577041 | EFFINGHAM READY MIX | Attn DO NOT USE 1204 W. WABASH AVE. EFFINGHAM IL 62401 |
| 1610250 | EFFINGHAM READY MIX | P O BOX 1229 EFFINGHAM IL 62401 |
| 1633810 | EFFIO LUIS | Attn LUIS 21001 ROSCOE AVENUE 29 CANOGA PARK CA 91304 |
| 1125494 | EFFRIUM ROWE | 30 S GERMANTOWN RD APT 43 CHATTANOOGA TN 37411-4245 |
| 1100084 | EFFOX, INC. | 9759 INTER OCEAN DRIVE CINCINNATI OH 45232 |
| 1100461 | EFI | 9302 S. HICKORY CIRCLE HIGHLANDS RANCH CO 80126 |
| 1547647 | EFI'S DISCOUNT COMPUTERS | 3441 GOLDEN GATE WAY LAFAYETTE CA 94549-4533 |
| 1607461 | EFTEC NORTH AMERICA LLC | 31601 RESEARCH PK DR MADISON HEIGHTS MI 48071 |
| 1607462 | EFTEC NORTH AMERICA LLC | 20219 NORTHLINE RD TAYLOR MI 48180 |
| 1100588 | EG&G AUTOMOTIVE RESEARCH | 5404 BANDERA ROAD SAN ANTONIO TX 78238 |
| 1112990 | EG&G CHANDLER ENGR CO | 2001 NORTH INDIANWOOD BROKEN ARROW OK 74012 |
| 1071300 | EG&G INC | 35 CONGRESS STREET SALEM MA 1970 |
| 1071302 | EG&G INC | 2450 ALAMO AVE S E ALBUQUERQUE NM 87106 |
| 1071301 | EG&G INC | PO BOX 9100 ALBUQUERQUE NM 87114 |
| 1071250 | EG&G INSTRUMENTS | 801 S ILLINOIS AVE OAK RIDGE TN 37830 |
| 1072995 | EG&G INSTRUMENTS | 299 MIDWAY RD OAK RIDGE TN 37830 |
| 1072885 | EG&G OMNI INC | Attn LIGHT INDUSTRY AND SCIENCE PARK NO 3 AMPERE ST CABUYAO LAGUNA IT 4205 PHILIPPINES |
| 1571454 | EG&G ROCKY FLATS, INC. | Attn ATTN: TIM DEXTER 1233 E. WOOLEY ROAD OXNARD CA 93030 |
| 1571578 | EG&G ROCKY FLATS, INC. | Attn ATT: TIM DEXTER 1235 E. WOOLEY ROAD OXNARD CA 93030 |
| 1071303 | EG&G ROTRON | OFF RTE 375 WOODSTOCK NY 12498 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1073003 | EG&G ROTRON | Attn CUSTOM PRODUCTS DIV 7 HASBROOK LANE WOODSTOCK NY 12498 |
| 1109316 | EG3 S.A. | TUCUMAN 744 - PISO 16 BUENOS AIRES IT 1049 ARGENTINA |
| 1114547 | EG3 S.A. | TUCUMAN 744 - PISO 16 BUENOS AIRES IT 1049 ARGENTINA |
| 1638811 | EGAN JOHN | Attn JOHN 12875 LOWER RIVER BLVD ORLANDO FL 32828 |
| 1638812 | EGAN RUSSELL | Attn RUSSELL 36799 GRANDWOOD DR GURNEE IL 60031 |
| 1638813 | EGAN THOMAS | Attn THOMAS 1001 ARTILLERY POINT RD WEST CHESTER PA 19382 |
| 1638814 | EGAN THOMAS | Attn THOMAS 1001 ARTILLERY POINT RD WEST CHESTER PA 19382 |
| 1638815 | EGAN WALTER | Attn WALTER 1446 GIBSON ROAD A-30 BENSALEM PA 19020 |
| 1638816 | EGE JOSEPH | Attn JOSEPH 131 BETHERNE STREET NEW YORK NY 10014 |
| 1638817 | EGER LASZLO | Attn LASZLO 177 WARREN AVE BOSTON MA 2116 |
| 1563209 | EGGELHOF INC. | PO BOX 4346 DEPT. 171 HOUSTON TX 77210-4346 |
| 1638818 | EGGERT NORBERT | Attn NORBERT 2483 PECAN ST GREEN BAY WI 54311 |
| 1550311 | EGGHEAD DISCOUNT SOFTWARE | P O BOX 651069 CHARLOTTE NC 28265-1069 |
| 1550633 | EGGHEAD DISCOUNT SOFTWARE | PO BOX 651069 CHARLOTTE NC 28265-1069 |
| 1070058 | EGGHEAD SOFTWARE | P O BOX 651069 CHARLOTTE NC 28265-1069 |
| 1544098 | EGGHEAD SOFTWARE | P O BOX 651069 CHARLOTTE NC 28265-1069 |
| 1547654 | EGGHEAD SOFTWARE | P. O. BOX 651069 CHARLOTTE NC 28265-1069 |
| 1547653 | EGGHEAD SOFTWARE | P. O. BOX 651069 CHARLOTTE NC 28265-1069 |
| 1638819 | EGGLESTON LYNN | Attn LYNN RT 1 BOX 34 DONIE TX 75838 |
| 1117299 | EGIDIO GOMEZ GALLARDO | CALLE MANVEL RODRIGUEZ NO 1060 OSORNO |
| 1633820 | ECIROUS GEORGE | Attn GEORGE 118 MALLARD WAY WALTHAM MA 2452 |
| 1807946 | EGIZII ELECTRIC | Attn C/O MITSUBISHI MOTOR MAUFACTURING US ROUTE 150 NORMAL IL 61761 |
| 1098976 | EGL EAGLE GLOBAL LOGISTICS LP | PO BOX 98803 CHICAGO IL 60693 |
| 1633821 | EGLAND URSULA | Attn URSULA P O. BOX 16544 LAKE CHARLES LA 70616 |
| 1079018 | EGLAR WILLIAM | 8621 WEST 170TH STREET ORLANDO PARK IL 60462 |
| 1079018 | EGLAR WILLIAM J | 8621 WEST 170TH STREET ORLANDO PARK IL 60462 |
| 1633823 | EGLE JOHN | Attn JOHN 11242 CALIFA STREET N HOLLYWOOD CA 91601 |
| 1080772 | EGLI PATENT ATTORNEYS | POSTFACH 473 ZURICH CH-8034 |
| 1579703 | EGYPTIAN CONCRETE CO | P O BOX 452 BONNE TERRE MO 63628 |
| 1579705 | EGYPTIAN CONCRETE CO | P O BOX 452 BONNE TERRE MO 63628 |
| 1610428 | EGYPTIAN CONCRETE CO | 409 BENHAM STREET BONNE TERRE MO 63628 |
| 1579707 | EGYPTIAN CONCRETE CO | COMMERCIAL ST. W SALEM IL 62881 |
| 1579706 | EGYPTIAN CONCRETE CO INC | P. O. BOX 488 SALEM IL 62881 |
| 1579704 | EGYPTIAN CONCRETE COMPANY | P.O. BOX 488 SALEM IL 62881 |
| 1595516 | EGYPTIAN CONCRETE COMPANY INC. | 1400 OLD HIGHWAY 69 SOUTH MOUNT VERNON IN 47620 |
| 1107073 | EGYPTIAN LACQUER | Attn: ATTN: ACCOUNTS PAYABLE 113 FORT GRANGER DRIVE FRANKLIN TN 37064-2918 |
| 1115879 | EGYPTIAN LACQUER | Attn: ATTN: PURCHASING DEPT. 113 FORT GRANGER DRIVE FRANKLIN TN 37064 |
| 1110891 | EGYPTIAN LACQUER | 113 FORT GRANGER DRIVE FRANKLIN TN 37064 |
| 1107074 | EGYPTIAN LACQUER MFG. CO | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 4449 LAFAYETTE IN 47903-4449 |
| 1113517 | EGYPTIAN LACQUER MFG. CO | Attn: ATTN: PURCHASING DEPT. PO BOX 4449 LAFAYETTE IN 47903-4449 |

| Person Code | Name | Address |
|---|---|---|
| 1110892 | EGYPTIAN LACQUER MFG. CO | 555 SAGAMORE PARKWAY SOUTH LAFAYETTE IN 47905-4737 |
| 1559229 | EH LYNN INDUSTRIES INC | DEPT 77-6436 CHICAGO IL 60678-6436 |
| 1103512 | EHC INDUSTRIES INC | 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| 1097094 | EHC INDUSTRIES, INC. | 366 HOLLOW HILL DR. WAUCONDA IL 60084 |
| 1633824 | EHLERS CHARLES | Attn CHARLES 81 FARMERS CLIFF RD CONCORD MA 1742 |
| 1620863 | EHLERS CONSTRUCTION | 680 GRAND CANYON DRIVE #3 MADISON WI 53719-2905 |
| 1633825 | EHLERS JEFFERY | Attn JEFFERY 410 3RD AVENUE S.W. DYERSVILLE IA 52040 |
| 1633826 | EHLERS JOHN | Attn JOHN 108 KINGSTON ROAD WALTHAM MA 2451 |
| 1633827 | EHLERS JOHN | Attn JOHN 1617 KERBIE DUBUQUE IA 52002 |
| 1633828 | EHLERS ORRIN | Attn ORRIN RR 1 BOX 40 WEBBER KS 66970 |
| 1633829 | EHLERS ORRIN | Attn ORRIN RR 1 BOX 40 WEBBER KS 66970 |
| 1633830 | EHLERT NORMA | Attn NORMA 11009 MUSCATINE HOUSTON TX 77029 |
| 1551214 | EHMKE/ATLANTA MOVERS INC | 750 PROGRESS INDUSTRIAL BLVD LAWRENCEVILLE GA 30243 |
| 1544099 | EHMKE/ATLANTA MOVERS INC. | 750 PROGRESS INDUSTL BLVD LAWRENCEVILLE GA 30243 |
| 1633831 | EHNERD DANIEL | Attn DANIEL 2074 LOST DAUPHIN ROAD DE PERE WI 54115 |
| 1072159 | EHOB | 2842 RAND ROAD INDIANAPOLIS IN 46241 |
| 1072162 | EHOB | PO BOX 42187 INDIANAPOLIS IN 46242 |
| 1633833 | EHRENBERG GREGORY | Attn GREGORY 12110 A W WHIRLWAY ODESSA TX 79763 |
| 1633834 | EHRENBERGER FRANK | Attn FRANK BOX 9 609 2ND ST E NEWHALL IA 52315 |
| 1080182 | EHRENFRIED EDWIN | 311 PINEWOOD ROAD BALTIMORE MD 21222 |
| 1080192 | EHRENFRIED EDWIN D | 311 PINEWOOD ROAD BALTIMORE MD 21222 |
| 1671181 | EHRET MAGNESIA MANUF. CO | Attn MR. DALE BURMEISTER ESQ. SUITE 320 1050 WILSHIRE DR. TROY MI 48084 |
| 1633836 | EHRHARDT CAROL | Attn CAROL 9743 SW 2ND STREET BOCA RATON FL 33428 |
| 1079986 | EHRLICH GREGORY | 1004 RAWSON AVE #6 S. MILWAUKEE WI 53172 |
| 1079986 | EHRLICH GREGORY M | 1004 RAWSON AVE #6 S. MILWAUKEE WI 53172 |
| 1080238 | EHRLICH SUSAN | 6632 HAVILAND MILL ROAD CLARKSVILLE MD 21029 |
| 1080238 | EHRLICH SUSAN G | 6632 HAVILAND MILL ROAD CLARKSVILLE MD 21029 |
| 1633839 | EHRMANN MICHAEL | Attn MICHAEL ROUTE 4 BOX 383 HEMPHILL, TX 75948 |
| 1550417 | EHS MANAGEMENT | P O BOX 32699 LAUGHLIN NV 89028-2699 |
| 1096186 | EHS TECHNOLOGY GROUP, LLC | PO BOX 3040 MIAMISBURG OH 45343-3040 |
| 1100273 | EHS TECHNOLOGY GROUP, LLC | P.O. BOX 3040 MIAMISBURG OH 45343-3040 |
| 1111025 | EI DUPONT DE NEMOURS | Attn POLYMER PRODUCTS HWY 87 FAYETTEVILLE NC 28302 |
| 1618926 | EI DUPONT DE NEMOURS & CO INC | CHAMBERS WORKS - ROUTE 30 DEEPWATER NJ 08023 |
| 1633840 | EIBEN CARTER | Attn CARTER 608 W 30TH ODESSA TX 79762 |
| 1633841 | EIBEN GREGORY | Attn GREGORY 1840 VALLEY VIEW DR. MARION IA 52302 |
| 1633842 | EICHELMAN ELEANOR | Attn ELEANOR 3413 JAY COURT ELLICOTT CITY MD 21042 |
| 1633843 | EICHEN BRIAN | Attn BRIAN 566 SPARKS BLVD CS260 SPARKS NV 89434 |
| 1633844 | EICHHORN EMIL | Attn EMIL 206 LYNNCREST COURT LUTHERVILLE MD 21093 |
| 1633845 | EICHHORN TRACEY | Attn TRACEY 10808 SIERRA OAKS AUSTIN TX 78759 |
| 1633846 | EICHHORST JAMES | Attn JAMES 7561 HWY W GREENLEAF WI 54126 |

| Person Code | Name | Address |
|---|---|---|
| 1633847 | EICHHORST RONALD | Attn RONALD 7562 HOLLY-MOR RD GREENLEAF WI 54126 |
| 1633848 | EICHLER LARRY A | Attn LARRY A RR 1, BOX 1119 MARYLAND NY 12116 |
| 1633849 | EICHMAN DON | Attn DON 23012 ASH CREED RD 11 ANDERSON CA 96007 |
| 1633850 | EICKMANN LARRY | Attn LARRY 120 STONE HEDGE DR, NW CEDAR RAPIDS IA 52405 |
| 1633851 | EID GEORGE | Attn GEORGE 9 KELLY DRIVE WOBURN MA 1801 |
| 307424 | EIDSON, LEWIS, PORTER & HAYNES | 1300 MERCHANT'S NATIONAL BANK BLDG, TOPEKA KS |
| 1633852 | EIERSTEDT P | Attn P 5116 EL CIRCULO OCEANSIDE CA 92056 |
| 1126877 | EIICHI SAKAUYE & MARIE SAKAUYE | TR UA AUG 19 92 THE EIICHI SAKAUYE & MARIE SAKAUYE 1992 REVOCABLE TRUST 681 MONTAGUE EXPRESSWAY SAN JOSE CA 95131 |
| 1633853 | EIKELBERGER DARIN | Attn DARIN 1724 PEYTON APT. #A BURBANK CA 91504 |
| 1633854 | EIKENBARY FRANKLIN | Attn FRANKLIN P.O. BOX 435, JENNINGS OK 74038 |
| 579565 | EIKENHOUT & SONS | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 579566 | EIKENHOUT & SONS | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 579567 | EIKENHOUT & SONS | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 579568 | EIKENHOUT & SONS | 2981 CASS RD. TRAVERSE CITY MI 49684 |
| 579567 | EIKENHOUT & SONS | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 579569 | EIKENHOUT & SONS | 2981 CASS ROAD TRAVERSE CITY MI 49684 |
| 1609722 | EIKENHOUT & SONS | "TO BE DELETED" TRAVERSE CITY MI 49684 |
| 1609720 | EIKENHOUT & SONS | 1700 S. WARREN SAGINAW MI 48601 |
| 9609718 | EIKENHOUT & SONS | 346 WEALTHY S.W. GRAND RAPIDS MI 49503 |
| 579570 | EIKENHOUT & SONS | 1700 S. WARREN SAGINAW MI 48601 |
| 560982 | EIKENHOUT INC | 1709 SOUTH WARREN SAGINAW MI 48601 |
| 070791 | EIL INSTRUMENT | P O BOX 630838 BALTIMORE MD 21263-0838 |
| 154283 | EIL INSTRUMENTS INC. | PO BOX 630838 BALTIMORE MD 21263-0838 |
| 123428 | EIL INSTRUMENTS INC. | 434 SCARSDALE RD YONKERS NY 10707-2117 |
| 119002 | EILEEN C GOLDEN | 416 ELM DR LIBERTYVILLE IL 60048-2116 |
| 126685 | EILEEN C KLOBERDANZ | 333 EAST 69TH ST NEW YORK NY 10021-5549 |
| 123354 | EILEEN CLARE BROWN | 1153-7TH AVE WATERVLIET NY 12189-3215 |
| 126523 | EILEEN ELSIE JOHNSON & | MARLIN J JOHNSON TEN ENT 2500 BOLLINGER MILL RD FINKSBURG MD 21048-2702 |
| 661132 | EILEEN F. POLINO | Attn C/O W.R. GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 122127 | EILEEN G EVANS | 166 GRAND AVE APT B-20 ENGLEWOOD NJ 07631-3559 |
| 615194 | EILEEN GIBSON | 109 BEACH 216 ST. BREEZY POINT NY 11697 |
| 118529 | EILEEN M BIRDSALL | 602 FAIRVIEW BOX 37 OXFORD JUNCTION IA 52323-0037 |
| 118028 | EILEEN M BRANCH | 3054 BRANDYWINE DR ORLANDO FL 32806-5678 |
| 121898 | EILEEN M ODONNELL | 121 VOORHIS AVE RIVER EDGE NJ 07661-2145 |
| 1544080 | EILEEN M. DUNN | P.O. BOX 79 BAYVILLE NY 11709 |
| 1669286 | EILEEN M. GALVIN | 11336 LITTLE BEAR WAY BOCA RATON FL 33428 |
| 128728 | EILEEN MARGARET GRIMSDITCH | BANDOL COLEDALE BRAITHWAITE NR KESWICK CUMBRIA CA12 5TN |
| 122819 | EILEEN MULCAHY | C/O MRS EILEEN M LEE 1331 BAY STREET APT 608 STATEN ISLAND NY 10305-3149 |
| 119843 | EILEEN P COLLIER | C/O J E MURRAY 65 PAPERMILL RD WESTFIELD MA 1085 |
| 120882 | EILEEN R GRETKIERWICZ | 5525 MELDRUM CASCO MI 48064-4303 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1122691 | EILEEN RUCK | 245 E 63RD ST NEW YORK NY 10021-7466 |
| 1567860 | EILEEN SOLDO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567785 | EILEEN T. LUISI | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1125013 | EILEEN W SECKER | 507 BERGEN ST 1ST FL PHILADELPHIA PA 19111-1305 |
| 1567672 | EILEEN WALSH | Attn C/O W.R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487-3511 |
| 1638855 | EILENBURG JOHN | Attn JOHN 83 MORRELL STREET NEW BRUNSWICK NJ 8903 |
| 1638856 | EILER BARRY | Attn BARRY BOX 28 EAU CLAIRE PA 16030 |
| 1638857 | EILER DENNIS | Attn DENNIS 710 NW 3RD ST MULBERRY FL 33860 |
| 1638858 | EILER WILLARD | Attn WILLARD 1560 HADDOCK DRIVE RENO NV 89512 |
| 1638859 | EILERS WILLIAM | Attn WILLIAM P O BOX 571 SHELDON IL 60966 |
| 1103513 | EIMCO PROCESS EQUIPMENT | P. O. BOX 300 SALT LAKE CITY UT 84110-0300 |
| 1106192 | EIMCO PROCESS EQUIPMENT | 553 NORTH COURT SUITE 180 PALATINE IL 60067 |
| 1106021 | EIMCO PROCESS EQUIPMENT CO. | Attn 1187 THORN RUN EXTENSION STE 610 ONE THORN RUN CENTER MOON TOWNSHIP PA 15108 |
| 1638860 | EIMEN JEROME | Attn JEROME 4511 TOPAZ AVE NW CEDAR RAPIDS IA 52405 |
| 1563936 | EINSTEIN BROS BAGELS | 9929 N MILITARY TRAIL BOYNTON BEACH FL 33436 |
| 1563937 | EINSTEIN BROS BAGELS | 10 E PALMETTO PARK ROAD BOCA RATON FL 33432 |
| 1601069 | EINSTEIN COLLEGE OF MED /RUSSO BLDG | Attn C/O N. PICO CONSTRUCTION FOR DASHCO 1165 MORRIS PARK AVENUE BRONX NY 10461 |
| 1638861 | EINSTMAN ROBERT | Attn ROBERT 5990 TEMPLE ROAD NASHVILLE TN 37221 |
| 1608860 | EINSTONE INCORPORATED | 4649 PONCE DE LEON BOULAVARD MIAMI FL 33165 |
| 1608917 | EINSTONE INCORPORATED | 4001 NW 97TH TERACE BAY F MIAMI FL 33178 |
| 1638862 | EINWECHTER JOHN | Attn JOHN #5 TRIANGLE CIRCLE WICHITA FALLS TX 76308 |
| 1070389 | EINZIG PHOTOGRAPHY | 236 WEST 26TH STREET NEW YORK NY 10001 |
| 1095991 | EIRICH MACHINES | DEPT. 77-6519 CHICAGO IL 60678-6519 |
| 1095991 | EIRICH MACHINES | DEPT. 77-6519 CHICAGO IL 60678-6519 |
| 1100514 | EIRICH MACHINES | 4033 RYAN RD. GURNEY, IL IT 60031 |
| 1550007 | EIRICH MACHINES INC. | DEPT 77-6519 CHICAGO IL 60678-6519 |
| 1100132 | EIRICH MACHINES, LTD | P. O. BOX 550 MAPLE ON L6A 1S5 CANADA |
| 1072490 | EIS DE MEXICO | Attn C/O EIS SUITE 3 1850 E WATKINS ST PHOENIX AZ 85004 |
| 1609279 | EISAI EXPANSION | Attn C/O STANDARD INSULATION 400 HOPSON ROAD MORRISVILLE NC 27560 |
| 1612596 | EISAI EXPANSION | Attn C/O STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1079616 | EISELSTEIN ROBERT | 2353 SUTHERLAND ROAD LAKE CHARLES LA 70611 |
| 1079616 | EISELSTEIN ROBERT D | 2353 SUTHERLAND ROAD LAKE CHARLES LA 70611 |
| 1638864 | EISENBRAUN MICHAEL | Attn MICHAEL 2846 BOMBRIDGE CT ANN ARBOR MI 48104 |
| 1107075 | EISENHART WALLCOVERINGS COMPANY | PO BOX 464 HANOVER PA 17231 |
| 1115175 | EISENHART WALLCOVERINGS COMPANY | 400 PINE STREET HANOVER PA 17331 |
| 1638865 | EISENHAUER ERIC | Attn ERIC 17 BEREWEKE RD WINCHESTER, HANTS SO22 UNITED KINGDOM |
| 1638866 | EISNER GEORGE | Attn GEORGE 9737 FOX GLEN DRIVE 68 DES PLAINES IL 60016 |
| 1638867 | EISNER MURRAY | Attn MURRAY 200 GROSVENOR PL NW ATLANTA GA 30328 |
| 1100586 | EIT | 251 WESLH POOL EXTON PA 19341 |
| 1096601 | EIT, INC. | P.O. BOX 5022 LAKE WYLIE SC 29710 |
| 1638868 | EITEL MICHAEL | Attn MICHAEL 50 RAINBOW DRIVE CRAIG CO 81625 |

| Person Code | Name | Address |
|---|---|---|
| 1633869 | EITELBACH FREDERICK | Attn FREDERICK 1339 LAMONTE HOUSTON TX 77018 |
| 1633870 | EITING DAVID | Attn DAVID 1116 PARTRIDGE RD DEPERE WI 54115 |
| 1102903 | EK SYSTEMS | 1485 G. LANDMEIER RD. ELK GROVE VILLAGE IL 60007 |
| 1100626 | EKA CHEMICALS | 211 NEW MARKET PKWY. STE 106 MARIETTA GA 30067 |
| 1110827 | EKC TECHNOLOGY | Attn C/O VIRKLER 12345 STILL CREEK ROAD CHARLOTTE NC 28273 |
| 1544102 | EKCC | P O BOX 94620 CLEVELAND OH 44101-4620 |
| 1633871 | EKHOFF FLORENCE | Attn FLORENCE 11518 E 11000 N RD GRANT PARK IL 60940 |
| 1069215 | EKLECCO | Attn CERUSSI & SPRING ONE N. LEXINGTON AVENUE WHITE PLAINS NY 10601 |
| 1633872 | EKNESS MURRAY | Attn MURRAY P O. BOX 90058 CASPER WY 82609 |
| 1618928 | EKOKEM LTD | P O BOX 181 SF 11101 RIIHIMAKI FI |
| 1633873 | EKSTROM EVERETT | Attn EVERETT 3805 EXMOOR CIRCLE CRAIG CO 81625 |
| 1633874 | EL BETTAL NELLY | Attn NELLY 300 W 55TH STREET APT. 7Y NEW YORK NY. 10019 |
| 1107615 | EL CAMINO HOSPITAL | Attn ATTN: ACCOUNTS PAYABLE M/S OAK210 PO BOX 7310 MOUNTAIN VIEW CA 94039-7310 |
| 1111455 | EL CAMINO HOSPITAL | 2500 GRANT ROAD MOUNTAIN VIEW CA 94040 |
| 1544103 | EL CAMINO RESOURCES LTD. | Attn DEPT 884 P O. BOX 1213 NEWARK NJ 7101 |
| 1081344 | EL DIA INC | APARTADO 7512 SAN JUAN PR 00906-7512 |
| 1815888 | EL DORADO CHEMICAL CO. & GLOVER | Attn ANDERSON, CHANDLER & UZICK, L.L.P. 5599 SAN FELIPE - SUITE 1600 HOUSTON TX 77056 |
| 1590002 | EL DORADO HIGH SCHOOL | AMERICAN CAL TECH LAS VEGAS NV 89101 |
| 1109031 | EL DORADO REFINING CO | Attn ATTN: INVOICE CONTROL DIV OF EQUILON ENTERPRISES LLC PO BOX 1121 EL DORADO KS 67042 |
| 1109615 | EL DORADO REFINING CO | Attn DIVISION OF EQUILON ENTERPRISES LLC 1401 S. DOUGLAS ROAD EL DORADO KS 67042 |
| 1114124 | EL DORADO REFINING CO | Attn ATTN: PURCHASING DIV OF EQUILON ENTERPRISES LLC PO BOX 1121 EL DORADO KS 67042 |
| 1112960 | EL DORADO REFINING CO | Attn C/O EDRC WHSE DIV OF EQUILON ENTERPRISES LLC 1401 SOUTH DOUGLAS ROAD EL DORADO KS 67042 |
| 1633875 | EL HAWARY HOSSAM | Attn HOSSAM 74 BEACH ST WOBURN MA 1801 |
| 1081270 | EL HOGAR DE LAS HERRAMIENTAS | Attn CARR 695 KM. 2 BO HIGUILLAR DORAVILLE DORADO PR 646 |
| 1544107 | EL KATIF SHRINE | 1108 W. RIVERSIDE AVE. SPOKANE WA 99201-1197 |
| 1081282 | EL MALECON RESTAURANTE | CARRETERA 696 KM. 8.2 DORADO PR 646 |
| 1633876 | EL MANSOURI ABDELHALIM | Attn ABDELHALIM 8013 YORK ROAD 2C TOWSON MD 21204 |
| 1107077 | EL PACO COATINGS | Attn ATTN: ACCT PO BOX 369 ELKHART IN 46515 |
| 1113519 | EL PACO COATINGS | Attn ATTN: PURCHASING PO BOX 369 ELKHART IN 46515 |
| 1110894 | EL PACO COATINGS | 28867 US HWY 33 WEST ELKHART IN 46516 |
| 1612190 | EL PASO CONCRETE SYSTEMS | 7101 MERCHANT AVENUE EL PASO TX 79915 |
| 1553710 | EL PASO DISPOSAL | PO BOX 20179 EL PASO TX 79998 |
| 1553312 | EL PASO ELECTRIC COMPANY | Attn THE ELECTRIC COMPANY PO BOX 20982 EL PASO TX 79998-0982 |
| 1618525 | EL PASO PRODUCTS  REXENE PRODUCTS C | ROBERT L SUTPHEN SR ATTORNEY 5005 LBJ FREEWAY OCCIDENTAL TOWER DALLAS TX 74244 |
| 1553328 | EL PASO TIRE CENTER | 6656 GATEWAY EAST EL PASO TX 79915 |
| 1554895 | EL PASO TIRE CENTER | 7440 NORTH MESA EL PASO TX 79912 |
| 1560788 | EL PASO TIRE CENTER | P O BOX 17993 EL PASO TX 79917 |
| 1671182 | EL RAY STUCCO COMPANY | 3830 SINGER BLVD. NE#2020 ALBUQUERQUE NM 87109-5844 |
| 1072263 | EL SPECIALISTS | 705 NORTH GREENVILLE AVE ALLEN TX 75002 |
| 1128466 | EL TORITO RESTAURANTS INC | ACAPULCO RESTAURANTS 4001 VIA ORO AVE SUITE 200 LONG BEACH CA 90810 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128647 | EL TORITO RESTAURANTS INC | ACAPULCO RESTAURANTS 4001 VIA ORO AVE SUITE 200 LONG BEACH CA 90810 |
| 1128528 | EL TORITO RESTAURANTS INC | ACAPULCO RESTAURANTS 4001 VIA ORO AVE SUITE 200 LONG BEACH CA 90810 |
| 591575 | EL TORO HOME SAVINGS | VERSATILE COATINGS EL TORO CA 92610 |
| 1128178 | EL TORO PROP/CORP TRUST CENTER | GEN COUNSEL 1209 ORANGE ST. WILMINGTON DE 19801 |
| 633877 | EL-BAYADI RAMI | Attn RAMI S CADE CT MAULDIN SC 29662 |
| 633878 | EL-KHOURY DANY | Attn DANY 18 MELVIN AVE APT #4 BRIGHTON MA 2135 |
| 633879 | EL-SABAGH PATRICIA | Attn PATRICIA 506 VICTORIA DRIVE GRAND PRAIRIE TX 75051 |
| 1100618 | EL-TEX INDUSTRIES, INC. | 4206 SHANNON DR., BLDG . 11 BALTIMORE MD 21213 |
| 0079998 | ELABD ABDELWAHAB | 8035 FOXTAIL LANE GLEN BURNIE MD 21061 |
| 0079998 | ELABD ABDELWAHAB A | 8035 FOXTAIL LANE GLEN BURNIE MD 21061 |
| 633881 | ELABD YOSSEF | Attn YOSSEF 8035 FOXTAIL LANE GLEN BURNIE MD 21061 |
| 124889 | ELAINE A KAPLAN | 2950 SHEFFIELD DR EMMAUS PA 18049-1244 |
| 127656 | ELAINE BELL | 20 SHORE RD LINDENHURST NY 11757-6928 |
| 121758 | ELAINE BERN | 11 ALDRIN DR WEST CALDWELL NJ 07006-7201 |
| 117416 | ELAINE BURSTINER | 2274 WINDHAVEN LANE RANCHO CORDOVA 95670-4218 |
| 116349 | ELAINE D SCHUCH & | GAYLE ELIZABETH BAKER JT TEN 2999 E OCEAN BLVD APT 1320 LONG BEACH CA 90803 2523 |
| 116743 | ELAINE E MATTEIS | 6815 LENWOOD WAY SAN JOSE CA 95120-3131 |
| 124716 | ELAINE G ACKER | 422 OLD LANCASTER RD BERWYN PA 19312-1640 |
| 116853 | ELAINE G BONNINGTON TR UA | NOV 29 94 ELAINE G BONNINGTON SEPARATE PROPERTY REVOCABLE TRUST 8148 SHANGRILA DR FAIR OAKS CA 95628-6029 |
| 118606 | ELAINE J PASUT | 656 WESTVIEW DR GUTTENBURG IA 52052-9541 |
| 118783 | ELAINE KOVACS ZIKA | 7375 PRESCOTT LN LA GRANGE IL 60525-5037 |
| 124582 | ELAINE L OGLE CUST | CHARLES OGLE UNIF GIFT MIN ACT NV 2540 WOODLAND DR EUGENE OR 97403-1866 |
| 124583 | ELAINE L QUEEN CUST | CHARLES OGLE UNIF GIFT MIN ACT NV 2540 WOODLAND DR EUGENE OR 97403-1866 |
| 124584 | ELAINE L QUEEN CUST CHARLES | OGLE UNIF GIFT MIN ACT FL 2540 WOODLAND DR EUGENE OR 97403-1866 |
| 568921 | ELAINE M CURTIS | Attn C/O W R GRACE CO 2502 S GARNSEY ST SANTA ANA CA 92707 |
| 119962 | ELAINE M HARRIS | 181 CAMPBELL AVE APT 2 REVERE MA 02151-3563 |
| 121273 | ELAINE MAUS TR UA OCT 5 84 | ELAINE MAUS TRUST 2039 E NOTTINGHAM SPRINGFIELD MO 65804-7735 |
| 568375 | ELAINE MITRANO | 27 HICKORY AVE MEDFORD MA 2155 |
| 123629 | ELAINE QUINN MC HUGH | 510 HOMMOCKS ROAD LARCHMONT NY 10538-3912 |
| 123488 | ELAINE R HOFFMAN | 76 THACKERY RD ROCHESTER NY 14610-3361 |
| 120332 | ELAINE S MILLER | 210 RANDOLPH RD SILVER SPRING MD 20904-3535 |
| 126618 | ELAINE SCHMIDT | 2825 N 83RD ST MILWAUKEE WI 53222-4821 |
| 1125790 | ELAINE TETTEMER MARSHALL | 5917 CLUB OAKS DR DALLAS TX 75248-1123 |
| 1633882 | ELAM BARBARA | Attn BARBARA 1207 GARDEN LANE CORINTH MS 38834 |
| 1633883 | ELAM CHARLOTTE | Attn CHARLOTTE 3117 MARKBREIT AVE CINCINNATI OH 45209 |
| 1633884 | ELAM DAVID | Attn DAVID 2620 S 1500 EAST VERNAL UT 84078 |
| 1109589 | ELAN PHARM | 1300 GOULD DRIVE GAINESVILLE GA 30504 |
| 1115574 | ELAN PHARMA INC | 1300 GOULD DRIVE GAINESVILLE GA 30504 |
| 1110895 | ELAN PHARMA, INC. | 1300 GOULD DRIVE GAINESVILLE GA 30504 |

| Person Code | Name | Address |
|---|---|---|
| 1571815 | ELANO CORPORATION - 210146 | Attn: ATTN: ACCOUNTS PAYABLE PO BOX185 ALPHA OH 45301 |
| 1633885 | ELARTON LLOYD | Attn: LLOYD 1199 ELARTON RD MAGNOLIA MS 39652 |
| 1579564 | ELASTIZELL CORPORATION OF FLORIDA | Attn: BUILDING 4 UNIT #4001 6251 44TH ST. NORTH PINELLAS PARK FL 34665 |
| 1574835 | ELBERTSON STORE | Attn: US 281 & ST. MARY'S C/O BAHL INSULATION SAN ANTONIO TX 78205 |
| 1100642 | ELCAN INDUSTRIES, INC. | 59 PLAIN AVENUE NEW ROCHELLE NY 10801 |
| 1633886 | ELCHLEPP TARA | Attn: TARA 3055 NORTH OAKLAND AVE MILWAUKEE WI 53211 |
| 1609676 | ELCO DISTRIBUTING INC | 419 SOUTH NORWOOD ST WALLACE NC 28466 |
| 1612259 | ELCO DISTRIBUTING INC | PO BOX 536 WALLACE NC 28466 |
| 1071305 | ELCOR INC | PO BOX 376 AMHERST OH 44001 |
| 1071306 | ELCOR INC | 246 SO LOGAN ST ELYRIA OH 44035 |
| 1072789 | ELCORSY INC | 4405 POIRIER BLVD ST LAURENT QUEBEC QC H4R 2A4 CANADA |
| 1572278 | ELDEC CORPORATION | PO BOX97027 LYNNWOOD WA 98037 |
| 1572279 | ELDEC CORPORATION | 16706 13TH AVENUE WEST LYNNWOOD WA 98046 |
| 1633887 | ELDER BETTY | Attn: BETTY 423 FAIRHAVEN DR. TAYLORS SC 29687 |
| 1604637 | ELDER ENTERPRISES | 1307 2ND AVE NORTH NASHVILLE TN 37208 |
| 1080153 | ELDER JACQUELINE | 244 HARRISONVILLE RD SEWELL NJ 08080 |
| 1080153 | ELDER JACQUELINE | 244 HARRISONVILLE RD SEWELL NJ 08080 |
| 1617735 | ELDER PIPE & SUPPLY CO INC | PO BOX 1302 OWENSBORO KY 42302 |
| 1633889 | ELDER WILLIAM | Attn: WILLIAM 3126 RED BIRD LANE LOUISVILLE KY 40220 |
| 1579666 | ELDERLEE INC | 513 CROSS ROAD OAKS CORNERS NY 14518 |
| 1579667 | ELDERLEE, INC. | 513 CROSS RD. OAKS CORNERS NY 14518 |
| 1104451 | ELDEX LABORATORIES INC | 30 EXECUTIVE COURT NAPA CA 94558 |
| 112436 | ELDON LEE COBBLE & | DOTTIE LEE LASHLEY JT TEN RT 2 6 HIGHLAND NINNEKAH OK 73067-9511 |
| 1107078 | ELDORADO CHEMICAL CO., INC. | PO BOX 34837 SAN ANTONIO TX 78265 |
| 1110896 | ELDORADO CHEMICAL CO., INC. | 14350 LOOKOUT ROAD SAN ANTONIO TX 78233 |
| 1562472 | ELDORADO HOTEL | Attn: FOURTH AND VIRGINIA STREETS P O BOX 3399 RENO NV 89505 |
| 1579580 | ELDORADO STONE CORPORATION | 4190 TOLT AVE. N.E. CARNATION WA 98014 |
| 1610419 | ELDORADO STONE CORPORATION | ATTN:  ACCOUNTS PAYABLE CARNATION WA 98014 |
| 1613068 | ELDORADO STONE CORPORATION | ATTN:  ACCOUNTS PAYABLE CARNATION WA 98014 |
| 1073201 | ELDRE | 1500 JEFFERSON ROAD ROCHESTER NY 14623 |
| 1074249 | ELDRED & CLAUER | P.O. BOX 4170 7732 GOODWOOD BLVD. SUITE A BATON ROUGE LA 70896 |
| 1127124 | ELDRED E BENNER | 118 S MICKLEY ST P O BOX 458 PAULLINA IA 51046-0458 |
| 1633890 | ELDRED FRED | Attn: FRED BOX 302 MOHALL ND 58761 |
| 1633891 | ELDRIDGE JULIA | Attn: JULIA 1902 W TOPEKA PHOENIX AZ 85027 |
| 1633892 | ELDRIDGE ERNEST | Attn: ERNEST 3829 S HELENA STREET AURORA CO 80013 |
| 1126206 | ELDRIDGE G WILLEY | 8125 LUNENBURG COUNTY RD KEYSVILLE VA 23947-0000 |
| 1117245 | ELDRIDGE M THIERICHEN | 1033 ALTA ST REDLANDS CA 92374-3316 |
| 1633893 | ELDRIDGE MARK | Attn: MARK 1909 W COLONIAL DRIVE LOVINGTON NM 88260 |
| 1633894 | ELDRIDGE ROBERT | Attn: ROBERT 9890 PINE CIRCLE DR RAPID CITY MI 49676 |
| 1074250 | ELDRIDGE, ANDERSON & WEAKLEY | 5250 N. PALM AVENUE SUITE 202 FRESNO CA 93704 |

| Person Code | Name | Address |
|---|---|---|
| 1552588 | ELE INTERNATIONAL INC | P O BOX 8004 LAKE BLUFF IL 60044-8004 |
| 1117852 | ELEANOR A KRONHEIM | 21551 KAPOK CIRCLE BOCA RATON FL 33433-3718 |
| 1123070 | ELEANOR ANITINIS & | ROBERT ANITINIS JT TEN 25 NEWBROOK LA E NORTHPORT NY 11731-5230 |
| 1125127 | ELEANOR B HARWOOD | BOX 12333 COLON |
| 1121745 | ELEANOR B LENK | 13 DYARS MILL RD CAPE MAY COURT HOUSE NJ |
| 1119077 | ELEANOR B OSTEN TR UTI JUL 30 76 | FBO ELEANOR B OSTEN 400 W BUTTERFIELD ROAD APT 737 ELMHURST IL 60126-5907 |
| 1125176 | ELEANOR C YOUNG | 1302 ATWOOD AVE JOHNSTON RI 02919-4902 |
| 1123092 | ELEANOR C ZOLLER | 133 COVE NECK RD OYSTER BAY NY 11771-1824 |
| 1124703 | ELEANOR ZENTGRAF | 1014 KENNETT WAY WEST CHESTER PA 19380-5727 |
| 1117521 | ELEANOR G HOLOWCHAK & | BETSY A HOLOWCHAK JT TEN 10 BARNARD DR SIMSBURY CT 06070-1715 |
| 1126459 | ELEANOR G KUHN | W 6176 KUHN RD ELKHART LAKE WI 53020 |
| 1116916 | ELEANOR GRAVES BROWN | 2752 SUMMIT DR BURLINGAME CA 94010-6044 |
| 1123494 | ELEANOR HOWELL | 101 DEVON RD DELMAR NY 12054-4403 |
| 1126476 | ELEANOR I ARNOLD | 4512 NORTH CRAMER ST WHITEFISH BAY WI 53211-1201 |
| 1116384 | ELEANOR LIESS | 1536 LONGRIDGE CT THOUSAND OAKS CA 91360-2017 |
| 1126952 | ELEANOR M ALIESKY TR | 07 30 90 FBO ELEANOR M ALIESKY TRUST 3335 GENOA WAY 112 OCEANSIDE CA 92056-1720 |
| 1124061 | ELEANOR M BOTKIN | 1039 STONEY CREEK RD COLUMBUS OH 43235-3471 |
| 1127535 | ELEANOR M FLYNN | P O BOX 686 ENGLEWOOD NJ 07631-0686 |
| 1116646 | ELEANOR M HOBSON TR | UA DEC 12 73 GLEN H MOSELEY & ELLA A MOSELEY TRUST B 136 LOIS LANE PALO ALTO CA 94303-2904 |
| 1123510 | ELEANOR M JAGER | 260 ROYAL AVE FLANDERS RIVERHEAD NY 11901-4331 |
| 1116636 | ELEANOR M WONG TR UDT SEPT 16 88 | 16 TURQUOISE WAY SAN FRANCISCO CA 94131-1638 |
| 1122450 | ELEANOR MARY WEISBROD | 9 STARMOND AVENUE CLIFTON NJ 07013-2635 |
| 1116356 | ELEANOR PAPAGEORGES | 3410 LILLY AVE LONG BEACH CA 90808-3213 |
| 1124859 | ELEANOR R BERG & RICHARD A BERG | TR UW HERMAN BERG III TRUST B 130 PARKER ST CARLISLE PA 17013-2820 |
| 1568029 | ELEANOR ROE | 86 WEST SPRINGFIELD  #1 BOSTON MA 2118 |
| 1123349 | ELEANOR V DUMEY | 101 CLARK ST  APT 15E BROOKLYN NY 11201-2735 |
| 1127507 | ELEANOR VEECH | 598 NO MIDLAND AVE SADDLE BROOK NJ 07663-5509 |
| 1116984 | ELEANOR W HULL | 431 SYLVIA WAY SAN RAHAEL CA 94903-3155 |
| 1127109 | ELEANOR W PRENDERGAST & | WILLIAM B KINSEY JT TEN 300 JOHNSON FERRY RD NE 506-B ATLANTA GA 30328-4149 |
| 1116423 | ELEANOR WONG YIP TR UDT JUN 20 91 | ELEANOR W YIP TRUST 7825 TANGLEROD LANE LA MESA CA 91942-2240 |
| 1122073 | ELEANORE E CHUBB CUST | CONNIE H CHUBB UNIF GIFT MIN ACT NJ 1711 FRANKLIN BLVD LINWOOD NJ 08221-2248 |
| 1116500 | ELEANORE KAY | 635-0 AVE SEVILLA LAGUNA HILLS CA 92653-4509 |
| 1616754 | ELEC-TECH ELECTRICAL CONTRACTORS | 3029 E. SOUTH STREET, SUITE F LONG BEACH CA 90805 |
| 1565839 | ELECT INC | 2736 N PINE GROVE CHICAGO IL 60614 |
| 1544104 | ELECTION FUND OF PAUL DIGAETANO | PO BOX 9216 LYNDHURST NJ 7071 |
| 1564694 | ELECTRA SALES OF NORTH TEXAS | 2320 HINTON DRIVE IRVING TX 75061 |
| 1619315 | ELECTRAMATIC INC | STEVEN GILBERTSON 1815 JEFFERSON ST NE MINNEAPOLIS MN 55418-426 |
| 1566131 | ELECTRAMATIC INC | 1815 JEFFERSON ST NE MINNEAPOLIS MN 55418 |
| 1102912 | ELECTRIC BOATS | 601 W. PATAPSCO AVE. BALTIMORE MD 21225 |
| 1580959 | ELECTRIC CITY CONCRETE CO | 774 STATE HIGHWAY 5S AMSTERDAM NY 12010 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1580960 | ELECTRIC CITY CONCRETE CO | 774 STATE HIGHWAY 5S AMSTERDAM NY 12010 |
| 1613126 | ELECTRIC CITY CONCRETE CO. | RD #4 VLEY ROAD SCOTIA NY 12302 |
| 5578257 | ELECTRIC CITY CONCRETE CO. | 774 STATE HY 5S AMSTERDAM NY 12010 |
| 5596677 | ELECTRIC CITY CONCRETE CO., INC. | 774 STATE HY 5S AMSTERDAM NY 12010 |
| 5578258 | ELECTRIC CITY CONCRETE CO., INC. | Attn (CRANESVILLE AGGREGATES) CEMETERY ROAD FELTS MILLS NY 13638 |
| 1605913 | ELECTRIC CITY CONCRETE CO., INC. | 774 STATE HIGHWAY 5S AMSTERDAM NY 12010 |
| 5596745 | ELECTRIC CITY CONCRETE CO.,INC. | 50 PROSPECT STREET POUGHKEEPSIE NY 12603 |
| 1547655 | ELECTRIC COMPANY | 2740 CALUMET AVENUE HAMMOND IN 46320 |
| 106175 | ELECTRICAL ASSOCIATES | P.O. BOX 3415 COLUMBIA SC 29230 |
| 1547659 | ELECTRICAL CONSTRUCTION & | 7020 N. 55TH AVENUE GLENDALE AZ 85301 |
| 100603 | ELECTRIC CONTROL & SUPPLY CO. | 3421 VIVIAN HOUSTON TX 77093 |
| 1618657 | ELECTRICAL CONTACTS LTD | Attn SERVICE INC. 2315 W 96TH STREET LEAWOOD KS 66206 |
| 5547698 | ELECTRIC CONTROL CO. INC. | 815 C. CENTRAL AVE. LINTHICUM MD 21090-3114 |
| 1612191 | ELECTRICAL CONTRACTORS SUPPLY | PETER ALLEN PRES 519 22ND AVE HANOVER ON N4N 3T6 CANADA |
| 5570697 | ELECTRIC FORK TRUCK SERVICE | 7746 SIDEN DRIVE HANOVER MD 21076 |
| 1105518 | ELECTRICAL CONTRACTORS, INC | 1252 ALLANSON ROAD MUNDELEIN IL 60060 |
| 1100592 | ELECTRIC LEAGUE OF MD., INC. | 6743 MID CITIES AVE. BELTSVILLE MD 20705 |
| 551883 | ELECTRIC MOTOR INDUSTRIES INC | 700 E. 25TH ST. BALTIMORE MD 21218 |
| 5558032 | ELECTRIC MOTOR INDUSTRIES INC | Attn 1919 POLYMER DRIVE P.O. BOX 22548 CHATTANOOGA TN 37422-2548 |
| 100022 | ELECTRIC MOTOR REPAIR CO. | Attn INC PO BOX 504 CLINTON SC 29325 |
| 100123 | ELECTRIC MOTOR SALES | P.O. BOX 1885 WAKE FOREST NC 27588 |
| 552682 | ELECTRIC MOTOR SERVICE OF CLINTON | 8770 READING RD. CINCINNATI OH 45215 |
| 547666 | ELECTRIC MOTOR SHOP | Attn CHATTANOOGA P O BOX 182255 CHATTANOOGA TN 37422-7255 |
| 1106060 | ELECTRIC MOTOR TECHNOLOGIES | 2906 GRAND AVENUE PHOENIX AZ 85017 |
| 1616256 | ELECTRIC POWER BOARD OF | P. O. BOX 2343 PHOENIX AZ 85002 |
| 5547657 | ELECTRIC REWINDING COMPANY | 917 W. MADISON PHOENIX AZ 85007 |
| 604638 | ELECTRIC SUPPLY | 935 TEXAS ST SHREVEPORT LA 71101 |
| 612322 | ELECTRIC SUPPLY CO | 180 WARD BLVD WILSON NC 27893 |
| 1606957 | ELECTRIC SUPPLY CO | 3146 HILLSBOROUGH ROAD DURHAM NC 27705 |
| 604639 | ELECTRIC SUPPLY COMPANY | PO BOX 2815 DURHAM NC 27705 |
| 614287 | ELECTRIC SUPPLY COMPANY | 12220 W PICO BLVD. LOS ANGELES CA 90064 |
| 1605338 | ELECTRIC SUPPLY COMPANY(AD) | 4511 CALUMET AVE. HAMMOND IN 46327 |
| 1605924 | ELECTRIC SUPPLY CONNECTION | PO BOX 52551 PHOENIX AZ 85072 |
| 7604640 | ELECTRIC SUPPLY CORP. | PO BOX 2343 PHOENIX AZ 85002 |
| 104093 | ELECTRIC SUPPLY INC | PO BOX 8500-S3515 PHILADELPHIA PA 19178-3515 |
| 5553020 | ELECTRIC SUPPLY INC. | Attn SALISBURY BRANCH P.O. BOX 1534 SALISBURY NC 28145-1534 |
| 4559404 | ELECTRIC TACHOMETER CORP | P O BOX 1534 SALISBURY NC 28145-1534 |
| 7617281 | ELECTRIC WHOLESALE CO | 1415 SOUTH MAIN STREET SALISBURY NC 28144 |
| 7566016 | ELECTRIC WHOLESALE COMPANY(AD) | 163 STATE PIER NEW LONDON CT 6320 |
| 7804641 | ELECTRIC WHOLESALE COMPANY(AD) | 18 WEST NOBLESTOWN ROAD CARNEGIE PA 15106 |
| 1805924 | ELECTRIC WHOLESALERS INC. | 10 18TH STREET WHEELING WV 26003 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1097075 | ELECTRICAL CONTRACTORS, INC. | 1252 ALLANSON RD. MUNDELEIN IL 60060 |
| 1604642 | ELECTRICAL DISTRIBUTING CO | 203 SOUTH MAIN AVE SCRANTON PA 18504 |
| 1604643 | ELECTRICAL DISTRIBUTORS CO | PO BOX 26830 SAN JOSE CA 95159-6830 |
| 1605919 | ELECTRICAL DISTRIBUTORS CO. | 1135 AUZERAIS AVENUE SAN JOSE CA 95126 |
| 1605918 | ELECTRICAL DISTRIBUTORS CO. | 1255 &1277 TREAT RD. WALNUT CREEK CA 94596 |
| 1555702 | ELECTRICAL DYNAMICS, INC. | PO BOX 1831 LYNN MA 1903 |
| 1604644 | ELECTRICAL ENGINEERING&EQUIP. | 1201 WALNUT STREET DES MOINES IA 50309 |
| 1100212 | ELECTRICAL EQUIP. | P.O. BOX 820-13 AUGUSTA GA 30903-0820 |
| 1579467 | ELECTRICAL EQUIPMENT CO | PO BOX37339 RALEIGH NC 27627-7339 |
| 1605921 | ELECTRICAL EQUIPMENT CO | 400 NORTHEAST DR. COLUMBIA SC 29203 |
| 1605920 | ELECTRICAL EQUIPMENT CO | 1441 GREENE ST. AUGUSTA GA 30901-1090 |
| 1604645 | ELECTRICAL EQUIPMENT CO | P.O.BOX 37339 RALEIGH NC 27627-7339 |
| 1614178 | ELECTRICAL EQUIPMENT CO (AD) | PO BOX 27327 RICHMOND VA 23261-7327 |
| 1579468 | ELECTRICAL EQUIPMENT CO. | PO BOX 183 LYNN MA 1903 |
| 1610411 | ELECTRICAL EQUIPMENT CO. | 1440 DIGGS DR. RALEIGH NC 27627 |
| 1605922 | ELECTRICAL EQUIPMENT CO. | 1440 DIGGS DR. RALEIGH NC 27603-2755 |
| 1606980 | ELECTRICAL EQUIPMENT CO. (AD) | 3798 VILLAGE AVE. NORFOLK VA 23502 |
| 1072541 | ELECTRICAL EQUIPMENT CO. (AD) | 1807 BOULEVARD WEST RICHMOND VA 23230 |
| 1072671 | ELECTRICAL INSULATION SUP | 12740 E FLORENCE AVE SANTA FE SPRINGS CA 90670 |
| 1070020 | ELECTRICAL INSULATION SUPPLIERS INC | 11145 ROJAS DRIVE EL PASO TX 79935 |
| 1072670 | ELECTRICAL INSULATION SUPPLY | Attn PO BOX 9143 FILE #98059 BOSTON MA 02205-9143 |
| 1612439 | ELECTRICAL SALES ASSOCIATES | Attn C/O EIS-DALLAS (EL PASO) 2739 MARKET SREET GARLAND TX 75041 |
| 1564685 | ELECTRICAL SALES ASSOCIATES INC | 5006 CHARLES CITY CIRCLE RICHMOND VA 23231 |
| 1564693 | ELECTRICAL SALES COMPANY | P O BOX 206 GAMBRILLS MD 21054 |
| 1103531 | ELECTRICAL SOUTH INC. | 47805 GALLEON PLYMOUTH MI 48170 |
| 1612192 | ELECTRICAL SUPPLIERS INC. | 235 BURGESS RD. GREENSBORO NC 29409 |
| 1604646 | ELECTRICAL SUPPLIERS, INC.(AD) | BRANCH #4 PENINSULA BRANCH NORFOLK VA 23541-0869 |
| 1605905 | ELECTRICAL SUPPLIERS, INC.(AD) | P.O. BOX 12869 NORFOLK VA 23502 |
| 1606679 | ELECTRICAL SUPPLIERS, INC.(AD) | 12885 MCMANUS BLVD NEWPORT NEWS VA 23602 |
| 1605904 | ELECTRICAL SUPPLIERS, INC.(AD) | 1801 WEESVILLE HIGHWAY ELIZABETH CITY NC 27909 |
| 1604648 | ELECTRICAL SUPPLY INC | 3796 PROGRESS RD NORFOLK VA 23502 |
| 1100867 | ELECTRICAL SYSTEMS & TECH | 824 WILSON STREET SHREVEPORT LA 71166 |
| 1565739 | ELECTRICAL WHOLESALERS EQUIPMENT CO | 21686 E. LINCOLN HWY., UNIT C LYNWOOD IL 60411 |
| 1604649 | ELECTRICAL WHOLESALERS INC | 1807 BOULEVARD WEST RICHMOND VA 23230 |
| 1605908 | ELECTRICAL WHOLESALERS INC. | 151 WALNUT ST HARTFORD CT 6120 |
| 1605909 | ELECTRICAL WHOLESALERS INC. | 51 HOMESTEAD AVE. HARTFORD CT 6120 |
| 1614759 | ELECTRICONNECTION | 133 WALNUT ST. HARTFORD CT 6120 |
| 1617325 | ELECTRICONNECTION | 3305 E MIRALOMA AVE. #167 ANAHEIM CA 92806 |
| 1071307 | ELECTRO ASSEMBLIES | 5746 VENICE BL LOS ANGELES CA 90019-5016 |
| 1071192 | ELECTRO CATALYTIC | Attn BUILDING 17 425 HUEHL ROAD NORTHBROOK IL 60062 |
| | | 2 MILLTOWN CT UNION NJ 7083 |

| Person Code | Name | Address |
|---|---|---|
| 1072029 | ELECTRO CIRCUITS | 176 WALKER STREET LOWELL MA 1854 |
| 1073004 | ELECTRO CORP | 1845 57TH STREET SARASOTA FL 34243 |
| 1081176 | ELECTRO GATE CARIBBEAN INC | Attn FERNANDEZ JUNCOS STATION PO BOX 11248 SAN JUAN PR 00910-2348 |
| 1071187 | ELECTRO INSULATION | 3921 VENTURA DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1070537 | ELECTRO INSULATION CORPORATION | 3921 VENTURA DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1072595 | ELECTRO PLATE | 1430 CENTURY DRIVE CARROLLTON TX 75006 |
| 1103901 | ELECTRO RENT CORPORATION | 3500 CORPORATE WAY DULUTH GA 30096 |
| 1109590 | ELECTRO STATIC TECHNOLOGY | 80 HAMILTON STREET NEW HAVEN CT 6511 |
| 1505339 | ELECTRO TAPE SPECIALTIES, INC. | P.O. BOX 1014 ODESSA FL 33556 |
| 1606677 | ELECTRO TAPE SPECIALTIES, INC. | 13221 BYRD DRIVE ODESSA FL 33556 |
| 1600073 | ELECTRO-COATINGS OF CALIFORNIA | 839 CARLETON STREET BERKELEY CA 94710 |
| 1072005 | ELECTRO-DYN ELECTRONICS | 1201 19TH STREET NIAGARA FALLS NY 14301 |
| 1072385 | ELECTRO-DYN ELECTRONICS | PO BOX 906 NIAGARA FALLS NY 14302 |
| 1070337 | ELECTRO-FLEX HEAT INC | Attn P O BOX 88 NORTHWOOD INDUSTRIAL PARK BLOOMFIELD CT 6002 |
| 1605974 | ELECTRO-GAP OF AIKEN | C/O GE SUPPLY 1547 15TH ST. AUGUSTA GA 30901 |
| 1551885 | ELECTRO-MECH INC. | P.O. BOX 5475 JACKSON MS 39288-5475 |
| 1611415 | ELECTRO-METHODS OVERHAUL & REPAIR | 519 NUTMEG ROAD SOUTH WINDSOR CT 6074 |
| 1071692 | ELECTRO-NITE | 9901 BLUEGRASS ROAD PHILADELPHIA PA 19114 |
| 1618526 | ELECTRO-PLATING INC | JOHN M VAN LIESHOUT REINHART BOERNE 1000 NORTH WATER ST SUITE 2100 MILWAUKEE WI 53202-3186 |
| 1100146 | ELECTRO-SENSORS, INC. | 6111 BLUE CIRCLE DRIVE MINNETONKA MN 55343 |
| 1109591 | ELECTROCAL | 78 EDWIN ROAD SOUTH WINDSOR CT 6074 |
| 1594697 | ELECTROFILM CO. | PO BOX55669 VALENCIA CA 91355 |
| 1579584 | ELECTROFILM COMPANY | P.O.BOX 55669 VALENCIA CA 91355 |
| 1561014 | ELECTROGRAFICS INTERNATIONAL CORP. | 1825 STOUT DRIVE WARMINSTER PA 18974 |
| 1550926 | ELECTROMAG SA DE CV | 20 HOUGHTON STREET PROVIDENCE RI 2904 |
| 1603972 | ELECTROLIZING INC | #1 MARCUS DRIVE GREENVILLE SC 29615-0669 |
| 1603973 | ELECTROLOCK, INC. | ATT. MIKE LESTER 17930 GREAT LAKES PARKWAY HIRAM OH 44234 |
| 1100908 | ELECTROLOCK, INC. | 300 VALLEY DR. BRISTOL VA 24201 |
| 1072233 | ELECTROLUX LLC | Attn SAN LUIS TLATILCO NO 30 PARQUE INDUSTRIAL NAUCALPAN NAUCALPAN IT 53370 MEXICO |
| 1557476 | ELECTROM MACHINE CORPORATION | P.O. BOX 2349 UMATILLA FL 32784-2349 |
| 1073096 | ELECTRON & SPACE CORPORATION | 8100 WEST FLORISSANT AVENUE SAINT LOUIS MO 63136 |
| 1551884 | ELECTRONIC BUSINESS EQUIPMENT | Attn INC P O BOX 10664 BIRMINGHAM AL 35202 |
| 1555090 | ELECTRONIC CHEMICALS,INC | 5201 W. 21ST STREET TULSA OK 74107 |
| 1611342 | ELECTRONIC CIRCUITS & DESIGN | 1100 N 21ST STREET SEBRING OH 44672-0000 |
| 1552221 | ELECTRONIC CONNECTOR CORP | P.O. BOX 93578 CHICAGO IL 60673-3578 |
| 1547660 | ELECTRONIC CONNECTOR CORP. | P.O. BOX 93578 CHICAGO IL 60673-3578 |
| 1551721 | ELECTRONIC CONTROLS DESIGN | 4287-A SE INTERNATIONAL WAY MILWAUKIE OR 97222-8825 |
| 1596839 | ELECTRONIC DATA SYSTEMS | Attn C/O ALLSTATES FIREPROOFING 1901 SUMMIT BLVD. MAITLAND FL 32751 |
| 1071309 | ELECTRONIC DEVICES | 21 GRAY OAKS AVE YONKERS NY 10710 |
| 1547661 | ELECTRONIC DRAFTING SERVICES | 11917 SOUTH 75TH AVENUE PALOS HEIGHTS IL 60463 |

| Person Code | Name | Address |
|---|---|---|
| 1547662 | ELECTRONIC DYNAMIC BALANCING | Attn CO. INC. 4146 WARREN AVENUE HILLSIDE IL 60162-1778 |
| 1105507 | ELECTRONIC DYNAMIC BLCG | 421 WRIGHTWOOD ELMHURST IL 60126 |
| 1557770 | ELECTRONIC ENGINEERING ASSOCIATES | 932 TERMINAL WAY SAN CARLOS CA 94070-3225 |
| 1072356 | ELECTRONIC FILM CAPACITORS | 41 INTERSTATE LANE WATERBURY CT 6706 |
| 1070438 | ELECTRONIC INSTRUMENTATION & | Attn 108 CARPENTER DRIVE TECHNOLOGY INC STERLING VA 2164 |
| 1150342 | ELECTRONIC INSTRUMENTATION & TECHNO | 108 CARPENTER DRIVE STERLING VA 20164 |
| 1072629 | ELECTRONIC INTERCONNECT CORP | 2700 W TOURY AVE ELK GROVE VILLAGE IL 60007 |
| 1553484 | ELECTRONIC LABEL TECHNOLOGY | DEPT. 58 TULSA OK 74182 |
| 1555506 | ELECTRONIC LABEL TECHNOLOGY | 708 W KENOSHA BROKEN ARROW OK 74012 |
| 1072262 | ELECTRONIC MATERIALS INC | 15 STATION ROAD BROOKFIELD CT 6804 |
| 1076500 | ELECTRONIC MATERIALS REPORT | FOUR MAIN STREET LOS ALTOS CA 94022 |
| 1614638 | ELECTROPAR LIMITED | 1699 ANNIE ST DALY CITY CA 94015-1920 |
| 1071549 | ELECTROPAR LTD | PO BOX 4651 LANCASTER PA 17604 |
| 1071550 | ELECTRONIC TEST EQUIPMENT | 1370 ARCADIA ROAD LANCASTER PA 17601 |
| 1071908 | ELECTRONIC TRANSFORMER | PO BOX 487 PATERSON NJ 7544 |
| 1071310 | ELECTRONIC TRANSFORMER CORP | 460 TOTOWA AVE PATERSON NJ 7522 |
| 1560563 | ELECTROPAC | 252 WILLOW STREET MANCHESTER NH 03103-6294 |
| 1073118 | ELECTROPAC CO INC | 252 WILLOW STREET MANCHESTER NH 3103 |
| 1593071 | ELECTROPAC CO INC | 252 WILLOW STREET MANCHESTER NH 3103 |
| 1607071 | ELECTROPAR LIMITED | 35 LADY RUBY DRIVE EAST TAMAKI IT NEW ZEALAND |
| 1605487 | ELECTROPAR LTD | PO BOX 58-623 AUCKLAND IT NEW ZEALAND |
| 1593126 | ELECTROSTAR INC. | 339 SOUTH ISIS AVENUE INGLEWOOD CA 90301 |
| 1100855 | ELECTROSTATICS, INC. | 352 D GODSHALL DRIVE HARLEYSVILLE PA 19438-2107 |
| 1551138 | ELECTROSTEAM CORPORATION | 4 EUSTIS STREET WORCESTER MA 1606 |
| 1105520 | ELECTROTEK | Attn 7400 CRONAME ROAD P. O. BOX 48599 NILES IL 60714-0599 |
| 1632895 | ELEFSON HARVEY | Attn HARVEY 19 GLEN DR PEABODY MA 1960 |
| 1107083 | ELEGANT OF U.S.A., INC. | 511 NORTH SYCAMORE AVENUE FULLERTON CA 92831 |
| 1110900 | ELEGANT OF U.S.A. INC. | Attn C/O AMZAC ENTERPRISES, INC. ATTN: DAVE STOUGH 16255 SOUTH BROADWAY GARDENA CA 90248 |
| 1102519 | ELEK-TEK | 7350 NORTH LINDER AVENUE SKOKIE IL 60077 |
| 1549921 | ELEK-TEK INC | 135 S LASALLE DEPT 2218 CHICAGO IL 60674-2218 |
| 1570260 | ELEK-TEK INC | 135 S. LASALLE  DEPT. 2218 CHICAGO IL 60674-2218 |
| 1107082 | ELEKTRO-PHYSIK, USA | 770 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| 1104550 | ELEKTROMEK COMPANY | Attn ATTN: ACCOUNTS PAYABLE CORNER OF 20TH & BROAD STS. CARLSTADT NJ 7072 |
| 1107079 | ELEKTROMEK COMPANY | CORNER OF 20TH & BROAD STS. CARLSTADT NJ 7072 |
| 1115176 | ELEKTROTEK CORPORATION | 1217 MAYAPPLE LANE WEST CHESTER PA 19380 |
| 1073229 | ELEMENT K JOURNALS | Attn FORMERLY ZD JOURNALS PO BOX 28809 ROCHESTER NH 14692-3809 |
| 1561794 | ELEMENTARY SCHOOL C/O ACOUSTICS INC | REEDVILLE, SC CHARLOTTE NC 28275 |
| 1594830 | ELEMENTIS DPC INC | PO BOX 94192 CHICAGO IL 60690 |
| 1562172 | ELEMENTS PERFORMANCE POLYMERS | Attn ATTN: ACCOUNTS PAYABLE 600 CORTLANDT STREET BELLEVILLE NJ 7109 |
| 1107062 | ELEMENTS PERFORMANCE POLYMERS | 395 ALLWOOD ROAD CLIFTON NJ 7012 |
| 1110899 | | |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1106942 | ELEMENTIS SPECIALTIES | Attn ATTN: ACCOUNTS PAYABLE RHEOX, INC. PO BOX 700 HIGHTSTOWN NJ 8520 |
| 1549166 | ELEMENTIS SPECIALTIES | Attn RHEOX, INC P.O. BOX 94192 CHICAGO IL 60690 |
| 1110733 | ELEMENTIS SPECIALTIES | 400 CLAREMONT AVENUE JERSEY CITY NJ 7304 |
| 1550068 | ELEMENTIS SPECIALTIES | Attn RHEOX, INC. PO BOX 94192 CHICAGO IL 60690 |
| 1563676 | ELEMENTIS SPECIALTIES | P.O. BOX 700 HIGHTSTOWN NJ 8520 |
| 1602923 | ELEMENTRY SCHOOL JOSE | Attn C/O ALLSTATES 18241 KEEHAN STREET TAMPA FL 33647 |
| 1118409 | ELENA M ORTIZ | 8755 TERRACE LANE ROSWELL GA 30076-4443 |
| 1116010 | ELENORE G COCHRANE | 805 SHADYWOOD TERRACE BIRMINGTON AL 35206-1704 |
| 1633896 | ELERSON JAMES | Attn JAMES 4330 N 24TH PLACE #C MILWAUKEE WI 53209 |
| 1608561 | ELES BROS., INC. | 1235 RODI ROAD TURTLE CREEK PA 15145 |
| 1608562 | ELES BROS., INC. | 1235 RODI ROAD TURTLE CREEK PA 15145 |
| 1611686 | ELEVATED WALKWAYS- LOGAN AIRPORT | Attn C/O ISLAND LATHER & PLASTERING PARCEL D HARBOR SIDE DRIVE BOSTON MA 2113 |
| 1544106 | ELEVATOR INSPECTION PROGM | Attn DEPT OF BUS & PROF REGUL. 1940 NORTH MONROE STREET TALLAHASSEE FL 32399-1002 |
| 1106548 | ELF ATOCHEM | Attn ATTN: ACCOUNTS PAYABLE 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1110312 | ELF ATOCHEM | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1113342 | ELF ATOCHEM | Attn ATTN: PURCHASING 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1113341 | ELF ATOCHEM | Attn ATTN: PURCHASING 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1110313 | ELF ATOCHEM | 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1106549 | ELF ATOCHEM | Attn ATTN: ACCTS PAYABLE 2316 HIGHLAND AVENUE CARROLLTON KY 41008 |
| 1070312 | ELF ATOCHEM NORTH AMERICA INC | P O BOX 8500-51060 PHILADELPHIA PA 19178-8500 |
| 1570459 | ELF ATOCHEM NORTH AMERICA INC | P O BOX 8500-8125 PHILADELPHIA PA 19178-8125 |
| 1550206 | ELF ATOCHEM NORTH AMERICA INC | PO BOX 8500-8125 PHILADELPHIA PA 19178-8125 |
| 1633897 | ELFAR GHALI | Attn GHALI 183 WESTON STREET WALTHAM MA 2453 |
| 1127012 | ELFRIEDA HUNTENBURG | 748A HERITAGE VILLAGE SOUTHBURY CT 06488-1314 |
| 1570625 | ELFTEX-12 | Attn CABOT CORPORATION P.O. BOX 360049M PITTSBURGH PA 15251 |
| 1558875 | ELGIN CORRUGATED BOX | 824 RAYMOND ST. ELGIN, IL 60120 |
| 1100207 | ELI COMPANY | 519 UPSTREAM STREET RIVER RIDGE LA 70123 |
| 1118615 | ELI J ROSENMAN | 22 SCHWARTZ DR OTTUMWA IA 52501-1132 |
| 1584991 | ELI LILLY | Attn BLDG. 48 CORNER OF RAYMOND & EAST STREET INDIANAPOLIS IN 46209-9965 |
| 1111189 | ELI LILLY & CO | Attn BLDG 82 1280 S. DAKOTA STREET INDIANAPOLIS IN 46225 |
| 1589873 | ELI LILLY & CO | Attn BUILDING #48 NEW JERSEY & MCCARTY INDIANAPOLIS IN 46107 |
| 1111632 | ELI LILLY & CO | Attn CLINTON LABS 10500 S. STATE RD. 63 CLINTON IN 47842 |
| 1111560 | ELI LILLY & CO. | Attn ATTN: PO# 44123002 940 S. EAST STREET BUILDING 88 INDIANAPOLIS IN 46225 |
| 1111561 | ELI LILLY & COMPANY | Attn ATTN: PO# 44123002 940 S. EAST STREET BUILDING 88 INDIANAPOLIS IN 46225 |
| 1107622 | ELI LILLY AND COMPANY | Attn ATTN: ACCOUNTS PAYABLE LILLY CORP. CENTER INDIANAPOLIS IN 46285 |
| 1111463 | ELI LILLY AND COMPANY | LILLY ROAD LAFAYETTE IN 47905 |
| 1618743 | ELI LILLY CO | BLDG #333 1355 S WHITE RIVER PARKWAY INDIANAPOLIS IN |
| 1107621 | ELI LILLY CO. | Attn ATTN: ACCOUNTS PAYABLE LILLY CORPORATE CENTER INDIANAPOLIS IN 46285-9300 |
| 1113688 | ELI LILLY COMPANY | Attn ATTN: PURCHASING DEPT. LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| 1111462 | ELI-LILLY CO | Attn BUILDING 80 1249 SOUTH WHITE RIVER PKWY. EAST D INDIANAPOLIS IN 46225 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638898 | ELIA ALEX | Attn ALEX 2601 W. CATALPA 514 CHICAGO IL 60625 |
| 1616391 | ELIANE BREGMAN | 1100 NW 13TH STREET APT #294D BOCA RATON FL 33486 |
| 1533899 | ELIAS ANNESSA | Attn ANNESSA 9450 HOLDER #15 CYPRESS CA 90630 |
| N533900 | ELIAS DANIEL | Attn DANIEL 239 7TH AVE BETHLEHEM PA 18018 |
| N533901 | ELIAS LUIS | Attn LUIS 185 STEVE DRIVE TAUNTON MA 2780 |
| 1533902 | ELIAS LUIS | Attn LUIS 185 STEVE DRIVE TAUNTON MA 2780 |
| 1533903 | ELIAS SUE | Attn SUE 220 LOWER FALLS DRIVE BLACK RIVER FALLS WI 54615 |
| 1533904 | ELIASEN ANNETTE | Attn ANNETTE 112 IVEY ST SOUTH PLAINFIELD NJ 7080 |
| 1592847 | ELIASON & KNOTH OF KANSAS CITY | 4600 MARTHA TRUMAN ROAD GRANDVIEW MO 64030 |
| 1596243 | ELIASON & KNOTH | 2921 W CULVER  SUITE 4 PHOENIX AZ 85009 |
| 1606152 | ELIASON & KNUTH | 4600 MARTHA TRUMAN RD GRANDVIEW MO 64030 |
| D562239 | ELIASON & KNUTH OF ARIZONA | 2921 W CULVER  SUITE 4 PHOENIX AZ 85009 |
| 1593864 | ELIASON & KNUTH OF KANSAS CITY | 4600 WAREHOUSE 4600 MARTHA TRUMAN RD, GRANDVIEW MO 64030 |
| 1313069 | ELIASON & KNUTH OF KS CITY | 4600 MARTHA TRUMAN RD GRANDVIEW MO 64030 |
| D579596 | ELIASON & KNUTH OF OMAHA | Attn 13964 L STREET WAREHOUSE OMAHA NE 68137 |
| 1533905 | ELICIO HERNANDEZ | Attn HERNANDEZ 4135 C FIRWOOD CHARLOTTE NC 28209 |
| 123748 | ELINOR FRICE | 3953 BATAVIA ELBA TL RD OAKFIELD NY 14125 |
| 1129979 | ELINOR G SWEET | 27 N CIRCLE DR COLDWATER MI 49036-1123 |
| 019854 | ELINOR LEE CRAMPHORN | 26 WINTER ST WOBURN MA 01801-1225 |
| 016149 | ELINOR M FOSTER | 37230 S ROCK CREST DR TUCSON AZ 85739-1177 |
| 017705 | ELINOR R MC COY | 127 HARRISON RD DAYTONA BEACH FL 32118-5407 |
| D126014 | ELIO LEE BATTAGLIA & | KATHLEEN H BATTAGLIA JT TEN 1301 COTTAGE ST VIENNA VA 22180-6707 |
| 1633906 | ELIOT ANDREW | Attn ANDREW 400 W 43RD STREET 25T NEW YORK NY 10036 |
| C019055 | ELISA MC MAHON & | WALTER M MC MAHON JT TEN 6119 WEST LAWRENCE CHICAGO IL 60630-2939 |
| C126140 | ELISABETH A NOLTING | BRACKETTS RT 3 BOX 1410 TREVILIANS VA 23093-0000 |
| 017587 | ELISABETH ANN SCULLY | 11 CENTER TERRACE STAMFORD CT 06906-1724 |
| C127419 | ELISE C LARSEN | C/O KAREN STRICKER 3921 10TH LANE N ANOKA MN 55303-1231 |
| C127896 | ELISE GROOS UHL | 927 EVENTIDE SAN ANTONIO TX 78209-5521 |
| D19562 | ELISE MAZZOTTA CUST | LINDA MAZZOTTA UNIF GIFT MIN ACT PA 2412 BROOKSHIRE CIRCLE LEXINGTON KY 40515-1222 |
| 119067 | ELISE MURPHY | 38240 CHICAGO AVE WADSWORTH IL 60083-9205 |
| 122472 | ELISE SPRING ZUEGNER | ELISE SPRING PARKER 56 DUTCH LANE RINGOES NJ 08551-1105 |
| 812100 | ELISON ELEMENTRY SCHOOL | Attn C/O BAHL 909  ELMNS  ROAD KILLEEN TX 76542 |
| C107081 | ELITE COATINGS | PO BOX 130 GORDON GA 31031 |
| 1110898 | ELITE COATINGS | 200 TREMON STREET GORDON GA 31031 |
| 1100477 | ELITE LANDSCAPING N LAWN CARE | 4255 KELLOG AVE. CINCINNATI OH 45226 |
| 1593356 | ELITE PLASTERING/DOWNEY MEDICAL | C/O WESTSIDE BUILDING MATERIALS DOWNEY CA 90239 |
| 1614063 | ELITE PLASTERING/CLARK HIGH SCHOOL | COYOTE BUILDING MATERIALS LAS VEGAS NV 89125 |
| 1593720 | ELITE PLASTERING/PALO VERDE HIGH | C/O COYOTE BUILDING MATERIALS NORTH LAS VEGAS NV 89030 |
| 1598927 | ELITE PLASTERING/PRIMM STATELINE | COYOTE BUILDING MATERIALS LAS VEGAS NV 89125 |
| 1596659 | ELITE PLASTERING/RESERVE HOTEL | C/O COYOTE LAS VEGAS NV 89125 |

Page:    1203 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602825 | ELITE PLASTERING/SAM REMO | COYOTE BUILDING MATERIALS LAS VEGAS NV 89125 |
| 1573998 | ELITE READY MIX CORP. | Attn SOUNDVIEW STATION P O BOX 196 BRONX NY 10472 |
| 1573999 | ELITE READY MIX CORP. | Attn SOUNDVIEW STATION P O BOX 196D STREET BRONX NY 10472 |
| 1574000 | ELITE READY MIX CORP. | 530 FAILE STREET BRONX NY 10474 |
| 1579616 | ELITE TRANSPORTATION | P.O. BOX 1352 GREER SC 29652 |
| 1558751 | ELIVA FEDA | Attn FEDA 120 BIRNAM CT GREENVILLE SC 29615 |
| 1633907 | ELIZABETH | RUSSELL THIBODEAU 400 HADAWAY DR APT 8 CHESTERTOWN MD 21620-1236 |
| 1127370 | ELIZABETH A & RICHARD T ROSS | 1001 PLANTERS TRAIL GREENSBORO GA 30642 |
| 1552033 | ELIZABETH A BET | 5305 2ND ST WHITEHALL PA 18052-1805 |
| 112473 | ELIZABETH A CHARON TR UA MAR 4 97 | THE ELIZABETH A CHARON REVOCABLE INTER VIVOS TRUST 8350 EAST 13TH STREET TULSA OK 74112-7910 |
| 1124434 | ELIZABETH A FINNIE | 9 RYDER ST 15 ARLINGTON MA 02476-4234 |
| 1119921 | ELIZABETH A FORD | 311 CENTRAL STREET ACTON MA 1720 |
| 1548422 | ELIZABETH A GRAY CUST | RICHARD R GRAY UNIF GIFT MIN ACT-MASS C/O RICHARD R GRAY 2128 FERNGLEN WAY BALTIMORE MD 21228-3756 |
| 1120490 | ELIZABETH A HUGHES & | MICHAEL P HUGHES JT TEN 5111 SWALLOW DRIVE LAND O LAKES FL 34639-3827 |
| 1127061 | ELIZABETH A LYONS | 311 CENTRAL ST ACTON MA 1720 |
| 1552544 | ELIZABETH A MOONEY | 453 E 14TH ST NEW YORK NY 10009-2822 |
| 1122608 | ELIZABETH A WATTS | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567689 | ELIZABETH ACCARDI | 23 MARRIGAN STREET ARLINGTON MA 2174 |
| 1568448 | ELIZABETH ANN DUNNING | 1415 HUNTING HORN TURN GLEN MILLS PA 19347 |
| 1124628 | ELIZABETH ANN FINNIE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567986 | ELIZABETH ANN HUGHES | MOLE END CHURCH ROAD BRADLEY GREEN REDDITCH WORCESTERSHIRE B96 B96 6RN |
| 1115983 | ELIZABETH ANN WOHLENHAUS | PO BOX 66 WINNEBAGO MN 56098-0066 |
| 1121110 | ELIZABETH B A MILLER & | WILLIAM L EAKIN JT TEN 1116 ANDOVER LAWRENCE KS 66049-3565 |
| 1119469 | ELIZABETH B CART | 80 WINDSOR AVE BUFFALO NY 14209-1019 |
| 1239296 | ELIZABETH B THORNTON | 249 PINE VIEW LANE YORK PA 17403-9561 |
| 1125064 | ELIZABETH B WIER | 828 EDGEWATER DR NAPERVILLE IL 60540-7432 |
| 1127198 | ELIZABETH BLANAR & | JOHN BLANAR JT TEN 19 N AUTEN AVE SOMERVILLE NJ 08876-2705 |
| 1122048 | ELIZABETH BOHRER VARIO | 206 N BEDFORD RD CHAPPAQUA NY 10514-2723 |
| 1123886 | ELIZABETH C DISTASIO | 238 BAYVIEW AVE MASSAPEQUA L I NY 11758-8005 |
| 1123083 | ELIZABETH C FLOURNOY | 118 LARCH RD SALISBURY NC 28147-9149 |
| 1121485 | ELIZABETH C ROSE | 149 WASHINGTON ST BELMONT MA 02478-3561 |
| 1120185 | ELIZABETH C. ROSE | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1566837 | ELIZABETH CAROLYN TODSEN | TR UA JAN 10 80 THE ELIZABETH CAROLYN TODSEN TRUST 1030 CONTINENTAL AVE MELBOURNE FL 32940-6747 |
| 1118082 | ELIZABETH CITY BRICK CO | Attn PO BOX 305 N ROAD ST & HUGHES BLVD ELIZABETH CITY NC 27909 |
| 1579814 | ELIZABETH CITY BRICK CO | N ROAD ST & HUGHES BLVD ELIZABETH CITY NC 27909 |
| 1594698 | ELIZABETH CITY BRICK CO., INC. | N. ROAD ST. & HUGHES BLVD. ELIZABETH CITY NC 27909 |
| 1579616 | ELIZABETH CITY STATE UNIVERSITY | Attn C/O HICO 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1606619 | ELIZABETH CLARK GELLINGS | 125 OAKLAWN AVE OSWEGO IL 60543-9679 |
| 1118925 | ELIZABETH COLETTE NELSON | 502 DUKE ST APT 3 ALEXANDRIA VA 22314-3750 |
| 1280001 | ELIZABETH CONNORS | 61 CHESTNUT ST MT SINAI NY 11766-2326 |
| 1123084 |  |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118478 | ELIZABETH D HOLLINGER TR UA | SEP 9 92 ELIZABETH D HOLLINGER TRUST 5293 OIO DR HONOLULU HI 96821-1815 |
| 1122115 | ELIZABETH F DOUGLASS | 14 PARK AVENUE RUMSON NJ 07760-1524 |
| 1127533 | ELIZABETH F ERNST | 14 HARETON RD ALLENDALE NJ 07401-1318 |
| 1127808 | ELIZABETH F OVEN | P O BOX 1466 ENID OK 73702-1466 |
| 1119920 | ELIZABETH FINNIE | 9 RYDER ST 15 ARLINGTON MA 02476-4234 |
| 1568287 | ELIZABETH FINNIE | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1117659 | ELIZABETH G BYRNE | 15 WOODSHAW RD VALLEY STREAM NEWARK DE 19711-7420 |
| 1117487 | ELIZABETH G DENNE | 87 FLAT ROCK RD EASTON CT 06612-1705 |
| 1116454 | ELIZABETH G LANSDOWN TR | UA MAY 18 94 THE LANSDOWN FAMILY TRUST 1821 FRANKFORT ST SAN DIEGO CA 92110-3514 |
| 1567513 | ELIZABETH GALLARDO | Attn C/O W R GRACE & CO 2502 S GARNSEY ST SANTA ANA CA 92707 |
| 1125904 | ELIZABETH GRANAU WALKER | 2306 N 13TH ST TEMPLE TX 76501-1312 |
| 1126552 | ELIZABETH GREENE & | ROSS E SWANEY JT TEN 110 NORTH SPOONER STREET MADISON WI 53705-4033 |
| 1127609 | ELIZABETH H FULLER | 1120 FIFTH AVE NEW YORK NY 10128-0144 |
| 1123155 | ELIZABETH H HOLMES | 40 BRIDLE PATH ORCHARD PARK NY 14127-3026 |
| 1117746 | ELIZABETH H KING TR UA OCT 16 98 | ELIZABETH H KING TRUST 411 SABAL PALM LANE VERO BEACH FL 32963-3461 |
| 1124460 | ELIZABETH HENSLEY | 4500 8TH STREET WOODWARD OK 73801-7515 |
| 1117487 | ELIZABETH HIGHT | 15 DEARBORN STREET MEDFORD MA 2155 |
| 1559853 | ELIZABETH HIGHT | 15 DEARBORN STREET MEDFORD MA 2155 |
| 1568443 | ELIZABETH JEAN NELSON | BOX 476 DAVIS CA 95617-0476 |
| 1117126 | ELIZABETH KAUFMAN & | ALISON BETH BROWN JT TEN 540 E 20TH ST APT 11B NEW YORK NY 10009-1334 |
| 1122605 | ELIZABETH KAUFMAN & | LISA ANN BROWN JT TEN 540 E 20TH ST APT 11B NEW YORK NY 10009-1334 |
| 1127590 | ELIZABETH KAUFMAN & | LAURA ANN BROWN JT TEN 540 E 20TH ST APT 11B NEW YORK NY 10009-1334 |
| 1122606 | ELIZABETH L BONKOWSKY | 5270 BUDAPEST PLACE STATE DEPT WASHINGTON DC 20521-5270 |
| 1127023 | ELIZABETH L EWING | 5303 VINELAND RD ORLANDO FL 32811-7612 |
| 1118088 | ELIZABETH L NEELY & ASSOC | Attn CAROLINA BRIDE MAGAZINE 1819 L YNDHURST AVE CHARLOTTE NC 28203 |
| 1616615 | ELIZABETH LA BUDA | 4664 N FOREST VIEW AVE CHICAGO IL 60656 |
| 1119018 | ELIZABETH LATHAM | Attn C/O WR GRACE & CO 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1567759 | ELIZABETH M BLACK | 81 VILLAGE ST SATELLITE BC FL 32937-2964 |
| 1117736 | ELIZABETH M CHORBA | C/O ELIZABETH M WILLARD 865 RICHARDS RD WAYNE PA 19087-1043 |
| 1124788 | ELIZABETH M GRIFFITHS CUST | HILARY ROSE BRENTON UNIF GIFT MIN ACT NEW YORK 76 PINEBROOK DR LARCHMONT NY 10538-2520 |
| 1123249 | ELIZABETH M HIGHT | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568041 | ELIZABETH M JOHNSTON | 3902 SHELDON DR NE ATLANTA GA 30342-4212 |
| 1118372 | ELIZABETH M LEY | 248 RICHARDS RD RIDGEWOOD NJ 07450-1010 |
| 1127552 | ELIZABETH M WALKER | 8 NOTRE DAME ST NASHAA NH 03060-4018 |
| 121737 | ELIZABETH M WILLIS | 185 HORNE RD TRYON NC 28782-9752 |
| 121596 | ELIZABETH MALCOLM KELLY | 4316 WINCHESTER RD LOUISVILLE KY 40207-4060 |
| 1119550 | ELIZABETH MAY & WILLIAM MAY | JT TEN 910 S CAROLINA AVE SE WASHINGTON DC 20003-2144 |
| 1117639 | ELIZABETH MOODY | 3010 WINDSOR RD APTS D AUSTIN TX 78703-2360 |
| 1125813 | ELIZABETH MURCIA | 10327 CLAIR DRIVE SUN CITY AZ 85351-4442 |
| 1116103 | ELIZABETH NEEL | 752 MISSION CAYON RD SANTA BARBARA CA 93105-2913 |
| 1116646 | | |

| Person Code | Name | Address |
|---|---|---|
| 1558386 | ELIZABETH NOREEN BENEFIT | Attn C/O CITIBANK 17401 OAK PARK AVE TINLEY PARK IL 60477 |
| 1229693 | ELIZABETH O SULLIVAN | 37 COUNTY LINE RD AMITYVILLE NY 11701-3120 |
| 1217136 | ELIZABETH ORTIZ | 4001 W EL PRADO AVE APT B ORANGE CA 92868-5880 |
| 1123638 | ELIZABETH P MILLER | 2 CHELMSFORD LANE ROCHESTER NY 14618-1726 |
| 1125913 | ELIZABETH P WILSON | C/O DAVID E SAENZ 11500 AUTUMN RIDGE DR AUSTIN TX 78759-3839 |
| 1125233 | ELIZABETH Q CATES | BOX 5628 SPARTANBURG SC 29304-5628 |
| 1119263 | ELIZABETH R BERRY | 5049 GRACELAND AVE INDIANAPOLIS IN 46208-3428 |
| 1124704 | ELIZABETH R EVANS | 1079 KENNETT WAY WEST CHESTER PA 19380-5735 |
| 1120705 | ELIZABETH R FOLEY | 15 MCKENZIE AVE FAIRFIELD ME 04937-3339 |
| 1125182 | ELIZABETH R HANSON | E-15 MARSH SIDE HILTON HEAD ISLAND SC 29926 |
| 4722339 | ELIZABETH R PETERSON | 527 OTTO AVE BEVERLY NJ 08010-2011 |
| C24261 | ELIZABETH R REDDY | 1320 QUEEN ANNES GATE WESTLAKE OH 44145-2632 |
| H21098 | ELIZABETH R STUCK | 3212 31ST AVE S MINNEAPOLIS MN 55406-2046 |
| 517720 | ELIZABETH R WOOLF | 15 NORTH SUNSET GULF BREEZE FL 32561-4051 |
| 117584 | ELIZABETH ROSS | HACKETT HUFFINE 24 TALL OAKS RD STAMFORD CT 06903-1511 |
| 1125238 | ELIZABETH S CHARLES | BOX 276 GREENWOOD SC 29648-0276 |
| L18115 | ELIZABETH S HAESEKER | RT 1 BOX 1325 WILLISTON FL 32696-0000 |
| 117495 | ELIZABETH S LEAF TR UA | ELIZABETH S LEAF TRUST C/O WILLIAM A LEAF 174 GOVERNOR TRUMBULL WAY TRUMBULL CT 06611-5617 |
| 125197 | ELIZABETH S STIRRUP | 5001 LITTLE RIVER RD W201 MYRTLE BEACH SC 29577-2477 |
| N124344 | ELIZABETH S UFFORD | 525 SWEETWOOD LA DAYTON OH 45419-2930 |
| 128092 | ELIZABETH S FORSHAW | FORSHAW OF ST. LOUIS INC. 825 S. LINDBERGH BLVD ST. LOUIS MO 63131 |
| D120195 | ELIZABETH SCOTT | 30 UNION ST WOBURN MA 01801-4257 |
| 1118728 | ELIZABETH SUSANNE PETERSON | 490 N AUSTIN APT 3 OAK PARK IL 60302-2790 |
| D116894 | ELIZABETH T BEHN & | WILLIAM S BEHN JT TEN 24140 MENTRY DR NEWHALL CA 91321-3947 |
| 116248 | ELIZABETH TAYLOR | 1 ST FRANCIS PALCE 3909 SAN FRANCISCO CA 94107 |
| 128855 | ELIZABETH UPCHURCH ROBERTS | P O BOX 230487 MONTGOMERY AL 36123-0487 |
| 123190 | ELIZABETH W ATKINSON | C/O MRS HAROLD V PETERSON 4 MIDLAND GARDENS APT 4 H BRONXVILLE NY 10708-4722 |
| 104629 | ELIZABETH W. METTEE | Attn C/O  GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 546295 | ELIZABETH WOODROW | 805 WONDER WAY GRAPEVINE TX 76051 |
| 554432 | ELIZABETHTOWN GAS | PO BOX 1450 ELIZABETH NJ 7207 |
| 633008 | ELIZONDO ERNEST | Attn ERNEST 807 CLARK YOAKUM TX 77995 |
| 633909 | ELIZONDO JR ELIAS | Attn ELIAS ROUTE 1 BOX 3073 RIO GRANDE CITY TX 78582 |
| 576618 | ELK CREEK READY MIX | P.O. BOX 428 GIRARD PA 16417 |
| 576620 | ELK CREEK READY MIX | 9165 TANNERY ROAD GIRARD PA 16417 |
| 576619 | ELK CREEK READY MIX | P O BOX 428 GIRARD PA 16417 |
| 613070 | ELK GROVE READY MIX INC | ATTN: ACCOUNTS PAYABLES STOCKTON CA 95206-0901 |
| 579621 | ELK GROVE READY MIX INC. | Attn POST OFFICE BOX 724 10260 WATERMAN ROAD ELK GROVE CA 95624 |
| 579622 | ELK GROVE READY MIX INC. | 10260 WATERMAN ROAD ELK GROVE CA 95/59 |
| 601174 | ELK RIVER | 444 WEB ROAD RIVERTON WY 82501 |
| 594825 | ELK RIVER CONCRERTE PRODUCTS | 311 LOWELL AVENUE ELK RIVER MN 55330 |

| Person Code | Name | Address |
|---|---|---|
| 1583708 | ELK RIVER CONCRETE | Attn MACON SUPPLY 2001 N. BENTON AVE. HELENA MT 59601 |
| 1612658 | ELK RIVER CONCRETE | 2001 NORTH BENTON AVENUE HELENA MT 59601 |
| 1572487 | ELK RIVER CONCRETE PROD | P O BOX 1660 MAPLE GROVE MN 55311 |
| 1572488 | ELK RIVER CONCRETE PROD | P.O. BOX 1660 MAPLE GROVE MN 55311 |
| 1609935 | ELK RIVER CONCRETE PROD | 1908 14TH ST. N E. AUSTIN MN 55912 |
| 1573335 | ELK RIVER CONCRETE PROD | P O BOX 1180 HELENA MT 59624 |
| 1572491 | ELK RIVER CONCRETE PROD | 7070 CRETEX AVE. SHAKOPEE MN 55379 |
| 1572490 | ELK RIVER CONCRETE PROD | 1340 SIXTH ST. ELK RIVER MN 55330 |
| 1572489 | ELK RIVER CONCRETE PROD | 7575 GOLDEN VALLEY RD MINNEAPOLIS MN 55401 |
| 1595261 | ELK RIVER CONCRETE PRODUCTS | Attn DO NOT USE - USE 503284 1908 14TH STREET NE AUSTIN MN 55912 |
| 1612795 | ELK RIVER CONCRETE PRODUC | Attn ATTN: ACCOUNTS PAYABLE PO BOX1180 HELENA MT 59604 |
| 1573336 | ELK RIVER CONCRETE PRODUCTS | 2001 N. BENTON AVE. HELENA MT 59624 |
| 1614035 | ELK RIVER CONCRETE PRODUCTS | 1301 N. BROADWAY CROOKSTON MN 56716 |
| 1603729 | ELK RIVER CONCRETE PRODUCTS | 204 EAST LINCOLN OLIVIA MN 56277 |
| 1596205 | ELK RIVER CONCRETE PRODUCTS | 5789 OLD HIGHWAY 61 DULUTH MN 55810 |
| 1595204 | ELK RIVER CONCRETE PRODUCTS | 1908  14TH. ST. N.E. AUSTIN MN 55912 |
| 1594826 | ELK RIVER CONCRETE PRODUCTS | 4240 NEIBAUER ROAD BILLINGS MT 59106 |
| 1578286 | ELK RIVER CONCRETE PRODUCTS CO | Attn PO BOX 1660 6550 WEDGEWOOD RD DIVISION OF CRETEX MAPLE GROVE MN 55311 |
| 1578287 | ELK RIVER CONCRETE PRODUCTS CO | 7575 GOLDEN VALLEY ROAD GOLDEN VALLEY MN 55427 |
| 1578288 | ELK RIVER CONCRETE PRODUCTS CO | Attn PIPE PLANT 1340 6TH ST ELK RIVER MN 55330 |
| 1613014 | ELK RIVER CONCRETE PRODUCTS CO | Attn 6550 WEDGEWOOD ROAD P.O. BOX 1660 DIVISION OF CRETEX MAPLE GROVE MN 55311 |
| 1578290 | ELK RIVER CONCRETE PRODUCTS CO | 7070 CRETEX AVENUE SHAKOPEE MN 55379 |
| 1578289 | ELK RIVER CONCRETE PRODUCTS CO | Attn PRESTRESSED PLANT 1340 6TH STREET ELK RIVER MN 55330 |
| 1072353 | ELKAM INC | 2629 TERMINAL BOULEVARD MOUNTAIN VIEW CA 94043 |
| 1547663 | ELKAY MANUFACTURING | Attn ATTN: DARLA BURKHOLDER 105 NORTH ROCHESTER STREET LANARK IL 61046 |
| 1579617 | ELKAY MFG CO | 105 N LANARK LANARK IL 61046 |
| 1594699 | ELKAY MFG CO. | 105 N LANARK LANARK IL 61046 |
| 1614560 | ELKEM MATERIAL INC. | PO BOX 8500 8520 PHILADELPHIA PA 19178-8520 |
| 1547664 | ELKEM MATERIALS INC. | PO BOX 8500 8520 PHILADELPHIA PA 19178 |
| 1556645 | ELKEM MATERIALS INC. | DEPT . L 218 P PITTSBURGH PA 15264 |
| 1595213 | ELKHART GENERAL HOSP C/O CIRCLE B | 600 ARCADE STREET ELKHART IN 46515 |
| 1577344 | ELKHART GENERAL HOSPITAL | 600 EAST BLVD. ELKHART IN 46514 |
| 1579594 | ELKHORN PUBLIC SCHOOLS | 502 GLENN STREET ELKHORN NE 68022 |
| 1579656 | ELKIN CONSTRUCTION | 2431 RT. 286W INDIANA PA 15701 |
| 1579657 | ELKIN CONSTRUCTION | 2431 RT. 286W INDIANA PA 15701 |
| 1579658 | ELKIN CONSTRUCTION | Attn DO NOT USE 2431 RT 286W INDIANA PA 15701 |
| 1079502 | ELKINS DONALD | 2551 BAYOU CIRCLE SULPHUR LA 70663 |
| 1079502 | ELKINS DONALD J | 2551 BAYOU CIRCLE SULPHUR LA 70663 |
| 1120445 | ELKINS W DAHLE J | EVALYN L DAHLE JT TEN 3314 ROSALIE AVE BALTIMORE MD 21234-7929 |
| 1633911 | ELKINS W DAHLE JR & | Attn WAYNE 1178 OLD A J HIGHWAY TALBOTT TN 37877 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078341 | ELKINS, GRADY L | 502 SEQUOIA DRIVE EDGEWOOD MD 21040 |
| 1078341 | ELKINS, JR. GRADY | 502 SEQUOIA DRIVE EDGEWOOD MD 21040 |
| 1547665 | ELKO CONVENTION AND VISITORS | ELKO CONVENTION WAY ELKO NV 89801 |
| 1578882 | ELKO READY MIX | Attn AUTHORITY 700 MOREN WAY ELKO NV 89801 |
| 1578884 | ELKO READY MIX | Attn SUITE #305 HENDERSON BANK BLDG. ELKO NV 89801 |
| 1578883 | ELKO READY MIX | 2180 PINION ROAD ELKO NV 89801 |
| 1573288 | ELKS CONCRETE PRODUCTS | HENDERSON BANK BUILDING #305 ELKO NV 89801 |
| 1593671 | ELKS CONCRETE PRODUCTS | PO BOX 51470 LAFAYETTE LA 70505 |
| 1593670 | ELKS CONCRETE PRODUCTS | HIGHWAY 90 EAST LAFAYETTE LA 70505 |
| 1121665 | ELKS CONCRETE PRODUCTS | HIGHWAY 90 EAST LAFAYETTE LA 70505 |
| 1117386 | ELLA B DUNKLEE TR UA NOV 18 92 | ELLA B DUNKLEE TRUST HC 58 BOX 322 EAST HEBRON NH 03232-9709 |
| 1116701 | ELLA M CROWDER TR UA MAR 25 92 | NORAL F CROWDER FAMILY TRUST 1355 QUEBEC STREET DENVER CO 80220-3028 |
| | ELLA PAULINE KLINKE & | JOHN H KLINKE JR TRUST TR UA FEB 7 83 UNDER THE REVOCABLE INTER VIVOS TRUST 15765 RANCHERO DRIVE MORGAN HILL CA 95037-95 |
| 1122769 | ELLA STEVENS | 10 W 135TH ST APT 9P NEW YORK NY 10037-2621 |
| 1633913 | ELLBERGER LARRY | Attn LARRY 23 FAWN DRIVE LIVINGSTON NJ 7059 |
| 1115519 | ELLCO DISTRIBUTING CORPORATION | 520 E 4TH ST TEXARKANA AR 71854 |
| 1633914 | ELLEDGE ROBIN | Attn ROBIN 1305 PINE DRIVE KILLEEN TX 76543 |
| 1122599 | ELLEN AFROMSKY | C/O ELLEN SCHEFF 75 E 3RD ST APT E-4 NEW YORK NY 10003-9032 |
| 1116518 | ELLEN BODAS & KATHRYN DUESING & | BARBARA CLAYTON TR UA NOV 02 97 HENRY W SWANSON TRUST 165 AVENIDA MIRAMAR SAN CLEMENTE CA 92672-4779 |
| 1118858 | ELLEN CARLSON | 4657 N HARDING AVE CHICAGO IL 60625-6311 |
| 1124611 | ELLEN E WADE & | LEANDER F WADE & ROBERTA M NICHOLS JT TEN 3423 CALLE VISTA DR MEDFORD OR 97504-9242 |
| 1119939 | ELLEN ELIZABETH DARROW & JAMES | LEROY DARROW & WILLIAM LEE DARROW JT TEN 1117 E MAPLE MARION KS 66861-1233 |
| 1117601 | ELLEN EUGENIA TURTON | C/O ELLEN T PORTER 228 STRATFIELD RD FAIRFIELD CT 06432-1846 |
| 1122128 | ELLEN FALLON | 50 HAWTHORNE ST RUTHERFORD NJ 07070-1126 |
| 1124701 | ELLEN G LOOBY | 705 PHEASANT RUN KENNETT SQ PA 19348-1526 |
| 1563028 | ELLEN GRAUER COURT REPORTING CO | 110 EAST 59TH ST 25TH FLOOR NEW YORK NY 10022 |
| 1117818 | ELLEN H RENISON | 23-28 ROBIN ROAD W PALM BEACH FL 33409-6156 |
| 1120399 | ELLEN J ATLAS | 8314 MEADOWLARK LANE BETHESDA MD 20817-2917 |
| 1568528 | ELLEN J MALONEY | 30 HEADLAND WAY MEDFORD MA 2155 |
| 1121553 | ELLEN J REED & | GEORGE J REED JT TEN 733 ZELDA CT HENDERSONVILLE NC 28792-9525 |
| 1116009 | ELLEN JEANETTE CARLISLE & | DONALD LAMAR CARLISLE JT TEN 1253 PARK AVENUE TARRANT AL 35217-3057 |
| 1127214 | ELLEN KUIST THOMSON | 18 ELVASTON ROAD HEXHAM NORTHUMBERLAND |
| 1122723 | ELLEN L STOCK | 124 W 79TH ST NEW YORK NY 10024-6446 |
| 1125142 | ELLEN M FALLON | 171 HIGHLAND ST WOONSOCKET RI 02895-1816 |
| 1116465 | ELLEN M BIBEAULT | PO BOX 882654 SAN DIEGO CA 92168-2654 |
| 1124123 | ELLEN M GARRET & | C DOUGLAS GARRETT JT TEN 5760 DEB RANAL CT MILFORD OH 45150-2333 |
| 1122770 | ELLEN M RYAN | 2285 SEDGWICK AVE BRONX NY 10468-5716 |
| 1616429 | ELLEN MELLY | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117439 | ELLEN NICHOLS CUST | SARAH NICHOLS UNIF GIFT MIN ACT CONN 75 N QUAKER AVE WEST HARTFORD CT 06119-1354 |

| Person Code | Name | Address |
|---|---|---|
| 1126491 | ELLEN P HORAK CUST | ANNE MARIE HORAK UNIF GIFT MIN ACT WI 755 NICOLET AVE DE PERE WI 54115-3063 |
| 1125192 | ELLEN R DIXON | 305 E MAIN ST LAKE CITY SC 29560-2168 |
| 1112644 | ELLEN R SAXL | C/O  W ROGERS 260 MADISON AVENUE  18TH FL NEW YORK NY 10016-2401 |
| 1118166 | ELLEN S LENK TR UA OCT 8 97 | FBO ELLEN S LENK ETAL 4001 OAKLEY GREENE SARASOTA FL 34235-2329 |
| 1567478 | ELLEN STACIA CLARK | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1122821 | ELLEN STANLEY & | RICHARD STANLEY JT TEN 366 ARDSLEY ST STATEN ISLAND NY 10306-1630 |
| 1121135 | ELLEN W HAGGERTY | 5495 CRATHES CT ST LOUIS MO 63119-5085 |
| 1096458 | ELLEN W. COSBY, TRUSTEE | P.O. BOX 75091 BALTIMORE MD 21275 |
| 1120288 | ELLEN WILSON & | STEPHEN WILSON JT TEN PO BOX 294 TOPSFIELD MA 01983-0494 |
| 1116703 | ELLEN Y ZANDER | 1644 MERRILL RD SAN JUAN BAUTISTA CA 95045-9631 |
| 1633915 | ELLENBERGER KIRK | Attn KIRK 8140 SOUTHWOOD DRIVEAPT 302 GARRETSVILLE OH 44231 |
| 1579623 | ELLENBERGER MOBILE CONC | 20319 HWY 169 SAINT JOSEPH MO 64505 |
| 1579624 | ELLENBERGER MOBILE CONCRETE | 20319 HWY 169 SAINT JOSEPH MO 64505 |
| 1579625 | ELLENBERGER MOBILE CONCRETE | 1807 ROSEPORT RD ELWOOD KS 66024 |
| 1579630 | ELLENDALE CONCRETE PROD | Attn P. O. BOX 693 ATTN:  ACCOUNTS PAYABLE ELLENDALE ND 58436 |
| 1579631 | ELLENDALE CONCRETE PRODUCTS | PO BOX 693 ELLENDALE ND 58436 |
| 1579632 | ELLENDALE CONCRETE PRODUCTS | 405 9TH ST N. ELLENDALE ND 58436 |
| 1079474 | ELLENDER BRADLEY J | 2722 ALLEN STREET SULPHUR LA 70663 |
| 1633917 | ELLENDER MATTHEW | Attn MATTHEW 4057 LETTIE STREET SULPHUR LA 70663 |
| 1633918 | ELLENDER RAYMOND | 4101 THOMPSON ROAD SULPHUR LA 70663 |
| 1633919 | ELLENDER RAYMOND | Attn RAYMOND 405 BOWIE STREET SULPHUR LA 70663 |
| 1079570 | ELLENDER STEVEN | 4101 THOMPSON ROAD SULPHUR LA 70663 |
| 1079570 | ELLENDER STEVEN | 4101 THOMPSON ROAD SULPHUR LA 70663 |
| 1079570 | ELLENDER STEVEN | 4101 THOMPSON ROAD SULPHUR LA 70663 |
| 1079570 | ELLENDER STEVEN L | Attn WAYNE 211 C MARCEL LANE HOUMA LA 70360 |
| 1633922 | ELLENDER WAYNE | ATTN:  ACCOUNTS PAYABLE ELLENSBURG WA 98926-0938 |
| 1579633 | ELLENSBURG CEMENT PROD | P.O. BOX 938 ELLENSBURG WA 98926 |
| 1579634 | ELLENSBURG CEMENT PRODUCT | 7TH & WENAS STREET ELLENSBURG WA 98926 |
| 1579635 | ELLENSBURG CEMENT PRODUCT | 1071 HIGHWAY 97 ELLENSBURG WA 98926 |
| 1600185 | ELLENSBURG CEMENT PRODUCTS | Attn PAUL 15 J ORCHARD AVE HAVERHILL MA 1830 |
| 1579636 | ELLENWOOD PAUL | PALMYRA RD DIXON IL 61021 |
| 1594700 | ELLER & WILLEY BLOCK | PALMYRA RD. DIXON IL 61021 |
| 1633924 | ELLER ALISON | Attn ALISON P.O. BOX 682 TROUTMAN NC 28166 |
| 1633925 | ELLER DONNA | Attn DONNA 250 GIN HOUSE ROAD GRIER SC 29651 |
| 1078453 | ELLER MICHAEL | 7719 CHARLESMONT RD BALTIMORE MD 21222 |
| 1078453 | ELLER MICHAEL A | 7719 CHARLESMONT RD BALTIMORE MD 21222 |
| 1633927 | ELLER ROGER | Attn ROGER 5 WELCOME VIEW DRIVE GREENVILLE SC 29611 |
| 1633928 | ELLERBIE ROY | Attn ROY 301 NORTH FRANKLIN ST. WINNSBORO LA 71295 |
| 1633929 | ELLETSON RODNEY | Attn RODNEY 500 TAYLOR ROAD LIBBY MT 59923 |

| Person Code | Name | Address |
|---|---|---|
| 1633930 | ELLGEN LARRY | Attn LARRY 9517 COUNTY ROAD 30 CRAIG CO 81625 |
| 1116969 | ELLI K BECKLEY TR UA DEC 03 98 | ELLI K BECKLEY TRUST 1660 HOMEWOOD DR ALTADENA CA 91001-2749 |
| 1077277 | ELLICE H. WAYNE | 4925 HARNEW RD. SO. CHICAGO IL 60453 |
| 1633931 | ELLICE H. WAYNE | Attn H. WAYNE 4925 HARNEW RD. SO. CHICAGO IL 60453 |
| 1074256 | ELLIF FEYSER ABERLE & DAVIES | 4TH & BROADWAY PO BOX 873 PEKIN IL 61554 |
| 1633932 | ELLINGER RALPH | Attn RALPH 521 RIVERSIDE DRIVE ESSEX MD 21221 |
| 1633933 | ELLINGSON JAMES | Attn JAMES 1022 19TH STREET E WILLISTON ND 58801 |
| 1547666 | ELLINGSON INSULATION CO., INC. | P.O. BOX 10009 WILMINGTON NC 28405-0009 |
| 1633934 | ELLINGTON WILLIS | Attn WILLIS RT 2 BOX 362 LITTLETON NC 27850 |
| 1120528 | ELLIOT A KEARSLEY | 10413 ENGLISHMAN DR ROCKVILLE MD 20852-4663 |
| 1572817 | ELLIOT BLOCK | 54 NORTH ST HUDSON FALLS NY 12839 |
| 1074257 | ELLIOT BRAY & RILEY | 2700 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| 1120136 | ELLIOT C PALMER | 22 FOREST ST LEXINGTON MA 02421-4920 |
| 1098247 | ELLIOT D. LASSON, PH.D. | 2500 LARRYVALE RD. BALTIMORE MD 21209-3206 |
| 1633935 | ELLIOT DEBORAH | Attn DEBORAH 1915 BELL PLACE SOUTH PLAINFIELD NJ 7080 |
| 1076990 | ELLIOT MANNINO & FLAHERTY, P.C. | 1180 PHILADELPHIA PA 19105 |
| 1569009 | ELLIOT PALMER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1633936 | ELLIOT ROBERT | Attn ROBERT 141 WHITTINGTON CRSE ST. CHARLES IL 60174 |
| 1671183 | ELLIOT TURBOMACHINERY COMPANY INC | c/o SPITZER JOSEPH 222 N LASALLE ST SUITE 2200 CHICAGO 60601 |
| 1633937 | ELLIOTT ANDREW | Attn ANDREW 310 EAST OAK ST. WATSEKA IL 60970 |
| 1122042 | ELLIOTT BERN | 68 CHARLES ST ALLENDALE NJ 07401-1006 |
| 1633938 | ELLIOTT BRITTANY | Attn BRITTANY 1130 THOMAS AVE SAN DIEGO CA 92109 |
| 1633939 | ELLIOTT CHARLES | Attn CHARLES 3030 LAFFERTY PASADENA TX 77581 |
| 1633941 | ELLIOTT CHARLES | Attn CHARLES 401 N RIVERSIDE DRIVE POMPANO BEACH FL 33062 |
| 1633940 | ELLIOTT CHARLES | Attn CHARLES 3825 CASAVERDE #205 DALLAS TX 75234 |
| 1633942 | ELLIOTT CHRISTINE | Attn CHRISTINE 18 POND PATH NORTH HAMPTON NH 3862 |
| 1070394 | ELLIOTT CHRISTOPHER | 548 COLUMBUS AVENUE BOSTON MA 2118 |
| 1078155 | ELLIOTT DANIEL | 110 DORGATE ROAD OWINGS MILLS MD 21117 |
| 1078156 | ELLIOTT DANIEL | 110 DORGATE ROAD OWINGS MILLS MD 21117 |
| 1079636 | ELLIOTT DANIEL | 309 S LAKE COURT DR LAKE CHARLES LA 70605 |
| 1079636 | ELLIOTT DANIEL | 309 S LAKE COURT DR LAKE CHARLES LA 70605 |
| 1079636 | ELLIOTT DANIEL A | 309 S LAKE COURT DR LAKE CHARLES LA 70605 |
| 1079636 | ELLIOTT DANIEL P | 309 S LAKE COURT DR LAKE CHARLES LA 70605 |
| 1078155 | ELLIOTT DAVID | Attn DAVID 21991 MISSISSIPPI AVE. GOSHEN IN 46526 |
| 1633946 | ELLIOTT DAVID | PO BOX 630610 NACOGDOCHES TX 75963 |
| 1604650 | ELLIOTT ELECTRIC | 314 GLORIA SUNNYVALE TX 75182 |
| 1605925 | ELLIOTT ELECTRIC | Attn F 130 UNIVRITY DR. 207 AMHERST MA 1002 |
| 1633947 | ELLIOTT F | 500 ATHENS ST. FLORENCE SC 29501 |
| 1796637 | ELLIOTT F | 500 ATHENS ST. FLORENCE SC 29501 |
| 1599652 | ELLIOTT GIN & LUMBER CO. | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567845 | ELLIOTT GINN & LBR. CO., INC. | |
| 1633948 | ELLIOTT H SHERMAN | |
| | ELLIOTT ISALEAN | Attn ISALEAN 214 CHESTNUT PL PISCATAWAY NJ 8854 |

| Person Code | Name | Address |
|---|---|---|
| 1633949 | ELLIOTT JAMES | Attn JAMES 199 MARION STREET DUBLIN OH 43017 |
| 1079302 | ELLIOTT JAMIE P | 219 MAHER ROAD WALTON KY 41094 |
| 1633950 | ELLIOTT JERODE | Attn JERODE P O BOX 1694 JENA LA 71342 |
| No79509 | ELLIOTT JOHN | 315 MADISON STREET SULPHUR LA 70663 |
| 1633951 | ELLIOTT JOHN | Attn JOHN 1315 ELMHURST DR N E CEDAR RAPIDS IA 52402 |
| 1633952 | ELLIOTT JOHN | Attn JOHN 1315 ELMHURST DR N E CEDAR RAPIDS IA 52402 |
| J079509 | ELLIOTT JOHN A | 315 MADISON STREET SULPHUR LA 70663 |
| 1633954 | ELLIOTT LARUE | Attn LARUE 3523 LONG IRON CT. N FORT MYERS FL 33917 |
| 1118178 | ELLIOTT LOY'LESS & | SARA JOHNSON LOYLESS JT TEN 1901 CAMP FLORIDA RD BRANDON FL 33510-3902 |
| 1633955 | ELLIOTT MICHELE | Attn MICHELE 500 ELM STREET LEESPORT PA 19533 |
| 1633956 | ELLIOTT PATRICK | Attn PATRICK 7680 PAINTED TURTLE DRIVE DAYTON OH 45414 |
| 1633957 | ELLIOTT REBECCA | Attn REBECCA P O BOX 17131 SPARTANBURG SC 29301 |
| 1633958 | ELLIOTT ROBERT | Attn ROBERT P. O. BOX 411 DUNCAN SC 29334 |
| 0080465 | ELLIOTT RONNIE | 11632 BIRCHWOOD PIKE HARRISON TN 37341 |
| 0080465 | ELLIOTT RONNIE W | 11632 BIRCHWOOD PIKE HARRISON TN 37341 |
| 1633959 | ELLIOTT SCHULTZ & ASSOCIATES INC | P O BOX 1688 AURORA IL 60507 |
| 616092 | ELLIOTT STEPHEN | Attn STEPHEN 4 EAST 95TH STREET 1C NEW YORK NY 10128 |
| 1633960 | ELLIOTT SUSIE | Attn SUSIE 909 PARKWAY LAPORTE TX 7/571 |
| 1633961 | ELLIOTT TERRI | Attn TERRI 1705 SCHWEIKHARDT #A HOUSTON TX 77020 |
| 1633962 | ELLIOTT TOMMY | Attn TOMMY 307 KINGS MOUNTAIN DRIVE GREER SC 29650 |
| 1633963 | ELLIOTT VERNON | Attn VERNON 3605 BROOKLYN AVENUE BALTIMORE MD 21225 |
| 1633964 | ELLIOTT WALTER | Attn WALTER 406 GREENING WAY ROSEWALL GA 30076 |
| 1633965 | ELLIOTT WARREN | Attn WARREN 106 BRIARCREEK GREER SC 29651 |
| 1633966 | ELLIOTT'S DESIGNS | 18201 SOUTH SANTA FE AVENUE RANCHO DOMINGUEZ CA 90221 |
| G909921 | ELLIOTT-GRAY PATTY | 3911 52ND STREET BLADENSBURG MD 20710 |
| 078474 | ELLIOTT-GRAY PATTY | 3911 52ND STREET BLADENSBURG MD 20710 |
| 078474 | ELLIS & ASSOCIATES | 7064 DAVIS CREEK RD. JACKSONVILLE FL 32256-3026 |
| 570261 | ELLIS & ASSOCIATES | Attn CENTER INC 924 NORRIS AVENUE CHARLOTTE NC 28206 |
| 547669 | ELLIS & JOHNSON SERVICE | Attn ANTHONY 14 PANARAMA CT GREENVILLE SC 29611 |
| 1633968 | ELLIS ANTHONY | Attn ARTHUR 117 CHAPARRAL MARBLE FALLS TX 78654 |
| 1633969 | ELLIS ARTHUR | Attn BILLY PINE FORREST F-11 JASPER TX 75951 |
| 1633970 | ELLIS BILLY | Attn BOBBY 117 CHAPARRAL HIGHLAND HAVEN TX 78654 |
| 1633971 | ELLIS BOBBY | 6903 SADDLEBOW CT CLINTON MD 20735 |
| 080002 | ELLIS BRENT | 6903 SADDLEBOW CT CLINTON MD 20735 |
| 1080002 | ELLIS BRENT | ROUND HOUSE LANE MOUNT VERNON OH 43050 |
| 1579639 | ELLIS BROS, INC. | ROUND HOUSE LN MOUNT VERNON OH 43050 |
| 1610423 | ELLIS BROS, INC. | 400 W HIGH ST MOUNT GILEAD OH 43338 |
| 1579640 | ELLIS BROS, INC. | ROUND HOUSE LN MOUNT VERNON OH 43050 |
| 1547668 | ELLIS BROTHERS INC | P O BOX 870 MOUNT VERNON OH 43050-0870 |
| 1579638 | ELLIS BROTHERS INC. | P.O. BOX 870 MOUNT VERNON OH 43050 |
| 1598843 | ELLIS BROTHERS, INC. | Attn DO NOT USE COLUMBUS ZOO PROJECT COLUMBUS OH 43216 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633973 | ELLIS CAROL | Attn CAROL 396 LOUISE COURT MILPITIS CA 95035 |
| 1633974 | ELLIS CHARLES | Attn CHARLES 2808 N. SPARKMAN TUCSON AZ 85716 |
| 1633975 | ELLIS CHARLES | Attn CHARLES 342 A HIGHVIEW TERRACE #104 FREDERICK MD 21701 |
| 1544108 | ELLIS CONTRACT SERVICES | 689 OLD BERKLEY ROAD AUBURNDALE FL 33823 |
| 1633976 | ELLIS DAVID | Attn DAVID 10909 TENACIOUS DR INDIANAPOLIS IN 46236 |
| 1633978 | ELLIS DAVID | Attn DAVID 5960 NW 35 AVE FT LAUDERDALE FL 33309 |
| 1633977 | ELLIS DAVID | Attn DAVID 205 WATERBURY COURT SIMPSONVILLE SC 29680 |
| 1633979 | ELLIS FRANKLYNN | Attn FRANKLYNN 3854 EAST FM 367 IOWA PARK TX 76367 |
| 1633980 | ELLIS GARY | Attn GARY 1463 E. 24TH ST. INDIANAPOLIS IN 46218 |
| 1633981 | ELLIS GRACE | Attn GRACE 157 SO ACACIA RIALTO CA 92376 |
| 1633982 | ELLIS HERBERT | Attn HERBERT 342 MOOSENECK ROAD S ADDISON ME 4606 |
| 1633983 | ELLIS J | Attn J RT 1 STONY POINT NC 28678 |
| 1633984 | ELLIS JASON | Attn JASON 212-B CAVALIER DR GREENVILLE SC 29607 |
| 1078103 | ELLIS JEFFREY | 13807 BOTTOM ROAD HYDES MD 21082 |
| 1078103 | ELLIS JEFFREY E | 13807 BOTTOM ROAD HYDES MD 21082 |
| 1633986 | ELLIS JOEL | Attn JOEL 1309 S MORRIS HOBBS NM 88240 |
| 1633987 | ELLIS JOSEPH | Attn JOSEPH BOX 1850 RIFLE CO 81650 |
| 1633988 | ELLIS JOY | Attn JOY 500 ELM STREET WELDON NC 27890 |
| 1633989 | ELLIS KIMBERLY | Attn KIMBERLY 127 SHADECREST DR MAULDIN SC 29662 |
| 1124008 | ELLIS L HAUG | 47 SYCAMORE DR OLMSTED TOWNSHIP OH 44138-2984 |
| 1633990 | ELLIS L | Attn L. 29 COLONEL BELL DRIVE 3 BROCKTON MA 2401 |
| 1633991 | ELLIS LARRY | Attn LARRY 1262 CHISHOLM TRAIL LWN MACON GA 31210 |
| 1078464 | ELLIS LAWRENCE | 284 LORD BYRON LANE COCKEYSVILLE MD 21030 |
| 1078464 | ELLIS LAWRENCE | 284 LORD BYRON LANE COCKEYSVILLE MD 21030 |
| 1078464 | ELLIS LAWRENCE R | 284 LORD BYRON LANE COCKEYSVILLE MD 21030 |
| 1633994 | ELLIS LORLIE | Attn LORLIE 5023 N. 38TH STREET MILWAUKEE WI 53209 |
| 1633995 | ELLIS MARTHA | Attn MARTHA 104 S PLINEY CIRCLE SIMPSONVILLE SC 29681 |
| 1633996 | ELLIS MERRILL | Attn MERRILL 7009 N. 43RD STREET MILWAUKEE WI 53209 |
| 1633997 | ELLIS MICHAEL | Attn MICHAEL 223 HIGHLAND DRIVE HENDERSON KY 42420 |
| 1100592 | ELLIS PAINT COMPANY | 3150 EAST PICO BLVD. LOS ANGELES CA 90023 |
| 1563999 | ELLIS PRATT DESIGN | 361 NEWBURY ST BOSTON MA 2115 |
| 1119933 | ELLIS R FREEDMAN | 17 GREEN PARK NEWTON MA 02158-2605 |
| 1633998 | ELLIS RAYMOND | Attn RAYMOND 114-3 NISSEN RD SALINAS CA 93901 |
| 1633999 | ELLIS RICHARD | Attn RICHARD 396 LOUISE COURT MILPITAS CA 95035 |
| 1634000 | ELLIS RICHARD | Attn RICHARD 5222 HWY 137 YUKON MO 65589 |
| 1634001 | ELLIS RICHARD | Attn RICHARD R R 2, BOX 128 WEST LIBERTY IA 52776 |
| 1634002 | ELLIS S | Attn S 27 COLONEL BELL DRIVE 3 BROCKTON MA 2401 |
| 1634003 | ELLIS SHEILA | Attn SHEILA 14061 TWP. ROAD 1058 LAKEVILLE, OH 44638 |
| 1634004 | ELLIS TASHA | Attn TASHA 1638 WILHURST ST. JACKSON MS 39201 |
| 1634005 | ELLIS THOMAS | Attn THOMAS RT 2, BOX 273C-6 ROANOKE RAPIDS NC 27870 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634006 | ELLIS TOMMY | Attn TOMMY 505 KAY RD WOODSTOCK GA 30188 |
| 1634007 | ELLIS VURL | Attn VURL 612 PLATT ST, SAC CITY IA 50583 |
| 1634008 | ELLIS WILLIAM | Attn WILLIAM 15959 TIGER BEND RD #132 BATON ROUGE LA 70817 |
| 1634009 | ELLIS,III OSCAR | Attn OSCAR RT 1 BOX 173BH FULTON AR 71838 |
| 1576594 | ELLIS-DON CONTRACTING | Attn 2281 BONISTEEL BLVD C/O UNIV OF MICHIGAN - ITIC BLDG ANN ARBOR MI 48103 |
| 1634010 | ELLISON BENJAMIN | Attn BENJAMIN 231 ELLISON LAKE ROAD WILLIAMSTON SC 29697 |
| 1634011 | ELLISON DAN | Attn DAN RT 1 BOX 334 RIEGELWOOD NC 28456 |
| 1634012 | ELLISON DONNA | Attn DONNA 30 ETOWAH DRIVE GREENVILLE SC 29611 |
| 1634013 | ELLISON HOYLE | Attn HOYLE 204 D STREET SW GLEN BURNIE MD 21061 |
| 1634014 | ELLISON JOE | Attn JOE 1514 BEAVERDAM RD WILLIAMSTON SC 29697 |
| 1634015 | ELLISON NANCY | Attn NANCY 428 PLEASANT VW DR NE SOLON IA 52333 |
| 1634016 | ELLISON NANCY | Attn NANCY RR 2 BOX 42 GRISWOLD IA 51535 |
| 1567419 | ELLISON RILEY | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1634017 | ELLISON STEPHEN | Attn STEPHEN 1480 BEAVERDAM RD WILLIAMSTON SC 29697 |
| 1634018 | ELLISON THOMAS | Attn THOMAS 109 PEDALERS POND LAKE WALES FL 33853 |
| 1634019 | ELLISON THOMAS | Attn THOMAS 432 E CHURCH ROAD EASLEY SC 29642 |
| 1074260 | ELLISON VINEYARDS | 5550 TELEGRAPH ROAD P.O. BOX 6130 VENTURA CA 93006 |
| 1565314 | ELLISON, HINKLE & BAYER | Attn ATTN: MARIANN REED BUSHA 463 KILKARE ROAD SUNOL CA 94586 |
| 1107084 | ELLMAN INTERNATIONAL | 1135 RAILROAD AVENUE HEWLETT NY 11557-2316 |
| 1110901 | ELLMAN INTERNATIONAL | 1181 RAILROAD AVENUE HEWLETT NY 11557 |
| 1606681 | ELLOTT ELECTRIC | 110 S MARTIN KILGORE TX 75662 |
| 1634020 | ELLS KEITH | Attn KEITH 423 N WEST ST MANKATO KS 66956 |
| 1070178 | ELLSWORTH | SYSTEMS GERMANTOWN WI 53022 |
| 1070179 | ELLSWORTH | Attn SYSTEMS 155 X NEW BOSTON ST WOBURN MA 1801 |
| 1071552 | ELLSWORTH ADHESIVE | NORTH 117 WEST 18711 FULTON GERMANTOWN WI 53022 |
| 1617358 | ELLSWORTH ADHESIVE SYSTEMS | PO BOX 1002 GERMANTOWN WI 53022-8202 |
| 1561583 | ELLSWORTH BUILDERS SUPPLY | Attn ATTN: B JANCOWICZ RR4, STATE STREET ELLSWORTH ME 4065 |
| 1607313 | ELLSWORTH CORPORATION | 3430 HIGHVIEW DR APPLETON WI 54914 |
| 1612479 | ELLSWORTH CORPORATION | PO BOX1002 GERMANTOWN WI 53022 |
| 1634022 | ELLSWORTH MICHELLE | Attn MICHELLE 77 BOW STREET ARLINGTON MA 2174 |
| 1596737 | ELLSWORTH READY MIX | PO BOX303 ELLSWORTH KS 67439 |
| 1634023 | ELLSWORTH THOMAS | Attn THOMAS 20 WEST SPRING STREET SOMERVILLE NJ 8876 |
| 1634024 | ELLSWORTH, SR. DONALD | Attn DONALD RT. 3, BOX 104-C MILTON FL 32570 |
| 1080158 | ELLWOOD JAMES | 38 REGOLA DRIVE IRWIN PA 15642 |
| 1080158 | ELLWOOD JAMES G | 38 REGOLA DRIVE IRWIN PA 15642 |
| 1634026 | ELLWOOD KATHY | Attn KATHY 304 EARL DRIVE SPARTANBURG SC 29301 |
| 1559240 | ELLWOOD SAFETY APPLIANCE CO | PO BOX 831 ELLWOOD CITY PA 16117 |
| 1116281 | ELLYN SHELLEY | 4304 OLYMPIAD LOS ANGELES CA 90043-1048 |
| 1119746 | ELLYN TERRILL MONTGOMERY | 18 BLUEWATER LANE NORTH FALMOUTH MA 02556-3000 |
| 1096968 | ELLZEY & BROOKS, LLC | Attn ATTORNEYS & COUNSELORS AT LAW P.O. BOX 11612 COLUMBIA SC 29211 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634027 | ELM DWIGHT | Attn DWIGHT ROUTE 2 BOX 45 RADCLIFFE IA 50230 |
| 1114669 | ELM RIDGE RESOURCES | Attn SUITE 100-23 16350 PARK TEN PLACE HOUSTON TX 77084 |
| 1114670 | ELM RIDGE RESOURCES | Attn ACCOUNTS PAYABLE MR. NEIL RENSVOLD SUITE 100-23 16350 PARK TEN PLACE HOUSTON TX 77084 |
| 1114672 | ELM RIDGE RESOURCES | Attn SUITE 100-23 16350 PARK TEN PLACE HOUSTON TX 77084 |
| 1114671 | ELM RIDGE RESOURCES | Attn C/O WALSH ENGINEERING & PRODUCTION 7415 E. MAIN FARMINGTON NM 87402 |
| 1579585 | ELM TRANSIT | 482 GRAND BLVD. WESTBURY NY 11590 |
| 1610420 | ELM TRANSIT MIX | 482 GRAND BLVD. WESTBURY NY 11590 |
| 1634028 | ELMER ALLEN | Attn ALLEN 134 WESTFIELD CIRCLE DANVILLE CA 94526 |
| 1121167 | ELMER BOEHM | 24 BROOKWOOD ROAD ST LOUIS MO 63131-1508 |
| 1124497 | ELMER E SWESSINGER | C/O RICHARD RAINEY 2007 E 15TH AVE TULSA OK 74104-4612 |
| 1615189 | ELMER GOULD | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1127150 | ELMER H LOREK & | CAROL M LOREK JT TEN 442 RIDGE CLARENDON HILLS IL 60514-2706 |
| 1127702 | ELMER J LE BEAU & | KATHERINE LE BEAU JT TEN 4 HITREE LANE ROCHESTER NY 14624-4712 |
| 1126099 | ELMER JOHN BURNHAM JR | 7 PHILBRICK RD KITTERY ME 03904-1307 |
| 1118994 | ELMER KERKEMEYER & | MARGARET KERKEMEYER JT TEN 715 JOHNSON HILL RD COLLINSVILLE IL 62234-6026 |
| 1118158 | ELMER KORTE | 1804 MONTICELLO NAPLES FL 34110-8450 |
| 1567821 | ELMER R. MEDINA | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1120636 | ELMER W STEINKRAUS & JEANNE M | STEINKRAUS HIS WIFE TEN ENT 6424 ST PHILIPS ROAD LINTHICUM MD 21090-2630 |
| 1118658 | ELMER WALTER | RFD GRAND RIDGE IL 60325 |
| 1634029 | ELMHORST BRAD | Attn BRAD 511 CHARDONNET SAN ANTONIO TX 78232 |
| 1598756 | ELMHURST CARE CENTER ADDITION | Attn C/O E PATTI 100-17 23RD AVENUE EAST ELMHURST NY 11569 |
| 1572492 | ELMHURST CHICAGO STONE | Attn POBOX 57 ACCTS PAYABLE ELMHURST IL 60126 |
| 1572493 | ELMHURST CHICAGO STONE | Attn P O BOX 57 ACCTS PAYABLE ELMHURST IL 60126 |
| 1579645 | ELMHURST CHICAGO STONE | Attn BARBERS CORNERS ROYCE & GREEN RDS NAPERVILLE IL 60540 |
| 1579644 | ELMHURST CHICAGO STONE | P O BOX 57 ELMHURST IL 60126 |
| 1572494 | ELMHURST CHICAGO STONE | P O BOX 57 ELMHURST IL 60126 |
| 1579646 | ELMHURST CHICAGO STONE | RTE 25 & DUNHAM RD. ELGIN IL 60120 |
| 1613071 | ELMHURST CHICAGO STONE | REESE & MUNCER RDS BARTLETT IL 60103 |
| 1610424 | ELMHURST CHICAGO STONE | 45 W 371 MAIN STREET KANEVILLE IL 60144 |
| 1579643 | ELMHURST CHICAGO STONE COMPANY | 400 W FIRST AVE ELMHURST IL 60126 |
| 1585897 | ELMHURST HOSPITAL | Attn ATTN: ACCOUNTS PAYABLE DEPT. P. O. BOX 57 ELMHURST IL 60126 |
| 1613909 | ELMHURST HOSPITAL | Attn C/O E. PATTI & SONS 79TH STREET & BROADWAY ELMHURST NY 11373 |
| 1599165 | ELMHURST HOSPITAL | Attn CRESCENT INSTALLATION 79-01 BROADWAY OFF BAXTER STREET NEW BLDG. BY EMERGENCY ELMHURST NY 11373 |
| 1585899 | ELMHURST HOSPITAL | Attn C/O E. PATTI & SONS 79TH STREET & BROADWAY FLUSHING NY 11373 |
| 1634030 | ELMING BERNARD | Attn BERNARD 1602 BRYN MAWR ATLANTIC IA 50022 |
| 1634031 | ELMLINGER GERALD | Attn GERALD 23228 HAWLEY DR LAWRENCEBURG IN 47025 |
| 1125932 | ELMO A NELSON & MARTHA J NELSON | JT TEN 2220 EAST BRYAN CIRCLE SALT LAKE CITY UT 84108-2711 |
| 1601147 | ELMO GREER & SONS | 720 MORENTOWN RD LONDON KY 40743 |
| 1601148 | ELMO GREER & SONS | Attn P O BOX 730 720 WARRENTOWN ROAD LONDON KY 40743 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609132 | ELMO GREER & SONS | HIGHWAY 25E FLAT LICK KY 40935 |
| 1634032 | ELMORE GERALD | Attn GERALD P O BOX 580 8920 SPRUCE HITCHCOCK TX 77563 |
| 1634033 | ELMORE GERALD | Attn GERALD P O BOX 580 8920 SPRUCE HITCHCOCK TX 77563 |
| 1634034 | ELMORE GERALD | Attn STEVEN RT. 1, BOX 11-A MT. OLIVE MS 39119 |
| 1634035 | ELMQUIST JERROLD | Attn JERROLD POST OFFICE BOX 12715 RENO NV 89510 |
| 1634036 | ELMS JAMES | Attn JAMES 523 ROYAL ROAD LAKESIDE CITY TX 76308 |
| 1079127 | ELMS JEFFREY | 2217 E 68TH STREET CHICAGO IL 60649 |
| 1079127 | ELMS JEFFREY | 2217 E 68TH STREET CHICAGO IL 60649 |
| 1606538 | ELMSFORD SHEET METAL | 23 ARLO LANE CORTLANDT MANOR NY 10567 |
| 1612368 | ELMSFORD SHEET METAL | 23 ARLO LANE CORTLANDT MANOR NY 10567 |
| 1588144 | ELMWOOD | Attn MEISWINKEL C/O SAN FRANCISCO GRAVEL 71 S. ABLE MILPAS CA 93103 |
| 1071688 | ELMWOOD SENSORS | 500 NARRAGANSETT PARK DR PAWTUCKET RI 2861 |
| 1604651 | ELMWOOD SUPPLY, (AM) | P.O. BOX 200 GARFIELD NJ 07026-0200 |
| 1073165 | ELO TOUCHSYSTEMS | 105 RANDOLPH ROAD OAK RIDGE TN 37830 |
| 1611335 | ELO TOUCHSYSTEMS | 105 RANDOLPH ROAD OAK RIDGE TN 37830 |
| 1549275 | ELODIE SCHULLER | 453 MASSACHUSETTS AVE APT #3 BOSTON MA 2118 |
| 1124016 | ELOIS FAY SEARS & | CLIFFORD N SEARS JT TEN 6424 ASHLEY OAKS CT WEST CHESTER OH 45069-5107 |
| 1116049 | ELOISE MAE TURNER | 3809 5TH AVE TUSCALOOSA AL 35405-2820 |
| 2126914 | ELOISE MC QUOWN | 355 SERRANO DR APT 11-A SAN FRANCISCO CA 94132-2250 |
| 1599519 | ELON COLLEGE LIBRARY | Attn C/O CHAMBLESS CONSTRUCTION 101 HAGGARD AVE. ELON COLLEGE NC 27244 |
| 1554614 | ELON HAMILTON | 201 S HOLLY BURKBURNETT TX 76354 |
| 1634038 | ELOY ALFREDO | Attn ALFREDO 9578 LONGMONT DRIVE HOUSTON TX 77063 |
| 1615266 | ELOY MARTINEZ | Attn W.R. GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1634039 | ELROD BONNIE | Attn BONNIE POB 432 JEFFERSON GA 30549 |
| 1634040 | ELROD DENNIS | Attn DENNIS #9 C.R. 3124 AZTEC NM 87410 |
| 1634041 | ELROD LINDON | Attn LINDON 1011 NW 49TH STREET FT. LAUDERDALE FL 33309 |
| 1634042 | ELROD MARTY | Attn MARTY RT 1 BOX 358 COMMERCE GA 30529 |
| 1074261 | ELROD,KATZ,PREEO,LOOK,MOISON AND SI | 1120 LINCOLN STREET, SUITE 1100 DENVER CO |
| 1117412 | ELSA ABELLO DE ANAYA | CARRERA 59 82-50 APT 201 BARRANQUILLA |
| 1118063 | ELSA CUTTINGHAM | THE ROYAL ST ANDREW 555 S GULFSTREAM APT 203 SARASOTA FL 3426-6756 |
| 1116898 | ELSA RAVEN TR UA JUL 17 96 | FBO ELSA RAVEN REVOCABLE TRUST 10744 HORTENSE STREET NORTH HOLLYWOOD CA 91602-1834 |
| 1634043 | ELSAS R | Attn R 237 CARILLON DRIVE MADISON WI 53705 |
| 1634044 | ELSBERRY JOSEPH | Attn JOSEPH 812 MAIN STREET WILLISTON ND 58801 |
| 1634045 | ELSBERRY STEVEN | Attn STEVEN 2105 7TH AVE E WILLISTON ND 58801 |
| 1634046 | ELSEA DEBORAH | Attn DEBORAH 4238 NEPONGET STREET NORWOOD MA 2062 |
| 1634047 | ELSEROAD KATHY | Attn MOUNTAIN ROAD LINTHICUM MD 21090 |
| 1078891 | ELSEROAD KATHY | 212 MOUNTAIN ROAD LINTHICUM MD 21090 |
| 1078891 | ELSEROAD KATHY J | 212 MOUNTAIN ROAD LINTHICUM MD 21090 |
| 1550685 | ELSEVIER JOURNALS FULFILLMENT | P O BOX 7247-7479 PHILADELPHIA PA 19170-7479 |
| 1100587 | ELSEVIER SCIENCE B V | P.O. BOX 7247-7682 PHILADELPHIA PA 19170-7682 |
| 1557287 | ELSEVIER SCIENCE BV | PO BOX 7247-7682 PHILADELPHIA PA 19170-7682 |

| Person Code | Name | Address |
|---|---|---|
| 1550651 | ELSEVIER SCIENCE INC | P. O. BOX 7247-7684 PHILADELPHIA PA 19170-7684 |
| 1554280 | ELSEVIER SCIENCE LTD | THE BOULEVARD LANGFORD LANE KIDLINGTON OX OX5 1GB |
| 1544109 | ELSEVIER SCIENCE PUBLISHING CO INC | P O BOX 7247-7969 PHILADELPHIA PA 19170-7969 |
| 1634048 | ELSEY NATHANIEL | Attn NATHANIEL 5232 HARLEM ZACHARY LA 70791 |
| 1122589 | ELSIE BRUNO | 572 GRAND ST APT G-1103 NEW YORK NY 10002-4342 |
| 1118901 | ELSIE E MILLER TR UA OCT 27 98 | ELSIE E MILLER REVOCABLE TRUST 557 PAKESIDE DR PALATINE IL 60067-9033 |
| 1117281 | ELSIE K WIDMER | 9685 MONTE VISTA ST 228 MONTCLAIR CA 91763-2233 |
| 1122967 | ELSIE KELLY | 7020 108TH ST APT 14G FOREST HILLS NY 11375-4435 |
| 1126960 | ELSIE KNIGHT | C/O  DOLORES BISHOP 377-63RD STREET OAKLAND CA 94618-1257 |
| 1127833 | ELSIE MILLER HARKNESS | 300 S DARLINGTON ST WEST CHESTER PA 19382-3341 |
| 1118479 | ELSIE R TAKEMOTO TR UA APR 26 00 | ELSIE R TAKEMOTO REVOCABLE LIVING TRUST 2212 HUNNEWELL PL HONOLULU HI 96822-2145 |
| 1124298 | ELSIE SHINE | 2474 BURTON ST S E WARREN OH 44484-5215 |
| 1634049 | ELSIK KENNETH | Attn KENNETH ROUTE 2 BOX 89 EDINBURG TX 78539 |
| 1634050 | ELSIK WAYNE | Attn WAYNE BOX 954 EDINBURG TX 78540 |
| 1634051 | ELSING ROBERT | Attn ROBERT 5257 EDGEWATER BEACH GREEN BAY WI 54311 |
| 1579659 | ELSINORE READY MIX CO INC | 16960 LAKESHORE DRIVE LAKE ELSINORE CA 92330 |
| 1579660 | ELSINORE READY MIX CO INC | 16960 LAKESHORE DRIVE LAKE ELSINORE CA 92330 |
| 1579661 | ELSINORE/LAKESHORE DRIVE | 16960 LAKESHORE DRIVE LAKE ELSINORE CA 92330 |
| 1579662 | ELSINORE/ROBB ROAD | 28251 ROBB ROAD LAKE ELSINORE CA 92330 |
| 1634052 | ELSKE RICHARD | Attn RICHARD 1015 J ST TEKAMAH NE 68061 |
| 1078022 | ELSNER ROLF | 2459 EMILY ANN LANE LAKE CHARLES LA 70605 |
| 1078022 | ELSNER ROLF F | 2459 EMILY ANN LANE LAKE CHARLES LA 70605 |
| 1634054 | ELSON NANCY | Attn NANCY 4627 ORCHARD DR NW CEDAR RAPIDS IA 52405 |
| 1634055 | ELSTON ALBERT | Attn ALBERT 10038 ENCINO AVENUE NORTHRIDGE CA 91325 |
| 1579239 | ELSTON BLOCK | 1430 N ELSTON AVE CHICAGO IL 60622 |
| 1579240 | ELSTON BLOCK COMPANY | 1430 N. ELSTON AVE. CHICAGO IL 60622 |
| 1584031 | ELSTON BLOCK COMPANY | 1430 N. ELSTON AVE. CHICAGO IL 60622 |
| 1634056 | ELSTON DARYL | Attn DARYL 688 RIVER ROAD WINDOM MN 56101 |
| 1634057 | ELSTRODT CHARLES | Attn CHARLES 905 WINDSOR RD VIRGINIA BEACH VA 23451 |
| 1634058 | ELSTS DONALD | Attn DONALD 4433 GUINEA DRIVE ANNANDALE VA 22003 |
| 1079251 | ELSWICK JAMES | 156 ROCKY RUN ROAD FREDERICKSBURG VA 22406 |
| 1079251 | ELSWICK JAMES R | 156 ROCKY RUN ROAD FREDERICKSBURG VA 22406 |
| 1581194 | ELSWORTH ADHESIVES | N117 W18711 FULTON DRIVE GERMANTOWN WI 53022 |
| 1566404 | ELTEE TRAVEL INC. | 1324 LEXINGTON AVER NEW YORK NY 10128 |
| 1550916 | ELTEK CORPORATION | 1429 S. CIRCLE AVENUE FOREST PARK IL 60130 |
| 1127986 | ELTON B BEVERLY & | BETTY M BEVERLY JT TEN PO BOX 967 CHESTER VA 23831-0967 |
| 1599304 | ELTRAX | PO BOX 5525 BOSTON MA 2206 |
| 1614985 | ELTRAX | 100 GALLERIA PKWY  SUITE 1030 ATLANTA GA 30339 |
| 1564384 | ELTRAX INC TECHNOLOGY SERVICES GRP | P. O. BOX 530453 ATLANTA GA 30353-0453 |
| 1543304 | ELTRAX SYSTEMS | 8205 BROWNLEIGH DRIVE RALEIGH NC 27612 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127339 | ELVA BAILEY & | RUTH H BAILEY JT TEN 12818 CHERRWOOD LA BOWIE MD 20715-1654 |
| 1121086 | ELVA OGLE | C/O ELVA SAMMONS 2021 S 7TH ST MOORHEAD MN 56560-4157 |
| 123108 | ELVARADO R BAPTISTE | 54 SUNSET AVE WHEATLEY HEIGHTS NY 11798-1409 |
| 544566 | ELVATON AUTO TRUCK& RV CENTER | 7505 BALTIMORE & ANNAPOLIS BLVD GLEN BURNIE MD 21060 |
| 109344 | ELVETIUM S A | Attn CATULO CASTILLO 2437 (1261) CAPITAL FEDERAL BUENOS AIRES II 9999 ARGENTINA |
| 126577 | ELVIN KRANEN & | JEAN A KRANEN JT TEN 8830 33RD AVE KENOSHA WI 53142-2560 |
| 634060 | ELVIN RICHARD | Attn RICHARD 339 S HIGHLAND AVE DUBOIS PA 15801 |
| 563764 | ELVIRA ALLEN | 20527 OSAGE AVE TORRANCE CA 90503-3615 |
| 120314 | ELVIRA VARGAS DE IBARCENA & | CARLOS A IBARCENA VARGAS JT TEN C/O BARBARA SIMON 4620 N PARK APT 706W CHEVY CHASE MD 20815-4553 |
| 634061 | ELWAYS JAMES | Attn JAMES 16 GINGRAS DR NASHUA NH 3060 |
| 120236 | ELWIN J SULLIVAN & | DOROTHY M SULLIVAN JT TEN 47 AUSTIN ST LEOMINSTER MA 01453-2144 |
| 634062 | ELWIN TOBY | Attn TOBY 16 1/2 BAY STREET AMESBURY MA 1913 |
| 634063 | ELWOOD DANIEL | Attn DANIEL 1604 WESTWICK DR NORFOLK NE 68701 |
| 116823 | ELWOOD J MOORE | 712 SALT LAKE DR SAN JOSE CA 95130-1447 |
| 634064 | ELWOOD JANE | Attn JANE P O BOX 68 ELLIOTT IL 60933 |
| 120854 | ELWOOD R COLLINS & | LINDA R COLLINS JT TEN 9525 WAYNE RD LIVONIA MI 48150-2621 |
| 121300 | ELWYN N LOCKE & | GEORGIA K LOCKE JT TEN N 22 ALFRESCO DR BALLWIN MO 63021-5518 |
| 634065 | ELY C | Attn C RR 1 BOX 56E GRANVILLE IL 61326 |
| 634066 | ELY JOHN | Attn JOHN 3004 RAVENWOOD TER NW CEDAR RAPIDS IA 52405 |
| 117911 | ELYSE B NAPOLI | 3101 S OCEAN BLVD APT 708 HIGHLAND BEACH FL 33487-4708 |
| 567647 | ELYSE NAPOLI FILON | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1577702 | ELYSEE ARTICLES DE CUIR(1987)INC. | 5067 AVENUE BANNANTYNE MONTREAL QUE QC H4G 1G2 CANADA |
| 597767 | ELZIE ODOM RECREATIONAL CTR | Attn C/O LCR 1601 GREEN OAKS BLVD ARLINGTON TX 76018 |
| 634067 | ELZOGHBI ANTONE | Attn ANTONE 103 WEDGEFIELD LANE SIMPSONVILLE SC 29681 |
| 634068 | ELZUFON BETSY | Attn BETSY 3708 MIWOK PLACE DAVIS CA 95616 |
| 618846 | EM PEAT MFG CO | 33 S 25TH ST COUNCIL BLUFFS IA |
| 105570 | EM PRODUCTS | 5380 COTTONWOOD LANE PRIOR LAKE MN 55372 |
| 570899 | EM SCIENCE | Attn RECEIVING DEPARTMENT 2909 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 570900 | EM SCIENCE | Attn RECEIVING DEPARTMENT 2909 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 579668 | EM SCIENCE CO | Attn ACCOUNTS PAYABLE DEPARTMENT 2909 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 544110 | EMA | 480 DEMOCRAT RD GIBBSTOWN NJ 8027 |
| 596694 | EMANIAL IMAGING | P O. BOX 79284 BALTIMORE MD 21279-0284 |
| 1617941 | EMANUEL AMAKYE | Attn CASCADE ACOUSTICS 2800 N VANCOUVER ST. PORTLAND OR 97201 |
| 1122741 | EMANUEL GOLDSTEIN | PO BOX 1312 SALMON ID 83467 |
| 545189 | EMANUEL NAPOLI | 549 WEST 123RD ST APT 6F NEW YORK NY 10027-5073 |
| 1567314 | EMANUEL NAPOLI | 11 NEWHALL RD LYNNFIELD MA 1940 |
| 634069 | EMANUEL RICHARD | Attn C/O W R GRACE & CO 62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 1581129 | EMBARCADERO 2 | Attn RICHARD DESERT SCH.S FCU 124160    P O B PHOENIX AZ 85061 |
| 1576913 | EMBARCADERO ONE | Attn A.J. FIREPROOFING C/O SAN FRANCISCO GRAVEL CLAY ST. SAN FRANCISCO CA 94101 ALL SEASONS SAN FRANCISCO CA 94107 |

Page: 1217 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1544111 | EMBASSY OF PAKISTAN | 2209 WISCONSIN AVE. NW WASHINGTON DC 20007 |
| 1096641 | EMBASSY OF THE PHILIPPINES | 1617 MASSACHUSETTS AVE. NW. WASHINGTON DC 20036 |
| 1096885 | EMBASSY OF THE ST. OF KW. | 2940 TILDEN ST. N.W. WASHINGTON DC 20008 |
| 1553931 | EMBASSY OF THE UNITED ARAB EMIRATES | 3000 K STREET, SUITE 600 WASHINGTON DC 20007 |
| 1544112 | EMBASSY SUITES | Attn ATTN BROOKS BOSTIC 3800 S TRYON ST CHARLOTTE NC 28217 |
| 1544114 | EMBASSY SUITES | 661 N W 53RD STREET BOCA RATON FL 33487 |
| 1544115 | EMBASSY SUITES | 850 RIDGE LAKE BLVD MEMPHIS TN 38120 |
| 1553731 | EMBASSY SUITES | 850 RIDGE LAKE BLVD MEMPHIS TN 38120 |
| 1559083 | EMBASSY SUITES | 555 N WESTSHORE BLVD TAMPA FL 33609 |
| 1562271 | EMBASSY SUITES | 5001 N SCOTTSDALE ROAD SCOTTSDALE AZ 85250 |
| 1616212 | EMBASSY SUITES | 1939 N MEACHAM ROAD SCHAUMBURG IL 60173 |
| 1612045 | EMBASSY SUITES | Attn B & S CONSTRUCTION, INC VESEY ST. & NORTH END AVENUE MANHATTAN NY 10001 |
| 1801984 | EMBASSY SUITES | Attn C/O E PATTI VESEY ST. & NORTH END AVENUE MANHATTAN NY 10001 |
| 1601941 | EMBASSY SUITES | Attn C/O  E. PATTI & SONS VESEY STREET & NORTHEND AVENUE NEW YORK NY 10001 |
| 1599800 | EMBASSY SUITES | Attn C/O WILLIAMS INSULATION 2401 BASS PRO ROAD GRAPEVINE TX 78051 |
| 1595515 | EMBASSY SUITES | Attn C/O ALL STATES FIREPROOFING 3705 SPECTRUM BLVD. TAMPA FL 33612 |
| 1594831 | EMBASSY SUITES | Attn C/O WARCO CONSTRUCTION 201 HARRISON OAKS CARY NC 27513 |
| 1584206 | EMBASSY SUITES | 1441 CANYON EL REY BLVD. SEASIDE CA 93955 |
| 1579597 | EMBASSY SUITES | Attn 10TH & HOWARD STREET C/O E&K OF OMAHA OMAHA NE 68114 |
| 1563790 | EMBASSY SUITES | 10250 E COSTILLA AVE ENGLEWOOD CO 80112 |
| 1563784 | EMBASSY SUITES | Attn ORLANDO INTL AIRPORT 5835 T.G. LEE BLVD. ORLANDO FL 32822 |
| 1563235 | EMBASSY SUITES | 7900 NE 82ND AVE PORTLAND OR 97220 |
| 1561681 | EMBASSY SUITES | Attn ORANGE COUNTY AIRPORT N 1325 EASY DYER ROAD SANTA ANA CA 92705 |
| 1556319 | EMBASSY SUITES | 670 VERDAE BLVD. GREENVILLE SC 29607 |
| 1616197 | EMBASSY SUITES DEERFIELD | 950 SOUTHEAST 20TH AVENUE DEERFIELD BEACH FL 33441 |
| 1544113 | EMBASSY SUITES HOTEL | 4800 SOUTH TRYON STREET CHARLOTTE NC 28217 |
| 1552716 | EMBASSY SUITES HOTEL | 15920 WEST VALLEY HWY TUKWILA WA 98188 |
| 1578252 | EMBASSY SUITES HOTEL | 2630 E. CAMELBACK PHOENIX AZ 85019 |
| 1558109 | EMBASSY SUITES LOMBARD | 707 E BUTTERFIELD RD LOMBARD IL 60148 |
| 1582255 | EMBASSY TOWERS | Attn 2 BLOCKS N.E. OF DODGE 9300 UNDERWOOD OMAHA NE 68144 |
| 1096735 | EMBASSY OF THE REP  OF VE. | Attn CONSULAR SECTION 1099 30TH ST., N.W. WASHINGTON DC 20007 |
| 1600151 | EMBEE INCORPORATED | 2136 SOUTH HATHAWAY SANTA ANA CA 92705 |
| 1634070 | EMBERSON JIMMY | Attn JIMMY P.O. BOX 544 16114 SUGAR PINE RIDGE COBB CA 95426 |
| 1634071 | EMBLEY DIANE | Attn DIANE 31 EQUATOR AVE SOMERSET NJ 8873 |
| 1605340 | EMBREY'S CONSTRUCTION | 8245 DOGTROT MORGANTOWN IN 46160 |
| 1634072 | EMBRICK EVA | Attn EVA RT 2 BOX 2251 MAYSVILLE GA 30588 |
| 1634073 | EMBRICK GLADYS | Attn GLADYS 95 BAXTER RD COMMERCE GA 30529 |
| 1634074 | EMBRICK JENNIFER | Attn JENNIFER RT 2 BOX 212 COMMERCE GA 30529 |
| 1634075 | EMBRICK SHARON | Attn SHARON ROUTE 4 BOX 496 COMMERCE GA 30529 |
| 1634076 | EMBRICK SHARON | Attn SHARON ROUTE 4 BOX 496 COMMERCE GA 30529 |

| Person Code | Name | Address |
|---|---|---|
| 1128687 | EMBRY DEVELOPMENT COMPANY, INC. | P. O. BOX 80526 ATLANTA GA 30341 |
| 1634077 | EMBRY PAUL | P.O. BOX 821 DANBERRY ST OWENSBORO KY 42301 |
| 1634078 | EMBRY RICKY | Attn PAUL 821 DANBERRY STREET OWENSBORO KY 42301 |
| 1592950 | EMBUT SAN MIGUEL S. DE RL | BRITISH HONDURAS DE CV BRITISH HONDURA AV 9899 UNITED KINGDOM |
| 1612331 | EMC | 117 SOUTH ST. HOPKINTON MA 1748 |
| 1100464 | EMC CORP /CUSTOMER EDUCATION | 5 TECHNOLOGY DR. MILFORD MA 1757 |
| 1096464 | EMC CORPORATION | DEPT. CH 10648 PALATINE IL 60055-0648 |
| 1614967 | EMC CORPORATION | DEPT CH 10648 PALATINE IL 60055-0648 |
| 1550580 | EMC CORPORATION | P O BOX 4039 BOSTON MA 2211 |
| 1100959 | EMC CORPORATION | Attn BUILDING 1 5 TECHNOLOGY DR MILFORD MA 1757 |
| 1544116 | EMC CORPORATION | P O BOX 4039 BOSTON MA 2211 |
| 1598172 | EMC PROJECT EINSTEIN | Attn C/O ISLAND LATHING & PLASTERING INC 51 CONSTITUTION BLVD  FRANKLIN MA 2038 |
| 1071428 | EMC TEST SYSTEMS | 1016 WALDRON ROAD DURANT OK 74701 |
| 1072854 | EMC TEST SYSTEMS | 2205 KRAMER LANE AUSTIN TX 78708 |
| 1071900 | EMCA - REMEX PRODUCTS | 160 COMMERCE DRIVE MONTGOMERYVILLE PA 18936 |
| 1593060 | EMCA - REMEX PRODUCTS | 160 COMMERCE DRIVE MONTGOMERYVILLE PA 18936 |
| 1103898 | EMCO | 600 DIAGONAL HIGHWAY LONGMONT CO 80501 |
| 1617535 | EMCO | P. O. BOX 97743 CHICAGO IL 60678 |
| 1617607 | EMCO CHEMICAL DISTRIBUTORS, INC. | P. O. BOX 97743 CHICAGO IL 60678-7743 |
| 1550248 | EMCO INC. | PO BOX 34549 CHARLOTTE NC 28234 |
| 1552802 | EMCO INC. | PO BOX 60454 CHARLOTTE NC 28260-0454 |
| 1562387 | EMCO INC. | P O BOX 65213 CHARLOTTE NC 28265-0213 |
| 1547671 | EMCO INC. | Attn DEPARTMENT # 155801 P O BOX 67000 DETROIT MI 48267-1558 |
| 1809402 | EMCO INTERIORS | 733 N HARVARD VILLA PARK IL 60181 |
| 1073045 | EMCO ASSOCIATES | 5731 INDUSTRIAL PARK ROAD WINONA MN 55987-5555 |
| 1071881 | EMD ELECTRONICS | 2201 LANDMEYER RD ELK GROVE VILLAGE IL 60007 |
| 1073100 | EMD ELECTRONICS | 103 AVE J DEL RIO TX 78840 |
| 1550123 | EMD OPTIMA | Attn 24 ROCKLAND STREET POB 191 HANOVER MA 2339 |
| 1115040 | EMDIN INTERNATIONAL | 15841 BUSINESS CENTER DRIVE BALDWIN PARK CA 91706 |
| 1547672 | EMED CO INC. | BOX 369 BUFFALO NY 14240 |
| 1100194 | EMED CO. | P. O. BOX 369 BUFFALO NY 14240-0369 |
| 1070847 | EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| 1550091 | EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| 1615547 | EMED COMPANY INC. | P. O. BOX 369 BUFFALO NY 14240 |
| 1559610 | EMERALD PROFESSIONAL PLANNERS | Attn ATTN. CHARLENE BLACKBURN 22 CARROLL STREET WHITBY ON L1N 7Y4 CANADA |
| 1564080 | EMERALD SERVICES | 7343 EAST MARGINAL WAY SOUTH SEATTLE WA 98108 |
| 1098781 | EMERG. PHYS. ASSOC. OF MARYLAND | PO BOX 7537 LANCASTER PA 17604 |
| 1096881 | EMERG. PHYS. AT PORTER HOSP. | P.O. BOX 1269 WHEAT RIDGE CO 80034 |
| 1611898 | EMERGENCY DEPT. NORWALK HOSP | Attn C/O FUS INC. 24 STEVENS STREET NORWALK CT 6856 |
| 1098942 | EMERGENCY DRUG TESTING INC | 2708 2ND AVE STE A LAKE CHARLES LA 70601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100837 | EMERGENCY FILTRATION PRODUCTS, INC. | 4335 S. INDUSTRIAL ROAD, SUITE 440 LAS VEGAS NV 89103 |
| 1544118 | EMERGENCY MEDICAL DELIVERIES | 7460 PONDEROSA ROAD PERRYSBURG OH 43551 |
| 1100699 | EMERGENCY TRAINING SERVICES | 10323 GINGER PLACE DR. BATON ROUGE LA 70817 |
| 1560026 | EMERGIMED | Attn EVERETT SCHLAM M D. 663 PALISADE AVENUE CLIFFSIDE PARK NJ 7010 |
| 1604192 | EMERGIMED | Attn NAPOLEON SAVESCU, MD 663 PALISADE AVE. CLIFFSIDE PARK NJ 7010 |
| 1614577 | EMERGIMED | Attn MURRAY HAMADA MD 663 PALISADE AVE CLIFFSIDE PARK NJ 7010 |
| 1617240 | EMERGIMED | Attn JOSE LONGO-SALVADOR,MD 663 PALISADE AVE. CLIFFSIDE PARK NJ 7010 |
| 1551886 | EMERGIMED LLC | Attn BENJAMIN S CHOUAKE, MD 663 PALISADE AVENUE CLIFFSIDE PARK NJ 7010 |
| 1612958 | EMERI -CRETE INC | P O BOX 4291 PORTSMOUTH NH 3802 |
| 1577047 | EMERI-CRETE, INC. | P.O. BOX 4291 PORTSMOUTH NH 3802 |
| 1577048 | EMERI-CRETE, INC. | Attn 427 SACANDAGA RD. % SCOTIA SAND & GRAVEL SCOTIA NY 12302 |
| 1634080 | EMERICH BARRY | Attn BARRY 1001 LESHER MILL RD MOHRSVILLE PA 19541 |
| 1634081 | EMERICH BARRY | Attn BARRY 1001 LESHER MILL RD MOHRSVILLE PA 19541 |
| 1634082 | EMERICH PAUL | Attn PAUL 1925 CENTRAL AVE #93 LAKELAND FL 33803 |
| 1634083 | EMERINE YVONNE | |
| 1069433 | EMERSON & CUMING (TRADING) LTD. | Attn YVONNE 3701 MCKINLEY WELLINGTON CO 80549 |
| 1069434 | EMERSON & CUMING (UK) LTD | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1069435 | EMERSON & CUMING (UK) LTD | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1670622 | EMERSON & CUMING COMPOSITE | Attn MATERIALS INC. 59 WALPOLE STREET CANTON MA 02121 |
| 1070327 | EMERSON & CUMING COMPOSITE MATERIAL | P.O. BOX 9296 BOSTON MA 02209-9296 |
| 1071169 | EMERSON & CUMING COMPOSITE MATERIAL | PO BOX CANTON MA 2021 |
| 1072981 | EMERSON & CUMING COMPOSITE MATERIAL | 59 WALPOLE STREET CANTON MA 2021 |
| 1071167 | EMERSON & CUMING COMPOSITE MATERIAL | Attn W R GRACE ONE TOWN CENTER ROAD BOCA RATON FL 33486-1111 |
| 1071168 | EMERSON & CUMING COMPOSITE MATERIAL | POLYFIBRON COMPOSITES CHARLOTTE NC 28275-5555 |
| 1070449 | EMERSON & CUMING INC | P.O. BOX 75174 CHARLOTTE NC 28275-5174 |
| 1670623 | EMERSON & CUMING MICROWAVE | Attn PRODUCTS N.V. NIJVERHEIDSSTRAAT 7A 2260 WESTERLO BELGIUM |
| 1070860 | EMERSON & CUMING MICROWAVE PRODUCTS | 869 WASHINGTON ST SUITE ONE CANTON MA 2021 |
| 1072762 | EMERSON & CUMING MICROWAVE PRODUCTS | Attn SUITE ONE 869 WASHINGTON STREET CANTON MA 2021 |
| 1556936 | EMERSON & CUMMINGS | 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1070962 | EMERSON APPLIANCE MOTOR DIVISION | ACCOUNTS PAYABLE DEPARTMENT SAINT LOUIS MO 63136 |
| 1634084 | EMERSON CHERRY | Attn CHERRY P.O. BOX 53127 ATLANTA GA 30355 |
| 1071604 | EMERSON ELECTRIC | 8100 W FLORISSANT SAINT LOUIS MO 63136 |
| 1618527 | EMERSON ELECTRIC | SHAW PITTMAN POTTS & TROWBRIDGE FRE 2300 N ST NW WASHINGTON DC 20037 |
| 1070963 | EMERSON ELECTRIC CO | Attn C/O APA TRANSPORT ATTN PARAGOULD AR 2100 88TH ST NORTH BERGEN NJ 7047 |
| 1070964 | EMERSON ELECTRIC CO | Attn C/O APA TRANSPORT CO ATTN FOR OXFORD MS 2100 88TH ST NORTH BERGEN NJ 7047 |
| 1671184 | EMERSON ELECTRIC CO | 8000 W. FLORISSANT AVE. P.O. BOX 4100 ST. LOUIS MO 63136 |
| 1616557 | EMERSON HOSPITAL | Attn DEVELOPMENT OFFICE P.O. BOX 9120 CONCORD MA 1742 |
| 1109593 | EMERSON IND. CTG. | 132 SOUTH SEGRAVE STREET DAYTONA BEACH FL 32114 |
| 1634085 | EMERSON LESTER | Attn LESTER 1500 HUTCHINSON ROAD RIVERTON WY 82501 |
| 1572283 | EMERSON POWER TRANSMISSION | 324 CARMEL STREET MAYSVILLE KY 41056 |
| 1572284 | EMERSON POWER TRANSMISSION | 687 2ND STREET MAYSVILLE KY 41056 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634086 | EMERSON SHARON | Attn SHARON 3185 N 1800 E RD ST ANNE IL 60964 |
| 1615763 | EMERSON-SWAN INC | PO BOX 783 RANDOLPH MA 2368 |
| 1634087 | EMERTON ALFRED | Attn ALFRED UNIT 1B ROSEWOOD LA PO BO YORK BEACH ME 3910 |
| 1554511 | EMERY COUNTY | PO BOX 727 CASTLE DALE UT 84513 |
| 1103511 | EMERY ENTERPRISES | 140 WASHINGTON AVENUE ALPENA MI 49707 |
| 1070107 | EMERY EXPEDITE | Attn P O BOX 1994 700 KEYSTONE INDUSTRIAL PARK SCRANTON PA 18501-1994 |
| 1555667 | EMERY EXPEDITE | PO BOX 1994 SCRANTON PA 18501-1994 |
| 031551892 | EMERY FARKAS | 5659 COUNTRY LAKES DRIVE SARASOTA FL 34243 |
| 1098454 | EMERY J UDVARI | 3814 S. BAHAMA ST. AURORA CO 80013 |
| 1105261 | EMERY J UDVARI | 3814 S. BAHAMA ST. AURORA CO 80013 |
| 1579699 | EMERY LEE & SONS INC | P O BOX 390 MEDWAY ME 4460 |
| 1096104 | EMERY OCEAN FREIGHT | P.O. BOX 1067 SCRANTON PA 18501 |
| 1070348 | EMERY WORLDWIDE | BOX 371232M PITTSBURGH PA 15250 |
| 1551490 | EMERY WORLDWIDE | BOX 371232M PITTSBURGH PA 15250 |
| 1571119 | EMERY WORLDWIDE | Attn ATTN ENVIRONMENTAL AFFAIRS DAYTON INT'L AIRPORT VANDALIA OH 45377 |
| 1617424 | EMERY WORLDWIDE | Attn SHARON JONES 899 EATON AVE BETHLEHEM PA 18025-0001 |
| 1569991 | EMERY WORLDWIDE | BOX 371232M PITTSBURGH PA 15250 |
| 1098636 | EMERY WORLDWIDE | BOX 371232 PITTSBURGH PA 15250-7232 |
| 1544117 | EMERY WORLDWIDE, A CNF COMPANY | BOX 371232 PITTSBURGH PA 15250-7232 |
| 1555867 | EMF ELECTRIC | PO BOX 11593 CHARLOTTE NC 28220 |
| 1554524 | EMF/AGE OF BOSTON, INC. | PO BOX 8756 BOSTON MA 2114 |
| 1599006 | EMH WELLNESS CENTER | Attn C/O COMPASS INDUSTRIAL 1997 HEALTH WAY DRIVE AVON OH 44011 |
| 1634088 | EMHISER WILLIAM | Attn WILLIAM 20 OLD NECK ROAD MANCHESTER MA 1944 |
| 1606945 | EMI INC. | Attn CLEVELAND EASTERN MIXERS P.O. BOX 912 CLINTON CT 6413 |
| 1547622 | EMIG DISPOSAL SERVICE | RD #1. ROUTE 422 PULASKI PA 16143 |
| 1555356 | EMIG DISPOSAL SERVICE | RD #1. ROUTE 422 PULASKI PA 16143 |
| 1116250 | EMIKO YAMATE | 217000 SUMMIT RD LOS GATOS CA 95030 |
| 1120463 | EMIL EICHHORN | 206 LYNNCREST CT LUTHERVILLE MD 21093-5743 |
| 1565138 | EMIL EICHORN | 206 LYNNCREST CT LUTHERVILLE MD 21093 |
| 1122689 | EMIL GUNTHARDT | C/O MAROLYN CONNOLY 167 E 67 ST APT 12E NEW YORK NY 10021-5920 |
| 1615199 | EMIL HENSEL | 2538 NW 64TH BLVD. BOCA RATON FL 33496 |
| 1120892 | EMIL HIPSKY & | ROSEMARY HIPSKY JT TEN 1103 AUGUSTA TROY MI 48098-6127 |
| 1127956 | EMIL KALINCHAK | 4640 N LINDHURST DALLAS TX 75229-6516 |
| 1121660 | EMIL W YECHA JR & | DONNA M YECHA JT TEN 16836 PIERCE STREET OMAHA NE 68130-1011 |
| 1122958 | EMILE G SKOBLOW | 35-45 79TH STREET JACKSON HEIGHTS NY 11372-4818 |
| 1126692 | EMILY ANN WHITMORE | C/O MRS JOHN NORTH CALDWELL LEWISBURG WV 24901 |
| 1117112 | EMILY B MEDINA | P O BOX 127 KELSEYVILLE CA 95451-0127 |
| 1127209 | EMILY B MORGAN | 1229 TUCKAHOE PLACE 2A MUNSTER IN 46321-4164 |
| 1560896 | EMILY BARTON | 1733 IRVING PARK RD APT 411 CHICAGO IL 60613 |
| 1120163 | EMILY G PRIGOT & | JONATHAN M PRIGOT JT TEN 44 HIGH ST CANTON MA 02021-3609 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121285 | EMILY HERMAN & | ELLEN JEAN BOOTS & KONNIE K GRAHAM JT TEN 1999 SO HIGHWAY 163 COLUMBIA MO 65201-9389 |
| 1116270 | EMILY L LUNDIN | 1831 TAMARIND AVE APT 10 LOS ANGELES CA 90028-5533 |
| 1123126 | EMILY M ADELMANN TR UA 6/23/81 | FBO JOHN R ADELMANN 150 BUTTERVILLE RD NEW PALTZ NY 12561-2803 |
| 1126951 | EMILY M DUARTE | 1024 JENSEN RD NEWMAN CA 95360-9754 |
| 1117455 | EMILY MARIE KOESTER | 10 WYNDOVER LN COS COB CT 06807-1818 |
| 1555315 | EMILY MOORE | 12 SAINT JERMAIN ST. APT#4 BOSTON MA 2115 |
| 1617876 | EMILY MOORE | 5666 SANTIAGO CIRCLE BOCA RATON FL 33433 |
| 1097365 | EMILY OBERHOLTZER | 47 E. TIMONIUM RD. TIMONIUM MD 21093 |
| 1124244 | EMILY S PATE | 7804 HARRISON AVE CINCINNATI OH 45231-3112 |
| 1614836 | EMINENT INTERNATIONAL ENTERPRISES | Attn INC. 3632-3634 DIVIDEND DR GARLAND TX 75042 |
| 1559235 | EMIRATES CHEMICALS LLC | Attn GRACE CONSTRUCTION PRODUCTS PO BOX 5006 DUBAI, IT |
| 1598086 | EMIRATES CHEMICALS LLC | Attn GRACE CONSTRUCTION PRODUCTS PO BOX5006 DUBAI IT UNITED ARAB EMIRATES |
| 1615089 | EMI METALS | 59 SOUTH ST HOPKINTON MA 1748 |
| 1589001 | EMKAY | Attn 805 WEST THORNDALE C/O SPRAY INSULATION ITASCA IL 60143 |
| 1107056 | EML ENTERPRISES | Attn ATTN. ACCOUNTS PAYABLE 4301 JEFFREY DRIVE BATON ROUGE LA 70816 |
| 1113512 | EML ENTERPRISES | Attn ATTN. PURCHASING 4301 JEFFREY DRIVE BATON ROUGE LA 70816 |
| 1110869 | EML ENTERPRISES | 4243 NORTH RIVER ROAD PORT ALLEN LA 70767 |
| 1634089 | EMLER CAROL | Attn CAROL 1877 LEWIS RD MT HOREB WI 53572 |
| 1122084 | EMMA CORDILEONE | 819 CINDER RD EDISON NJ 08820-3377 |
| 1125083 | EMMA H WELLMANN | 1904 FULLER ST PHILADELPHIA PA 19152-2627 |
| 1121394 | EMMA J SAGER | 606 2ND AVENUEWEST KALISPELL MT 59901 |
| 1118995 | EMMA KERR & | PATRICIA A FORD JTWRS JT TEN 80235 S PRAIRIE AVE CHICAGO IL 60619 |
| 1124809 | EMMA M FINNELL | 7840 BUFFALO RD HARBORCREEK PA 16421-1211 |
| 1123485 | EMMA M HOAG | 64 DUMBARTON DRIVE HUNTINGTON NY 11743-2409 |
| 1126996 | EMMA MC GUIRE PROCHASKA & | MICHAEL J MC GUIRE & SANDRA M RIPPETEAU JT TEN 12791 W ALAMEDA PKWY LAKEWOOD CO 80228-2838 |
| 1128242 | EMMA SANTINI JOSEPH C. | FED JOHN S. FEDI SR. ET. AL. MARY JAWORSKI 4777 GROUSE RUN #174 STOCKTON CA 95207 |
| 1120603 | EMMA V RHODERICK | 7126 HEATHFIELD RD BALTIMORE MD 21212-1514 |
| 1564571 | EMMANUEL AMAKYE | P.O. BOX 1312 SALMON ID 83467 |
| 1570648 | EMMANUEL GEORGE | 13920 CASTLE BLVD #613 SILVER SPRING MD 20904 |
| 1124023 | EMMANUEL M FRIEDMAN | BOX 277 TIPP CITY OH 45371-0277 |
| 1568912 | EMMANUEL, SHEPPARD & CONDON | Attn ATTORNEY'S AT LAW POST OFFICE DRAWER 1271 PENSACOLA FL 32596 |
| 1634090 | EMMEL DAVID | Attn DAVID 235 RIVER FALLS DR DUNCAN SC 29334 |
| 1634091 | EMMERLING RICHARD | Attn RICHARD 410 ABRELL WOODS COURTT PEACHTREE CITY GA 30269 |
| 1634092 | EMMERT VIRGINIA | Attn VIRGINIA 1706 6TH AVE SE CEDAR RAPIDS IA 52403 |
| 1559221 | EMMET MARVIN & MARTIN LLP | 120 BROADWAY NEW YORK NY 10271 |
| 1106225 | EMMITT L. CLARK | P.O. BOX 1074 DEQUINCY LA 70633 |
| 1074262 | EMMMANUEL, SHEPPARD & CONDON | POST OFFICE DRAWER 1271 1271 PENSACOLA FL 32596 |
| 1634093 | EMMONS CHERYL | Attn CHERYL 14390 CHANTRY MORENO VALLEY CA 92388 |
| 1634094 | EMMONS CHERYL | Attn CHERYL 3723 MACTAVISH AVE BALTIMORE MD 21229 |
| 1634095 | EMMONS EDNA | Attn EDNA 168 NORTH BRIDGE #10 SOMERVILLE NJ 8876 |

| Person Code | Name | Address |
|---|---|---|
| 1634096 | EMMONS LEROY | Attn: LEROY 408 NEW HAVEN ST #C-103 VICTORIA TX 77904 |
| 1071965 | EMMTECH | PO BOX 221 CEDERA ISRAEL IT 70700 ISRAEL |
| 1072156 | EMMTECH | HOUSE #2 MOSHAV MISGAV DOVE IT 78867 ISRAEL |
| 1562268 | EMO MEDICAL CARE | 2 KINGS HIGHWAY MIDDLETOWN NJ 07748-2500 |
| 1557754 | EMO TRANS GEORGIA INC | 4742 AVIATION PARKWAY ATLANTA GA 30349 |
| 1605764 | EMORY ELECTRIC | 351 DEPOT ST ASHEVILLE NC 28801 |
| 1615958 | EMORY L. WILSON & ASSOC., INC. | 4110 SHERATON COURT GREENSBORO NC 27410 |
| 1634097 | EMORY MICHAEL | Attn: MICHAEL 134 EASTVIEW CIRCLE SIMPSONVILLE SC 29681 |
| 1634098 | EMORY MICHAEL | Attn: MICHAEL 1877 FERNWOOD ROAD SPARTANBURG SC 29307 |
| 1634099 | EMORY R | Attn: R 213 PEACH VALLEY DRIVE SPARTANBURG SC 29303 |
| 1598027 | EMORY UNIVERSITY | Attn: 1641 CLIFTON ROAD N.E. EMORY CONFERENCE HOTEL, ATLANTA GA 30329 |
| 1571147 | EMORY UNIVERSITY BUSINESS SCHOOL | Attn: 1296 CLIFTON ROAD C/O ALPHA INSULATION ATLANTA GA 30307 |
| 1595618 | EMORY UNIVERSITY LIBRARY | Attn: C/O S.E. RESTORATION 565 ASBURY CIR. ATLANTA GA 30306 |
| 1551887 | EMORY VILLAGE | 1573 NORTH DECATUR ROAD ATLANTA GA 30307 |
| 1552319 | EMORY W EDMONDS | 204 DONNYBROOK AVE GREENVILLE SC 29609 |
| 1634100 | EMOS JOHN | Attn: JOHN 3089 NUTHATCH LANE OCONTO WI 54153 |
| 1098772 | EMOTRANS INTERNATIONAL FREIGHT | 135 GUY LOMBARDO AVE. FREEPORT NY 11520 |
| 1572063 | EMPACADORA DE FRUTAS Y JUGOS SA DE | KM 12.5 ANTIGUA CARRETERA A PACHUCA XALOSTOC IT 0 MEXICO |
| 1597666 | EMPAK - MEX, S.A. | JUAREZ 202 C.P. 51 350 ZINACANTEPEC 51350 |
| 15/0/14 | EMPAK INC. | PO BOX 200478 HOUSTON TX 77216 |
| 1671185 | EMPIRE ACE INSULATION MANUN CORP | Attn: MANAGING AGENT 1 COZINE AVENUE BROOKLYN NY 11207 |
| 1671186 | EMPIRE ACE MFG. | Attn: MR. BRADLEY'S MITSEFF ESQ. 1000 FIRST FEDERAL BLDG. DETROIT MI 48226 |
| 1550523 | EMPIRE AFFILIATED CREDIT UNION | P. O. BOX 552 WOOSTER OH 44691-0552 |
| 1544120 | EMPIRE AVIONICS CORP | Attn: BLDG 6 WESTCHESTER COUNTY AIRPOR WHITE PLAINS NY 10604 |
| 1544121 | EMPIRE BC/BS HEALTHNET | Attn: MURRAY HILL STATION P.O. BOX 2018 NEW YORK NY 10156-2018 |
| 1570262 | EMPIRE BEARING & TRANSMISSION | Attn: CORPORATION P.O. BOX 235 ALLENDALE NJ 7401 |
| 1614598 | EMPIRE BEARING & TRANSMISSION CORP. | 165 BROAD AVE. FAIRVIEW NJ 7022 |
| 1564980 | EMPIRE BLENDED PRODUCTS, INC. | 250 HICKORY LANE BAYVILLE NJ 8721 |
| 1573141 | EMPIRE BLOCK COMPANY | 493 DENBIGH BLVD. NEWPORT NEWS VA 23602 |
| 1577403 | EMPIRE BUILDERS SUPPLY | PO BOX 1428 WILLIAMSVILLE NY 14231 |
| 1586168 | EMPIRE BUILDERS SUPPLY | Attn: DIV OF PINE HILL CONC. 1717 NEW ROAD NIAGARA FALLS NY 14302 |
| 1607254 | EMPIRE DISTRICT ELECTRIC | Attn: C/O SMC 2295 SOUTH STATE LINE ROAD JOPLIN MO 64804 |
| 1550496 | EMPIRE ENGINEERING | 262 REVERE ST CANTON MA 2021 |
| 1547673 | EMPIRE FENCE | 4477 CLARCONA-OCOEE RD ORLANDO FL 32810 |
| 1594174 | EMPIRE FIRE AND | Attn: MARINE CO. C/O WILKIN INSULATION 13810 FNB OMAHA NE 68154 |
| 1612193 | EMPIRE INDUSTRIAL PRODUCTS | 849 PICKENS INDUSTRIAL DRIVE, MARIETTA GA 30062 |
| 1071963 | EMPIRE MACHINERY & SUPPLY CORP | 3550 VIRGINIA BEACH BOULEVARD NORFOLK VA 23502 |
| 1573140 | EMPIRE SALES | P O BOX 216 HAMPTON VA 23669 |
| 1594827 | EMPIRE SALES | 615 BACK RIVER ROAD HAMPTON VA 23669 |
| 1597391 | EMPIRE SAND & GRAVEL CO. INC. | ATTN: ACCOUNTS PAYABLE BILLINGS MT 59103 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597392 | EMPIRE SAND & GRAVEL CO., INC. | 2817 2ND AVENUE NORTH-SUITE 300 BILLINGS MT 59101 |
| 1103899 | EMPIRE SOUND | 2225 E. OAKTON PRAIRIE VIEW IL 60069 |
| 154/674 | EMPIRE STATE CONCRETE & AGGREG | Attn PRODUCERS ASSOCIATION INC. 421 NEW KARNER RD SUITE 10 ALBANY NY 12205 |
| 1613072 | EMPIRE TRANSIT INC | 430 MASPETH AVE BROOKLYN NY 11211 |
| 1576673 | EMPIRE TRANSIT MIX | 430 MASPETH AVE BROOKLYN NY 11237 |
| 1617785 | EMPIRE TRANSIT MIX | 430 MASPETH AVE BROOKLYN NY 11211 |
| 1579672 | EMPIRE TRANSIT MIX INC. | 430 MASPETH AVE. BROOKLYN NY 11237 |
| 1671187 | EMPIRE TRANSPORT INC. | 14297 POLO CLUB DR. STRONGSVILLE OH 44136 |
| 1109596 | EMPIRE TREATER ROLLS | 783 WANGUM ROAD FISHERS NY 14453 |
| 1551888 | EMPIRE TRUCK SALES INC. | Attn HIGHWAY 49 SOUTH P.O. BOX 54325 JACKSON MS 39288-4325 |
| 1618108 | EMPIRE VIDEO INC | PETER PODES 9456 PHILIPS HWY SUITE 10 JACKSONVILLE FL 32256 |
| 1544122 | EMPIREGAS OF FAYETTEVILLE | Attn 1464 HWY 92 N P.O BOX 431 FAYETTEVILLE GA 30214-0431 |
| 1615674 | EMPIREGAS OF FAYETTEVILLE-GA | P O BOX 431 FAYETTEVILLE GA 30214 |
| 1564735 | EMPLOYCARE | P O BOX 1898 LOUISVILLE KY 40201 |
| 1544123 | EMPLOYEE BENEFIT NEWS | P.O. BOX 7389 MARIETTA GA 30065-9808 |
| 1564265 | EMPLOYEE MANAGEMENT CONCEPTS INC | Attn PROCESSING CENTER P O BOX 748 LYNBROOK NY 11563 |
| 1562981 | EMPLOYEE MGMT. CONSULTANTS, INC. | 3350 NW 22ND TERRACE  SUITE 300B POMPANO BEACH FL 33069 |
| 1096932 | EMPLOYEE MGMT. CONSULTANTS, INC. | 3350 N W 22ND TERR. SUITE 300B POMPANO BEACH FL 33069 |
| 1544124 | EMPLOYEE RELOCATION COUNCIL | DEPARTMENT 50 WASHINGTON DC 20042-0050 |
| 1556039 | EMPLOYEE RELOCATION COUNCIL | 1720 N STREET. NW WASHINGTON DC 20036 |
| 1565726 | EMPLOYEE RESOURCE SYSTEMS INC | ONE EAST WACKER DRIVE  SUITE 2122 CHICAGO IL 60601-1903 |
| 1097090 | EMPLOYER HEALTH REGISTER | Attn STE. 1101 N. 500 N. SHORELINE BLVD., CORPUS CHRISTI TX 78471 |
| 1098402 | EMPLOYERS COUNCIL SERVICES, INC. | P O BOX 539 DENVER CO 80201-0539 |
| 1550048 | EMPLOYERS GROUP | P O BOX 15013 LOS ANGELES CA 90015 |
| 1573959 | EMPLOYERS MUTUAL EXPANSION | ALLIED/OLYMPIC JOINT VENTURE DES MOINES IA 50301 |
| 1563506 | EMPLOYERS RESOURCE ASSOC | 2495 LANGDON FARM ROAD CINCINNATI OH 45237-4997 |
| 1096326 | EMPLOYERS RESOURCE ASSOC. | 2495 LANGDON FARM RD. CINCINNATI OH 45237-4997 |
| 1544125 | EMPLOYMENT DEVELOPMENT | Attn DEPT P O BOX 826846 SACRAMENTO CA 94246-0001 |
| 1570163 | EMPLOYMENT MANAGEMENT ASS | Attn C/O RIGHT ASSOCIATES 2101 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 1562783 | EMPLOYMENT RESOURCE GROUP INC | Attn SUITE 236 8640 GUILFORD ROAD COLUMBIA MD 21046 |
| 1576929 | EMPORIUM CAPWELL | ALL SEASONS SAN JOSE CA 95101 |
| 1608165 | EMPORIUM CONTRACTORS, INC. | P. O. BOX 127 EMPORIUM PA 15834 |
| 1608166 | EMPORIUM CONTRACTORS, INC. | ROUTE 46N. RICH VALLEY ROAD EMPORIUM PA 15834 |
| 1114481 | EMPOWER MATERIALS -DO NOT USE | 100 INTERCHANGE BLVD. NEWARK DE 19711-3549 |
| 1114344 | EMPOWER MATERIALS INC. | 100 INTERCHANGE BLVD. NEWARK DE 19711-3549 |
| 1107086 | EMPRESA COLOMBIANA DE PETROLEOS | Attn GERENCIA COMPLEJO BARRANCABERMEJA PLANTA MODELO IV BARRANCABERMEJA IT 68081 COLOMBIA |
| 1109311 | EMPRESA COLOMBIANA DE PETROLEOS | Attn GERENCIA COMPLEJO BARRANCABERMEJA DEPT MATERIALES, OFIC 25 DE AGOSTO BARRANCABERMEJA IT COLOMBIA |
| 1109313 | EMPRESA COLOMBIANA DE PETROLEOS | Attn GERENCIA COMPLEJO BARRANCABERMEJA DEPT MATERIALES, OFIC 25 DE AGOSTO BARRANCABERMEJA IT 68081 COLOMBIA |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110902 | EMPRESA COLOMBIANA DE PETROLEOS | Attn GERENCIA COMPLEJO BARRANCABERMEJA PLANTA UOP II BARRANCABERMEJA IT 68081 COLOMBIA |
| 1115754 | EMPRESA COLOMBIANA DE PETROLEOS | Attn GERENCIA COMPLEJO BARRANCABERMEJA PLANTA MODELO IV BARRANCABERMEJA IT 68081 COLOMBIA |
| 1114656 | EMPRESA COLOMBIANA DE PETROLEOS | Attn GERENCIA COMPLEJO BARRANCABERMEJA PLANTA ORTHOFLOW BARRANCABERMEJA IT 68081 COLOMBIA |
| 1109314 | EMPRESA COLOMBIANA DE PETROLEOS | Attn GERENCIA COMPLEJO BARRANCABERMEJA DEPT MATERIALES, OFIC 25 DE AGOSTO BARRANCABERMEJA IT COLOMBIA |
| 1109312 | EMPRESA COLOMBIANA DE PETROLEOS | Attn GERENCIA COMPLEJO BARRANCABERMEJA DEPT MATERIALES, OFIC 25 DE AGOSTO BARRANCABERMEJA IT COLOMBIA |
| 1114529 | EMPRESA COLOMBIANA DO NOT USE | Attn GERENCIA COMPLEJO BARRANCABERMEJA DEPT MATERIALES, OFIC 25 DE AGOSTO BARRANCABERMEJA IT COLOMBIA |
| 1109366 | EMPRESA NACIONAL DEL PETROLEO-MAGAL | Attn PUNTA ARENAS,CHILE JOSE NOGUEIRA NO. 1101 PUNTA ARENAS IT CHILE |
| 1114457 | EMPRESA PESQUERA ECUATORIANA | KM. 12.5 VIA DAULE GUAYAQUIL IT ECUADOR |
| 1114458 | EMPRESA PESQUERA ECUATORIANA | Attn EMPRESEC S.A. KM. 12.5 VIA DAULE A TRAS DE ECUASAL GUAYAQUIL IT ECUADOR |
| 1080993 | EMPRESAS TERRASSA | URB STA ROSA 35-17 CALLE 24 BAYAMON PR 959 |
| 1081018 | EMPRESAS TERRASSA | PLANT #2 SAN JUAN PR 979 |
| 1592286 | EMPRESAS TERRASSA | URB STA ROSA 35-17 CALLE 24 BAYAMON PR 959 |
| 1593345 | EMPRESAS TERRASSA | Attn "DO NOT USE-REFER TO #500268" MARKED FOR DELETION URB. STA. ROSA 35-17 CALLE 24 BAYAMON PR 959 |
| 1589861 | EMPRESAS TERRASSA, INC. | Attn "DO NOT USE-REFER TO #500268 CO CODE 0042 ONLY" S CLARK URB STA ROSA BAYAMON VI 619 |
| 1060994 | EMPRESAS TITO CASTRO INC | CERRILLO WARD PONCE PR 733 |
| 1080973 | EMPRESAS TITO CASTRO READY MIX | APARTADO 569 PONCE PR 733 |
| 1081291 | EMPRESAS V.S. | Attn MSC 169 901 AVE DE DIEGO SAN JUAN PR 921 |
| 1583817 | EMPRESS LAKE CASINO | Attn 1100 CLUMIT AVENUE C/O J. L. MANTA COMPANY WAREHOUSE HAMMOND IN 46320 |
| 1583819 | EMPRESS LAKE CASINO | Attn 1100 CLUMIT RIVERBOAT HAMMOND IN 46320 |
| 1584978 | EMRO HEADQUARTERS | RT. #4 AT I-70 SPRINGFIELD OH 45500 |
| 1547679 | EMRO MARKETING | P.O. BOX 710964 CINCINNATI OH 45271-0964 |
| 1100766 | EMROSE | 25125 DETROIT RD., STE., 140 WESTLAKE OH 44145-2500 |
| 1559016 | EMROSE DATA INC | 25125 DETROIT RD SUITE 140 CLEVELAND OH 44145-2500 |
| 1544126 | EMS | 14 N. 544 COVERED BRIDGE WEST DUNDEE IL 60118 |
| 1579906 | EMSCO | 41674 CHRISTY STREET FREMONT CA 94538 |
| 1611044 | EMSL | HORN RAPIDS ROAD RICHLAND WA 99352 |
| 1096658 | EMSL ANALYTICAL, INC. | 107 HADDON AVENUE WESTMONT NJ 8108 |
| 1100623 | EMSL ANALYTICAL, INC. | BOX 41686 PHILADELPHIA PA 19101 |
| 1588703 | EMSL BUILDING, HANFORD | Attn 2303 N. HARDING AVENUE C/O W.R. GRACE & CO. PORTLAND OR 97227 |
| 1634101 | EMSWILER LESLIE | Attn LESLIE 144 LAKESIDE DR. PORTER TX 77365 |
| 1558125 | EMTEC INC | PO BOX 23106 NEWARK NJ 7189 |
| 1072732 | EMTROL | Attn C/O AVANT GARDE TECHNOLGIES 631 SPRING VALLEY ROAD DOYLESTOWN PA 18901 |
| 1073143 | EMTROL, INC. | 3050 HEMPLAND ROAD LANCASTER PA 17601 |
| 1109021 | EMU PRODUCERS | PO BOX 295 JEWETT TX 75846 |
| 1112950 | EMU PRODUCERS | Attn ON HWY 39 1 MILE SOUTH OF JEWETT JEWETT TX 75846 |
| 1614437 | EMULSION ENGINEERING | Attn 1-4 INDUSTRIAL PARK 260 POWER CT SUITE 100 SANFORD FL 32771 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072336 | EMULTEC INC | 3500 GARDEN BROOK DALLAS TX 75231 |
| 1107085 | EMULTEC, INC. | Attn ATTN: ACCOUNTS PAYABLEDEPT. 1150 HAYDEN DR. SUITE 100 CARROLLTON TX 75006-5742 |
| 1113520 | EMULTEC, INC. | Attn ATTN: PURCHASING DEPT. SUITE 100 1150 HAYDEN DRIVE CARROLLTON TX 75006-5742 |
| 1115177 | EMULTEC, INC. | Attn C/O ABBOTT LABS REC'G ABBOTT PK RTS 43& 137,AP16 NORTH CHICAGO IL 60064 |
| 1605488 | EN RICH TRADING COMPANY | RM. 406 DAELIM MANAGARAM KYUNGGI-DO PROVINCE IT KOREA, REPUBLIC OF |
| 1072915 | ENABLE MEDICAL CORPORATION | 6345 CENTRE PARK DRIVE WEST CHESTER OH 45069-3333 |
| 1106043 | ENABLING TECHNOLOGIES CORP. | Attn SUITE B 8910 ROUTE 108 COLUMBIA MD 21045 |
| 1544127 | ENAL PRODUCTION CO | 1 EXECUTIVE BLVD 4TH FL YONKERS NY 10701 |
| 1572161 | ENALBO S R.L. | Attn ENVASES DE ALUMINIO BOLIVIANO S R.L. AV. 24 DE JUNIO KM. 3.5 (VINTO) ORURO BOLIVIA IT 0 BOLIVIA |
| 1107087 | ENAMELON | 7 CEDAR BROOK LANE CRANBURY NJ 8512 |
| 1110903 | ENAMELON | Attn C/O PACO LABS 1700 OAK STREET LAKEWOOD NJ 8701 |
| 634102 | ENAMORADO OSCAR | Attn OSCAR 1236 GEORGE ST. N E AIKEN SC 29801 |
| 1080124 | ENAMORADO OSCAR J | P O BOX 1288 AIKEN SC 29802 |
| 1114807 | ENAP | Attn SUITE 230 5900 NORTH ANDREWS AVENUE FORT LAUDERDALE FL 33309 |
| 1115178 | ENAP | Attn C/O CARGONAUTS AIR & OCEAN 2050 N.W. 95TH AVENUE MIAMI FL 33172 |
| 1102779 | ENARDO MANUFACTURING | Attn 4470 SOUTH 70TH EAST AVE. P O BOX 266 TULSA OK 74101-0266 |
| 1577049 | ENCE CONCRETE | Attn SUITE B 216 W ST. GEORGE BLVD SAINT GEORGE UT 84770 |
| 1577050 | ENCE CONCRETE | Attn SUITE B 216 WEST ST. GEORGE BLVD. SAINT GEORGE UT 84770 |
| 1577051 | ENCE HOMES | 800 NORTH READ ROCK ROAD SAINT GEORGE UT 84770 |
| 1096589 | ENCHANTED PETALS | Attn 3003 LBJ FRWY. STE 200 C/O GOODMAN FACTORS, INC. DALLAS TX 75234 |
| 1634103 | ENCINAS, JENNIFER | Attn JENNIFER 8454 W GRANADA RD PHOENIX AZ 85037 |
| 1579679 | ENCO | Attn 1 CAREY AVE., ROUTE 1 C/O ENPRO BUILDING NEWBURYPORT MA 1950 |
| 1579677 | ENCO C/O ENPRO | PO BOX 704 NEWBURYPORT MA 1950 |
| 1607425 | ENCO MATERIAL WAREHOUSE | 1425 INDUSTRY AVENUE ALBANY GA 31707 |
| 1579682 | ENCO MATERIALS | ACROSS FROM TRUCK STOP OF AMERICA 110 N. 1ST. STREET NASHVILLE TN 37202 |
| 1596184 | ENCO MATERIALS | 4100 EAST SHELBY DRIVE MEMPHIS TN 38118 |
| 1597080 | ENCO MATERIALS | 110 NORTH FIRST STREET NASHVILLE TN 37202 |
| 1611815 | ENCO MATERIALS | 4615 COSTER RD KNOXVILLE TN 37912 |
| 1610161 | ENCO MATERIALS | PO BOX3227 ALBANY GA 31708 |
| 1597079 | ENCO MATERIALS | P O BOX 390 JOHNSON CITY TN 37605 |
| 1579680 | ENCO MATERIALS INC | PO BOX1275 NASHVILLE TN 37202 |
| 1579681 | ENCO MATERIALS INC | P O BOX 1275 NASHVILLE TN 37202 |
| 1575705 | ENCO MATERIALS OF GA., INC. | 1425 INDUSTRY AVE. ALBANY GA 31707 |
| 1612584 | ENCO MATERIALS, INC. | 406 NORTH LOCUST NORTH LITTLE ROCK AR 72114 |
| 1111254 | ENCO PRODUCTS | Attn AGFA DIVISION BAYER CORP. 50 MEISTER AVENUE SOMERVILLE NJ 8876 |
| 1620864 | ENCORE CONSTRUCTION CORPORATE HEADQ | 3173 JEFFY TRAIL MADISON WI 53719-5057 |
| 1072441 | ENCORE FILIPINAS MICROELECTRONICS | Attn ATTN MR FRANCIS HERNANDEZ NATIONAL ROAD BO ALMANZA LAS PINAS METRO MANILA IT 0 PHILIPPINES |
| 1579683 | ENCOTEC | 3985 RESEARCH PK DR ANN ARBOR MI 48103 |
| 1594701 | ENCOTEC | 3985 RESEARCH PARK DR. ANN ARBOR MI 48103 |
| 1563277 | ENDEARS AND HAMMER | 2350 ENDRESS PLACE GREENWOOD IN 46143 |

| Person Code | Name | Address |
|---|---|---|
| 1634104 | ENDEMANN FREDRIK | Attn FREDRIK 230 GREENLEAF AVENUE WILMETTE IL 60093 |
| 1634105 | ENDERS CRAIG | Attn CRAIG W169 N9925 NIGBOR DRIVE GERMANTOWN WI 53022 |
| 1071723 | ENDICOTT COIL | 24 CHARLOTTE STREET BINGHAMTON NY 13905 |
| 1634106 | ENDIEVERI ANTHONY | Attn ANTHONY 2440 NORTH BLVD #4209 HOUSTON TX 77098 |
| 1566405 | ENDISPUTE, INC. | 73 TREMONT STREET BOSTON MA 2108 |
| 1096700 | ENDRESS & HAUSER | P.O. BOX 663674 INDIANAPOLIS IN 46266-3674 |
| 1098723 | ENDRESS & HAUSER | PO BOX 663674 INDIANAPOLIS IN 46266-3674 |
| 3N570600 | ENDRESS & HAUSER | Attn C/O ANTEL CORPORATION 669 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| 1102000 | ENDRESS & HAUSER | Attn C/O PHILIP WALKER & ASSOCIATES, INC P.O. BOX 924 COCKEYSVILLE MD 21030 |
| 1100509 | ENDRESS & HAUSER | Attn C/O ANTEL CORPORATION 669 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| 1104289 | ENDRESS & HAUSER ANTEL CORP | Attn C/O INSTRUMENTATION SPECIALISTS, IN 204 N. CUTLER STREET KENINGTON PLACE GREENEVILLE TN 37745 |
| 1103352 | ENDRESS & HAUSER INSTRUMENTS | 669 EXECUTIVE DR WILLOWBROOK IL 60521 |
| 1550731 | ENDRESS & HAUSER INSTRUMENTS | 2350 ENDRESS PLACE GREENWOOD IN 46143 |
| 1105321 | ENDRESS & HAUSER, INC | PO BOX 663674 INDIANAPOLIS IN 46277-3674 |
| 1095899 | ENDRESS & HAUSER, INC. | PO BOX 7800 INDIANAPOLIS IN 46266-3674 |
| 1100657 | ENDRESS & HAUSER, INC. | P.O. BOX 663674 INDIANAPOLIS IN 46266-3674 |
| 1100050 | ENDRESS & HAUSER, INC. | P.O. BOX 901 HARVEY LA 70059 |
| 1634107 | ENDRIES JANET | Attn C/O PHILIP WALKER & ASSOC. P.O. BOX 924 COCKEYSVILLE MD 21030 |
| 1579684 | ENDRIUNAS BROS | Attn JANET 12739 WEST PECK PLACE BUTLER WI 53007 |
| 1579696 | ENDRIUNAS BROS | PO BOX 349 EASTON MA 2334 |
| 1579685 | ENDRIUNAS BROS | Attn SEE 00108048 DO NOT USE THIS CUST. # NORTH EASTON MA 2356 |
| 1634108 | ENDSLEY TAMMY | P. O. BOX 349 EASTON MA 2334 |
| 1607210 | ENDUCTIONS REPULPABLES RETEC INC. | Attn TAMMY 26060 MILLWOOD ROAD HOWARD OH 43028 |
| 1100742 | ENDURO COMPOSITE TECH. | 1281 BOUL INDUSTRIEL GRANBY QC J2J 2B8 CANADA |
| 1096788 | ENDURO SYSTEMS, INC. | 7100 OLD KATY RD. HOUSTON TX 77024 |
| 1557434 | ENDURO SYSTEMS, INC. | P. O. BOX 200585 HOUSTON TX 77216-0585 |
| 1100968 | ENDUSTRA FILTER | P. O. BOX 728 HOUSTON, TX 77001 |
| 1109597 | ENDUSTRA FILTER MANUFACTURERS | 1145 BIRCH DR. SCHERERVILLE IN 46375 |
| 1096646 | ENDZONE PARTNERSHIP CAMPAIGN | 1145 BIRCH DRIVE SCHERERVILLE IN 46375 |
| 1554292 | ENERCON | Attn SUITE 300 777 N. CAPITOL. ST. N.E. WASHINGTON DC 20002 |
| 1547675 | ENERCON INDUSTRIES | P.O. BOX 773 MENOMONEE FALLS WI 53052 |
| 1544128 | ENERCON INDUSTRIES CORP. | Attn W 140TH NO 9572 FOUNTAIN BLVD P O BOX 773 MENOMONEE FALLS WI 53052 |
| 1098742 | ENERCON SYSTEMS | W140 N 9572 FOUNTAIN ROAD MENOMONEE FALLS WI 53051 |
| 1077856 | ENEREMADU STANLEY | P.O. BOX 4030 ELYRIA OH 44036 |
| 1077856 | ENEREMADU STANLEY C. | 7 KINWALL PLACE APT 2B BALTIMORE MD 21236 |
| 1105728 | ENERGETICS CORPORATION | 7 KINWALL PLACE APT 2B BALTIMORE MD 21236 |
| 1820446 | ENERGETICS INC | Attn 8271 - 154TH AVENUE, NE P. O. BOX 2920 REDMOND WA 98073 |
| 1570263 | ENERGY BEAM SCIENCES, INC. | DONALD L. PETERSON CEO 7951 E MAPLEWOOD AVE SUITE 133 ENGLEWOOD CO 80111 |
| 1100298 | ENERGY CONTROL GROUP | P.O. BOX 468/11 BOWLES ROAD AGAWAM MA 1001 |
| 1071749 | ENERGY CONVERSION DEVICES | 5714 BRAINERD ROAD CHATTANOOGA TN 37411 |
|  |  | 1675 WEST MAPLE ROAD TROY MI 48084 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071750 | ENERGY CONVERSION DEVICES | 1621 NORTHWOOD DRIVE TROY MI 48084 |
| 1107090 | ENERGY DEVELOPMENT CORPORATION | Attn FIRST INTERSTATE PLAZA SUITE 2900 1000 LOUISIANA HOUSTON TX 77002 |
| 1107091 | ENERGY EFFICIENCY SYSTEMS | Attn ATTN: ACCTS PAYABLE 1300 SHAMES DRIVE WESTBURY NY 11590 |
| 1109598 | ENERGY EFFICIENCY SYSTEMS | Attn NASSAU COUNTY 1300 SHAMES DRIVE WESTBURY NY 11590 |
| 1115427 | ENERGY EFFICIENCY SYSTEMS | Attn ATTN: PURCHASING 1300 SHAMES DRIVE WESTBURY NY 11590 |
| 1110906 | ENERGY EFFICIENCY SYSTEMS | 1300 SHAMES DRIVE WESTBURY NY 11590 |
| 1547676 | ENERGY ELECTRIC INC | 25 EAST PARKSIDE AVENUE LOMBARD IL 60148 |
| 1564087 | ENERGY LABORATORIES INC | P O BOX 30916 BILLINGS MT 59107-0916 |
| 1579690 | ENERGY LOCK | 521 W 3560 SO SALT LAKE CITY UT 84115 |
| 1579691 | ENERGY LOCK, INC. | 521 WEST 3560 SOUTH SALT LAKE CITY UT 84115 |
| 1547681 | ENERGY MACHINERY | P O BOX 42054 PROVIDENCE RI 2940 |
| 1562593 | ENERGY MACHINERY | 10 RESERVOIR PARK DRIVE ROCKLAND MA 2370 |
| 1070349 | ENERGY MACHINERY INC. | D3441 BOSTON MA 02241-3441 |
| 1103900 | ENERGY MAINTENANCE, INC., | P. O. BOX 1127 TINLEY PARK IL 60477 |
| 1565778 | ENERGY MANAGEMENT SYSTEMS | Attn ACCOUNTS RECEIVABLE DEPT 0802 PO BOX 0538 MALVERN PA. 19355-0538 |
| 1107092 | ENERGY MECHANICAL INC | PO BOX 217 MONMOUTH JUNCTION NJ 8852 |
| 1110907 | ENERGY MECHANICAL INC | 2413 HIGHWAY 130 DAYTON NJ 8810 |
| 1608611 | ENERGY NORTHWEST | WNP-2, WHSE 1 N. POWERPLANT LOOP RICHLAND WA 99352 |
| 1598329 | ENERGY PIPE & SUPPLY, INC. | 5445 POWELL STREET HARAHAN LA 70123 |
| 1552708 | ENERGY RECOVERY RESOURCES INC | 2115 SPEEDRAIL CT CONCORD NC 28025 |
| 1547682 | ENERGY RECOVERY RESOURCES INC. | Attn DBA JAMES WASTE OIL SERVICE P.O. BOX 5651 CHARLOTTE NC 28225 |
| 1071826 | ENERGY RESEARCH CORPORATION | 3 GREAT PASTURE ROAD DANBURY CT 6813 |
| 1100635 | ENERGY SALES | N 35 W 21100 CAPITOL DR STE#5 PEWAUKEE WI 53072 |
| 1613383 | ENERGY WORKS | 210 S. GARRARD AVE. RICHMOND CA 94801 |
| 1579687 | ENERPRO INTERNATIONAL | Attn JOYCE ROUTE 2, BOX 67 ANITA IA 50020 |
| 1579688 | ENERPRO INTERNATIONAL INC | PO BOX 1909 HOUSTON TX 77252 |
| 1619083 | ENERPRO INTERNATIONAL INC | P. O. BOX 1909 HOUSTON TX 77252 |
| 1579689 | ENERPRO INTERNATIONAL, INC | 5301 POLK STREET, BLDG 7 HOUSTON TX 77023 |
| 1634110 | ENERSEN MARY | Attn MARY 328 OVINGTON AVENUE BROOKLYN NY 11209 |
| 1634111 | ENFIELD JOYCE | JAMES J PITTMAN III ADMINISTRATOR 2500 BROENING HIGHWAY BALTIMORE MD 21044 |
| 1619085 | ENFORCEMENT PROGRAM HAZARDOUS AND S | MR ARTHUR CAPLE ACTING ADMINISTRATO 201 WEST PRESTON ST BALTIMORE MD 21043 |
| 1563184 | ENFORCEMENT PROGRAM WASTE MGMT ADMI | 914 SOLLEY DRIVE NASHVILLE TN 37216 |
| 1634112 | ENFORCER | Attn DANIEL 2851 NORTH OAKLAND FOREST DRIVE 208 OAKLAND PARK FL 33309 |
| 1634113 | ENG DANIEL | Attn JOHN 940 UNIVERSITY TERRACE RENO NV 89503 |
| 1111224 | ENG JOHN | Attn SAV GA HSIANG NAN VILL MIN HSIUNG 15, KUNG YEH SAN ROAD SAVANNAH GA 31401 |
| 1620282 | ENG PAO ENTERPRISE CORP | MARK LAUER CHARLES SCHUSTERMAN 2 W 2ND ST TULSA OK 74 |
| 1109691 | ENG PRODUCTION CO SAMSON HYDROCARBO | 535 EIGHTH AVENUE, 19TH FLOOR NEW YORK NY 10018 |
| 1634114 | ENGEL BROTHERS MEDIA | Attn JUDITH 147B DOORSTONE DR LATHAM NY 12110 |
| 1634115 | ENGEL JUDITH | Attn PAUL 3114 BRAYTON ST BILLINGS MT 59102 |
| 1634116 | ENGEL PAUL | Attn SHERRI 2569 PEACH LANE WOOSTER OH 44691 |
| | ENGEL SHERRI | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634117 | ENGEL WAYNE | Attn WAYNE 91 HOLLY GLEN LANE SOUTH BERKELEY HEIGHTS NJ 7922 |
| 1634118 | ENGELBRECHT TAMMI | Attn TAMMI RT 3, BOX 95B GOWER MO 64454 |
| 1634119 | ENGELEN GARY | Attn GARY ROUTE 1, BOX 116 TEMPLETON IA 51463 |
| 096828 | ENGELHARD | 9800 KELLNER RD. HUNTSVILLE AL 35824 |
| 096436 | ENGELHARD | P. O. BOX 65473 CHARLOTTE NC 28265 |
| 107094 | ENGELHARD | PO BOX 1241 HUNTSVILLE AL 35807 |
| 110913 | ENGELHARD | 1729 EAST AVENUE ERIE PA 16503 |
| 916063 | ENGELHARD | PO BOX 840760 DALLAS TX 75284-0760 |
| 565956 | ENGELHARD | 700 BLAIR RD. CARTERET NJ 7008 |
| 547678 | ENGELHARD | Attn POROCEL CORP. P.O.BOX 7777-W0420 PHILADELPHIA PA 19175-0420 |
| 114389 | ENGELHARD | 101 WOOD AVENUE ISELIN NJ 08830-0770 |
| 113521 | ENGELHARD | Attn ATTN: PURCHASING 1729 EAST AVENUE ERIE PA 16503 |
| 112957 | ENGELHARD | 9800 KELLNER ROAD HUNTSVILLE AL 35806 |
| 107097 | ENGELHARD | Attn ATTN: ACCTS PAYABLE PO BOX 279 SENECA SC 29679-0279 |
| 107093 | ENGELHARD | 554 ENGELHARD DRIVE SENECA SC 29678 |
| 072749 | ENGELHARD CANADA LTD | 195 RIVIERA DRIVE MARKHAM ONTARIO ON L3R 5J6 CANADA |
| 593229 | ENGELHARD CANADA LTD | 195 RIVIERA DRIVE MARKHAM ONTARIO ON L3R 5J6 CANADA |
| 1570492 | ENGELHARD CORP | PO BOX 65473 CHARLOTTE NC 28265 |
| 100744 | ENGELHARD CORP. | Attn PROCESS EMISSION SYSTEMS 12000 WINROCK ROAD HIRAM OH 44234 |
| 110911 | ENGELHARD CORP. | Attn ATTN: JOEY COX 1 ENGELHARD WAY ATTAPULGUS GA 31715 |
| 107095 | ENGELHARD CORP | Attn ATTN: JUNE CIUZZO 101 WOOD AVENUE ISELIN NJ 8830 |
| 096609 | ENGELHARD CORPORATION | P. O. BOX 65473 CHARLOTTE NC 28265 |
| 1100450 | ENGELHARD CORPORATION | 101 WOOD AVENUE ISELIN NJ 8830 |
| 109599 | ENGELHARD CORPORATION | 9800 KELLNER ROAD HUNTSVILLE AL 35824 |
| 110908 | ENGELHARD CORPORATION | 120 PINE STREET ELYRIA OH 44035 |
| 1615813 | ENGELHARD CORPORATION | P O BOX 65473 CHARLOTTE NC 28265 |
| 553727 | ENGELHARD CORPORATION | PO BOX CH0551 PALATINE IL 60055-0551 |
| 550098 | ENGELHARD CORPORATION | PO BOX CH-0551 PALATINE IL 60055-0551 |
| 115575 | ENGELHARD CORPORATION | 120 PINE STREET EASTLAKE OH 44095 |
| 115179 | ENGELHARD CORPORATION | Attn ATTN FRANK CHIN, ROOM 303, R&D BUIL 101 WOOD AVENUE ISELIN NJ 8830 |
| 114808 | ENGELHARD CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 101 WOOD AVENUE ISELIN NJ 8830 |
| 110910 | ENGELHARD CORPORATION | 120 PINE STREET EASTLAKE OH 44095 |
| 110117 | ENGELHARD CORPORATION | 9800 KELLNER ROAD HUNTSVILLE AL 35824 |
| 1107096 | ENGELHARD CORPORATION | Attn ATTN: JUNE CIUZZO 101 WOOD AVENUE ISELIN NJ 8830 |
| 113670 | ENGELHARD PARTNERSHIP | Attn ATTN: J.D. MACISAAC 30100 CHAGRIN BOULEVARD CLEVELAND OH 44124 |
| 110912 | ENGELHARD SOUTH AFRICA (PTY) LTD | Attn C/O KUEHNE & NAGLE, INC. 1840 AIRPORT EXCHANGE BLVD. ERLANGER KY 41018 |
| 114809 | ENGELHARD SOUTH AFRICA (PTY) LTD | PO BOX 14531 PORT ELIZABETH IT 9999 SOUTH AFRICA |
| 114556 | ENGELHARD TECHNICAL CENTER | 108 BRIARCLIFF RD. GODON GA 31031 |
| 1109600 | ENGELHARD TEHNOLOGIES GMBH | GROSSE DRAKENBURGER STR. 133 NIENBURG IT 31582 GERMANY |
| 1634120 | ENGELHARDT PHILIP | Attn PHILIP 200 S. BURR OAK DRIVE LAKE ZURICH IL 60047 |

| Person Code | Name | Address |
|---|---|---|
| 1634121 | ENGELKE, JUDITH | Attn JUDITH 6793 VALIANT DRIVE WINDSOR WI 53598 |
| 1634122 | ENGELMAN STEPHEN | Attn STEPHEN 2213 DOVER DRIVE EDMOND OK 73034 |
| 1634123 | ENGELMANN ALFRED | Attn ALFRED 301 WILMINGTON ROAD GREENVILLE SC 29615 |
| 1634124 | ENGELS DANIEL | Attn DANIEL 307 S ASHLAND GREEN BAY WI 54303 |
| 1634125 | ENGEN JUDITH | Attn JUDITH 10 NORTHBREEZE CIR APPLETON WI 54911 |
| 1100868 | ENGEN VAVRA | 3406 MARTENS ST. FRANKLIN PARK IL 60131 |
| 1634126 | ENGSETH DALE | Attn DALE 7391 HIGHWAY I DE FOREST WI 53532 |
| 1634127 | ENGSETH ERLING | Attn ERLING 7346 HWY I DE FOREST WI 53532 |
| 1600572 | ENGINE COMPANY #52 | Attn C/O FAST RESPONSE 4550 HENRY HUDSON PARKWAY BRONX NY 10499 |
| 1547680 | ENGINEERED ABRASIVES | 11631 S. AUSTIN WORTH IL 60482 |
| 1072073 | ENGINEERED AIR | 1401 HASTINGS CRE SE CALGARY ALBERTA AB T2G 4C8 CANADA |
| 1072074 | ENGINEERED AIR | 6315.36TH ST SE CALGARY ALBERTA AB T2C 2C5 CANADA |
| 1107099 | ENGINEERED COATING TECH INC | PO BOX 2546 HUNTINGTON PARK CA 90255 |
| 1115180 | ENGINEERED COATING TECH INC | 2838 E. 54TH STREET LOS ANGELES CA 90058 |
| 1560478 | ENGINEERED CONCEPTS | 1400 NW 13 AVE POMPANO BEACH FL 33069 |
| 1579699 | ENGINEERED CONCRETE PLACE | 18903 NORTHSHORE DRIVE MIDDLETOWN CA 95461 |
| 1560257 | ENGINEERED CONCRETE PLACEMENT | 18903 NORTH SHORE DRIVE MIDDLETOWN CA 95461 |
| 1579697 | ENGINEERED CONCRETE PLACEMENT | 18903 NORTH SHORE ROAD MIDDLETOWN CA 95461-8643 |
| 1579698 | ENGINEERED CONCRETE PLACEMENT | ATTN. ACCOUNTS PAYABLE 18903 N. SHORE ROAD MIDDLETOWN CA 95461-8643 |
| 1579701 | ENGINEERED CONCRETE PLACEMENT | 7TH & BAY STREET OAKLAND CA 94606 |
| 1597472 | ENGINEERED CONCRETE PLACEMENT | Attn UPLAN PLANT 2208 ARROW RTE UPLAND CA 91786 |
| 1608883 | ENGINEERED CONCRETE PLACEMENT | Attn (PORTABLE PLANT) 1750 FERRO STREET OAKLAND CA 94606 |
| 1602941 | ENGINEERED CONCRETE PLACEMENT | 200 CUTTING BLVD. RICHMOND CA 94804 |
| 1602317 | ENGINEERED CONCRETE PLACEMENT | Attn S. SAN FRANCISCO 18903 N. SHORE ROAD MIDDLETOWN CA 95461 |
| 1599020 | ENGINEERED CONCRETE PLACEMENT | HIGHWAY 380 AT 280 SOUTH SAN FRANCISCO CA 94080 |
| 1594750 | ENGINEERED CONCRETE PLACEMENT | Attn C/O UNION PACIFIC RAILROAD HWY 70 BELDEN CA 95915 |
| 1579700 | ENGINEERED CONCRETE PLACEMENT | 11900 HYW 46 LOST HILLS CA 93249 |
| 1565555 | ENGINEERED CRANE SYSTEMS OF | Attn AMERICA 2000 MCFARLAND 400 BLVD ALPHARETTA GA 30004 |
| 1616755 | ENGINEERED FLUID POWER | Attn PRODUCTS CORPORATION 1437 PAYNE SCHAUMBURG IL 60173 |
| 1570264 | ENGINEERED MECHANICAL SYSTEMS | 379 MARKET ST ELMWOOD PARK NJ 7407 |
| 1096675 | ENGINEERED PIPING PRODUCTS, INC. | P.O. BOX 517 PASADENA MD 21123-0517 |
| 1100328 | ENGINEERED PLASTICS | 1750 ROGERS AVE. SAN JOSE CA 95112 |
| 1110537 | ENGINEERED PRECISION CASTING | Attn PALMER AVENUE MONMOUTH COUNTY MIDDLETOWN NJ 7748 |
| 1115300 | ENGINEERED PRECISION CASTING | 952 PALMER AVENUE MIDDLETOWN NJ 7748 |
| 1100101 | ENGINEERED PRODUCTS, INC. | 10384 S. CHOCTAW DR. BATON ROUGE LA 70815 |
| 1584330 | ENGINEERED RETAINING WALL SYSTEMS | 11016 SOUTH PIPELINE RD. EULESS TX 76040 |
| 1603790 | ENGINEERED RETAINING WALLS | 4011 N. BROADWAY KNOXVILLE TN 37916 |
| 1104472 | ENGINEERED SEALING SYSTEMS LLC | 6401 HIXSON PIKE SUITE B-1 HIXSON TN 37343 |
| 1105437 | ENGINEERED SYSTEMS & PRODUCTS, INC | 8121 VIRGINIA PINE COURT RICHMOND VA 23237 |
| 1105544 | ENGINEERED SYSTEMS & PRODUCTS, INC. | P.O. BOX 130 SYKESVILLE MD 21784 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610794 | ENGINEERING & CONTRACT SERV. | |
| 1557024 | ENGINEERING & UTILITY | Attn SUITE #33 8525 DOUGLAS DES MOINES IA 50322 |
| 1114545 | ENGINEERING AMERICA, INC | Attn CONTRACTORS ASSOCIATION 7041 KOLL CENTER PKWY #130 PLEASANTON CA 94566 |
| 1114548 | ENGINEERING AMERICA, INC. | Attn C/O AMERICAN CARGO & LOGISTICS ATTN: ALEJANDRO MONGE 2305 NW 107TH AVENUE, WHSE #25 MIAMI FL 33172 |
| 1600889 | ENGINEERING BUILDING | 2875 NE 191ST ST, SUITE 704 AVENTURA FL 33180 |
| 1606652 | ENGINEERING DEPT FAIRFAX HOSPITAL | Attn UNIVERSITY OF IOWA C/O PROFESSIONAL WALL BUILDERS UNIVERSITY OF IOWA IOWA CITY IA 52240 |
| 1071776 | ENGINEERING DESIGNS TRANSFER INC | 3300 GALLOWS ROAD FALLS CHURCH VA 22042 |
| 1547684 | ENGINEERING NEWS RECORD | 301 NORTH SMITH AVENUE CORONA CA 91720 |
| 1547683 | ENGINEERING PLUS | POST OFFICE BOX 517 MIDDLETOWN NJ 08520-0517 |
| 1594105 | ENGINEERING PRO CO., LTD | 1724-B 23RD AVENUE MERIDIAN MS 39301 |
| 1557465 | ENGINEERING TESTING SERVICES INC | 15F. NO.100 SEC. 1 HSIN TAI 5TH RD HIS-CHIH, TAIPEI IT 221 |
| 1562365 | ENGINES CONTINENTAL | 100 FLORHENCE STREET HATTIESBURG MS 39403 |
| 1102848 | ENGINEERED PIPING PROD., INC. | Attn 1201 POINSETT HIGHWAY P O BOX 4217 GREENVILLE SC 29608 |
| 1634128 | ENGLAND BILLY | 6317 ARUNDEL COVE BALTIMORE MD 21226 |
| 1634129 | ENGLAND CAROLE | Attn BILLY 600 N BELL RD IOWA PARK TX 76367 |
| 1634130 | ENGLAND CLAUDE | Attn CAROLE 4901 CROSSWINDS DRIVE WILMINGTON NC 28409 |
| 1586925 | ENGLAND CONST. CO | Attn CLAUDE ROUTE 4 BOX 171 LINDSAY OK 73052 |
| 1634131 | ENGLAND ERNEST | Attn P.O. BOX 520 DBA. RED-E-MIX TOOELE UT 84074 |
| 1634132 | ENGLAND GIORGIO | Attn ERNEST 623 OAKHILL ROAD TEXARKANA TX 75501 |
| 1634133 | ENGLAND JEFFREY | Attn GIORGIO 909 BELL LAWTON OK 73507 |
| 1634134 | ENGLAND MARY | Attn JEFFREY 309 PHILLIPS AVENUE MUNROE FALLS OH 44262 |
| 1634136 | ENGLAR ELLEN | Attn MARY 1517 OLIVE INDIANAPOLIS IN 46203 |
| 1634137 | ENGLE ALICE | Attn ELLEN 116 N WOODGREEN WAY GREENVILLE SC 29615 |
| 1634138 | ENGLE DONNA | Attn ALICE 1423 E THOMAS PASADENA TX 77506 |
| 1591060 | ENGLE'S STORE # 31 | Attn DONNA 28 CHEROKEE TRAIL W. GREENWICH RI 2817 |
| 1109714 | ENGLEHARD | HWY 70 ASHEVILLE NC 28815 |
| 1109714 | ENGLEHARD | 120 PINE STREET ELYRIA OH 44035 |
| 1550005 | ENGLEHARD CORP | P O BOX 840760 DALLAS TX 75284-0760 |
| 1618658 | ENGLEHARD CORP | SCOTT W CLEARWATER ENV COUNSEL 101 WOOD AVE PO BOX 770 ISELIN NJ 08830-0770 |
| 1100591 | ENGLEHARD CORP/CHEM CATALYST GROUP | 600 EAST MCDOWELL RD. JACKSON MI 39204 |
| 1109025 | ENGLEHARD CORPORATION | PO BOX 8337 JACKSON MS 39204 |
| 1112956 | ENGLEHARD CORPORATION | 600 E. MCDOWELL ROAD JACKSON MS 39204 |
| 1562286 | ENGLEHARD CORPORATION | P.O. BOX 777-W0420 PHILADELPHIA PA 19175 |
| 1552130 | ENGLEHARD CORPORATION | Attn C/O H M ROYAL INC 6880 8TH STREET BUENA PARK CA 90620 |
| 1114557 | ENGLEHARD CORPORATION | Attn ATTN: ACCTS. PAYABLE 1277 DEDRICK RD. MCINTYRE GA 31054 |
| 1114516 | ENGLEHARD CORPORATION-DO NOT USE | PO BOX 729 SENECA SC 29679-0279 |
| 1634139 | ENGLEMAN CECIL | Attn CECIL 221 W 9TH ST NEW ALBANY IN 47150 |
| 1077870 | ENGLER HANS-JORG | 11301 LITTLE PATUXENT PKWY APT. 113 COLUMBIA MD 21044 |
| 1610525 | ENGLERT INC | P O BOX 149 PERTH AMBOY NJ 8862 |
| 1579702 | ENGLERT INC. | 5102 CAUSEWAY BLVD TAMPA FL 33619 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594702 | ENGLERT INC. | 5102 CAUSEWAY BLVD. TAMPA FL 33619 |
| 1581105 | ENGLERT INC. | 1200 AMBOY AVENUE PERTH AMBOY NJ 8862 |
| 1581104 | ENGLERT INC. | P.O. BOX 149 PERTH AMBOY NJ 8862 |
| 1095463 | ENGLEWOOD | Attn FILE# 91817 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| 1556059 | ENGLEWOOD | P.O. BOX 1067 FILE # 91817 CHARLOTTE NC 28201 |
| 1579504 | ENGLEWOOD COMMUNITY HEALTH ORGAN. | Attn 837 W. 69TH STREET C/O ASC INSULATION CHICAGO IL 60621 |
| 1103522 | ENGLEWOOD ELECTRIC | 3939 S. KARLOV AVENUE CHICAGO IL 60632 |
| 1605341 | ENGLEWOOD ELECTRIC | 100 BRANCH RD. (SOUTH DIV.) WEST COLUMBIA SC 29170 |
| 1605928 | ENGLEWOOD ELECTRIC | 1811 WALL ST. FLORENCE SC 29503 |
| 1604652 | ENGLEWOOD ELECTRIC SUPPLY | P.O. BOX 2615 KOKOMO IN 46901 |
| 1605926 | ENGLEWOOD ELECTRIC SY. | 2503 EAST MICHIGAN AVE. JACKSON MI 49202 |
| 1612260 | ENGLEWOOD ELECTRIC SY. | 2503 EAST MICHIGAN AVE. JACKSON MI 49202 |
| 1096199 | ENGLEWOOD ELECTRIC SUPPLY | Attn FILE #91817 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| 1104583 | ENGLEWOOD ELECTRICAL SUPPLY | 1703 MARVIN GRIFFIN RD AUGUSTA GA 30906 |
| 1616907 | ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 91426 CHICAGO IL 60693 |
| 1604653 | ENGLEWOOD ELECTRICAL SUPPLY | 3939 SOUTH KARLOV AVENUE CHICAGO IL 60632 |
| 1570702 | ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 91426 CHICAGO IL 60693-1426 |
| 1563596 | ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 1067 FILE #91817 CHARLOTTE NC 28201 |
| 1553860 | ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 91426 CHICAGO IL 60693-1426 |
| 1547685 | ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 91426 CHICAGO IL 60693 |
| 1104073 | ENGLEWOOD ELECTRICAL SUPPLY | 3550 179TH ST. UNIT 4 HAMMOND IN 46323 |
| 1100895 | ENGLEWOOD ELECTRICAL SUPPLY | 3939 S. KARLOV AVE. CHICAGO IL 60632 |
| 1107098 | ENGLEWOOD GLASS INC. | Attn ATTN: ACCOUNTS PAYABLE 9 SOUTH WALNUT STREET ENGLEWOOD OH 45322 |
| 1110914 | ENGLEWOOD GLASS INC. | 9 SOUTH WALNUT STREET ENGLEWOOD OH 45322 |
| 1113522 | ENGLEWOOD GLASS INC. | Attn ATTN: PURCHASING 9 SOUTH WALNUT STREET ENGLEWOOD OH 45322 |
| 1556252 | ENGLIO PEREZ | 530 N. JENKINS HOUSTON TX 77003 |
| 1579694 | ENGLISH CONCRETE CO INC | Attn PO BOX P-7000 810 MAIN ST SUITE 300 LYNCHBURG VA 24505 |
| 1610426 | ENGLISH CONSTRUCTION CO INC. | Attn SCOTT & STRINGFELLOW BLDG. SUITE 300 P.O. BOX P-7000 810 MAIN ST., LYNCHBURG VA 24505 |
| 1634140 | ENGLISH DUANE | Attn DUANE 610 5TH ST. BOX 328 STRATTON CO 80836 |
| 1634141 | ENGLISH DUDLEY | Attn DUDLEY 6 BISMARK STREET MATTAPAN MA 2126 |
| 1634142 | ENGLISH KLENITH | Attn KLENITH 305 MEADOW VIEW SCHERTZ TX 78154 |
| 1634143 | ENGLISH LORETTA | Attn LORETTA 327 VERMONT MOMENCE IL 60954 |
| 1074264 | ENGLISH LUCAS PRIEST & OWSLEY | 1101 COLLEGE STREET BOWLING GREEN KY 421028770 |
| 1634144 | ENGLISH MICHAEL | Attn MICHAEL P.O. BOX 54 LINDSAY OK 73052 |
| 1634145 | ENGLISH ROBERT | Attn ROBERT 803 KENNEY ST HOUMA LA 70364 |
| 1069270 | ENGLISH SEWAGE DISPOSAL | 711 FRIESBURG-ALDINE ELMER NJ 8318 |
| 1634146 | ENGLISH STEVEN | Attn STEVEN 1500 TURTLE CREEK RD EDMOND OK 73013 |
| 1615988 | ENGLISH SEWAGE DISPOSAL | 711 FRIESBURG-ALDINE ROAD ELMER NJ 8318 |
| 1544130 | ENGLISH'S STORAGE EQUIP | 948 DUNSTAN LANE STONE MOUNTAIN GA 30083 |
| 1544129 | ENGLISH, MCCAUGHAN & O'BRYAN, P.A. | 120 E. PALMETTO PARK RD. STE. 450 BOCA RATON FL 33432-6090 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557238 | ENGLISHS STORAGE EQUIPMENT | Attn ERECTORS INC 5105 SHADOW PATH LANE LILBURN GA 30047 |
| 1634147 | ENGLUM JEFF | Attn JEFF 4516 WASHINGTON BLVD INDIANAPOLIS IN 46205 |
| 1634148 | ENGMAN WILLIAM | Attn WILLIAM 848 CR 2205 EUREKA SPNGS AR 72631 |
| 1069938 | ENGOV LIMITED | P O BOX 871 NEW CASTLE DE 19720 |
| 1620270 | ENGRAPH | KIP DARWIN 203 EAST MAIN ST SPARTANBURG SC 29304-1897 |
| 1634149 | ENGRAV RICHARD | Attn RICHARD 2828 TONKAWA RD COPPERAS COVE TX 76522 |
| 1584949 | ENGRG & CONTRACT SERV INC | 8525 DOUGLAS SUITE #33 ANKENY IA 50021 |
| 1634150 | ENGSTROM GARY | Attn GARY 1577 CLARK DRIVE YARDLEY PA 19067 |
| 1618410 | ENGSTROM LIPSCOMB & LACK PC | MARCK EVANS MILLARD 10100 SANTA MONICA BOULEVARD 16TH FLOOR LOS ANGELES CA 90067 |
| 1614774 | ENICHEM AMERICA INC | P.O. BOX 200614 HOUSTON TX 77216-0614 |
| 1579692 | ENID CONCRETE | 621 W BIRCH ENID OK 73701 |
| 1579693 | ENID CONCRETE | 621 W. BIRCH ENID OK 73701 |
| 1121772 | ENID SCHENKMAN | 1530 PALISADE AVE UNIT 11K FORT LEE NJ 07024-5421 |
| 1109298 | ENPLAN IND. E PLANEJAMENTO LTDA | Attn BRAZIL JARDIM ST. ELIAS 05136-000 - SAO PAULO - SP CORDEIRO DESIQUEIR IT 999999999 |
| 1586051 | ENIS MACHI | Attn C/O W R GRACE & CO 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1634151 | ENIS ROBERT | Attn ROBERT 420 W. HISE, RT 2, BOX 166F FALFURRIAS TX 78355 |
| 1578823 | ENK OF OMAHA | 13864 L STREET OMAHA NE 68137 |
| 1614433 | ENLISTED ASSOCIATION NATIONAL GUARD | Attn OF THE UNITED STATES PO BOX 131327 HOUSTON TX 77219-1327 |
| 1634152 | ENLOE JACK | Attn JACK 2106 SANDY POND LANE WAXHAW NC 28173 |
| 1103523 | ENMARC DISTRIBUTING CO | 1301 EAST MAIN STREET WAUKESHA WI 53186 |
| 1597635 | ENMEX CORPORATION | 3305 SPRINGMOUNTAIN ROAD #60 LAS VEGAS NV 89102 |
| 1597636 | ENMEX CORPORATION | 24024 HUMPHRIES RD. BLDG #3 TECATE CA 91980 |
| 1634153 | ENNEN SCOTT | Attn SCOTT 609 MONTGOMERY LN MARYVILLE TN 37803 |
| 1597575 | ENNIS CONTAINERS, INC | 211 SANDRA JACKSON ROAD AUBURNDALE FL 33823 |
| 1597578 | ENNIS CONTAINERS, INC | 211 SANDRA JACKSON ROAD AUBURNDALE FL 33823 |
| 1634154 | ENNIS FLORENCE | Attn FLORENCE 10 LEVERETT AVENUE 2C EAST BOSTON MA 2128 |
| 1634155 | ENNIS GARY | Attn GARY 4205 UNIVERSITY WICHITA FALLS TX 76308 |
| 1634156 | ENNIS LARRY | Attn LARRY 15 RIVERBEND DR. CLARKS HILL SC 29821 |
| 1578404 | ENNSTONE, INC. | P. O. BOX 5237 FALMOUTH VA 22403 |
| 1578405 | ENNSTONE, INC. | P. O. BOX 5237 FALMOUTH VA 22403 |
| 1634157 | ENOCHS SHERRI | Attn SHERRI 2301 FAIRWAY #401 ALVIN TX 77511 |
| 1552239 | ENOREE AUTO PARTS | 15573 HWY 221 ENOREE SC 29335 |
| 1598588 | ENOREE AUTO PARTS | Attn C/O THEODORE PAPADONIKOS 15879 HWY 221 ENOREE SC 29335 |
| 1553291 | ENOREE FIRE & RESCUE | 15573 HWY 221 ENOREE SC 29335-9708 |
| 1556699 | ENOREE IMPROVEMENT COMMITTEE | HWY 221 ENOREE SC 29335 |
| 1561144 | ENOS EMILY | Attn ATTN: MARTY OWENS REEVES STREET ENOREE SC 29335 |
| 1634158 | ENOS EMILY | Attn EMILY 738 ESSEX ST. BEVERLY MA 1915 |
| 1634159 | ENOS LYNDA | Attn LYNDA 14501 S LEN AVE OREGON CITY OR 97045 |
| 1613073 | ENPAC CORP | P.O.BOX 1100 CHARDON OH 44024 |
| 1592365 | ENPAC CORPORATION | Attn 357 WASHINGTON ST. P.O. BOX 1100 CHARDON OH 44024 |

| Person Code | Name | Address |
|---|---|---|
| 1100858 | ENPRO | 121 S LOMBARD RD. ADDISON IL 60101 |
| 1106199 | ENPRO INC | Attn SUITE 1270 75 REMITTANCE DRIVE CHICAGO IL 60675-1270 |
| 1103524 | ENPRO, INC. | 8152 ZIONSVILLE ROAD INDIANAPOLIS IN 46268 |
| 1547620 | ENR | P.O. BOX 517 HIGHTSTOWN NJ 8520 |
| 1554887 | ENR | PO BOX 516 HIGHTSTOWN NJ 08520-9896 |
| 1560506 | ENRAF INC. | 500 CENTURY PLAZA  SUITE 120 HOUSTON TX 77073 |
| 1624160 | ENRIGHT ANNA | Attn ANNA 9 B VERBENA COURT WHITING NJ 8759 |
| 1634161 | ENRIGHT DORAS | Attn DORAS 125 S OAKDALE AVE 2C SALINA KS 67401 |
| 1554305 | ENRIQUE SABLICH-LARREA | Attn CALLE GALEANO 117 URBANIZACION CHIAMA LIMA 33, PERU IT 99999 |
| 1634162 | ENRIQUEZ ALBERTO | Attn ALBERTO 1405 MESA STREET BIG SPRING TX 79720 |
| 1079945 | ENRIQUEZ ALISSA | 17432 JESSICA LANE CHINO HILLS CA 91709 |
| 1079945 | ENRIQUEZ ALISSA A | 17432 JESSICA LANE CHINO HILLS CA 91709 |
| 1634164 | ENRIQUEZ FRANCISCO | Attn FRANCISCO 914 GRANGER STREET SAN DIEGO CA 92154 |
| 1634165 | ENRIQUEZ INOCENCIO | Attn INOCENCIO 4405 MESA BIG SPRING TX 79720 |
| 1103527 | ENRIRONMENTAL ISSUES | P. O. BOX 9132 SPRINGFIELD IL 62791 |
| 1607691 | ENRON (CLARK CONSTRUCTION INC) | Attn C/O LCR 1505 LOUISANA STREET HOUSTON TX 77002 |
| 1544131 | ENRON CAPITAL AND TRADE | P O BOX 7777-W8700 PHILADELPHIA PA 19175-8700 |
| 1100924 | ENRON ENERGY SERVICES | P O BOX 7777-W8700 PHILADELPHIA PA 19175-8700 |
| 1559624 | ENSAFE | P O BOX 840526 DALLAS TX 75284-0526 |
| 1544132 | ENSCI ENVIRONMENTAL INC | P O BOX 890089 CHARLOTTE NC 28289-0089 |
| 1103526 | ENSCO | P. O. BOX 8513 LITTLE ROCK AR 72205 |
| 1106042 | ENSCO | Attn SUITE 345 1715 N. WESTSHORE BLVD. TAMPA FL 33607 |
| 1618929 | ENSCO | AMERICAN OIL ROAD EL DORADO AR 71730 |
| 1096584 | ENSCO, INC. | P. O. BOX 73031 CHICAGO IL 60673-7031 |
| 1601017 | ENSCO, INC. | 1015 NEW SOUTH HARRIS ST, DALTON GA 30720 |
| 1634166 | ENSDORF KENNETH | Attn KENNETH 23 APPLEDORE LANE NORTH ANDOVER MA 1845 |
| 1107100 | ENSER CORPORATION | PO BOX 48548 SAINT PETERSBURG FL 33743 |
| 1110915 | ENSER CORPORATION | 5540 PARK BLVD PINELLAS PARK FL 33781 |
| 1634167 | ENSIGN BEATRICE | Attn BEATRICE 7502 NW 41ST STREET CORAL SPRINGS FL 33065 |
| 1077503 | ENSIGN BEATRICE K | 7502 NW 41ST STREET CORAL SPRINGS FL 33065 |
| 1071239 | ENSIGN BICKFORD AERO | 640 HOPMEADOW ST SIMSBURY CT 6070 |
| 1634168 | ENSIGN DONALD | Attn DONALD 62 KARA DRIVE NORTH ANDOVER MA 1845 |
| 1098335 | ENSIGN FLORIST | 1300 SOUTH CREST RD. ROSSVILLE GA 30741 |
| 1098335 | ENSIGN FLORIST | 1306 SOUTH CREST RD. ROSSVILLE GA 30741 |
| 1102810 | ENSIGN PRODUCTS CO. | P O. BOX 27427 CLEVELAND OH 44127 |
| 1104040 | ENSLEY STEVEN | Attn STEVEN 110 CARLTON DRIVE MAULDIN SC 29662 |
| 1634169 | ENSLEY STEVEN | Attn STEVEN 110 CARLTON DRIVE MAULDIN SC 29662 |
| 1634170 | ENSMINGER WENDELL | Attn WENDELL 505 W. POPLAR ENID OK 73701 |
| 1096485 | ENSOURCE CORPORATION | P.O. BOX 752564 HOUSTON TX 77275 |
| 1100478 | ENSOURCE CORPORATION | P.O. BOX 752564 HOUSTON TX 77275 |
| 1069186 | ENSR | LEONARD NELMS 2 TECHNOLOGY PARK DRIVE WESTFORD MA 1886 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544133 | ENSR | P O BOX 31863 HARTFORD CT 06150-1863 |
| 1069734 | ENSR | P O BOX 31863 HARTFORD CT 06150-1863 |
| 1069797 | ENSR | P O BOX 17589 NEWARK NJ 7194 |
| 1081076 | ENSR | P O BOX 17589 NEWARK NJ 7194 |
| C1115573 | ENSR CONSULTING & ENGINEERING | Attn ATTN: ACCTS PAYABLE 35 NAGOG PARK ACTON MA 1720 |
| 1115425 | ENSR CONSULTING & ENGINEERING | Attn ATTN: PURCHASING DEPT. 35 NAGOG PARK ACTON MA 1720 |
| 1110868 | ENSR CONSULTING & ENGINEERING | 42 NAGOG PARK ACTON MA 1720 |
| 1547896 | ENSR CONSULTING & ENGINEERING | P O BOX 17589 NEWARK NJ 7194 |
| 1547696 | ENSR CONSULTING & ENGINEERING | P O BOX 17589 NEWARK NJ 7194 |
| 1070739 | ENSR CORPORATION | Attn DO NOT USE SEE V#2270 P O . BOX 31863 HARTFORD CT 06150-1863 |
| 1565548 | ENSR CORPORATION | Attn DO NOT USE SEE V#2270 P O . BOX 31863 HARTFORD CT 06150-1863 |
| 0169173 | ENSR INTERNATIONAL | ALEXANDER INDORF 9160 RED BRANCH ROAD COLUMBIA MD 21045 |
| 834171 | ENTEGHAMI MEHRI | Attn MEHRI 19521 HAYNES ST RESEDA CA 91335 |
| 573967 | ENTEGRA ROOF TILE | Attn SUITE 201 819 SO FEDERAL HWY STUART FL 34994 |
| 1573968 | ENTEGRA ROOF TILE | 819 S. FEDERAL HWY STUART FL 34994 |
| 1573969 | ENTEGRA ROOF TILE | 1201 NW 18TH ST. POMPANO BEACH FL 33069 |
| 1602059 | ENTEGRA ROOF TILE | 9845 N W 117TH WAY MEDLEY FL 33178 |
| 1594202 | ENTEGRA ROOF TILE | 15700 S.W. FARM RD. INDIANTOWN FL 34956 |
| U1573366 | ENTEGRA ROOF TILE CORP | Attn SUITE 201 819 S FEDERAL HWY STUART FL 34994 |
| 0109026 | ENTEGRATED ENERGY | 11511 SW MILITARY ROAD PORTLAND OR 97219 |
| 0105290 | ENTEK | P.O. BOX 371069 PITTSBURGH PA 15251-7069 |
| 1566406 | ENTEK ENVIRONMENTAL & TECHINCAL | Attn SERVICES, INC. 125 DEFREEST DRIVE TROY NY 12180 |
| 1100169 | ENTEK IRD INTERNATIONAL | 6150 HUNTLEY RD. COLUMBUS OH 43229-1074 |
| 1103902 | ENTEK SCIENTIFIC CORPORATION | 1700 EDISON DR. MILFORD OH 45150 |
| 1107101 | ENTENMANN'S INC. | Attn ATTN: ACCOUNTS PAYABLE 1724 FIFTH AVENUE BAY SHORE NY 11706 |
| 1110916 | ENTENMANN'S INC | Attn ATTN: RECEIVING 1724 FIFTH AVENUE BAY SHORE NY 11706 |
| 1098989 | ENTERGY | P O BOX 52917 NEW ORLEANS LA 70152 |
| 1104520 | ENTERGY | 303 NORTH RYAN ST LAKE CHARLES LA 70601 |
| 0560651 | ENTERGY | P O BOX 64001 NEW ORLEANS LA 70164-4001 |
| 1547707 | ENTERGY | P O BOX 61825 NEW ORLEANS LA 70161-1825 |
| 1109027 | ENTERGY CORP. | Attn ATTN: ACCTS PAYABLE PO BOX 31975 JACKSON MS 39286-1975 |
| 1113523 | ENTERGY CORP. | Attn ATTN: PURCHASING DEPT. PO BOX 551 LITTLE ROCK AR 72203 |
| 1608441 | ENTERGY NUCLEAR GENERATIONS CO. | 600 ROCKY HILL ROAD PLYMOUTH MA 2360 |
| 1596065 | ENTERGY OPERATIONS | PO BOXB KILLONA LA 70066 |
| 1596482 | ENTERGY OPERATIONS | 5485 U.S. HIGHWAY 61 SAINT FRANCISVILLE LA 70775 |
| 1596057 | ENTERGY OPERATIONS | NELSON PLANT 3500 HOUSTON RIVER ROAD WESTLAKE LA 70669 |
| 1596481 | ENTERGY OPERATIONS | ATTN.  ACCOUNTS PAYABLE JACKSON MS 39286 |
| 1100711 | ENTERGY OPERATIONS SERVICES, INC. | 110 JAMES DRIVE WEST, STE. 110 SAINT ROSE LA 70087 |
| 1096395 | ENTERGY/GULF STATES UTILITIES | P O . BOX 61009 NEW ORLEANS LA 70161-1009 |
| 1546395 | ENTERPRISE COMMUNIC. INC. | Attn C/O ACCU-REG, INC. 1995 CORP UNIVERSITY FOR CARROLLTON TX 75007 |

Page:    1235  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1607505 | ENTERPRISE DISTRIBUTION SERVICE | 155 P&N DR/PIEDMONT INDUSTRIAL PARK GREENVILLE SC 29611 |
| 1595589 | ENTERPRISE LEASING | Attn C/O INTERIOR CONSTRUCTION SERVICES 500 CORPORATE PARK DR. CLAYTON MO 63105 |
| 1605623 | ENTERPRISE LEASING/RENT-A-CAR | Attn C/O WILKIN INSULATION 1050 LOMBARD ROAD LOMBARD IL 60148 |
| 1110721 | ENTERPRISE OPTICAL | 201 W. GIRARD MADISON HEIGHTS MI 48071 |
| 1113228 | ENTERPRISE PRODUCTS | 10207 FM 1942 MONT BELVIEU TX 77580 |
| 1582844 | ENTERPRISE PROPERTIES | Attn PO BOX 37307 13800 GILES RD OMAHA NE 68138 |
| 1566074 | ENTERPRISE RENT-A-CAR | 1265 SOUTH WILLOW S 2ND FLOOR MANCHESTER NH 3103 |
| 1554704 | ENTERPRISE TRANSPORTATION CO | PO BOX 4324 HOUSTON TX 77210 |
| 1556282 | ENTERPRISE TRANSPORTATION CO. | PO BOX 200035 HOUSTON TX 77216-0035 |
| 1613956 | ENTERTAINMENT & SPORTS ARENA | Attn HENSELL PHELPS CONST. CO C/O WARCO 4952 TRINITY RD RALEIGH NC 27607 |
| 1594514 | ENTERTAINMENT CENTER | Attn 7 BARLOOP ROAD COTTONWOOD MALL ALBUQUERQUE NM 87101 |
| 1552326 | ENTERTAINMENT PUBLICATIONS | 550 COCHITUATE RD FRAMINGHAM MA 1701 |
| 1098755 | ENTEX | BOX 7777-W501879 PHILADELPHIA PA 19175-1879 |
| 1104370 | ENTEX | 7125 RIVERWOOD DR. COLUMBIA MD 21046 |
| 1553025 | ENTEX | PO BOX 1325 HOUSTON TX 77097-0045 |
| 1103312 | ENTEX GAS RESOURCES CORP | PO BOX 200905 HOUSTON TX 77216-0905 |
| 1070063 | ENTEX INFORMATION SERVICES | BX 7247-7522 PHILADELPHIA PA 19170-7522 |
| 1547694 | ENTEX INFORMATION SERVICES INC | BX 7247-7522 PHILADELPHIA PA 19170-7522 |
| 1096696 | ENTEX, INFO. SERVICES | DEPT. 4038 LOS ANGELES CA 90096-4038 |
| 1114709 | ENTHONE | 16782 VON KARMAN AVE. IRVINE CA 92606 |
| 1593101 | ENTHONE OMI INC | Attn C/O DELCO ELECTRONIC 1446 SOUTH HOME STREET KOKOMO IN 46901 |
| 1593172 | ENTHONE OMI INC | Attn C/O DELCO ELECTRONIC PLANT #1 DEPT 253 715 E. DEFENBAUGH KOKOMO IN 46901 |
| 1611337 | ENTHONE OMI INC | 21441 HOOVER ROAD WARREN MI 48089 |
| 1611346 | ENTHONE OMI INC | Attn C/O DELCO ELECTRONICS ATTN TRAVIS HENTZ / MS1136 700 EAST FARMIN KOKOMO IN 46901 |
| 1107947 | ENTHONE OMI INC | 21441 HOOVER ROAD WARREN MI 48089 |
| 1114810 | ENTHONE-OMI INC. | PO BOX 1900 NEW HAVEN CT 6508 |
| 1111834 | ENTHONE-OMI INC. | Attn DOCK #1 21441 HOOVER ROAD WARREN MI 48089 |
| 1110918 | ENTHONE-OMI INC. | 350 FRONTAGE ROAD WEST HAVEN CT 6516 |
| 1634172 | ENTREKIN CASSANDRA | Attn CASSANDRA 5206 SCHINDLAR TERRACE BRIDGEWATER NJ 8807 |
| 1556696 | ENTREPISES GIVESCO | 9495 PASCAL-GAGNON ST LEONARD, QUEBEC QC H1P 1Z4 CANADA |
| 1561875 | ENTREPISES GIVESCO | 9495 PASCAL-GAGNON ST LEONARD QUEBEC QC QC H1P 1Z4 CANADA |
| 1126783 | ENTREPRISES PREMIER CDN LTEE | C-O MICHEL GUAY 1785-55E AVENUE DORAL PQ H2P 2W3 |
| 1069181 | ENTRIX INC. | RALPH MARKARIAN 2804 HUEY AVE DREXEL HILL PA 19026 |
| 1100745 | ENTRIX, INC. | P.O. BOX 300025 DALLAS TX 75303-0025 |
| 1634173 | ENTWISTLE KENNETH | Attn KENNETH 254 ANGELLS DRIVE WOODRUFF SC 29388 |
| 1624174 | ENTZ DOUGLAS | Attn DOUGLAS 807 HAMLIN CENTER ROAD HAMLIN NY 14464 |
| 1065530 | ENV CHEMISTRY CONSULTING | 2525 ADVANCE RD. STE. A MADISON WI 53713-6774 |
| 1621193 | ENV ENFORCEMENT SECTION US DEPT OF | JAMES FREEMAN    TRIAL ATTORNEY 999 EIGHTEENTH ST SUITE 945NT DENVER CO 80202 |
| 1618930 | ENV MGMT INC | PO BOX 3940 EDMOND OK 73083 |
| 1619124 | ENV PROTECTION DIVISION SECTION CHI | RAYMOND DOUGAN ONE ASHBURTON PLACE BOSTON MA 2108 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1592888 | ENVASES ANTILLANOS | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 1594997 | ENVASES ANTILLANOS C X A | APARTADO POSTAL 223 SANTIAGO IT 0 DOMINICAN REPUBLIC |
| 1572159 | ENVASES ANTILLANOS C. POR A. | PO BOX223 SANTIAGO IT 0 DOMINICAN REPUBLIC |
| 1572245 | ENVASES COMECA S A | Atin DE LA FABRICA POZUELO 300 MTS AL NO ATTENTION: MS. ZORAIDA SALAS SAN JOSE IT 0 COSTA RICA |
| 1558945 | ENVASES DE PLASTICO | Atin C/O GENERAL CONTAINERS CORP. 4411 B-1 DARIEN ST HOUSTON TX 77028 |
| 1572348 | ENVASES ENSENADA (MEXICO) | Atin C/O US PACIFIC INTERNATIONAL INC OTAY MESA 10030 VIA DE LA AMISTAD SAN YSIDRO CA 92173 |
| 1572349 | ENVASES ENSENADA (MEXICO) | Atin C/O US PACIFIC INTERNATIONAL INC OTAY MESA 10030 VIA DE LA AMISTAD SAN YSIDRO CA 92173 |
| 1594721 | ENVASES GENERALES CROWN S A DE C V | Atin CALLE JUAN BERTRAN S/N COL. CARLOS PACHECO ENSENADA B.C. IT 0 MEXICO |
| 1608319 | ENVASES GENERALES CROWN S A DE C.V. | ORIENTE 107 NO. 114 BONODJUITO 7850 |
| 1594736 | ENVASES GENERALES CROWN S A DE C.V. | ORIENTE 107 NO. 114 BONODJUITO DF 7850 MEXICO |
| 1572109 | ENVASES INDUSTRIALES HONDURENOS | ORIENTE 107 NO. 114 BONODJUITO DF 7850 MEXICO |
| 1572110 | ENVASES INDUSTRIALES HONDURENOS | PO BOX688 SAN PEDRO SULA IT 0 HONDURAS |
| 1572210 | ENVASES LATYA | PO BOX688 SAN PEDRO SULA IT 0 HONDURAS |
| 1572049 | ENVASES LIMA S.A. | Atin ZONA 12 23 AVE 40-60 GUATEMALA IT 0 GUATEMALA |
| 1572072 | ENVASES METALICOS S A | Atin PASAJE STA. ROSE 219 ATE VITARTE IT 0 PERU |
| 1109315 | ENVASES MULTIPACK S A | ALONSO DE MOLINA 135 VENTANILLA CALLAO IT 0 PERU |
| 1115659 | ENVASES MULTIPACK S.A. | Atin R.U.T. NO. 9 6.623.640-K CARLOS VALDOVINOS 362 SANTIAGO IT CHILE |
| 1572065 | ENVASES TROPICALES | Atin SUD AMERICA CARLOS VALDOVINOS NO. 362 SANTIAGO IT CHILE |
| | | Atin DIV. PISOS Y TECHADOS TORIGNOL AVE. LUPERON ESQ ANACAONA ZONA INDUSTRIAL HERRERA SANTO DOMINGO |
| 1562551 | ENVIORMENTAL HEALTH INVESTIGATIONS | IT 0 DOMINICAN REPUBLIC |
| 1104221 | ENVIREX | 655 WEST SHORE TRAIL SPARTA NJ 7871 |
| 1096484 | ENVIRO CARE OF UTAH, INC. | 2200 S. WOLF RD. DES PLAINES IL 60018 |
| 1105559 | ENVIRO CARE OF UTAH, INC. | P.O. BOX 30750 SALT LAKE CITY UT 84189-0750 |
| 1102887 | ENVIRO TEMPS, INC. | 46 W. BROADWAY, STE. 240 SALT LAKE CITY UT 84101 |
| 1599280 | ENVIRO-CHEM ENVIRONMENTAL SERVICES | 555 ZANG STREET, SUITE 104 LAKEWOOD CO 80228 |
| 1552314 | ENVIRO-SAFE ENGINEERING | ATT: BOBBY BURNETTE 1005 INVESTMENT BLVD. APEX NC 27502 |
| 1602287 | ENVIROBOARD | 34 APPLETON ST WEST SOMERVILLE MA 2144 |
| 1557742 | ENVIROCHEM ENVIRONMENTAL SVCS INC | 940 DOUGLAS AVE. DUNEDIN FL 34698 |
| 1550479 | ENVIROCLEAN INC | 1005 INVESTMENT BLVD APEX NC 27502 |
| 1558511 | ENVIROFLOW | P O BOX 4003 ANTIOCH CA 94531-4003 |
| 1100513 | ENVIROLINK | 8280 JANES AVE SUITE 79A WOODRIDGE IL 60517 |
| 1096615 | ENVIROLINK MAGAZINE | 6129 AIRWAYS BLVD. CHATTANOOGA TN 37421 |
| 1562866 | ENVIROMATIC CORPORATION OF AMERICA | Atin INC 5936 PILLSBURY AVENUE SOUTH MINNEAPOLIS MN 55419 |
| 1550244 | ENVIROMENTAL ISSUES | P O BOX 9132 SPRINGFIELD IL 62791 |
| 1605930 | ENVIROMENTAL PROTECTION ASSOC | 11870 WEST 91ST ST. OVERLAND PARK KS 66214 |
| 1605342 | ENVIROMETRICS | 10040 DORCHESTER RD SUMMERVILLE SC 29485 |
| 1556790 | ENVIRON INTL CORP. | 4350 FAIRFAX DRIVE ARLINGTON VA 22203 |
| 1563401 | ENVIRONETICS INC. | 901 E. INDIANTOWN ROAD #110 JUPITER FL 33477 |
| 1544144 | ENVIRONMENT BOOKS INC | 4905 SMITH ROAD PLANO TX 75094-9556 |
| 1556283 | ENVIRONMENT BOOKS, INC | PO BOX 260157 PLANO TX 75026-0157 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1544136 | ENVIRONMENT, HEALTH & | Attn SAFETY MANAGEMENT P.O. BOX 1269 WAINSCOTT NY 11975-1269 |
| 1615548 | ENVIRONMENT & SAFETY DESGN INC | NATIONS BANK BOX #840526 DALLAS TX 75284-0526 |
| 1606811 | ENVIRONMENTAL ABATEMENT SVCS. | 2117 17TH STREET N.E. GRAND FORKS ND 58203 |
| 1544140 | ENVIRONMENTAL AND ENERGY | Attn SUITE 700 122 C STREET, NW WASHINGTON DC 20001 |
| 1592645 | ENVIRONMENTAL ASSURANCE | Attn SUITE H 2701 FORTUNE CIRCLE EAST DRIVE INDIANAPOLIS IN 46241 |
| 1613624 | ENVIRONMENTAL ASSURANCE | Attn EAST DRIVE SUITE H 2701 FORTUNE CIRCLE INDIANAPOLIS IN 46241 |
| 1550583 | ENVIRONMENTAL AUDITING ROUNDTABLE | 35888 MILDRED AVENUE NORTH RIDGEVILLE OH 44039 |
| 1544135 | ENVIRONMENTAL BIOTECH | Attn OF CHARLOTTE 4101-A STUART ANDREW BLVD CHARLOTTE NC 28217 |
| 1594741 | ENVIRONMENTAL BLDG PRODUCTS INC | ATTN. ACCOUNTS PAYABLE ANTHONY FL 32617 |
| 1594742 | ENVIRONMENTAL BLDG PRODUCTS, INC | 603 S. FORT HARRISON AVENUE CLEARWATER FL 33614 |
| 1544134 | ENVIRONMENTAL CARE INC | 24121 VENTURA BLVD CALABASAS CA 91302 |
| 1670636 | ENVIRONMENTAL CHEMISTRY CONSULTING | Attn SERVICES INC. 2525 ADVANCE ROAD STE A MADISON WI 53718-6774 |
| 1560023 | ENVIRONMENTAL CHEMISTRY CONSULTING | Attn SERVICES INC. 2525 ADVANCE ROAD STE A MADISON WI 53718-6774 |
| 1109594 | ENVIRONMENTAL COMPLIANCE | 1030 CECIL AVENUE MILLERSVILLE MD 21108 |
| 1111962 | ENVIRONMENTAL COMPLIANCE | 1030 CECIL AVENUE MILLERSVILLE MD 21108 |
| 1070271 | ENVIRONMENTAL COMPLIANCE MGT | 4 FRANCIS WYMAN RD BURLINGTON MA 1803 |
| 1100196 | ENVIRONMENTAL COMPLIANCE REPORTER. | 3154B COLLEGE DR., STE. 522 BATON ROUGE LA 70808 |
| 1100720 | ENVIRONMENTAL COMPLIANCE TECHNOLOGI | 1030 CECIL AVE. MILLERSVILLE MD 21108 |
| 1109595 | ENVIRONMENTAL COMPLIANCE-DO NOT USE | 1030 CECIL AVENUE MILLERSVILLE MD 21108 |
| 1579716 | ENVIRONMENTAL CONCRETE CONCEPTS | 303 E. VAMORI ST TUCSON AZ 85706 |
| 1613075 | ENVIRONMENTAL CONCRETE CONCEPTS | 303 E. VAMORI ST TUCSON AZ 85706 |
| 1547688 | ENVIRONMENTAL CONSERVATION | Attn LABORATORIES 10207 GENERAL DRIVE ORLANDO FL 32824 |
| 1592554 | ENVIRONMENTAL CONSTRUCTION | 1405 NEWTON STREET TALLMADGE OH 44278 |
| 1592567 | ENVIRONMENTAL CONSTRUCTION | 1405 NEWTON STREET TALLMADGE OH 44278 |
| 1107102 | ENVIRONMENTAL CONSULTANTS | Attn ATTN. ACCTS PAYABLE SERVICES 251 VANCE DRIVE BURGETTSTOWN PA 15021 |
| 1110920 | ENVIRONMENTAL CONSULTANTS | Attn SERVICES 251 VANCE DRIVE BURGETTSTOWN PA 15021 |
| 2113524 | ENVIRONMENTAL CONSULTANTS | Attn ATTN. PURCHASING SERVICES 251 VANCE DRIVE BURGETTSTOWN PA 15021 |
| 1563811 | ENVIRONMENTAL CONSULTANTS INC | 7060 TAFT ST HOLLYWOOD FL 33024 |
| 1103521 | ENVIRONMENTAL CONSULTING | Attn 210 NEW FACTORY ROAD BOX 356 SHARON WI 53585 |
| 1103509 | ENVIRONMENTAL DYNAMICS CORP.. | Attn 210 NEW FACTORY ROAD BOX 356 SHARON WI 53585 |
| 1592349 | ENVIRONMENTAL DYNAMICS, INC. | 1916 GRANDSTAND SAN ANTONIO TX 78238 |
| 1597044 | ENVIRONMENTAL DYNAMICS, INC. | 22222 S. WILMINGTON AVE. CARSON CA 90745 |
| 1597068 | ENVIRONMENTAL DYNAMICS, INC. | 1331 WESTRIN OAK DR. HELOTES TX 78023 |
| 1547686 | ENVIRONMENTAL DATA RESOURCES | Attn GROUP, INC.; 1 FIRST NATIONAL PLAZA ST 2505 CHICAGO IL 60603 |
| 1560065 | ENVIRONMENTAL CONTROL LABORATORIES | Attn INC 21845 DRAKE ROAD STRONGSVILLE OH 44136 |
| 1562255 | ENVIRONMENTAL DRILLING SERVICES INC | 3671 MONROE ROAD DE PERE WI 54115 |
| 1616558 | ENVIRONMENTAL EDUCATION ENTERPRISES | 2764 SAWBURY BLVD COLUMBUS OH 43235-4580 |
| 1670892 | ENVIRONMENTAL ENFORCEMENT SEC. ENVI | U.S. DEPARTMENT OF JUSTICE 999 EIGHTEENTH STREET, SUITE 94 DENVER CO 80202 |
| 1605642 | ENVIRONMENTAL ENGR | 2225 IDLEWOOD JEFFERSON CITY MO 65109 |
| 1115042 | ENVIRONMENTAL EXPRESS LABS | 401 N. 11TH STREET LA PORTE TX 77571 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559473 | ENVIRONMENTAL FILTER CORP | 285 ROBERTS AVE SANTA ROSA CA 95407 |
| 1589991 | ENVIRONMENTAL GROUP | C/O THOMPSONS BUILDING MATERIALS MARINA DEL REY CA 90292 |
| 1590011 | ENVIRONMENTAL GROUP | Attn C/O AMS 1640 MARENGO ST LOS ANGELES CA 90033 |
| 1589983 | ENVIRONMENTAL GROUP YARD | C/O THOMPSONS BUILDING MATERIALS CULVER CITY CA 90230 |
| 1547690 | ENVIRONMENTAL GROWTH CHAMBERS | P O BOX 390 CHAGRIN FALLS OH 44022 |
| 1106176 | ENVIRONMENTAL HAZARD | Attn CONTROL INC. 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| 1616925 | ENVIRONMENTAL HAZARD CONTROL, INC | 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| 1562600 | ENVIRONMENTAL HEALTH INVESTIGATIONS | Attn INC 655 WEST SHORE TRAIL SPARTA NJ 7871 |
| 1616297 | ENVIRONMENTAL HYDROGEOLOGICAL | Attn CONSULTANTS POST OFFICE BOX 902 RED SPRINGS NC 28377 |
| 1544137 | ENVIRONMENTAL INFO ASSOC | Attn SUITE 3805 PRESIDENTIAL PKWY ATLANTA GA 30340-3720 |
| 1544138 | ENVIRONMENTAL INFORMATION | Attn ASSOCIATION LOCKBOX DEPARTMENT 3473 WASHINGTON DC 20042-3473 |
| 1109602 | ENVIRONMENTAL INKS & COATINGS | #1 QUALITY PRODUCTS ROAD MORGANTON NC 28655 |
| 1550474 | ENVIRONMENTAL ISSUES | P.O. BOX 9132 SPRINGFIELD IL 62791 |
| 1128794 | ENVIRONMENTAL LITIGATION GROUP PC | 3529 7TH AVENUE SOUTH BIRMINGHAM AL 35222 |
| 1670893 | ENVIRONMENTAL LITIGATION GROUP, P C | 3529 7TH AVENUE, SOUTH P.O. BOX 550219 35222 550219 BIRMINGHAM AL 35255 |
| 1612279 | ENVIRONMENTAL MAINT. ENG. | 25154 DONALD AVE. REDFORD MI 48239 |
| 1568659 | ENVIRONMENTAL MAINTENANCE | Attn ENGINEERS, INC. 25154 DONALD REDFORD MI 48239 |
| 1612598 | ENVIRONMENTAL MGT. SERVICES | BEAUFORT NAVAL HOSPITAL, BLDG. #1 BALLENTINE SC 29002-6148 |
| 1100955 | ENVIRONMENTAL MONITORING & | Attn TECHNOLOGIES, INC. 8100 NORTH AUSTIN AVE. MORTON GROVE IL 60053-3203 |
| 1612388 | ENVIRONMENTAL MONITORING & | 35000 EAGLE WAY CHICAGO IL 60678-1350 |
| 1097038 | ENVIRONMENTAL MONITORING & TECHNOLO | Attn TECHNOLOGIES, INC. P O BOX 88501 CHICAGO IL 60680-1501 |
| 1616756 | ENVIRONMENTAL MONITORING AND | Attn ATT: LEANNE 1 ENERGY BLVD. ROCKY MOUNT VA 24151 |
| 1592381 | ENVIRONMENTAL OPTIONS | 720 ENERGY BLVD. ROCKY MOUNT VA 24151 |
| 1607112 | ENVIRONMENTAL OPTIONS | Attn SERVICES INC. PO BOX 590 KENMORE NY 14217-0590 |
| 1551899 | ENVIRONMENTAL PRODUCTS & | Attn INC PO BOX 2136 BUFFALO NY 14240-2999 |
| 1563812 | ENVIRONMENTAL PRODUCTS & SERVICES | Attn INC. P.O. BOX 315 SYRACUSE NY 13209 |
| 1554313 | ENVIRONMENTAL PRODUCTS & SERVICES, | Attn LTD. 1126 S. 70TH ST. SUITE S 415A WEST ALLIS WI 53214 |
| 1547689 | ENVIRONMENTAL PROFESSIONALS | Attn TECHNOLOGIES, INC. 8100 NORTH AUSTIN AVE. MORTON GROVE IL 60053-3203 |
| 1069736 | ENVIRONMENTAL PROJECT CONTROL INC | 63 GREAT ROAD MAYNARD MA 1754 |
| 1544141 | ENVIRONMENTAL PROJECT CONTROL INC | 63 GREAT ROAD MAYNARD MA 1754 |
| 1617761 | ENVIRONMENTAL PROJECTS INC | P O BOX 388 YARMOUTH ME 4096 |
| 1105337 | ENVIRONMENTAL PROTECTION AGENCY | P.O. BOX 360582M PITTSBURGH PA 15251 |
| 1128919 | ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY NEW YORK NY 10007-1866 |
| 1616027 | ENVIRONMENTAL PROTECTION AGENCY | Attn WASHINGTON HEADQUARTERS PO BOX 36027/M PITTSBURGH PA 15251 |
| 1128928 | ENVIRONMENTAL PROTECTION AGENCY | 1650 ARCH STREET PHILADELPHIA PA 19103-2029 |
| 1128926 | ENVIRONMENTAL PROTECTION AGENCY | 1200 SIXTH AVENUE SEATTLE WA 98101 |
| 1128925 | ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| 1128924 | ENVIRONMENTAL PROTECTION AGENCY | 999 18TH STREET SUITE 500 DENVER CO 80202-2466 |
| 1128923 | ENVIRONMENTAL PROTECTION AGENCY | 901 NORTH 5TH STREET KANSAS CITY KS 66101 |
| 1128922 | ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLR SUITE 1220 1445 ROSS AVE DALLAS TX 75202-2733 |
| 1128921 | ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BLVD CHICAGO IL 60604-3507 |

| Person Code | Name | Address |
|---|---|---|
| 1128920 | ENVIRONMENTAL PROTECTION AGENCY | ATLANTA FEDERAL CENTER 61 FORSYTH STREET SW ATLANTA GA 30303-3104 |
| 1129818 | ENVIRONMENTAL PROTECTION AGENCY | 1 CONGRESS ST SUITE 1100 BOSTON MA 02114-2023 |
| 1128917 | ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOD BUILDING 1200 PENNSYLAVANIA AVE NW WASHINGTON DC 20460 |
| 1547687 | ENVIRONMENTAL RECOVERY INC. | POST OFFICE BOX 330569 ATLANTIC BEACH FL 32233 |
| 1598298 | ENVIRONMENTAL RECYCLING | SUITE B 5265 TRACTOR ROAD TOLEDO OH 43612 |
| 1103530 | ENVIRONMENTAL REGULATIONS | P O BOX 9132 SPRINGFIELD IL 62791 |
| 1550459 | ENVIRONMENTAL REGULATIONS UPDATE SV | P O BOX 9132 SPRINGFIELD IL 62791 |
| 1100170 | ENVIRONMENTAL RESOURCE CNTR. | 3679 ROSEHILL RD. FAYETTEVILLE NC 28311 |
| 1069802 | ENVIRONMENTAL RESOURCES MANGEMENT | P O BOX 8500 (S-9345) PHILADELPHIA PA 19178-9345 |
| 1561713 | ENVIRONMENTAL RESOURCES MANAGEMENT | 399 BOYLSTON ST 6TH FLOOR BOSTON MA 2116 |
| 1070908 | ENVIRONMENTAL RESOURCES MANAGEMENT | 399 BOYLSTON ST 6TH FLOOR BOSTON MA 2116 |
| 1550983 | ENVIRONMENTAL RESOURCES MANAGEMENT | P O BOX 8500 (S-9345) PHILADELPHIA PA 19178-9345 |
| 1096352 | ENVIRONMENTAL RESOURCES MANAGEMENT, | P O BOX 8500(S-9345) PHILADELPHIA PA 19178-9345 |
| 1100395 | ENVIRONMENTAL RESOURCES MGMT.,INC. | 855 SPRINGDALE DRIVE EXTON PA 19341 |
| 1600113 | ENVIRONMENTAL SAFETY | Attn DBA GEMCO FIREPROOFING 483 REVILO AVENUE SHIRLEY NY 11967 |
| 1069952 | ENVIRONMENTAL SAMPLING TECHNOLOGY | 368 HILLSIDE AVENUE NEEDHAM MA 2194 |
| 1544139 | ENVIRONMENTAL SCIENCE & | Attn ENGINEERING, INC. P. O. BOX 1817 ENGLEWOOD CO 80150-1817 |
| 1596183 | ENVIRONMENTAL SCIENCE & ENGINEERING | Attn BUILDING C/O CUSTOM DRYWALL MICHIGAN TECH JOB # 98529 100 CLIFF DRIVE HOUGHTON MI 49931 |
| 1563496 | ENVIRONMENTAL SOIL MANAGEMENT INC | 67 INTERNATIONAL DRIVE LOUDON NH 3301 |
| 1558047 | ENVIRONMENTAL SOLUTIONS CONSULTING | Attn GROUP INC 42 GUINAN STREET WALTHAM MA 2154 |
| 1070173 | ENVIRONMENTAL SOLUTIONS INC. | 50 GUINAN STREET WALTHAM MA 2154 |
| 1547691 | ENVIRONMENTAL SOLUTIONS INC. | 50 GUINAN STREET WALTHAM MA 2451 |
| 1561953 | ENVIRONMENTAL SOLUTIONS, INC. | 50 GUINAN STREET WALTHAM MA 2451 |
| 1096183 | ENVIRONMENTAL SPECIALTY SERVICE | 3011 W. GRAND BLVD. STE 471 DETROIT MI 48202 |
| 1600692 | ENVIRONMENTAL SUPPORT SOLUTIONS INC | P O BOX 53229 PHOENIX AZ 85072-3229 |
| 1098590 | ENVIRONMENTAL SUPPORT SOLUTIONS INC | 1620 W FOUNTAINHEAD PKWY #100 TEMPE AZ 85282 |
| 1102284 | ENVIRONMENTAL TECH. COMMUNICATION | 11177 READING RD. CINCINNATI OH 46241 |
| 1102846 | ENVIRONMENTAL TECHNOLOGIES GROUP IN | PO BOX 9840 BALTIMORE MD 21284-9840 |
| 1105028 | ENVIRONMENTAL TECHNOLOGIES GROUP IN | 1400 TAYLOR AVENUE PARKVILLE MD 21234 |
| 1110922 | ENVIRONMENTAL TECHNOLOGIES INC | P O BOX 210 MAGNOLIA TX 77353-0210 |
| 1562152 | ENVIRONMENTAL TESTING | Attn & CONSULTING INC 2924 WALNUT GROVE RD MEMPHIS TN 38111 |
| 1544142 | ENVIRONMENTAL TESTING & MANAGEMENT | Attn INC P O BOX 896 MAULDIN SC 29662 |
| 1563806 | ENVIRONMENTAL WASTE TECHNOLOGY, INC | 1039 CHESTNUT STREET NEWTON UPPER FALLS MA 2164 |
| 1598484 | ENVIRONMENTAL WASTE TECHNOLOGY, INC | Attn WAREHOUSE 1123 RED OAK COVE TUCKER GA 30084 |
| 1599547 | ENVIRONMENTAL WATERWAY | Attn MANAGEMENT INC 6500 NW 15TH AVENUE FORT LAUDERDALE FL 33309 |
| 1544143 | ENVIROSAFE SERVICES OF OHIO INC | 4350 NAVARRE AVE OREGON OH 43616 |
| 1618931 | ENVIROSAFE TECHNOLOGIES, INC. | 3701 ST JOHNS INDL PKWY W JACKSONVILLE FL 32246-7631 |
| 1100505 | ENVIROTECH TECHNOLOGIES, INC. | P.O. BOX 93775 CHICAGO IL 60673-3775 |
| 1096978 | ENVIROTECH MOLDED PRODUCTS | 1075 W. NORTH TEMPLE SALT LAKE CITY UT 84116 |
| 1100918 | ENVIROTECH MOLDED PRODUCTS | Attn 432 GREEN STREET BOX 61 SEWICKLEY PA 15143-0061 |
| 1544145 | ENVIROTROL INC | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1618932 | ENVIROTROL INC. | 24TH ST EXTENSION AND 31ST ST BEAVER FALLS PA |
| 1105678 | ENVIROTROL, INC. | Attn 432 GREEN ST P.O. BOX 61 SEWICKLEY PA 15143-0061 |
| 1557813 | ENVIROTRONICS | 3881 NORTH GREEN BROOK SOUTH EAST GRAND RAPIDS MI 49512 |
| 1557649 | ENVIROWIN SOFTWARE INC | 2032 WEST CULLOM AVE STE 1 CHICAGO IL 60618-1702 |
| 1558489 | ENVIROWIN SOFTWARE INC | 363 WEST ERIE SUITE 3E CHICAGO IL 60610 |
| 1096995 | ENVIROWIN SOFTWARE LLC | 141 MILL ROCK RD E. OLD SAYBROOK CT 6475 |
| 1618933 | ENVOTECH MGMT SERVICES | 49350 N 194 SERVICE DRIVE BELLEVILLE MI |
| 1614994 | ENVLDA | Attn C/O C BAGAROSE 585 N GREENBUSH ROAD RENSSELAER NY 12144 |
| 1119352 | ENZO COMINI | VIA NOVARA 93 28074 GHEMME NOVARA |
| 1113683 | ENZOPAC, INC. | Attn ATTN: PURCHASING 4350 S. TAYLOR DRIVE SHEBOYGAN WI 53081 |
| 1115233 | ENZOPAC. INC. | 4350 SOUTH TAYLOR DRIVE SHEBOYGAN WI 53081 |
| 1556841 | EO8D, INC | Attn ATTN: DOUG RIGHTLER,PRESIDENT 368 FAIRVIEW ROAD GLENMOORE PA 19343 |
| 1105345 | EOE JOURNAL | 608 E. MISSOURI AVE., SUITE A PHOENIX AZ 85012 |
| 1604654 | EOFF ELECTRIC | 2025 W. 2ND. AVE EUGENE OR 97440 |
| 1604655 | EOFF ELECTRIC | 8100 NE ST JOHNS RD BLDG B101 VANCOUVER WA 98665 |
| 1605929 | EOFF ELECTRIC | 2025 W. 2ND AVE. EUGENE OR 97440 |
| 1608374 | EOFF ELECTRIC | 50 SE YAMHILL PORTLAND OR 97214 |
| 1608901 | EOFF ELECTRIC | 22995 NW EVERGREEN PKWY STE 106 HILLSBORO OR 97124 |
| 1606683 | EOFF ELECTRIC | 2430 MCGILCHRIST ST. SE SALEM OR 97302 |
| 1605343 | EOFF ELECTRIC | 1005 INDUSTRIAL WAY LONGVIEW WA 98632 |
| 1614216 | EOFF ELECTRIC-SALEM | 9125 SW RIDDER RD WILSONVILLE OR 97070 |
| 1605344 | EOFF ELECTRIC CO | 2430 MCGILCHRIST STREET S.E. SALEM OR 97302 |
| 1579916 | EOG ENVIRONMENTAL | 5611 W HEMLOCK MILWAUKEE WI 53223 |
| 1610371 | EOG ENVIRONMENTAL | 5611 WEST HEMLOCK MILWAUKEE WI 53223 |
| 1109603 | EON LABS | 227-15 N. CONDUIT AVENUE SPRINGFIELD GARDENS NY 11413 |
| 1561160 | EOP | 1160 EAST JERICHO TURNPIKE HUNTINGTON NY 11743 |
| 1072832 | EOS CORPORATION | 906 VIA ALONDRA CAMARILLO CA 93012 |
| 1554012 | EOS INTERNATIONAL | 5638 EDISON PLACE CALRSBAD CA 92008-6596 |
| 1558681 | EOS INTERNATIONAL | Attn ACCOUNTS RECEIVABLE 5638 EDISON PLACE CARLSBAD CA 92008-6596 |
| 1593522 | EP CONTAINER | 10546 HATHAWAY DR. SANTA FE SPRINGS CA 90670 |
| 1579344 | EP CONTAINER CORP. | 10546 HATHAWAY DRIVE SANTA FE SPRINGS CA 90670 |
| 1593676 | EP CONTAINER CORP. | 9708 JORDAN CIRCLE SANTA FE SPRINGS CA 90670 |
| 1600253 | EPA | Attn C/O OMNI FIREPROOFING 120 JENKINS RD MORRISVILLE NC 27560 |
| 1621195 | EPA | PAUL PERONARD EPR-SA 999 18TH ST SUITE 500 DENVER CO 80202 |
| 1578614 | EPA BELL-BCI | Attn C/O DAVENPORT INSULATION C/O DAVENPORT INSULATION UPPER MARLBORO MD 20772 |
| 1601011 | EPA BUILDING | Attn C/O R.K. PERKINS 901 NORTH 5TH STREET KANSAS CITY KS 66102 |
| 1569988 | EPA HAZARDOUS SUBSTANCE | Attn SUPERF EPA REGION VIII P O BOX 360858M PITTSBURGH PA 15251 |
| 1556121 | EPA HAZARDOUS SUBSTANCE SUPERFUND | Attn EPA REGION II P O BOX 360188M PITTSBURGH PA 15251 |
| 1563400 | EPA HAZARDOUS SUBSTANCES SUPERFUND | Attn (99-06-C) P O BOX 100142 ATLANTA GA 30384 |
| 1609738 | EPA NATIONAL COMPUTOR CENTER | Attn C/O BEERS CONSTRUCTION C/O WARCO CONSTRUCTION 120 JENKINS ROAD MORRISVILLE NC 27560 |

| Person Code | Name | Address |
|---|---|---|
| 1618056 | EPA NEW ENGLAND REGION 1 | ONE CONGRESS STREET SUITE 1100 BOSTON MA 02114 |
| 1620312 | EPA REGION 2 | CARIBBEAN OFFICE CENTRO EUROPA BLDG STE 417 1492 PONCE DE LEON AVE S 22 SANTRUCE PR 00907-4127 |
| 1614659 | EPA REGION 7 | P O BOX 360748M PITTSBURGH PA 15251 |
| 1619122 | EPA RPM WELLS G&H SUPERFUND SITE MA | BARBARA NEWMAN JFK FEDERAL BLDG HRS-CAN3 BOSTON MA 2203 |
| 1619340 | EPA US REGION 5 | SONIA R VEGA ON SCENE COORDINATOR 77 WEST JACKSON BOULEVARD CHICAGO IL 60604-3590 |
| 1621092 | EPA WASTE MGMT DIVISION REGION I | KENNETH E WENGER JF KENNEDY FEDERAL BLDG ROOM 1903 BOSTON MA 02203 |
| 1100292 | EPB | P.O. BOX 182255 CHATTANOOGA TN 37422-7255 |
| 1564138 | EPB | P O BOX 182253 CHATTANOOGA TN 37422-7253 |
| 1671188 | EPE INCORPORATED | 1218 THE BLUFFS STRONGSVILLE OH 44136 |
| 1551335 | EPE TECHNOLOGIES INC | P O BOX 73343 CHICAGO IL 60673-7343 |
| 1600725 | EPHRATA HOSPITAL | Attn C/O HUNGERFORD INSULATION 32 PLUM STREET TRENTON NJ 8638 |
| 2122443 | EHSTRATIUS VARDAKIS & | HELEN VARDAKIS JT TEN 4 SUNSET AVE BAYONNE NJ 07002-2209 |
| 1593724 | EPI PHARMACEUTICAL @ @ @ | Attn C/O CHAMBLESS FIREPROOFING 4000 HOSON ROAD MORRISVILLE NC 27560 |
| 1100677 | EPI TECHNICAL SALES | P.O. BOX 4309 ELWYN PA 19063 |
| 1109604 | EPIC PRINTING INK | 233 PIONEER PLACE POMONA CA 91768 |
| 1605761 | EPOCH CORP | RTE. 106 PEMBROKE NH 3275 |
| 1579641 | EPOXY DESIGN | PO BOX 79252 HOUSTON TX 77279 |
| 1579642 | EPOXY DESIGN | 14140 CHASE ROAD REED KY 42451-9723 |
| 2096459 | EPOXY FORMULATIONS, INC. | Attn BLDG E 1800 SHERWOOD FOREST HOUSTON TX 77043 |
| 1071212 | EPOXY PAX | Attn SERVICE PO BOX 276217 BOCA RATON FL 33427 |
| 1552363 | EPOXY TECHNOLOGY INC | 3897 STEELE STREET DENVER CO 80205 |
| 1634176 | EPPERSON JOHN | Attn SUITE B5 711 W 17TH ST COSTA MESA CA 92627 |
| 1571827 | EPPERT OIL COMPANY | P O BOX 2108 BOSTON MA 02106-2108 |
| 1074269 | EPPES WATTS & SHANNON | Attn JOHN 1381 FOREST DR CASPER WY 82609 |
| 1074269 | EPPES WATTS & SHANNON | 9100 FREELAND AVENUE DETROIT MI 48228 |
| 1074269 | EPPES WATTS & SHANNON | Attn WALTER W EPPES, JR. 4805 POPLAR SPRINGS DR MERIDIAN MS 39301 |
| 1074269 | EPPES WATTS & SHANNON | 4805 POPLAR SPRINGS DR MERIDIAN MS 39301 |
| 1634177 | EPPS CHARLES | 4805 POPLAR SPRINGS DR MERIDIAN MS 39301 |
| 1634177 | EPPS CHARLES | Attn CHARLES 104 LESTER AVENUE GREENVILLE SC 29609 |
| 1634178 | EPPS DOUGLAS | Attn DOUGLAS 150 MILLER ROAD ROEBUCK SC 29376 |
| 1634179 | EPPS GENETHA | Attn GENETHA P.O. BOX 274 HALIFAX NC 27839 |
| 1634180 | EPPS GLENDA | Attn GLENDA P.O. BOX 403 WELDON NC 27890 |
| 1634181 | EPPS LARRY | Attn LARRY 17 BOBBINS RIDGE ROAD BELTON SC 29627 |
| 1634182 | EPPS LYNN | Attn LYNN RT 1, BOX 1162 NICHOLSON GA 30565 |
| 1634183 | EPPS ROBERT | Attn ROBERT 806 CHEDDAR RD BELTON SC 29627 |
| 1553905 | EPS MOLDERS ASSOCIATION | 1926 WAUKEGAN RD SUITE 1 GLENVIEW IL 60025-1770 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1553606 | EPS MOLDERS ASSOCIATION | 1926 WAUKEGAN RD  SUITE 1 GLENVIEW IL 60025-1770 |
| 1096108 | EPSCO | P.O. BOX 4346, DEPT. 201 HOUSTON TX 77210 |
| 1102766 | EPSCO | 2851 HWY 90 WESTLAKE LA 70669 |
| 1547693 | EPSILON FOAM CORPORATION | P O BOX 909 AZUSA CA 91702 |
| 1574161 | EPSTEEN SCHOOL | Attn 335 COLEWOOD WAY N.W. C/O ALPHA INSULATION ATLANTA GA 30328 |
| 1634184 | EPSTEIN ARTHUR | Attn ARTHUR 362 SHARPNER'S PD RD NORTH ANDOVER MA 1845 |
| 1634185 | EPSTEIN ARTHUR | Attn ARTHUR 362 SHARPNER'S PD RD NORTH ANDOVER MA 1845 |
| 1568880 | EPSTEIN BECKER & GREEN, P.C. | 250 PARK AVE NEW YORK NY 10177-0077 |
| 1076991 | EPSTEIN BECKER & GREEN, P.C. | 250 PARK AVENUE NEW YORK NY 10170077 |
| 1074271 | EPSTEIN BECKER & GREEN, P.C. | 250 PARK AVE NEW YORK NY 101770077 |
| 1624186 | EPSTEIN FRANK | Attn FRANK 8135 NORTH KILBOURN SKOKIE IL 60076 |
| 1634187 | EPSTEIN MARILYN | Attn MARILYN 26 JONES VALLEY CIR BALTIMORE MD 21209 |
| 1634188 | EPTING DIANE | Attn DIANE 1082 DUNKELS CHURCH RD KUTZTOWN PA 19530 |
| 1634189 | EPTING JOYCE | Attn JOYCE 660 ONYX CAVE ROAD HAMBURG PA 19526 |
| 1559003 | EPWORTH MOREHOUSE COWLES | PO BOX 3620 FULLERTON CA 92834 |
| 1614631 | EPWORTH MOREHOUSE-COWLES | P.O. BOX 3620 FULLERTON CA 92833 |
| 1100803 | EQ INDUSTRIAL SERVICES, INC. | Attn DEPARTMENT 160501 P.O. BOX 67000 DETROIT MI 48267-1605 |
| 1544146 | EQUAL OPPORTUNITY PUBLICATION, INC. | Attn SUITE 1200 1015 15TH STREET NW WASHINGTON DC 20005 |
| 1560278 | EQUALNET | 1160 EAST JERICHO TURNPIKE STE. 200 HUNTINGTON NY 11743 |
| 1547701 | EQUANET | Attn (AT&T BILL MANAGER SVS) P.O. BOX 641379 DETROIT MI 48264-1379 |
| 1114605 | EQUILON ENTERPRISES LLC | Attn MARTINEZ REFINING COMPANY 3485 PACHECO BLVD  MARTINEZ7 CA 94553 |
| 1577010 | EQUIPCO | P O BOX 1537 HARRISONBURG VA 22801 |
| 1594564 | EQUIPCO | PO BOX1537 HARRISONBURG VA 22801 |
| 1100376 | EQUIPEMENTS ET SERVICES S.A.P. INC. | 1985 BERNARD PILON BELOEIL QC J3G 4S5 CANADA |
| 1555543 | EQUIPMENT & METER SERVICES, INC. | 1400 E ELIZABETH AVE. LINDEN NJ 7036 |
| 1563542 | EQUIPMENT DESIGN & CONVEYORS CO INC | P O BOX 15131 PLANTATION FL 33318 |
| 1559480 | EQUIPMENT FINDERS INC | 2217 SOUTH FORBES RD MONTGOMERY AL 36110 |
| 1105714 | EQUIPMENT FINISHING MANIT | 3159 W. 36TH PLACE CHICAGO IL 60632 |
| 1547703 | EQUIPMENT SALES CO. | 721 N.E. 45TH STREET FORT LAUDERDALE FL 33334 |
| 1570606 | EQUIPMENT SERVICES CO. | Attn PO BOX 341 351 W 162ND STREET SOUTH HOLLAND IL 60473 |
| 1605489 | EQUIPMENT SUPPLY CO. (G.Y) LTD | KIRKLAND HOUSE, MAIN CROSS RD GREAT YARMOUTH, NORFOLK NK 0 UNITED KINGDOM |
| 1554984 | EQUIPMENT & METER SERVICES INC | 1500 WEST ELIZABETH AVE. LINDEN NJ 7038 |
| 1558887 | EQUIPTO | 4819 MAPLE AVE DALLAS TX 75219-1006 |
| 1559331 | EQUIPTO | PO BOX 91818 DALLAS TX 75391-1818 |
| 1547705 | EQUIPTROL, INC. | 2400 WEST HASSELL ROAD HOFFMAN ESTATES IL 60195 |
| 1103528 | EQUIPTROL, INC. | Attn SUITE 320 2400 WEST HASSELL ROAD HOFFMAN ESTATES IL 60195 |
| 1544147 | EQUIS FINANCIAL GROUP | P.O. BOX 360178 PITTSBURGH PA 15251-6178 |
| 1552348 | EQUIS FINANCIAL GROUP | P O BOX 360178 PITTSBURGH PA 15251-6178 |
| 1109029 | EQUISTAR CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 802 HOUSTON TX 77001 |
| 1606106 | EQUISTAR CHEMICAL | 625 EAST US HWY 36 TUSCOLA IL 61953 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1112958 | EQUISTAR CHEMICAL | OLD BLOOMINGTON HIGHWAY VICTORIA TX 77901 |
| 1102873 | EQUISTAR CHEMICAL LS | Attn ATTN: KAREN PERRY P.O. BOX 3405 LAKE CHARLES LA 70602 |
| 1098270 | EQUISTAR CHEMICALS | Attn ATTN: KIM BROWN P.O. BOX 802 HOUSTON TX 77001-0802 |
| 1109145 | EQUISTAR CHEMICALS | P.O. DRAWER D DEER PARK TX 77536-1900 |
| 1111730 | EQUISTAR CHEMICALS | P.O. DRAWER D DEER PARK TX 77536-1900 |
| 1111731 | EQUISTAR CHEMICALS | Attn CHOCOLATE BAYOU PLANT TEXAS 2 MI S OF FM2917 ON FM2004 ALVIN TX 77511 |
| 1112064 | EQUISTAR CHEMICALS | Attn LA PORTE COMPLEX GATE #1 - NPC WHSE 1515 MILLER CUT-OFF ROAD LA PORTE TX 77571 |
| 1114164 | EQUISTAR CHEMICALS | Attn ATTN: RECVG DEPT HWY 30 WEST 3400 ANAMOSA ROAD CLINTON IA 52732 |
| 1114164 | EQUISTAR CHEMICALS | Attn ATTN: JOANN VILLMEZ PURCHASING DEPT P.O. DRAWER D DEER PARK TX 77536-1900 |
| 1565150 | EQUISTAR CHEMICALS | 2718 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1115671 | EQUISTAR CHEMICALS | PO BOX 802 HOUSTON TX 77001-0802 |
| 1113088 | EQUISTAR CHEMICALS | Attn STP3 HWY 73 WEST PORT ARTHUR TX 77640 |
| 1112062 | EQUISTAR CHEMICALS | 8805 N. TABLER ROAD MORRIS IL 60450-9988 |
| 1069454 | EQUISTAR CHEMICALS | Attn BUCKY BUCKMASTER PO BOX 10940 CORPUS CHRISTI TX 78460 |
| 1109194 | EQUISTAR CHEMICALS LP | PO BOX 802 HOUSTON TX 77001-0802 |
| 1561291 | EQUISTAR CHEMICALS LP | P O BOX 200163 HOUSTON TX 77216-0163 |
| 1558436 | EQUISTAR CHEMICALS LP | PO BOX 640885 PITTSBURGH PA 15264-0885 |
| 1107104 | EQUISTAR CHEMICALS, LP | Attn ATTN: DISBURSEMENTS HOUSTON TX - OHC PO BOX 802 HOUSTON TX 77251-1264 |
| 1109030 | EQUISTAR CHEMICALS, LP | PO BOX 802 HOUSTON TX 77001-0802 |
| 1115755 | EQUISTAR CHEMICALS, LP | Attn ATTN: RECEIVING DEPARTMENT TUSCOLA, IL PLANT 625 E. US HIGHWAY 36 TUSCOLA IL 61953 |
| 1112959 | EQUISTAR CHEMICALS, LP | 3510 GULF STATES ROAD BEAUMONT TX 77701 |
| 1110923 | EQUISTAR CHEMICALS, LP | Attn ATTN: RECEIVING DEPARTMENT TUSCOLA, IL PLANT 625 E. US HIGHWAY 36 TUSCOLA IL 61953 |
| 1597031 | EQUISTAR BLDG. | Attn C/O STANDARD INSULATION 10840 BALLANTYNE COMMONS PARKWAY CHARLOTTE NC 28226 |
| 1587903 | EQUITABLE BUILDING | 1290 6TH STREET NEW YORK NY 10001 |
| 1596093 | EQUITABLE BUILDING | Attn C/O SMC #10 S. BROADWAY SAINT LOUIS MO 63102 |
| 1593747 | EQUITABLE BUILDING C/O SPRAY INS | 401 N MICHIGAN AVE CHICAGO IL 60611 |
| 1547706 | EQUITABLE SERVICES INC. | P.O. BOX 516 HAWTHORNE NJ 07507-0516 |
| 1573394 | EQUITABLE TRUST BUILDING | Attn C/O ADAMS CONSTRUCTION 100 PEACHTREE STREET ATLANTA GA 30321 |
| 1557553 | EQUITY TECHNOLOGIES CORP | 2301 PERIMETER ROAD MOBILE AL 36615 |
| 1558339 | ERA AVIATION INC | P O BOX 102595 ANCHORAGE AK 99510-2595 |
| 1105691 | ERA AVIATION, INC. | 610 PITTMAN ROAD BALTIMORE MD 21226 |
| 1614977 | ERACHEM COMILOG | P.O. BOX 6550 LAKE CHARLES LA 70606 |
| 1584527 | ERADER MILLS & SONS SEPTI | 8374 SAVAGE ROAD SPRING HOPE NC 27882 |
| 1610765 | ERADER MILLS & SONS SEPTIC | 8374 SAVAGE ROAD SPRING HOPE NC 27882 |
| 1597374 | ERAWAN HOTEL | C/O FRED HATHAWAY INDIAN WELLS CA 92210 |
| 1634190 | ERB J | Attn J 1717 E PRIMROSE ST. D-107 SPRINGFIELD MO 65804 |
| 1078429 | ERBE PETREA | 1521 MONARD AVE SEVERN MD 21144 |
| 1078429 | ERBE PETREA M | 1521 MONARD AVE SEVERN MD 21144 |
| 1070480 | ERC WIPING PRODUCTS | 875 WASHINGTON STREET CANTON MA 2021 |
| 1634192 | ERCOLE GINA | Attn GINA 82 BROOKFIELD AVE STATEN ISLAND NY 10308 |
| 1107110 | ERD ENVIRONMENTAL | Attn ATTN: ACCTS PAYABLE 6205 EASTON ROAD PIPERSVILLE PA 18947 |