W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1110930 | ERD ENVIRONMENTAL | Attn ATTN: JOE 6205 EASTON ROAD PIPERSVILLE PA 18947 |
| 1113528 | ERD ENVIRONMENTAL | Attn ATTN: PURCHASING 6205 EASTERN ROAD PIPERSVILLE PA 18947 |
| 1617176 | ERD WASTE CORP | PO BOX 29743 NEW YORK NY 10087-9743 |
| 1624193 | ERDE RICHARD | Attn RICHARD 554 FIRST STREET BROOKLYN NY 11215 |
| 1624194 | ERDESKI WALTER | Attn WALTER 27 EAST ROAD ADAMS MA 1220 |
| 1624195 | ERDMAN ALLEN | Attn ALLEN 634 E BROAD ST QUAKERTOWN PA 18951 |
| 1624196 | ERDMAN WILLIAM | Attn WILLIAM 3518 CORONADO DRIVE LOUISVILLE KY 40241 |
| 1634197 | ERDMANN BRADLEY | Attn BRADLEY 1149 NINTH ST GREEN BAY WI 54304 |
| 1107106 | ERGENICS INC | Attn ATTN: ACCOUNTS PAYABLE 247 MARGARET KING AVENUE RINGWOOD NJ 7456 |
| 1110926 | ERGENICS INC. | 247 MARGARET KING AVENUE RINGWOOD NJ 7456 |
| 1551762 | ERGON INC | PO BOX 1669 JACKSON MS 39215-1669 |
| 1114574 | ERGON REFINING | WEST VIRGINIA STATE RT. 2 NEWELL WV 26050 |
| 1114497 | ERGON REFINING CO | PO BOX 309 VICKSBURG MA 39181 |
| 104334 | ERGONETICS, LLC | 6900 WISCONSIN AVE., SUITE 200 CHEVY CHASE MD 20815 |
| 1561331 | ERGONOMICS SOLUTIONS | 44 MARY STREET ARLINGTON MA 2474 |
| 1634198 | ERHART CHARLES | Attn CHARLES 149 EAST 73RD STREET NEW YORK NY 10021 |
| 1100598 | ERI SAFETY VIDEOS | 557 WHITFORD WAY LEXINGTON SC 29072 |
| 1119305 | ERIC A MARTIN | 5844 BROUSE AVE INDIANAPOLIS IN 46220-2837 |
| 1567306 | ERIC A. WORM | 8903 WEATHERBY CT. GRANITE BAY CA 95746 |
| 1568368 | ERIC ABELE | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1118715 | ERIC ADAM OESTERLE II | 645 LAKE RD GLEN ELLYN IL 60137-4249 |
| 1124834 | ERIC B GREENBERG | 9246 DARLINGTON RD PHILADELPHIA PA 19115-2735 |
| 1565709 | ERIC BAKER | 954 KINNEY LAKE ROAD CARROLLTON GA 30116 |
| 1568347 | ERIC BURGMAIER | 518 SCHUYLER SYRACUSE NY 13204 |
| 1116900 | ERIC C BESOZZI | BOX 118 BOLINAS CA 94924-0118 |
| 1125245 | ERIC C CROMER | 221 LORING ST SPARTANBURG SC 29302-4030 |
| 1615296 | ERIC CLAPPROOD | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1119802 | ERIC D BRADLEE CUST FOR | GRAEME H BRADLEE UNI GIFT MIN ACT P O BOX 251 CHILMARK MA 02535-0251 |
| 1615291 | ERIC D SEVILLE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1105196 | ERIC D. DELAFOSE | 2024 13TH ST. LAKE CHARLES LA 70601 |
| 1568895 | ERIC D. SEVILLE | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1121684 | ERIC DEWITZ & | DARLENE DEWITZ JT TEN 199 UNION ST MILFORD NH 00055-4433 |
| 1567309 | ERIC E MUELLER | 208 PENRIDGE LANE LAFAYETTE IN 47905 |
| 1105792 | ERIC E. LOWENTHAL | 707 CHUMLEIGH RD. BALTIMORE MD 21212 |
| 1567881 | ERIC EISENHAUER | CHEMIN PLAN SOLEIL 8 CRISSIER SZ 1023 |
| 1551305 | ERIC F ANDERSON INC | P O BOX 2076 SAN LEANDRO CA 94577 |
| 1569311 | ERIC F SQUIRE | Attn C/O WR GRACE & CO 5529 US 60 E OWENSBORO KY 42303-9776 |
| 1123862 | ERIC F THRESH | 500 BRADFORD PKWY SYRACUSE NY 13224-1804 |
| 1116192 | ERIC G MONROE | P O BOX 6221 CHANDLER AZ 85246-6221 |
| 1116795 | ERIC G ROULEAU | 170 MARO DR SAN JOSE CA 95127-2029 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1568617 | ERIC GAMBLE | Attn C/O W R GRACE HWY 221 ENOREE SC 29335 |
| 1567978 | ERIC GRIESER | Attn C/O W R GRACE & CO 1200 NW 15 AVE POMPANO BEACH FL 33069 |
| 1104651 | ERIC GRIESINGER | Attn C/O GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1124755 | ERIC J BRUMBAUGH | 27C MT ZION RD YORK PA 17402-2602 |
| 1566751 | ERIC JOHNSON | 1512-B PARTRIDGEBERRY DR CHAPEL HILL NC 27516 |
| 1104943 | ERIC L WERT | 10 DUNMORE RD. CATONSVILLE MD 21228 |
| 1116547 | ERIC M LENART & | LOTTE LENART JT TEN 2661 TALLANT ROAD APT MN721 SANTA BARBARA CA 93105-4811 |
| 1563377 | ERIC M MOELLER | 833A PIEDMONT AVE N.E. ATLANTA GA 30308 |
| 1567296 | ERIC M MOELLER | ONE HOLLIS ST #8 CAMBRIDGE MA 2140 |
| 1568876 | ERIC M MOGAN | 157 LASH DR DEBARY FL 32713 |
| 1564530 | ERIC MACHINERY | 1915 SOUTH SANTA FE AVE LOS ANGELES CA 90021 |
| 1118195 | ERIC MOGAN | 157 LASH DR DEBARY FL 32713-4344 |
| 1568872 | ERIC MOGAN | 5872 SUNDOWN CIR #1218 ORLANDO FL 32822 |
| 1120220 | ERIC PARKMAN SMITH | 35 ACADEMY LANE CONCORD MA 01742-2431 |
| 1615163 | ERIC S LIND | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1126168 | ERIC S ROMEISER | 5832 LAKEMONT DR ROANOKE VA 24018-1008 |
| 1105184 | ERIC S. CONNER | 1418 S. GREENFIELD CIRCLE LAKE CHARLES LA 70605 |
| 1553766 | ERIC S. LIND | 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1122729 | ERIC T HAAS | 392 CENTRAL PARK WEST APT 5P NEW YORK NY 10025-5810 |
| 1126095 | ERIC T HOVANKY | 6620 IVY HILL DR MCLEAN VA 22101-5206 |
| 1105772 | ERIC WHICHARD | Attn C/O. GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1124075 | ERIC WILLIAM BURNHEIMER | 3615 BEECHWAY BLVD TOLEDO OH 43614-4402 |
| 1116231 | ERIC WU | ROOM 202 203 LANE 3671 NORTH ZHONG SHANROAD SHANGHAI P R C 20006 |
| 1569240 | ERICA YUSTEN | 1126 RAYMOND AVENUE #8 LONG BEACH CA 90804 |
| 1100059 | ERICHSON COMPANY | 3008 18TH ST. METAIRIE LA 70002 |
| 1634199 | ERICKSON CARL | Attn CARL 4265 WILL SCARLET DRIVE TITUSVILLE FL 32796 |
| 1634200 | ERICKSON CLEO | Attn CLEO BOX 4402 WILLISTON ND 58801 |
| 1113526 | ERICKSON COSMETIC | Attn ATTN: PURCHASING PO BOX 152044 IRVING TX 75015-2044 |
| 1107107 | ERICKSON COSMETICS | Attn ATTN: ACCOUNTS PAYABLE 1920 CLYBURN AVENUE CHICAGO IL 60614 |
| 1110927 | ERICKSON COSMETICS | 1920 CLYBURN AVENUE CHICAGO IL 60614 |
| 1634202 | ERICKSON EDWIN | Attn EDWIN 6 POSSUM LANE PALMYRA VA 22963 |
| 1634203 | ERICKSON EDWIN | Attn EDWIN 6 POSSUM LANE PALMYRA VA 22963 |
| 1634204 | ERICKSON ELIZABETH | Attn ELIZABETH 430 GAULT WAY SPARKS NV 89431 |
| 1634205 | ERICKSON EUGENE | Attn EUGENE 1234 15 STREET SW WILLMAR MN 56201 |
| 1634206 | ERICKSON GAIL | Attn GAIL 138 COLUMBIA HEIGHTS BROOKLYN NY 11201 |
| 1107108 | ERICKSON INDUSTRIAL PRODUCTS | Attn ATTN: ACCT PO BOX 540337 DALLAS TX 75354 |
| 1110928 | ERICKSON INDUSTRIAL PRODUCTS | 10465 SHADYTRAIL DALLAS TX 75220 |
| 1113527 | ERICKSON INDUSTRIAL PRODUCTS | Attn ATTN: PURCHASING PO BOX 540337 DALLAS TX 75354 |
| 1634207 | ERICKSON JANAE | Attn JANAE 316 CALIFORNIA AVENUE 708 RENO NV 89509 |
| 1634208 | ERICKSON JANET | Attn JANET OLD TEMPLE ROAD W LYNDEBOROUGH NH 3082 |

| Person Code | Name | Address |
|---|---|---|
| 1634217 | ERICKSON JR WALDEMAR | Attn WALDEMAR 1624 VALLEY DRIVE VENICE FL 34292 |
| 1634209 | ERICKSON KATHRYN | Attn KATHRYN 127 COLBY DRIVE MIDDLEBORO MA 2346 |
| LB01198 | ERICKSON MACHINE TOOLS | 409 MARKET STREET STORY CITY IA 50248 |
| 634210 | ERICKSON MARK | Attn MARK 1544 1ST STREET W DICKINSON ND 58601 |
| 634211 | ERICKSON ORDEAN | Attn ORDEAN 1007 17TH ST. W WILLISTON ND 58801 |
| 634212 | ERICKSON RICHARD | Attn RICHARD 207 HARTFORD ST WESTWOOD MA 2090 |
| 634214 | ERICKSON SHARON | Attn SHARON 12033 WOODINVILLE DRIVE 13 BOTHELL WA 98011 |
| 634215 | ERICKSON STEPHEN | Attn STEPHEN 4309 S LEIGHTON CIRCLE WICHITA FALLS TX 76309 |
| 634216 | ERICKSON TODD | Attn TODD PO BOX 1486 MEEKER, CO 81641 |
| 1556280 | ERICKSON TRANSPORT | PO BOX 10068 SPRINGFIELD MO 65808-9971 |
| 1577011 | ERICO PRODUCTS | 34600 SOLON RD CLEVELAND OH 44139 |
| 1577012 | ERICO PRODUCTS INC. | Attn DO NOT USE 34600 SOLON ROAD CLEVELAND OH 44139 |
| 634218 | ERICSON DENNIS | Attn DENNIS 2 PATHWOOD CT MIDLAND GA 31820 |
| 634219 | ERICSON MARK | Attn MARK 302 LATROBE DR SIMPSONVILLE SC 29681 |
| 634220 | ERICSON ROBERT | Attn ROBERT 20 WESTWOODS YARMOUTH PORT MA 2675 |
| 1670053 | ERICSSON CORP | 100 PARK AVENUE SUITE 2705 NEW YORK NY 10017 |
| T114284 | ERIE CERAMIC ARTS COMPANY | 3120 WEST 22ND STREET ERIE PA 16506 |
| 1606886 | ERIE COUNTY FAMILY COURT | Attn C/O NORTHEASTERN INSULATION 120 FRANKLIN STREET BUFFALO NY 14202 |
| 634221 | ERIE GARRY | Attn GARRY 1126 ABBE HILLS RD. MT VERNON IA 52314 |
| 661184 | ERIE HAVEN | Attn C/O MIKE HYLAND 24360 EAST RIVER ROAD UNIT 27 GROSSE ILE MI 48138 |
| 598502 | ERIE HAVEN (I-69) PLANT CLOSED | Attn (MERRITS) 5460 WEST 100 NORTH ANGOLA IN 46703 |
| 579709 | ERIE HAVEN INC | Attn DO NOT USE - USE 233109 P O BOX 11332 DECATUR IN 46733 |
| 579712 | ERIE HAVEN INC. | Attn 122 EAST OAK PLANT #5 DECATUR IN 46733 |
| 579710 | ERIE HAVEN INC PLANT #1 | Attn PLANT # 6300 ARDMORE AVE FORT WAYNE IN 46857 |
| 630074 | ERIE HAVEN INC PLANT #2 | 605 HARTCELL ROAD NEW HAVEN IN 46774 |
| 579711 | ERIE HAVEN INC PLANT #3 | INDUSTRIAL ROAD FORT WAYNE IN 46857 |
| 610429 | ERIE HAVEN INC PLANT #4 | 1204 S. UNION STREET AUBURN IN 46706 |
| 579708 | ERIE HAVEN INC. | Attn P.O. BOX 11332 6300 ARDMORE AVE FORT WAYNE IN 46857 |
| 579713 | ERIE MATERIALS | PO BOX476 SYRACUSE NY 13211 |
| 579714 | ERIE MATERIALS | PO BOX 476 SYRACUSE NY 13211 |
| 579715 | ERIE MATERIALS | 500 FACTORY AVENUE SYRACUSE NY 13211 |
| 598222 | ERIE MATERIALS | ROUTE 5 & 20 WEST AUBURN NY 13021 |
| 611548 | ERIE MATERIALS | 700 N. SOUTH ROAD SCRANTON PA 18504 |
| 610030 | ERIE MATERIALS | 33 PHELPS STREET BINGHAMTON NY 13903 |
| 597009 | ERIE MATERIALS | 48 PHILO ROAD WEST ELMIRA HEIGHTS NY 14903 |
| 547708 | ERIE MATERIALS INC. | P.O. BOX 476 SYRACUSE NY 13211 |
| 554833 | ERIE MILL PRESS CO., INC. | 953 EAST 12TH STREET ERIE PA 16512 |
| 570902 | ERIE PLASTICS | 1 PLASTICS ROAD CORRY PA 16407 |
| 1599579 | ERIE VIEW TOWERS | Attn C/O ACME ARSENA 32ND FLOOR 1301 EAST 9TH STREET CLEVELAND OH 44114 |
| 1573023 | ERIEVIEW TOWERS | Attn C/O ACME ARSENA 1301 EAST 9TH STREET CLEVELAND OH 44114 |

| Person Code | Name | Address |
|---|---|---|
| 1102851 | ERIEZ MAGNETICS | Attn C/O ALSTON EQUIPMENT CO. 227 NW CENTRAL AVENUE AMITE LA 70422 |
| 1559946 | ERIEZ MAGNETICS | 2200 ASBURY ROAD ERIE PA 16514 |
| 1576777 | ERIEZ MAGNETICS | 2200 ASHBURY ROAD ERIE PA 16506 |
| 1103529 | ERIEZ MAGNETICS | Attn SUITE 319 1107 SOUTH MANNHEIM ROAD WESTCHESTER IL 60154 |
| 1096221 | ERIEZ MANUFACTURING | P. O. BOX 641890 PITTSBURGH PA 15264-1890 |
| 1100293 | ERIEZ MANUFACTURING | P. O. BOX 936 BEL AIR MD 21015 |
| 1561761 | ERIEZ MANUFACTURING CO | P O BOX 641890 PITTSBURGH PA 15264-1890 |
| 1096685 | ERIEZ MANUFACTURING CO. | P. O. BOX 641890 PITTSBURGH PA 15264-1890 |
| 1073005 | ERIEZ MANUFACTURING COMPANY | 4720 W 23RD STREET ERIE PA 16514 |
| 1105757 | ERIEZ MANUFACTURING COMPANY | Attn C/O MERRIFIELD COMPANY 2200 ASBURY ROAD ERIE PA 16506 |
| 1616888 | ERIEZ/FACET EQUIPMENT GROUP | P O BOX 37170 M PITTSBURGH PA 15251 |
| 1544503 | ERIK JAMES HILLE | Attn APT. 7 1629 COMMONWEALTH AVE. BRIGHTON MA 2135 |
| 1559062 | ERIK SCHMELIG | Attn ATTN: BOB SCHMELIG 701 S KANSAS OLATHE KS 66061 |
| 1125138 | ERIK SHERRY & | JENNIFER SHERRY JT TEN 93 CLAY ST CENTRAL FALLS RI 02863-3003 |
| 1568391 | ERIKA BRETT | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1128833 | ERIKE TONDOLO | VIA GIOVANNI PAPINI 4 22100 QUARCINO COMO |
| 1634222 | ERIKSON LYNNE | Attn LYNNE 35 NEWTOWN TPKE WESTON CT 6883 |
| 1559939 | ERIN E. HUNCKLER | 405 QUAIL HILL DRIVE DEBARY FL 32713 |
| 1125799 | ERIN ELIZABETH MCDONALD | 228 FAUBION DRIVE GEORGETOWN TX 78628-9606 |
| 1544149 | ERISA INDUSTRY COMMITTEE | 1400 L STREET NW. SUITE 350 WASHINGTON DC 20005-3509 |
| 1634223 | ERISMAN RON | Attn RON PO BOX 1002 CRAIG CO 81626 |
| 1634224 | ERLANDSON ROBERT | Attn ROBERT 8929 BURLINGTON AVE #GWEST BRROKFIELD IL 60513 |
| 1634225 | ERLER BEVERLEY | Attn BEVERLEY 12890 B PINE CREST ROAD OMAHA AZ 72662 |
| 1127913 | ERLEWOOD BARDEN | 1397 HAYNE RD MEMPHIS TN 38119-5922 |
| 1634226 | ERLIECH IRVING | Attn IRVING 415 MARSHALL RD NORTHBROOK IL 60062 |
| 1557511 | ERLIN HIME ASSOCIATES | PO BOX 71601 CHICAGO IL 60694 |
| 1128816 | ERMA SLATUS & | MORTON SLATUS JT TEN 44 FOREST DR WURTSBORO NY 12790-8100 |
| 1116666 | ERMINIA CALVO | 2098 ALVARADO ST SAN LEANDRO CA 94577-3429 |
| 1121852 | ERNA S BRAEN & PETER J | CAMMARANO TR U W JOHN A BRAEN SPOUSE S PART TRUST 29 FRANCISCO AVE LITTLE FALLS NJ 07424-2 |
| 1127753 | ERNA WITTINE | 6624 SPRING DALE MIDDLEBURGH HEIGHTS OH 44130-2644 |
| 1566758 | ERNEST A BRAULT | 186 OAKLEIGH LANE BUMPASS VA 23024 |
| 1567975 | ERNEST A BRAULT | 1004 TALL PINES DR MINERAL VA 23117 |
| 1128499 | ERNEST A DESANTI | 1353 CAROLE LANE GREEN BAY WI 54313-5965 |
| 1126566 | ERNEST A JANKOWSKI | 8845 W MELODY LA MILWAUKEE WI 53228-3428 |
| 1121038 | ERNEST A LINDSTROM & | ERIC LINDSTROM TR UA 10 30 72 ADRIAN H DAVID TRUST 7600 PARKLAWN AVE STE 444 MINNEAPOLIS MN 55435-5130 |
| 1127650 | ERNEST ADAM FOCO & | BETHANY GRACE FOCO JT TEN 914 CASTLEWOOD DR NEW ALBANY NY 47150-2110 |
| 1618340 | ERNEST AND SODNIE FRANCOIS | 32 CLARK AVE WALPOLE MA 02081 |
| 1566502 | ERNEST ATWATER | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1570104 | ERNEST B RUBSAMEN JR & | Attn ASSOCIATES INC P O BOX 6147 CORPUS CHRISTI TX 78411 |

Page: 1248 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126941 | ERNEST BELLEZZA | BOX 1206 GILROY CA 95021-1206 |
| 1116223 | ERNEST C WORK | 4521 N 21ST AVE PHOENIX AZ 85015 |
| 1116678 | ERNEST DE LA OSSA | 3140 HAMBLETONIAN LANE WALNUT CREEK CA 94598-4605 |
| 1125351 | ERNEST E WOODHAM | RTE 2 BOX 1014 BISHOPVILLE SC 29010-9626 |
| 1127388 | ERNEST ENSING & | DORIS M ENSING JT TEN 1441 SANDY POINT SE GRAND RAPIDS MI 49546-9725 |
| 1127802 | ERNEST F BIERSCHENK | PO BOX 1928 EDMOND OK 73083-1928 |
| 1124429 | ERNEST F BIERSCHENK & | MERRILL BLAIR JT TEN P O BOX 1928 EDMOND OK 73083-1928 |
| 1116534 | ERNEST F SCHOOP | 1201 FAIRHAVEN AVE APT 3E SANTA ANA CA 92705-6770 |
| 1122910 | ERNEST J MANUEL | P O BOX 451 GLEN OAKS NY 11004-0451 |
| 1564269 | ERNEST J READE JR | 7 ALLISON CIRCLE CARTERSVILLE GA 30120 |
| 1127878 | ERNEST J YOUNG JR CUST | ERNEST J YOUNG UNIF GIFT MIN ACT PA 155 DIVINE DR PITTSBURGH PA 15236-2443 |
| 1634230 | ERNEST JR. MICHAEL | Attn. MICHAEL 2014 ROCKWELL AVENUE CATONSVILLE MD 21228 |
| 1568870 | ERNEST L STAMPS | 1317 PEGGY LANE CONYERS GA 30012 |
| 1126239 | ERNEST LAVORINI | 1820 S 336TH FEDERAL WAY WA 98003-8979 |
| 1078213 | ERNEST MICHAEL | 4799 WENTZ ROAD MANCHESTER MD 21102 |
| 1078335 | ERNEST MICHAEL | 2014 ROCKWELL AVE. BALTIMORE MD 21228 |
| 1078213 | ERNEST MICHAEL E | 4799 WENTZ ROAD MANCHESTER MD 21102 |
| 1078335 | ERNEST MICHAEL V | 2014 ROCKWELL AVE. BALTIMORE MD 21228 |
| 1124521 | ERNEST P ADAMS & | MARY E ADAMS JT TEN C/O MHT-BY PASS TRACERS 3650 SW UPPER DRIVE LAKE OSWEGO OR 97035-4437 |
| 1547709 | ERNEST PAPER PRODUCTS INC. | 2727 E. VERNON LOS ANGELES CA 90058 |
| 1121681 | ERNEST R CUSHING | P O BOX 1041 MERRIMACK NH 03054-1041 |
| 1634229 | ERNEST SYBIL | Attn SYBIL 64 SUMMER ST PASCOAG RI 2859 |
| 1557351 | ERNEST T FREYLINGER | ERNEST T FREYLINGER |
| 1117539 | ERNEST V LARSON | Attn. 321 ROUTE D ARLON PO BOX 48 STRASSEN LUXEMBOURG IT 8001 |
| 1127422 | ERNEST W ROSENKOETTER & | 3030 PARK AVE APT 7-W-1 BRIDGEPORT CT 06604-1138 |
| 1105194 | ERNEST W. PETROSS | PEARL E ROSENKOETTER JT TEN 3907 PRATHER AVE ST LOUIS MO 63109-1250 |
| 1118584 | ERNESTINE GERNER | 222 QUELQUESHUE ST. SULPHUR LA 70663 |
| 1117300 | ERNESTO BEHNKE GUTIERREZ | 1300 P P AVE MARENGO IA 52301-8761 |
| 1634231 | ERNESTO MEDINA | ERASMO ESCALA 2317 SANTIAGO |
| 1117142 | ERNESTO S PADAYAO | Attn MEDINA 4131 CONWAY AVE CHARLOTTE NC 28209 |
| 1565860 | ERNIE DAVIS & SONS MECHANICAL INC | 11341 ANEGADA ST CYPRESS CA 90630-5330 |
| 1568312 | ERNIE LEE | 1518 EAST ELEVENTH STREET OWENSBORO KY 42303 |
| 1568341 | ERNIE LEE | 223 PROSPECT AVE APT F HACKENSACK NJ 7601 |
| 1568345 | ERNIE S. LEE | 1750 NORFOLK ST. #5 SAINT PAUL MN 55116 |
| 1549360 | ERNIE SOEHL SNOW PLOWING | Attn C/O NANCY CAMPBELL 6050 W. 65TH STREET CHICAGO IL 60638 |
| 1116073 | ERNON C JONES JR | P O BOX 162 LAYTON NJ 7851 |
| 1634232 | ERNON C. JONES JR | 2 CHERRY CREEK COVE LITTLE ROCK AR 72212-2005 |
| 1634233 | ERNSBERGER ELIZABETH | Attn ELIZABETH 660 FORMOSA AVE BARTOW FL 33830 |
| 1544150 | ERNSBERGER TERRY | Attn TERRY 9325 REYNOLDS ROAD BELLEVUE MI 49021 |
| 1566407 | ERNST & YOUNG | Attn INTERNAT'L SERVICE OFFICE 787 SEVENTH AVE-22ND FL NEW YORK NY 10019 |
| | ERNST & YOUNG | Attn SUITE 2800 2001 ROSS AVE DALLAS TX 75201 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1074276 | ERNST & YOUNG | SUITE 2800 2001 ROSS AVE DALLAS TX 75201 |
| 1074275 | ERNST & YOUNG | 150 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| 1617802 | ERNST & YOUNG | P O BOX 91251 CHICAGO IL 60693 |
| 1544151 | ERNST & YOUNG LLP | Attn WACHOVIA - ATLANTA 101617 PO BOX 101617 ATLANTA GA 30392-1617 |
| 1560055 | ERNST & YOUNG LLP | 600 PEACHTREE STREET ATLANTA GA 30308-2215 |
| 1614431 | ERNST & YOUNG LLP | 1225 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| 1563633 | ERNST & YOUNG LLP | Attn PNC BANK PHILADELPHIA 828135 P O BOX 828135 PHILADELPHIA PA 19182-8135 |
| 1559318 | ERNST & YOUNG LLP | Attn CHASE MANHATTAN BANK PO BOX 35191 NEWARK NJ 07193-5191 |
| 1558185 | ERNST & YOUNG PRODUCT SALES LLC | 1559 SUPERIOR AVE CLEVELAND OH 44114 |
| 1560043 | ERNST & YOUNG SP. Z O.O. | Attn SPOLKA DORADZTWA PODATKOWEGO UL. WSPOLNA 62 WARSZAWA IT 00-684 |
| 1554842 | ERNST AND YOUNG, LLP | DEPT 5980 NEW YORK NY 10087-5980 |
| 1557166 | ERNST AND YOUNG LLP | Attn METRO PARK PO BOX 751 ISELIN NJ 08830-0471 |
| 1120268 | ERNST & WEGLEN & | HELEN WEGLEN JT TEN 7 WINDSOR RD BROOKLINE MA 02146-2110 |
| 1579717 | ERNST CONCRETE & SUPPLY | 23055 GROESBECK HWY WARREN MI 48089 |
| 1579720 | ERNST CONCRETE & SUPPLY | 20060 SIBLEY ROAD WYANDOTTE MI 48192 |
| 1579718 | ERNST CONCRETE & SUPPLY | 23055 GROESBECK HWY WARREN MI 48089 |
| 1579719 | ERNST CONCRETE & SUPPLY | 29001 MICHIGAN AVE INKSTER MI 48141 |
| 1574680 | ERNST CONCRETE KENTUCKY, LLC | 1910 GILTNER LANE CLARKSVILLE IN 47130 |
| 1574679 | ERNST CONCRETE KENTUCKY, LLC | 5800 HAUNZ LANE LOUISVILLE KY 40222 |
| 1574681 | ERNST CONCRETE KENTUCKY, LLC | HIGHWAY 146 PENDLETON KY 40055 |
| 1079058 | ERNST DONNA | 5421 VAN BUREN RD DELRAY BEACH FL 33484 |
| 1079058 | ERNST DONNA M | 5421 VAN BUREN RD DELRAY BEACH FL 33484 |
| 1579725 | ERNST ENTERPRISES | P.O. BOX 13577 DAYTON OH 45413 |
| 1579730 | ERNST ENTERPRISES | P.O. BOX 809 LAWRENCEVILLE GA 30245 |
| 1579729 | ERNST ENTERPRISES | ATTN. ACCOUNTS PAYABLE LAWRENCEVILLE GA 30245 |
| 1579732 | ERNST ENTERPRISES | HWY 124 LITHONIA GA 30058 |
| 1603173 | ERNST ENTERPRISES | 200 NEW SALEM CHURCH RD. JEFFERSON GA 30549 |
| 1579731 | ERNST ENTERPRISES | 540 SEABOARD IND DR. LAWRENCEVILLE GA 30245 |
| 1595943 | ERNST ENTERPRISES - COBB | 960 OLD NELSON ROAD BALL GROUND GA 30107 |
| 1562502 | ERNST ENTERPRISES INC | BOX 13577 DAYTON OH 45413 |
| 1553370 | ERNST ENTERPRISES, INC. | PO BOX 809 LAWRENCEVILLE GA 30046 |
| 1574683 | ERNST ENTERPRISES, INC. | 291 STEVENSON MILL ROAD WALTON KY 41094 |
| 1579724 | ERNST ENTERPRISES, INC. | Attn P. O. BOX 13577 3361 SUCCESSFUL WAY DAYTON OH 45413 |
| 1579727 | ERNST ENTERPRISES, INC. | 4710 SOLDIERS HOME ROAD WEST CARROLLTON OH 45449 |
| 1100140 | ERNST GAGE COMPANY | 250 S LIVINGSTON AVENUE LIVINGSTON NJ 7039 |
| 1587068 | ERNST INTERPRISES, INC | 5390 STATE ROAD 121 RICHMOND IN 47374 |
| 1634235 | ERNST KAREN | Attn KAREN 608 ASHETON WAY SIMPSONVILLE SC 29681 |
| 1122249 | ERNST O KRAUSE | 32 CHARLES ST EMERSON NJ 07630-1367 |
| 1579721 | ERNST OF COBB COUNTY | PO BOX1506 LAWRENCEVILLE GA 30246 |
| 1579723 | ERNST OF COBB COUNTY | 1475 BIG SHANTY RD KENNESAW GA 30144 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1579722 | ERNST OF COBB COUNTY | ATTN: ACCOUNTS PAYABLE LAWRENCEVILLE GA 30246 |
| 1124849 | ERNST P HALL | 1442 SELLS STATION RD LITTLESTOWN PA 17340-9429 |
| 1634236 | ERNST PATRICIA | 427 SUDBURY ROAD LINTHICUM MD 21090 |
| 1634237 | ERNST ROBIN | Attn ROBIN 608 ASHETON WAY SIMPSONVILLE SC 29681 |
| 1634238 | ERNST ROSE | Attn ROSE 66 HIGHWOOD TERRACE WEEHAWKEN NJ 7087 |
| 1634239 | ERNST WILLIAM | Attn WILLIAM 1291 GAYLORD STREET F DENVER CO 80206 |
| 1634240 | ERNSTBERGER JOYCE | Attn JOYCE 2102 MIGHTY ACRES RD DUNDALK MD 21222 |
| 1634241 | ERNY MARK | Attn MARK P.O. BOX 685 LAROSE LA 70373 |
| 1110931 | ERNY'S FERTILIZER SERVICE | U S ROUTE 35 SOUTH WALTON IN 46994 |
| 1114812 | ERNY'S FERTILIZER SERVICE | PO BOX 452 WALTON IN 46994 |
| 1562255 | EROOM TECHNOLOGY, INC. | 725 CONCORD AVE CAMBRIDGE MA 2138 |
| 1634242 | ERRA BARRY | Attn BARRY 17544 NW 63RD COURT MIAMI FL 33015 |
| 1069531 | ERRAN DIVINE | 5191 CR 190 JOPLIN MO 64801 |
| 1069733 | ERRAN DIVINE | Attn E & D FARM 5191 CR 190 JOPLIN MO 64801 |
| 1544052 | ERRAN DIVINE | Attn E & D FARM 5191 CR 190 JOPLIN MO 64801 |
| 1103086 | ERRANDS, ETC. | P.O. BOX 2301 SULPHUR LA 70664-2301 |
| 1122488 | ERRAS ANNE DAVIS | C/O MRS ERRAS DAVIS LUKE 6000 TOPKE PL NE APT 226 ALBUQUERQUE NM 87109-2686 |
| 1121522 | ERRAS D LUKE | 341 SCOTTSDALE DR WILMINGTON NC 28405-6772 |
| 1634243 | ERRINGTON ALISON | Attn ALISON 164 QUAIL HAVEN DRIVE EASLEY SC 29642 |
| 1109581 | ERS ENTERPRISES/LLC | Attn SUITE B 1100 E. WASHINGTON FREELAND MI 48623 |
| 1551154 | ERS-NASS | 341 VICTORY DR HERNDON VA 22070 |
| 1563353 | ERSA | PO BOX 4850 WINTER PARK FL 32793 |
| 1634244 | ERSCHING SUSAN | Attn SUSAN 1337 S. 113TH STREET MILWAUKEE WI 53214 |
| 1577013 | ERSCO | 1124 SO. MERRIFIELD MISHAWAKA IN 46544 |
| 1577014 | ERSCO | Attn DO NOT USE 1124 S. MERRIFIELD MISHAWAKA IN 46544 |
| 1577015 | ERSCO | 2739 BURLINGAME SW WYOMING MI 49509 |
| 1577017 | ERSCO | 6666 BAY RD SAGINAW MI 48604 |
| 1577018 | ERSCO | Attn DO NOT USE 6666 BAY ROAD SAGINAW MI 48604 |
| 1577016 | ERSCO | Attn DO NOT USE 2739 BURLINGAME SW WYOMING MI 49509 |
| 1613268 | ERSCO "DO NOT USE" | DO NOT USE SOUTHFIELD MI 48034 |
| 1574263 | ERSCO CORP. | Attn (FORMERLY AMERICAN CONTRACTORS) 2240 HARPER ROAD COLUMBUS OH 43204 |
| 1574264 | ERSCO CORP. | 2240 HARPER ROAD COLUMBUS OH 43204 |
| 1584026 | ERSCO CORP. | Attn P. O. BOX 195 ATTN: ACCOUNTS PAYABLE SOUTHFIELD MI 48037 |
| 1584027 | ERSCO CORP. | P.O. BOX 195 SOUTHFIELD MI 48037 |
| 1596342 | ERSCO CORP | 1124 SOUTH MERRIFIELD MISHAWAKA IN 46544 |
| 1607334 | ERSCO CORP | 3698 RENNIE SCHOOL ROAD TRAVERSE CITY MI 49684 |
| 1609725 | ERSCO CORP | 2739 BURLINGAME S.W. WYOMING MI 49509 |
| 1609723 | ERSCO CORP | 3698 RENNIE SCHOOL ROAD TRAVERSE CITY MI 49684 |
| 1695523 | ERSCO CORP | "TO BE DELETED" MISHAWAKA IN 46544 |
| 1604018 | ERSCO CORP. | 2739 BURLINGAME S.W. WYOMING MI 49509 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1584028 | ERSCO CORP | Attn DO NOT USE WEST 8 MILE ROAD'DO NOT USE ' SOUTHFIELD MI 48037 |
| 1584029 | ERSKINE JOHNS | 4118B PLACE N.W. AUBURN WA 98001 |
| 1634245 | ERVIEN ROBERT | Attn ROBERT P O BOX 922 SNOWFLAKE AZ 85937 |
| 1118614 | ERVIN A ROHLFSEN & | ADELINE M ROHLFSEN JT TEN 23895 W AVE ELDORA IA 50627-8176 |
| 1125652 | ERVIN CHAVANA | PO BOX 2585 HOUSTON TX 77252-2585 |
| 1079104 | ERVIN DARLENE DENISE | 8226 SOUTH WOLCOTT CHICAGO IL 60620 |
| 1634246 | ERVIN HELEN | Attn HELEN POB 73 HOMER GA 30547 |
| 1634247 | ERVIN HUGH | Attn HUGH 4508 TAYLORSVILLE HW STATESVILLE NC 28625 |
| 1634248 | ERVIN J | Attn J 3923 CRESTRIDGE DR. CHARLOTTE NC 28210 |
| 1634249 | ERVIN J | Attn J 3923 CRESTRIDGE DR. CHARLOTTE NC 28210 |
| 1568836 | ERVIN J CHAVANA | PO BOX 2585 HOUSTON TX 77252 |
| 1126460 | ERVIN KNUTH & | LOUISE KNUTH JT TEN N 90 W 17491 ST FRANCES DR MENOMENEE FALLS WI 53051 |
| 1556590 | ERVIN LEASING COMPANY | Attn DEPT 77228 P O BOX 77000 DETROIT MI 48277-0228 |
| 1557163 | ERVIN LEASING COMPANY | PO BOX 1689 ANN ARBOR MI 48106-1689 |
| 1634250 | ERVIN MARIE | Attn MARIE RT 5, BOX 435 COMMERCE GA 30529 |
| 1634251 | ERVIN MICHAEL | Attn MICHAEL ROUTE 3 BOX 117 COMMERCE GA 30529 |
| 1565201 | ERVIN MUBAREKYAN | 516 THOMAS STREET SUITE 2 BETHLEHEM PA 18015 |
| 1567482 | ERVIN N OERTEL | 1401 HIGHLAND RD. STILLWATER MN 55082 |
| 1104996 | ERVIN POSEY | 211 FAIRFIELD NE AIKEN SC 29801 |
| 1634252 | ERVIN S | Attn S 615 ASCOT DRIVE FLORENCE SC 29501 |
| 1634253 | ERVIN SUSAN | Attn SUSAN 561 WRIGHTS MILL RD COMMERCE GA 30530 |
| 1119232 | ERVIN THIEME SUCCESSOR TRUSTEE | BOX 187 NEW HAVEN IN 46774-0187 |
| 1634254 | ERVOLINO ALEXANDER | Attn ALEXANDER 7 STAR LANE GLEN COVE NY 11542 |
| 1634255 | ERWIN CUTHBERT | Attn CUTHBERT 7575 KATY FWY 124 HOUSTON TX 77024 |
| 1634256 | ERWIN CYNTHIA | Attn CYNTHIA 440 EASTMAN LANE PETALUMA CA 94952 |
| 1122385 | ERWIN F SCHMITT | 6B BAYBERRY LANE WHITING NJ 08759-1721 |
| 1634258 | ERWIN LARRY | Attn LARRY 756 MAIN ST. BOYLSTON MA 1505 |
| 1116913 | ERWIN P BRODERSEN | 3477 WILSON AVE OAKLAND CA 94602-2924 |
| 1634259 | ERWIN RICHARD | Attn RICHARD 2707 RIDGE PINE DR. KINGWOOD TX 77345 |
| 1634260 | ERWIN S BOAL & | DENISE A BOAL JT TEN 24 VALLEY VIEW TERRACE MOORESTOWN NJ 08057-2616 |
| 1553019 | ES EXECUTIVE STRATEGIES | 1101 KING STREET ALEXANDRIA VA 22314 |
| 1605773 | ES& MMERIT CONTRACTING INC | 1426 DELBERTS DR. MONONGAHELA PA 15063 |
| 1599791 | ESENVIRONMENTAL PROGRAMS DIVISION | Attn HAZARDOUS SUBSTANCES ENFORCEMENT SUITE 320 9601 RIDGEHAVEN CT. SAN DIEGO CA 92123 |
| 1070148 | ESA LABORATORIES INC | 22 ALPHA ROAD CHELMSFORD MA 1824 |
| 1569989 | ESA LABORATORIES, INC. | 22 ALPHA ROAD CHELMSFORD MA 1824 |
| 1634260 | ESAKOV JANICE | Attn JANICE 714 LAKEWINDS BLVD. INMAN SC 29349 |
| 1634261 | ESAKOV MICHAEL | Attn MICHAEL 714 LAKEWINDS BLVD INMAN SC 29349 |
| 1081038 | ESAN PRECAST INC | ATTN. ACCOUNTS PAYABLE VEGA BAJA PR 694 |
| 1072061 | ESCA TECHNOLOGY INC | 3863 RODMAN STREET NW WASHINGTON DC 20016 |
| 1072862 | ESCA WTT | 22 EXPORT DRIVE OAK GROVE VA 22170 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634262 | ESCALANTE VIRGILIO | Attn VIRGILIO 2224 F AVE. #107 NATIONAL CITY CA 91950 |
| 1634263 | ESCALANTE XAVIER | Attn XAVIER 10501 INGLEWOOD AVE. INGLEWOOD CA 90304 |
| 1112118 | ESCAST INC. | 21 N CHURCH STREET ADDISON IL 60101 |
| 1634266 | ESCHENBACH HARRY | Attn HARRY 12 COUGAR RUN HILTON HEAD ISLAND SC 29926 |
| 1634267 | ESCHETE BILLY | Attn BILLY 130 OAK STREET MONTEGUT LA 70377 |
| 1634268 | ESCHETE, JR RALEIGH | Attn RALEIGH P O BOX 8772 MANDEVILLE LA 70470 |
| 1634269 | ESCHWEILER JAMES | Attn JAMES 2842 N FREDERICK MILWAUKEE WI 53211 |
| 7072540 | ESCO | 450 W GAY STREET WEST CHESTER PA 19380 |
| 1612634 | ESCO | Attn ENGINEERED ARRESTING SYSTEMS CORP 2650 MARKET STREET ASTON PA 19014 |
| 1609278 | ESCO | Attn ENGINEERED ARRESTING SYSTEMS CORP 2650 MARKET STREET ASTON PA 19014 |
| 1107113 | ESCO | PO BOX 448 MUSKEGON MI 49443 |
| 1110935 | ESCO | 1221 BARNEY AVENUE MUSKEGON MI 49443 |
| 1579733 | ESCOBAR & WILLIAMS | 783 NUTTAL OAK CT SUNNYVALE CA 94086 |
| 1634270 | ESCOBAR JOSE | Attn JOSE PO BOX 1531 JUNCOS PR 777 |
| 1634271 | ESCOBAR JUAN | Attn JUAN P O BOX 1633 READING PA 19603 |
| 1634272 | ESCOBAR PRISCILLA | Attn PRISCILLA 102 RIVERS EDGE DRIVE MIDDLEBORO|R MA 2346 |
| 1634273 | ESCOBAR RICARDO | Attn RICARDO P O BOX 551 BEN BOLT TX 78342 |
| 1634274 | ESCOBAR RICHARD | Attn RICHARD 3 MCNABB CIRCLE WICHITA FALLS TX 76306 |
| 1634275 | ESCOBAR RONALD | Attn RONALD P O BOX 523 BEN BOLT TX 78342 |
| 1634277 | ESCOBEDO EUGENE | Attn EUGENE 1109 ALMA WICHITA FALLS TX 76301 |
| 1634278 | ESCOBEDO FRANCISCO | Attn FRANCISCO 2205 BERYL FORT WORTH TX 76111 |
| 1634279 | ESCOBEDO MARIA | Attn MARIA P O BOX 934 CHANNELVIEW TX 77530 |
| 1597284 | ESCONDIDO BUILDING MATERIALS, INC. | 2045 VINEYARD AVE. ESCONDIDO CA 92029 |
| 1570109 | ESCOTT SCOTT | Attn C/O WR GRACE & CO 6401 POPLAR AVENUE #301 MEMPHIS TN 38119-4840 |
| 1107103 | ESE, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 1703 GAINESVILLE FL 32602-1703 |
| 1110921 | ESE, INC. | Attn ATTN: KEITH 404 SW 140TH TERRACE NEWBERRY FL 32669 |
| 1113525 | ESE, INC. | Attn ATTN: PURCHASING PO BOX 173 GAINESVILLE FL 32602-1703 |
| 1107114 | ESE, INC. | Attn ATTN: ACCT PO BOX 2698 LAFAYETTE LA 70502 |
| 1112962 | ESGARD CORPORATION | 515 DEBONNAIRE ROAD SCOTT LA 70583 |
| 1113530 | ESGARD CORPORATION | Attn ATTN: PURCHASING PO BOX 2698 LAFAYETTE LA 70502 |
| 1634281 | ESHBACH THOMAS | Attn THOMAS 10 WAGON WHEEL COURT GLEN ARM MD 21057 |
| 1634282 | ESHELMAN JAMES | Attn JAMES 1197 S BEECH DR. 107 LAKEWOOD CO 80228 |
| 1547704 | ESI CORPORATION | Attn THE MARK BUILDING 15 PHOENIXVILLE PIKE MALVERN PA 19355 |
| 1604656 | ESI OF TAMPA | PO BOX 151657 TAMPA FL 33614 |
| 1604657 | ESKEW ENTERPRISES | 1447 NORTH HARDING STREET INDIANAPOLIS IN 46202 |
| 1634283 | ESKEW LEWIS | Attn LEWIS RT. 1 BOX 205EE FOUNTAIN INN SC 29644 |
| 1634284 | ESKEW MARVIN | Attn MARVIN 3038 MILLER ACADEMY ROAD BREMEN GA 30110 |
| 1553555 | ESKO AALTONEN ESKON OY | Attn ATTN: FINNOONNIITY 3.02270 ESPOO, FINLAND FI 2270 |
| 1554173 | ESKO AALTONEN ESKON OY | Attn FINNOONNIITY 3 ESPOO FI 2270 |
| 1634285 | ESKRIDGE LARRY | Attn LARRY PO BOX K HAYDEN CO 81639 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/26/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634286 | ESLICK GERTEEN | Attn GERTEEN 860 BRIDGER CIRCLE CRAIG CO 81625 |
| 1579742 | ESLINGER CONSTRUCTION | 211 CAPITOL KINSLEY KS 67547 |
| 1596070 | ESLINGER CONSTRUCTION | 547 TH STREET ASHLAND KS 67831 |
| 1613076 | ESLINGER CONSTRUCTION | RR 1, BOX 56 KINSLEY KS 67547-9779 |
| 1634287 | ESMAELY ALI | Attn ALI 31E 21ST STREET NEW YORK NY 10010 |
| 1563660 | ESMI OF NH | 67 INTERNATIONAL DRIVE LOUDON NH 3307 |
| 1110933 | ESMIR EXPORTING COMPANY | 952 DORCHESTER DRIVE NOBLESVILLE IN 46060 |
| 7109032 | ESMIR, INC. | Attn CANADA 131 HIGHLAND CREST NORTH YORK ON M2L 1H2 CANADA |
| 1634288 | ESPARSEN TOMAS | Attn TOMAS 526 KIVA HOBBS NM 88240 |
| 1634289 | ESPARZA ANTONIO | Attn ANTONIO 4710 WEST 141 STREET HAWTHORNE CA 90250 |
| 1634290 | ESPARZA ESTELA | Attn ESTELA 3523 N. PECAN FORT WORTH TX 76106 |
| 1634291 | ESPARZA KARLA | Attn KARLA 2828 GLENWOOD PLACE APT D SOUTH GATE CA 90280 |
| 1594797 | ESPARZACAL STATE LA | C/O WESTWOOD BLDG. MILS LOS ANGELES CA 90001 |
| 1592826 | ESPECIALIDASES QUIMICAS | Attn V.CALLE 88710 ZONA INDUST 50070 TOLUCA, EDO. GRACE DE MEXICO S.A.DE C. MEXICO IT 99999 MEXICO |
| 1634292 | ESPINAL JUAN | Attn JUAN 111-12 41ST AVENUE CORONA NY 11598 |
| 1634293 | ESPINAL LUIS | Attn LUIS 5420 LYONS ROAD APT 103 COCONUT CREEK FL 33063 |
| 1634294 | ESPINELL RAMONA | Attn RAMONA 16925 NEW HAMPSHIRE GARDENA CA 90247 |
| 1634295 | ESPING JENNIFER | Attn JENNIFER 280 GALESBURG DRIVE LAWRENCEVILLE GA 30244 |
| 1080567 | ESPINOSA BARBARA | 1022 N. EVONDA ST. SANTA ANA CA 92703 |
| 1080567 | ESPINOSA BARBARA A | 1022 N EVONDA ST. SANTA ANA CA 92703 |
| 1634298 | ESPINOSA RAUL | Attn RAUL 4351 ALABAMA STREET SAN DIEGO CA 92104 |
| 1634299 | ESPINOZA NICOLAS | Attn NICOLAS 1815 ELIZABETH WICHITA FALLS TX 76301 |
| 1634300 | ESPINOZA REBECCA Z | Attn REBECCA Z 1912 OAKLAND MCALLEN TX 78501 |
| 1072868 | ESPION ELECTRONICAS SA | 15 RIVERDALE AVE NEWTON MA 2158 |
| 1072869 | ESPION ELECTRONICAS SA | APARTADO 105-6150 SANTA ANA II 0 COSTA RICA |
| 1634301 | ESPIRITUSANTO HEMOGENES | Attn HEMOGENES 95 VAN WAGENER #3B JERSEY CITY NJ 7306 |
| 1608948 | ESPLANADE @ BEAR CREEK | Attn C/ BRAND /KEY CONSTRUCTION OLD TRENTON RD AND EAST VILLAGE RD WINDSOR NJ 8561 |
| 1599405 | ESPLENDA II | Attn C/O ASC INSULATION CPU - TRANSHIELD 1555 HAWTHORNE LANE WEST CHICAGO IL 60185 |
| 1599406 | ESPLENDA II | Attn C/O ASC 2001 BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| 1580490 | ESPN | Attn 935 MIDDLE STREET BUILDING 3 BRISTOL CT 6010 |
| 1103532 | ESPO | 855 MIDWAY DRIVE WILLOWBROOK IL 60521 |
| 1634302 | ESPOSITO JAMIE | Attn JAMIE 538 ROYCE STRRT B PENSACOLA FL 32503 |
| 1634303 | ESPOSITO RALPH | Attn RALPH 632 COLUMBINE LISLE IL 60532 |
| 1107112 | ESPRESSA FOODS LLC | Attn ATTN: ACCOUNTS PAYABLE SUITE 2500 5249 LINDELL BLVD SAINT LOUIS MO 63108 |
| 1110934 | ESPRESSA FOODS LLC | Attn C/A BARON SPICES, INC 1440 KENTUCKY AVENUE SAINT LOUIS MO 63110 |
| 1634304 | ESQUEDA NOHEMI | Attn NOHEMI 1508 LIPSCOMB FT WORTH TX 76104 |
| 1634305 | ESQUIBEL TENNA | Attn TENNA 699 W COLEMAN IOWA PARK TX 76367 |
| 1570468 | ESSCO CALIBRATION LAB | Attn DO NOT USE SEE V#36767 14 ALPHA STREET CHELMSFORD MA 01824-4102 |
| 1069951 | ESSCO CALIBRATION LABORATORY | 14 ALPHA ROAD CHELMSFORD MA 1824 |
| 1561555 | ESSCO CALIBRATION LABRATORY | Attn DEPT AR 14 ALPHA ROAD CHELMSFORD MA 01824-4102 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612194 | ESSCO LLC | 1445 BROOKVILLE INDIANAPOLIS IN 46239 |
| 1634306 | ESSELBURN MARVIN | Attn MARVIN 150 MEADOWVIEW DRIVE BOILING SPRGS SC 29316 |
| 1634307 | ESSENBURG JOHANNA | Attn JOHANNA 154 A PROVIDENCE WAY JAMESBURG NJ 8831 |
| 1597537 | ESSENTIAL INDUSTRIES | Attn MILSOLV CORPORATION 15 SALVADORE DR. FERNLEY NV 89408 |
| 1557763 | ESSENTIAL JANITORIAL SERVICE | 2902 TROY PLACE FORESTVILLE MD 20747 |
| 1547710 | ESSENTIAL JANITORIAL SERVICES | 2902 TROY PLAZA FORRESTVILLE, MD MD 20774 |
| 1557477 | ESSENTIAL JANITORIAL SERVICES | 2902 TROY PLACE BELTSVILLE MD 20705 |
| 1099998 | ESSENTIAL SEALING PRODUCTS | 326 MELTON RD. BURNS HARBOR IN 46304 |
| 1547711 | ESSENTIAL SEMINARS INC | 660 KINDERKAMACK ROAD #205 ORADELL NJ 7649 |
| 1550042 | ESSENTIAL SEMINARS INC | Attn SUITE 122 297-101 KINDERKAMACK ROAD ORADELL NJ 7649 |
| 1634308 | ESSERY MARION | Attn MARION ROUTE 3 BOX 257 SNYDER TX 79549 |
| 1608696 | ESSEX COMMUNITY COLLEGE | Attn C/O WOODS FIREPROOFING ADMINISTRATIVE BUILDING "A" 7201 ROSSVILLE BOULEVARD BALTIMORE MD 21237 |
| 1579748 | ESSEX CONC CORP. | 627 AIRPORT ROAD TAPPAHANNOCK VA 22560 |
| 1579750 | ESSEX CONCRETE | RT 200 WHITE STONE VA 22578 |
| 1579747 | ESSEX CONCRETE CORP. | P O BOX 127 TAPPAHANNOCK VA 22560 |
| 1579749 | ESSEX CONCRETE CORP. | RT 360 AYLETT VA 23009 |
| 1601653 | ESSEX CONCRETE CORPORATIO | 2391 LANIER ROAD ROCKVILLE VA 23146 |
| 1579746 | ESSEX CONCRETE PROD | P.O BOX 127 TAPPAHANNOCK VA 22560 |
| 1579834 | ESSEX CONCRETE PROD | Attn WEST BROOK RD RT 153 ESSEX CT 6426 |
| 1579835 | ESSEX CONCRETE PROD. | Attn WEST BROOK RD RT 153 ESSEX CT 6426 |
| 1610437 | ESSEX CONCRETE PROD. | Attn WEST BROOK RD RT 153 ESSEX CT 6426 |
| 1558428 | ESSEX COUNTY PROBATION DEPARTMENT | PO BOX 232 NEWARK NJ 0101-0000 |
| 1555478 | ESSEX COUNTY PROBATION DEPT. | PO BOX 232 NEWARK NJ 0101-0000 |
| 1579846 | ESSEX COUNTY YOUTH DETENTION CENTER | 80 DURYEA NEWARK NJ 7100 |
| 1070260 | ESSEX ELECTRIC SUPPLY CO INC | 762 WESTERN AVE LYNN MA 1905 |
| 1550126 | ESSEX ELECTRIC SUPPLY CO INC | 762 WESTERN AVE LYNN MA 1905 |
| 1107117 | ESSEX EXPORTS, INC. | Attn ATTN: ACCTS PAYABLE 550 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| 1113532 | ESSEX EXPORTS, INC. | Attn ATTN: PURCHASING 550 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| 1110939 | ESSEX EXPORTS, INC. | 550 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| 1069995 | ESSEX GROUP INC | P O BOX 71264 CHICAGO IL 60694-1264 |
| 1547712 | ESSEX HOUSE | 160 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| 1602404 | ESSEX PLAZA | Attn C/O AMERICAN COATINGS SHIP TO WAREHOUSE 11204 HOPSON RD ASHLAND VA 23005 |
| 1582340 | ESSEX VALLEY HEALTH CARE | Attn C/O ISLAND LATH & PLASTER CENTRAL AVE & ST AGNES LANE EAST ORANGE NJ 7017 |
| 1634309 | ESSEX WENDY | Attn WENDY 814 BOESEL AVE MANVILLE NJ 8835 |
| 1634310 | ESSIG AUDREY | Attn AUDREY 226 SAND HILL ROAD FLEETWOOD PA 19522 |
| 1634311 | ESSIG GRACE | Attn GRACE 251 HAAS ROAD HAMBURG PA 19526 |
| 1553916 | ESSINGER SULLIVAN INC | 36 GLEN AVE NEWTON MA 2459 |
| 1634312 | ESSLINGER ALFRED | Attn ALFRED 32 CHURCH STREET WATERLOO NY 13165 |
| 1634313 | ESSMAN KEITH | Attn KEITH P.O. BOX 343 WISTER OK 74966 |
| 1115013 | ESSO S.A. PETROLERA ARGENTINA | Attn SUPPLY DEPARTMENT PURCHASING P.O. BOX 2812 HOUSTON IT 9999 ARGENTINA |

| Person Code | Name | Address |
|---|---|---|
| 1109081 | ESSO SINGAPORE PRIVATE LIMITED | Attn C/O INTL TOOL & SUPPLY CO., INC. REF: PO BOX 3292 HOUSTON TX 77253-3292 |
| 1634314 | ESSON GEORGE | Attn GEORGE 711 N 92ND COURT APT 107 OMAHA NE 68114 |
| 1588549 | ESSROC | PO BOX779 BESSEMER PA 16112 |
| 1618934 | ESSROC | ROUTE 2 HIGHWAY 25 SOUTH LOGANSPORT NH 46947 |
| 1588550 | ESSROC | PO BOX779 BESSEMER PA 16112 |
| 1588551 | ESSROC CEMENT | POLAND AVENUE BESSEMER PA 16112 |
| 1590530 | ESSROC MATERIALS INC | RURAL ROUTE 5 BOX 85 MELBOURNE KY 41059 |
| 1573706 | ESSROC MATERIALS | PO BOX80 ESSEXVILLE MI 48732 |
| 1573707 | ESSROC MATERIALS | P.O. BOX 80 ESSEXVILLE MI 48732 |
| 1573708 | ESSROC MATERIALS | FOOT OF LANGSTAFF ST. ESSEXVILLE MI 48732 |
| 1578089 | ESSROC MATERIALS | Attn PLANT 3 ACCOUNTS PAYABLE RTE 248 & EASTON ROAD NAZARETH PA 18064 |
| 1578092 | ESSROC MATERIALS | PO BOX 609 BUCKEYSTOWN MD 21717-0609 |
| 1578094 | ESSROC MATERIALS | 4120 BUCKEYSTOWN PIKE FREDERICK MD 21701 |
| 1583565 | ESSROC MATERIALS | HIGHWAY 31 SPEED IN 47172 |
| 1583564 | ESSROC MATERIALS | HIGHWAY 31 SPEED IN 47172 |
| 1578093 | ESSROC MATERIALS | P. O. BOX D FREDERICK MD 21702 |
| 1578091 | ESSROC MATERIALS | PLANT 3 401WEST PROSPECT STREET NAZARETH PA 18064 |
| 1578090 | ESSROC MATERIALS INC | Attn ACCT PAYABLE DEPT 3251 BAG PIPE NAZARETH PA 18064 |
| 1583566 | ESSROC MATERIALS INC | Attn 3084 W CR 225 SOUTH STATE ROAD 25 SOUTH LOGANSPORT IN 46947 |
| 1595352 | ESSROC MATERIALS INC | Attn PLANT #1 RT 248 EASTON RD NAZARETH PA 18064 |
| 1583567 | ESSROC MATERIALS INC | Attn 3084 W. CR 225 SOUTH STATE ROAD 25 SOUTH LOGANSPORT IN 46947 |
| 1608076 | ESSROC SAN JUAN | Attn DORADO PLANT CARR NUM 2, KM 26.7 BO ESPINOSA DORADO IT |
| 1608082 | ESSROC SAN JUAN | PO BOX366698 SAN JUAN PR 00936-6698 |
| 1569990 | EST OF FLORENCE M CADOGAN | Attn % ATTY JAMES H MURRAY JR 114 NO FEDERAL HWY # 200 BOYNTON BEACH FL 33435 |
| 1544155 | EST OF WILLIAM T MADDOX | Attn % WILLIAM F IVERS 312 S MAIN ST NEW CASTLE KY 40050 |
| 1069468 | ESTABAN SOSA AND RICARDA TAPIA | Attn ERIC L. LANGE, ESQ. NOLAN & HYNES P.O. BOX 704 WOODBRIDGE NJ 7095 |
| 1570830 | ESTAD PRODUCTS INC. | 800 S. GILBERT DANVILLE IL 61832 |
| 1081340 | ESTADO LIBRE ASOCIADO DE PR | Attn CENTRO DE RECAUDACION DE INGRESOS DE MUNICIPALES AL APARTADO 2359 TOA BAJA PR 951 |
| 1556636 | ESTATE OF AMY S. KLEIN | 6567 VIA BENITA BOCA RATON FL 33433 |
| 1125458 | ESTATE OF CATHERINE KIRKPATRICK | C/O WILLIE MAE HARMON CPA PO BOX 491 RIPLEY TN 38063-0491 |
| 1617687 | ESTATE OF GEO S SNYDER INC | 1700 COWPATH ROAD - SNYDER SQUARE HATFIELD PA 19440-3168 |
| 1124799 | ESTATE OF JOSEPH T DOWNEY | C/O JOEL DOWNEY 1022 MILTON AVE PITTSBURGH PA 15218-1229 |
| 1556885 | ESTATE OF LOUELLA SCHWARTS | Attn C/O DAWN GEARHART 2536 SUNSET BLVD BAR NUNN WY 82601 |
| 1634315 | ESTAY ENRIQUETA | Attn ENRIQUETA 2767 SANTA ANA DRIVE RENO NV 89502 |
| 1634316 | ESTEBO ELAINE | Attn ELAINE 130 LIVE OAK LANE LARGO FL 33770 |
| 1634317 | ESTEL MICHAEL | Attn MICHAEL 802 SPRING ST GRAFTON WI 53024 |
| 1634318 | ESTEL MICHAEL | Attn MICHAEL 802 SPRING ST GRAFTON WI 53024 |
| 1123512 | ESTELITA JAVINEZ | 69 32 112TH ST FLUSHING NY 11375-3945 |
| 1120927 | ESTELLA MCGRATH | 14383 MONTROSE DETROIT MI 48227-2150 |
| 1122189 | ESTELLE HEALEY | 1280 RT 28 SOMERVILLE NJ 08876-3343 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1121881 | ESTELLE ZAREF | C/O R KNEBEL 378 SHEA DR NEW MILFORD NJ 07646-1033 |
| 1634320 | ESTEPP POLLY | Attn POLLY P O BOX 396 SIMPSONVILLE SC 29681 |
| 1634321 | ESTER ROBYN | Attn ROBYN 1092 HONEYBEE TRAIL FORTMILL SC 29715 |
| 1123792 | ESTER SCUTARO | 2 LUNDY LANE LARCHMONT NY 10538-2528 |
| 1634322 | ESTES CHARLES | Attn CHARLES 810 FINLEY LANE CRAIG CO 81625 |
| 1079761 | ESTES DAVID C. | 6060 FAIRMONT PKWY #9104 PASADENA TX 77505 |
| 1634323 | ESTES EARL | Attn EARL 1930 HOLLAND AVE BRONX NY 10462 |
| 1100228 | ESTES EXPRESS LINES | P.O. BOX 25612 RICHMOND VA 23260-5612 |
| 1550266 | ESTES EXPRESS LINES | P O BOX 25612 RICHMOND VA 23260-5612 |
| 1544173 | ESTES EXPRESS LINES | P. O. BOX 25612 RICHMOND VA 23260-5612 |
| 1544154 | ESTES EXPRESS LINES | P O BOX 25612 RICHMOND VA 23260-5612 |
| 1634324 | ESTES GENE | Attn GENE P. O. BOX 1904 BRIDGEVIEW IL 60455 |
| 1557360 | ESTES HEATING AND AIR CONDITIONING | PO BOX 16548 ATLANTA GA 30321-0548 |
| 1597579 | ESTES INSULATION | 1045 MAPLE AVE. YUMA AZ 85364 |
| 1579751 | ESTES INSULATION CO | 1045 MAPLE AVE. YUMA AZ 85364 |
| 1634326 | ESTES JACQUELINE | Attn JACQUELINE 108 WOODWAY DR GREER SC 29651 |
| 1634325 | ESTES JENNIFER | Attn JENNIFER 6033 DUCKEY'S RUN ELKRIDGE MD 21075 |
| 1634327 | ESTES JOHNNY | Attn JOHNNY 2330 HWY 92 ENOREE SC 29335 |
| 1079761 | ESTES JR DAVID | 6060 FAIRMONT PKWY #9104 PASADENA TX 77505 |
| 1634328 | ESTES KEITH | Attn KEITH 2120 MYRTLE SPRINGS RD WESTLAKE LA 70669 |
| 1634329 | ESTES MAE | Attn MAE 536 WENTWORTH DRIVE MAULDIN SC 29662 |
| 1634330 | ESTES MICHAEL | Attn MICHAEL P O BOX 158 BLUE MOUNTAIN MS 38610 |
| 1634331 | ESTES MILFORD | Attn MILFORD P O BOX 451 ALTOONA AL 35952 |
| 1080194 | ESTES PAMELA | 1412 TRIADELPHIA MILL ROAD DAYTON MD 21036 |
| 1080194 | ESTES PAMELA A. | 1412 TRIADELPHIA MILL ROAD DAYTON MD 21036 |
| 1634332 | ESTES PAUL | Attn PAUL 3485 BROOKSHIRE FLORISSANT MO 63033 |
| 1634334 | ESTES ROBERT | Attn ROBERT P.O. BOX 1 9141 SACIA DR MACEO KY 42355 |
| 1634335 | ESTES THOMAS | Attn THOMAS 605 N MAPLE ST SIMPSONVILLE SC 29681 |
| 1634336 | ESTES WILLIAM | Attn WILLIAM 8787 LOCUST SP- 61 FONTANA CA 92335 |
| 1634338 | ESTEVAN ARTURO | Attn ARTURO 316 W. ARBOR VITAE INGLEWOOD CA 90301 |
| 1634339 | ESTEVEZ ROBERT | Attn ROBERT 29 DESERRE AVENUE STATEN ISLAND NY 10312 |
| 1124087 | ESTHER A COLLINS | 12039 FOWLERS MILL RD CHARDON OH 44024-9399 |
| 1118959 | ESTHER ARLENE HENSIEK | 205 E DELAWARE CASEY IL 62420-1516 |
| 1124101 | ESTHER LEE EISENBERG | 2251 EDGERTON RD CLEVELAND OH 44118-3045 |
| 1118172 | ESTHER LIGHT & NATALIE C LIGHT | JT TEN 2941 SO W 87TH AVE DAVIE FL 33328-6665 |
| 1118074 | ESTHER M DILLON | 215 S W 1ST AVE HALLANDALE FL 33009-5410 |
| 1121296 | ESTHER M KRUSE | RFD NORBORNE MO 64668 |
| 1126878 | ESTHER MOSS TR UA DEC 9 92 | THE MOSS FAMILY TRUST 10580 WILSHIRE BLVD 10 NE LOS ANGELES CA 90024-4500 |
| 1119911 | ESTHER PEARL ESTELLA | 4 BECK RD ARLINGTON MA 02174-4240 |
| 1116209 | ESTHER STATEMAN | 201 N JESSICA APT 302 TUCSON AZ 85710-2143 |

Page: 1257 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1118852 | ESTHER V BULLOCKK | 420 S ST GENEVA IL 60134-2659 |
| 1127745 | ESTHER WILSON | 907 PALMER AVE APT A2 MAMARONECK NY 10543-2411 |
| 1117288 | ESTHER WYNNE | 29500 HEATHERCLIFF ROAD 263 MALIBU CA 90265-6263 |
| 1583400 | ESTHERVILLE READY MIX | HIGHWAY 4 SOUTH ESTHERVILLE IA 51334 |
| 1603506 | ESTHERVILLE READY MIX | P.O. BOX 343 ESTHERVILLE IA 51334 |
| 1119191 | ESTIE L VARNER & | RICHARD E VARNER JT TEN 521 KEVIN LANE GRAYSLAKE IL 60030-1569 |
| 1634340 | ESTILETTE, SR. ROBERT | Attn ROBERT 6711 FREEMAN RD. - LOT #5 NEW IBERIA LA 70560 |
| 7566969 | ESTILL R DERRICK | PO BOX 127 NEWARK OH 43058 |
| 1559642 | ESTO PHOTOGRAPHICS INC | 222 VALLEY PLACE MAMARONECK NY 10543 |
| 1634341 | ESTRADA ANTHONY | Attn ANTHONY 901 S. 18TH CHICKASHA OK 73018 |
| 1634342 | ESTRADA EDWARD | Attn EDWARD RT 2 BOX 65 SAN JUAN TX 78589 |
| 1634343 | ESTRADA ELOISA | Attn ELOISA 1029 FOLEY AVE 101 IOWA PARK TX 76367 |
| 1634344 | ESTRADA FRANK | Attn FRANK 1817 PATRICIA AVE. #104 SIMI VALLEY CA 93065 |
| 1634345 | ESTRADA RICHARD | Attn RICHARD 4872 S. 14TH STREET MILWAUKEE WI 53221 |
| 1634346 | ESTRELLA GEORGE | Attn GEORGE 4315 ESMOND DR. 2001 ODESSA TX 79762 |
| 1547713 | ESTRELLA MOUNTAIN COMMUNITY | Attn COLLEGE CENTER 3000 NORTH DYSART ROAD LITCHFIELD PARK AZ 85340 |
| 1634347 | ESTREMERA-MENDEZ LUIS | Attn LUIS BOX 5741 CAGUAS PR 726 |
| 1559324 | ESTUDIO CARDENAS | Attn AVENIDA VICTOR ANDRES BELAUNDE #147 VIA PRINCIPAL #110 PISO #12 SAN ISIDRO LIMA 11 |
| 1634348 | ESVANG JAMES | Attn JAMES 404 CRESCENT LANDE THIENSVILLE WI 53092 |
| 1125686 | ET GROUP LTD | C/O LOIS ELAINE TAFFER GENERAL PARTNER 2302 SOUTH-BAY CIRCLE ROWLETT TX 75088-5530 |
| 1104818 | ET HABIB, JR | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1606100 | ET SYSTEMS | 55-55 58TH ST. MASPETH NY 11378 |
| 1558662 | ET TECHNOLOGIES INC | 6030 WEST CALIFORNIA AVE SALT LAKE CITY UT 84104 |
| 1071676 | ETA INC | 3650 N NEVADA AVE COLORADO SPRINGS CO 80907 |
| 1634349 | ETANA SHEWAKENAW | Attn SHEWAKENAW P O BOX 7385 READING PA 19603 |
| 1555724 | ETC W/CAREERTRACK | PO BOX 18778 BOULDER CO 80308-1778 |
| 1556232 | ETC W/CAREERTRACK | 3085 CENTER GREEN DR. BOULDER CO 80301 |
| 1098364 | ETC, INC. | Attn SUITE 3103 31 TRIANGLE PARK DRIVE CINCINNATI OH 45246 |
| 1634350 | ETCHESON KIMBERLY | Attn KIMBERLY 1055 S POLAR AVE KANKAKEE IL 60901 |
| 1634351 | ETCHISON CAROL | Attn CAROL P. O. BOX 185 ELM SPRINGS AR 72728 |
| 1547631 | ETEC TESTING LABORATORIES INC | 4150 W PIONEER AVE. SUITE A LAS VEGAS NV 89102 |
| 1124003 | ETHEL BRINKER | 10700 ABBEY RD N ROYALTON OH 44133-2524 |
| 1122576 | ETHEL I NOVAK | PARKWOOD VILLAGE GATE HOUSE APT 23 CLIFTON PK NY 12065 |
| 1567564 | ETHEL KELLEY | 4736 WOODBINE RD SYKESVILLE MD 21784-9337 |
| 1567531 | ETHEL L FARVER | 2672 NW 124 AVENUE CORAL SPRINGS FL 33065 |
| 1120468 | ETHEL M COMP | 127 GORDON RD VALLEY STREAM NY 11581-3401 |
| 1123056 | ETHEL M MAC CABEE | C/O JAMES PRINGLE EXEC BOX 1332 VINEYARD HAVEN MA 02568-1332 |
| 1119747 | ETHEL STERRETT PRINGLE | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1567112 | ETHEL TONER | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1634352 | ETHEREDGE KENNETH | Attn KENNETH 307 CIRCLE SLOPE DRIVE SIMPSONVILLE SC 29681 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634353 | ETHEREDGE MICHAEL | Attn MICHAEL 2502 ALEXANDER LN #712 PEARLAND TX 77581 |
| 1634354 | ETHERTON CHARLES | Attn CHARLES 217 WEST POLK STREET AUBURNDALE FL 33823 |
| 1107118 | ETHICHEM CORPORATION | 123 MADISON STREET BOONTON NJ 7005 |
| 1110940 | ETHICHEM CORPORATION | 1 ADAMSON STREET EASTON PA 18042 |
| 1584979 | ETHICON | 10700 MCKINLEY ROAD CINCINNATI OH 45242 |
| 1603047 | ETHICON | Attn C/O SPRAY GRAFT 4545 CREEK ROAD BLUE ASH OH 45242 |
| 1616659 | ETHIKOS | P.O. BOX 31 MAMARONECK NY 10543 |
| 1634355 | ETHINGTON REED | Attn REED 1004 COUNTRY CLUB DR MARSHALL MN 56258 |
| 1511714 | ETHOX CHEMICALS,INC | P.O. BOX 5094 STA B GREENVILLE SC 29606 |
| 1600075 | ETHYL PETROLEUM ADDITIVES, INC. | PO BOX2189 RICHMOND VA 23218-2189 |
| 1611871 | ETHYL PETROLEUM ADDITIVES, INC. | 101 WEST BYRD STREET RICHMOND VA 23219 |
| 1602292 | ETHYL WALKER SCHOOL | Attn C/O FUS, INC 230 BUSHY HILL ROAD SIMSBURY CT 6070 |
| 1554551 | ETI EXCEPTIONAL TEMPS, INC. | PO BOX 140099 ORLANDO FL 32889-0341 |
| 1100818 | ETI SYSTEMS | 2251 LAS PALMAS DRIVE CARLSBAD CA 92009 |
| 1105855 | ETOWAH CHEMICAL SALES & SERVICE | P.O. BOX 4416 GADSDEN AL 35904 0416 |
| 1100606 | ETOWAH CHEMICAL, SALES & SERVICE | 1300R CARTER STREET CHATTANOOGA TN 37406 |
| 1602286 | ETOWAH HIGH SCHOOL | Attn C/O SE RESTORATION 75 TO 575 NORTH WOODSTOCK GA 30188 |
| 1546396 | ETR ASSOCIATES, INC. | Attn ACCOUNTING OFFICE P.O. BOX 311064 CAPITAL HEIGHTS MD 20731-1064 |
| 1634356 | ETRIS GLADYS | Attn GLADYS RT 2 BOX 66 MAYSVILLE GA 30558 |
| 1561093 | ETS LABORATORIES | 899 ADAMS STREET SAINT HELENA CA 94574 |
| 1609108 | ETS SCHAEFER CORPORATION | 8050 HIGHLAND POINTE PARKWAY MACEDONIA OH 44056 |
| 1560110 | ETSUO SAKAI | Attn DEPT OF INORGANIC MATERIALS 2-12-1 OOKAYAMA, MEGURO-KU TOKYO, JAPAN 152 13 152 |
| 1561927 | ETT ENVIRONMENTAL INC | P O BOX 16414 GREENVILLE SC 29606-7414 |
| 1123375 | ETTAL FIORE | 28 RUSSELL ST BROOKLYN NY 11222-5008 |
| 1565953 | ETTCO | Attn ENVIRONMENTAL TRAINING & TESTING 1087 NEWMAN AVE SEEKONK MA 2771 |
| 1634357 | ETTER BARBARA | Attn BARBARA 14115 LILLIAN CIRCLE OMAHA NE 68138 |
| 1634358 | ETTERLEE PAUL | Attn PAUL 225 FIRESIDE WAY FAIRBURN GA 30213 |
| 1634359 | ETUK SANDRA | Attn SANDRA 403 BERGEN STREET LAWRENCEVILLE NJ 8648 |
| 1634361 | ETZWILER WAVA | Attn WAVA 8064 ST 514 BIG PRAIRIE OH 44611 |
| 1634362 | EUBANKS ALETIA | Attn ALETIA 220 BILL PEARSON ROAD WOODRUFF SC 29388 |
| 1634363 | EUBANKS AUDREY | Attn AUDREY 10239 E RTE 1-17 MOMENCE IL 60954 |
| 1634364 | EUBANKS EDWARD | Attn EDWARD ROUTE 1, BOX 194 WARRENVILLE SC 29851 |
| 1605345 | EUBANKS ELECTRICAL SUPPLY | PO BOX 2504 CORBIN KY 40702 |
| 1606984 | EUBANKS ELECTRICAL SUPPLY | 701 SOUTH MAIN ST. CORBIN KY 40702 |
| 1547714 | EUBANKS INSULATION | 4360 HWY. 20 N CONYERS GA 30207 |
| 1550864 | EUBANKS INSULATION | 4360 HWY 20 N CONYERS GA 30207 |
| 1634365 | EUBANKS JAMES | Attn JAMES 3817 N 3RD STREET MILWAUKEE WI 53212 |
| 1634366 | EUBANKS MARILYN | Attn MARILYN 204 EDGEWOOD STREET LYMAN SC 29365 |
| 1078589 | EUBANKS RICHARD | 217 HOWLANDVILLE RD WARRENVILLE SC 29851 |
| 1078689 | EUBANKS RICHARD | 217 HOWLANDVILLE RD WARRENVILLE SC 29851 |
| 1078689 | EUBANKS RICHARD T | 217 HOWLANDVILLE RD WARRENVILLE SC 29851 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634069 | EUBANKS ROSELLA | Attn ROSELLA RT 5 BOX 5607 PEARLAND TX 77584 |
| 1634370 | EUBANKS SANDRA | Attn SANDRA 117 ANDRE DRIVE WELLFORD SC 29385 |
| 1544156 | EUDA | Attn SUITE 800 1275 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2404 |
| 1554553 | EUDY JOE | PO BOX 14467 WASHINGTON DC 22044-4467 |
| 1634372 | EUDY JOE | Attn JOE 204 LOONEYBROOK DR FOUNTAIN INN SC 29644 |
| 1634373 | EUDY JOEL | Attn JOE 204 LOONEYBROOK DR FOUNTAIN INN SC 29644 |
| 1634374 | EUDY MARK | Attn JOEL 111 LOONEY BROOK DR FOUNTAIN INN SC 29644 |
| 1567918 | EUDY STEVEN | Attn MARK 116 FORREST DR FOUNTAIN INN SC 29644 |
| 1634376 | EUELL RUBIE | Attn STEVEN 204 LOONEYBROOK DR FOUNTAIN INN SC 29644 |
| 1634377 | EUGEN KANIEWSKI | Attn RUBIE 2434 ROAD 22, SOUTH BALLANTINE MT 59006 |
| 1126655 | EUGENE A REILLY | WESTPREUSSENSTR 2 WORMS 67551 |
| 1545574 | EUGENE A KRAY | 3 WEST STREET WALPOLE MA 2081 |
| 1544768 | EUGENE BERRY | 109 VINITA WAY LOUDON TN 37774 |
| 1076013 | EUGENE B  RALSTON & ASSOCIATES | 2913 SW MAUPIN LANE TOPEKA KS 66614139 |
| 1105138 | EUGENE DELLA MAGGIORE | 2517 ROXANNE ST. SULPHUR LA 70663 |
| 1116757 | EUGENE DIAZ & | 2255 LUCRETIA AVE SAN JOSE CA 95122-3322 |
| 1117737 | EUGENE E KEMP & | HILDEGARD A DIAZ JT TEN 406 SKYLARK BLVD SATELLITE BEACH FL 32937-3727 |
| 1119718 | EUGENE E OWENS | LINDA L KEMP JT TEN 43 SOUTH STREET NORTH ADAMS MA 01247-4078 |
| 1120795 | EUGENE E REINIGER TR | 4513 RAVENWOOD DRIVE GRAND BLANC MI 48439-2419 |
| 1119110 | EUGENE ERNST PRODUCTS CO. | UA 01 30 97 FBO EUGENE E REINIGER 318 W WASHINGTON CASEYVILLE IL 62232-1419 |
| 1103510 | EUGENE FREIBERGER & | 116 MAIN ST. P.O. BOX 427 FARMINGDALE NJ 7727 |
| 1118581 | EUGENE G FREESE & | ELVIRA P FREIBERGER JT TEN 414 CLAIBORNE COURT JEFFERSON LA 70121-3615 |
| 1116596 | EUGENE GARFINKLE | CAROL ANN FREESE JT TEN 901 SPRUCE ST ATLANTIC IA 50022-2122 |
| 1119237 | EUGENE H BOLING | 44 MONTGOMERY ST SUITE 3585 SAN FRANCISCO CA 94104-4808 |
| 1126573 | EUGENE H KNAPP | 12309 DECATUR RD FORT WAYNE IN 46816-9769 |
| 1121081 | EUGENE H LEONHARDT & | 9534 W METCALF PL MILWAUKEE WI 53222-2662 |
| 1118214 | EUGENE H PLATT & KATE PLATT | MARJORIE H LEONHARDT JT TEN 9005 142ND AVENUE NW RAMSEY MN 55303-7274 |
| 1121646 | EUGENE H RIECK & | JT TEN 1030 SW 97TH AVE MIAMI FL 33174-2936 |
| 1075230 | EUGENE H LIEBER ESQ | MARGIE RIECK JT TEN 805 MARY ELKHORN NE 68022-1422 |
| 1117238 | EUGENE I TAKENAGA & | 11 JOHN ST NEW YORK NY 10038 |
| 1122789 | EUGENE J CLARK | PHOEBE M TAKENAGA JT TEN 17241 VISTA DEAL LAGO RIVERSIDE CA 92503-7413 |
| 1120971 | EUGENE J SOBIE & | 222 EAST 93 STREET APT 24F NEW YORK NY 10128-3758 |
| 1567917 | EUGENE J MIZERA | JACKIE LEE SOBIE JT TEN 8079 FARLEY PINCKNEY MI 48169-9155 |
| 1567919 | EUGENE J MIZERA | Attn C/O W R GRACE & CO. 6050 W 51 ST. CHICAGO IL 60638 |
| 1125752 | EUGENE KATZ | Attn C/O W R GRACE & CO 6050 W 51 ST. CHICAGO IL 60638 |
| 1116806 | EUGENE L PARLATO | 418 BRIGHTON COURT TYLER TX 75701-9548 |
| 1119087 | EUGENE L PERRINE | 628 S CLOVER AVE SAN JOSE CA 95128-3316 |
| 1119329 | EUGENE L SALATA | 10 INDEPENDENCE SQUARE BLOOMINGTON IL 61704-4636 |
| 1116261 | EUGENE L TROPE | 2632 PRESCOTT DR MISHAWAKA IN 46544-6157 |
| 1105815 | EUGENE L. SIMPKINS | 365 NORCROFT AVE LOS ANGELES CA 90024-2525 |
|  |  | PO BOX 342 MOKENA IL 60448-0342 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118377 | EUGENE M KOMISAROW | 2170 HIGHWAY 212 N COVINGTON GA 30016-6068 |
| 1074669 | EUGENE M. HANNACH | 1460 MORENA BLVD. SAN DIEGO CA 92110 |
| 1121724 | EUGENE O BRIEN & | SUSAN O BRIEN JT TEN 472 OLD COUNTRY RC RFD MASON BROOKLINE NH 3033 |
| 1566651 | EUGENE O BRIEN & | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1124561 | EUGENE P HENDRIKS | 8664 WARNER DR S E SALEM OR 97301-9046 |
| 1120078 | EUGENE P KITZMILLER | 9 FESSENDEN RD ARLINGTON MA 02174-6023 |
| 1126769 | EUGENE P MCGUINNESS | 12 HAIG DR CIPPENHAM SLOUGH BERKSHIRE SL1 9HB |
| 1566716 | EUGENE PATRICK BROGAN | 10520 E PANTERA AVE MESA AZ 85212 |
| 1118597 | EUGENE PRINCE | ESTHER N KELLY JT TEN BOX 331 LOHRVILLE IA 51453-0331 |
| 1121210 | EUGENE R KELLY & | 7 WEST 70TH STREET KANSAS CITY MO 64113-2504 |
| 1124780 | EUGENE R PAL | GEORGIA Y DARKOWSKI JT TEN 3110 NORTHVIEW ST PITTSBURGH PA 15203-2553 |
| 1600454 | EUGENE S DARKOWSKI & | 3000 N DELTA HWY EUGENE OR 97408 |
| 1600482 | EUGENE SAND & GRAVEL | ACCOUNTS PAYABLE EUGENE OR 97440 |
| 1121163 | EUGENE SAND & GRAVEL | 7183 WASHINGTON AVE ST LOUIS MO 63130-4313 |
| 1119162 | EUGENE SCHEIDE | 1004 NO STATE ST JERSEYVILLE IL 62052-0000 |
| 1121020 | EUGENE ST PETERS | 2182 EDGCUMBE RD ST PAUL MN 55116-2475 |
| 1121604 | EUGENE V SITZMANN | 155 WILDERNESS RD TRYON NC 28782-2733 |
| 1124022 | EUGENE W WYCKOFF | P O BOX 64 TIPP CITY OH 45371-0064 |
| 1120025 | EUGENE WILLIAM DAVIS | THEODORE KOSTOPULOS JT TEN 9 AINSWORTH PL LYNN MA 01905-2014 |
| 1177833 | EUGENIA J KOSTOPULOS & | 2006 ROMA WAY BOYNTON BEACH FL 33426-6506 |
| 1127635 | EUGENIA L FOREST | 729 MAXWELL DR EAST MEADOW NY 11554-4803 |
| 1557730 | EUGENIA WALD | 538 N JENKINS HOUSTON TX 77003 |
| 1634378 | EULALIO PEREZ | Attn RONALD 1912 SUFFOLK ROAD FINKSBURG MD 21048 |
| 1596906 | EULER RONALD | Attn PO BOX 198 5836 LARGE AVENUE ALBERTVILLE MN 55301 |
| 1634379 | EULL CONCRETE PRODUCTS, INC. | Attn ROBERT 7703 MORRIS ROAD HAMILTON OH 45011 |
| 1572107 | EUMEISTER ROBERT | CPO BOX NO. 5856 SEOUL 130 JAPAN |
| 1567999 | EUN DO MEDICAL INC | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1118132 | EUNICE GERBER | GALE W HUBBARD UNIF GIFT MIN ACT FL 1736 ST PAULS DR CLEARWATER FL 33764-6462 |
| 1117731 | EUNICE HUBBARD CUST | 955 CARROLL LN MOUNT DORA FL 32757-3726 |
| 1125185 | EUNICE M TAYLOR | 610 ASHWOOD CIR WEST COLUMBI SC 29169-4965 |
| 1107115 | EURA L CHAMBERS | Attn ATTN: ACCOUNTS PAYABLE 845 CENTER DRIVE VANDALIA OH 45377 |
| 1113531 | EURAND AMERICA, INC. | Attn ATTN: PURCHASING DEPT. 845 CENTER DRIVE VANDALIA OH 45377 |
| 1110936 | EURAND AMERICA, INC. | 845 CENTER DRIVE VANDALIA OH 45377 |
| 1634380 | EURE WILLIAM | Attn WILLIAM STAR ROUTE QUAKERTOWN PA 18951 |
| 1122954 | EUREAL A GARDNER | 78-11 35TH AVE JACKSON HTS NY 11372-2665 |
| 1104423 | EURECAT US INC | 13100 BAY PARK ROAD PASADENA TX 77507 |
| 1608913 | EUREKA CITY SCHOOLS | 642 WEST 14TH STREET EUREKA CA 95501 |
| 1559451 | EUREKA MATERIALS CO | PO BOX 746 EUREKA MO 63025 |
| 1579765 | EUREKA READY MIX | PO BOX3568 EUREKA CA 95501 |
| 1594457 | EUREKA READY MIX | 7390 SO. BANK ROAD CRESCENT CITY CA 95531 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579766 | EUREKA READY MIX | 1955 HILLFIKER LANE EUREKA CA 95501 |
| 1579767 | EUREKA READY MIX - ALTON/FORTUNA | W OF 101 & 36 ALTON CA 95540 |
| 1610432 | EUREKA READY MIX CONC CO | ATTN: ACCOUNTS PAYABLE EUREKA CA 95501 |
| 1579768 | EUREKA READY MIX CONCRETE CO. | 1500 GLENDALE DRIVE ARCATA CA 95521 |
| 1544157 | EUREST | Attn: COMPASS GROUP USA P O BOX 91337 CHICAGO IL 60693-1337 |
| 1069532 | EUREST DINING SERVICES | UNIT #72611 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1069723 | EUREST DINING SERVICES | Attn UNIT # 72611 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1557546 | EUREST DINING SERVICES | 55 HAYDEN AVE  SUITE 2000 LEXINGTON MA 02421-7999 |
| 1556976 | EUREST DINING SERVICES | 3 INTERNATIONAL DRIVE RYE BROOK NY 10573-1058 |
| 1543588 | EUREST DINING SERVICES | Attn UNIT # 72611 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1559409 | EUREST DINING SERVICES | Attn FILE #91337 PO BOX 8309 PHILADELPHIA PA 19101-8309 |
| 1634381 | EURGLINES GEORGIA | Attn GEORGIA 120 FELLSVIEW TERR UNIT 121 STONEHAM MA 2180 |
| 1080066 | EURGLINES GEORGIA R | 120 FELLSVIEW TERR UNIT 121 STONEHAM MA 02180 |
| 1081237 | EURO-AMERICAN STEEL CO INC | PO BOX 2068 TOA BAJA PR 00951-2661 |
| 1553577 | EUROCONTROL | RUE DE LA FUSEE 96 B1130 BRUXELLES IT 1130 |
| 1073061 | EUROCOPTER CANADA LTD | Attn CANADA LTD GILMORE RD FORT ERIE ONTARIO ON L2A 5M9 CANADA |
| 1616234 | EUROMONEY INSTITUTIONAL INVESTOR | Attn PLC - ACCOUNTS DEPARTMENT NESTOR HOUSE, PLAYHOUSE YARD LONDON LO EC4V 5EX |
| 1552612 | EUROPEAN CONSTRUCTION RESEARCH | BREDGADE 35 B COPENHAGEN K 1 1260 |
| 1553444 | EUROPEAN PATENT OFFICE | D80298 MUENCHEN 2 99999 |
| 1617421 | EUROPEAN PATENT OFFICE | DRESDNER BANK MUNCHEN KTO 3 338 800 00 2 99999 |
| 1080847 | EUROPEAN PATENT OFFICE | ERHARDSTRASE 27 MUNCHEN D-80331 |
| 1104406 | EUROPEAN PETROCHEMICAL ASSOCIATION | AVENUE DE TERVUREN 149 BRUSSELS, BELGIUM IT 1150 BELGIUM |
| 1560619 | EUROPEAN SYMPOSIUM COMMUNITION | . ALBI FRANCE 1 99999 |
| 1618633 | EUROPEAN VERMICULITE CORP | SOUTHERN STEVEDORING CO 7325 S HARBOR DR HOUSTON TX |
| 1100440 | EUROQUEST | Attn SUITE 171 8351 ROSWELL ROAD ATLANTA GA 30350 |
| 1579772 | EUROTEX THERMAL ENGINEERING LTD | Attn LITTLEBORO LANCESHIRE 49/51 CHURCH ST. LITTLEBOROUGH LA 0L15 8AD |
| 1611484 | EUROTEX THERMAL ENGINEERING LTD. | 49/51 CHURCH ST. LITTLEBOROUGH LA 0L15 8AD |
| 1100366 | EUROTHERM | Attn LITTLEBOROUGH L.A.0L15 8AD |
| 1100533 | EUROTHERM CONTROLS | 11485 SUNSET HILLS RD. RESTON VA 22090 |
| 1096319 | EUROTHERM CONTROLS INC | 11485 SUNSET HILLS ROAD RESTON VA 20190 |
| 1100654 | EUROTHERM DRIVES | P. O. BOX 6428 BALTIMORE MD 21264 |
| 1562417 | EUROTHERM GAUGING SYSTEMS | 11485 SUNSET HILLS ROAD RESTON VA 22090 |
| 1617331 | EUROTHERM GAUGING SYSTEMS INC | PO BOX 64626 BALTIMORE MD 21264 |
| 1559902 | EUROTHERM GAUGING SYSTEMS INC. | P O BOX 360264 PITTSBURGH PA 15251-6264 |
| 1105577 | EUROTHERM RECORDERS C/O FLOW-TECH | Attn #212 50 SCOTTADAM ROAD HUNT VALLEY MD 21030 |
| 1121826 | EUSTACHY S HARWANKO | GREGORY PARK BLDG 1 280 HENDERSON ST APT 10F JERSEY CITY NJ 07302-3643 |
| 1634382 | EUSTIS ALBERT | Attn ALBERT 1571 SW MONARCH CLUB DR PALM CITY FL 34990 |
| 1634383 | EUSTIS LAWRENCE | Attn LAWRENCE 38 HANCOCK STREET MALDEN MA 2144 |
| 1561691 | EUSTIS LITTLE LEAGUE | P O BOX 1100 EUSTIS FL 32727-1100 |
| 1563966 | EUSTIS LITTLE LEAGUE BASEBALL | P O BOX 1100 EUSTIS FL 32727-1100 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671189 | EUTECTIC CORPORATION | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPE/D PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1116735 | EVA BURCHILL | 1373 PINEHURST SQ SAN JOSE CA 95117-3653 |
| 126149 | EVA E PIASECKI | 9900 VALE RD VIENNA VA 22181-4074 |
| 1122465 | EVA K WORMSER | 126 WOODLAND ST TENAFLY NJ 07670-2312 |
| 1123382 | EVA M FLOYD | 1055 JEROME AVE BRONX NY 10452-5706 |
| 1120148 | EVA PERETSMAN | 289 HUMPHREY ST SWAMPSCOTT MA 01907-2511 |
| 1120298 | EVA R CORTELLI | 19 HAMLET STREET SPRINGFIELD MA 01104-2529 |
| 1123782 | EVA SCHEINBERG | 1811 QUENTIN RD BROOKLYN NY 11229-1343 |
| 1565445 | EVAL COMPANY OF AMERICA | 1001 WARRENVILLE RD. SUITE 201 LISLE IL 60532-1301 |
| 1612610 | EVALCA | 1001 WARRENVILLE ROAD. SUITE 201 LISLE IL 60532-1301 |
| 1117332 | EVAMAE HARLAN | 512 D YALE PL CANON CITY CO 81212-2337 |
| 1125134 | EVAN G HAGENBUCH | 205 ADIRONDACK DR EAST GREENWICH RI 02818-1548 |
| 1615723 | EVANGELIA STANIOPOULAS | 121 ST. STEPHEN ST. BOSTON MA 2115 |
| 1561580 | EVANGELICAL CONGREGATIONAL CHURCH | Attn DEACONS FUND 793 MAIN STREET LANCASTER MA 1523 |
| 1116174 | EVANGELINE D KEEFE AS CUST | FOR MARY ADELINA KEEFE UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT 497 E BALBOA DR TEMPE AZ 85282-3752 |
| 1634384 | EVANOFF RANDY | Attn RANDY 52160 WYNDHAM CREST COURT GRANGER IN 46530 |
| 1616264 | EVANS & DANIELS, INC. | 214 HENDERSON ST. PLYMOUTH PA 18651 |
| 1634385 | EVANS ALEX | Attn ALEX P.O. BOX 571    MAPLE ST GARYSBURG NC 27831 |
| 1634386 | EVANS AMELIA | Attn AMELIA 5512 GREENTREE WICHITA FALLS TX 76306 |
| 1080479 | EVANS ARTHUR | 6174 DEVINSHIRE DR FLOWERY BRANCH GA 30542 |
| 1080479 | EVANS ARTHUR R | 6174 DEVINSHIRE DR FLOWERY BRANCH GA 30542 |
| 1565695 | EVANS B BROWN JR | 74 WESTMORE ROAD MATTAPAN MA 2126 |
| 1634388 | EVANS BETTY | Attn BETTY 260 GEORGES CREEK DR EASLEY SC 29640 |
| 1585536 | EVANS BUILDING MATERIALS CO. | 210 W. 74TH TERRACE KANSAS CITY MO 64114 |
| 1634389 | EVANS CALVIN | Attn CALVIN 40 SWANBRIDGE COURT BALTIMORE MD 21244 |
| 1634390 | EVANS CELESTE | Attn CELESTE 10989 ELINDA PLACE SUN VALLEY CA 91352 |
| 1634391 | EVANS CHARLES | Attn CHARLES P O BOX 275 HOLLIDAY TX 76566 |
| 1079742 | EVANS CHERYL | 12007 CHERRY POINT DRIVE DAYTON TX 77535 |
| 1079742 | EVANS CHERYL J | 12007 CHERRY POINT DRIVE DAYTON TX 77535 |
| 1634393 | EVANS CHRISTINE | Attn CHRISTINE 15455-311 GLENOAKS SYLMAR CA 91342 |
| 1634394 | EVANS CLINTON | Attn CLINTON 3024 S 14TH STREET TACOMA WA 98405 |
| 1570880 | EVANS COLUMBUS CORP. | Attn GAHANNA INDUSTRIAL PARK 1410 BLATT BOULEVARD BLACKLICK OH 43004 |
| 1600318 | EVANS COLUMBUS INCORPORATION | Attn 1385 BLACK BLVD GAHANNA INDUSTRIAL PARK BLACKLICK OH 43004 |
| 1600319 | EVANS COLUMBUS INCORPORATION | Attn 1410 BLATT BLVD GAHANNA INDUSTRIAL PARK BLACKLICK OH 43004 |
| 1574415 | EVANS CONCRETE | 1605 HWY 90 WEST JENNINGS LA 70546 |
| 1571180 | EVANS CONTAINER CORPORATION | Attn 1385 BLACK BLVD GAHANNA INDUSTRIAL PARK BLACKLICK OH 43004 |
| 1616962 | EVANS CONTAINER CORPORATION | P O BOX 972121 DALLAS TX 75397-2121 |
| 1614000 | EVANS CONTAINER CORPORATION | P O DRAWER 68 1255 PETERS ROAD GT#5 HARVEY LA 70059 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079258 | EVANS DAVID | 732 LINWOOD COURT OWENSBORO KY 42301 |
| 1079258 | EVANS DAVID R | 732 LINWOOD COURT OWENSBORO KY 42301 |
| 1634396 | EVANS DAWANDA | Attn DAWANDA P O BOX 863 FOUNTAIN INN SC 29644 |
| 1634397 | EVANS DONNA | Attn DONNA RT 3 BO 265A COMMERCE GA 30529 |
| 1634398 | EVANS DOUGLAS | Attn DOUGLAS 3111 LOMBARD WICHITA FALLS TX 76309 |
| 1634399 | EVANS EILEEN | Attn EILEEN 22950 BRUCE DRIVE RICHTON PARK IL 60417 |
| 1634400 | EVANS ELIZABETH | Attn ELIZABETH 371 EAST RIDGEWAY RD, COMMERCE GA 30529 |
| 1634401 | EVANS ESTHER | Attn ESTHER 5712 WABASH ST. SW CEDAR RAPIDS IA 52404 |
| 1079276 | EVANS FLOYD | 8983 US 60 WEST OWENSBORO KY 42301 |
| 1079276 | EVANS FLOYD C | 8983 US 60 WEST OWENSBORO KY 42301 |
| 1634403 | EVANS FREDERICK | Attn FREDERICK 163 LAKE AVE COLONIA NJ 7067 |
| 1573820 | EVANS FRUIT | Attn (5 MILES WEST OF VERNIDA BRIDGE) HIGHWAY 243 MATTAWA WA 99344 |
| 1634404 | EVANS G ROSWELL | Attn G ROSWELL 2000 EASTWOOD DR MARYVILLE TN 37801 |
| 1634406 | EVANS GRACIELA | Attn GRACIELA 13006 W CAMERON AVE BUTLER WI 53007 |
| 1634407 | EVANS GUS | Attn GUS 489 DEWDROP CIRCLE F CINCINNATI OH 45240 |
| 1634408 | EVANS HAROLD | Attn HAROLD 13006 WEST CAMERON AVE BUTLER WI 53007 |
| 1634409 | EVANS IAN | Attn IAN 66 EAST 98TH STREET BROOKLYN NY 11236 |
| 1634409 | EVANS IAN | P O BOX 972121 DALLAS TX 75397-2121 |
| 1549935 | EVANS INDUSTRIES | P.O. BOX 972121 DALLAS TX 75397-2121 |
| 1616757 | EVANS INDUSTRIES, INC | P.O. BOX 972121 DALLAS TX 75397-2121 |
| 1617443 | EVANS INDUSTRIES, INC | P.O. BOX 972121 DALLAS TX 75397-2121 |
| 1634410 | EVANS JAMES | Attn JAMES 1917 W. ATKINSON 4 MILWAUKEE WI 53206 |
| 1634411 | EVANS JAMES | Attn JAMES 9963 HIGHWAY 764 S WHITESVILLE KY 42378 |
| 1634412 | EVANS JILL | Attn JILL 510 MURPH ROAD JEFFERSON CITY TN 37760 |
| 1634413 | EVANS JOHN | Attn JOHN 3475 WELLS ROAD OAKLEY CA 94561 |
| 1634414 | EVANS JOHN | Attn JOHN 6525 CLUB VIEW DRIVE P.O. BOX 858 WESTFIELD CENTER OH 44251 |
| 1634415 | EVANS JOHN | Attn JOHN 5004 ALBANY RD, SHREVEPORT LA 71107 |
| 1634416 | EVANS JONNIE | Attn JONNIE 1236 S 4TH APT #5 KANKAKEE IL 60901 |
| 1634417 | EVANS JUANITA | Attn JUANITA 104 ROSS COMMON RUN MOORE SC 29369 |
| 1634418 | EVANS KEN | Attn KEN ROUTE 3 BOX 431 COMMERCE GA 30529 |
| 1634419 | EVANS KENNETH | Attn KENNETH ROUTE 3 BOX 2296 HALLETTSVILLE TX 77964 |
| 1634420 | EVANS KENNETH | Attn KENNETH 69051 570TH STREET GRISWOLD IA 51535 |
| 1634421 | EVANS L | Attn L. 707 ELWOOD ST STERLING CO 80751 |
| 1634422 | EVANS L. | Attn L. BOX 201 MT. VIEW WY 82939 |
| 1564700 | EVANS LIPKA & ASSOC INC | 5609 SOUTH 49TH ST SUITE 7 LINCOLN NE 68516 |
| 1634423 | EVANS LOIS | Attn LOIS 3730 COUNTRY RIDGE ROAD CHARLOTTE NC 28211 |
| 1069908 | EVANS MANUFACTURING INC | 1330 SOUTER STREET TROY MI 48083 |
| 1634424 | EVANS MARTHA | Attn MARTHA 112 HAYNIE DRIVE BELTON SC 29627 |
| 1634425 | EVANS MERLIN | Attn MERLIN 224 BISCHEL COURT DOUSMAN WI 53118 |
| 1634426 | EVANS MICHAEL | Attn MICHAEL 4148 HENHAWK COURT ELLICOTT CITY MD 21042 |
| 1125422 | EVANS O DIXON | P O BOX 301072 MEMPHIS TN 38130-1072 |

| Person Code | Name | Address |
|---|---|---|
| 1634427 | EVANS PATRICK | Attn PATRICK 1451 CHAMBERLAIN ROAD CASPER WY 82604 |
| 1634428 | EVANS PERRY | Attn PERRY P.O. BOX 472 BOONEVILLE AR 72927 |
| 1634429 | EVANS PHILIP | Attn PHILIP 112 HAYNIE DRIVE BELTON SC 29627 |
| 1634430 | EVANS PHILIP | Attn PHILIP 912 MAIN ST. BOLTON MA 1740 |
| 1541159 | EVANS QUALITY COFFE SRVC | 152 REDNECK AVE MOONACHIE NJ 7074 |
| 1079499 | EVANS RAYMOND | 726 DESOTO STREET LAKE CHARLES LA 70606 |
| 1079499 | EVANS RAYMOND J | 726 DESOTO STREET LAKE CHARLES LA 70606 |
| 1634432 | EVANS RENE | Attn RENE 2026 CHERYL DR PEARLAND TX 77581 |
| 1619262 | EVANS RESEARCH & DEVELOPMENT CORP A | RICHARD A PALUMBO BOYLAN BROWN CODE 2400 CHASE SQUARE ROCHESTER NY 14604 |
| 1634433 | EVANS RICHARD | Attn RICHARD 3730 COUNTRY RIDGE ROAD CHARLOTTE NC 28211 |
| 1634435 | EVANS RICHARD | Attn RICHARD HC 83 BOX 196 - G SOUTH PITTSBURG TN 37380 |
| 1634434 | EVANS RICHARD | Attn RICHARD HC 83 BOX 196 - G SOUTH PITTSBURG TN 37380 |
| 1634436 | EVANS ROBERT | Attn ROBERT 600 W MANES IOWA PARK TX 76367 |
| 1078859 | EVANS RONNIE | 1712 JOHNSON STREET BALTIMORE MD 21230 |
| 1078859 | EVANS RONNIE M | 1712 JOHNSON STREET BALTIMORE MD 21230 |
| 1579774 | EVANS SEPTIC TANK | Attn P.O. BOX 638 STATE ROAD 35 BELLEVIEW FL 32620 |
| 1579777 | EVANS SEPTIC TANK | RT. #35 N. OF BELLEVIEW BELLEVIEW FL 34420 |
| 1579775 | EVANS SEPTIC TANK | 7275 38TH STREET S.W. OCALA FL 34474 |
| 1579776 | EVANS SEPTIC TANK | 3900 NE 36TH AVE. OCALA FL 34479 |
| 1579773 | EVANS SEPTIC TANK & R/M | ATTN: ACCOUNTS PAYABLE BELLEVIEW FL 34421 |
| 1634440 | EVANS SHALAWN | Attn SHALAWN 216 BLACK RD SIMPSONVILLE SC 29681 |
| 1634439 | EVANS SHERRY | Attn SHERRY 622 NOLD AVE. WOOSTER OH 44691 |
| 1634441 | EVANS STEPHANIE | Attn STANLEY 3920 TRUMBULL CREEK RD. COLUMBIA FALLS MT 59912 |
| 1634442 | EVANS STEPHANIE | Attn STEPHANIE P. O. BOX 758 GREENWOOD SC 29648 |
| 1634443 | EVANS TAMMY | Attn TAMMY 3744 SPRINGBROOK ODESSA TX 79762 |
| 1634444 | EVANS TERESA | Attn TERESA 216 BLACK RD SIMPSONVILLE SC 29681 |
| 1634445 | EVANS TERRI | Attn TERRI 104N RIVER RD ROANOKE RAPIDS NC 27870 |
| 1634446 | EVANS TERRI | Attn TERRI 104N RIVER RD ROANOKE RAPIDS NC 27870 |
| 1634447 | EVANS THOMAS | Attn THOMAS 1207 DEL NORTE HOUSTON TX 77018 |
| 1634448 | EVANS THOMAS | Attn THOMAS 522 CARLTON PLACE BIRMINGHAM AL 35214 |
| 1634449 | EVANS TODD | Attn TODD P O BOX 18 POWELL WY 82435 |
| 1098819 | EVANS TRUCKING C/O CHRIS HANSEN | 2494 STATE RD 200  W229-N WAUKESHA WI 53186-1104 |
| 1634450 | EVANS VICKY | Attn VICKY 1414 NORTH 6TH ST READING PA 19601 |
| 1634451 | EVANS WALTON | Attn WALTON 1003 WEST AVE. 0 LOVINGTON NM 88260 |
| 1074279 | EVANS BANKERT, COHEN, LUTZ & PANZO | 231 GENESEE STREET 5TH FLOOR UTICA NY 13501 |
| 1078854 | EVANS, GEORGE D | 15502 VALLEY PLUM CT CYPRESS TX 77429 |
| 1078854 | EVANS, JR GEORGE | 15502 VALLEY PLUM CT CYPRESS TX 77429 |
| 1608036 | EVANS, LIPKA & ASSOC | 5609 SOUTH 49TH STREET SUITE 7 LINCOLN NE 68516 |
| 1611706 | EVANS-CUSHING | PO BOX1608 CUSHING OK 74023 |
| 1634453 | EVANSON PHIL | Attn PHIL 3599 HWY 78 NORTH MT HOREB WI 53572 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607/690 | EVANSTON HIGH SCHOOL | Attn C/O ASC 1555 HAWTHORNE LANE WEST CHICAGO IL 60185 |
| 1604011 | EVANSTON HOSPITAL - PARKING | Attn C/O SPRAY INSULATION 2650 RIDGE AVENUE EVANSTON IL 60201 |
| 1579782 | EVANSVILLE CONCRETE CO | Attn DO NOT USE HWY 66 NEWBURGH IN 47630 |
| 1579779 | EVANSVILLE CONCRETE COMPANY | 1816 W. LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1579781 | EVANSVILLE CONCRETE COMPANY | Attn DO NOT USE WEST LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1579780 | EVANSVILLE CONCRETE COMPANY | 1816 W. LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1617470 | EVAPCO, INC. | P.O. BOX 630272 BALTIMORE MD 21263-0272 |
| 1634454 | EVARTS THELMA | Attn THELMA 407 LONGHILL RD HILLSBOROUGH NJ 8844 |
| 1634455 | EVATT MICHAEL | Attn MICHAEL 1014 EVATT ROAD SENECA SC 29672 |
| 1554011 | EVCO HOUSE OF HOSE | 2375 SOUTH 300 WEST SALT LAKE CITY UT 84115 |
| 1620865 | EVCO PLASTICS | 100 W NORTH ST DEFOREST WI 53532 |
| 1600957 | EVCON SERVICES, INC. | 132 DODD STREET S E. MARIETTA GA 30060 |
| 1600958 | EVCON SERVICES, INC. | Attn WAREHOUSE 132 DODD STREET S.E. MARIETTA GA 30060 |
| 1547716 | EVCOR | 7840 FAULKNER ROAD MILWAUKEE WI 53224 |
| 1551662 | EVCOR SYSTEMS INC | 605 N BROADWAY AURORA IL 60505 |
| 1125413 | EVE B CHAPPELL | 3104 N BROADWAY B14 KNOXVILLE TN 37917-3253 |
| 1567480 | EVE CHEN | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1634456 | EVE JR LAWRENCE | Attn LAWRENCE 6315 PLEASANT STREAM KATY TX 77449 |
| 1122770 | EVE ROSENBERG & | STEVEN ROSENBERG JT TEN 100 BEEKMAN ST APT 11A NEW YORK NY 10038-1812 |
| 1634458 | EVELINE JR GEORGE | Attn GEORGE 215 MANSFIELD AVE 2 NORTON MA 2766 |
| 1634459 | EVELINE JR GEORGE | Attn GEORGE 215 MANSFIELD AVE 2 NORTON MA 2766 |
| 1634457 | EVELINE ROSE | Attn ROSE 39 FLORENCE STREET BROCKTON MA 2401 |
| 1126881 | EVELYN A HATT | 3416 COLONIAL AVE LOS ANGELES CA 90066-1814 |
| 1124873 | EVELYN A HOXIE | 1137 CATASAUQUA ROAD WHITEHALL PA 18052-5505 |
| 1120131 | EVELYN A O CONNOR & | DANIEL J O CONNOR JT TEN 426 ROGERS ST TEWKSBURY MA 01876-2611 |
| 1118087 | EVELYN A PASONSKI & GEORGE E | PASONSKI CO TR UA 12/7/95 EVELYN A PASONSKI TRUST 2416 S SCENIC DR MELBOURNE FL 32901-5204 |
| 1117576 | EVELYN B RAMSDELL | 15 FOXCROFT ROAD NIANTIC CT 06357-1415 |
| 1122618 | EVELYN C COOPER & LINDA C | BIRENBAUM & WENDY C GABRENYA TR UA OCT 25 96 EVELYN C COOPER REVOCABLE TRUST 3 PETER COOPER ROAD APT 1F NEW YORK NY 10010-6634 |
| 1121735 | EVELYN E THOMPSON | 53 STACEY CIRCLE WINDHAM NH 03087-1648 |
| 1116766 | EVELYN F AZEVEDO | 14820 LEIGH AVE SAN JOSE CA 95124-4520 |
| 1567562 | EVELYN F GRIFFIN | 17 GRAVELLY POINT RD. HIGHLANDS NJ 7732 |
| 1104672 | EVELYN F. SMITH | 1287 HWY. 27 DEQUINCY LA 70633 |
| 1124293 | EVELYN GUEST SELL TR | UA 06 08 95 FBO THE SELL FAMILY TRUST 1042 FLANDERS AVE AKRON OH 44314-1351 |
| 1121983 | EVELYN GUMINSKI | 3414 THISTLE AVE TOMS RIVER NJ 08753-4848 |
| 1127619 | EVELYN GUTMAN ESTATE OF UW | EVELYN GUTMAN C/O HARRY GUTMAN EX 1255 NO AVENUE NEW ROCHELLE NY 10804-0000 |
| 1120837 | EVELYN H BATTISTE & | EILEEN E HATT JT TEN 915 E COURT 404 FLINT MI 48503-2085 |
| 1118561 | EVELYN J FINKE | BOX 227 COLUMBUS JUNCTION IA 52738-0227 |
| 1120083 | EVELYN K MC LAUGHLIN | 436 MEDFORD ST MALDEN MA 02148-7255 |
| 1125524 | EVELYN KIRALY | 2350 RAVENWOOD DR GRAND PRAIRIE TX 75050-2027 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118161 | EVELYN KUSNETZ | PO BOX 800135 AVENTURA FL 33280 |
| 1126313 | EVELYN L NITCHMAN TTEE U/A/D | 3 9 90 EVELYN L NITCHMAN 1990 FAMILY TRUST 1600 S EAGLE RIDGE DR APT 104 RENTON WA 98055-3573 |
| 1125729 | EVELYN M HERZINGER | 5820 ROYAL LANE DALLAS TX 75230-3811 |
| 124556 | EVELYN M HUGHES | P O BOX 109 SCIO OR 97374-0109 |
| 1127319 | EVELYN MARY SCIBELLI | 581 FELLSWAY EAST MALDEN MA 02148-1009 |
| 1120594 | EVELYN MAY PITTINGER & | RONALD GEORGE PITTINGER JT TEN 103 LOCUST DRIVE BALTIMORE MD 21207-6021 |
| 1124177 | EVELYN O KIESER | 1703 MILLVILLE OXFORD RD HAMILTON OH 45013-8931 |
| 120082 | EVELYN P MC KINNEY & | ROBERT C MC KINNEY JT TEN 84 GLENBURN RD ARLINGTON MA 02174-7648 |
| 121578 | EVELYN P SMITH | C/O E RICHARD SMITH 4911 CARLSON DAIRY RD GREENSBORO NC 27410-9369 |
| 1127156 | EVELYN R BAKER & | DOROTHY J BAKER JT TEN 210 E MORSE AVE BARTLETT IL 60103-4146 |
| 1119935 | EVELYN S GAGLIARDI | 100 SINGLETARY LANE FRAMINGHAM MA 01702-6100 |
| 1121052 | EVELYN S SCHWARTZ TR UA | OCT 17 84 THE EVELYN S SCHWARTZ TR 7201 YORK AVE SO APT 1107 EDINA MN 55435-4442 |
| 1127090 | EVELYN W STONE | 113 TANGELO COURT MAITLAND FL 32751-5848 |
| 1122803 | EVELYN W SCHWARTZ | MARIE WOLF JT TEN 122 E 42 STREET 17TH FLOOR NEW YORK NY 10168-0002 |
| 1543978 | EVELYN'S DAVIS EDITOR | Attn HIGHLIGHTS AND LOWLIGHTS 2600 VIRGINIA AVE N W WASHINGTON DC 20037 |
| 1117078 | EVELYNG LIESER | 7915 BOTHWELL RESEDA CA 91335-1627 |
| 1573500 | EVELYN N C WEST ELEM SCHOOL | 7040 RIVERTOWN ROAD FAIRBURN GA 30213 |
| 1634460 | EVENSON MARK | Attn MARK 1013 LOUISANA ST STURGEON BAY WI 54235 |
| 1072673 | EVENSTAR INC | Attn SUITE 101 809 ALDO AVENUE SANTA CLARA CA 95054 |
| 1565718 | EVENTS CHICAGO | 6185 N CANFIELD AVE CHICAGO IL 60631-3845 |
| 1601395 | EVER CORPORATION | HIGHWAY 67 NORTH NEWPORT AR 72112 |
| 1609844 | EVER CORPORATION | HIGHWAY #67 NEWPORT AR 72112 |
| 1593449 | EVER PRO CO LTD | 22 ALLEY, ARLN 123 NAN KING E, RD TAIPEI IT 99999 TAIWAN, PROVINCE OF CHINA |
| 1572108 | EVEREADY BATTERY COMPANY, INC. | ATTN, ACCTS. PAYABLE. ROOM 150 WESTLAKE OH 44145 |
| 1617422 | EVEREADY WELDING SERVICE INC | 18111 S HARLEM AVENUE TINLEY PARK IL 60477 |
| 1107119 | EVEREST COATINGS | PO BOX 394 SPRING TX 77383-0394 |
| 1110942 | EVEREST COATINGS | 2400 SPRING STUEBNER ROAD SPRING TX 77389 |
| 1634461 | EVEREST WILLIAM | Attn WILLIAM 312 MARY BETH DR GREENVILLE NC 27858 |
| 1634462 | EVERETT ALBERT | Attn ALBERT 17 BLACKSTONE DRIVE NASHUA NH 3063 |
| 1123021 | EVERETT ALDEWERELD | 42 OSWEGO AVE E ATLANTIC BEACH NY 11561-1017 |
| 1634463 | EVERETT BOBBY | Attn BOBBY 11320 JEFF AVE. LAKEVIEW TERRACE CA 91342 |
| 1634464 | EVERETT DARREL | Attn DARREL 23 N ADAMSVILLE RD SOMERVILLE NJ 8876 |
| 1563113 | EVERETT ELECTRIC CO. INC. | 23 LINDEN STREET MEDFORD MA 2155 |
| 1634465 | EVERETT ERIC | Attn ERIC 605 W MADISON ST 3 813 CHICAGO IL 60661 |
| 1120821 | EVERETT F KIRCHER CUST FOR AMY E | KIRCHER UNIF GIFT MIN ACT MI BOX 32 BOYNE FALLS MI 49713-0032 |
| 1634466 | EVERETT JOANN | Attn JOANN 30 OTSEGO DRIVE HUDSON MA 1749 |
| 1117402 | EVERETT K SPEES | 1896 BASELINE RD BOULDER CO 80302-7644 |
| 1118649 | EVERETT L DOTY | 6087 STERLING DR BOISE ID 83703-3031 |
| 1573142 | EVERETT LAWN ORNAMENTS | 768 BLOOMFIELD DR. HARRINGTON DE 19952 |
| 1573143 | EVERETT LAWN ORNAMENTS | 768 BLOOMFIELD DR. HARRINGTON DE 19952 |

| Person Code | Name | Address |
|---|---|---|
| 1634467 | EVERETT LOTTIE | Attn LOTTIE 5260 WALTMAN RD WILMER AL 36587 |
| 1634468 | EVERETT NEIL | Attn NEIL 1617 CLYDESDALE CIR YARDLEY PA 19067 |
| 1634469 | EVERETT PAMELA | Attn PAMELA 11320 JEFF AVE LAKEVIEW TERR CA 91342 |
| 1559345 | EVERETT PATTERN & MFG. INC. | 194 SOUTH MAIN ST. RTE 114 MIDDLETON MA 1949 |
| 1079189 | EVERETT RONALD | 1018 HICKORY STREET MOODY AL 35004 |
| 1079189 | EVERETT RONALD L. | 1018 HICKORY STREET MOODY AL 35004 |
| 1596505 | EVERETT V. MOSER, INC DIP | 2222-B OLD NATIONAL PIKE MIDDLETOWN MD 21769 |
| 1634471 | EVERETT WILLIAM | Attn WILLIAM P O BOX 6031 SHEPPARD AFB TX 76311 |
| 1558826 | EVERETT'S BODY SHOP, INC. | 847 - 15TH STREET PRAIRIE DU SAC WI 53578 |
| 1634472 | EVERETTE DAVID | Attn DAVID 308 TEAROSE LANE SIMPSONVILLE SC 29681 |
| 1634473 | EVERETTE JR. ROBERT | Attn ROBERT 875 ASHLEY RD CRAIG CO 81625 |
| 1604658 | EVERGLADES ELECTRIC SUPPLY | 841 N.E. 44TH STREET FORT LAUDERDALE FL 33309 |
| 1594126 | EVERGLADES LUMBER & BLD. SUPPLY | 6691 S.W. 8TH ST. MIAMI FL 33144 |
| 1579783 | EVERGLADES LUMBER CO | P.O. BOX 44-0249 MIAMI FL 33144 |
| 1600004 | EVERGREEN | 4835 W. MERGINAL WAY SEATTLE WA 98108 |
| 1558398 | EVERGREEN AMERICA CORP | 100 GALLERIA PKY NW SUITE 1800 ATLANTA GA 30339 |
| 1544160 | EVERGREEN AMERICA CORP. | Attn ATTN. EQUIP CONTROL SEC. ONE EVERTRUST PLAZA JERSEY CITY NJ 7302 |
| 1577019 | EVERGREEN CONCRETE | RT 1 BOX 7B EVERGREEN AL 36401 |
| 1577020 | EVERGREEN CONCRETE | 100 OWASSA RD - ROUTE 1 - 7 MI. SOUTH OF I-65 EVERGREEN AL 36401 |
| 1544161 | EVERGREEN ENTERPRISES | P.O. BOX 7631 LAUREL MD 20725-0763 |
| 1616028 | EVERGREEN ENTERPRISES | 15308 DITTMAR DR WHITTIER CA 90603 |
| 1555908 | EVERGREEN ENTERPRISES | PO BOX 1523 WHITTIER CA 90609 |
| 1107116 | EVERGREEN HERBS | 980 LOTUS DRIVE SILVER LAKE WI 53170 |
| 1110937 | EVERGREEN HERBS | 980 LOTUS DRIVE SILVER LAKE WI 53170 |
| 1098637 | EVERGREEN INTERNATIONAL | Attn THE WORLD TRADE CENTER STE. 2500 3435 BOX HILL CORP CNTR, STE G ABINGDON MD 21009 |
| 1099012 | EVERGREEN MARINE | 3435 BOX HILL, STE. G ABINGDON MD 21009 |
| 1551183 | EVERGREEN PROFESSIONAL RECOVERIES I | Attn SUITE E 2509 152ND AVENUE NE REDMOND WA 98052 |
| 1551497 | EVERGREEN TRANSPORTATION | P O DRAWER 410 EVERGREEN AL 36401 |
| 1103534 | EVERHARD PRODUCTS, INC. | 1016 NINTH STREET SW CANTON OH 44707 |
| 1634474 | EVERHARDT THOMAS | Attn THOMAS 2227 BLACKLEVILLE RD. LOT 9 WOOSTER, OH 44691 |
| 1634475 | EVERHART ASHBY | Attn ASHBY 2826 ONTARIO AVE BALTIMORE MD 21234 |
| 1634476 | EVERHART JAMES | Attn JAMES 728 PEARL DRIVE LOUDONVILLE OH 44842 |
| 1634477 | EVERITH H | Attn H 6607 CANTORE PLACE SARASOTA FL 34243 |
| 1600079 | EVERLASTING PRECAST | HCI BOX 220A LEEDS NY 12451 |
| 1612078 | EVERLASTING PRECAST | SILVER SPUR ROAD CAIRO NY 12413 |
| 1100545 | EVERLASTING VALVE | 108 SOMOGYI COURT SOUTH PLAINFIELD NJ 7080 |
| 1096563 | EVERLASTING VALVE COMPANY, INC. | P. O. BOX 467 THREE RIVERS MI 49093 |
| 1103903 | EVERNET SYSTEMS, INC. | 2625 BUTTERFIELD ROAD OAK BROOK IL 60521 |
| 1634478 | EVERS A | Attn A 1580 CAROLINA STREET MULBERRY FL 33860 |
| 1560053 | EVERS BUSINESS GROUP | Attn A US OFFICE PRODUCTS CO. DEPT 77-72044 CHICAGO IL 60678-2044 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634479 | EVERS CHARLES | Attn CHARLES 17047 MILLION DOLLAR RD COVINGTON LA 70435 |
| 1634480 | EVERS FRED | Attn FRED 311 GREEN FIELD NE CEDAR RAPIDS IA 52402 |
| 1634481 | EVERS SCOTT | Attn SCOTT 4616 VALLACHER AVENUE ST. LOUIS PARK MN 55416 |
| 1604659 | EVERSEAL | 475 BROAD AVENUE RIDGEFIELD NJ 7657 |
| 1634482 | EVERSOLE LLOYD | Attn LLOYD RT 4, BOX 2870 CUSHING OK 74023 |
| 1634483 | EVERSON RICHARD | Attn RICHARD 3603 DUFF RD LAKELAND FL 33809 |
| 1634484 | EVERSON RODERICK | Attn RODERICK 4032 RIVERMIST COURT LITHONIA GA 30038 |
| 1557772 | EVERSTAR USA | Attn BUILDING #1 12332 CONWAY ROAD BELTSVILLE MD 20705 |
| 1634485 | EVERT DIANE | Attn DIANE 5470 CUBA VALLEY ROAD WAUNAKEE WI 53597 |
| 1608384 | EVERYBODY FITNESS | Attn C/O WILLIAMS 11111 PLANO ROAD DALLAS TX 75208 |
| 1606037 | EVETS MICHIGAN CONSOLIDATED | 12700-30 MILE RD WASHINGTON MI 48095 |
| 1634486 | EVINS CECIL | Attn CECIL BOX 114 BRADLEY OK 73011 |
| 1634487 | EVJEN A | Attn A 516 LINDOO AVE E 1 LADYSMITH WI 54848 |
| 1070689 | EVP | Attn ENVIRONMENTAL VIDEO PRODUCTS 1550 BRYANT STREET SUITE 200 SAN FRANCISCO CA 94103 |
| 1563484 | EVP | Attn ENVIRONMENTAL VIDEO PRODUCTS 1550 BRYANT STREET SUITE 200 SAN FRANCISCO CA 94103 |
| 1634488 | EWANICK DENNIS | Attn DENNIS 560 WEST 49RD STREET NEW YORK NY 10036 |
| 1634489 | EWANIUK DEBORAH | Attn DEBORAH 1144 STATE RD COOPERSBURG PA 18036 |
| 1634490 | EWART WILLARD | Attn WILLARD 2837 ALDERMAN RD SPRINGVILLE IA 52336 |
| 1072211 | EWC CORPORATION | 385 HIGHWAY 33 ENGLISHTOWN NJ 7726 |
| 1072212 | EWC CORPORATION | 725 FEDERAL AVENUE KENILWORTH NJ 7033 |
| 1634491 | EWELL DORIS | Attn DORIS 108 W PEACH RIDGE DRIVE GREER SC 29651 |
| 1579788 | EWELL INDUSTRIES INC. | P.O. BOX 3858 LAKELAND FL 33802 |
| 1579798 | EWELL IND INC | P O BOX 3858 LAKELAND FL 33802 |
| 1579801 | EWELL IND INC | 1901 B E 15TH STREET PANAMA CITY FL 32405 |
| 1579799 | EWELL IND INC | 2195 LAKE AVE SE LARGO FL 34641 |
| 1613078 | EWELL IND. INC. | PO BOX3858 LAKELAND FL 33802 |
| 1579787 | EWELL INDUSTRIES | ATTN. ACCOUNTS PAYABLE LAKELAND FL 33802 |
| 1579790 | EWELL INDUSTRIES | 6002 BIG BEND ROAD GIBSONTON FL 33534 |
| 1579792 | EWELL INDUSTRIES | 17140 N. DALE MABRY LAND O'LAKES FL 34639 |
| 1611985 | EWELL INDUSTRIES | 2201 DIVISION AVENUE ORLANDO FL 32805 |
| 1603571 | EWELL INDUSTRIES | 3501 PUGMILL ROAD LAKELAND FL 33803 |
| 1601774 | EWELL INDUSTRIES | 7400 NARCOOSEE ROAD ORLANDO FL 32822 |
| 1579797 | EWELL INDUSTRIES | 2195 LAKE AVENUE S. E. LARGO FL 34641 |
| 1579796 | EWELL INDUSTRIES | 2919 GRAND BLVD HOLIDAY FL 34690 |
| 1579795 | EWELL INDUSTRIES | 5715 W. LINEBAUGH TAMPA FL 33624 |
| 1579794 | EWELL INDUSTRIES | 1214 OLD HOPEWELL RD TAMPA FL 33619 |
| 1579793 | EWELL INDUSTRIES | 6302 N 56TH STREET TAMPA FL 33604 |
| 1579791 | EWELL INDUSTRIES | 1700 22ND AVE. NORTH SAINT PETERSBURG FL 33713 |
| 1579789 | EWELL INDUSTRIES INC. | 1901-B EAST 15TH ST PANAMA CITY FL 32405 |
| 1634492 | EWELL LEE | Attn LEE 714 WEST MANES IOWA PARK TX 76367 |

| Person Code | Name | Address |
|---|---|---|
| 1634493 | EWEN MARK | Attn MARK 529 LAKEWOOD RUN DR. N. PONTE VERDA BEACH FL 32082 |
| 1634494 | EWER GERALD | Attn GERALD 3308 N 152ND AVENUE OMAHA NE 68116 |
| 1596783 | EWING | Attn W. R. GRACE & CO. 2486 SIMMSVILLE ROAD ALABASTER AL 35007 |
| 1561001 | EWING CONTRACTING | Attn DAVID EWING P O BOX 177 STERRETT AL 35147 |
| 1634495 | EWING DENISE | Attn DENISE 7910 MOSS GROVE PLACE FORT WAYNE IN 46825 |
| 1634496 | EWING LARRY | Attn LARRY 409 PARK DR BOX 232 NORWAY IA 52318 |
| 1597566 | EWING MARION CAUFFMAN FOUNDATION | Attn C/O E & K OF KANSAS CITY 4901 ROCKHILL ROAD KANSAS CITY MO 64106 |
| 1634497 | EWING MORRIS | Attn MORRIS 951 W ORANGE GROVE RD 3103 TUCSON AZ 85704 |
| 1578903 | EWING READY MIX, LLC | ROUTE 3 - BOX 261 STOCKTON MO 65785 |
| 1579802 | EWING READY MIX, LLC. | RURAL ROUTE 3, BOX 261 STOCKTON MO 65/785 |
| 1579804 | EWING READY MIX, LLC. | ROUTE 3, BOX 261 STOCKTON MO 65785 |
| 1634498 | EWING, JR DONALD | Attn DONALD 8037 ROHREE RD. ORRVILLE OH 44667 |
| 1596528 | EWLES MATERIALS | ATTN:  ACCOUNTS PAYABLE STANTON CA 90680-0578 |
| 1603274 | EWT FIREPROOFING, INC | Attn WAREHOUSE P/U TRENTON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1603264 | EWT/FIREPROOFING INC. | 4 KENILWORTH STREET ANDOVER MA 1810 |
| 1127589 | EX & CO | C/O BANK OF NEW YORK 1 WALL STREET 6TH FLOOR NEW YORK NY 10005-2501 |
| 1618659 | EX-CELL-O MACHINE TOOL. TEXTRON INC | LARRY O'CONNELL 40 WESTMINSTER ST PROVIDENCE RI 02903 |
| 1103535 | EXAC CORPORATION | Attn FILE NO. 32074 P. O. BOX 6000 SAN FRANCISCO CA 94160 |
| 1103904 | EXAIR CORPORATION | 1250 CENTURY CIRCLE NORTH CINCINNATI OH 45246-3309 |
| 1564033 | EXAIR CORPORATION | LOCATION 00766 CINCINNATI OH 45264-0766 |
| 1105568 | EXAM, INC. | 1345 APPLING ST. CHATTANOOGA TN 37406 |
| 1102882 | EXCAL VISUAL COMMUNICATIONS | 5721 ARAPAHOE AVE., STE A2 BOULDER CO 80303 |
| 1615812 | EXCAL VISUAL COMMUNICATIONS | 5721 ARAPAHOE AVE.  STE A-2 BOULDER CO 80303-1363 |
| 1547717 | EXCALIBUR | 110 EAST CROWTHER AVENUE PLACENTIA CA 92670 |
| 1559092 | EXCALIBUR EXTRUSIONS INC | 110 E CROWTHER AVE PLACENTIA CA 92870 |
| 1100808 | EXCALIBUR INTEGRATED SYSTEMS, INC. | 109 JORDAN DRIVE, SUITE C CHATTANOOGA TN 37421 |
| 1551890 | EXCALIBUR REFRESHMENT | Attn CONCEPTS INC. 8164 S MADISON ST BURR RIDGE IL 60521-5854 |
| 1559983 | EXCED REFILL CENTER | P O BOX 2124 LEWISBURG TN 37091 |
| 1115043 | EXCEL BLENDING & PACKAGING | 391 SOUTH ORANGE STREET SALT LAKE CITY UT 84104 |
| 1069311 | EXCEL BUSINESS SUPPLIES | CHRISTIANA VILL CTR SUITE 300 NEWARK DE 19702 |
| 1544162 | EXCEL BUSINESS SYSTEMS IN | Attn SUITE 300 CHRISTIANA VLG PROF CTR NEWARK DE 19702 |
| 1576531 | EXCEL CORPORATION | PO BOX 544 SCHUYLER NE 68661 |
| 1071252 | EXCEL ELECTRIC CO | 6501 N W 13TH COURT PLANTATION FL 33313 |
| 1559702 | EXCEL EXPRESS | 824 EAST RAND ROAD SUITE 255 ARLINGTON HEIGHTS IL 60004 |
| 1591339 | EXCEL FIREPROOFING | Attn C/O WESTSIDE BUILDING MATERIALS 3435 WILSHIRE LOS ANGELES CA 90050 |
| 1608844 | EXCEL INSTALATION | Attn WAREHOUSE 35 BEACON HILL COMMONS POMPTON LAKES NJ 7442 |
| 1612823 | EXCEL INSULATION | Attn C/O ALLIED BUILDING PO BOX 511 EAST RUTHERFORD NJ 7073 |
| 1603674 | EXCEL INSULATION CO. INC. | 35 BEACON HILL COMMONS POMPTON LAKES NJ 7442 |
| 1547718 | EXCEL LIMOUSINE | 51 MOONEY STREET CAMBRIDGE MA 2138 |
| 1547719 | EXCEL LIMOUSINE SERVICE | Attn DIV OF CORPORATE LIMOUSINE P O BOX 478 BEDFORD MA 1730 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1554775 | EXCEL MESSENGER SERVICE, INC | 2805 E. OAKLAND PARK BLVD., STE 177 FORT LAUDERDALE FL 33304 |
| 1072208 | EXCEL TECHNOLOGIES | 99 PHOENIX AVENUE ENFIELD CT 06082 |
| 1072209 | EXCEL TECHNOLOGIES | PO BOX 1258 ENFIELD CT 06082-1111 |
| 1817547 | EXCEL TECHNOLOGIES | Attn 99 PHOENIX AVE P O BOX 1258 ENFIELD CT 06083-1258 |
| 1591341 | EXCEL/ONTARIO AIRPORT | C/O WESTSIDE BUILDING MATERIALS ONTARIO CA 91761 |
| 1562829 | EXCELERATED MOLD GROUP | 14700 WEST 66TH PLACE ARVADA CO 80004 |
| 1104974 | EXCELL BROWN SR | 1752 N. NORMANDY CHICAGO IL 60707 |
| 1103292 | EXCELL FEEDERS INC | 1205 EASTON AVENUE SOMERSET NJ 8873 |
| 1570673 | EXCELLENCE IN TRAINING | P O BOX 911584 DALLAS TX 75391 |
| 1547720 | EXCELLENCE IN TRAINING CORP. | 11368 AURORA AVENUE DES MOINES IA 50322-7907 |
| 1634499 | EXCELLENT ERNST | Attn ERNST 44 MILTON ST #2 BROCKTON MA 2401 |
| 1547721 | EXCELLENT SERVICES INC. | P.O. BOX 516 HAWTHORNE NJ 07507-0516 |
| 1123363 | EXCELSIOR INVESTMENT CLUB | A PARTNERSHIP C/O V MEHLOMAKULU 2 BIRCHWOOD COURT 1E MINEOLA NY 11501-4505 |
| 1612583 | EXCHANGE AT MEADOWMONT | Attn C/O B T U 1450 RALEIGH ROAD CHAPEL HILL NC 27514 |
| 1559076 | EXCHANGE PUBLICATIONS & FORUMS | PO BOX 406 LAKE BLUFF IL 60044 |
| 1100294 | EXCHANGE PUBLICATIONS/EXCHANGE FORU | Attn CONFERENCE & PUBLICATIONS P.O. BOX 406 LAKE BLUFF IL 60044 |
| 1096222 | EXCHANGE/MONITOR PUBLICATIONS | Attn ATTN: SHARON GAGNER 1913 I STREET, NW, 6TH FLOOR WASHINGTON DC 20006 |
| 1609590 | EXCITE AT HOME | 510 BROADWAY STREET REDWOOD CITY CA 94063 |
| 1544163 | EXCLUSIVE ENTERPRISES | 710 S. PENNOCK LANE, JUPITER FL 33458 |
| 1564866 | EXECOMM | 475 FIFTH AVENUE SUITE 505 NEW YORK NY 10017 |
| 1614543 | EXECUTIVE GIFT EXPRESS | 29163 ABOTISINCH STREET LAGUNA NIGUEL CA 92677 |
| 1565785 | EXECUSTAY | Attn EXECUSTAY BY MARRIOTT P O BOX 79657 BALTIMORE MD 21279-0657 |
| 1559863 | EXECUTIVE AIRPORT SERVICE | 42 CODY STREET MANCHESTER NH 3109 |
| 1560123 | EXECUTIVE AIRPORT SERVICE | 42 CODY ST MANCHESTER NH 3109 |
| 1551008 | EXECUTIVE ALLIANCE | Attn 2 MOUNT ROYAL AVENUE, SUITE 300 C/O RICHARD A GAUCHER, PRINCIPAL MARLBOROUGH MA 1752 |
| 1547724 | EXECUTIVE AUTOMOTIVE | 2578 MASSACHUSETTS AVENUE CAMBRIDGE MA 2140 |
| 1555897 | EXECUTIVE AUTOMOTIVE | 2578 R MASS. AVE. CAMBRIDGE MA 2140 |
| 1562086 | EXECUTIVE AVIATION DIVISION | 3867 SOUTHERN BLVD WEST PALM BEACH FL 33406 |
| 1611066 | EXECUTIVE CENTER | FIREPROOFING COATINGS SAN DIEGO CA 92101 |
| 1081163 | EXECUTIVE COACH SERVICE | 1100 JETPORT ROAD MYRTLE BEACH SC 29577 |
| 1565396 | EXECUTIVE COACH SERVICE | 1100 JETPORT MYRTLE BEACH SC 29577 |
| 1570766 | EXECUTIVE COFFEE SERVICE INC | P O BOX 2326 WEST PALM BEACH FL 33402 |
| 1556809 | EXECUTIVE COMMUNICATION CENTERS INC | 9858 GLADES RD., STE. 119 BOCA RATON FL 33434 |
| 1553091 | EXECUTIVE CONFERENCE INC | P O BOX 11679 DEPT 562 NEWARK NJ 07101-4679 |
| 1070069 | EXECUTIVE COURIER NETWORK | P O BOX 2519 WOBURN MA 1888 |
| 1550352 | EXECUTIVE COURIER NETWORK | P O BOX 2519 WOBURN MA 1888 |
| 1106351 | EXECUTIVE DECISION, INC. | P.O. BOX 831 EASTON MD 21601 |
| 1544171 | EXECUTIVE DIRECTIONS | 450 N PARK ROAD, SUITE 302 HOLLYWOOD FL 33021 |
| 1550119 | EXECUTIVE EDGE | Attn SUITE D-130 45 SAN CLEMENTE DR CORTE MADERA CA 94976-0037 |
| 1544166 | EXECUTIVE ENTERPRISES INC | P O BOX 10086 NEW YORK NY 10259 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544167 | EXECUTIVE ENTERPRISES INC | P O BOX 75011 BALTIMORE MD 21275-5011 |
| 1100193 | EXECUTIVE ENTERPRISES, INC. | 22 WEST 21ST STREET NEW YORK NY 10010 |
| 1615085 | EXECUTIVE FOCUS INTERNATIONAL, INC | 5099 HIGHWAY A1A VERO BEACH FL 32963 |
| 1566081 | EXECUTIVE INN - RIVERMONT | ONE EXECUTIVE BOULEVARD OWENSBORO KY 42301 |
| 1562535 | EXECUTIVE JET AVIATION INC | P O BOX 369099 COLUMBUS OH 43236-9099 |
| 1616201 | EXECUTIVE JET AVIATION INC | Attn DEPT 1196 P O BOX 631196 CINCINNATI OH 45263 1196 |
| 1565097 | EXECUTIVE JET MANAGEMENT INC | PO BOX 632249 CINCINNATI OH 45263-2249 |
| 1602128 | EXECUTIVE JET NEW HEADQUARTERS | Attn C/O OMNI FIREPROOFING 4101 BRIDGEWAY AVENUE COLUMBUS OH 43219 |
| 1601531 | EXECUTIVE JET NEW HEADQUARTERS FAC. | Attn C/O OMNI FIREPROOFING 4101 BRIDGEWAY AVENUE COLUMBUS OH 43219 |
| 1561692 | EXECUTIVE JET SALES | 625 N HAMILTON ROAD COLUMBUS OH 43219 |
| 1544168 | EXECUTIVE KNOWLEDGEWORKS | Attn ATTN: DEBRA JOHNSON 4083 AMES ROAD PRAIRIE GROVE IL 60012 |
| 1566161 | EXECUTIVE LEADERSHIP | P O BOX 9070 MCLEAN VA 22102-0070 |
| 1559726 | EXECUTIVE OPTIONS | 180 LINDEN STREET, SUITE 300 WELLESLEY MA 2482 |
| 1562247 | EXECUTIVE OPTIONS | 180 LINDEN STREET  SUITE 300 WELLESLEY MA 2482 |
| 1544169 | EXECUTIVE PRESS, INC. | P O BOX 21639 CONCORD CA 94521-0639 |
| 1551484 | EXECUTIVE PROGRAM | P O BOX 3333 RIVERSIDE NJ 08370-3333 |
| 1544164 | EXECUTIVE REGISTRY OFFICE | Attn NEW YORK/CORNELL 525 EAST 68TH ST BOX 114 NEW YORK NY 10021 |
| 1098349 | EXECUTIVE SECRETARY | 1120 NASA RD 1, SUITE 220 HOUSTON TX 77058-3320 |
| 1562735 | EXECUTIVE STRATEGIES | P O BOX 9266 MCLEAN VA 22102-0266 |
| 1617143 | EXECUTIVE TOYS | P O. BOX 56930 HOUSTON TX 77255-5830 |
| 1100466 | EXECUTRAIN | Attn WESTLAKE CENTER, STE 610 4555 LAKE FOREST DR. CINCINNATI OH 45242 |
| 1102798 | EXECUTRAIN | Attn 1829 REISTERSTOWN RD., STE. 360 WOODHOLME CNTR. BALTIMORE MD 21208 |
| 1552706 | EXECUTRAIN | P O BOX 550288 TAMPA FL 33655-0288 |
| 1544170 | EXECUTRAIN OF ATLANTA | Attn NORTHPARK 400/SUITE 400 1000 ABERNATHY ROAD ATLANTA GA 30328 |
| 1564041 | EXECUTRAIN OF BALTIMORE | Attn WOODHOLME CENTER 1829 REISTERTOWN ROAD SUITE 360 BALTIMORE MD 21208 |
| 1547725 | EXECUTRAIN OF BOSTON | THREE SPEEN STREET FRAMINGHAM MA 1701 |
| 1560456 | EXECUTRAIN OF CENTRAL, ILLINOIS | Attn 1004 FIRST FINANCIAL PLAZA 411 HAMILTON BLVD PEORIA IL 61602 |
| 1547726 | EXECUTRAIN OF FLORIDA | 101 SOUTHHALL LANE SUITE 125 MAITLAND FL 32751 |
| 1615549 | EXECUTRAIN OF FLORIDA | Attn SUITE 500 8240 NW 52ND TERRACE MIAMI FL 33166 |
| 1564773 | EXELON ENERGY INC | 21425 NETWORK PLACE CHICAGO IL 60673-1214 |
| 1554451 | EXHIBIT AIR EXPRESS, INC | 4912 NAPLES STREET SAN DIEGO CA 92110 |
| 1070376 | EXHIBIT EXPRESS | 102 CLEMATIS AVE. SUITE 4 WALTHAM MA 2154 |
| 1070456 | EXHIBIT GROUP / GILTSPUR | 275 BODWELL STREET AVON MA 02322-1139 |
| 1547727 | EXHIBITGROUP / GILTSPUR | 7187 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1550555 | EXHIBITGROUP GILTSPUR | 275 BODWELL ST AVON MA 02322-1139 |
| 1554050 | EXHIBITGROUP GILTSPUR | 275 BODWELL STREET AVON MA 02322-1139 |
| 1096543 | EXHIBITGROUP/GILTSPUR | Attn PITTSBURGH 7231 COLLECTION CENTER DR  CHICAGO IL 60693 |
| 1100533 | EXHIBITGROUP/GILTSPUR | Attn A VIAD CORP. COM 112 TECHNOLOGY DR  RIDC W. PITTSBURGH PA 15230 |
| 1557179 | EXHIBITIONS ELECTRICAL, CO INC | 200 MOUNT VERNON ST DORCHESTER MA 2125 |
| 1598594 | EXHIBITGROUP/GILTSPUR | Attn BOSTON DIVISION 275 BODWELL STREET AVON MA 02322-1139 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579805 | EXIDE CORP | 555 NO HOKE AVE FRANKFORT IN 46041 |
| 1599254 | EXIDE CORPORATION | PO BOX74040 BATON ROUGE LA 70874 |
| 1599259 | EXIDE CORPORATION | BATON ROUGE SMELTER 2400 BROOKLAWN DRIVE BATON ROUGE LA 70807 |
| 1634500 | EXLINE JOAN | Attn.JOAN BOX 25 RAILROAD ST NORWAY IA 52318 |
| 1634501 | EXLINE KARIE | Attn KARIE 1851 W AVENUE HOMESTEAD IA 52236 |
| 1616300 | EXPANETS | P O BOX 26231 NEW YORK NY 10087-6231 |
| 1104254 | EXPANETS FINANCIAL SERVICES | PO BOX 93000 CHICAGO IL 60738 |
| 1566129 | EXPANETS FINANCIAL SERVICES | 300 N CORPORATE DR  #100 MILWAUKEE WI 53223 |
| 1107122 | EXPANKO CORK INC. | Attn ATTN. ACCOUNTS PAYABLE 1139 PHOENIXVILLE PIKE WEST CHESTER PA 19380 |
| 1110945 | EXPANKO CORK INC. | Attn ATTN. RECEIVING DEPT. 11382 N. WILLIAMSRD. OAKTOWN IN 47561 |
| 1113534 | EXPANKO CORK INC. | Attn ATTN. PURCHASING DEPT. 1139 PHOENIXVILLE PIKE WEST CHESTER PA 19380 |
| 1072322 | EXPEDITORS INTERNATIONAL | 150-10 132ND AVE JAMAICA NY 11434 |
| 1566277 | EXPEDITORS INTL IAH | P O BOX 60038 AMF HOUSTON TX 77205-0038 |
| 1070109 | EXPEDITORS INTL/BOSTON | P O BOX 572 EAST BOSTON MA 2128 |
| 1613915 | EXPERIAN | Attn C/O JL MANTA WEST OF METCHUM ON AMERICAN LANE SCHAUMBURG IL 60194 |
| 1558956 | EXPERIENTIAL LEARNING METHODS INC | 15200 E JEFFERSON SUITE 101-G GROSSE POINTE PARK MI 48230-1314 |
| 1605903 | EXPERT ELECTRIC | 1871 41ST STREET ASTORIA NY 11105 |
| 1100344 | EXPERT GARAGE DOOR CO. | 717 212TH ST. PASADENA MD 21122 |
| 1562403 | EXPERT RESOURCES INC | 1031 SW 15TH STREET BOCA RATON FL 33486 |
| 1096767 | EXPERTECH CONSULTING INC. | P.O. BOX 10062 NEWPORT BEACH CA 92658 |
| 1566064 | EXPLORING WINDOWS NT | P O BOX 351601 LOUISVILLE KY 40232-9720 |
| 1577022 | EXPLOSIVES SUPPLY | P O DRAWER 217 SPRUCE PINE NC 28777 |
| 1577023 | EXPLOSIVES SUPPLY | Attn (BAKERSVILLE HWY) 219 ROAN ROAD SPRUCE PINE NC 28777 |
| 1577021 | EXPLOSIVES SUPPLY CO | BAKERSFIELD HWY SPRUCE PINE NC 28777 |
| 1579807 | EXPO BUILDERS SUPPLY | 7465 CARROLL RD. SAN DIEGO CA 92121 |
| 1579808 | EXPO BUILDERS SUPPLY | 7465 CARROLL RD. SAN DIEGO CA 92121 |
| 1604690 | EXPO BUILDING SUPPLY | 7465 CARROLL ROAD SAN DIEGO CA 92121 |
| 1591285 | EXPO CENTER | 2060 N. MARINE DRIVE PORTLAND OR 97201 |
| 1107121 | EXPO INTERNATIONAL TRADING, INC. | Attn ATTN. MARIA FERNANDENIE 7993 NW 21 STREET MIAMI FL 33122 |
| 1109605 | EXPO INTERNATIONAL TRADING, INC. | Attn ATTN MARIA FERNANDENIE PH:305-361-8905 199 OCEAN LANE DRIVE KEY BISCAYNE FL 33149 |
| 1110944 | EXPO INTERNATIONAL TRADING, INC. | 7993 NW 21ST STREET MIAMI FL 33122 |
| 1070632 | EXPONENT ENVIRONMENTAL GROUP INC | P.O. BOX 200283, DEPT. 001 DALLAS WA 75320-0283 |
| 1559456 | EXPONENT ENVIRONMENTAL GROUP INC | P.O. BOX 200283, DEPT. 001 DALLAS WA 75320-0283 |
| 1579820 | EXPOSAIC INDUSTRIES INC | Attn PO BOX 5445 PO BOX 5445 CHARLOTTE NC 28206 |
| 1599331 | EXPOSAIC INDUSTRIES OF VA | Attn READY MIX DIVISION 4717 MASSAPONAX CHURCH ROAD FREDERICKSBURG VA 22408 |
| 1555563 | EXPRESS COMPUTER RENTAL | 1575 NORTHSIDE DRIVE SUITE 420 ATLANTA GA 30318 |
| 1072332 | EXPRESS COURIER GROUP | 442 BEACH ROAD CHEEKTOWAGA NY 14225 |
| 1552922 | EXPRESS EMCA PAYMENTS | Attn GREENVILLE MAIN POST OFFICE 600 W WASHINGTON STREET GREENVILLE SC 29602-9063 |
| 1556598 | EXPRESS LEASONG CORPORATION | 9001 W 79TH PLACE JUSTICE IL 60458 |
| 1603438 | EXPRESS MEDICAL | 1303 S. COMAL SAN ANTONIO TX 78207 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600437 | EXPRESS NEWS | Attn C/O ALPHA INSULATION AVENUE E & 3RD STREET SAN ANTONIO TX 78205 |
| 1600463 | EXPRESS NEWS MAILROOM | Attn C/O ALPHA INSULATION 3RD STREET SAN ANTONIO TX 78205 |
| 1593218 | EXPRESS PHOTO | WATERTOWN MALL WATERTOWN SD 57201 |
| 1600631 | EXPRESS SCRIPTS | Attn C/O PHILLIPS INTERIOR EXTERIOR 13930 RIVERPORT DRIVE MARYLAND HEIGHTS MO 63043 |
| 1556119 | EXPRESS SEARCH | 2101 CRYSTAL PLAZA ARC. #270 ARLINGTON VA 22202 |
| 1100737 | EXPRESS SHUTTLE | 5600 BRAINERD ROAD. SUITE A-20 CHATTANOOGA TN 37411 |
| 1544152 | EXPRESS SIXTY MINUTES | Attn DELIVERY SERVICE INC. 1 SUMMIT AVE., SUITE 104 FORT WORTH TX 76102 |
| 1551615 | EXPRESS TRANSPORT | Attn C/O TRANSFAC P.O. BOX 3262 PORTLAND OR 97208 |
| 1579832 | EXPRESS TUBING | Attn HIGHWAY 412 STARR RTE. EAST LOCUST GROVE OK 74352 |
| 1100707 | EXPRESSIONS OF YOU | 5632 GROVELAND AVE. BALTIMORE MD 21215 |
| 1557219 | EXQUISITE SILKS | 11919 SOUTH PINE CREEK DRIVE ORLANDO PARK IL 60462 |
| 1115690 | EXSIL, INC. | 2800 WEST 14TH STREET SULPHUR OK 73086 |
| 1634502 | EXSTERSTEIN HENRY | Attn HENRY 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1615676 | EXTECH INSTRUMENTS CORP | LOCKBOX 11115 BOSTON MA 2211 |
| 1551177 | EXTECH INSTRUMENTS CORPORATION | LOCKBOX 11115 BOSTON MA 2211 |
| 1602109 | EXTENDED STAY AMERICA | Attn C/O UNITED FIREPROOFING RT 3 SERVICE ROAD RUTHERFORD NJ 7070 |
| 1544174 | EXTENDED SYSTEMS | P.O. BOX 4937 BOISE ID 83711 |
| 1602986 | EXTERIOR RESEARCH & DESIGN | Attn SIPLAST 600 W. NICKERSON SEATTLE WA 98119 |
| 1563641 | EXTRAPRISE GROUP INC | 27 MELCHER ST  3RD FLOOR BOSTON MA 2210 |
| 1571714 | EXTRUDE HONE CORPORATION | 8075 PENNSILVYANIA AVENUE IRWIN PA 15642 |
| 1103536 | EXTRUDER TECHNOLOGIES | Attn FREEDOM DRIVE P O BOX 510 LAWRENCE PA 15055 |
| 1547730 | EXTRUSION DIES, INC. | 911 KURTH ROAD CHIPPEWA FALLS WI 54729-1443 |
| 1560564 | EXACT EXPRESS INC | P O BOX 95545 LAKELAND FL 33804 |
| 1607463 | EXXEL CONTAINER - CONNECTICUT | 50 RADD DRIVE NAUGATUCK CT 6770 |
| 1608882 | EXXEL CONTAINER INC. | 33 SCHOOLHOUSE RD. SOMERSET NJ 8873 |
| 1096062 | EXXON | P.O. BOX 105992 ATLANTA GA 30348-5992 |
| 1114679 | EXXON | Attn CHALMET REFINERY ATTN. BARB KNIGHT. LAB BLDG.  1790 PARIS RD. CHALMETTE LA 70043 |
| 1618529 | EXXON | ARTHUR E CHIN SUPERFUND CONSULTANT 1900 EAST LINDEN AVE PO BOX 728 LINDEN NJ 07036 |
| 1618530 | EXXON | STEPHEN D TITUS EXXON BIOMEDICAL SC CN 2350 P O BOX 971 AMANDALE NJ 08801-0971 |
| 1618528 | EXXON | DAVID M BATES GARDERE WYNN SEWELL & 1000 LOUISIANA SUITE 3400 HOUSTON TX 77002 |
| 1544175 | EXXON AIRWORLD CARD CNTR | P O BOX 502125 SAINT LOUIS MO 63150-2125 |
| 1585763 | EXXON BLDG-1251 AVE OF AMERICAS | Attn C/O AMERIAON SPRAY-ON 1251 AVENUE OF AMERICAS NEW YORK NY 10001 |
| 1574627 | EXXON BUILDING | Attn OFF 50TH STREET 1251 AVE OF AMERICAS NEW YORK NY 10001 |
| 1585757 | EXXON BUILDING - PHASE 1 | Attn OFF 50TH ST 1251 AVE OF AMERICAS NEW YORK NY 10001 |
| 1574351 | EXXON BUILDING ② ③ | Attn C/O AMERICAN SPRAY-ON 1251 6TH AVENUE NEW YORK NY 10001 |
| 1107148 | EXXON CHEM AMER. TECH. | PO BOX 4502 HOUSTON TX 77210 |
| 1112969 | EXXON CHEMICAL | Attn BAYTOWN POLYMER CENTER 5200 BAYWAY DRIVE BAYTOWN TX 77520 |
| 1107992 | EXXON CHEMICAL - BRPO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 92001 BATON ROUGE LA 70892-2001 |
| 1111881 | EXXON CHEMICAL - BRPO | 12875 N. SCENIC HWY BATON ROUGE LA 70807-1007 |
| 1107139 | EXXON CHEMICAL AMERICAS | Attn TECHNOLOGIES PO BOX 4502 HOUSTON TX 77210 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115576 | EXXON CHEMICAL AMERICAS | Attn ACCTS PAYABLE PO BOX 4004 BAYTOWN TX 77522-4004 |
| 1551334 | EXXON CHEMICAL AMERICAS | P O BOX 3711127M PITTSBURGH PA 15251 |
| 1553754 | EXXON CHEMICAL AMERICAS | PO BOX 371127 M PITTSBURGH PA 15251 |
| 1565152 | EXXON CHEMICAL AMERICAS | PO BOX 371127 M PITTSBURGH PA 15251 |
| 1570725 | EXXON CHEMICAL AMERICAS | DEPT AT40161 ATLANTA GA 31192-0161 |
| 1620218 | EXXON CHEMICAL AMERICAS | Attn DAVID D SIGMAN BILL E CLAYBAUGH 13501 KATY FREEWAY HOUSTON TX 77079 |
| 1570624 | EXXON CHEMICAL AMERICAS | PO BOX 3272 HOUSTON TX 77001 |
| 1593264 | EXXON CHEMICAL AMERICAS | DEPT AT40161 ATLANTA GA 31192-0161 |
| 1107147 | EXXON CHEMICAL AMERICAS TECHNOLOGIE | PO BOX 4502 HOUSTON TX 77210 |
| 1112975 | EXXON CHEMICAL CO | Attn BAPP WHSE MATERIALS GATE 3800 PARK STREET BAYTOWN TX 77520 |
| 1112976 | EXXON CHEMICAL CO | 5200 BAYWAY DRIVE BAYTOWN TX 77520 |
| 1546399 | EXXON CHEMICAL CO CORP | P O BOX 7349 ODESSA TX 79760-7349 |
| 1112982 | EXXON CHEMICAL CO | P O BOX 7349 ODESSA TX 79760-7349 |
| 1112973 | EXXON CHEMICAL COMPANY | Attn BAYTOWN POLYMER CENTER DOCK 2 5200 BAYWAY DRIVE BAYTOWN TX 77520-5200 |
| 1112974 | EXXON CHEMICAL COMPANY | Attn ATTN: RECEIVING DEPT 5200 BAYWAY DRIVE BAYTOWN TX 77520-5200 |
| 1112983 | EXXON CHEMICAL COMPANY | Attn MONT BELVIEU PLASTICS PLANT 13330 HATCHERVILLE ROAD MONT BELVIEU TX 77580 |
| 1110950 | EXXON CHEMICAL TECHNICAL CENTER | Attn ECC TECHNOLOGY BAYTOWN 5200 BAYWAY DRIVE BAYTOWN TX 77520 |
| 1115756 | EXXON CHEMICAL TECHNICAL CENTER | 5200 BAYWAY DRIVE BAYTOWN TX 77522 |
| 1107127 | EXXON CHEMICAL TECHNOLOGY CENTER | 5200 BAYWAY DRIVE BAYTOWN TX 77522 |
| 1109036 | EXXON CHEMICALS AMERICA | PO BOX 5200 BAYTOWN TX 77522 |
| 1114126 | EXXON CHEMICALS AMERICA | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1653 MONT BELVIEU TX 77580 |
| 1111030 | EXXON CO | Attn ATTN: MR. J. BURKE PURCHASING DEPT. PO BOX 1653 MONT BELVIEU TX 77580 |
| 1618411 | EXXON CO USA | DAVE ROBERTSON PE 1200 TIMBERLOCH PLACE MAIL ROOM 3 SOUTH THE WOODLANDS TX 77380 |
| 1112979 | EXXON CO USA | Attn REFINERY LAB SAN JACINTO & CROSBY BAYTOWN TX 77520 |
| 1115187 | EXXON CO USA | 700 EXXON ROAD BILLINGS MT 59101 |
| 1115189 | EXXON CO USA | Attn C/O STORES PO # 3300 BAYSHORE DRIVE BENICIA CA 94510 |
| 1570650 | EXXON CO USA | BOX 44145 SAN FRANCISCO CA 94144 |
| 1671190 | EXXON COMPANY USA | PO BOX 4695 HOUSTON TX 77210-4695 |
| 1109034 | EXXON COMPANY U.S.A. | Attn ATTN: BILLY SUTTON ROUTE 2 - BOX 48A SAYRE OK 73662 |
| 1114125 | EXXON COMPANY U.S.A. | Attn ATTN: BILLY SUTTON ROUTE 2 - BOX 48A SAYRE OK 73662 |
| 1112963 | EXXON COMPANY, U.S.A. | Attn HGY 152 14 MILES N W SAYRE SAYRE OK 73662 |
| 1100175 | EXXON COMPANY, USA | P.O. BOX 2812 HOUSTON TX 77252-2812 |
| 1112991 | EXXON COMPANY, USA | Attn ATTN: RON KOSLER SAN JACINTO & RAILROAD AVENUE STATION 45 AVENUE BAYTOWN TX 77520 |
| 1107149 | EXXON COMPANY, USA | 772 US 98 BYPASS COLUMBIA MS 39429 |
| 1107129 | EXXON CORP | Attn C/O BTCP - ACCTS PAYABLE BAYTOWN CHEMICAL PLANT PO BOX 4922 HOUSTON TX 77210 |
| 1112966 | EXXON CORP | Attn BAYTOWN CHEMICAL PLT BAPP FINISHING WHSE STA 99,ATTN: KENNETH FOSTER BAYTOWN TX 77520 |
| 1112980 | EXXON CORP | Attn BAYTOWN REFINERY STORES & RECG SAN JACINTO & RAILROAD AVENUE BAYTOWN TX 77520-2099 |
| 1107126 | EXXON CORP. | Attn C/O ACCTS PAYABLES - BR BATON ROUGE REFINERY PO BOX 4552 HOUSTON TX 77210-4552 |
| 1113537 | EXXON CORP. | Attn C/O PURCHASING BENICIA REFINERY PO BOX 4695 HOUSTON TX 77210-4695 |
| 1112970 | EXXON CORP. | Attn ECA OPERATIONS & PLANNING MONT BELVIEU PLASTICS PLANT ATTN: K R ADAMS 13330 HATCHERVILLE ROAD |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110956 | EXXON CORP. | MONT BELVIEU TX 77580 |
| 1110953 | EXXON CORP. | Attn ATTN: ACCOUNTS PAYABLE BAYTOWN POLYMERS CENTER PO BOX 5200 BAYTOWN TX 77522 |
| 1107131 | EXXON CORP. | Attn: BENICIA REFINERY BENICIA REFINERY STORES 3300 BAYSHORE BENICIA CA 94510-1097 |
| 1110949 | EXXON CORP. | Attn ATTN: STEVE TROTT 3400 EAST 2ND. STREET BENICIA CA 94510 |
| 1107135 | EXXON CORPORATION | Attn BATON ROUGE REFINERY NO 1 STORES DOCK 3545 SCENIC HWY BATON ROUGE LA 70805-3359 |
| 1112964 | EXXON CORPORATION | Attn C/O BTCP - ACCTS PAYABLE BAYTOWN CHEMICAL PLANT PO BOX 4922 HOUSTON TX 77210-4922 |
| 1115880 | EXXON CORPORATION | Attn BAPP FINISHING WHSE ATT: WESLEY GREGERSEN STA 99 MATL GATE 3800 PARK STREET BAYTOWN TX 77520 |
| 1115676 | EXXON CORPORATION | Attn ATTN: PURCHASING-BTCP PO BOX 4004 BAYTOWN TX 77522-4004 |
| 1112984 | EXXON CORPORATION | Attn C/O BTCP-ACCTS PAYABLE BAYTOWN CHEMICAL PLANT PO BOX 4922 HOUSTON TX 99999 |
| | | Attn ATTN: SHIPPING/RECEIVING MONT BELVIEU PLASTICS PLANT 13330 HATCHERVILLE ROAD MONT BELVIEU TX 77580 |
| 1112971 | EXXON CORPORATION | Attn ECA OPERATIONS & PLANNING MONT BELVIEU PLASTICS PLANT PO BOX 1653 MONT BELVIEU TX 77580-1653 |
| 1109037 | EXXON CORPORATION | Attn ATTN: ACCOUNTS PAYABLE MONT BELVIEU PLASTICS PLANT PO BOX 1653 MONT BELVIEU TX 77580-1653 |
| 1107146 | EXXON CORPORATION | Attn C/O ACCTS PAYABLES-BT BAYTOWN REFINERY PO BOX 4646 HOUSTON TX 77210 |
| 1069458 | EXXON CORPORATION | Attn JEFFERY K PRITZ PO BOX 874 JOLIET IL 60434 |
| 1107128 | EXXON MOBIL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4646 HOUSTON TX 77210 |
| 1110948 | EXXON MOBIL | Attn C/O REFINERY 700 EXXON ROAD BILLINGS MT 59101 |
| 1109947 | EXXON MOBIL | Attn U.S.A. BATON ROUGE REFINERY PCLA #2 BATON ROUGE LA 70831 |
| 1107141 | EXXON MOBIL | Attn ACCTS PAYABLE A UNIT PO BOX 770 FLORHAM PARK NJ 07932-0770 |
| 1107140 | EXXON MOBIL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 139092 DALLAS NY 75331-9092 |
| 1107138 | EXXON MOBIL | Attn ACCTS PAYABLE PO BOX 2788 BEAUMONT TX 77704-2788 |
| 1107137 | EXXON MOBIL | Attn RESEARCH & ENGINEERING PO BOX 2226 BATON ROUGE LA 70821 |
| 1107133 | EXXON MOBIL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4646 HOUSTON TX 77210 |
| 1107132 | EXXON MOBIL | Attn ATTN: ACCOUNTS PAYABLE - C. FLORES PO BOX 4275 HOUSTON TX 77210 |
| 1107130 | EXXON MOBIL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4695 HOUSTON TX 77210 |
| 1113535 | EXXON MOBIL | Attn ATTN: PURCHASING DEPT. 700 EXXON ROAD BILLINGS MT 58191-6363 |
| 1112978 | EXXON MOBIL | Attn ATTN: FCC UNIT END OF BURT STREET BEAUMONT REFINERY BEAUMONT TX 77701 |
| 1112977 | EXXON MOBIL | BEAUMONT REFINERY BEAUMONT TX 77701 |
| 1112965 | EXXON MOBIL | Attn BAYTOWN REFINERY - FCC UNIT NO. 2 1001 AIRHART - ASPHALT SCALE BAYTOWN TX 77520 |
| 1110958 | EXXON MOBIL | RESEARCH CENTER BATON ROUGE LA 70821 |
| 1110955 | EXXON MOBIL | Attn BATON ROUGE REFINERY #1 STORES DOCK 3545 SCENIC HWY. BATON ROUGE LA 70805 |
| 1110954 | EXXON MOBIL | BATON ROUGE REFINERY PCLA #3 BATON ROUGE LA 70821 |
| 1110952 | EXXON MOBIL | Attn BENICIA REFINERY 3400 EAST SECOND STREET BENICIA CA 94510 |
| 1110951 | EXXON MOBIL | BENICIA REFINERY BENICIA CA 94510 |
| 1115853 | EXXON MOBIL | Attn BAYTOWN REFINERY FCC UNIT NO. 3 BAYTOWN TX 77520 |
| 1115181 | EXXON MOBIL | Attn BROOKS WAREHOUSE 1 FINDERNE AVENUE BRIDGEWATER NJ 8807 |
| 1114522 | EXXON MOBIL | Attn ATTEN ACCTS PAYABLE PO BOX 874 JOLIET IL 60434 |
| 1113538 | EXXON MOBIL | Attn PURCHASING DEPARTMENT PO BOX 80 BAYTOWN TX 77522 |
| 1113536 | EXXON MOBIL | Attn PURCHASING DEPARTMENT PO BOX 80 BAYTOWN TX 77522 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107125 | EXXON MOBIL | Attn PAYABLES FOR BILLINGS PO BOX 4614 HOUSTON TX 77210-4614 |
| 1107124 | EXXON MOBIL | Attn ATTN: ACCOUNTS PAYABLE BATON ROUGE REFINERY PO BOX 4275 HOUSTON TX 77210-4275 |
| 1107134 | EXXON MOBIL | Attn BAYTOWN CHEMICAL PLANT PO BOX 4004 BAYTOWN TX 77522-4004 |
| 1107142 | EXXON MOBIL CHEMICAL CO | Attn ATTN: PURCHASING DEPT. (V464100705A) PO BOX 874 JOLIET IL 60434 |
| 1110960 | EXXON MOBIL CORPORATION | I-55 & ARSENAL ROAD (EAST SIDE) JOLIET IL 60434 |
| 1110961 | EXXON MOBIL CORPORATION | Attn MAIN GATE WISE. ATTN. M R. HARTHUN INTERSTATE 55 & ARSENAL ROAD JOLIET IL 60434 |
| 1110963 | EXXON MOBIL CORPORATION | Attn ATTN: YOLANDA TORRANCE REFINERY 3700 W. 190TH STREET TORRANCE CA 90504-5733 |
| 1107143 | EXXON MOBIL OIL CORPORATION | Attn ACCTS PAYABLE PO BOX 2845 TORRANCE CA 90509-2845 |
| 1107144 | EXXON MOBIL OIL CORPORATION | PO BOX 2845 TORRANCE CA 90509-2845 |
| 1114287 | EXXON MOBIL OIL CORPORATION | PO BOX 2806 DALLAS TX 75221 |
| 1110962 | EXXON MOBIL OIL CORPORATION | Attn ATTN BOB BRACERIO TORRANCE REFINERY 3700 WEST 190TH STREET TORRANCE CA 90504-5733 |
| 1114533 | EXXON MOBIL PROCESS RESEARCH LABS | PO BOX 2226 BATON ROUGE LA 70821 |
| 1112981 | EXXON REFINERY LABORATORY | P O BOX 9710 MACON GA 31297-9710 |
| 1100630 | EXXON RESEARCH & ENGINEERING CO | Attn ATTN: GARY BEHELFUL SAN JACINTO STREET STATION 45 BAYTOWN TX 77520 |
| 1107169 | EXXON U.S.A. | Attn P.O. BOX 101 180 PARK AVENUE FLORHAM PARK NJ 07932-0101 |
| 1110982 | EXXON U.S.A. | Attn ATTN: ACCOUNTING PO BOX 1974 OLATHE KS 66051 |
| 1113544 | EXXON U.S.A. | 1400 S. HARRISON OLATHE KS 66051 |
| 1609026 | EXXON U.S.A. | Attn ATTN: PURCHASING PO BOX 1974 OLATHE KS 66051 |
| 1544176 | EXXON-MOBILE BCL BUILDING | Attn C/O DIVERSIFIED 4300 BAY WAY DRIVE BAYTOWN TX 77520 |
| 1114532 | EXXON/GECC | P O BOX 9710 MACON GA 31297-9710 |
| 1570575 | EXXON/MOBIL CHEMICAL COMPANY | Attn BASIC CHEMICALS & INTERMEDIATES TEC 4500 BAYWAY DR BAYTOWN TX 77520 |
| 1100866 | EXXON/MOBIL CHEMICAL COMPANY | DEPT A140161 ATLANTA GA 31192-0161 |
| 1124408 | EXXONMOBIL CORPORATION | Attn CORPORATE STRATEGIC RESEARCH P.O. BOX 480 PAULSBORO NJ 08066-0480 |
| 1556779 | EYADIEL V UTHUP & | ACHIAMMA E UTHUP JT TEN 12616 BRICKSTONE COURT OKLAHOMA CITY OK 73142-2229 |
| 1634503 | EYAL COURT REPORTING, INC. | 84 STATE STREET, 2ND FLOOR BOSTON MA 2109 |
| 1105549 | EYAL JACOB | Attn JACOB 28 EMERALD RIDGE COURT BALTIMORE MD 21209 |
| 1634504 | EYE CARE CENTER OF RED BANK | 3928 DAYTON BLVD. CHATTANOOGA TN 37415 |
| 1614764 | EYE PATRICK | Attn PATRICK 7736 MIDDLEGATE COURT PASADENA MD 21122 |
| 1602031 | EYECARE ASSOCIATES | P O BOX 505 LEEDS AL 35094 |
| 1634505 | EYELETS FOR INDUSTRIES | 45 OLD WATERBURY ROAD THOMASTON CT 6787 |
| 1114658 | EYER TIMOTHY | Attn TIMOTHY 297 STONE HILL ROAD SHOEMAKERSVILLE PA 19555 |
| 1112117 | EYMAQ INC. | 13225 S.W. 131ST ST MIAMI FL 33186 |
| 1634506 | EYMAQ INC. | Attn C/O DISTRICARGO INC. 8015 NORTHWEST 29TH STREET MIAMI FL 33122 |
| 1634507 | EYMARD ANTHONY | Attn ANTHONY P.O. BOX 585 CUT OFF LA 70345 |
| 1634508 | EYMARD NATHAN | Attn NATHAN RT. 1, BOX 10-B LOCKPORT LA 70374 |
| 1604098 | EYRES CORA DELL | Attn CORA DELL 6965 MISSION GORGE RD D-2 SAN DIEGO CA 92120 |
| 1604098 | EZELL | Attn HUMUS 15620 SCHUMACHER AVE. SANTA FE SPRINGS CA 90670 |
| 1634509 | EZELL BILLY | Attn BILLY P.O. BOX 264 PARIS AR 72855 |
| 1079263 | EZELL FREEMAN | 2660 RUSSELL ROAD UTICA KY 42376 |
| 1079263 | EZELL FREEMAN E | 2660 RUSSELL ROAD UTICA KY 42376 |
| 1634511 | EZELL GARY | Attn GARY 301 N W 2ND LINDSAY OK 73052 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634513 | EZELL MARGARET | Attn MARGARET 545 S IRWIN AVENUE SPARTANBURG SC 29301 |
| 1634514 | EZELL STEPHEN | Attn STEPHEN RT 1, BOX 48A1 BOWLING GREEN FL 33834 |
| 1121845 | EZRA S KAZAM CUST | JONATHAN KHEDOORI KAZAM UNIF GIFT MIN ACT NJ 115 HELEN COURT FRANKLIN LAKES NJ 07417-2015 |
| 1634515 | EZZO THERESA | Attn THERESA 65-74 WETHEROLE ST REGO PARK NY 11374 |
| 1634516 | EZZOLO BARBARA | Attn BARBARA P.O. 1731 DARIEN CT 6820 |
| 1634517 | EZZOLO ROSEANN | Attn ROSEANN 6454 MAIN STREET TRUMBULL CT 6611 |
| 1611900 | F & B MFG. CO., INC. | 4316 N. 39TH AVENUE PHOENIX AZ 85019 |
| 1579856 | F & F CONCRETE - SOUTHINGTON | 110 W. MAIN ST. PLANTSVILLE CT 6479 |
| 1579581 | F & H CONCRETE CORP | 255 ALABAMA BLVD. JACKSON GA 30233 |
| 1550682 | F & H NOZZLE SPECIALISTS, INC | 505 N YOSEMITE ST STOCKTON CA 95203 |
| 1604661 | F & M ELECTRIC SUPPLY COMPANY | 29 FEDERAL ROAD DANBURY CT 6810 |
| 1609130 | F & S CONCRETE | 201 S. JACKSON ROAD LAUREL FL 34272 |
| 1592529 | F AND C FIREPROOFING | 570-C INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23602 |
| 1592552 | F AND C FIREPROOFING | 570-C INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23602 |
| 1557572 | F AND H NOZZLE SPECIALISTS, INC. | 505 NORTH YOSEMITE STREET STOCKTON CA 95203 |
| 1544266 | F AND M PAINTING & DECORATING | BOX 44A MELBOURNE KY 41059 |
| 1125917 | F BARTLETT WULFF | 2700 ONE DALLAS CENTRE 350 NORTH ST PAUL DALLAS TX 75201-4240 |
| 1550341 | F C PHILLIPS INC | 471 WASHINGTON STREET STOUGHTON MA 2072 |
| 1122218 | F CAPPY KAPLAN & | Attn AIRPORT PLANT 9313 CHOCTAW BATON ROUGE LA 70815 |
| 1548245 | F D JOSEPH CONSULTING | MYRA KAHAN TEN COM 1 SHORE RD EDGEWATER NJ 07020-1519 |
| 1560351 | F DONALD OLES | 995 SANDBAR COURT BETHANY BEACH DE 19930 |
| 1070504 | F E KENNEY CO INC | 16 UNION STREET WOBURN MA 1801 |
| 1570493 | F E KENNEY CO INC | 16 UNION STREET WOBURN MA 1801 |
| 1116001 | F EDWARD BARNETT & | LILLIAN H BARNETT JT TEN 1116 N SHADESVIEW TERR BIRMINGHAM AL 35209-6638 |
| 1589581 | F G SULLIVAN JR CONT | CATHERINE F SHOLTE JT TEN 11035 ASHLAND WAY SHREVEPORT LA 71106-9349 |
| 1119694 | F GLENN SHOLTE & | 5301 BRYANT IRWIN 124 FORT WORTH TX 76132-4019 |
| 1125643 | F GORDON STEER | PO BOX 247 CHICAGO HEIGHTS IL 60412 |
| 1098597 | F H AYER MANUFACTURING CO | 2015 HALSTED ST CHICAGO HEIGHTS IL 60411 |
| 1103303 | F H AYER MANUFACTURING CO | APR 9 87 FRANCIS H BRADFORD & HELEN ROBERTA BRADFORD FAM TRUST 55 GIPSY LANE BERKELEY CA 94705-1532 |
| 1116979 | F H BRADFORD & H R BRADFORD TR UA | 270 HARDEN ST P O BOX 524 RAMAT-GAN |
| 1124211 | F JOSEPH MC DERMOTT | 131 N JOHANNA DR CENTERVILLE OH 45459-4625 |
| 1116140 | F L ROBINSON & L A DE LUCIA TR | UA DEC 22 1961 DEVEREAUX ROBINSON FBO FLORENCE DEVEREAUX & ROBINSON DE LUCIA 3256 E TERRA ALTA BLVD TUCSON AZ 85716-4540 |
| 1598680 | F MEISWINKEL | Attn SAN FRANCISCO GRAVEL 2060 NEWCOMB SAN FRANCISCO CA 94107 |
| 1601631 | F MEISWINKEL/HALF MOON BAY HIGH | SAN FRANCISCO GRAVEL HALF MOON BAY CA 94019 |
| 1588171 | F MEISWINKEL/SAN MATEO COUNTY HOSP. | SAN FRANCISCO GRAVEL SAN MATEO CA 94401 |
| 1598066 | F MEISWINKEL/TENDERLOIN SCHOOL | Attn SAN FRANCISCO GRAVEL VAN NESS & TURK SAN FRANCISCO CA 94107 |
| 1614297 | F MEISWINKEL/UCSF | Attn SAN FRANCISCO GRAVEL 2060 NEWCOMB SAN FRANCISCO CA 94101 |
| 1608493 | F MEISWINKLE/ASIAN ART MUSEUM | Attn SAN FRANCISCO GRAVEL 2060 NEWCOMB SAN FRANCISCO CA 94101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1608644 | F MEISWINKLE/CENTURY PLAZA II | Attn SAN FRANCISCO GRAVEL WINCHESTER & TISCH SAN JOSE CA 95101 |
| 1100936 | F MILLER & SONS INC | PO BOX 16663 LAKE CHARLES LA 70616 |
| 1547018 | F P BOER | Attn TIGER SCIENTIFIC INC 47 COUNTRY ROAD S BOYNTON BEACH FL 33436 |
| 112416D | F R HURLEY | 1452 ROSEMOOR RD JAMESTOWN OH 45335-9553 |
| 1564863 | F R KELLY & CO | 27 CLYDE ROAD DUBLIN 4 D8 |
| 1126539 | F RAGAN LENTZ | 1311 MERIDENE DR BALTIMORE MD 21239-2026 |
| 1126344 | F RAYMOND HAVERSAT | 311 1402 AUBURN WAY NORTH AUBURN WA 98002-0000 |
| 1104147 | F S WELSFORD CO INC | 803 BURMONT RD DREXEL HILL PA 19026 |
| 1126876 | F SANTIAGO | 145 W JAY ST CARSON CA 90745-2909 |
| 1580488 | F U S | 17 CANAL STREET  PO BOX 144 PEQUABUCK CT 6781 |
| 1576663 | F W CLEMENS CO INC | 3357 GRAVOIS RD SAINT LOUIS MO 63118 |
| 1547570 | F W DODGE CO | Attn DIV MC GRAW-HILL INC 7625 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| 1544319 | F W GARTNER COMPANY | P O BOX 13603 HOUSTON TX 77251 |
| 1557269 | F W MYERS AND COMPANY INC | PO BOX 19348 NEWARK NJ 07195-0348 |
| 1548763 | F W NEWTON CO INC | 600 ANN STREET PARKERSBURG WV 26101 |
| 1605346 | F W WEBB CO | 7 REDMOND STREET EAST MERRIMACK NH 3054 |
| 1564351 | F W WEBB COMPANY | 237 ALBANY STREET BOSTON MA 2118 |
| 1107151 | F&C WILD FLAVORS, INC. | Attn ATTN: ACCOUNTS PAYABLE 1261 PACIFIC AVENUE ERLANGER KY 41018 |
| 1113539 | F&C WILD FLAVORS, INC. | Attn ATTN: PURCHASING 880 REDNA TERRACE CINCINNATI OH 45215 |
| 1110965 | F&C WILD FLAVORS, INC. | 1350 DOLWICK ROAD ERLANGER KY 41018 |
| 1579855 | F&F CONCRETE | 110 W MAIN ST PLANTSVILLE CT 6479 |
| 1106029 | F&J SPECIALTIES, INC. | 7056 SW 44TH ST. MIAMI FL 33155 |
| 1096223 | F&J SPECIALTY PRODUCTS, INC. | P.O. BOX 2888 OCALA FL 34478-2888 |
| 1609100 | F&S CONCRETE | 201 SOUTH JACKSON ROAD LAUREL FL 34272 |
| 1098638 | F&S DISTRIBUTING CO., INC. | 4444 E. 26TH ST. LOS ANGELES CA 90023 |
| 1579899 | F&S SPERRY CO INC | Attn ACCT PAYABLE 1907 VANDER HORN DR MEMPHIS TN 38134 |
| 1590961 | F&S TRANSIT MIX | DUNBARTON RD MANCHESTER NH 3105 |
| 1579858 | F&S TRANSIT MIX CO | PO BOX 415 MANCHESTER NH 3105 |
| 1579860 | F&S TRANSIT MIX CO. | Attn USE 00273413 DO NOT USE THIS CUST. # MANCHESTER NH 3105 |
| 1614467 | F-3 | 2548 MOCKINGBIRD HILL WALNUT CREEK CA 94596 |
| 1600563 | F-3 ENTERP/NORTH CONNECTOR BRIDGE | Attn GYPSUM DRYWALL SAN FRANCISCO AIRPORT SAN FRANCISCO CA 94101 |
| 1604109 | F-3 ENTERPRISES | 2548 MOCKING BIRD HILLS RD. WALNUT CREEK CA 94593 |
| 1612142 | F-3 ENTERPRISES/MT. DIABLO ARTS | Attn F-3 ENTERPRISES CORNER OF EL CERRO & HWY 680 DANVILLE CA 94506 |
| 1599394 | F-3/1200 PACIFIC | CEN CAL WALLBOARD SUPPLY SANTA CRUZ CA 95060 |
| 1601232 | F-3/BERNAL PLAZA II | Attn CEN CAL WALLBOARD SUPPLY HIGHWAY 680 & BERNAL PLEASANTON CA 94566 |
| 1600015 | F-3/CALIFORNIA | Attn CEN CAL WALLBOARD SUPPLY 1845 MAGNOLIA BURLINGAME CA 94010 |
| 1611914 | F-3/CALIFORNIA TEACHER'S ASSOC. | GYPSUM DRYWALL SUPPLY BURLINGAME CA 94010 |
| 1599210 | F-3/CALIFORNIA TEACHER'S ASSOC. | Attn CEN CAL WALLBOARD SUPPLY LOS BANOS CA 93635 |
| 1607906 | F-3/LOS BANOS JR. HIGH SCHOOL | 1330 BROADWAY OAKLAND CA 94601 |
| 1600723 | F-3/MCI WORLD COMMUNICATION | CEN CAL WALLBOARD SUPPLY MILPITAS CA 95035 |
|  | F-3/MILPITAS HIGH SCHOOL |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1601158 | F-3PEOPLE'S SOFT | CEN CAL WALLBOARD SUPPLY PLEASANTON CA 94566 |
| 1601482 | F-3ROSSMORE | CEN CAL WALLBOARD SUPPLY WALNUT CREEK CA 94596 |
| 1600819 | F-3SAN FRANCISCO AIRPORT | Attn CEN CAL WALLBOARD SUPPLY NORTH CONNECTOR SAN FRANCISCO CA 94101 |
| 1601736 | F-3SANTA CLARA VALLEY | Attn ADMINISTRATION BUILDING CEN CAL WALLBOARD SUPPLY SAN JOSE CA 95113 |
| 1602152 | F-3TARGET | Attn CEN CAL WALLBOARD SUPPLY YGNACIO VALLEY RD. WALNUT CREEK CA 94596 |
| 1608816 | F-3TOWER SHORES | 201 REDWOOD SHORES PKWY. BELMONT CA 94002 |
| 1600796 | F-3UNIVERSITY TOWN CENTER | CEN CAL WALLBOARD SUPPLY SANTA CRUZ CA 95060 |
| 1613872 | F-3VALLEJO HIGH SCHOOL | C/O GYPSUM DRYWALL VALLEJO CA 94589 |
| 1602522 | F-3VALLEY MEDICAL | CEN CAL WALLBOARD SUPPLY PLEASANTON CA 94566 |
| 1579896 | F-S PRESTRESS | 190 PRESTRESS ROAD PRINCETON LA 71067 |
| 1579897 | F-S PRESTRESS | 190 PRESTRESS RD PRINCETON LA 71067 |
| 1579898 | F-S PRESTRESS | PO BOX159669 HATTIESBURG MS 39404 |
| 1610443 | F-S PRESTRESS LLC | 25 PEPS POINT RD. HATTIESBURG MS 39402 |
| 1604662 | F-D LAWRENCE ELECTRIC | 3450 BEEKMAN ST CINCINNATI OH 45223 |
| 1103652 | F-H LEINWEBER COMPANY, INC. | 9812 S. CICERO AVENUE OAK LAWN IL 60453 |
| 1578238 | F-L CRANE | Attn HWY 25 SOUTH TISHAMINGO HOSPITAL IUKA MS 38852 |
| 1608533 | F-L HAYNIE CONSTRUCTION CO, INC | 205 ARCADO ROAD LILBURN GA 30048 |
| 1109358 | F-MEINERS | TRONADOR 4890 10 FLOOR BUENOS AIRES IT 9999 ARGENTINA |
| 1611703 | F-MILLER & SONS | 5121 HWY 90 G LAKE CHARLES LA 70615 |
| 1597608 | F-MILLER & SONS, INC. | PO BOX16863 LAKE CHARLES LA 70616 |
| 1104043 | F-N CUTHBERT INC | P.O. BOX 4127 TOLEDO OH 43609-0127 |
| 1562370 | F-P GOODWIN INC | P. O. BOX 337 PELHAM NH 3076 |
| 1576348 | F-R CARROLL, INC. | P.O. BOX 9 LIMERICK ME 4048 |
| 1576349 | F-R CARROLL, INC. | ROUTE 11 LIMERICK ME 4048 |
| 1606610 | F-A BURCHETTA | 1 SENASOUA RD CROTON ON HUDSON NY 10520 |
| 1584916 | F-A A. AIR TRAFFIC CONTROL TOWER | Attn 6316 34TH AVE. SOUTH MULCAHY DRYWALL MINNEAPOLIS MN 55450 |
| 1097409 | F-B. WRIGHT CO. | P.O. BOX 46507 CINCINNATI OH 45240 |
| 1102058 | F-B. WRIGHT CO. | 4689 ASHLEY DR. HAMILTON OH 45011 |
| 1598341 | F-B.I. HEADQUARTERS | Attn C/O AM CONTRACTING 200 MCCARTHY AVE. ALBANY NY 12201 |
| 1099514 | F-C. CLIFFORD, INC. | 1101 EDISON HWY. BALTIMORE MD 21213 |
| 1097198 | F-C. KINGSTON CO. | 2943 GLENEDEN LOS ANGELES CA 90039 |
| 1601533 | F-D. MCGINN, INC. | PO BOX 14097 EAST PROVIDENCE RI 02914-0097 |
| 1580592 | F-D. LAWRENCE ELCTRIC CO. | P.O. BOX 630341 CINCINNATI OH 45263-0341 |
| 1580693 | F.E.C.P./CAST CRETE CORP | ATTN: ACCOUNTS PAYABLE TAMPA FL 33623-4567 |
| 1580694 | F.E.C.P./CAST CRETE CORP | ATTN: ACCOUNTS PAYABLE TAMPA FL 33623-4567 |
| 1597906 | F.E.C.P./CAST CRETE CORP | 6924 COUNTY ROAD 579 SEFFNER FL 33584 |
| 1579952 | F.E.L. SUPPLY | 411 S VERMONT PALATINE IL 60067 |
| 1611465 | F.E.L. SUPPLY CORP. | 411 S. VERMONT PALATINE IL 60067 |
| 1602692 | F.E.L. SUPPLY CORP. | 411 S. VERMONT PALATINE IL 60067 |
| 1602692 | F.F. THOMPSON HOSPITAL | Attn C/O NORTHEASTERN INSULATION CO. 350 PARRISH STREET CANANDAIGUA NY 14424 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605822 | F.G. CONSTRUCTORS C/O LONGWOOD | 1385 W. STATE RD #434 LONGWOOD FL 32750 |
| 1109606 | F.G.M. GLASS DISTRIBUTORS INC. | 895 MOTOR PARKWAY SMITHTOWN NY 11787 |
| 1100976 | F.H. AYER MANUFACTURING CO. | 2015 HALSTED ST. CHICAGO HEIGHTS IL 60411 |
| 1096689 | F.H. CONTROLS, INC. | P.O. BOX 1117 FORT WORTH TX 76101 |
| 1102853 | F.H. CONTROLS, INC. | P. O BOX 960 WALKER LA 70785 |
| 1102747 | F.H. CONTROLS, INC. | 4 NASHUA CT., #3 BALTIMORE MD 21221 |
| 1096004 | F.H. GASKINS & CO. | P. O. BOX 1499 NORFOLK VA 23501 |
| 1547745 | F.H. PUMPS INC. | 4835-A COLT STREET VENTURA CA 93003 |
| 1546889 | F.H AYER MANUFACTURING COMPANY | P.O BOX 247 CHICAGO HEIGHTS IL 60411-0247 |
| 1600561 | F.I.C.S. PUGET SOUND | Attn BLDG. B-4495 FRANK KINKADE F.P. WOLL & CO. 467 W. STREET BREMERTON WA 98314 |
| 1543534 | F.J. BROWN & ASSOC.,INC. | Attn SUITE 401 14505 TORREY CHASE BLVD. HOUSTON TX 77014 |
| 1612285 | F.J. OTTOLE CO. | 22925 INDUSTRIAL DR. W SAINT CLAIR SHORES MI 48080 |
| 1588280 | F.L. CRANE C/O JESCO | Attn 830 S. GLOSTER STREET NORTH MISSISSIPPI MEDICAL CENTER TUPELO MS 38801 |
| 1578230 | F.L.CRANE & SONS | BOX 428 FULTON MS 38843 |
| 1587736 | F.M. RUSSELL | PO BOX 188 CHATTANOOGA TN 37401 |
| 1596193 | F.M. RUSSELL CO. | 1912 HOLTZCLAW AVE CHATTANOOGA TN 37401 |
| 1100088 | F.N. SHEPPARD | Attn 1261 JAMIKE DR. P.O. BOX 18520 ERLANGER KY 41018 |
| 1547761 | F.P. FENSEL SUPPLY CO. | HWY 421 NORTH - P.O. BOX 2063 WILMINGTON NC 28402 |
| 1554458 | F.P. FENSEL SUPPLY COMPANY | PO BOX 2063 WILMINGTON NC 28402 |
| 1593744 | F.P. WOLL & COMPANY | 10060 SANDMEYER LANE PHILADELPHIA PA 19116 |
| 1576347 | F.R. CARROLL INC. | PO BOX 9 LIMERICK ME 4048 |
| 1110616 | F.R. CHEMICALS | 524 S. COLUMBUS AVENUE MOUNT VERNON NY 10550 |
| 1553202 | F.R. GROSS COMPANY | 1397 COMMERCE DRIVE STOW OH 44224 |
| 1581876 | F.R. HOUSEHOLDER & SON | RD 1 BOX 108 HUNTINGDON PA 16652 |
| 1606915 | F.R. HOUSEHOLDER & SONS | RD 1 BOX 108 HUNTINGDON PA 16652 |
| 1555311 | F.S. CAP & SONS | Attn PLUMBING & HEATING 108 WASHINGTON AVE CARTERET NJ 7008 |
| 1572289 | F.S. PRESTRESS INC. | 7284 US HIGHWAY 49 HATTIESBURG MS 39402 |
| 1579900 | F.S. SPERRY CO., INC. | Attn 185 PEELER ROAD C/O TAYLOR CLAY PRODUCTS SALISBURY NC 28147 |
| 1595384 | F.S. VAN HOOSE & CO. | 625 DEPOT ROAD PAINTSVILLE KY 41240 |
| 1595385 | F.S. VAN HOOSE CO | 12 DUNCAN ST. PRESTONSBURG KY 41663 |
| 1590717 | F.S. VAN HOOSE WHLSE CO | BOX 1618 PAINTSVILLE KY 41240 |
| 1596543 | F.T. KREPS & SONS | 14311 BEAVER SPRINGFIELD ROAD NEW SPRINGFIELD OH 44443 |
| 1597830 | F.T. KREPS/MISC. | Attn F. T. KREPS 14311 BEAVER SPRINGS RD. NEW SPRINGFIELD OH 44443 |
| 1598187 | F.U.S. | Attn C/O WESCONN 200 GREENWICH AVE. GREENWICH CT 6830 |
| 1100232 | F.W. HAXEL COMPANY, INC. | 200-202 N. PEARL ST. BALTIMORE MD 21201 |
| 1597547 | F.W. OLIN TECHNICAL CENTER | Attn @ AUGUSTANA COLLEGE C/O WILKIN 638 38TH STREET ROCK ISLAND IL 61201 |
| 1596013 | F.W. RICKARD SEED CO. | 4330 COLBY ROAD WINCHESTER KY 40391 |
| 1555221 | F.W.WEBB | 237 ALBANY STREET BOSTON MA 2118 |
| 1605646 | F/U C/O METRO C/O WM GULPH BRDG | 74 SOUTH 5TH ST. @ BERRY ST BROOKLYN NY 11211 |
| 1554515 | F1 PRESTRESSED CONC ASSOC. | PO BOX 09669-0669 FORT MYERS FL 33908 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597572 | F9/JESSE BETHEL SCHOOL | Attn C/O S.F.GRAVEL ASCOTT & REDWOOD PKWY VALLEJO CA 94589 |
| 1664190 | FA JOHNSON INC | Attn D/B/A JOHNSON SEPTIC TANK SERVICE 4700 NORTH POWERLINE ROAD FORT LAUDERDALE FL 33309 |
| 1597194 | FAA | Attn C/O NEW ENGLAND FIREPROOFING NASHUA NASHUA NH 3060 |
| 1578234 | FA/ATC BUILDING | 3229 DEMOCRAT ROAD MEMPHIS TN 38118 |
| 1077761 | FABAC MARTIN | 1403 WALDEN COURT CROFTON MD 21114 |
| 1077761 | FABAC MARTIN F | 1403 WALDEN COURT CROFTON MD 21114 |
| 31079503 | FABACHER JOHN | 305 HOUSTON DRIVE WESTLAKE LA 70669 |
| 31079503 | FABACHER JOHN R | 305 HOUSTON DRIVE WESTLAKE LA 70669 |
| 1114347 | FABAU USA, LLC | 8303 PULASKI HIGHWAY BALTIMORE MD 21237 |
| 1114347 | FABAU USA, LLC. | 8303 PULASKI HIGHWAY ROSEDALE MD 21237 |
| 1109608 | FABCON (CARIBBEAN) LIMITED | 3A PORT HENDERSON RD ST CATHERINE IT JAMAICA |
| 1114701 | FABCON LLC | Attn P.O. BOX 553 17701 SPRINGMILL RD WESTFIELD IN 46074 |
| 1574333 | FABCON LLC | Attn P.O. BOX 553 17701 SPRINGMILL RD WESTFIELD IN 46074 |
| 1574336 | FABCON LLC | Attn DO NOT USE 3400 JACKSON PIKE GROVE CITY OH 43123 |
| 1574334 | FABCON, LLC | PO BOX 553 WESTFIELD IN 46074 |
| 1574335 | FABCON, LLC | Attn DO NOT USE 17701 SPRINGMILL ROAD WESTFIELD IN 46074 |
| 1565786 | FABCORP, INC. | 6951 WEST LITTLE YORK HOUSTON TX 77040 |
| 1607892 | FABE S.A. | AVENIDA CENTENARIO ZONA TIQUIPAYA COCHABAMBA IT BOLIVIA |
| 1551893 | FABEL TRUCK & TRAILER REPAIR | 1991 PROSPECT COURT APPLETON WI 54915 |
| 1560352 | FABENCO | 2012 KARBACH HOUSTON TX 77092 |
| 1100097 | FABENCO INC. | 6027 SCHUMACHER PARK DR. WEST CHESTER OH 45069 |
| 1105547 | FABER PUMP & EQUIPMENT, INC. | 5339 A ENTERPRISE ST. SYKESVILLE MD 21784 |
| 1597271 | FABER-RENOFF | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1568334 | FABIAN AMANTE | 100 ROGERS BRIDGE RD. DUNCAN SC 29334 |
| 1634520 | FABIAN KATHY | Attn KATHY 517 GARRETT STREET FOUNTAIN INN SC 29644 |
| 1634521 | FABIANO VINCENT | Attn VINCENT 9 OLDE CONNECTICUT PATH WESTBOROUGH MA 1581 |
| 1634522 | FABIANO VINCENT J | Attn KENNETH 610 ORANGE WOOD CONROE TX 77302 |
| 1634523 | FABREGAS KENNETH | Attn KENNETH 610 ORANGE WOOD CONROE TX 77302 |
| 1103538 | FABREGAS SIDNEY | Attn SIDNEY 2210 LUCRETIA LANE PINEHURST TX 77362 |
| 1103538 | FABRI VALVE (IT) | Attn UNIT 109 1275 W. ROOSEVELT ROAD WEST CHICAGO IL 60185 |
| 1593764 | FABRI-CENTERS OF AMERICA, INC. | 5555 DARROW ROAD HUDSON OH 44228 |
| 1611394 | FABRI-CENTERS OF AMERICA, INC. | Attn ATTN: V.P. CORPORATE, REAL ESTATE 5555 DARROW ROAD HUDSON OH 44236 |
| 31081044 | FABRICA BLOQUES VEGA BAJA | AVE TRIO VEGA BAJENO KM 1.0 VEGA BAJA PR 693 |
| 31081065 | FABRICA BLOQUES VEGA BAJA | ATTENTION: ACCOUNTS PAYABLE VEGA BAJA PR 694 |
| 1572106 | FABRICA BOLIVIANA DE ENVASES S.A. | PO BOX1103 COCHABAMBA IT 0 BOLIVIA |
| 1572067 | FABRICAS GRANADA | RUTA 7 4 04 ZONA 4 GUATEMALA IT 0 GUATEMALA |
| 1572043 | FABRICAS MONTERREY | BRONCE Y REFORMA NUM. 2125 ENSENADA B.C. IT 0 MEXICO |
| 1571845 | FABRICAS MONTERREY (MEXICO) | Attn C/O TRAFFI-MEX INC. INTERAMERICAN INDUSTRIAL PARK 14213 BUSINESS AVENUE LAREDO TX 78041 |
| 1572044 | FABRICAS MONTERREY S.A. DE C.V. | AV. ALFONSO REYES 2239 NTE MONTERREY N.L. IT 64450 MEXICO |
| 1547748 | FABRICATED FILTERS INC. | Attn POST OFFICE BOX 23072 5630 POWELL STREET HARAHAN LA 70183 |
| 1100648 | FABRICATED FILTERS,INC. | Attn FILTER BELTS P.O. BOX 23072 HARAHAN LA 70183 |

| Person Code | Name | Address |
|---|---|---|
| 1096690 | FABRICATED FILTERS INC. - FILTER BE | P.O. BOX 23072 HARAHAN LA 70183 |
| 1550900 | FABRICATED METALS INC. | 2401 MERCED STREET SAN LEANDRO CA 94577-4286 |
| 1095866 | FABRICATED METALS, INC. | 2401 MERCED ST. SAN LEANDRO CA 94577-4286 |
| 1105533 | FABRICATED METALS, INC. | 12 UNION ST, MODENA PA 19358 |
| 1105938 | FABRICATED PRODUCTS CO. | 1875 PLAIN AVE. AURORA IL 60505 |
| 1107156 | FABRICOLOR MFG. | PO BOX 2398 PATERSON NJ 7509 |
| 1115183 | FABRICOLOR MFG. | 24.5 VAN HOUTEN STREET PATERSON NJ 7509 |
| 1634524 | FABRIZIO ROCHELLE | Attn ROCHELLE 6 OVERLOOK DRIVE ROCKAWAY NJ 7866 |
| 1634525 | FACCIO ERIC | Attn ERIC 1943 SMITH ST GREEN BAY WI 54302 |
| 1072973 | FACET ENTERPRISES | 8439 TRIAD DR GREENSBORO NC 27409 |
| 1070965 | FACET INTERNATIONAL | HGWY 59 SOUTH STIL WELL OK 74960 |
| 1071605 | FACET INTERNATIONAL | PO BOX 50096 TULSA OK 74150 |
| 1634526 | FACHA VICTOR | Attn VICTOR 2449 OLIVE AVE FREMONT CA 94539 |
| 1110757 | FACILE HOLDINGS INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2477 PATERSON NJ 07509-2477 |
| 1115751 | FACILE HOLDINGS INC. | Attn DOCK #1 (12TH ST. OFF 5TH AVE.) 185 6TH AVENUE PATERSON NJ 7509 |
| 1604693 | FACILITIES PROTECTION SYS, INC | 2211 E. WINSTON RD. STE. L ANAHEIM CA 92806 |
| 1100417 | FACILITY SERVICES | 518 FOREST HILLS DR. ANNAPOLIS MD 21403 |
| 1634527 | FACKINA DONALD | Attn DONALD 49 WAGNER LANE NESHANIC STATION NJ 8853 |
| 1634528 | FACKRELL TERRY | Attn TERRY P O BOX 992 LYMAN WY 82937 |
| 1603164 | FACTORY CAST PRODUCTS | 16675 CLEAR CREEK RD REDDING CA 96001 |
| 1615940 | FACTORY CLEANING EQUIPMENT, INC | 103 N 11TH AVE., STE 6-A SAINT CHARLES IL 60174 |
| 1557413 | FACTORY MUTUAL ENGINEERING AND | 1151 BOSTON PROVIDENCE HIGHWAY NORWOOD MA 2062 |
| 1616758 | FACTORY MUTUAL INSURANCE CO | Attn ATTN: ACCTS RECEIVABLE P.O. BOX 33146 NEWARK NJ 07188-0146 |
| 1547733 | FACTORY MUTUAL RESEARCH CORP. | Attn ATTN: ACCOUNTS RECEIVABLE P O BOX 9102 NORWOOD MA 2062 |
| 1634529 | FACULAK J | Attn J 101 WASHINGTIN SQ. N LANSING MI 48933 |
| 1579863 | FADDIS CONCRETE PRODUCTS | 3515 KINGS HWY DOWNINGTOWN PA 19335 |
| 1579864 | FADDIS CONCRETE PRODUCTS | 3515 KINGS HWY DOWNINGTOWN PA 19335 |
| 1556274 | FADELS FOOD SERVICE EQUIPMENT & SUP | 1508 KEE COURT CHARLOTTE NC 28203-4400 |
| 1634530 | FADER WILBUR | Attn WILBUR 1131 DELIQUIA DR CINCINNATI OH 45230 |
| 1566409 | FAEGRE & BENSON | Attn 2200 NORWEST CENTER 90 S. 7TH STREET MINNEAPOLIS MN 55402-3901 |
| 1074283 | FAEGRE & BENSON | 2200 NOR WEST CENTER 90 S. 7TH STREET MINNEAPOLIS MN 554023901 |
| 1594820 | FAFARD - FLORIDA | 3723 HOGSHEAD ROAD APOPKA FL 32703 |
| 1579861 | FAFARD OF SC. | 1471 AMITY RD ANDERSON SC 29621 |
| 1579862 | FAFARD OF SC-NC | 1471 AMITY RD. ANDERSON SC 29621 |
| 1634531 | FAFORD CINDY | Attn CINDY 435 W. PERRY A BRADLEY IL 60915 |
| 1634532 | FAGAN DANIEL | Attn DANIEL 50 KINGS ROW ASHLAND MA 1721 |
| 1634533 | FAGAN EDWIN | Attn EDWIN 10509 W CAMPBELL AVE PHOENIX AZ 85037 |
| 1634534 | FAGAN RAYMOND | Attn RAYMOND 2007 RUDIE DRIVE JEFFERSONVILLE IN 47130 |
| 1634535 | FAGAN ROY | Attn ROY 125 SHERWOOD FOREST LAURENS SC 29360 |
| 1634536 | FAGAN STEPHEN | Attn STEPHEN 69 KILREA RD DERRY NH 3038 |

| Person Code | Name | Address |
|---|---|---|
| 1634537 | FAGAN STEPHEN | Attn STEPHEN 69 KILREA RD DERRY NH 3038 |
| 1634538 | FAGAN WILLIAM | Attn WILLIAM 2010 BEAVERDAM CT WILLIAMSTON SC 29697 |
| 1573341 | FAGENSTROM CO | 2101 NW BYPASS GREAT FALLS MT 59404 |
| 1573340 | FAGENSTROM CO. | PO BOX 2623 GREAT FALLS MT 59403 |
| 1634639 | FAGER ERIC | Attn ERIC 1222 N. OTT STREET ALLENTOWN PA 18104 |
| 1634540 | FAGER RHONDA | Attn RHONDA R. 3 ATLANTIC IA 50022 |
| 1634541 | FAGER ROBERT | Attn ROBERT 1222 NORTH OTT STREET ALLENTOWN PA 18104 |
| 1634542 | FAGER ROBERT | Attn ROBERT 1222 NORTH OTT STREET ALLENTOWN PA 18104 |
| 1634544 | FAGUE HARRY | Attn HARRY BOX 163 CURLSVILLE PA 16221 |
| 1634545 | FAHAY HAROLD | Attn HAROLD 13118 HOLFTON HILLS HOUSTON TX 77069 |
| 1634546 | FAHEY CHRISTOPHER | Attn CHRISTOPHER 12 HANSON LANE DRACUT MA 1826 |
| 1634547 | FAHEY MICHAEL | Attn MICHAEL 17 RADCLIFFE DRIVE HUDSON NH 3051 |
| 1634548 | FAHRBACH MICHAEL | Attn MICHAEL 1169 HASTINGS STREET GREEN BAY WI 54301 |
| 1634549 | FAHRNER DONNA | Attn DONNA 124 LILAC CIRCLE GREENWOOD, IN 46142 |
| 1552937 | FAI ELECTRONICS CORP | PO BOX 390071 BOSTON MA 022410971 |
| 1634550 | FAID ROBERT | Attn ROBERT 2 LONGMEADOW TAYLORS SC 29687 |
| 1634551 | FAIGLE HOWARD | Attn HOWARD 4 CLARINA ST WAKEFIELD MA 1880 |
| 1547735 | FAIGIN REALTY & DEVELOPMENT CO | 1201 BRUNSWICK AVENUE TRENTON NJ 8683 |
| 1606542 | FAIGON ELECTRIC | 140 ELEVENTH ST PISCATAWAY NJ 8854 |
| 1634552 | FAIKEL CHERYL | Attn CHERYL 2423 BELLWOOD LN GREEN BAY WI 54304 |
| 1634553 | FAIN JACKI | Attn JACKI 8874 WEST MT VIEW LANE LITTLETON CO 80125 |
| 1634554 | FAIN RONALD | Attn RONALD 10271 SCHAAF RD SHREVE OH 44676 |
| 1634555 | FAIN TINA | Attn TINA 11640 SITKA RENO NV 89506 |
| 1634556 | FAIR DONALD | Attn DONALD 3420 W. CROWN POINTE BLVD. UNIT 202 NAPLES FL 34112 |
| 1098839 | FAIR ENGINEERING SALES, INC. | P.O. BOX 8739 MANDEVILLE LA 70448 |
| 1102812 | FAIR ENGINEERING SALES, INC. | P.O. BOX 8739 MANDEVILLE LA 70448 |
| 1634557 | FAIR MONA LISA | Attn MONA LISA, 76 THIRD STREET SOMERVILLE NJ 8876 |
| 1071704 | FAIR REACH CORPORATION | Attn KANG NING RD SEC 3 NEI-HU DISTRICT 17 ALLEY 14 LANE 165 TAIPEI HSIEN IT 0 TAIWAN, PROVINCE OF CHINA |
| 1634558 | FAIR ROY | Attn ROY 4524 OLD MULBERRY ROAD LAKELAND FL 33813 |
| 1069701 | FAIR US TRACTOR SERVICE | 3658 11 MILE RD FT. PIERCE FL 34945 |
| 1069737 | FAIR US TRACTOR SVC INC | 3658 11 MILE ROAD FORT PIERCE FL 34945 |
| 1616560 | FAIR US TRACTOR SVC INC | 3658 11 MILE ROAD FORT PIERCE FL 34945 |
| 1107158 | FAIR-RITE PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 100 PALESTINE IL 62451 |
| 1110971 | FAIR-RITE PRODUCTS | 2531 N. 1000TH STREET FLAT ROCK IL 62427-3212 |
| 1634559 | FAIRBANK VIRGINIA | Attn VIRGINIA 221 MT AUBURN ST #705 CAMBRIDGE MA 2138 |
| 1078801 | FAIRBANKS CHARLES | 11494 ENYART ROAD LOVELAND OH 45140 |
| 1078801 | FAIRBANKS CHARLES R | 11494 ENYART ROAD LOVELAND OH 45140 |
| 1097021 | FAIRBANKS SCALES | P.O. BOX 414986 KANSAS CITY MO 64141-4986 |
| 1102831 | FAIRBANKS SCALES | 8971 A YELLOW BRICK RD. BALTIMORE MD 21237 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1103540 | FAIRBANKS SCALES | Attn SUITE 103 6805 HOBSON VALLEY DRIVE WOODRIDGE IL 60517 |
| 1096564 | FAIRBANKS SCALES INC. | P. O. BOX 414986 KANSAS CITY MO 64141-4986 |
| 1547796 | FAIRBANKS SCALES INC. | P. O. BOX 414986 KANSAS CITY MO 64141-4986 |
| 1100951 | FAIRBANKS SCALES, INC. | P. O. BOX 414986 KANSAS CITY MO 64141-4986 |
| 1579868 | FAIRBURY READY MIX | 6805 HOBSON VALLEY DR., UNIT 103 WOODRIDGE IL 60517 |
| 1579869 | FAIRBURY READY MIX | P O BOX 196 FAIRBURY IL 61739 |
| 1579867 | FAIRBURY READY MIX INC | RT 24 EAST FAIRBURY IL 61739 |
| 1634561 | FAIRCHILD ALLAN | Attn PO BOX 196 RTE #24 EAST FAIRBURY IL 61739 |
| 1551652 | FAIRCHILD INDUSTRIAL PROD. | Attn ALLAN 10931 MESQUITE LA PORTE TX 77571 |
| 1634562 | FAIRCHILD LEE | 3920 WESTPOINT BLVD WINSTON-SALEM NC 27103 |
| 1634563 | FAIRCHILD SAM | Attn LEE 2272 LOMA HEIGHTS RD. NAPA CA 94558 |
| 1634564 | FAIRCHILD SCOTT | Attn SAM STAR ROUTE SOUTH, BOX 1556 ALAMOGORDO NM 88310 |
| 1071087 | FAIREY ARLON INC | Attn SCOTT 200 E. SCARBOROUGH FARE STEWARTSTOWN PA 17363 |
| 1634565 | FAIREY J | Attn FAIREY MICROFILTREX DIV 2920 99TH ST STURTEVANT WI 53177 |
| 1579870 | FAIRFAX CONCRETE | Attn J 362 GREENHILL DR ANDERSON SC 29621 |
| 1579872 | FAIRFAX CONCRETE | 8490 GARRETT HWY OAKLAND MD 21550 |
| 1599146 | FAIRFAX HOSPITAL | 8490 GARRETT HWY OAKLAND MD 21550 |
| 1588772 | FAIRFAX HOSPITAL JOB # EF7058 | Attn C/O DAVENPORT INSULATION 3300 GALLOWS ROAD FAIRFAX VA 22031 |
| 1579874 | FAIRFAX SAND & CRUSHED STONE | ROUTE 50 FAIRFAX VA 22030 |
| 1579875 | FAIRFAX SAND & CRUSHED STONE | HC 60, BOX 290 THOMAS WV 26292 |
| 1579873 | FAIRFAX SAND&CRUSH STONE | RT. 219S MCHENRY MD 21541 |
| 1603929 | FAIRFIELD | RTE 1 BOX 290 THOMAS WV 26292 |
| 1604664 | FAIRFIELD ELECTRIC SUPPLY | Attn C/O EASTERN MATERIALS 281 DANIELS LANE SAGAPONACK NY 11962 |
| 1585557 | FAIRFIELD HIGH SCHOOL | 711 POST ROAD FAIRFIELD CT 6430 |
| 1600005 | FAIRFIELD HOSPITAL | Attn STATE RTE. 4 AND HOLDEN BLVD. C/O OMNI FIREPROOFING HAMILTON OH 45014 |
| 1634566 | FAIRFIELD LEONARD | Attn C/O SMC SERVICES 303 N.W. 11TH STREET FAIRFIELD IL 62837 |
| 1579877 | FAIRFIELD READY MIX | Attn LEONARD 1107 CHESTNUT OAK DRIVE TANNERSVILLE PA 18372 |
| 1579878 | FAIRFIELD READY MIX | PO BOX 5 FAIRFIELD IL 62837 |
| 1599713 | FAIRFIELD READY MIX COMPANY | P O BOX 5 FAIRFIELD IL 62837 |
| 1557023 | FAIRFIELD RENTAL SERVICE | 2062 BROOKVILLE ROAD FAIRFIELD IA 52556 |
| 1594771 | FAIRFIELD RENTAL SERVICE | Attn DBA ALL STAR RENTS 217 BENICIA ROAD VALLEJO CA 94590 |
| 1004814 | FAIRFIELD SCIENTIFIC | 2525 CLAY BANK ROAD FAIRFIELD CA 94533 |
| 1100373 | FAIRFIELD TRACTOR CO. | PO BOX 369 OLD GREENWICH CT 6870 |
| 1544177 | FAIRFIELD UNIVERSITY | 503 S. ASSEMBLY ST. COLUMBIA SC 29201 |
| 1584809 | FAIRGROVE CONCRETE | NORTH BENSON ROAD FAIRFIELD CT 06430-5195 |
| 1597016 | FAIRHAVEN HIGH SCHOOL | OLD HIGHWAY 65 SOUTH FAIR GROVE MO 65648 |
| 1585370 | FAIRHAVEN MIDDLE SCHOOL | Attn C/O EAST COAST 12 HUTTLESTON AVE. (RTE. 16) FAIRHAVEN MA 2719 |
| 1596368 | FAIRLANE TRAINING CENTER C/O BOUMA | Attn 110 PARK RIDGE ROAD NORTHERN MARINE CONTRACTING BELLINGHAM WA 98225 |
| 1634567 | FAIRLESS CHARLES | 19000 HUBBARD DEARBORN MI 48126 |
| 1604665 | FAIRLITE ELECTRIC SUPPLY | Attn CHARLES 111 TOPAZ CORTLAND OH 44410 |
|  |  | 360 WHITE HORSE PIKE ATCO NJ 8004 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1620749 | FAIRMONT FOODS | 511 EAST CHATHAM ST CARY NC 27511 |
| 1574834 | FAIRMONT HIGH SCHOOL | Attn C/O BAHL INSULATION 900 JOHNSON STREET FAIRMONT MN 56031 |
| 1599229 | FAIRMONT HIGH SCHOOL | Attn C/O BAHL INSULATION S 1ST STREET FAIRMONT MN 56031 |
| 1612661 | FAIRMONT HIGH SCHOOL | 900 JOHNSON ST. FAIRMONT MN 56031 |
| 1105307 | FAIRMONT HOTEL | Attn ATTN: RESERVATIONS DEPT. 123 BARONNE ST. NEW ORLEANS LA 70112-2355 |
| 1581490 | FAIRMONT HOTEL-SAZERAC KITCHEN | 123 BARONNE STREET NEW ORLEANS LA 70112 |
| 1102917 | FAIRMONT SUPPLY | PO BOX 1388 MOUNT VERNON IL 62864 |
| 1604696 | FAIRMONT SUPPLY | 11301 MCCORKLE AVENUE CHESAPEAKE WV 25315 |
| 1097042 | FAIRMONT SUPPLY CO. | BOX 36015SM PITTSBURGH PA 15251 |
| 1100398 | FAIRMONT SUPPLY CO. | BOX 36015SM PITTSBURGH PA 15251 |
| 1604667 | FAIRMONT SUPPLY CO. | P.O. BOX 501 WASHINGTON PA 15301-0501 |
| 1605932 | FAIRMONT SUPPLY CO. | 517 CAMDEM ST. PARKERSBURG WV 26102 |
| 1605935 | FAIRMONT SUPPLY CO. | 3183 BUFFALO AVE. NIAGARA FALLS NY 14303 |
| 1605937 | FAIRMONT SUPPLY CO. | 1490 N 7TH ST BEAUMONT TX 77702 |
| 1605936 | FAIRMONT SUPPLY CO. | P. O. BOX 236 WEDRON IL 60557 |
| 1605933 | FAIRMONT SUPPLY CO. | 4600 HAY ROAD EDGEMOOR DE 19809 |
| 1104156 | FAIRMONT SUPPLY COMPANY | CONSOLIDATED WAREHOUSE DEEPWATER NJ 8023 |
| 1105745 | FAIRMONT SUPPLY COMPANY | Attn C/O MCJUNKIN CORP PO BOX 2119 COLUMBUS OH 43216 |
| 1550665 | FAIRMONT SUPPLY COMPANY | 11301 MAC CORKLE AVE CHARLESTON WV 25315 |
| 1604668 | FAIRMONT SUPPLY COMPANY | BOX 36015SM PITTSBURGH PA 15251 |
| 1598224 | FAIRMONT SUPPLY COMPANY | 1490 N. 7TH STREET BEAUMONT TX 77702 |
| 1609189 | FAIRMOUNT CUSTOM PRODUCTS | 11766 RAVENNA ROAD CHARDON OH 44024 |
| 1598225 | FAIRMOUNT CUSTOM PRODUCTS | P. O. BOX 236 WEDRON IL 60557 |
| 1553017 | FAIRMOUTH REPAIR CENTER | P. O. BOX 236 WEDRON IL 60557 |
| 1572608 | FAIRVIEW BLOCK COMPANY | 21 COMMERCE PARKWAY #103 FREDERICKSBURG VA 22406 |
| 1600706 | FAIRVIEW GENERAL HOSPITAL | 68 VIOLET AVENUE POUGHKEEPSIE NY 12601 |
| 1602037 | FAIRVIEW HOSPITAL | Attn C/O AKRON INSULATING 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1594463 | FAIRVIEW LAKE MEDICAL CENTER C/O CD | Attn PARKVIEW PATIENT CARE C/O COMPASS INDUSTRIAL 18215 LORAIN ROAD CLEVELAND OH 44111 |
| 1565243 | FAIRVIEW OCCUPATIONAL HEALTH | Attn CUSTOM DRYWALL 5200 FAIRVIEW BLVD WYOMING MN 55092 |
| 1612121 | FAIRVIEW OFFICE PARK | Attn SERVICES P O BOX 9372 MINNEAPOLIS MN 55440-9372 |
| 1598625 | FAIRVIEW READY MIX | Attn C/O C.J. COAKLEY 2941 FAIRVIEW PARK FALLS CHURCH VA 22042 |
| 1598629 | FAIRVIEW READY MIX | PO BOX206 FAIRVIEW OK 73737 |
| 1607727 | FAIRVIEW RED WING MEDICAL CENTER | 201 W. CENTRAL FAIRVIEW OK 73737 |
| 1609355 | FAIRVIEW RIDGES HOSPITAL | Attn C/O ROLLING PLAINES. 701 FAIRVIEW BOULEVARD RED WING MN 55066 |
| 1617597 | FAIRVIEW TIRE CO., INC. | Attn C/O MINUTE OGLE 210 EAST NICOLET BLVD. BURNSVILLE MN 55337 |
| 1547737 | FAIRWAY | 110 BROAD AVE. FAIRVIEW NJ 7022 |
| 1551891 | FAIRWAY OIL CO. | Attn P O BOX 578 SMITH STREET STONY POINT NY 10980 |
| 1634568 | FAISON CONNIE | 1715 FRONT STREET BLAIR NE 68008 |
| 1634699 | FAISON EARSAL | Attn CONNIE 5300 ROCK QUARRY ROAD RALEIGH NC 27610 |
| 1634570 | FAISON J | Attn EARSAL P.O. BOX 218 GARYSBURG NC 27831 |
|  |  | Attn J P. O. BOX 3294 PLANT CITY FL 33564 |

| Person Code | Name | Address |
|---|---|---|
| 1078164 | FAISON JOHN | 618 REED BIRD AVENUE BALTIMORE MD 21225 |
| 1078164 | FAISON JOHN H | 618 REED BIRD AVENUE BALTIMORE MD 21225 |
| 634572 | FAISON MARCELIN | Attn MARCELIN 10 ROOSEVELT TERRACE IRVINGTON NJ 7111 |
| 634573 | FAISON SHIRLEY | Attn SHIRLEY P.O. BOX 3294 PLANT CITY FL 33564 |
| 567123 | FAITH A FREDGREN | 710 DEL MAR AVE LIVERMORE CA 94550 |
| 357140A | FAITH A FREDGREN | |
| 4122010 | FAITH FREIGHT FORWARDING | 7000 NW 33RD TERR MIAMI FL 33122 |
| 634574 | FAITH M YORK | P O BOX 466 S BOUND BROOK NJ 08880-0466 |
| 634575 | FAITH WILLDEAN | Attn WILLDEAN 7 SIERRA CT BOURBONNAIS IL 6091.4 |
| 634576 | FAITHFUL LARRY | Attn LARRY 204 FAIRDALE DRIVE SIMPSONVILLE SC 29681 |
| 634577 | FAJARDO ALICIA | Attn ALICIA 1336 W 109TH STREET LOS ANGELES CA 90044 |
| 634578 | FALARDEAU P | Attn P 46 FOTENE STREET NASHUA NH 3062 |
| 634579 | FALASCA HAROLD | Attn HAROLD 20 TRUDY TER CANTON MA 2021 |
| 634580 | FALASCA HAROLD | Attn HAROLD 20 TRUDY TER CANTON MA 2021 |
| 634581 | FALASCA JR HAROLD | Attn HAROLD 833 WASHINGTON STREET 2 CANTON MA 2021 |
| 634581 | FALASCA JR HAROLD | Attn HAROLD 833 WASHINGTON STREET 2 CANTON MA 2021 |
| 579879 | FALCON | BOX 5211 ZAPATA TX 78076 |
| 592629 | FALCON & ASSOCIATES | Attn 316 ROBERTS ST. FEDERAL COURTHOUSE SAINT PAUL MN 55101 |
| 110164 | FALCON BRIDGE LIMITED | Attn KIDD METALLURGICAL DIVISION METSITE, HWY 101 E. TIMMINS ON P4N 7K1 CANADA |
| 107159 | FALCON CHEMICAL CORPORATION | 2722 S.W. 37TH AVENUE MIAMI FL 33133 |
| 110973 | FALCON CHEMICAL CORPORATION | 2800 NW 112 AVENUE MIAMI FL 33133 |
| 595325 | FALCON CONCRETE | PO BOX706 SPRINGFIELD VA 20003 |
| 603637 | FALCON CONSTRUCTION | P. O. BOX 3130 HOLIDAY ISLAND AR 72631 |
| 593141 | FALCON DESIGN & MANUFACTURING | 9082 BOND SHAWNEE MISSION KS 66214 |
| 544179 | FALCON EXPRESS, INC. | 16059 S. CRAWFORD MARKHAM IL 60426 |
| 547750 | FALCON FOAM CORP | P O BOX 116182 ATLANTA GA 30368-6363 |
| 634582 | FALCON JUANA | Attn JUANA 15250. BRIDGE STREET 4A SOMERVILLE NJ 8876 |
| 544178 | FALCON MANAGEMENT AND | Attn MARKETING INC. 621 N.W. 53RD ST - #160 BOCA RATON FL 33487 |
| 617258 | FALCON PRODUCTS INC | PO BOX 500376 SAINT LOUIS MO 63150-0376 |
| 579880 | FALCON READY MIX | BOX 5211 ZAPATA TX 78076 |
| 610439 | FALCON READY MIX | BOX 5211 ZAPATA TX 78076 |
| 634583 | FALCON ROBERT | W. HIGHWAY 496 ZAPATA TX 78076 |
| 634584 | FALCON DENIEL | Attn ROBERT 140 BPW CLUB ROAD APT F11 CARRBORO NC 27510 |
| 609477 | FALCONE ELECTRIC SUPPLY, INC | Attn DENIEL 122 HEMLOCK ST ARLINGTON MA 2174 |
| 634585 | FALCONE THERESA | 385 WEST MAIN STREET BATAVIA NY 14021 |
| 1634585 | FALCONER III JAMES | Attn THERESA 2 GLENVIEW TERRACE MAYNARD MA 1754 |
| 1077179 | FALCONER JAMES A | Attn JAMES 147 FRONT ST.    APT 4 MARBLEHEAD MA 1945 |
| 1634586 | FALCONER MARK | 147 FRONT ST, APT 4 MARBLEHEAD MA 01945 |
| 1564152 | FALCONITE EQUIPMENT INC | Attn MARK 616 PIOCHE ST. CARSON CITY NV 89701 |
| 1106146 | FALEX CORP. | P O BOX 60858 SAINT LOUIS MO 63160-0858 |
| 1561156 | FALEX CORPORATION | 2055 COMPREHENSIVE DR. AURORA IL 60505 |
| | | 1020 AIRPARK DRIVE SUGAR GROVE IL 60554-9685 |

| Person Code | Name | Address |
|---|---|---|
| 1634588 | FALGOUT JEANINE | Attn JEANINE 1335 SILVERADO - #505 HOUSTON TX 77077 |
| 1634589 | FALGOUT PHYLLIS | Attn PHYLLIS 900 PROVOST                        APT 1-C SCOTT LA 70583 |
| 1634590 | FALISE PHILLIP | Attn PHILLIP P.O. BOX 1233 CRAIG CO 81626 |
| 1074287 | FALK & SIEMER, LLP | 2500 MAIN PLACE TOWER BUFFALO NY 14202 |
| 1104219 | FALK CORP. | 475 FRONTAGE RD. SUITE 320 BURR RIDGE IL 60521 |
| 1634591 | FALK MELANIE | Attn MELANIE 3720 VAN LAANEN ROAD GREEN BAY WI 54311 |
| 1634592 | FALK MICHAEL | Attn MICHAEL 5932 MAIN ST ABRAMS WI 54101 |
| 1634594 | FALK SUE | Attn SUE 3598 FLINTVILLE RD GREEN BAY WI 54313 |
| 1634595 | FALKENBERG LESLIE | Attn LESLIE 5856 KNICKMEIER ROAD MAZOMANIE WI 53560 |
| 1547751 | FALL ARREST SYSTEMS INC | 3980 VARCITY DRIVE ANN ARBOR MI 48108-2223 |
| 1634596 | FALL JOANNE | Attn JOANNE 580 CABOT STREET BEVERLY MA 1915 |
| 1634597 | FALLA MARIA | Attn MARIA 3858 CORAL TREE CIR. APT. 203 COCONUT CREEK FL 33073 |
| 1634598 | FALLIN LESLIE | Attn LESLIE RT. 2 BOX 134-A KELLY LA 71441 |
| 1565613 | FALLON CLINIC | 630 PLANTATION STREET WORCESTER MA 1605 |
| 1600757 | FALLON FEDERAL BLDG | Attn C/O PYRAMID INSULATION C/O BROADWAY SERVICES 392 VERO ROAD, SUITE D BALTIMORE MD 21227 |
| 1598436 | FALLON FEDERAL BUILDING | Attn C/O DAVENPORT 31 HOPKINS PLAZZA BALTIMORE MD 21201 |
| 1597876 | FALLON MEDICAL CENTER | Attn C/O CUDDY SPRAY FIREPROOFING SENTEX RODGERS CONSTRUCTION 10 WASHINGTON SQ. WORCESTER MA 1604 |
| 1575088 | FALLON NAVAL BASE | Attn 2400 TAMPA RDA RENO NV 89500 |
| 1634599 | FALLON RONALD | Attn RONALD ROUTE 1, BOX 373A ELKHORN NE 68022 |
| 1587061 | FALLS DEALER SUPPLY | Attn PO BOX 194 C/O RICHARDSON IND SHEBOYGAN FALLS WI 53085 |
| 1563713 | FALLS MECHANICAL INSULATION INC | 12753 SOUTH LACROSSE AVENUE ALSIP IL 60803 |
| 1547752 | FALLS TOWNSHIP WATER AND SEWER DEPARTMENT P.O BOX 3018 LEVITTOWN PA 19058-3018 |
| 1607158 | FALMOUTH HIGH SCHOOL | Attn C/O NEW ENGLAND FIREPROOFING MAIN STREET FALMOUTH ME 2540 |
| 1579985 | FALMOUTH READY MIX | 475 THOMAS B LANDERS RD. FALMOUTH MA 2536 |
| 1579986 | FALMOUTH READY MIX | 475 THOMAS B LANDERS ROAD EAST FALMOUTH MA 2536 |
| 1610440 | FALMOUTH READY MIX INC | Attn DO NOT USE PLANT CLOSED RT. 28 TEATICKET MA 2536 |
| 1579984 | FALMOUTH READY MIX INC | 475 THOMAS B. LANDERS ROAD EAST FALMOUTH MA 2536 |
| 1103547 | FALSON SUPPLY COMPANY, INC | 10459 WEST SEYMOUR AVENUE FRANKLIN PARK IL 60131 |
| 1634600 | FALUDI MARILYN | Attn MARILYN 2 STUYVESANT OVAL APT 7E NEW YORK NY 10009 |
| 1634601 | FAMA LEONARD | Attn LEONARD 268 HANOVER STREET HANOVER MA 2339 |
| 1107160 | FAMESA EXPLOSIVOS S.A.C. | Attn KM. 28 AUTOPISTA A ANCON RUC #10011221 LIMA IT PERU |
| 1123368 | FAMILIAL HOLDING CO LTD | BOX 153 BELLROSE NY 11426-0153 |
| 1620454 | FAMILIAN CORP | Attn STEVE ADCOX. JEFFRY V NICKEL, CEO 13704 SATICOY ST VAN NUYS CA 91402 |
| 1561780 | FAMILIAN NW INC | P.O. BOX 6005 PORTLAND OR 97228 |
| 1102797 | FAMILY & YOUTH COUNSELING AGENCY | 220 LOUIE ST. LAKE CHARLES LA 70601 |
| 1105933 | FAMILY & YOUTH COUNSELING AGENCY | Attn 220 LOUIE ST ATTN BEULAH BRADLEY LAKE CHARLES LA 70601 |
| 1617416 | FAMILY CARE CENTERS TRUST | Attn DEKALB MEDICAL CENTER FACILITY LOCKBOX 102846 ATLANTA GA 30368 |
| 1558858 | FAMILY CARE OCCUPATIONAL MEDICINE | 701 E MICHIGAN STREET ORLANDO FL 32806 |
| 1547738 | FAMILY CARE S DEKALB | 6038 COVINGTON HIGHWAY DECATUR GA 30035 |
| 1570265 | FAMILY COURT OF JEFFERSON | Attn COUNTY 120 SECOND COURT NORTH BIRMINGHAM AL 35204-4765 |

| Person Code | Name | Address |
|---|---|---|
| 1577323 | FAMILY COURT-CLARK COUNTY | FIREPROOFING SPEC LAS VEGAS NV 89101 |
| 1609290 | FAMILY DOLLAR STORES | 10301 OLD MONROE ROAD CHARLOTTE NC 28201 |
| 1568549 | FAMILY HEALTH CENTER | 17580 HWY 441 WEST MOUNT DORA FL 32757 |
| 1564500 | FAMILY HEALTH CENTERS | Attn MEDICAL SOLUTIONS INC. PO BOX 1448 EUSTIS FL 32727-1448 |
| 1547739 | FAMILY HEALTH PLAN | BIN #459 MILWAUKEE WI 53288-0459 |
| 1104006 | FAMILY PHARMACY | 333 NEWBERRY ST NW AIKEN SC 29801 |
| 3105839 | FAMILY PHARMACY | 333 NEWBERRY ST. N.W. AIKEN SC 29801 |
| 1564410 | FAMILY PHYSICIANS LTD | Attn SUITE 110 1800 GLENSIDE DR RICHMOND VA 23226-3794 |
| 1560953 | FAMILY PRACTICE ASSOCIATES | 1471 JOHNSTON-WILLIS DR RICHMOND VA 23235 |
| 1551692 | FAMILY PRACTICE ASSOCIATES P C | 17 DUNWOODY PARK DRIVE SUITE 117 ATLANTA GA 30338 |
| 1555215 | FAMILY RESTAURANTS,INC. | 18831 VON KARMAN IRVINE CA 92715 |
| 1562299 | FAMILY SUPPORT REGISTRY | P O BOX 105730 ATLANTA GA 30348-5730 |
| 1584714 | FAMOUS BAR | Attn 450 N. WAR MEMORIAL DRIVE NORTHWOODS MALL PEORIA IL 61601 |
| 1634602 | FAN CHOR-MAN | Attn CHOR-MAN 6620 FORTNIGHT COURT COLUMBIA MD 21044 |
| 1634603 | FAN CHWEI-JER | Attn CHWEI-JER 1165 BERKLEY ROAD LAKE ZURICH IL 60047 |
| 1634604 | FAN LAI-DUIEN | Attn LAI-DUIEN 1165 BERKLEY ROAD LAKE ZURICH IL 60047 |
| 1060208 | FAN PAK-KIN | 4632 DAPPLE COURT ELLICOTT CITY MD 21043 |
| 1080208 | FAN PAK-KIN | 4632 DAPPLE COURT ELLICOTT CITY MD 21043 |
| 1634606 | FAN RICHARD | Attn RICHARD 1409 ROPER MOUNTAIN GREENVILLE SC 29615 |
| 1634607 | FAN XIYUN | Attn XIYUN DUPONT COMPANY SABINE RIVER WKS ORANGE TX 77631 |
| 1600091 | FANACIF S.A. | ATT: ALVARO IGLESIAS CNO. HILARIO CABRARA 5854 MONTEVIDEO 1 12500 URUGUAY |
| 1634608 | FANDEL PHILIP | Attn PHILIP R R 3 BOX 102 BOWIE TX 76230 |
| 1579887 | FANE CONCRETE CO | Attn DIVISION OF KING ROAD MATERIALS PO BOX15097 ALBANY NY 12212-5097 |
| 1579888 | FANE CONCRETE CO | Attn DIV. OF KING ROAD MATERIALS PO BOX15097 ALBANY NY 12212-5097 |
| 1579891 | FANE CONCRETE CO | Attn PLANT #53 145 CORDELL RD. SCHENECTADY NY 12303 |
| 1579889 | FANE CONCRETE CO | Attn PLANT #51 ALLEN 7 RIVER ROADS MECHANICVILLE NY 12118 |
| 1079114 | FANELLI ROBERT M | 9124 CENTRAL PARK EVERGREEN PARK IL 60805 |
| 1079114 | FANELLI ROBERT M | 9124 CENTRAL PARK EVERGREEN PARK IL 60805 |
| 1071115 | FANG CROWN | Attn ENTERPRISE CO LTD 3F-1 NO 227 CHENGTEH RD SEC3 TAIPEI IT 0 TAIWAN, PROVINCE OF CHINA |
| 1634610 | FANGUY HEWITT | Attn HEWITT C/O P.O. BOX 2565 MORGAN CITY LA 70381 |
| 1634611 | FANICASE ELEANOR | Attn ELEANOR 24 PATRICK DRIVE PITTSTOWN NJ 8867 |
| 1634612 | FANLON JAMES | Attn JAMES 1618 MALLARD RD DE PERE WI 54115 |
| 1634613 | FANN BILLY | Attn BILLY RT 2 BOX 121 KOUNTZE TX 77625 |
| 1123177 | FANNIE ALTMAN & STEWART ALTMAN & | RONNIE BLACK JT TEN 63 FAIRVIEW AVE KINGSTON NY 12401-4203 |
| 1122794 | FANNIE ROTHBERG | 515 EAST 89TH ST NEW YORK NY 10128-7842 |
| 1634614 | FANNIN JON | Attn JON 13155 WOODFOREST #1211 HOUSTON TX 77015 |
| 1634615 | FANNING COLLEEN | Attn COLLEEN C/O BAKER & TAYLOR MOMENCE IL 60954 |
| 1074289 | FANNING HARPER & MARTINSON | 8117 PRESTON ROAD 3RD FLOOR DALLAS TX 75225 |
| 1634616 | FANNING MARGARET | Attn MARGARET 11725 S RIDGELAND AVE LOT #89 WORTH IL 60482 |
| 1634617 | FANSLAU ROBERT | Attn ROBERT 400 MEMORY CT GREEN BAY WI 54301 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112116 | FANSTEEL DE MEXICO | Attn C/O INTL TRADES & FORWARDING LAS MILPAS INDUSTRIAL PARK 9102 SEQUIN DRIVE PHARR TX 78577 |
| 1616660 | FANSTEEL INC VRAWESSON CO SUBSIDIAR | MARK J STEGER 500 WEST MADISON ST 40TH FLOOR CHICAGO IL 60661-2511 |
| 1634618 | FANT ROSELLA | Attn ROSELLA 105 JUNE STREET SENECA SC 29678 |
| 1115044 | FANTASTIC FOODS, INC. | 1250 NORTH MCDOWELL BLVD. PETALUMA CA 94954 |
| 1080641 | FANTON GEORGE R | 2948 YORKWAY BALTIMORE MD 21222 |
| 1080641 | FANTON III GEORGE | 2948 YORKWAY BALTIMORE MD 21222 |
| 1634620 | FANTOZZI RICHARD | Attn RICHARD 20 MT PLEASANT STREET NORTH BILLERICA MA 1862 |
| 1634621 | FANTOZZI RICHARD | Attn RICHARD 20 MT PLEASANT STREET NORTH BILLERICA MA 1862 |
| 1618896 | FANUC ROBOTICS | Attn C/O COMMERCIAL INTERIORS 3900 W. HAMLIN ROAD ROCHESTER HILLS MI 48309 |
| 1607078 | FAQUARY VARINA DIALYOIS CENTER | Attn C/O BTU 3121 UNIT E GLEN ROYAL ROAD RALEIGH NC 27612 |
| 1608804 | FAQUIER HOSPITAL | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1571699 | FAR EAST SUPPLY | PO BOX280234 LAKEWOOD CO 80228 |
| 1571700 | FAR EAST SUPPLY | PO BOX28034 LAKEWOOD CO 80228 |
| 1597233 | FAR HILLS COUNTY DAY SCHOOL | Attn C/O C.H. SHOEMAKER 697 MINE BROOK ROAD BERNARDSVILLE NJ 7924 |
| 1106609 | FAR RESEARCH | 2210 WILHELMINA CT. PALM BAY FL 32905 |
| 1597738 | FAR WEST RODEO | Attn C/O ALPHA INSULATION 3030 N.E. LOOP 410 SAN ANTONIO TX 78233 |
| 1071314 | FARAD INDUSTRIES INC | 20435 GRAMERCY PLACE TORRANCE CA 90501 |
| 1634622 | FARAN JACK | Attn JACK 4030 BEAVER CASPER WY 82604 |
| 1807464 | FARASON CORPORATION | Attn HIGHLANDS CORPORATE CENTER 735 FOX CHASE STE 108 COATESVILLE PA 19320 |
| 1547743 | FARBENCRAFT CORP. | Attn DBA MAACO AUTO PAINTING & BODY 9505 EVERGREEN EVERGREEN WAY EVERETT WA 98204 |
| 1634624 | FARBER FAINA | Attn FAINA 322 HARTMAN RD NEWTON MA 2159 |
| 1634625 | FARBER MALINDA | Attn MALINDA 5191 SARAZEN DRIVE HOLLYWOOD FL 33021 |
| 1634626 | FARBER SUSAN | Attn SUSAN 51112 TR 224 FRESNO OH 43824 |
| 1634627 | FARESTER KATHIE | Attn KATHIE 1925 ATZ RD. MALABAR FL 32950 |
| 1634628 | FARFARAS KAREN | Attn KAREN 1101 FURNACE ROAD LINTHICUM MD 21090 |
| 1602813 | FARGO DOME LOBBY EXPANSION | Attn C/O BAHL INC. 1800 UNIVERSITY DRIVE NORTH FARGO ND 58102 |
| 1634629 | FARGO JOHN | Attn JOHN P.O. BOX 7291 CHESTNUT MTN GA 30502 |
| 1599556 | FARGO PRAIRIE SUPPLY | 460 - 7TH AVENUE NORTHEST WEST FARGO ND 58078 |
| 1574805 | FARGO WATER TREATMENT PLANT | Attn 1303 5TH ST. SOUTH C/O BAHL INSULATION FARGO ND 58103 |
| 1634630 | FARGUS DAVID | Attn DAVID 4420 SAGEBRUSH DRIVE KENNESAW GA 30144 |
| 1570266 | FARHAD/TABIB | 330 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| 1074292 | FARHART LIAN MAXSON HOWARD SORENSON | NORTHLAND PROF. BLDG 600 22ND AVE. NW MINOT ND 58701 |
| 1074291 | FARHART, LIAN, MAXSON, HOWARD & SOR | NORTHLAND PROFESSIONAL BLDG. 600 22ND AVENUE NORTHWEST MINOT ND 58701 |
| 1079521 | FARHAT MOHAMAD | 319 W NAPOLEON ST SULPHUR LA 70663 |
| 1079521 | FARHAT MOHAMAD R | 319 W. NAPOLEON ST SULPHUR LA 70663 |
| 1547742 | FARHILLS CREATIVE SERVICES | 6900 MAIN STREET SUITE 10 DOWNERS GROVE IL 60516-3421 |
| 1561941 | FARIAS & FARIAS INC | P O BOX 243 LAREDO TX 78042-0243 |
| 1634632 | FARIAS PASCUAL | Attn PASCUAL 103 EAST WASHINGTON ST ELECTRA TX 76360 |
| 1634633 | FARIAS SANDRA | Attn SANDRA 2933 TIERRA VERDE EAST RENO NV 89512 |
| 1603523 | FARIN INDUSTRIES, INC. | 2844 INDUSTRIAL PARK DRIVE AUSTINBURG OH 44010 |

| Person Code | Name | Address |
|---|---|---|
| 1634634 | FARINA DANIEL | Attn DANIEL 6611 ROSEDALE ST WICHITA FALLS TX 76310 |
| 1634635 | FARINA FRANK | Attn FRANK 106 LEDGEWOOD WAY GREENVILLE SC 29609 |
| 1634636 | FARINA GIOSEPPE | Attn GIOSEPPE 25 COPELAND AVE. GENEVA NY 14456 |
| 1573144 | FARINA PATIO BLOCK INC | PO BOX4009 CLINTON NJ 8809 |
| 1573146 | FARINA PATIO INC. | 7 FRONTAGE RD. CLINTON NJ 8809 |
| 1573145 | FARINA PATIO, INC. | P.O. BOX 4009 CLINTON NJ 8809 |
| 1634637 | FARINAS LEILANI | Attn LEILANI 6715 WEST 86TH PL. LOS ANGELES CA 90045 |
| 1634638 | FARINO DORIS | Attn DORIS 235 E. MAIN STREET #3A SOMERVILLE NJ 8876 |
| 1566864 | FARKAS BERKOWITZ & COMPANY | Attn SUITE 300 1220 NINETEENTH STREET NW WASHINGTON DC 20036 |
| 1634640 | FARKAS EMERY | Attn EMERY 5659 COUNTY LAKES DRIVE SARASOTA FL 34243 |
| 1634641 | FARKAS FRANK | Attn FRANK 3 WINDSTAR LAGUNA BEACH CA 92656 |
| 1634642 | FARKAS GABRIEL | Attn GABRIEL 2938 ST PAUL STREET APT 10 BALTIMORE MD 21218 |
| 1544180 | FARLEY DEBORAH | Attn DEBORAH ROUTE 2 BOX 192 LULA GA 30554 |
| 1634643 | FARLEY EDUCATION CENTER | 615 ROUTE 130 MASHPEE MA 2649 |
| 1634644 | FARLEY HENRY | Attn HENRY 1 VILLAGE LANE HINGHAM MA 2043 |
| 1634645 | FARLEY JOHN | Attn JOHN 26 DARTMOUTH AVE NEEDHAM MA 2194 |
| 1634646 | FARLEY KENNETH | Attn KENNETH 1583 HOLMDEN ROAD SOUTH EUCLID OH 44121 |
| 1634647 | FARLEY MARY | Attn MARY 3 CORMIER ROAD BURLINGTON MA 1803 |
| 1553292 | FARLEY RUSSELL | Attn RUSSELL W149 N8135 WINCHESTER ST MENOMONEE FALLS WI 53051 |
| 1634648 | FARLEY TEXTILES - KNITS,INC. | Attn RT 2, BOX 27 OLD US HWY 25, SOUTH ZIRCONIA NC 28790 |
| 1634649 | FARLOW HAROLD | Attn HAROLD 13299 RD 27.6 DOLORES CO 81323 |
| 1589907 | FARLEY WYATT | Attn WYATT P O BOX 188 MATHIS TX 78368 |
| 1585167 | FARM BUREAU | 1180 BROWNSPOINT BOWDOINHAM ME 4008 |
| 1107162 | FARM HIGH SCHOOL | Attn 130 E. WASHINGTON ST. C/O THERMO SPRAY OF INDIANA INDIANAPOLIS IN 46203 |
| 1562931 | FARMA INTERNATIONAL | PO BOX 1654 MIAMI FL 33134 |
| 1566505 | FARMCHEM LIQUID HANDLING SYSTEMS | Attn 616 MADISON P O BOX 309 FLOYD IA 50435 |
| 1581562 | FARMCHEM LIQUIDS HANDLING SYSTEMS | PO BOX 116 DELL AR 72426 |
| 1573789 | FARMER BOY AGG | Attn DO NOT USE RTE 1 BOX 4A DECATUR IA 50067 |
| 1613097 | FARMER CITY CONCRETE | PO BOX223 FARMER CITY IL 61842 |
| 1980250 | FARMER CITY REDI MIX INC | PO BOX 223 FARMER CITY IL 61842 |
| 1077495 | FARMER COOP OIL CO | PO BOX310 NEWMAN GROVE NE 68758 |
| 1634650 | FARMER DENISE | Attn DENISE 1538 PUTTY HILL AVE TOWSON MD 21286 |
| 1634651 | FARMER DENISE L | 1538 PUTTY HILL AVE TOWSON MD 21286 |
| 1634652 | FARMER GERALD | Attn GERALD P O BOX 626 BARNESVILLE GA 30204 |
| 1634653 | FARMER GERTIE | Attn GERTIE 9403 FORTSON ROAD JACKSONVILLE AR 72076 |
| 1634654 | FARMER GLENN | Attn GLENN PO BOX 119 TOCCOA GA 30577 |
| 1634655 | FARMER HAROLD | Attn HAROLD CH81 BOX 1726 GIRDLER KY 40943 |
| 1634656 | FARMER HOPE | Attn HOPE 2727 COLLEGE FARM RD MOORESBORO NC 28114 |
| 1602802 | FARMER JACK | Attn C/O COMMERCIAL INTERIOR SYSTEMS 22385 PONTIAC TRAILER SOUTH LYON MI 48178 |
| 1634657 | FARMER JAMES | Attn JAMES 116 KELLETT ROAD GRAY COURT SC 29645 |

| Person Code | Name | Address |
|---|---|---|
| 1634658 | FARMER JESSIE | Attn JESSIE 2185 MONTROSE DR. EAST POINT GA 30344 |
| 1634659 | FARMER JESSIE | Attn JESSIE 2185 MONTROSE DR. EAST POINT GA 30344 |
| 1128897 | FARMER JOHN | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET ST CN 080 TRENTON NJ 8625 |
| 1634660 | FARMER KEITH | Attn KEITH PO BOX 87382 HOUSTON TX 77287 |
| 1634661 | FARMER MICHAEL | Attn MICHAEL 5303 MILKWEED DRIVE NAPERVILLE IL 60564 |
| 1634662 | FARMER PAUL | Attn PAUL 1421 BROOKHAVEN DR EDMOND OK 73034 |
| 1634663 | FARMER TIMOTHY | Attn TIMOTHY 321 AUTUMN LANE BELTON SC 29627 |
| 1634664 | FARMER TODD | Attn TODD 1208 BRACKEN RD PIEDMONT SC 29673 |
| 1634665 | FARMER VICTORIA | Attn VICTORIA 5863 ELY ROAD WOOSTER OH 44691 |
| 1634666 | FARMER WILLIAM | Attn WILLIAM 1307 COE ROAD ANDERSON SC 29624 |
| 1580252 | FARMERS CO-OP | 6TH & LOGAN NEWMAN GROVE NE 68758 |
| 1580248 | FARMERS COOP GRN & LBR CO | Attn PO BOX 187 MAIN ST HUMPHREY NE 68642 |
| 1580249 | FARMERS COOP GRN & LBR CO | Attn P O BOX 187 MAIN ST HUMPHREY NE 68642 |
| 1580251 | FARMERS COOP GRN & LBR CO | P. O. BOX 310 NEWMAN GROVE NE 68758 |
| 1128510 | FARMERS FURNITURE | P O BOX 1140 DUBLIN GA 31040 |
| 1565532 | FARMERS FURNITURE | Attn ATTN: VICKI DYKES P O BOX 1140 DUBLIN GA 31040 |
| 1593754 | FARMERS FURNITURE | Attn ATTN: CHERYL ANN SWEENEY P. O. BOX 1140 DUBLIN FL 31040 |
| 1558635 | FARMERS GRAIN EXPRESS INC | PO BOX 71271 DES MOINES IA 50325 |
| 1587806 | FARMERS MARKET | CONSTRUCTION SPECIALTIES SACRAMENTO CA 94203 |
| 1580245 | FARMERS R/M CONCRETE CO | P O BOX 543 JEFFERSON CITY MO 65102 |
| 1580246 | FARMERS R/M CONCRETE CO | P O BOX 543 JEFFERSON CITY MO 65102 |
| 1558019 | FARMERS READY MIX CONCRETE | STADIUM WEST JEFFERSON CITY MO 65102 |
| 1580244 | FARMERS READY MIX CONCRETE | Attn PO BOX 543 HWY 54 N JEFFERSON CITY MO 65102 |
| 1578480 | FARMINGTON HIGH SCHOOL | Attn PO BOX 543 HWY 54 N JEFFERSON CITY MO 65102 |
| 1600326 | FARMINGTON MIDDLE SCHOOL | Attn 800 DENMARK AVE. CUSTOM DRYWALL FARMINGTON MN 55024 |
| 1598628 | FARMINGVILLE MALL | Attn C/O MULCAHY DRYWALL 4201 208TH STREET WEST FARMINGTON MN 55024 |
| 1114815 | FARMS INC. | Attn C/O MORRELL BROWN 2390 N. OCEAN DRIVE FARMINGVILLE NY 11738 |
| 1603461 | FARMLAND INDUSTRIES | 1955 NEW JERSEY AVENUE NIAGARA FALLS NY 14305 |
| 1115489 | FARMLAND INDUSTRIES INC | Attn C/O R K PERKINS 12200 N. AMBASSADOR DR. KANSAS CITY MO 64153 |
| 1107164 | FARMLAND INDUSTRIES, INC. | DEPT 144 KANSAS CITY MO 64116-0005 |
| 1110977 | FARMLAND INDUSTRIES, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 570 COFFEYVILLE KS 67337 |
| 1562327 | FARMS FOR CITY KIDS | 400 NORTH & LINDEN STREETS COFFEYVILLE KS 67337 |
| 1544181 | FARMSTEAD TELEPHONE GROUP | P O BOX 888 PORT WASHINGTON NY 11050 |
| 1570267 | FARMSTEAD TELEPHONE GROUP | P O BOX 40000 DEPT 0057 HARTFORD CT 06151-0057 |
| 1099002 | FARMSTEAD TELEPHONE GROUP INC | P O. BOX 40000 DEPT 0057 HARTFORD CT 06151-0057 |
| 1104558 | FARMSTEAD TELEPHONE GROUP INC | 40000 DEPT 0057 HARTFORD CT 6151 |
| 1554899 | FARMSTEAD TELEPHONE GROUP, INC. | 22 PRESTIGE PARK CIRCLE EAST HARTFORD CT 6108 |
| 1605347 | FARMSTEAD TELEPHONE GROUP, INC. | 22 PRESTIGE PARK CIRCLE EAST HARTFORD CT 6108 |
| 1606687 | FARMVILLE WHOLESALE ELECTRIC | 301 W. THIRD ST. FARMVILLE VA 23901 |
| 1107165 | FARNAM COMPANIES, INC. | P. O. BOX 525 FARMVILLE VA 23901 |
| | FARNAM COMPANIES, INC. | 301 W OSBORN PHOENIX AZ 85067 |

| Person Code | Name | Address |
|---|---|---|
| 1107166 | FARNAM COMPANIES, INC. | PO BOX 34820 PHOENIX AZ 85067 |
| 1110979 | FARNAM COMPANIES, INC. | 1605 READ STREET OMAHA NE 68112 |
| 1110978 | FARNAM COMPANIES, INC. | Attn C/O PM RESOURCES 13001 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| 1114816 | FARNAM COMPANIES, INC. | 301 WEST OSBON PHOENIX AZ 85067 |
| 1115186 | FARNAM COMPANIES, INC. | Attn VITAFLEX 1302 LEW ROSS ROAD STE B COUNCIL BLUFFS IA 51501 |
| 1634667 | FARNAM JOHN | Attn JOHN BOX 14 SUBIACO AR 72865 |
| 1634668 | FARNAM MELISSA | Attn MELISSA P O BOX 103 FREMONT IN 46737 |
| 1618531 | FARNAM SEALING SYSTEMS DIVISION OF | BARRY B BRODT ENV ENGINEER SEALING 900 FARNAM DRIVE P O BOX 327 NECEDAH WI 54646 |
| 1616007 | FARNEN & DERMER, INC. | 4010 W BELVEDERE AVE. BALTIMORE MD 21215 |
| 1080382 | FARNEY JAMES | 9915 PINE TREE ROAD WOODSBORO MD 21798 |
| 1080382 | FARNEY JAMES W | 9915 PINE TREE ROAD WOODSBORO MD 21798 |
| 1634670 | FARNHAM ARCHIE | Attn ARCHIE 1014 S STATE STREET FAIRMONT MN 56031 |
| 1110513 | FARNSWORTH FIBER CO | 185 OLD COLONY AVENUE BOSTON MA 2127 |
| 1634671 | FARNSWORTH MARY | Attn MARY 745 N MARKET SHREVE OH 44676 |
| 1634672 | FARNSWORTH RANDALL | Attn RANDALL 745 NORTH MARKET ST SHREVE OH 44676 |
| 1634673 | FARNSWORTH ROBERT | Attn ROBERT 13 MYNDERSE ST SENECA FALLS NY 13148 |
| 1634674 | FARNSWORTH STEVEN | Attn STEVEN 1051 MAIN ST READING MA 1867 |
| 1079452 | FARNSWORTH SUSAN | 23 OAKWOOD RD ACTON MA 01720 |
| 1079452 | FARNSWORTH SUSAN E | 23 OAKWOOD RD ACTON MA 01720 |
| 1079890 | FARNSWORTH WILLIAM | 17438 N 102ND DR SUN CITY AZ 85373 |
| 1079890 | FARNSWORTH WILLIAM G | 17438 N 102ND DR SUN CITY AZ 85373 |
| 1559252 | FAROC CORPORATION | 4500 EUCLID AVENUE EAST CHICAGO IN 46312 |
| 1634677 | FARR DONALD | Attn DONALD 11320 SHOSHONE AVE GRANADA HILLS CA 91344 |
| 1634678 | FARR ELAINE | Attn ELAINE 2625 WOODFIELD LOOP, S.E. OLYMPIA WA 98501 |
| 1634679 | FARR LISA | Attn LISA RT 1 BOX 85 ST ANNE IL 60964 |
| 1558707 | FARR MILLER & WASHINGTON | 919 18TH STREET NW SUITE 400 WASHINGTON DC 20006 |
| 1634680 | FARR RALPH | Attn RALPH 548 N MAIN #107 ASHLAND OR 97520 |
| 1634681 | FARRA BILLY | Attn BILLY 18 LIVE OAK LANE BROOKLET GA 30415 |
| 1079634 | FARRAR GARY | 8304 SW 20 STREET N LAUDERDALE FL 33068 |
| 1079634 | FARRAR GARY W | 8304 SW 20 STREET N LAUDERDALE FL 33068 |
| 1634683 | FARRELL ARTHUR | Attn ARTHUR 421 HUDSON STREET 606 NEW YORK NY 10014 |
| 1634684 | FARRELL BOBBY | Attn BOBBY 1802 HIGHLAND STREET MESQUITE TX 75149 |
| 1634685 | FARRELL CRISTINA | Attn CRISTINA 15007 PERRYWOOD DRIVE BURTONSVILLE MD 20866 |
| 1634686 | FARRELL DEVIN | Attn DEVIN 135 CENTER GRAYSLAKE IL 60030 |
| 1579901 | FARRELL EQUIPMENT | P O BOX796 EAU CLAIRE WI 54701 |
| 1579902 | FARRELL EQUIPMENT | P O BOX 796 EAU CLAIRE WI 54701 |
| 1579903 | FARRELL EQUIPMENT | 2302 GALLOWAY STREET EAU CLAIRE WI 54701 |
| 1544182 | FARRELL FRITZ CAEMMERER | Attn CLEARY BARNOSKY AND ARMENTANO CORP EAB PLAZA UNIONDALE NY 11556-0120 |
| 1634687 | FARRELL JAMES | Attn JAMES 65 CODMAN RD I NORWOOD MA |
| 1634688 | FARRELL JAMES | Attn JAMES 65 CODMAN RD I NORWOOD MA |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634689 | FARRELL KELLY | Attn KELLY 860 TURQUOISE #223 SAN DIEGO CA 92109 |
| 634690 | FARRELL MARK | Attn MARK 1150 ALBANY DRIVE OTTAWA, ONTARIO CANADA K2C2L |
| 634691 | FARRELL MARY | Attn MARY 91 GREEN ST DANVERS MA 1923 |
| 634692 | FARRELL MARYBETH | Attn MARYBETH 5250 SOUTH HURON WAY    BLDG. LITTLETON CO 80120 |
| 634693 | FARRELL MICHAEL | Attn MICHAEL 4601 N.W. SECOND AVE. #803 BOCA RATON FL 33431 |
| 619356 | FARRELL OIL CO INC | CHRIS FARRELL ROUTE 9 & BALLARD ROAD BOX 2424 WILTON NY 12831 |
| 634694 | FARRELL PAUL | Attn PAUL 4002 BERTRAND ROAD INDIANAPOLIS IN 46222 |
| 634695 | FARRELL RICHARD | Attn RICHARD 3 GAUTHEIN DR MERRIMACK NH 3054 |
| 634696 | FARRELL SUSAN | Attn SUSAN 33 18 200 STREET BAYSIDE NY 11361 |
| 634697 | FARRELL THERESA | Attn THERESA 194 BOSTON ST NORTH ANDOVER MA 1845 |
| 634698 | FARRELL THOMAS | Attn THOMAS 7701 BAY PARKWAY 2H BROOKLYN NY 11214 |
| 107167 | FARRELL-CALHOUN | Attn ATTN: ACCOUNTS PAYABLE 221 EAST CAROLINA MEMPHIS TN 38126 |
| 110980 | FARRELL-CALHOUN | 221 EAST CAROLINA MEMPHIS TN 38126 |
| 113543 | FARRELL-CALHOUN | Attn ATTN: PURCHASING 221 EAST CAROLINA MEMPHIS TN 38126 |
| 634699 | FARRELLI KAREN | Attn KAREN 5169 GARDENVIEW DR PITTSBURGH PA 15236 |
| 634700 | FARRELLI KAREN | Attn KAREN 5169 GARDENVIEW DR. PITTSBURGH PA 15236 |
| 1634701 | FARRELLY F | Attn F 1407 LAKESHORE DR LINDALE TX 75771 |
| 1-552564 | FARRER BROS ACE HARDWARE & | Attn RENTAL SERVICE 1209 NW BROAD ST MURFREESBORO TN 37129-1737 |
| 634702 | FARRICE JOHN | Attn JOHN 1042 40TH STREET BROOKLYN NY 11219 |
| 634703 | FARRILL KENDRA | Attn KENDRA 2029 HASLEY DR. OKLAHOMA CITY OK 73120 |
| 634704 | FARRINGTON CHARLES | Attn CHARLES 624 GLACIER DRIVE GRAND JUNCTION CO 81503 |
| 547749 | FARRINGTON DATA SYSTEMS | 3221 W BIG BEAVER ROAD STE 100 TROY MI 48084 |
| 1634705 | FARRINGTON JULIANN | Attn JULIANN 10 ST THERESA NORTH READING MA 1864 |
| 634706 | FARRINGTON MARK | Attn MARK 32 JULIETTE ST., #3 DORCHESTER MA 2122 |
| 634707 | FARRIS BOBBY | Attn BOBBY PO BOX 413 OZARK AR 72949 |
| 579904 | FARRIS CONCRETE INC | P.O. BOX 590 MELISSA TX 75071 |
| 579905 | FARRIS CONCRETE INC | P.O. BOX 590 MELISSA TX 75454 |
| 579906 | FARRIS CONCRETE INC | HWY 5 MELISSA TX 75071 |
| 634708 | FARRIS FRANK | Attn FRANK 15 JONES RD PELHAM NH 3076 |
| 634709 | FARRIS LARRY | Attn LARRY 311 WOODHAM DRIVE FROSTPROOF FL 33843 |
| 603095 | FARRIS STATE | Attn C/O BOUMA CORPORATION 1111 W. KNOLLSVIEW DRIVE BIG RAPIDS MI 49307 |
| 634710 | FARRIS THOMAS | Attn THOMAS 69478 HIGHWAY 64 MEEKER CO 81641 |
| 0076992 | FARRIS VAUGHON WILLS & MURPHY | 700 W. GEORGIA ST. VANCOUVER V7Y1B3 BC |
| 634711 | FARRO JERRY | Attn JERRY 12018 S. TUZIGOOT COURT PHOENIX AZ 85044 |
| 634712 | FARROW JAMES | Attn JAMES P O BOX 1424 FOUNTAIN INN SC 29644 |
| 634713 | FARROW JAMEY | Attn JAMEY 1638 BROADWAY SCHL RD BELTON SC 29627 |
| 634714 | FARROW MARTHA | Attn MARTHA 163 TALL PINES RD FOUNTAIN INN SC 29644 |
| 634715 | FARRUGGIA JULIUS | Attn JULIUS 137 HAWTHORNE AVENUE NUTLEY NJ 7110 |
| 634716 | FARSON JULIE | Attn JULIE 830 ERBIUM CIRCLE RENO NV 89512 |
| 634717 | FARVER GLENDA | Attn GLENDA 10883 SHREVE RD P.O. BOX 446 SHREVE OH 44676 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1634718 | FARVER HARRY | Attn HARRY KING ROAD APARTMENTS, APT. #1 ASHLAND OH 44805 |
| 1634719 | FARVER JAYME | Attn JAYME 1600 LINN STREET ATLANTIC IA 50022 |
| 1634720 | FARVOUR PATRICK | Attn PATRICK 1312 WEISE ST GREEN BAY WI 54302 |
| 1598880 | FARWEST | PO BOX 4800 UNIT 91 PORTLAND OR 97208 4800 |
| 161913 | FARWEST | P O BOX 3994 SEATTLE WA 98124-3994 |
| 1582918 | FASHION SQUARE | 14006 RIVERSIDE DR  #40 SHERMAN OAKS CA 91401 |
| 1591548 | FASHION SQUARE | ED CORRELL PLASTERING SHERMAN OAKS CA 91403 |
| 1591510 | FASHION VALLEY CENTER | ORANGE COUNTY PLASTERING SAN DIEGO CA 92101 |
| 1595189 | FASHION VALLEY CENTER | C/O SQUIRES BELT SAN DIEGO CA 92101 |
| 1634721 | FASIG MICHAEL | Attn MICHAEL 580 DOVER DRIVE ROSELLE IL 60172 |
| 1634722 | FASLUND BRENT | Attn BRENT 1100 PARK DRIVE THIBODAUX LA 70301 |
| 1634723 | FASO JOHN | Attn JOHN 12311 N PUTNEY COURT LEESBURG FL 34788 |
| 1634724 | FASO JOHN | Attn JOHN 12311 N PUTNEY COURT LEESBURG FL 34788 |
| 107483 | FASO JOHN C | 12311 N PUTNEY COURT LEESBURG FL 34788 |
| 108296 | FASSE PAINT | Attn ATTN PURCHASING 215 PINE STREET SHEBOYGAN FALLS WI 53085 |
| 1112199 | FASSE PAINT | Attn ATTN: ACCOUNT PAYABLE 215 PINE STREET SHEBOYGAN FALLS WI 53085 |
| 113931 | FASSE PAINT | 851 FOREST AVENUE SHEBOYGAN FALLS WI 53085 |
| 1634725 | FASSETT GARY | Attn GARY 211 WEST WESTWOOD DR VISALIA CA 93277 |
| 1634726 | FASSNACHT JAMES | Attn JAMES 636 NORTH 25TH STREET READING PA 19606 |
| 1634727 | FASSNACHT PATRICK | Attn PATRICK 636 NORTH 25TH STREET READING PA 19606 |
| 613840 | FAST CAST, INC. | Attn (FOSTER SUPPLY) SCARY CREEK INDUSTRIAL PARK WINFIELD WV 25213 |
| 100347 | FAST FORMS | P O. BOX 4060 SAN CLEMENTE CA 92674-4060 |
| 1550835 | FAST FORWARD | P O BOX 652 MOUNT MORRIS IL 61054-8056 |
| 1544185 | FAST FORWARDING INC | 165 LENOX ST NORWOOD MA 2062 |
| 1634728 | FAST KENNETH | Attn KENNETH ROUTE 2, BOX 67 WINDOM MN 56101 |
| 1590665 | FAST RESPONSE CORPORATE CONSULANTS | 350 ILE DE FRANCE LONGUEUIL QUEBEC QC J4H 3S6 CANADA |
| 592309 | FAST RESPONSE, INC. | 941 MCDONALD AVE. BROOKLYN NY 11218 |
| 611582 | FAST RESPONSE, INC. | 941 MCDONALD AVENUE BROOKLYN NY 11218 |
| 596134 | FAST RESPONSE, INC. | 941 MCDONALD AVENUE BROOKLYN NY 11218 |
| 544184 | FAST SIGNS | 4612-A SOUTH BLVD CHARLOTTE NC 28209 |
| 1562705 | FAST SIGNS | 561 PEACHTREE STREET ATLANTA GA 30308 |
| 1579907 | FAST-GRO PRODUCTS INC. | 10430 NW 18TH PLACE PEMBROKE PINES FL 33026 |
| 1579908 | FAST-GRO PRODUCTS, INC. | 10430 N.W. 18TH PLACE PEMBROKE PINES FL 33026 |
| 1604669 | FASTCO | 5201-B NATIONS FORD ROAD CHARLOTTE NC 28217 |
| 1563226 | FASTCOMPANY | PO BOX 52760 BOULDER CO 80322-2760 |
| 1615677 | FASTEL INC. | 34 THESDA STREET ARLINGTON MA 2474 |
| 1605348 | FASTENAL CO. | 2490 3 LAKES RD SE ALBANY OR 97321 |
| 1604670 | FASTENAL CO. | P.O. BOX 978 WINONA MN 55987-0978 |
| 1604671 | FASTENAL CO. | 819 E. FRANKLIN EVANSVILLE IN 47711 |
| 1604672 | FASTENAL CO. | 1627 SWEENEY ST. OWENSBORO KY 42303 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605939 | FASTENAL CO. | 1947 SHAWNEE RD. EAGAN MN 55122 |
| 1605940 | FASTENAL CO. | 1627 SWEENEY ST. OWENSBORO KY 42303 |
| 1614217 | FASTENAL COMPANY | 705 LOYAL STREET DANVILLE VA 24541 |
| 1614646 | FASTENAL COMPANY | P.O. BOX 978 WINONA MN 55987-0978 |
| 1070856 | FASTENERS & METAL PRODUCTS CORP | 30 THAYER ROAD WALTHAM MA 02154-7095 |
| 1616968 | FASTENERS & METAL PRODUCTS CORPORAT | 30 THAYER ROAD WALTHAM MA 02453-7095 |
| 1624729 | FASTESON THOMAS | Attn THOMAS 82 PINE ROCK RD SOUTHBURY CT 6488 |
| 1544183 | FASTFRAME #190 | Attn SUITE 109 5250 TOWN CENTER CIRCLE BOCA RATON FL 33486 |
| 1096918 | FASTORO BOLTING SYSTEMS | 15700 EXPORT PLAZA DRIVE HOUSTON TX 77032 |
| 1100851 | FASTORO BUSINESS SYSTEMS | 15700 EXPORT PLAZA DRIVE HOUSTON TX 77032 |
| 1547754 | FASTPRO INTERNATIONAL INC. | P.O. BOX 6718 ORANGE CA 92613 |
| 1107168 | FASTPULSE TECHNOLOGY INCORPORATED | Attn ATTN: RECEIVING 220 MIDLAND AVENUE SADDLE BROOK NJ 7663 |
| 1110981 | FASTPULSE TECHNOLOGY INCORPORATED | 220 MIDLAND AVENUE SADDLE BROOK NJ 7663 |
| 1072093 | FASTRON SDN BHD | BAYAN LEPAS FTZ PHASE 3 PENANG II 11900 MALAYSIA |
| 1547753 | FASTSEARCH CORPORATION | PO BOX 421057 MINNEAPOLIS MN 55442 |
| 1570268 | FASTSIGNS | 2551 SAN RAMON VALLEY BLVD#113 SAN RAMON CA 94583 |
| 1615789 | FASTSIGNS | GREENHOUSE MARKET PLACE #148 SAN LEANDRO CA 94579 |
| 1100845 | FATBRAIN.COM | 2550 WALSH AVE. SANTA CLARA CA 95051 |
| 1564780 | FATBRAIN.COM | 2550 WALSH AVENUE SANTA CLARA CA 95051 |
| 1105963 | FATBRAIN.COM | 1670 DOLWICK DRIVE ERLANGER KY 41018 |
| 1557620 | FATERNAL ORDER OF POLICE | Attn LODGE #4 PO BOX 2555 DES PLAINES IL 60017 |
| 1634730 | FATHEREE JOHN | Attn JOHN 423 WOODVINE DRIVE SEABROOK TX 77586 |
| 1607097 | FATIMA HOSPITAL | Attn C/O JESMAC, INC. HIGH SERVICE AVENUE NORTH PROVIDENCE RI 2911 |
| 1624731 | FATTORE RAYMOND | Attn RAYMOND 809 WARRICK ST W. LAFAYETE IN 47906 |
| 1544187 | FAU FOUNDATION | Attn FLA ATLANTIC UNIVERSITY 500 NW 20TH ST DEANS OFF BOCA RATON FL 33431 |
| 1558017 | FAUBION | PO BOX 26085 SHAWNEE MISSION KS 66225-0069 |
| 1624732 | FAUCETT DANIEL | Attn DANIEL P. O. BOX 952 HAYDEN CO 81639 |
| 1624733 | FAUCETT TRACEY | Attn TRACEY RT 4 BOX 345A FAUCETT DR UNION SC 29379 |
| 1624734 | FAUGHT BEULAH | Attn BEULAH RR2. BOX 411 HAZELHURST GA 31539 |
| 1624735 | FAUGHT R | Attn R 14400 REESE DRIVE LAKE WALES FL 33853 |
| 1624738 | FAULCONER PAUL | Attn PAUL 231 HANS HILL DRIVE MADISON HEIGHTS VA 24572 |
| 1624737 | FAULDS JR. RALPH | Attn RALPH 4501 W. VILLARD MILWAUKEE WI 53218 |
| 1565846 | FAULK & FOSTER REAL ESTATE SERVICES | Attn 1011 NORTH 4TH AVENUE P O BOX 14782 MONROE LA 71207-4782 |
| 1634738 | FAULK JOHN | Attn JOHN 2473 MARY DRIVE SULPHUR LA 70665 |
| 1634739 | FAULK JOHN | Attn JOHN 2473 MARY DRIVE SULPHUR LA 70665 |
| 1634740 | FAULK MARK | Attn MARK 5531 SANFORD HOUSTON TX 77096 |
| 1634741 | FAULKENBERG GARY | Attn GARY 223 S W 2ND ST RICHMOND IN 47374 |
| 1634742 | FAULKENBERRY PATRICE | Attn PATRICE 241 DONEGAL DRIVE MOORE SC 29369 |
| 1544186 | FAULKNER & GRAY INC | P O BOX 149 PEARL RIVER NY 10965 |
| 1634743 | FAULKNER MARY | Attn MARY 12 WILLIAMS ST DANVERS MA 1923 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634744 | FAULKNER MARY | Attn MARY 12 WILLIAMS ST DANVERS MA 1923 |
| 1634745 | FAULKNER VANESSA | Attn VANESSA 4668 BIRCHBEND LANE FT WORTH TX 76137 |
| 1634747 | FAUNTLEROY BERNICE | Attn BERNICE 15330 HOLCOMB BRIDGE RD. NORCROSS GA 30092 |
| 1634748 | FAUPEL BONNIE | Attn BONNIE 10069 BASALT RENO NV 89506 |
| 1634749 | FAUSER DEAN | Attn DEAN 5719 MALCOMBRO DRIVE HOUSTON TX 77041 |
| 1634750 | FAUSER ERNEST | Attn ERNEST 1207 COLUMBUS DRIVE WATERLOO IA 50702 |
| 1634751 | FAUSETT GINGER | Attn GINGER 3135 VICKIE LANE SPARKS NV 89431 |
| 1634752 | FAUSETT KENNETH | Attn KENNETH 3135 VICKIE LANE SPARKS NV 89431 |
| 1634753 | FAUSETT SARA | Attn SARA 2980 LIDA LANE SPARKS NV 89434 |
| 1634755 | FAUST GERTRUDE | Attn GERTRUDE 1424 LUZERNE STREET READING PA 19601 |
| 1634756 | FAUST M | Attn M 5669 ANTWERP WEST MEMPHIS TN 38135 |
| 1634757 | FAUST MAYNARD | Attn MAYNARD P O BOX 409 NORFOLK NE 68702 |
| 1634758 | FAUST MORRIS | Attn MORRIS RT. 1, BOX 135-D FOXWORTH MS 39483 |
| 1120303 | FAUSTO MARINO | 2031 INDIAN CIRCLE ST LEONARD MD 20685-2400 |
| 1077843 | FAUSTO NETTIE | 3250 NORMANDY WOODS DR. APT. L ELLICOTT CITY MD 21043 |
| 1077843 | FAUSTO NETTIE | 3250 NORMANDY WOODS DR. APT. L ELLICOTT CITY MD 21043 |
| 1080484 | FAVALORA ANTHONY | 235 LONGVIEW DR DESTREHAN LA 70047 |
| 1080484 | FAVALORA JR | 235 LONGVIEW DR DESTREHAN LA 70047 |
| 1564228 | FAVORABLE IMAGES | 2602 WEISS SAGINAW MI 46602 |
| 1634762 | FAVORITO O | Attn O 61 BROOK TRAIL ROAD CONCORD MA 1742 |
| 1075520 | FAVORITO O MARIO | 61 BROOK TRAIL ROAD CONCORD MA 1742 |
| 1634763 | FAVORS ALBERT | Attn ALBERT 146 GLEN ACRES CT DECATUR GA 30035 |
| 1634764 | FAVORS MICHAEL | Attn MICHAEL 2731 BRADMOOR WAY DECATUR GA 30034 |
| 1074296 | FAVRET, FAVRET, DEMAREST & RUSSO | Attn J PAUL  DEMAREST 925 COMMON 11TH FLOOR NEW ORLEANS LA 701122392 |
| 1074296 | FAVRET, FAVRET, DEMAREST & RUSSO | 925 COMMON 11TH FLOOR NEW ORLEANS LA 701122392 |
| 1074296 | FAVRET, FAVRET, DEMAREST & RUSSO | 925 COMMON 11TH FLOOR NEW ORLEANS LA 701122392 |
| 1634765 | FAVROT JANE | Attn JANE 132 LONGFELLOW DR MAURICE LA 70555 |
| 1596655 | FAWCETT MEMORIAL HOSPITAL | Attn C/O ALLSTATE FIREPROOFING 21298 OLEAN BLVD. PORT CHARLOTTE FL 33980 |
| 1100330 | FAWCETT CO. INC. | P.O. BOX 74027S CLEVELAND OH 44194 |
| 1570607 | FAX & FINANCIAL SYSTEMS INC. | 216 AQUARIUS DRIVE SUITE 309 BIRMINGHAM AL 35209 |
| 1598789 | FAXON MACHINING, INC. | 11101 ADWOOD DR CINCINNATI OH 45240 |
| 1550674 | FAXPAT INC | 5350 SHAWNEE ROAD  SUITE 110 ALEXANDRIA VA 22312 |
| 1544188 | FAXPRESS INC | 5741 ENGINEER DRIVE HUNTINGTON BEACH CA 92649 |
| 1592061 | FAXSAV INC. | 2495 DA VINCI IRVINE CA 92714 |
| 1550096 | FAX BLOCK COMPANY INC | PO BOX 200013 PITTSBURGH PA 15251-0013 |
| 1579914 | FAX BLOCK MATERIALS | PO DRAWER 1867 FAYETTEVILLE NC 28302 |
| 1579915 | FAY DAVID | 1200 1/2 RAMSEY ST FAYETTEVILLE NC 28302 |
| 1634766 | FAY DAVID | Attn DAVID 2830 COUNTRY  BROOK CT CONYERS GA 30207 |
| 1634767 | FAY DOUGLAS | Attn DOUGLAS 1016 N  OMAHA CIRCLE MESA AZ 85205 |
| 1553889 | FAY FOTO | 45 ELECTRIC AVE BOSTON MA 2135 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1119678 | FAY MARIX | 58140 CHINN ST PLAQUEMINE LA 70764-3608 |
| 1128049 | FAY P NAGER | 2809 LYMAN LANE MADISON WI 53711-5339 |
| 1634768 | FAY STEVEN | Attn STEVEN 4985 COUNTY RD 30 CRAIG CO 81625 |
| 1634769 | FAY THOMAS | Attn THOMAS 4324 HARDING AVENUE APT. 1 CHEVIOT OH 45211 |
| 1078810 | FAY THOMAS E | 4324 HARDING AVENUE APT. 1 CHEVIOT OH 45211 |
| 1634770 | FAYAD RALPH | Attn RALPH 58 ADAMS STREET #3 WALTHAM MA 2453 |
| 1077474 | FAYAD RALPH C | 58 ADAMS STREET #3 WALTHAM MA 02453 |
| 1128917 | FAYE DELORES ROBERTS | 13 VILLA DRIVE SAN PABLO CA 94806-3731 |
| 1569329 | FAYE LIBERATORE | Attn C/O W R GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1123987 | FAYE M SHAPERO | 2515 KEMPER ROAD 207 SHAKER HEIGHTS OH 44120-1255 |
| 1122452 | FAYE M WELLS | 11 E KNIGHT AVE COLLINGSWOOD NJ 08108-1412 |
| 1121269 | FAYE S CRAFT | 62 IRENE DRIVE ELLISVILLE MO 63011-2149 |
| 1559041 | FAYETTE COUNTY CLERK | 162 E MAIN STREET LEXINGTON KY 40507 |
| 1598576 | FAYETTE COUNTY PUBLIC SCHOOLS | Attn % DIVISION OF REVENUE PO BOX 14078 LEXINGTON KY 40512 |
| 1574154 | FAYETTE HIGH SCHOOL | Attn 245 LAFAYETTE DRIVE C/O ALPHA INSULATION FAYETTEVILLE GA 30214 |
| 1597625 | FAYETTEVILLE MANLIUS SCHOOL | Attn C/O ONONDAGA CONSTRUCTION 8199 EAST MANLIUS HIGH SCHOOL MANLIUS NY 13104 |
| 1579916 | FAZZIO FRANK J & SONS INC | 458 ELWOOD AVE PITMAN NJ 8071 |
| 1579917 | FAZZIO FRANK J & SONS INC. | 458 ELWOOD AVE PITMAN NJ 8071 |
| 1579918 | FAZZIO FRANK J & SONS INC. | 458 ELWOOD AVE PITMAN NJ 8071 |
| 1609010 | FB2027/DDOU HILL CTRL RCVG-FB2027 | Attn ATTN: NO CONTRACTS INDENTIFIED 5851 "F" AVE/ BLDG 849W HILL AIR FORCE BASE UT 84056-5713 |
| 1571677 | FB2027/DDOU HILL CTRL RCVG | Attn MARK FOR: FB2027 F42650 00P2442 5851 "F" AVE/BLDG 849W HILL AIR FORCE BASE UT 84056-5713 |
| 1096336 | FBF NUCLEAR CONTAINERS | P.O. BOX 51026 KNOXVILLE TN 37950-1026 |
| 1100384 | FBF NUCLEAR CONTAINERS | Attn MIDDLEBROOK IND. PARK 1201 HILTON ROAD KNOXVILLE TN 37921 |
| 1589038 | FBI | PLASTERING SPECIALTIES SAN DIEGO CA 92163 |
| 1544189 | FBI NAA, INC. | Attn LES DAVIS, EXEC DIRECTOR FBI ACADEMY QUANTICO VA 22135 |
| 1620866 | FBL REAL ESTATE VENTURES LTD | ROBERT A SIMONS 5400 UNIVERSITY AVE WEST DES MOINES IA 50266 |
| 1544190 | FBO AVCENTER | P O BOX 12405 PITTSBURGH PA 15231-0405 |
| 1098044 | FBO TEMPCO TEMP OF AMERICA, INC. | Attn MOMENTUM FINANCIAL, INC. P.O. BOX 1535 HOUSTON TX 77251-1535 |
| 1102345 | FBO TEMPCO TEMPORARIES | Attn MOMENTUM FINANCIAL, INC. P.O. BOX 262206 HOUSTON TX 77207-2206 |
| 1100716 | FBT TEST & ENVIRONMENTAL SVC. | 7419 KINGSGATE WAY, SUITE D WEST CHESTER OH 45069 |
| 1105861 | FBT, INC. | Attn SUITE 403 ONE NORTHGATE PARK CHATTANOOGA TN 37415 |
| 1547746 | FC & PA | Attn POLITICAL ACTION COMMITTEE 3030 DADE AVENUE SUITE 200 ORLANDO FL 32804-4014 |
| 1592918 | FCA EMBUTIDOS INDUVECA CX | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 1592917 | FCA EMBUTIDOS NUEVA ERA C | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 1544192 | FCC | P.O. BOX 358245 PITTSBURGH PA 15251-5245 |
| 1599174 | FCC,J DEARWOOD CTR | Attn C/O BARNWELL 9911 BAY MEADOWS JACKSONVILLE FL 32256 |
| 1107152 | FCD DISTRIBUTION | 185 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| 1110966 | FCD DISTRIBUTION | 185 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| 1100325 | FCI | Attn C/O JOBE & CO. 7677 CANTON CENTER DR. BALTIMORE MD 21224 |
| 1578756 | FCI | 18872 HWY. 169 NORTH SAINT JOSEPH MO 64505 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578755 | FCI | 18972 HWY 169 NO. SAINT JOSEPH MO 64505 |
| 1602316 | FCI CONSTRUCTORS | 90 GREAT OAKS BLVD SAN JOSE CA 95119 |
| 1602238 | FCI CONSTRUCTORS | Attn DELHI PROJECT 199 DELHI CA 95315 |
| 1620271 | FCM | LES OAKES 191 PEACHTREE ST ATLANTA GA 30303-1763 |
| 1101060 | FD LAWRENCE ELECTRIC CO. | 3450 BEEKMAN ST. CINCINNATI OH 45223 |
| 1599474 | FDA LAB | Attn C/O ISLAND LATHING AND PLASTERING 158-15 LIBERTY AVENUE JAMAICA NY 11433 |
| 1602329 | FDP BRAKES | 1445 S. PENNSYLVANIA AVE. MORRISVILLE PA 19067 |
| 1618734 | FE SCHUNDLER & CO JOLIET IL | 504 RAILROAD ST. JOLIET IL |
| 1618732 | FE SCHUNDLER & CO JOLIET IL | 1008 OAK ST DE KALB IL |
| 1618726 | FE SCHUNDLER & COMICA PELLETS INC | 45-15 VERNON BLVD LONG ISLAND NY |
| 1073124 | FE SCHUNDLER AND CO INC | 9602 S E 33RD STREET MERCER ISLAND WA 98040 |
| 1552355 | FEA DEVICES | Attn BROWARD COUNTY EMPLOYERS ADVISORY 4205 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 1634771 | FEAC | Attn DONALD 736 SUNSET MOUNTAIN ROAD CHATTANOOGA TN 37421 |
| 1634772 | FEAGANS DONALD | Attn JAMES 12 HANNAH CIRCLE BLUE RIDGE GA 30513 |
| 1634773 | FEAGIN JAMES | Attn DAVID P.O. BOX 80512 CHARLESTON SC 29414 |
| 1634774 | FEAGLEY DAVID | Attn RUSTY 507 HEMLOCK ARLINGTON TX 76018 |
| 1634775 | FEARKA RUSTY | Attn CHARLES 357 MAPLEWOOD DR. JACKSONVILLE FL 32259 |
| 1077972 | FEARN CHARLES | 177 SOUTHWOOD ROAD PASADENA MD 21122 |
| 1077972 | FEATHER JAMIE | 177 SOUTHWOOD ROAD PASADENA MD 21122 |
| 1579939 | FEATHER JAMIE W | 1257 MARKET ST YUBA CITY CA 95991 |
| 1579940 | FEATHER RIVER CONC PROD | ATTN: ACCOUNTS PAYABLE 1257 MARKET STREET YUBA CITY CA 95991 |
| 1579941 | FEATHER RIVER CONCRETE PRODUCT | 1257 MARKET STREET YUBA CITY CA 95991 |
| 1579942 | FEATHER RIVER CONCRETE PRODUCT | 675 STATE BOX ROAD OROVILLE CA 95965 |
| 1572293 | FEATHER RIVER CONCRETE PRODUCT | BOX 357 PORT NECHES TX 77651 |
| 1572293 | FEATHERLITE | BOX 357 PORT NECHES TX 77651 |
| 1572294 | FEATHERLITE | 1600 MAIN ST. PORT NECHES TX 77651 |
| 1579925 | FEATHERLITE BUILDING PROD | P.O BOX 560725 DALLAS TX 75356 |
| 1579926 | FEATHERLITE BUILDING PROD | 3815 SINGLETON BLVD DALLAS TX 75247 |
| 1562042 | FEATHERLITE BUILDING PRODUCTS | P.O BOX 1029 AUSTIN TX 78767 |
| 1563967 | FEATHERLITE BUILDING PRODUCTS | Attn TREY ATWOOD P O BOX 425 ROUND ROCK TX 78680-0425 |
| 1572296 | FEATHERLITE BUILDING PRODUCTS | PO BOX99 CONVERSE TX 78109 |
| 1809992 | FEATHERLITE BUILDING PRODUCTS CORP | 418 GIBBS SPRAWL RD CONVERSE TX 78109 |
| 1573298 | FEATHERLITE CORP | P.O BOX 425 ROUND ROCK TX 78680 |
| 1573299 | FEATHERLITE CORP | 508 MCNEIL RD. ROUND ROCK TX 78681 |
| 1573703 | FEATHERLITE CORP. | 151 HEINSOHN RD CORPUS CHRISTI TX 78406 |
| 1579928 | FEATHERLITE CORP. | P.O BOX 489 LUBBOCK TX 79408 |
| 1579931 | FEATHERLITE CORP. | P.O BOX 31058 AMARILLO TX 79120 |
| 1579932 | FEATHERLITE CORP. | 2801 EAST 3RD ST. AMARILLO TX 79120 |
| 1579929 | FEATHERLITE CORP. | 1508 ERSKINE RD. LUBBOCK TX 79403 |
| 1573702 | FEATHERLITE CORPORATION | P.O BOX 4732 CORPUS CHRISTI TX 78469 |
| 1579937 | FEATHERLITE CORPORATION | P.O BOX 17609 EL PASO TX 79917 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579923 | FEATHERLITE CORPORATION | 2065 OAK STREET ABILENE TX 79608 |
| 1579922 | FEATHERLITE CORPORATION | P.O. BOX 6633 ABILENE TX 79608 |
| 1579938 | FEATHERLITE CORPORATION | 325 AMERICAS AVE. EL PASO TX 79907 |
| 1634777 | FEATHERSTON DIANNAH | Attn DIANNAH 1125 N.W. 197 EDMOND OK 73003 |
| 1634778 | FEATHERSTON MICHAEL | Attn MICHAEL 30 E. STONEY BRIDGE COURT THE WOODLANDS TX 77381 |
| 1634779 | FEATHERSTONE JOYCE | Attn JOYCE 670 NE 122ND STREET #5 NORTH MIAMI FL 33161 |
| 1080006 | FEBUS ANGEL | 1240 WISCONSIN AVE BERWYN IL 604021061 |
| 1080006 | FEBUS ANGEL L | 1240 WISCONSIN AVE BERWYN IL 604021061 |
| 1080006 | FEBUS ANGEL L | 1240 WISCONSIN AVE BERWYN IL 604021061 |
| 1544194 | FED COMMUNICATIONS COMM | Attn 574R LAND MOBILE RENEWAL PO BOX 358245 PITTSBURGH PA 15251-5245 |
| 1588498 | FED. LAW ENFORCEMENT BLDG CLASS "A" | Attn 120 CHARLES CROSSING ROAD C/O SOUTHEASTERN ROOF DECKS GLYNCO GA 31524 |
| 0613460 | FED. LAW ENFORCEMENT BLDG CLASS "A" | Attn 120 CHARLES CROSSING ROAD C/O SOUTHEASTERN ROOF DECKS GLYNCO GA 31524 |
| 1106904 | FED. MOGUL CORPOR - DO NOT USE | PO BOX 66533 SAINT LOUIS MO 631666533 |
| 1098893 | FEDAS ANN | Attn 9 HALSEY STREET SOMERVILLE NJ 8876 |
| 1098371 | FEDERAL APD INC. | Attn ANN 9 HALSEY STREET SOMERVILLE NJ 8876 |
| 1598371 | FEDDERS VERNON | Attn VERNON 1383 REMER LEMARS IA 51031 |
| 1579943 | FEDELE ANTONINO | Attn ANTONINO 3295 JACKSON AVE WANTAGH NY 11793 |
| 1579944 | FEDELL ANTONINO | PO BOX 1140 DEPT A MEMPHIS TN 38101-1140 |
| 1103905 | FEDERAL BLOCK | 6046 WEST 63RD STREET CHICAGO IL 60638 |
| 1568887 | FEDERAL AVIATION ADMINISTRATION | Attn C/O DCW CONTRACTING C/O DCW CONTRACTING LEESBURG VA 22075 |
| 1574913 | FEDERAL BLOCK | 247 WALSH AVE. NEW WINDSOR NY 12553 |
| 1579609 | FEDERAL BUILDING | 247 WALSH AVENUE NEW WINDSOR NY 12550 |
| 0098323 | FEDERAL BUILDING - U.S. COURT HOUSE | Attn C/O VANMOR PLASTERING SCRANTON SCRANTON PA 18510 |
| 1531173 | FEDERAL BUILDING COURTHOUSE | 305 CADDO STREET SHREVEPORT LA 71101 |
| 1100448 | FEDERAL COMMUNICATIONS COMMISSION | 5TH & STATE AVE. KANSAS CITY KS 66101 |
| 1594770 | FEDERAL CONTAINER CORPORATION | P.O. BOX 230888 HOUSTON TX 77223 |
| 1597230 | FEDERAL COURT HOUSE | 402 EAST STATE STREET TRENTON NJ 8638 |
| 1598138 | FEDERAL COURT HOUSE | Attn C/O E&K OF KANSAS CITY 400 EAST 9TH KANSAS CITY MO 64106 |
| 1590991 | FEDERAL COURTHOUSE | Attn C/O J.L. MANTA 18TH & DODGE OMAHA NE 68102 |
| 1577920 | FEDERAL COURTS BLDG | Attn THIRD AVE AND THIRD STREET. WALLBOARD INC. - CONROY BROS. MINNEAPOLIS MN 55415 |
| 1595698 | FEDERAL COURTS BUILDING | 310 4TH AVE. SOUTH MINNEAPOLIS MN 55415 |
| 1592584 | FEDERAL DETENTION CENTER | Attn C/O ISLAND LATHING & PLASTERING 80 29TH STREET BROOKLYN NY 11232 |
| 1604673 | FEDERAL DETENTION FACILITY | 830 3RD AVE (UNDER BQE) BROOKLYN NY 11200 |
| 1100487 | FEDERAL DISTRIBUTORS INC.(AM) | 1820 SOUTHTOWN BOULEVARD DAYTON OH 45439 |
| 1069271 | FEDERAL EQUIPMENT CO | 8200 BESSEMER AVE. CLEVELAND OH 44127 |
| 1600839 | FEDERAL EXPRESS | P.O. BOX 1140 MEMPHIS TN 38101 |
| 1555563 | FEDERAL EXPRESS | Attn C/O CRESCENT INSTALLATIONS 42ND STREET & 11TH AVENUE MANHATTAN NY 10021 |
| 1614817 | FEDERAL EXPRESS | PO BOX 2700 STREETSVILLE MISSISSAUGA ON L5M 2L8 CANADA |
| 1614402 | FEDERAL EXPRESS | P O BOX 727 MEMPHIS TN 381945712 |
|  | FEDERAL EXPRESS | Attn C/O WYATT INC. ATT: RICK EYLES 1000 FEDEX DRIVE MOON TOWNSHIP PA 15108 |

| Person Code | Name | Address |
|---|---|---|
| 1601154 | FEDERAL EXPRESS | Attn C/O MORELL BROWN FIREPROOFING 595 WASHINGTON STREET MANHATTAN NY 10021 |
| 1600899 | FEDERAL EXPRESS | Attn C/O JL MANTA 3636 HACKS CROSSROAD MEMPHIS TN 38125 |
| 1598663 | FEDERAL EXPRESS | Attn C/O J.L. MANTA 60 BAILEY STATION ROAD COLLIERVILLE TN 38017 |
| 1572199 | FEDERAL EXPRESS | 3050 WINCHESTER MEMPHIS TN 38118 |
| 1603070 | FEDERAL EXPRESS CAMPUS | Attn C/O CHAMBLESS CONSTRUCTION 3636 HACKS RD. MEMPHIS TN 38125 |
| 1070101 | FEDERAL EXPRESS CORP | P O BOX 1140 MEMPHIS TN 38101-1140 |
| 1618413 | FEDERAL EXPRESS CORP | J MICHAEL OELMLER PO BOX 1140 MEMPHIS TN 38101-1140 |
| 1551139 | FEDERAL EXPRESS CORP | PO BOX 1140 MEMPHIS TN 38101-1140 |
| 1070768 | FEDERAL EXPRESS CORP | P O BOX 1140 MEMPHIS TN 38101-1140 |
| 1544193 | FEDERAL EXPRESS CORP | P O BOX 1140 MEMPHIS TN 38101-1140 |
| 1095867 | FEDERAL EXPRESS CORP. | P O BOX 1140 DEPT. A MEMPHIS TN 38101-1140 |
| 1100023 | FEDERAL EXPRESS CORP. | P.O. BOX 18695 MEMPHIS TN 38118 |
| 1104455 | FEDERAL EXPRESS CORP. | P O BOX 1140 DEPT. A MEMPHIS TN 38101-1140 |
| 1616561 | FEDERAL EXPRESS CORP. | Attn SPECIAL PAYMENTS 2650 THOUSAND OAKS BLVD MEMPHIS TN 38118 |
| 1106026 | FEDERAL EXPRESS CORP. | P O BOX 1140 DEPT. A MEMPHIS TN 38101-1140 |
| 1100317 | FEDERAL EXPRESS CORP. | P.O. BOX 1140 DEPT A MEMPHIS TN 38101-1140 |
| 1583640 | FEDERAL EXPRESS HANGER | 2461 DEMOCRAT ROAD MEMPHIS TN 38118 |
| 1069533 | FEDERAL EXPRESS INC. | P O BOX 1140 MEMPHIS TN 38101-1140 |
| 1583642 | FEDERAL EXPRESS MEMPHIS AIRPORT | Attn C/O ZELLNER CONSTRUCTION CO., SMALL PACKAGE SORT SUPER HUB MEMPHIS TN 38118 |
| 1583122 | FEDERAL EXPRESS S.W. HUB | Attn 2250 ALLIANCE BLVD. C/O LCR CONTRACTORS FORT WORTH TX 76177 |
| 1573414 | FEDERAL EXPRESS SORT FACILITY | 3400 N INTERLOOP ROAD ATLANTA GA 30337 |
| 1597069 | FEDERAL FABRICS - FIBERS, INC. | 21 MARIE DRIVE ANDOVER MA 1810 |
| 1556158 | FEDERAL FILINGS, INC. | Attn ACCTS RECEIVABLE 52-1467151 601 PENNSYLVANIA AVE. NW WASHINGTON DC 20004-2602 |
| 1547755 | FEDERAL FIRE PROTECTION | P.O. BOX 470 NEW PROVIDENCE NJ 07974-0470 |
| 1618533 | FEDERAL HOFFMAN INC/ FEDERAL CARTRI | JEANNE M GODE ASSISTANT GEN COUN PE NORWEST CENTER 90 SOUTH 7TH ST 36TH FLOOR MINNEAPOLIS MN 55402 |
| 1565899 | FEDERAL INSURANCE COMPANY AND ITS | Attn ATTORNEYS NILES BARTON & WILMER 111 S CALVERT ST BALTIMORE MD 21202-6185 |
| 1618535 | FEDERAL LABORATORIES INC | MOORE & VAN ALLEN JONATHAN D OECHSL 3000 NCNB PLAZA CHARLOTTE NC 28280-8085 |
| 1618536 | FEDERAL LABORATORIES INC | BOWERS ORR & ROBERTSON MR JIM ORR 1401 MAIN ST SUITE 1100 P O BOX 7307 COLUMBIA SC 29202 |
| 1588093 | FEDERAL LAW ENFORCEMENT BLDG. | Attn 120 CHARLES CROSSING CLASS A GLYNCO GA 31524 |
| 1574052 | FEDERAL LAW ENFORCEMENT CENTER | CUSTOMER PICK-UP GLYNCO GA 31520 |
| 1096723 | FEDERAL MEDIATION & CONCILIATION SE | Attn UNITED STATES GOVERNMENT 2100 K STREET N.W. WASHINGTON DC 20427 |
| 1595846 | FEDERAL MEDICAL BUILDING | Attn C/O TRUE FIREPROOFING 100 J STREET FORT WORTH TX 76127 |
| 1621114 | FEDERAL METAL FINISHING INC | ROBERT SACCO PRES 118 DORRANCE ST BOSTON MA 02129 |
| 1599433 | FEDERAL MOGEL | Attn C/O COMMERCIAL INTERIORS 26555 NORTHWESTERN SOUTHFIELD MI 48034 |
| 1571642 | FEDERAL MOGUL | OLSON ROAD LETTERS FORD IN 46945 |
| 1579958 | FEDERAL MOGUL | 2410 PAPERMILL ROAD WINCHESTER VA 22604 |
| 1609049 | FEDERAL MOGUL | Attn FRICTION PRODUCTS 20 ABERDEEN DRIVE GLASGOW KY 42141 |
| 1596592 | FEDERAL MOGUL | 1 GRIZZLY LANE SMITHVILLE TN 37166 |
| 1110684 | FEDERAL MOGUL CORPORATION | Attn KIRKWOOD & SYLVANIA STREET PO BOX 768 BURLINGTON IA 52601 |
| 1600778 | FEDERAL MOGUL TECHNOLOGY | Attn CAWSTON HOUSE CAWSTON, RUGBY WARWICKSHIRE WA CV227SA |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582912 | FEDERAL PRISON | LEE NORTON TUCSON AZ 85701 |
| 1572325 | FEDERAL PRODUCTS | 1139 EDDY STREET PROVIDENCE RI 2940 |
| 1597219 | FEDERAL PRODUCTS CORPORATION | PO BOX 9400 PROVIDENCE RI 2940 |
| 1607795 | FEDERAL RESERVE | Attn C/O CHAMBLESS CONSTRUCTION 1020-A PEACHTREE ROAD ATLANTA GA 30309 |
| 1574356 | FEDERAL RESERVE BANK | 59 MAIDEN LN NEW YORK NY 10005 |
| 1598118 | FEDERAL RESERVE BANK | Attn C/O FIREKOTE 33 LIBERTY STREET NEW YORK NY 10001 |
| 1573395 | FEDERAL RESERVE BANK BLDG. | 104 MARIETTA STREET ATLANTA GA 30310 |
| 1553701 | FEDERAL RESERVE BANK OF | 3004 STRONG AVE. KANSAS CITY KS 66106 |
| 1559531 | FEDERAL RESERVE BANK OF KANSAS CITY | Attn SAVINGS BOND DEPARTMENT PO BOX 419161 KANSAS CITY MO 64141-6161 |
| 1608217 | FEDERAL RESERVE BANK OF KANSAS CITY | Attn RECEIVING DIVISION 7TH AND CHERRY STREETS PHILADELPHIA PA 19106 |
| 1096259 | FEDERAL RESERVE BANK OF RICHMOND | Attn ATTN. A/C ID MF 10883 P.O. BOX 27622 RICHMOND VA 23261-7622 |
| 1597935 | FEDERAL STONE INDUSTRIES, INC. | 142 WATER STREET THURMONT MD 21788 |
| 1618881 | FEDERAL STONE INDUSTRIES, INC. | 145 WATER STREET THURMONT MD 21788 |
| 1103910 | FEDERAL VALVE AND FITTING CO. | 23322 SOUTH FRONTAGE ROAD CHANNAHON IL 60410 |
| 1557088 | FEDERAL VALVE AND FITTING COMPANY | P.O. BOX 88499 CHICAGO IL 60680-1499 |
| 1602759 | FEDERAL-MOGUL | Attn FRICTION PRODUCTS 3570 S. MAIN SALISBURY NC 28147 |
| 1579957 | FEDERAL-MOGUL WORLDWIDE AFTERMARKET | Attn ATT. ACCOUNTS PAYABLE VENDOR #619242 PO BOX66533 SAINT LOUIS MO 63166-6533 |
| 1634785 | FEDERANICH JR. RICHARD | Attn RICHARD 358 W ROBINSON ST SHREVE OH 44676 |
| 1096047 | FEDERATION OF SOCIETIES FOR COATING | Attn TECHNOLOGY 492 NORRISTOWN ROAD BLUE BELL PA 19422-2350 |
| 1634786 | FEDERICO DONALD | Attn DONALD 4530 PLEASANT MILLS ROAD SWEETWATER NJ 8037 |
| 1634787 | FEDERSPIEL JAMES | Attn JAMES 935 CHURCH STREET JESUP IA 50648 |
| 1634788 | FEDERSPIEL LE ROY | Attn LE ROY 715 ANN STREET JESUP IA 50648 |
| 1634789 | FEDERSPIEL LE ROY | Attn LE ROY 715 ANN STREET JESUP IA 50648 |
| 1598236 | FEDEX | Attn C/O MORELL BROWN 530 WEST 34TH BETWEEN 10TH & 11TH NEW YORK NY 10001 |
| 1097389 | FEDEX CUSTOM CRITICAL | P.O. BOX 371627 PITTSBURGH PA 15251-7627 |
| 1564736 | FEDEX CUSTOM CRITICAL | P O BOX 371627 PITTSBURGH PA 15251-7627 |
| 1098818 | FEDEX LOGISTICS | 5455 DARROW RD HUDSON OH 44236 |
| 1634790 | FEDINEC GERAL | Attn GERAL P. O. BOX 412 CRAIG CO 81626 |
| 1634791 | FEDINICK KIMBERLY | Attn KIMBERLY 11 DUNLOP PLACE MIDDLESEX NJ 8846 |
| 1634792 | FEE TRACY | Attn TRACY 9610 LEANING TREE LANE HOUSTON TX 77064 |
| 1634793 | FEE ULYSSES | Attn ULYSSES 3921 MORTIMER AVENUE BALTIMORE MD 21215 |
| 1617649 | FEECO INTERNATIONAL | 3913 ALGOMA ROAD GREEN BAY WI 54311 |
| 1634794 | FEEHLEY WILLIAM | Attn WILLIAM PO BOX 336 KINGSVILLE MD 21087 |
| 1634795 | FEELEY KEVIN | Attn KEVIN 6700-C3 FISHERS FARM LANE CHARLOTTE NC 28277 |
| 1077806 | FEELEY NORMA | 149 WOODSWAY PASADENA MD 21122 |
| 1077806 | FEELEY NORMA M | 149 WOODSWAY PASADENA MD 21122 |
| 1634797 | FEEMSTER DICK | Attn DICK 3300 FAIRMONT ODESSA TX 79762 |
| 1634798 | FEENEY PATRICK | Attn PATRICK 6786 RENE SHAWNEE KS 66216 |
| 1634799 | FEERY HELEN | Attn HELEN 103-22 106 ST OZONE PARK NY 11417 |
| 1634800 | FEERY JOHN | Attn JOHN 5541 DESCARTES CIRCL BOYNTON BEACH FL 33437 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634801 | FEERY LORRAINE | Attn LORRAINE 53 ARCH ST HIGH BRIDGE NJ 8829 |
| 1634802 | FEERY TARA | Attn TARA 5541 DESCARTES CIRCLE BOYNTON BEACH FL 33437 |
| 1077607 | FEES JESSICA | 662 MASS AVE UNIT #5 BOSTON MA 02118 |
| 1077607 | FEES JESSICA E | 662 MASS AVE UNIT #5 BOSTON MA 02118 |
| 1634804 | FEFFER JOSEPH | Attn JOSEPH 407 NORTHWEST DRIVE FREDERICKSBURG TX 78624 |
| 1634805 | FEFFER PAUL | Attn PAUL 60 SUTTON PLACE NEW YORK NY 10022 |
| 1614796 | FEFPA | Attn FEFPA-PAUL BYRD 3397 WEST THARPE STREET TALLAHASSEE FL 32303 |
| 1634806 | FEGLEY LYNDA | Attn LYNDA 392 EAST MAIN ST SOMERVILLE NJ 8876 |
| 1072278 | FEGU ELECTRONICS INC | 999 COMMERCIAL STREET PALO ALTO CA 94303 |
| 1634807 | FEHRE CARL | Attn CARL 62 CLIFFWOOD ROAD CHESTER NJ 7930 |
| 1634808 | FEHRENBACHER RICHARD | Attn RICHARD 4890 DAVID DRIVE WILLIAMSBURG MI 49690 |
| 1634809 | FEHRING JOHN | Attn JOHN ROUTE 1 BOX 29 APACHE OK 73006 |
| 1634810 | FEHRS JR JOHN | Attn JOHN 4263 EDGEWATER DR KENNESAW GA 30144 |
| 1604674 | FEI HOUSTON/SPRING #190 | P.O. BOX 3329 SPRING TX 44388-4505 |
| 1570269 | FEI RALEIGH NC #15 | P.O. BOX 60076 CHARLOTTE NC 28280-0076 |
| 1634811 | FEICHTL DOUGLAS | Attn DOUGLAS 435 ADAMS ROAD BREINIGSVILLE PA 18031 |
| 1634812 | FEIGHNER TOMMY | Attn TOMMY 2320 FM 369 SOUTH IOWA PARK TX 76367 |
| 1074297 | FEIKENS, FOSTER, VANDER MALE & DENA | 1200 BUHL BUILDING DETROIT MI 48226 |
| 1602955 | FEIKERT SAND & GRAVEL, INC. | 6971 CR 189 MILLERSBURG OH 44654 |
| 1602956 | FEIKERT SAND & GRAVEL, INC. | 7100 COUNTY ROAD 189 FREDERICKSBURG OH 44627 |
| 1634813 | FEIN SHARON | Attn SHARON 12217 ROCKLEDGE CIR BOCA RATON FL 33428 |
| 1634814 | FEINBERG JOY | Attn JOY 190 WEST MERRICK ROAD 25 FREEPORT NY 11520 |
| 1634815 | FEINER MAE | Attn MAE 4269 NW 89 AVE | BLD 6 CORAL SPRINGS FL 33065 |
| 1634816 | FEINTUCH ARLYNE | Attn ARLYNE 10526 PEBBLE COVE LA BOCA RATON FL 33498 |
| 1634817 | FEIT THOMAS | Attn THOMAS 1406 SEACREST DRIVE CORONA DEL MA CA 92625 |
| 1634818 | FEK ALISON | Attn ALISON 1323 OLD MUSH CREEK ROAD TRAVELERS REST SC 29690 |
| 1110983 | FEL-PRO INCORPORATED | Attn DEPT. 51, DOCK 5 3412 WEST TOUHY AVENUE CHICAGO IL 60645 |
| 1115545 | FEL-PRO INCORPORATED | Attn ATTN: PURCHASING 3412 WEST TOUHY AVENUE CHICAGO IL 60645 |
| 1114817 | FEL-PRO INCORPORATED | Attn ATTN: ACCOUNTS PAYABLE 3412 WEST TOUHY AVENUE CHICAGO IL 60645 |
| 1109611 | FELBRO FOOD PRODUCTS | 5700 WEST ADAMS BLVD. LOS ANGELES CA 90016 |
| 1595920 | FELCHAR MANUFACTURING CORPORATION | 196 CORPORATE DRIVE KIRKWOOD NY 13795 |
| 1601165 | FELCHAR MANUFACTURING CORPORATION | 196 CORPORATE DRIVE BINGHAMTON NY 13904 |
| 1601020 | FELCHAR MFG. CORP. | 196 CORPORATE DRIVE BINGHAMTON NY 13904 |
| 1634819 | FELD APRIL | Attn APRIL 19119 DAY ST PERRIS CA 92370 |
| 1096177 | FELD PRINTING | P.O. BOX 44188 CINCINNATI OH 45244-4188 |
| 1100262 | FELD PRINTING | 6806 MAIN ST. CINCINNATI OH 45244 |
| 1634820 | FELDER CLEMMIE | Attn CLEMMIE 1402 NEW HAVEN ROAD WICHITA FALLS TX 76304 |
| 1634821 | FELDMAN JEFFREY | Attn JEFFREY 4 COUNTRY CLUB DRIVE WOODBRIDGE CT 6525 |
| 1634822 | FELDMAN KIRILL | Attn KIRILL 10500 ROCKVILLE PIKE #303 ROCKVILLE MD 20852 |
| 1604675 | FELDMAN LUMBER | 300 N. HENRY STREET BROOKLYN NY 11222 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634823 | FELDMEIER ANDREA | Attn ANDREA 603 LEXINGTON DRIVE WAUNAKEE WI 53597 |
| 1634824 | FELDMEN MITCHELL | Attn MITCHELL 6300 FALLS CREEK DR #109 LAUDERHILL FL 33319 |
| 1671191 | FELDSPAR CORPORATION | 1040 CROWN POINTE PARKWAY SUITE 270 ATLANTA GA 30338 |
| 1671192 | FELDSPAR PRODUCTS INCORPORATED | 767 MASON BR. AIKEN SC 29805 |
| 1634825 | FELDSTEIN FAYE | Attn FAYE 375 SOUTH DRIVE SEVERNA PARK MD 21146 |
| 1634826 | FELDSTEIN LAWRENCE | Attn LAWRENCE 5710 BAYSIDE DRIVE ORLANDO FL 32819 |
| 1634827 | FELDWICK KIMBERLY | Attn KIMBERLY 9 WETHERBEE CT PHOENIX MD 21131 |
| 1077855 | FELDWICK RAYMOND | 9 WETHERBEE COURT PHOENIX MD 21131 |
| 1634828 | FELDWICK RAYMOND | Attn RAYMOND 9 WETHERBEE COURT PHOENIX MD 21131 |
| 1077855 | FELDWICK RAYMOND D | 9 WETHERBEE COURT PHOENIX MD 21131 |
| 1555437 | FELECTRIC MOTOR SERVICE INC | 490 E FRYE RD CHANDLER AR 85225 |
| 1559907 | FELEK JACHIMOWICZ | 36 CYPRESS ST BROOKLINE MA 2445 |
| 1566720 | FELEK JACHIMOWICZ | Attn C/O W R GRACE & CO 62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 1634830 | FELFOLDI VALENTIN | Attn VALENTIN M72 QUILL AVENUE AUBURN NY 13021 |
| 1634831 | FELICE GEORGE | Attn GEORGE 10 PIDGEON COURT MANORVILLE NY 11949 |
| 1568875 | FELICE LAMADELEINE | Attn C/O WR GRACE 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 15/2809 | FELICETTI CONCRETE PROD | 4129 HYDE PARK BLVD NIAGARA FALLS NY 14305 |
| 1609958 | FELICETTI CONCRETE PROD | 4129 HYDE PARK BOULEVARD NIAGARA FALLS NY 14305 |
| 1559384 | FELICIA LAMNNA | 53 63RD STREET WEST NEW YORK NJ 7093 |
| 1125019 | FELICIA SHACHTER CUST | JAY F SHACHTER UNIF GIFT MIN ACT-PA 1200 WEYMOUTH RD PHILADELPHIA PA 19151 |
| 1574196 | FELICIANA CONC LLC | Attn (PECUE LANE) 15473 PERKINS RD BATON ROUGE LA 70810 |
| 1562780 | FELICIANA CONCRETE L.L.C. | 6799 EAST CENTRAL AVE. ZACHARY LA 70791 |
| 1579947 | FELICIANA CONCRETE L.L.C. | 6799 EAST CENTRAL AVENUE ZACHARY LA 70791 |
| 1579948 | FELICIANA READY MIX | 6799 E. CENTRAL AVENUE ZACHARY LA 70791 |
| 1579950 | FELICIANA READY MIX | 6799 E. CENTRAL AVENUE ZACHARY LA 70791 |
| 1634832 | FELICIANO RICHARD | Attn RICHARD 41 BOWDOIN ST CAMBRIDGE MA 2138 |
| 1634833 | FELICIANO RUBEN | Attn RUBEN 190 OLD YORK RD RINGOES NJ 8551 |
| 1634834 | FELICIANO WENDY | Attn WENDY 1611 MAIN STREET - LIGHT STREET BLOOMSBURG PA 17815 |
| 1104923 | FELIPE DUENAS | 7810 ARBERRY HOUSTON TX 77012 |
| 1566828 | FELIPE M. RODRIGUEZ | 3671 E LINCOLN WAY BOX 124 CHEYENNE WY 82001 |
| 1121401 | FELIPE RODRIGUEZ | 1004 LINCOLN ROAD BOX 178 BELLEVUE NB 68005-2361 |
| 1591943 | FELIPE RODRIGUEZ | Attn 2305 SNOWDEN DRIVE W.R. GRACE & CO. ARLINGTON TX 76018 |
| 1592842 | FELIPE RODRIGUEZ | Attn 2305 SNOWDEN DRIVE W.R. GRACE & COMPANY ARLINGTON TX 76018 |
| 1575223 | FELIPE RODRIGUEZ | Attn 2305 SNOWDEN DRIVE W.R. GRACE & CO. ARLINGTON TX 76018 |
| 1634835 | FELIX ALICIA | Attn ALICIA 5004 W 132ND ST HAWTHORNE CA 90250 |
| 1634836 | FELIX CATALINA | Attn CATALINA 10720 ARLETA MISSION HILLS CA 91345 |
| 1126478 | FELIX FANTIN & ELAINE FANTIN | TR UA 07 25 92 FELIX & ELAINE FANTIN TRUST 385 W DEAN RD FOX POINT WI 53217-2606 |
| 1124627 | FELIX KOPEC | C/O MRS LORRAINE KLASSNER 931 FANCOAST ST DICKSON CITY PA 18519 |
| 1123788 | FELIX SCHNUR | 18 MURRAY HILL RD SCARSDALE NY 10583-2828 |
| 1107170 | FELIX SCHOELLER TECHNICAL PAPERS | P.O. BOX 250, CO. RT. 2A PULASKI NY 13142-0250 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607239 | FELIX SCHOELLER TECHNICAL PAPERS | 179 COUNTY ROUTE 2A PULASKI NY 13142 |
| 1607238 | FELIX SCHOELLER TECHNICAL PAPERS | CENTERVILLE ROAD PULASKI NY 13142 |
| 1110984 | FELIX SCHOELLER TECHNICAL PAPERS | 179 COUNTY ROUTE 2A PULASKI NY 13142-0250 |
| 1634837 | FELLENBERG RUBEN | Attn RUBEN 224 FOREST AVENUE LIBBY MT 59923 |
| 1634838 | FELLER KENNETH | Attn KENNETH BOX 85 CLAYTONVILLE IL 60926 |
| 1634839 | FELLER MICHAEL | Attn MICHAEL 6925 LOWER ROAD SOBIESKI, WI 54171 |
| 1634840 | FELLER SCARLET | Attn SCARLET C/O FOREIGH SERVICE LOUNGE    DEPT WASHINGTON DC 20521 |
| 1634841 | FELLERS DANIEL | Attn DANIEL 5218 HOLLY PASADENA TX 77503 |
| 1634842 | FELLERS GEORGE | Attn GEORGE 111 E LINCOLN SLATER MO 65349 |
| 1634843 | FELLERS GEORGE | Attn GEORGE 111 E LINCOLN SLATER MO 65349 |
| 1074306 | FELLERS, SNIDER, BLANKENSHIP, BALLY | 2400 FIRST NATIONAL CENTER OKLAHOMA CITY OK 73102 |
| 1634844 | FELLIN ALICE | Attn ALICE 1031 HUFF AVE MANVILLE NJ 8835 |
| 1634845 | FELLIN ALICE | Attn ALICE 1031 HUFF AVE MANVILLE NJ 8835 |
| 1634846 | FELLOWS SCOTT | Attn SCOTT 1321 GRACE ST., NORTH LAKELAND FL 33809 |
| 1604301 | FELLOWSHIP BAPTIST CHURCH | Attn C/O SE RESTORATION 480 WEST CROSSVILLE ROAD ROSWELL GA 30075 |
| 1600042 | FELLOWSHIP CHURCH OF GRAPEVINE | Attn C/O WILLIAMS INSULATION 2200 NORTH HWY 121 GRAPEVINE TX 76051 |
| 1612538 | FELLOWSHIP OF WOODLANDS CHURCH | Attn C/O DIVERSIFIED STATE HWY 242 & GOSLING ROAD THE WOODLANDS TX 77381 |
| 1602179 | FELLOWSHIP VILLAGE PHASE I | Attn C/O EASTERN MATERIALS 8000 FELLOWSHIP ROAD BASKING RIDGE NJ 7920 |
| 1634847 | FELMAN INA | Attn INA 1312 SE 13TH AVE DEERFIELD BEA FL 33441 |
| 1075541 | FELMAN INA S | 1312 SE 13TH AVE DEERFIELD BEACH FL 33441 |
| 1634848 | FELMON WILLIAM | Attn WILLIAM 4429 WEST 104TH STREET OAK LAWN IL 60453 |
| 1634850 | FELTHAM JR EDWARD | Attn EDWARD 3700 GRAVE RUN ROAD HAMPSTEAD MD 21074 |
| 1071471 | FELTHAM, EDWARD | 3700 GRAVE RUN ROAD HAMPSTEAD MD 21074 |
| 1634852 | FELTMAN PAUL | Attn PAUL 439 DALES DRAW MCPHERSON KS |
| 1634853 | FELTNER NANCY | Attn NANCY 357 WATER ST SHREVE OH 44676 |
| 1634854 | FELTON CHARLES | Attn CHARLES 8824 MERRICK BLVD. JAMAICA NY 11432 |
| 1634855 | FELTON TRAVIS | Attn TRAVIS 3650 BURKE RD., #702 PASADENA TX 77504 |
| 1074307 | FELTON, SAGE, LANDFIELD & GRAY | 44 SCHOOL STREET SUITE 710 BOSTON MA 2110 |
| 1634857 | FELTS OSCAR | Attn OSCAR 1577 KELLY AVE SAN LEANDRO CA 94577 |
| 1634858 | FELTS PATSY | Attn PATSY 1577 KELLY AVE SAN LEANDRO CA 94577 |
| 1634859 | FELTZ FRANK | Attn FRANK 2109 COTTAGE HILL COURT ELDERSBURG MD 21784 |
| 1071222 | FEMA CORP | 6666 LOVERS LANE PORTAGE MI 49002 |
| 1071992 | FEMA CORP | 1716 VANDERBILT ROAD PORTAGE MI 49024 |
| 1100847 | FENCE CONNECTION | 8057 VETERANS HIGHWAY MILLERSVILLE MD 21108 |
| 1547760 | FENCE ERECTORS INC. | W196 N7549 F&W COURT LANNON WI 53046 |
| 1634860 | FENCL ELMER | Attn ELMER 2712 EAST AVE BERWYN IL 60402 |
| 1634861 | FENDER CHARLIE | Attn CHARLIE P. O. BOX 363 SIMPSON LA 71474 |
| 1634862 | FENDER DAVID | Attn DAVID 2311 BRIARVIEW HOUSTON TX 77077 |
| 1634863 | FENDER DONNIE | Attn DONNIE P. O. BOX 395 SIMPSON LA 71474 |
| 1634864 | FENDRICH HARRY | Attn HARRY 12414 COBBLESTONE HOUSTON TX 77024 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579961 | FENDT BUILDERS | 22005 GILL ROAD FARMINGTON HILLS MI 48335 |
| 1579959 | FENDT BUILDERS SUPPLY | P O BOX 418 FARMINGTON MI 48332 |
| 1599894 | FENDT BUILDERS SUPPLY | 3285 W. LIBERTY ANN ARBOR MI 48103 |
| 1579960 | FENDT BUILDERS SUPPLY | P O BOX 418 FARMINGTON HILLS MI 48332 |
| 1584264 | FENDT TRANIT MIX CO | Attn P O BOX 632 43443 FLINT ST NOVI MI 48375 |
| 1584265 | FENDT TRANSIT MIX CO. | Attn DO NOT USE 3655 GRAND OAK DR HOWELL, MI 48843 |
| 1584266 | FENDT TRANSIT MIX CO. | Attn DO NOT USE 43443 FLINT ST NOVI MI 48375 |
| 1584263 | FENDT TRANSIT MIX INC | Attn ATTN ROGER FENDT PO BOX 632 NOVI MI 48376 |
| 1074308 | FENERTY ROBERTSON FRASER & HATCH | 700 9TH AVENUE S.W. SUITE 3000 CALGARY, ALBERTA |
| 1634865 | FENGLER DAVID | Attn DAVID 1713 BEECH TREE DR GREEN BAY WI 54304 |
| 1634866 | FENIO JAMES | Attn JAMES 260 A SILVER LANE McKEES ROCKS PA 15136 |
| 1634867 | FENLEY C | Attn C 1529 RIVER ROAD WOODRUFF SC 29388 |
| 1634868 | FENLEY MARETA | Attn MARETA 106 S MAIN STREET DODGEVILLE WI 53533 |
| 1634869 | FENN BRIAN | Attn BRIAN BOX 27833 FURMAN UNIVERSITY GREENVILLE SC 29613 |
| 1634870 | FENN LISA | Attn LISA 1 RIDGE RUN I MARIETTA GA 30067 |
| 1601594 | FENN MANUFACTURING | 300 FENN ROAD NEWINGTON CT 6111 |
| 1559205 | FENN VAC INC | PO BOX 62679 NORTH CHARLESTON SC 29419-2679 |
| 1078994 | FENNELL JOHN | 12815 SO. KENNETH AV UNIT 7-A ALSIP IL 60803 |
| 1078994 | FENNELL, JR JOHN | 12815 SO. KENNETH AV UNIT 7-A ALSIP IL 60803 |
| 1634872 | FENNELL, SR. JOHN | Attn JOHN 5155 S RUTHERFORD CHICAGO IL 60638 |
| 1634873 | FENNELLY FLORENCE | Attn FLORENCE 2681 S GRAND AVENUE BALDWIN NY 11510 |
| 1634874 | FENNER BRIAN | Attn BRIAN 204 MAGNOLIA DR FLEETWOOD PA 19522 |
| 1634875 | FENNER LARRY | Attn LARRY 1819 9TH AVE SW CEDAR RAPIDS IA 52404 |
| 1634876 | FENNER LINDA | Attn LINDA 101 E WASHINGTON ST FLEETWOOD PA 19522 |
| 1634877 | FENNER SHIRRELL | Attn SHIRRELL RT 3 BOX 77 ROANOKE RAPIDS NC 27870 |
| 1634878 | FENNER UNDRA | Attn UNDRA RT 4 BOX 728 ROANOKE RAPIDS NC 27870 |
| 1634879 | FENNO MICHAEL | Attn MICHAEL 99 SEAVER ST #2 STOUGHTON MA 2072 |
| 1579962 | FENOFF REDI MIX | RFD 1 BOX 85 SAINT JOHNSBURY VT 5819 |
| 1579963 | FENOFF REDI MIX | RFD #1 BOX 85 SAINT JOHNSBURY VT 5819 |
| 1634880 | FENSTERMACHER TIMOTHY | Attn TIMOTHY RD 2 BOX 2490 FLEETWOOD PA 19522 |
| 1634881 | FENTON JAMES | Attn JAMES 1768 KINSLEY ST NASHUA NH 3060 |
| 1634882 | FENTON JAY | Attn JAY 9733-204 CLOCKTOWER LANE COLUMBIA MD 21046 |
| 1634883 | FENTON RICHARD | Attn RICHARD 7190 TALISMAN LANE COLUMBIA MD 21045 |
| 1096201 | FENTON RIGGING CO | P.O. BOX 23128 CINCINNATI OH 45223 |
| 1105548 | FENTON RIGGING COMPANY | 2150 LANGDON FARM ROAD CINCINNATI OH 45237 |
| 1579970 | FENTRESS COUNTY BLOCK CO | PO BOX1718 JAMESTOWN TN 38556 |
| 1579971 | FENTRESS COUNTY BLOCK CO | OLD HWY 127 SOUTH JAMESTOWN TN 38556 |
| 1096258 | FENWAL SAFETY SYSTEMS | P.O. BOX 101305 ATLANTA GA 30392-1305 |
| 1100326 | FENWAL SAFETY SYSTEMS, INC. | 700 NICKERSON RD. MARLBOROUGH MA 1752 |
| 1617551 | FENWALL SAFETY SYSTEMS | P.O. BOX 101305 ATLANTA GA 30392-1305 |

| Person Code | Name | Address |
|---|---|---|
| 1599948 | FENWICK HIGH SCHOOL | Attn C/O SPRAY INSULATION 5050 WASHINGTON OAK BROOK IL 60522 |
| 1596074 | FENWICK PLASTERING | C/O CAL-PLY BAKERSFIELD CA 93313 |
| 1594137 | FERAZZOLI IMPORTS INC. | 2110 N. ANDREWS AVE. POMPANO BEACH FL 33069 |
| 1579972 | FERAZZOLI IMPORTS INC | 2110 NORTH ANDREWS AVE POMPANO BEACH FL 33069 |
| 1634884 | FERCH WARREN | Attn WARREN 619 LOUISIANA AVENUE LIBBY MT 59923 |
| 1120850 | FERD J CHMIELNICKI & | LOTTIE CHMIELNICKI & CHARLOTTE CHMIELNICKI JT TEN 28308 MARSHALL DEARBORN MI 48124-1217 |
| 1634885 | FERDERER CAROLINE | Attn CAROLINE 7425-144 AVE. E SUMNER WA 98390 |
| 1634886 | FERDIN SIMON | Attn SIMON 6209 WILMA AVENUE NEWARK CA 94560 |
| 1634887 | FERDINAND BRENDA | Attn BRENDA 33 APRIL DRIVE LITCHFIELD NH 3103 |
| 1122436 | FERDINAND TURLA | 136 HIGHLAND CROSS RUTHERFORD NJ 07070-2106 |
| 1605837 | FERDINAND W SPOR | D309 HARVEST VILLAGE 114 HAYES MILL ROAD ATCO NJ 08004-2457 |
| 1122410 | FERDING ELECTRIC INC | 120 W. PLEASANT PIERRE SD 57501 |
| 1634888 | FERDOCK LOURDES | Attn LOURDES 4823 WORTHINGTON WAY ELLICOTT CITY MD 21043 |
| 1634889 | FERENCZ JULIA | Attn JULIA 1 SOUTH 5TH AVENUE MANVILLE NJ 8835 |
| 1634890 | FERGUSON B | Attn B 1029 BLAIR MOIE DR. VIRGINIA BEACH VA 23464 |
| 1634891 | FERGUSON BETTY | Attn BETTY 212 HAMILTON STREET ROA RAPIDS NC 27870 |
| 1634892 | FERGUSON BLANCHE | Attn BLANCHE 4538 SOUTH THIRD ST LOUISVILLE KY 40214 |
| 1634893 | FERGUSON CATHERINE | Attn CATHERINE 200 EVANS DRIVE CENTRAL SC 29630 |
| 1634894 | FERGUSON DANIEL | Attn DANIEL 4743 WORDEN DR SPARTANBURG SC 29301 |
| 1078728 | FERGUSON DAVID | 4256 JACK'S CREEK RD MONROE GA 30655 |
| 1078728 | FERGUSON DAVID W | 4256 JACK'S CREEK RD MONROE GA 30655 |
| 1634896 | FERGUSON DONALD | Attn DONALD R R 1 CHURDAN IA 50050 |
| 1562296 | FERGUSON ENTERPRISES | 2800 2ND AVENUE SOUTH BIRMINGHAM AL 35233 |
| 1606693 | FERGUSON ENTERPRISES | 2703 ACKLEY AVENUE RICHMOND VA 23228 |
| 1604676 | FERGUSON ENTERPRISES | J&G DIVISION HAMPTON VA 23670 |
| 1605949 | FERGUSON ENTERPRISES #366 | 118E DUPONT HWY MILLSBORO DE 19966-1803 |
| 1605950 | FERGUSON ENTERPRISES #366 | 6525 EAST 42ND ST TULSA OK 74145-4629 |
| 1614248 | FERGUSON ENTERPRISES #366 | 2134 ESPEY COURT SUITE #4 CROFTON MD 21114 |
| 1605945 | FERGUSON ENTERPRISES #367 | 10972 RICHARDSON RD ASHLAND VA 23005 |
| 1072469 | FERGUSON ENTERPRISES INC | PO BOX 10426 ERIE PA 16514 |
| 1072470 | FERGUSON ENTERPRISES INC | 1522 EAST 12TH ST ERIE PA 16511 |
| 1575525 | FERGUSON ENTERPRISES INC | Attn FEI MOBILE #252 PO BOX 60076 CHARLOTTE NC 28260-0076 |
| 1558142 | FERGUSON ENTERPRISES INC | Attn FEI #159 PO BOX 930652 ATLANTA GA 311193-0652 |
| 1557148 | FERGUSON ENTERPRISES INC | Attn MOBILE #252 PO BOX 1349 THEODORE AL 36590-1349 |
| 1104222 | FERGUSON ENTERPRISES INC | 1026 W 50TH ST CHICAGO IL 60609 |
| 1560939 | FERGUSON ENTERPRISES INC | Attn FEI - GREENVILLE SC #43 PO BOX 60076 CHARLOTTE NC 28260-0076 |
| 1620455 | FERGUSON ENTERPRISES INC | STEVE ADCOX 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 1614610 | FERGUSON ENTERPRISES INC | Attn FEI - BIRMINGHAM #3 PO BOX 60076 CHARLOTTE NC 28260-0076 |
| 1607385 | FERGUSON ENTERPRISES INC #476 | 4011 EAST MAIN ST WHITEHALL OH 43213 |
| 1568815 | FERGUSON ENTERPRISES INC #740 | P O BOX 790312 SAINT LOUIS MO 63179-0312 |

Page: 1307 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100115 | FERGUSON ENTERPRISES INC. | Attn 4001 E. MONUMENT ST. P.O. BOX 4139 BALTIMORE MD 21205 |
| 1547756 | FERGUSON ENTERPRISES INC. | P O BOX 101909 ATLANTA GA 30392-1909 |
| 1547757 | FERGUSON ENTERPRISES INC. | P O BOX 101909 ATLANTA GA 30392-1909 |
| 1547758 | FERGUSON ENTERPRISES INC. | Attn WILMINGTON NC #48 P.O. BOX 751568 CHARLOTTE NC 28275 |
| 1606688 | FERGUSON ENTERPRISES INC. | P.O. BOX 64308 BALTIMORE MD 21264 |
| 1606689 | FERGUSON ENTERPRISES INC. | 6920 DISTRIBUTION DR. BETTSVILLE MD 20705-1494 |
| 1614179 | FERGUSON ENTERPRISES INC. | PO BOX 9406 HAMPTON VA 23670-0406 |
| 1606692 | FERGUSON ENTERPRISES INC. | 2703 ACKLEY AVE RICHMOND VA 23228-2141 |
| 1606690 | FERGUSON ENTERPRISES INC. | 690 COOPER RD WESTERVILLE OH 43081 |
| 1547759 | FERGUSON ENTERPRISES INC. | Attn FEI-RALEIGH NC #15 P.O. BOX 60076 CHARLOTTE NC 28260-0076 |
| 1606688 | FERGUSON ENTERPRISES INC. #124 | 4363 LYMAN DRIVE HILLIARD OH 43026-1242 |
| 1605942 | FERGUSON ENTERPRISES INC. | 6525 EAST 42NS ST TULSA OK 74145 |
| 1551418 | FERGUSON ENTERPRISES INC. | P O BOX 101909 ATLANTA GA 30392-1909 |
| 1095970 | FERGUSON ENTERPRISES INC. | P.O. BOX 928 BALTIMORE MD 21203-0928 |
| 1606896 | FERGUSON ENTERPRISES INC. | Attn G.E. AIRCRAFT ENGINES DIVISION ATTN: FERGUSON ENTERPRISES 2630 NEBO ROAD MADISONVILLE KY 42431 |
| 1597520 | FERGUSON ENTERPRISES INC. | P.O. BOX 62771 CINCINNATI OH 45267 |
| 1597373 | FERGUSON ENTERPRISES INC. | PO BOX62777 CINCINNATI OH 45262 |
| 1597207 | FERGUSON ENTERPRISES INC. | PO BOX62777 CINCINNATI OH 45262-0777 |
| 1571932 | FERGUSON ENTERPRISES INC. | PO BOX752 MADISONVILLE KY 42431 |
| 1571904 | FERGUSON ENTERPRISES, INC. | Attn #212 C/O GENERAL ELECTRIC-AEMC BLDG. 20 STROTHER FIELD WINFIELD KS 67156 |
| 1554118 | FERGUSON ENTERPRISES, INC. | PO BOX 751497 CHARLOTTE NC 28275 |
| 1113546 | FERGUSON ENTERPRISES, INC. | Attn ATTN: PURCHASING DEPT. 1600 LEXINGTON AVENUE ROCHESTER NY 14652-3104 |
| 1110986 | FERGUSON ENTERPRISES, INC. | Attn GATE 803 BLDG 313 DOOR F 1600 LEXINGTON AVENUE ROCHESTER NY 14652-3104 |
| 110171 | FERGUSON ENTERPRISES, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 62777 CINCINNATI OH 45262 |
| 1571905 | FERGUSON ENTERPRISES, INC. | PO BOX179 WINFIELD KS 67156 |
| 1100885 | FERGUSON EQUIPMENT CO. | P.O. BOX 2645 KNOXVILLE TN 37901-2645 |
| 1634897 | FERGUSON GEORGIA | Attn GEORGIA C/O GEORGE FERGUSON    105 N WESTON MA 2193 |
| 1634898 | FERGUSON JAMES | Attn JAMES 815 S MAIN STREET WOODRUFF SC 28388 |
| 1634899 | FERGUSON KAREN | Attn KAREN 200 BOESEL AVE MANVILLE NJ 8835 |
| 1634900 | FERGUSON KAREN | Attn KAREN 200 BOESEL AVE MANVILLE NJ 8835 |
| 1634901 | FERGUSON KATHLEEN | Attn KATHLEEN 100 LEICESTER ST N BILLERICA MA 1862 |
| 1634902 | FERGUSON KENNETH | Attn KENNETH RT. 1, BOX 284-B CLYDE NC 28721 |
| 1634904 | FERGUSON MERLE | Attn MERLE 703 SOUTH VINE JEFFERSON IA 50129 |
| 1634905 | FERGUSON MICHAEL | Attn MICHAEL 118 PINE HEIGHTS DRIVE N.E. ATLANTA GA 30324 |
| 1634906 | FERGUSON R | Attn R 6672 W RIALTO FRESNO CA 93722 |
| 1634907 | FERGUSON RALPH | Attn RALPH 2120 W. ADOUE ALVIN TX 77511 |
| 1634908 | FERGUSON RAYMOND | Attn RAYMOND 649 CHELMSFORD STREET LOWELL MA 1851 |
| 1077763 | FERGUSON ROBERT | 59 COTTONWOOD DR. HOLLAND PA 18966 |
| 1077763 | FERGUSON ROBERT | 59 COTTONWOOD DR. HOLLAND PA 18966 |
| 1634910 | FERGUSON ROBERT | Attn ROBERT 63 EAST 12TH ST ROANOKE RAPIDS NC 27870 |
| 1074310 | FERGUSON STEIN WATT WALLAS & ADKINS | SUITE 730, E. INDEPENDENCE PLAZA CHARLOTTE NC 28202 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634911 | FERGUSON STEVEN | Attn STEVEN 710-A BELL ST, KILGORE TX 75662 |
| 1634913 | FERGUSON TOMMY | Attn TOMMY 3712 MARY ANNA DRIVE EAST RIDGE TN 37412 |
| 1634914 | FERGUSON WILLIAM | Attn WILLIAM 2646 NORTHWOODS LANE PORT WASHINGTON WI 53074 |
| 1077906 | FERGUSON, JOHN W | 601 SHELTER COVE ST EDGEWOOD MD 21040 |
| 1077906 | FERGUSON, JR. JOHN | 601 SHELTER COVE ST EDGEWOOD MD 21040 |
| 1073245 | FERGUSON-WILLIAMS INC | NAVSTA INGLESIDE-BLDG#217 INGLESIDE TX 78362 |
| 1107173 | FERHOL TRADING CORP | 2908 S.W. 27TH AVENUE MIAMI FL 33133 |
| 1110988 | FERHOL TRADING CORP. | Attn C/O AC CARGO INTERNATIONAL INC. ATTN: FREDDY RODRIGUEZ 6955 N.W. 52ND STREET MIAMI FL 33166 |
| 1634916 | FERIA JACQUELINE | Attn JACQUELINE 2632 VIA CORONA AVE MONTEBELLO CA 90640 |
| 1634917 | FERIA JACQUELINE | Attn JACQUELINE 2632 VIA CORONA AVE MONTEBELLO CA 90640 |
| 1634918 | FERINGTON THOMAS | Attn THOMAS 7736 FRANCES DRIVE ALEXANDRIA VA 22306 |
| 1579981 | FERLAM SA | Attn USINE DU PLATFOND B.P. NO 1 ATHIS DE L'ORNE 61 61430 FRANCE |
| 1596262 | FERLAM SA | Attn USINE DU PLATFOND B.P. NO 1 ATHIS-DE-L'ORNE 61 61430 FRANCE |
| 1634919 | FERMAN MELANIE | Attn MELANIE 8 LONGVIEW ROAD LIVINGSTON NJ 7039 |
| 1603059 | FERMENTED PRODUCTS | 905 SOUTH CAROLINA AVE. MASON CITY IA 50401 |
| 1072440 | FERM NATIONAL EXCELERATOR LAB | Attn RECEIVING DEPARTMENT KIRK ROAD & WILSON STREET BATAVIA IL 60510 |
| 1115848 | FERN LABORATOIRIES | 280 SMITH STREET FARMINGDALE NY 11735-1173 |
| 1579982 | FERN PRAIRIE LAND CO | Attn P O BOX 1019 DBA/APHIS READY MIX CAMAS WA 98607 |
| 1579983 | FERN PRAIRIE LAND CO. | Attn P.O. BOX 1019 DBA APHIS READY MIX CAMAS WA 98607 |
| 1634920 | FERNALD JAN | Attn JAN P.O. BOX 313 CONNER MT 59827 |
| 1634921 | FERNANDES DORYALEE | Attn DORYALEE 38860 HAYES STREET FREMONT CA 94536 |
| 1634922 | FERNANDES JR. LEONARDO | Attn LEONARDO 30 PORTER ST WOBURN MA 1801 |
| 1634923 | FERNANDEZ CARLOS | Attn CARLOS 3310 HARDING FT WORTH TX 76106 |
| 1634924 | FERNANDEZ CARLOS | Attn CARLOS 6941 S.W. 129 AVE. 5 MIAMI FL 33183 |
| 1634925 | FERNANDEZ CARMELO | Attn CARMELO 1607 W 254TH STREET HARBOR CITY CA 90710 |
| 1634926 | FERNANDEZ CARMELO | Attn CARMELO 1607 W 254TH STREET HARBOR CITY CA 90710 |
| 1634927 | FERNANDEZ FERNANDO | Attn FERNANDO 1203 NW 22ND STREET FORT WORTH TX 76106 |
| 1634928 | FERNANDEZ FRANCISCO | Attn FRANCISCO 241 LAKE STREET NEWARK NJ 7104 |
| 1634929 | FERNANDEZ HELADIO | Attn HELADIO 12932 MACLAY ST. SYLMAR CA 91342 |
| 1634929 | FERNANDEZ HELADIO | Attn HELADIO 241 LAKE STREET NEWARK NJ 7104 |
| 1634930 | FERNANDEZ JOSE | Attn JOSE 241 LAKE STREET NEWARK NJ 7104 |
| 1634931 | FERNANDEZ JOSE | Attn JOSE 28 UNION STREET                      APT. TAUNTON MA 2780 |
| 1634932 | FERNANDEZ JOSE | Attn JOSE 75 CLIFFORD STREET TAUNTON MA 2780 |
| 1634933 | FERNANDEZ JOSE | Attn JOSE 75 CLIFFORD STREET TAUNTON MA 2780 |
| 1634934 | FERNANDEZ JUAN | Attn JUAN 3100 EASTRIDGE DRIVE HALTON CITY FORT WORTH TX 76117 |
| 1634935 | FERNANDEZ JULIA | Attn JULIA 320 E MEDA AVE #C GLENDORA CA 91740 |
| 1634936 | FERNANDEZ MANUEL | Attn MANUEL 98-20 ALSTINE AVE CORONA QUEENS NY 11368 |
| 1634937 | FERNANDEZ MARIO | Attn MARIO 11 INTERVALE ST NASHUA NH 3060 |
| 1634938 | FERNANDEZ MICHAEL | Attn MICHAEL 249 VISTA AVE SAN JOSE CA 95127 |
| 1634939 | FERNANDEZ MOSES | Attn MOSES 12012 PEORIA ST. SUN VALLEY CA 91352 |
| 1634940 | FERNANDEZ ROGACIANO | Attn ROGACIANO 31 PAGE ROAD #9 LITCHFIELD NH 3051 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634941 | FERNANDEZ TOMAS | Attn TOMAS 2148 VALENCIA WAY SPARKS NV 89431 |
| 1559351 | FERNANDO CISNEROS | 2930 BEDFORD STREET DALLAS TX 75212 |
| 1559238 | FERNANDO COBOS | FERRAN PUIG, 27-29  20-LA BARCELONA 8 8023 |
| 1121343 | FERNANDO SAHIL N | P O BOX 7 EL MONTE |
| 1634942 | FERNANDO SARA | Attn SARA 101 WESTBROOK RENO NV 89506 |
| 1613436 | FERNCLIFF NURSING FACILITY | 54 RIVER ROAD RHINEBECK NY 12572 |
| 1579988 | FERNDALE READY MIX & GRAV | 5271 CREIGHTON AVE FERNDALE WA 98248 |
| 1579989 | FERNDALE READY MIX & GRAVEL | 5271 CREIGHTON AVENUE FERNDALE WA 98248 |
| 1579990 | FERNDALE READY MIX & GRAVEL | 585 EAST BAKERSVIEW ROAD BELLINGHAM WA 98226 |
| 1613087 | FERNDALE READY MIX & GRAVEL | BODIES PLANT RIVER ROAD FERNDALE WA 98248 |
| 1117965 | FERNE R COOK CUST | CHARLES W COOK UNIF GIFT MIN ACT IA C/O  CHARLES W COOK 1629 S W 10 AVE CAPE CORAL FL 33991-331 |
| 1579985 | FERNLEY READY MIX | ATTN: ACCOUNTS PAYABLE FERNLEY NV 89408 |
| 1579986 | FERNLEY READY MIX | ATTN: ACCOUNTS PAYABLE FERNLEY NV 89408 |
| 1579987 | FERNLEY READY MIX | 200 MILL LANE FERNLEY NV 89408 |
| 1585446 | FERODO AMERICA | 1112 SO. 25TH ST NEW CASTLE IN 47362 |
| 1580001 | FERRAIOLO CONCRETE | RT. 73 SOUTH THOMASTON ME 4858 |
| 1579998 | FERRAIOLO CONSTRUCTION | PO BOX 667 ROCKLAND ME 4841 |
| 1580000 | FERRAIOLO CONSTRUCTION | 262 PLEASANT STREET ROCKLAND ME 4841 |
| 1579999 | FERRAIOLO CONSTRUCTION | P O BOX 667 ROCKLAND ME 4841 |
| 1071186 | FERRANTI PACKARD TRA | DIEPPE RD ST CATHERINES ONTARI ON L2R 6W9 CANADA |
| 1579997 | FERRARA BROS BLDG MTLS | 5TH STREET BROOKLYN NY 11252 |
| 1579996 | FERRARA BROS BLDG MTLS | 120-05 31ST AVE. FLUSHING NY 11354 |
| 1579994 | FERRARA BROS. BLDG MTLS. CORP. | P. O. BOX 541489 FLUSHING NY 11354 |
| 1579995 | FERRARA BROS. BLDG. MATERIALS CORP | P. O. BOX 541489 FLUSHING NY 11354 |
| 1077620 | FERRARA CHARLES | 1419 BROOKFIELD DR LAKEWOOD NJ 08201 |
| 1077620 | FERRARA CHARLES | 1419 BROOKFIELD DR LAKEWOOD NJ 08201 |
| 1634944 | FERRARA CHARLES A | Attn CHIARA 6263 DAWN DAY DRIVE COLUMBIA MD 21045 |
| 1670894 | FERRARO & ASSOCIATES, P.A. | 200 S. BISCAYNE BLVD., #3800 MIAMI FL 331312331 |
| 1634945 | FERRARO CAROLE | Attn CAROLE P O. BOX 2017 CLIFTON NJ 7015 |
| 1634946 | FERRARO GERALDINE | Attn GERALDINE 52 WALNUT ST BRIDGEWATER NJ 8807 |
| 1634947 | FERRARO JOSEPH | Attn JOSEPH 36 SHERWOOD ROAD LONDONDERRY NH 3053 |
| 1634948 | FERRARO PATRICIA | Attn PATRICIA 6602 EVERHART 183 CORPUS CHRISTI TX 78413 |
| 1634949 | FERRARO RONALD | Attn RONALD 3604 OAK KNOLL DRIVE CRYSTAL LAKE IL 60014 |
| 1634950 | FERRE ANTONIO | Attn ANTONIO 3115 SOUTH OCEAN BLVD HIGHLAND BEACH FL 33487 |
| 1580002 | FERRE EXPORT | Attn 210 SUNRISE HIGHWAY 8 FREER ST VALLEY STREAM NY 11584 |
| 1610448 | FERRE EXPORT | Attn 4000 FRANCE ROAD PKWY SUBS. PUERTO RICAN CEMENT NEW ORLEANS LA 70126 |
| 1580003 | FERRE EXPORT | Attn 210 SUNRISE HIGHWAY SUBS. PUERTO RICAN CEMENT VALLEY STREAM NY 11584 |
| 1615550 | FERREE DIVERSIFIED SERVICES, INC. | 122 WEST MAIN ST. #211 MASON OH 45040 |
| 1555511 | FERREE TRAILER | P O BOX 70 CLIMAX NC 27233 |
| 1634951 | FERREER MICHAEL | Attn MICHAEL 116 HIDDEN VALLEY ROAD GROTON MA 1450 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1634955 | FERREIRA JR JOSEPH | Attn JOSEPH 190 BRADLEY ST LOWELL MA 1850 |
| 1634952 | FERREIRA JR JOSEPH | Attn JOSEPH 190 BRADLEY ST LOWELL MA 1850 |
| 1634953 | FERREIRA LUIS | Attn LUIS 93 LINCOLN ST.     APT. #1 CAMBRIDGE MA 2141 |
| 1634954 | FERREIRA VICTOR | Attn VICTOR 50 PHYLLIS ROAD 2R TAUNTON MA 2780 |
| 1564574 | FERREIRA YIVAL | Attn YIVAL 59-30-108ST CORONA NY 11368 |
| 1634956 | FERREL CONSTRUCTION | 2122 38 AVENUE OAKLAND CA 94601 |
| 1634957 | FERREL DARLA | Attn DARLA 202 PICTON PLACE SIMPSONVILLE SC 29681 |
| 1556615 | FERREL GRACE | Attn GRACE 1606 RUSSELL DRIVE GARLAND TX 75040 |
| 1634958 | FERRELL INDUSTRIAL ELECTRIC, INC. | 2410 GUNDRY AVE. SIGNAL HILL CA 90806 |
| 1634959 | FERRELL KATHY | Attn KATHY 203 HOLLY LANE GREER SC 29651 |
| 1634960 | FERRELL KENNETH | Attn KENNETH 3 LIVINGSTONE AVE BEVERLY MA 1915 |
| 1100295 | FERRELL VIRGINIA | Attn VIRGINIA RT 1 BOX 218 LEWISVILLE TX 75029 |
| 1556410 | FERRELLGAS | 1411 E. 41ST STREET CHATTANOOGA TN 37407 |
| 1561016 | FERRELLGAS | 641 NE LOMBARD PORTLAND OR 97211 |
| 1547766 | FERRELLGAS | P O BOX 838 ONEONTA AL 35121 |
| 1547765 | FERRELLGAS | 801 MONROE MENDOTA IL 61342 |
| 1634961 | FERRER J | 3111 NW GRAND AVE. PHOENIX AZ 85017 |
| 1634962 | FERRERE JR ROGER | Attn J 11A44 GALE AVENUE APT B HAWTHORNE CA 90250 |
| 1081113 | FERRERTERIA GIUSTI INC | Attn ROGER 190 BRYANT STREET ISLIP TERRACE NY 11752 |
| 1603846 | FERRETERIA Y MAQUILAS DEL NORTE. | Attn CARR NUM 2 KM 20 HM 3 BO CANDELARIA BOX 381 TOA BAJA PR 00951-0381 |
| 1634963 | FERRI JOSEPH | Attn S.A. DE C.V. ISAAC GARZA 2144 PTE. MONTERREY, N.L. NL 64000 MEXICO |
| 1634964 | FERRIN CLIFFORD | Attn JOSEPH 1032 NORTH 6TH STREET NEW HYDE PARK NY 11040 |
| 1634965 | FERRIOLE VINCENT | Attn CLIFFORD 629 DOUGLAS ST BALTIMORE MD 21225 |
| 1634966 | FERRIS MARY | Attn VINCENT 318 COCKSPUR RD IRMO SC 29063 |
| 1634967 | FERRIS MEG | Attn MARY 2 CLANCY COURT SIMPSONVILLE SC 29681 |
| 1634969 | FERRIS RICHARD | Attn MEG 5 CHESTER ST #2 CAMBRIDGE MA 2140 |
| 1634970 | FERRIS RICHARD | Attn RICHARD 2 BERWICK ST. SOMERVILLE MA 2144 |
| 1634971 | FERRIS RICHARD | Attn RICHARD 5547 WEST ROAD LAKE WORTH FL 33463 |
| 1634972 | FERRIS ROY | Attn RICHARD 5547 WEST ROAD LAKE WORTH FL 33463 |
| 1634973 | FERRIS-RANDOLPH JANET | Attn ROY 1583 METZLER DR. PLAINFIELD IN 46168 |
| 1070064 | FERRO CORP | Attn JANET 150 HERITAGE DRIVE SUN VALLEY NV 89433 |
| 1070038 | FERRO CORP | Attn P O BOX 5831 PDI DIVISION CLEVELAND OH 44193 |
| 1620456 | FERRO CORP | P O BOX 5831-N CLEVELAND OH 44193 |
| 1170176 | FERRO CORPORATION | Attn ELLEN J SHIN 5309 S DISTRICT BOULEVARD LOS ANGELES CA 90040 |
| 1109981 | FERRO CORPORATION | Attn ATTN: ACCOUNTS PAYABLE GRANT CHEMICAL DIVISION 111 WEST IRENE ROAD ZACHARY LA 70791 |
| 1109889 | FERRO CORPORATION | Attn TRANSELCO DIVISION 1789 TRANSELCO DRIVE PENN YAN NY 14527 |
| 1110990 | FERRO CORPORATION | 6101 W. SNOWVILLE ROAD BRECKSVILLE OH 44141 |
| 1110992 | FERRO CORPORATION | Attn FRIT DIVISION DOCK #1 4150 EAST 56TH STREET CLEVELAND OH 44105 |
| 1670624 | FERRO CORPORATION | Attn POWDERED COATINGS DIVISION 20 CULVERT STREET NASHVILLE TN 37210 |
| 1564981 | FERRO CORPORATION | 1000 LAKESIDE CLEVELAND OH 44114 |
| | FERRO CORPORATION | P.O BOX 5831 CLEVELAND OH 44193 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1551345 | FERRO CORPORATION | P. O. BOX 5831 CLEVELAND OH 44193 |
| 1551021 | FERRO CORPORATION | P O BOX 5381 CLEVELAND OH 44193 |
| 1115578 | FERRO CORPORATION | Attn ATTN. ACCOUNTS PAYABLE PO BOX 6550 CLEVELAND OH 44101 |
| 1113547 | FERRO CORPORATION | Attn ATTN. PURCHASING GRANT CHEMICAL DIVISION 111 WEST IRENE ROAD ZACHARY LA 70791 |
| 1110995 | FERRO CORPORATION | Attn POWDERED COATINGS DIVISION 20 CULVERT STREET NASHVILLE TN 37210 |
| 1110994 | FERRO CORPORATION | Attn GRANT CHEMICAL DIVISION 111 WEST IRENE ROAD ZACHARY LA 70791 |
| 1110993 | FERRO CORPORATION | Attn POWDERED COATINGS DIVISION 111 WEST IRENE ROAD ZACHARY LA 70791 |
| 1110991 | FERRO CORPORATION | Attn POWDER COATINGS DIVISION DOCK #1 4150 EAST 56TH STREET CLEVELAND OH 44105 |
| 110174 | FERRO CORPORATION -DO NOT USE | Attn POWDERED COATINGS DIVISION 1015 VISCO DRIVE NASHVILLE TN 37210 |
| 110175 | FERRO CORPORATION -DO NOT USE | Attn POWDERED COATINGS DIVISION PO BOX 6550 CLEVELAND OH 44101 |
| 1114818 | FERRO CORPORATION -DO NOT USE | Attn ATTN. ACCOUNTS PAYABLE PO BOX 6550 CLEVELAND OH 44101 |
| 110177 | FERRO CORPORATION | Attn POWDERED COATINGS DIVISION PO BOX 6550 CLEVELAND OH 44101 |
| 1624974 | FERRO WILLIAM | Attn WILLIAM 5601 FRED STREET NACOGDOCHES TX 75961 |
| 1624975 | FERRON GERARD | Attn GERARD E1041 CTY A LUXEMBURG WI 54217 |
| 1580004 | FERRON H T CO. | PO BOX501 CHARLOTTESVILLE VA 22902 |
| 1580005 | FERRON H T CO. | PO BOX501 CHARLOTTESVILLE VA 22902 |
| 1624976 | FERRON TERESA | Attn TERESA 2545 HIGHWAY 41 DEPERE WI 54115 |
| 1624977 | FERRY TOM | Attn TOM 1114 BIEMERET ST GREEN BAY WI 54304 |
| 1588441 | FERRYVILLE READY MIX | BALL PARK ROAD EAST FERRYVILLE WI 54628 |
| 1624978 | FERSON KATHLEEN | Attn KATHLEEN 89 HAMPTON AVE IMPERIAL PA 15126 |
| 1624979 | FERULLO TAMMY | Attn TAMMY 132 S. 3RD AVE. MANVILLE NJ 8835 |
| 1624980 | FERZOCO CLETO | Attn CLETO 12 SHIRLEY ROAD W MEDFORD MA 2155 |
| 1624981 | FESLER MELVIN | Attn MELVIN 4008 N.C.R. 1127 MIDLAND TX 79705 |
| 1624982 | FESSLER KRISTOPHER | Attn KRISTOPHER 510 NORTH STREET ORWIGSBURG PA 17961 |
| 1624983 | FESTA MARTHA | Attn MARTHA 16 QUAIL RUN MEDFIELD MA 2052 |
| 1624984 | FESTIN DIVINA | Attn DIVINA 1828 WEST CHASE AVENUE CHICAGO IL 60626 |
| 1551894 | FESTO CORPORATION | 395 MORELAND ROAD HAUPPAUGE NY 11788 |
| 1555864 | FESTWELL CRAIG LABORATORIES AND | Attn CONSULTANTS INC. 3731 SW 47TH AVE. STE. 401 DAVIE FL 33314 |
| 1634985 | FETGATTER KIMBERLY | Attn KIMBERLY 1302 EAST BROADWAY 590 PEARLAND TX 77581 |
| 1616083 | FETHERSTONHAUGH & CO | Attn BOX 11560 VANCOUVER CENTRE 650 W GEORGIA STREET SUITE 2200 VANCOUVER ZZ V6B 4N8 |
| 1080774 | FETHERSTONHAUGH & CO | MONTREAL TRUST CENTER 510 BURRARD STREET SUITE 1010 VANCOUVER BRITISH COLUMBIA VANCOUVER V6C 3A8 |
| 1634986 | FETINGIS LINDA | Attn LINDA 2406 HIGHWOOD MCHENRY IL 60050 |
| 1100118 | FETTEROLF CORP. | P.O. BOX 103 SKIPPACK PA 19474 |
| 1634987 | FETTIG RALPH | Attn RALPH 1984 AIR STRIP ROAD REDDING CA 96003 |
| 1634988 | FETTY BRYON | Attn BRYON 705 S SHIELDS FT COLLINS CO 80521 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1634989 | FETZER JAMES | Attn JAMES 2036 N KING DRIVE MILWA MILWAUKEE WI 53212 |
| 1634990 | FEUCHT LLEWELLYN | Attn LLEWELLYN 340 IIDA STREET EUNICE LA 70535 |
| 1634991 | FEURING CHARLES | Attn CHARLES 2319 HARMON AVENUE WINTERSET IA 50273 |
| 1634992 | FEUSS ROGER | Attn ROGER 5 MURIEL ROAD PORT WASHINGTON NY 11050 |
| 1634993 | FEVERJEAN DERRELL | Attn DERRELL RT. 2, BOX 82 JENNINGS LA 70546 |
| 1634994 | FEW GORDON | Attn GORDON 16 MOUNTAIN VISTA RD TAYLORS SC 29687 |
| 1602837 | FEW READY MIX | 1903 PORT NECHES AVENUE PORT NECHES TX 77651 |
| 1603606 | FEW READY MIX | 2101 75H ST. BEAUMONT TX 77703 |
| 1602838 | FEW READY MIX | 401 MARKET STREET ORANGE TX 77630 |
| 1579347 | FEW READY MIX CONCRETE | PO BOX12 JASPER TX 75951 |
| 1579348 | FEW READY MIX CONCRETE CO. | P.O. BOX 12 JASPER TX 75951 |
| 1579351 | FEW READY MIX CONCRETE CO. | 700 E. MILAM JASPER TX 75951 |
| 1579349 | FEW READY MIX CONCRETE CO. | 1423 BENNETT CLARK ROAD NACOGDOCHES TX 75961 |
| 1579350 | FEW READY MIX CONCRETE CO. | HWY 96 TO RT 62 EAST BUNA TX 77612 |
| 1579352 | FEW READY MIX CONCRETE CO. | LOOP 500 CENTER TX 75935 |
| 1610402 | FEW READY MIX CONCRETE CO. | HWY 190, 1/4 MI EAST OF WOODVILLE TX 75979 |
| 1579353 | FEW READY MIX CONCRETE CO. | 2155 NORTH SEVENTH BEAUMONT TX 77703 |
| 1634995 | FEW THOMAS | Attn THOMAS 5313 CARDINAL WAY GREENSBORO NC 27410 |
| 1634996 | FEWKES DAVE | Attn DAVE 201 E TAYLOR GRANT PARK IL 60940 |
| 1634997 | FEWOX TOMMIE | Attn TOMMIE P.O. BOX 540 STEINHATCHEE FL 32359 |
| 1588460 | FEWS ELEMENTARY SCHOOL | Attn 321 EARLY STREET C/O SRD INC. MONTGOMERY AL 36104 |
| 1588527 | FEWS ELEMENTARY SCHOOL | Attn 321 EARLY STREET C/O SRD INC. MONTGOMERY AL 36104 |
| 1634998 | FEWTRELL DENISE | Attn DENISE 25 ASHWOOD AVE. WILMINGTON MA 1887 |
| 1634999 | FEWTRELL JEANNE | Attn JEANNE 25 ASHWOOD AVENUE WILMINGTON MA 1887 |
| 1552586 | FEY'S BOAT & CAMPER STORAGE | 16887 LOOKOUT RD SELMA TX 78154-3830 |
| 1635000 | FEYS BOAT & CAMPER STORAGE | 16887 LOOKOUT RD SELMA TX 78154-3830 |
| 1635001 | FEYE LOWELL | Attn LOWELL 2757 3RD AVE COLUMBUS NE 68601 |
| 1614532 | FEYE VERNON | Attn VERNON 1936 EAST 10TH FREMONT NE 68025 |
| 1128225 | FEYS BOAT & CAMPER STORAGE | 16887 LOOKOUT RD SELMA TX 78154-3830 |
| 1128226 | FCA/IPP 1986 PROP. CO | GEN COUNSEL 3443 N. CENTRAL AVE. SUITE 500 PHOENIX AZ 85012 |
| 1128227 | FCA/IPP 1986 PROP  CO | GEN COUNSEL 3443 N. CENTRAL AVE. SUITE 500 PHOENIX AZ 85012 |
| 1579852 | FCA/IPP 1986 PROP. CO | GEN COUNSEL 3443 N. CENTRAL AVE. SUITE 500 PHOENIX AZ 85012 |
| 1553310 | FFE TRANSPORTATION | P.O. BOX 1689 DUNDEE FL 33838 |
| 1544198 | FFE TRANSPORTATION SERVICES, INC. | PO BOX 200263 DALLAS, TX TX 75221-0263 |
| 1547744 | FHP OF ILLINOIS INC | P O BOX 73632 CHICAGO IL 60673-7632 |
| 1635002 | FHWA REGION FOUR QM WORKSHOP | Attn KENTUCKY TRANSP. CABINET DIVISION OF HIGHWAY DESIGN FRANKFORT KY 40622 |
| 1078981 | FIALA ED | Attn ED 300 37TH ST NE CEDAR RAPIDS IA 52402 |
| 1078981 | FIALA JAMES | 300 SAMOSET LANE SCHAUMBURG IL 60193 |
| 1060390 | FIALA JAMES | 433 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| 1080390 | FIALA JAMES D | 433 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| 1078981 | FIALA JAMES I | 300 SAMOSET LANE SCHAUMBURG IL 60193 |

| Person Code | Name | Address |
|---|---|---|
| 1635005 | FIALKOWSKI PAUL | Attn PAUL 1404 RUXTON ROAD BALTIMORE MD 21204 |
| 1635006 | FIALKOWSKI PAUL | Attn PAUL 1404 RUXTON ROAD BALTIMORE MD 21204 |
| 1077319 | FIATO JOAN | 103 HILL ST APT #4 STONEHAM MA 02180 |
| 1635007 | FIATO JOAN | Attn JOAN 103 HILL ST APT #4 STONEHAM MA 2180 |
| 1635008 | FIATO JOAN | Attn JOAN 103 HILL ST APT #4 STONEHAM MA 2180 |
| 1553861 | FIBA | Attn MR. KENNETH LEE 711 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| 1605349 | FIBER CAT | 1518 29TH AVENUE GREELEY CO 80634 |
| 1616062 | FIBER LINE | 3050 CAMPUS DR HATFIELD PA 19440 |
| 1107179 | FIBER MARK | Attn ATTN: ACCOUNTS PAYABLE 45 NORTH 4TH STREET QUAKERTOWN PA 18951 |
| 1110998 | FIBER MARK | Attn ATTN: RECEIVING 45 NORTH 4TH STREET QUAKERTOWN PA 18951 |
| 1113549 | FIBER MARK | Attn ATTN: PURCHASING 45 NORTH 4TH STREET QUAKERTOWN PA 18951 |
| 1100498 | FIBER PRODUCTS IND., INC. | 1114-18 WILSO DR. BALTIMORE MD 21223 |
| 1544199 | FIBER PRODUCTS INDL. INC. | P O BOX 4431 BALTIMORE MD 21223-0431 |
| 1096507 | FIBER PRODUCTS INDUSTRIAL, INC. | P.O BOX 4431 BALTIMORE MD 21223-0431 |
| 1595982 | FIBER PRODUCTS INDUSTRIAL, INC. | 1114-1118 WILSO DRIVE BALTIMORE MD 21223 |
| 1107172 | FIBER RESIN CORPORATION | Attn ATTN: VENDOR RELATIONS PO BOX 120200 SAINT PAUL MN 55112 |
| 1110987 | FIBER RESIN CORPORATION | 20701 NORDHOFF STREET CHATSWORTH CA 91311 |
| 1114320 | FIBER RESIN CORPORATION | 3201 LABORE ROAD VADNAIS HEIGHTS MN 55110-5198 |
| 1607517 | FIBER-LAM INC. | 10351 VERDON RD DOSWELL VI 23047 |
| 1109612 | FIBER-LINE | 3050 CAMPUS DRIVE HATFIELD PA 19440 |
| 1105541 | FIBERBASIN, INC. | 5959 WEST DICKENS CHICAGO IL 60639 |
| 1102899 | FIBERBASIN, INC. | P.O. BOX 1870 AURORA IL 60507 |
| 1107183 | FIBERBOND CORPORATION | Attn ATTN: ACCTG DEPT. 110 MENKE ROAD MICHIGAN CITY IN 46360 |
| 1135550 | FIBERBOND CORPORATION | Attn ATTN: PURCHASING 110 MENKE ROAD MICHIGAN CITY IN 46960 |
| 1111002 | FIBERBOND CORPORATION | 110 MENKE ROAD MICHIGAN CITY IN 46360 |
| 1105508 | FIBERGRATE | P.O. BOX 931944 CLEVELAND OH 44193 |
| 1616760 | FIBERLOCK TECHNOLOGIES, INC. | 150 DASCOMB RD. ANDOVER MA 1810 |
| 1111001 | FIBERLUX | ROUTE 292 HOLMES NY 12531 |
| 1107182 | FIBERLUX, INC. | Attn ACCOUNTS PAYABLE 2287 ROUTE 292 HOLMES NY 12531 |
| 1114319 | FIBERMARK | 161 WELLINGTON ROAD BRATTLEBORO VT 5302 |
| 1069534 | FIBERMARK | Attn ATTN ACCTG DEPT. 110 MENKE ROAD MICHIGAN CITY IN 46360 |
| 1110999 | FIBERMARK INC. | Attn DAVID ALLEN CORP ENV COMPLIANCE MGR P. O. BOX 498 3 BRUDIES RD. BRATTLEBORO VT 05302 |
| 1107180 | FIBERMARK INC. | 44 OLD PRINCETON ROAD FITCHBURG MA 1420 |
| 1068881 | FIBERTEC | Attn ATTN: ACCOUNTS PAYABLE 44 OLD PRINCETON ROAD FITCHBURG MA 1420 |
| 1074316 | FIBERTEC | Attn P O BOX 40000 DEPARTMENT 1052 HARTFORD CT 06151-1052 |
| 1602206 | FIBRAS Y ELASTOMEROS, S.A. | 909 FANNIN, SUITE 800 HOUSTON TX 770109998 |
| 1107178 | FIBRE GLAST DEVELOPMENT CORPORATION | RETUERTO, 15 48903 BARACALDO VIZCAYA I1 48903 |
| 1110996 | FIBRE GLAST DEVELOPMENT CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 95 MOSIER PKWY BROOKVILLE OH 45309 |
| 1113548 | FIBRE GLAST DEVELOPMENT CORPORATION | 95 MOSIER PKWY BROOKVILLE OH 45309 |
| 1110997 | FIBRE LEATHER MANUFACTURING CORP. | Attn ATTN: PURCHASING DEPT. 95 MOSIER PKWY DAYTON OH 45414 |
| | | 686 BELLEVILLE AVENUE NEW BEDFORD MA 2745 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1114819 | FIBRE LEATHER MANUFACTURING CORP. | 686 BELLEVILLE AVENUE NEW BEDFORD MA 2745 |
| 1071134 | FIBRE MATERIAL CORP | 40 DUPONT ST PLAINVIEW NY 11803 |
| 1671193 | FIBREBOARD CORPORATION | 2200 ROSS AVENUE SUITE 3600 DALLAS TX 75201 |
| 1671195 | FIBREBOARD CORPORATION | c/o BROBECK PHLEGER & HARRISON LLP Attn MICHAEL STANLEY / ELIZA RODRIGUES SPEAR STREET TOWER ONE MARKET SAN FRANCISCO 94105 |
| 1671194 | FIBREBOARD CORPORATION | CALIFORNIA PLAZA BLDG. 2121 N. CALIFORNIA BLVD. SUITE 560 WALNUT CREEK CA 94596 |
| 1560007 | FIBREBOND CORP | P.O.BOX 5001 MINDEN LA 71055 |
| 1560009 | FIBREBOND CORP | 1300 DAVENPORT DRIVE MINDEN LA 71055 |
| 1560008 | FIBREBOND CORP | P O BOX 5001 MINDEN LA 71055 |
| 1579354 | FIBREBOND WEST INC | Attn ATTN: ACCOUNTS PAYABLE 1300 DAVENPORT DRIVE MINDEN LA 71055 |
| 1595286 | FIBREBOND WEST INC | 299 BECK AVENUE FAIRFIELD CA 94533 |
| 1610403 | FIBREBOND WEST, INC. | 299 BECK AVENUE SUISUN CA 94585 |
| 1564299 | FIBREX INC | Attn 1220 W MURPHY BLVD P O BOX 1227 JOPLIN MO 64801 |
| 1618885 | FIBROUS GLASS PRODUCTS INC | N3808 SULLIVAN ROAD SPOKANE INDUSTRIAL PARK SPOKANE WA |
| 1547762 | FICAP | 318 NEWMAN ROAD SEBRING FL 33870-6702 |
| 1615006 | FICE | Attn ATTN: ALICIA RUDD FDOT 605 SUWANNEE ST - MS #38 TALLAHASSEE FL 32399 |
| 1635009 | FICELLO DANIEL | Attn DANIEL 59 CAMBRIDGE RD. #115 WOBURN MA 1801 |
| 1635010 | FICHTEL DENNIS | Attn DENNIS 10112 182ND COURT S BOCA RATON FL 33498 |
| 1635011 | FICK PENNIE | Attn PENNIE 708 SECOND STREET EXT HAMBURG PA 19526 |
| 1635012 | FICKE DENNIS | Attn DENNIS 23635 BRIGHTWOOD DR. LAWRENCEBURG IN 47025 |
| 1635013 | FICKEL ERVIN | Attn ERVIN 510 26TH STREET AMES IA 50010 |
| 1610449 | FICKLING BROS. | 1703 LAMBERT STREET JACKSONVILLE FL 32206 |
| 1595072 | FICKLING BROTHERS | Attn WAREHOUSE 1703 LAMBERT ST. JACKSONVILLE FL 32206 |
| 1079032 | FICO RAYMOND | 1016 ANN STREET JOLIET IL 60435 |
| 1079032 | FICO RAYMOND | 1016 ANN STREET JOLIET IL 60435 |
| 1635015 | FICOCELLI ROBERT | Attn ROBERT 229 W MARCONI AVE NESQUEHONING PA 18240 |
| 1605654 | FICOM CORP | 2120 WEST MISSION ROAD SUITE A ESCONDIDO CA 92029 |
| 1544200 | FICPA CONTINUING PRO ED | P O BOX 5437 TALLAHASSEE FL 32314 |
| 1635016 | FICTUM SCOTT | Attn SCOTT 207 CHURCH ST MISHICOT WI 54228 |
| 1635017 | FIDDICK DANIEL | Attn DANIEL 403 WINDING ROAD FRIENDSWOOD TX 77546 |
| 1096160 | FIDELITY BANK TRUSTEE FOR | Attn CHEMICAL LEAMAN TANK LINES, INC P.O. BOX 8500 S-1445 PHILADELPHIA PA 19178 |
| 1608634 | FIDELITY FITNESS CENTER | Attn C/O EAST COAST FIREPROOFING GARAGE #5 300 PURITAN WAY MARLBORO MA 1752 |
| 1614440 | FIDELITY INSTITUTIONAL OPERATIONS | Attn COMPANY PO BOX 73307 CHICAGO IL 60673-7307 |
| 1560494 | FIDELITY INVESTMENTS | Attn FIDELITY MANAGEMENT TRUST CO 82 DEVONSHIRE STREET BOSTON MA 02109-3614 |
| 1552859 | FIDELITY LEASING INC | PO BOX 8500-9805 PHILADELPHIA PA 19178-9805 |
| 1128244 | FIDELITY SYNDICATIONS | Attn ROBERT SCHLENGER ROBERT D. SCHLENGER 75 MAIN STREET MILLBURN NJ 07041 |
| 1589130 | FIDELITY BANK | Attn C/O STANDARD INSULATING 100 WEST CHATHAM STREET CARY NC 27513 |
| 1573648 | FIDLER CONCRETE PROD | 1700 EGBERT AVE GOSHEN IN 46526 |
| 1573650 | FIDLER CONCRETE PRODUCTS | 1500 W. BRISTOL ELKHART IN 46514 |
| 1609524 | FIDLER CONCRETE PRODUCTS | **TO BE DELETED** ELKHART IN 46514 |

| Person Code | Name | Address |
|---|---|---|
| 1609525 | FIDLER CONCRETE PRODUCTS | "TO BE DELETED" GOSHEN IN 46528 |
| 1580014 | FIDLER CONCRETE PRODUCTS | 1700 EGBERT AVENUE GOSHEN IN 46528 |
| 1573649 | FIDLER CONCRETE PRODUCTS INC. | 1700 EGBERT AVE. GOSHEN IN 46526 |
| 1558820 | FIDLER INC | Attn ATTN LOU ZEMMERLE PO BOX 99 GOSHEN IN 46526 |
| 1580013 | FIDLER INC | P O BOX 99 GOSHEN IN 46526 |
| 1547763 | FIDLER INC. | P.O. BOX 99 GOSHEN IN 46527 |
| 1580012 | FIDLER INC. | Attn P.O. BOX 99 1700 EGBERT AVE GOSHEN IN 46526 |
| 1580016 | FIDLER INC. | 524 N. BOWEN BREMEN IN 46506 |
| 1903749 | FIDLER INC. | 440N - 750W WEST RAILROAD STREET LEITERS FORD IN 46945 |
| 1580018 | FIDLER INC. | 500 S. OAKLAND NAPPANEE IN 46550 |
| 1580017 | FIDLER INC. | STATE ROAD 9 DUTCH STREET WOLCOTTVILLE IN 46795 |
| 1580015 | FIDLER INC. | 1500 W. BRISTOL. ELKHART IN 46514 |
| 1610450 | FIDLER INC. | 13375 US 20 MIDDLEBURY IN 46540 |
| 1613088 | FIDLER INC. | 2933 N. COUNTY ROAD 200 WEST WARSAW IN 46580 |
| 1610451 | FIDLER INC. | Attn ROUTE 7 BOX 5 US 20, WEST EDGE OF ANGOLA ANGOLA IN 46703 |
| 1635019 | FIDLER TODD | Attn TODD 200 EAST SCHUYLKILL ROAD E6 POTTSTOWN PA 19464 |
| 1635020 | FIDLER TODD | Attn TODD 200 EAST SCHUYLKILL ROAD E6 POTTSTOWN PA 19464 |
| 1635021 | FIDLER LISA | Attn LISA 1094 ROBIN RD SOMERVILLE NJ 8876 |
| 1074317 | FIELD & FIELD PERRATON MASUCH | 2000 OXFORD TOWER 10235 101 STREET EDMONTON, T5J3G1 AB |
| 1556005 | FIELD ATKINSON PERRATON | 10235-101 STREET EDMONTON ALBERTA AB T5J 3G1 CANADA |
| 1635022 | FIELD CATHERINE | Attn CATHERINE 53 HANCOCK ST., #1 SOMERVILLE MA 2144 |
| 1076993 | FIELD GENTRY & ROBERTSON | 600 EAST 11TH STREET KANSAS CITY MO 64106 |
| 1601140 | FIELD HOUSE | Attn C/O CIRCLE B 5636 SOUTH MERIDIAN ST. INDIANAPOLIS IN 46217 |
| 1635023 | FIELD JAMES | Attn JAMES ROUTE 4 BOX 199 LELAND NC 28451 |
| 1635024 | FIELD JAMES | Attn JAMES ROUTE 4 BOX 199 LELAND NC 28451 |
| 1635025 | FIELD RAYMOND | Attn RAYMOND 1340 OLD CLINTON RD #3 WESTBROOK CT 6498 |
| 1103554 | FIELD TECHNOLOGIES | 316 TECH DRIVE BURNS HARBOR IN 46304 |
| 1547767 | FIELD TECHNOLOGIES | 9956 EXPRESS DRIVE HIGHLAND IN 46322 |
| 1635026 | FIELDER GEORGE | Attn GEORGE RT 1 BOX 316-A BLOOMINGDALE GA 31302 |
| 1558580 | FIELDERS COLLISION | PO BOX 87 BELLEVILLE MI 48112 |
| 1566495 | FIELDS APPLIANCE SERVICE IND | Attn P O BOX 607517 7110 EDGEWATER ORLANDO FL 32860 |
| 1635027 | FIELDS BARBARA | Attn BARBARA P.O. BOX 317625 CINCINNATI OH 45231 |
| 1635028 | FIELDS BERRY | Attn BERRY PO BOX 3536 WICHITA FALLS TX 76301 |
| 1635029 | FIELDS CHARLES | Attn CHARLES 8852 W. 1050 S. FORTVILLE IN 46040 |
| 1635030 | FIELDS DANNY | Attn DANNY 713 S. LEWIS, SUITE D NEW IBERIA LA 70560 |
| 1635031 | FIELDS DAVID | Attn DAVID 915 VAN HORN IOWA PARK TX 76367 |
| 1635032 | FIELDS ERVIN | Attn ERVIN 7220 STATE HWY 250 W PARIS CROSSING IN 47270 |
| 1635033 | FIELDS GEORGE | Attn GEORGE ROUTE 4, BOX 389 GUTHRIE OK 73044 |
| 1635041 | FIELDS III ALFRED | Attn ALFRED 7918 LIBERTY CIRCLE PASADENA MD 21122 |
| 1635034 | FIELDS JASON | Attn JASON 3632 KNOBSCOT CT INDIANAPOLIS IN 46222 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635035 | FIELDS JEFFREY | Attn JEFFREY 254 TOM TREECE RD MORRISTOWN TN 37814 |
| 1635036 | FIELDS JOHN | Attn JOHN 101 LANGDON AVENUE WATERTOWN MA 2472 |
| 1635037 | FIELDS KATHY | Attn KATHY 917 VAN HORN IOWA PARK TX 76367 |
| 1635038 | FIELDS MARC | Attn MARC 508 1/2 N.W. 4TH ST. STIGLER OK 74462 |
| 1635039 | FIELDS SHELBY | Attn SHELBY RT 2 BOX 209 COMMERCE GA 30529 |
| 1635040 | FIELDS WILLIE | Attn WILLIE RT 1 BOX 766 MAYSVILLE GA 30558 |
| 1078425 | FIELDS, ALFRED | 7918 LIBERTY CIRCLE PASADENA MD 21122 |
| 1635042 | FIELDSON CRAIG | Attn CRAIG 1013 CENTERGATE DRIVE BETHEL PARK PA 15102 |
| 1635043 | FIELDSON CRAIG | Attn CRAIG 1013 CENTERGATE DRIVE BETHEL PARK PA 15102 |
| 1547768 | FIELDSTON PUBLICATIONS INC | Attn SUITE 500 1800 MASSACHUSETTS AVE NW WASHINGTON DC 20036-1883 |
| 1079039 | FIERKE BRUCE | 7959 W 72ND ST BRIDGEVIEW IL 60455 |
| 1079039 | FIERKE BRUCE A | 7959 W 72ND ST BRIDGEVIEW IL 60455 |
| 1635045 | FIERKE MARK | Attn MARK 6330 W. 65TH          APT 1-S CHICAGO IL 60638 |
| 1635046 | FIERKE MARVIN | Attn MARVIN 7709 SUBURBAN LANE BRIDGEVIEW IL 60455 |
| 1079037 | FIERKE RANDALL | 200 SUNRISE AVE HINSDALE IL 60521 |
| 1079037 | FIERKE RANDALL M | 200 SUNRISE AVE HINSDALE IL 60521 |
| 1553911 | FIERO FLUID POWER INC | 1015 E 40TH AVE DENVER CO 80239 |
| 1635048 | FIERO WILLIAM | Attn WILLIAM 1605 CRESTON DRIVE FOREST HILL MD 21050 |
| 1635049 | FIERS ALAN | Attn ALAN 2065 LOST DAUPHIN ROAD DE PERE WI 54115 |
| 1635050 | FIERST LINDA | Attn LINDA 630C ROCKAFELLOW MILL RD FLEMINGTON NJ 8822 |
| 1635051 | FIERST REBECCA | Attn REBECCA 1032 RT 28 SOMERVILLE NJ 8876 |
| 1578189 | FIESTA HOTEL | MJ DE BAISE PHOENIX AZ 85001 |
| 1610025 | FIESTA HOTEL | MJ DI BAISE LAS VEGAS NV 89103 |
| 1580933 | FIESTA HOTEL & CASINO | DE BAISE LAS VEGAS NV 89101 |
| 1109918 | FIESTA PACIFIC PRODUCTS | 2855 A AVENUE NATIONAL CITY CA 91950 |
| 1547769 | FIFE CORPORATION | P. O. DRAWER 78536 MILWAUKEE WI 53278-0536 |
| 1604677 | FIFE ELECTRIC COMPANY | 42860 NINE MILE ROAD NOVI MI 48376 8021 |
| 1617169 | FIFE FLORIDA ELECTRIC SUPPLY, INC | PO BOX 310308 TAMPA FL 33680 |
| 1552246 | FIFE INDUSTRIAL PIPE CO. | PO BOX 751 BRANDON FL 33509-0751 |
| 1635052 | FIFE JAMES | Attn JAMES 1238 DUTCH #3 DEER PARK TX 77536 |
| 1635053 | FIFE JOSEPH | Attn JOSEPH 3206 EDMONTON PASADENA TX 77503 |
| 1635056 | FIFE JOSEPH | Attn POST OFFICE BOX 479 620 EAST 5TH STREET BRIGHAM CITY UT 84302 |
| 1579356 | FIFE ROCK PRODUCTS CO. INC. | 1685 WALL AVENUE OGDEN UT 84404 |
| 1602524 | FIFE ROCK PRODUCTS CO. INC. | 620 EAST 5TH STREET BRIGHAM CITY UT 84302 |
| 1579357 | FIFE ROCK PRODUCTS CO. INC. | Attn P O BOX 479 620 E 5TH ST BRIGHAM UT 84302 |
| 1579355 | FIFE ROCK PRODUCTS | Attn P O BOX 479 620 E 5TH ST BRIGHAM UT 84302 |
| 1635054 | FIFER BARBARA | Attn BARBARA RT. 2 BOX 316 ST. ANNE IL 60964 |
| 1558567 | FIFTH AVENUE MEDICAL ASSOCIATION | PO BOX 1195 MOON TOWNSHIP PA 15108 |
| 1635055 | FIGGE ROSALYN | Attn ROSALYN 2747 B AVE NE CEDAR RAPIDS IA 52402 |
| 1074319 | FIGGIE INTERNATIONAL | P. O. DRAWER 2426 COLUMBIA SC 29202 |
| 1635056 | FIGGINS ROBERT | Attn ROBERT ROUTE 1 BOX 117 BRAYTON IA 50042 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1635057 | FIGUEIRA DAVID | Attn DAVID 91-207 KOLILI PLACE KAPOLEI HI 96707 |
| 1635058 | FIGUEIRA JOSEPH | Attn JOSEPH DICKSTON ROAD RD #11 LAKE CARMEL NY 10512 |
| 1635059 | FIGUEIREDO JOHN | Attn JOHN 29 COLUMBUS AVENUE SOMERVILLE MA 2143 |
| 1635060 | FIGUERO JOSE | Attn JOSE PO BOX 1249 TOA BAJA PR 951 |
| 1635061 | FIGUEROA CAROLINA | Attn CAROLINA 656 PLYMOUTH ALICE TX 78332 |
| 1635062 | FIGUEROA DANIEL | Attn DANIEL P O BOX 1542 PASSAIC NJ 7055 |
| 1079725 | FIGUEROA JONAS | 842 W 36TH STREET APT C BALTIMORE MD 21211 |
| 1079725 | FIGUEROA JONAS J | 842 W 36TH STREET APT C BALTIMORE MD 21211 |
| 1635064 | FIGUEROA MAGDA | Attn MAGDA PO BOX 8623 SOMERVILLE NJ 8876 |
| 1078904 | FIGUEROA RICHARD | 3902 LINTON WAY PORTAGE IN 46368 |
| 1078904 | FIGUEROA RICHARD | 3902 LINTON WAY PORTAGE IN 46368 |
| 1079879 | FIGUEROA RICHARD | 1135 E 7TH STREET MESA AZ 85203 |
| 1079879 | FIGUEROA RICHARD J | 1135 E 7TH STREET MESA AZ 85203 |
| 1579358 | FIGURE CRAFT PROD. | Attn DO NOT USE 4101 COOK AVE SAINT LOUIS MO 63113 |
| 1579359 | FIGURE CRAFT PRODUCTS INC. | Attn DO NOT USE 4101 COOK AVENUE SAINT LOUIS MO 63113 |
| 1120159 | FIIOC TR | IRA FBO KAZIMIERZ J PILAT 11 15 00 159 WARREN ST NEWTON MA 02459-2058 |
| 1095993 | FIKE CORP. | P.O. BOX 410214 KANSAS CITY MO 64141 |
| 1565736 | FIKE CORPORATION | Attn C/O C.A. MCANLY ASSOCIATES, INC. PO BOX 395 WEST CHESTER OH 45069 |
| 1078087 | FIKE GERALD | 1927 DEERING AVENUE BALTIMORE MD 21230 |
| 1078087 | FIKE GERALD | 1927 DEERING AVENUE BALTIMORE MD 21230 |
| 1078465 | FIKE GERALD L | 716 CHAMBERS CIRCLE BEL AIR MD 21014 |
| 1103906 | FIKE MARK L. | 415 EAST GOLF ROAD PRAIRIE VIEW IL 60069 |
| 1100133 | FIKE METAL PRODUCTS | DEPT. TR 704 S. 10TH ST. BLUE SPRINGS MO 64015 |
| 1100133 | FIKE METAL PRODUCTS CORP. | Attn C/O ROGERS & MORGAN P.O. BOX 10846 KNOXVILLE TN 37939 |
| 1100134 | FIKE METAL PRODUCTS CORP. | P.O. BOX 410214 KANSAS CITY MO 64141 |
| 1105287 | FIKE METAL PRODUCTS CORP. | 1700 SOUTH WARREN SAGINAW MI 48601 |
| 1614618 | FIKENHOUT INC | PO BOX 126 HAGERSTOWN MD 21741-0126 |
| 1564301 | FIL-TEC | PO BOX 126 HAGERSTOWN MD 21741-1191 |
| 1606916 | FIL-TEC | 12129 MAPLEVILLE ROAD CAVETOWN MD 21720 |
| 1612445 | FIL-TEC | Attn PASQUALE 107 S. LONGCROSS RD LINTHICUM MD 21090 |
| 1635068 | FILASETA PASQUALE | Attn VICKI 3840 LILLY ROAD BROOKFIELD WI 53005 |
| 1635069 | FILBRANDT VICKI | Attn C/O ONONDAGA CONSTRUCTION POUGHKEEPSIE GALLERIA 790 SOUTH ROAD POUGHKEEPSIE NY 12601 |
| 1600295 | FILENE'S | FILE# 53858 LOS ANGELES CA 90074-3858 |
| 1553635 | FILENET CORP | 3565 HARBOR BLVD. COSTA MESA CA 92626-1420 |
| 1100622 | FILENET CORP. | FILE 53858 LOS ANGELES CA 90074-3858 |
| 1096657 | FILENET CORPORATION | Attn JOHN 41 HANNAH DR HOLLIS NH 3049 |
| 1635070 | FILER JOHN | 195 RED HILL RD ORANGE VA 22960 |
| 1635070 | FILER JOHN | 195 RED HILL RD ORANGE VA 22960 |
| 1078487 | FILER, JR THOMAS | Attn SUE 5739 NORTH RIDGE CHICAGO IL 60660 |
| 1078487 | FILER, THOMAS W | Attn JANICE 511 GOWAN RD INMAN SC 29349 |
| 1635072 | FILERIO SUE | |
| 1635073 | FILES JANICE | |

Page:  1318 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1635074 | FILION DONALD | Attn DONALD 20 NOTCH RD ADAMS MA 1220 |
| 1635075 | FILIPPONE FRANK | Attn FRANK 3364 PUNTA ALTA 1G LAGUNA HILLS CA 92653 |
| 1635076 | FILLET JEAN PATRICK | Attn JEAN PATRICK 1217-11TH ST MANHATTAN BEACH CA 90266 |
| 1635078 | FILLINGIM DANIEL | Attn DANIEL 13 SPALDING AVENUE NASHUA NH 3060 |
| 1635079 | FILLINICH LANE | Attn LANE P O BOX 395 LAROSE LA 70373 |
| 0111003 | FILLMORE PURTLE SPURGERS & LAMBERT | 700 SCOTT STREET SUITE 300 EXECUTIVE BUILDING WICHITA FALLS TX 76307 |
| 0111004 | FILLMORE PURTLE SPURGERS & LAMBERT | 657 SAXONBURG ROAD BUTLER PA 16001 |
| 1107184 | FILMTRONICS, INC. | PO BOX 1521 BUTLER PA 16001 |
| 1565195 | FILMTRONICS, INC. | |
| 1562207 | FILPRO CORPORATION | P O BOX 374 WEST POINT PA 19486-0374 |
| 1105823 | FILTER BELTS, INC. - FABRICATED FILT | P O BOX 23072 HARAHAN LA 70183-3072 |
| 0100106 | FILTER BELTS, INC. - FAB FILTERS | Attn WINADA DRIVE RT 3 P.O. BOX 913 WINTHROP ME 4364 |
| 1564855 | FILTER ELEMENTS INC | 1300 DUXBURY COURT ARLINGTON TX 76015 |
| 1107185 | FILTER MATERIALS, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 329 WAUPACA WI 54981 |
| 0618795 | FILTER MATERIALS, INC. | 1401 WARE STREET WAUPACA WI 54981 |
| 1562207 | FILTER MEDIA CO | ST JOHN THE BAPTIST PARISH PO BOX 222 W 10 ST RESERVE LA |
| 1098433 | FILTER SALES & SERVICE | P O BOX 290577 CHARLESTOWN MA 02129-0997 |
| 1103909 | FILTER SERVICES ILLINOIS | 2555 UNITED LN ELK GROVE VILLAGE IL 60007 |
| 1100688 | FILTER SERVICES ILLINOIS | 2555 UNITED LANE ELK GROVE VILLAGE IL 60007 |
| 1100305 | FILTER SPECIALISTS | 57 WEST TIMONIUM RD. TIMONIUM MD 21093 |
| 1070404 | FILTER SPECIALISTS INC | P O BOX 72397 CHICAGO IL 60678-2397 |
| 1565569 | FILTER SPECIALISTS INC | P O BOX 72397 CHICAGO IL 60678-2397 |
| 1096229 | FILTER SPECIALISTS, INC. | P O BOX 72397 CHICAGO IL 60678-2397 |
| 1545373 | FILTER SPECIALISTS, INC. | P O BOX 72397, CHICAGO IL 60678-2397 |
| 1565435 | FILTERCO | 3250 ALVEY PARK DRIVE EAST OWENSBORO KY 42303 |
| 0580019 | FILTEX CRISWELL | Attn 38530 PONTCHARRA ZONE INDUSTRIELLE PONTACHARRA 1 99999 FRANCE |
| 1100688 | FILTOMAT, INC | 10 REUTEN DRIVE CLOSTER NJ 7624 |
| 0544201 | FILTRAL SPEC INC | Attn 34 RACCIO PARK RD P O BOX 4377 HAMDEN CT 6514 |
| 1103552 | FILTRATION SYSTEM | 10304 NORTHWEST 50 TH. ST. SUNRISE FL 33351 |
| 0556135 | FILTREX INC. | 1961 ALPINE WAY HAYWARD CA 94545 |
| 1606900 | FILTROS CHAMPION LABORATORIES, | Attn S. DE R.L. DE C.V. ISIDRO LOPEZ ZERTUCHE NO. 4890 SALTILLO, COAHUILA 25220 |
| 0635081 | FILYAW LARRY | Attn LARRY P O BOX 721 EAGLE LAKE FL 33839 |
| 0617200 | FIMCO, INC. | PO BOX 310011 DES MOINES IA 50331-0011 |
| 0594297 | FIN-PAN INC. | PO BOX 411 HAMILTON OH 45014 |
| 1572887 | FIN-PAN INCORPORATED | P O BOX 411 HAMILTON OH 45014 |
| 0107187 | FINA OIL | PO BOX 849 PORT ARTHUR TX 77641 |
| 1115758 | FINA OIL | HWY 366 AT 32ND STREET PORT ARTHUR TX 77641 |
| 1102883 | FINA OIL & CHEMICAL CO. | Attn 120 E. ATTN: RICK FISHER BIG SPRING TX 79720 |
| 1112985 | FINA OIL & CHEMICAL COMPANY | Attn TRUCK RACK ENTRANCE EAST OF CITY LIMITS ON I-20 BIG SPRING TX 79720 |
| 1115579 | FINA OIL & CHEMICAL COMPANY | Attn PURCHASING DEPARTMENT PO BOX 1311 BIG SPRING TX 79721 |
| 1107189 | FINALE RESTAURANT | 1 COLUMBUS AVENUE BOSTON MA 2116 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1111007 | FINALE RESTAURANT | Attn ATTN: KIM MOORE 1 COLUMBUS AVENUE BOSTON MA 2116 |
| 1544207 | FINANCL ACCTG STD BOARD | Attn PUBLICATIONS DEPARTMENT P O BOX 5116 NORWALK CT 06856-5116 |
| 1616935 | FINANCE & ACCOUNTING OFFICER | Attn DFAS-COLUMBUS CENTER P O BOX 182204 COLUMBUS OH 43218-2204 |
| 1552783 | FINANCE COMMISSIONER - CITY OF | Attn NEW YORK P O BOX 2307 PECK SLIP STATION NEW YORK NY 10038 |
| 1544205 | FINANCIAL ACCOUNTING STANDARDS | Attn BOARD P.O. BOX 30816 HARTFORD CT 6150 |
| 1544206 | FINANCIAL ACCOUNTING STANDARDS BOAR | Attn PUBLICATIONS DEPT P O BOX 5116 NORWALK CT 06856-5116 |
| 1100243 | FINANCIAL ACCT. STANDARDS BOARD | Attn ATTN: ACCOUNTS RECEIVABLE P.O. BOX 30816 HARTFORD CT 30816 |
| 1573525 | FINANCIAL CENTER/GEORGIA 400 | UNDER TUNNEL ATLANTA GA 30328 |
| 1544208 | FINANCIAL EXECUTIVES INST | Attn FL INTL UNIV /SCHOOL ACT UNIV PARK CAMPUS BA 246 MIAMI FL 33199 |
| 1560059 | FINANCIAL EXECUTIVES INST | Attn 10 MADISON AVENUE P O BOX 1938 MORRISTOWN NJ 07963-1938 |
| 1544212 | FINANCIAL EXECUTIVES INST | P.O. BOX 10408 NEWARK NJ 07193-0408 |
| 1544210 | FINANCIAL EXECUTIVES INST | Attn INTER ASSOC OF MACHINISTS P.O. BOX 7705 NEW CASTLE PA 16107 |
| 1547772 | FINANCIAL SEC LODGE 1671 | Attn SUITE 207 VILLAGE CENTER DRIVE SWEDESBORO NJ 8085 |
| 1544211 | FINANCIAL SERVICES GROUP | 14 EAST 60TH STREET NEW YORK NY 10022 |
| 1547773 | FINANCIAL TIMES | 14 EAST 60TH STREET NEW YORK NY 10126-0261 |
| 1544204 | FINANCIAL TIMES LTD | P O BOX 100215 BIRMINGHAM AL 35210 |
| 1544212 | FINANCIAL TIMES PROFESSIONAL | Attn SOUTHPORT DISTRIBUTION CENTRE SLAIDBURN CRESCENT SOUTHPORT MERSEYSIDE IT PR9 9YF |
| 1544212 | FINANCIAL WORLD | Attn ANNUAL REPORT COMPETITION 1328 BROADWAY NEW YORK NY 10001-2116 |
| 1635083 | FINCH DOLORES | Attn DOLORES 6 JEFFERSON PARK   APT #52 CAMBRIDGE MA 2140 |
| 1635084 | FINCH FELICIA | Attn FELICIA 444 SO. POPLAR KANKAKEE IL 60901 |
| 1635085 | FINCH FRED | Attn FRED 10 CEDAR RD FOUNTAIN INN SC 29644 |
| 1635086 | FINCH JAMES | Attn JAMES 4953 PELHAM RD DEARBORN MI 48125 |
| 1635087 | FINCH JOHN | Attn JOHN 1363 FOXGLOVE DRIVE JAMISON PA 18929 |
| 1635088 | FINCH KAREN | Attn KAREN 1609 VIA TULIPAN SAN CLEMENTE CA 92673 |
| 1635089 | FINCHER DALE | Attn DALE 212 WESTPORT DRIVE HOUMA LA 70360 |
| 1560487 | FINCHER FIRE PROTECTION INC | P O BOX 100215 BIRMINGHAM AL 35210 |
| 1556905 | FINCHER FIRE PROTECTION INC. | 1789 FLOYD BRADFORD ROAD TRUSSVILLE AL 35173 |
| 1635090 | FINCHER JENNY | 300 MADISON AVE SITE 1000 TOLEDO OH 43604-1596 |
| 1635091 | FINCHER JERRY | Attn JENNY 2710 CYPRESS PASADENA TX 77502 |
| 1544213 | FIND/SVP INC | Attn JERRY 697 BOYD DRIVE ELKO NV 89801 |
| 1552950 | FIND/SVP INC | Attn DEPARTMENT 883 P O BOX 1213 NEWARK NJ 07101-1213 |
| 1544214 | FIND/SVP INC. | P O BOX 5724 BOSTON MA 2206 |
| 1544202 | FINDEX CAMBRIDGE INFO GRP | 625 AVENUE OF THE AMERICA NEW YORK NY 10011-2002 |
| 1615678 | FINDLEY DAVIES & COMPANY | 7200 WISCONSIN AVE BETHESDA MD 20814-4823 |
| 1555304 | FINDLEY DAVIES,INC. | 300 MADISON AVE SITE 1000 TOLEDO OH 43604-1596 |
| 1635092 | FINDLOW & SONS INC | PO BOX 1434 TOLEDO OH 43603-1434 |
| 1565528 | FINDLY CHEMICAL | Attn LARRY 19700 HICKORY TWIG SPRING TX 77388 |
| 1547774 | FINDLY CHEMICAL | 149 COMMERCE BLVD LOVELAND OH 45140 |
| 1600664 | FINE ARTS ADDITION TO ROUND ROCK | 10720 REDWOOD AVENUE FONTANA CA 92335 |
| 1585546 | FINE ARTS CENTER | Attn C/O BAHL INSULATION 300 LAKE CREEK DRIVE ROUND ROCK TX 78681 |
| 1070842 | FINE GRINDING CORPORATION | Attn 3RD & UNION STS. SHAWNEE STATE COLLEGE PORTSMOUTH OH 45662 P O BOX 421 CONSHOHOCKEN PA 19428 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544215 | FINE HOST CORP | Attn JOE ROBBIE STADIUM 2269 NW 199TH STREET MIAMI FL 33056 |
| 1071808 | FINE LINE CIRCUITS INC | Attn ACCOUNTS PAYABLE 65301 LAWRENCE AVENUE EAST SCARBOROUGH ONTARIO ON M1C 4A7 CANADA |
| 1607624 | FINE LINE PRE-CAST | 3486 N. VENTURA AVE VENTURA CA 93001 |
| 1607636 | FINE LINE PRE-CAST | 3486 N. VENTURA AVENUE VENTURA CA 93001 |
| 1616562 | FINE PRINTING IMPRESSIONS | 125 NW 13TH STREET BOCA RATON FL 33432 |
| 1547775 | FINE PRODUCTS CO | 3339 HIGHLAND AVENUE BERWYN IL 60402-3817 |
| 1635093 | FINEMORE SCOTT | Attn SCOTT 485 CONCORD ROAD 52 NORTHFIELD NH 3276 |
| 1544216 | FINEST PRODUCE | 809 LAWTON ROAD CHARLOTTE NC 28216 |
| 1635094 | FINGER JOAN | Attn JOAN PO BOX 3327 PALM BEACH FL 33480 |
| 1102788 | FINGER OFFICE FURNITURE | P.O. BOX 263 HOUSTON TX 77001 |
| 1600651 | FINGERHUT CORPORATION | Attn C/O BAHL INCORPORATED 4400 BAKER STREET MINNETONKA MN 55345 |
| 1570903 | FINGERLAKES PACKAGING COMPANY | 9 COLE ROAD LYONS NY 14489 |
| 1100850 | FINGLES METALWORKS | 2256 REISTERSTOWN RD. BALTIMORE MD 21217 |
| 1116475 | FINIS E WIGGINS | 2615 VALENCIA SAN BERNARDINO CA 92404-4039 |
| 1555661 | FINISH EXTERIOR SYSTEMS, INC. | 10 D STREET HUDSON NH 3051 |
| 1106664 | FINISH MASTERS | Attn 54 MONUMENT CIRCLE 7TH FLOOR INDIANAPOLIS IN 46204 |
| 1635095 | FINK AMBROSINE | Attn AMBROSINE 4311 SATINWOOD DRIVE LAS VEGAS NV 89013 |
| 1635096 | FINK BARRY | Attn BARRY 50 HARMON RD EDISON NJ 8817 |
| 1635097 | FINK JENNIFER | Attn JENNIFER 9 SPUR STREET LYMAN SC 29365 |
| 1635098 | FINK LINDA | Attn LINDA 117 BROOKHAVEN DRIVE MOORE SC 29369 |
| 1635099 | FINK RICHARD | Attn RICHARD 606 FOXHOUND COURT SIMPSONVILLE SC 29681 |
| 1078069 | FINK ROBERT | 335 LIGHT STREET AV PASADENA MD 21122 |
| 1078069 | FINK ROBERT C | 335 LIGHT STREET AV PASADENA MD 21122 |
| 1635101 | FINK SHIRLEY | Attn SHIRLEY 606 FOXHOUND COURT SIMPSONVILLE SC 29681 |
| 1090152 | FINKE CAROL M | 3240 EQUESTRIAN DRIVE BOCA RATON FL 33434 |
| 1635102 | FINKE GENE | Attn GENE 1214 W FLAMINGO DRIVE SEABROOK TX 77586 |
| 1077662 | FINKE RICHARD | 3240 EQUESTRIAN DR BOCA RATON FL 33434 |
| 1077662 | FINKE RICHARD | 3240 EQUESTRIAN DR BOCA RATON FL 33434 |
| 1635104 | FINKEL F | Attn F 371 BRICKMAN ROAD HURLEYVILLE NY 12747 |
| 1635105 | FINKELSTEIN JOSEPH | Attn JOSEPH 1650 BARNES MILL RD. 1838 MARIETTA GA 30062 |
| 1635106 | FINKELSTEIN MICHAEL | Attn MICHAEL 4753 WORDEN DRIVE SPARTANBURG SC 29301 |
| 1078270 | FINKELSTEIN VICKI | 2116 WILTONWOOD RD. STEVENSON MD 21153 |
| 1078270 | FINKELSTEIN VICKI B. | 2116 WILTONWOOD RD. STEVENSON MD 21153 |
| 1635108 | FINKLEA LARRY | Attn LARRY 10054 CHEYENNE DETROIT MI 48227 |
| 1635109 | FINLAY THOMAS | Attn THOMAS 6084 ADCOCK LN HANOVER MD 21076 |
| 1080131 | FINLAY THOMAS E. | 6084 ADCOCK LN HANOVER MD 21076 |
| 1635110 | FINLEY CATHERINE | Attn CATHERINE PO BOX 592 FOUNTAIN INN SC 29644 |
| 1580029 | FINLEY CONSTRUCTION | RTE 2 BOX 178 ATWOOD KS 67730 |
| 1580030 | FINLEY CONSTRUCTION | NORTH HWY 25 ATWOOD KS 67730 |
| 1635111 | FINLEY DAVID | Attn DAVID 351 SPRINGFOREST DR SIMPSONVILLE SC 29681 |

| Person Code | Name | Address |
|---|---|---|
| 1635112 | FINLEY DONALD | Attn DONALD 404 OLD PIEDMNT HY #2 GREENVILLE SC 29605 |
| 1635113 | FINLEY JACK | Attn JACK 4335 FORK SHOALS ROAD SIMPSONVILLE SC 29681 |
| 1635114 | FINLEY JAMES | Attn JAMES 175 HICKORY DOWNS GRAY COURT SC 29645 |
| 1635115 | FINLEY JAMES | Attn JAMES 175 HICKORY DOWNS GRAY COURT SC 29645 |
| 1635116 | FINLEY JILL | Attn JILL 4871 MELROSE DRIVE EXT. WOOSTER OH 44691 |
| 1635117 | FINLEY JOE | Attn JOE 104 GOLDRUSH CT. SIMPSONVILLE SC 29681 |
| 1635118 | FINLEY JOHN | Attn JOHN 2980 NE DIVISION   SP M-9 GRESHAM OR 97030 |
| 1635120 | FINLEY KENNETH | Attn KENNETH 58 ANDERSON RD. RICHTON MS 39476 |
| 1635121 | FINLEY TAMMY | Attn TAMMY P O BOX 592 FOUNTAIN INN SC 29644 |
| 1635122 | FINLON DAVID | Attn DAVID 14401 WIDGEN COURT CHARLOTTE NC 28273 |
| 1580036 | FINLY CORP | 3401 FOREST BROOK RD LYNCHBURG VA 24501 |
| 1580034 | FINLY CORP THE | P O BOX 4237 LYNCHBURG VA 24502 |
| 1103537 | FINN & CONWAY, INC. | 7524 WEST 98TH PLACE BRIDGEVIEW IL 60455 |
| 1635123 | FINN HELEN | Attn HELEN 480 N E 64TH AVENUE OCALA FL 34470 |
| 1635124 | FINN JOSEPH | Attn JOSEPH 120 NEPONSET AVE. HYDE PARK MA 2136 |
| 1635125 | FINN MARY | Attn MARY 3 BURNS HILL RD #45 HUDSON NH 3051 |
| 1078126 | FINN PATRICIA | 1111 WELDON AVENUE BALTIMORE MD 21211 |
| 1078126 | FINN PATRICIA A | 1111 WELDON AVENUE BALTIMORE MD 21211 |
| 1635127 | FINN RICHARD | Attn RICHARD 30 PILGRIM DRIVE BEDFORD NH 3110 |
| 1635128 | FINN ROBERT | Attn ROBERT 46-D HAMPSHIRE DRIVE NASHUA NH 3063 |
| 1109613 | FINNAREN & HALEY | 901 WASHINGTON STREET CONSHOHOCKEN PA 19428 |
| 1557281 | FINNCO REAL ESTATE SERVICES | 385 SOUTH RD 2ND FLOOR POUGHKEEPSIE NY 12601 |
| 1544203 | FINNEGAN HENDERSON FARABO DUNNER | 1300 I STREET N W #700 WASHINGTON DC 20005-3315 |
| 1060837 | FINNEGAN HENDERSON FARABOW GARRETT | Attn & DUNNER 1300 I STREET N W WASHINGTON DC 2005-3315 |
| 1635129 | FINNEGAN WILLIAM | Attn WILLIAM 26 BARBARA JEAN ST GRAFTON MA 1519 |
| 1074322 | FINNEGAN, HENDERSON, FARABOW, GARRE | 1300 EYE STREET WASHINGTON DC 20005 |
| 1596967 | FINNERAN & HALEY, INC. | 901 WASHINGTON ST. CONSHOHOCKEN PA 19428 |
| 1635131 | FINNERTY BARBARA | Attn BARBARA 6901 SHORE RD BROOKLYN NY 11209 |
| 1635132 | FINNERTY EVELYN | Attn EVELYN 10057 MANITOBA EL PASO TX 79924 |
| 1635133 | FINNEY CHARLES | Attn CHARLES 185 E CHASE RD COLUMBUS OH 43214 |
| 1635136 | FINNEY III CHARLES | Attn CHARLES 14 FULTON ST HUDSON NH 3051 |
| 1635134 | FINNEY JESSIE | Attn JESSIE 10523 MALCOLM CIRCLE, APT. E COCKEYSVILLE MD 21030 |
| 1635135 | FINNEY KEVIN | Attn KEVIN 16 BEECH ST NORTH EAST MD 21901 |
| 1635137 | FINNIE ELIZABETH | Attn ELIZABETH 9 RYDER STREET    #15 ARLINGTON MA 2476 |
| 1635138 | FINNIE ELIZABETH | Attn ELIZABETH 9 RYDER STREET    #15 ARLINGTON MA 2476 |
| 1077318 | FINNIE ELIZABETH A | 9 RYDER STREET #15 ARLINGTON MA 02476 |
| 1096567 | FINNIGAN MAT | P.O. BOX 73429 CHICAGO IL 60673-7429 |
| 1100548 | FINNIGAN MAT | 450 FRANKLIN RD. MARIETTA GA 30067 |
| 1635139 | FINNIKIN KENNETH | Attn KENNETH 5 TWEED STREET PAWTUCKET RI 2860 |
| 1635140 | FINNIKIN KENNETH | Attn KENNETH 5 TWEED STREET PAWTUCKET RI 2860 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603884 | FINTECH PRECAST | 16675 CLEAR OAK ROAD REDDING CA 96001 |
| 1635141 | FINTON WAYNE | Attn WAYNE 4042 DONEY STREET COLUMBUS OH 43213 |
| 1592679 | FINWALL | 1343 W. 8120 S. WEST JORDAN UT 84088 |
| 1599885 | FINWICK CONST./RIVER WALK | KERN BUILDING MATERIALS BAKERSFIELD CA 93309 |
| 1635142 | FIONDA MICHAEL | Attn MICHAEL 100 GREENDALE AVENUE NEEDHAM MA 2194 |
| 1635143 | FIORANTE FELICE | Attn FELICE 116 W. CHERRY STREET NEW CASTLE PA 16102 |
| 1581813 | FIORE CONCRETE PRODUCTS, INC. | 170 FIORE INDUSTRIAL DRIVE PEACE DALE RI 2883 |
| 1581814 | FIORE CONCRETE PRODUCTS, INC. | 176 FIORE INDUSTRIAL DR. PEACE DALE RI 2883 |
| 1635144 | FIORE LIZA | Attn LIZA 1971 LYONS AVE 304 COCONUT CREEK FL 33063 |
| 1635145 | FIORELLA ALISON | Attn ALISON 1712 ST. MARY'S AVE. OWENSBORO KY 42301 |
| 1635146 | FIORENTINO JOHN | Attn JOHN 233 MASS AVE CAMBRIDGE MA 2139 |
| 1635147 | FIORINI ALDO | Attn ALDO 497 NORTH STREET FEEDING HILLS MA 1030 |
| 1635148 | FIORINI ALDO | Attn ALDO 497 NORTH STREET FEEDING HILLS MA 1030 |
| 1108912 | FIQ TRADING,MARKETING, SERVICOS E C | R.DR FERNAO DE OMELAS, 36-3 DEPARTM CEP 9050 - FUNCHAL,T 9999 PORTUGAL |
| 1104193 | FIRE ALARM CO | 378 DIVISION STREET ELGIN IL 60120 |
| 1553314 | FIRE AND RESCUE SERVICES DIVISION | 6590 AMORY COURT WINTER PARK FL 32792-7497 |
| 1606763 | FIRE BOSS LA INC. | 7905 HIGHWAY 90 W. NEW IBERIA LA 70560-7651 |
| 1544222 | FIRE COMMAND CO INC | P.O. BOX 371 LONG BEACH NY 11561 |
| 1604678 | FIRE CONTROL CORPORATION | P.O. BOX 19207 6 SAN JUAN PR 919 |
| 1070843 | FIRE EQUIPMENT INC | 88 HICKS AVE MEDFORD MA 2155 |
| 1552756 | FIRE EQUIPMENT INC | 88 HICKS AVE MEDFORD MA 02155 |
| 1547777 | FIRE EQUIPMENT SALES INC. | Attn P.O. BOX 9382 1407 E. 10TH STREET CHARLOTTE NC 28299 |
| 1544221 | FIRE EXTINGUISHER SERVICE CO., INC. | 656 62ND STREET BROOKLYN NY 11220 |
| 1605350 | FIRE FIGHTERS EQUIPMENT CO | PO BOX 897 DOVER NJ 7802 |
| 1605952 | FIRE FIGHTERS EQUIPMENT CO | 3053 ROUTE 10 EAST DENVILLE NJ 7834 |
| 1103544 | FIRE PROTECTION | 5959 WEST 115 STREET ALSIP IL 60803 |
| 1563308 | FIRE PROTECTION COMPANY | 5959 WEST 115TH ST ALSIP IL 60803 |
| 1606691 | FIRE PROTECTION EQUIPMENT CO. | 7206 IMPALA DR RICHMOND VA 23228 |
| 1564300 | FIRE PROTECTION SERVICES INC | P O BOX 151 SUNNEYTOWN PA 18084-0151 |
| 1111008 | FIRE RESEARCH LABORATORIE | 4609 KINNEY ST. SOUTHEAST ALBUQUERQUE NM 87105 |
| 1107190 | FIRE RESEARCH LABORATORIES | Attn ATTN: ACCTS PAYABLE PO BOX 9645 ALBUQUERQUE NM 87119-9645 |
| 1113551 | FIRE RESEARCH LABORATORIES | Attn ATTN: PURCHASING 5364 PAN AMERICAN FWY NE ALBUQUERQUE NM 87109 |
| 1600451 | FIRE ROCK INDUSTRIES | ATTN: ACCOUNTS PAYABLE 3198 CAINS HILL PLACE N.W. SUITE 200 ATLANTA GA 30305 |
| 1600456 | FIRE ROCK INDUSTRIES | 1531 MARIETTA BOULEVARD ATLANTA GA 30318 |
| 1550544 | FIRE SAFE OF GEORGIA | 203 WALTHALL AVE MARIETTA GA 30060 |
| 1554918 | FIRE SAFETY ENGINEERING CONSULTANTS | ANDERBY STEEPLE NORTH ALLERTON YORKSHIRE YK DL7 9JX |
| 1102726 | FIRE SAFETY SALES & SERVICE, INC. | P.O. BOX 286 LAKE CHARLES LA 70602 |
| 1554216 | FIRE SAFETY SYSTEMS INC | PO BOX 944 FREDERICKSBURG VA 22404 |
| 1558032 | FIRE SCIENCE & TECHNOLOGY INC | 9000 300TH PLACE SE ISSAQUAH WA 98027 |
| 1556651 | FIRE SCIENCE AND TECHNOLOGY INC. | 3609 OLD PACIFIC HWY. S. KELSO WA 98626 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604679 | FIRE STOP INC. | 6549 MISSION GORGE RD SAN DIEGO CA 92120 |
| 1604680 | FIRE STOP MATERIALS | 736 LEDGE RD SEEKONK MA 2771 |
| 1592522 | FIRE STOP SERVICES | Attn SUITE 706 6010 NORTHBELT E HUMBLE TX 77396 |
| 1598347 | FIRE STOP TECHNOLOGIES | Attn OFFICE WAREHOUSE 1709 DEPOT ST. POWELL TN 37849 |
| 1616311 | FIRE STOP TECHNOLOGIES INC | Attn 1615 WEST EMORY ROAD P O BOX 1307 POWELL TN 37849 |
| 1592302 | FIRE STOP TECHNOLOGIES INC. | 1709 DEPOT STREET POWELL TN 37849 |
| 1580049 | FIRE STOP TECHNOLOGY | PO BOX1307 POWELL TN 37849 |
| 7555554 | FIRE SUPPRESSION SERVICES, INC. | 3802 SOUTH 2300 EAST SALT LAKE CITY UT 84109-3421 |
| 1100549 | FIRE X SALES & SERVICE | 2300 VIRGINIA AVE. HAGERSTOWN MD 21740 |
| 1096568 | FIRE X SALES & SERVICE CORP | 1011 MCCAULEY CT. HAGERSTOWN MD 21740-7115 |
| 1547778 | FIRE PRO | P O BOX 219 FRANKLIN PARK IL 60131-2022 |
| 1554014 | FIRE-X | PO BOX 1002 TOLEDO OH 43697 |
| 1563515 | FIRE-X ASSOCIATES INC | Attn DO NOT USE SEE # 17090 PO BOX 1002 TOLEDO OH 43697 |
| 1608935 | FIRE. COATINGSIC S U. OF HAYWARD | Attn FIREPROOF COATINGS SQUIRES BELT 25800 CARLOS "B" BLVD. HAYWARD CA 94540 |
| 1597868 | FIRE COAT/"B" ST. | C/O SQUIRES BELT SAN DIEGO CA 92101 |
| 1604130 | FIRE COAT /1350 FRONT ST. | Attn SQUIRES BELT 1350 FRONT ST. SAN DIEGO CA 92101 |
| 1604238 | FIRE COAT /8080 FRONT ST. | Attn SQUIRES BELTS 8080 FRONT ST SAN DIEGO CA 92101 |
| 1601349 | FIRE COAT/FEDERAL EXPRESS BLDG | Attn LAX WESTSIDE BUILDING MATERIALS 7301 WORLD WAY WEST LOS ANGELES CA 90001 |
| 1595689 | FIRE COAT/GLENDALE THEATER | C/O WESTSIDE BLDG. MTLS. 204 E. WILSON GLENDALE CA 91201 |
| 1598632 | FIRE COAT /UNION BANK | C/O SQUIRES BELT SAN DIEGO CA 92101 |
| 1544220 | FIREARMS PLUS INC | Attn CROSSROADS SHOPPING CNTR 2301-D2 N.E. 26 STREET FORT LAUDERDALE FL 33305 |
| 1592395 | FIREAWAY | 1500 N W. 62ND STREET - SUITE 512 FORT LAUDERDALE FL 33309 |
| 1635149 | FIREBAUGH KATHLEEN | Attn KATHLEEN 31 CABERNET PARKWAY RENO NV 89512 |
| 1612419 | FIRECONTROL CORPORATION | 1044 J.T. PINERO AVE PUERTO NUEVO PR 920 |
| 1072006 | FIRECRAFT INDUSTRIES | Attn UNIT C 350 ENGEL STREET ESCONDIDO CA 92029 |
| 1597690 | FIREHOUSE 28 | Attn C/O STONE COMMERCIAL SPRAY 1259 MORRIS AVE. BRONX NY 10475 |
| 1580045 | FIREKOTE CORP | 118 GRANVIEW LANE SMITHTOWN NY 11787 |
| 1595060 | FIREKOTE CORP | Attn STOCK 1180GRANVIEW LANE SMITHTOWN NY 11787 |
| 1580046 | FIREKOTE CORP INC | ROSALIND AVENUE ISLIP TERRACE NY 11752 |
| 1603464 | FIRELANDS COMMUNITY HOSPITAL | Attn C/O VAN TASSEL CONSTRUCTION 1101 DECATUR STREET SANDUSKY OH 44870 |
| 1546401 | FIRELINE CORP | 4506 HOLLINS FERRY RD BALTIMORE MD 21227-4671 |
| 1104392 | FIRELINE CORP. | 4506 HOLLINS FERRY RD. BALTIMORE MD 21227-4671 |
| 1106141 | FIRELINE CORP. | 4506 HOLLINS FERRY RD. BALTIMORE MD 21227 |
| 1115045 | FIRELINE INC | JONES STREET YOUNGSTOWN OH 44502 |
| 1098317 | FIREMAK, INC. | 8260 PATUXENT RANGE RD. STE. A JESSUP MD 20794 |
| 1102785 | FIREMAK, INC. | 9010 JUNCTION DR. ANNAPOLIS JUNCTION MD 20701 |
| 1584199 | FIREMAN FUND | RF.J MEISWINKEL NOVATO CA 94945 |
| 1128827 | FIREMAN'S FUND | 214 OVERLOOK COURT SUITE 260 BRENTWOOD TN 37027 |
| 1610057 | FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE NOVATO CA 94998 |
| 1550233 | FIREMASTER | PO BOX 2220 SANTA MONICA CA 90407 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604681 | FIREMASTER | 8555 W MONROE ROAD HOUSTON TX 77061 |
| 1566184 | FIREMASTER N CAL REGION | P O BOX 9600 FORT MYERS FL 33906-9600 |
| 1612449 | FIREMATIC SAFETY AND EQUIPMENT CO | 450 RIVER DRIVE GARFIELD NJ 7026 |
| 1602017 | FIREPROOF COATINGS/2300 IMPERIAL HWY | Attn SQUIRES BELT 2300 IMPERIAL HWY. LOS ANGELES CA 90001 |
| 1589036 | FIREPROOF COATINGS | HORTON FOURTH SAN DIEGO CA 92199 |
| 1595329 | FIREPROOF COATINGS | Attn CO P O BOX 905568 CHARLOTTE NC 28290 |
| 1595129 | FIREPROOF CONTRACTORS | Attn D.E.A. C/O WESTSIDE BLDG. MTLS. RIVERSIDE CA 92501 |
| 1580053 | FIREPROOF CONTRACTORS, INC. | Attn WAREHOUSE 6904 WINDFERN HOUSTON TX 77040 |
| 1598395 | FIREPROOFING PLUS | PO BOX 40100 HOUSTON TX 77240 |
| 1602803 | FIREPROOFING PLUS | 45 GOLDSMITH CRESCENT NEW MARKET ON L3X 1R5 CANADA |
| 1573316 | FIREPROOFING SPEC | 501 GREIG CIRCLE NEW MARKET ON L3Y 8S7 CANADA |
| 1580923 | FIREPROOFING SPECIALIST | GARY'S WILD WILD WEST LAS VEGAS NV 89101 |
| 1580926 | FIREPROOFING SPECIALIST | 2235 W. FIRST STREET #101 TEMPE AZ 85281 |
| 1577320 | FIREPROOFING SPECIALISTS | 2235 W. FIRST STREET. #101 TEMPE AZ 85281 |
| 1592711 | FIREPROOFING SPECIALISTS, INC. | INTEL ADP MARSHALL, CHANDLER AZ 85224 |
| 1561884 | FIREPROTECTION UK - DIRECT SALES | 2295 W. FIRST STREET, #101 TEMPE AZ 85281 |
| 1599554 | FIREPROTECTION UK-DIRECT SALES(4322) | Attn GRACE CONSTRUCTION PRODUCTS LTD. 628 AJAX AVENUE SLOUGH BK SL1 4BH |
| | | UNITED KINGDOM |
| 1635150 | FIRESIDE GWENEVERE | Attn GWENEVERE 2770 SANTA ANA RENO NV 89502 |
| 1635151 | FIRESTONE MARTY | Attn MARTY P O BOX 96 VELMA OK 73091 |
| 1635152 | FIRESTONE PAUL | Attn PAUL. 12 GRANT CIRCLE SHARON MA 2067 |
| 1635153 | FIRESTONE ROY | Attn ROY 2002 E. 9TH ST. CRAIG CO 81625 |
| 1551014 | FIRESTONE SYNTHETIC RUBBER & LATEX | Attn CO P O BOX 905568 CHARLOTTE NC 28290-5568 |
| 1635154 | FIRESTONE TILLMAN | Attn TILLMAN RT 1 BOX 4 BYERS TX 76357 |
| 1604682 | FIRESTOP CAROLINAS | 125 INDIGO LANE MOORESVILLE NC 28117 |
| 1605636 | FIRESTOP CAROLINAS | 125 INDIGO LANE MOORESVILLE NC 28117 |
| 1605954 | FIRESTOP CAROLINAS | 349 L.W. TREMONT AVE CHARLOTTE NC 28203 |
| 1556623 | FIRESTOP CONTRACTORS INTERNATIONAL | Attn ASSOCIATION 1257 GOLF CIRCLE WHEATON IL 60187 |
| 1608241 | FIRESTOP MATERIALS | 736 LEDGE ROAD SEEKONK MA 2771 |
| 1604683 | FIRESTOP SYSTEMS | 3719 CONQUEST DRIVE GARNER NC 27529 |
| 1604030 | FIRESTOP SYSTEMS INCORPORATED | 4120 ENTERPRISE AVENUE. UNIT #110 NAPLES FL 34104 |
| 1604031 | FIRESTOP SYSTEMS INCORPORATED | Attn C/O WAREHOUSE UNIT #110 4120 ENTERPRISE AVENUE NAPLES FL 34104 |
| 1599610 | FIRESTOP TECHNOLOGY | Attn WAREHOUSE 1709 DEPOT ST POWELL TN 37849 |
| 1608461 | FIRESTOPS INC. | P O BOX 885 MAGNOLIA TX 77353 |
| 1607998 | FIRETEK | Attn C/O K.C. CONSTRUCTION SUPPLY 588 WALNUT GROVE AVE NIXA MO 65714 |
| 1547776 | FIRING CIRCUITS INC | P O BOX 34121 NEWARK NJ 07189-0121 |
| 1107191 | FIRMENICH, INC. | PO BOX 5880 PRINCETON NJ 8543 |
| 1109614 | FIRMENICH, INC. | 100 N. VALLEY STREET NEW ULM MN 56073 |
| 1111009 | FIRMENICH, INC. | 250 PLAINSBORO ROAD PLAINSBORO NJ 8536 |
| 1635155 | FIRMIN HUBERT | Attn HUBERT 1216 N. CUMBERLAND ST. METAIRIE LA 70003 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635156 | FIRSING THEODORE | Attn THEODORE 15 OLD STAGE ROAD FRANKLIN PARK NJ 8823 |
| 1100865 | FIRST ACCESS | 6400 W. 73RD ST. BEDFORD PARK IL 60638 |
| 1570442 | FIRST ACCESS | P O BOX 4240 CAROL STREAM IL 60197-4240 |
| 1556262 | FIRST ACCESS | 6400 W 73RD STREET BEDFORD PARK IL 60638 |
| 1098855 | FIRST ACCESS FLOOR CLEANING SYSTEMS | P.O. BOX 4240 CAROL STREAM IL 60197-4240 |
| 1547844 | FIRST ACCESS MATERIAL HANDLING | Attn SPECIALISTS PO BOX 4240 CAROL STREAM IL 60197-4240 |
| 1601612 | FIRST AMERICAN SERVICE CENTER | Attn HICO CONCRETE 490 METROPLEX DRIVE NASHVILLE TN 37211 |
| 1598157 | FIRST AND MONAGUE | Attn ANNING JOHNSON C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 556123 | FIRST BANK NATL ASSN | Attn SDS 10-0135 PO BOX 86 MINNEAPOLIS MN 55486-0135 |
| 1554067 | FIRST BANK NATIONAL ASSN | PO BOX 86 MINNEAPOLIS MN 55486 |
| 1586985 | FIRST BANK OF ARKANSAS | Attn 1907 STONE STREET C/O REIMER OAKS JONESBORO AR 72401 |
| 1601008 | FIRST BAPTIST | Attn C/O LCR CONTRACTORS 106 E. HUBBARD LINDALE TX 75771 |
| 1603320 | FIRST BAPTIST | Attn C/O WARCO CONSTRUCTION ATTENTION - ENVIRO TECH 99 NORTH SALLSBURY STREET RALEIGH NC 27607 |
| 1612591 | FIRST BAPTIST | Attn C/O L C R 204 EAST MAIN STREET ALLEN TX 75002 |
| 1574128 | FIRST BAPTIST CHURCH | Attn 2200 COTILLON DRIVE C/O HOLDER CONSTRUCTION ATLANTA GA 30338 |
| 1601128 | FIRST BAPTIST CHURCH | Attn C/O BRUCE TILE 106 WEST TAYLER STREET GRIFFIN GA 30223 |
| 1603500 | FIRST BAPTIST CHURCH | Attn C/O SE RESTORATION 202 MCDANIEL STREET MONROE GA 30655 |
| 1603006 | FIRST BAPTIST CHURCH | Attn C/O WARCO 99 NORTH SALSBURY STREET RALEIGH NC 27607 |
| 1596909 | FIRST BAPTIST CHURCH | 133 NORTH CHURCH STREET ASHEBORO NC 27203 |
| 1595787 | FIRST BAPTIST CHURCH | Attn C/O WARCO CONSTRUCTION 2508 UNION ROAD GASTONIA NC 28054 |
| 1598819 | FIRST BAPTIST CHURCH - FRANKLIN | P.O. BOX NASHVILLE TN 37212 |
| 1598821 | FIRST BAPTIST CHURCH - FRANKLIN | Attn C/O DALE, INC. ATTN. BOBBY GAMBLE 828 MURPHREESBORO FRANKLIN TN 37064 |
| 1603726 | FIRST BAPTIST CHURCH OF CLARKSVILLE | Attn C/O F L CRANE 497 COMMERCE STREET CLARKSVILLE TN 37040 |
| 1612141 | FIRST BAPTIST CHURCH OF CLARKSVILLE | P.O. BOX 120129 NASHVILLE TN 37212 |
| 1804062 | FIRST BAPTIST CHURCH OF CLARKSVILLE | Attn C/O WADE BROWN, PROJECT SUPT. 497 COMMERCE STREET CLARKSVILLE TN 37040 |
| 1597764 | FIRST BAPTIST CHURCH OF CONCORD | Attn C/O FIRESTOP TECHNOLOGIES 11704 KINGSTON PIKE CONCORD TN 37922 |
| 1561132 | FIRST BAPTIST CHURCH OF OAK ISLAND | 4608 E OAK ISLAND DRIVE LONG BEACH NC 28465 |
| 1598120 | FIRST BAPTIST CHURCH OF RAYTOWN | Attn C/O E & K OF KANSAS CITY 10500 EAST 350 HIGHWAY RAYTOWN MO 64133 |
| 1597990 | FIRST BAPTIST CHURCH, CONCORD | Attn J & G JOB NO. 9703 11704 KINGSTON PIKE KNOXVILLE TN 37922 |
| 1597991 | FIRST BAPTIST CHURCH, CONCORD | Attn J & G JOB NO. 9703 11704 KINGSTON PIKE KNOXVILLE TN 37922 |
| 1604102 | FIRST BAPTIST CHURCH-MARIETTA | Attn C/O ADAMS CONSTRUCTION 148 CHURCH STREET MARIETTA GA 30060 |
| 1592053 | FIRST BAPTIST CHURCH/EDUCATION BLDG | 3018 BELT LINE ROAD SUNNYVALE TX 75182 |
| 1609210 | FIRST BRIGADE BARRICKS | Attn C/O WILLIAMS INSULATION CUSTER HILL, CHAPEL, ADJACENT TO BUILDING 7086 NORMANDY DRIVE FORT RILEY KS 66442 |
| 1564241 | FIRST CALL CORP | 22 THOMPSON PLACE BOSTON MA 2210 |
| 1544217 | FIRST CALL CORPORATION | P.O. BOX 98490 CHICAGO IL 60693-8490 |
| 1583809 | FIRST CARD | S.W. CORNER OF RANDALL RD & I-90 ELGIN IL 60120 |
| 1594150 | FIRST CARD | Attn C/O TRUE FIREPROOFING 303 E. REPUBLIC RD. SPRINGFIELD MO 65808 |
| 1601209 | FIRST CARD/FIRST USA | Attn C/O TRUE FIREPROOFING 303 EAST REPUBLIC ROAD SPRINGFIELD MO 65801 |
| 1069968 | FIRST CHEMICAL CORPORATION | P O BOX 7005 PASCAGOULA MS 39568-7005 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1069453 | FIRST CHEMICAL TEXAS LP | Attn ALAN NEAL BOX 1607 BAYTOWN TX 77522-1607 |
| 1559816 | FIRST CHICAGO CASH MANAGEMENT SVCS | P O BOX 70176 CHICAGO IL 60673-0176 |
| 1550761 | FIRST CHICAGO CASH MGMT SERVICES | P O BOX 70176 CHICAGO IL 60673-0176 |
| 1544223 | FIRST CHOICE | 681 N MAIN STREET LUMBERTON NJ 8048 |
| 1565764 | FIRST CHOICE | 3130 ALFRED ST SANTA CLARA CA 95054-3304 |
| 1608402 | FIRST CITIZEN BANK | Attn C/O WARCO 4400 SIXTH FORKS ROAD RALEIGH NC 27605 |
| 1557274 | FIRST CLASS PRODUCTIONS | 13011 E INDEPENDENCE BLVD MATTHEWS NC 28105 |
| 1560147 | FIRST CLASS TRANSPORTATION & | Attn LIMOUSINE SERVICE 19 BRAMBLE DRIVE NASHUA NH 3062 |
| 1550932 | FIRST COAST PRODUCTS | Attn P O BOX 61193 WESTSIDE COMMERCIAL PARK JACKSONVILLE FL 32236 |
| 1566458 | FIRST COAST TRUCK RENTAL | 833 PICKETVILLE ROAD JACKSONVILLE FL 32220 |
| 1600673 | FIRST COMMUNITY BANK & TRUST | Attn IN BEECHER PO BOX 321 BEECHER IL 60401 |
| 1562186 | FIRST COMMUNITY UNITED METHODIST | Attn CHURCH 4310 RICHARDSON ROAD INDEPENDENCE KY 41051 |
| 1550011 | FIRST CONGREGATIONAL CHURCH | Attn OF WAVERLY 471 TRAPELO ROAD BELMONT MA 2178 |
| 1600965 | FIRST DISTRICT POLICE STATION | Attn C/O J.L. MANTA 1730 SOUTH DEARBORN CHICAGO IL 60616 |
| 1556562 | FIRST ELECTRIC MOTOR SERVICE, INC. | 73 OLYMPIA AVE. WOBURN MA 1801 |
| 1556990 | FIRST FACTORS CORPORATION | Attn W.R. BO HARDIN TRUCKING P.O. BOX 60500 CHARLOTTE NC 28260 |
| 1602427 | FIRST FEDERAL | Attn C/O COMMERCIAL INTERIOR SYSTEMS 12717 MARLIN REDFORD MI 48239 |
| 1564226 | FIRST FILM EXTRUDING LLC | 3166 DES PLAINES AVE SUITE 132 DES PLAINES IL 60018 |
| 1554626 | FIRST FLEET | PO BOX 30255 NASHVILLE TN 37241-0255 |
| 1573425 | FIRST FLORIDA TOWER | Attn 111 MADISON STREET C/O ADAMS CONSTRUCTION TAMPA FL 33602 |
| 1606905 | FIRST FREEWILL BAPTIST CHURCH | Attn C/O CHAMBLESS 4120 WESTOVER ROAD ALBANY GA 31707 |
| 1128231 | FIRST HARRIS ASSOCIATES LTD | MR ALAN GORDON 521 5TH AVE. 23RD FLOOR NEW YORK NY 10019 |
| 1128232 | FIRST HARRIS ASSOCIATES LTD | MR ALAN GORDON 521 5TH AVE. 23RD FLOOR NEW YORK NY 10019 |
| 1128752 | FIRST HARRIS ASSOCIATES, LTD | Attn C/O FHAL, INC. 521 FIFTH AVE. NEW YORK NY 10175 |
| 1128757 | FIRST HARRIS ASSOCIATES, LTD. | Attn C/O FHAL, INC. 521 FIFTH AVE. NEW YORK NY 10175 |
| 1128759 | FIRST HARRIS ASSOCIATES, LTD. | Attn C/O FHAL, INC. 521 FIFTH AVE. NEW YORK NY 10175 |
| 1128755 | FIRST HARRIS ASSOCIATES, LTD. | Attn C/O FHAL, INC. 521 FIFTH AVE. NEW YORK NY 10175 |
| 1128753 | FIRST HARRIS ASSOCIATES, LTD. | Attn C/O FHAL, INC. 521 FIFTH AVE. NEW YORK NY 10175 |
| 1544218 | FIRST IEE SYMPOSIUM | Attn C/O FHAL, INC. 521 FIFTH AVE. NEW YORK NY 10175 |
| 1550340 | FIRST IMAGE MANAGEMENT | Attn ENERGETICS INC - CONF SER 7164 GATEWAY DRIVE COLUMBIA MD 21046 |
| 1544219 | FIRST IMPRESSIONS | P.O. BOX 100589 ATLANTA GA 30384-0589 |
| 1617703 | FIRST IMPRESSIONS COLLISION CENTER | 4109-A STUART ANDREW BLVD CHARLOTTE NC 28217 |
| 1553040 | FIRST LAW OFFICES OF KOREA | 319 INDUSTRIAL DRIVE FORNEY TX 75126 |
| 1080775 | FIRST LAW OFFICES OF KOREA | Attn SEOCHO P O BOX 437 275 YANGJAE-DONG SEOCHO-KU SEOUL IT 275 |
| 1609374 | FIRST LIGHT OF BATON ROUGE | 17TH FL  KEC BUILDING 275-7 YANGJAE-DONG SEOCHO-KU SEOUL |
| 1604684 | FIRST LIGHT OF NEW ORLEANS | 11800 INDUSTRIPLEX BLVE STE 3 BATON ROUGE LA 70809 |
| 1102911 | FIRST LIGHT PRODUCTIONS | 1020 DISTRIBUTORS ROW HARAHAN LA 70183 |
| 1562572 | FIRST MARKET RESEARCH | 7940 S. MADISON BURR RIDGE IL 60521 |
| 1556373 | FIRST MEDICAL CARE | 656 BEACON STREET 6TH FLOOR BOSTON MA 2215 |
| 1581660 | FIRST NATIONAL | 10555 SE CARR RD. RENTON WA 98055 |
| | | 1ST STREET PULASKI TN 38478 |

| Person Code | Name | Address |
|---|---|---|
| 1126675 | FIRST NATIONAL BANK IN GRAHAM & | JOE E ROBERTSON TR UW DOROTHY GRUBY TRUST P O BOX 540 GRAHAM TX 76450-0540 |
| 1070102 | FIRST NATIONAL BANK OF CHICAGO | Attn 1 FIRST NATIONAL PLAZA SUITE 0199 PROCUREMENT CARD SETTLEMENT CHICAGO IL 60670 |
| 1603873 | FIRST NATIONAL TOWER | Attn C/O ROLLING PLAINES 16TH AND DODGE STREET OMAHA NE 68102 |
| 1597319 | FIRST NEEDAM PLACE | Attn C/O H CARR FIRST STREET NEEDHAM MA 2192 |
| 1547779 | FIRST OFFICE SUPPLY | 245 W. ROOSEVELT ROAD WEST CHICAGO IL 60185-3765 |
| 1127395 | FIRST PRESBYTERIAN CHURCH | 2021 NORTH AURELIUS RD HOLT MI 48842-1331 |
| 1609255 | FIRST PRESBYTERIAN CHURCH | Attn C/O STANDARD INSULATING 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1604249 | FIRST PRESBYTERIAN CHURCH | Attn C/O MADER SOUTHEAST 171 EAST JACKSON ORLANDO FL 32801 |
| 1612151 | FIRST PRESBYTERIAN CHURCH | Attn C/O ADAMS 352 FIRST STREET MACON GA 31201 |
| 1609739 | FIRST PRESBYTERIAN CHURCH | Attn C/O MATHEWS CONSTRUCTION C/O WARCO CONSTRUCTION 701 NORTH MAIN STREET NEWTON NC 28658 |
| 1591040 | FIRST SAVINGS BANK | CORNER OF COLLEGE & ACADEMY STREET GREENVILLE SC 29606 |
| 1100829 | FIRST SERVICE SUPPLY CO. | 2331 W. HAMPDEN AVE., UNIT 140 SHERIDAN CO 80110 |
| 1564332 | FIRST SIERRA FINANCIAL INC | PO BOX 2000000 HOUSTON TX 77216-0956 |
| 1547780 | FIRST SIGN CORPORATION | 2085 N. POWERLINE ROAD POMPANO BEACH FL 33069 |
| 1559953 | FIRST SOURCE INC | 400 MORRIS AVE SUITE 202 DENVILLE NJ 7834 |
| 1111010 | FIRST SOURCE, INC. | 73 GREEN POND ROAD ROCKAWAY NJ 7866 |
| 1107192 | FIRST SOURCE, INC. | 73 GREEN POND ROAD ROCKAWAY NJ 7866 |
| 1154171 | FIRST STAMFORD PLACE CO | 300 FIRST STAMFORD PLACE STAMFORD CT 6902 |
| 1128765 | FIRST STAMFORD PLACE COMPANY | 100 FIRST STAMFORD PLACE STAMFORD CT 06904-2085 |
| 1611580 | FIRST STAR DEVELOPMENT C/O MULCAHY | 421 BROADWAY AVE COUNCIL BLUFFS IA 51503 |
| 1576618 | FIRST STREET STATION | C/O DAVENPORT REHOBOTH BEACH DE 19971 |
| 1604685 | FIRST TECH CORP | 2 INDUSTRIAL DRIVE STE. C CLIFWOOD BEACH NJ 7735 |
| 1544224 | FIRST TENNESSEE BANK | INTERNATIONAL DEPT MEMPHIS TN 38103 |
| 1578541 | FIRST TENNESSEE BANK | 165 MADISON AVE. MEMPHIS TN 38100 |
| 1595279 | FIRST UNION CENTER | Attn C/O ACOUSTICS, INC. 1309 NOWELL RD. RALEIGH NC 27607 |
| 1544225 | FIRST UNION COMM CORP | P O BOX 60191 CHARLOTTE NC 28260 |
| 1578878 | FIRST UNION EIN 65-0679166 FORM 941 | Attn NATIONAL BANK OF FLORIDA ONE TOWN CENTER BOCA RATON FL 33486 |
| 1591072 | FIRST UNION MORTGAGE CENTER | 1309 NOWELL ROAD C/O METRIC CONSTRUCTION INC. RALEIGH NC 27607 |
| 1096629 | FIRST UNION NATL BANK OF FL | P.O. BOX 650233 DALLAS TX 75265-0333 |
| 1544226 | FIRST UNION NATL BANK OF FLORIDA | 5355 TOWN CENTER RD #204 BOCA RATON FL 33486 |
| 1555742 | FIRST UNION NATL BANK OF FLORIDA | Attn EIN 65-0679166 FORM 941 2ND QTR 97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555743 | FIRST UNION NATL BANK OF FLORIDA | Attn EIN 65-0355942 FORM 941 2ND QTR 97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555745 | FIRST UNION NATL BANK OF FLORIDA | Attn EIN 22-2941320 FORM 941 2ND QTR97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555997 | FIRST UNION NATL BANK OF FLORIDA | Attn EIN 65-0391048 FORM 941 ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1561127 | FIRST UNION NATL BANK OF FLORIDA | Attn EIN 22-2941320 FORM 941 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1561126 | FIRST UNION NATL BANK OF FLORIDA | Attn EIN 65-0609540 FORM 941 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1556125 | FIRST UNION NATL BANK OF FLORIDA | Attn EIN 65-0355942 FORM 94 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555746 | FIRST UNION NATL BANK OF FLORIDA | Attn EIN 65-0609540 FORM 941 2ND QTR 97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555744 | FIRST UNION NAT'L BANK OF FLORIDA | Attn EIN 65-0391048 FORM 941 2ND QTR 97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1564375 | FIRST UNION NATIONAL BANK | Attn CORPORATE TRUST DEPARTMENT 1525 WEST W.T. HARRIS BLVD. - 3C3 CHARLOTTE NC 28288 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1552458 | FIRST UNION NATIONAL BANK OF FLORID | Attn EIN 65-0679166 FORM 941 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555814 | FIRST UNION NATIONAL BANK OF FLORID | Attn EIN 65-0379842 FORM 941 2ND QTR '97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555615 | FIRST UNION NATIONAL BANK OF FLORID | Attn EIN 22-2941320 FORM 941 2ND QTR '97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555613 | FIRST UNION NATIONAL BANK OF FLORID | Attn EIN 65-0391048 FORM 941 2ND QTR '97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1555612 | FIRST UNION NATIONAL BANK OF FLORID | Attn EIN 65-0355942 FORM 941 2ND QTR '97 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1070915 | FIRST UNION NATIONAL BANK, ESCROW | Attn AGENT FOR ROCK HILL, SITE CORPORATE TRUST DIVISION 800 E MAIN ST - VA3279 RICHMOND VA 23219 |
| 1564415 | FIRST UNION NATIONAL BANK/ESSD | 123 SOUTH BROAD ST-FA 1228 PHILADELPHIA PA 19109 |
| 1097655 | FIRST UNION RAIL | P. O. BOX 60546 CHARLOTTE NC 28260-0546 |
| 1121971 | FIRST UNION SECURITIES | TR IRA 01 21 FBO JAMES P BARR 64 VAN LIEUS ROAD EAST AMWELL NJ 08551-1312 |
| 1557070 | FIRST UNION VISA | P. O. BOX 2357 BRUNSWICK GA 31521 |
| 1554452 | FIRST UNITED FUNDING | PO BOX 2065 ANDERSON SC 29622 |
| 1546402 | FIRST UNITED LEASING CORP | P O BOX 828 DEERFIELD IL 60015 |
| 1570164 | FIRST UNITED LEASING CORP | P. O. BOX 828 DEERFIELD IL 60015-0828 |
| 1547781 | FIRSTAFF | 3800 WEST 80TH ST. SUITE 1155 BLOOMINGTON MN 55431-4426 |
| 1551895 | FIRSTCARE | 1777 CHAPEL HILL-DURHAM BLVD CHAPEL HILL NC 27514 |
| 1097655 | FIRSTCOPY CORPORATION | 6215 REGENCY PARKWAY NORCROSS GA 30071 |
| 1558129 | FIRSTLINE CORPORATION | PO BOX 5225 VALDOSTA GA 31603 |
| 1580021 | FIRTH CONSTRUCTION CO | 8350 ONE CALAIS BATON ROUGE LA 70809 |
| 1580022 | FIRTH CONSTRUCTION CO., INC. | 8350 ONE CALAIS BATON ROUGE LA 70809 |
| 1118090 | FIRTH S SPIEGEL MD PA EMP | PENSION TR UA SEP 01 74 9000 CORAL REEF DR MIAMI FL 33157-1928 |
| 1635157 | FIRUTA PAUL | Attn PAUL 41 WREN RD GILBERTSVILLE PA 19525 |
| 1584922 | FIS INTERNATIONAL | Attn AIR QUALITY DIVISION BLVD. C/O MULCAHY DRYWALL CHASKA MN 55318 |
| 1096364 | FISCAL SERVICES DIVISION | Attn AIR QUALITY DIVISION DEPT. OF ENVIRONMENTAL QUALITY P. O. BOX 82231 BATON ROUGE LA 70884-2231 |
| 1635158 | FISCH STEVEN | Attn STEVEN 1011 LOUISA IOWA PARK TX 76367 |
| 1614288 | FISCHBACH & MOORE ELECTRIC LLC | USS FAIRLESS WORKS FAIRLESS HILLS PA 19122 |
| 1544227 | FISCHBACH AND MOORE INC. | 95 MADISON AVE. NEW YORK NY 10016 |
| 1635159 | FISCHBEIN KAREN | Attn KAREN 8625 HOULTON HARBOUR PASADENA MD 21122 |
| 1635160 | FISCHELS DOUGLAS | Attn DOUGLAS ROUTE 3 INDEPENDENCE IA 50644 |
| 1100394 | FISCHER & PORTER | 125 COUNTY LINE RD. WARMINSTER PA 18974 |
| 1096351 | FISCHER & PORTER CO | P O BOX 7777-W1170 PHILADELPHIA PA 19175 |
| 1635161 | FISCHER ANITA | Attn ANITA 1315 HUBBARD ST GREAT BEND KS 67530 |
| 1596132 | FISCHER BROS. FRESH CONCRETE | 27620 W CONCRETE DRIVE INGLESIDE IL 60041 |
| 1580076 | FISCHER CONCRETE CO | Attn DBA BOONVILLE R/M 2300 CLINTON SEDALIA MO 65302 |
| 1580077 | FISCHER CONCRETE CO | 2300 CLINTON SEDALIA MO 65301 |
| 1580080 | FISCHER CONCRETE CO | Attn HWY 7 EAST D/B/A CLINTON R/M CONC CLINTON MO 64735 |
| 1580081 | FISCHER CONCRETE CO | HWY 65 N WARSAW MO 65355 |
| 1610455 | FISCHER CONCRETE CO | 500 W. COLT WINDSOR MO 65360 |
| 1580768 | FISCHER CONCRETE CO | 2300 CLINTON SEDALIA MO 65301 |
| 1580074 | FISCHER CONCRETE CO. | 2300 CLINTON SEDALIA MO 65301 |
| 1635162 | FISCHER DAVID | Attn DAVID 215 MILES CUTTING LANE PITTSFORD NY 14534 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635163 | FISCHER DONALD | Attn DONALD 281 DOGWOOD TR. COMMERCE GA 30529 |
| 1635164 | FISCHER DONALD | Attn DONALD RURAL ROUTE 1, BOX 19 WINSTON MO 64689 |
| 1635165 | FISCHER EDWARD | Attn EDWARD 1299 SLEEPY HOLLOW ROAD SEVERN MD 21144 |
| 1605351 | FISCHER FLACK INC. | P.O. BOX 1687 MIDLAND MI 48640 |
| 1078014 | FISCHER HENRY | 7 GREENWOOD AVE. FERNDALE MD 21061 |
| 1078014 | FISCHER HENRY J | 7 GREENWOOD AVE. FERNDALE MD 21061 |
| 1635167 | FISCHER IRENE | Attn IRENE RD 2 BX 433 CALIFON NJ 7830 |
| 1635168 | FISCHER JUDY | Attn JUDY 4500 MIRA LOMA. DRIVE #177 RENO NV 89502 |
| 1635169 | FISCHER KENNETH | Attn KENNETH 13 FAWN LANE BILLERICA MA 1821 |
| 1077890 | FISCHER LAURENCE | 7307 BERKSHIRE ROAD 440 BALTIMORE MD 21224 |
| 1077890 | FISCHER LAURENCE | 7307 BERKSHIRE ROAD 440 BALTIMORE MD 21224 |
| 1077890 | FISCHER LAURENCE C | 7307 BERKSHIRE ROAD 440 BALTIMORE MD 21224 |
| 1593546 | FISCHER LIME & CEMENT | 3347 PEARSON AVE. MEMPHIS TN 38181-0383 |
| 1598491 | FISCHER LIME & CEMENT | 327 FIBERGLASS RD JACKSON TN 38301 |
| 1597733 | FISCHER LIME & CEMENT | 3347 PEARSON MEMPHIS TN 38118 |
| 1580090 | FISCHER LIME & CEMENT CO | 3347 PEARSON ROAD MEMPHIS TN 38118 |
| 1580091 | FISCHER LIME & CEMENT CO | 823 EXOCET. SUITE 111 CORDOVA TN 38018 |
| 1580092 | FISCHER LIME & CEMENT CO | 3347 HERBERT RD CORDOVA TN 38018 |
| 1635172 | FISCHER LONNIE | Attn LONNIE 1312 WESTRIDGE IOWA PARK TX 76367 |
| 1095922 | FISCHER PROCESS INDUSTRIES | P.O. BOX 711137 CINCINNATI OH 45271-1137 |
| 1566262 | FISCHER PROCESS INDUSTRIES | 155 COMMERCE BLVD LOVELAND OH 45140 |
| 1095980 | FISCHER PROCESS INDUSTRIES | Attn FISCHER PROCESS SYTEMS P.O. BOX 711137 CINCINNATI OH 45271-1137 |
| 1102731 | FISCHER PUMP & VALVE CO. | 155 COMMERCE BLVD. P.O. BOX 99 LOVELAND OH 45140 |
| 1635173 | FISCHER ROBERT | Attn ROBERT 300 OLD SOUTH ROAD DUNCAN SC 29534 |
| 1551009 | FISCHER TECHNOLOGY INC | P.O. BOX 40000 DEOT 476 HARTFORD CT 06151-0476 |
| 1096250 | FISCHER TECHNOLOGY, INC. | AER DEPT. 476 P.O. BOX 40000 HARTFORD CT 06151-0476 |
| 1106030 | FISCHER TECHNOLOGY, INC. | 750 MARSHALLS PHELPS RD. WINDSOR CT 6095 |
| 1552297 | FISCHER WEIGHING SYSTEMS, INC. | PO BOX 28956 TAMARAC FL 33320-6956 |
| 1600717 | FISCHERS CONCRETE | RT. 5 W. HWY 20 MARSHALL MO 65340 |
| 1635174 | FISCHETTI PAULA | Attn PAULA 65 GROTON RD WESTFORD MA 1886 |
| 1077204 | FISCHETTI PAULA F | 36 THRONE HILL RD GROTON MA 01450 |
| 1635175 | FISCUS LLOYD | Attn LLOYD 53 SPRING GLEN DRIVE DE BARY FL 32713 |
| 1635176 | FISER R | Attn R 1321 FAIRFAX, SOUTH LAKELAND FL 33813 |
| 1635177 | FISETTE ROGER | Attn ROGER 634 HURRICANE HILL RD MASON NH 3048 |
| 1552844 | FISH & RICHARDSON P C | 225 FRANKLIN ST BOSTON MA 02110-2804 |
| 1551100 | FISH CALLAHAN CHEMICAL COMPANY | 18 INDUSTRIAL ROAD WALPOLE MA 2081 |
| 1635178 | FISH DAWN | Attn DAWN 332 N LEXINGTON PKWY DEFOREST WI 53532 |
| 1558381 | FISH ENTERPRISES | 79020 VIA CARMEL DRIVE LA QUINTA CA 92253 |
| 1635179 | FISH PATRICIA | Attn PATRICIA 211 MADISON AVE LOUDONVILLE OH 44842 |
| 1069946 | FISH-CALLAHAN CHEMICAL & EQUIP CO | P O BOX 5737 BOSTON MA 2206 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635180 | FISHBEIN LEON | Attn LEON 402 SOUTH MOUNTAIN ROAD NEW CITY NY 10956 |
| 1635181 | FISHEL BELINDA | Attn BELINDA 749 E WALNUT MARTINSVILLE IN 46151 |
| 1078540 | FISHEL HARRY | 907 HIGHLAND PK DR AIKEN SC 29801 |
| 1078540 | FISHEL HARRY O | 907 HIGHLAND PK DR AIKEN SC 29801 |
| 1670896 | FISHER & EVANS | THE PARK AT EANES CREEK 4407 BEE CAVES ROAD SUITE 611 AUSTIN TX 78746 |
| 1073068 | FISHER & PORTER | Attn CANADA LTD 134 NORFINCH DRIVE DOWNSVIEW ONTARIO ON M3N 1X7 CANADA |
| 1592728 | FISHER & THIEL PLASTER | 1695 ANGELA ST. SAN JOSE CA 95101 |
| 1635183 | FISHER APRIL | Attn APRIL 14C OAK TERR SOMERVILLE NJ 8876 |
| 1635184 | FISHER BRADFORD | Attn BRADFORD 20 COLLINGWOOD ROAD PHOENIX MD 21131 |
| 1635185 | FISHER C AARON | Attn C AARON P O BOX 9414 CLEMSON UNIVERSITY CLEMSON SC 29632 |
| 1635186 | FISHER CATHY | Attn C/O JOHN H. CARTER 17630 PERKINS RD. BATON ROUGE LA 70810 |
| 1635187 | FISHER CHARLES | Attn CATHY 6115A ALEXANDER DRIVE SPARTANBURG SC 29301 |
| 1635188 | FISHER CHRIS | Attn CHARLES RD 2 STOUGHTON ROAD SLIPPERY ROCK PA 16057 |
| 1635189 | FISHER COLETTE | Attn CHRIS 14 C OAK TERRACE SOMERVILLE NJ 8876 |
| 1598811 | FISHER COLLEGE OF BUSINESS | Attn COLETTE 508 N MAPLE ST MOMENCE IL 60954 |
| 1580075 | FISHER CONCRETE CO | Attn C/O OMNI FIREPROOFING 380 WOODY HAYES DRIVE COLUMBUS OH 43210 |
| 1100064 | FISHER CONTROLS | Attn 2300 CLINTON DBS BOONVILLE R/M SEDALIA MO 65301 |
| 1100098 | FISHER CONTROLS | Attn CORNERSTONE CONTROLS, INC. 7251 EAST KEMPER RD. CINCINNATI OH 45249 |
| 1103542 | FISHER CONTROLS | 205 W. WACKER DRIVE CHICAGO IL 60606 |
| 1104107 | FISHER CONTROLS | Attn 640 BUSSE HWY PO BOX 657 PARK RIDGE IL 60068 |
| 1100024 | FISHER CONTROLS CO. | Attn C/O CONTROL SOUTHERN, INC. 3850 LAKEFIELD DR. SUWANEE GA 30174 |
| 1102713 | FISHER CONTROLS CO. | Attn C/O JOHN H. CARTER 916 SAMPSON ST., STE C WESTLAKE LA 70669 |
| 1102712 | FISHER CONTROLS CO. | Attn C/O PROCONEX P.O. BOX 10696 BALTIMORE MD 21285-0696 |
| 1547783 | FISHER CONTROLS INTL., INC. | Attn % GENERAL METERS & CONTROL CO. DEPT. 73725 CHICAGO IL 60673-7735 |
| 1105281 | FISHER CONTROLS INTL. INC. | DEPT. 730383 DALLAS TX 75373-0383 |
| 1096382 | FISHER CONTROLS INTL., INC. | DEPT. 905376 CHARLOTTE NC 28290-5376 |
| 1105554 | FISHER CONTROLS INTL. INC. | P.O. BOX 843272 DALLAS TX 85284-3272 |
| 1635190 | FISHER DENNIS | Attn DENNIS 4629 WICKFORD CIRCLE ROSWELL, GA 30075 |
| 1608716 | FISHER ELEMENTRY SCHOOL | Attn C/O WILLIAMS INSULATION 2500 OLD ORCHARD FRISCO TX 75034 |
| 1606694 | FISHER FLACK INC. | 3201 BAY CITY RD. MIDLAND MI 48640 |
| 1635191 | FISHER FRANKLIN | Attn FRANKLIN 101 COPE CIRCLE GREENVILLE SC 29609 |
| 1635192 | FISHER GALE | Attn GALE E 4618 NORTHFORK DRIVE PEARLAND TX 77584 |
| 1670897 | FISHER GALLAGHER & LEWIS | 1000 LOUISIANA 70TH FLOOR HOUSTON TX 77002 |
| 1619264 | FISHER GUIDE DIVISION GENERAL MOTOR | 100 TOWNLINE ROAD P O BOX 4869 SYRACUSE NY 13221 |
| 1105712 | FISHER HAMILTON SCIENTIFIC INC | 1832 JOHN DR GLENVIEW IL 60025 |
| 1635193 | FISHER JAMES | Attn JAMES 3140 N.W. 27TH OKLAHOMA CITY OK 73107 |
| 1635194 | FISHER JAMES | Attn JAMES 517 74TH STREET 203A NORTH BERGEN NJ 7047 |
| 1635195 | FISHER JAMES | Attn JAMES P. O. BOX 828 CROWLEY TX 76036 |
| 1635196 | FISHER JOHNNY | Attn JOHNNY 344 ST. JOSEPH ST. #211 NEW ORLEANS LA 70130 |
| 1635221 | FISHER JR CHARLES | Attn CHARLES 11 BERKELEY ST N BILLERICA MA 1862 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635197 | FISHER K | Attn K 209 RANCH CIRCLE PIEDMONT SC 29673 |
| 1635198 | FISHER KATHY | Attn KATHY 212 JAN DRIVE MANTENO IL 60950 |
| 1635199 | FISHER KATHY | Attn KATHY 4438 CROSS COUNTRY DRIVE ELLICOTT CITY MD 21042 |
| 1103543 | FISHER KLOSTERMAN C/O | Attn CONTROL ENVIRONMENT 3334 MAIN STREET SKOKIE IL 60076 |
| 1635200 | FISHER LAURA | Attn LAURA 3001 BRYANT PLACE DAVIS CA 95616 |
| 1635201 | FISHER LEIGHANN | Attn LEIGHANN 3461 KINGSBORO ROAD ATLANTA GA 30326 |
| 1635202 | FISHER LISA | Attn LISA 197 N WASHINGTON ST UNIT 2 TARRYTOWN NY 10591 |
| 1635203 | FISHER LORI | Attn LORI 75 ANDERSON ST RARITAN NJ 8869 |
| 1635204 | FISHER MARLIN | Attn MARLIN 4409 SHERMAN MARSHALL TX 75670 |
| 1635205 | FISHER MARVIN | Attn MARVIN RT 2 BOX 3 OAKWOOD TX 75855 |
| 1635206 | FISHER MICHAEL | Attn MICHAEL 2024 SANTA FE WOODWARD OK 73801 |
| 1128905 | FISHER MIKE | STRAWBERRY SQUARE HARRISBURG PA 17120 |
| 1635207 | FISHER PHILIP | Attn PHILIP 3310 STARBOARD LANE ANCHORAGE AK 99516 |
| 1635208 | FISHER RALPH | Attn RALPH #2 ST STEPHENS CT WICHITA FALLS TX 76310 |
| 1635209 | FISHER RANDY | Attn RANDY 212 JAN DRIVE MANTENO IL 60950 |
| 1635210 | FISHER RODNEY | Attn RODNEY 779-1 DEVONSHIRE RD VALPARAISO IN 46383 |
| 1635211 | FISHER RONALD | Attn RONALD 1526 GREGG AVENUE READING PA 19607 |
| 1635212 | FISHER RONALD | Attn RONALD 869 WASHINGTON STREET CANTON MA 2021 |
| 1635215 | FISHER RONALD | Attn RONALD 4 AUDUBON CIRCLE MERRIMACK NH 3054 |
| 1635213 | FISHER RONALD | Attn RONALD 1526 GREGG AVENUE READING PA 19607 |
| 1635214 | FISHER RONALD | Attn RONALD 4 AUDUBON CIRCLE MERRIMACK NH 3054 |
| 1103390 | FISHER ROSEMOUNT PETROLEUM | 19267 HIGHWAY 301 NORTH STATESBORO GA 30459 |
| 1565717 | FISHER ROSEMOUNT SERVICE CENTER | 5350 TRANSPORTATION BLVD, SUITE 18 GARFIELD HEIGHTS OH 44125 |
| 1074328 | FISHER RUSHMER WERRENRATH DICKSON T | FIRST UNION BUILDING 20 NORTH ORANGE AVENUE, SUITE 1500 712 ORLANDO FL 32802 |
| 1566410 | FISHER RUSHMER WERRENRATH KEINER | Attn WACK & DICKSON P.A. 20 N. ORANGE AVE, #1500 ORLANDO FL 32801 |
| 1102830 | FISHER SAFETY | 1801 GATEWAY BLVD. RICHARDSON TX 75080-3750 |
| 1100518 | FISHER SAFETY AMERICA | 711 FORBES AVE. PITTSBURGH PA 15219 |
| 1580095 | FISHER SAND & GRAVEL CO | P.O. BOX 1703 MIDLAND MI 48641-1703 |
| 1580096 | FISHER SAND & GRAVEL CO. | P.O. BOX 1703 MIDLAND MI 48641-1703 |
| 1580097 | FISHER SAND & GRAVEL CO. | 921 S. JEFFERSON MIDLAND MI 48640 |
| 1107202 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1070146 | FISHER SCIENTIFIC | Attn P O BOX 405 DEPT 027693-01 PITTSBURGH PA 15230 |
| 1097045 | FISHER SCIENTIFIC | Attn DEPT. CH 10119 ACCT #320466-003 PALATINE IL 60055-0119 |
| 1100956 | FISHER SCIENTIFIC | 1600 W. GLENLAKE AVE. ITASCA IL 60143 |
| 1113568 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 PITTSBURGH PA 15230 |
| 1113567 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 PITTSBURGH PA 15230 |
| 1113566 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 PITTSBURGH PA 15230 |
| 1113565 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 PITTSBURGH PA 15230 |
| 1113564 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 CURTIS BAY MD 21226 |
| 1113563 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 PITTSBURGH PA 15230 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1113562 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING P O BOX 1768 PITTSBURGH PA 15230 |
| 1113561 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING P O BOX 1768 PITTSBURGH PA 15230 |
| 1113560 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING DEPT. PO BOX 1768 PITTSBURGH PA 15230 |
| 1554558 | FISHER SCIENTIFIC | Attn ACCT# 320484-001 DEPT  CH 10119 PALATINE IL 60055-0119 |
| 1554534 | FISHER SCIENTIFIC | Attn DEPT  320445 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1554488 | FISHER SCIENTIFIC | Attn DEPT  320422 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1554487 | FISHER SCIENTIFIC | Attn DEPT  320219 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1554486 | FISHER SCIENTIFIC | Attn ACCT# 320232-001 DEPT  CH 10119 PALATINE IL 60055-0119 |
| 1554143 | FISHER SCIENTIFIC | Attn ACCT# 320238-001 DEPT  CH 10119 PALATINE IL 60055-0119 |
| 1553841 | FISHER SCIENTIFIC | Attn DEPT  320456 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1553840 | FISHER SCIENTIFIC | Attn DEPT  073591 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1552986 | FISHER SCIENTIFIC | 1600 W. GLENLAKE AVENUE ITASCA IL 60143 |
| 1616761 | FISHER SCIENTIFIC | P.O. BOX 360153 PITTSBURGH PA 15230 |
| 1616110 | FISHER SCIENTIFIC | Attn DEPT. 057370 P. O. BOX 360153 PITTSBURGH PA 15250 |
| 1615551 | FISHER SCIENTIFIC | Attn ACCT#308358-001 DEPT LA 21160 PASADENA CA 91185-1160 |
| 1614890 | FISHER SCIENTIFIC | Attn ACCT# 320249-005 P O BOX 360153 PITTSBURGH PA 15250-6153 |
| 1614439 | FISHER SCIENTIFIC | Attn DEPT 320451 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1606695 | FISHER SCIENTIFIC | 2775 HORIZON RIDGE COURT SUWANEE GA 30024 |
| 1804686 | FISHER SCIENTIFIC | P.O. BOX 535700 PITTSBURGH PA 15253-0001 |
| 1593082 | FISHER SCIENTIFIC | 5821J MIDWAY PARK BLVD NE ALBUQUERQUE NM 87109 |
| 1588034 | FISHER SCIENTIFIC | Attn OFF OF CRESTRIDGE C/O SOUTHEAST RESTORATION SUWANEE GA 30174 |
| 1570904 | FISHER SCIENTIFIC | 1 REAGENT LANE FAIR LAWN NJ 7410 |
| 1570759 | FISHER SCIENTIFIC | Attn ACCT# 320434-001 DEPT LA 21160 PASADENA CA 91185-1160 |
| 1564257 | FISHER SCIENTIFIC | Attn ACCT# 897730-001 P O BOX 360153 PITTSBURGH PA 15250-6153 |
| 1561876 | FISHER SCIENTIFIC | Attn ACCT# 320249-001 DEPT  CH 10119 PALATINE IL 60055-0119 |
| 1561386 | FISHER SCIENTIFIC | Attn ACCT# 320216-001 DEPT CH 10119 PALATINE IL 60055-0119 |
| 1560565 | FISHER SCIENTIFIC | Attn ACCT# 308529-001 DEPT CH 10119 PALATINE IL 60055-0119 |
| 1560538 | FISHER SCIENTIFIC | Attn ACCT# 320451-001 DEPT CH 10119 PALATINE IL 60055-0119 |
| 1560493 | FISHER SCIENTIFIC | Attn ACCT# 013788-001 DEPT  CH 10119 PALATINE IL 60055-0119 |
| 1560492 | FISHER SCIENTIFIC | Attn ACCT# 073591-001 DEPT CH 10119 PALATINE IL 60055-0119 |
| 1560389 | FISHER SCIENTIFIC | Attn ACCT# 320040-002 DEPT CH 10119 PALATINE IL 60055-0119 |
| 1560221 | FISHER SCIENTIFIC | DEPT. LA 21160 PASADENA CA 91185-1160 |
| 1559400 | FISHER SCIENTIFIC | Attn DEPT 650139 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1558876 | FISHER SCIENTIFIC | Attn DEPT 239887 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1557839 | FISHER SCIENTIFIC | Attn DEPT 320440 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1557785 | FISHER SCIENTIFIC | Attn DEPT 897730 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1556899 | FISHER SCIENTIFIC | Attn DEPT 013788 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1556771 | FISHER SCIENTIFIC | Attn DEPT 308529 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1656617 | FISHER SCIENTIFIC | Attn ACCT# 363081-001 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1555653 | FISHER SCIENTIFIC | Attn ACCT # 046611-001 PO BOX 360153 PITTSBURGH PA 15250-6153 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555652 | FISHER SCIENTIFIC | Attn ACCT* 300695-016 DEPT  CH 10119 PALATINE IL 60055-0119 |
| 1555532 | FISHER SCIENTIFIC | Attn ACCT #320259-001 PO BOX 360153 PITTSBURGH PA 15260-6153 |
| 1555398 | FISHER SCIENTIFIC | Attn DEPT 285342 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1555383 | FISHER SCIENTIFIC | Attn DEPT 341465 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1555272 | FISHER SCIENTIFIC | Attn ACCT # 320490-001 DEPT  CH 10119 PALATINE IL 60055-0119 |
| 1555271 | FISHER SCIENTIFIC | PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1555263 | FISHER SCIENTIFIC | Attn DEPT 320440 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1552257 | FISHER SCIENTIFIC | Attn DEPT 320440 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| 1551377 | FISHER SCIENTIFIC | Attn ACCT # 320375-001 DEPT  CH 10119 PALATINE IL 60055-0119 |
| 1551339 | FISHER SCIENTIFIC | Attn PO BOX 405 DEPT 239687-01 PITTSBURGH PA 15230 |
| 1550888 | FISHER SCIENTIFIC | PO BOX 360153 PITTSBURGH PA 15275 |
| 1550656 | FISHER SCIENTIFIC | Attn P.O. BOX 360153 DEPT 320451-01 PITTSBURGH PA 15230 |
| 1547785 | FISHER SCIENTIFIC | 585 ALPHA DRIVE PITTSBURGH PA 15238 |
| 1547784 | FISHER SCIENTIFIC | P.O. BOX 405 PITTSBURGH PA 15230 |
| 1518881 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 PITTSBURGH PA 15230 |
| 1113559 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 PITTSBURGH PA 15230 |
| 1113558 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING DEPT. PO BOX 1768 PITTSBURGH PA 15230 |
| 1113557 | FISHER SCIENTIFIC | PO BOX 1767 PITTSBURGH PA 15230 |
| 1113556 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING DEPT PO BOX 1768 PITTSBURGH PA 15230 |
| 1113555 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 1768 PITTSBURGH PA 15230 |
| 1113554 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING DEPT. PO BOX 1768 PITTSBURGH PA 15230 |
| 1113553 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING DEPT PO BOX 1768 PITTSBURGH PA 15230 |
| 1113552 | FISHER SCIENTIFIC | Attn ATTN: PURCHASING DEPT., 2000 PARK LANE PITTSBURGH PA 15275 |
| 1111026 | FISHER SCIENTIFIC | Attn DEBTOR IN POSSESSION DOW CORNING 3RD PTY PUR 3700 JAMES SAVAGE ROAD MIDLAND MI 48686 |
| 1111023 | FISHER SCIENTIFIC | 355 CORPORATE BLVD. NEWARK DE 19702 |
| 1111014 | FISHER SCIENTIFIC | 1600 W. GLENLAKE AVENUE ITASCA IL 60143 |
| 1107213 | FISHER SCIENTIFIC | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107212 | FISHER SCIENTIFIC | Attn ATTN: ACCTS PAYABLE E PO BOX 1768 PITTSBURGH PA 15230 |
| 1107196 | FISHER SCIENTIFIC | PO BOX 1768 PITTSBURGH PA 15230 |
| 1100545 | FISHER SCIENTIFIC | Attn DEPT. 129066-1 P. O. BOX 405 PITTSBURGH PA 15230 |
| 1102918 | FISHER SCIENTIFIC | Attn CURTIN MATHESON DIV., 1850 GREENLEAF AVE. ELK GROVE VILLAGE IL 60007 |
| 1100306 | FISHER SCIENTIFIC | 585 ALPHA DRIVE PITTSBURGH PA 15238 |
| 1097041 | FISHER SCIENTIFIC | Attn DEPT. CH 10119 ACCT #320466-003 PALATINE IL 60055-0119 |
| 1070188 | FISHER SCIENTIFIC | P O BOX 360153 PITTSBURGH PA 15250-6153 |
| 1081248 | FISHER SCIENTIFIC | Attn ACCT # 728137-001 P O BOX 360153 PITTSBURGH PA 15250-6153 |
| 1096230 | FISHER SCIENTIFIC | Attn ATTN: JEAN SABO 2000 PARK LANE DR PITTSBURGH PA 15275-1126 |
| 1095873 | FISHER SCIENTIFIC | 2000 PARK LANE DR. PITTSBURGH PA 15275-1126 |
| 1107211 | FISHER SCIENTIFIC - DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 CURTIS BAY MD 21226 |
| 1107195 | FISHER SCIENTIFIC - DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107215 | FISHER SCIENTIFIC - DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |

| Person Code | Name | Address |
|---|---|---|
| 1107214 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107210 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107209 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107208 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107207 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107206 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107205 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107204 | FISHER SCIENTIFIC -DO NOT USE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1115580 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107198 | FISHER SCIENTIFIC -DO NOT USE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107199 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107200 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107203 | FISHER SCIENTIFIC -DO NOT USE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1107201 | FISHER SCIENTIFIC -DO NOT USE | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1107197 | FISHER SCIENTIFIC -DO NOT USE | PO BOX 1768 PITTSBURGH PA 15230 |
| 1580099 | FISHER SCIENTIFIC CO | 2761 WALNUT AVE TUSTIN CA 92680 |
| 1580100 | FISHER SCIENTIFIC CO | PO BOX 1768YNE AVE PITTSBURGH PA 15230 |
| 1102919 | FISHER SCIENTIFIC CO LLC | 4500 TURNBERRY DR. HANOVER PARK IL 60103 |
| 1107194 | FISHER SCIENTIFIC CO | Attn ATTN: ACCTS PAYABLE PO BOX 1768 PITTSBURGH PA 15230 |
| 1111022 | FISHER SCIENTIFIC CO | 700 LAURELWOOD ROAD SANTA CLARA CA 95054 |
| 1112989 | FISHER SCIENTIFIC CO | 1241 AMBASSADOR BLVD. SAINT LOUIS MO 63132 |
| 1553523 | FISHER SCIENTIFIC CO | Attn ATTN: PAUL GAROFOLO 2000 PARK LANE PITTSBURGH PA 15275 |
| 1112987 | FISHER SCIENTIFIC CO | 10700 ROCKLEY ROAD HOUSTON TX 77099 |
| 1111021 | FISHER SCIENTIFIC CO | Attn SUITE B CENTRAL DISTRIBUTION CENTER 7383 EMPIRE DRIVE FLORENCE KY 41042 |
| 1111018 | FISHER SCIENTIFIC CO | Attn C/O CURTIN MATHESON SCIENTIFIC 22745 SAVI RANCH PARKWAY YORBA LINDA CA 92887 |
| 1107193 | FISHER SCIENTIFIC COMPANY | 1 REAGENT LANE FAIR LAWN NJ 7410 |
| 1111012 | FISHER SCIENTIFIC COMPANY | ONE REAGENT LANE FAIR LAWN NJ 7410 |
| 1115759 | FISHER SCIENTIFIC COMPANY | 585 ALPHA DRIVE PITTSBURGH PA 15238 |
| 1547786 | FISHER SCIENTIFIC COMPANY | P. O. BOX 405 PITTSBURGH PA 15230 |
| 1547785 | FISHER SCIENTIFIC COMPANY | P. O. BOX 405 PITTSBURGH PA 15230 |
| 1111013 | FISHER SCIENTIFIC COMPANY | Attn SUITE B CENTRAL DISTRIBUTION CTR. 7383 EMPIRE DRIVE / FLORENCE KY 41042 |
| 1111011 | FISHER SCIENTIFIC COMPANY | ONE REAGENT LANE FAIR LAWN NJ 7410 |
| 1547787 | FISHER SCIENTIFIC DEL | Attn ACCT# 245385-001 P.O. BOX 360153 PITTSBURGH PA 15250-6153 |
| 1550797 | FISHER SCIENTIFIC DEL | P O BOX 360153 PITTSBURGH PA 15250-6153 |
| 1095870 | FISHER SCIENTIFIC INC. | Attn ATTN: JEAN SABO 2000 PARK LANE DR PITTSBURGH PA 15275-1126 |
| 1100027 | FISHER SCIENTIFIC INC. | Attn 2775 PACIFIC DR. P.O. BOX 4829 NORCROSS GA 30091 |
| 1095872 | FISHER SCIENTIFIC INC. | 2000 PARK LANE DR. PITTSBURGH PA 15275-1126 |
| 1096154 | FISHER SCIENTIFIC INC. | Attn ATTN: JEAN SABO 2000 PARK LANE DR PITTSBURGH PA 15275-1126 |
| 1100025 | FISHER SCIENTIFIC, INC. | P.O. BOX 360153 PITTSBURGH PA 15250-6153 |
| 1100251 | FISHER SCIENTIFIC, INC. | 585 ALPHA DR. PITTSBURGH PA 15230 |
| 1102714 | FISHER SCIENTIFIC, INC. | 999 VETERANS MEMORIAL HOUSTON TX 77038 |

| Person Code | Name | Address |
|---|---|---|
| 1096522 | FISHER SCIENTIFIC-FISHER SAFETY | Attn ATTN. JEAN SABO 2000 PARK LANE DR PITTSBURGH PA 15275-1126 |
| 1095871 | FISHER SCIENTIFIQUE | P. O. BOX 9200 TERMINAL OTTAWA ON K1G 4A9 CANADA |
| 1100026 | FISHER SCIENTIFIQUE | 3410 RUE GRIFFITH ST-LAURENT QC H4T 1A7 CANADA |
| 1100712 | FISHER SCIENTIFIQUE LTEE. | 3131 W. FOURTH ST. CHESTER PA 19013 |
| 1615928 | FISHER TANK CO. | 3131 W. FOURTH ST. CHESTER PA 19013 |
| 1072072 | FISHER TANK CO. | PO BOX 23471 NEWARK NJ 7189 |
| 1635217 | FISHER TECHNOLOGY | 2870 SCHERER DRIVE SAINT PETERSBURG FL 33716 |
| 1635218 | FISHER TERRI | Attn TERRI RT 2 BOX 59 G RANDLETT OK 73562 |
| 1069246 | FISHER TERRY | Attn TERRY 2921 RAVEN CR CEDAR RAPIDS IA 52405 |
| 1128749 | FISHER TRUST AGREEMENT | 2126 COTNER LOS ANGELES CA 90025 |
| 1569994 | FISHER TRUST AGREEMENT | 2126 COTNER LOS ANGELES CA 90025 |
| 1635219 | FISHER TRUST AGREEMENT | 2126 COTNER LOS ANGELES CA 90025 |
| 1635220 | FISHER WILLIAM | Attn WILLIAM 11 SOUTH 12TH AVE MANVILLE NJ 8835 |
| 1580082 | FISHERS CHIPPEWA REDI-MI | Attn WILLIAM 11 SOUTH 12TH AVE MANVILLE NJ 8835 |
| 1580083 | FISHERS REDI-MIX | PO BOX 916 OWOSSO MI 48867 |
| 1613091 | FISHERS REDI-MIX | Attn DO NOT USE 599 S GOULD ST OWOSSO MI 48867 |
| 1080282 | FISHER, DANIEL JOSEPH | P. O. BOX 916 OWOSSO MI 48867 |
| 1074327 | FISHER, HUGHES & BESSETTE | 405 WELLHAM AVENUE GLEN BURNIE MD 21061 |
| 1080282 | FISHER, JR DANIEL | 130 EAST MAIN STREET 420 MALONE NY 12953 |
| 1100263 | FISHER KLOSTERMAN, INC. | 405 WELLHAM AVENUE GLEN BURNIE MD 21061 |
| 1814507 | FISHER-ROSEMOUNT | P.O. BOX 11190 LOUISVILLE KY 40211 |
| 1097055 | FISHER-ROSEMOUNT SERVICE & SUPPORT | Attn SERVICE AND SUPPORT PO BOX 73869 CHICAGO IL 60673-7869 |
| 1100967 | FISHER-ROSEMOUNT SERVICE & SUPPORT | P.O. BOX 73869 CHICAGO IL 60673-7869 |
| 1102884 | FISHER/BAUMANN | 12001 TECHNOLOGY DR. EDEN PRAIRIE MN 55344 |
| 1601693 | FISHKILL CORRECTIONAL FACILITY | Attn C/O PROCONEX P.O. BOX 10696 BALTIMORE MD 21285 |
| 1074330 | FISHMAN AND CALLAHAN, P.C. | Attn C/O ISLAND INTERNATIONAL ASYLUM ROAD BEACON NY 12508 |
| 1635223 | FISHMAN ANN | 354 EISENHOWER PARKWAY LIVINGSTON NJ 7039 |
| 1100388 | FISHMAN CORPORATION | Attn ANN 806 EVES DR 2M SOMERVILLE NJ 8876 |
| 1104444 | FISHMAN CORPORATION | 192 SOUTH STREET HOPKINTON MA 1748 |
| 1635224 | FISHPAW JAMES | 192 SOUTH STREET HOPKINTON MA 01748-9937 |
| 1074332 | FISK & FIELDER | Attn JAMES 2955 CHAMPION WAY #217 TUSTIN CA 92782 |
| 1592740 | FISK CONSTRUCTION | 2710 STEMMONS FREEWAY 400 TOWER NORTH DALLAS TX 75207 |
| 1609788 | FISK ELECTRIC | 5751 N. ORCHARD FRESNO CA 93710 |
| 1601718 | FISKE CONST./B & R FARMS | Attn TELEFONICA CONSTRUCTION SITE 11500 N W 25TH MIAMI FL 33172 |
| 1598691 | FISKE CONST./FOURDELL INC. | Attn FISKE CONSTRUCTIONS 787 E. DINUBA AVE. REEDLEY CA 93654 |
| 1604259 | FISKE CONST/KINGSBURG KOLD STORAGE | Attn FISKE CONSTRUCTION 1000 AIRPORT BLVD. MENDOTA CA 93640 |
| 1601719 | FISKE CONST/SUNNY CAL FARMS | 201 STROUD ST. KINGSBURG CA 93631 |
| 1592720 | FISKE CONSTRUCTION | Attn FISKE CONSTRUCTIONS 10425 S. KINGS RIVER REEDLEY CA 93654 |
| 1595133 | FISKE CONSTRUCTION | 5751 N. ORCHARD FRESNO CA 93710 |
| 1593928 | FISKE CONSTRUCTION | 5751 N. ORCHARD FRESNO CA 93710 |
| 1593928 | FISKE CONSTRUCTION | 5751 NORTH ORCHARD FRESNO CA 93710 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1635225 | FISKE JANICE | Attn JANICE 179 W SIDLEE STREET THOUSAND OAKS CA 91360 |
| 1635226 | FISKE MARY E | Attn MARY E 11 HADLEY COURT ARLINGTON MA 2174 |
| 1611538 | FISKE/GEORGE BROS. PACKING | 10537 BOONE DR. SULTANA CA 93666 |
| 1595156 | FISKE/GOLD RIBBON POTATO CO. | 1060 S. DERBY ARVIN CA 93203 |
| 1601408 | FISKE/KIRSCHENMAN ENTERPRISES, INC. | 12826 EDISON HWY. EDISON CA 93220 |
| 1598547 | FISKE/KLEIN POTATO CO. | FISKE CONSTRUCTION 3101 W. MARCH LN. STOCKTON CA 95207 |
| 1607769 | FISKE/PARLIER COLD STORAGE | Attn FISKE CONSTRUCTIONS 13908 E. PARLIER PARLIER CA 93648 |
| 7598692 | FISKE/TAPPAS & CO. | Attn FISKE CONSTRUCTION 181 NAPLES MENDOTA CA 93640 |
| 1621115 | FISONS CORP | DONALD FREDERICO MCDERMOTT WILL & 28 STATE ST 34TH FLOOR BOSTON MA 02109 |
| 1547789 | FISONS INSTRUMENTS | 55 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 1635227 | FISTORI MELVIN | Attn MELVIN 1625 GULF BLVD ENGLEWOOD FL 34223 |
| 1635228 | FISTORI MELVIN | Attn MELVIN 1625 GULF BLVD ENGLEWOOD FL 34223 |
| 1635229 | FITCH DAVID | Attn DAVID 33 MT VERNON ST NORTH READING MA 1864 |
| 1635230 | FITCH FREDERICK | Attn FREDERICK 1630 HELEN AVENUE MISSOULA MT 59801 |
| 1635231 | FITCH GERALD | Attn GERALD VARNUM ROAD DRACUT MA 1826 |
| 1544228 | FITCH INVESTORS SERVICE | PO BOX 9693 CHICAGO IL 60693-6663 |
| 1635232 | FITCH MICHAEL | Attn MICHAEL 5118 OWLS NEST RD MARION NY 14505 |
| 1635233 | FITCH NEWMAN | Attn NEWMAN BOX 4911 GRAND CALLIOU RD. HOUMA LA 70363 |
| 1556446 | FITCHBURG HEATING & AIR CONDITIONIN | PO BOX 2974 WORCESTER MA 1613 |
| 1635234 | FITCHEY CARLTON | Attn CARLTON 6218 E. 12TH ST. INDIANAPOLIS IN 46219 |
| 1635235 | FITE BUD | Attn BUD POST OFFICE BOX 0066 PALISADE MN 56469 |
| 1635236 | FITE P | Attn P RT 2, BOX 472 BRIGHTON TN 38011 |
| 1635237 | FITEZ MICHAEL | Attn MICHAEL 1350 LAKE BONNIE WEST #14 LAKELAND FL 33801 |
| 1604013 | FITNESS CENTER | Attn C/O WARCO CONSTRUCTION 5200 ATLANTIC AVENUE RALEIGH NC 27615 |
| 1635238 | FITIPALDI GLORIA | Attn GLORIA 333 POPE STREET MANVILLE NJ 8835 |
| 1572988 | FITTS BLOCK COMPANY | PO BOX816 MURRAY KY 42071 |
| 1572989 | FITTS BLOCK COMPANY | EAST MAIN ST MURRAY KY 42071 |
| 1635239 | FITTS FRANK | Attn FRANK 33 NORTH AVENUE ROCKLAND MA 2370 |
| 1635240 | FITTS FRANK | Attn FRANK 33 NORTH AVENUE ROCKLAND MA 2370 |
| 1549992 | FITZ CHEM CORP | P O BOX 97083 CHICAGO IL 60678-7083 |
| 1552189 | FITZ CHEMICAL | P.O. BOX 97083 CHICAGO IL 60678-7083 |
| 1598639 | FITZGERALD CASINO | SMITH AND GREEN LAS VEGAS NV 89100 |
| 1635241 | FITZGERALD CHERYL | Attn CHERYL 2013 MARK ROAD EDMOND OK 73034 |
| 1554209 | FITZGERALD COMMUNITY SCHOOL | 70 RINDGE AVENUE CAMBRIDGE MA 2140 |
| 1561259 | FITZGERALD CONSTRUCTION CO | 174-A SEMORAN COMMERCE PLACE APOPKA FL 32703 |
| 1635242 | FITZGERALD DANIEL | Attn DANIEL 129 MONTVALE AVE. APT. 2 WOBURN MA 1801 |
| 1635243 | FITZGERALD DONNA | Attn DONNA 51 KENILWORTH RD ARLINGTON MA 2174 |
| 1635244 | FITZGERALD DONNA | Attn DONNA 51 KENILWORTH RD ARLINGTON MA 2174 |
| 1080089 | FITZGERALD DONNA M | 51 KENILWORTH RD ARLINGTON MA 02174 |
| 1102794 | FITZGERALD ENGINEERING CO., INC. | 4640 GRANITE DR. TUCKER GA 30084 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079334 | FITZGERALD GLENN | 13110 MCGILL ROAD SODDY TN 37379 |
| 1079334 | FITZGERALD GLENN W | 13110 MCGILL ROAD SODDY TN 37379 |
| 1635246 | FITZGERALD JEFFREY | Attn JEFFREY 311 FOURTH ST EAST, BOX 397 NEWHALL IA 52315 |
| 1635247 | FITZGERALD JOHN | Attn JOHN 24 MIRROR LAKE AV NORFOLK MA 2056 |
| 1635248 | FITZGERALD JOHN | Attn JOHN 24 MIRROR LAKE AV NORFOLK MA 2056 |
| 1635249 | FITZGERALD JOHN | Attn JOHN 3121 GROTON WAY #4 SAN DIEGO CA 92110 |
| 1635250 | FITZGERALD JOSEPH | Attn JOSEPH OLD MANITOW ROAD GARRISON NY 10524 |
| 7635251 | FITZGERALD KEVIN | Attn KEVIN 17 CONCORD AVE CANTON MA 2021 |
| 1635252 | FITZGERALD KEVIN | Attn KEVIN 214 COURTNEY CIRCLE GREENVILLE SC 29609 |
| 1635253 | FITZGERALD MARY | Attn MARY 171 FORT PRINCE DR. WELLFORD SC 29385 |
| 1635254 | FITZGERALD MICHAEL | Attn MICHAEL 7519 SPRING LAKE DR BETHESDA MD 20034 |
| 1608920 | FITZGERALD NURSING HOME | 185 BOWENS MILL HWY FITZGERALD GA 31750 |
| 1635255 | FITZGERALD PATRICIA | Attn PATRICIA 185 MANVILLE HILL RD #207 CUMBERLAND RI 2864 |
| 1635256 | FITZGERALD RICHARD | Attn RICHARD 395 YANKEE AVE LOWDEN IA 52255 |
| 1635258 | FITZGERALD ROBERT | Attn ROBERT 1201 NORTH N AVENUE MILFORD IA 51351 |
| 1635259 | FITZGERALD ROSEMARY | Attn ROSEMARY 575 EASTON AVE 2E SOMERSET NJ 8873 |
| 1635260 | FITZGERALD SHARON | Attn SHARON RR 1 BOX 821 BEAVERVILLE IL 60912 |
| 1558955 | FITZGERALD STEVENS & FORD, INC | 200 BAKER AVENUE CONCORD MA 1742 |
| 1635261 | FITZGERALD THOMAS | Attn THOMAS ROUTE 1, BOX 55 MECHANICSVILLE IA 52306 |
| 1635262 | FITZGERALD WESLEY | Attn WESLEY 9574 CHANCELLORVILLE CRESTWOOD MO 63126 |
| 1553336 | FITZGERALD, STEVENS & FORD, INC. | 200 BAKER AVE. CONCORD MA 1742 |
| 1635263 | FITZGIBBONS MARYANN | Attn MARYANN 25 MEDFORD STREET MARSHFIELD MA 2050 |
| 1635264 | FITZPATRICK DEBRA | Attn DEBRA 1 PAUL MICHAEL WAY STONEHAM MA 2180 |
| 1604687 | FITZPATRICK ELECTRIC(AD) | P.O. BOX 657 MUSKEGON MI 49443-0657 |
| 1635265 | FITZPATRICK GLADYS | Attn GLADYS 10 SILK ST ARLINGTON MA 2474 |
| 1635266 | FITZPATRICK JAMES | Attn JAMES 7650 WOODPARK LANE COLUMBIA MD 21046 |
| 1635268 | FITZPATRICK MATTHEW | Attn MATTHEW PO BOX 768 NORTH EAST MD 21901 |
| 1635269 | FITZPATRICK MICHAEL | Attn MICHAEL 27336 BETANZOS STREET MISSION VIEJO CA 92692 |
| 1635270 | FITZPATRICK ROBERT | Attn ROBERT 10046 WILLIS AVENUE MISSION HILLS CA 91345 |
| 1635271 | FITZPATRICK ROBERT | Attn ROBERT 10046 WILLIS AVENUE MISSION HILLS CA 91345 |
| 1635272 | FITZPATRICK ROBERT | Attn ROBERT 5162 DIANE LANE LIVERMORE CA 94550 |
| 1635273 | FITZSIMMONS HEATHER | Attn HEATHER 7 DORCHESTER ROAD EMERSON NJ 7630 |
| 1635274 | FITZSIMMONS JOSEPH | Attn JOSEPH 7 DORCHESTER ROAD EMERSON NJ 7630 |
| 1635275 | FITZSIMMONS WILLIAM | Attn WILLIAM 1508 WILLIAM ST. BALTIMORE MD 21230 |
| 1587589 | FITZSIMONS MEDICAL | ROLLING PLAINS CONSTRUCTION AURORA CO 80010 |
| 1074341 | FIUMARA JENNIFER | 36 PEMBROKE STREET PORT OF SPAIN |
| 1635276 | FIUMARA, JENNIFER | Attn JENNIFER 15 EVERELL ROAD WINCHESTER MA 1890 |
| 1617734 | FIVE CHIMNEYS | 1732 MAIN ST CONCORD MA 1742 |
| 1548554 | FIVE D ENTERPRISES INC | 426 MALDEN TURNPIKE SAUGERTIES NY 12477 |
| 1605881 | FIVE STAR | 4 N 240 CAVALRY #D BLOOMINGDALE IL 60108 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552375 | FIVE STAR CONCRETE | 541 FEFE RD HAZELWOOD MO 63043 |
| 1580111 | FIVE STAR CONCRETE | Attn DO NOT USE 13415 COLDWATER ROAD FORT WAYNE IN 46845 |
| 1580114 | FIVE STAR CONCRETE | 541 FEE FEE ROAD MARYLAND HEIGHTS MO 63043 |
| 1580115 | FIVE STAR CONCRETE | ONE TYLER STREET SAINT LOUIS MO 63102 |
| 1580112 | FIVE STAR CONCRETE | Attn DO NOT USE C.R. 59 BUTLER IN 46721 |
| 1580110 | FIVE STAR CONCRETE | Attn DO NOT USE 13415 COLDWATER RD FORT WAYNE IN 46845 |
| 1580113 | FIVE STAR CONCRETE CO | 541 FEE FEE RD MARYLAND HEIGHTS MO 63043 |
| 1572100 | FIVE STAR HYDRAULICS INC. | 1210 N. CRISMAN ROAD PORTAGE IN 46368 |
| 1607020 | FIVE STAR READY MIX | 5800 N. VINE ST. HAYS KS 67601 |
| 1617494 | FIVE STAR ROOFING | P.O. BOX 430355 HOUSTON TX 77243-0355 |
| 1595466 | FIVE STAR SUPPLY | 11340 COUNTY ROAD 1 CHESAPEAKE OH 45619 |
| 1595468 | FIVE STAR SUPPLY | P O BOX 520 CHESAPEAKE OH 45619 |
| 1602156 | FIVE STAR SUPPLY | 11340 COUNTY RD. CHESAPEAKE OH 45619 |
| 1604688 | FIVE STAR SUPPLY CO. | 25840 MILES RD. BEDFORD HEIGHTS OH 44146 |
| 1605955 | FIVE STAR SUPPLY CO. | 5075 TAYLOR DR. BEDFORD HEIGHTS OH 44128 |
| 1614305 | FIVE TOWER BRIDGE | Attn C/O DUGGAN & MARCON FIVE TOWER BRIDGE WEST CONSHOHOCKEN PA 19428 |
| 1603910 | FIVE-STAR READY-MIX | 813 BARTON RUSSELL KS 67665 |
| 1635277 | FIVEASH ROGER | Attn ROGER 5030 KINGSWOOD ROSWELL GA 30075 |
| 1556534 | FIZZANO BROTHERS | 1776 CHESTER PIKE CRUM LYNNE PA 19022 |
| 1577302 | FIZZANO BROTHERS | 1776 CHESTER PIKE CRUM LYNNE PA 19022 |
| 1577301 | FIZZANO BROTHERS | 1776 CHESTER PIKE CRUM LYNNE PA 19022 |
| 1573152 | FIZZANO BROTHERS | 247 STERNER MILL RD. TREVOSE PA 19047 |
| 1573150 | FIZZANO BROTHERS | 247 STERNER MILL ROADS TREVOSE PA 19047 |
| 1573151 | FIZZANO BROTHERS | 247 STERNER MILL RD. TREVOSE PA 19047 |
| 1573147 | FIZZANO BROTHERS BLOCK | 201 PHOENIXVILLE PIKE MALVERN PA 19355 |
| 1573149 | FIZZANO BROTHERS BLOCK | 201 S. PHOENIXVILLE PIKE MALVERN PA 19355 |
| 1573148 | FIZZANO BROTHRS BLOCK | 201 S. PHOENIXVILLE PIKE MALVERN PA 19355 |
| 1558876 | FJ SMITH SALES CO INC | 6815 E WASHINGTON BLVD COMMERCE CA 90040-1905 |
| 1573300 | FJA CHRISTIANSEN ROOF | 445 RANDY CAROL STREAM IL 60187 |
| 1563069 | FJA CHRISTIANSEN ROOFING CO. | 2101 W. PURDUE ST.  PO BOX 09461 MILWAUKEE WI 53209-9461 |
| 1804689 | FKC INTERNATIONAL CORP. | 6 BROCKDEN DRIVE MENDHAM NJ 7945 |
| 1558872 | FKM COPIER PRODUCTS | 5 STUDEBAKER IRVINE CA 92618 |
| 1558714 | FKM COPIER PRODUCTS | 6167 BRISTOL PKWY SUITE 106 CULVER CITY CA 90230 |
| 1618112 | FL AIR NATIONAL GUARD | RON HARTFELDER 11303 PRINCESSA LANE NON-COMMISSIONED OFFICE JACKSONVILLE FL 32210 |
| 1618113 | FL AIR NATIONAL GUARD | JOSEPH TOMLINSON 11846 LEAFDALE CIR EAST NON-COMMISSIONED OFFICE JACKSONVILLE FL 32210 |
| 1618613 | FL DEPT OF ENV PROTECTION | ERIC LIVINGSTON ENV ADMINISTRATOR 2600 BLAIR STONE RD TALLAHASSEE FL 32399-2400 |
| 1618617 | FL DEPT OF ENV PROTECTION | ERIC LIVINGSTON ENV ADMINISTRATOR 2600 BLAIR STONE ROAD TALLAHASSEE FL 32399-2400 |
| 1100304 | FL. RADIOCHEMISTRY SERVICES,INC | 5456 HOFFNER AVE., STE. 201 ORLANDO FL 32812 |
| 1580109 | FLA CONTRACTORS SUPPLY | 6002-B BONACKER DR TAMPA FL 33610 |
| 1635279 | FLACK JENNIFER | Attn JENNIFER 2500 EASTWAY DR 4-R CHARLOTTE NC 28205 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635280 | FLADELAND BRAD | Attn BRAD BOX 604 NEW TOWN ND 58763 |
| 1635282 | FLADELAND DAN | Attn DAN BOX 552 NEWTOWN ND 58763 |
| 1635283 | FLADELAND LANNIE | Attn LANNIE 8321 E SHADY LANE EVANSVILLE WY 82636 |
| 1553387 | FLAG FOR DELETION USE 22102 | Attn DEVON HOUSE  20TH FLOOR 979 KINGS ROAD QUARRY BAY   HONG KONG IT |
| 1556591 | FLAG FOR DELETION USE 29334 | 639 KOJAN-DONG MANDONG-KU, INCHON-CITY IT |
| 1544229 | FLAGRAFT INC | 1020 N DIXIE HIGHWAY BOCA RATON FL 33432 |
| 1635284 | FLAGS DAISY | Attn DAISY BOX 230 A LAKE VILLAGE IN 46349 |
| 1552312 | FLAGGED FOR DELETION | Attn WASHINGTON RESEARCH CENTER PO BOX 75975 CHARLOTTE NC 28275-5975 |
| 1554148 | FLAGGED FOR DELETION | Attn DEVON HOUSE, 20TH FLOOR 979 KINGS ROAD QUARRY BAY IT 99999 |
| 1573313 | FLAGGED FOR DELETION | Attn ATTN JULIANO LO 14-1 FL 30 PEI PING E RD TAIPEI TAIWAN IT 99999 |
| 1556523 | FLAGGED FOR DELETION | Attn DEVON HOUSE  20TH FLOOR 979 KINGS RD QUARRY BAY IT |
| 1635285 | FLAGGED FOR DELETION | Attn DUDLEY 3110 OAKBRIDGE BLVD E #156 LAKELAND FL 33803 |
| 1635286 | FLAGLER DUDLEY | Attn DUDLEY 621 KENSINGTON STREET LAKELAND FL 33803 |
| 1574974 | FLAGLER HOSPITAL | Attn 400 HEALTH PARK BLVD. C/O BARNWELL AND ASSOC. SAINT AUGUSTINE FL 32086 |
| 1600488 | FLAGLER HOSPITAL | Attn C/O ALLSTATES 131 HEALTH PARK BLVD. SAINT AUGUSTINE FL 32086 |
| 1557133 | FLAGPOLES LTD | 118 DOLPHINE DRIVE SPARTANBURG SC 29307-3117 |
| 1551896 | FLAGS UNLIMITED INC. | 3415 OHIO AVENUE SAINT CHARLES IL 60174 |
| 1556691 | FLAGSHIP AUTOMATION, INC. | P.O. 414105 BOSTON MA 2241 |
| 1115926 | FLAGSHIP CONVERTERS | Attn ACCOUNTS PAYABLE 205 SHELTER ROCK ROAD DANBURY CT 6810 |
| 1608885 | FLAGSHIP CORPORATE CENTER | Attn C/O OLYMPIC WALL SYSTEMS 775 PRAIRIE CENTER DRIVE EDEN PRAIRIE MN 55344 |
| 1595756 | FLAGSTAFF AGGREGATE | 2159 E. HUNTINGTON DRIVE FLAGSTAFF AZ 86004 |
| 1586616 | FLAGSTAFF CATH LAB | SMITH & GREEN PHOENIX AZ 85001 |
| 1611933 | FLAGSTAFF MEDICAL | Attn PROGRESSIVE ROOFING SIPLAST 1200 N BEAVER ST FLAGSTAFF AZ 86003 |
| 1635287 | FLAHERTY DENNIS | Attn DENNIS 702 WEST BROADWAY WILLISTON ND 58801 |
| 1635288 | FLAHERTY DENNIS | Attn DENNIS 702 WEST BROADWAY WILLISTON ND 58801 |
| 1635289 | FLAHERTY HELEN | Attn HELEN 41 MATAWANAKEE LITTLETON MA 1460 |
| 1635290 | FLAHERTY KEVIN | Attn KEVIN 2209 BOND STREET PITTSBURGH PA 15237 |
| 1635291 | FLAHIVE MICHAEL | Attn MICHAEL 32 ST. LAZARE ST NASHUA NH 3060 |
| 1107216 | FLAIR | Attn 344 CHURCHMANS ROAD PO BOX 667 NEW CASTLE DE 19720 |
| 1111032 | FLAIR | Attn NEW CASTLE/DEL TECH ENG 344 NEW CHURCHMANS ROAD NEW CASTLE DE 19720 |
| 1108069 | FLAIR CORP | Attn EXECUTIVE PARK 4647 S.W. 40TH AVENUE OCALA FL 34474 |
| 1111961 | FLAIR CORP | Attn EXECUTIVE PARK 4647 S.W. 40TH AVENUE OCALA FL 34474 |
| 1108070 | FLAIR CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 4647 S.W. 40TH AVENUE OCALA FL 34474 |
| 1071751 | FLAIR FILTRATION | 4647 SW 40TH AVENUE OCALA FL 34474 |
| 1071752 | FLAIR FILTRATION | 1000 HWY 27 SOUTH STANLEY NC 28164 |
| 1635292 | FLAKE ARLENE | Attn ARLENE HC 63 BIX 5101 SNOWFLAKE AZ 85937 |
| 1107217 | FLAME CONTROL COATINGS INC. | Attn ACCOUNTS PAYABLE PO BOX 786 NIAGARA FALLS NY 14302 |
| 1111033 | FLAME CONTROL COATINGS INC. | 4120 HYDE PARK BLVD. NIAGARA FALLS NY 14305 |
| 1563863 | FLAMINGO HILTON | P O BOX 1520 LAS VEGAS NV 89125-1520 |
| 1580930 | FLAMINGO HILTON | PIERCE ENTERPRISES LAS VEGAS NV 89101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611034 | FLAMINGO LIBRARY | SMITH AND GREEN LAS VEGAS NV 89109 |
| 1607465 | FLAMORT CHEMICAL CO. | 746 NATOMA ST SAN FRANCISCO CA 94103 |
| 1581217 | FLAMPROOFING | 1775 INDUSTRIAL PARK PUNTA GORDA FL 33950 |
| 1635293 | FLANAGAN CHRISTINE | Attn CHRISTINE 14A TOKANEL DR LONDONDERRY NH 3053 |
| 1077407 | FLANAGAN CHRISTINE L | 14A TOKANEL DR LONDONDERRY NH 03053 |
| 1635294 | FLANAGAN J | Attn J 9 OAKWOOD DRIVE WAYNE NJ 7470 |
| 1635295 | FLANAGAN JAY | Attn JAY 113 CHARMAR WAY TAYLORS SC 29687 |
| 1590101 | FLANAGAN LUMBER CO | P.O BOX 1163 ATHENS AL 35612 |
| 1594608 | FLANAGAN LUMBER CO. | 107 SHAW ST. ATHENS AL 35611 |
| 1635296 | FLANAGAN NANCY | Attn NANCY 12 NARRAGANSETT DRIVE PLYMOUTH MA 2360 |
| 1580103 | FLANAGAN READY-MIX, LTD. | ATTN: ACCOUNTS PAYABLE DENVER CO 80217-5588 |
| 1635297 | FLANAGAN STEVEN | Attn STEVEN 101 LEONARD STREET GLOUCESTER MA 1930 |
| 1635298 | FLANAGAN TIM | Attn TIM RT. 3, BOX 203H EDINBURG TX 78539 |
| 1635299 | FLANAGAN TROY | Attn TROY 209 YORKSHIRE LANE WILMINGTON NC 28409 |
| 1635300 | FLANARY JUANITA | Attn JUANITA 531 HAWTHORNE ROAD LINTHICUM MD 21090 |
| 1078300 | FLANARY MARY | P.O BOX 664 PASADENA, MD 21123 |
| 1078300 | FLANARY MARY LOUISE | P.O. BOX 664 PASADENA, MD 21123 |
| 1635302 | FLANDERS EDWARD | Attn EDWARD 35 EAST RICHARDSON ST LOWELL MA 1850 |
| 1100409 | FLANDERS FILTERS, INC. | Attn C/O ROGERS & MORGAN P. O. BOX 10846 KNOXVILLE TN 37939-0846 |
| 1610404 | FLANDERS INC | ATTN: ACCOUNTS PAYABLE WEST BOUNTIFUL UT 84087 |
| 1579360 | FLANDERS INC. | Attn POST OFFICE BOX 870325 985 WEST 5TH SOUTH WEST BOUNTIFUL UT 84087 |
| 1579361 | FLANDERS INC. | 985 WEST 5TH SOUTH WEST BOUNTIFUL UT 84087 |
| 1601593 | FLANDERS INC. | 225 INDUSTRIAL ROAD COALVILLE UT 84017 |
| 1635303 | FLANDERS MARGARET | Attn MARGARET 17 LILYPOND AVE SAUGUS MA 1906 |
| 1635304 | FLANDERS WILLIAM | Attn WILLIAM 9 HASSELL RD. MERRIMACK NH 3054 |
| 1635305 | FLANNERY DONNA | Attn DONNA 71 WOODLAND RD MADISON NJ 7940 |
| 1635306 | FLANNERY GARRY | Attn GARRY 527 CHARLOTTE STREET BURKBURNETT TX 76354 |
| 1635307 | FLANNERY MARY | Attn MARY 1153 UNDERHILL AVE BRONX NY 10472 |
| 1580106 | FLANNERY TRUCKING INC | 606 SO GRANDVIEW CRANDON WI 54520 |
| 1580107 | FLANNERY TRUCKING INC | 606 SOUTH GRANDVIEW CRANDON WI 54520 |
| 1580108 | FLANNERY TRUCKING INC | RT 8 EAST CRANDON WI 54520 |
| 1128265 | FLANY ASSOCIATES | Attn CHARLES BECKERMAN GEN COUNSEL 29 PARK AVE. MANHASSET NY 11030 |
| 1664275 | FLATHEAD ELECTRIC COOPERATIVE INC | 2510 HIGHWAY 2 EAST KALISPELL MT 59901-2312 |
| 1544231 | FLATIRON SERVICES INC | 230 EAST 93RD STREET NEW YORK NY 10128-3798 |
| 1635308 | FLATT CARLAN | Attn CARLAN 4652 EL CAPITAN WICHITA FALLS TX 76301 |
| 1635309 | FLATT CLEMENT | Attn CLEMENT RT. 2 BOX 56N CEDAR CREEK TX 78612 |
| 1124048 | FLAVIAN FRANCIS BECKER | 21 TOWER ST CINCINNATI OH 45220-1330 |
| 1635310 | FLAVIN DANIEL | Attn DANIEL 4334 ROCKMART CT KENNESAW GA 30144 |
| 1107218 | FLAVOR & FRAGRANCE SPECIALTIES | 300 COPORATE DRIVE MAHWAH NJ 7430 |
| 1111034 | FLAVOR & FRAGRANCE SPECIALTIES | 8800-P KELSO DRIVE ESSEX MD 21221 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115330 | FLAVOR INNOVATION | 221 ST. NICHOLAS SOUTH PLAINFIELD NJ 7080 |
| 1109042 | FLAVOR SYSTEMS INTL | Attn ATTN: ACCOUNTS PAYABLE 9930 COMMERCE PARK DRIVE CINCINNATI OH 45246 |
| 1107220 | FLAVORITE LABORATORIES, INC. | PO BOX 1315 MEMPHIS TN 38101 |
| 1111035 | FLAVORITE LABORATORIES, INC. | 5980 HURT ROAD HORN LAKE MS 38637 |
| 1109616 | FLAVURENCE CORPORATION | 1916 TUBEWAY AVENUE LOS ANGELES CA 90040 |
| 1569995 | FLAX TRUST/AMERICA | Attn C/O W.E. WHISTON ALLIED 405 PARK AVENUE NEW YORK NY 10022 |
| 1566411 | FLECK MATHER & STRUTZ, LTD. | 400 EAST BROADWAY, ST 600 BISMARCK ND 58501 |
| 1635311 | FLECK VALARIE | Attn VALARIE 17730 W. ASPEN CIRCLE RENO NV 89506 |
| 1074344 | FLECK, MATHER, STRUTZ LTD. | 400 EAST BROADWAY SUITE 600 2798 BISMARCK ND 58502 |
| 1635312 | FLEDERBACH KELLY | Attn KELLY 135. OAK ST BRIDGEWATER NJ 8807 |
| 1635313 | FLEEMON CAROL | Attn CAROL 3877 DAN DR MORRISTOWN TN 37814 |
| 1114383 | FLEET | Attn HOMELINK BILL PAYMENT OPERATIONS PO BOX 769015 SAN ANTONIO TX 78245-9015 |
| 1072483 | FLEET & INDUSTRIAL SUPPLY CENTER | Attn CODE 307 HAZARDOUS PROPERTY MGMT DIVISION NORFOLK VA 23511-6666 |
| 1603541 | FLEET BANK | Attn C/O ONONDAGA CONSTRUCTION 4483 BUCKLEY ROAD W. LIVERPOOL NY 13089 |
| 1557825 | FLEET CENTER | Attn SUITE 200 ONE FLEET CENTER BOSTON MA 2114 |
| 1614265 | FLEET ENVIRONMENTAL SERVICES | 935 E. 1ST ST. SOUTH BOSTON MA 2127 |
| 1563093 | FLEET EQUIPMENT CENTER INC. | 555 EAST SOUTH FRONTAGE ROAD BEDFORD PARK IL 60440 |
| 1565579 | FLEET GRAPHICS | P O BOX 309 MOVIE SPRINGS ID 83845 |
| 1072699 | FLEET INDUSTRIES | 1200 WILLIAM STREET BUFFALO NY 14240 |
| 1096917 | FLEET LEASING CORP | P.O. BOX 7023 TROY MI 48007-7023 |
| 1097758 | FLEET LEASING CORPORATION | Attn LEASE ADMINSTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250-7992 |
| 1553735 | FLEET MANAGEMENT | PO BOX 31129 TAMPA FL 33631-3129 |
| 1560149 | FLEET MANAGEMENT | BOX 6071 INGLEWOOD CA 90312-6071 |
| 1618110 | FLEET MGMT DIVISION (CITY OF JACKSO | CHARLES S MILLER III CHIEF JACKSONVILLE FL |
| 1547790 | FLEET ONE MOBILE SERVICES | P.O. BOX 10012 GLENDALE AZ 85318-0012 |
| 1110472 | FLEET SHIPPING LINES | 326 SMITH STREET KEASBEY NJ 8832 |
| 1571188 | FLEETGUARD INC. | 311 NORTH PARK LAKE MILLS IA 50450 |
| 1544236 | FLEETLINE INC. | Attn NW 8485 P O. BOX 1450 MINNEAPOLIS MN 55485 |
| 1556491 | FLEETPRIDE, INC. | PO BOX 386 AGAWAM MA 01001-0386 |
| 1546403 | FLEETWASH | P O BOX 0654 WEST CALDWELL NJ 07007-0654 |
| 1617108 | FLEETWASH | PO BOX 1577 WEST CALDWELL NJ 07007-1577 |
| 1573154 | FLEETWOOD BUILDING BLOCK | Attn 240 WEST MAIN STREET INCORPORATED FLEETWOOD PA 19522 |
| 1573155 | FLEETWOOD BUILDING BLOCK | 240 WEST MAIN STREET FLEETWOOD PA 19522 |
| 1555329 | FLEETWOOD SALES,INC | 8000 S. MADISON STREET BURR RIDGE IL 60521 |
| 1635314 | FLEISCHMAN HENRY | Attn HENRY 608 PROSPECT MILL ROAD BELAIR MD 21015 |
| 1635315 | FLEISCHNER PETER | Attn PETER 300 WINSTON DR APT 3108 CLIFFSIDE PK NJ 7010 |
| 1635316 | FLEISHMAN MAE | Attn MAE 700 W. BELAIR AVE. APT. 214 ABERDEEN MD 21001 |
| 1635317 | FLEITES THERESA | Attn THERESA 2225 SW 16TH PL BOCA RATON FL 33486 |
| 1080610 | FLEITES THERESA G. | 2225 SW 16TH PL BOCA RATON FL 33486 |
| 1109041 | FLEMING & COMPANY | Attn ATTN: ACCOUNTS PAYABLE 1723 GIL SINN LANE FENTON MO 63026 |

Page:  1342 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112992 | FLEMING & COMPANY | 1733 GILSINN LANE FENTON MO 63026 |
| 1115383 | FLEMING & COMPANY | 1733 GILSINN LANE FENTON MO 63026 |
| 1635318 | FLEMING EMMA | Attn EMMA 2251 GRAND CYPRESS DRIVE LAKELAND FL 33809 |
| 1593755 | FLEMING FINE FURNITURE | 3560 MENDENHALL MEMPHIS TN 38115 |
| 1593756 | FLEMING FINE FURNITURE | Attn ATTN. DIANE BRUCH 3560 SOUTH MENDENHALL MEMPHIS TN 38115 |
| 1128724 | FLEMING FURNITURE INC. | 2753 S. MENDENHALL MEMPHIS TN 39115 |
| 1128725 | FLEMING FURNITURE INC. | 2753 S. MENDENHALL MEMPHIS TN 39115 |
| 1635319 | FLEMING JOSEPH | Attn JOSEPH RT. 2, BOX 82A OVERTON TX 75684 |
| 1635320 | FLEMING JOYCE | Attn JOYCE RT 5  BOX 1569 ROANOKE RAPIDS NC 27870 |
| 1107226 | FLEMING LABORATORIES, INC. | PO BOX 34384 CHARLOTTE NC 28234 |
| 1111041 | FLEMING LABORATORIES, INC. | 2215 THRIFT ROAD CHARLOTTE NC 28234 |
| 1635321 | FLEMING LONNIE | Attn LONNIE P O BOX 141 AZTEC NM 87410 |
| 1635322 | FLEMING PATRICIA | Attn PATRICIA RT 1 BOX 1223 JEFFERSON GA 30549 |
| 1635523 | FLEMING ROLLAND | Attn ROLLAND PO BOX 540 CRAIG CO 81626 |
| 1635524 | FLEMING ROY | Attn ROY 339 HARTS LANE SIMPSONVILLE SC 29681 |
| 1601827 | FLEMING SERVICE COMPANY | Attn FLEMING MACHINE SERVICE DIVISION P.O. BOX 1383 444 EAST SOUTH STREET JACKSON MI 49204 |
| 1635325 | FLEMING WILLIE | Attn WILLIE 1101 EDGEHILL AVENUE APT 211 NASHVILLE TN 37203 |
| 1544232 | FLEMING, ZULACK & WILLIAMSON | 1 LIBERTY PLAZA NEW YORK NY 10006 |
| 1558098 | FLEMINGTON AUTO BODY INC | 212 ROUTE 202 & 31 FLEMINGTON NJ 8822 |
| 1581973 | FLEMINGTON BLOCK CO. | 68 ROUTE 31 ASBURY NJ 8802 |
| 1573153 | FLEMINGTON BLOCK COMPANY | ROUTE 31 FLEMINGTON NJ 8822 |
| 1561907 | FLEMINGTON INSTRUMENT | P.O. BOX 298 RINGOES NJ 8551 |
| 1635326 | FLEMMING DENISE | Attn DENISE 350 W. 55TH STREET NEW YORK NY 10019 |
| 1566412 | FLEMMING ZULACK & WILLIAMSON | Attn LAW OFFICES ONE LIBERTY PLAZA NEW YORK NY 10006-1404 |
| 1074347 | FLEMMING ZULACK & WILLIAMSON | ONE LIBERTY PLAZA NEW YORK NY 10006-1404 |
| 1553732 | FLEMMING,ZULACK,WILLIAMSON,LLP | 1 LIBERTY PLAZA NEW YORK NY 10006 |
| 1635327 | FLEMONS GERTEL | Attn GERTEL 1823 N. ESTELLE WICHITA KS 67214 |
| 1103907 | FLENDER CORPORATION | 950 TOLLGATE ROAD ELGIN IL 60123 |
| 1635328 | FLENER RAYMOND | Attn RAYMOND 2817 ALLEN STREET OWENSBORO KY 42301 |
| 1635329 | FLESHER THOMAS | Attn THOMAS PO BOX 2061 GREER SC 29652 |
| 1635330 | FLESHMAN ZANE | Attn ZANE 443 TALBOTT KANSAS RD TALBOTT TN 37877 |
| 1635331 | FLETCHER ALAN | Attn ALAN 4609 RITCHIE HWY BROOKLYN PARK MD 21219 |
| 1595382 | FLETCHER ALLEN HEALTH CARE FACILITY | Attn C/O SPECIALTY COATINGS COLCHESTER AVE BURLINGTON VT 5401 |
| 1635332 | FLETCHER B | Attn B 10 HALSY DRIVE GREENVILLE SC 29605 |
| 1565894 | FLETCHER BUILDING SUPPLIES LTD | 4989 BRIDGE STREET DELTA B.C. BC V4K 2K3 CANADA |
| 1635333 | FLETCHER CATHY | Attn CATHY RT 2, BOX 110 COMMERCE GA 30529 |
| 1635334 | FLETCHER CHARLES | Attn CHARLES 975 PINYON MEEKER CO 81641 |
| 1608367 | FLETCHER ELEMENTRY SCHOOL | Attn C/O PERFORMANCE CONTRACTORS 500 HOWARD GAP ROAD FLETCHER NC 28732 |
| 1576043 | FLETCHER GENERAL CONSTRUCTION | P.O. BOX 5757 SUMMIT CITY CA 96089 |
| 1576044 | FLETCHER GENERAL CONSTRUCTION | 16349 SHASTA DAM BLVD SHASTA LAKE CA 96019 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1576042 | FLETCHER GENERAL, INC. | PO BOX 24506 SEATTLE WA 98124 |
| 1562201 | FLETCHER, JIMERSON | 23511 SKINQUARTER ROAD MOSELEY VA 23120 |
| 1635335 | FLETCHER, JOHN | Attn JOHN 10530 115TH PLACE NE KIRKLAND WA 98033 |
| 1635336 | FLETCHER, JOSEPH | Attn JOSEPH 2416 WHITETHORNE DRIVE SAN JOSE CA 95128 |
| 1618111 | FLETCHER LAND CORP | STEPHEN MELCHING P O BOX 1219 PONTE VENRA BEACH FL 32004 |
| 1077736 | FLETCHER LEO | 270 AUBREY DRIVE QUAKERTOWN PA 18951 |
| 1077736 | FLETCHER LEO E | 270 AUBREY DRIVE QUAKERTOWN PA 18951 |
| 1107227 | FLETCHER PAPER | 318 W. FLETCHER ALPENA MI 49707 |
| 1115760 | FLETCHER PAPER | 500 W. FLETCHER DRIVE ALPENA MI 49707 |
| 1635338 | FLETCHER RICHARD | Attn RICHARD 78 COR-DALE COURT LAFAYETTE IN 47904 |
| 1078804 | FLETCHER ROBERT | 3711 PECAN RIDGE MISSOURI CITY TX 77459 |
| 1635341 | FLETCHER ROBERT | Attn ROBERT RT. 17 BOX 1946 HATTIESBURG MS 39401 |
| 1635340 | FLETCHER ROBERT | Attn ROBERT P O BOX 1472 ODESSA TX 79768 |
| 1078804 | FLETCHER ROBERT R | 3711 PECAN RIDGE MISSOURI CITY TX 77459 |
| 1635342 | FLETCHER SCOTT | Attn SCOTT 88 STATE ROAD WEST1 WESTMINSTER MA 1473 |
| 1635343 | FLETCHER THOMAS | Attn THOMAS 4600 CARMEL ESTATE ROAD CHARLOTTE NC 28226 |
| 1576050 | FLETCHER-PACIFIC-GUAM | PO BOX 25068 AGANA GU 96921 |
| 1635345 | FLEURGIN MARC | Attn MARC 174 POND STREET AVON MA 2322 |
| 1077250 | FLEURGIN MARC H | 174 POND STREET AVON MA 02322 |
| 1635346 | FLEURY ROGER | Attn ROGER 614 MARSHALL ROAD GLEN BUFNIE MD 21061 |
| 1635347 | FLEURY-CROCHIER NANCY | Attn NANCY 55 BANCROFT ST PEPPERELL MA 1463 |
| 1095874 | FLEX-KLEEN | P. O. BOX 71909 CHICAGO IL 60694-1909 |
| 1615815 | FLEX-KLEEN | PO BOX 71909 CHICAGO IL 60694-1909 |
| 1100390 | FLEX-KLEEN | 1 PIERCE PLACE ITASCA IL 60143 |
| 1096345 | FLEX-KLEEN | P. O. BOX 71909 CHICAGO IL 60694-1909 |
| 1106534 | FLEX-KLEEN CORP. | Attn 165 N CANAL ST. ONE NORTH WESTERN CENTER CHICAGO IL 60606 |
| 1547808 | FLEX-KLEEN CORP | P.O. BOX 71909 CHICAGO IL 60694-1909 |
| 1544233 | FLEX-PRINT PACKAGING CORP | Attn ROUTE 2 BOX 349 P.O. DRAWER 536 SCOTLAND NECK NC 27874 |
| 1072219 | FLEXCON COMPANY INC | Attn ATTN: ACCOUNTS PAYABLE 1 FLEXCON INDUSTRIAL PARK SPENCER MA 01562-2642 |
| 1115190 | FLEXCON COMPANY INC | Attn S SPENCER ROAD PLANT 2 1 FLEXCON INDUSTRIAL PARK SPENCER MA 1562 |
| 1098347 | FLEXCON PACKAGING SYSTEMS | 153 S. LONG STREET LAFAYETTE LA 70506 |
| 1100494 | FLEXCON SYSTEMS CO. | Attn C/O PROCESS TECH. ASSOC., INC 1709 HATBORO AVE. HATBORO PA 19040 |
| 1109617 | FLEXFIRM PRODUCTS | 2300 NORTH CHICO AVENUE SOUTH EL MONTE CA 91733 |
| 1607466 | FLEXFIRM PRODUCTS INC. | 2300 N CHICO AVE EL MONTE CA 91733 |
| 1570270 | FLEX-FORCE TEMPORARY SERVICES | SORT #0547  P.O. BOX 4654 CAROL STREAM IL 60197-4654 |
| 1107221 | FLEXI-ROCK, INC. | PO BOX 863 DOLORES CO 81323 |
| 1112994 | FLEXI-ROCK, INC. | 2003 INDUSTRIAL PARK ROAD CORTEZ CO 81321 |
| 1608436 | FLEXICO PRODUCTS | 2570 CLOVERDALE AVENUE NUMBER 15 CONCORD CA 94520 |
| 1608439 | FLEXICO PRODUCTS | 2570 CLOVERDALE AVENUE #15 CONCORD CA 94520 |
| 1100893 | FLEXICON CORP. | P.O. BOX 5269 PHILLIPSBURG NJ 8865 |

| Person Code | Name | Address |
|---|---|---|
| 1547806 | FLEXICON CORP. | PO BOX 5269 PHILLIPSBURG NJ 08865-5269 |
| 1569887 | FLEXICON CORP. | P. O. BOX 5269 PHILLIPSBURG NJ 8865 |
| 1551452 | FLEXICON CORPORATION | P O BOX 5269 PHILLIPSBURG NJ 08865-5269 |
| 1580117 | FLEXICORE OF TEXAS INC | P O BOX 450049 HOUSTON TX 77245 |
| 1580118 | FLEXICORE OF TEXAS INC | P O BOX 450049 HOUSTON TX 77245 |
| 1580119 | FLEXICORE OF TEXAS INC | P O BOX 450049 HOUSTON TX 77053 |
| 1547807 | FLEXICRAFT INDUSTRIES | 8634 MC HARD HOUSTON TX 77053 |
| 1671196 | FLEXITALLIC GASKET CO | POST OFFICE BOX 71429 CHICAGO IL 60694 |
| 1671197 | FLEXITALLIC GASKET CO INC | Attn JAYNE CONROY ESQ. COBLENCE & WARNER 415 MADISON AVENUE 17TH FLOOR NEW YORK NY 10017 |
| 1671198 | FLEXITALLIC INC. | Attn MR. TREVOR J. WILL ESQ. FOLEY & LARDNER 777 EAST WISCONSIN AVE. MILWAUKEE WI 53202-5367 |
| 1671199 | FLEXITALLIC INC. | 6915 HIGHWAY 225 DEER PARK TX 77536 |
| 1595389 | FLEXITALLIC LIMITED | 725 N DRENNAN ST HOUSTON TX 77003 1320 |
| 1081165 | FLEXITANK INC | Attn MARSH WORKS DEWSBURY ROAD CLECKHEATON PO BOX3 WEST YORKSHIRE LA BD19 5BT UNITED KINGDOM |
| 1560253 | FLEXITANK INC | PO BOX 51928 TOA BAJA PR 00950-1928 |
| 1557284 | FLEXITANK INC | P O BOX 51928 TOA BAJA PR 00950-1928 |
| 1671200 | FLEXO PRODUCTS INC | PO BOX 51928 TOA BAJA PR 00950-1928 |
| 1072901 | FLEXPOINT INC | 24864 DETROIT RD. WESTLAKE OH 44145 |
| 1616911 | FLEXSYS AMERICA LP | 1906 SOUTH 3850 WEST SALT LAKE CITY UT 84104 |
| 1562275 | FLI LEARNING SYSTEMS | P O BOX 751967 CHARLOTTE NC 28275-1967 |
| 1555118 | FLI LEARNING SYSTEMS, INC. | P. O. BOX 2233 PRINCETON NJ 8540 |
| 1635348 | FLICK WILLIAM | PO BOX 2233 PRINCETON NJ 08543-2233 |
| 1635349 | FLICKENGER MYRL | Attn WILLIAM 1 WRISLEY COURT ESSEX JUNCTION VT 5452 |
| 1635350 | FLIGG SHARON | Attn MYRL MARC BETH 31 519 N. LEXINGTON HASTINGS NE 68901 |
| 1616563 | FLIGHT SAFETY FOUNDATION | Attn SHARON 306A MAIN STREET WAKEFIELD MA 1880 |
| 1544235 | FLIGHT SERVICES GROUP | 601 MADISON STREET,STE 300 ALEXANDRIA VA 22314 |
| 1560347 | FLIGHT SERVICES GROUP, INC | PO BOX 75691 CHARLOTTE NC 28275 |
| 1554302 | FLIGHT SERVICES GROUP, INC | Attn AIRPORT BUSINESS CENTER 611 ACCESS ROAD STRATFORD CT 6615 |
| 1616684 | FLIGHTPATH SERVICES INC | 1000 GREAT MEADOW RD. STRATFORD CT 6497 |
| 1544234 | FLIGHTSAFETY INTERNATIONL | 255 WEST STREET SOUTH HACKENSACK NJ 7606 |
| 1635351 | FLINCHUM JAMES | P.O. BOX 2307 SAVANNAH GA 31402 |
| 1562862 | FLINDERS TRUCKING | Attn JAMES 2945 WHITEROCK RD GREENSBORO NC 27405 |
| 1635352 | FLINKFELT ELIA | 1343 SOUTH STATE #220 SALT LAKE CITY UT 84115 |
| 1635353 | FLINN DANIEL | Attn ELIA 17 LILYPOND SAUGUS MA 1906 |
| 1635354 | FLINN ROBERT | Attn DANIEL 1200 TWILIGHT DE PERE WI 54115 |
| 1113012 | FLINN SCIENTIFIC | Attn ROBERT 217 CATHAY ROAD WILMINGTON NC 28412 |
| 1635355 | FLINNER EUGENE | 131 FLINN BATAVIA IL 60510 |
| 1635356 | FLINT BILL | Attn EUGENE 13605 TWP 474 LAKEVILLE OH 44638 |
| 1107223 | FLINT INK | Attn BILL 1304 BIRCH STREET BARABOO WI 53913 |
| 1109618 | FLINT INK | Attn ATTN: ACCT 9259 KING ARTHUR DALLAS TX 75247 |
| 1109043 | FLINT INK | 2309 N. BURDICK KALAMAZOO MI 49007 |
|  |  | Attn ATTN: ACCOUNTS PAYABLE 1812 B MACTAVISH AVENUE RICHMOND VA 23230 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107224 | FLINT INK | PO BOX 812 DAYTON OH 45401 |
| 1109620 | FLINT INK | 2675 HENKEL DRIVE LEBANON OH 45036 |
| 1111037 | FLINT INK | Attn ATTN: RECEIVING DEPT. 1339 ELLSWORTH INDUSTRIAL DRIVE ATLANTA GA 30318 |
| 1111039 | FLINT INK | 9259 KING ARTHUR DALLAS TX 75247 |
| 1114820 | FLINT INK | Attn ATTN: ACCOUNTS PAYABLE 1339 ELLSWORTH INDUSTRIAL DRIVE ATLANTA GA 30318 |
| 1114624 | FLINT INK | 104 W. 10TH AVE. KANSAS CITY MO 64116 |
| 1114480 | FLINT INK | PO BOX 220 SHERIDAN AR 72150 |
| 1114317 | FLINT INK | 4600 ARROWHEAD DRIVE ANN ARBOR MI 48105-2773 |
| 1114128 | FLINT INK | Attn ATTN: PURCHASING DEPT. 1812 B MACTAVISH AVENUE RICHMOND VA 23230 |
| 1113571 | FLINT INK | Attn ATTN: PURCHASING DEPT. 9259 KING ARTHUR DALLAS TX 75247 |
| 1113570 | FLINT INK | Attn ATTN: PURCHASING DEPT. 1339 ELLSWORTH INDUSTRIAL DRIVE ATLANTA GA 30318 |
| 1113569 | FLINT INK | Attn ATTN: PURCHASING DEPT. 1339 ELLSWORTH INDUSTRIAL DRIVE ATLANTA GA 30318 |
| 1112995 | FLINT INK | Attn ATTN: RECEIVING DEPT. 1812 B MACTAVISH AVENUE RICHMOND VA 23230 |
| 1608177 | FLINT INK | 3914 DANDRIDGE AVENUE DAYTON OH 45407 |
| 1115930 | FLINT INK | 2490 SOUTH 900 WEST SALT LAKE CITY UT 84119 |
| 1115507 | FLINT INK | 4150 CARR LANE CT. ST. LOUIS MO 63119 |
| 1115191 | FLINT INK | 3914 DANDRIDGE AVENUE DAYTON OH 45407 |
| 1115047 | FLINT INK | 1565 INTEGRITY DRIVE COLUMBUS OH 43209 |
| 1115046 | FLINT INK | 245 E. MARIE AVENUE SAINT PAUL MN 55118-4093 |
| 1111038 | FLINT INK | Attn ATTN: RECEIVING DEPT. 1339 ELLSWORTH INDUSTRIAL DRIVE ATLANTA GA 30318 |
| 1109621 | FLINT INK | 1181 NICOLE COURTS GLENDORA CA 91740 |
| 1547801 | FLINT INK CORP | P O BOX 92300 CHICAGO IL 60675-2300 |
| 1112630 | FLINT INK CORP. | 3914 DANDRIDGE AVENUE DAYTON OH 45407 |
| 1607207 | FLINT INK CORP. | 116 WASSAU STREET WEST MONROE LA 71292 |
| 1109619 | FLINT INK CORPORATION | 210 PHILLIPS ROAD EXTON PA 19341 |
| 1580128 | FLINTCO INCORP | P.O. BOX 490 TULSA OK 74101 |
| 1618035 | FLINTKOTE | c/o THOMPSON HINE & FLOREY LLP MICHAEL HARDY ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND 44114-1216 |
| 1618837 | FLINTKOTE CO | ESKOTA SWEETWATER TX |
| 1618967 | FLINTKOTE CO | HWY 120 AT ADOBE SIDING FLORENCE CO |
| 1671201 | FLINTKOTE CO. THE | Attn JOEL F. PIERCE ESQ. MORRISON MAHONEY & MILLER 250 SUMMER STREET BOSTON MA 2210 |
| 1671202 | FLINTKOTE COMPANY | 2 EMBARCADERO CENTER SAN FRANCISCO CA 94111-3823 |
| 1671203 | FLINTKOTE COMPANY | c/o HARRIS LIVELY & DOUZLER Attn. JIM HARRIS PO BOX 830 550 FANNIN BEAUMONT 77704 |
| 1100141 | FLIP, INC. | P. O. BOX 45051 BATON ROUGE LA 70895 |
| 1600061 | FLIPPER SEAMAN - SILVER CREEK | Attn C/O PUFF, INC. 1529 CRABTREE FALLS HWY TYRO VA 22976 |
| 1616262 | FLLI RICCIO S.R.L. | PIAZZA NICOLA AMORE 14 NAPOLI NA 80138 |
| 1551671 | FLO CONTROL INC | 2131 PLASTER BR. RD ATLANTA GA 30324 |
| 1560295 | FLO-CONTROL INC | 80 CENTER ROAD CARTERSVILLE GA 30120 |
| 1537159 | FLO-DYNAMICS | P.O. BOX 447 WESTFORD MA 1886 |
| 1550704 | FLO-KEM INC | POST OFFICE BOX 20429 LONG BEACH CA 90801-3401 |

| Person Code | Name | Address |
|---|---|---|
| 1553412 | FLO-MAX SALES INC. | 151 STATE ROAD WESTPORT MA 2790 |
| 1102908 | FLODYNE | 1000 MUIRFIELD DRIVE HANOVER PARK IL 60103-5468 |
| 1106193 | FLODYNE | 1000 MUIRFIELD DR. HANOVER PARK IL 60103 |
| 1565427 | FLODYNE INC. | 1000 MUIRFIELD DR. HANOVER PARK IL 60103 |
| 1551897 | FLODYNE, INC. | 1000 MUIRFIELD DRIVE HANOVER PARK IL 60103-5468 |
| 1635357 | FLOHR SUZANNE | Attn SUZANNE 4166 UDALL ST., SAN DIEGO CA 21107 |
| 1580296 | FLOIT SAND & GRAVEL COMPANY | 284 MAY STREET SYCAMORE IL 60178 |
| 1580295 | FLOIT SAND & GRAVEL COMPANY | 284 MAY STREET SYCAMORE IL 60178 |
| 1103546 | FLOLO CORP. | 1593 VALENCIA CT. CALUMET CITY IL 60409 |
| 1635358 | FLOOD ANDREW | Attn ANDREW 1115 BRYAN STREET DREXEL HILL PA 19026 |
| 1610461 | FLOOD CO | P.O. BOX 399 HUDSON OH 44236 |
| 1077891 | FLOOD FREDERICK | 16 BORGIA COURT BALTIMORE MD 21234 |
| 1077891 | FLOOD FREDERICK F | 16 BORGIA COURT BALTIMORE MD 21234 |
| 1635563 | FLOOD JR H | Attn H P O BOX 1645 WAKEFIELD MA 1880 |
| 1635360 | FLOOD MARY | Attn MARY 144 SPRUCE STREET MASSAPEQUA PARK NY 11762 |
| 1635361 | FLOOD MATTHEW | Attn MATTHEW 759 VINCENT AVENUE BRONX NY 10465 |
| 1547810 | FLOOD TESTING LABORATORIES INC | 1945 EAST 87TH STREET CHICAGO IL 60617-2946 |
| 1635362 | FLOOD TOD | Attn TOD 3 SANBORN DRIVE NASHUA NH 3063 |
| 1610462 | FLOOR FLATTENERS INC | 36 PROSPECT AVE HAMBURG NY 14075 |
| 1580199 | FLOORS & FIREPROOFING | 15 B WEST 10TH STREET MARCUS HOOK PA 19061 |
| 1565203 | FLOORS & FIREPROOFING INC | 114 E BALTIMORE AVE.  SUITE #3 LANSDOWNE PA 19050 |
| 1580198 | FLOORS & FIREPROOFING INC. | SUITE # 3 114 EAST BALTIMORE AVE LANSDOWNE PA 19050 |
| 1591746 | FLOR-STAR SALES - WILKIN | MITTEL & MARK ROADS WOOD DALE IL 60191 |
| 1561408 | FLORA BOTANICA INC | 368 CONGRESS STREET BOSTON MA 2210 |
| 1567507 | FLORA GENAO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1116723 | FLORA H STEPHEN TR UW | LAWRENCE R STEPHEN 552 BEAN CREEK RD SPACE 169 SCOTTS VALLEY CA 95066-3342 |
| 1118913 | FLORA M DUNLAP TR | UA 05 16 66 FLORA M DUNLAP TRUST 2516 BRADLEY RD ROCKFORD IL 61107-1105 |
| 1126691 | FLORA M WHITE | BOX 1159 CEREDO WV 25507-1159 |
| 1123716 | FLORA POLAK | 177 E HARTSDALE AVE APT LA HARTSDALE NY 10530-3543 |
| 1580137 | FLORA READY MIX INC | RR 1 FLORA IL 62839 |
| 1580136 | FLORA READY MIX INC. | RT 1 FLORA IL 62839 |
| 1635364 | FLORA SHELBY | Attn SHELBY 1614 N MELROSE ROUND LAKE IL 60073 |
| 1110969 | FLORAL GLASS | Attn ATTN. RECEIVING 99 MURRAY HILL PKWY EAST RUTHERFORD NJ 7073 |
| 1114813 | FLORAL GLASS | Attn ATTN. ACCOUNTS PAYABLE 99 MURRAY HILL PKWY EAST RUTHERFORD NJ 7073 |
| 1113540 | FLORAL GLASS | PO BOX 882 CHESHIRE CT 6410 |
| 1107154 | FLORAL GLASS & MIRROR | Attn ATTN. PURCHASING 99 MURRAY HILL PKWY EAST RUTHERFORD NJ 7073 |
| 1114278 | FLORAL GLASS & MIRROR | 895 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| 1110968 | FLORAL GLASS & MIRROR | 224 SANDBANK ROAD CHESHIRE CT 6410 |
| 1569996 | FLORAL VISIONS INC. | 590 S.W. 9TH TERRANCE #4 POMPANO BEACH FL 33069 |
| 1561176 | FLORAN LABORATORIES INC | 3400 LOSCH BLVD UNIT 24 ST HUBERT QUEBEC QC J3Y 5T6 CANADA |

| Person Code | Name | Address |
|---|---|---|
| 1615112 | FLORANCE, GORDON & BROWN | Attn 909 EAST MAIN STREET 800 MUTUAL BUILDING RICHMOND VA 23219-3013 |
| 1076995 | FLORANCE, GORDON & BROWN | 800 MUTUAL BUILDING 909 EAST MAIN STREET RICHMOND VA 232193913 |
| 1079016 | FLOREK LAWRENCE | 4735 S TRIPP CHICAGO IL 60632 |
| 580192 | FLORENCE & NEW ITALIAN ART CO. | 27735 INDUSTRIAL BOULEVARD HAYWARD CA 94545 |
| 118100 | FLORENCE A FRICKE | 1812 IBIS LANE SANIBEL FL 33957-4002 |
| 127721 | FLORENCE A RICAUD | BOX 84 MASSENA NY 13662-0084 |
| 610460 | FLORENCE AND NEW ITALIAN | Attn 27735 INDUSTRIAL BLVD ART CO HAYWARD CA 94545 |
| 121126 | FLORENCE ANN KNUTH & | ANN J MUELLER JT TEN APT 1-A 6327 SOUTH GRAND BLVD ST LOUIS MO 63111-2628 |
| 1580025 | FLORENCE BUILDING MATERIALS | 1647 E JERICHO PIKE HUNTINGTON NY 11743 |
| 1580196 | FLORENCE BUILDING SUPPLY | 1647 E. JERICHO TURNPIKE HUNTINGTON NY 11743 |
| 1580197 | FLORENCE BUILDING SUPPLY | 1647 EAST JERICHO TURNPIKE HUNTINGTON NY 11743 |
| 1579365 | FLORENCE CONCRETE | INDUSTRIAL RD SUMTER SC 29150 |
| 1579364 | FLORENCE CONCRETE | DARLINGTON HWY FLORENCE SC 29502 |
| 1579362 | FLORENCE CONCRETE PROD | ATTN. ACCOUNTS PAYABLE SUMTER SC 29151 |
| 1579363 | FLORENCE CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE SUMTER SC 29151 |
| 126228 | FLORENCE E PARMENTER | 31 ORGAN ST BRATTLEBORO VT 05301-6546 |
| 126445 | FLORENCE E TURNER | 8239 19TH AVE NE SEATTLE WA 98115-4437 |
| 1118086 | FLORENCE ESTAVER | 2245 S E 7TH PLACE HOMESTEAD FL 33035-5217 |
| 118108 | FLORENCE F GORDON | 3000 SO OCEAN DR APT 5-C HOLLYWOOD FL 33019-2808 |
| 544259 | FLORENCE FULLER DLP CNTR | 200 N E. 14TH STREET BOCA RATON FL 33432 |
| 122548 | FLORENCE FUMIKO CLINE | 3900 EDWARDS LN FALLON NV 89406-7383 |
| 122598 | FLORENCE G BURSTEIN CUST | DEBRA J BURSTEIN UNIF GIFT MIN ACT WI 300 MERCER ST 22E NEW YORK NY 10003-6739 |
| 126934 | FLORENCE G STEPHEN | 3637 SNELL AVE APT 15 SAN JOSE CA 95136-1315 |
| 1122861 | FLORENCE HANFT | 2 FISHER DR MT VERNON NY 10552-3666 |
| 581674 | FLORENCE HOSPITAL | 2111 CLOYD BLVD. FLORENCE AL 35631 |
| 117548 | FLORENCE J MACKLER | 122 LARKSPUR RD STAMFORD CT 06903-3410 |
| 127628 | FLORENCE JACOBS | 34-10 94TH ST JACKSON HEIGHTS NY 11372-3831 |
| 118978 | FLORENCE L JENKS | 3831 W ESTES AVE LINCOLNWOOD IL 60712-1031 |
| 119555 | FLORENCE L LIESEGANG | 3214 BROECK POINTE CIRCLE LOUISVILLE KY 40241-2549 |
| 117501 | FLORENCE L SMITH & KAREN HEFTER & | CHRISTIE ROOS TR UA MAY 7 92 FLORENCE L SMITH REVOCABLE TRUST 403 W CENTER ST 109 MANCHESTER CT 06040-4792 |
| 579549 | FLORENCE MENS PRISON | UNIVERSAL ROOFERS FLORENCE AZ 85232 |
| 1116138 | FLORENCE R DE LUCIA | 3256 E TERRA ALTA BLVD TUCSON AZ 85716-4540 |
| 120447 | FLORENCE ROEMER DAVIDSON | C/O HARRIET DAVIDSON 8709 LOWELL STREET BETHESDA MD 20817-3217 |
| 1128871 | FLORENCE TRABOLSI | 123 MARINE AVE BROOKLYN NY 11209-7258 |
| 1609364 | FLORENCE WINNELSON CO | 8505 US 42 FLORENCE KY 41042 |
| 1635365 | FLORES ADAN | Attn ADAN 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1635366 | FLORES ANGEL | Attn ANGEL 3917 PEACE PIPE DR ORLANDO FL 32829 |
| 1635367 | FLORES DAN | Attn DAN 611 COUNTRY CLUB DR 523 SIMI VALLEY CA 93065 |
| 1635368 | FLORES ELISA | Attn ELISA 11118 COLEBROOK HOUSTON TX 77072 |

| Person Code | Name | Address |
|---|---|---|
| 1635369 | FLORES EUSEBIO | Attn EUSEBIO 215 AVENUE J HEREFORD TX 79045 |
| 1635370 | FLORES EZEQUIEL | Attn EZEQUIEL 654  EDGEBROOK HOUSTON TX 77034 |
| 1635371 | FLORES FERNANDO | Attn FERNANDO 202 JASPER CORPUS CHRISTI TX 78409 |
| 1635373 | FLORES JAMES | Attn JAMES RT. 2, BOX 240 COLUMBIA LA 71418 |
| 1635374 | FLORES JORGE | Attn JORGE 2927 BROADWAY SAN DIEGO CA 92102 |
| 1635375 | FLORES LUIS | Attn LUIS 3300 AVE 'K' FT WORTH TX 76105 |
| 1635376 | FLORES MARIA | Attn MARIA 15104 DEWEY STREET SAN LEANDRO CA 94579 |
| 1635377 | FLORES MARY LOU | Attn MARY LOU 1611 LAGUNDA FORT WORTH TX 76106 |
| 1635378 | FLORES RAYMUNDO | Attn RAYMUNDO 2111 GRAYSON FT WORTH TX 76106 |
| 1635379 | FLORES RICHARD | Attn RICHARD 4210 MONITOR STREET HOUSTON TX 77093 |
| 1635380 | FLORES RICHARD | Attn RICHARD 4210 MONITOR STREET HOUSTON TX 77093 |
| 1635381 | FLORES RUDY | Attn RUDY 3306 N TERRY FORT WORTH TX 76106 |
| 1635382 | FLORES SARAGOSA | Attn SARAGOSA 120 GARCIA ALICE TX 78332 |
| 1635383 | FLORES SAUL | Attn SAUL 16132 VANOWEN VAN NUYS CA 91406 |
| 1635384 | FLORES THOMAS | Attn THOMAS 912 E PINE VICTORIA TX 77901 |
| 1635385 | FLORES TONY | Attn TONY 8545 MIDPARK DALLAS TX 75240 |
| 1635386 | FLORESTA MARY JOAN | Attn MARY JOAN 40 PARK DR. E SYOSSET IG NY 11791 |
| 1560787 | FLORESVILLE I.S.D. | Attn ANNA D. GONSALVES TAX COLLECTOR 2 LIBRARY LANE FLORESVILLE TX 78114-2239 |
| 1635388 | FLOREZ TAURINO | Attn TAURINO 2515 W. JEFFERSON DALLAS TX 75211 |
| 1635389 | FLOREZ-KOEPKE ALLISON | Attn ALLISON 7948 S. MERRIMAC BURBANK IL 60459 |
| 1078130 | FLORIAN DENNIS | 4400 FORGE ROAD PERRY HALL MD 21128 |
| 1078130 | FLORIAN DENNIS | 4400 FORGE ROAD PERRY HALL MD 21128 |
| 1544245 | FLORIDA 2 WAY SERVICE INC | 2700 DAVIE ROAD DAVIE FL 33314 |
| 1594352 | FLORIDA A&M UNIVERSITY | Attn C/O MADER SOUTHEAST 1520 SOUTH BRONOUGH ST. TALLAHASSEE FL 32301 |
| 1558086 | FLORIDA AND ROOFING SHEET METAL | Attn WORKS. INC. 115 EAST JENNINGS STREET TALLAHASSEE FL 32301 |
| 1565789 | FLORIDA ASSOC OF STATE TROOPERS | P O BOX 24773 WEST PALM BEACH FL 33416-4773 |
| 1544260 | FLORIDA ATLANTIC UNIVERSITY | PO BOX 3091 BOCA RATON FL 33431-0991 |
| 1557646 | FLORIDA ATLANTIC UNIVERSITY | Attn ATTN SUZANNE NURRITO DIN SVCS 777 GLADES ROAD BOCA RATON FL 33431 |
| 161447 | FLORIDA BEARINGS INC | 2916 S DIXIE HIGHWAY WEST PALM BEACH FL 33409 |
| 1575894 | FLORIDA BUILDING PROD | 4500 PGA BLVD PALM BEACH GARDENS FL 33418 |
| 1575895 | FLORIDA BUILDING PRODUCTS | Attn SUITE 400 4500 P.G.A. BLVD. PALM BEACH GARDENS FL 33418 |
| 1575896 | FLORIDA BUILDING PRODUCTS | 10358 RIVERSIDE DRIVE PALM BEACH GARDENS FL 33410 |
| 1557322 | FLORIDA CENTRAL RAILROAD | P O BOX 967 PLYMOUTH FL 32768-0967 |
| 1544237 | FLORIDA CHAMBER/COMMERCE | P O BOX 11309 TALLAHASSEE FL 32302-3309 |
| 1547803 | FLORIDA CHEMICAL CO INC | P O BOX 31081 TAMPA FL 33631-3081 |
| 1550051 | FLORIDA CHEMICAL CO INC | P.O. BOX 31081 TAMPA FL 33631-3081 |
| 1544242 | FLORIDA CHEMICAL INDUSTRY | Attn COUNCIL, INC. 315 S. CALHOUN ST. #300 TALLAHASSEE FL 32301-1837 |
| 1556349 | FLORIDA CONCRETE & PRODUCTS ASSOC. | 3030 DADE AVE. ORLANDO FL 32804 |
| 1547804 | FLORIDA CONCRETE AND PRODUCTS | Attn ASSOCIATION INC 3030 DADE AVENUE ORLANDO FL 32804 |
| 1553265 | FLORIDA CONCRETE AND PRODUCTS | Attn ASSOCIATION, INC. 649 VASSAR STREET ORLANDO, FL FL 32804-5382 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572714 | FLORIDA CONCRETE PIPE | Attn P O BOX 435 ROUTE 561 ASTABULA FL 32705 |
| 1572715 | FLORIDA CONCRETE PIPE CORP. | P.O. BOX 435 ASTATULA FL 34705 |
| 1612767 | FLORIDA CONCRETE PIPE CORP. | 25726 COUNTY RD. 561 ASTATULA FL 34705 |
| 1596264 | FLORIDA CRUSHED STONE CO. | 10311 CEMENT PLANT ROAD BROOKSVILLE FL 34601 |
| 1596265 | FLORIDA CRUSHED STONE CO. | PO BOX1508 BROOKSVILLE FL 34605 |
| 1596502 | FLORIDA CRUSHED STONE COMPANY | ATTN: ACCOUNTS PAYABLE CLERMONT FL 34712-1508 |
| 1544239 | FLORIDA DEPARTMENT OF STATE | Attn DIVISION OF LICENSING PO BOX 6687 TALLAHASSEE FL 32314-6687 |
| 557103 | FLORIDA DEPARTMENT OF TRANSPORTATION | Attn MOTOR CARRIER COMPLIANCE P.O. BOX 872 ORLANDO FL 32802 |
| 557319 | FLORIDA DEPARTMENT OF TRANSPORTATIO | 605 SUWANNEE ST TALLAHASSEE FL 32399-0450 |
| 1069535 | FLORIDA DEPT OF ENV PROTECTION | Attn PAUL WIERZBICKI WASTE CLEANUP SUP P. O. BOX 15425 WEST PALM BEACH FL 33416 |
| 1552475 | FLORIDA DEPT OF INSURANCE | Attn REVENUE PROCESSING SECTION P O BOX 6000 TALLAHASSEE FL 32314 6000 |
| 1070513 | FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE STREET 1 TALLAHASSEE FL 32399-0125 |
| 1616564 | FLORIDA DEPT OF STATE | Attn DIVISION OF LICENSING P O BOX 6687 TALLAHASSEE FL 32314-6687 |
| 1547805 | FLORIDA DEPT OF TRANSPORTATION | Attn ATTN. SANDRA GARY 605 SUWANNEE ST, ROOM 60 M.S.55 TALLAHASSEE FL 32399-0455 |
| 1616059 | FLORIDA DEPT OF TRANSPORTATION | Attn WEIGH STATION #113 I-75 PUNTA GORDA FL 33950 |
| 1579313 | FLORIDA DEPT OF AGRICULT | Attn PO BOX 147100 STERILE FLY LAB GAINESVILLE FL 32614 |
| 1579314 | FLORIDA DEPT. OF AGRICULTURE | Attn STERILE FLY LAB 1913 SOUTHWEST 34TH ST. GAINESVILLE FL 32608 |
| 1579315 | FLORIDA DEPT. OF AGRICULTURE | Attn 1911 SOUTHWEST 34TH ST. STERILE FLY LAB. GAINESVILLE FL 32608 |
| 1553713 | FLORIDA DEPT. OF TRANSPORTATION | Attn CONTRACTS ADMINISTRATION OFFICE 605 SUWANNEE STREET,ROOM 60, M.S.55 TALLAHASSEE FL 32399-0455 |
| 1579663 | FLORIDA DEVELOPERS | 642 WEST BREVARD ST TALLAHASSEE FL 32304 |
| 1571189 | FLORIDA DRUM COMPANY, INC. | 10 SPRUCE STREET PENSACOLA FL 32502 |
| 1612695 | FLORIDA DRUM DELTA COMPANY | 3300 HUTCHINSON STREET PINE BLUFF AR 71602 |
| 1544243 | FLORIDA EMPLOYERS | Attn C/O ADA PERSONNEL ADVISORY COUNCIL BOCA RATON FL 33481 |
| 1568830 | FLORIDA ENGINEERING & DESIGN GROUP | 4549 S.W. 54 COURT, SUITE 2B FORT LAUDERDALE FL 33314 |
| 1565030 | FLORIDA ENGINEERING SOCIETY | Attn FES,ANNUAL MEETING EXHIBITOR P.O. BOX 750 TALLAHASSEE FL 32302 |
| 1553141 | FLORIDA ENTERTAINMENT SERVICES | 271 CIRCLE DRIVE MAITLAND, FL 32761 |
| 1544244 | FLORIDA FILTERS INC | PO BOX 370985 MIAMI FL 33137 |
| 1544250 | FLORIDA FLAME | 2651 N E 186 TERRACE NORTH MIAMI BEACH FL 33180 |
| 1580121 | FLORIDA FLOATS | Attn D/B/A BELLINGHAM MARINE 1813 DENNIS STREET JACKSONVILLE FL 32204 |
| 1580120 | FLORIDA FLOATS INC | Attn D/B/A BELLINGHAM MARINE 1813 DENNIS STREET JACKSONVILLE FL 32204 |
| 1556238 | FLORIDA FORUM MAGAZINE | 4111 METRIC DRIVE WINTER PARK FL 32792 |
| 1580122 | FLORIDA HARDWARE CO | 436 CASSAT AVE JACKSONVILLE FL 32205 |
| 1544248 | FLORIDA HEALTH COALITION | Attn SUITE 457 3900 NW 79TH AVE MIAMI FL 33166 |
| 1565735 | FLORIDA HEALTHCARE ENGINEERING | Attn ASSOC P O BOX 536544 ORLANDO FL 32853-6544 |
| 117/816 | FLORIDA HERCULES CORP | Attn D/B/A DENNIS 1813 ATLANTIC ROAD NORTH PALM BEACH FL 33408 4602 |
| 1561482 | FLORIDA HOSPITAL | ATT ESTON E MULLINIX 118 ATLANTIC ROAD NORTH PALM BEACH FL 32727-0333 |
| 1595114 | FLORIDA HOSPITAL MEDICAL PLAZA | Attn ATTN. BUSINESS OFFICE P O BOX 333 EUSTIS FL 32727-0333 |
| 1544249 | FLORIDA HOUSE | Attn DISNEY CANCER INSTITUTE C/O ALLSTATES FIREPROOFING 2501 NORTH ORANGE AVE. ORLANDO FL 32804 |
| 1547796 | FLORIDA INDEPENDENT CONCRETE | ONE SECOND STREET, NE WASHINGTON DC 20002 |
| 1578383 | FLORIDA INDEPENDENT MAT. | 122 EAST TILLMAN AVENUE LAKE WALES FL 33859-0840 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579384 | FLORIDA INDEPENDENT MATERIALS | 122 EAST TILLMAN AVENUE LAKE WALES FL 33859 |
| 1613061 | FLORIDA INDEPENDENT MATERIALS | ATTN: ACCOUNTS PAYABLE LAKE WALES FL 33859-0840 |
| 1557291 | FLORIDA INDUSTRIAL SUPPLY | PO BOX 851 TALLEVAST FL 34270-0851 |
| 1544261 | FLORIDA INSTITUTE OF CPAS | P O BOX 5437 TALLAHASSEE FL 32314 |
| 1114685 | FLORIDA INTERNATIONAL CORP | 17278 SW 199TH CT MIAMI FL 33177 |
| 1115529 | FLORIDA INTERNATIONAL CORP. | 17278 SW 199TH CT MIAMI FL 33177 |
| 1603467 | FLORIDA LIME CORP. | PO BOX31349 PONCE PR 00733-1349 |
| 1603468 | FLORIDA LIME CORP. | ATTENTION: ACCOUNTS PAYABLE PONCE PR 00733-1349 |
| 1100934 | FLORIDA MARKETING | 102 EAST GRANADA BLVD ORMOND BEACH FL 32176 |
| 1555541 | FLORIDA MARKING PRODUCTS, INC. | 555 DOG TRACK ROAD LONGWOOD FL 32750-6547 |
| 1616565 | FLORIDA MARLINS BASEBALL | P.O. BOX 025650 MIAMI FL 33102-5650 |
| 1544263 | FLORIDA MARLINS BASEBALL LTD | 2267 N W 199TH STREET MIAMI FL 33056 |
| 1580566 | FLORIDA MEDICAL CENTER | Attn 6440 NEWBERRY ROAD C/O GALE FIREPROOFING GAINESVILLE FL 32605 |
| 1579306 | FLORIDA MINING | Attn P.O BOX 1819 ATTN: TONY HATCHER PANAMA CITY FL 32402 |
| 1580138 | FLORIDA MINING & MATERIAL | SOUTHERN DISTRICT TAMPA FL 33631 |
| 1547797 | FLORIDA MINING & MATERIALS | Attn ATTN: ALAN DAVIS P.O. BOX 31965 TAMPA FL 33631-3965 |
| 1593398 | FLORIDA MINING & MATERIALS | Attn COMCRETE CORP PO BOX 152137 TAMPA FL 33684 |
| 1575036 | FLORIDA MINING & MATERIALS | Attn P.O BOX 31965 PANHANDLE DISTRICT TAMPA FL 33631 |
| 1580139 | FLORIDA MINING & MATERIALS | P.O. BOX 31965 TAMPA FL 33631 |
| 1580189 | FLORIDA MINING & MATERIALS | Attn P.O. BOX 31965 SOUTHERN DISTRICT TAMPA FL 33631 |
| 1587874 | FLORIDA MINING & MATERIALS | P.O. BOX 31965 TAMPA FL 33631 |
| 1587766 | FLORIDA MINING & MATERIALS | Attn NORTH FLORIDA DISTRICT ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1587873 | FLORIDA MINING & MATERIALS | SOUTHERN DISTRICT TAMPA FL 33631 |
| 1580155 | FLORIDA MINING & MATERIALS | ATTN: ACCOUNTS PAYABLE TAMPA FL 33684 |
| 1613095 | FLORIDA MINING-REFER TO #233597 | SOUTHERN DISTRICT TAMPA FL 33631 |
| 1559276 | FLORIDA NOTARY SERVICE & BONDING CO | PO BOX 7177 TALLAHASSEE FL 32314 |
| 1552554 | FLORIDA NOTARY SERVICE AND | Attn BONDING CO P O BOX 7177 TALLAHASSEE FL 32314-9922 |
| 1546404 | FLORIDA PANTHERS | 100 N E THIRD AVE-10TH FL FORT LAUDERDALE FL 33301 |
| 1544246 | FLORIDA PETROLEUM | Attn LIABILITY PROGRAM PO BOX 1947/3172 RIVEREDGE COCOA FL 32923 |
| 1553693 | FLORIDA PHYSICIANS MEDICAL GROUP | PO BOX 538600 ORLANDO FL 32853-8600 |
| 1556838 | FLORIDA PIPE & SUPPLY CO. | PO BOX 102286 ATLANTA GA 30368-2286 |
| 1107228 | FLORIDA POLYMERS INC. | 1000 SAND POND ROAD LAKE MARY FL 32746 |
| 1115192 | FLORIDA POLYMERS, INC. | 1050 SAND POND ROAD LAKE MARY FL 32746 |
| 1600654 | FLORIDA POTTING SOIL | Attn ACCOUNTS PAYABLE P O BOX ORLANDO FL 32854-7008 |
| 1600655 | FLORIDA POTTING SOIL | 3800 OVERLAND ROAD ORLANDO FL 32854 |
| 1607323 | FLORIDA POTTING SOIL | Attn WOOD DIVISION 1128 OLD CLYATTVILLE RD VALDOSTA GA 31601 |
| 1544253 | FLORIDA POWER & LIGHT | Attn DO NOT USE SEE V# 2446 GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| 1544255 | FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| 1544254 | FLORIDA POWER AND LIGHT | BOX 2409 DELRAY BEACH FL 33447 |
| 1128795 | FLORIDA POWER CORPORATION | P.O. BOX 33199 ST. PETERSBURG FL 33733 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547793 | FLORIDA POWER CORPORATION | P. O. BOX 33199 SAINT PETERSBURG FL 33733-8199 |
| 1572712 | FLORIDA PRECAST | P O BOX 608208 ORLANDO FL 32860 |
| 1572713 | FLORIDA PRECAST | 636 E. 13TH STREET, APOPKA FL 32703 |
| 1572711 | FLORIDA PRECAST DECORATOR | P O BOX608208 ORLANDO FL 32860 |
| 1597369 | FLORIDA PRESTRESSED CONCRETE ASSOC | PO BOX 08669 FORT MYERS FL 33908-0669 |
| 1544252 | FLORIDA PUBLIC UTILITIES | P O BOX 3395 WEST PALM BEACH FL 33402-3395 |
| 1561564 | FLORIDA QUALITY WORKSHOP | Attn STATE MATERIALS OFFICE  FLDOT 2006 N.E. WALDO ROAD GAINESVILLE FL 32609 |
| 1544247 | FLORIDA RADIO RENTAL INC | 2700 DAVIE RD DAVIE FL 33314 |
| 1580205 | FLORIDA READY MIX INC | 4810 SW 36TH ST FORT LAUDERDALE FL 33314 |
| 1553253 | FLORIDA REGIONAL MINORITY | Attn PURCHASING COUNCIL INC BLDG F-2 SUITE 300 MIAMI FL 33166 |
| 1553203 | FLORIDA REGIONAL MINORITY PURCH. | Attn COUNCIL INC. 7765 N.W. 48TH STREET  STE. 300 MIAMI FL 33166 |
| 1580253 | FLORIDA ROCK | Attn ATTN: WALLY SLATE P.O. BOX 310 TALLEVAST FL 34270 |
| 1603351 | FLORIDA ROCK | 5920 W. LINEBAUGH TAMPA FL 33625 |
| 1594719 | FLORIDA ROCK | 550 W. NEW ANCLOTE RD. TARPON SPRINGS FL 34689 |
| 1615066 | FLORIDA ROCK & SAND | 15900 SW 408TH STREET FLORIDA CITY FL 33034 |
| 1580257 | FLORIDA ROCK & SAND CO. | ATTN: ACCOUNTS PAYABLE FLORIDA CITY FL 33034 |
| 1580258 | FLORIDA ROCK & SAND CO. | 15900 S.W. 408TH ST. FLORIDA CITY FL 33034 |
| 1580259 | FLORIDA ROCK & SAND CO. | Attn OCEANSIDE US HWY. 1, MILE MARKER 92.5 TAVERNIER FL 33070 |
| 1610465 | FLORIDA ROCK & SAND CO. | P.O. BOX 3004 FLORIDA CITY FL 33034 |
| 1098869 | FLORIDA ROCK & TANK LINES, INC. | P.O. BOX 620000, STOP 8376 ORLANDO FL 32891-8376 |
| 1582754 | FLORIDA ROCK CENTRAL DIV | 5109 CARDER RD ORLANDO FL 32810 |
| 1575062 | FLORIDA ROCK IND | ATTN: ACCOUNTS PAYABLE ORLANDO FL 32854 |
| 1581775 | FLORIDA ROCK IND | 5920 W LINEBAUGH AVE TAMPA FL 33624 |
| 1610464 | FLORIDA ROCK IND INC | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1580212 | FLORIDA ROCK IND INC (205) | Attn TAMPA BAY DIVISION ATTN:  ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1580213 | FLORIDA ROCK IND. | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1582761 | FLORIDA ROCK IND. | ATTN:  ACCOUNTS PAYABLE SAINT AUGUSTINE FL 32085 |
| 1565205 | FLORIDA ROCK INDUSTRIES | Attn ATTN:  WAYNE FORD 5920 W LINEBAUGH AVENUE TAMPA FL 33624 |
| 1572718 | FLORIDA ROCK INDUSTRIES | 4707 GORDON ST/UNIVERSITY BLVD JACKSONVILLE FL 32216 |
| 1576791 | FLORIDA ROCK INDUSTRIES | Attn 5109 CARDER RD. CENTRAL FLORIDA DIVISION ORLANDO FL 32854 |
| 1576764 | FLORIDA ROCK INDUSTRIES | 12175 46TH STREET N CLEARWATER FL 34615 |
| 1576765 | FLORIDA ROCK INDUSTRIES | 1020 31ST ST. SOUTH SAINT PETERSBURG FL 33712 |
| 1576763 | FLORIDA ROCK INDUSTRIES | 550 W. NEW ANCLOTE TARPON SPRINGS FL 34689 |
| 1576762 | FLORIDA ROCK INDUSTRIES | 170 PINE AVE. OLDSMAR FL 34677 |
| 1576761 | FLORIDA ROCK INDUSTRIES | Attn 5920 WEST LINEBAUGH AVE. TAMPA BAY DIVISION TAMPA FL 33624 |
| 1576760 | FLORIDA ROCK INDUSTRIES | 5109 CARDER ROAD ORLANDO FL 32810 |
| 1575064 | FLORIDA ROCK INDUSTRIES | Attn (GRIFFIN BLVD & THOMAS ROAD) 1390 THOMAS ROAD LEESBURG FL 34748 |
| 1575063 | FLORIDA ROCK INDUSTRIES | 5109 CARDER RD ORLANDO FL 32810 |
| 1580216 | FLORIDA ROCK INDUSTRIES | HANDCOCK RD CLERMONT FL 34711 |
| 1580215 | FLORIDA ROCK INDUSTRIES | 924 SOUTH MAIN STREET GAINESVILLE FL 32601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1580211 | FLORIDA ROCK INDUSTRIES | 6000 DEACON RD SARASOTA FL 34238 |
| 1580210 | FLORIDA ROCK INDUSTRIES | 5920 W LINEBAUGH AVE. TAMPA FL 33624 |
| 1580209 | FLORIDA ROCK INDUSTRIES | 5920 W. LINEBAUGH AVE. TAMPA FL 33624 |
| 1580208 | FLORIDA ROCK INDUSTRIES | 5920 W LINEBAUGH AVE TAMPA FL 33624 |
| 1580207 | FLORIDA ROCK INDUSTRIES | Attn 302 PLANT #2 JAGUAR BLOCK 4707 GORDON STREET (RM) JACKSONVILLE FL 32216 |
| 1580206 | FLORIDA ROCK INDUSTRIES | Attn CAPITOL CONCRETE DIVISION ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201-4667 |
| 1576851 | FLORIDA ROCK INDUSTRIES | 252 SEABOARD AVE. VENICE FL 34292 |
| 1580233 | FLORIDA ROCK INDUSTRIES | 466 AULIN AVE OVIEDO FL 32765 |
| 1580232 | FLORIDA ROCK INDUSTRIES | 131 EAST LAND STREET SOUTHWOOD FL 32809 |
| 1580231 | FLORIDA ROCK INDUSTRIES | 5609 NORTH 50TH ST. TAMPA FL 33610 |
| 1580230 | FLORIDA ROCK INDUSTRIES | Attn GATOR DIVISION SOUTH OF HWY 92 ON HWY 17 3790 LAKE ALFRED RD. WINTER HAVEN FL 33880 |
| 1580229 | FLORIDA ROCK INDUSTRIES | Attn GATOR DIVISION 495 W. MAIN ST. BARTOW FL 33830 |
| 1580228 | FLORIDA ROCK INDUSTRIES | Attn HWY 19 NORTH TO HWY 688 WEST RR TRACKS 95TH STREET LARGO FL 34647 |
| 1580227 | FLORIDA ROCK INDUSTRIES | 8430 ARCOLA AVE. HUDSON FL 34667 |
| 1580226 | FLORIDA ROCK INDUSTRIES | 311 EDWARDS ROAD STARKE FL 32091 |
| 1580225 | FLORIDA ROCK INDUSTRIES | 1005 KISSIMMEE ST. TALLAHASSEE FL 32304 |
| 1582766 | FLORIDA ROCK INDUSTRIES | 5109 CARDER RD ORLANDO FL 32810 |
| 1582765 | FLORIDA ROCK INDUSTRIES | ATTN: ACCOUNTS PAYABLE ORLANDO FL 32854 |
| 1582764 | FLORIDA ROCK INDUSTRIES | ATTN. ACCOUNTS PAYABLE ORLANDO FL 32862 |
| 1582763 | FLORIDA ROCK INDUSTRIES | 1920 DOBBS ROAD SAINT AUGUSTINE FL 32086 |
| 1582762 | FLORIDA ROCK INDUSTRIES | P O BOX D589 SAINT AUGUSTINE FL 32085 |
| 1582756 | FLORIDA ROCK INDUSTRIES | Attn AUBURNDALE PLANT 1371 42ND STREET N W. WINTER HAVEN FL 33883 |
| 1582755 | FLORIDA ROCK INDUSTRIES | 5109 CARDER RD. ORLANDO FL 32854 |
| 1581776 | FLORIDA ROCK INDUSTRIES | 6703 SO 78TH ST. RIVERVIEW FL 33569 |
| 1580256 | FLORIDA ROCK INDUSTRIES | 14005 N. W. 186 STREET HIALEAH FL 33002 |
| 1611432 | FLORIDA ROCK INDUSTRIES | Attn BLOCK PLANT 49 NEPTUNE RD. KISSIMMEE FL 34744 |
| 1610643 | FLORIDA ROCK INDUSTRIES | 1701 DELORIS DRIVE KISSIMMEE FL 34746 |
| 1610573 | FLORIDA ROCK INDUSTRIES | 5920 WEST LINEBAUGH AVE. TAMPA FL 33624 |
| 1610463 | FLORIDA ROCK INDUSTRIES | 700 PALMETTO ST. JACKSONVILLE FL 32203 |
| 1610236 | FLORIDA ROCK INDUSTRIES | 580 PRINEVILLE RD PORT CHARLOTTE FL 33954 |
| 1610233 | FLORIDA ROCK INDUSTRIES | Attn CENTRAL DISTRICT 5109 CARDER ROAD ORLANDO FL 32854 |
| 1608310 | FLORIDA ROCK INDUSTRIES | 49 NEPTUNE ROAD KISSIMMEE FL 34741 |
| 1607768 | FLORIDA ROCK INDUSTRIES | 4150 MAVERICK COURT SANFORD FL 32771 |
| 1603179 | FLORIDA ROCK INDUSTRIES | 1519 24 AVENUE NE ELLENTON FL 34222 |
| 1614047 | FLORIDA ROCK INDUSTRIES | 4895 HIGHWAY 92 E LAKELAND FL 33801 |
| 1613699 | FLORIDA ROCK INDUSTRIES | 12201 N.W. 25 ST. MIAMI FL 33182 |
| 1613096 | FLORIDA ROCK INDUSTRIES | Attn 301 PLANT #1 R/M 700 PALMETTO STREET JACKSONVILLE FL 32202 |
| 1611566 | FLORIDA ROCK INDUSTRIES | 4406 PROGRESS AVENUE NAPLES FL 33942 |
| 1601001 | FLORIDA ROCK INDUSTRIES | 2901 COOPER STREET PUNTA GORDA FL 33950 |
| 1600102 | FLORIDA ROCK INDUSTRIES | 1 AIRPORT BLVD. ORLANDO FL 32812 |

| Person Code | Name | Address |
|---|---|---|
| 1594872 | FLORIDA ROCK INDUSTRIES | Attn BLOCK PLANT 550 W. NEW ANCLOTE TARPON SPRINGS FL 34689 |
| 1594136 | FLORIDA ROCK INDUSTRIES | 5109 CARDER RD. ORLANDO FL 32810 |
| N1593908 | FLORIDA ROCK INDUSTRIES | Attn BLOCK PLANT ALICO RD. FORT MYERS FL 33912 |
| 1582769 | FLORIDA ROCK INDUSTRIES | Attn C/O COST OF WISCONSIN GATE 10 1000 ORDINANCE ROAD ORLANDO FL 32809 |
| 1582768 | FLORIDA ROCK INDUSTRIES | 10001 630 ROAD MULBERRY FL 33860 |
| 1582767 | FLORIDA ROCK INDUSTRIES | 5109 CARDER RD ORLANDO FL 32810 |
| 1580255 | FLORIDA ROCK INDUSTRIES | 12201 N. W. 25TH ST. MIAMI FL 33182 |
| 1580254 | FLORIDA ROCK INDUSTRIES | 8225 25TH COURT EAST SARASOTA FL 34243 |
| 1580241 | FLORIDA ROCK INDUSTRIES | 1480 S.W. POWERLINE ROAD DEERFIELD BEACH FL 33441 |
| 1580240 | FLORIDA ROCK INDUSTRIES | P O BOX 4667 JACKSONVILLE FL 32201 |
| 1580237 | FLORIDA ROCK INDUSTRIES | Attn 312 PLANT #12 R/M HWY A1A AT RAILROAD TRACKS YULEE FL 32097 |
| 1580236 | FLORIDA ROCK INDUSTRIES | HWY US 41 WILLISTON FL 32696 |
| 1580235 | FLORIDA ROCK INDUSTRIES | 924 S MAIN ST GAINESVILLE FL 32601 |
| 1580234 | FLORIDA ROCK INDUSTRIES | 2300 MERSHON DR. LAKELAND FL 33801 |
| 1580224 | FLORIDA ROCK INDUSTRIES | Attn 311 PLANT #11 R/M 508 YOUNG LANE BRUNSWICK GA 31520 |
| 1580223 | FLORIDA ROCK INDUSTRIES | Attn 309 PLANT #9 R/M 1735 HWY 40 EAST KINGSLAND GA 31548 |
| 1580222 | FLORIDA ROCK INDUSTRIES | Attn 308 PLANT #8 R/M 11002 NEW BERLIN ROAD JACKSONVILLE FL 32226 |
| 1580221 | FLORIDA ROCK INDUSTRIES | Attn 307 PLANT #7 R/M 950 10TH STREET SOUTH & 10TH AVE JACKSONVILLE FL 32250 |
| 1580220 | FLORIDA ROCK INDUSTRIES | Attn 306 PLANT #6 R/M SOUTH 8TH STREET FERNANDINA BEACH FL 32034 |
| 1580219 | FLORIDA ROCK INDUSTRIES | Attn 305 PLANT #5 R/M 127 SOUTH EDGEWOOD AVENUE JACKSONVILLE FL 32205 |
| 1580218 | FLORIDA ROCK INDUSTRIES | Attn 303 PLANT #3 R/M 7332 ROOSEVELT BLVD. JACKSONVILLE FL 32244 |
| 1580217 | FLORIDA ROCK INDUSTRIES | Attn 302 PLANT #2 R/M 4700 UNIVERSITY BLVD JACKSONVILLE FL 32216 |
| 1576850 | FLORIDA ROCK INDUSTRIES | 1975 UNIVERSITY PARKWAY SARASOTA FL 34243 |
| 1576849 | FLORIDA ROCK INDUSTRIES | 1409 PONDELLA RD. NORTH FORT MYERS FL 33903 |
| 1576848 | FLORIDA ROCK INDUSTRIES | 6200 SHIRLEY ST NAPLES FL 33942 |
| 1576847 | FLORIDA ROCK INDUSTRIES | 16790 GATOR ROAD FORT MYERS FL 33912 |
| 1576846 | FLORIDA ROCK INDUSTRIES | Attn GULF COAST DIVISION 5920 W. LINEBAUGH TAMPA FL 33624 |
| 1576843 | FLORIDA ROCK INDUSTRIES | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1576793 | FLORIDA ROCK INDUSTRIES | 807 N SCENIC HWY LAKE WALES FL 33853 |
| 1576792 | FLORIDA ROCK INDUSTRIES | 807 N SCENIC HWY. LAKE WALES FL 33853 |
| 1572717 | FLORIDA ROCK INDUSTRIES | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32203 |
| 1565328 | FLORIDA ROCK INDUSTRIES | 700 PALMETTO ST JACKSONVILLE FL 32202 |
| 1576845 | FLORIDA ROCK INDUSTRIES (205) | Attn WEST COAST DIVISION 16790 GATOR ROAD FORT MYERS FL 33912 |
| 1580239 | FLORIDA ROCK INDUSTRIES (245) | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1580214 | FLORIDA ROCK INDUSTRIES (255) | Attn C/O CAPITAL CONCRETE DIVISION ATTN. ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1611366 | FLORIDA ROCK INDUSTRIES (958) | ATTN. ACCOUNTS PAYABLE JACKSONVILLE FL 32201 |
| 1572716 | FLORIDA ROCK INDUSTRIES (969) | Attn CAPITOL DIVISION 700 PALMETTO STREET JACKSONVILLE FL 32202 |
| 1547811 | FLORIDA ROCK INDUSTRIES INC. | Attn CENTRAL DIVISION P.O. BOX 620000 STOP 9927 ORLANDO FL 32891 |
| 1560782 | FLORIDA ROCK INDUSTRIES INC. | Attn 155 E 21ST STREET P O BOX 4667 JACKSONVILLE FL 32201 |
| 1570790 | FLORIDA ROOFING AND SHEET METAL | Attn WORKS, INC. 115 EAST JENNINGS STREET TALLAHASSEE FL 32303 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1556437 | FLORIDA ROOFING,SHEET METAL, & | Attn AIR CONDITIONING PO BOX 4850 WINTER PARK FL 32793 |
| 1554776 | FLORIDA RUBBER & SUPPLY CO | PO BOX 3720 JACKSONVILLE FL 32206-0720 |
| 1106630 | FLORIDA SANITARY SUPPLIERS | Attn ATTN: ACCTS PAYABLE PO BOX 1928 POMPANO BEACH FL 33061 |
| 1110394 | FLORIDA SANITARY SUPPLIERS | 3031 NORTH ANDREWS AVENUE EXIT POMPANO BEACH FL 33064 |
| 1564815 | FLORIDA SCIENTIFIC INDUSTRIES INC | Attn DBA PIPELINE ENERGY P O BOX 3501B2 JACKSONVILLE FL 32235-0182 |
| 1547794 | FLORIDA SHEET METAL WORKS INC. | Attn P.O. BOX 295 115 EAST JENNINGS STREET TALLAHASSEE FL 32302 |
| 1544262 | FLORIDA SOUTHERN COLLEGE | 111 LAKE HOLLINGSLIONS DR LAKELAND FL 33801 |
| 1560747 | FLORIDA STATE FIRE & SOCIETY INC. | 3921 S.W. 47TH AVENUE SUITE 1004 DAVIE FL 33314 |
| 1544241 | FLORIDA STATE SOCIETY | Attn OFFICE BUILDING 491 LONGWORTH HOUSE WASHINGTON DC 20515 |
| 1573559 | FLORIDA STATE UNIVERSITY | Attn 1151 WEST PENSACOLA STREET C/O CHAMBLESS CONSTRUCTION TALLAHASSEE FL 32304 |
| 1576392 | FLORIDA STATE UNIVERSITY | Attn 1151 W. PENSACOLA STREET 695 N. END ZONE BLDG. TALLAHASSEE FL 32306 |
| 1579665 | FLORIDA STATE UNIVERSITY | Attn 1151 E. PENSACOLA STREET C/O CHAMBLESS FIREPROOFING TALLAHASSEE FL 32304 |
| 1610767 | FLORIDA STATE UNIVERSITY | Attn ACADEMIC BUILDING C/O ALL SOUTH TALLAHASSEE FL 32303 |
| 1569873 | FLORIDA STATE-DEPARTMENT OF | Attn TRANSPORTATION 605 SUWANNEE STREET, MS 62 TALLAHASSEE FL 32399 |
| 1571190 | FLORIDA STEEL DRUM INC. | 12180 UNIVERSITY CITY BOULEVARD HARRISBURG NC 28075 |
| 1571191 | FLORIDA STEEL DRUM INC. | PO BOX249 HARRISBURG NC 28075 |
| 561133 | FLORIDA STRUCTURAL ENGINEERS ASSOC | 4761 SW 51ST STREET DAVIE FL 33314 |
| 1115691 | FLORIDA SUPPLEMENT CORP. | 2815 EVANS STREET HOLLYWOOD FL 33020 |
| 1547802 | FLORIDA TIRE INC | 260 E MAIN ST APOPKA FL 32703 |
| 1560087 | FLORIDA TOWEL AND RAG | 182 CLAUDIA DRIVE SOUTH JACKSONVILLE FL 32218 |
| 1556364 | FLORIDA TRANSPORTATION BUILDERS | Attn ASSOCIATION INC. PO BOX 1208- TALLAHASSEE FL 32302 |
| 1615552 | FLORIDA TREND | Attn SUBSCRIPTION SERVICE DEPT P.O. BOX 420235 PALM COAST FL 32142 |
| 1615900 | FLORIDA VICTORY FUND | 430 SOUTH CAPITOL STREET, S.E. WASHINGTON DC 20003 |
| 1544251 | FLORIDA VOTER | Attn SUITE 1009 3921 SW 47TH AVE. FORT LAUDERDALE FL 33314 |
| 1580141 | FLORIDA WILBERT INC | P O BOX 40485 JACKSONVILLE FL 32203 |
| 1580142 | FLORIDA WILBERT INC | 5050 NEW KINGS ROAD JACKSONVILLE FL 32209 |
| 1610458 | FLORIDA WILBERT INCORP | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32203 |
| 1544238 | FLORIDA YACHT & AVIATION | 8318 S.E. COCONUT STREET HOBE SOUND FL 33455 |
| 1606734 | FLORIDAN HOTEL | 51659 NATIONAL RD EAST SAINT CLAIRSVILLE OH 43950 |
| 1595563 | FLORIDIAN COMPANY | 1101 N. MADISON ST. QUINCY FL 32351 |
| 1096126 | FLORIDIN | 5700 CLEVELAND ST STE 420 VIRGINIA BEACH VA 23462 |
| 1555825 | FLORIDIN | Attn A DIVISION OF ITC INDUSTRIALS 5700 CLEVELAND ST SUITE 420 VIRGINIA BEACH VA 23462 |
| 1547795 | FLORIDIN - ITC | Attn A DIVISION OF ITC INDUSTRIALS INC 5700 CLEVELAND ST SUITE 420 VIRGINIA BEACH VA 23462 |
| 1100225 | FLORIDIN CORP | Attn 1130 DADE ST PO BOX 410 QUINCY FL 32353 |
| 1603982 | FLORIDIN-ITC INDUSTRIAL, INC. | ATT: TROY ARTHUR 1130 DADE STREET QUINCY FL 32351 |
| 1568817 | FLORINE BOWERS | 683 WEST CUSTIS ST ABERDEEN MD 21001 |
| 1635391 | FLORIO LISSA | Attn LISSA 13 CAMPTON COURT BALTIMORE MD 21236 |
| 1635392 | FLORIO NICOLINO | Attn NICOLINO 26 CASSON LANE WEST PATERSON NJ 7424 |
| 592377 | FLORIST PRODUCTS, INC. | 570 ROCK ROAD DR., UNIT E EAST DUNDEE IL 60118 |
| 1635393 | FLORKOWSKI HENRY | Attn HENRY 4700 NEWLAND AVENUE 205 HARWOOD HEIGHTS IL 60656 |

Page:  1355  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635394 | FLORY BRIAN | Attn BRIAN 9 BUXTON CT GREENVILLE SC 29611 |
| 1635395 | FLORY JAMES | Attn JAMES P O. BOX 278 MCCOMB MS 39648 |
| 1635396 | FLORY MICHAEL | Attn MICHAEL 418 PENNSYLVANIA AVENUE MCCOMB MS 39648 |
| 1635397 | FLORANCE JAMES | Attn JAMES 1602 S. 53RD. STREET WEST MILWAUKEE WI 53214 |
| 1635398 | FLOT MICHAEL | Attn MICHAEL 403 LONGVIEW TERRACE GREER SC 29650 |
| 1635399 | FLOURNOY JOHN | Attn JOHN 6167 PEBBLE DR DOUGLASVILLE GA 30135 |
| 1070604 | FLOW AUTOMATION INC | P O BOX 297795 HOUSTON TX 77297 |
| 1556804 | FLOW AUTOMATION INC. | P O BOX 297795 HOUSTON TX 77297 |
| 1553997 | FLOW CONTROL SALES & SVC., INC. | 1932 LINN STREET NKC MO 64116 |
| 1616026 | FLOW CONTROL TECHNOLOGY | 20 WALDEN POND DRIVE NASHUA NH 3060 |
| 1100888 | FLOW CONTROL, INC. | Attn INTERSTATE BUSINESS PARK 420 BENIGNO BLVD. UNIT J BELLMAWR NJ 8031 |
| 1105675 | FLOW CONTROLS, INC. | 7844 BELAIR RD. BALTIMORE MD 21236 |
| 1555207 | FLOW POLYMERS INC | PO BOX 75477 CLEVELAND OH 44101-2199 |
| 1511398 | FLOW POLYMERS, INC. | P O BOX 75477 CLEVELAND OH 44101-2199 |
| 1105713 | FLOW PRODUCTS, INCORPORATED | 2626 W. ADDISON CHICAGO IL 60618-5905 |
| 1100410 | FLOW TECH | P.O. BOX 1388 ORANGE TX 77631-1388 |
| 1105843 | FLOW TECH SUPPLY INC. | P.O. BOX 1388 ORANGE TX 77631-1388 |
| 1100028 | FLOW TECH, INC. | 50 SCOTT ADAM RD., SUITE 212 HUNT VALLEY MD 21030 |
| 1100650 | FLOW THRU METALS | 201 COMMERCE DR MOORESTOWN NJ 8057 |
| 1572954 | FLOW CITY BLDRS SUPPLY | 1275 MOUNT READ BLVD ROCHESTER NY 14692 |
| 1572955 | FLOW CITY BLDRS SUPPLY | 1275 MOUNT ROAD BLVD. ROCHESTER NY 14692 |
| 1552585 | FLOWER SENSATIONS | 2750 WEST INDIAN SCHOOL RD PHOENIX AZ 85017 |
| 1547792 | FLOWERS 'N THINGS | 31 N.E. 1ST AVENUE POMPANO BEACH FL 33060 |
| 1100365 | FLOWERS BY CHRIS | 1019 CATHEDRAL ST. BALTIMORE MD 21201 |
| 1562278 | FLOWERS BY CHRIS INC | 1019 CATHEDRAL ST BALTIMORE MD 21201 |
| 1615970 | FLOWERS BY CINA | 9712 CHAPMAN AVE. GARDEN GROVE CA 92841 |
| 1635401 | FLOWERS CHARLES | Attn CHARLES 1902 ALTO VISTA AVENUE BALTIMORE MD 21207 |
| 1635402 | FLOWERS CHARLES | Attn CHARLES RT 2 BOX 262 BENSON NC 27504 |
| 1635403 | FLOWERS DOBY | Attn DOBY ROUTE 7, BOX 962 TALLAHASSEE FL 32308 |
| 1588446 | FLOWERS ELEMENTARY SCHOOL | Attn 3510 HARRISON ROAD C/O SIPLAST MONTGOMERY AL 36109 |
| 1588518 | FLOWERS ELEMENTARY SCHOOL | Attn 3510 HARRISON ROAD C/O SIPLAST MONTGOMERY AL 36109 |
| 1635404 | FLOWERS ERVIN | Attn ERVIN 16164 N MARYWOOD AURORA IL 60505 |
| 1584103 | FLOWERS HOSPITAL | LINEAR ACCELERATOR II DOTHAN AL 36301 |
| 1547791 | FLOWERS IN THE PARK | 600 WEST CUMMINGS PK STE. 1350 WOBURN MA 1801 |
| 1635405 | FLOWERS LOUISE | Attn LOUISE 3008 HOUCKS MILL ROAD MONKTON MD 21111 |
| 1635406 | FLOWERS REX | Attn REX 1176 E LYNWOOD DRIVE SAN BERNARDINO CA 92404 |
| 1635407 | FLOWERS STACIE | Attn STACIE RT 1 BOX 1161 NICHOLSON GA 30565 |
| 1099890 | FLOWSERVE | Attn DBA/HARLEY VALVE & INSTRUMENT P.O. BOX 972157 DALLAS TX 75397-2157 |
| 1104523 | FLOWSERVE | P.O. BOX 470203 TULSA OK 74147-0203 |
| 1100743 | FLOWSERVE | Attn 25 GERVAIS A/S CLAUDE CHOUCHANI KIRKLAND QC H9H 4Z9 CANADA |

| Person Code | Name | Address |
|---|---|---|
| 1107729 | FLOWSERVE | Attn ATTN: ACCTS PAYABLE FLOW CONTROL DIV. PO BOX 3428 WILLIAMSPORT PA 17701-0428 |
| 1111043 | FLOWSERVE | Attn FLOW CONTROL DIV. 701 FIRST STREET WILLIAMSPORT PA 17701-0428 |
| 1115429 | FLOWSERVE | Attn ATTN: PURCHASING FLOW CONTROL DIV. PO BOX 3428 WILLIAMSPORT PA 17701-0428 |
| 1104092 | FLOWSERVE CORP | Attn DURAMETALLIC SALES 14823 S MC KINLEY AVE POSEN IL 60469 |
| 1104186 | FLOWSERVE CORP | Attn SUITE 200 - BLDG B 800 ROOSEVELT ROAD GLEN ELLYN IL 60137 |
| 1112115 | FLOWSERVE CORPORATION | Attn GATE B 700 N IRWIN STREET DAYTON OH 45403 |
| 1562898 | FLOWSERVE CORPORATION | MOUNTAIN SPRINGS PKWY. BOX 2200 SPRINGVILLE UT 84663-0903 |
| 2561497 | FLOWSERVE CORPORATION | Attn SERVICE REPAIR DIVISION 12134 INDUSTRIPLEX BOULEVARD BATON ROUGE LA 70809 |
| 1098699 | FLOWSERVE DBA HARLEY VALVE & INST | PO BOX 972157 DALLAS TX 75397-2157 |
| 1563745 | FLOWSERVE FCD CORP | PO BOX 98325 CHICAGO IL 60693 |
| 1100870 | FLOWSERVE FCD CORPORATION | P.O. BOX 98325 CHICAGO IL 60693 |
| 1544191 | FLOYD & BEASLEY TRANSFER | Attn CO INC P O DRAWER 8 SYCAMORE AL 35149 |
| 1098639 | FLOYD & BEASLEY TRANSFER CO. | P.O. DRAWER 8 SYCAMORE AL 35149 |
| 1635408 | FLOYD BOBBY | Attn BOBBY 16438 CAMINO DEL  SOL DRIVE HOUSTON TX 77083 |
| 1601025 | FLOYD COLLEGE | Attn C/O EVCON 3175 HWY 27 SOUTH ROME GA 30162 |
| 1580025 | FLOYD CONCRETE | Attn P.O. BOX 94 SR# 817 FLOYD VA 24091 |
| 1580026 | FLOYD CONCRETE | STATE ROAD 817 FLOYD VA 24091 |
| 1580024 | FLOYD CONCRETE CO INC | SR# 817 FLOYD VA 24091 |
| 1599031 | FLOYD CONCRETE INC. | 42 TELFAIR PLACE SAVANNAH GA 31401 |
| 1598951 | FLOYD COUNTY COLLEGE | Attn C/O CHAMBLESS CONSTRUCTION 3175 HWY 27 S ROME GA 30162 |
| 1589878 | FLOYD COUNTY MEMORIAL HOSPITAL | 1850 STATE STREET NEW ALBANY IN 47150 |
| 1635409 | FLOYD DANNY | Attn DANNY 2100 PURSER DRIVE CHARLOTTE NC 28215 |
| 1635410 | FLOYD DONALD | Attn DONALD PO BOX 344 HARDEEVILLE SC 29927 |
| 1635411 | FLOYD DOROTHY | Attn DOROTHY P.O. BOX 3684 FVS WINTER HAVEN FL 33881 |
| 1127126 | FLOYD E FLACK | C/O TOM FLACK 3128 NORTHWOOD AMES IA 50010-4769 |
| 1125254 | FLOYD ELLIOTT | BOX 36 CHESTER SC 29706-0036 |
| 1635412 | FLOYD JAMES | Attn JAMES 106 BRANDON WAY SIMPSONVILLE SC 29681 |
| 1635413 | FLOYD JEREMY | Attn JEREMY RR1 BOX 184 MICHIGANTOWN IN 46041 |
| 1104613 | FLOYD KENT DAVIS | 612 ADMIRAL DR.  APT 293 ANNAPOLIS MD 21401-7529 |
| 1122528 | FLOYD L NELSON & | VERA E NELSON JT TEN C/O EDWARD NELSON 313 REDSTONE STREET LAS VEGAS NV 89145-5321 |
| 1635414 | FLOYD MARIE | Attn MARIE 5766 EDGEPARK ROAD BALTIMORE MD 21239 |
| 1635415 | FLOYD MICHAEL | Attn MICHAEL 819 SOUTH HARPER STREET LAURENS SC 29360 |
| 1635416 | FLOYD NEVA | Attn NEVA 4913 RIDGE DRIVE MARRERO LA 70072 |
| 1635417 | FLOYD PARKER | Attn PARKER 362 DEER LAKE CT. MANAHAWKIN NJ 8050 |
| 1126004 | FLOYD T ALLEN | 229 HALL DR CHESAPEAKE VA 23320-5209 |
| 1123142 | FLOYD W JONES SR | 40 GREEN ST SENECA FALLS NY 13148-2121 |
| 1635418 | FLOYD WILLIAM | Attn WILLIAM 150 LA SANDRA WAY PORTOLA VALLEY CA 94025 |
| 1635419 | FLOYD WILLIAM | Attn WILLIAM 5711 PHILLIPS STREET BALTIMORE MD 21225 |
| 1566243 | FLOYD WILSON | 1539 DELMONT MEMPHIS TN 38117 |
| 1635420 | FLOYD YOLANDA | Attn YOLANDA 9 MILAN AVE WOBURN MA 1801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1553878 | FLOYD'S OF SOUTH CAROLINA INC | PO BOX 12318 FLORENCE SC 29504 |
| 1554707 | FLS TRANSPORT TRANSPORTATION INC | 4480 COTE DE LIESSE, STE 220 VILLE MONT-ROYAL, QUEBEC ON H4N 2R1 CANADA |
| 1635421 | FLUCK GLEN | Attn GLEN 814 POPLAR RD HELLERTOWN PA 18055 |
| 1635422 | FLUCK LEROY | Attn LEROY 235 E CHERRY ROAD QUAKERTOWN PA 18951 |
| 1635423 | FLUCK WALTER | Attn WALTER 1632 SIXTH ST BETHLEHEM PA 18017 |
| 1635424 | FLUD MONTE | Attn MONTE 6700 W LAZY H TUCSON AZ 85746 |
| 1105819 | FLUID COMPONENTS INTL | P.O. BOX 51020 LOS ANGELES CA 90051-5320 |
| 1096257 | FLUID COMPONENTS INTL. | P.O. BOX 51020 LOS ANGELES CA 90051-5320 |
| 1071051 | FLUID CONDITIONING | Attn PRODUCTS INC KLINE & WARWICK ST LITITZ PA 17543 |
| 1547799 | FLUID CONTROL METHODS | Attn HYDRAULIC CONTROLS CO. P.O. BOX E-1414 NC893 MINNEAPOLIS MN 55480-1414 |
| 1618538 | FLUID CONTROLS INC | JON RAYMOND ENV ENGINEER STA-RITE I 293 S WRIGHT ST DELAVAN WI 53115 |
| 1562674 | FLUID DYNAMICS INC | Attn FLEMINGTON INDUSTRIAL PARK 45 RIVER ROAD FLEMINGTON NJ 8822 |
| 1098356 | FLUID EQUIPMENT CORP | P.O. BOX 1952 BRENTWOOD TN 37027-1952 |
| 1100604 | FLUID EQUIPMENT CORP | Attn 7021 WIKLE RD. W. P.O. BOX 1952 NASHVILLE TN 37207 |
| 1103958 | FLUID EQUIPMENT SALES, INC | 1806 EAST NORTHWEST HIGHWAY ARLINGTON HEIGHTS IL 60004 |
| 1553359 | FLUID FILTRATION MANUFACTURING CORP | 508 73RD STREET NORTH BERGEN NJ 7047 |
| 1559936 | FLUID FILTRATION SYSTEMS | P.O. BOX 720068 ORLANDO FL 32872-0068 |
| 1106022 | FLUID FLOW OF TENNESSEE | 6701 BAUM DR. SUITE 245 KNOXVILLE TN 37919 |
| 1096006 | FLUID FLOW OF TENNESSEE, INC. | P.O. BOX 751278 CHARLOTTE NC 28275 |
| 1564888 | FLUID METER SALES & SERVICE INC | 10321 MONROE ROAD HOUSTON TX 77075-3737 |
| 1561100 | FLUID POWER CO INC | 110 GORDON ELK GROVE VILLAGE IL 60007-1120 |
| 1102784 | FLUID POWER TECH | 6850 N BROADWAY, SUITE B DENVER CO 80221 |
| 1096701 | FLUID POWER, INC. | 534 TOWNSHIP LINE ROAD BLUE BELL PA 19422-2798 |
| 1100658 | FLUID POWER, INC. | 1045 I MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| 1556858 | FLUID POWER/SOUTH INC | 534 TOWNSHIP LINE RD. BLUE BELL PA 19422-2798 |
| 1565365 | FLUID POWER/SOUTH INC | P O BOX 810110 CHAMBLEE GA 30366 |
| 1103908 | FLUID PROCESS CONTROL | 15W700 79TH STREET BURR RIDGE IL 60521 |
| 1571666 | FLUID RECYCLING | 2700 HICKORY GROVE ROAD ACWORTH GA 30101 |
| 1563600 | FLUID SEALING ASSOCIATION | 994 OLD EAGLE SCHOOL RD. STE 1019 WAYNE PA 19087-1802 |
| 1100920 | FLUID TECH. INC. | 4335 WEST TROPICANA, SUITE 3 LAS VEGAS NV 89103 |
| 1616762 | FLUID-TECH INC | P O BOX 10107 CEDAR RAPIDS IA 52410-0107 |
| 1106044 | FLUITRON INC. | 30 INDUSTRIAL DRIVE IVYLAND PA 18974 |
| 1547798 | FLUKA CHEMICAL CORP | P.O. BOX 9086 G.P.O. NEW YORK NY 10087-9086 |
| 1544264 | FLUKE CORP | P O BOX 9086 G P O NEW YORK NY 10087-9086 |
| 1072186 | FLUKE CORPORATION | P O BOX 65963 CHARLOTTE NC 28265-0963 |
| 1072659 | FLUKE CORPORATION | 6920 SEAWAY BOULEVARD AUBURN WA 98023 |
| 1073154 | FLUKE CORPORATION | 9028 EVERGREEN WAY EVERETT WA 98204 |
| 1614676 | FLUKE ELECTRONICS | ACCOUNTS PAYABLE EVERETT WA 98206-9999 |
| 1565954 | FLUOR DANIEL | PO BOX 9090 EVERETT WA 98206 |
| 1611761 | FLUOR DANIEL | Attn ATTN: DONNA CLARK PO BOX 5014 SUGAR LAND TX 77478-5014 |
| | FLUOR DANIEL | Attn DUPONT HYTREL PROJECT C/O GENERAL MATERIALS CYPRESS GARDENS RD. GOOSE CREEK SC 29445 |

Page: 1358 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107230 | FLUOR DANIEL INTERCONTINENTAL, INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 5014 SUGAR LAND TX 77487-5014 |
| 1113573 | FLUOR DANIEL INTERCONTINENTAL, INC | Attn ATTN: PURCHASING PO BOX 5014 SUGAR LAND TX 77487-5014 |
| 1593510 | FLUSHING MANOR | Attn C/O MORELL BROWN 36-D17 PARSONS BOULEVARD FLUSHING NY 11300 |
| 1595127 | FLUSHING PLAZA | Attn C/O ROSEN BARCLAY ST - BTWN UNION & KISSENA FLUSHING NY 11300 |
| 1613352 | FLUSHING PLAZA | Attn C/O E. PATTI & SONS NORTHERN BLVD. QUEENS VILLAGE NY 11427 |
| 1586888 | FLUSHING PLAZA 48-18 NORTHERN BLVD | Attn C/O E. PATTI & SONS 48-18 NORTHERN BOULEVARD (48TH ST) LONG ISLAND CITY NY 11101 |
| 1112993 | FLUOR SYSTEMS INT'L | 9930 COMMERCE PARK DRIVE CINCINNATI OH 45246 |
| 1635425 | FLY GREGG | Attn GREGG 1023 VALLEY ACRES ROAD HOUSTON TX 77062 |
| 1635426 | FLY KENNETH | Attn KENNETH 269 MARY ANN MEMPHIS TN 38117 |
| 1074355 | FLY, MOELLER & SEEL | 520 NCNB BUILDING 3547 VICTORIA TX 779033547 |
| 1635427 | FLYE SUSAN | Attn SUSAN 1460 LAUREL VIEW DR VIRGINIA BCH VA 23451 |
| 1608266 | FLYING TURTLE | 1620 ARMSTRONG AVENUE SAN FRANCISCO CA 94124 |
| 1608269 | FLYING TURTLE | 1620 ARMSTRONG AVENUE SAN FRANCISCO CA 94124 |
| 1635428 | FLYNN ALICE | Attn ALICE 15 LEE ROAD WOBURN MA 1801 |
| 1635429 | FLYNN AMY | Attn AMY PO BOX 54356 LEXINGTON KY 40555 |
| 1635430 | FLYNN BETH | Attn BETH 9210 BELDEN CIRCLE RIVERSIDE CA 92509 |
| 1635431 | FLYNN DANIEL | Attn DANIEL 6603 RHODE ISLAND TRAIL CRYSTAL LAKE IL 60012 |
| 1635432 | FLYNN EDWARD | Attn EDWARD 200 LEISURE LANE 53 STONEHAM MA 2180 |
| 1116977 | FLYNN FOUNDATION | PO BOX 960 GERBER CA 96035-0960 |
| 1635433 | FLYNN JOHN | Attn JOHN 17 WASHINGTON ST MALDEN MA 2144 |
| 1635434 | FLYNN JOHN | Attn JOHN 46 MERIAM RD CONCORD MA 1742 |
| 1080072 | FLYNN JOHN M | Attn JOHN 331 CHESTNUT STREET ASHLAND MA 1721 |
| 1635435 | FLYNN JOHN M | 331 CHESTNUT STREET ASHLAND MA 01721 |
| 1635436 | FLYNN KIMBERLY | Attn KIMBERLY 21 CROSS RIDGE DRIVE GREENVILLE SC 29607 |
| 1635437 | FLYNN LUCILLE | Attn LUCILLE 10929 NW 12TH DRIVE CORAL SPRINGS FL 33071 |
| 1635438 | FLYNN MARY | Attn MARY 345 WISCONSIN AVE 104 LONG BEACH CA 90814 |
| 1635439 | FLYNN PATRICIA | Attn PATRICIA 720 PERRY RD GREER SC 29651 |
| 1599822 | FLYNN READY MIX COMPANY | 12TH STREET EXTENSION DUBUQUE IA 52001 |
| 1557718 | FLYNN SCALE SERVICES | 16404 SOUTH HAWTHORNE BLVD. LAWNDALE CA 90260 |
| 1635440 | FLYNN SUSAN | Attn SUSAN 8 MARSHALL PL MIDDLESEX NJ 8846 |
| 1603155 | FLYNN THEATRE | Attn C/O SPECIALTY COATINGS MAIN STREET BURLINGTON VT 5401 |
| 1588939 | FLYNN THEATRE      C/O HP CUMMINGS | Attn HAGER HARDWARE WAREHOUSE CORNER KING ST. & ST. PAUL ST BURLINGTON VT 5401 |
| 1635442 | FLYNN TIMOTHY | Attn TIMOTHY 131 VETTER DRIVE PITTSBURGH PA 15235 |
| 1635443 | FLYNN VINCENT | Attn VINCENT 1 PEACE BLVD WAUCONDA IL 60084 |
| 1635444 | FLYNN ZACK | Attn ZACK 4700 TAFT #94 WICHITA FALLS TX 76308 |
| 1635445 | FLYNT VAN | Attn VAN 1010 GILL STREET COLUMBIA MS 39429 |
| 1080300 | FLYTHE ROOSEVELT | 3911 GLENHUNT ROAD BALTIMORE MD 21229 |
| 1080300 | FLYTHE ROOSEVELT | 3911 GLENHUNT ROAD BALTIMORE MD 21229 |
| 1115381 | FM CORPORATION | Attn ATTNSCOTT SKURDALSVOLD 3535 HUDSON ROAD ROGERS AR 72756-1996 |
| 1115577 | FM CORPORATION | Attn 3535 HUDSON ROAD PO BOX 1720 ROGERS AR 72757-1720 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1564462 | FM EMERGENCY GENERATOR INC | P O BOX 136 CANTON MA 2021 |
| 1008119 | FM GLOBAL | Attn 1151 BOSTON PROVIDENCE TURNPIKE P.O. BOX 9102 NORWOOD MA 2062 |
| 617787 | FM GLOBAL | 22065 NETWORK PLACE CHICAGO IL 60673-1220 |
| 107163 | FM GROUP | Attn ATTN: ACCOUNTS PAYABLE PO BOX 46 SLOATSBURG NY 10974 |
| 110967 | FM GROUP | 150 ROUTE 17 SLOATSBURG NY 10974 |
| 1568177 | FMC BIOPOLYMERS | P O BOX 8500SS-1910 PHILADELPHIA PA 19178-1910 |
| 576566 | FMC CORP | Attn PO BOX 3925 LITHIUM GASTONIA NC 28053 |
| 618539 | FMC CORP | JOHN F STILLMAN 1735 MARKET ST PHILADELPHIA PA 19103 |
| 1620272 | FMC CORP | JOHN F STILLMAN 1735 MARKET ST PHILADELPHIA PA 19103 |
| 1100935 | FMC CORP | Attn LITHIUM DIV  P.O. BOX 3925 GASTONIA NC 28053 |
| 1100937 | FMC CORP | 1735 MARKET ST. PHILADELPHIA PA 19103 |
| 104094 | FMC CORP. | Attn MATL HAND. EQUIP 1938 BLACK ST. HOMER CITY PA 15748 |
| 1578867 | FMC CORP | Attn ATT: VERN SHAW 319-365-8504 401-41ST AVE. DRIVE SW CEDAR RAPIDS IA 52406 |
| 587606 | FMC CORP | Attn ATT: VERN SHAW 319-365-8504 401-41ST AVE. DRIVE SW CEDAR RAPIDS IA 52406 |
| 1105538 | FMC CORP | Attn MHE DIVISION 406 BLACK ST. HOMER CITY PA 15748 |
| 1095940 | FMC CORPORATION | P O  BOX 945615 ATLANTA GA 30394-5615 |
| 1105548 | FMC CORPORATION | 57 COOPER AVENUE HOMER CITY PA 15748 |
| 1100662 | FMC CORPORATION | 2001 BUTTERFIELD ROAD DOWNERS GROVE IL 60515 |
| 1096292 | FMC CORPORATION | P O  BOX 96138 CHICAGO IL 60693 |
| 1100551 | FMC CORPORATION | Attn MATERIAL HANDLING SYSTEMS DIV. 400 HIGHPOINT DRIVE P.O. BOX 904 CHALFONT PA 18914 |
| 107233 | FMC CORPORATION | Attn ACCOUNTS PAYABLE PO BOX 8 PRINCETON NJ 8543 |
| 1111046 | FMC CORPORATION | 1200 TALLEYRAND AVENUE JACKSONVILLE FL 32206 |
| 576568 | FMC CORPORATION | Attn HWY. 161 LITHIUM DIVISION BESSEMER CITY NC 28016 |
| 1562458 | FMC CORPORATION | P O  BOX 945615 ATLANTA GA 30394 |
| 1560082 | FMC CORPORATION | P O  BOX 360986M PITTSBURGH PA 15251 |
| 1598409 | FMC CORPORATION | Attn FOOD PROCESSING SYSTEMS DIV. P O  BOX 91353 CHICAGO IL 60693 |
| 1551056 | FMC CORPORATION | P O  BOX 71804 CHICAGO IL 60694-1804 |
| 1115581 | FMC CORPORATION | Attn BALTIMORE ACCTS PAYABLE PO BOX 1616 BALTIMORE MD 21203 |
| 1115384 | FMC CORPORATION | Attn APG PRINCETON R&D CENTER ROUTE 1 & PLAINSBORO ROAD PRINCETON NJ 8540 |
| 1115193 | FMC CORPORATION | 100 NIAGARA STREET MIDDLEPORT NY 14105 |
| 1114321 | FMC CORPORATION | Attn AGRICULTURAL PRODUCTS GROUP 1735 MARKET ST 22ND FL PHILADELPHIA PA 19103 |
| 109038 | FMC CORPORATION | 100 ST. LOUIS AVENUE OPELOUSAS LA 70570 |
| 107232 | FMC CORPORATION | Attn ATTN: ACCOUNTING DEPT BALTIMORE MARYLAND PO BOX 1616 BALTIMORE MD 21203 |
| 1100463 | FMC TANKS INCORPORATED | 1667 MEETING ST CHARLESTON SC 29405 |
| 1105846 | FMC WYOMING CORP | Attn ACCOUNTS RECEIVABLE 1735 MARKET ST PHILADELPHIA PA 19103 |
| 1097007 | FMC WYOMING CORP | P.O. BOX 75103 CHARLOTTE NC 28275 |
| 1100460 | FMC WYOMING CORP. | P.O. BOX 75103 CHARLOTTE NC 28275 |
| 1109907 | FMD CORP. | 3500 RADIO ROAD NAPLES FL 33942 |
| 1596417 | FMF | Attn ATTN: ROB HENRICKSEN 25930 BELLE PORTE AVENUE HARBOR CITY CA 90710 |
| 1557279 | FMI CORPORATION | P O  BOX 31108 RALEIGH NC 27622-1108 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599208 | FMI-DNM/911 | SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1594346 | FMI-DNM/ELIHU HARRIS STATE O.B. | C/O SAN FRANCISCO GRAVEL, 14TH & CLAY OAKLAND CA 94601 |
| 1599338 | FMI-DNM/MEZZI'S PLAZA | Attn SAN FRANCISCO GRAVEL, MAIN & BROADWAY REDWOOD CITY CA 94059 |
| 1597807 | FMI-DNM/QUANTUM 6 | Attn SAN FRANCISCO GRAVEL, 2060 NEWCOMB SANTA CLARITA CA 91380 |
| 1597878 | FMI-DNM/STANFORD SEQ | Attn SAN FRANCISCO GRAVEL, 2060 NEWCOMB SAN FRANCISCO CA 94101 |
| 1600245 | FMI/801 MARKET ST. | SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1609375 | FMI/HOWARD HUGHES THEATRE | CENTER DR. & PARK TERRACE LOS ANGELES CA 90086 |
| 1600536 | FMI/SYCAMORE PLAZA | Attn SAN FRANCISCO GRAVEL 6801 KOLL CENTER PKWY, PLEASANTON CA 94566 |
| 1100700 | FMN INDUSTRIES, INC. | 14309 KANIS ROAD LITTLE ROCK AK 72223 |
| 1563561 | FMP VISUAL COMMUNICATIONS INC | 725 NORTH 24TH STREET PHILADELPHIA PA 19130 |
| 1547825 | FNBC | Attn PROCUREMENT CARD SETTLEMENT 1 FIRST NATL PLAZA SUITE 0199 CHICAGO IL 60670 |
| 1580260 | FOAM CRETE INC | 2833 CALHOUN AVE CHATTANOOGA TN 37407 |
| 1580263 | FOAM ENTERPRISES | 13630 WATERTOWER CIRCLE MINNEAPOLIS MN 55441 |
| 1580274 | FOAM ENTERPRISES | Attn 1703 CROSS POINT WAREHOUSE HOUSTON TX 77054 |
| 1596151 | FOAM ENTERPRISES | Attn WAREHOUSE 13630 WATER TOWER CIRCLE MINNEAPOLIS MN 55412 |
| 1580264 | FOAM ENTERPRISES | 13630 WATER TOWER CIRCLE MINNEAPOLIS MN 55441 |
| 1552814 | FOAM FABRICATORS | 675 GREENWOOD AVENUE NE ATLANTA GA 30306 |
| 1615922 | FOAM FABRICATORS | 675 GREENWOOD AVENUE N.E. ATLANTA GA 30306 |
| 1615890 | FOAM FABRICATORS | PO BOX 691392 CINCINNATI OH 45269-1392 |
| 1615832 | FOAM FABRICATORS OF GEORGIA | 675 GREENWOOD AVE NE ATLANTA GA 30306 |
| 1592441 | FOAM KOTE INC. | 1102 MINNISOTA STREET SOUTH HOUSTON TX 77587 |
| 1611284 | FOAM KOTE INC. | Attn 260 MCBRIDE LANE C/O SOUTH TEXAS FREEZER CO. SOUTH HOUSTON TX 77587 |
| 1547819 | FOAM MANUFACTURING DIV OF | Attn LIKE PRODUCTS INC P O BOX 73228 BALTIMORE MD 21273-0228 |
| 1583787 | FOAM PLASTICS OF NEW ENGLAND | P.O. BOX 7075  ROUTE 69 PROSPECT CT 6712 |
| 1554454 | FOAM PRODUCTS | 4425 GARDNER EXPRESSWAY QUINCY IL 62301 |
| 1555222 | FOAM ZONE | 945 E CALIFORNIA STREET ONTARIO CA 91761 |
| 1598452 | FOAM-CRETE OF CHATTANOOGA | 2833 CALHOUN AVENUE CHATTANOOGA TN 37407 |
| 1588521 | FOAM-CRETE OF CHATTANOOGA | 2833 CALHOUN AVENUE CHATTANOOGA TN 37407 |
| 1580286 | FOAMCO | Attn GEORGIA STATE FARMERS MARKET C/O METT PARKAR PRODUCE FOREST PARK GA 30050 |
| 1580296 | FOAMCO | 4061 UNION CHURCH ROAD STOCKBRIDGE GA 30281 |
| 1580276 | FOAMCO INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 238 EARLE AR 72331 |
| 1107235 | FOAMEX CARPET CUSHION, INC | ALABAMA & BARTON STS EARLE AR 72331 |
| 1111048 | FOAMEX CARPET CUSHION, INC | Attn ATTN: PURCHASING PO BOX 238 EARLE AR 72331 |
| 1113575 | FOAMEX CARPET CUSHION, INC | 2422 GOLUPSKI ROAD BALTIMORE MD 21221 |
| 1078320 | FOARD CHRISTINE | 2422 GOLUPSKI ROAD BALTIMORE MD 21221 |
| 1078320 | FOARD CHRISTINE S. | 2422 GOLUPSKI ROAD BALTIMORE MD 21221 |
| 1635448 | FOCO ERNEST | Attn ERNEST 914 CASTLEWOOD DRIVE NEW ALBANY IN 47150 |
| 1070117 | FOCUS CHEMICAL | Attn ORCHARD PARK SUITE B9 875 GREENLAND ROAD PORTSMOUTH NH 3801 |
| 1104402 | FOCUS FINANCIAL CORP | 121 FAIRFIELD WAY, STE 224 BLOOMINGDALE IL 60108 |
| 1635449 | FOEDE TROY | Attn TROY 1811 MAIN AVENUE INTERNL FALLS MN 56649 |
| 1635450 | FOEDERL FREDERICK | Attn FREDERICK 405 MEEKER STREET SOUTH ORANGE NJ 7079 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1635451 | FOELLER MICHAEL | Attn MICHAEL 5940 MILLRACE COURT #63903 COLUMBIA MD 21045 |
| 1635452 | FOGARTY KIMBERLY | Attn KIMBERLY 56 LITTLE MILL RD SANDOWN NH 3873 |
| 1635453 | FOGARTY KIMBERLY | Attn KIMBERLY 56 LITTLE MILL RD SANDOWN NH 3873 |
| 1635454 | FOGARTY ROBERT | Attn ROBERT 14 COVINGTON LANE PALM COAST FL 32037 |
| 1635455 | FOGARTY TIMOTHY | Attn TIMOTHY 5480 GORDON COURT ORANGE PARK FL 32065 |
| 1074357 | FOGEL, FELDMAN, OSTROV, RINGLER & K | 5900 WILSHIRE BOULEVARD 26TH FLOOR LOS ANGELES CA 90036 |
| 1542267 | FOGLEMAN TRUCK LINES INC | Attn DEPT 1519 135 S. LASALLE CHICAGO IL 60674-1519 |
| 1635456 | FOGLIETTA BRENDA | Attn BRENDA 16 MEADOWBANK ROAD BILLERICA MA 1821 |
| 1635457 | FOISSET ALBERT | Attn ALBERT RTE 1 BOX 139A SALTILLO TN 38370 |
| 1635458 | FOISY J. HECTOR | Attn J. HECTOR 570 NORTH EAGLE ST CLARKSBURG MA 1247 |
| 1635459 | FOITIK ALBERT | Attn ALBERT 2600 EAST RENNER ROAD 204 RICHARDSON TX 75082 |
| 1635460 | FOLDERAUER MICHAEL | Attn MICHAEL 131 EAST CLEMENT STREET BALTIMORE MD 21230 |
| 1635461 | FOLDS SAM | Attn SAM 2671CHEROKEE AVE. FT. PIERCE FL 34946 |
| 1074361 | FOLEY & MANSFIELD | 919 LUMBER EXCHANGE MINNEAPOLIS MN 55402 |
| 1635462 | FOLEY AMY | Attn AMY 114 W CENTRAL ST NATICK MA 1760 |
| 1635463 | FOLEY DENNA | Attn DENNA 3350 SOUTHWEST 57TH AVENUE FT. LAUDERDALE FL 33314 |
| 1635464 | FOLEY HELEN | Attn HELEN 172A JENNESS ST LYNN MA 1904 |
| 1069738 | FOLEY HOAG & ELIOT | Attn 19TH FLOOR 1 POST OFFICE SQUARE BOSTON MA 2109 |
| 1544268 | FOLEY HOAG & ELIOT | Attn 19TH FLOOR 1 POST OFFICE SQUARE BOSTON MA 2109 |
| 1566413 | FOLEY HOAG & ELIOT | Attn 19TH FLOOR ONE POST OFFICE SQUARE BOSTON MA 2109 |
| 1074359 | FOLEY HOAG & ELIOT | ONE POST OFFICE SQUARE 19TH FLOOR BOSTON MA 2109 |
| 1621093 | FOLEY HOAG & ELIOT COUNSEL FOR GRA | SETH D. JEFFE OR WILLIAM CHEESEMAN 10 POST OFFICE SQUARE BOSTON MA 02109-2170 |
| 1070750 | FOLEY HOAG & ELLIOTT AS ESCROW | Attn AGENT ONE POST OFFICE SQUARE BOSTON MA 02109-2170 |
| 1566058 | FOLEY INC | P O BOX 8500-7605 PHILADELPHIA PA 19178-7605 |
| 1635465 | FOLEY J | Attn J 1105 SPICEWOOD DRIVE CLARKSVILLE IN 47129 |
| 1635466 | FOLEY JEAN | Attn JEAN 18 OLEAN RD BURLINGTON MA 1803 |
| 1635467 | FOLEY LINDA | Attn LINDA 84 BEACH STREET WOBURN MA 1801 |
| 1635468 | FOLEY ROBERT | Attn ROBERT 26 CORMIER RD BURLINGTON MA 1803 |
| 1635469 | FOLEY ROBERT | Attn ROBERT 6 KIMBALL RD WOBURN MA 1801 |
| 1635470 | FOLEY STEVEN | Attn STEVEN 2100 NW 3RD AVE BOCA RATON FL 33431 |
| 1077708 | FOLEY WILLIAM | 7806 PINE ROAD WYNMOOR PA 19038 |
| 1077708 | FOLEY WILLIAM F | 7806 PINE ROAD WYNMOOR PA 19038 |
| 1612576 | FOLEY'S WILLOW BEND MALL | Attn C/O LCR CONTRACTORS PARK BLVD & DALLAS N TOLLWAY PLANO TX 75024 |
| 1615760 | FOLGERS FLAG & DECORATING INC | 2403 W. VERMONT BLUE ISLAND IL 60406 |
| 1635472 | FOLGERT JEFFREY | Attn JEFFREY 2523 VAN HISE AVENUE MADISON WI 53705 |
| 1550488 | FOLARE | 38 WAREHAM ST BOSTON MA 2118 |
| 1635473 | FOLINO LAWRENCE | Attn LAWRENCE 69 HARRIS STREET NORTH ADAMS MA 1247 |
| 1550585 | FOLIO EXHIBITS | Attn WORCESTER AIRPORT INDUSTRIAL PARK 7 COPPAGE DR WORCESTER MA 1603 |
| 1079561 | FOLLETTE RICHARD | 600 PETIT BERDOT KENNER LA 70065 |
| 1079561 | FOLLETTE RICHARD D | 600 PETIT BERDOT KENNER LA 70065 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635475 | FOLLIARD KEVIN | Attn KEVIN 103 WHITE FAWN ROAD NEWARK DE 19711 |
| 1635476 | FOLLMAR ROBERT | Attn ROBERT 31 MASON DRIVE CORAOPOLIS PA 15108 |
| 1635477 | FOLLOWELL VERNON | Attn VERNON 21345 NORWALK BLVD APT # HAWAIIAN GARDENS CA 90716 |
| 1635479 | FOLMAR JERRY | Attn JERRY 3215 FORTNER LANE MOODY AL 35004 |
| 1635480 | FOLSE BYRON | Attn BYRON 3514 HWY. 1 RACELAND LA 70394 |
| 1635481 | FOLSE DARDENELLA | Attn DARDENELLA 205 EAST SECOND STREET LAFAYETTE LA 70501 |
| 1635482 | FOLSE JARROD | Attn JARROD 111 FIR STREET RACELAND LA 70394 |
| 1635483 | FOLSE RAY | Attn RAY 3594 FRIENDWOOD DRIVE HOUMA LA 70363 |
| 1635484 | FOLSE TRUDY | Attn TRUDY 2221 POTOMAC DR MARRERO LA 70072 |
| 1588278 | FOLSOM HIGH SCHOOL/JOB# 106-29 | Attn 125 E. BIDWELL ST. J.R. ROBERTS FOLSOM CA 95630 |
| 1635485 | FOLSOM KIMBERLY | Attn KIMBERLY 398 SOUTH STREET READING MA 1867 |
| 1635487 | FOLTZ ALEXANDER | Attn ALEXANDER 1607 PRUDEN STREET ROANOKE RAPIDS NC 27870 |
| 1573437 | FOLTZ CONCRETE PIPE CO. | 11875 N RC HWY 150 WINSTON-SALEM NC 27127 |
| 1573439 | FOLTZ CONCRETE PIPE CO | 11875 NORTH NC HWY 150 WINSTON-SALEM NC 27127 |
| 1573438 | FOLTZ CONCRETE PIPE COTS | 11875 NORTH NC HWY 150 WINSTON-SALEM NC 27127 |
| 1635488 | FOLTZ VICKI | Attn VICKI R 2 ST ANNE IL 60964 |
| 1635489 | FOLTZ WILLIAM | Attn WILLIAM 3320 WILSON ST. CUYAHOGA FALLS OH 44221 |
| 1635490 | FOLTZ, JR J | Attn J 8140 N. DEWITT ROAD ST. JOHNS MI 48879 |
| 1563178 | FOND MEMORIES CATERING | 4- E HENSHAW STREET WOBURN MA 01801-4624 |
| 1635491 | FONDER STEVEN | Attn STEVEN 2490 SUN VALLEY CT GREEN BAY WI 54304 |
| 1635492 | FONT VICENTE | Attn VICENTE 12745 SW 33 TERRACE MIAMI FL 33175 |
| 1635493 | FONT VICENTE | Attn VICENTE 12745 SW 33 TERRACE MIAMI FL 33175 |
| 1635494 | FONTAINE MARGARET | Attn MARGARET 28 DE ANNA DR 60 SOMERVILLE NJ 8876 |
| 1635495 | FONTAINE SAMUAL | Attn SAMUAL 151 HARRYS GATEWAY APPLETON WI 54915 |
| 1635496 | FONTANA DOLORES | Attn DOLORES 786 PETRON PL BRIDGEWATER NJ 8807 |
| 1635497 | FONTANA EDDY | Attn EDDY 1477 NW 91ST AVENUE APT. 1238 CORAL SPRINGS FL 33071 |
| 1635498 | FONTANA MARIA | Attn MARIA 1920 NW 35TH AVE. COCNUT CREEKS FL 33066 |
| 1635499 | FONTANA MAUREEN | Attn MAUREEN 7286 N W 28TH STREET ANKENY IA 50021 |
| 1570731 | FONTANA PAPER MILLS INC | P.O. BOX 329 FONTANA CA 92334 |
| 1547816 | FONTANE TRUCK EQUIPMENT CO | P O BOX 98922 CHICAGO IL 60693 |
| 1635500 | FONTENETTE ROLAND | Attn ROLAND 2501 CATAHOULA HWY. ST. MARTINVILLE LA 70582 |
| 1080710 | FONTENOT CALVIN | 948 RAVIA ST SULPHUR LA 70663 |
| 1635501 | FONTENOT CALVIN | Attn CALVIN 948 RAVIA ST SULPHUR LA 70663 |
| 1080710 | FONTENOT CALVIN J | Attn CALVIN 948 RAVIA ST SULPHUR LA 70663 |
| 1635503 | FONTENOT CURTIS | Attn CURTIS P. O. BOX 183 MATHEWS LA 70375 |
| 1080524 | FONTENOT DAPHNE | 135 MERCURY SULPHUR LA 70665 |
| 1080524 | FONTENOT DAPHNE | 135 MERCURY SULPHUR LA 70665 |
| 1635506 | FONTENOT DONALD | Attn DONALD P. O. BOX 179 EUNICE LA 70535 |
| 1635508 | FONTENOT ELROY | Attn ELROY 324 MADISON STREET SULPHUR LA 70663 |
| 1635509 | FONTENOT FARON | Attn FARON P. O. BOX 1183 OAKDALE LA 71463 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080496 | FONTENOT JAMES | 2410 NORBEN DR LAKE CHARLES LA 70601 |
| 1080496 | FONTENOT JAMES K | 2410 NORBEN DR LAKE CHARLES LA 70601 |
| 1635512 | FONTENOT LAWRENCE | Attn LAWRENCE RT. 2, BOX 135 VILLE PLATTE LA 70586 |
| 1635514 | FONTENOT LAWRENCE | Attn LAWRENCE RT 2 BOX 135 VILLE PLATTE LA 70586 |
| 1635515 | FONTENOT MARVIN | Attn MARVIN 3012 NORTH MEADOWLARK LAKE CHARLES LA 70605 |
| 1635516 | FONTENOT MARVIN | Attn MARVIN 3012 NORTH MEADOWLARK LAKE CHARLES LA 70605 |
| 1635518 | FONTENOT MICHAEL | Attn MICHAEL 423 EAST DIVISION JENNINGS LA 70546 |
| 1076611 | FONTENOT PAUL | Attn PAUL 654 ARHTUR IRWIN RD DEQUINCY LA 70633 |
| 1076611 | FONTENOT ROXANE | 7013 SHADOW LANE LAKE CHARLES LA 70605 |
| 1076611 | FONTENOT ROXANE | 7013 SHADOW LANE LAKE CHARLES LA 70605 |
| 1079537 | FONTENOT TERRY | 1436 NORTH GREENE FIELD CIRCLE LAKE CHARLES LA 70605 |
| 1079537 | FONTENOT TERRY T | 1436 NORTH GREENE FIELD CIRCLE LAKE CHARLES LA 70605 |
| 1635521 | FONTENOT OWEN ROBYN | Attn ROBYN 1211 LOCH HAVEN DR. CONYERS GA 30013 |
| 1635522 | FONTINO ROMI | Attn ROMI 3727 WEST 60TH ST LOS ANGELES CA 90043 |
| 1635523 | FONVILLE FREDERICK | Attn FREDERICK 909 W 4TH STREET ROANOKE RAPIDS NC 27870 |
| 1635524 | FONZECA MARGARET | Attn MARGARET P O BOX 186 GEYSERVILLE CA 95441 |
| 1590018 | FOOD FOR LESS | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1550506 | FOOD GLORIOUS FOOD INC | 1797 SPRING ROAD SUITE 4A SMYRNA GA 30080 |
| 1100485 | FOOD PROTEIN R&D CENTER | Attn TEXAS A&M UNIVERSITY SYSTEM MS. BEVERLY LAWLESS COLLEGE STATION TX 77843-2476 |
| 1557883 | FOOD WORLD | 2904 CRESTWOOD BLVD IRONDALE AL 35210 |
| 1554910 | FOODSERVICE, INC. | PO BOX 4937 BOSTON MA 2212 |
| 1575639 | FOOTE HOSPITAL | 205 N. EAST STREET JACKSON MI 49202 |
| 1966921 | FOOTE HOSPITAL | Attn MICHIGAN AVE. AND BUSINESS 94 205 N.E. AVE JACKSON MI 49201 |
| 1635525 | FOOTE REUEL | Attn REUEL 7741 MCFADDEN RD SHREVE OH 44676 |
| 1635526 | FOOTE TERRY | Attn TERRY 110 COUNTY 1660 CULLMAN AL 35005 |
| 1580298 | FOOTHILL READY MIX | 11415 HIGHWAY 99 WEST RED BLUFF CA 96080 |
| 1580299 | FOOTHILL READY MIX | 11415 HWY99 WEST 3 MILES SO. RED BLUFF CA 96080 |
| 1580297 | FOOTHILL READY MIX INC | Attn RUR RT 2 B 2927 11415 HIGHWAY 99 WEST RED BLUFF CA 96080 |
| 1589958 | FOR : JEFFERSON HOSPITAL | Attn 105 RIVER ROAD SHIP TO: SPECIALITY SPRAY MCKEES ROCKS PA 15136 |
| 1588680 | FOR BANK OF BERMUDA JOB | Attn 128 TILBURY ROAD MIDATLANTIC SHIPPING SALEM NJ 8079 |
| 1595072 | FOR: 101 HUNTINGDON | Attn 49 DANTON DRIVE SHIP TO: NATIONAL SURFACE CO METHUEN MA 1844 |
| 1582337 | FOR: 55 WATER ST - 20TH FLOOR | Attn 15 MIDDLE ROAD SHIP TO:ISLAND LATHING & PLASTERING HOLTSVILLE NY 11742 |
| 1578390 | FOR: AKRON CITY HOSPITAL | Attn 4832 PAYNE AVENUE SHIP TO: COMPASS INDUSTRIAL CLEVELAND OH 44103 |
| 1592581 | FOR: AKRON GENERAL MEDICAL CENTER | Attn 1985 MANCHESTER ROAD SHIP TO: AKRON INSULATING CO AKRON OH 44314 |
| 1592601 | FOR: AKRON GENERAL MEDICAL CENTER | Attn 1985 MANCHESTER ROAD SHIP TO: AKRON INSULATING CO AKRON OH 44314 |
| 1589918 | FOR: AKZO NOBEL | Attn 1384 STIMMEL ROAD SHIP TO: SPEC PLUS COLUMBUS OH 43223 |
| 1587670 | FOR: AMER MUSEUM (79TH & COLUMBUS) | SHIP TO: 1462 SCHENECTADY AVE. BROOKLYN NY 11203 |
| 1576313 | FOR: AMICA | Attn 100 ROYAL LITTLE DRIVE SHIP TO: H. CARR & SONS PROVIDENCE RI 2940 |
| 1592605 | FOR: AULTMAN CITY HOSPITAL | Attn 1985 MANCHESTER RD. SHIP TO: AKRON INSULATING AKRON OH 44314 |
| 1610802 | FOR: BANK OF BOSTON | Attn 49 DANTON DRIVE SHIP TO: NATIONAL SURFACE CO METHUEN MA 1844 |
| 1582871 | FOR: BAYER | SHIP TO: 1061 THIRD STREET NORTH VERSAILLES PA 15137 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582343 | FOR BROOKLYN BATTERY TUNNEL | Attn 15 MIDDLE ROAD SHIP TO ISLAND LATHING & PLASTERING HOLTSVILLE NY 11742 |
| 1578392 | FOR CLEVELAND CLINICS | Attn 4832 PAYNE AVENUE SHIP TO COMPASS INDUSTRIAL CLEVELAND OH 44103 |
| 1584957 | FOR CLOPAY BUILDING | Attn 821 MELBOURNE ST SHIP TO S&S DELIVERY CINCINNATI OH 45229 |
| 1576321 | FOR CONVENTION CENTER | Attn SILVER SPRINGS IND. PARK H. CARR & SONS INC. PROVIDENCE RI 2940 |
| 1584955 | FOR CRYSTECO, CINCINNATI, OH | Attn 820 MELBOURNE AVENUE SHIP TO S&S DELIVERY & WAREHOUSE CINCINNATI OH 45229 |
| 1576661 | FOR DETROIT NEWS | SHIP TO: 16965 MASONIC FRASER MI 48026 |
| 1578504 | FOR EVAN HOSPITAL | Attn RR 6 FAIRFIELD ROAD SHIP TO: D&M CONTRACTING MONTOURSVILLE PA 17754 |
| 1592604 | FOR FAIRVIEW HOSPITAL | Attn 1985 MANCHESTER ROAD SHIP TO AKRON INSULATING AKRON OH 44314 |
| 1587494 | FOR FRANKLIN FEILD | 33RD & SPRUCE STREET PHILADELPHIA PA 19092 |
| 1581951 | FOR HARVEST CHURCH | SHIP TO: 95 S. WILSON AVENUE ELIZABETHTOWN PA 17022 |
| 1585593 | FOR HOYTS CINEMAS | Attn C/O ONONDAGA CONSTRUCTION 4483 BUCKLEY ROAD LIVERPOOL NY 13088 |
| 1589357 | FOR JEFFERSON COUNTY JUSTICE FACIL. | Attn 105 RIVER ROAD SHIP TO: SPECIALTY SPRAY MCKEES ROCKS PA 15136 |
| 1589356 | FOR JONESTOWN AIRPORT | Attn 105 RIVER ROAD SHIP TO: SPECIALTY SPRAY MCKEES ROCKS PA 15136 |
| 1585596 | FOR LAKER HALL @ SUNY | Attn C/O ONONDAGA 4483 BUCKLEY ROAD W. LIVERPOOL NY 13089 |
| 1587673 | FOR LONG ISLAND RAILROAD | SHIO TO: MET LIFE - 11 MADISON AVE NEW YORK NY 10001 |
| 1592813 | FOR LORDS LATEX BUILDING | Attn 1404 GERMAN STREET SHIP TO: J A MOYAK COMPANY INC. ERIE PA 16503 |
| 1588921 | FOR MI HOMES LIMITED | Attn 1384 STIMMEL ROAD SHIP TO: SPEC-PLUS, INC. COLUMBUS OH 43223 |
| 1586956 | FOR MICHIGAN STATE UNIVERSITY | Attn 1305 E. JOLLY ROAD SHIP TO: WILLIAM REICHENBACH CARLAND MI 48810 |
| 1585594 | FOR MONY TOWER ONE | Attn SHIP TO: ONONDAGA 4483 BUCKLEY ROAD LIVERPOOL NY 13088 |
| 1579421 | FOR MOUNT ROYAL @@ | Attn TOWSEND DRIVE, O'BRIEN IND. PARK SHIP TO: EASLEY & RIVERS MONROEVILLE PA 15146 |
| 1585598 | FOR MULTI USE STADIUM | Attn 4483 BUCKLEY RD W SHIP TO: ONONDAGA CONSTRUCTION LIVERPOOL NY 13089 |
| 1578502 | FOR MUNCY VALLEY HOSPITAL | Attn RR 5 FAIRFIELD ROAD SHIP TO D&M CONTRACTING MONTOURSVILLE PA 17754 |
| 1585385 | FOR NIAGRA COUNTY JAIL | Attn RESEARCH FOREST SHIP TO: NORTHEASTERN INSULATION MACEDON NY 14502 |
| 1573025 | FOR NORTH ROYALTON MIDDLE SCHOOL | Attn 18440 CRANWOOD PARKWAY SHIP TO ACOUTIC CEILING & PARTITION CLEVELAND OH 44128 |
| 1578277 | FOR OCEANSIDE JR. HIGH SCHOOL | Attn 144 WOODBURY ROAD SHIP TO: CRESCENT INSULATION WOODBURY NY 11797 |
| 1585617 | FOR OHIO STATE HOUSE, COLUMBUS,OH | Attn 7275 BRIDGEWATER ROAD SHIP TO: OREN FAB & SUPPLY CO HUBER HEIGHTS OH 45424 |
| 1575162 | FOR PASSAIC VALLEY SEWER | SHIP TO: 332 DAVISON MILL ROAD DAYTON NJ 8810 |
| 1587674 | FOR PENN STATION | SHIP TO: 1831 131ST STREET QUEENS NY 11401 |
| 1586572 | FOR QUINNIPIAC LAW SCHOOL, HAMDEN | Attn 141 AVE OF INDUSTRY REAR SHIP TO: PRO-TECT WATERBURY CT 6705 |
| 1579431 | FOR REGINA CLERI, INC. | Attn C/O EAST COAST 60 WILLIAM CARDINAL O'CONNELL WAY BOSTON MA 2110 |
| 1587761 | FOR RIVERSIDE HOSPITAL | Attn 7321 GARTIOT AVENUE SHIP TO: RUSSELL PLASTERING DETROIT MI 48213 |
| 1611260 | FOR SHAWANGUNK CORRECT. FACILITY | Attn 49 BEECH STREET SHIP TO: LAWRENCE B. WOHL PORT CHESTER NY 10573 |
| 1575142 | FOR SINAI HOSPITAL | Attn 2133 NORTH FOUNTAIN GREEN ROAD SHIP TO BEL AIR FOAMED INSULATION BEL AIR MD 21015 |
| 1576316 | FOR SOUTH STATION | Attn 100 ROYAL LITTLE DRIVE SHIP TO: H. CARR & SONS PROVIDENCE RI 2940 |
| 1592078 | FOR SOUTHWEST VETERANS HOSPITAL | Attn 1661 LEBANNON CHURCH ROAD SHIP TO: WYATT INC PITTSBURGH PA 15238 |
| 1592603 | FOR ST JOSEPH'S HEALTH CENTER | Attn 1985 MANCHESTER ROAD SHIP TO: AKRON INSULATING CO. AKRON OH 44314 |
| 1576307 | FOR STATE STREET BANK BUILDING | Attn 100 ROYAL LITTLE DRIVE SHIP TO: H. CARR & SONS PROVIDENCE RI 2940 |
| 1583701 | FOR STOCK | Attn 60 MEAD STREET SHIP TO C/O MACKENZIE SERVICE CORP STRATFORD CT 6497 |
| 1592582 | FOR UNION HOSPITAL | Attn 1985 MANCHESTER ROAD SHIP TO AKRON INSULATING AKRON OH 44314 |
| 1592602 | FOR UNION HOSPITAL | Attn 1985 MANCHESTER ROAD SHIP TO AKRON INSULATING AKRON OH 44314 |

| Person Code | Name | Address |
|---|---|---|
| 1578650 | FOR WESLEY HEALTH CARE | Attn 12 POLK ST SHIP TO: DAVIS ACOUSTICAL CORP TROY NY 12180 |
| 1592001 | FOR WORLD TRADE CENTER | SHIP TO: 49 BEECH STREET PORT CHESTER NY 10573 |
| 1578393 | FOR AKRON CITY HOSPITAL | Attn 4832 PAYNE AVENUE SHIP TO: COMPASS INDUSTRIAL CLEVELAND OH 44103 |
| 1610511 | FOR AMERISUITES | SHIP TO:5075 TAYLOR ROAD BEDFORD HEIGHTS OH 44128 |
| 1592583 | FOR AULTMAN HOSPITAL | Attn 1985 MANCHESTER ROAD SHIP TO: AKRON INSULATING CO. AKRON OH 44314 |
| 1578662 | FOR CHILDRENS HOSPITAL | SHIP TO:18665 MASONIC FRASER MI 48026 |
| 1589354 | FOR LEE HOSPITAL | Attn 105 RIVER ROAD SHIP TO: SPECIALITY SPRAY MCKEES ROCKS PA 15136 |
| 1587188 | FOR OLD KENT BANK | SHIP TO:2438-28TH STREET WYOMING MI 49509 |
| 1581852 | FOR SPECIALITY RECORDS CORP. | Attn 60 DILLEY STREET SHIP TO: HOPSON SPECIALTY SYSTEMS FORTY FORT PA 18704 |
| 1586574 | FOR WINDHAM SCHOOL | SHIP TO:141 AVE OF INDUSTRY REAR WATERBURY CT 6705 |
| 11001/76 | FORBES | 60 FIFTH AVE. NEW YORK NY 10011 |
| 1544271 | FORBES | PO BOX 5469 HARLAN IA 51593-4969 |
| 1635527 | FORBES CHARLES | P O BOX 10051 DES MOINES IA 50340 |
| 1560161 | FORBES CONSULTING | Attn CHARLES 621 N FORBES ROAD PLANT CITY FL 33567 |
| 1563036 | FORBES DISTRIBUTING CO., INC. | Attn MALCOLM R. FORBES 55 DAVIS ROAD MERRIMACK NH 3054 |
| 1614348 | FORBES ELEMENTRY SCHOOL | 1416 4TH AVE. SO.  PO BOX 1478 BIRMINGHAM AL 35233 |
| 1635628 | FORBES GERALD | Attn C/O BAHL 2630 SALLY GAY SAN ANTONIO TX 78223 |
| 1635529 | FORBES GERALD N. | Attn GERALD N. 2676 WOODLANE LAKE GENEVA WI 53147 |
| 1635530 | FORBES HILLIARD | Attn HILLIARD 9126 COUNTY RD 41 HAMILTON CO 81638 |
| 1635550 | FORBES JERRY | Attn JERRY RT. 1, BOX 438 ANGIE LA 70426 |
| 1635531 | FORBES LOREN | Attn LOREN 7884 CO. RD #41 HAMILTON CO 81638 |
| 1635532 | FORBES LOUELLA | Attn LOUELLA 803 S. MOUNT VERNON AVE APT 307 LOUDEN BLUFF OH |
| 1635533 | FORBES MALCOLM | Attn MALCOLM 55 DAVIS RD MERRIMACK NH 3054 |
| 1547812 | FORBES MARKETING GROUP | P O BOX 820 EXETER NH 3833 |
| 1635534 | FORBES RALPH | Attn RALPH 1202 CHAPPARRAL DR LADY LAKE FL 32159 |
| 1635535 | FORBES RONNIE | Attn RONNIE RT. 4, BOX 202-B MAGNOLIA MS 39652 |
| 1635536 | FORBES, JR. JAMES | Attn JAMES 575 EASTON AVE. 15G SOMERSET NJ 8873 |
| 1635537 | FORBES, JR. JAMES | Attn JAMES 575 EASTON AVE. 15G SOMERSET NJ 8873 |
| 1566168 | FORCE INDUSTRIES DIVISION | Attn AMERICAN SOLDER & FLUX CO INC 28 INDUSTRIAL BOULEVARD PAOLI PA 19301-0947 |
| 1564337 | FORCE FLO INC. | P O BOX 24279 CLEVELAND OH 44124 |
| 1100051 | FORCOVEN PRODUCTS | P.O. BOX 1556 HUNTSVILLE TX 77344 |
| 1111049 | FORCOVEN PRODUCTS | 22010 E. MARTIN DRIVE PORTER TX 77365 |
| 1114823 | FORCOVEN PRODUCTS INC. | PO BOX 1556 HUMBLE TX 77347 |
| 1635538 | FORCUCCI DONALD | Attn DONALD 1380 EMINENCE STREET GREEN BAY WI 54313 |
| 1635539 | FORCUCCI DONALD | Attn DONALD 1380 EMINENCE STREET GREEN BAY WI 54313 |
| 1074365 | FORD & HARRISON | 1095 CENTURY CITY NORTH BUILDING 10100 SANTA MONICA BLVD LOS ANGELES CA 90067 |
| 1600903 | FORD ASSEMBLY PLANT | Attn C/O GENESSEE PAINTING ATTENTION: GARY CHANDLER 3000 SHARON ROAD SHARONVILLE OH 45241 |
| 1635540 | FORD BILLY | Attn BILLY 117 PEDEN ROAD FOUNTAIN INN SC 29644 |
| 1635541 | FORD BOOKER | Attn BOOKER 3280 N. CENTENNIAL INDIANAPOLIS IN 46222 |
| 1635542 | FORD CHERYL | Attn CHERYL 7 FRANK CULLER DRIVE WAREHAM MA 2571 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635543 | FORD DANIEL | Attn DANIEL 114 PECAN STREET FERRIDAY LA 71334 |
| 1635544 | FORD DAVID | Attn DAVID 204 YORKSHIRE DR GREENVILLE SC 29619 |
| 1635545 | FORD DAVID | Attn DAVID 68 OXFORD STREET REVERE MA 2151 |
| 1608017 | FORD DEARBORN TRUCK | Attn C/O MCNAUGHTON & MCKAY 3001 MILLER ROAD DEARBORN MI 48121 |
| 1605352 | FORD DIAMOND ELECTRIC SUPPLY | 539 HIGGINS CROWELL ROAD WEST SOUTH YARMOUTH MA 2673 |
| 1635546 | FORD DONALD | Attn DONALD 436 N. MICHIGAN STREET DE PERE WI 54115 |
| 1635547 | FORD EILEEN | Attn EILEEN 2210 BENBROOK CARROLLTON TX 75007 |
| 1071671 | FORD ELECTRONICS | Attn NORTH PENN PLANT RECEIVING DOCK C 2750 MORRIS ROAD WORCESTER PA 19490 |
| 1071133 | FORD ELECTRONICS & REFRIGERATION | DPO-ACCOUNTING DEARBORN MI 48121 |
| 1071901 | FORD EXPORT | Attn C/O CIRCLE INTERNATIONAL 540 ROACKAWAY AVE VALLEY STREAM NY 11581 |
| 1635548 | FORD GEORGE | Attn GEORGE 106 POINSETTIA DRIVE SIMPSONVILLE SC 29681 |
| 1635549 | FORD GERALD | Attn GERALD 339 CANONERO PLACE FORT MILL SC 29715 |
| 1635550 | FORD HARRISON | Attn HARRISON 205 PIEDMONT HWY PIEDMONT SC 29673 |
| 1635551 | FORD JANET | Attn JANET 277 HENRY STREET 5C BROOKLYN NY 11201 |
| 1635552 | FORD JEFFREY | Attn JEFFREY 205 FAIRDALE DR SIMPSONVILLE SC 29681 |
| 1635553 | FORD JOHN | Attn JOHN 18 MOORE ST WILMINGTON MA 1887 |
| 1635554 | FORD KENNETH | Attn KENNETH 115 DOBBINS RD BELTON SC 29627 |
| 1635555 | FORD KENNETH | Attn KENNETH 7014 TREE HILLS PKWY STONE MOUNTAIN GA 30088 |
| 1635556 | FORD LEO | Attn LEO 1257 270TH ST TIPTON IA 52772 |
| 1635557 | FORD LUANE | Attn LUANE 5455 BARTON ROAD NO OLMSTED OH 44070 |
| 1635558 | FORD MARCIA | Attn MARCIA 37 BUTLER DRIVE PLAINFIELD IN 46168 |
| 1635559 | FORD MAURA | Attn MAURA 109 FOSTER ST NEW HAVEN CT 6511 |
| 1071211 | FORD MOTOR CO | Attn RAWSONVILLE PLANT PROTOTYPE TEXTILE & MCKEAN ROADS YPSILANTI MI 48197 |
| 1552555 | FORD MOTOR CO | Attn MARKETING AND VEHICLE ACCOUNTING P O BOX 43317 DETROIT MI 48243 |
| 1620458 | FORD MOTOR CO | KATHY J HOFER JACQUES A NASSER PRES THREE PARKLANE BLVD SUITE 1500 PTW DEARBORN MI 48126-1899 |
| 1578872 | FORD MOTOR CO. | Attn ATT: JIM HOSTACKY ENGINE PLANT #2, 18300 SNOW ROAD CLEVELAND OH 44142 |
| 1587611 | FORD MOTOR CO. | Attn ATT: JIM HOSTACKY ENGINE PLANT #2, 18300 SNOW ROAD CLEVELAND OH 44142 |
| 1071902 | FORD MOTOR COMPANY | PO BOX 1248 DEARBORN MI 48121 |
| 1073006 | FORD MOTOR COMPANY | DPO - ACCOUNTING DEARBORN MI 48121 |
| 1073065 | FORD MOTOR COMPANY | Attn NON PRODUCTION POOL HOLD FOR STEWARTS 360 DINGES STREET BUFFALO NY 14206 |
| 1671204 | FORD MOTOR COMPANY | 1 AMERICAN RD. DEARBORN MI 48126-2798 |
| 1072058 | FORD MOTOR COMPANY | PO BOX 1704 DEARBORN MI 48121 |
| 1563008 | FORD MOTOR COMPANY | Attn ATTN: KEITH MIKONCZYK 4 PARKLANE BOULEVARD SUITE 150 DEARBORN MI 48126 |
| 1072334 | FORD MOTOR COMPANY | 15100 MERCHANTILE ROAD DEARBORN MI 48120 |
| 1071887 | FORD MOTOR COMPANY ETC | Attn ROOM C-130 17000 ROTONDA DRIVE DEARBORN MI 48121 |
| 1575630 | FORD MOTOR RESEARCH & DEV CENTER | Attn ACROSS FROM GREENFIELD VILLAGE OAKWOOD BLVD DEARBORN MI 48120 |
| 1635560 | FORD NEIL | Attn NEIL 304 PINE TRAIL WILLIAMSTON SC 29697 |
| 1635561 | FORD PATRICIA | Attn PATRICIA 32-31 102ND STREET CORONA NY 11369 |
| 1635562 | FORD PAUL | Attn PAUL 219 BELL VUE LOCKPORT LA 70374 |
| 1635563 | FORD RANDELL | Attn RANDELL P.O. BOX 51037 MIDLAND TX 79710 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635564 | FORD RICHARD | Attn RICHARD 218A ACTION STREET NEWPORT TN 37821 |
| 1079383 | FORD ROBERT | 687 LOGGER LANE HIXSON TN 37343 |
| 1079383 | FORD ROBERT G | 687 LOGGER LANE HIXSON TN 37343 |
| 15702/71 | FORD STORAGE & MOVING CO. | 7402 "L" STREET OMAHA NE 68127 |
| 1635566 | FORD TAMERIA | Attn TAMERIA HC 60, BOX 204 MT PLEASANT IN 47520 |
| 1635567 | FORD TIMOTHY | Attn TIMOTHY 303 HOGG ROAD WILLIAMSTON SC 29697 |
| 1635568 | FORD W | Attn W ROUTE 1 OWENSBORO KY 42301 |
| 1635569 | FORD WELLS | Attn WELLS P.O. BOX 7422 (NORTH SPUR ROAD) NIKISKI AK 99635 |
| 1565505 | FORD WHOLESALE | PO BOX 15189 SANTA ANA CA 92735-0189 |
| 1601351 | FORD WHOLESALE | 1644 AUBURN BLVD. SACRAMENTO CA 95815 |
| 1596992 | FORD WHOLESALE | 200 SAN JOSE AVENUE SAN JOSE CA 95125 |
| 1580304 | FORD WHOLESALE | 8907 RAILROAD AVENUE OAKLAND CA 94601 |
| 1580302 | FORD WHOLESALE | PO BOX15189 SANTA ANA CA 92735 |
| 1580303 | FORD WHOLESALE | P.O. BOX 15189 SANTA A ANA CA 92705 |
| 1607987 | FORD'S REDI MIX CONCRETE | 3397 LADSEN ROAD LADSON SC 29456 |
| 1613100 | FORD'S REDI-MIX CONC CO. | Attn DIV OF FORD ENTERPRISES PO BOX21909 CHARLESTON SC 29413 |
| 1580300 | FORD'S REDI-MIX CONCRETE | Attn P.O. BOX 21909 DIVISION OF FORD ENTERPRISES CHARLESTON SC 29413 |
| 1580301 | FORD'S REDI-MIX CONCRETE | 1527 KING STREET EXT. CHARLESTON SC 29401 |
| 1096967 | FORD, BACON & DAVIS | P.O. BOX 54818 NEW ORLEANS LA 70154 |
| 1100909 | FORD, BACON & DAVIS | P.O. BOX 86810 BATON ROUGE LA 70879 |
| 1635570 | FORD, JR ROBERT | Attn ROBERT 16 MILLTOWN RD BRIDGEWATER NJ 8807 |
| 1074366 | FORD, MARRIN, ESPOSITO & WITMEYER | 120 WALL STREET NEW YORK NY 10005 |
| 1635571 | FORDE HENDERSON | Attn HENDERSON 37-80 104TH STREET CORONA NY 11368 |
| 1635572 | FORDE N | Attn N 530 MCCORMICK AVENUE MADISON WI 53704 |
| 1544270 | FORDHAM PREPARATORY SCHOOL | EAST FORDHAM ROAD BRONX NY 10458 |
| 1614068 | FORDHAM RD. CONCRETE | 265 WEST FORDHAM ROAD BRONX NY 10468 |
| 1635573 | FORDHAM RICHARD | Attn RICHARD 727 EAGLE STREET MT PLEASANT SC 29464 |
| 1601656 | FORDHAM UNIVERSITY | Attn C/O STONE COMMERCIAL SPRAY 113 WEST 60TH STREET MANHATTAN NY 10021 |
| 1602924 | FORDHAM UNIVERSITY | Attn C/O ISLAND INTERNATIONAL INC. 441 EAST FORDHAM ROAD BRONX NY 10458 |
| 1557632 | FORDS THEATRE EDUCATION | Attn & OUTREACH FUND 511 TENTH STREET NW WASHINGTON DC 20004 |
| 1580307 | FORDYCE CONCR CO | 5800 E 63RD ST KANSAS CITY MO 64133 |
| 1580309 | FORDYCE CONCRETE | 63RD ST KANSAS CITY MO 64118 |
| 1580317 | FORDYCE CONCRETE | P O BOX 537 FORDYCE AR 71742 |
| 1596919 | FORDYCE CONCRETE | 115TH & NALL OVERLAND PARK KS 66210 |
| 1611741 | FORDYCE CONCRETE | 11450 OUTLOOK, SPRINT PLANT OVERLAND PARK KS 66211 |
| 1610467 | FORDYCE CONCRETE | 7900 NW TIFFANY SPR RD KANSAS CITY MO 64153 |
| 1580318 | FORDYCE CONCRETE | PINE & GARLAND FORDYCE AR 71742 |
| 1580316 | FORDYCE CONCRETE | PO BOX537 FORDYCE AR 71742 |
| 1580311 | FORDYCE CONCRETE CO | 3700 N SKILES RD KANSAS CITY MO 64161 |
| 1558146 | FORDYCE CONCRETE COMPANY INC | PO BOX 412173 KANSAS CITY MO 64141-2173 |

| Person Code | Name | Address |
|---|---|---|
| 1615932 | FORDYCE CONCRETE COMPANY, INC. | PO BOX 25348 OVERLAND PARK KS 66225 |
| 1580305 | FORDYCE CONCRETE INC | PO BOX25348 OVERLAND PARK KS 66225 |
| 1580306 | FORDYCE CONCRETE INC | Attn P O BOX 25348 8900 INDN CRK PRKWY BLDG 6 SHAWNEE MISSION KS 66225 |
| 1580308 | FORDYCE READY MIX | 211CENTRAL KANSAS CITY KS 66101 |
| 1635574 | FORE BILLY | Attn BILLY BOX 735 U.S. HWY, 2 S. LIBBY MT 59923 |
| 1635575 | FORE ROBERT | Attn ROBERT 340 WEST 31ST STREET LONG BEACH CA 90806 |
| 1078562 | FOREHAND JOHNNY | 1819 LEE JANZEN DR KISSIMEE FL 34744 |
| 1078562 | FOREHAND JOHNNY P | 1819 LEE JANZEN DR KISSIMEE FL 34744 |
| 1547813 | FOREIGN AFFAIRS | BOX 420214 PALM COAST FL 32137-0214 |
| 1635577 | FOREMAN DANNY | Attn DANNY 2610 HAMILTON DR GRAND PRAIRIE TX 75052 |
| 1635579 | FOREMAN GERALDINE | Attn GERALDINE 20 BROOKDALE ACRES DR LYMAN SC 29365 |
| 1635580 | FOREMAN JIMMY | Attn JIMMY 1229 20TH ST. NEDERLAND TX 77627 |
| 1635581 | FOREMAN ROBERT | Attn ROBERT 4387 ARNOLD WHITE RD LAKE CHARLES LA 70611 |
| 1635582 | FOREMAN TERESA | Attn TERESA 3054 MIDVALE INDIANAPOLIS IN 46222 |
| 1635583 | FOREMAN WILLIAM | Attn WILLIAM P.O. BOX 69032 ODESSA TX 79769 |
| 1635584 | FOREMASTER SANDRA | Attn SANDRA 7900 N. VIRGINIA 67 RENO NV 89506 |
| 1608967 | FOREMOST FARMS | 684 SOUTH CHURCH STREET RICHLAND CENTER WI 53581 |
| 1609178 | FOREMOST INSURANCE BUILDING | Attn C/O WILLIAM REICHENBACH CO  5800 FOREMOST DRIVE GRAND RAPIDS MI 49546 |
| 1578653 | FORENSIC INVESTIGATION CENTER | Attn HARRIMAN STATE CAMPUS BUILD. #30 DAVIS ACOUSTICAL ALBANY NY 12242 |
| 1077832 | FORERO DAVID | 7813 KAVANAGH ROAD BALTIMORE MD 21222 |
| 1077832 | FORERO DAVID J | 7813 KAVANAGH ROAD BALTIMORE MD 21222 |
| 1110406 | FORERO LUIS | Attn LUIS 33 WILSON AVENUE MALDEN MA 2144 |
| 1100406 | FOREST & LAND SERVICES INC. | P.O. BOX 47 WARRENTON GA 30828 |
| 1096375 | FOREST & LAND SERVICES, INC. | Attn 103 MEMORIAL DR. P.O. BOX 47 WARRENTON GA 30828 |
| 1605690 | FOREST CITY MANAGEMENT | 38 SIDNEY ST. CAMBRIDGE MA 2139 |
| 1605691 | FOREST CITY MANAGEMENT | 38 SIDNEY ST. CAMBRIDGE MA 2139 |
| 1602272 | FOREST COVE BAPTIST CHURCH | Attn C/O FIREPROOF 22770 HWY 59 NORTH KINGWOOD TX 77325 |
| 1600123 | FOREST HILLS | Attn C/O FIREKOTE 97-77 QUEENS BOULEVARD FLUSHING NY 11374 |
| 1604690 | FOREST HILLS ELECTRIC SUPPLY | 3607 WASHINGTON STREET BOSTON MA 2130 |
| 1551238 | FOREST INDUSTRIAL TOOL | 5130 W 155TH STREET OAK FOREST IL 60452 |
| 1078215 | FOREST JR ROBERT | 517 TUNBRIDGE ROAD 1ST FLOOR APT. BALTIMORE MD 21212 |
| 1606008 | FOREST LABRATORIES | 500 COMMACK RD COMMACK NY 11725 |
| 1111051 | FOREST LABORATORIES INC. | 320 PROSPECT STREET INWOOD NY 11096 |
| 1114824 | FOREST LABORATORIES INC. | Attn ATTN: ACCOUNTS PAYABLE 500 COMMACK ROAD COMMACK NY 11725 |
| 1107238 | FOREST OIL CORPORTATION | Attn ATTN: TOM DIAL PO BOX 119 MENTONE TX 79754 |
| 1597418 | FOREST ST. SCHOOL | 7010 W 46TH STREET FOREST VIEW IL 60402 |
| 1549943 | FOREST VIEW FIREMENS ASSOC | Attn C/O ALLIED FOREST ST. LEBANON NJ 8833 |
| 1078215 | FOREST, ROBERT L | 517 TUNBRIDGE ROAD 1ST FLOOR APT. BALTIMORE MD 21212 |
| 1635588 | FORESTEIRE YOLANDA | Attn YOLANDA 610 PAGET DRIVE VENICE FL 34293 |
| 1635589 | FORESTER DOUGLAS | Attn DOUGLAS 4410 BATTERY HILL LANE FREDERICKSBURG VA 22408 |

| Person Code | Name | Address |
|---|---|---|
| 1635590 | FORET ALDEN | Attn ALDEN 208 YVONNE CHAUVIN LA 70344 |
| 1635591 | FORET DAVID | Attn DAVID 115 CANAL ST RACELAND LA 70394 |
| 1635592 | FORET GLENN | Attn GLENN 307 ASHLAND DRIVE HOUMA LA 70363 |
| 1635593 | FORET MARK | Attn MARK 3177 HWY. 1 RACELAND LA 70394 |
| 1635594 | FORET TROY | Attn TROY 109 N. CAROL STREET LOCKPORT LA 70374 |
| 1635595 | FORET, JR. FELIX | Attn FELIX 189 DANOS ST. RACELAND LA 70394 |
| 1109192 | FOREWAY ENTERPRISES, LTD. | Attn C/O PROTRADE INT'L PO BOX 2921 REDMOND WA 98052 |
| 1112045 | FOREWAY ENTERPRISES, LTD. | C/O YANG MING LINES CHARLESTON SC 29402 |
| 1635596 | FOREY DANIEL | Attn DANIEL 2190 WILLOW LANE DENVER CO 80215 |
| 1635597 | FOREY KEVIN | Attn KEVIN 9733 W. 83RD AVE. ARVADA CO 80005 |
| 1077679 | FORGACH JOHN | 960 FELL STREET UNIT 608 BALTIMORE MD 21231 |
| 1077679 | FORGACH JOHN | 960 FELL STREET UNIT 608 BALTIMORE MD 21231 |
| 1579760 | FORGE INDUSTRIES | Attn 140 SOUTH STREET, UNIT #4 C/O EAST COAST FIREPROOFING WALPOLE MA 2081 |
| 1595465 | FORGE INDUSTRIES | 58 FORGE ROAD SHARON MA 2067 |
| 1579757 | FORGE INDUSTRIES CO INC | 58 FORGE RD SHARON MA 2067 |
| 1613913 | FORGE INDUSTRIES WAREHOUSE | 140 SOUTH ST #4 WALPOLE MA 2081 |
| 1635599 | FORGEY ROBERT | Attn ROBERT 950 WOODLAND #34 OJAI CA 93023 |
| 1635600 | FORGIONE DOLORES | Attn DOLORES 270 BALDWIN ROAD F22 PARSIPPANY NJ 7054 |
| 1635601 | FORGIONE JOHN | Attn JOHN 75 DALE STREET REVERE MA 2151 |
| 1598414 | FORK SHOALS ELEMENTARY | Attn C/O ACOUSTICS 916 MCKELVEY ROAD PELZER SC 29669 |
| 1557844 | FORKLIFT CITY | 12520 RACINE HENDERSON CO 80640 |
| 1556294 | FORKLIFT SYSTEMS | P O BOX 100913 NASHVILLE TN 32710 |
| 1557300 | FORKLIFT SYSTEMS | PO BOX 307054 NASHVILLE TN 37230-7054 |
| 1556629 | FORKLIFT SYSTEMS, INC. | 884 ELM HILL PIKE NASHVILLE TN 37210 |
| 1565318 | FORKLIFT TECHNOLOGY SYSTEMS INC | 5410 EAST HAMPTON HOUSTON TX 77039 |
| 1562293 | FORKLIFTS OF DETROIT | Attn DEPT 771318 P O BOX 77000 DETROIT MI 48277-1318 |
| 1579762 | FORKS SAND AND GRAVEL | 112 2ND AVE FORKS WA 98331 |
| 1579781 | FORKS SAND & GRAVEL | 112 2ND AVE FORKS WA 98331 |
| 1566160 | FORKS TOWNSHIP | Attn EARNED INCOME TAX COLLECTOR 1606 SULLIVAN TRAIL EASTON PA 18040-8398 |
| 1635602 | FORLENZA OLGA | Attn OLGA 3010 GRAND CONCOURSE BRONX NY 10458 |
| 1635603 | FORLEO ANGELO | Attn ANGELO P.O. BOX 144 WHITEHOUSE STATION NJ 8889 |
| 1100473 | FORM SERVICES, INC | P.O. BOX 17558 BALTIMORE MD 21297-1558 |
| 1096475 | FORM SERVICES, INC. | 3119 HAMMONDS FERRY ROAD BALTIMORE MD 21227 |
| 1592331 | FORM-A-FEED | 740 BOWMAN VICTORIA MN 55386 |
| 1074368 | FORMAN PERRY WATKINS KRUTZ & MCNAMA | PO BOX 22608 JACKSON MS 39225 |
| 1571872 | FORMATEC TOOLING SERVICE | 401 LEO STREET DAYTON OH 45404 |
| 1571873 | FORMATEC TOOLING SERVICE | 7425 WEBSTER STREET DAYTON OH 45414 |
| 1593564 | FORMER COLLEGE OF STATEN ISLAND | Attn C/O MORELL BROWN 130 STUYVESANT PLACE STATEN ISLAND NY 10300 |
| 1593483 | FORMER MID ATLANTIC BANK BUILDING | Attn C/O ISLAND LATHING & PLASTERING 95 OLD SHORT HILLS ROAD WEST ORANGE NJ 7052 |
| 1602430 | FORMEX MANUFACTURING | 601 OLD NORCROSS PLACE LAWRENCEVILLE GA 30045 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1553066 | FORMEX MANUFACTURING INC. | 601 OLD NORCROSS PLACE LAWRENCEVILLE GA 30245 |
| 1553361 | FORMEX MANUFACTURING INC. | 601 OLD NORCROSS PLACE LAWRENCEVILLE GA 30245 |
| 1595258 | FORMEX MANUFACTURING, INC. | 601 OLD NORCROSS PLACE LAWRENCEVILLE GA 30245 |
| 1635605 | FORMEY WALTER | Attn WALTER 211 MCRAE ST WILMINGTON NC 28401 |
| 1599251 | FORMOSA PLASTICS | Attn C/O J.L. MANTA 201 FORMOSA DRIVE POINT COMFORT TX 77978 |
| 1609326 | FORMOSA PLASTICS | Attn ATI 201 FORMOSA DR GATE #4 POINT COMFORT TX 77978 |
| 1069460 | FORMOSA PLASTICS CORP | Attn KEN LIN PO BOX 700 POINT COMFORT TX 77978 |
| 1107236 | FORMOSA PLASTICS CORP | Attn PO BOX 510 PO BOX 400 POINT COMFORT TX 77978 |
| 1115194 | FORMOSA PLASTICS CORP. | Attn RECEIVING GATE #4 301 FORMOSA DRIVE POINT COMFORT TX 77978 |
| 1597715 | FORMOSA PLASTICS GHU, PROJECT | Attn C/O DIXIE INDUSTRIAL SERVICES 201 POINT COMFORT DRIVE POINT COMFORT TX 77978 |
| 1592810 | FORMPAC | Attn TUCKERTON ROAD CYROVAC DIVISION READING PA 19603 |
| 1102916 | FORMS & PRINTING | 904 F YELLOW BRICK RD. BALTIMORE MD 21237-5318 |
| 1565043 | FORMS & SUPPLY | P.O. BOX 563953 CHARLOTTE NC 28256 |
| 1096711 | FORMS & SUPPLY INC | PO BOX 563953 CHARLOTTE NC 28256 |
| 1100666 | FORMS & SUPPLY INC | P.O. BOX 563953 CHARLOTTE NC 28256 |
| 1562410 | FORMS & SUPPLY INC | Attn 6410 ORR ROAD P O BOX 563953 CHARLOTTE NC 28256 |
| 1071897 | FORMTEC INCORPORATED | 180 WEST LAKE DRIVE GLENDALE HEIGHTS IL 60139 |
| 1107237 | FORMULATION TECHNOLOGY | PO BOX 1895 OAKDALE CA 95361-1895 |
| 1111050 | FORMULATION TECHNOLOGY | 571 ARMSTRONG WAY OAKDALE CA 95361 |
| 1635606 | FORNARIS-RULLAN GUILLERMO | Attn GUILLERMO CARR, GUARACANAL KM1 7 RIO PIEDRAS PR 611 |
| 1635607 | FORNER BONNIE | Attn BONNIE 6626 W HAYWARD COURT MCHENRY IL 60050 |
| 1635608 | FORNEY ALAN | Attn ALAN 4912 DEL RIO TRAIL WICHITA FALLS TX 76310 |
| 1608127 | FORNEY BAPTIST CHURCH | Attn C/O WILLIAMS 1003 FM 741 FORNEY TX 75126 |
| 1547814 | FORNEY INC. | P O BOX 548 NEW CASTLE PA 16103-0548 |
| 1635609 | FORNWALT DONALD | Attn DONALD 1343 CULPEPER BALLWIN MO 63021 |
| 1563483 | FORRER BUSINESS INTERIORS,INC | LOCKBOX BIN# 467 MILWAUKEE WI 52288 |
| 1635610 | FORRER FREDERICK | Attn FREDERICK 6985 SAN MARINO DR. 310 NAPLES FL 33963 |
| 1547817 | FORRER SUPPLY CO., INC. | Attn P.O. BOX 220 W194 N11811 MCCORMICK DRIVE GERMANTOWN WI 53022-0220 |
| 1079626 | FORREST CARL | 2561 MAURINE DRIVE SULPHUR LA 70663 |
| 1079626 | FORREST CARL, P | 2561 MAURINE DRIVE SULPHUR LA 70663 |
| 1580312 | FORREST CITY R/M | PO BOX409 FORREST CITY AR 72335 |
| 1580313 | FORREST CITY R/M | P O BOX 409 FORREST CITY AR 72335 |
| 1635612 | FORREST DIANE | Attn DIANE PO BOX 127 SPARKS NV 89432 |
| 1635613 | FORREST DIANE | Attn DIANE PO BOX 127 SPARKS NV 89432 |
| 1635614 | FORREST DONALD | Attn DONALD 1407 CHAPEL HILL DRIVE BALTIMORE MD 21237 |
| 1078515 | FORREST GUZZO DANA | 9930 EASTLAKE DRIVE FAIRFAX VA 22032 |
| 1078515 | FORREST GUZZO DANA | 9930 EASTLAKE DRIVE FAIRFAX VA 22032 |
| 1635621 | FORREST JR CHARLES | Attn CHARLES 2 DIBY DRIVE GREENVILLE SC 29609 |
| 1635616 | FORREST KELVIN | Attn KELVIN 418 GREEN TERRACE #3 READING PA 19601 |
| 1566217 | FORREST OIL CO | P O BOX 327 TRAVELERS REST SC 29690 |

Page:  1371 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1107239 | FORREST PAINT CO | 1011 MCKINLEY EUGENE OR 97402 |
| 1111052 | FORREST PAINT CO | 1011 MCKINLEY STREET EUGENE OR 97402 |
| 1567076 | FORREST PAUL TASSIN | 6126 HARNESS RD. BATON ROUGE LA 70817 |
| 1635617 | FORREST PEARL | Attn PEARL 3020 GRANTLEY AVENUE BALTIMORE MD 21215 |
| 1580323 | FORREST READY MIX | 301 W KRACK FORREST IL 61741 |
| 1610470 | FORREST READY MIX | 301 W KRACK FORREST IL 61741 |
| 1580322 | FORREST REDI-MIX | Attn P.O. BOX 308 301 W. KRACK ST FORREST IL 61741 |
| 1635622 | FORRESTER OLEN | Attn OLEN 4930 HORN LAKE RD. NESBIT MS 38651 |
| 1635623 | FORRESTER WADE | Attn WADE P O BOX 326 SIMPSONVILLE SC 29681 |
| 1580320 | FORRESTON READY MIX | P.O. BOX 93 LANARK IL 61046 |
| 1580321 | FORRESTON READY MIX | R.F.D. PIT ROAD FORRESTON IL 61030 |
| 1635624 | FORRISTALL WILLIAM | Attn WILLIAM 23 ORLANDO AVENUE ARLINGTON MA 2174 |
| 1635625 | FORSAITH RALPH | Attn RALPH P O BOX 176 PUTNEY VT 5346 |
| 1635626 | FORSELL RICHARD | Attn RICHARD 1541 ROANOKE AVE AURORA IL 60506 |
| 1635627 | FORST JAMES | Attn JAMES 380 SKYLINE BLVD. GREEN BAY WI 54302 |
| 1635628 | FORST JOSEPH | Attn JOSEPH E 11 22 OLD SETTLERS DENMARK WI 54208 |
| 1635629 | FORSTER JEAN | Attn JEAN 72 LIBERTY ST DANVERS MA 1923 |
| 1580035 | FORSYTH CONCRETE | P O BOX 976 CUMMING GA 30130 |
| 1580036 | FORSYTH CONCRETE | OLD ATLANTA HWY CUMMING GA 30130 |
| 1580034 | FORSYTH CONCRETE INC. | ATTN. ACCOUNTS PAYABLE CUMMING GA 30130 |
| 1635630 | FORSYTH JENNIFER | Attn JENNIFER 1377 DON CARLOS CT CHULA VISTA CA 91910 |
| 1635631 | FORSYTH JEWEL | Attn JEWEL 1635 PETERSON RD S IOWA PARK TX 76367 |
| 1609454 | FORSYTH MEDICAL OFFICE BLDG | Attn C/O STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1602135 | FORSYTH VAULT | 5650 RILEY ROAD CUMMING GA 30040 |
| 1576276 | FORSYTH VAULT SECURE SEAL | 5650 RILEY RD. CUMMING GA 30130 |
| 1635632 | FORSYTHE GREGORY | Attn GREGORY 124 W GARDEN IOWA PARK TX 76367 |
| 1635633 | FORSYTHE LINDA | Attn LINDA 5012 JOHNSON ROAD IOWA PARK TX 76367 |
| 1561747 | FORSYTHE MCARTHUR ASSOC INC | Attn ATTN. ACCOUNTS RECEIVABLE 75 REMITTANCE DRIVE   SUITE 1134 CHICAGO IL 60675-1134 |
| 1635634 | FORSYTHE RAYMOND | Attn RAYMOND 5012 JOHNSON RD IOWA PARK TX 76367 |
| 1635635 | FORSYTHE RONALD | Attn RONALD 5106 JOHNSON ROAD IOWA PARK TX 76367 |
| 1100738 | FORSYTHE SOLUTIONS GROUP | 900 EAST 8TH AVE. SUITE 300 KING OF PRUSSIA PA 19406 |
| 1635636 | FORSYTHE THOMAS | Attn THOMAS 1063 HOLLY TREE FARM ROAD BRENTWOOD TN 37027 |
| 1100949 | FORSYTHE/MCARTHUR ASSOC... INC. | 7500 FRONTAGE RD. SKOKIE IL 60077 |
| 1097095 | FORT BEND CO. CHILD SUPPORT | P.O. BOX 118 RICHMOND TX 77406-0118 |
| 1563413 | FORT BEND COUNTY CHILD SUPPORT DIV | PO BOX 118 RICHMOND TX 77406-0118 |
| 1069198 | FORT BEND INDEPENDENT SCHOOL DIST. | Attn FELDMAN & ROGERS LLP 5718 WESTHEIMER SUITE 1200 HOUSTON TX 77057 |
| 1114316 | FORT BEND SERVICES | PO BOX 847 SUGAR LAND TX 77487-0847 |
| 1107242 | FORT BEND SERVICES - DO NOT USE | PO BOX 1688 STAFFORD TX 77497 |
| 1107241 | FORT BEND SERVICES INC | PO BOX 1688 STAFFORD TX 77497 |
| 1585541 | FORT BRAGG HOSPITAL @ @ | Attn C/O OMNI FIREPROOFING LONG STREET & REILLY ROAD FAYETTEVILLE NC 28302 |

| Person Code | Name | Address |
|---|---|---|
| 1594065 | FORT BRAGG REDI MIX, INC. | 1280 NORTH MAIN STREET FORT BRAGG CA 95437 |
| 1601788 | FORT CALHOUN STATION | HWY .75 FORT CALHOUN NE 68023 |
| 1580493 | FORT COLLINS READY MIX, INC. | 4389 EAST C.R. 36 FORT COLLINS CO 80525 |
| 1601503 | FORT GORDON ARMY POST | Attn C/O ALPHA BASE OF FORT GORDAN AUGUSTA GA 30903 |
| 1587070 | FORT JEFFERSON CONC DIVISION | Attn DO NOT USE HOLLANSBURG SAMPTON ROAD FORT JEFFERSON OH 45331 |
| 1613939 | FORT KNOX BARRICKS | Attn C/O THERMO SPRAY OF INDIANA OPERATIONS BUILDING HELL ON WHEELS & BRAVE RIFLE RD. FORT KNOX KY 40121 |
| 1603690 | FORT LEE SELF STORAGE | Attn C/O UNITED FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1573157 | FORT LINCOLN CEMENTARY | 3401 BLADENSBURG RD BRENTWOOD MD 20722 |
| 1547818 | FORT LINCOLN CEMETARY | Attn ATTN. HAL MILLER 3401 BLADENSBURG ROAD BRENTWOOD MD 20722 |
| 1573156 | FORT LINCOLN CEMETARY | 3401 BLADENSBURG ROAD BRENTWOOD MD 20722 |
| 1573158 | FORT LINCOLN CEMETARY | 3401 BLADENSBURG ROAD BRENTWOOD MD 20722 |
| 1635637 | FORT LOUIS | Attn LOUIS 95 LILAC CITY ESTATES ROCHESTER NH 3867 |
| 1597613 | FORT MADISON R/M CONC | Attn P O BOX 312 14TH AVE L FORT MADISON IA 52627 |
| 1580332 | FORT MADISON R/M CONCRETE | Attn PO BOX 312 1204 14TH STREET FORT MADISON IA 52627 |
| 1580331 | FORT MADISON R/M CONCRETE | Attn BOX 312 1204 14TH AVE L FORT MADISON IA 52627 |
| 1580333 | FORT MADISON READY MIX | Attn BOX 312 1204 14TH AVE L FORT MADISON IA 52627 |
| 1580325 | FORT MADISON READY MIX | Attn DO NOT USE - USE #233799 PO BOX 312 FORT MADISON IA 52627 |
| 1597613 | FORT MILL MIDDLE SCHOOL | Attn C/O WARCO CONSTRUCTION HWY 160 FORT MILL SC 29715 |
| 1580337 | FORT MILLER CO INC THE | PO BOX 99 SCHUYLERVILLE NY 12871 |
| 1580339 | FORT MILLER CO | WILBUR AVE OFF RTE. 29 GREENWICH NY 12834 |
| 1580338 | FORT MILLER CO., INC. | P. O. BOX 98 SCHUYLERVILLE NY 12871 |
| 1594786 | FORT PAYNE "DO NOT USE-PLEASE | Attn REFER TO ACCT #23478" MARKED FOR DELETION-S.CLARK 109 38TH STREET N.E. FORT PAYNE AL 35967 |
| 1599518 | FORT RILEY | Attn WHOLE BARRACKS RENEWAL C/O HEP CONTRACTING BARRACKS COMPLEX 7268 JUNCTION CITY KS 66442 |
| 1614118 | FORT SANDERS REGIONAL HOSPITAL | Attn C/O FIRESTOP TECHNOLOGY CORNER OF HIGHLAND & 19TH KNOXVILLE TN 37916 |
| 1585089 | FORT SANDERS SEVIER MEDICAL CENTER | MIDDLE CREEK ROAD SEVIERVILLE TN 37862 |
| 1593346 | FORT SMITH BLOCK | 2901 N .O ST. FORT SMITH AR 72902 |
| 1608089 | FORT SNELLING ACADEMY | 5000 BLOOMINGTON ROAD FORT SNELLING MN 55111 |
| 1604188 | FORT SRL BUILDING | Attn C/O GENESEE PAINTING 2101 VILLAGE ROAD DEARBORN MI 48121 |
| 1098858 | FORT TRANSFER CO | 225 SOUTH MAPLE MORTON IL 61550 |
| 1572552 | FORT VALLEY STATE COLLEGE | Attn 1005 STATE COLLEGE DRIVE C/O CHAMBLESS FIREPROOFING FORT VALLEY GA 31030 |
| 1577354 | FORT WAYNE CITY CENTER | 115 E. WAYNE FORT WAYNE IN 46801 |
| 1577349 | FORT WAYNE CITY CENTER - CIRCLE B | 115 E. WAYNE ST. FORT WAYNE IN 46801 |
| 1580340 | FORT WAYNE POOLS | 1330 AZALEA RD NORFOLK VA 23502 |
| 1580349 | FORT WAYNE POOLS | 40 FREEDOM CT GREER SC 29650 |
| 1580350 | FORT WAYNE POOLS | 40 FREEDOM CT GREER SC 29650 |
| 1580351 | FORT WAYNE POOLS | SUITE A 2701 HUTCHINSON MCDONALD RD CHARLOTTE NC 28269 |
| 1595424 | FORT WAYNE POOLS | 13912 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| 1580362 | FORT WAYNE POOLS | 1505 S. 700 WEST SALT LAKE CITY UT 84104 |
| 1598320 | FORT WAYNE POOLS - CINCINNATI | Attn BLDG. A SUITE 500 12075 NORTHWEST BLVD. CINCINNATI OH 45246 |
| 1580358 | FORT WAYNE POOLS - GREENSBORO | Attn SUITE A 6900 INTERNATIONAL DR. GREENSBORO NC 27409 |

| Person Code | Name | Address |
|---|---|---|
| 1613101 | FORT WAYNE POOLS CORPORATE | Attn ATTN: DEBBIE LOXTON 6930 GETTYSBURG PIKE FORT WAYNE IN 46804 |
| LT580352 | FORT WAYNE POOLS OF CHARLOTTE | SUITE A 2701 HUTCHINSON MCDONALD ROAD CHARLOTTE NC 28269 |
| L580353 | FORT WAYNE POOLS OF CHARLOTTE | Attn SUITE A 2701 HUTCHINSON MCDONALD ROAD CHARLOTTE NC 28269 |
| C580360 | FORT WAYNE POOLS OF CO | 420 BRYANT STREET DENVER CO 80204 |
| C580361 | FORT WAYNE POOLS OF COLORADO | 420 BRYANT ST. DENVER CO 80204 |
| L580341 | FORT WAYNE POOLS OF VIRGINIA BEACH | 1330 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| AV00149 | FORT WORTH ROOFING SUPPLY INC. | PO BOX2046 FORT WORTH TX 76113-2046 |
| D635638 | FORTE JANET | Attn JANET 1247 SHADOW WAY GREENVILLE SC 29615 |
| D635639 | FORTE PAOLO | Attn PAOLO 116 FIRST AVENUE PELHAM NY 10803 |
| 1635640 | FORTE SR ENOCH | Attn ENOCH 1025 COVER LANE WINTER HAVEN FL 33880 |
| 1635641 | FORTENBERRY HAROLD | Attn HAROLD 1487 OLD HWY. 35N COLUMBIA MS 39429 |
| 1635642 | FORTENBERRY JAMES | Attn JAMES 9905 ABBEVILLE HWY. NEW IBERIA LA 70560 |
| 1635643 | FORTENBERRY L | Attn L 2202 JOE STREET PASADENA TX 77502 |
| 1635644 | FORTENBERRY MIKE | Attn MIKE P.O. BOX 309 FOXWORTH MS 39483 |
| 1635645 | FORTENBERRY WALKER | Attn WALKER 311 W AUTUMN RIDGE RD MOORE SC 29369 |
| D09623 | FORTH TECHNOLOGIES, INC. | 600 BERGMAN AVENUE LOUISVILLE KY 40203 |
| T544277 | FORTI COMMUNICATIONS INC | 1246 CALLE YUCCA THOUSAND OAKS CA 91360 |
| 1635646 | FORTI CORINNE | Attn CORINNE 1246 CALLE YUCCA THOUSAND OAKS CA 91360 |
| T555424 | FORTI FLEX | PO BOX 4523 SAN JUAN IT 00936-4522 |
| 1635647 | FORTICH ANA | Attn ANA 1909 RIVENDELL WAY EDISON NJ 8817 |
| 1635648 | FORTICH ANA | Attn ANA 1909 RIVENDELL WAY EDISON NJ 8817 |
| 1635649 | FORTICH LUISA | Attn LUISA 36 N. READING RD EDISON NJ 8817 |
| 1635650 | FORTIEN LAURA | Attn LAURA 169 SCOTT AVENUE YONKERS NY 10704 |
| U081214 | FORTIFLEX | P. O. BOX 364523 SAN JUAN PR 936 |
| C981296 | FORTIFLEX OF PUERTO RICO | P. O. BOX 364523 SAN JUAN IT 936 |
| A564134 | FORTIFLEX OF PUERTO RICO | P. O. BOX 364523 SAN JUAN IT 936 |
| 1635651 | FORTIN BETTY | Attn BETTY 808 THOMAS DR. MOMENCE IL 60954 |
| 1635652 | FORTIN DENISE | Attn DENISE 4201 ARBOR LANE CARROLTON TX 75010 |
| 1635653 | FORTIN DWAYNE | Attn DWAYNE 48 DELOAKS DR. MADISONVILLE LA 70447 |
| 1635654 | FORTINI ROBERT | Attn ROBERT 237 FRANKLIN ST NORTH ADAMS MA 1247 |
| C107240 | FORTITECH INC. | Attn RIVERSIDE TECHNOLOGY PARK 2105 TECHNOLOGY DRIVE SCHENECTADY NY 12308 |
| C311053 | FORTITECH INC. | Attn RIVERSIDE TECHNOLOGY PARK 2105 TECHNOLOGY DRIVE SCHENECTADY NY 12308 |
| C02850 | FORTNA EQUIPMENT CO., INC. | 2120 S. HOLLY #205 DENVER CO 80222 |
| 1635655 | FORTNER DENNIS | Attn DENNIS 124 BELVEDERE DRIVE DUNCAN SC 29334 |
| 1597154 | FORTNER ENG. & MFG., INC. | 918 THOMPSON AVENUE GLENDALE CA 91201 |
| 1597155 | FORTNER ENG. & MFG., INC. | 918 THOMPSON AVENUE GLENDALE CA 91201 |
| 1635656 | FORTNER THOMAS | Attn THOMAS 4270 RFD EIGHTY FOOT RD BARTOW FL 33830 |
| 1635657 | FORTNEY DONALD | Attn DONALD 2114 REESE ROAD WESTMINSTER MD 21157 |
| 1071661 | FORTRAN TRAFFIC | Attn SYSTEMS LIMITED 470 MIDWEST ROAD SCARBOROUGH ONTARIO ON M1P 4Y5 CANADA |
| 1074370 | FORTSON & WHITE | 300 ATLANTA FINCL CTR. S. 3333 PEACHTREE ROAD, NE ATLANTA GA 30026 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077787 | FORTSON JR ERNEST | 342 LEYTON ROAD REISTERSTOWN MD 21136 |
| 1077787 | FORTSON JR ERNEST | 342 LEYTON ROAD REISTERSTOWN MD 21136 |
| 1077787 | FORTSON ERNEST P | 342 LEYTON ROAD REISTERSTOWN MD 21136 |
| 1635690 | FORTUNA ELEANOR | Attn ELEANOR 61 READINGTON ROAD WHITEHOUSE STATION NJ 8889 |
| 1635661 | FORTUNATO JAMES | Attn JAMES 506 FERNCROFT TOWERS DANVERS MA 1923 |
| 1100171 | FORTUNE | P.O. BOX 61494 TAMPA FL 33661-1494 |
| 1544275 | FORTUNE | P.O. BOX 61420 TAMPA FL 33661-1420 |
| 1547820 | FORTUNE | P O BOX 60001 TAMPA FL 33660-0001 |
| 1570273 | FORTUNE | P.O.BOX 60400 TAMPA FL 33660-0400 |
| 1557496 | FORTUNE | Attn INT ANTWOORDNUMMER CCRI NUMERO 46427 AMSTERDAM IT 1060 WD |
| 1557373 | FORTUNE | Attn C/O TIME INC 35/F CITICORP CENTRE CAUSEWAY BAY HONG KONG IT |
| 1544276 | FORTUNE | P O BOX 61440 TAMPA FL 33661-1440 |
| 1544274 | FORTUNE | P O BOX 60400 TAMPA FL 33660-0400 |
| 1584921 | FORTUNE BAY CASINO | Attn 1430 BOIS FORT ROAD C/O MULCAHY DRYWALL TOWER MN 55790 |
| 1562366 | FORTUNE BOOKS | PO BOX 11017 DES MOINES IA 50336-1017 |
| 1572287 | FORTUNE CHEMIDACS CO. LTD. | Attn TAMACHI NIKKO BLDG 3F 5-29-14 SHIBA MINATOKU TOKYO 13 108 JAPAN |
| 1607935 | FORTUNE CHEMIDACS OF AMERICA, INC | 300 N LAKE STREET MONTGOMERY IL 60538 |
| 1100789 | FORTUNE CONSULTANTS | Attn STE. 809, UNION BLDG 723 KANAWHA BLVD CHARLESTON WV 25301 |
| 1635692 | FORTUNE DORIS | Attn DORIS 534 LITTLE CREEK RD SPARTANBURG SC 29303 |
| 1604691 | FORTUNE GYPSUM | 3173 FIRE ROAD EGG HARBOR TOWNSHIP NJ 8234 |
| 1606956 | FORTUNE GYPSUM | UNIT #19A BLDG F MAYS LANDING NJ 8330 |
| 1550489 | FORTUNE MAGAZINE | P O BOX 60001 TAMPA FL 33660-0001 |
| 1635663 | FORTUNE MARY | Attn MARY 1131 NORTH 9TH STREET READING PA 19604 |
| 1612273 | FORTUNE METAL-BURRALL CORP | 116 GOULD STREET NEEDHAM HEIGHTS MA 2194 |
| 1635664 | FORTUNE NICHOLAS | Attn NICHOLAS 2910 FLOYD AVENUE RICHMOND VA 23221 |
| 1562945 | FORTUNE PERSONNEL CONSULTANTS OF | Attn HOUSTON INC 2555 CENTRAL PARKWAY HOUSTON TX 77092 |
| 1611466 | FORTY WEST LUMBER CO. | RT 4 ROCKY MOUNT VA 24151 |
| 1580363 | FORTY WEST LUMBER COMPANY | RT 4 ROCKY MOUNT VA 24151 |
| 1096866 | FORUM PROPERTIES | Attn 9918 DERBYSHIRE LAND CABIN JOHN SHOPPING CENTER BETHESDA MD 20814 |
| 1098838 | FOSBEL INC | PO BOX 7313-N CLEVELAND OH 44193 |
| 1104412 | FOSBEL INC | 640 NORTH ROCKY RIVER DR BEREA OH 44017 |
| 1635665 | FOSCO GARRY | Attn GARRY 11910 187TH AVENUE BRISTOL WI 53104 |
| 1580364 | FOSECO | PO BOX 81227 CLEVELAND OH 44135 |
| 1619053 | FOSECO | 17 ST & ROCHESTER CUCAMONGA CA |
| 1111345 | FOSECO INC | 2020 SHELDON ROAD BROOKPARK OH 44142 |
| 1580365 | FOSECO, INC. | 20200 SHELDON ROAD BROOK PARK OH 44142 |
| 1580366 | FOSECO, INC. | 20200 SHELDON ROAD CLEVELAND OH 44142 |
| 1107243 | FOSROC INC. | Attn ATTN. ACCOUNTS PAYABLE 150 CARLEY COURT PLAINVIEW NY 11803 |
| 1113576 | FOSROC INC. | Attn ATTN. PURCHASING 55 SKYLINE DRIVE PLAINVIEW NY 11803 |
| 1115761 | FOSROC INC. | 55 SKYLINE DRIVE PLAINVIEW NY 11803 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607234 | FOSROC INCORPORATED | 1020 EXPORT DRIVE LEXINGTON KY 40511 |
| 1607235 | FOSROC INCORPORATED | 150 CARLEY COURT GEORGETOWN KY 40324 |
| 1610471 | FOSS ANDREW J COMPANY INC | 490 WATSON CROSS RD FARMINGTON NH 3835 |
| 1580367 | FOSS ANDREW J. COMPANY, INC. | 490 WATSONS CROSSROADS FARMINGTON NH 3835 |
| 1620867 | FOSS BLDG INC | GREGORY J FOSS PRES 6264 ELMWOOD AVE MIDDLETON WI 53716 |
| 1564554 | FOSS BOWE SAN FILIPPO & CARUSO | P O BOX 896 RED BANK NJ 07701-0896 |
| 1069267 | FOSS BOWE SAN FILIPPO & CARUSO | P.O. BOX 896 RED BANK NJ 07701-0896 |
| 1635666 | FOSS DAVID | Attn DAVID 4572 TANGLEWOOD DRIVE PEGRAM TN 37143 |
| 1563183 | FOSS ENVIRONMENTAL & INFRASTRUCTURE | 1605 FERRY POINT ALAMEDA CA 94501 |
| 1635667 | FOSS HOWARD | Attn HOWARD 2 ELDERBERRY LANE 2204 READING MA 1867 |
| 1635668 | FOSS JOHN | Attn JOHN 20 FAIRBANKS ST. HARVARD MA 1451 |
| 1635669 | FOSS JOHN | Attn JOHN 20 FAIRBANKS ST. HARVARD MA 1451 |
| 1607229 | FOSS MANUFACTURING COMPANY | 380 LAFAYETTE ROAD HAMPTON NH 3842 |
| 1607230 | FOSS MANUFACTURING COMPANY | 380 LAFAYETTE ROAD HAMPTON NH 03843-5000 |
| 1547815 | FOSS MARITIME COMPANY | P O BOX 34936 SEATTLE WA 98124 |
| 1100641 | FOSS NORTH AMERICA | 12101 TECH RD. SILVER SPRING MD 20904 |
| 1100765 | FOSS NORTH AMERICA | 7682 EXECUTIVE DR. EDEN PRAIRIE MN 55344 |
| 1096677 | FOSS NORTH AMERICA, INC. | 7682 EXECUTIVE DRIVE EDEN PRAIRIE MN 55344 |
| 1635670 | FOSSUM MELANIE | Attn MELANIE 258 STRANGEWAY AVE 6 LODI WI 53555 |
| 1074371 | FOSTER & BLAIR | 885 SOUTH COLORADO BLVD DENVER CO 80222 |
| 1593838 | FOSTER & CO | Attn C/O PHOENIX HIGH SCHOOL JOB 501 W. PIKE ST. LAWRENCEVILLE GA 30243 |
| 1635671 | FOSTER ADELIA | Attn ADELIA 214 CHURCH STREET WELLFORD SC 29385 |
| 1635672 | FOSTER ALEXANDER | Attn ALEXANDER 1007 WEST NOBLE ST. TROUP TX 75789 |
| 1635673 | FOSTER ANNETTE | Attn ANNETTE 103 E MAIN STREET TAYLORS SC 29687 |
| 1635674 | FOSTER BARBARA | Attn BARBARA 300 W HOLLEY RD B2 SWEETHOME OR 97386 |
| 1635675 | FOSTER BOBBY | Attn BOBBY 200 ENCHANTED LAKES CR5 AZLE TX 76020 |
| 1079408 | FOSTER BRENDA | 317 AUTUMN CHASE CR BIRMINGHAM AL 35206 |
| 1079408 | FOSTER BRENDA M | 317 AUTUMN CHASE CR BIRMINGHAM AL 35206 |
| 1635677 | FOSTER CHARLES | Attn CHARLES 6084 FAIRLONG POINT ACWORTH GA 30101 |
| 1635678 | FOSTER CHRISTINE | Attn CHRISTINE 202 LINCOLN ST. GLENVIEW IL 60025 |
| 1635679 | FOSTER CHRISTOPHER | Attn CHRISTOPHER #8 EDEN COURT COLUMBUS GA 31904 |
| 1635680 | FOSTER CURTIS | Attn CURTIS 2412 ARMSTRONG ROAD LAKELAND FL 33811 |
| 1635681 | FOSTER EARNEST | Attn EARNEST 1638 WRIGHT DR LAKELAND FL 33805 |
| 1635682 | FOSTER ETHEL | Attn ETHEL 11009 NW 112 YUKON OK 73099 |
| 1599414 | FOSTER FARMS | Attn C/O FOAMCO 232 SOUTH INDUSTRIAL PARK DEMOPOLIS AL 36732 |
| 1560236 | FOSTER FENCE CORP | P O BOX 96116 HOUSTON TX 77213-6116 |
| 1635683 | FOSTER FRANCIS | Attn FRANCIS 4414 SPANKER CT APT 4A FT MYERS FL 33919 |
| 1635684 | FOSTER GLEN | Attn GLEN 36336 SAN PEDRO DR FREMONT CA 94560 |
| 1635685 | FOSTER HELENE | Attn HELENE 7G AUSTIN COURT SAUGUS MA 1906 |
| 1635686 | FOSTER HOSEA | Attn HOSEA 125 OVERBROOK CIRCLE SPARTANBURG SC 29301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635687 | FOSTER JACK | Attn JACK 615 N. MAPLE STREET SIMPSONVILLE SC 29681 |
| 1635688 | FOSTER JAMES | Attn JAMES POST OFFICE BOX 5528 RENO NV 89513 |
| 1635689 | FOSTER JERRY | Attn JERRY 157 FLEMING ST WATSEKA IL 60970 |
| 1635690 | FOSTER JOHN | Attn JOHN 811 HOLSTON CREEK CHURCH RD INMAN SC 29349 |
| 1635714 | FOSTER JR CLARENCE | Attn CLARENCE 3112 AVE A SNYDER TX 79549 |
| 1635715 | FOSTER JR THOMAS | Attn THOMAS RR2 BOX 1188 WELLS ME 4090 |
| 1635691 | FOSTER LARRY | Attn LARRY RT 1 BOX 522B MONTICELLO IN 47960 |
| 1635692 | FOSTER LENORA | Attn LENORA 563 BRIDGEWAY BOULEVARD 3 SAUSALITO CA 94965 |
| 1635693 | FOSTER LOIS | Attn LOIS 110 S CRESCENT ELECTRA TX 76360 |
| 1635694 | FOSTER MATHEW | Attn MATHEW 1905 18TH STREET SPARKS NV 89431 |
| 1069254 | FOSTER MATT | 306 HILLSIDE DR CEDARTOWN GA 30125 |
| 1635695 | FOSTER PAMELA | Attn PAMELA 128 LANCE DRIVE WAXAHACHIR TX 75165 |
| 1635696 | FOSTER PAUL | Attn PAUL 6 PETUNIA CASPER WY 82604 |
| 1635697 | FOSTER PHYLLIS | Attn PHYLLIS 106 ATLANTIC AVENUE WELLS ME 4090 |
| 1114130 | FOSTER PRODUCTS | Attn C/O H.B. FULLER ATTN: PURCHASING 2900 GRANADA LANE SAINT PAUL MN 55128 |
| 1114131 | FOSTER PRODUCTS | Attn C/O H.B. FULLER ATTN: PURCHASING 2900 GRANADA LANE SAINT PAUL MN 55128 |
| 1109046 | FOSTER PRODUCTS DIV | Attn ATTN: ACCT H.B. FULLER 2900 GRANADA LANE SAINT PAUL MN 55128 |
| 1635698 | FOSTER RANDAL | Attn RANDAL 801 E. 12TH ST CRAIG CO 81625 |
| 1079362 | FOSTER RICHARD | 126 KENNY LANE RINGOLD GA 30736 |
| 1079362 | FOSTER RICHARD J | 126 KENNY LANE RINGGOLD GA 30736 |
| 1635700 | FOSTER RICKY | Attn RICKY BOX 1037 BLANCHARD LA 71009 |
| 1635701 | FOSTER ROBERT | Attn ROBERT 5321 193 RD AVE SUMNER WA 98390 |
| 1635702 | FOSTER ROBERT | Attn ROBERT 97 WALDEN STREET CAMBRIDGE MA 2140 |
| 1635716 | FOSTER SR CLARENCE | Attn CLARENCE 2801 AVENUE A SNYDER TX 79549 |
| 1610469 | FOSTER SUPPLY | PO BOX 498 SCOTT DEPOT WV 25560 |
| 1594176 | FOSTER SUPPLY CO. | PO BOX488 SCOTT DEPOT WV 25560 |
| 1069786 | FOSTER SWIFT COLLINS & SMITH | 313 S WASHINGTON SQUARE LANSING MI 48933 |
| 1546405 | FOSTER SWIFT COLLINS & SMITH | 313 S WASHINGTON SQUARE LANSING MI 48933 |
| 1074374 | FOSTER SWIFT COLLINS & SMITH | 313 S. WASHINGTON SQUARE LANSING MI 489332193 |
| 1635704 | FOSTER TED | Attn TED 407 W GEORGIA RD #7 SIMPSONVILLE SC 29681 |
| 1079674 | FOSTER TERRY | 433 S. FOSTER ST SINGER LA 70660 |
| 1635705 | FOSTER TERRY | 433 S. FOSTER ST SINGER LA 70660 |
| 1079674 | FOSTER TERRY R | Attn TERRY 107 ORLEANS DR SIMPSONVILLE SC 29681 |
| 1635707 | FOSTER THOMAS | Attn THOMAS 214 E 51 STREET APT 2H NEW YORK NY 10022 |
| 1635708 | FOSTER THOMAS | Attn THOMAS 8 DOTTIE COURT WILLIAMSTON SC 29697 |
| 1635709 | FOSTER TRACY | Attn TRACY 402 STAGE COACH ROAD LAURENS SC 29360 |
| 1120805 | FOSTER W BERRY & | KATHERINE L GOETZEN TR U/A SEP 27 99 FOSTER W BERRY TRUST 1091 ASPEN DR NORTON SHORES MI 49441- |
| 1635710 | FOSTER WENDELL | Attn WENDELL 4740 CHAMBERS ST OWENSBORO KY 42301 |
| 1608603 | FOSTER WHEELER | Attn C/O TRANSOCEANIC SHIPPING CO 13609 INDUSTRIAL ROAD HOUSTON TX 77015 |
| 1671205 | FOSTER WHEELER CORPORATION | PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |

Page:    1377 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671206 | FOSTER WHEELER CORPORATION | c/o PUTNEY TWOMBLEY HALL & HIRSON Attn THOMAS A. MARTIN 521 FIFTH AVE, NEW YORK 10175 |
| 1671207 | FOSTER WHEELER ENERGY CORP | Attn RALPH TRIMBATH PERRYVILLE CORPORATE PARK CLINTON NJ 08809-4000 |
| 1671208 | FOSTER WHEELER ENERGY CORPORATION | c/o COATSROSEYALEHOLMRYMAN & LEE Attn JAMES RILEY 1001 FANNIN SUITE 800 HOUSTON 77002 |
| 1671208 | FOSTER WHEELER ENERGY CORPORATION | c/o PUTNEY TWOMBLEY HALL & HIRSON Attn THOMAS A. MARTIN 521 FIFTH AVE, NEW YORK 10175 |
| 1635711 | FOSTER WILLIAM | Attn WILLIAM 1310 CARSON RD EAST MOBILE AL 36695 |
| 1635712 | FOSTER WILLIAM | Attn WILLIAM 202 SUNSET GILLETTE WY 82716 |
| 1635713 | FOSTER ZACHARY | Attn ZACHARY 310 SPRINGDALE DR  APT #11 CLINTON SC 29325 |
| 1074372 | FOSTER, COVINGTON & PATRICK | 2146 GREENVILLE SC 29602 |
| 1611057 | FOSTER-SOUTHEASTERN INC | 46 SPRING STREET HOLBROOK MA 2343 |
| 1588880 | FOSTER-SOUTHEASTERN INC. | P O BOX 306 AVON MA 2322 |
| 1588881 | FOSTER-SOUTHEASTERN INC. | 46 SPRING ST. HOLBROOK MA 2343 |
| 1572886 | FOSTORIA CONCRETE PROD | 912 EAST SANDUSKY STREET FOSTORIA OH 44830 |
| 1572885 | FOSTORIA CONCRETE PROD. | P O BOX 709 FOSTORIA OH 44830 |
| 1572884 | FOSTORIA CONCRETE PRODUCT | P O BOX 709 FOSTORIA OH 44830 |
| 1561052 | FOSTORIA CONCRETE PRODUCTS INC | P O BOX 709 FOSTORIA OH 44830 |
| 1596161 | FOTHERGILL ENGINEERED FABRIC | Attn EALEES MILL HALIFAX ROAD OFF EGERTON STREET LITTLEBOROUGH LA OL 15 0LU |
| 1112572 | FOTIOS VARDAKIS | 21 SUNSET AVE BAYONNE NJ 07002-2209 |
| 1607200 | FOTO-WEAR INC. | 101 POCONO DRIVE MILFORD PA 18337 |
| 1635717 | FOUCHET PATRICIA | Attn PATRICIA 8742 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| 1635718 | FOUGHT DIANE | Attn DIANE 351 CHURCH ST SHREVE OH 44676 |
| 1635719 | FOUGHT OTTO | Attn OTTO 351 W CHURCH STREET, BOX 14 SHREVE OH 44676 |
| 1635720 | FOUGNER KEVIN | Attn KEVIN 815 6TH AVE. W WILLISTON ND 58801 |
| 1635721 | FOULKE BASIL | Attn BASIL 5334 KY 144 OWENSBORO KY 42301 |
| 1635722 | FOULKS DONNA | Attn DONNA 930 CRISCO RD IN CONCORD NC 28027 |
| 1579919 | FOUNDATION CONC PRODUCTS | PO BOX 3790 FONTANA CA 92334 |
| 1613084 | FOUNDATION CONCRETE PRODUCTS | POST OFFICE BOX 3790 FONTANA CA 92334 |
| 1554276 | FOUNDATION FOR FUTURE LEADERSHIP | 927 15TH ST. NW SUITE 1000 WASHINGTON DC 20005 |
| 1550276 | FOUNDATION FOR INFORMED MEDICAL DEC | Attn P O BOX 5457 MAKING, INC HANOVER NH 03755-5457 |
| 1544278 | FOUNDATION FOR THE C & C | Attn OF HUNTINGTON DISEASE P O. BOX 1084 ISLAMORADA FL 33036 |
| 1579920 | FOUNDATION PILE | 9774 CALABASH AVENUE FONTANA CA 92335 |
| 1560714 | FOUNDATION PRESS | 11 PENN PLAZA NEW YORK NY 10001 |
| 1599328 | FOUNDERS HALL  JOB # 02-9480 | Attn C/O NOVINGER'S, INC. 3360 INDUSTRIAL ROAD HARRISBURG PA 17110 |
| 1635723 | FOUNTAIN ALEADA | Attn ALEADA AUSTIN RD BROOKLINE NH 3033 |
| 1552807 | FOUNTAIN INN AUTO SUPPLY | 209 SOUTH MAIN ST FOUNTAIN INN SC 29644 |
| 1598958 | FOUNTAIN INN ELEMENTARY | BABB STREET FOUNTAIN INN SC 29644 |
| 1635724 | FOUNTAIN KENNIES | Attn KENNIES 1422 HENDRICKS STREET COLUMBIA MS 39429 |
| 1635725 | FOUNTAIN LESLIE | Attn LESLIE 1301 W APACHE PHOENIX AZ 85007 |
| 1635726 | FOUNTAIN MICHAEL | Attn MICHAEL 1926 BURCH AVE NW CEDAR RAPIDS IA 52405 |
| 1635727 | FOUNTAIN NANCY | Attn NANCY 102 SERENITY LANE CLYDE NC 28721 |
| 1635728 | FOUNTAIN ROY | Attn ROY 24 FARMCREST AVENUE LEXINGTON MA 2421 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1575903 | FOUR CORNERS MATERIALS | ATTN: ACCOUNTS PAYABLE DURANGO CO 91301 |
| 1575904 | FOUR CORNERS MATERIALS | 808 COUNTY ROAD 252 TREMBLE LANE DURANGO CO 81301 |
| 1587867 | FOUR CORNERS MATERIALS | Attn ATTN: ACCOUNTS PAYABLE PO BOX16 FARMINGTON NM 87499-0016 |
| 1561522 | FOUR COUNTY LANDFILL PRP GROUP | Attn C/O ROBERT N STEINWURTZEL 3000 K STREET NW STE 300 WASHINGTON DC 20007 |
| 1122146 | FOUR INVESTMENT CLUB | A PARTNERSHIP 637 FERRY ST NEWARK NJ 07105-4601 |
| 1603563 | FOUR MARKET SQUARE | Attn C/O AMERICAN SPRAY ON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1559890 | FOUR POINTS HOTEL | 5115 HOPYARD ROAD PLEASANTON CA 94588 |
| 1559887 | FOUR POINTS HOTEL LEOMINSTER | 99 ERDMAN WAY LEOMINSTER MA 1453 |
| 1069536 | FOUR SEASONS ENV | P O BOX 74054 CLEVELAND OH 44114 |
| 1069740 | FOUR SEASONS ENVIRONMENTAL | P O BOX 74054 CLEVELAND OH 44114 |
| 1556225 | FOUR SEASONS ENVIRONMENTAL | PO BOX 16590 GREENSBORO NC 27416-0590 |
| 1544280 | FOUR SEASONS ENVIRONMENTAL | PO BOX 74054 CLEVELAND OH 44114 |
| 1561168 | FOUR SEASONS GREENERY | P O BOX 290028 BOSTON MA 2129 |
| 1603999 | FOUR SEASONS HOTEL | Attn C/O WILLIAMS INSULATION 4150 NORTH MCARTHUR IRVING TX 75039 |
| 1615680 | FOUR SEASONS HOTEL | 200 BOYLSTON ST BOSTON MA 2116 |
| 1602782 | FOUR SEASONS HOTEL & TOWER | Attn C/O ADERHOLT SPECIALTY COMPANY INC. BETWEEN MISSION & MARKET COME ON 3RD ST-BACK IN ON STEVENSON SAN FRANCISCO CA 94102 |
| 1595779 | FOUR SEASONS POOLS & SPAS | 3470 90TH ST. MERIDEN KS 66512 |
| 1580368 | FOUR STATES SUPPLY CO | PO BOX2069 JOPLIN MO 64803 |
| 1594609 | FOUR STATES SUPPLY CO. | 12785 HIGHWAY FF JOPLIN MO 64804 |
| 1606097 | FOUR WINDS INC. | CROSS RIVER RD. KATONAH NY 10536 |
| 1566244 | FOUR-H PALLETS INC | 1683 BEARDALL AVE/STE 129 SANFORD FL 32771 |
| 1635729 | FOURD NORMAN | Attn NORMAN P. O. BOX 1553 MANSFIELD LA 71052 |
| 1550736 | FOURDEL FINISHING EQUIPMENT | Attn 1080 SANDTOWN ROAD DIV OF FOURDEL INDUSTRIES LTD MARIETTA GA 30060-3314 |
| 1635730 | FOURNIER DONNA | Attn DONNA 1137 SUNSET LANE WICHITA FALLS TX 76305 |
| 1635731 | FOURNIER MANAL | Attn MANAL 131 JOHANSON AVE HILLSBOROUGH NJ 8876 |
| 1635732 | FOURNIER MARC | Attn MARC 238 GOLDSMITH ST LITTLETON MA 1460 |
| 1635733 | FOURNIER RUSSELL | Attn RUSSELL 207 SUTHON HOUMA LA 70364 |
| 1592330 | FOURTH & POMEROY | Attn 105 4TH ST. P.O. BOX 516 CLAY CENTER KS 67432 |
| 1564864 | FOURTH PRESBYTERIAN CHURCH | 126 EAST CHESTNUT ST CHICAGO IL 60611 |
| 1580371 | FOURTH STREET ROCK CRUSHER | ATTN: ACCOUNTS PAYABLE SAN BERNARDINO CA 92412 |
| 1613102 | FOURTH STREET ROCK CRUSHER | ATTN: ACCOUNTS PAYABLE SAN BERNARDINO CA 92412 |
| 1610472 | FOURTH STREET ROCK CRUSHER | 1945 WEST 4TH STREET SAN BERNARDINO CA 92412 |
| 1608068 | FOURTH THRU SIXTH MIDDLE SCHOOL | Attn C/O INSULATION TECHNOLOGY 631 MANHATTEN BLVD HARVEY LA 70059 |
| 1635734 | FOUSEK JACK | Attn JACK 299 COKER ROAD ANDERSON SC 29624 |
| 1635735 | FOUTS JOHN | Attn JOHN 991 VIA MONTANAS CONCORD CA 94518 |
| 1635736 | FOWBLE BRETT | Attn BRETT ROUTE 1, BOX 32 MARNE IA 51552 |
| 1580058 | FOWLER & MOATS CONCRETE | 122 MOATS FOWLER ROAD ANDERSON SC 29624 |
| 1580059 | FOWLER & MOATS CONCRETE | WHITEHALL ROAD EXTENSION ANDERSON SC 29624 |
| 1580377 | FOWLER & PETH | PO BOX16561 DENVER CO 80216 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1616176 | FOWLER & PETH | P O BOX 16551 DENVER CO 80216 |
| 1609529 | FOWLER & PETH | 28485 HWY. 6 & 24 RIFLE CO 81650 |
| 1580378 | FOWLER & PETH | 4795 FOREST STREET DENVER CO 80216 |
| 1609528 | FOWLER & PETH | 4795 FOREST STREET DENVER CO 80216 |
| 1600510 | FOWLER & PETH | 28485 HWY. 6 & 24 RIFLE CO 81650 |
| 1635737 | FOWLER ALBERT | Attn ALBERT HCR 65, BOX 40 RINGLING OK 73456 |
| 1635738 | FOWLER ALBERT | Attn ALBERT HCR 65, BOX 40 RINGLING OK 73456 |
| 1635739 | FOWLER ALICIA | Attn ALICIA 907 160TH PL SO HOLLAND IL 60473 |
| 1580057 | FOWLER ALICIA | Attn ALICIA 907 160TH PL SO HOLLAND IL 60473 |
| 1580057 | FOWLER AND MOATS CONCRETE | 122 MOATS FOWLER RD ANDERSON SC 29624 |
| 1635740 | FOWLER BLANCHE | Attn BLANCHE 126 EASTVIEW CIRCLE SIMPSONVILLE SC 29681 |
| 1635741 | FOWLER BRIAN | Attn BRIAN 4 ALPENA ST WOBURN MA 1801 |
| 1635742 | FOWLER BRUCE | Attn BRUCE P.O. BOX 381 GANADO TX 77962 |
| 1635743 | FOWLER C | Attn C 202 RIVER DRIVE WILLIAMSTON SC 29697 |
| 1635744 | FOWLER CAROLYN | Attn CAROLYN 310 E. ILLINOIS ST. MOMENCE IL 60954 |
| 1635745 | FOWLER CLARISSA | Attn CLARISSA 15 WOODDHEDGE CT MAULDIN SC 29662 |
| 1635746 | FOWLER CYNTHIA | Attn CYNTHIA 6010 NEW CUT ROAD INMAN SC 29349 |
| 1635747 | FOWLER DARRELL | Attn DARRELL 30 GRISWOLD LANE PIEDMONT SC 29673 |
| 1635748 | FOWLER DEBBIE | Attn DEBBIE RR 1 BOX 233 ST. ANNE IL 60964 |
| 1635749 | FOWLER DONALD | Attn DONALD 2558 STANDING SPRG RD GREENVILLE SC 29605 |
| 1635750 | FOWLER GORDON | Attn GORDON 54 ZION SHADOWS PO BOX 60 SPRINGDALE UT 84767 |
| 1635751 | FOWLER JEFFERY | Attn JEFFERY 121 HICKS DRIVE INMAN SC 29349 |
| 1635752 | FOWLER JOHN | Attn JOHN 6546 SWARTHMORE DRIVE MEMPHIS TN 38119 |
| 1635753 | FOWLER LEE | Attn LEE 202 RIVER DRIVE WILLIAMSTON SC 29697 |
| 10/8417 | FOWLER LORETTA | 1710 BURNWOOD ROAD BALTIMORE MD 21239 |
| 10/8417 | FOWLER LORETTA G | 1710 BURNWOOD ROAD BALTIMORE MD 21239 |
| 1635755 | FOWLER MARSHA | Attn MARSHA BOX 227 PAPINEAU IL 60956 |
| 1635756 | FOWLER MARVIN | Attn MARVIN 307 EAST FRANKLIN AVE. SHAWNEE OK 74801 |
| 1635757 | FOWLER MARY | Attn MARY 227 S WALNUT MOMENCE IL 60954 |
| 10/4375 | FOWLER MEASLE & BELL | BANK ONE SQUARE SUITE 4A LEXINGTON KY 40507 |
| 1635758 | FOWLER MICHAEL | Attn MICHAEL 107 WADDELL ROAD GREENVILLE SC 29609 |
| 1635759 | FOWLER NANCY | Attn NANCY 114 CANTY RD PELZER SC 29669 |
| 1560040 | FOWLER PRODUCTS COMPANY | P. O. BOX 80268 ATHENS GA 30608-0268 |
| 1574702 | FOWLER READY MIX | SOUTH ADEWAY ROAD - RTE 41 FOWLER IN 47944 |
| 1635761 | FOWLER REGINALD | Attn REGINALD 4851 SCHIRRA COURT SPARTANBURG SC 29301 |
| 1635762 | FOWLER REGINALD | Attn REGINALD 54 SOMERSETT DRIVE SPARTANBURG SC 29301 |
| 1635763 | FOWLER RHONDA | Attn RHONDA 4249 BRIGGS STREET RIVERSIDE CA 92509 |
| 1635764 | FOWLER RONALD | Attn RONALD PO BOX 447 STARTEX SC 29377 |
| 1635765 | FOWLER RONALD | Attn RONALD PO BOX 447 STARTEX SC 29377 |
| 1635766 | FOWLER STANLEY | Attn STANLEY 239 BURGESS SCHOOL RD PELZER SC 29669 |
| 1635766 | FOWLER STEPHEN | Attn STEPHEN 3551 MOORE-DUNCAN HIGHWAY MOORE SC 29369 |
| 1635767 | FOWLER T | Attn T 520 SAND BEND DRIVE KERRVILLE TX 78028 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635768 | FOWLER TIM | Attn TIM 35 CANTERBURY TRAIL FOUNTAIN INN SC 29644 |
| 1635769 | FOWLER TOMMY | Attn TOMMY 218 PONDEROSA DRIVE UNION SC 29379 |
| 1635770 | FOWLER TRAVIS | Attn TRAVIS 50 MAPLE CRESCENT ASHEVILLE NC 28806 |
| 1635771 | FOWLER WALTER | Attn WALTER P.O. BOX 88 IOWA PARK TX 76367 |
| 1635772 | FOWLER WILLIAM | Attn WILLIAM 37 SMYTHE AVE GREENVILLE SC 29605 |
| 1635773 | FOWLER WILLIAM | Attn WILLIAM 5249 N PEACHTREE ROAD ATLANTA GA 30338 |
| 1580375 | FOWLERFLEMISTER | PO BOX 923 MILLEDGEVILLE GA 31061 |
| 1635774 | FOWLER-BROWNLEE MARGARET | Attn MARGARET P O BOX 3121 LYMAN SC 29365 |
| 1580376 | FOWLER-FLEMISTER CONCRETE | P.O. BOX 923 MILLEDGEVILLE GA 31061 |
| 1610473 | FOWLER-FLEMISTER CONCRETE | 711 NORTH WILKINSON STREET MILLEDGEVILLE GA 31061 |
| 1557403 | FOWLERS EXPRESS | Attn 600 TURNPIKE ST PO BOX 349 SOUTH EASTON MA 2375 |
| 1580379 | FOWLKES CONCRETE | P O BOX 633 DYERSBURG TN 38024 |
| 1580381 | FOWLKES CONCRETE | 871 BOWEN LANE DYERSBURG TN 38025 |
| 1580380 | FOWLKES CONCRETE | P. O. BOX 633 DYERSBURG TN 38025 |
| 1635775 | FOX ARIC | Attn ARIC 828 CORAL DRIVE RODEO CA 94572 |
| 1635778 | FOX CHRISTY | Attn CHRISTY 316 MILACRON DRIVE FOUNTAIN INN SC 29644 |
| 1552720 | FOX COMPUTER RENTAL | 56 ROLAND STREET CHARLESTOWN MA 2129 |
| 1547826 | FOX COMPUTER RENTALS | 56 ROLAND STREET CHARLESTOWN MA 2129 |
| 1563678 | FOX COMPUTER RENTALS | Attn A RENT-A-PC COMPANY 265 OSER AVENUE HAUPPAUGE NY 11788 |
| 1635779 | FOX CORINE | Attn CORINE 135 NORTH DELANYROAD GUERNEY IL 60031 |
| 1640692 | FOX ELECTRIC SUPPLY | 33 WEST GIRARD AVENUE PHILADELPHIA PA 19123 |
| 1612325 | FOX ELECTRIC SUPPLY | 8001 RT 130 SOUTH DELRAN NJ 8075 |
| 1605957 | FOX ELECTRONICS | 780 ROUTE 73 SOUTH BERLIN NJ 8009 |
| 1071685 | FOX ELECTRONICS | 5570 ENTERPRISE PKWY FORT MYERS FL 33905 |
| 1635780 | FOX EMMETT | Attn EMMETT 232 INLET DRIVE PASADENA MD 21122 |
| 1555564 | FOX ENVIRONMENTAL SEVICES,INC | 5150 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53217 |
| 1069329 | FOX GLASS | 3038 JOHN YOUNG PKY ORLANDO FL 32804 |
| 1544283 | FOX GLASS ORLANDO INC | 3038 JOHN YOUNG PARKWAY ORLANDO FL 32804 |
| 1635781 | FOX HAROLD | Attn HAROLD 19 TURNBERRY DRIVE NEWPORT BEACH CA 92660 |
| 1635782 | FOX JEFFREY | Attn JEFFREY 1728 29TH ST WEST WILLISTON ND 58801 |
| 1635783 | FOX JOHN | Attn JOHN 12206 GAINSBOROUGH DRIVE HOUSTON TX 77031 |
| 1635784 | FOX JOHN | Attn JOHN 38 TAMWOOD CIRCLE SIMPSONVILLE SC 29680 |
| 1614740 | FOX LAKE FORD | 90 SOUTH ROUTE 12 FOX LAKE IL 60020 |
| 1609164 | FOX MEADOWS SCHOOL | Attn C/O GENERAL CONSTRUCTION SERVICES 2960 EMERALD STREET MEMPHIS TN 38115 |
| 1635785 | FOX MICHAEL | Attn MICHAEL 28 BONJAN LANE HIGHLAND HIGHTS KY 41076 |
| 1559098 | FOX MOBILE MUSIC | 4323 CRITES STREET HOUSTON TX 77003 |
| 1635786 | FOX NELSON | Attn NELSON 854 VAQUEROS COURT RODEO CA 94572 |
| 10/8590 | FOX PATRICIA | 467 WHEAT ROAD AIKEN SC 29801 |
| 10/8590 | FOX PATRICIA | 467 WHEAT ROAD AIKEN SC 29801 |
| 10/8590 | FOX PATRICIA | 467 WHEAT ROAD AIKEN SC 29801 |
| 1580373 | FOX POOLS OF NASHVILLE | 780 WEST MAIN ST HENDERSONVILLE TN 37075 |

| Person Code | Name | Address |
|---|---|---|
| 1592336 | FOX POOLS OF NASHVILLE | 780 MAIN ST. HENDERSONVILLE TN 37075 |
| 1580374 | FOX POOLS OF NASHVILLE, INC. | 780 WEST MAIN ST. HENDERSONVILLE TN 37075 |
| 1078785 | FOX RAYMOND | 2611 SPRUCEWOOD LANE PLANT CITY FL 33566 |
| 1078785 | FOX RAYMOND O | 2611 SPRUCEWOOD LANE PLANT CITY FL 33566 |
| 1570274 | FOX RIVER ASSOCIATES LTD | Attn SUITE C 28 NORTH BENNETT STREET GENEVA IL 60134 |
| 1102283 | FOX RIVER PAPER CO | Attn C/O FIRSTAR BANK OF MILWAUKEE 100 LAWRENCE STREET APPLETON WI 54911 |
| 1097069 | FOX RIVER PAPER CO | Attn C/O FIRSTAR BANK OF MILWAUKEE BOX 78561 MILWAUKEE WI 53278-0561 |
| 1115048 | FOX RIVER PAPER COMPANY | 700 WEST COURT STREET URBANA OH 43078 |
| 1635789 | FOX SHARON | Attn SHARON 2419 EDGAR ST PITTSBURGH PA 15210 |
| 1635790 | FOX TAMMIE | Attn TAMMIE 282 BOYLSTON STREET BROCKTON MA 2401 |
| 1580382 | FOX VALLEY BUILDING | 1395 TIMBER DR. ELGIN IL 60120 |
| 1580383 | FOX VALLEY BUILDING | Attn ATTN: TOM THURNEAU 1395 TIMBER DRIVE ELGIN IL 60120 |
| 1610474 | FOX VALLEY BUILDING | 1395 TIMBER DR. ELGIN IL 60120 |
| 1551898 | FOX VALLEY FORK LIFT INC. | 3820 OHIO AVENUE, UNIT 4 SAINT CHARLES IL 60174-5461 |
| 1570905 | FOX VALLEY MACHINE | 198 POPLAR PLACE NORTH AURORA IL 60542 |
| 1111054 | FOX VALLEY SYSTEMS | 640 INDUSTRIAL DRIVE CARY IL 60013-1944 |
| 1114825 | FOX VALLEY SYSTEMS | Attn ATTN: ACCOUNTS PAYABLE 640 INDUSTRIAL DRIVE CARY IL 60013-1944 |
| 1115882 | FOX VALLEY SYSTEMS | Attn ATTN: PURCHASING 640 INDUSTRIAL DRIVE CARY IL 60013-1944 |
| 1105553 | FOX VALVE DEVELOPMENT CORP. | Attn HAMILTON BUSINESS PARK UNIT 6A FRANKLIN RD. DOVER NJ 7801 |
| 1604693 | FOX WHOLESALE ELECTRIC | & LIGHTING LOS ANGELES CA 90029 |
| 1635791 | FOX-JR JERRY | Attn JERRY 7148 OLD MTN. RD ROANOKE VA 24019 |
| 1562598 | FOX-MORRIS ASSOCIATES INC | 1617 JFK BOULEVARD SUITE 1850 PHILADELPHIA PA 19103-1892 |
| 1097051 | FOX-MORRIS ASSOCIATES, INC. | 1617 JFK BLVD., STE#1850 PHILADELPHIA PA 19103-1892 |
| 1096631 | FOXBORO | Attn C/O CAROTEK, INC. P. O. BOX 1395 MATTHEWS NC 28106 |
| 1100608 | FOXBORO | Attn C/O CAROTEK, INC. P. O. BOX 1395 MATTHEWS NC 28106 |
| 1100443 | FOXBORO C/O EASTERN CONTROLS, INC. | 414 EAST JOPPA RD. TOWSON MD 21286 |
| 1071316 | FOXBORO CO | 600 N BEDFORD ST EAST BRIDGEWATER MA 2333 |
| 1072404 | FOXBORO CO | 15 POND AVENUE FOXBORO MA 2035 |
| 1072405 | FOXBORO CO | 70 MECHANIC STREET FOXBORO MA 2035 |
| 1095979 | FOXBORO CO | P. O. BOX 905014 CHARLOTTE NC 28290-5014 |
| 1104095 | FOXBORO CO. | 1901 S. BUSSE RD. MOUNT PROSPECT IL 60056 |
| 1100121 | FOXBORO CO. | 6745 ENGLE RD. MIDDLEBURG HEIGHTS OH 44130 |
| 1100119 | FOXBORO CO. | Attn PARTS DEPT. 155 NEPONSET AVE. FOXBORO MA 2035 |
| 1072772 | FOXBORO COMPANY | Attn D176/MSN31-1D 40 NEPONSET STREET FOXBORO MA 2035 |
| 1096277 | FOXBORO COMPANY | P.O. BOX 730272 DALLAS TX 75373-0272 |
| 1096429 | FOXBORO COMPANY | P. O. BOX 360015 PITTSBURGH PA 15251-6015 |
| 1098924 | FOXBORO COMPANY | P. O. BOX 120001-DEPT. 0942 DALLAS TX 75312-0942 |
| 1102792 | FOXBORO COMPANY | 1018 HOLLY ST. LAKE CHARLES LA 70601 |
| 1104530 | FOXBORO COMPANY | 11550 NEWCASTLE DRIVE SUITE 100 BATON ROUGE LA 70816 |
| 1553003 | FOXBORO COMPANY | PO BOX 730272 DALLAS TX 75373-0272 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1547823 | FOXBORO COMPANY | P.O. BOX 360015 PITTSBURGH PA 15251-6015 |
| 1103550 | FOXBORO COMPANY | Attn REF. #94815661 1901 S. BUSSE ROAD MOUNT PROSPECT IL 60056 |
| 1100120 | FOXBORO COMPANY | Attn BLDG 14 38 NEPONSET AVE. FOXBORO MA 2035 |
| 1671209 | FOXBORO COMPANY THE | c/o SWARTZ GERALD 767 THIRD AVE NEW YORK 10017 |
| 1102872 | FOXBORO, INC. | Attn C/O BREARD GARDNER 1011A SAMPSON ST. WESTLAKE LA 70669 |
| 1614485 | FOXCRAFT ATLANTA | 4159 WINTERS CHAPEL RD DORAVILLE GA 30360 |
| 1100435 | FOXPRO ADVISOR | P.O. BOX 469032 ESCONDIDO CA 92046-9032 |
| 1597482 | FOXWOOD EMPLOYEE ENTRANCE PHASE II | Attn C/O ISLAND LATHER 111 PEQUOT TRAIL LEDYARD CT 6339 |
| 1601795 | FOXWOOD LANE MIDDLE SCHOOL | Attn C/O FIREKOTE 23 ROSLYN STREET ISLIP TERRACE NY 11752 |
| 1582488 | FOXWOODS | Attn C/O JESMAC PEQUOT FOXWOODS CASINO ROUTE 2 LEDYARD CT 6339 |
| 1604017 | FOXWOODS GREAT CEDAR HOTEL | Attn C/O FUS, INC. ROUTE 2 LEDYARD CT 6339 |
| 1635792 | FOXWORTH LARRY | Attn LARRY 1000 MARY DRIVE 208 IOWA PARK TX 76367 |
| 1635793 | FOXWORTHY DEAN | Attn DEAN 714 WESTRIDGE RD. CRAIG CO 81625 |
| 1635794 | FOXWORTHY TERRY | Attn TERRY BOX 605 BASSETT NE 68714 |
| 1614731 | FOXX EQUIPMENT COMPANY | 421 SOUTHWEST BOULEVARD KANSAS CITY MO 64108 |
| 1635795 | FOXX HERMAN | Attn HERMAN 7726 CLOVERNOOK AVE 1014 CINCINNATI OH 45231 |
| 1635796 | FOXX HERMAN | Attn HERMAN 7726 CLOVERNOOK AVE 1014 CINCINNATI OH 45231 |
| 1635797 | FOY BELINDA | Attn BELINDA 8826 BLAIRWOOD COURT A2 BALTIMORE MD 21236 |
| 1635798 | FOY MARY | Attn MARY 310 TROY ST. SW CEDAR RAPIDS IA 52404 |
| 1635799 | FOY MAURICE | Attn MAURICE 1410 EAST 52ND TACOMA WA 98404 |
| 1635800 | FOY NANCY | Attn NANCY 326 TALMADGE AVE BOUND BROOK NJ 8805 |
| 1552228 | FP INTERNATIONAL | 1090 MILLS WAY REDWOOD CITY CA 94063-3120 |
| 1552330 | FP INTERNATIONAL | HARMONY BUSINESS PARK NEWARK DE 19711 |
| 1570886 | FP INTERNATIONAL | 6195 E. RANDOLPH STREET COMMERCE CA 90040 |
| 1556785 | FP INTERNATIONAL | 16850 CANAL STREET THORNTON IL 60476 |
| 1552329 | FP INTERNATIONAL | 16850 CANAL STREET THORNTON IL 60476 |
| 1106066 | FPF ENTERPRISES | Attn PALLETS PLUS, INC. P.O. BOX 31691 CHICAGO IL 60631-0691 |
| 1606006 | FPK ELECTRICAL INC | 11 GREEN MOUNTAIN DR COHOES NY 12047 |
| 1592593 | FPK DECORATING | 1252 BROADHEAD ROAD MONACA PA 15061 |
| 1113572 | FPL | Attn ATTN: PURCHASING PO BOX 29950 MIAMI FL 33102-9950 |
| 1544286 | FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| 1570275 | FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| 1114821 | FPL | Attn INVOICE PROCESSING PO BOX 29950 MIAMI FL 33102-9950 |
| 1544284 | FPL BUSINESS ENERGY EXPO | Attn C/O BRUCE RUBIN ASSOC. 255 ALHAMBRA CIR. STE 500 CORAL GABLES FL 33134 |
| 1111042 | FPL CAPE CANAVERAL | Attn C/O STORES STR-PCC-970 6000 NORTH US #1 COCOA FL 32927 |
| 1544285 | FPLIPA | P.O. BOX 1947 COCOA FL 32923-1947 |
| 1551475 | FPM&SA | 200 DAINGERFIELD RD ALEXANDRIA VA 22314-2800 |
| 1556182 | FPSMITH WIRE CLOTH CO | 11700 W GRAND AVENUE NORTHLAKE IL 60164 |
| 1107150 | FR CHEMICAL INC. | Attn ATTN: ACCOUNTS PAYABLE 524 SOUTH COLUMBUS AVENUE MOUNT VERNON NY 10550 |
| 1110964 | FR CHEMICAL INC. | 524 SOUTH COLUMBUS AVENUE MOUNT VERNON NY 10550 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1581878 | FR HOUSEHOLDER & SON | OFF NEWTOWN AVENUE ROUTE 26 SOUTH MCCONNELLSTOWN PA 16660 |
| 1573159 | FRACKELTON BLOCK COMPANY | P O BOX 684 FREDERICKSBURG VA 22401 |
| 1612787 | FRACKELTON BLOCK COMPANY | P O BOX 684 FREDERICKSBURG VA 22401 |
| 1573160 | FRACKELTON BLOCK COMPANY | 400 HOWISON ROAD FREDERICKSBURG VA 22401 |
| 1580387 | FRACO  INC | 200 CHERRY CREEK ROAD MARQUETTE MI 49855 |
| 1572503 | FRACO INC | 200 CHERRY CREEK RD MARQUETTE MI 49855 |
| 1580386 | FRACO INC | 200 CHERRY CREEK RD MARQUETTE MI 49855 |
| 1605801 | FRADY LARRY | 116 MARTIN COURT WILLIAMSTON SC 29697 |
| 1605802 | FRADY LISA | Attn LISA 116 MARTIN COURT WILLIAMSTON SC 29697 |
| 1635603 | FRAGA JEANETTE | Attn JEANETTE 19 BIRCHWOOD DRIVE NORTH ARLINGTON NJ 7031 |
| 1558853 | FRAGOMEN DELRAY & BERNSEN PC | Attn SUITE 1450 525 UNIVERSITY AVE PALO ALTO CA 94301 |
| 1561035 | FRAGOMEN DELREY BERNSEN & LOEWY | P O BOX 4110 ISELIN NJ 8830 |
| 1544292 | FRAGOMEN, DEL RAY & BERNSEN P.C. | 890 SOUTH DIXIE HIGHWAY CORAL GABLES FL 33146 |
| 1617429 | FRAGOMEN, DEL REY & BENSEN PC | Attn LAW OFFICES 100 PINE STREET SAN FRANCISCO CA 94111 |
| 1544290 | FRAGOMEN, DEL REY & BERNSEN, P.C. | 515 MADISON AVENUE NEW YORK NY 10022 |
| 1556134 | FRAGOMEN, DEL REY & BERNSEN, P.C. | 300 SOUTH WACKER DRIVE, SUITE 2900 CHICAGO IL 60606 |
| 1544291 | FRAGOMEN, DEL REY BERNSEN & | Attn LOEWY PC 241 SEVILLA AVENUE, SUITE 802 CORAL GABLES FL 33134 |
| 1096934 | FRAGOMEN, DEL REY, BERNSEN & | Attn LOEWY, P.C. 241 SEVILLA AVE, STE 802 CORAL GABLES FL 33134 |
| 1556271 | FRAGOMEN DEL REY & BERNSEN | 51 JOHN F. KENNEDY PKWY SHORT HILLS NJ 7078 |
| 1107245 | FRAGRANT AIR (PRODUCTS) LTD. | Attn ATTN: ACCOUNTS PAYABLE 755 POWDER HORN CIRCLE LAKE MARY FL 32746 |
| 1111056 | FRAGRANT AIR (PRODUCTS) LTD. | Attn ATTN: RECEIVING DEPT. 570 NORTH HIGHWAY 17-92 LONGWOOD FL 32750 |
| 1115430 | FRAGRANT AIR (PRODUCTS) LTD. | Attn ATTN: PURCHASING DEPT. 755 POWDER HORN CIRCLE LAKE MARY FL 32746 |
| 1635804 | FRALIN JIMMIE | Attn JIMMIE 5411 WRIGHTSVILLE AVENUE WILMINGTON NC 28403 |
| 1604300 | FRAMATONE MANUFACTURING | Attn C/O GENESEE PAINTING 39200 FORD ROAD WESTLAND MI 48185 |
| 1544288 | FRAME | Attn FILE NO. 22324 P.O. BOX 60000 SAN FRANCISCO CA 94160-2324 |
| 1635805 | FRAME ANNE | Attn ANNE 221 21ST STREET NW CEDAR RAPIDS IA 52405 |
| 1547827 | FRAME CENTER, INC. | 258 DEAN STREET NORWOOD MA 2062 |
| 1635806 | FRAME CYNTHIA | Attn CYNTHIA 901 VIRGINIA AVENUE ASHLAND OH 44805 |
| 1635807 | FRAME KENNETH | Attn KENNETH 221 21ST STREET NW CEDAR RAPIDS IA 52405 |
| 1555213 | FRAME WAREHOUSE | 4626 S BLVD. CHARLOTTE NC 28209 |
| 1102770 | FRAMES UNLIMITED | 901 EAST PRIEN LAKE ROAD LAKE CHARLES LA 70601 |
| 1551219 | FRAMEWERKS | 6810 W ARCHER AVE CHICAGO IL 60638 |
| 1616916 | FRAMEWERKS | 10 WALL STREET BURLINGTON MA 1803 |
| 1547828 | FRAMEWORKS INC. | 2067 MASS. AVENUE CAMBRIDGE MA 2140 |
| 1635808 | FRAMPTON JANETH | Attn JANETH P. O. BOX 63 SHREVE OH 44676 |
| 1635809 | FRAMPTON MARGARET | Attn MARGARET P O BOX 7275 CLEMSON SC 29632 |
| 1635810 | FRAMPTON MARK | Attn MARK P O BOX 63 SHREVE OH 44676 |
| 1122091 | FRAN CROWLEY CUST | BRIAN T CROWLEY UNDER THE NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 22 WILTON DR ALLENDALE NJ 07401-1325 |
| 1568042 | FRAN MARSHALL | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123677 | FRAN NEWMARK CUST | REBECCA NEWMARK UNIF GIFTS MIN ACT NY 524 MIDVALE RD VESTAL NY 13850-3818 |
| 1122743 | FRAN STRAUSS | 8 EAST 83RD STREET NEW YORK NY 10028-0418 |
| 1635811 | FRANC JUDITH | Attn JUDITH 3260 MOHAWK RD NE SOLON IA 52333 |
| 1127867 | FRANCA A RICCOBON & | LUCIANA RICCOBON JT TEN 2809 DARBY RD ARDMORE PA 19003-1621 |
| 1635812 | FRANCA A RICCOBON & | Attn DONNA 162 STITZER ROAD FLEETWOOD PA 19522 |
| 1568463 | FRANCAVAGE DONNA | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1635813 | FRANCE LACHAPELLE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1635814 | FRANCE PAUL | Attn PAUL 55 S VAIL AVE APT 704 ARLINGTON HEIGHTS IL 60005 |
| 117625 | FRANCE STEPHEN | Attn STEPHEN 4 WHITE ROCK CT WICHITA FALLS TX 76310 |
| 117043 | FRANCES A CASEY | 2730 WISCONSIN AVE NW APT 73 WASHINGTON DC 20007-4658 |
| 1123233 | FRANCES A JAY | 518 E 19TH ST OAKLAND CA 94606-1935 |
| 1123026 | FRANCES BISS | 4568 KINGS HWY BROOKLYN NY 11234-2028 |
| 1122911 | FRANCES BRANDT | 112 IVY LANE LIDO BEACH NY 11561-4911 |
| 1125884 | FRANCES C SHEEHY | 254-03 75TH AVE GLEN OAKS LI NY 11004-1107 |
| 116599 | FRANCES CARTER STEPHENS | 110 FAWNLAKE DR HOUSTON TX 77079-7309 |
| 1117747 | FRANCES CUENY | 899 PINE ST NBR 1101 SAN FRANCISCO CA 94108-3049 |
| 127658 | FRANCES DE LEMOS TR UA JUL 30 96 | THE FRANCES DE LEMOS REVOCABLE LIVING TRUST 501 VENUE CT VERO BEACH FL 32966-7132 |
| 122113 | FRANCES DEAN BERGLING | 2001 CLINTON AVE S ROCHESTER NY 14618-5705 |
| 1119810 | FRANCES DONOVAN | 11 PORTER RD MAPLEWOOD NJ 07040-3311 |
| 122703 | FRANCES E CALABRO | 11 GARFIELD AVE WINCHESTER MA 01890-1208 |
| 125230 | FRANCES E HERTZ | 322 W 72ND ST NEW YORK NY 10023-2676 |
| 112613 | FRANCES ELLIS CASSELS | BOX 98 JACKSON SC 29831-0098 |
| 112246 | FRANCES F PAVEY | 8650 SHAWNEE RUN RD CINCINNATI OH 45243-2812 |
| 112614 | FRANCES G ANTOPOL | 420 E 23RD ST NEW YORK NY 10010-5033 |
| 127205 | FRANCES H BLOCK | 614 HENRY ST ANDERSON IN 46016-1037 |
| 126925 | FRANCES H MCKINNEY | 483S SUTCLIFF AVENUE SAN JOSE CA 95118-2342 |
| 124684 | FRANCES J JOHNSON | 833 DAGER ROAD LOWER GWYNEDD PA 19002-2526 |
| 128535 | FRANCES KEPPLER | 26 MONTEREY GARDENS BARDONIA NY 10954-1508 |
| 124729 | FRANCES L BARNARD | UNIT 4-B 1410 CALYPSO AVE BETHLEHEM PA 18018-0000 |
| 127703 | FRANCES LEVISON | 1229 E 23RD ST BROOKLYN NY 11210-4520 |
| 121466 | FRANCES M COX | 103 RIDGEWAY DR GREENSBORO NC 27403-1525 |
| 117943 | FRANCES M FEUCHTER | 1641 SE 39TH TERR CAPE CORAL FL 33904-5059 |
| 1126559 | FRANCES M HEAVERLO & JAMES S | HEAVERLO TR UA APR 23 80 JAMES S HEAVERLO& FRANCES M HEAVERLO TRUST P O BOX 250 KIRKLAND WA 98083-0250 |
| 1123685 | FRANCES M O'CONNOR | 1 GEORGIA AVE APT 5H BRONXVILLE NY 10708-6215 |
| 1126261 | FRANCES M ROD | BOX 507 COPALIS BEACH WA 98535-0507 |
| 1128893 | FRANCES M VOHS | BOX 332 KERHONKSON NY 12446-0332 |
| 1128040 | FRANCES M WISNIEWSKI | C/O MRS FRANCES M BRILL 2801 SIMONIS STEVENS POINT WI 54481-2134 |
| 1125574 | FRANCES MARCHMONT RUDD | 223 WOODCREST DR SAN ANTONIO TX 78209-2934 |
| 1118392 | FRANCES MATHEWS | 4016 BRANTLEY DR AUSTELLE GA 30106-1559 |
| 1566241 | FRANCES O'CONNER | 1 GEORGIA AVENUE 5H BRONXVILLE NY 10708 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1119930 | FRANCES R GUARALDI TR UA APR 8 91 | FRANCES R GUARALDI REVOCABLE TRUST 86 SMITH ST CHELMSFORD MA 01824-1704 |
| 1127359 | FRANCES R MILLER | 1803 EUTAW PLACE BALTIMORE MD 21217-3807 |
| 1118221 | FRANCES R RANALDI | 4054 SKYCREST DR JACKSONVILLE FL 32246-6554 |
| 1126611 | FRANCES RICHMAN & STEPHEN E | RICHMAN JT TEN 709 E CARLISLE AVE MILWAUKEE WI 53217-4835 |
| 1117411 | FRANCES RUTH WELTE | 3410 NORTHRIDGE DR PUEBLO CO 81008-1350 |
| 1126888 | FRANCES S LAMAR TR | 10 31 94 FBO FRANCES S LAMAR TRUST 881 PALO VERDE AVE LONG BEACH CA 90815-4728 |
| 1124672 | FRANCES S ORTNER | C/O ARNOLD L SILBERMAN POA 1284 THE HIDEOUT LAKE ARIEL PA 18436-9533 |
| 1120225 | FRANCES SPECHTS | 7 MT VERNON AVE BILLERICA MA 01821-1112 |
| 1567868 | FRANCES SOUARCIAFICO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1127030 | FRANCES V WOODARD CUST | FBO LATEXA WOODARD UNIF GIFT MIN ACT DE 516 W 36TH ST WILMINGTON DE 19802-2013 |
| 1120569 | FRANCES W B MILLER | 5503 CHARLCOTE RD BETHESDA MD 20817-3725 |
| 1120150 | FRANCESCA PERRA | 220 HIGHLAND AVE WINCHESTER MA 01890-2112 |
| 1118790 | FRANCESCO PIETANZA & | MARGHERITA PIETANZA JT TEN 4710 W OLCOTT HARWOOD HEIGHTS IL 60656-4625 |
| 1615798 | FRANCESCO'S RESTAURANT | 8520 PARDEE AT HEGENBERGER RD OAKLAND CA 94621 |
| 1124671 | FRANCESKI LUMBER CO | ATT MR JOSEPH FRANCESKI 1035 MAIN ST FOREST CITY PA 18421-1018 |
| 1074378 | FRANCH & JARASHOW | 111 CATHEDRAL STREET 827 ANNAPOLIS MD 21404-0827 |
| 1118420 | FRANCHESCA DOS REMEDIOS | 491 SEMINOLE AVE ROAN OAKS APARTMENTS 24 ATLANTA GA 30307-1441 |
| 1635815 | FRANCHI DENISE | Attn DENISE 54 MORGAN ROAD BILLERICA MA 1821 |
| 1069282 | FRANCHI PHIL | P.O. BOX 734 CAMDEN NJ 8101 |
| 1552528 | FRANCHISE TAX BOARD | . SACRAMENTO CA 94267-0051 |
| 1552529 | FRANCHISE TAX BOARD | SACRAMENTO CA 94267-0051 |
| 1561222 | FRANCHISE TAX BOARD | Attn VEHICLE REGISTRATION COLLECTIONS PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| 1558295 | FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| 1568943 | FRANCINE GILBERT | 517 WYNGATE ROAD TIMONIUM MD 21093 |
| 1116287 | FRANCINE TAYLOR SMITH | 1644 W 107TH ST 4 LOS ANGELES CA 90047-4442 |
| 1077161 | FRANCIOSI MARK | 41 THERESA AVE LEOMINSTER MA 01453 |
| 1635816 | FRANCIOSI MARK | Attn MARK 41 THERESA AVE LEOMINSTER MA 1453 |
| 1122468 | FRANCIS A WROBLEWSKI | 37 WESTSIDE AVE BERGENFIELD NJ 07621-2835 |
| 1120827 | FRANCIS ABNEY | 4490 DEAN WAYNE MI 48184-1813 |
| 1119711 | FRANCIS B O BRIEN | 51 VAN DEENE AVE WEST SPRINGFIELD MA 01089-3218 |
| 1567022 | FRANCIS C LAFERRIERE | 47 ELSMERE AVENUE SOUTH PORTLAND ME 04106-4935 |
| 1079063 | FRANCIS CHRISTOPHER | 1004 CREEKSIDE CIR AUSTELL GA 30168 |
| 1079063 | FRANCIS CHRISTOPHER L | 1004 CREEKSIDE CIR AUSTELL GA 30168 |
| 1124565 | FRANCIS D LANE & | ALICE B LANE JT TEN 1755 SUMMIT AVE NW SALEM OR 97304-2713 |
| 1578667 | FRANCIS DAY & SONS | 4TH W ST & 3RD S ST SAINT JOHNS AZ 85936 |
| 1578688 | FRANCIS DAY & SONS | ATTN: ACCOUNTS PAYABLE SAINT JOHNS AZ 85936 |
| 1576689 | FRANCIS DAY & SONS | 440 WEST THIRD SOUTH SAINT JOHNS AZ 85936 |
| 1635818 | FRANCIS DIANNE | Attn DIANNE 45 NORTH ST    APT. 42 STONEHAM MA 2180 |
| 1126846 | FRANCIS E BOYLE | 60-19 76TH ST ELMHURST NY 11373-5227 |
| 1548274 | FRANCIS E KENNEY CO | 16 UNION STREET WOBURN MA 1801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118627 | FRANCIS E THURN | 21309 FAUCET ROAD EDGEWOOD IA 52042-8133 |
| 1117603 | FRANCIS E WADE CUST | FOR LOIS ANN WADE UNIF GIFT MIN ACT CT HAMPTON CT 6247 |
| 1121933 | FRANCIS E WHITE & | DOROTHY T WHITE JT TEN 170 N FINLEY AVE BASKING RIDGE NJ 07920-1634 |
| 1561238 | FRANCIS E. KENNEY CO., INC. | 16 UNION STREET WOBURN MA 1801 |
| 1078882 | FRANCIS FRANCIS | 9441 WANDERING WAY COLUMBIA MD 21045 |
| 1078882 | FRANCIS FRANCIS POOVATHOUIL | 9441 WANDERING WAY COLUMBIA MD 21045 |
| 1123396 | FRANCIS FRANK | 32 W BALCOM ST BUFFALO NY 14209-1408 |
| 1585295 | FRANCIS HOWELL SCHOOL | 2549 HACKMAN ROAD SAINT CHARLES MO 63303 |
| 1122057 | FRANCIS J BRENNAN | 26 HOLMEHILL LA ROSELAND NJ 07068-1451 |
| 1122058 | FRANCIS J BRENNAN & | REGINA M BRENNAN JT TEN 26 HOLMEHILL LANE ROSELAND NJ 07068-1451 |
| 1121990 | FRANCIS J DEVANEY JR & | ANNE L DEVANEY JT TEN 196 ORLANDO BLVD TOMS RIVER NJ 08757-6235 |
| 1567211 | FRANCIS J GRIEVE | 21 MARTIN HEIGHTS RAYMOND ME 4071 |
| 1119564 | FRANCIS J MELLEN JR | 2800 CITIZENS PLAZA LOUISVILLE KY 40202 |
| 1123708 | FRANCIS JOSEPH PFUHLER | Attn LISA 270 WESTPOINT AVENUE SOMERSET NJ 8873 |
| 1635829 | FRANCIS JR JOHN | Attn JOHN 253 PIPPO AVE BRENTWOOD CA 94513 |
| 1635820 | FRANCIS KIM | Attn KIM 1456 GORDON DRIVE GLEN BURNIE MD 21061 |
| 1104904 | FRANCIS KRUG | 6004 OAKLAND MILLS ROAD SYKESVILLE MD 21784 |
| 1635821 | FRANCIS LARRY | Attn LARRY 407 KILEY WILBURTON OK 74578 |
| 1635822 | FRANCIS LISA | Attn LISA 270 WESTPOINT AVENUE SOMERSET NJ 8873 |
| 157071 | FRANCIS LOFTIS | 1256 WHITE PLAINS RD SPARTANBURG SC 29307 |
| 1128043 | FRANCIS M BOYLE JR TR UA SEP 3 96 | FRANCIS M BOYLE JR REVOCABLE TRUST N2619 SHORE DR MARINETTE WI 54143-9225 |
| 1117847 | FRANCIS M JOHNSON & | DOROTHY E JOHNSON JT TEN 240 W PALMETTO PARK RD STE 210 BOCA RATON FL 33432-3761 |
| 1123804 | FRANCIS M SHEEHAN | 17 MALPASS RD ALBANY NY 12203-4803 |
| 1560816 | FRANCIS M VERCHER | Attn AND SACKS & SMITH LLC 1615 POYDRAS ST.  SUITE 860 NEW ORLEANS LA 70112 |
| 1635823 | FRANCIS MARVIN | Attn MARVIN 808 PLUM STREET LAFAYETTE LA 70501 |
| 1077901 | FRANCIS MICHAEL | 2907 TOPAZ ROAD BALTIMORE MD 21234 |
| 1635824 | FRANCIS MICHAEL | Attn MICHAEL 2111 REESE STREET MORRISTOWN TN 37814 |
| 1077901 | FRANCIS MICHAEL K | 2907 TOPAZ ROAD BALTIMORE MD 21234 |
| 1568025 | FRANCIS P COLLETT | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1121390 | FRANCIS P FAHEY & | MARIE E FAHEY JT TEN 34 MAIN STREET MILTON VT 05468-3056 |
| 1128012 | FRANCIS PAUL RICHARD | 575 WHISPERING PINES HAMILTON MT 59840-8919 |
| 1568767 | FRANCIS R DONCASTER | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1120275 | FRANCIS R WHEELER & | H MARJORIE WHEELER JT TEN C/O MRS ESTHER BEIGHTLEY THE CURTIS 6 MAIN ST APT 213 LENOX MA 01240-2340 |
| 1615600 | FRANCIS REGIS | 8007 N.W. 15TH MANOR PLANTATION FL 33322 |
| 1125455 | FRANCIS S JONES | 2136 INDIAN HILLS DR KNOXVILLE TN 37919-8979 |
| 1566871 | FRANCIS T BENNETT | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1635827 | FRANCIS TERRY | Attn TERRY RT. 1, BOX 143 WILBURTON OK 74578 |
| 1596965 | FRANCIS TUTTLE CHILD DEVELOPMENT | Attn CENTER 3200 BROADWAY JOPLIN MO 64801 |
| 1116623 | FRANCIS V BARBARO | 542 8TH AVE SAN FRANCISCO CA 94118-3715 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1636928 | FRANCIS VIRGIL | Attn VIRGIL P. O. BOX 80 QUINTO OK 74561 |
| 1122135 | FRANCIS W FLINN JR CUST LINDA | DIAN FLINN UNIF GIFT MIN ACT NJ C/O LINDA D FLINN 39 COTTAGE PL GARFIELD NJ 07026-3514 |
| 1120032 | FRANCIS W LAJEUNESSE | 100 BENNETT ST WRENTHAM MA 02093-1423 |
| 1118097 | FRANCIS W MAY TTEE | UA DTD 5 19 94 FRANCIS W MAY REV LIVING TR 1838 RAINTREE LANE VENICE FL 34293-2043 |
| 1124970 | FRANCIS X O CONNELL & | CAROL O CONNELL JT TEN 424 DUNCAN STA RD MCKEESPORT PA 15135-3310 |
| 1105865 | FRANCISCAN AT ST. JOHN | 121 E. 13TH ST. CINCINNATI OH 45210 |
| 1617795 | FRANCISCAN CHILDREN'S HOSPITAL & | Attn REHABILATION CENTER 30 WARREN STREET BOSTON MA 2135 |
| 1599596 | FRANCISCAN HOSP C/O SPRAYCRAFT | 2446 KIPLING AVE CINCINNATI OH 45239 |
| 1635630 | FRANCISCO DOUGLAS | Attn DOUGLAS 821 CENTRAL AVE B-7 PLAINFIELD NJ 7060 |
| 1081037 | FRANCISCO LEVY HIJO, INC. | ATTN: ACCOUNTS PAYABLE SAN JUAN PR 00902-2708 |
| 1081064 | FRANCISCO LEVY HIJO, INC. | 1319 ASHFORD AVENUE-SUITE #2-A CONDADO PR 907 |
| 1566820 | FRANCISCO ROBLEDO | Attn C/O WR GRACE 4323 CRITES STREET HOUSTON TX 77003 |
| 1567264 | FRANCISKA WIHARDJA | Attn C/O WR GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1635831 | FRANCO ELIAS | Attn ELIAS 18775 DAY ST. PERRIS CA 92376 |
| 1635832 | FRANCO MANNY | Attn MANNY 184 WINTHROP STREET TAUNTON MA 2780 |
| 1635833 | FRANCO MICHAEL | Attn MICHAEL 721 CURTIN 9 HOUSTON TX 77018 |
| 1635834 | FRANCO NORMA | Attn NORMA 6150 RESEDA BLVD 204 RESEDA CA 91335 |
| 1635835 | FRANCOEUR ALBERT | Attn ALBERT 135 NORTH STREET WESTBROOK ME 4092 |
| 1635836 | FRANCOEUR DAVID | Attn DAVID 60 DALTON ROAD BELMONT MA 2178 |
| 1635837 | FRANCOEUR MARY | Attn MARY 12 VIOLET ROAD PEABODY MA 1960 |
| 1635838 | FRANCOIS DARYL | Attn DARYL P. O. BOX 211 BASILE LA 70515 |
| 1635839 | FRANCOIS MARGARET | Attn MARGARET 1105 MCGILL PARK AVENUE ATLANTA GA 30312 |
| 110840 | FRANCOIS P VAN REMOORTERE | 8213 BURNING TREE RD. BETHESDA MD 20817 |
| 1553120 | FRANCOIS P. VAN REMOORTERE | 8213 BURNING TREE ROAD BETHESDA MD 20817 |
| 1109624 | FRANCOSMETICS | Attn THIBIANT INTERNATIONAL 20320 PRAIRIE STREET CHATSWORTH CA 91311 |
| 1096749 | FRANCYNE R. ELLISON | 5159 1/2 PICKFORD ST. LOS ANGELES CA 90019 |
| 1635840 | FRANEY THERESA | Attn THERESA 4419 FOSS RD LAKE WORTH FL 33461 |
| 1123002 | FRANI P KING | 14 MALLOW RD E ROCKAWAY NY 11518-2222 |
| 1125409 | FRANK A BUMPASS | 320 TUNNEL BLVD CHATTANOOGA TN 37411-2751 |
| 1116126 | FRANK A BURRELL | 4201 W UNION HILLS APT 1024 MEDOW GLEN APTS GLENDALE AZ 85308-1739 |
| 1567998 | FRANK A BURRELL | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1125635 | FRANK A BUTLER JR | 508 WEST VIRGINIA AVE TEMPLE TX 76501-1341 |
| 1116941 | FRANK A CHISHOLM & | VENOO CHISHOLM JT TEN 4551 EDISON AVE SACRAMENTO CA 95821-3043 |
| 1123690 | FRANK A OKEY | 25 CRICKET HILL DR PITTSFORD NY 14534-2136 |
| 1119917 | FRANK A SCHIEBE JR | 2534 N COLBY DR MCHENRY IL 60050-6720 |
| 1104862 | FRANK A WOODRUFF | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1635842 | FRANK ALLEN | Attn ALLEN A BAYONNE COURT LITTLE ROCK AR 72223 |
| 1124456 | FRANK ANDREWS III TR UW | FRANK ANDREWS 2309 SW FIRST ST APT 141 PORTLAND OR 97201-5039 |
| 1127836 | FRANK ANGELI & MAUREEN ANGELI | JT TEN P O BOX 3622 SCRANTON PA 18505-0622 |
| 1568816 | FRANK B MAY JR | 10 SENECA TRAIL DENVILLE NJ 7834 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1126276 | FRANK BARRINGER | 708 SCENIC BLUFF YAKIMA WA 98908-1043 |
| 1117922 | FRANK BASSO | 910 EAGLE LANE APOLLO BEACH FL 33572-2777 |
| 1123217 | FRANK BELLIA & | FAY BELLIA JT TEN 251 33 71ST RD BELLROSE NY 11426-2736 |
| 1593913 | FRANK BINFORD SUPPLY | 410 NO. CENTER ST. THOMASTON GA 30286 |
| 1536673 | FRANK BRAKO | 10 ARBORWOOD RD. ACTON MA 1720 |
| 1575862 | FRANK BRYAN INC. | 1283 CHARTIERS AVE. MCKEES ROCKS PA 15136 |
| 1575863 | FRANK BRYAN INC. | 1283 CHARTIERS AVE. MCKEES ROCKS PA 15136 |
| 1575864 | FRANK BRYAN INC. | Attn DO NOT USE 2ND AVENUE PITTSBURGH PA 15219 |
| 1556868 | FRANK BRYANT'S BODY SHOP NO.1 | RT. 2 BOX 1784  127 BYPASS LAURENS SC 29360 |
| 1123268 | FRANK BURKE | 2643 EAST 64TH STREET BROOKLYN NY 11234-6815 |
| 1127835 | FRANK C ADAMS & | JANE A ADAMS JT TEN 29 RING LANE LEVITTOWN PA 19055-1424 |
| 1565780 | FRANK CALLAHAN CO INC | P O BOX 257 COLMAR PA 18915 |
| 1557579 | FRANK CARANO | 4427 W 141ST PLACE CRESTWOOD IL 60445 |
| 1568805 | FRANK CARANO | 4427 W 141ST PLACE CRESTWOOD IL 60445 |
| 1635843 | FRANK CATHERINE | Attn CATHERINE 8775 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| 1122068 | FRANK CAVALLARO | 5 MANOR DR APT 7 M NEWARK NJ 07106-3267 |
| 1119818 | FRANK CHARLES CARUSO | 17 WENDA ST READING MA 01867-3504 |
| 1104920 | FRANK CHENG | Attn C/O  GRACE-COLUMBI 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1614969 | FRANK CHIN | 5621 MOSHOLU AVE BRONX NY 10471 |
| 1115955 | FRANK CONTARIN | 18 ORLIT COURT EPPING VICTORIA 3076 |
| 1109533 | FRANK COOKE, INC. | 59 SUMMER STREET NORTH BROOKFIELD MA 1535 |
| 1104644 | FRANK CUNNINGHAM | Attn C/O  GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1127344 | FRANK D BUSH | 600 PARK AVE LAUREL MD 20707-4036 |
| 1126909 | FRANK D DUNKEL TR UA OCT 21 91 | THE FRANK D DUNKEL REVOCABLE TRUST 25 ETHEL COURT REDWOOD CITY CA 94061-2467 |
| 1119618 | FRANK D PORTINAUSE | 1419 SISTRUNCK ROAD LAKE CHARLES LA 70611-5145 |
| 1615568 | FRANK D. JOSEPH | 19219 CAPTAINS WATCH RD HUNTERSVILLE NC 28078 |
| 1104877 | FRANK D. PORTINAUSE | 1419 SISTRUNCK RD. LAKE CHARLES LA 70611 |
| 1635844 | FRANK DENISE | Attn DENISE BOX 272 URBANA IA 52345 |
| 1635845 | FRANK DEREK | Attn DEREK 2716 E. GEN LAKE CHARLES LA 70615 |
| 1105216 | FRANK DEROOSE | Attn C/O GRACE DAVISON 5500 COLUMBIA RD. BALTIMORE MD 21226 |
| 1122108 | FRANK DIGRANDE | 47 WALTON AVE OAKLAND NJ 07436-2619 |
| 1635846 | FRANK DOUGLAS | Attn DOUGLAS 408 MOHICAN PASS, APT. D DE FOREST WI 53532 |
| 1128019 | FRANK E EDWARDSEN | 15 NORTH E TACOMA WA 98403-3142 |
| 1119283 | FRANK E GAINER & | ALICE I GAINER JT TEN 1810 W KESSLER BLVD INDIANAPOLIS IN 46228 |
| 1126173 | FRANK E SCHLEGEL JR | 1430 MEADS RD NORFOLK VA 23505-1851 |
| 1089161 | FRANK E. WILSON IV | 216 HUNTER WOOD WAY BOWLING GREEN KY 42103 |
| 1121185 | FRANK EMMENDORFER | 2550 ALLENDALE DR CAPE GIRARDEAU MO 63701-2867 |
| 1116784 | FRANK FUJIMOTO | 1412 ST FRANCIS DR SAN JOSE CA 95125-5246 |
| 1116288 | FRANK FUJIO HIRASHIMA & | MARGIE MIDORI HIRASHIMA TR UA AUG 1 89 THE HIRASHIMA TRUST 1900 CORINTH AVE LOS ANGELES CA 90025-55 |
| 1117690 | FRANK G CIBULA JR & JUNE C | CIBULA JT TEN C/O  CIBULA GAUNT & PRATT PLAZA 1551 1551 FORUM PLACE SUITE 200 D WEST PALM BEACH FL |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| | | 3340 |
| 1568815 | FRANK G RITTER | 210 QUAIL RIDGE DRIVE SIMPSONVILLE SC 29680 |
| 1567899 | FRANK G. RITTER | 6 REVOLUTIONARY ROAD ACTON MA 1720 |
| 1120478 | FRANK GAMBEL | 8224 MAXINE CIR BALTIMORE MD 21208-1947 |
| 1120484 | FRANK GERLACH | 8810 WALTHER BLVD APT 2402 CALVERT COURT PARKVILLE MD 21234 |
| 1596773 | FRANK GRIEVE | Attn C/O W R GRACE & CO  21 MARTIN HEIGHTS RAYMOND ME 4071 |
| 1074692 | FRANK GRIFFIN III | 2 PENN CENTER PLAZA SIXTH FLOOR PHILADELPHIA PA 19102 |
| 1116110 | FRANK H GILMAN & | JACQUELINE M GILMAN JT TEN 651 ROADRUNNER DR BULLHEAD CITY AZ 86442-6307 |
| 1567245 | FRANK H MCNARY | 263 W WYOMING ST MELROSE MA 2176 |
| 1116753 | FRANK HARRY CHAN & YUI CHIN TR | UDT MAR 24 89 FRANK HARRY CHAN & YUI CHIU CHAN TRUST C/O  FRANK CHAN 2654 BURLINGAME WAY SAN JOSE CA 95121-1213 |
| 1116752 | FRANK HARRY CHAN CUST DENNIS R | CHAN UNIF GIFT MIN ACT CA 2654 BURLINGAME WAY SAN JOSE CA 95121-1213 |
| 1118952 | FRANK HAYASHIDA | 305 W 69TH ST CHICAGO IL 60621-3720 |
| 1126346 | FRANK HAYDON | 3704 E 14TH ST VANCOUVER WA 98661-5425 |
| 1568533 | FRANK HOGAN | Attn % CAM TECH PLUS INC 51 BENDER LANE DELMAR NY 12054 |
| 1116632 | FRANK I FORD JR TR UA JAN 14 72 | FBO CYNTHIA B THAYER 1800 NORIEGA SAN FRANCISCO CA 94122-4324 |
| 1551235 | FRANK I ROUNDS COMPANY | Attn P O BOX 746 65 YORK AVENUE RANDOLPH MA 2368 |
| 1117688 | FRANK INGRAHAM | 305 W DICKERSON LN MIDDLETOWN DE 19709 8827 |
| 1125626 | FRANK J BERGMAN | 9119 MERCER DR DALLAS TX 75228-4137 |
| 1567898 | FRANK J CHIN | 662 CARRIAGE HILL LN BOCA RATON FL 33486 |
| 1124095 | FRANK J DOMAN & DOROTHY DOMAN | JT TEN 31106 ROYALVIEW DR WILLOWICK OH 44095-4254 |
| 1815175 | FRANK J GUARINO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116160 | FRANK J HARDEN | 1354 S REVERE ST MESA AZ 85210-5124 |
| 1126674 | FRANK J JULIAN & ALICE JULIAN | JT TEN 660 DEERFIELD DR BRIDGEPORT WV 26330-1369 |
| 1127647 | FRANK J PAHL | 55 E KENWOOD DR NEW WINDSOR NY 12553-7586 |
| 1116478 | FRANK J REILLY | 34506 VIA VERDE CAPISTRANO BEACH CA 92624-1330 |
| 1124669 | FRANK J RUBINETTI & | BARBARA RUBINETTI TEN COM HC2 BOX 2364 JIM THORPE PA 18229-9622 |
| 1124324 | FRANK J SZCZEPANIAK | 3803 RUSSELL AVENUE PARMA OH 44134-1842 |
| 1123899 | FRANK J WALDMANN | 10 ROBIN HOOD COURT NESCONSET NY 11767-0000 |
| 1100605 | FRANK J. DEAN CO. | 18 HANOVER RD. REISTERSTOWN MD 21136 |
| 1075034 | FRANK J. KERNAN | GRANT BUILDING PITTSBURGH PA 15219 |
| 1635847 | FRANK JAMES | Attn JAMES 540 MADISON ST LAKE GENEVA WI 53147 |
| 1656848 | FRANK JOSEPH | Attn JOSEPH 673 SOUTH STREET SHREWSBURY MA 1545 |
| 1122772 | FRANK JOSEPH RHOADES | P O BOX 410 RADIO CITY STATION NEW YORK NY 10101-0410 |
| 1635849 | FRANK KIMBERLY | Attn KIMBERLY 2500 N SURF RD. APT. 5 HOLLYWOOD FL 33019 |
| 1120745 | FRANK KOY & | KATHERINE M KOY JT TEN 20811 MADISON ST CLAIR SHORES MI 48081-2148 |
| 1129561 | FRANK KUNASEK | 111-08 39TH AVE CORONA NY 11368-2639 |
| 1126283 | FRANK L BRUNNER | 1334 ALLEGHENY COURT SE OLYMPIA WA 98503-1905 |
| 1567900 | FRANK L CUNNINGHAM | 240 FINNEGAN DRIVE MILLERSVILLE MD 21108 |
| 1116785 | FRANK L MAGIONCALDA | 2549 LA MIRADA DR SAN JOSE CA 95125-5818 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1124276 | FRANK L ROSKOVICS | 437 MYRTLE AVE ASHTABULA OH 44004-2651 |
| 1555002 | FRANK L. RYAN | 4617 HALLMARK DRIVE DALLAS TX 75229 |
| 1560060 | FRANK L. RYAN | 4617 HALLMARK DRIVE DALLAS TX 75229 |
| 1548350 | FRANK LA PLACA EXTERMINATING | Attn INC. 1202 EAST 17TH ST SUITE 10 SANTA ANA CA 92701 |
| 1548324 | FRANK LAJEUNESSE | 100 BENNETT ST WRENTHAM MA 2093 |
| 1568758 | FRANK LAJEUNESSE | 100 BENNETT STREET WRENTHAM MA 2093 |
| 1122275 | FRANK LYNCH & | KATHERINE LYNCH JT TEN 4 TERRACE PL KEARNEY NJ 07032-1622 |
| 1561545 | FRANK M GIACALONE | 484A WEST ELM STREET SKOKIE IL 60077 |
| 1121089 | FRANK M POMEROY | 455 79TH WAY NE FRIDLEY MN 55432-2486 |
| 1118803 | FRANK MACKOWAY & | BARBARA R MACKOWAY JT TEN 5219 ROBERT RD PEORIA HEIGHTS IL 61614-5150 |
| 1570331 | FRANK MAURER CO INC | PO BOX 367 CONCORD MA 01742-0367 |
| 1551066 | FRANK MAURER COMPANY INC | PO BOX 367 CONCORD MA 1742 |
| 1098152 | FRANK MERENDA | 226 WOODED WAY BERWYN PA 19312 |
| 1121934 | FRANK MICHAEL FINOCCHIARO SR | 45 CULBERSON RD BASKING RIDGE NJ 07920-1803 |
| 1121141 | FRANK NIZICK TR UA JAN 4 90 | FRANK NIZICK TRUST 8514 STAFFORD CT ST LOUIS MO 63123-2220 |
| 1567880 | FRANK P DIGIACOMO | Attn C/O GRACE EUROPE INC CASE POSTALE 780 CH LAUSANNE SZ 1001 |
| 1617835 | FRANK P LAWRENCE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1124682 | FRANK P MILLER | 134 GLENWOOD DRIVE WASHINGTON CROSSING PA 18977-1518 |
| 1117181 | FRANK P RODRIGUES & EMILY | RODRIGUES TR UA 7 23 80 OF THE RODRIGUES FAMILY TR 12625 SARATOGA AVE SARATOGA CA 95070-4146 |
| 1126448 | FRANK P WARNOCK & HARRIET I | WARNOCK JT TEN 5508 NW EIGHTH AVE VANCOUVER WA 98663-1659 |
| 1619432 | FRANK P WILSON | 103 S ANN ST BALTIMORE MD 21231 |
| 1098048 | FRANK P. WILSON & ASSOC. | 103 S. ANN ST. BALTIMORE MD 21231 |
| 1098960 | FRANK PARSON'S PAPER CO , INC. | 2270 BEAVER RD LANDOVER MD 20785-3277 |
| 1120165 | FRANK PROKOS | 9 PINEGROVE AVE BILLERICA MA 01821-5847 |
| 1568608 | FRANK PROKOS | Attn DO NOT USE 9 PINEGROVE AVE BILLERICA MA 1821 |
| 1568546 | FRANK PROKOS | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116439 | FRANK R DAMANTE & | ANGELO C DAMANTE JT TEN 12597 SIERRA ROJO RD VALLEY CENTER CA 92082-5718 |
| 1126502 | FRANK R KOLLER & BETTY J KOLLER | TR UA JUL 21 92 FRANK R KOLLER & BETTY J KOLLER TRUST 527 TOWNLINE RD MANITOWISH WATERS WI 54545-9063 |
| 1564136 | FRANK R NORA PE | 1975 WOODBRIDGE AVE EDISON NJ 8817 |
| 1074381 | FRANK RAINEY & SALLOUM | Attn WILLIAM RAINEY PO BOX 460 GULFPORT MS 39502 |
| 1074381 | FRANK RAINEY & SALLOUM | PO BOX 460 GULFPORT MS 39502 |
| 1074381 | FRANK RAINEY & SALLOUM | PO BOX 460 GULFPORT MS 39502 |
| 1558445 | FRANK ROSS COMPANY | 22 HALLADAY ST. JERSEY CITY NJ 7304 |
| 1569165 | FRANK RYAN | 4617 HALLMARK DRIVE DALLAS TX 75229 |
| 1120091 | FRANK S MICHENZI | 7 WAINWRIGHT RD 68 WINCHESTER MA 01890-2379 |
| 1124333 | FRANK S TRECO JR | 6133 ROCKSIDE ROAD STE 403 CLEVELAND OH 44131-2223 |
| 1116724 | FRANK SAKIOKA | 1445 N SAN PEDRO ST SAN JOSE CA 95110-1440 |
| 1126922 | FRANK SAKIOKA & | SHIZUKO SAKIOKA JT TEN 1445 N SAN PEDRO ST SAN JOSE CA 95110-1440 |
| 1545711 | FRANK SCHULWOLF | 524 HARDEE ROAD CORAL GABLES FL 33146 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121905 | FRANK SCUTARO | 135 WOODCLIFF AVE WOODCLIFF LAKE NJ 07675-8227 |
| 1568179 | FRANK SERAFIN | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1569234 | FRANK SERAFIN | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1553979 | FRANK SERVAIS | 28 MADISON STREET SWEDESBORO NJ 8085 |
| 1119666 | FRANK STANTON HEAD | 1440 WOODS LOOP VINTON LA 70658-5104 |
| 1615260 | FRANK STEELE | 1397 SOUTH PEARL STREET MONTGOMERY IL 60538 |
| 1549431 | FRANK STELZL & SONS INC | 11340 WEST BROWN DEER ROAD MILWAUKEE WI 53224 |
| 1562266 | FRANK T LAMM & ASSOCIATES INC | 2780 ALMESBURY AVE BROOKFIELD WI 53045 |
| 1126259 | FRANK THAYER | P O BOX 1778 PORT ANGELES WA 98362-0093 |
| 1553504 | FRANK TLAPA | 14425 S KOLMAR AVE. MIDLOTHIA IL 60445 |
| 1615293 | FRANK TLAPA | 14425 S KOLMAR MIDLOTHIAN IL 60445 |
| 1117754 | FRANK U PAIGE | 15 SOUTH MARINA DR KEY LARGO FL 33037-3605 |
| 1126623 | FRANK V SERAFIN | 3417 S KENNEDY RD STURTEVANT WI 53177-2816 |
| 1635851 | FRANK VALENTINE | Attn VALENTINE 215 REEVES AVE. TRENTON NJ 8610 |
| 1599035 | FRANK VAN OSDEL | 2820 ROBINSON STREET SIOUX CITY IA 51105 |
| 1599036 | FRANK VAN OSDEL | Attn WAREHOUSE 2820 ROBINSON STREET SIOUX CITY IA 51105 |
| 1123887 | FRANK VELLA & | ELIZABETH L VELLA JT TEN 227 KINGSTON DR RIDGE NY 11961-2017 |
| 1121356 | FRANK W HUNGER | BOX 918 GREENVILLE MS 38702-0918 |
| 1118713 | FRANK W SCHEID | 7700 YUBA ST FOREST PK IL 60130-2116 |
| 1101962 | FRANK W WINNE & SON, INC. | P.O. BOX 820434 PHILADELPHIA PA 19182-0434 |
| 1096739 | FRANK W HAKE ASSOCIATES | 1541 RIDGELY ST. BALTIMORE MD 21230 |
| 1100684 | FRANK W HAKE ASSOCIATES | Attn 1790 DOCK ST. P.O. BOX 13464 MEMPHIS TN 38113 |
| 1096305 | FRANK W JARNAGIN, JR. & ASSOCIATES | P.O. BOX 2335 CHATTANOOGA TN 37409-0335 |
| 1097167 | FRANK W JARNAGIN, JR. & ASSOCIATES | P.O. BOX 347 LOOKOUT MOUNTAIN TN 37350-0347 |
| 1570440 | FRANK W WINNE & SON, INC. | P.O. BOX 15269 WILMINGTON DE 19850-5269 |
| 1551045 | FRANK W WINNE & SON, INC. | P O BOX 15269 WILMINGTON DE 19850-5269 |
| 1123904 | FRANK WARD & COMPANY | 100 TWIN COVES CIRCLE LENOIR CITY TN 37772 |
| 1123905 | FRANK WASHINGTON & | 890 TRINITY AVENUE APT 2-F BRONX NY 10456-7442 |
| 1564781 | FRANK WILSON | 216 HUNTER WOOD WAY BOWLING GREEN KY 42103 |
| 1122530 | FRANK WOLFF | NORMAN A WASHINGTON JT TEN 890 TRINITY AVENUE APT 2-F BRONX NY 10456-7442 |
| 1552102 | FRANK WOOD TRUCKING | 4839 PEARLMAN LN LAS VEGAS NV 89147-5239 |
| 1116980 | FRANK YADA TR UA NOV 13 90 | P. O. BOX 140086 SAINT LOUIS MO 63114-0086 |
| 1103556 | FRANK YOUNG SUPPLY CO | THE FRANK YADA FAMILY TRUST 1601 NORTH EATON DINUBA CA 93618-3900 |
| 1551213 | FRANK'S AMOCO | 5851 S. ASHLAND AVENUE CHICAGO IL 60636 |
| 1100701 | FRANK'S LAB SERVICES, INC. | 5882 SOUTH ARCHER AVENUE CHICAGO IL 60638 |
| 1100733 | FRANK'S PALLET SERVICE | 5 CIRCLE DRIVE LINTHICUM MD 21090 |
| 1096665 | FRANK'S QUALITY SERVICES | 121 KANE ST. BALTIMORE MD 21224 |
| 1553678 | FRANK'S SAND TRAP | 1784 TWO NOTCH ROAD LEXINGTON SC 29073 |
| 1604055 | FRANK-TEJADA | PO BOX 1196 GUTHRIE OK 73044-1196 |
| 1604055 | FRANK-TEJADA | Attn C/O TOMAN & ASSOCIATES 2909 EVANS ROAD SAN ANTONIO TX 78259 |

Page:    1392 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121452 | FRANKE ANN BELL | 3122 CONNECTICUT AVE CHARLOTTE NC 28205-3335 |
| 1635852 | FRANKE EDWARD | Attn EDWARD 3302 STEWART AVENUE MIDLAND TX 79707 |
| 1635853 | FRANKEL KENNETH | Attn KENNETH 1074 WILDWOOD ROAD ORADELL NJ 7649 |
| 1635854 | FRANKEL PAUL | Attn PAUL 19 BURNT MILL CIRCLE OCEANPORT NJ 7757 |
| 1635855 | FRANKENFIELD LARRY | Attn LARRY 1026 HOSENSACK ROAD PALM PA 18070 |
| 1580394 | FRANKENSTEIN BUILDERS SUP | 223 WALNUT STREET ZELIENOPLE PA 16063 |
| 1580395 | FRANKENSTEIN BUILDERS SUPPLY | 223 WALNUT ST. ZELIENOPLE PA 16063 |
| 1635856 | FRANKFORT ALLISON | Attn ALLISON 58 CHAPMAN PLACE LEOMINSTER MA 1453 |
| 1125781 | FRANKIE COGGIN LOVELACE | 6934 BULLINGER DR SPRING TX 77379-4867 |
| 1570276 | FRANKLEN EQUIPMENT, INC. | P.O. BOX 700 NEW LENOX IL 60451 |
| 1079293 | FRANKLIN ADAM | 5944 W64TH STREET CHICAGO IL 60638 |
| 1079293 | FRANKLIN ADAM J | 5944 W64TH STREET CHICAGO IL 60638 |
| 1635858 | FRANKLIN ALLISON | Attn ALLISON 4516 PARKWOOD BAKERSFIELD CA 93309 |
| 1568424 | FRANKLIN BROWN | 2133 85TH STREET NORTH BERGEN NJ 7047 |
| 1613694 | FRANKLIN BUILDING MATL'S | 100 WEST JACKSON FRANKLIN VA 29851 |
| 1580389 | FRANKLIN CONCRETE PRODUCTS | RD 1 POLK ROAD FRANKLIN PA 16323 |
| 1596766 | FRANKLIN CORP. CAMPUS | Attn C/O ARCHITECTURAL COATINGS 12601 FOUNTAIN PKWY. TAMPA FL 33624 |
| 1558193 | FRANKLIN COUNTY CONCRETE | PO BOX 148 WASHINGTON MO 63090 |
| 1611207 | FRANKLIN COUNTY CONCRETE | 52 MIDWEST - PLANT # 3 PACIFIC MO 63069 |
| 1591109 | FRANKLIN COUNTY CONCRETE | Attn PLANT #1 528 W FRONT ST WASHINGTON MO 63090 |
| 1591110 | FRANKLIN COUNTY CONCRETE | 720 N CHRISTINA - PLANT 2 UNION MO 63084 |
| 1606866 | FRANKLIN COUNTY PUD | 2103 NORTH 4TH AVE. PASCO WA 99301 |
| 1100502 | FRANKLIN COVEY | P.O. BOX 25127 SALT LAKE CITY UT 84125-0127 |
| 1558014 | FRANKLIN COVEY | PO BOX 31456 SALT LAKE CITY UT 84131-0456 |
| 1563485 | FRANKLIN COVEY | P.O. BOX 25127 SALT LAKE CITY UT 84125-0127 |
| 1635859 | FRANKLIN DARRELL | Attn DARRELL 301 EAST DIAMOND IOWA PARK TX 76367 |
| 1635860 | FRANKLIN DAVID | Attn DAVID 3000 GREENRIDGE HOUSTON TX 77057 |
| 1616400 | FRANKLIN DECARLO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1553272 | FRANKLIN DIALYSIS CENTER | 700 SPRUCE STREET PHILADELPHIA, PA PA 19107 |
| 1120682 | FRANKLIN E MCCLENDON CUST | ELIZABETH MERCER MCCLENDON UNIF GIFT MIN ACT TN 43 STURBRIDGE LANE CUMBERLAND CENTER ME 04021-9597 |
| 1635861 | FRANKLIN EDGWINA | Attn EDGWINA 4170 WILL LEE RD COLLEGE PARK GA 30349 |
| 1080608 | FRANKLIN EDGWINA H | 4170 WILL LEE RD COLLEGE PARK GA 30349 |
| 1604694 | FRANKLIN ELECTRIC | 1511-37 NORTH 26TH STREET PHILADELPHIA PA 19121-3799 |
| 1604695 | FRANKLIN ELECTRIC | 605 E. BERRY #115 FORT WORTH TX 76110 |
| 1608744 | FRANKLIN EMPIRE | 1286 RUE MANIC CHICOUTIMI QC G7K 1A2 CANADA |
| 1605490 | FRANKLIN EMPIRE INC. | 8421 DARNLEY ROAD MONT ROYALE, MONTREAL QC H4T 2B2 CANADA |
| 1552597 | FRANKLIN ESTIMATING SYSTEMS | P O BOX 16690 SALT LAKE CITY UT 84116-0690 |
| 1552297 | FRANKLIN H WALDREP | 2410 HIGHWAY 92 ENOREE SC 29335 |
| 1554596 | FRANKLIN H. WALDREP | 2410 HIGHWAY 92 ENOREE SC 29335 |
| 1565825 | FRANKLIN INDUSTRIAL MINERALS | P O BOX 307096 NASHVILLE TN 37230-7096 |

| Person Code | Name | Address |
|---|---|---|
| 1603159 | FRANKLIN INDUSTRIAL MINERALS | 821 TILTON BRIDGE ROAD DALTON GA 30721 |
| 1635662 | FRANKLIN JACK | Attn JACK 5625 S 90TH E AVENUE TULSA OK 74145 |
| 1635863 | FRANKLIN JEFFERY | Attn JEFFERY 1304 BOWMAN ROAD BIRMINGHAM AL 35232 |
| 1635864 | FRANKLIN JOHN | Attn JOHN 114 TIERWESTER VILLAGE HOUSTON TX 77021 |
| 1635865 | FRANKLIN JOSEPH | Attn JOSEPH N 57 W 24728 NIGHTHAWK CT SUSSEX WI 53089 |
| 1635866 | FRANKLIN JOSEPH | Attn JOSEPH N 57 W 24728 NIGHTHAWK CT SUSSEX WI 53089 |
| 1635867 | FRANKLIN JUDITH | Attn JUDITH 173 BUOY ST. COSTA MESA CA 92627 |
| 1079269 | FRANKLIN LEE | 5944 W 64TH ST CHICAGO IL 60638 |
| 1079269 | FRANKLIN LEE W | 5944 W 64TH ST CHICAGO IL 60638 |
| 1635869 | FRANKLIN LESLIE | Attn LESLIE 2141 MEVADA DR LIBERAL KS 67901 |
| 1635870 | FRANKLIN LUTHER | Attn LUTHER 7745 FREETOWN ROAD GLEN BURNIE MD 21061 |
| 1635871 | FRANKLIN MARK | Attn MARK 917 E HILL DR MOORE OK 73160 |
| 1635872 | FRANKLIN NANCY | Attn NANCY 3 MANCHESTER CT ANN ARBOR MI 48104 |
| 1100901 | FRANKLIN PRODUCTS, INC. | 114 BEACH STREET ROCKAWAY NJ 7866 |
| 107248 | FRANKLIN QUEST | P O BOX 31456 SALT LAKE CITY UT 84131-0456 |
| 1615553 | FRANKLIN QUEST CO | P O BOX 31456 SALT LAKE CITY UT 84131-0456 |
| 1580391 | FRANKLIN READY MIX CONC | PO BOX100 BUDE MS 39630-0100 |
| 1580392 | FRANKLIN READY MIX CONC | HWY 98 EAST MEADVILLE MS 39653 |
| 1580393 | FRANKLIN READY MIX CONC | P O BOX 100 BUDE MS 39630-0100 |
| 1635873 | FRANKLIN ROBERT | Attn ROBERT 341 S BELLWOOD RD MORRISTOWN TN 37813 |
| 1635874 | FRANKLIN ROSEMARY | Attn ROSEMARY P. O. BOX 57 LAKE VILLAGE IN 46349 |
| 1635875 | FRANKLIN ROSEMARY | Attn ROSEMARY P. O. BOX 57 LAKE VILLAGE IN 46349 |
| 159155 | FRANKLIN SALES & CO | 8350 BRISTOL COURT SUITE 106 JESSUP MD 20794 |
| 157497 | FRANKLIN SALES & SERVICE CO | Attn SUITE 106 8350 BRISTON COURT JESSUP MD 20794 |
| 1635876 | FRANKLIN SCOTT | Attn SCOTT 121 N. GATEWAY #35 RIDGECREST CA 93553 |
| 1611603 | FRANKLIN SQUARE HOSPITAL | Attn C/O PYRAMID INSULATION 9000 FRANKLIN SQUARE DRIVE BALTIMORE MD 21234 |
| 1118031 | FRANKLIN T BROWN | 6902 CASA VERDE CT TAMPA FL 33615-2920 |
| 1598440 | FRANKLIN TEMPELTON BLDG. D | Attn CELL-CRETE CORPORATION SIPLAST 3344 QUALITY DR. RANCHO CORDOVA CA 95670 |
| 1079412 | FRANKLIN TIMOTHY | PO BOX 329 RIVERSIDE AL 35135 |
| 1079412 | FRANKLIN TIMOTHY D | PO BOX 329 RIVERSIDE AL 35135 |
| 1603390 | FRANKLIN UNITED METHODIST CHURCH | Attn C/O SPRAYCRAFT 1070 WEST JEFFERSON FRANKLIN IN 46131 |
| 1635878 | FRANKLIN WILLIAM | Attn WILLIAM 522 ELLIOTT AVE. #5 CINCINNATI OH 45215 |
| 1582633 | FRANKLIN-PIERCE ASSOCIATES | P O BOX 198284 ATLANTA GA 30384-8284 |
| 1565895 | FRANKLIN-PIERCE ASSOCIATES INC | ONE LIBERTY SQUARE BOSTON MA 2109 |
| 1582882 | FRANKLIN-PIERCE TEMPORARY | P O BOX 198284 ATLANTA GA 30384-8284 |
| 1603336 | FRANKLINVILLE SCHOOLS | Attn C/O MADER CONSTRUCTION CORP. 32 NORTH MAIN STREET FRANKLINVILLE NY 14737 |
| 1601472 | FRANKLINVILLE SCHOOLS | 100 AIRPARK DRIVE DEQUINCY LA 70633 |
| 1635879 | FRANKS EARL | Attn EARL 501 N MARKET ST SHREVE OH 44676 |
| 1635880 | FRANKS JACKIE | Attn JACKIE 1238 ELLIS BLVD NW CEDAR RAPIDS IA 52405 |
| 1635881 | FRANKS LARRY | Attn LARRY P.O. BOX 1986 GUYMON OK 73942 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1635882 | FRANKS LEANN | Attn LEANN 4400 MELROSE DRIVE LOT #46 WOOSTER OH 44691 |
| 1616764 | FRANKS LOCK & SAFE SERVICE | 234 W LAFAYETTE ST OTTAWA IL 61350 |
| 1547830 | FRANKS MOBILE TRUCK REPAIR | 441 EAST LOULA OLATHE KS 66061 |
| 1616043 | FRANKS STEAK HOUSE | MASS AVE CAMBRIDGE MA 2140 |
| 1565634 | FRANKTOWN AUTO BODY | P O BOX 228 FRANKTOWN CO 80116 |
| 1568919 | FRANKY SINOHUI TRANQUILINO | 19614 PENN STREET WHITTIER CA 90602 |
| 1115965 | FRANS H FRYKSDALE AS CUSTODIAN | FOR BETH GAIL FRYKSDALE UNDER THE MARYLAND UNIFORM TRANSFERS TO MINORS ACT 1330 JACKS DR 93940 |
| 1584217 | FRANSEN & OLSEN PLASTERING | Attn 11TH AND 8 AVE SOUTH BRIDGES HALL MOORHEAD MN 56560 |
| 1584220 | FRANSEN & OLSEN-UNITED HOSPITAL | 1200 COLUMBIA ROAD SOUTH GRAND FORKS ND 58208 |
| 1584213 | FRANSEN & OLSON PLASTER | 1321 13TH ST SOUTH MOORHEAD MN 56560 |
| 1635883 | FRANSEN BEVERLY | Attn BEVERLY ROUTE 1 BOX 1139 JEFFERSON GA 30549 |
| 1603105 | FRANTL INDUSTRIES | N 72 W 22428 JEANINE LANE SUSSEX WI 53089 |
| 1603106 | FRANTL INDUSTRIES | N 72 W 22428 JEANINE LANE SUSSEX WI 53089 |
| 1605571 | FRANTL INDUSTRIES | Attn WAREHOUSE N 7833 W 240 MAPLE AVENUE SUSSEX WI 53089 |
| 1613799 | FRANTL INDUSTRIES | N72 W22428 JEANINE LANE SUSSEX WI 53089 |
| 1635884 | FRANTUM WAYNE | Attn WAYNE 4015 TIMBERWOOD DRIVE LAKELAND FL 33811 |
| 1635885 | FRANTZMAN GEORGE | Attn GEORGE 1351 S W. 141ST AVENUE PEMBROKE PINES FL 33027 |
| 1635886 | FRANTZMAN LEO | Attn LEO 201 EAST 77TH STREET NEW YORK NY 10021 |
| 1635887 | FRANZ CARL | Attn CARL 37 QUINNEHTUK CIRCLE LONGMEADOW MA 1106 |
| 1635888 | FRANZ NEIL | Attn NEIL 910 LOWELL ST TWO RIVERS WI 54241 |
| 1635889 | FRANZ WILLIAM | Attn WILLIAM ROSE MANOR RM 402 3100 NORTH RIDGE DRIVE ELLICOTT CITY MD 21043 |
| 1635891 | FRANZEN DENNIS | Attn DENNIS 401 N TRAVIS STREET WICHITA FALLS TX 76304 |
| 1635892 | FRANZEN RUSSELL | Attn RUSSELL 11 PLEASANTVIEW DRIVE ROCKLAND MA 2370 |
| 1635893 | FRANZO ANTOINETTE | Attn ANTOINETTE 16703 BLACKHAWK BLVD FRIENDSWOOD TX 77546 |
| 1635894 | FRANZOSO CATHY | Attn CATHY 188 VALERIE DR MANVILLE NJ 8835 |
| 1635895 | FRANZREB MARK | Attn MARK 3009 WOODRUFF RD SIMPSONVILLE SC 29681 |
| 1635896 | FRASCA M | Attn M. 14183 N BUCKINGHAM DR BILLERICA MA 1821 |
| 1555102 | FRASER & BEATTY | PO BOX 100 TORONTO    CANADA ON M5X 1B2 CANADA |
| 1601946 | FRASER CONCRETE, INC. | BISCAY ROAD DAMARISCOTTA ME 4543 |
| 1601947 | FRASER CONCRETE, INC. | P. O. BOX 997 DAMARISCOTTA ME 4543 |
| 1615681 | FRASER CONSTRUCTION INC. | P. O. BOX 95 LYONS IL 60534 |
| 1070516 | FRASER ENGINEERING CO INC | P. O. BOX 9142 NEWTON MA 02160-9142 |
| 1547831 | FRASER ENGINEERING CO INC. | P. O. BOX 9142 NEWTON MA 02460-9142 |
| 1635897 | FRASER GEORGE | Attn GEORGE 935 E. 4000 S. OGDEN UT 84403 |
| 1635899 | FRASER OLIVER | Attn OLIVER 222 MONTGOMERY STREET WILMINGTON NC 28405 |
| 1547800 | FRASER PAPER CO | DEPT. CH. 10112 PALATINE IL 60055 |
| 1550239 | FRASER PAPERS INC | DEPT CH 10112 PALATINE IL 60055-0112 |
| 1635900 | FRASHER WILLIAM | Attn WILLIAM 238 BORDEAUX DRIVE SIMPSONVILLE SC 29681 |
| 1078723 | FRASSRAND DONNA | 1161 PEPPERWOOD  TR NORCROSS GA 30093 |
| 1078723 | FRASSRAND DONNA M | 1161 PEPPERWOOD  TR NORCROSS GA 30093 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1565796 | FRATERNAL ORDER OF POLICE LODGE #16 | Attn OF OWENSBORO KY P O BOX 872 OWENSBORO KY 42302 |
| 1635902 | FRATTALI DOLORES | Attn DOLORES 241 NUTHATCH CT THREE BRIDGES NJ 8887 |
| 1635903 | FRAULA DENNIS | Attn DENNIS P.O. BOX 255 MCAFEE NJ 7428 |
| 1635904 | FRAVEGA ANTHONY | Attn ANTHONY 5444 JONATHAN DRIVE NEWARK CA 94560 |
| 1635905 | FRAWLEY CHARLES | Attn CHARLES 40 OVERLOOK DR. BELLINGHAM MA 2019 |
| 1635906 | FRAWLEY MARY | Attn MARY 89 GEORGE AVE MIDDLESEX NJ 8846 |
| 1098997 | FRAYDUN ENTERPRISES/BMS MGMT., INC. | 4265 SAN FELIPE, SUITE 750 HOUSTON TX 77027 |
| 1079178 | FRAYNE PATRICIA | 6639 LLOYD DRIVE APT #3-W WORTH IL 60482 |
| 1079178 | FRAYNE PATRICIA | 6639 LLOYD DRIVE APT #3-W WORTH IL 60482 |
| 1079178 | FRAYNE PATRICIA J | 6639 LLOYD DRIVE APT #3-W WORTH IL 60482 |
| 1604696 | FRAZEE | 6625 MIRAMAR ROAD SAN DIEGO CA 92121 |
| 1635909 | FRAZEE ASHLEY | Attn ASHLEY 2926 URSULINES AVENUE NEW ORLEANS LA 70119 |
| 1609373 | FRAZEE CHULA VISTA | 895 THIRD AVE CHULA VISTA CA 91911 |
| 1107244 | FRAZEE INDUSTRIES | PO BOX 122471 SAN DIEGO CA 92112-2471 |
| 1077789 | FRAZEE JOHN | 14221 SAW MILL CT PHOENIX MD 21131 |
| 1077789 | FRAZEE JOHN R | 14221 SAW MILL CT PHOENIX MD 21131 |
| 1111055 | FRAZEE PAINT & WALLCOVERINGS | 6625 MIRAMAR ROAD SAN DIEGO CA 92121 |
| 1547832 | FRAZEE PAINT AND WALLCOVERING | FILE #53408 LOS ANGELES CA 90074-3408 |
| 1635911 | FRAZER ALLEN | Attn ALLEN 605 BEDIVERE VICTORIA TX 77904 |
| 1635912 | FRAZER JEFFREY | Attn JEFFREY 406 PALOMINO  APT 2N 2M MADISON WI 53705 |
| 1550842 | FRAZIER & SON | 20 INDUSTRIAL WEST CLIFTON NJ 7012 |
| 1635913 | FRAZIER ALVINA | Attn ALVINA 7404 N.W. 101 ST OKLAHOMA CITY OK 73162 |
| 1635914 | FRAZIER BRIAN | Attn BRIAN 204 WITHERSPOON STREET PRINCETON NJ 8540 |
| 1635915 | FRAZIER D | Attn D 4163 YALE ROAD MEMPHIS TN 38128 |
| 1635916 | FRAZIER DENNIS | Attn DENNIS RT 2 BOX 20 GRAHAM TX 76450 |
| 1635917 | FRAZIER FRED | Attn FRED 608 A. WASHINGTON ST. ROANOKE RAPIDS NC 27870 |
| 1635918 | FRAZIER JAMES | Attn JAMES 3174 PINEY POINTE DRIVE ST. LOUIS MO 63129 |
| 1635919 | FRAZIER JOHN | Attn JOHN 501 TYSON DRIVE TUNNEL HILL GA 30755 |
| 1635920 | FRAZIER LISA | Attn LISA 811 ISSAQUEENA TRAIL #310 CENTRAL SC 29630 |
| 1635921 | FRAZIER MELVIN | Attn MELVIN 1318 WALTERS DRIVE MORRISTOWN TN 37814 |
| 1635922 | FRAZIER ROBERT | Attn ROBERT 5740 RIDGE TOP DRIVE HORN LAKE MS 38637 |
| 1635923 | FRAZIER STAFFORD | Attn STAFFORD RT. 3, BOX 384-K ALICE TX 78332 |
| 1635924 | FRAZIER STEVEN | Attn STEVEN 4261 FM 368 S IOWA PARK TX 76367 |
| 1606128 | FREAS PLASTERING CO. | 2545 D MONUMENT BLVD CONCORD CA 94520 |
| 1598611 | FREAS/COLMA | Attn VALORI THOMPSON 1700 HILLSIDE BLVD. COLMA CA 94014 |
| 1635925 | FRECHE GINALYNN | Attn GINALYNN 207 N. WILLOW STREET LOCKPORT LA 70374 |
| 1635926 | FRECSKA BRIAN | Attn BRIAN 4635 BACK ORRVILLE WOOSTER OH 44691 |
| 1120844 | FRED A BRADFORD | 30069 POINTE DR GIBRALTAR MI 48173-9554 |
| 1544295 | FRED B ROTHMAN & CO | 10368 WEST CENTENNIAL RD LITTLETON CO 80127 |
| 1102582 | FRED B. BREWER | 59 GATTIS DR. FORT OGLETHORPE GA 30742 |

Page:  1396 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098288 | FRED B. ISTRE | 410 FRED ISTRE RD. SULPHUR LA 70663 |
| 1117882 | FRED BRADY | 7754 MONARCH CT DELRAY BEACH FL 33446-3639 |
| 1120493 | FRED C GREINER | 6709 ROBERTS AVE BALTIMORE MD 21222-1053 |
| 1098505 | FRED C JOHNSON CO | 7057 KIT KAT ROAD ELKRIDGE MD 21075-6488 |
| 1559417 | FRED C JOHNSON CO INC | 7057 KIT KAT RD ELKRIDGE MD 21075-6488 |
| 1104391 | FRED C. JOHNSON CO., INC. | Attn MARYLAND DOOR 7065 KIT KAT RD. ELKRIDGE MD 21075 |
| 1616998 | FRED C. JOHNSON CO., INC. | 7057 KIT KAT ROAD ELKRIDGE MD 21227 |
| 1601538 | FRED CARLSON CO -IOWA PORTABLE | VARIOUS LOCATIONS - PAVER DECORAH IA 52101 |
| 1601538 | FRED CARLSON CO -MINN PORTABLE | VARIOUS LOCATIONS - MINNESOTA WALTHAM MN 55982 |
| 1586677 | FRED CARLSON COMPANY | P O BOX 493 RUSHFORD MN 55971 |
| 1576200 | FRED CARLSON COMPANY - DO NOT USE | P O BOX 48 DECORAH IA 52101 |
| 1586678 | FRED CARLSON COMPANY - DO NOT USE | P O BOX 493 RUSHFORD MN 55971 |
| 1576199 | FRED CARLSON COMPANY, INC. | P O BOX 48 DECORAH IA 52101 |
| 1576204 | FRED CARLSON COMPANY, INC. | 720 HWY 16 & 52 EAST PRESTON MN 55965 |
| 1576202 | FRED CARLSON COMPANY, INC. | 900 MONTGOMERY ST DECORAH IA 52101 |
| 1576201 | FRED CARLSON COMPANY, INC. | 409 EAST MARKET SPRING VALLEY MN 55975 |
| 1586679 | FRED CARLSON COMPANY, INC. | 900 RESERVOIR ROAD RUSHFORD MN 55971 |
| 1595337 | FRED CARLSON COMPANY, INC. | 1691 FOUR MILE DRIVE LANSING IA 52151 |
| 1565317 | FRED D BARNES | 1098 ELSBREE LN WINDSOR CA 95492-7985 |
| 1566728 | FRED D BRADY | Attn C/O WR GRACE & CO 1200 NW 15TH AVE POMPANO BEACH FL 33069 |
| 1123406 | FRED D FURMAN | 137 WAYNE AVE SUFFERN NY 10901-4408 |
| 1551111 | FRED DAVIS CORPORATION | 93 WEST STREET MEDFIELD MA 2052 |
| 1566669 | FRED G HIGHTOWER | 20927 SMOKEY SAGE DR KATY TX 77450 |
| 1547633 | FRED EATON | Attn C/O CONCORD COUNTRY CLUB 127 AUTHORS ROAD CONCORD MA 1742 |
| 1568883 | FRED EVANS | 163 LAKE AVENUE COLONIA NJ 7067 |
| 1118535 | FRED FREDERICK | 1638 CENTER ST NE CEDAR RAPIDS IA 52402-5546 |
| 1124660 | FRED G HAMMERSAND | 5980 LEEBEL RD E PETERSBURG PA 17520-1512 |
| 1567762 | FRED G LEMPEREUR | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1105129 | FRED GREENLAW | Attn C/O GRACE MEMBRANE SYSTEMS 8101 W. MIDWAY DR. LITTLETON CO 80121 |
| 1550820 | FRED H WILLIAMS CO LTD | P O BOX 1047 HIRAM GA 30141-1047 |
| 1544296 | FRED H. WILLIAMS COMPANY | P O BOX 1047 HIRAM GA 30141-1047 |
| 1122449 | FRED HAROLD WECK & | ELEANOR H WECK JT TEN 1219 WOOLLEY AVE UNION NJ 07083-5817 |
| 1581461 | FRED HATHAWAY & SONS | 77-920 VARNER RD PALM DESERT CA 92211 |
| 1597470 | FRED HATHAWAY & SONS | 77-920 VARNER RD. PALM DESERT CA 92211 |
| 1564450 | FRED HILL AND SON CO | P.O. BOX 52498 PHILADELPHIA PA 19116-4202 |
| 1578667 | FRED HILL MATERIALS | P O BOX 6 POULSBO WA 98370 |
| 1578698 | FRED HILL MATERIALS | P O BOX 6 POULSBO WA 98370 |
| 1578669 | FRED HILL MATERIALS, INC. | (PORTABLE LOCATIONS) 16404 LEMOLO SHORE DRIVE POULSBO WA 98370 |
| 1119497 | FRED HILL MATERIALS, INC. | (PORTABLE LOCATIONS) 16404 LEMOLO SHORE DRIVE POULSBO WA 98370 |
| 1123755 | FRED J BOYLE & | BETTY J BOYLE JT TEN 3713 BRIAR RIDGE RD LA GRANGE KY 40031-9672 |
| 1123755 | FRED J ROBETITSCH | 4823 196TH ST FLUSHING NY 11365-1316 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124367 | FRED K WOLF CUST JEFFREY A WOLF | UNIF GIFT MIN ACT OH 3562 W 147TH ST CLEVELAND OH 44111-3110 |
| 1616457 | FRED KUHN | 12840 TAMARACK STREET VICTORVILLE CA 92392 |
| 1126923 | FRED KURASAKI | 3540 FOREST AVE SAN JOSE CA 95117-1025 |
| 1612974 | FRED L CLARK TRUCKING CO | 104 MAIN STREET MAMMOTH AZ 85618 |
| 1574416 | FRED L CLARK TRUCKING CO | P.O BOX 116 MAMMOTH AZ 85618 |
| 1121910 | FRED LEHMAN EXEC UW EST | JOHN S LEHMAN 616 WILDWOOD RD WEST ALLENHURST NJ 07711-1335 |
| 1105042 | FRED LEMELLE | 2939 E .7TH ST. LAKE CHARLES LA 70615 |
| 1546408 | FRED LEWIS ELECTRIC INC | P. O. BOX 2606 ODESSA TX 79760 |
| 1126878 | FRED LLOYD & CAROLYN LLOYD | JT TEN 401 COLUMBIA ST FAIRMONT WV 26554-5228 |
| 1118099 | FRED M SHEPARD TR | UA JUL 20 84 FRED M SHEPARD REVOCABLE TR 291 HAWSER LANE NAPLES FL 34102-5028 |
| 1555340 | FRED M. ARIAS | 2308 FOXMEADOW DRIVE ROYERSFORD PA 19468-1573 |
| 1583761 | FRED MAIER BLOCK | 12305 CONWAY RD. BELTSVILLE MD 20705 |
| 1583760 | FRED MAIER INC. | PO BOX 600 BELTSVILLE MD 20705 |
| 1117752 | FRED METZGER | 1300 ST CHARLES PL PEMBROKE PINES FL 33026-3368 |
| 1563941 | FRED OWEN CONSTRUCTION CO. | 1440 BADHAM DR. BIRMINGHAM AL 35216 |
| 1117342 | FRED P BRANDT | 2585 QUEEN ST LAKEWOOD CO 80215-1250 |
| 1117343 | FRED P BRANDT & | CATHERINE A BRANDT JT TEN 2585 QUEEN ST LAKEWOOD CO 80215-1250 |
| 1117488 | FRED P DRAGOLI & | MARTHA D DRAGOLI JT TEN 70 SHORE DR WATERFORD CT 06385-3943 |
| 1127798 | FRED P QUINN | 3401 BELLA VISTA MIDWEST CITY OK 73110-3803 |
| 1069684 | FRED PRYOR SEMINARS | P. O. BOX 2951 SHAWNEE MISSION KS 66201 |
| 1100336 | FRED PRYOR SEMINARS | P. O. BOX 2951 SHAWNEE MISSION KS 66201 |
| 1616567 | FRED PRYOR SEMINARS | P. O. BOX 2951 SHAWNEE MISSION KS 66201 |
| 1551751 | FRED PRYOR SEMINARS | P O BOX 2951 SHAWNEE MISSION KS 66201 |
| 1549063 | FRED PRYOR SEMINARS | P. O. BOX 2951 SHAWNEE MISSION KS 66201 |
| 1117230 | FRED R STRICKLER | 541 PANORAMA DR BAKERSFIELD CA 93305-1025 |
| 1549171 | FRED RITTER | 2182 DURHAM ROAD LANGHORNE PA 19047 |
| 1569013 | FRED ROWE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1565722 | FRED S HICKEY CORPORATION | 9601 RIVER STREET SCHILLER PARK IL 60176 |
| 1103553 | FRED S. HICKEY | 9601 RIVER STREET SCHILLER PARK IL 60176 |
| 1588200 | FRED SHEARER & SONS | 7000 S W VARNS ST TIGARD OR 97223 |
| 1588206 | FRED SHEARER & SONS | 7000 S W VARNS ST TIGARD OR 97223 |
| 1588201 | FRED SHEARER & SONS | Attn 801 S W. 10TH LIBRARY PORTLAND OR 97201 |
| 1596058 | FRED SHEARER & SONS, INC. | 7000 SW. VARNS ST. TIGARD OR 97223 |
| 1588209 | FRED SHEARER & SONS/EMBASSY SUITES | 3RD & 4TH STREET PORTLAND OR 97201 |
| 1597152 | FRED SHEARER & SONS/HEWLETT PACKARD | Attn BLDG. 10 OMEGA PROJECT 1065 CIRCLE DRIVE CORVALLIS OR 97330 |
| 1598689 | FRED SHEARER & SONS/PIRIT MTN CAS | Attn DRAKE CONSTRUCTION 27100 S.W. SALMON RIVER HWY. WILLAMINA OR 97396 |
| 1611873 | FRED SHEARER/3 CENTER POINTE | FRED SHEARER & SONS 3 CENTER POINTE DR. LAKE OSWEGO OR 97035 |
| 1600883 | FRED SHEARER/ODS TOWER | 601 S.W. 2ND AVE. PORTLAND OR 97204 |
| 1603377 | FRED SHEARER/PIONEER PLACE BLOCK 50 | 385 S.W. YAMHILL PORTLAND OR 97204 |
| 1612099 | FRED SHEARER/SUNNY BROOK | DO NOT USE THIS SOLD TO # 9200 S.E. SUNNY BROOK CLACKAMAS OR 97015 |
| | FRED SHEARER/SUNNY BROOK OFFICES | Attn FRED SHEARER & SONS 920 S.E. SUNNY BROOK CLACKAMAS OR 97015 |

| Person Code | Name | Address |
|---|---|---|
| 1599704 | FRED SHEARER/TRIANGLE PARK | 13221 S.W. 68TH PARKWAY TIGARD OR 97223 |
| 1608667 | FRED SHEARER/WELLS FARGO BANK | Attn FRED SHEARER & SONS C/O ROSE CITY BLDG. MTRL 6100 S.E. 111TH AVE. PORTLAND OR 97266 |
| 1599677 | FRED SHEARERS/FARMERS | Attn KNEZ BLDG. MTL 8185 S.W. HUNZIKER AVENUE CHICAGO IL 60632-2846 |
| 1119173 | FRED TOMERA & | MARION TOMERA JT TEN 4460 S ARCHER AVENUE CHICAGO IL 60632-2846 |
| 1119408 | FRED W HAGUEWOOD TR | UA 05 17 91 FRED W HAGUEWOOD TRUST 7606 HIGH DRIVE PRAIRIE VILLAGE KS 66208-3642 |
| 1119409 | FRED W HAGUEWOOD TR UA | MAY 17 91 7606 HIGH DRIVE PRAIRIE VILLAGE KS 66208-3642 |
| 1104237 | FRED W KRAMER & ASSOCIATES INC | 115 S LIVELY BLVD ELK GROVE VILLAGE IL 60007-1688 |
| 1121496 | FRED WALDO GROTOPHORST | 4311 KUYKENDALL RD CHARLOTTE NC 28270-0471 |
| 1549874 | FRED WOODS PRODUCTION | 304 PLEASANT STREET WATERTOWN MA 2172 |
| 1544294 | FRED WOODS PRODUCTIONS | 304 PLEASANT STREET WATERTOWN MA 2172 |
| 1555644 | FRED WREN & ASSOCIATES | 7S 469 CREEK DR NAPERVILLE IL 60540 |
| 1103913 | FRED WREN AND ASSOCIATES | 7S-469 CREEK DRIVE NAPERVILLE IL 60540 |
| 1567704 | FRED ZAREMBY | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1553294 | FRED'BIG TRUCK CENTER | PO BOX 5900 FREDERICKSBURG VA 22403 |
| 1635928 | FREDA ANTHONY | Attn ANTHONY 271 WASHINGTON ST. WOBURN MA 1801 |
| 1123841 | FREDA E STRAHL | 2021 E 22ND ST BROOKLYN NY 11229-3615 |
| 1114708 | FREDA, INC. | Attn ATTN. RICK MILHEM 401 GROWTH PARKWAY ANGOLA IN 46703 |
| 1635929 | FREDE ADRIA | Attn ADRIA 708 GREENWICH STREET 1B NY NY 10014 |
| 1635930 | FREDE FRANK | Attn FRANK 408 ECHOLS DR GREENVILLE SC 29605 |
| 1116653 | FREDERIC ANTHONY SCHRAUB CUST | ERIC MAYERS UNIF GIFT MIN ACT CA 176 COUNTRY CLUB DRIVE SAN LUIS OBISPO CA 93401-8917 |
| 1076566 | FREDERIC F. TILTON | 22 WEST NINTH STREET CINCINNATI OH 45202 |
| 1547834 | FREDERIC GALLERY | Attn P O BOX 1062 LITTLETON COMMON LITTLETON MA 1460 |
| 1116338 | FREDERIC IN TRUST FOR | MARIA LLANEL FLORENDO 13918 ADOREE ST LA MIRADA CA 90638-1702 |
| 1119740 | FREDERIC R DAVIS | 2001 MARINA DR 902W MARINA BAY MA 02171-1542 |
| 1120798 | FREDERIC R WICKERT TR UA | FEB 28 90 FBO FREDERIC R WICKERT 638 BALDWIN CT EAST LANSING MI 48823-3230 |
| 1171107 | FREDERIC RAINEY MAYES | C/O  RANDY R MAHER ADM 42815 TWILIGHT COURT TEMECULA CA 92592-3207 |
| 1569998 | FREDERIC STEURER | 2221 SOUTH FLAGLEY DRIVE WEST PALM BEACH FL 33401 |
| 1553492 | FREDERIC W. COOK & CO., INC. | 90 PARK AVE. NEW YORK NY 10016 |
| 1076222 | FREDERICK A. O. SCHWARTZ, JR. | 100 CHURCH STREET ROOM GF2 NEW YORK NY 10007 |
| 1124117 | FREDERICK B FRIES | 629 WOODLAND AVE WADSWORTH OH 44281-1963 |
| 1116675 | FREDERICK B NOREEN & | MEREDITH H NOREEN JT TEN 1841 ARGONNE DR WALNUT CREEK CA 94598-1202 |
| 1580396 | FREDERICK BLOCK CO | PO BOX 696 WINCHESTER VA 22604 |
| 1594584 | FREDERICK BLOCK CO. | 1040 MARTINSBURG PIKE WINCHESTER VA 22601 |
| 1580397 | FREDERICK BRICK WORKS | P O BOX 505 FREDERICK MD 21701 |
| 1580399 | FREDERICK BRICK WORKS | 184 E SOUTH ST. FREDERICK VA 22604 |
| 1580398 | FREDERICK BRICK WORKS | P O BOX 505 FREDERICK MD 21701 |
| 1609606 | FREDERICK BRICK WORKS | 184 E. SOUTH ST. FREDERICK MD 21701 |
| 1096936 | FREDERICK BROTHERS CO. | 10500 SOUTH WESTERN AVENUE CHICAGO IL 60643 |
| 1103551 | FREDERICK BROTHERS CORP | 1050 S. WESTERN CHICAGO IL 60643 |
| 1116453 | FREDERICK BROWN & | EVELYN W BROWN JT TEN 2640 TOKALON ST SAN DIEGO CA 92110-2233 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120874 | FREDERICK C RIEKSE & | CLEO RIEKSE TR UA AUG 16 94 FREDERICK C RIEKSE & CLEO L RIEKSE TRUST 136 MAPLE ST FRUITPORT MI 49415-9641 |
| 117817 | FREDERICK D N PALM BEACH | 100 PARADISE HARBOUR BLVD AQT N PALM BEACH FL 33408-5022 |
| 112192 | FREDERICK CANCER RESEARCH | Attn ATTN: PO # _____ BOYLES STREET BLDG. 1050 FREDERICK MD 21702 |
| 635931 | FREDERICK CHARLES | Attn CHARLES 84 N  OLD RAND ROAD LAKE ZURICH IL 60047 |
| 118711 | FREDERICK D FOGELIN | 1216 CAROL CREST DRIVE SLEEPY HOLLOW IL 60118-2603 |
| 123584 | FREDERICK D LIFSHUTZ | 989 DARTMOUTH LANE WOODMERE NY 11598-1009 |
| 635932 | FREDERICK DONALD | Attn DONALD 2922 CENTER PT RD NE CEDAR RAPIDS IA 52402 |
| 119174 | FREDERICK E TOMERA & | MARION TOMERA JT TEN 4460 S ARCHER AVE CHICAGO IL 60632-2846 |
| 1635933 | FREDERICK FRED | Attn FRED 1638 CENTER ST NE CEDAR RAPIDS IA 52402 |
| 1635934 | FREDERICK GERALD | Attn GERALD 1043 32ND ST NE CEDAR RAPIDS IA 52402 |
| 127474 | FREDERICK J ADAMS JR | 823 S 67TH AVE OMAHA NE 68106-1115 |
| 1127548 | FREDERICK J KRALL | 92 TANGLEWOOD DR SUMMIT NJ 07901-3137 |
| 127411 | FREDERICK J MC GRANE & | KATHLEEN MC GRANE JT TEN 1675 VALERIE LANE NEW BRIGHTON MN 55112-1775 |
| 1125160 | FREDERICK J PALMER & | DOROTHY M PALMER JT TEN 10 LAKEVIEW AVE JOHNSTON RI 02919-2902 |
| 1366144 | FREDERICK J TANSILL & ASSOC LLC | Attn ATTORNEY'S & COUNSELORS AT LAW 1749 OLD MEADOW RD  SUITE 301 MCLEAN VA 22102-4310 |
| 127325 | FREDERICK J THOMS | 29 MCCOBA ST APT 20 REVERE MA 02151-1219 |
| 1128316 | FREDERICK J  AXELBERD | GEN COUNSEL P  O  BOX 670 MONROE GA 30655 |
| T635935 | FREDERICK JAMES | Attn JAMES 1282 COUNTY HOME RD SPRINGVILLE IA 52336 |
| T367674 | FREDERICK JOHNSON | C/O W R  GRACE & CO  ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| T635936 | FREDERICK KEVIN | Attn KEVIN 4824 SHADY LANE MIDLAND TX 79703 |
| T222235 | FREDERICK KLEINER | 330 CRESCENT AVE LEONIA NJ 07605-1806 |
| T635937 | FREDERICK LUKE | Attn LUKE P O BOX 154 ARNAUDVILLE LA 70512 |
| 1120207 | FREDERICK M SHAW CUST | KATHRYN SHAW UNIF GIFT MIN ACT-MASS 20 MATTHEWS TRAIL PLYMOUTH MA 02360-4757 |
| 569224 | FREDERICK M. DRAUSCHKE | 99 LYNDE STREET MELROSE MA 2176 |
| T635938 | FREDERICK MARGARET | Attn MARGARET 2206 KENRICH DR SW #10 CEDAR RAPIDS IA 52404 |
| 584186 | FREDERICK MEISWINKEL | Attn 11TH AND P STREET STATE ARCHIVES SACRAMENTO CA 95800 |
| 584182 | FREDERICK MEISWINKEL, INC | 2060 NEWCOMB AVE SAN FRANCISCO CA 94124 |
| 120156 | FREDERICK PETER PIETRAS & | BARBARA PIETRAS JT TEN 12 HILBERT ST ADAMS MA 01220-1914 |
| 1126071 | FREDERICK R SENTI TR UA NOV 11 76 | THE FREDERICK R SENTI REV TR 3134 N PIEDMONT ST ARLINGTON VA 22207-5330 |
| T079810 | FREDERICK RICHARD | 7995 ILENE LANE LAKE CHARLES LA 70605 |
| 1635939 | FREDERICK RICHARD | Attn RICHARD 504 W MAIN HOBBS NM 88240 |
| T079810 | FREDERICK RICHARD T | 7995 ILENE LANE LAKE CHARLES LA 70605 |
| 1635941 | FREDERICK RODNEY | Attn RODNEY 1222 TASKER DR HOBBS NM 88240 |
| 1122386 | FREDERICK SCHOENFELD | 56 E HUDSON AVE ENGLEWOOD NJ 07631-1815 |
| 1635942 | FREDERICK SUSAN | Attn SUSAN 2133 WESTDALE DR SW #7 CEDAR RAPIDS IA 52404 |
| 1127873 | FREDERICK SUTLIFF | 1125 WOODBINE AVE NARBERTH PA 19072-1244 |
| 1562864 | FREDERICK THOMS | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1127123 | FREDERICK W PREZIOSI & | MARGARET M PREZIOSI JT TEN 2034 4TH AVE SE CEDAR RAPIDS IA 52403-2709 |
| 1121980 | FREDERICK W STORER | 770 IIIGII MEADOWS DR TOMS RIVER NJ 08753-3494 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 569238 | FREDERICK W. EATON | 127 AUTHORS ROAD CONCORD MA 1742 |
| 569259 | FREDERICK W. EATON | 127 AUTHORS ROAD CONCORD MA 1742 |
| 1074234 | FREDERICK W. EATON | 127 AUTHORS ROAD CONCORD MA 1742 |
| 1120756 | FREDERICK WALCH & | HELEN DUSCHANG JT TEN 579 CENTRALIA DEARBORN HEIGHTS MI 48127-3741 |
| 1558778 | FREDERICKS MICHAEL & CO | Attn PRIVATE MERCHANT BANKING TWO WALL ST NEW YORK NY 10005 |
| 1635943 | FREDERICKS VERONA | Attn VERONA 80 MAHONEY ROAD LIBBY MT 59923 |
| 1542018 | FREDERICKSBURG AUTO PARTS INC | NO 1 BY PASS & 400 AMARET ST FREDERICKSBURG VA 22401-3113 |
| 1603213 | FREDERICKSBURG CONCRETE | 10231 TIDEWATER TRAIL FREDERICKSBURG VA 22408 |
| 1603213 | FREDERICKSBURG CONCRETE | P. O. BOX 8022 FREDERICKSBURG VA 22404 |
| 1552362 | FREDERICKSBURG HARDWARE CO INC | P O DRAWER 967 FREDERICKSBURG VA 22404-0967 |
| 1585572 | FREDERICKSBURG PLUMBING SUPPLY | 916 LIBERTY STREET FREDERICKSBURG VA 22401 |
| 1552402 | FREDERICKSBURG TRUCK CENTER | P O BOX 5900 FREDERICKSBURG VA 22403 |
| 1553410 | FREDERICKSON MOTOR EXPRESS | C/O PO BOX 201631 BLOOMINGTON MN 55420 |
| 1635944 | FREDETTE DEBORAH | Attn DEBORAH 49 CHASE ROAD LONDONDERRY NH 3053 |
| 1635945 | FREDETTE KEVIN | Attn KEVIN 46 DUNBARTON DRIVE NASHUA NH 3063 |
| 1635946 | FREDGREN FAITH | Attn FAITH 710 DEL MAR AVENUE LIVERMORE CA 94550 |
| 1604115 | FREDONIA READY MIX INC | PO BOX562 FREDONIA KS 66736 |
| 1604159 | FREDONIA READY MIX INC. | S. 3RD ST. FREDONIA KS 66736 |
| 1584189 | FREDRICK MEISWINKLE | Attn 1001 GREAT AMERICA PKWY. SANTA CLARA CONVENTION CENTER SANTA CLARA CA 95054 |
| 1602455 | FREDRICK MIEJER GARDEN | Attn C/O SOBIE COMPANY 3411 BRADFORD GRAND RAPIDS MI 49525 |
| 1120540 | FREDRICK S LEWIS III CUST | THERESA CATHERYN LEWIS UNIF GIFT MIN ACT MD PO BOX 236 OXFORD MD 21654-0236 |
| 1117735 | FREDRICK S SHEETS & | MARY C SHEETS JT TEN 800 EMERSON DRIVE NE PALM BAY FL 32907-1460 |
| 1570000 | FREDRICK TRANSPORT GROUP | BOX 33018 DETROIT MI 48232 |
| 1580401 | FREDRICK, R. REDI-MIX INC. | Attn HWY 164 W. 229 N. 2500 WAUKESHA WI 53186 |
| 1569965 | FREDRICKSBURG HARDWARE CO. INC | P. O. DRAWER 967 FREDRICKSBURG VA 22404-0967 |
| 1635947 | FREDRICKSON GERALD | Attn GERALD 48 HILDRETH ST WESTFORD MA 1886 |
| 1635948 | FREDRICKSON HENRY | Attn HENRY 1024 MISSION DRIVE A NEW BRAUNFELS TX 78130 |
| 1635949 | FREDRICKSON LARRY | Attn LARRY 1006 SHEPHERD DR CRAIG CO 81625 |
| 1544265 | FREDRICKSON MOTOR EXPRESS | Attn CORPORATE OFFICE P O. BOX 5369 CHARLOTTE NC 28225-5369 |
| 1635950 | FREDRICKSON PETER | Attn PETER 6729 WEST MEINECKE WAUWATOSA WI 53213 |
| 1540056 | FREDS TRAILER-TRUCK SUPPLY INC | 3229 NAVIGATION HOUSTON TX 77003 |
| 1635951 | FREE CHARLENE | Attn CHARLENE 5485 LONDON AVENUE PENSACOLA FL 32526 |
| 1109625 | FREE STATE GLASS INDUSTRIES, INC. | 5415 LEE HIGHWAY WARRENTON VA 20187 |
| 1635962 | FREE TERRY | Attn TERRY P O BOX 116 RED OAK OK 74563 |
| 1552287 | FREE-FLOW PACKAGING CORP | P O BOX 45068 SAN FRANCISCO CA 94145 |
| 1593599 | FREE-FLOW PACKAGING CORP. | 5800 WHEATON DRIVE ATLANTA GA 30336 |
| 1547913 | FREE-FLOW PACKAGING INTERNATIONAL | Attn INC PO BOX 49146 SAN JOSE CA 95161-9146 |
| 1635953 | FREEBORN PHYLLIS | Attn PHYLLIS 11407 ROGUE RIVER HWY GOLD HILL OR 97525 |
| 1635954 | FREEBURN HAROLD | Attn HAROLD 326 PAWNEE DRIVE AUBURN PA 17922 |
| 1603985 | FREECON | 6937 EAST FANFOL PARADISE VALLEY AZ 85253 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603986 | FREECON | 6937 EAST FANFOL PARADISE VALLEY AZ 85253 |
| 1577218 | FREECON  INCORP | Attn STE 101 211 WEST PLEASANT RUN RD LANCASTER TX 75146 |
| 1577219 | FREECON INC. | Attn SUITE 101 211 W. PLEASANT RUN RD. LANCASTER TX 75146 |
| 1577220 | FREECON INC. | 1220 SOLON RD. NORTH WAXAHACHIE TX 75165 |
| 1608870 | FREECON/AL AMOSA FAMILY CENTER | 8900 GONZALEZ AVE. S.W. ALBUQUERQUE NM 87102 |
| 1604280 | FREECON/AMPHITHEATER HIGH SCHOOL | Attn FREECON 2475 W. NARANJA TUCSON AZ 85742 |
| 1607858 | FREECON/CAMP VERDE ELEMENTARY | Attn FREECON 200 CAMP LINCOLN CAMP VERDE AZ 86322 |
| 1607354 | FREECON/EAST MESA JUNIOR HIGH | Attn FREECON 10100 E. ADOBE RD. MESA AZ 85207 |
| 1603987 | FREECON/KIWANIS PARK | 6111 S. ALL AMERICAN WAY TEMPE AZ 85283 |
| 1608599 | FREECON/KINGMAN REGIONAL MEDICAL | 3269 STOCKTON HILL RD. KINGMAN AZ 86401 |
| 1608427 | FREECON/LAKE HAVASU SURGERY CENTER | MCCULLOCH BLVD. & LIBRARY LN LAKE HAVASU CITY AZ 86406 |
| 1607336 | FREECON/M.C.A.S. HANGER #146 | Attn FREECON MARINE CORP. AIR STATION YUMA AZ 85364 |
| 1608458 | FREECON/MESA COMMUNITY COLLEGE | Attn RED MOUNTAIN 2305 N. POWER RD. MESA AZ 85215 |
| 1609481 | FREECON/PERFORMING ARTS CENTER | 2626 E. PECOS RD. CHANDLER AZ 85225 |
| 1608344 | FREECON/TAYES SPECIAL EVENTS CENTER | Attn FREECON 2235 N. SCENIC DR. ALAMOGORDO NM 88310 |
| 1608478 | FREECON/THUNDERBIRD SAMARITAN HOSP. | 5555 W. THUNDERBIRD GLENDALE AZ 85301 |
| 1608646 | FREECON/WESTPOINT ELEMENTARY SCHOOL | Attn TOWN CENTER 13700 W. GREENWAY RD. SURPRISE AZ 85374 |
| 1608078 | FREECON/YAVAPAI COUNTY FAIRGROUNDS | 10401 HWY 89A PRESCOTT VALLEY AZ 86314 |
| 1608956 | FREED III THOMAS | Attn THOMAS BOX 107 WEST PITTSBURG PA 16160 |
| 1635955 | FREED LUCILLE | Attn LUCILLE PO BOX 13 SEVENTH STREET W PITTSBURGH PA 16160 |
| 1635957 | FREED, JR. THOMAS | Attn THOMAS 1250 NINTH STREET        PO BO WEST PITTSBURG PA 16160 |
| 1635958 | FREEDMAN ADAM | Attn ADAM 376 N.W. 22ND AVENUE BOCA RATON FL 33486 |
| 1635959 | FREEDMAN ALEXANDRE | Attn ALEXANDRE P O BOX 380658 CAMBRIDGE MA 2238 |
| 1556066 | FREEDMAN ANSELMO LINDBERG & RAPPE | Attn 1807 WEST DIEHL ROAD  SUITE 200 PO BOX 3107 NAPERVILLE IL 60566-7107 |
| 1635960 | FREEDMAN HARVEY | Attn HARVEY 201 LAFAYETTE ST. APT. 3 SALEM MA 1970 |
| 1635961 | FREEDMAN MICHAEL | Attn MICHAEL 1180 SOUTH OCEAN BLVD APT 5F BOCA RATON FL 33432 |
| 1554465 | FREEDOM ANSELMO & LINDBERG | PO BOX 3107 NAPERVILLE IL 60566-7107 |
| 1605680 | FREEDOM ELECTRIC | MAIN ST. OLIVET SD 57052 |
| 1614837 | FREEDOM GLASS & METALS,INC. | P. O. BOX 868 CLEMENTON NJ 8021 |
| 1564996 | FREEDOM SERVICES,INC. | 1406 SHOEMAKER ROAD BALTIMORE MD 21209 |
| 1597642 | FREEDOM VILLAGE | Attn C/O HUNGERFORD 32 PLUM STREET TRENTON NJ 8638 |
| 1080624 | FREEH GLENN | P O BOX 401 SPRINGFIELD PA 18081 |
| 1080624 | FREEH GLENN M | P O BOX 401 SPRINGFIELD PA 18081 |
| 1547914 | FREEHILL ASPHALT INC. | P.O. BOX 154 WATSEKA IL 60970 |
| 1547915 | FREELANCE ACCESS INC. | 268 SUMMER ST. 3RD FLOOR BOSTON MA 2210 |
| 1102715 | FREELAND HOIST & CRANE, INC. | 1600 S. CATON AVE. BALTIMORE MD 21227 |
| 1569302 | FREEMAN & CASTILON | 1620 SANTA URSULA - SUITE 2 LAREDO TX 78040 |
| 1074389 | FREEMAN & CASTILLON | 1620 SANTA URSULA SUITE 2 LAREDO TX 78040 |
| 1635963 | FREEMAN ALBERT JR | Attn ALBERT JR 9741 SOUTHERN PINES BLVD #C CHARLOTTE NC 28273 |
| 1635964 | FREEMAN ANNA | Attn ANNA PO BOX 704 MEEKER CO 81641 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1080564 | FREEMAN BRIAN L | 24830 BROADMORE AVE HAYWARD CA 94544 |
| 1635985 | FREEMAN BRUCE | Attn BRUCE 215 CRESTVIEW DR GREENVILLE SC 29609 |
| 1635966 | FREEMAN BRYAN | Attn BRYAN 1304 EAST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1635968 | FREEMAN CLIFTON | Attn CLIFTON 8266 N. HEIGHTS DRIVE KELSEYVILLE CA 95451 |
| 1105470 | FREEMAN COMPANIES | P.O. BOX 650036 DALLAS TX 75265-0036 |
| 157180 | FREEMAN DECORATING COMPANY | 1721 DEKALB AVE., N.E. ATLANTA GA 30307 |
| 1565064 | FREEMAN DECORATING LTD | 55 BROWNS LINE TORONTO ON M8W 3S2 CANADA |
| 1635969 | FREEMAN EDWIN | Attn EDWIN PO BOX 704 MEEKER CO 81641 |
| 1100756 | FREEMAN EQUIPMENT CO. | P.O. BOX 450289 ATLANTA GA 31145 |
| 1635970 | FREEMAN F | Attn F 3703 MAYFLOWER MEMPHIS TN 38122 |
| 1635971 | FREEMAN GEORGE | Attn GEORGE 2904 PIN OAK DRIVE LA GRANGE KY 40031 |
| 1077740 | FREEMAN GREGORY | 20 ROSEMONT DR NO ANDOVER MA 01845 |
| 1077740 | FREEMAN GREGORY S | 20 ROSEMONT DR NO ANDOVER MA 01845 |
| 1599870 | FREEMAN HOSPITAL | Attn C/O SMC SERVICES 1102 WEST 32ND ST. JOPLIN MO 64804 |
| 1635973 | FREEMAN J | Attn J P O BOX 1811 EASLEY SC 29641 |
| 1635974 | FREEMAN JENNIFER | Attn JENNIFER 3156 MATILDA STREET COCONUT GROVE FL 33133 |
| 1635975 | FREEMAN JIMMY | Attn JIMMY 1951 108TH N E NORMAN OK 73071 |
| 1635976 | FREEMAN JOANNE | Attn JOANNE 226 FALES RD NORTH ATTLEBORO MA 2760 |
| 1125454 | FREEMAN JOHNSON & | BOBBIE JEAN JOHNSON JT TEN 2917 MCNAIRY LANE NASHVILLE TN 37204-3303 |
| 1635977 | FREEMAN KENNETH | Attn KENNETH 1654 FIESTA LANE GREEN BAY WI 54302 |
| 1635978 | FREEMAN KERRY | Attn KERRY 10500 HAYNE BLVD. - C #77 NEW ORLEANS LA 70127 |
| 1635979 | FREEMAN KYLE | Attn KYLE 293 HIDDEN FOREST DRIVE CLEVELAND TN 37312 |
| 1635980 | FREEMAN MICHAEL | Attn MICHAEL 102 HILLANDALE DR APT 6 EASLEY SC 29641 |
| 1569997 | FREEMAN REAL ESTATE INC | 100 N MAIN BLDG STE 2200 MEMPHIS TN 38103 |
| 1635981 | FREEMAN REBECCA | Attn REBECCA 42 WOODVALE AVE GREENVILLE SC 29605 |
| 1635982 | FREEMAN REGINA | Attn REGINA 89 HOBART STREET BRIGHTON MA 2135 |
| 1635983 | FREEMAN ROBERT | Attn ROBERT 652 CHESTNUT ST NEWTON MA 2168 |
| 1594390 | FREEMAN ROCK ENTERPRISES | Attn ATTN : TED FREEMAN JR. 99031 SO. BANK CHETCO RIVER ROAD BROOKINGS OR 97415 |
| 1594323 | FREEMAN ROCK ENTERPRISES, INC. | Attn ATTN : TED FREEMAN JR. 99031 SO. BANK CHETCO RIVER RD. BROOKINGS OR 97415 |
| 1080270 | FREEMAN SHAWN | 1012 PHILLIP DR. GLEN BURNIE MD 21061 |
| 1080270 | FREEMAN SHAWN C. | 1012 PHILLIP DR, GLEN BURNIE MD 21061 |
| 1635985 | FREEMAN THOMAS | Attn THOMAS 162 KING PHILIP STREET SOUTH WEYMOUTH MA 2190 |
| 1635986 | FREEMAN THOMAS | Attn THOMAS 162 KING PHILIP STREET SOUTH WEYMOUTH MA 2190 |
| 1635987 | FREEMAN WAYNE | Attn WAYNE 418 LOUIS DRIVE HOUMA LA 70364 |
| 1635988 | FREEMAN WAYNE | Attn WAYNE BOX 1161 DUNCAN SC 29334 |
| 1635989 | FREEMAN WILLIAM | Attn WILLIAM 1208 WELLINGTON PLACE ABERDEEN NJ 7747 |
| 1582262 | FREEMIRE HOSPITAL | Attn 450 E. 23RD INTERIOR CONSTRUCTION FREEMONT NE 68025 |
| 1100056 | FREEMIRE & ASSOC., INC. | 1215 OLD DORSEY RD. HARMANS MD 21077 |
| 1613786 | FREMONT PAVING | 30783 E. HWY 50 LA JUNTA CO 81050 |
| 1581400 | FREMONT PAVING&READY MIX | P.O. BOX 841 CANON CITY CO 81212 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586351 | FREEMONT STORAGE CENTER | 1683 KIRKPATRICK ROAD BURLINGTON NC 27215 |
| 1615859 | FREEPORT CENTER ASSOCIATED | P O BOX 160466 CLEARFIELD UT 84016-0466 |
| 1580409 | FREEPORT CENTER ASSOCIATED | Attn REGENT CENTER BUILDING 4, SUITE B FREEPORT IT BAHAMAS |
| 1580410 | FREEPORT CONCRETE CO LIMITED | Attn C/O SAVOY SHIPPING 1100 N.E. 7TH AVE., SUITE D DANIA FL 33004 |
| 1580408 | FREEPORT CONCRETE COMPANY | PO BOXF-42647 GRAND BAHAMAS IT 801 BAHAMAS |
| 1635990 | FREEPORT CONCRETE COMPANY | Attn DEBBIE 2434 ILLINOIS ST SW CEDAR RAPIDS IA 52404 |
| 1635991 | FREERKSEN DEBBIE | Attn JOAN 8334 SPRINGLAKE DRIVE BOCA RATON FL 33496 |
| 1635992 | FREES JOAN | Attn LARRY 323 LAZY ACRES LANE BELTON MO 64012 |
| 1635993 | FREES LARRY | Attn EDWARD 104 E 22ND TERRACE ACRES ATLANTIC IA 50022 |
| 1635994 | FREESE EDWARD | Attn EUGENE 901 SPRUCE STREET ATLANTIC IA 50022 |
| 1613103 | FREESE EUGENE | Attn PO BOX 350 316 S PEARL BLUFFS IL 62621 |
| 1580411 | FREESEN INC | P. O. BOX 350 BLUFFS IL 62621 |
| 1580412 | FREESEN INC. | 316 S. PEARL STREET BLUFFS IL 62621 |
| 1544293 | FREESTATE HEALTH PLAN INC | P. O. BOX 64238 BALTIMORE MD 21264-4238 |
| 1580420 | FREHNER CONSTRUCTION CO | 124 WEST BROOK AVE NORTH LAS VEGAS NV 89030 |
| 1580421 | FREHNER CONSTRUCTION COMPANY | 124 W. BROOKS AVENUE NORTH LAS VEGAS NV 89900 |
| 1580422 | FREHNER CONSTRUCTION COMPANY | 6553 E. IDAHO ELKO NV 89801 |
| 1635995 | FREIBERG DANIEL | Attn DANIEL 1328 E ALBIAN STREET 37 MILWAUKEE WI 53202 |
| 1635996 | FREIBERGER JOHN | P.O. BOX 64238 BALTIMORE MD 21264-4238 |
| 1635997 | FREIDENBERGER HARLA | Attn JOHN 4722 TRADE WINDS DRIVE S GULFPORT FL 33711 |
| 1604697 | FREIDMAN ELECTRIC SUPPLY CO | Attn HARLA 134 LAUREL LN GREEN BAY WI 54311 |
| 1605960 | FREIDMAN ELECTRIC SUPPLY CO | 1321 WYOMING AVENUE EXETER PA 18643 |
| 1605961 | FREIDMAN ELECTRIC SUPPLY CO. | 455 E. BROAD ST. HAZLETON PA 18201 |
| 1098640 | FREIGHT ALL KINDS, INC. | 33 NEW HILL STREET WILKES BARRE PA 18702 |
| 1544299 | FREIGHT REVENUE RECOVERY | PO BOX 5187 DENVER CO 80217-5187 |
| 1553377 | FREIGHT REVENUE RECOVERY OF MIAMI | Attn OF MIAMI P O BOX 770875 MIAMI FL 33177-0875 |
| 1544300 | FREIGHT SERVICE GROUP INC | P.O.BOX 160962 MIAMI FL. 33116-0962 |
| 1544307 | FREIGHT SERVICE GROUP INC | Attn DULLES INTERNATL AIRPT P.O. BOX 20148 WASHINGTON DC 20041-2148 |
| 1580423 | FREIGHT SERVICES INTL INC | Attn DULLES INTL AIRPORT P O BOX 20148 WASHINGTON DC 20041-2148 |
| 1576033 | FREIGHT TRAFFIC BRANCH | Attn DULLES E 300 P O BOX 60314 AMF HOUSTON TX 77205 |
| 1590908 | FREIGHT TRAFFIC BRANCH | Attn MRK FOR. MM LV65 M67001 96P1648 MARINE CORPS BASE, BLDG. 1011,MCB CAMP LEJEUNE NC 28542 |
| 1098641 | FREIGHT TRANSPORTATION SERV., INC. | Attn BLDG. 1011 MARINE CORPS BASE CAMP LEJEUNE NC 28-542 |
| 1544303 | FREIGHTWAYS, INC. | PO BOX 73 CHARLESTON MO 63834 |
| 1635998 | FREILICH JOHN | P.O. BOX 31 ELDON MO 65026 |
| 1635999 | FREITAG CAROLYN | Attn JOHN P O BOX 66 BRIDPORT VT 5734 |
| 1636000 | FREITAG MICHAEL | Attn CAROLYN 1224 POUDER RD SYKESVILLE MD 21784 |
| 1636001 | FREITAS ANTONE | Attn MICHAEL 503 BURNING TREE DRIVE ARNOLD MD 21012 |
| 1636002 | FREITAS STEPHEN | Attn ANTONE 54 HARRISON STREET QUINCY MA 2169 |
| 1636003 | FRELICH CRAIG | Attn STEPHEN 85 LINCOLN STREET N EASTON MA 2356 |
| 1596216 | FREMIN | Attn CRAIG 4485 CTY DD KAUKAUNA WI 54130 |
|  |  | LA HWY 30 & FLOTATION CANAL RD CUT OFF LA 70345 |

Page: 1404 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636004 | FREMIN DAVID | Attn DAVID 629 POINT ST HOUMA LA 70360 |
| 1595374 | FREMIN PRODUCTS | 17464 HWY 3235 CUT OFF LA 70345 |
| 1595370 | FREMIN PRODUCTS LLC | PO BOX706 CUT OFF LA 70345 |
| 1580424 | FREMONT PAVING CO | Attn PO BOX 841 839 MACKENZIE CANON CITY CO 81212 |
| 1580425 | FREMONT PAVING CO. | Attn POST OFFICE BOX 841 839 MACKENZIE CANON CITY CO 81212 |
| 1574445 | FREMONT POLICE FACILITY | Attn 2000 STEVENSON BLVD ANNING JOHNSON FREMONT CA 94536 |
| 1636005 | FRENCH BRENDA | Attn BRENDA ONE MORRILL STREET LITCHFIELD NH 3103 |
| 1636006 | FRENCH CHARLES | Attn CHARLES 120 NANCY DRIVE SIMPSONVILLE SC 29681 |
| 1100137 | FRENCH CONSTRUCTION SVC., INC. | 1210 N. MACON ST. BALTIMORE MD 21205 |
| 1636007 | FRENCH DENNIS | Attn DENNIS 17615 E HWY PLATTE CITY MO 64079 |
| 1636008 | FRENCH DOUGLAS | Attn DOUGLAS 639 N MICHIGAN ST DE PERE WI 54115 |
| 1636009 | FRENCH ERIC | Attn ERIC 1204C SCHEURING RD DEPERE WI 54115 |
| 1636010 | FRENCH GEORGE | Attn GEORGE 1036 E. WALNUT STREET LAKELAND FL 33801 |
| 1614180 | FRENCH GERLEMAN | 2451 SCHULTZ RD. MARYLAND HEIGHTS MO 63043 |
| 1636011 | FRENCH GORDON | Attn GORDON ROUTE 1 BOX 154 PENDER NE 68407 |
| 1636012 | FRENCH GOULD | Attn GOULD 27 OCEANWOOD DR. SCARBOROUGH ME 4074 |
| 1636013 | FRENCH JOHNNY | Attn JOHNNY 1220 REDWOOD AVE BOGALUSA LA 70427 |
| 1636014 | FRENCH JONATHAN | Attn JONATHAN 4030 N 44TH AVE PHOENIX AZ 85031 |
| 1074391 | FRENCH KEZELIS & KOMINAREK PC | 33 NORTH DEARBORN ST SUITE 1800 CHICAGO IL 60602 |
| 1636015 | FRENCH RICHARD | Attn RICHARD 1218 GROVELAND LANE LAKELAND FL 33803 |
| 1636016 | FRENCH RICHARD | Attn RICHARD 1218 GROVELAND LANE LAKELAND FL 33803 |
| 1636017 | FRENTRESS KIMBLE | Attn KIMBLE 2618 COUNTY ROAD #29 CRAIG, CO 81625 |
| 1600997 | FRENZELIT NORTH AMERICA, INC. | 18050 TRANQUILITY ROAD PURCELLVILLE VA 20132 |
| 1636018 | FRERER J | Attn J 6973 NUTIMEG ROAD CARTHAGE MO 64836 |
| 1636019 | FRERICH RICHARD | Attn RICHARD 1498 CAMERON LANE WICHITA FALLS TX 76304 |
| 1636020 | FRERICHS KENNETH | Attn KENNETH P. O. BOX 1255 PREMONTT TX 78375 |
| 1636021 | FRERICHS KEVIN | Attn KEVIN 102 E MAIN STREET STEAMBOAT ROCK IA 50672 |
| 1636022 | FRERICKS DENIS | Attn DENIS STATE HWY 317 HAMILTON CO 81638 |
| 1580061 | FRERK, HENRY SONS INC. | 3135 W. BELMONT CHICAGO IL 60618 |
| 1580060 | FRERK, HENRY SONS, INC. | 3135 W. BELMONT CHICAGO IL 60618 |
| 1670625 | FRESENIUS AG | BORKENBERG 14 61440 OBERURSEL 61343 BAD HOMBURG GERMANY |
| 1584496 | FRESENIUS MEDICAL CARE | 95 HAYDEN AVENUE LEXINGTON MA 02173-7955 |
| 1591417 | FRESH CHOICE | Attn C.K. VARNER C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1070434 | FRESH PAINT & WALLCOVERING CO | 9 WATERFIELD RD WINCHESTER MA 1890 |
| 1595062 | FRESH PONDS BUS MAINT. FACILITY | Attn C/O L.B. WOHL CORNER OF WOODBINE & TRAFFIC QUEENS VILLAGE NY 11427 |
| 1636023 | FRESHOUR DARRELL | Attn DARRELL 1125 BAKER ST STAFFORD TX 77477 |
| 1564336 | FRESNO CSI CHAPTER | Attn C/O CLOVIS STONE 47 N SUNNYSIDE CLOVIS CA 93611 |
| 1564356 | FRESNO CSI CHAPTER | Attn SUITE 9 1244 MARIPOSA ST FRESNO CA 93703 |
| 1636024 | FRETS CHARLES | Attn CHARLES 1630 GAY RD LAKELAND FL 33803 |
| 1636025 | FRETWELL RANDY | Attn RANDY 9302 FOREST LANE B 104 DALLAS TX 75243 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636026 | FRETZ DIANE | Attn DIANE 101 N. RICHMOND ST. FLEETWOOD PA 19522 |
| 1636027 | FRETZ DIANE | Attn DIANE 101 N. RICHMOND ST. FLEETWOOD PA 19522 |
| 1580045 | FREUDENBERG NON WOVENS | 221 JACKSON ST. LOWELL MA 1852 |
| 1100779 | FREUDENBERG NONWOVENS | Attn FILTRATION DIVISION 221 JACKSON STREET LOWELL MA 1852 |
| 1100820 | FREUDENBERG NONWOVENS | Attn FILTRATION DIVISION 2975 PEMBROKE RD. HOPKINSVILLE KY 42240 |
| 1565500 | FREUDENBERG NONWOVENS | Attn PARTNERSHIP 221 JACKSON ST LOWELL MA 1852 |
| 1580443 | FREUDENBERG NONWOVENS LIMITED | Attn PARTNERSHIP 221 JACKSON ST LOWELL MA 1852 |
| 1580444 | FREUDENBERG VLIESSTOFFE KG | Attn RECHNUNGSWESEN ZWISCHEN DAEMMEN WEINHEIM GERMANY IT 69465 GERMANY |
| 1636028 | FREUDENBERG VLIESSTOFFE KG | WAREHOUSE 02/51 - BUILDING 326 WEINHEIM GERMANY IT 69465 GERMANY |
| 1636028 | FREUND ALVIN | Attn ALVIN 7524 MELBA AVE CANOGA PARK CA 91304 |
| 1070509 | FREUND ALVIN | Attn ALVIN 7524 MELBA AVE CANOGA PARK CA 91304 |
| 1100264 | FREUND CAN COMPANY | 155 WEST 84TH STREET CHICAGO IL 60620-1298 |
| 1513306 | FREUND CAN COMPANY | 155 WEST 84TH ST. CHICAGO IL 60620-1298 |
| 1636029 | FREUND CAN COMPANY | 155 WEST 84TH STREET CHICAGO IL 60620-1298 |
| 1636030 | FREUND GEORGE | Attn GEORGE 500 MORRIS AVENUE SPRINGFIELD NJ 7081 |
| 1636031 | FREUND IRMA | Attn IRMA 637 CONSTITUTION LANE DE FOREST WI 53532 |
| 1636031 | FREY ANDREW | Attn ANDREW RT. 2 BOX 288-BB DONALDSONVILLE LA 70346 |
| 1636032 | FREY CHRISTOPHER | Attn CHRISTOPHER 11 COURTER AVE MAPLEWOOD NJ 7040 |
| 1636033 | FREY DALE | Attn DALE 6719 SIMPSON ROAD DANE WI 53529 |
| 1636034 | FREY DENISE | Attn DENISE 356 H STREET SPARKS NV 89431 |
| 1636035 | FREY RONALD | Attn RONALD 7793 OLD KY 81 OWENSBORO KY 42301 |
| 1636036 | FREYA BLOCK CUST | NADIA RUTH BLOCK UNIF GIFT MIN ACT IL 336 CENTRAL PARK WEST APT 14A NEW YORK NY 10025-7111 |
| 2122731 | FREYER LARRY | Attn LARRY 1004 SHORESBROOK ROAD SPARTANBURG SC 29301 |
| 1636037 | FREYER LARRY | Attn LARRY 1004 SHORESBROOK ROAD SPARTANBURG SC 29301 |
| 1100708 | FRHAM | Attn 318 HILL AVE. P.O. BOX 101177 NASHVILLE TN 37210 |
| 1096755 | FRHAM SAFETY PRODUCTS, INC. | P.O. BOX 36098 ROCK HILL SC 29732-6098 |
| 1636028 | FRIAL CONSTANINA | Attn CONSTANTINA 2135 SPRING LAKE DR MARTINEZ CA 94553 |
| 1636039 | FRIAL CONSTANTINO | Attn CONSTANTINO 2135 SPRING LAKE DR MARTINEZ CA 94553 |
| 1636040 | FRIAL CRAIG | Attn CRAIG 2008 CLARK LANE #4 REDONDO BEACH CA 90278 |
| 1636041 | FRIARS GREGORY | Attn GREGORY P O BOX 4115 GILLETTE WY 82717 |
| 1078202 | FRIAS ARCHIMEDES | 2728 CHESLEY AVENUE BALTIMORE MD 21234 |
| 1078202 | FRIAS ARCHIMEDES S | 2728 CHESLEY AVENUE BALTIMORE MD 21234 |
| 1636043 | FRIAS DIOSDADO | Attn DIOSDADO 1740 GAULT WAY SPARKS NV 89431 |
| 1636044 | FRIBERG RANDI | Attn RANDI 34 CASTLETON AVE SOMERSET NJ 8873 |
| 1636045 | FRICKE ALLEN | Attn ALLEN RURAL ROUTE 2 MURRAYVILLE FL 62668 |
| 1636046 | FRICKER WILLIAM | Attn WILLIAM 2318 WINTERGREEN LOOP N. OWENSBORO KY 42301 |
| 1636047 | FRICKER WILLIAM | Attn WILLIAM 2318 WINTERGREEN LOOP N. OWENSBORO KY 42301 |
| 1636048 | FRICKER WILLIAM | Attn WILLIAM 811 S LAND ST HARRISBURG IL 62946 |
| 1636049 | FRICKS WILLIAM | Attn WILLIAM 219 BEATTIE ST SIMPSONVILLE SC 29681 |
| 1594585 | FRICTION DIVISION PROD | PO BOX5627 TRENTON NJ 8698 |
| 1636050 | FRIDAY BILLY | Attn BILLY 3409 EASTWAY DRIVE CHARLOTTE NC 28205 |
| 1562233 | FRIDAY'S PWG - BRYAN BILLINGSLEY | 119 NO. ELM STREET GIBSON CITY IL 60936 |
| 1636051 | FRIDDLE JAMES | Attn JAMES 402 WATKINS RD GREENVILLE SC 29611 |

| Person Code | Name | Address |
|---|---|---|
| 1696062 | FRIDDLE PATRICIA | Attn PATRICIA 419 FAIRVIEW ST FOUNTAIN INN SC 29644 |
| 1696053 | FRIDDLE TONYA | Attn TONYA 402 WATKINS RD GREENVILLE SC 29611 |
| 1696054 | FRIDDLE W | Attn W 117 FARMINGTON ROAD GREENVILLE SC 29605 |
| 1696055 | FRIDDLE W | Attn W 117 FARMINGTON ROAD GREENVILLE SC 29605 |
| 1696056 | FRIDDLE W HAROLD | Attn W HAROLD 3 PARKHURST AVE GREENVILLE SC 29609 |
| 1696057 | FRIDDLE W HAROLD | Attn W HAROLD 3 PARKHURST AVE GREENVILLE SC 29609 |
| 1696058 | FRIDDLE WILLIAM | Attn WILLIAM 116 HICKORY DRIVE SIMPSONVILLE SC 29681 |
| 1696059 | FRIDDLE WILLIAM | Attn WILLIAM PO BOX 752 MAULDIN SC 29662 |
| 1613104 | FRIDDLE'S ORTHPEDIC APPL | RT 2 BOX 505 HONEA PATH SC 29654 |
| 1580433 | FRIDDLE'S ORTHOPEDIC APPLIANCES | 12306 BELTON HONEA PATH HWY, HONEA PATH SC 29654 |
| 1100332 | FRIDEN ALCATEL | P.O. BOX 30608 LOS ANGELES CA 90030-0608 |
| 1096270 | FRIDEN NEOPOST | P.O. BOX 30608 LOS ANGELES CA 90030-0608 |
| 1102834 | FRIDEN NEOPOST | 1521 S. EDGEWOOD, STE. G BALTIMORE MD 21227 |
| 1547835 | FRIDEN NEOPOST | P.O. BOX 13206 NEWARK NJ 07101-3206 |
| 1550722 | FRIDEN NEOPOST | P.O. BOX 13206 NEWARK NJ 07101-3206 |
| 1124201 | FRIDRIKH A MAGAZINER & | ADEL A MAGAZINER JT TEN 2459 POWELL AVE COLUMBUS OH 43209-1748 |
| 1557065 | FRIED,FRANK, HARRIS, SHRIVER AND | Attn JACOBSON ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 1121059 | FRIEDA A NEUBARTH TR UA | MAR 31 92 FRIEDA A NEUBARTH TRUST 5008 NORMANDALE CT EDINA MN 55436-2421 |
| 1121112 | FRIEDA C WATSON | 4430 NICHOLS PKWY KANSAS CITY MO 64111 |
| 1696060 | FRIEDRICH DAVID | Attn DAVID 561 9TH AVE MARION IA 52302 |
| 1696061 | FRIEDERICH E | Attn E 1920 CHEROKEE DRIVE MARION IA 52302 |
| 1592632 | FRIEDGES DRYWALL INC. | 10 CHURCH ST. NEW MARKET MN 55054 |
| 1569999 | FRIEDLI WOLFF & PASTORE | 1725 EYE ST N W,SUITE 920 WASHINGTON DC 20006 |
| 1696062 | FRIEDMAN ALLEN | Attn ALLEN 11049 HARBOUR SPRINGS CIR BOCA RATON FL 33428 |
| 1696063 | FRIEDMAN DONALD | Attn DONALD 34116 LAVENDER CIRCLE GRAYSLAKE IL 60030 |
| 1607159 | FRIEDMAN ELECTRIC | 650 WYOMING AVENUE SCRANTON PA 18509 |
| 1608449 | FRIEDMAN ELECTRIC | 1321 WYOMING AVENUE EXETER PA 18643 |
| 1606891 | FRIEDMAN ELECTRIC SUPPLY CO INC | 33 HILL ST WILKES-BARRE PA 18702 |
| 1606893 | FRIEDMAN ELECTRIC SUPPLY CO INC | 33 HILL ST WILKES-BARRE PA 18702 |
| 1569323 | FRIEDMAN KAPLAN SEILER & ADELMAN | ONE GATEWAY CENTER 25TH FLR NEWARK NJ 07102-5311 |
| 1074394 | FRIEDMAN KAPLAN SEILER & ADELMAN LL | ONE GATEWAY CENTER 25TH FLR NEWARK NJ 7102531 |
| 1696064 | FRIEDMAN SEMYON | Attn SEMYON 11 HILLCHASE COURT BALTIMORE MD 21208 |
| 1696065 | FRIEDRICH EUGENE | Attn EUGENE 1207 ROSEMEADOW DRIVE HOUSTON TX 77094 |
| 1117683 | FRIEDRICH KARL FLICK | C/O SEKRETARIAT DR F K FLICKH BOGE POSTFACH 10 23 36 4001 DUSSELDORFK |
| 1696066 | FRIEDRICH RANDY | Attn RANDY 5401 JEFFERY ST DICKINSON TX 77539 |
| 1696067 | FRIEDRICH RUTH | Attn RUTH 48 LANG STREET NEWARK NJ 7105 |
| 1696068 | FRIEDRICH STEVEN | Attn STEVEN 3901 W WALTERS NORTHBROOK IL 60062 |
| 1079489 | FRIEND BRIDGETT | 1012 GOODEAUX ROAD LONGVILLE LA 70652 |
| 1079489 | FRIEND BRIDGETT | 1012 GOODEAUX ROAD LONGVILLE LA 70652 |
| 1602847 | FRIEND CENTRAL SCHOOL | Attn C/O THE BOYLE GROUP, INC. 1101 CITY LINE AVENUE WYNNEWOOD PA 19096 |

| Person Code | Name | Address |
|---|---|---|
| 1636071 | FRIEND DANIEL | Attn DANIEL ROUTE 2 CENTRAL CITY NE 68826 |
| 1070395 | FRIEND OF COURT | 725 GREENLAND ROAD ONTONAGON MI 49953 |
| 1500375 | FRIEND OF COURT | 725 GREENLAND RD ONTONAGON MI 49953 |
| 1069847 | FRIEND OF THE COURT | Attn 200 NORTH MOORE STREET GOGEBIC COUNTY COURTHOUSE BESSEMER MI 49911 |
| 1547837 | FRIEND OF THE COURT | COURTHOUSE CORUNNA MI 48817 |
| 1500383 | FRIEND OF THE COURT | Attn 200 N MOORE ST GOGEBIC COUNTY COURTHOUSE BESSEMER MI 49911 |
| 1636072 | FRIEND RONALD | Attn RONALD RT 6 BOX 27 CHICKASHA OK 73018 |
| 1560068 | FRIEND STREET TICKET AGENCY,INC. | 282 FRIEND STREET BOSTON MA 2114 |
| 1078535 | FRIEND, LEO C | 498 WESLEY COLEMAN ROAD LONGVILLE LA 70652 |
| 1078535 | FRIEND, SR LEO | 498 WESLEY COLEMAN ROAD LONGVILLE LA 70652 |
| 1096262 | FRIENDLINESS, INC. | 1590 OAKLAND RD. WEST CHESTER PA 19382 |
| 1102786 | FRIENDLINESS, INC. | 52 DUNGARRIE RD. BALTIMORE MD 21228 |
| 1603423 | FRIENDLY BAPTIST CHURCH | Attn C/O BAHL 1903 EAST HOUSTON STREET TYLER TX 75702 |
| 1598194 | FRIENDS ACADEMY | Attn C/O ISLAND LATHING & PLASTERING CORNER DUCK POND RD & PIPING ROCK RL LOCUST VALLEY NY 11560 |
| 1544302 | FRIENDS OF ACTON | Attn ARBORETUM INC P O BOX 2607 ACTON MA 1720 |
| 1616220 | FRIENDS OF BOB BARTON | P O BOX 540 WAKEFIELD MA 1880 |
| 1563888 | FRIENDS OF CAMBRIDGE ATHLETICS | Attn (F.O.C.A.) 46 WALDEN STREET CAMBRIDGE MA 2140 |
| 1565008 | FRIENDS OF CHRIS MCCABE | P.O. BOX 59 CLARKSVILLE MD 21029 |
| 1544369 | FRIENDS OF THE COUNCIL ON AGING | Attn LEXFEST 1425 MASS AVE. LEXINGTON MA 2173 |
| 1595532 | FRIENDSHIP BAPTIST CHURCH | Attn C/O ALPHA INSULATION 437 MITCHELL STREET SW ATLANTA GA 30313 |
| 1109306 | FRIENDSHIP OXYGEN LIMITED | GUYANA SOUTH AMERICA 30 FRIENDSHIP IT GUYANA |
| 1595565 | FRIENDSHIP TRAP CO., INC. | RTE. 97 FRIENDSHIP ME 4547 |
| 1595566 | FRIENDSHIP TRAP CO., INC. | 570 CUSHING STREET FRIENDSHIP ME 4547 |
| 1636074 | FRIES BRUCE | Attn BRUCE 2216 1/2 MARKET AVE FT WORTH TX 76106 |
| 1636075 | FRIES LLOYD | Attn LLOYD 5363 S MERRIMAC CHICAGO IL 60638 |
| 1636076 | FRIESEN JOHN | Attn JOHN 100 BERNARD ST. EUNICE LA 70535 |
| 1636077 | FRIESON SR ERICK | Attn ERICK 6902 TREECREST PKWY DECATUR GA 30035 |
| 1636078 | FRIESS SARAH | Attn SARAH 2300 SCHULTZ STREET. #14 PORTAGE WI 53901 |
| 1636080 | FRIGGE ROBERT | Attn ROBERT 234 SOUTH 60TH STREET MILWAUKEE WI 53214 |
| 1636081 | FRIGO PAUL | Attn PAUL 5788 BIRCH CT LITTLE SUAMICO WI 54141 |
| 1636082 | FRIGO PETER | Attn PETER 409 N SACRAMENTO ST ORANGE CA 92867 |
| 1078531 | FRIIS NILS | 3432 NORTH OCEAN BLVD GULF STREAM FL 33483 |
| 1078531 | FRIIS NILS | 3432 NORTH OCEAN BLVD GULF STREAM FL 33483 |
| 1096906 | FRILOT, PARTRIDGE, KOHNKE & CLEMENT | Attn 3600 ENERGY CENTRE 1100 POYDRAS ST. NEW ORLEANS LA 70163-3600 |
| 1636084 | FRIMANSON ROBERT | Attn ROBERT BOX 192 NUTTING LAKE MA 1865 |
| 1553438 | FRINTON LABORATORIES | P. O. BOX 2428 VINELAND NJ 8360 |
| 1696085 | FRISBY DORIS | Attn DORIS 608 TARPON WAY NOKOMIS FL 34275 |
| 1696086 | FRISBY PAUL | Attn PAUL 608 TARPON WAY NOKOMIS FL 34275 |
| 1562209 | FRISBY TECHNOLOGIES | 3380 OLD LEXINGTON ROAD WINSTON-SALEM NC 27107 |
| 1696087 | FRISCH BRUNO | Attn BRUNO 105 HIGHLAND BOULEVARD KENSINGTON CA 94708 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1096381 | FRISCH'S RESTAURANTS, INC | Attn C/O QUALITY HOTEL RIVERVIEW 666 W. FIFTH STREET COVINGTON KY 41011 |
| 1552562 | FRISCHKORN INC | P O BOX 6868 RICHMOND VA 23230 |
| 1552571 | FRISCHKORN INC | P.O. BOX 6868 RICHMOND VA 23230 |
| 1098299 | FRISCHKORN INC | P.O. BOX 6868 RICHMOND VA 23230 |
| 1102814 | FRISCHKORN, INC. | Attn UNIT 4 2605 CABOVER DR. HANOVER MD 21076 |
| 1098341 | FRISCHKORN, INC. | P.O. BOX 6868 RICHMOND VA 23230 |
| 1100218 | FRISCHKORN, INC. | 1251 NEW SAVANNAH RD. AUGUSTA GA 30901 |
| 1608187 | FRISCO HIGH SCHOOL | Attn C/O WILLIAMS 6401 PARKWOOD BLVD FRISCO TX 75034 |
| 1696088 | FRISCO JOANN | Attn JOANN P O BOX 546 BEN BOLT TX 78342 |
| 1696089 | FRISNING ELAINE | Attn ELAINE 901 YORKSHIRE DRIVE FLEMINGTON NJ 8822 |
| 1607407 | FRISKIES PETCARE | Attn HALF MOON INDUSTRIAL PARK 1000 HAMILTON ROAD WEIRTON WV 26062 |
| 1571045 | FRISKIES PETCARE COMPANY, INC. | Attn HALF-MOON INDUSTRIAL PARK 100 HAMILTON ROAD WEIRTON WV 26062-4444 |
| 1603572 | FIRST CENTER FOR THE VISUAL ARTS | Attn C/O HICO CONCRETE INC 901  BROADWAY NASHVILLE TN 37202 |
| 1636090 | FRITEL DONALD | Attn DONALD BOX 894 WATFORD CITY ND 58854 |
| 1636091 | FRITH, JR. TOM | Attn TOM P  O  BOX 390 MEADVILLE MS 39653 |
| 1109626 | FRITO-LAY CO. | 2810 QUALITY WAY JONESBORO AR 72401 |
| 1636092 | FRITSCH MONICA | Attn MONICA 1223 HIGHWAY 11 E CHESNEE SC 29323 |
| 1636093 | FRITSCH TIMOTHY | Attn TIMOTHY 1466 SANDY SPRINGS DE PERE WI 54115 |
| 1078255 | FRITSCHE LAWRENCE | 5300 GREENHILL AVE BALTIMORE MD 21206 |
| 1078255 | FRITSCHE LAWRENCE R | 5300 GREENHILL AVE BALTIMORE MD 21206 |
| 1636095 | FRITSCHEL RUDOLPH | Attn RUDOLPH 145 NORTH COTTONWOOD CLATONIA NE 68328 |
| 1616426 | FRITZ & SHEEHAW ASSOC., INC. | 295 DEVONSHIRE ST BOSTON MA 2110 |
| 1550632 | FRITZ COMPANIES INC | P O BOX 360302 PITTSBURGH PA 15250-6302 |
| 1550071 | FRITZ COMPANIES INC | Attn C/O THOMAS H LUPPA 7463 NEW RIDGE RD HANOVER MD 21076 |
| 1071851 | FRITZ COMPANIES INCORPORATED | Attn FORWARD TO SIECOR DOMINICAN REPUBLI 2970 NORTHWEST 75TH STREET MIAMI FL 33122 |
| 1592383 | FRITZ COMPANIES, INC | Attn 3800 COOK BLVD. CAVALIER INDUSTRIAL PARK CHESAPEAKE VA 23323 |
| 1100510 | FRITZ COMPANIES, INC. | P.O. BOX 360302 PITTSBURGH PA 15250-6302 |
| 1696096 | FRITZ DUANE | Attn DUANE 2120 SUNNYMEDE GREEN BAY WI 54311 |
| 1125227 | FRITZ DUVONN CAMPBELL | 24 BUCKINGHAM WAY TAYLORS SC 29687-3940 |
| 1696097 | FRITZ FRANCES | Attn FRANCES 5806 TAVISTOCK LANE MACUNGIE PA 18062 |
| 1696098 | FRITZ GARY | Attn GARY 1124 GERMANVILLE ROAD BRIGHTON IA 52540 |
| 1607467 | FRITZ INDUSTRIES INC. | 230 SAM HOUSTON RD. MESQUITE TX 75149 |
| 1566451 | FRITZ R. KAHN, P.C. | Attn SUITE 750 WEST 1100 NEW YORK AVE. NW WASHINGTON DC 20005-3934 |
| 1074976 | FRITZ R. KAHN, P.C. | SUITE 750 WEST 1100 NEW YORK AVE, NW WASHINGTON DC 20005-3934 |
| 1119701 | FRITZ RINDERSPACHER | BR OKENSTRASSE 3 LEMPERTHEIM 68623 |
| 1617395 | FRITZ STARBER INC | 117-5200 MILLER RD RICHMOND BC V7B 1K5 CANADA |
| 1098599 | FRITZ STARBER, INC. | 410 ST-NICOLAS BUREAU 300 MONTREAL QUEBEC CANADA QC H2Y 2P5 CANADA |
| 1636100 | FRITZEN PAMELA | Attn PAMELA 1789 HIDDEN VALLEY R MACUNGIE PA 18062 |
| 1636101 | FRIZELL DARRELL | Attn DARRELL 609 S MAIN ELECTRA TX 76360 |
| 1636102 | FRIZZELL MARGARET | Attn MARGARET 1534 SHADYSIDE ROAD BALTIMORE MD 21218 |

| Person Code | Name | Address |
|---|---|---|
| 1544304 | FRM WEST LOOP ASSOC. #6 | Attn 8750 WEST LOOP SOUTH #430 4710 BELLAIRE BELLAIRE TX 77401 |
| 1596976 | FROEDTERT MEMORIAL LUTHERAN HOSP. | Attn C/O WILKIN EAST CLINIC ADDITION - JOB #1008 9200 W WISCONSIN AVENUE MILWAUKEE WI 53226 |
| 1596323 | FROEDTERT MEMORIAL LUTHERN HOSP | Attn C/O MORTENSON EAST CLINIC ADDITION - JOB #1008 9200 W. WISCONSIN AVE MILWAUKEE WI 53226 |
| 1591001 | FROEDTERT MEMORIAL LUTHERN HOSP | 9200 W. WISCONSIN AVE. MILWAUKEE WI 53226 |
| 1596322 | FROEDTERT MEMORIAL LUTHERAN HOSP | Attn C/O M.A. MORTENSON ATTN: CHUCK MATHIEU PROJECT DOCUMENTATION NO 1008 PO BOX13066 MILWAUKEE WI 53226 |
| 1636104 | FROEHLICH RALPH | Attn RALPH 4345 HIGHWAY 85 SOUTH BELFIELD ND 58622 |
| 1552741 | FROEHLING & ROBERTSON INC | P O BOX 26032 RICHMOND VA 23261 |
| 1636106 | FROEHLING STUART | Attn STUART P O BOX 123 ST MICHAELS MD 21663 |
| 1609967 | FROELICH | 620 BROADWAY LOS ANGELES CA 90050 |
| 1636107 | FROHLICH ROBERT | Attn ROBERT 552 SPRINGS ROAD BEDFORD MA 1730 |
| 1568777 | FROILAN S. TORRES | 20 CHRISTINE LANE TAPPAN NY 10983 |
| 1804698 | FROMM ELECTRIC SUPPLY(AD) | PO BOX 15147 READING PA 19612-5147 |
| 1562033 | FROMMELT DOCK & DOOR | 35R HOLTON STREET WINCHESTER MA 1890 |
| 1636108 | FROMMEYER PATRICIA | Attn PATRICIA 9249 TRANQUILITY DR FLORENCE KY 41042 |
| 1100833 | FRONT LINE DATA SOLUTIONS, INC. | 122 WEST WAY, SUITE 401A LAKE JACKSON TX 77566 |
| 1607119 | FRONT RANGE ELECTRICAL | 5001 SOUTH COLLEGE AVE FORT COLLINS CO 80525 |
| 1547839 | FRONT RUBBER STAMP CO. INC. | 960 MASSACHUSETTS AVENUE BOSTON MA 2118 |
| 1608146 | FRONTIER MATERIALS CONCRETE | 101 NORTH F.M. 3083 EAST CONROE TX 77301 |
| 1580434 | FRONTIER BLDG SUPPLY | P O BOX 658 NORTH HOLLYWOOD CA 91603 |
| 1580435 | FRONTIER BUILDING MATERIALS | P O BOX 658 NORTH HOLLYWOOD CA 91603 |
| 1804699 | FRONTIER BUILDING SUPPLY | P.O. BOX 658 NORTH HOLLYWOOD CA 91603 |
| 1605962 | FRONTIER BUILDING SUPPLY | 7425 COLD WATER CANYON NORTH HOLLYWOOD CA 91605 |
| 1560231 | FRONTIER CONFERTECH | Attn TELECONFERENCING DEPARTMENT 518 DENVER CO 80291-0518 |
| 1597655 | FRONTIER DRYWALL | 4110 E. MONTE VISTA PHOENIX AZ 85008 |
| 1597656 | FRONTIER DRYWALL | 4110 E. MONTE VISTA RD. PHOENIX AZ 85008 |
| 1109622 | FRONTIER EL DORADO REFINING CO. | Attn 1401 DOUGLAS ROAD PO BOX 1121 EL DORADO KS 67042-3698 |
| 1072422 | FRONTIER ENGINEERING INC | 4500 W 6TH STILLWATER OK 74075 |
| 1583742 | FRONTIER FIELD | CORNER OF PLATT & N. PLYMOUTH ROCHESTER NY 14602 |
| 1595941 | FRONTIER INSURANCE | Attn C/O AM CONTRACTING 288 LAKE LOUISE MARIE ROAD ROCK HILL NY 12775 |
| 1547840 | FRONTIER LAND CO. INC. | Attn MR. JOHN T. CARPER TREASURER 8605 WENONGA LANE LEAWOOD KS 66206-1458 |
| 1598792 | FRONTIER MATERIALS | PO BOX2509 SPRING TX 77383-2509 |
| 1803039 | FRONTIER MATERIALS | 5325 BARKER CYPRESS RD. HOUSTON TX 77084 |
| 1616192 | FRONTIER MATERIALS | P O BOX 2509 SPRING TX 77383-2509 |
| 1598841 | FRONTIER MATERIALS CONCRETE | 2222 SPRING STUEBNER SPRING TX 77389 |
| 1601597 | FRONTIER MATERIALS CONCRETE | 11411 SPRING CYPRESS CYPRESS TX 77429 |
| 1109627 | FRONTIER PRINTING INKS CORP | 8650 BERK BLVD. HAMILTON OH 45015 |
| 1111062 | FRONTIER PRINTING INKS CORP | 8650 BERK BLVD. HAMILTON OH 45015 |
| 1098372 | FRONTIER REFINING & MARKETING | Attn ATTN: TARUH 5340 S. QUEBEC ST., STE 200N ENGLEWOOD CO 80111-1911 |
| 1114315 | FRONTIER REFINING & MARKETING | Attn SUITE 200N 5340 S QUEBEC ST ENGLEWOOD CO 80111-1911 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1069452 | FRONTIER REFINING CO | Attn KEVIN REIBOLDT 1401 S DOUGLAS RD BOX 1121 EL DORADO TX 67042 |
| 1100661 | FRONTIER REFINING CO | P. O. BOX 1588 CHEYENNE WY 82003 |
| 1107/231 | FRONTIER REFINING INC. | Attn PURCHASING DEPT. PO BOX 1588 CHEYENNE WY 82003-1588 |
| 1111045 | FRONTIER REFINING INC. | 2700 EAST 5TH STREET CHEYENNE WY 82007 |
| 1580442 | FRONTIER ROOFING SUPPLY | 4517 NORTH RTE 45 ANTIOCH IL 60002 |
| 1610478 | FRONTIER ROOFING SUPPLY | Attn DO NOT SHIP - BANKRUPT 41517 N ROUTE 45 ANTIOCH IL 60002 |
| 1616765 | FRONTIER TECHNOLOGIES CORP. | BOX 689665 MILWAUKEE WI 53268-9665 |
| 1549176 | FRONTIER TELEPHONE OF ROCHESTER INC | PO BOX 23008 ROCHESTER NY 14692-3008 |
| 1616084 | FRONTIER TELEPHONE OF ROCHESTER INC | PO BOX 23008 ROCHESTER NY 14692-3008 |
| 1559631 | FRONTIER TRAILER SALES INC | PO BOX 460 RICHFIELD OH 44286 |
| 1098945 | FRONTIER TRANSPORT CORP. | P.O. BOX 784 INDIANAPOLIS IN 46206-0784 |
| 1595696 | FRONTIER KEMPER CONSTRUCTORS INC | Attn MAGMA COPPER MINE SITE TRAINING CENTER @ #5 SHAFT SAN MANUEL AZ 85631 |
| 1611549 | FRONTIER KEMPER CONSTRUCTORS INC | ATTN: ACCOUNTS PAYABLE SAN MANUEL AZ 85631 |
| 1609405 | FRONTIER KEMPER CONSTRUCTORS, INC. | Attn C/O WHITE COUNTY COAL, LLC P. O. BOX 457 CARMI IL 62821 |
| 1612645 | FRONTIER KEMPER CONSTRUCTORS, INC. | P. O. BOX 6690 EVANSVILLE IN 47719 |
| 1100782 | FRONTLINE DATA SOLUTIONS | 122 WEST WAY, STE 401A LAKE JACKSON TX 77566 |
| 1565542 | FRONTLINE DATA SOLUTIONS, INC. | 122 WEST WAY, STE 401A LAKE JACKSON TX 77566 |
| 1105584 | FRONTLINE SAFETY & HEALTH SYSTEMS, | 5543 EDMONSON PIKE, #207 NASHVILLE TN 37211 |
| 1636109 | FROOK HONDA | Attn RONDA 24924-73RD STREET SALEM WI 53168 |
| 1560483 | FROSCH INTERNATIONAL TRAVEL | Attn SUITE 800 ONE GREENWAY PLAZA HOUSTON TX 77046-0103 |
| 1074396 | FROST & DALE | P.O. BOX 2188 BARTOW FL 33830 |
| 1074397 | FROST & JACOBS | 2500 CENTRAL TRUST CENTER 201 EAST 5TH STREET CINCINNATI OH 452024182 |
| 1096331 | FROST & SULLIVAN | 2525 CHARLESTON ROAD MOUNTAIN VIEW CA 94043 |
| 1100378 | FROST & SULLIVAN, INC. | 106 FULTON ST. NEW YORK NY 10038 |
| 1544306 | FROST & SULLIVAN, INC. | 106 FULTON STREET NEW YORK NY 10038 |
| 1636110 | FROST A | Attn A 2425 JONILA AVE. LAKELAND FL 33803 |
| 1636111 | FROST ALEXANDRE | Attn ALEXANDRE 220 ELM ST #321 CLEMSON SC 29631 |
| 1636112 | FROST BETTY | Attn BETTY P.O. BOX 1313 NEWPORT OR 97365 |
| 1636113 | FROST DARYL | Attn DARYL 1018 IDLEWILD ROUND LAKE BEACH IL 60073 |
| 1604700 | FROST ELECTRIC M.H.-BRANCH 1 | 2429 SCHUETZ ROAD MARYLAND HEIGHTS MO 63043 |
| 1606696 | FROST ELECTRIC M.H.-BRANCH 1 | 2 COLLINSVILLE BUSINESS CTR. COLLINSVILLE IL 62234 |
| 1636114 | FROST GEORGE | Attn GEORGE 40 E MAHANOY ST MAHANOY CITY PA 17948 |
| 1636115 | FROST JOHN | Attn JOHN P O BOX 1153 FRANKFORT MI 49635 |
| 1636116 | FROST WAYNE | Attn WAYNE 1423 JAY ST SAINT PAUL NE 68873 |
| 1070105 | FRP SUPPLY | P O BOX 371002M PITTSBURGH PA 15250 |
| 1616566 | FRS ASSOCIATES, INC. | 9430 SUNNYFIELD COURT POTOMAC MD 20854 |
| 1601237 | FRU-CON CONSTRUCTION | 6727 N. 500TH ST. NEWTON IL 62448 |
| 1580062 | FRU-CON CONSTRUCTION CORP | PO BOX 100 BALLWIN MO 63022 |
| 1125597 | FRUCTOSO SAN MIGUEL | BOX 10170 CORPUS CHRISTI TX 78460-0170 |
| 1547942 | FRUEHAUF TRAILER | Attn P.O. BOX 502217K DEPT 193 SAINT LOUIS MO 63150-2217 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547941 | FRUEHAUF TRAILER CORP | Attn DEPT 193 PO BOX 502217K SAINT LOUIS MO 63150-2217 |
| 1547943 | FRUEHAUF TRAILER CORP | Attn P O BOX 502225F DEPT 126 SAINT LOUIS MO 63150-2225 |
| 1615685 | FRUEHAUF TRAILER OPERATIONS - | Attn P.O. BOX 500947K DEPT 193 193 GREENVILLE BRANCH SAINT LOUIS MO 63150-0947 |
| 1564095 | FRUEHAUF TRAILER SERVICES INC | P O BOX 1457 GREER SC 29652-1457 |
| 1566101 | FRUEHAUF TRAILER SERVICES INC | 75 REMITTANCE DRIVE - SUITE 3017 CHICAGO IL 60675-3017 |
| 1564475 | FRUEHAUF TRAILER SERVICES INC | PO BOX 502220J SAINT LOUIS MO 63150-2220 |
| 1079679 | FRUGE DANIEL | 2413 BRICKTON ROAD WILMINGTON DE 19803 |
| 1079679 | FRUGE DANIEL R | 2413 BRICKTON ROAD WILMINGTON DE 19803 |
| 1636118 | FRUGE GARY | Attn GARY 4245 5TH AVE J-8 LAKE CHARLES LA 70601 |
| 1636119 | FRUGE PETER | Attn PETER 212 MONTROSE AVENUE LAFAYETTE LA 70503 |
| 1636120 | FRUGE WILLIE | Attn WILLIE 1026 BOXIE ROAD ARNAUDVILLE LA 70512 |
| 107247 | FRUIT OF THE EARTH | Attn ATTN: ACCT PO BOX 152044 IRVING TX 75015-2044 |
| 1113577 | FRUIT OF THE EARTH | Attn ATTN: PURCHASING PO BOX 152044 IRVING TX 75015-2044 |
| 1112996 | FRUIT OF THE EARTH | 1430 AVE R GRAND PRAIRIE TX 75050 |
| 1550288 | FRUITARAMA INC | 2 BRADLEY STREET SOMERVILLE MA 2145 |
| 1107246 | FRUTAROM MEER (DO NOT USE) | Attn ATTN ACCOUNTS PAYABLE PO BOX 9006 NORTH BERGEN NJ 7047 |
| 1111057 | FRUTAROM MEER CORPORATION | 9500 RAILROAD AVENUE NORTH BERGEN NJ 7047 |
| 1074398 | FRUTIG, TRAVIS & ZAPKA | Attn JOHN S POLITO 1142 HANNA BLDG. CLEVELAND OH 441152073 |
| 1074398 | FRUTIG, TRAVIS & ZAPKA | 1142 HANNA BLDG. CLEVELAND OH 441152073 |
| 1074398 | FRUTIG, TRAVIS & ZAPKA | 1142 HANNA BLDG. CLEVELAND OH 441152073 |
| 1636121 | FRY CHAIG | Attn CRAIG 11 CAMBRIDGE COURT FLEETWOOD PA 19522 |
| 1636122 | FRY GENA | Attn GENA 1272 BARCLAY CRAIG CO 81625 |
| 1550468 | FRY HEALTH BENEFITS | 5600 CANAL ROAD WOOSTER OH 44691 |
| 1636123 | FRY JOANNE | Attn. JOANNE 4177 W CRESTLINE ST CHICAGO IL 60652 |
| 1079183 | FRY JOANNE T. | 4177 W CRESTLINE ST CHICAGO IL 60652 |
| 1636124 | FRY KEITH | Attn KEITH 307 MEADOWBROOKE CEDAR HILL TX 75104 |
| 1636125 | FRY LINDA | Attn LINDA 4865 S. FOREST AVE. NEW BERLIN WI 53151 |
| 1571654 | FRY METALS | 4100 6TH AVENUE ALTOONA PA 16602 |
| 1636126 | FRY STANLEY | Attn STANLEY 8412 C.R. 35-7/10 ATWOOD CO 80722 |
| 1636127 | FRY STEVEN | Attn STEVEN RR1 BOX 96A TOWER HILL IL 62571 |
| 1079868 | FRY SULLIVAN BONNIE | P O BOX 2412 DILLON CO 80435 |
| 1079868 | FRY SULLIVAN BONNIE | P O BOX 2412 DILLON CO 80435 |
| 1588604 | FRY'S | SMITH & GREEN PHOENIX AZ 85001 |
| 1636129 | FRYAR ZANE | Attn ZANE P. O. BOX 75 GROUM LA 71434 |
| 1636130 | FRYATT RUTH | Attn RUTH 32 WELGATE RD W MEDFORD MA 2155 |
| 1636131 | FRYDENLUND LIZA | Attn LIZA 12606 HOGANS DR CHESTER VA 23836 |
| 1636132 | FRYDMAN TONI | Attn TONI 75 CHESTNUT TERRACE BUFFALO GROVE IL 60089 |
| 1636133 | FRYE A. EVANGELINE | Attn A. EVANGELINE 295 PARK DRIVE SHREVE OH 44676 |
| 1608230 | FRYE CONST /2000 "K" ST. | Attn FRYE CONSTRUCTION 2000 "K" ST. BAKERSFIELD CA 93312 |
| 1608220 | FRYE CONSTRUCTION, INC. | 10010 ROSEDALE HWY. BAKERSFIELD CA 93312 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636134 | FRYE DAVID | Attn DAVID 7410 ZAWALICK RD SOBIESKI WI 54171 |
| 1636135 | FRYE GLORIA | Attn GLORIA 3325 PICCADILLY CIRCLE NACOGDOCHES TX 75961 |
| 1636136 | FRYE JOHN | Attn JOHN 2710 CHESTNUT ST WILMINGTON NC 28405 |
| 1636137 | FRYE SCOTT | Attn SCOTT 209 OLD PIEDMONT HWY GREENVILLE SC 29605 |
| 1636138 | FRYER MARGARET | Attn MARGARET 594 GARNER DRIVE COVINGTON KY 41015 |
| 1636139 | FRYER RONNIE | Attn RONNIE 407 EAST ALAMEDA IOWA PARK TX 76367 |
| 1636140 | FRYKHOLM R | Attn R 8261 PINE VALLEY LANE GERMANTOWN TN 38138 |
| 1559164 | FRYMA, INC. | 40 ETHEL RD EDISON NJ 8817 |
| 1559590 | FRYMA INC. | 40 ETHEL RD EDISON NJ 8817 |
| 1636141 | FRYMAN KEVIN | Attn KEVIN 6718 ANDREWS HWY SP. #G ODESSA TX 79762 |
| 1636142 | FRYMOYER BRIAN | Attn BRIAN 2214 GARFIELD AVE WEST LAWN PA 19609 |
| 1636143 | FRYMOYER CLAYTON | Attn CLAYTON 3508 RAYMOND ST. LAUREDALE PA 19605 |
| 1636144 | FRYMOYER WILLIAM | Attn WILLIAM 1395 BOWMANSVILLE ROAD MOHNTON PA 19540 |
| 1636145 | FRYMOYER WILLIAM | Attn WILLIAM 1395 BOWMANSVILLE ROAD MOHNTON PA 19540 |
| 1636146 | FRYZELKA DUANE | Attn DUANE 150 W HIGHLAND PHOENIX AZ 85013 |
| 1100425 | FSCT | 492 NORRISTOWN RD. BLUE BELL PA 19422-2350 |
| 1110970 | FSP RESEARCH | 148 F RESEARCH DRIVE MILFORD CT 6460 |
| 1107155 | FSP RESEARCH CO. | Attn ATTN: ACCTS PAYABLE PO BOX 28 MILFORD CT 6460 |
| 1113541 | FSP RESEARCH CO. | Attn ATTN: PURCHASING PO BOX 28 MILFORD CT 6460 |
| 1609057 | FT CAMPBELL DISCOM BARRICKS | Attn C/O THERMO SPRAY 9217 ANGELS ROAD FORT CAMPBELL KY 42223 |
| 1613106 | FT COLLINS READY MIX,INC | Attn ""OUT OF BUSINESS"" 4389 E COUNTRY RD 36 FORT COLLINS CO 80525 |
| 1596871 | FT KREPS AND SONS | 14311 BEAVER SPRINGS ROAD NEW SPRINGFIELD OH 44443 |
| 1580326 | FT MADISON READY MIX | Attn BOX 312 14TH AVENUE FORT MADISON IA 52627 |
| 1580494 | FT. COLLINS READY MIX, INC. | 4389 EAST C.R. 36 FORT COLLINS CO 80525 |
| 1586299 | FT HAYS STATE COLLEGE | Attn 600 PARK ST. THE PHYSICAL SCIENCE BLDG. HAYS KS 67601 |
| 1556395 | FT LAUDERDALE CHAPTER | Attn PROFESSIONAL SECRETARIES ASSOC. 5016 HEATHER HILL #1 BOCA RATON FL 33486 |
| 1544273 | FT LAUDERDALE POLICE | Attn OFFICERS ASSOCIATION P.O. BOX 14066 FORT LAUDERDALE FL 33302 |
| 1580040 | FT. LORAMIE CAST STONE | PO BOX 335 FORT LORAMIE OH 45845 |
| 1580042 | FT. LORAMIE CAST STONE | 9801 STATE ROUTE 66 FORT LORAMIE OH 45845 |
| 1580041 | FT. LORAMIE CAST STONE | P. O. BOX 335 FORT LORAMIE OH 45845 |
| 1600092 | FT. WORTH CENTRAL LIBRARY | Attn C/O ALPHA INSULATION 500 THIRD ST. FORT WORTH TX 76104 |
| 1636147 | FTEIA MUSTAFA | Attn MUSTAFA 59-16 GROVE STREET RIDGEWOOD NY 11385 |
| 1566010 | FTI COACH LINES | 38 PROVIDENCE ROAD LINWOOD MA 1525 |
| 1546409 | FTP SOFTWARE, INC. | P.O. BOX 4526 BOSTON MA 02212-4526 |
| 1544308 | FTW ESCROW FUND | Attn THE HARKER FIRM 530 WISCONSIN AVE NW #740 WASHINGTON DC 20015 |
| 1636148 | FU JAMES | Attn JAMES 6416 RAVENS CREST DR. #16 PLAINSBORO NJ 8536 |
| 1111222 | FU SUN ENTERPRISE CO., LTD. | Attn C/O ZIM LINES / GCT TAIPEI, TAIWAN ROC 4F. NO. 122 PO-AI ROAD SAVANNAH GA 31418 |
| 1115026 | FUCHS AMSPICE | Attn THE BALTIMORE SPICE COMPANY 9740 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| 1547843 | FUCHS LUBRICANTS CO | 135 S. LASALLE ST. DEPT 1000 CHICAGO IL 60674-1000 |
| 1636149 | FUCHS VERNON | Attn VERNON 5322 POINCIANA HOUSTON TX 77092 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126820 | FUCO INC | Attn ROSS PETERSON CHAIRMAN GEN COUNSEL 7727 LASOBRINA DALLAS TX 75248 |
| 1638150 | FUDE MARTIN | Attn MARTIN 8831 W. LAWRENCE STREET MILWAUKEE WI 53225 |
| 1636151 | FUDGE RONALD | Attn RONALD 4233 W. DERBY PLACE MILWAUKEE WI 53209 |
| 1571758 | FUEL FILTER TECHNOLOGY | 50665 CORPORATE DRIVE SHELBY TOWNSHIP MI 48315 |
| 1613197 | FUEL, JOHN R. & SUPPLY | 36401 VAN DYKE STERLING HEIGHTS MI 48312 |
| 1080982 | FUGRO SOUTH, INC. | ATTN: ACCOUNTS PAYABLE SAN JUAN PR 936 |
| 1081051 | FUGRO SOUTH, INC. | SABANA SECA TOA BAJA PR 949 |
| 1599682 | FUENTES CONCRETE PILES | PO BOX867 BAYAMON PR 00621-0867 |
| 1636153 | FUENTES GUADALUPE | Attn GUADALUPE P. O. BOX 515 MISSION TX 78572 |
| 1636154 | FUENTES ROSEMARY | Attn ROSEMARY 608 N ORANGE AVE C MONTEREY PARK CA 91754 |
| 1636155 | FUGATE DENNIS | Attn DENNIS 8517 NICOLE COURT ELLICOTT CITY MD 21043 |
| 1562045 | FUGRO SOUTH INC | 1205 NORTH TANCAHUA STREET CORPUS CHRISTI TX 78401-1409 |
| 1102802 | FUGRO SOUTH, INC. | 916 SAMPSON STREET, SUITE E WESTLAKE LA 70669 |
| 105312 | FUGRO SOUTH, INC. | P. O. BOX 200714 HOUSTON TX 77216-0714 |
| 1112801 | FUH TAI TRADING CO., LTD. | Attn KAOHSIUNG TAIWAN NO. 202,SHIH SHING STREET CHARLESTON IT 29406 TAIWAN, PROVINCE OF CHINA |
| 1636159 | FUHRER WILLIAM | Attn WILLIAM 629 STAMBAUGH AVENUE SHARON PA 16146 |
| 1636160 | FUHRMANN AMOS | Attn AMOS 76 CAMI WAY ELKTON MD 21921 |
| 1069885 | FUJI AMERICA CORPORATION | P O BOX A3938 CHICAGO IL 60690 |
| 1630080 | FUJI FILMKAJIMA | Attc C/O IRVING WHITEHOUSE 509 PUKETTS FERRY ROAD GREENWOOD SC 29649 |
| 1598031 | FUJITSU | 21516 NO EAST GLESON GRESHAM OR 97030 |
| 1598913 | FUJITSU-DANIEL BUILDING | Attn C/O CHAMBLESS CONSTRUCTION 1900 ALBANS DRIVE RALEIGH NC 27609 |
| 1636161 | FUKA ANNA | Attn ANNA 106 SUGAR BOTTOM ROAD LEESVILLE SC 29070 |
| 1636162 | FUKA ANNA | Attn ANNA 106 SUGAR BOTTOM ROAD LEESVILLE SC 29070 |
| 1636163 | FUKA HELEN | Attn HELEN 1513 PUFFIN CT. PASADENA MD 21122 |
| 1636164 | FUKA WILLIAM | Attn WILLIAM P. O. BOX 1464 PASADENA MD 21122 |
| 1564414 | FUKUNAGA, MATAYOSHI, HERSHEY & | Attn CHING 841 BISHOP STREET SUITE 1200 HONOLULU HI 96813 |
| 1074399 | FUKUNAGA, MATAYOSHI, HERSHEY & KURI | SUITE 1200 841 BISHOP STREET HONOLULU HI 968103908 |
| 1074400 | FULBRIGHT & JAWORSKI | 1301 MCKINNEY SUITE 5100 HOUSTON TX 770102075 |
| 1557910 | FULBRIGHT & JAWORSKI LLP | Attn SUITE 2200 300 CONVENT STREET SAN ANTONIO TX 78205 |
| 1636165 | FULBRIGHT JAKE | Attn JAKE 810 S WALL BOX 582 IOWA PARK TX 76367 |
| 1636166 | FULBRIGHT MISTY | Attn MISTY 247 CHAPARRAL WAY EASLEY SC 29640 |
| 1636168 | FULCHER JOHN | Attn JOHN RR 1 BOX 3797 CLEVELAND TX 77327 |
| 1619357 | FULCO SPECIALTY CHEMICALS INC | MARK KRAMER DIR 935 ALLWOOD ROAD CLIFTON NJ 07012 |
| 1565276 | FULCRUM INFORMATION SERVICE INC. | 150 FIFTH AVENUE, SUITE 200 NEW YORK NY 10011 |
| 1100821 | FULCRUM TECHNOLOGIES | 464 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 7632 |
| 1617345 | FULCRUM TECHNOLOGIES INC | 785 CARLING AVE OTTAWA ON K1S 5H4 CANADA |
| 1562961 | FULD & COMPANY INC | 126 CHARLES STREET CAMBRIDGE MA 02141-2130 |
| 1107251 | FULFLEX INC. | PO BOX 4549 MIDDLETOWN RI 2842 |
| 1111060 | FULFLEX OF VERMONT | 5 PUTNEY ROAD BRATTLEBORO VT 5301 |
| 1111061 | FULFLEX OF VIRGINIA | HWY 58 EAST STUART VA 24171 |

| Person Code | Name | Address |
|---|---|---|
| 1112815 | FULFLEX SINGAPORE PTE LTD | Attn C/O MAERSK C/O WANDO TERMINAL 420 SHIPPING LANE MOUNT PLEASANT SC 29464 |
| 1107249 | FULFLEX, INC. | PO BOX 4549 MIDDLETOWN RI 2842 |
| 1107250 | FULFLEX, INC. | PO BOX 4549 NEWPORT RI 2841 |
| 1111059 | FULFLEX, INC. | 500 EAST 7TH STREET SCOTLAND NECK NC 27874 |
| 1636169 | FULFORD KELLY | Attn KELLY 208 CRESHANE 308 KANKAKEE IL 60901 |
| 1636170 | FULKERSON GARY | Attn GARY 2296 HAYDEN BRIDGE RD OWENSBORO KY 42301 |
| 1636171 | FULKERSON JAMES | Attn JAMES 5 BERYL AVENUE SENECA FALLS NY 13148 |
| 1636172 | FULKERSON SCOTT | Attn SCOTT 2280 WILSON LANE UTICA KY 42376 |
| 1636173 | FULKERSON WILLIAM | Attn WILLIAM 309 DYESS BRIDGE RD  WAYNESBORO MS 39367 |
| 1104255 | FULL COMPASS SYSTEMS LTD | 8001 TERRACE AVENUE MIDDLETON WI 53562-3194 |
| 1554140 | FULL LINE FASTNERS INC | PO BOX 39 COUNTRYSIDE IL 60525 |
| 1636174 | FULLARD EDWARD | Attn EDWARD RR#2, BOX 77 WILLIAMSTOWN VT 5679 |
| 1636175 | FULLARD MILDRED | Attn MILDRED BALD EAGLE COMMONS     1 RIC 213 WEST MILFORD NJ 7480 |
| 1636176 | FULLARD O'DONALD | Attn O'DONALD 1512 NORTH 17TH STREET FORT PIERCE FL 33450 |
| 1636177 | FULLBRIGHT MARK | Attn MARK 288 STONEHAVEN WAY SENECA SC 29678 |
| 1636178 | FULLENWIDER STANLEY | Attn STANLEY P O BOX 130 VERNAL UT 84078 |
| 1074401 | FULLER & HENRY | Attn JOHN J SICILIANO ONE SEAGATE SUITE 1700 PO BOX 208 TOLEDO OH 436032088 |
| 1074401 | FULLER & HENRY | ONE SEAGATE SUITE 1700 2088 TOLEDO OH 436032088 |
| 1074401 | FULLER & HENRY | ONE SEAGATE SUITE 1700 2088 TOLEDO OH 436032088 |
| 1636179 | FULLER ANN | Attn ANN 9 HAMMETT STORE ROAD LYMAN SC 29365 |
| 1636180 | FULLER BARBARA | Attn BARBARA 88 RIDDELL ROAD 4 EAST BRIDGEWATER MA 2333 |
| 1636181 | FULLER BARRY | Attn BARRY 10410 SAGEBURROW HOUSTON TX 77089 |
| 1580456 | FULLER BROS READY MIX | P O BOX 576 HILLSBORO IL 62049 |
| 1580457 | FULLER BROTHERS READY MIX | Attn P O BOX 576 ELM STREET HILLSBORO IL 62049 |
| 1103555 | FULLER BRUSH COMPANY | 14 FULLER WAY KANSAS CITY MO 67530 |
| 1095924 | FULLER BULK HANDLING | P O BOX 8500-S6555 PHILADELPHIA PA 19178-6555 |
| 1563152 | FULLER BULK HANDLING CO | P O BOX 805 BETHLEHEM PA 18016 |
| 1096467 | FULLER BULK HANDLING CORP. | P O BOX 8500-S6555 PHILADELPHIA PA 19178-6555 |
| 1636182 | FULLER CAROLYN | Attn CAROLYN 1139 STONEWALL JACKSON CT NASHVILLE TN 37220 |
| 1636183 | FULLER CHARLES | Attn CHARLES 2575 COE RD, PERRY NY 14530 |
| 1080119 | FULLER CHARLES D | 2575 COE RD  PERRY NY 14530 |
| 1636184 | FULLER CHRISTINE | Attn CHRISTINE 34 BOYLSTON LANE LOWELL MA 1852 |
| 1095923 | FULLER CO | P O BOX 8500 (S-8760) PHILADELPHIA PA 19178-8760 |
| 1105749 | FULLER CO | Attn C/O K E JENSEN CO 800 E NW HWY PALATINE IL 60067 |
| 1104098 | FULLER CO | 120 S. RIVERSIDE PLAZA CHICAGO IL 60680 |
| 1100076 | FULLER CO /A GATX CORP | Attn 2040 AVE. C P.O. BOX 2040 LEHIGH VALLEY PA 18001 |
| 1564655 | FULLER CONSULTING ENGINEERS, INC. | 3575 RUTHERFORD RD. EXT. STE. F TAYLORS SC 29687 |
| 1636185 | FULLER DAVID | Attn DAVID 9 HAMMETT STORE ROAD LYMAN SC 29365 |
| 1636186 | FULLER DAWN | Attn DAWN 2960 44TH AVENUE MARION IA 52302 |
| 1636187 | FULLER DEBORAH | Attn DEBORAH 415 ASH STREET OREGON WI 53575 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636188 | FULLER DENNIS | Attn DENNIS N3720 OLD F RIO WI 53960 |
| 1636189 | FULLER DONALD | Attn DONALD 1310 SHOSHONE ST BOISE ID 83705 |
| 1636190 | FULLER E RUTH | Attn E RUTH 9077 CUTTER RD NE SHERRODSVILLE OH 44675 |
| 1636191 | FULLER EDNA | Attn EDNA 22 EVERETT STREET WOBURN MA 1801 |
| 618114 | FULLER ELECTRIC MOTOR SERVICE INC | WILLAM JERRY FULLER 6566 COMMONWEALTH AVE JACKSONVILLE FL 32254 |
| 1636192 | FULLER FRED | Attn FRED 4 MAY CIRCLE BELLA VISTA AR 72715 |
| 1636193 | FULLER J | Attn J 324 DELLWOOD DR EASLEY SC 29642 |
| 1636194 | FULLER JAMES | Attn JAMES 415 ASH STREET OREGON WI 53575 |
| 7060469 | FULLER JEFFREY | Attn 4350 BRIAR RIDGE LN CUMMING GA 30040 |
| 1080469 | FULLER JEFFREY S | 4350 BRIAR RIDGE LN CUMMING GA 30040 |
| 1076924 | FULLER JOHN | Attn JOHN 1611 SUNNYSIDE WICHITA FALLS TX 76303 |
| 1636196 | FULLER KINNUNEN PETRUSO & GAMBLE | 373 CENTER STREET MEADVILLE PA 16335 |
| 1100077 | FULLER KOVAKO | Attn C/O IMR, INC. P.O. BOX 14935 BATON ROUGE LA 70808 |
| 1636197 | FULLER MICHELLE | Attn MICHELLE 155 CASTLE LOWELL IN 46356 |
| 1636198 | FULLER RAYMOND | Attn RAYMOND P.O. BOX 591 EUNICE NM 88231 |
| 1636199 | FULLER ROBERT | Attn ROBERT 2324 CHISM DR. ELKO NV 89801 |
| 1636200 | FULLER SIDNEY | Attn SIDNEY 34 HILL ST LAKELAND FL 33815 |
| 1636201 | FULLER STEVEN | Attn STEVEN 2 WOODBERRY DRIVE GREENVILLE SC 29615 |
| 7636202 | FULLER STEVEN | Attn STEVEN 7 CHATEAU DR GREENVILLE SC 29615 |
| 1636203 | FULLER SUSAN | Attn SUSAN 4799 DALEY DE FOREST WI 53532 |
| 7102816 | FULLER-KOVAKO CORP | 2156 AVE. C. LVIP BETHLEHEM PA 18017-2188 |
| 7580465 | FULLERTON INDUST SUPPLY | 1456 W. FULLERTON STREET CHICAGO IL 60614 |
| 1636204 | FULLERTON J | Attn J 2032 S MAPLE CARTHAGE MO 64836 |
| 1636205 | FULLERTON JAMES | Attn JAMES 1325 LARAMIE LANE S JANESVILLE WI 53546 |
| 1591355 | FULLERTON JOINT UNION HIGH SCHOOL | Attn R.P.T. ACOUSTICS C/O WESTSIDE BUILDING MATERIALS FULLERTON CA 92634 |
| 1636206 | FULLERTON ROSS | Attn ROSS 704 #2 TREMONT CHARLOTTE NC 28210 |
| 1636207 | FULLILOVE TIMMY | Attn TIMMY P.O. BOX 216 LAROSE LA 70373 |
| 1636208 | FULLINGTON JOEY | Attn JOEY 3385 SNOWFLAKE DR MORRISTOWN TN 37814 |
| 1636209 | FULLINGTON JOHN | Attn JOHN 9481 MADISON AVENUE BREWERTON NY 13029 |
| 1636210 | FULLWOOD JOSHAWAY | Attn JOSHAWAY 1381 N.W. 32 AVE FT LAUDERDALE FL 33311 |
| 1636212 | FULMER GLENN | Attn GLENN 11505 CROWS NEST ROAD CLARKSVILLE MD 21029 |
| 1636213 | FULMER RICHARD | Attn RICHARD RT 6 BOX 205A CONWAY SC 29526 |
| 1079372 | FULMER STEVE | 1709 TURTLE RIDGE WAY RALEIGH NC 27614 |
| 7079372 | FULMER STEVE H | 1709 TURTLE RIDGE WAY RALEIGH NC 27614 |
| 1105731 | FULMER'S TOP SHOP INC | 664 A YORK ST N.E. AIKEN SC 29801 |
| 1096281 | FULMERS TOP SHOP, INC. | 664-A YORK ST., N.E. AIKEN SC 29801 |
| 1121277 | FULMOUNT INVESTMENT CO INC | 502 A JEFFERSON STREET FULTON MO 65251-2630 |
| 1121278 | FULMOUNT INVESTMENT CO INC | ATTN ROY LANDRUM 502-A JEFFERSON ST FULTON MO 65251-2630 |
| 1604052 | FULTON BANK | Attn C/O HUNGERFORD INSULATION ORANGE STREET LANCASTER PA 17602 |
| 1595809 | FULTON CONCRETE | 3955 BUFORD HIGHWAY DULUTH GA 30136 |

| Person Code | Name | Address |
|---|---|---|
| 1580485 | FULTON CONCRETE CO INCORP | ATTN. ACCOUNTS PAYABLE ALPHARETTA GA 30239 |
| 1580486 | FULTON CONCRETE CO., INC. | P O BOX 534 ALPHARETTA GA 30239 |
| 1580487 | FULTON CONCRETE CO., INC. | 11470 N. FULTON INDUSTRIAL BLVD ALPHARETTA GA 30201 |
| 1096864 | FULTON COUNTY CLERK OF SUPERIOR COU | 136 PRYOR ST., S.W. GROUND FLOOR ATLANTA GA 30303 |
| 1558540 | FULTON COUNTY POLICE DEPARTMENT | Attn ALARM UNIT 130 PEACHTREE STREET ATLANTA GA 30303 |
| 1096555 | FULTON COUNTY TAX COMMISSIONER | P.O. BOX 105052 ATLANTA GA 30348-5052 |
| 1551684 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| 1544309 | FULTON COUNTY TAX COMMISSIONER | Attn BUSINESS TAX DIVISION 141 PRYOR ST SW STE 1085 ATLANTA GA 30303-3487 |
| 1550975 | FULTON COUNTY WATER & SEWER | Attn ATTN:  VERNON PRINGLE 141 PRYOR STREET, STE 7001 ATLANTA GA 30303 |
| 1814573 | FULTON COUNTY WATER & SEWER | Attn REVENUE FUND INDUSTRIAL MONITORING 3201 ATLANTA INDUSTRIAL PKWY ATLANTA GA 30331 |
| 1559759 | FULTON COUNTY WATER & SEWER REVENUE | Attn FUND, INDUSTRIAL MONITORING UNIT 1030 MARIETTA HWY. ROSWELL GA 30075 |
| 1594114 | FULTON HIGH SCHOOL | Attn C/O FIRE STOP TECHNOLOGIES 2509 BROADWAY KNOXVILLE TN 37917 |
| 1570516 | FULTON INDUSTRIAL ELEC REBUILDERS I | 7017 MABLETON PARKWAY MABLETON GA 30059 |
| 1556814 | FULTON INDUSTRIAL PRINTING | 4485-H FULTON INDUSTRIAL BOULEVARD ATLANTA GA 30336 |
| 1079028 | FULTON JOHN | 430 N. RENSSELAER GRIFFITH IN 46319 |
| 1079028 | FULTON JOHN A | 430 N. RENSSELAER GRIFFITH IN 46319 |
| 1551232 | FULTON PAPER CO | PO BOX 100225 ATLANTA GA 30384-0225 |
| 1636216 | FULTON SCOTT | Attn SCOTT 76 CHANNING RD. WATERTOWN MA 2172 |
| 1581807 | FULTON SUPPLY COMPANY | P O BOX 4028 ATLANTA GA 30302-4028 |
| 1636217 | FULTON VICKIE | Attn VICKIE PO BOX 1163 WICHITA FALLS TX 76307 |
| 1636218 | FULTON WILLIAM | Attn WILLIAM 2803 ROBERTSON ODESSA TX 79764 |
| 1562704 | FULTSONCOR | Attn ATTN BILL BEXLEY 1900 N. CENTRAL EXPRESSWAY 5TH FL. DALLAS TX 75231 |
| 1080233 | FULWOOD DONELL | 3920 GLENHUNT RD BALTIMORE MD 21229 |
| 1080233 | FULWOOD DONELL | 3920 GLENHUNT RD BALTIMORE MD 21229 |
| 1564690 | FUN-N-FAST TRAVEL CTR | Attn 5800 HILLCREST ROAD P O BOX 327 FRANCIS CREEK WI 542I4 |
| 1555232 | FUND AS CUSTODIAN FOR FUNDCO | Attn CAPITAL ASSET 106 E CHASE STREET BALTIMORE MD 21202 |
| 1561384 | FUND CUSTODIAN FOR N.T.E. | Attn C/O CAPITAL ASSET RESEARCH CORP LTD 3414 PEACHTREE RD NE SUITE 660 ATLANTA GA 30326 |
| 1617762 | FUNCTIONAL COATINGS,INC. | 13 MALCOLM HOYT DRIVE NEWBURYPORT MA 1950 |
| 1096760 | FUND FOR EDUCATIONAL EXCELLENCE | 800 N. CHARLES ST., STE. 250 BALTIMORE MD 21201 |
| 1670626 | FUNDACIO ANTONIO RESTREPO BARCO | CARRERA 7A NO. 73-55 FLOOR 12 BOGOTA COLOMBIA |
| 1611779 | FUNDAMENTALS AND APPLICATIONS OF | Attn LIGHT MICROSCOPY 161 CLAFLIN STREET BELMONT MA 2178 |
| 1636220 | FUNDAMENTALS AND APPLICATIONS OF | Attn LIGHT MICROSCOPY 161 CLAFLIN STREET BELMONT MA 2178 |
| 1636221 | FUNDERBURG DAWN | Attn DAWN RR3 BOX 529 ST ANNE IL 60901 |
| 1636222 | FUNDERBURK DONNA | Attn DONNA 1 TOWNES COURT SPARTANBURG SC 29301 |
| 1636223 | FUNDERBURK WILLIAM | Attn WILLIAM 412 WEDGEWOOD DRIVE BOILING SPGS SC 29316 |
| 1636223 | FUNDOOTS FRANCIS | Attn FRANCIS 12TH ST P O BOX 154 WEST PITTSBURG PA 16160 |
| 1636224 | FUNES MANUAL | Attn MANUAL 9465 S.W. 154TH AVENUE MIAMI FL 33195 |
| 1636225 | FUNES MANUAL | Attn MANUAL 9465 S.W. 154TH AVENUE MIAMI FL 33195 |
| 1636226 | FUNK ANDREW | Attn ANDREW 2443 BOYSENBERRY MEMPHIS TN 38134 |
| 1636227 | FUNKE JR RUDOLPH | Attn RUDOLPH 41 COULT LANE OLD LYME CT 6371 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636228 | FUNKHOUSER ELMER | Attn ELMER 10 LONGWOOD DR APT 456 WESTWOOD MA 2090 |
| 1636229 | FUNKHOUSER PHILIP | Attn PHILIP 14717 S 53RD EAST AVE BIXBY OK 74008 |
| 1636230 | FUNKHOUSER REBECCA | Attn REBECCA 5836G CROSS CREEK CIRCLE INDIANAPOLIS IN 46254 |
| 1109376 | FUPRESA S A | Attn RODOVIA ENGENHEIRO DE OLIVERA BAIRRO CALDEIRA-INDAIATUBA PENTEADO KM 47.6 SAO PAULO I T 11330000 BRAZIL |
| 1636231 | FUQUA CARLTON | Attn CARLTON RT. 3, BOX R 69 BAKER FL 32531 |
| 1636232 | FUQUA R | Attn R 4515 BAYOU BEND DRIVE DICKINSON TX 77539 |
| 1636233 | FUQUAY MICHAEL | Attn AT THE KELLER BUILDING C/O CHAMBLESS CONSTRUCTION 2 TOWER VIEW RD. DURHAM NC 27701 |
| 1600801 | FUQUAY SCHOOL OF BUSINESS | Attn C/O CHAMBLESS 201 BENGEL BLVD. FUQUAY VARINA NC 27526 |
| 1800000 | FUQUAY VARINA HIGH SCHOOL | Attn 624 HOSPITAL DRIVE C/O BAXTER COUNTY HOSPITAL MOUNTAIN HOME AR 72653 |
| 1610153 | FURCO INC. | Attn 12300 W CARMEN AVE. MILWAUKEE WI 53225 |
| 1554229 | FUREY FILTER & PUMP INC. | Attn MICHAEL 1111 DUNCAN CIR #101 PALM BCH GARDENS FL 33418 |
| 1636234 | FUREY MICHAEL | Attn KEVIN 4077 MANER FOREST TR BOYNTON BEACH FL 33462 |
| 1636235 | FURLOTTE KEVIN | Attn PAUL 620 MASTERS WAY PALM BEACH GARDEN FL 33418 |
| 1636236 | FURLOTTE PAUL | Attn MARY ANN 1680 YORK AVENUE APT 3C NEW YORK NY 10128 |
| 1099019 | FURMANEK MARY ANN | PO BOX 201511 HOUSTON TX 77216-1511 |
| 1104527 | FURMANITE INC | 8900 MISSISSIPPI ST MERRILLVILLE IN 46410 |
| 1618546 | FURNAS | JOHN KIDD OR DAVID BEAL 1000 MCKEE ST BATAVIA IL 60510 |
| 1618546 | FURNAS ELECTRIC CO | DRENDEL SCHANLABER HORWITZ TATNALL 520 REDWOOD DRIVE AURORA IL 60507-4010 |
| 1636237 | FURNISS ALAN | Attn ALAN 1065 WASHINGTON STREET CRAIG CO 61825 |
| 1128714 | FURNITURE OUTLET, INC | 160 N. DELSEA DRIVE VINELAND NJ 08360 |
| 1554295 | FURNITURE SERVICES, INC. | 775 WOODRUFF ROAD,SUITE A GREENVILLE SC 29607 |
| 1128422 | FURNITURE WAREHOUSE LIQUIDATORS INC | Attn ARTHUR REISS HARVEY R WILLIAMS PRESIDENT 3344 BATTLEFIELD PARKWAY FT OGLETHORPE GA 30742-4045 |
| 1096506 | FURNIVAL MACHINERY CO. | P.O. BOX 6500-51735 PHILADELPHIA PA 19178-8500 |
| 1100497 | FURNIVAL/STATE MACHINERY CO. | 2240 BETHLEHEM PIKE HATFIELD PA 19440 |
| 1071021 | FURON DIXON INDUSTRIES | Attn CORP 386 METACOM AVE BRISTOL RI 2809 |
| 1074405 | FURR & HENSHAW, P.A. | 1900 OAK STREET MYRTLE BEACH SC 29578 |
| 1636238 | FURR FORREST | Attn FORREST P.O. BOX 232 STANFIELD NC 28163 |
| 1580063 | FURR READY MIX | ROUTE 2 BOX 663A CHERAW SC 29520 |
| 1580064 | FURR READY MIX | ROUTE 2 BOX 663A CHERAW SC 29520 |
| 1580065 | FURR READY MIX | Attn HUCKABEE ST OFF W. MAIN WASTEWATER TREATMENT SITE BENNETTSVILLE SC 29512 |
| 1580066 | FURR READY MIX | Attn RICHARD 8108 TALLEY ROAD STANFIELD NC 28613 |
| 1636239 | FURR RICHARD | Attn RICKY P.O. BOX 494 STANFIELD NC 28163 |
| 1636240 | FURR RICKY | Attn ROBERT 317 72ND AVE NORTH UNIT E MYRTLE BEACH SC 29572 |
| 1636241 | FURR ROBERT | Attn ROBERT P.O. BOX 872 FORT MILL SC 29716 |
| 1636242 | FURR ROBERT | Attn JOHN 2600 DREX CT KENNESAW GA 30152 |
| 1636243 | FURRH JOHN | P.O. BOX 6480001 LEES SUMMIT MO 64064-8000 |
| 1604701 | FURROW BLG MAT/PAYLESS CASHWAY | 609 OHIO PIKE CINCINNATI OH 45245 |
| 1605964 | FURROW BLG MAT/PAYLESS CASHWAY | 9921 COLERAIN AVE. CINCINNATI OH 45239 |
| 1606699 | FURROW BLG MAT/PAYLESS CASHWAY | 2555 ROYAL LYTHAM BEAVER CREEK OH 45440 |
| 1606698 | FURROW BLG MAT/PAYLESS CASHWAY | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1606697 | FURROW BLG MAT/PAYLESS CASHWAY | 885 STATE RTE 28 MILFORD OH 45150 |
| 1605963 | FURROW BLG MAT/PAYLESS CASHWAY | 7830 COMMERCE DR FLORENCE KY 41042 |
| 1612420 | FURROW BLG MAT/PAYLESS CASHWAY | 5300 DIXIE HIGHWAY RT4 FAIRFIELD OH 45014 |
| 1606321 | FURROW BUILDING MATERIALS | 9921 COLERAIN AVENUE CINCINNATI OH 45239 |
| 1606322 | FURROW BUILDING MATERIALS | 7830 COMMERCE DRIVE FLORENCE KY 41042 |
| 1606798 | FURROW BUILDING MATERIALS | 609 OHIO PIKE CINCINNATI OH 45245-0000 |
| 1606799 | FURROW BUILDING MATERIALS | 885 STATE ROUTE 28 MILFORD OH 45150 |
| 1606797 | FURROW BUILDING MATERIALS | 5300 DIXIE HIGHWAY FAIRFIELD OH 45014 |
| 1077766 | FURROW RICHARD | 20 KELLINGTON DRIVE PASADENA MD 21122 |
| 1077766 | FURROW RICHARD G | 20 KELLINGTON DRIVE PASADENA MD 21122 |
| 1077966 | FURROW, RICHARD  G | 20 KELLINGTON DRIVE PASADENA MD 21122 |
| 1077966 | FURROW, SR. RICHARD | 20 KELLINGTON DRIVE PASADENA MD 21122 |
| 1605353 | FURROWS BUILDING SUPPLY | 5300 DIXIE HIGHWAY FAIRFIELD OH 45014 |
| 1636246 | FURSE THOMAS | Attn THOMAS 14 BARONY PLACE CIRCLE COLUMBIA SC 29229 |
| 1555934 | FURST GROUP | PO BOX 641214 DETROIT MI 48264-1214 |
| 1636247 | FURTADO KEVIN | Attn KEVIN 106 KINGSTON ST NORTH ANDOVER MA 1845 |
| 1597644 | FUS (STOCK) | Attn C/O WESCONN 17 CANAL STREET PEQUABUCK CT 6781 |
| 1580489 | FUS INC. | Attn P.O  BOX 144 17 CANAL STREET PEQUABUCK CT 6781 |
| 1636248 | FUSCO ADRIENNE | Attn ADRIENNE 500 PARKER ST. #4005 BOSTON MA 2115 |
| 1636249 | FUSCO CHRISTOPHER | Attn CHRISTOPHER 18 YOUNGS ROAD WESTWOOD MA 2090 |
| 1636250 | FUSCO LUCY | Attn LUCY 54-36 69TH LANE MASPETH NY 11378 |
| 1636251 | FUSEE MURRAY | Attn MURRAY 11856 NEW COUNTRY LANE COLUMBIA MD 21044 |
| 1079576 | FUSELIER DARYL | 7797 MCCINDY STREET LAKE CHARLES LA 70605 |
| 1079576 | FUSELIER DARYL  W | 7797 MCCINDY STREET LAKE CHARLES LA 70605 |
| 1636254 | FUSELIER III WILLIAM | Attn WILLIAM 24123 HWY. 22 MAUREPAS LA 70449 |
| 1636255 | FUSELIER MARCUS | Attn MARCUS 20939 PARTHENIA 206 CANOGA PARK CA 91304 |
| 1671210 | FUSION CERAMICS | 160 SCIO ROAD CARROLLTON OH 44615 |
| 1107257 | FUSION COATING | PO BOX 224 ROBESONIA PA 19551 |
| 1115762 | FUSION COATING | 932  W. PENN AVENUE ROBESONIA PA 19551 |
| 1070430 | FUSION UV CURING SYSTEMS | P O BOX 630976 BALTIMORE MD 21263-0976 |
| 1562463 | FUSION UV SYSTEMS, INC. | 910 CLOPPER ROAD GAITHERSBURG MD 20878-1357 |
| 1636256 | FUSON BOYD | Attn BOYD 4195 LILLIAN ST. PALMYRA IN 47164 |
| 1078396 | FUSSELL STEPHANIE | 6918 DIGBY ROAD BALTIMORE MD 21207 |
| 1078396 | FUSSELL STEPHANIE A | 6918 DIGBY ROAD BALTIMORE MD 21207 |
| 1636258 | FUTCH DALE | Attn DALE P O. BOX 426 BASKIN LA 71219 |
| 1557968 | FUTURA COMPANIES, LTD | 795 GLENDALE RD SCOTTDALE GA 30079 |
| 1098923 | FUTURE ENTERPRISES, INC. | P.O. BOX 17655 BALTIMORE MD 21297-1655 |
| 1558800 | FUTURE ENVIRONMENTAL INC | 19215 SOUTH 85TH COURT MOKENA IL 60048 |
| 1605965 | FUTURE FASTENING SYSTEMS  INC | 8 DANAE COURT HOLMDEL NJ 7733 |
| 1612195 | FUTURE FASTENING SYSTEMS ,INC | PO BOX  428 MIDDLETOWN NJ 7748 |

| Person Code | Name | Address |
|---|---|---|
| 1620868 | FUTURE FOAM INC | QUARLES & BRADY  JANE F CLOKEY P O BOX 2113 MADISON WI 53701-2113 |
| 1620869 | FUTURE FOAM INC | QUARLES & BRADY  GEORGE MAREK 411 EAST WI AVE MILWAUKEE WI 53202 |
| 1620870 | FUTURE FOAM INC | LYNN KNUDTSON P O BOX 1017 OMAHA NE 68101 |
| 1565890 | FUTURE PETROLEUM | 170 NORTH 400 EAST SAINT GEORGE UT 84770 |
| 1100601 | FUTURION ASSOCIATES, INC. | Attn SUITE 301 333 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632-2705 |
| 1585221 | FX NEUMANN & SONS INC | BOX 576 STREATOR IL 61364 |
| 1616208 | FY2000 NERCSI | Attn MICHAEL B HILL CSI CD1 5253 CREMONA TRAIL CLAY NY 13041 |
| 1636259 | FYFE ALICE | Attn ALICE 64 MACKAY PL. BROOKLYN NY 11209 |
| 1100627 | FYI IMAGE | 300 PRINCE GEORGES BLVD. UPPER MARLBORO MD 20774 |
| 1565798 | FYI IMAGE- SSG | Attn STE 300 21100 PARK CENTRAL BLVD POMPANO BEACH FL 33064 |
| 1636280 | FYKES GLIDEWELL | Attn GLIDEWELL 1202 SWALLOW LANE GARLAND TX 75042 |
| 1636261 | FYLE PAUL | Attn PAUL 1325 SKOWHEGAN LAKELAND FL 33805 |
| 1636262 | FYLER, SR STEPHEN | Attn STEPHEN 60 BEAN ROAD FREEMONT NH 3044 |
| 1077422 | FYLER, STEPHEN J | 60 BEAN ROAD FREEMONT NH 03044 |
| 1606298 | FYRE FYTER CO. | 728 W. MCANDREWS MEDFORD OR 87501 |
| 1564891 | G & B BINDERY SERVICES | 125 MAIN STREET  SUITE J STONEHAM MA 2180 |
| 1576266 | G & B REDI-MIX | 6701 EAST FLAMINGO AVENUE NAMPA ID 83687 |
| 1612924 | G & B REDI-MIX | 6701 EAST FLAMINGO AVE NAMPA ID 83687 |
| 1564622 | G & D TANK AND TRAILER INC | 55 STEELES AVE. MILTON ON L9T 1X9 CANADA |
| 1100557 | G & E INSTRUMENTS | 3923 W. 89RD STREET CHICAGO IL 60652 |
| 1597216 | G & H READY MIX | Attn C/O READY MIX USA 1500 BASHI ROAD THOMASVILLE AL 36784 |
| 1597278 | G & H READY MIX | 510 MURPHY BLVD JOPLIN MO 64801 |
| 1597253 | G & H REDI MIX | PO BOX971 JOPLIN MO 64802 |
| 1597911 | G & H REDI MIX | Attn % N & M REDI MIX 1101 W. INDUSTRIAL DRIVE NEOSHO MO 64850 |
| 1597910 | G & H REDI MIX | 510 MURPHY BLVD. JOPLIN MO 64801 |
| 1597909 | G & H REDI MIX | 16 S E LANE LAMAR MO 64759 |
| 1608072 | G & H REDI MIX | HWY 60 WEST MONETT MO 65708 |
| 1593929 | G & K ENTERPRISES | Attn "MARKED FOR DELETION PER LORI RILEY ATTN.: ACCOUNTS PAYABLE WILMINGTON NC 28406 |
| 1556281 | G & K SERVICES | 2402 WALKUP AVE. MONROE NC 28110 |
| 1561966 | G & K SERVICES | Attn DO NOT USE SEE V# 37723 3050 SW 42 ST FORT LAUDERDALE FL 33312 |
| 1561022 | G & K SERVICES | 1625 HERAEUS BLVD. BUFORD GA 30518 |
| 1561838 | G & K SERVICES | 3050 SW 42 ST FT LAUDERDALE FL 33312 |
| 1555734 | G & K SERVICES (SO CHICAGO) | 8201 SOUTH CORK AVENUE JUSTICE IL 60458-0000 |
| 1547851 | G & K SERVICES TEXTILE LEASING SYS | Attn NORTH ATLANTA 6030 LAGRANGE BLVD. ATLANTA GA 30336-0000 |
| 1557650 | G & M MOVING AND STORAGE INC | 1310 ROCKFIELD COURT CINCINNATI OH 45241 |
| 1580495 | G & M TERRAZZO | 1760 N W 22ND COURT POMPANO BEACH FL 33069 |
| 1610481 | G & M TERRAZZO | 1760 NW 22 CT POMPANO BEACH FL 33069 |
| 1580496 | G & M TERRAZZO | 1760 N.W. 22ND CT. POMPANO BEACH FL 33069 |
| 1571198 | G & O MANUFACTURING COMPANY | 1420 RIDGEWAY STREET JACKSON MS 39213 |
| 1609832 | G & O MANUFACTURING COMPANY | 100 GANDO DRIVE NEW HAVEN CT 6513 |

| Person Code | Name | Address |
|---|---|---|
| 1571200 | G & O MANUFACTURING COMPANY | PO BOX1204 NEW HAVEN CT 6505 |
| 1571199 | G & O MANUFACTURING COMPANY | 138 WINCHESTER STREET NEW HAVEN CT 6512 |
| 1503558 | G & O THERMAL SUPPLY CO | 7533 W 99TH PLACE BRIDGEVIEW IL 60455 |
| 1607127 | G & P CONCRETE | 1115 S. OLD AIRPORT ROAD PONTIAC IL 61764 |
| 758068 | G & P REDI-MIX | PO BOX 31660 AMARILLO TX 79120 |
| 1490069 | G & P REDI-MIX | P.O. BOX 31660 AMARILLO TX 79120 |
| 1570453 | G & P REDI-MIX | PANTEX PLANT AMARILLO TX 79120 |
| 1490031 | G & P SERVICE CONTRACTORS INC | 27 HORACE STREET SOMERVILLE MA 2143 |
| 1804702 | G & S FASTENING SYSTEMS | 212 QUARRY STREET WHITEHALL PA 18052 |
| 1617786 | G & T ENTERPRISES | PO BOX 1194 HARVEY IL 60426 |
| 1480532 | G & W MASONRY SUPPLY | 3233 NO. DODGE BLVD. TUCSON AZ 85716 |
| 1581749 | G A HAJEK | 6S 131 PARKMEADOW DRIVE NAPERVILLE IL 60540 |
| 1574396 | G A MASONRY CORP | 7014 HUGHS AVE CRESTWOOD KY 40014 |
| 1572950 | G B MANN TR UA JUN 06 79 | G B & ELIZABETH GAINES MANN REVOCABLE TRUST 10007 LAKE GARDENS DR DALLAS TX 75218-2903 |
| 1521783 | G CARL KAYSER | 656 GROVE STREET UPPER MONTCLAIR NJ 07043-2019 |
| 1455971 | G CONRAD HARDIE,JR. | 2210 DADE ROAD FT PIERCE FL 34982-6512 |
| 1631496 | G D JOHNSON | Attn ATTN. ED NYCZAI 542 PINQUET STREET WINNIPEG MANITOBA MB R2J 2W6 CANADA |
| 1593028 | G D JOHNSON LTD | 542 PINQUET STREET WINNIPEG MB R2J 0G1 CANADA |
| 1719185 | G DARLENE TUCKER | 6540 WEST 79TH STREET BURBANK IL 60459-1151 |
| 1557951 | G DAVID STEWART | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1561061 | G E CAPITAL | P O BOX 31001-0270 PASADENA CA 91110-0270 |
| 1610139 | G E CAPITAL C/O WILKIN | 540 W. NORTHWEST HWY BARRINGTON IL 60010 |
| 1571821 | G E FANUC AUTOMATION N A | ROUTE 29 NORTH AND ROUTE 606 CHARLOTTESVILLE VA 22901 |
| 1071820 | G E FANUC AUTOMATION N A INC | PO BOX 8106 FORT MYERS FL 33905 |
| 1607984 | G E GAS TURBANS  PAINT BOOTH | Attn C/O SOUTHERN FIREPROOFING 300 GARLINGTON ROAD GREENVILLE SC 29607 |
| 1491004 | G E GODING & SON | R.R.#1, BOX 395 LINCOLN ME 4457 |
| 1491005 | G E GODING & SON | R.R.#1, BOX 395 LINCOLN ME 4457 |
| 1491007 | G E GODING & SON | RTE 1 MACHIAS ME 4654 |
| 1491008 | G E GODING & SON | BOX 46 WOODLAND ME 4694 |
| 1491010 | G E GODING & SON | ROUTE 157 MILLINOCKET ME 4462 |
| 1491009 | G E GODING & SON | R R #1, BOX 395 LINCOLN ME 4457 |
| 1484703 | G E SUPPLY | 4840 BROOKSIDE COURT NO. 102 NORFOLK VA 23502-2052 |
| 1625209 | G ED JEFFCOAT JR | 512 CORONET CIRCLE FORT MILL SC 29715-7920 |
| 1625133 | G G BLUMENTRITT | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1580969 | G K CLAYTON | 47 DUNSTER RD BEDFORD MA 01730-1700 |
| 1552385 | G L S CHEMICALS | 6202 EXECUTIVE DR DAYTON OH 45400 |
| 1594633 | G L S OF INDIANA | 64323 US 33 EAST GOSHEN IN 46526 |
| 1128814 | G MICALLEF | 9 ALDERBURY RD LANGLEY SLOUGH BERKS SL3 8DQ |
| 1615146 | G N CIAMPA | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1547887 | G N T DIVERSIFIED LLC | Attn L-11 # 113851 9608 W EL CAMINITO DR PEORIA AZ 85345 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100256 | G NEIL COMPANIES | P.O. BOX 451179 SUNRISE FL 33345-1179 |
| 1548765 | G NEIL COMPANIES | P.O. BOX 451179 SUNRISE FL 33345-1179 |
| 1556967 | G NEIL COMPANIES | P.O. BOX 31038 TAMPA FL 33631-3038 |
| 1552485 | G NEIL COMPANIES | P.O. BOX 31038 TAMPA FL 33631-3038 |
| 1121317 | G NORMAN RIEBEL CUST | Attn ATTN: BEKCY O'BRIAN PO BOX 480 SAINT LOUIS MO 63166 |
| 1121318 | G NORMAN RIEBEL CUST | G KEVIN RIEBEL UNDER THE MISSOURI UNIF GIFTS TO MIN LAW PO BOX 5600 NORMANDY MO 63121-0600 |
| 1117685 | G NTER SALEWSKI | KAREN JEANINE RIEBEL UNDER THE MISSOURI UNIF GIFTS TO MIN LAW 824 FOX CHASE ARNOLD MO 63010-1362 |
| 1069939 | G O D INC | SCHULSTRASSE 5 67576 EICH |
| 1559647 | G P M | P O BOX 100 KEARNY NJ 7032 |
| 1121864 | G PHILIP METZGER | 100 GATEWAY DR MACON GA 31210 |
| 1117145 | G R PEARCE | 67 HOPPER AVE POMPTON PLAINS NJ 07444-1242 |
| 1124659 | G RONALD ALBRIGHT & | 13734 E OAK CREST DR CERRITOS CA 90703-1451 |
| 1107263 | G S ROBINS & CO | BONITA L ALBRIGHT JT TEN 877 OXFORD ROAD NEW OXFORD PA 17350-8805 |
| 1107264 | G S ROBINS & CO | PO BOX 3063 QUINCY IL 62305 |
| 1111077 | G S ROBINS & CO | 101 LOMBARD STREET SAINT LOUIS MO 63102 |
| 1111076 | G S ROBINS & CO | 3000 ELLINGTON ROAD QUINCY IL 62305 |
| 1568422 | G TERRY HARRIS | 2162 FARM WAY MIDDLEBURG FL 32068-6774 |
| 1558285 | G TOM C GIBSON | 100-9675 GRANVILLE STREET VANCOUVER BC V6P 5A3 CANADA |
| 1614827 | G V MOORE LUMBER | 22 WEST MAIN ST AYER MA 1432 |
| 1109058 | G W INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE 808 S W AVENUE PORTLAND OR 97206 |
| 1109059 | G W INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE 808 SW 15TH AVENUE PORTLAND OR 97207 |
| 1113005 | G W INTERNATIONAL | 5724 N.W. FRONT AVENUE PORTLAND OR 9710 |
| 1113006 | G W INTERNATIONAL | 3595 E. WAWONA AVENUE FRESNO CA 93725 |
| 1071378 | G W LISK CO INC | 2 SOUTH STREET CLIFTON SPRINGS NY 14432 |
| 1122898 | G WARREN BASLEY | P O BOX 368 STONY POINT NY 10980-0368 |
| 1598911 | G&G OFFICE BLDG | Attn C/O EASLEY & RIVERS 500 CORPORATE CENTER DRIVE SCOTT DEPOT WV 25560 |
| 1106004 | G&K SERVICES | 1825 OLD SAVANNAH RD. AUGUSTA GA 30901 |
| 1557018 | G&K SERVICES | P.O. BOX 830 OPA LOCKA FL 33054 |
| 1551073 | G&K SERVICES (SOUTH CHICAGO) | 8201 SOUTH CORK AVE JUSTICE IL 60458-0000 |
| 1557979 | G&K SERVICES TEXTILE LEASING SYSTEM | Attn OPALOCKA 14720 NW 24TH COURT OPALOCKA FL 33054 |
| 1617168 | G&K SERVICES TEXTILE LEASING SYSTEM | Attn NORTH ATLANTA 6030 LAGRANGE BLVD. ATLANTA GA 30336-0000 |
| 1100912 | G&O THERMAL SUPPLY COMPANY | 5435 NORTHWEST HWY. CHICAGO IL 60630-1132 |
| 1557774 | G&P TRUCKING CO INC | PO BOX 651427 CHARLOTTE NC 28264-1427 |
| 1558328 | G&P TRUCKING CO INC | PO BOX 651427 CHARLOTTE NC 28265-1427 |
| 1594628 | G&R PATRICK, INC. | 508 WEST WALNUT ST. NOCONA TX 76255 |
| 1081166 | G&S EMBROIDERY | ANDALUCIA 527 SUITE 98 RIO PIEDRAS PR 920 |
| 1581195 | G&S POOLS & MORE | 4420 SOUTH DIXIE HWY. MIDDLETOWN OH 45044 |
| 1580533 | G&W MASONRY SUPPLIES | 3233 N. DODGE BLVD. TUCSON AZ 85716 |
| 1580534 | G&W MASONRY SUPPLIES | 3233 N. DODGE BLVD. TUCSON AZ 85716 |
| 1580097 | G-M PRECAST CONCRETE INC | 70 O'CONNOR RD. FAIRPORT NY 14450 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1580498 | G-M PRECAST CONCRETE INC. | 70 O'CONNOR RD. FAIRPORT NY 14450 |
| 1580499 | G-M PRECAST CONCRETE INC. | 187 MAIN STREET NORTH TONAWANDA NY 14120 |
| 1610482 | G-M PRECAST CONCRETE INC. | RTE 36 SONYEA RD. MOUNT MORRIS NY 14510 |
| 1597248 | G-P GYPSUM CORP. | HWY. 19 SOUTH CUBA MO 65453 |
| 1579128 | G-P GYPSUM CORPORATION | 122 OLD DOVER RD NEWINGTON NH 3801 |
| 1579129 | G-P GYPSUM CORPORATION | 122 OLD DOVER ROAD NEWINGTON NH 3801 |
| 1579131 | G-P GYPSUM CORPORATION | WALSTROM ROAD SAVANNAH GA 31402 |
| 1579139 | G-P GYPSUM CORPORATION | 1700 BUTTERWORTH ROAD FLINT MI 48504 |
| 1580126 | G-P GYPSUM CORPORATION | 1101 SOUTH FRONT ST CAMDEN NJ 8101 |
| 1613052 | G-P GYPSUM CORPORATION | 1401 WATER STREET LONG BEACH CA 90802 |
| 1611431 | G-P GYPSUM CORPORATION | 1700 BUTTERWORTH ROAD GRAND RAPIDS MI 49544 |
| 1593029 | G-P GYPSUM CORPORATION | 1240 ALEXANDER AVENUE TACOMA WA 98412 |
| 1579140 | G-P GYPSUM CORPORATION | 1700 BUTTERWORTH ROAD FLINT MI 48504 |
| 1579133 | G-P GYPSUM CORPORATION | 801 MINAKER DR ANTIOCH CA 94509 |
| 1564676 | G-SOURCE | PO BOX 6925 KATY TX 77491-6925 |
| 1607335 | G-SOURCE | Attn MR. GARY GIROSKI 5322 SUMMIT LODGE DR KATY TX 77449 |
| 1100839 | G-SQUARED ENGINEERED PRODUCTS | P.O. BOX 15232 BATON ROUGE LA 70895 |
| 1570288 | G-W MANUFACTURING COMPANY INC | PO BOX 2838 RANCHO CUCAMONGA CA 91729 |
| 1551674 | G. A. HAJEK CONSULTING SERVICES | 6S 131 PARKMEADOW DRIVE NAPERVILLE IL 60540 |
| 1075259 | G. CHRISTOPHER LOMBARDI, ESQ. | 110 PINE AVENUE 12TH FLOOR LONG BEACH CA 90801 |
| 1106007 | G. COSTELLO | Attn PMB 103 STE. 104 4520 SHERWOOD FOREST BLVD. BATON ROUGE LA 70816 |
| 1108315 | G. D. SEARLE | Attn ACCOUNT PAYABLE PO BOX 1047 SKOKIE IL 60077 |
| 1112247 | G. D. SEARLE | 3901 SEARLE PKWY. SKOKIE IL 60077 |
| 1074453 | G. DOUGLAS STEPHENS & ASSOCIATES | 456 FULTON STREET SUITE 222 PEORIA IL 61602 |
| 1101117 | G. F. MORIN | 8667 CHERRY LANE LAUREL MD 20707 |
| 1560731 | G. FINKENBEINER INC. | 33 RUMFORD AVENUE WALTHAM MA 2453 |
| 1567103 | G. J. TOBOROWSKI | Attn C/O W. R. GRACE & CO 6950 W 51ST STREET CHICAGO IL 60638 |
| 1096242 | G. NEIL COMPANIES | P.O. BOX 451179 SUNRISE FL 33345-0939 |
| 1100644 | G. NEIL COMPANIES | P.O. BOX 31038 TAMPA FL 33631-3038 |
| 1586617 | G. PROULX BUILDING MATERIALS | 3275 S.W. 42ND STREET FORT LAUDERDALE FL 33312 |
| 1586615 | G. PROULX INC. | 3275 SW 42ND ST. FORT LAUDERDALE FL 33312 |
| 1560430 | G. S. CLAYTON | CONWAY HOUSE PATTENDEN LANE MARDEN (NR TONBRIDGE) IT TN129QJ |
| 1104081 | G. W. BERKHEIMER & CO. INC. | 2310 W. 35TH AVE. GARY IN 46408 |
| 1586591 | G. W. KILLEBREW | Attn 1417 SO. EASTMAN AVE C/O HAWAII CARGO LOS ANGELES CA 90023 |
| 1586590 | G. W. KILLEBREW CO | Attn 2276 PAHOUNUI DRIVE DRYWALL/PLASTERING & ACCES. HONOLULU HI 96819 |
| 1095933 | G.B. HOULISTON CO. | 2280 VICTORY PKWY #701 P.O. BOX 6538 CINCINNATI OH 45206 |
| 1106019 | G.B. HOULISTON CO. | 2260 PARK AVE. CINCINNATI OH 45206 |
| 1596090 | G.B. REDI-MIX, INC. | 2971 ROUTE 9 FISHKILL NY 12524 |
| 1596066 | G.B. REDI-MIX, INC. | 2971 ROUTE 9 FISHKILL NY 12524 |
| 1596067 | G.B. REDI-MIX, INC. | 2971 ROUTE 9 FISHKILL NY 12524 |
| 1600165 | G.B. SUPPLY | 2420 LOSEE RD. NORTH LAS VEGAS NV 89030 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1581115 | G.B. SUPPLY. MCCARRON | MCCARRON AIRPORT LAS VEGAS NV 89101 |
| 1581114 | G.B. SUPPLY, INC. | "DO NOT USE" CAMBRIDGE MA 2140 |
| 1581113 | G.B SUPPLY CO | 2420 LOSEE RD NORTH LAS VEGAS NV 89030 |
| 1597936 | G.BROTHERS/HARVEY MUDD COLLEGE | WESTSIDE BLDG. MATERIALS CLAREMONT CA 91711 |
| 1575760 | G.C. BROACH CO. | 7667 EAST 46TH PLACE TULSA OK 74145 |
| 1103184 | G.C. ZARNAS & CO ., INC. | 850 JENNINGS ST. BETHLEHEM PA 18017 |
| 1100751 | G.C.I. | P.O. BOX 3749 BATON ROUGE LA 70821 |
| 1544329 | G.C.I. INC. | P. O. BOX 94639 CLEVELAND OH 44101-4639 |
| 1581117 | G.C.I.I. | Attn C/O FIRST CHEMICAL GULF COAST INSULATION 8280 WEST BAY ROAD BAYTOWN TX 77520 |
| 1608161 | G.D.N. SCRIBBLER | Attn C/O PATTI AND SONS 124 HUDSON STREET NEW YORK NY 10001 |
| 1613568 | G.E. ERICSSON BUILDING PHASE III | Attn C/O WARCO CONSTRUCTION 7001 DEVELOPMENT DRIVE DURHAM NC 27701 |
| 1100897 | G.E. PLASTICS | Attn ATTN: MARTHA STEWART/PAYROLL DEPT. P.O. BOX 1868 PARKERSBURG WV 26102-1868 |
| 1111188 | G.E. REUTER-STOKES | Attn HARLEY PRODUCTS 8941 DUTTON DRIVE TWINSBURG OH 44087 |
| 1588355 | G.E. SIMPSON PLASTERING CO | 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 1605354 | G.E. SUPPLY | 355 N. BEACH ST. FORT WORTH TX 76111 |
| 1598400 | G.E. SUPPORT SERVICES | Attn ACCOUNTS PAYABLE 14000 HORIZON WAY MOUNT LAUREL NJ 8054 |
| 1598401 | G.E. SUPPORT SERVICES | Attn ATTN: DAVE BAUST 800 MCKINLEY AVENUE COLUMBUS OH 43223 |
| 1109215 | G.F.S. CHEMICAL CO | 800 MCKINLEY AVEUE COLUMBUS OH 43223 |
| 1112323 | G.F.S. CHEMICAL CO. | PO BOX 245 POWELL OH 43065 |
| 1097715 | G.G. TAUBER CO., INC. | P.O. BOX 2306 ROCKVILLE MD 20852 |
| 1106115 | G.G. TAUBER CO., INC. | P.O. BOX 2306 ROCKVILLE MD 20847-2306 |
| 1596850 | G.H.O. BAHRAIN DEFENCE FORCE | Attn DIRECTORATE OF MAINT. & LOGESTICS PO BOX245 STATE OF BAHRAIN IT BAHRAIN |
| 1556608 | G.J. SILVA, INC. | PO BOX 1854 GARDEN GROVE CA 92642 |
| 1595683 | G.J. SULLIVAN CO | P. O. BOX 55012 LOS ANGELES CA 90055 |
| 1098057 | G.J. TEITMAN | 10139 HILLINGTON CT. VIENNA VA 22182-2909 |
| 1599082 | G.K. BUILDING SUPPLY CORP. | 115 OAK STREET PORT CHESTER NY 10573 |
| 1599087 | G.K. BUILDING SUPPLY CORP | 153 HIGHLAND STREET PORT CHESTER NY 10573 |
| 1553454 | G.K. CLAYTON | 47 DUNSTER RD. BEDFORD MA 01730-1700 |
| 1583316 | G.L. MCNEILL, INC. | 1408 RIVER FALLS ST. ANDALUSIA AL 36420 |
| 1606435 | G.L. BENDER ELECTRIC | 1595 CHAMPAGNE DR. S. SAGINAW MI 48604 |
| 1608451 | G.L. BENDER ELECTRIC | Attn C/O STANDARD ELECTRIC 1595 CHAMPAGNE DR. S SAGINAW MI 48604 |
| 1583315 | G.L. MCNEILL INC | 1408 RIVER FALLS ST ANDALUSIA AL 36420 |
| 1583317 | G.L. MCNEILL, INC. | 1408 RIVER FALLS RD ANDALUSIA AL 36420 |
| 1549267 | G.L. SCHERI ELEC. CO | Attn BOX 446 4141 SHOOTING PARK RD. PERU IL 61354 |
| 1580871 | G.L.C. | PO BOX 687 COLUMBUS NE 68601 |
| 1500872 | G.L.C. | P O BOX 687 COLUMBUS NE 68601 |
| 1611726 | G.M. TECH CENTER/ MID LUX BUILDING | Attn C/O COMMERCIAL INTERIORS CORNER OF VAN DYKE & 12 MILE ROAD NOVI MI 48376 |
| 1615991 | G.NEIL CO | 720 INTERNATIONAL PKY SUNRISE FL 33325 |
| 1545161 | G.NEIL COMPANIES | P.O. BOX 450939 SUNRISE FL 33345-0939 |

| Person Code | Name | Address |
|---|---|---|
| 1544366 | G.O.D. INC. | P.O. BOX 100 KEARNY NJ 7032 |
| 1098642 | G.O.D., INC. | PO BOX 100 SOUTH KEARNY NJ 07032-0100 |
| 1096121 | G.O.D. INC. | PO BOX 100 KEARNY NJ 7032 |
| 1570818 | G.R. O'SHEA COMPANY | 650 E. DEVON AVE. ITASCA IL 60143 |
| 1598683 | G.S.A. BUILDING | Attn C/O SMC SERVICES 210 TUCKER SAINT LOUIS MO 63102 |
| 1107260 | G.S.A.S.I. - GENAROM DIVISION | Attn ATTN: ACCOUNTS PAYABLE 223 PROGRESS ROAD SPRINGFIELD KY 40069 |
| 1111073 | G.S.A.S.I. - GENAROM DIVISION | 561 JERSEY AVENUE NEW BRUNSWICK NJ 8901 |
| 1097761 | G.T. MICHELLI CO., INC. | 130 BROOKHOLLOW HARAHAN LA 70123 |
| 1616112 | G.V. BISMARCK | Attn CH 1095 LUTRY 91 RTE DU BRAS DE FER PLACE ST-FRANCOIS 16 LAUSANNE SWITZERLAND IT 1002 |
| 1581826 | G.V.F. INDUSTRIES | Attn 1031 COMSTOCK ROAD C/O HOME ACRES MARNE MI 49435 |
| 1613803 | G.W. KILLEBREW | 2276 PAHOUNUI DR. HONOLULU HI 96819 |
| 1579132 | G.W. KILLEBREW | 2276 PAHOUNUI DR. HONOLULU HI 96819 |
| 1586589 | G.W. KILLEBREW CO., INC. | 2276 PAHOUNUI DR. HONOLULU HI 96819 |
| 1598405 | G.W. KILLIBREW | Attn C/O HAWAII CARGO 1400 DATE ST. MONTEBELLO CA 90640 |
| 1100220 | G.W. SUPPLY | 613 SHALLOWFORD ROAD CHATTANOOGA TN 37411 |
| 1579130 | G/P GYPSUM CORPORATION | PO BOX 1526 SAVANNAH GA 31402 |
| 1579132 | G/P GYPSUM CORPORATION | 801 MINAKER DR ANTIOCH CA 94509 |
| 1579134 | G/P GYPSUM CORPORATION | 1401 WATER ST LONG BEACH CA 90802 |
| 1579135 | G/P GYPSUM CORPORATION | 1240 ALEXANDER AVE TACOMA WA 98421 |
| 1580125 | G/P GYPSUM CORPORATION | 1101 SO. FRONT ST. CAMDEN NJ 8103 |
| 1579137 | G/P GYPSUM CORPORATION | 2228 BUTTERWORTH ROAD GRAND RAPIDS MI 49544 |
| 1617369 | G/P GYSUM CORP | Attn ATTN. TINA SHAW 1240 ALEXANDER AVE TACOMA WA 98421 |
| 1544347 | GA DEPT OF TRANSPORTATION | Attn OFF PERMITS & ENFORCEMENT P.O. BOX 101612 ATLANTA GA 30392 |
| 1107302 | GA PACIFIC RESINS | PO BOX 4188 SAVANNAH GA 31407 |
| 1115200 | GA PACIFIC RESINS | CROSS GATE ROAD SAVANNAH GA 31407 |
| 1618115 | GA SOUTHERN & FL RAILWAY CO | A GAYLE JORDAN 3 COMMERCIAL PLACE NORFOLK VA 23510-2191 |
| 1598041 | GA. STATE FARMER MARKET | Attn MT PARKER PRODUCE C/O FOAMCO, INC. 16 FOREST PARKWAY FOREST PARK GA 30050 |
| 1598605 | GA. STATE FARMERS MARKET | Attn C/O FARMERS MARKET GENERAL PRODUCE BLDG. M 16 FOREST PARKWAY FOREST PARK GA 30050 |
| 1573558 | GA. STATE UNIV.-GILBERT HEALTH | Attn COLLEGE STATION ROAD CHAMBLESS FIREPROOFING ATHENS GA 30605 |
| 1602051 | GA. STATE FARMERS MARKET | Attn C/O FOAM CO QUITMAN HWY MOULTRIE GA 31788 |
| 1636283 | GABA, JAMES | Attn JAMES 1718 NORTH 17TH STREET ALLENTOWN PA 18104 |
| 1636263 | GABEAU DAVID | Attn DAVID 34 MANET RD. NEWTON MA 2467 |
| 1636264 | GABLE GEORGE | Attn GEORGE 190 14TH AVE SW CEDAR RAPIDS IA 52405 |
| 1636265 | GABOR TRUCK LINES | PO BOX 697 ADA MN 56510 |
| 1580531 | GABOR, JR. BERNARD | Attn BERNARD 690 CAMP BAKER ROAD LEESVILLE LA 71446 |
| 1636266 | GABRIEL DEBORAH | Attn DEBORAH 2809 S TOWER DRIVE MCHENRY IL 60050 |
| 1636267 | GABRIEL ELECTRONICS | Attn SCARBOROUGH INDUSTRIAL PARK LIBBY ROAD SCARBOROUGH ME 4070 |
| 1071987 | GABRIEL ENVIRONMENTAL SERVICES | 1421 N. ELSTON AVE. CHICAGO IL 60622 |
| 1100871 | GABRIEL ENVIRONMENTAL SERVICES | 1421 NORTH ELSTON AVENUE CHICAGO IL 60622 |
| 1570279 | GABRIEL ENVIRONMENTAL SERVICES | 1421 NORTH ELSTON AVENUE CHICAGO IL 60622 |
| 1570462 | GABRIEL GERALD | Attn GERALD 1300 RIDGEFIELD AVE. 603 THIBODAUX LA 70301 |
| 1636268 | | |

| Person Code | Name | Address |
|---|---|---|
| 1636269 | GABRIEL, JEAN | Attn JEAN 2101 BEDFORD AVE BROOKLYN NY 11226 |
| 1636270 | GABRIEL, JOHN | Attn JOHN P O BOX 605 MT. VIEW WY 82939 |
| 1427262 | GABRIEL, P ACCARDI & | ELIZABETH M ACCARDI JT TEN 23 MARRIGAN ST ARLINGTON MA 02174-3812 |
| 1118921 | GABRIELE EMAN & EVELYN | EMAN DELMAR TR UA JAN 27 97 GABRIELE EMAN LIVING TRUST 4501 CONCORD LANE APT 523 NORTHBROOK IL 60062-7169 |
| 1226891 | GABRIELE MACARONI CO | 17651 RAILROAD ST CITY OF IND CA 91748-1110 |
| 1398525 | GABRIELLA TOENEBOEHN | 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1369226 | GABRIELLE HARLOW | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1369271 | GABRIS PATRICIA | Attn PATRICIA 132 WILCOX DRIVE BARTLETT IL 60103 |
| 1100904 | GAC CHEMICAL CORP | 1630 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| 1096984 | GAC CHEMICAL CORPORATION | P.O. BOX 711295 CINCINNATI OH 45271-1295 |
| 1636272 | GACHES WILLIAM | Attn WILLIAM P.O. BOX 957 FLORA VISTA NM 87415 |
| 1636273 | GACKENBACH EVELYN | Attn EVELYN 438 PARK DRIVE WOOSTER OH 44691 |
| 380535 | GACO WESTERN INC | Attn TUKWILA STATION P.O BOX 88698 SEATTLE WA 98138 |
| 1311078 | GACO WESTERN, INC. | 521 BIDDLE STREET WAUKESHA WI 53187 |
| 1415582 | GACO WESTERN, INC. | PO BOX 646 WAUKESHA WI 53187-0646 |
| 1636274 | GAD EMAN | Attn EMAN 8240 OWENSMOUTH 20 CANOGA PARK CA 91304 |
| 1636275 | GAD EMAN | Attn EMAN 8240 OWENSMOUTH 20 CANOGA PARK CA 91304 |
| 1636276 | GADBOIS ERNEST | Attn ERNEST 100 MOORE ST LOWELL MA 1852 |
| 1369277 | GADDIS CECILIA | Attn CECILIA 168 GAZANIA COURT THOUSAND OAKS CA 91360 |
| 1636278 | GADDIS DON | Attn DON 19623 SWEETGUM FOREST DRIVE HUMBLE TX 77346 |
| 1636279 | GADDY MELVIN | Attn MELVIN P O BOX 69 SENOIA GA 30276 |
| 1636280 | GADO JAMES | Attn JAMES 2 SIMON HAPGOOD LN CONCORD MA 1742 |
| 1077476 | GADO JAMES E | 2 SIMON HAPGOOD LN CONCORD MA 01742 |
| 1474407 | GADSBY & HANNAH | 125 SUMMER STREET BOSTON MA 2110 |
| 1474064 | GADSDEN REGIONS HOSPITAL | CUSTOMER PICK-UP GADSDEN AL 35901 |
| 1636281 | GADSON III NED | Attn NED P O BOX 3312 ROXBORO NC 27573 |
| 1436282 | GAER WARREN | Attn WARREN 1100 BROOKRIDGE CIRCLE 1G ATLANTIC IA 50022 |
| 1124727 | GAETANO BALLIRANO | 1600 EMMETT DR JOHNSTOWN PA 15905-1930 |
| 1119936 | GAETANO F GAROFALO | 68 LIND ST QUINCY MA 02169-3950 |
| 1907276 | GAF | PO BOX 2141 TEXAS CITY TX 77590 |
| 1415195 | GAF | HWY 146 TEXAS CITY TX 77590 |
| 1907275 | GAF | Attn ATTN. ACCOUNTS PAYABLE PO BOX 37 CALVERT CITY KY 42029 |
| 1113582 | GAF | Attn ATTN. PURCHASING DEPT. PO BOX 37 CALVERT CITY KY 42029 |
| 1671212 | GAF CORPORATION | c/o HAIGHT BROWN & BONESTEEL LLP Attn LISA L. OBERG 100 BUSH STREET 27TH FLOOR SAN FRANCISCO 94104-3902 |
| 1671212 | GAF CORPORATION | c/o DEHAY & ELLISTON LLP Attn GARY D. ELLISTON 3500 NATIONSBANK PLAZA 901 MAIN STREET DALLAS 75202-3736 |
| 1671211 | GAF CORPORATION | C/O DANA JOHNSON PRENTICE HALL CORP. SYSTEMS 84 STATE STREET BOSTON MA 2109 |
| 1111091 | GAF CORPORATION | RT. 95 INDUSTRIAL AREA CALVERT CITY KY 42029 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636283 | GAFF JAMES | Attn JAMES 2631 MCDONALD TERR MT DORA FL 32757 |
| 1079916 | GAFF JAMES L | 2631 MCDONALD TERR MT DORA FL 32757 |
| 1636284 | GAFFEY ELIZABETH | Attn ELIZABETH 45 YERXA ROAD ARLINGTON MA 2474 |
| 1544311 | GAFFEY INC | Attn DRAWER 299 P O BOX 21338 TULSA OK 74121 |
| 1557054 | GAFFEY INCORPORATED | 5060 N ROYAL ATLANTA DR TUCKER GA 30084 |
| 1636285 | GAFFEY ROBERT | Attn ROBERT 138 RICHVIEW AVE NORTH ADAMS MA 1247 |
| 1636286 | GAFFKE JEROME | Attn JEROME 2224 W. WISCONSIN AVENUE 207 MILWAUKEE WI 53233 |
| 1079904 | GAFFKE JOHN N | 21 HOLBROOK DR NASHUA NH 03062 |
| 1636288 | GAFFNEY DAVID | 21 HOLBROOK DR NASHUA NH 03062 |
| 1636289 | GAFFNEY HENRY | Attn DAVID 1R RINDGE RD DERRY NH 3038 |
| 1636290 | GAFFNEY HENRY | Attn HENRY 18 AMES STREET SHARON MA 2067 |
| 1611823 | GAFFNEY HIGH SCHOOL | Attn HENRY 18 AMES STREET SHARON MA 2067 |
| 1636291 | GAFFNEY STEPHEN | Attn C/O WARCO CONSTRUCTION MITCHELL CONST. 147 TWIN LAKE RD GAFFNEY SC 29341 |
| 1636292 | GAFFNEY STEPHEN | Attn STEPHEN 67 CHESTNUT STREET SHARON MA 2067 |
| 1608272 | GAFFNEY-KROESE ELECTRICAL SUPPLY | Attn STEPHEN 67 CHESTNUT STREET SHARON MA 2067 |
| 1608179 | GAGE BEHUNIN CO | 1697 ELIZABETH AVE RAHWAY NJ 7065 |
| 1636293 | GAGE BRENT | 1901 LEROY DR. B NORTHGLENN CO 80233 |
| 1572505 | GAGE BROTHERS | Attn BRENT 1341 W KIMBERLY ST 179 TUCSON AZ 85704 |
| 1572506 | GAGE BROTHERS | POBOX 1526 SIOUX FALLS SD 57101 |
| 1572507 | GAGE BROTHERS | P O BOX 1526 SIOUX FALLS SD 57101 |
| 1583411 | GAGE BROTHERS CONCRETE | 4301 W. 12TH ST. SIOUX FALLS SD 57101 |
| 1573699 | GAGE BROTHERS CONCRETE MATERIALS | Attn DO NOT USE - USE 226458 601 9TH AVENUE SW ABERDEEN SD 57401 |
| 1601168 | GAGE BROTHERS CONCRETE PRODUCTS | Attn P.O. BOX 1963 601 9TH AVE SW ABERDEEN SD 57401 |
| 1580547 | GAGE BROTHERS CONCRETE PRODUCTS INC | 101 INDUSTRIAL DRIVE HARRISBURG SD 57032 |
| 1613108 | GAGE BROTHERS CONCRETE PRODUCTS INC | 4301 W 12TH ST SIOUX FALLS SD 57106 |
| 1573700 | GAGE BROTHERS/JENSEN ROCK & SAND | 4301 W 12TH ST SIOUX FALLS SD 57106 |
| 1636295 | GAGE RONALD | Attn P. O. BOX 1963 601 9TH AVE SW ABERDEEN SD 57401 |
| 1636296 | GAGE WILLIAM | Attn RONALD 3267 58TH ST DR VINTON IA 52349 |
| 1580548 | GAGNE & SON | Attn WILLIAM P.O. BOX 1763 RANCHO SANTA FE CA 92067 |
| 1599823 | GAGNE & SON | PO BOX85 BELGRADE ME 4917 |
| 1580549 | GAGNE & SONS | Attn DO NOT USE THIS CUSTOMER NUMBER MARK FOR DELETION ROUTE 27 BELGRADE ME 4917 |
| 1580550 | GAGNE & SONS | P.O. BOX 85 BELGRADE ME 4917 |
| 1609597 | GAGNE & SONS | ROUTE 27 BELGRADE ME 4917 |
| 1585551 | GAGNE PRECAST | ROUTE 27 BELGRADE ME 4917 |
| 1610484 | GAGNE PRECAST | 1506 STATE ST VEAZIE ME 4401 |
| 1636297 | GAGNE VIDALIA | 1506 STATE ST VEAZIE ME 4401 |
| 1080585 | GAGNIER MICHAEL | Attn VIDALIA 66 FOX HILL DRIVE TAUNTON MA 2780 |
| 1080585 | GAGNIER MICHAEL | 315 ENDLESS COURT EL DORADO HILLS CA 95762 |
| 1074408 | GAGNON DE BILLY CANTIN MARTIN BEAUD | 315 ENDLESS COURT EL DORADO HILLS CA 95762 |
|  |  | 1700 800 D'YOUVILLE SQUARE 970 QUEBEC |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077134 | GAGNON DENNIS | 1 TOLLES ST. NASHUA NH 03064 |
| 1636299 | GAGNON DENNIS | Attn DENNIS 1 TOLLES ST. NASHUA NH 3064 |
| 1636300 | GAGNON JAMES | Attn JAMES 52 MARTIN STREET ESSEX MA 1929 |
| 1636301 | GAGNON KERRY | Attn KERRY 11 LORIS ROAD DANVERS MA 1923 |
| 1636302 | GAGNON LUCILLE | Attn LUCILLE 145 SIXTH AVE LOWELL MA 1854 |
| 1636303 | GAGNON RICHARD | Attn RICHARD 34 BLOSSOMCREST ROAD LEXINGTON MA 2173 |
| 1636304 | GAGNON STEPHEN | Attn STEPHEN 17 WEST VANSTON ROAD STOUGHTON MA 2072 |
| 1636305 | GAGNON STEPHEN | Attn STEPHEN 17 WEST VANSTON ROAD STOUGHTON MA 2072 |
| 1636306 | GAGNON WADE | Attn WADE 1424 E. VICTORY WAY CRAIG CO 81625 |
| 1636307 | GAHM LISA | Attn LISA 306 LAUREL TREE LANE SIMPSONVILLE SC 29681 |
| 1562326 | GAHRS INC | 110 THOMPSON AVENUE SWEDESBORO NJ 8085 |
| 1619281 | GAHRS INC | CURETON CAPLAN & CLARK PC  KENNETH 3000 MIDLANTIC DRIVE SUITE 10 MT LAUREL NJ 08054 |
| 1590067 | GAIA TECHNOLOGIES, INC. | 4710 BELLAIRE BLVD., SUITE 301 BELLAIRE TX 77401 |
| 1590069 | GAIA TECHNOLOGIES, INC. | Attn 4664 PRINCEVILLE ST. C/O CRYOPOLYMERS, INC. SAINT FRANCISVILLE LA 70775 |
| 1590066 | GAIA TECHNOLOGY INCORP | 4710 BELLAIRE BLVD BELLAIRE TX 77401 |
| 1636308 | GAIDIS JAMES | Attn JAMES 15012 KENWOOD COURT WOODBINE MD 21797 |
| 1636309 | GAIE FRANCINE | Attn FRANCINE 1933 DARWIN ST GREEN BAY WI 54303 |
| 1636310 | GAIGE ROBERT | Attn ROBERT 716 CARLSON ROAD HUMMELSTOWN PA 17036 |
| 1636311 | GAIGLER DENISE | Attn DENISE 562 MANOR ROAD SEVERNA PARK MD 21146 |
| 1117982 | GAIL A GILINSKY | 2228 STARFISH LN SANIBEL ISLAND FL 33957-6111 |
| 1104756 | GAIL A. COOPER | 33 MAPLE AVE APT #1 CATONSVILLE MD 21228 |
| 1116196 | GAIL ALBERTA PETERS & | RONALD G PETERS JT TEN 6209 E MCKELLIPS APT 278 MESA AZ 85215-2849 |
| 1965802 | GAIL CHAVOOR VALENTI | 131 INDIAN PIPE LANE CONCORD MA 1742 |
| 1117484 | GAIL DADDONA & | JOHN M DADDONA JT TEN 434 RIVERSIDE ST OAKVILLE CT 06779-1544 |
| 1122656 | GAIL DAVIS | 501 FIFTH AVE STE 704 NEW YORK NY 10017-6102 |
| 1569122 | GAIL E GARDNER | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1104863 | GAIL E. GARDNER | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1597486 | GAIL ELEMENTARY IN ROGERS PARK | Attn C/O ASC 1631 WEST JONQUIL ROGERS PARK IL 60626 |
| 1122315 | GAIL F NELSEN CUST | TRISTAN M NELSEN UNIF GIFT MIN ACT NJ 9 BLUEBERRY LANE LEONARDO NJ 07737-1804 |
| 1118384 | GAIL J LEMON CUST | MICHAEL SHANE LEMON UNIF GIFT MIN ACT SC 4578 PINTAIL COURT MARTINEZ GA 30907-8872 |
| 1122080 | GAIL JACKEWICZ | 23 ARCADIA DR DIX HILLS NY 11746-6935 |
| 1123122 | GAIL L MC CONNELL CUST | KATHERINE A MC CONNELL UNIF GIFT MIN ACT CT PO BOX 14 BIG INDIAN NY 12410-0014 |
| 1551601 | GAIL LYTTON LIVELY | 7659 SENEDO ROAD MOUNT JACKSON VA 22842 |
| 1122309 | GAIL M MOONEY | 815 DARTMOUR ST WESTFIELD NJ 07090-3446 |
| 1121729 | GAIL M REES | 8 HERITAGE HILL RD WINDHAM NH 03087-1802 |
| 1567865 | GAIL OLSEN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1125489 | GAIL REDDING | 235 ORCHARD ST. JACKSBORO TN 37757-2322 |
| 1557155 | GAIL ROMANEK | 5315 SO KEATING ST CHICAGO IL 60632 |
| 1617029 | GAIL ROMANEK | 5315 SO KEATING ST CHICAGO IL 60632 |
| 1122595 | GAIL S KAUFMAN | 145 EAST 15TH STREET 14T NEW YORK NY 10003-3541 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1116238 | GAIL YPPARILA | 4378 AVENIDA PRADO THOUSAND OAKS CA 91360 |
| 1123321 | GAIL YVETTE DAVIS | 182 MIDWOOD STREET BROOKLYN NY 11225-5010 |
| 1125113 | GAIL ZIMMERMAN | 119 DARBY RD PAOLI PA 19301-2002 |
| 1562150 | GAILFUS TRAILER MARKETING | P.O. BOX 294 ROGERS MN 55374 |
| 1636312 | GAINES CHRISTOPHER | Attn CHRISTOPHER 1011 LISTON LANE PORTSMOUTH VA 23701 |
| 1636313 | GAINES CORY | Attn CORY 4913 GEORGE ST. WICHITA FALLS TX 76310 |
| 1804704 | GAINES ELECTRIC | 2501 ORANGE AVE LONG BEACH CA 90806 |
| 1636314 | GAINES FREDERICK | Attn FREDERICK 5166 N. LOVERS LANE ROAD MILWAUKEE WI 53225 |
| 1636315 | GAINES JACQUES | Attn JACQUES 8800 BROADWAY    APT. 5177 HOUSTON TX 77061 |
| 1636316 | GAINES JAMES | Attn JAMES P O BOX 1223 MAULDIN SC 29662 |
| 1636318 | GAINES ODIS | Attn ODIS 7913 HANCOCK ROAD CHATTANOOGA TN 37416 |
| 1636319 | GAINES PHILLIP | Attn PHILLIP 602 SLAB BRIDGE ROAD LIBERTY SC 29657 |
| 1636320 | GAINES RICHARD | Attn RICHARD 210 CANNON RD SENECA, SC 29678 |
| 1602474 | GAINESVILLE COLLEGE SCIENCE BLDG. | Attn C/O ADAMS CONSTRUCTION 3820 MUNDY MILL RD. OAKWOOD GA 30566 |
| 1636321 | GAINEY DIANE | Attn DIANE 1164 N WHITCOMB AVE, APT C INDIANAPOLIS IN 46224 |
| 1636322 | GAINEY TONY | Attn TONY 204 COGGINS RD WOODRUFF SC 29388 |
| 1544422 | GAINEY TRANSPORTATION | Attn SERVICES OF INDIANA INC P O BOX 3896 SOUTH BEND IN 46619-0836 |
| 1580552 | GAINEYS CONCRETE PRODUCTS | 28021 KOKER VAIL ROAD HOLDEN LA 70744 |
| 1580553 | GAINEY'S CONCRETE PRODUCTS | 28021 KOKER VAIL. RD HOLDEN LA 70744 |
| 1074411 | GAINSBURGH, BENJAMIN DAVID | 2800 ENERGY CENTRE 1100 POYDRAS NEW ORLEANS LA 701632800 |
| 1636323 | GAITAN JOHN | Attn JOHN 4628 FAIRWAY WICHITA FALLS TX 76308 |
| 1636324 | GAITAN MICHAEL | Attn MICHAEL P O BOX 195 IOWA PARK TX 76367 |
| 1636325 | GAITAN MONICA | Attn MONICA 7851 N W. 34 PLACE DAVIE FL 33024 |
| 1636327 | GAITHER CARLA | Attn CARLA P O BOX 654 COMMERCE GA 30529 |
| 1636328 | GAITHER CHARLIE | Attn CHARLIE ROUTE 5 BOX 14G COMMERCE GA 30529 |
| 1078541 | GAITHER CORNELIUS | 10208 TERRACO PLACE CHELTENHAM MD 20623 |
| 1078541 | GAITHER CORNELIUS | 10208 TERRACO PLACE CHELTENHAM MD 20623 |
| 1080347 | GAITHER CYNTHIA | 1583 CREVES ROAD AUSTELL GA 30168 |
| 1080347 | GAITHER CYNTHIA R | 1583 CREVES ROAD AUSTELL GA 30168 |
| 1636331 | GAITHER PAULA | Attn PAULA 7940 HARRIETT TUBMAN LN SIMPSONVILLE MD 21150 |
| 1636332 | GAITHER, JR. DEMOREST | Attn DEMOREST RT 5, BOX 146 COMMERCE GA 30529 |
| 1100555 | GAITHERS TRUCKING | Attn 7940 HARRIET TUBMAN LANE P.O. BOX 314 SIMPSONVILLE MD 21150 |
| 1636333 | GAJESKI SHARON | Attn SHARON 2008 DECKNER AVE GREEN BAY WI 54302 |
| 1636334 | GAKU HAGIE | Attn HAGIE 346 EAST 173RD ST BRONX NY 10457 |
| 1077664 | GALACE NILDA | 6701 W 63RD STREET CHICAGO IL 60638 |
| 1077664 | GALACE NILDA R | 6701 W 63RD STREET CHICAGO IL 60638 |
| 1616598 | GALACTICOMM | Attn SUITE 101 4101 SW 47TH AVE. FORT LAUDERDALE FL 33314 |
| 1128159 | GALAHAD REAL ESTATE CORP. | DUKE ASSOCIATES -  GEN COUNSEL 8888 KEYSTONE CROSSING #1200 INDIANAPOLIS IN 46240 |
| 1636336 | GALAIDA GREGORY | Attn GREGORY 307 CLARENDON PLACE FAYETTEVILLE GA 30215 |
| 1636337 | GALARDE JOHN | Attn JOHN 4941 SHADOW BRANCH LN WILMINGTON NC 28409 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1636338 | GALARZA DANIEL | Attn DANIEL 156 DEWERT AVE TAUNTON MA 2780 |
| 1636339 | GALARZA EILEEN | Attn EILEEN #9 CHESTNUT RIDGE RD HOLMDEL NJ 7733 |
| 1636340 | GALARZA UBALDO | Attn UBALDO 703 C WALNUT STREET INGLEWOOD CA 90301 |
| 1114460 | GALASPESCA | KM 12.5 VIA DAULE GUAYAQUIL IT ECUADOR |
| 1114461 | GALASPESCA | KM 12.5 VIA DAULE GUAYAQUIL IT ECUADOR |
| 1098822 | GALAX INC. | 147-27 175TH STREET JAMAICA NY 11434 |
| 1597192 | GALAXO WELLCOME | Attn C/O WARCO CONSTRUCTION 3030 CORNWALLIS ROAD DURHAM NC 27709 |
| 1600894 | GALAXO WELLCOME INCORP PACKING | Attn FACILITY EXPANSION C/O WARCO CONSTRUCTION 1011 N. ARENDELL AVE ZEBULON NC 27597 |
| 1593174 | GALAXY CIRCUITS | 15 FOUNDATION AVENUE WARD HILL MA 1835 |
| 1612360 | GALAXY CONTRACTING | 111 ROOSEVELT AVE. MINEOLA NY 11501-3508 |
| 1522539 | GALAXY REGISTRATION INC | P O BOX 867 FREDERICK MD 21705 |
| 1560495 | GALAXY/SPECTRON PRP ACCOUNT | Attn C/O TLI SYSTEMS INC 4340 EAST WEST HIGHWAY  STE 1120 BETHESDA MD 20814 |
| 1636341 | GALBA JOHN | 4412 LOIS DRIVE ANCHORAGE AK 99517 |
| 1636342 | GALBA MARY | Attn MARY 1218 E OKLAHOMA AVE MILWAUKEE WI 53207 |
| 1617021 | GALBRAITH LABORATORIES INC | Attn JOHN 1218 E. OKLAHOMA AVE MILWAUKEE WI 53207 |
| 1104331 | GALBRAITH LABS | P O BOX 51610 KNOXVILLE TN 37950-1610 |
| 1580554 | GALCO BUILDING PRODUCTS | P O. BOX 51610 KNOXVILLE TN 37950-1610 |
| 1580555 | GALCO BUILDING PRODUCTS | 4412 LOIS DRIVE ANCHORAGE AK 99515 |
| 1580556 | GALCO BUILDING PRODUCTS | 4412 LOIS DRIVE ANCHORAGE AK 99517 |
| 1610485 | GALCO BUILDING PRODUCTS | 4412 LOIS DRIVE ANCHORAGE AK 99517 |
| 1614420 | GALCO BUILDING PRODUCTS | 10010 OLD SEWARD HWY ANCHORAGE AK 99515 |
| 1612662 | GALCO BUILDING PRODUCTS | 4412 LOIS DRIVE ANCHORAGE AK 99517 |
| 1608058 | GALCO BUILDING PRODUCTS | 10010 OLD SEWARD HIGHWAY ANCHORAGE AK 99515 |
| 1073254 | GALDEX INC | Attn SPENARD BUILDING SUPPLY 4412 LOIS DR. ANCHORAGE AK 99517 |
| 1636343 | GALE BRUCE | Attn SUITE 218 9990 SW 77TH AVENUE MIAMI FL 33156-2222 |
| 1636344 | GALE DAVID | Attn BRUCE 6846 MIDDLEFIELD PASADENA TX 77505 |
| 1125919 | GALE DOUGLAS ZELER | Attn DAVID 16 MAULDIN FARM LANE MAULDIN SC 29662 |
| 1076369 | GALE F. SMITH | 18215 LAKESTONE DR TOMBALL TX 77375-8495 |
| 1125585 | GALE HATCH & | P.O. BOX 3820 EDMOND OK 73083 |
| 1580557 | GALE INDUSTRIES | DIAN HATCH JT TEN 6651 CROWN RDG SAN ANTONIO TX 78239-1511 |
| 1610486 | GALE INDUSTRIES | 1203 SAWDUST TRAIL KISSIMMEE FL 34744 |
| 1603720 | GALE INDUSTRIES | 2339 BEVILLE RD DAYTONA BEACH FL 32119 |
| 1603716 | GALE INDUSTRIES INC | Attn C/O WAREHOUSE 2832 MICHIGAN AVENUE KISSIMMEE FL 34744 |
| 1600285 | GALE INSUL/GALLOP HIGH SCHOOL | 1203 SAWDUST TRAIL KISSIMMEE FL 34744 |
| 1600291 | GALE INSULATION | 1055 RICO ST. GALLUP NM 87301 |
| 1600518 | GALE INSULATION | 744 RANKIN ROAD NE ALBUQUERQUE NM 87107 |
| 1600284 | GALE INSULATION ALBUQUERQUE | 1203 SAW DUST TRAIL KISSIMMEE FL 34744 |
| 1636345 | GALE PETER | 2339 BEVILLE ROAD DAYTONA BEACH FL 32119 |
| 1636346 | GALE RAY | Attn PETER 7 WYLLIE ROAD FRANKLIN MA 2038 |
| 1100645 | GALE RESEARCH | Attn RAY 3301 SOMERSET LN. DEER PARK TX 77536 |
| | | P.O. BOX 6169 CAROL STREAM IL 60197-6169 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544312 | GALE RESEARCH INC. | P O BOX 71701 CHICAGO IL 60694-1701 |
| 1107265 | GALE'S INDUSTRIAL SUPPLY | Attn ATTN. ACCTS PAYABLE PO BOX 60 KEYPORT NJ 07735-0060 |
| 1113580 | GALE'S INDUSTRIAL SUPPLY | Attn ATTN. PURCHASING PO BOX 60 KEYPORT NJ 07735-0060 |
| 1111079 | GALE'S INDUSTRIAL SUPPLY CO | 28 WEST FRONT STREET KEYPORT NI 07735-0060 |
| 565392 | GALEANAS VAN DYKE DODGE | 32345 HOLLINGSWORTH WARREN MI 48092 |
| 636347 | GALEHOUSE LUCILLE | Attn LUCILLE 1503 CEDAR AVE. WICHITA FALLS TX 76309 |
| 580568 | GALESBURG BUILDERS SUPPLY | P O BOX 1488 GALESBURG IL 61401 |
| 580569 | GALESBURG BUILDERS SUPPLY | P O BOX 1488 GALESBURG IL 61402 |
| 580570 | GALESBURG BUILDERS SUPPLY | P O BOX 1488 GALESBURG IL 61401 |
| 636348 | GALGANO JR RAYMOND | 600 EAST MAIN GALESBURG IL 61401 |
| 155195 | GALGER ENGINEERING | Attn RAYMOND 5 DANIEL DRIVE WESTFORD MA 1886 |
| 555673 | GALGER ENGINEERING | 3802 S. MAIN STREET ROCKFORD IL 61102 |
| 636349 | GALGER ENGINEERING | 3802 S. MAIN ST ROCKFORD IL 61102 |
| 670899 | GALIDA ROBIN | Attn ROBIN 704 BEECHWOOD AVE. MIDDLESEX NJ 8846 |
| 636350 | GALIHER, DEROBERTS, NAKAMURA, ONO, | 610 WARD AVENUE, SUITE 200 HONOLULU HI 968143308 |
| 593159 | GALILEO ELECTRO-OPTICS CORP | GALILEO PK - ROUTE 20 FISKDALE MA 1518 |
| 565170 | GALINA BARRY | 82 GLENVILLE AVE APT 5 BRIGHTON MA 2135 |
| 1568479 | GALINA BARRY | C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1617841 | GALINA F LYAKHOVITSKAYA | C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 636351 | GALINDO FELIX | Attn FELIX 6701 EASTRIDGE 412 ODESSA TX 79762 |
| 636352 | GALIPEAULT RICHARD | Attn RICHARD 14 PORTER AVE HUDSON NH 3051 |
| 636353 | GALIPEAULT WILLIAM | Attn WILLIAM 5 DANA DR HUDSON NH 3051 |
| 636354 | GALIS AARON | Attn AARON 5718 FREEDY AVE. RACINE WI 53406 |
| 636355 | GALJOUR WADE | Attn WADE 108 WEST 103RD STREET CUT OFF LA 70345 |
| 636356 | GALL JUDITH | Attn JUDITH R1 2 BOX 107C MOMENCE IL 60954 |
| C072393 | GALLADE | 1230 E SAINT GERTRUDE PLACE SANTA ANA CA 92707 |
| C593095 | GALLADE | 1230 E SAINT GERTRUDE PLACE SANTA ANA CA 92707 |
| 554435 | GALLAGHER & KENNEDY | PO BOX 61504 PHOENIX AZ 85082-1504 |
| C974414 | GALLAGHER & KENNEDY | 360 EAST CORONADO ROAD PHOENIX AZ 85004 |
| 636357 | GALLAGHER DENNIS | Attn DENNIS R57 CENTRAL ST BYFIELD MA 1922 |
| 636358 | GALLAGHER ELIZABETH | Attn ELIZABETH 71 MINIVALE ROAD STAMFORD CT 6907 |
| 1076999 | GALLAGHER EVELIUS & JONED | 1100 ONE CHARLES CENTER SUITE 900 BALTIMORE MD 21201 |
| 636359 | GALLAGHER GARY | Attn GARY 7 WABON CIRCLE METHUEN MA 1844 |
| C072289 | GALLAGHER JOHN | Attn JOHN 19 LYNN COURT BELLINGHAM MA 2019 |
| 636360 | GALLAGHER JOHN L | 19 LYNN COURT BELLINGHAM MA 2019 |
| 636361 | GALLAGHER LORRAINE | Attn LORRAINE 108 WARREN STREET ARLINGTON MA 2174 |
| 636362 | GALLAGHER LORRAINE | Attn LORRAINE 108 WARREN STREET ARLINGTON MA 2174 |
| 636363 | GALLAGHER LORRAINE | Attn LORRAINE 18025 CLEARBROOK CIRCLE BOCA RATON FL 33498 |
| 1072211 | GALLAGHER LORRAINE M | 108 WARREN STREET ARLINGTON MA 02174 |
| 636364 | GALLAGHER MARCELLA | Attn MARCELLA R57 CENTRAL STREET BYFIELD MA 1922 |
| 636365 | GALLAGHER MICHAEL | Attn MICHAEL 101 CLARK ST. EASTHAMPTON MA 1027 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636366 | GALLAGHER MICHAEL | Attn MICHAEL 914 MAIN STREET FALMOUTH KY 41040 |
| 1636367 | GALLAGHER PATRICIA | Attn PATRICIA 110 SPRING LAKE AVENUE HINSDALE IL 60521 |
| 1074419 | GALLAGHER SHARP FULTON & NORMAN | Attn D. JOHN TRAVIS 1501 EUCLID AVE. CLEVELAND OH 44115 |
| 1074417 | GALLAGHER SHARP FULTON & NORMAN | 1501 EUCLID AVE. CLEVELAND OH 44115 |
| 1074417 | GALLAGHER SHARP FULTON & NORMAN | 1501 EUCLID AVE. CLEVELAND OH 44115 |
| 1074416 | GALLAGHER SHARP FULTON & NORMAN | 1501 EUCLID AVE 7TH FLR., BUCKLEY BLDG., CLEVELAND OH 44115 |
| 10705530 | GALLAGHER STEPHEN C | 11 SUMMIT AVE NORWOOD MA 2062 |
| 1636368 | GALLAGHER TRACEY | Attn TRACEY 171 CAPRICORN DR., #11 SOMERVILLE NJ 8876 |
| 1074419 | GALLAGHER WHEELER | 12 SOUTH 12 ST. PHILADELPHIA PA 19107 |
| 1636369 | GALLAHER JEFFREY | Attn JEFFREY BOX 1582 WILLISTON ND 58801 |
| 1636370 | GALLAHER PATRICIA | Attn PATRICIA 5868 ECHO WAY INDIANAPOLIS IN 46278 |
| 1636371 | GALLAHUE MAUREEN | Attn MAUREEN 33 DAVID ST., STATEN ISLAND NY 10308 |
| 1604705 | GALLANT & WEIN | 11-20 43RD RD LONG ISLAND CITY NY 11101 |
| 1636372 | GALLANT RAYMOND | Attn RAYMOND 24 JANE ROAD METHUEN MA 1844 |
| 1555759 | GALLARD-SCHLESINGER | 584 MINEOLA AVENUE CARLE PLACE NY 11514 |
| 1547853 | GALLARD-SCHLESINGER IND. INC. | Attn P.O. BOX 4754 ROCKEFELLER PLAZA STATION NEW YORK NY 10185 |
| 1636373 | GALLARDO JOSE | Attn JOSE 1345 N CABRILLO PK DR #E14 SANTA ANA CA 92701 |
| 1636374 | GALLARDO TIOFILO | Attn TIOFILO 703 EAST SANTA FE GARDEN CITY KS 67846 |
| 1636375 | GALLARNO FRED | Attn FRED 188 WESTLAND DRIVE BAD AXE MI 48413 |
| 1546410 | GALLASPY & LOBEL | 6261 NW 6TH WAY SUITE 207 FORT LAUDERDALE FL 33309 |
| 1636376 | GALLEGER VIRGIA | Attn VIRGIA 1354 21ST AVE SW CEDAR RAPIDS IA 52404 |
| 1580580 | GALLEGOS CONTRACTORS | 100 YACHT CLUB WOLCOTT CO 81655 |
| 1594627 | GALLEGOS CONTRACTORS | PO BOX821 VAIL CO 81658 |
| 1580578 | GALLEGOS CORPORATION | ATTN. ACCOUNTS PAYABLE VAIL CO 81658 |
| 1636377 | GALLEGOS LEOBARDO | Attn LEOBARDO 1204 W MASON FT WORTH TX 76110 |
| 1636378 | GALLEGOS MARIA | Attn MARIA 1204 W MASON FT WORTH TX 76110 |
| 1594865 | GALLEGOS MASONRY, INC.*USE #234071* | Attn MARKED FOR DELETION-S.CLARK 100 YACHT CLUB DRIVE WOLCOTT CO 81655 |
| 1636379 | GALLEGOS RAYMOND | Attn RAYMOND RT 7 BOX 7327 PALESTINE TX 75801 |
| 1636380 | GALLENBERGER STEVEN | Attn STEVEN 5242 KINGSTON WICHITA FALLS TX 76310 |
| 1596898 | GALLERIA MALL | Attn C/O ALLIED BUILDING PRODUCTS 32 PLUM STREET TRENTON NJ 8638 |
| 1599531 | GALLERIA MALL | Attn C/O LAWRENCE B. WOHL, INC. MAIN STREET WHITE PLAINS NY 10606 |
| 1609266 | GALLERIA MALL | Attn C/O ZACK PAINTING 100 MAIN STREET WHITE PLAINS NY 10601 |
| 1585289 | GALLERIA MALL - LORD & TAYLOR | Attn WEST SIDE OF BRENTWOOD HIGHWAY #40 WEST TO BRENTWOOD SAINT LOUIS MO 63144 |
| 1592054 | GALLERIA-NORTH RETAIL EXPANSION | Attn 13350 DALLAS PARKWAY C/O WILLIAMS INSULATION DALLAS TX 75244 |
| 1549842 | GALLERY OF SUPERB PRINTING | 173 HARVEY STREET CAMBRIDGE MA 2140 |
| 1588292 | GALLET DREYER & BERKEY, L.L.P. | 845 THIRD AVE NEW YORK NY 10022-6601 |
| 1074420 | GALLET DREYER & BERKEY, L.L.P. | 845 THIRD AVE NEW YORK NY 100226601 |
| 1636381 | GALLI KATHLEEN | Attn KATHLEEN 20600 CLARK STANYON BLVD WOODLAND HILLS CA 91367 |
| 1074426 | GALLI, REILLY & STELLATO | Attn MARY ELLEN REILLY 1845 WALNUT STREET SUITE 15000 PHILADELPHIA PA 19103 |
| 1568239 | GALLI, REILLY & STELLATO | SUITE 1500 PHILADELPHIA PA 19103 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1074426 | GALLI, REILLY & STELLATO | 1845 WALNUT STREET SUITE 15000 PHILADELPHIA PA 19103 |
| 1074426 | GALLI, REILLY & STELLATO | 1845 WALNUT STREET SUITE 15000 PHILADELPHIA PA 19103 |
| 1636382 | GALLIEN ROY | Attn ROY RT. 4 BOX 635B NATCHITOCHES LA 71457 |
| 1636383 | GALLIEN CATHERINE | Attn CATHERINE 224 SOUTH ST CARLISLE MA 1741 |
| 1636384 | GALLIGAN ELLEN | Attn ELLEN 133 COMMERCIAL ST ADAMS MA 1220 |
| 1078193 | GALLION WILLIAM M | 1107 STROMKO DRIVE FALLSTON MD 21047 |
| 1078193 | GALLION WILLIAM R | 1107 STROMKO DRIVE FALLSTON MD 21047 |
| 1078128 | GALLION, JR. NORMAN | 1463 CLAYTON STREET PERRYVILLE MD 21903 |
| 1078128 | GALLION, NORMAN J | 1463 CLAYTON STREET PERRYVILLE MD 21903 |
| 1544313 | GALLIVAN & SANTOS | Attn 128 SCHOOL ST P O BOX 309 WALPOLE MA 2081 |
| 1636387 | GALLIVAN MARIE | Attn MARIE 3 HOLDEN AVE BURLINGTON MA 1803 |
| 1636388 | GALLO DAVID | Attn DAVID 101 WILEYS LANE PASADENA MD 21122 |
| 1636389 | GALLO JAMES | Attn JAMES 2623 GARDEN RIDGE TR GREEN BAY WI 54313 |
| 1636390 | GALLO MARIO | Attn MARIO 37 CIRCLE DRIVE MILLINGTON NJ 7946 |
| 1636391 | GALLO SEGUNDO | Attn SEGUNDO 16465 ZOCALO PLACE MORENO VALLEY CA 92551 |
| 1074431 | GALLOWAY & GALLOWAY | Attn ROBERT C GALLOWAY MERCHANTS BANK BLDG. 1300 25TH AVE, ST. 204 GULFPORT MS 39502 |
| 1074431 | GALLOWAY & GALLOWAY | MERCHANTS BANK BLDG. 1300 25TH AVE, ST. 204 GULFPORT MS 39502 |
| 1074431 | GALLOWAY & GALLOWAY | MERCHANTS BANK BLDG. 1300 25TH AVE, ST. 204 GULFPORT MS 39502 |
| 1565264 | GALLOWAY BROS. WATER BLASTING | Attn & LINE CLEANING SERVICE INC 2425 ALLEN STREET OWENSBORO KY 42303 |
| 1636392 | GALLOWAY MARK | Attn MARK 117 OLGIA LANE JOHNSON CITY TN 37604 |
| 1556720 | GALLOWAY PROMOTIONS | PO BOX 2543 SPARTANBURG SC 29304 |
| 1580572 | GALLOWAY SAND AND GRAVEL | Attn P. O. BOX 2846 DBA ARKANSAS CONCRETE TANK BATESVILLE AR 72503 |
| 1580572 | GALLOWAY SAND&GRAVEL | Attn DBA ARKANSAS CONCRETE TANK PO BOX2846 BATESVILLE AR 72503 |
| 1079130 | GALLOWAY WILLIAM | 529 FERDINAND AVE APT 2 FOREST PARK IL 60130 |
| 1079130 | GALLOWAY WILLIAM D | 529 FERDINAND AVE APT 2 FOREST PARK IL 60130 |
| 1567757 | GALLOWAY'S PLUMBING, HEATING & AIR | Attn SEWER & DRAIN CLEANING 2109 OLD HENDERSON ROAD OWENSBORO KY 42301 |
| 1570002 | GALLOWAY,JOHNSON,TOMPKINS BURR & | Attn SMITH 701 POYDRAS STREET  SUITE 4040 NEW ORLEANS LA 70139 |
| 1567732 | GALLOWAY'S PLUMBING HEATING & AIR | Attn SEWER & DRAIN CLEANING 2109 OLD HENDERSON ROAD OWENSBORO KY 42301 |
| 1636395 | GALLUB ARTHUR | Attn ARTHUR 255-09 149TH AVENUE ROSEDALE NY 11422 |
| 1636396 | GALLUCCI RICHARD | Attn RICHARD 12 OTIS ST MELROSE MA 2176 |
| 1568098 | GALO NARANJO | 2133 85TH ST. NORTH BERGAN NJ 7047 |
| 1568115 | GALO NARANJO | Attn C/O WR GRACE & CO. 2133 85TH STREET NORTH BERGEN NJ 7047 |
| 1568797 | GALO NARANJO | Attn C/O WR GRACE 2133 85 ST NORTH BERGEN NJ 7047 |
| 1636397 | GALPIN AUDREY | Attn AUDREY 10 WIRTHMORE LANE LYNNFIELD MA 1940 |
| 1070006 | GALSON LABORATORIES | Attn P O BOX 22008 DEPT #4017 ALBANY NY 12201-2008 |
| 1096525 | GALSON LABORATORIES | Attn DEPARTMENT #684 P.O. BOX 8000 BUFFALO NY 14267 |
| 1544314 | GALSON LABORATORIES | P O BOX 1385 BINGHAMTON NY 13902 |
| 1554378 | GALSON LABORATORIES | PO BOX 8000 BINGHAMTON NY 14267 |
| 1568490 | GALSON LABORATORIES | P. O. BOX 8000 BUFFALO NY 14267 |
| 1550788 | GALSON LABORATORIES | P O BOX 1385 BINGHAMTON NY 13902 |

| Person Code | Name | Address |
|---|---|---|
| 1100526 | GALSON LABORATORIES | 6601 KIRKVILLE RD. EAST SYRACUSE NY 13057 |
| 1636398 | GALUS THADDEUS | Attn THADDEUS 4607 SO 34TH ST OMAHA NE 68107 |
| 1605541 | GALVA CONCRETE | P.O. BOX 113 GALVA IL 61434 |
| 1605544 | GALVA CONCRETE | ROUTE 24 EAST GALVA IL 61434 |
| 1636399 | GALVAN ROBERTO | Attn ROBERTO 3404 WACO STREET SAN DIEGO CA 92117 |
| 1636400 | GALVIN EILEEN | Attn EILEEN 11336 LITTLE BEAR WAY BOCA RATON FL 33428 |
| 1636401 | GALVIN JACK | Attn JACK RD #1 BOX 148 BLACK LAKE ROAD HAMMOND NY 13646 |
| 297894 | GALVIN LIFE SCIENCE BUILDIG | Attn C/O GIBSON LEWIS 1001 W. 11TH STREET MISHAWAKA IN 46544 |
| 1636402 | GALVIN ROBERT | Attn ROBERT 14527 BONAIRE, #208 DELRAY BEACH FL 33446 |
| 1636403 | GALVIN RONALD | Attn RONALD 9360 GETTYSBURG ROAD BOCA RATON FL 33434 |
| 1392214 | GALYON TRADING | Attn C/O SPRAY INSULATION 22ND STREET & BUTTERFIELD LOMBARD IL 60148 |
| 1636404 | GAMACHE MICHAEL | Attn MICHAEL 18 LUND ROAD NASHUA NH 3060 |
| 1636405 | GAMACHE PATRICIA | Attn PATRICIA P.O. BOX 18 PELHAM NH 3076 |
| 1261264 | GAMALIEL JIMINEZ AYALE | VAN SCOY CALLE 8A #0-17 BAYAMON PR 957 |
| 1636406 | GAMAUF SUSAN | Attn SUSAN 14398 DORCHESTER DOLTON IL 60419 |
| 1307266 | GAMAY FOODS | 2770 S. 171ST STREET NEW BERLIN WI 53151 |
| 1711080 | GAMAY FOODS | 2770 S. 171ST STREET NEW BERLIN WI 53151 |
| 1636407 | GAMBLE AARON | Attn AARON P O BX 25 FOUNTAIN INN SC 29644 |
| 1636408 | GAMBLE ALBERT | Attn ALBERT 2815 W 9TH AVE WINFIELD KS 67156 |
| 1636409 | GAMBLE CHAD | Attn CHAD 1431 24TH ST. WICHITA FALLS TX 76301 |
| 1636410 | GAMBLE DENNIS | Attn DENNIS P O BOX 75 WARE SHOALS SC 29592 |
| 1636411 | GAMBLE JOSEPH | Attn JOSEPH 285 BAKER AVENUE BRIDGE CITY TX 77611 |
| 1636412 | GAMBLE REBECCA | Attn REBECCA 4 DARBY AVENUE TEMPLE PA 19560 |
| 1636413 | GAMBLE ROBERT | Attn ROBERT 1007 PINECRAFT DR TAYLORS SC 29687 |
| 1636416 | GAMBOA MARY | Attn MARY 730 W SEPULVEDA SAN PEDRO CA 90731 |
| 1636417 | GAMBON STEVEN | Attn STEVEN 817 S ALMOND DRIVE SIMPSONVILLE SC 29681 |
| 1636418 | GAMBRELL BETTY | Attn BETTY 103 GULLIVER ST FOUNTAIN INN SC 29644 |
| 1636419 | GAMBRELL GREGORY | Attn GREGORY 710 ONEAL STREET BELTON SC 29627 |
| 1636420 | GAMBRELL JAMES | Attn JAMES 500 LATIMER MILL ROAD HONEA PATH SC 29654 |
| 1636421 | GAMBRELL KERRY | Attn KERRY 131 SYLVIA ROAD BELTON SC 29627 |
| 1636422 | GAMBRELL MALCOLM | Attn MALCOLM 217 FLORENCE DRIVE SIMPSONVILLE SC 29681 |
| 1636423 | GAMBRELL PATRICIA | Attn PATRICIA 500 LATIMER MILL RD HONEA PATH SC 29654 |
| 1636424 | GAMBRELL SAMUEL | Attn SAMUEL 306 CAMDEN LANE GREENVILLE SC 29605 |
| 1636425 | GAMBRELL TERESA | Attn TERESA 1031 JACOB RD GREENVILLE SC 29605 |
| 1636426 | GAMBRELL TERRY | Attn TERRY 103 GULLIVER ST FOUNTAIN INN SC 29644 |
| 1636427 | GAMBRELL WILLIAM | Attn WILLIAM 1009 ROYAL SUMMIT DRIVE SENECA SC 29678 |
| 1636428 | GAMBRILL PATRICIA | Attn PATRICIA 1751-F CHAMPLAIN DRIVE BALTIMORE MD 21207 |
| 1600867 | GAMEWORKS C/O SPRAY INSULATION | 601 MARTINGALE ROAD SCHAUMBURG IL 60173 |
| 1636429 | GAMEZ RICARDO | Attn RICARDO 2424 LINCOLN A FORT WORTH TX 76106 |
| 1636430 | GAMINDE MICHAEL | Attn MICHAEL 7620 GOUGH ST BALTIMORE MD 21224 |

| Person Code | Name | Address |
|---|---|---|
| 1604706 | GAMKA SALES | 59 DISTRIBUTION BLVD EDISON NJ 8817 |
| 1106050 | GAMLET, INC. | 190 CARLISLE AVE. YORK PA 17404 |
| 1620460 | GAMMAGE & BURNHAM PLC | JERRY D WORSHAM TWO NORTH CENTRAL AVE PHOENIX AZ 85004 |
| 1636431 | GAMMAGE GEORGE | Attn GEORGE 1801 LAVONIA LANE PASADENA TX 77502 |
| 1559572 | GAMRY INSTRUMENTS INC | 734 LOUIS DRIVE WARMINSTER PA 18974 |
| 1612196 | GAMS POWER TOOLS & SUPPLY | 133-135 SCHUYLER AVENUE KEARNY NJ 7032 |
| 1533796 | GAN QUYANG | 83 LEDGE RD., APT. 207 NORTHFIELD OH 44067 |
| 1079925 | GANAHL ANDREW | 4051 CROWN RANCH RD CORONA CA 928814714 |
| 1079925 | GANAHL ANDREW B | 4051 CROWN RANCH RD CORONA CA 928814714 |
| 1081283 | GANAPOLSKY ISRAEL | Attn HIPODROMO MEDICAL CENTER HIPODROMO 803 SANTURCE PR 909 |
| 1580581 | GANCEDO LUMBER CO INC | 9300 NW 36TH AVE MIAMI FL 33147 |
| 1594044 | GANCEDO LUMBER CO., INC. | 9300 N W. 36 AVE. MIAMI FL 33147 |
| 1556141 | GANDALF SYSTEMS CORPORATION | P.O. BOX 640185 PITTSBURGH PA 15264-0185 |
| 1636434 | GANDHI BHARAT | Attn BHARAT 12685 GOLDEN OAK DRIVE ELLICOTT CITY MD 21042 |
| 1636435 | GANDOLFO MAMIE | Attn MAMIE 3407 RICHMOND COURT HILLSBOROUGH NJ 8844 |
| 1636437 | GANDY VAN | Attn VAN 742 SANDY RUN, A-1PK LOT F HATTIESBURG MS 39402 |
| 1600375 | GANES CHEMICAL | Attn C/O ISLAND LATHING & PLASTERING 33 INDUSTRIAL PARK ROAD PENNSVILLE NJ 8070 |
| 1109630 | GANES CHEMICAL WORKS, INC. | INDUSTRIAL PARK ROAD PENNSVILLE NJ 8070 |
| 1596085 | GANNA CONSTRUCTION | 611 BROAD STRE ET CARLSTADT NJ 7072 |
| 1580585 | GANNA CONSTRUCTION COMPANY | Attn DO NOT USE RTE 45 & RTE 21 WHEELING IL 60090 |
| 1596951 | GANNA CONSTRUCTION COMPANY | Attn DO NOT USE I-80 JOB MOKENA IL 60448 |
| 1611793 | GANNA CONSTRUCTION COMPANY | Attn DO NOT USE - NO LONGER EXISTS ROUTE 7 & 53 LOCKPORT IL 60441 |
| 1598797 | GANNA CONSTRUCTION COMPANY | CENTRAL & ROSELLE RDS SCHAUMBURG IL 60195 |
| 1596382 | GANNA CONSTRUCTION COMPANY | Attn C/O OZINGA BROS. INC. 15959 SOUTH 108TH AVENUE ORLAND PARK IL 60462 |
| 1584007 | GANNA CONSTRUCTION COMPANY | Attn DO NOT USE I-290 & NORTH AVENUE ADDISON IL 60101 |
| 1580583 | GANNA CONSTRUCTION INC | VARIOUS PAVING LOCATIONS ORLAND PARK IL 60462 |
| 1580584 | GANNA CONSTRUCTION INC. | 19 W. INDUSTRIAL RD ADDISON IL 60101 |
| 1564789 | GANNA CONSTRUCTION INC. | Attn DO NOT USE 19 W. INDUSTRIAL ROAD ADDISON IL 60101 |
| 1636438 | GANNON CATHLEEN | ONE PIERCE PLACE, SUITE 250C ITASCA IL 60143-1253 |
| 1636439 | GANNON CHARLES | Attn CATHLEEN 392 WESTMINSTER RD BROOKLYN NY 11218 |
| 1636440 | GANNON CHERYL | Attn CHARLES 17 ROSEWOOD TERRACE MIDDLETOWN NJ 7748 |
| 1636441 | GANNON DEBORAH | Attn CHERYL 1850 TEXOWA ROAD IOWA PARK TX 76367 |
| 1636442 | GANNON KRISTEN | Attn DEBORAH 415 N 5TH PL ELDRIDGE IA 52748 |
| 1636443 | GANO SEAN | Attn KRISTEN 67 SKILTON LN BURLINGTON MA 1803 |
| 1636444 | GANOE DENNIS | Attn SEAN 5110 AZALEA TRACE DRIVE #1504 HOUSTON TX 77066 |
| 1588080 | GANS INK | Attn DENNIS 7810 CLARK RD., A-4 JESSUP MD 20794 |
| 1636445 | GANS RAYMOND | 1441 BOYD ST LOS ANGELES CA 90000 |
| 1636446 | GANT DEBORAH | Attn RAYMOND 2021 HIGH GLEN COURT SOUTH LAKELAND FL 33813 |
| 1636447 | GANT TIMOTHY | Attn DEBORAH 4637 DAWNRIDGE DRIVE CHARLOTTE NC 28236 |
|  |  | Attn TIMOTHY 1121 W 5TH ST LAKELAND FL 33805 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636448 | GANIT DEBRA | Attn DEBRA 345 SILVER LAKE ROAD DUNCAN SC 29334 |
| 1636449 | GANIT GEORGE | Attn GEORGE 2207 BELLOW ROAD VINTON LA 70668 |
| 1636450 | GANIT BRUCE | Attn BRUCE 1156 BAY SHORE RD BRUSSELS WI 54204 |
| 1636451 | GANIT FREDERICK | Attn FREDERICK 2901 SERVEN RD WATERLOO NY 13165 |
| 1636452 | GANIT JAMES | Attn JAMES 615 BORDERCITY ROAD GENEVA NY 14456 |
| 1080213 | GANZ JR WILLIAM | Attn POST OFFICE BOX 238 779 LAFAYETTE ROAD SEABROOK NH 03874-0238 |
| 1547854 | GANZ LAW OFFICE | 3436 NANMARK COURT ELLICOTT CITY MD 21042 |
| 1080213 | GANZ, WILLIAM J | 3436 NANMARK COURT ELLICOTT CITY MD 21042 |
| 1636454 | GANZON NANCY | Attn NANCY 1524 ALEXANDER CT BREA CA 92821 |
| 1636455 | GAONA DANIEL | Attn DANIEL 410 S. SAN HORATIO SAN ANTONIO TX 78237 |
| 1636456 | GAONA HECTOR | Attn HECTOR 1400 N 6TH ST READING PA 19601 |
| 1565999 | GAP INTERNATIONAL INC | Attn ATTN: ACCOUNTING DEPT 700 OLD MARPLE ROAD SPRINGFIELD PA 19064 |
| 1636457 | GAPEN RICHARD | Attn RICHARD 3539 GREENWOOD CLOSE ATLANTA GA 30319 |
| 1636458 | GAR JOSEPH | Attn JOSEPH 101 SPRING MEADOW ROAD SIMPSONVILLE SC 29680 |
| 1562512 | GAR PLASTICS INC | P O BOX 14638 MADISON WI 53714-0638 |
| 1071135 | GAR-RON PLASTICS | 5424 PULASKI HWY BALTIMORE MD 21205 |
| 1593037 | GAR-RON PLASTICS | 5424 PULASKI HWY BALTIMORE MD 21205 |
| 1547848 | GARAFANO TANK SERVICE | Attn DIV. OF PETER GARAFANO & SON INC 500 MARSHALL STREET PATERSON NJ 7503 |
| 1081201 | GARAGE CESTERO | BOX 1182 BAYAMON PR 960 |
| 1081132 | GARAGE CRUZ | CARRT. 181 RAMAL 945 KM 2.4 BO. MASAS 1 GURABO PR 958 |
| 1069537 | GARAN MFG. CORPORATION | HARPER DRIVE CORINTH MS 38824 |
| 1636459 | GARAY CARLO | Attn CARLO P.O. BOX 1082 GRAYANO LA 70359 |
| 1636460 | GARBACZ GERALD | Attn GERALD 26 THE FLUME AMHERST NH 3031 |
| 1128668 | GARBARINO SCHER & DECICCO P.C. | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1636461 | GARBAT HENRY | Attn HENRY 9744 NORTH DEE ROAD 104 DES PLAINES IL 60016 |
| 1636462 | GARBER DAVID | Attn DAVID 7112 HEATHER RD MACUNGIE PA 18062 |
| 1636463 | GARBER DAVID | Attn DAVID 7112 HEATHER RD MACUNGIE PA 18062 |
| 1636464 | GARBER ELLIS | Attn ELLIS P O BOX 355 WELCHES OR 97067 |
| 1079699 | GARBER JR BENJAMIN | 165 PETTICOAT LANE LAKE CHARLES LA 70605 |
| 1595578 | GARBER READY MIX | ROUTE 5 BOX 208 HIAWATHA KS 66434 |
| 1079699 | GARBER, BENJAMIN  A | 165 PETTICOAT LANE LAKE CHARLES LA 70605 |
| 1074435 | GARBER, KASTEN & JARVE, P.A. | 1310 KINGS HWY NO CHERRY HILL NJ 8034 |
| 1636466 | GARBERS RONALD | Attn RONALD GENERAL DELIVERY KEYSTONE IA 52249 |
| 1636467 | GARCES EDGAR | Attn EDGAR 4323 N 13TH PL #6 PHOENIX AZ 85014 |
| 1636469 | GARCIA ALBERTO | Attn ALBERTO 725 LOMA ALICE TX 78332 |
| 1636470 | GARCIA AMELIA | Attn AMELIA 802 BARKLEY HOUSTON TX 77022 |
| 1080588 | GARCIA ANTONIO | 3649 N 88TH DR PHOENIX AZ 85037 |
| 1080588 | GARCIA ANTONIO G | 3649 N 88TH DR PHOENIX AZ 85037 |
| 1636472 | GARCIA BENITO | Attn BENITO 5521 COUNTY RD 695 ALVIN TX 77511 |
| 1636473 | GARCIA BENITO | Attn BENITO 5521 COUNTY RD 695 ALVIN TX 77511 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1080046 | GARCIA CARLOS | 8015 W TURNEY AVE PHOENIX AZ 85033 |
| 1636477 | GARCIA CARLOS | Attn CARLOS RT 7 BOX 292 EDINBURG TX 78539 |
| 1080046 | GARCIA CARLOS | 8015 W TURNEY AVE PHOENIX AZ 85033 |
| 1636475 | GARCIA CARLOS | Attn CARLOS 14 N MARENGO AV #C ALHAMBRA CA 91801 |
| 1636478 | GARCIA CEASAR | Attn CEASAR P.O. BOX 405 BEN BOLT TX 78342 |
| 1636479 | GARCIA CHARLES | Attn CHARLES P O BOX 441 GREELEY CO 80632 |
| 1572367 | GARCIA COLINAS TRADING & ENGINEERIN | Attn C/O S.C.N. CONTAINER LINE 1820 N.W. 94 AVENUE MIAMI FL 33172 |
| 1572368 | GARCIA COLINAS TRADING & ENGINEERIN | Attn SUITE 175 1500 SAN REMO CORAL GABLES FL 33146 |
| 1805586 | GARCIA CONCRETE INC | Attn READY MIX CONCRETE "DO NOT USE THIS ACCT, MARKED FOR DELETION" S.CLARK PO BOX494 ISABELA PR 662 |
| 1636480 | GARCIA DANIEL | Attn DANIEL 3105 S I H 35 1016 AUSTIN TX 78741 |
| 1636481 | GARCIA DANIEL | Attn DANIEL 8A GORDON STREET HUDSON NH 3051 |
| 1636482 | GARCIA EDWIN | Attn EDWIN PO BOX 1249 TOA BAJA PR 951 |
| 1636483 | GARCIA ENRIQUE | Attn ENRIQUE P O BOX 625 SAN DIEGO TX 78384 |
| 1636484 | GARCIA ERNEST | Attn ERNEST 7267 MCHENRY HOUSTON TX 77017 |
| 1636485 | GARCIA ERNESTO | Attn ERNESTO RT 7, BOX 292 EDINBURG TX 78539 |
| 1636486 | GARCIA EULALIO | Attn EULALIO 1419 ROSE LANE HOBBS NM 88240 |
| 1636487 | GARCIA EULALIO | Attn EULALIO 1419 ROSE LANE HOBBS NM 88240 |
| 1636489 | GARCIA FELIX | Attn FELIX 1302 W. TILLEY HEBBRONVILLE TX 78361 |
| 1636490 | GARCIA GILBERT | Attn GILBERT 6141 STONEHURST PLZ YORBA LINDA CA 92886 |
| 1636491 | GARCIA GILBERT | Attn GILBERT P O BOX 691 SAN DIEGO TX 78384 |
| 1079011 | GARCIA HILARIO | 192 S CHURCH RD BENSENVILLE IL 60106 |
| 1079011 | GARCIA HILARIO | 192 S CHURCH RD BENSENVILLE IL 60106 |
| 1080734 | GARCIA HOWARD | 14533 AGAVE WAY ADELANTO CA 92301 |
| 1080734 | GARCIA HOWARD V | 14533 AGAVE WAY ADELANTO CA 92301 |
| 1636496 | GARCIA JESUS | Attn JESUS 36928 BEUTKE DRIVE NEWARK CA 94560 |
| 1636497 | GARCIA JOE | Attn JOE 4100 COLLEGE AVE. FORT WORTH TX 76115 |
| 1636498 | GARCIA JOEL | Attn JOEL 719 EL LARMEL PLACE SAN DIEGO CA 92109 |
| 1080045 | GARCIA JORGE | 12591 LOUISE CIRCLE APT C GARDEN GROVE CA 92841 |
| 1080045 | GARCIA JORGE A | 12591 LOUISE CIRCLE APT C GARDEN GROVE CA 92841 |
| 1080589 | GARCIA JOSE | 36707 RUSCHIN DR NEWARK CA 94560 |
| 1080589 | GARCIA JOSE | 36707 RUSCHIN DR NEWARK CA 94560 |
| 1080686 | GARCIA JOSE F | 5116 W. 22ND PLACE CICERO IL 60804 |
| 1080686 | GARCIA JOSE F | 5116 W. 22ND PLACE CICERO IL 60804 |
| 1079903 | GARCIA JOSE LUIS | 3649 N. 88TH DRIVE PHOENIX AZ 85037 |
| 1080589 | GARCIA JOSE S | 36707 RUSCHIN DR NEWARK CA 94560 |
| 1079903 | GARCIA JOSE-LUIS | 3649 N. 88TH DRIVE PHOENIX AZ 85037 |
| 1079931 | GARCIA JOSEPH | 3940 EL PRADO #A ORANGE CA 92668 |
| 1079931 | GARCIA JOSEPH R | 3940 EL PRADO #A ORANGE CA 92668 |
| 1636540 | GARCIA JR GUILLERMO | Attn GUILLERMO 218 E. LEE PHARR TX 78577 |
| 1636504 | GARCIA JUAN | Attn JUAN 56863 STATE HWY 13 MEEKER CO 81641 |

Page:    1437  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1636507 | GARCIA LEONARDO | Attn LEONARDO 3055 ROE HOUSTON TX 77087 |
| 1636508 | GARCIA LEOPOLDO | Attn LEOPOLDO 11740 188TH STREET ARTESIA CA 90701 |
| 1636509 | GARCIA LORI | Attn LORI 3675 4TH STREET SPARKS NV 89431 |
| 1636511 | GARCIA MANUEL | Attn MANUEL 610 POINSETTIA RD AUBURNDALE FL 33823 |
| 1636512 | GARCIA MANUEL | Attn MANUEL BOX 83 SAN YGNACIO TX 78067 |
| 1636514 | GARCIA MARIA | Attn MARIA 1115 E. 106 ST. LOS ANGELES CA 90002 |
| 1636515 | GARCIA MARTIN | Attn MARTIN 3204 NAPOLEON LAREDO TX 78040 |
| 1636516 | GARCIA MARY MARTHA | Attn MARY MARTHA 13759 BRUSSELS AVE. SYLMAR CA 91342 |
| 1636519 | GARCIA MOISES | Attn MOISES 4203 RIVERCREST DR WICHITA FALLS TX 76309 |
| 1636520 | GARCIA NICANOR | Attn NICANOR P.O. BOX 367 CHARLOTTE TX 78011 |
| 1636522 | GARCIA OSCAR | Attn OSCAR 111 SCHOOLHOUSE ROAD LEVITTOWN NY 11756 |
| 1636523 | GARCIA P | Attn P BOX 1072 PECOS TX 79772 |
| 1636524 | GARCIA PABLO | Attn PABLO 3243 WALNUT STREET NEWARK CA 94560 |
| 1636525 | GARCIA PRIMITIRO | Attn PRIMITIRO 5705 4TH AVENUE LOS ANGELES CA 90043 |
| 1636527 | GARCIA RAUL | Attn RAUL 4028 HAMILTON CIRCLE #187 ARLINGTON TX 76103 |
| 1636528 | GARCIA RAUL | Attn RAUL 4687 KLEEFELD AVE SAN DIEGO CA 92117 |
| 1636529 | GARCIA REFUGIO | Attn REFUGIO 509 E. 7TH ALICE TX 78332 |
| 1636531 | GARCIA ROBERT | Attn ROBERT 1457 W. PLAZA  DEL AMO TORRANCE CA 90501 |
| 1636532 | GARCIA ROEL | Attn ROEL 1816 TINA ST. ALICE TX 78332 |
| 1636533 | GARCIA ROEL | Attn ROEL P. O. BOX 600 RIO GRANDE CITY TX 78582 |
| 1636534 | GARCIA ROGER | Attn ROGER 2312 RIVENDELL DRIVE NEW LENOX IL 60451 |
| 1636535 | GARCIA RUBEN | Attn RUBEN 1457 W. PLAZA DEL AMO TORRANCE CA 90501 |
| 1636541 | GARCIA SR. ONOFRE | Attn ONOFRE P O BOX 691 SAN DIEGO TX 78384 |
| 1636537 | GARCIA VICTOR | Attn VICTOR 11862 HAWTHORNE BLVD HAWTHORNE CA 90250 |
| 1636538 | GARCIA VICTOR | Attn VICTOR P O BOX 691 PREMONT TX 78375 |
| 1636539 | GARCIA WENDY | Attn WENDY 312 BLUEBONNET WICHITA FALLS TX 76301 |
| 1670900 | GARCIA, ELKINS, CARBONELL & BOEHRIN | 712 N. OLIVE AVENUE WEST PALM BEACH FL 33401 |
| 1615682 | GARCO TESTING LABORATORIES | P O BOX 50086 WATSONVILLE CA 95077-5085 |
| 1604707 | GARCON INC. | PO BOX 7751 BOISE ID 83707 |
| 1580482 | GARDALL SAFE CORP. | Attn EASTWOOD STATION P.O. BOX 30 SYRACUSE NY 13206 |
| 1580483 | GARDALL SAFE CORP. | Attn EASTWOOD STATION P.O. BOX 30 SYRACUSE NY 13206 |
| 1580484 | GARDALL SAFE CORP. | 219 LAMSON ST. SYRACUSE NY 13206 |
| 1580587 | GARDALL SALES CORP | Attn EASTWOOD STATION PO BOX 30 SYRACUSE NY 13206 |
| 1636542 | GARDAPEE DENNIS | Attn DENNIS 1134 BLUE RIDGE DR GREEN BAY WI 54304 |
| 1636543 | GARDAY ROBERT | Attn ROBERT 309 WEST 10TH STREET ATLANTIC IA 50022 |
| 1636544 | GARDELLA FREDERICK | Attn FREDERICK 14746 INGRAHAM BLVD PORT CHARLOTTE FL 33981 |
| 1599503 | GARDEN CITY POOLS | 1989 DUNN AVE. JACKSONVILLE FL 32207 |
| 1580667 | GARDEN CITY TRANS MIX / | Attn ATLANTIC & CORNELIA AVE. HICKSVILLE R/M GARDEN CITY PARK NY 11040 |
| 1580669 | GARDEN CITY TRANS MIX COR | Attn SEE CUSTOMER # THIS CUSTOMER IS INACTIVE GARDEN CITY PARK NY 11040 |
| 1580668 | GARDEN CITY TRANS MIX/ | Attn ATLANTIC & CORNELIA AVE. HICKSVILLE R/M GARDEN CITY PARK NY 11040 |

| Person Code | Name | Address |
|---|---|---|
| 1580582 | GARDEN DIST NO WEST | Attn JOHNSON CREEK BLVD 6441 SO EAST PORTLAND OR 97206 |
| 1608963 | GARDEN MEDICAL, CENTER | Attn C/O BAHL INSULATION 4310 JAMES CASEY ROAD AUSTIN TX 78745 |
| 1603569 | GARDEN STATE PRECAST, INC. | 1630 WYCOFF ROAD WALL NJ 7719 |
| 1603570 | GARDEN STATE PRECAST, INC. | P. O. BOX 702 FARMINGDALE NJ 7727 |
| 1106694 | GARDEN STATE TANNING | Attn ATTN: ACCOUNTS PAYABLE SUITE 313 630 FREEDOM BUSINESS CTR, KING OF PRUSSIA PA 19406 |
| 1110458 | GARDEN STATE TANNING | Attn DOCK #5 15717 CLEAR SPRING ROAD WILLIAMSPORT MD 21795 |
| 1114327 | GARDEN STATE TANNING INC | 661 MOORE ROAD SUITE 120 KING OF PRUSSIA PA 19406 |
| 1574066 | GARDENDALE MT. VERNON | Attn C/O ALL SOUTH METHODIST CHURCH GARDENDALE AL 35071 |
| 1074436 | GARDERE & WYNNE | 1500 DIAMOND SHAMROCK TOW DALLAS TX 75201 |
| 1636545 | GARDERE MICHAEL | Attn MICHAEL 254 PARK AVE SOUTH NEW YORK NY 10010 |
| 1074437 | GARDERE, WYNNE, SEWELL, LLP | Attn ANTHONY M GUERINO, II 1000 LOUISIANA SUITE 3400 HOUSTON TX 770025007 |
| 1074437 | GARDERE, WYNNE, SEWELL, LLP | 1000 LOUISIANA SUITE 3400 HOUSTON TX 770025007 |
| 1074438 | GARDERE, WYNNE, SEWELL, LLP | SUITE 200, ONEOK PLAZA 100 WEST 5TH STREET TULSA OK 741034240 |
| 1074438 | GARDERE, WYNNE, SEWELL, LLP | SUITE 200, ONEOK PLAZA 100 WEST 5TH STREET TULSA OK 741034240 |
| 1074437 | GARDERE, WYNNE, SEWELL, LLP | 1000 LOUISIANA SUITE 3400 HOUSTON TX 770025007 |
| 1074438 | GARDERE, WYNNE, SEWELL, LLP | Attn STEVEN J ADAMS SUITE 200, ONEOK PLAZA 100 WEST 5TH STREET TULSA OK 741034240 |
| 1636547 | GARDINER RICHARD | Attn RICHARD 628 FOREST AVENUE LAURENCE HARB NJ 8879 |
| 1636548 | GARDNER WILLIAM | Attn WILLIAM 236 CRESTWOOD LAKE CHARLES LA 70605 |
| 1636549 | GARDIFEE JR. JEROME | Attn JEROME 1645 S 272 ST 136 KENT WA 98032 |
| 1636590 | GARDNER ADRIENNE | Attn ADRIENNE 10 ABBOTT CT. FLEMINGTON NJ 8822 |
| 1636551 | GARDNER ALBERT | Attn ALBERT 798 SILVER HILLS DRIVE SENATOBIA MS 38688 |
| 1636552 | GARDNER ALBERT | Attn ALBERT 798 SILVER HILLS DRIVE SENATOBIA MS 38688 |
| 1636553 | GARDNER BETTY | Attn BETTY 2059 9TH LANE NE WINTER HAVEN FL 33881 |
| 1078365 | GARDNER BILLIE | 5308 ELIOTS OAK ROAD COLUMBIA MD 21044 |
| 1078365 | GARDNER BILLIE F | 5308 ELIOTS OAK ROAD COLUMBIA MD 21044 |
| 1074439 | GARDNER CARTON & DOUGLAS | 1301 K STREET, N.W. SUITE 900, EAST TOWER WASHINGTON DC 20005 |
| 1636555 | GARDNER CHRISTIE | Attn CHRISTIE 3969 BYRAM AVENUE INDIANAPOLIS IN 46208 |
| 1636556 | GARDNER CLYDE | Attn CLYDE 147 FAIRWAY DRIVE ADVANCE NC 27006 |
| 1110454 | GARDNER DENVER DBA/INVINCIBLE | Attn AIRFLOW SYSTEMS C/O HERMAN LOMBAS & ASSOCS 600 N RAY ST BALTIC OH 43804 |
| 1103562 | GARDNER DENVER MACHINE C/O | Attn PROCOM DIV. WM. MEYER & SONS 8261 ELMWOOD AVE. SKOKIE IL 60077 |
| 1100894 | GARDNER DENVER WATER JETTING SYSTEM | 12300 N. HOUSTON ROSSLYN RD. HOUSTON TX 77086 |
| 1100841 | GARDNER DENVER, INC. | P. O. BOX 502389 SAINT LOUIS MO 63150-2389 |
| 1636558 | GARDNER EDWARD | Attn EDWARD RD. 2, BOX 523A        19 MA HAMPTON NJ 8827 |
| 1636559 | GARDNER ELIZABETH | Attn ELIZABETH 3322 LUPINE DRIVE INDIANAPOLIS IN 46254 |
| 1636560 | GARDNER GAIL | Attn GAIL 316 WASHINGTON ST ANNAPOLIS MD 21403 |
| 1547894 | GARDNER GIBSON COMPANY | P. O. BOX 73988-N CLEVELAND OH 44193-0525 |
| 1107270 | GARDNER GIBSON INC. | P.O. BOX 73988-N CLEVELAND OH 44193-0525 |
| 1111085 | GARDNER GIBSON INC. | Attn ATTN: ACCOUNTS PAYABLE 1755 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| 1607147 | GARDNER GIBSON, INC. | 1755 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| 1607152 | GARDNER GIBSON, INC. | 2457 E. 30TH ST. VERNON CA 90058 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Filed 05/17/01 Page 196 of 255 Case Doc 196

| Person Code | Name | Address |
|---|---|---|
| 1100775 | GARDNER GLASS PRODUCTS | 7956 CAMERON BROWN CT. SPRINGFIELD VA 22153 |
| 9111081 | GARDNER GLASS PRODUCTS | Attn ATTN: RECEIVING 8384-C TERMINAL ROAD NEWINGTON VA 22122 |
| 707267 | GARDNER GLASS PRODUCTS | Attn ATTN: ACCTS PAYABLE PO BOX 1295 NEWINGTON VA 22122 |
| 113581 | GARDNER GLASS PRODUCTS | Attn ATTN PURCHASING PO BOX 1295 NEWINGTON VA 22122 |
| 7636561 | GARDNER HARRELL | Attn HARRELL 481 E LYDIA HWY HARTSVILLE SC 29550 |
| 9636575 | GARDNER HYLTON ROBIN | Attn ROBIN PO BOX 4191 ASHVILLE NC 28805 |
| 7636562 | GARDNER JAMES | Attn JAMES 1058 FAIRMEADOW MEMPHIS TN 38117 |
| 9636563 | GARDNER JOSEPH | Attn JOSEPH 20 GRANITE VILLAGE HAMPSTEAD NH 3841 |
| 7636564 | GARDNER JOSEPH | Attn JOSEPH 20 GRANITE VILLAGE HAMPSTEAD NH 3841 |
| 1636576 | GARDNER JR JAMES | Attn JAMES 8347 SILVAN WIND HOUSTON TX 77040 |
| 1636577 | GARDNER JR. EDDIE | Attn EDDIE ROUTE 4 BOX 866 HATTIESBURG MS 39401 |
| 7818936 | GARDNER LANDFILL, UNITED WASTE SYST | ROUTE 68 WEST ST GARDNER MA 01440 |
| 1636576 | GARDNER LYNNE | 1058 FAIR MEADOW MEMPHIS TN 38117 |
| 1078494 | GARDNER LYNNE S. | 1058 FAIR MEADOW MEMPHIS TN 38117 |
| 1078494 | GARDNER MICHAEL | 18326 SE 260TH PL COVINGTON WA 98042 |
| 1079900 | GARDNER MICHAEL | 18326 SE 260TH PL COVINGTON WA 98042 |
| 1079900 | GARDNER MICHAEL, R | 18326 SE 260TH PL COVINGTON WA 98042 |
| 1078878 | GARDNER PAUL | 4950 RELEUM AVENUE CINCINNATI OH 45238 |
| 1078878 | GARDNER PAUL, J | 4950 RELEUM AVENUE CINCINNATI OH 45238 |
| 7358290 | GARDNER PUBLICATIONS INC | PO BOX 631213 CINCINNATI OH 45263-1213 |
| 9365290 | GARDNER RESOURCES GROUP | 60 KENDRICK ST NEEDHAM MA 02494-2726 |
| 7636568 | GARDNER RICHARD | Attn RICHARD RD 1 BOX 1222 WAMPUM PA 16157 |
| 7636569 | GARDNER ROBERT | Attn ROBERT ROUTE 6 BOX 6905 LAKELAND FL 33803 |
| 7427167 | GARDNER SALES & SERVICE INC | 805 E HOWARD ST PONTIAC IL 61764-1414 |
| 1636570 | GARDNER SHARON | Attn SHARON 3301 LOVERS LN DALLAS TX 75225 |
| 7636571 | GARDNER T | Attn T 2968 TRAM ROAD FUQUAY-VARINA NC 27526 |
| 7636572 | GARDNER THOMAS | Attn THOMAS 10 ABBOTT CT. FLEMINGTON NJ 8822 |
| 7636573 | GARDNER TIMOTHY | Attn TIMOTHY 16 KENSINGTON ROAD GREENVILLE SC 29609 |
| 7636574 | GARDNER WILLIAM | Attn WILLIAM 4403 NORTH OAKS BLVD NORTH BRUNSWICK NJ 8902 |
| 7677441 | GARDNER, ROBEIN & URANN | STE 400 2540 SEVERN AVE. METAIRIE LA 70002 |
| 7115147 | GARDNER GIBSON | 2800 NORTH OLD 75 HIGHWAY ENNIS TX 75119 |
| 7736578 | GARDO JERRY | Attn JERRY 100 OAKFIELD AVE EASLEY SC 29640 |
| 7736579 | GARDUNO BRIAN | Attn BRIAN 736 WENDT ROCK SPRINGS WY 82901 |
| 7736580 | GARDZINA DANIEL | Attn DANIEL 736 MEADOW STREET NORTH ADAMS MA 1247 |
| 7636581 | GAREAU MICHAEL | Attn MICHAEL 16319 122 AVE EAST 6 PUYALLUP WA 98374 |
| 1128169 | GAREC LIMITED PARTNERSHIP | FEIT & AHRENS - GEN COUNSEL 488 MADISON AVE. NEW YORK NY 10022 |
| 1128175 | GAREC LIMITED PARTNERSHIP | FEIT & AHRENS - GEN COUNSEL 488 MADISON AVE. NEW YORK NY 10022 |
| 1636582 | GARETY JULIE | Attn JULIE 14 HARVARD ST. EXT. WOBURN MA 1801 |
| 1568401 | GAREY CASE | 62 WHITTEMORE CAMBRIDGE MA 2140 |
| 1100861 | GARFIELD BLDG. MAINT. CO., INC. | 6638 W. 99TH PL. CHICAGO RIDGE IL 60415 |
| 1557824 | GARFIELD GOOSE AND HIS TV FRIENDS | Attn CHRISTMAS SHOW 247 WEST PARF AVE AURORA IL 60506 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547856 | GARFIELD RIDGE CONTRACTORS INC | 8916 WEST OGDEN AVENUE BROOKFIELD IL 60513 |
| 550131 | GARFIELD RIDGE CONTRACTORS INC | 8916 WEST OGDEN AVE BROOKFIELD IL 60513 |
| 636583 | GARFINKEL SIDNEY | Attn: SIDNEY 18 DELLWOOD CT ALGONQUIN IL 60102 |
| 636584 | GARGUS JAMES | Attn: JAMES BOX 304 BOWLING GREEN FL 33834 |
| 547857 | GARIBALDIS VI INC | Attn ATTN: JEAN 2318 W HIGGINS HOFFMAN ESTATES IL 60195 |
| 636585 | GARIBAY MARTHA | Attn MARTHA 1643 LAKME AV WILMINGTON CA 90744 |
| 1636586 | GARIBOTTE DANNY | Attn DANNY 149 HWY. 665 MONTEGUT LA 70377 |
| 636587 | GARINO PETER | Attn PETER 28 MANOR DRIVE WAYNE NJ 7470 |
| 636588 | GARITY ROSEMARY | Attn ROSEMARY 330 EAST GROVE 10 RENO NV 89502 |
| 1636589 | GARLAND CARTER | Attn CARTER P. O. BOX 1602 ALPINE TX 79831 |
| 636590 | GARLAND CHARLES | Attn CHARLES 114 CHARMUTH RD. TIMONIUM MD 21093 |
| 123966 | GARLAND FAISON | 333 LAFAYETTE AVE BROOKLYN NY 11238-1350 |
| 658690 | GARLAND INSUL PICK UP LONG SUPPLY C | 234 W. COMMERCE ST DALLAS TX 75222 |
| 593606 | GARLAND INSULATING | 10912 SANDEN DRIVE DALLAS TX 75355 |
| 593607 | GARLAND INSULATING | 10912 SANDEN DR. DALLAS TX 75355 |
| 636591 | GARLAND SANDY | Attn SANDY 1102 HIGHWAY 417 MOORE SC 29369 |
| 636592 | GARLAND SCOTT | Attn SCOTT 568 W9166I LEMBEZEDER DRIVE MUSKEGO WI 53150 |
| 1636593 | GARLAND STEVEN | Attn STEVEN 225 BLOCK HOUSE ROAD GREENVILLE SC 29615 |
| 1636594 | GARLAND SUSAN | Attn SUSAN 1121 HWY 417 MOORE SC 29369 |
| 1636669 | GARLANDS FLOWERS & GIFTS | 17 EAST BUTLER MAULDIN SC 29662 |
| 636595 | GARLEWICZ DEBRA | Attn DEBRA 779 EVES DR 4 H SOMERVILLE NJ 8876 |
| 1636596 | GARLINGTON CELIA | Attn CELIA 406 WESTHAM RIDGE RD CHARLOTTE NC 28217 |
| 636415 | GARLINGTON JOHN & ROBINSON | 199 WEST PINE MISSOULA MT 59807/909 |
| 1074442 | GARLINGTON JOHN & ROBINSON | 199 WEST PINE 7909 MISSOULA MT 59807/7909 |
| 518379 | GARLINGTON JOHN & ROBINSON P ATTY | GARY L GRAHAM 199 W PINE PO BOX 7909 MISSOULA MT 59807-7909 |
| 1072312 | GARLOCK INC | 1666 DIVISION STREET PALMYRA NY 1422-9999 |
| 597136 | GARLOCK INC. | Attn GARLOCK SEALING TECHNOLOGIES 1666 DIVISION ST. PALMYRA NY 14522 |
| 1071215 | GARLOCK INC. | c/o BROWN MCCARROLL & OAKS HARLINE Attn T. JOHN WARD / KENNETH S. WALL 1300 WORTHAM TOWER 2727 ALLEN PARKWAY HOUSTON 77019-2100 |
| 1071215 | GARLOCK INC. | c/o WHITTENBURG/WHITTENBURG & SCHACHTER Attn RAYMOND P HARRIS 600 N PEARL ST SUITE 2300 LB 133 DALLAS 75201 |
| 1071214 | GARLOCK INC. | 1666 DIVISION STREET PALMYRA NY 14522 |
| 571213 | GARLOCK INC. | Attn TIMOTHY O'REILLY SENIOR V. P. OF LITIGATION 2550 W. TYVOLA ROAD CHARLOTTE NC 28217-4543 |
| 1636597 | GARLON EKIKO | Attn EKIKO 8081 MARVIN LOVE DALLAS TX 75237 |
| 1081104 | GARMAC INC | P O BOX 363368 SAN JUAN PR 00936-3368 |
| 1104057 | GARMAN CUSTOM COLOR | 1104 W CHICAGO AVENUE EAST CHICAGO IN 46312 |
| 1636598 | GARMANE NANCY | Attn NANCY 6210 GIANT OAKS ROAD WONDER LAKE IL 60097 |
| 1109631 | GARMON CORPORATION | Attn SUITE B 27461-B DIAZ ROAD TEMECULA CA 92590 |
| 1636699 | GARNER B | Attn B 1819 GLEN AVENUE MEMPHIS TN 38127 |
| 1080701 | GARNER CHARLES | P.O. BOX 162 SEQUATCHIE TN 37374 |

Page:   1441 of   4145

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636601 | GARNER CHARLES | Attn CHARLES P.O. BOX 162 SEQUATCHIE TN 37374 |
| 1080701 | GARNER CHARLES E | P. O. BOX 162 SEQUATCHIE TN 37374 |
| 1636602 | GARNER CONDA | Attn CINDY RT 1 BOX 198-B PLEASANT HILL NC 27866 |
| 1636603 | GARNER CONNIE | Attn CONNIE 123 LINCOLN AVE ROANOKE RAPIDS NC 27870 |
| 1636604 | GARNER CRAIG | Attn CRAIG 502 1/2 THORNE STREET P O. BOX 460 GASTON NC 27832 |
| 1636605 | GARNER DEAVONNA | Attn DEAVONNA 1386 1/2 ORANGES DR. LOS ANGELES CA 90019 |
| 1636606 | GARNER EDWARD | Attn EDWARD 101 N E. 13TH AVE POMPANO BEACH FL 33060 |
| 1636607 | GARNER ELAINE | Attn ELAINE 116 MIRINDA LANE PIEDMONT SC 29673 |
| 1564313 | GARNER ENTERPRISES | 601 DERSTINE AVE LANSDALE PA 19446 |
| 1102885 | GARNER ENVIRONMENTAL SERVICES | 1717 W. 13TH STREET DEER PARK TX 77536 |
| 1636608 | GARNER GEORGE | Attn GEORGE 6151 HIGHWAY 120 BUCHANAN GA 30113 |
| 1636609 | GARNER GLENN | Attn GLENN 125 POSSUM RD HAMBURG PA 19526 |
| 1636610 | GARNER HARMON | Attn HARMON 4625 ROKEBY ROAD BALTIMORE MD 21229 |
| 1636611 | GARNER JAMES | Attn JAMES 656 SKYLINE DR CONROE TX 77302 |
| 1636612 | GARNER JODY | Attn JODY HC 31 BOX 284C F. ANDREWS TX 79714 |
| 1636613 | GARNER KENDRYL | Attn KENDRYL 320 CREEKSIDE COUT ROANOKE RAPIDS NC 27870 |
| 1636614 | GARNER MELBA | Attn MELBA 2410 DRAIN DRIVE WYLIE TX 75098 |
| 1636615 | GARNER REBECCA | Attn REBECCA 201 PAYNE STREET MT. HOLLY NC 28120 |
| 1636616 | GARNER RUSSELL | Attn RUSSELL 116 MIRINDA LANE PIEDMONT SC 29673 |
| 1636617 | GARNER SHEILA | Attn SHEILA 132 WALSTON STREET ROANOKE RAPIDS NC 27870 |
| 1636618 | GARNER STEVEN | Attn STEVEN 5105 KINGSTON WICHITA FALLS TX 76310 |
| 1636619 | GARNER TAMMY | Attn TAMMY RT 3 BOX 375 COMMERCE GA 30529 |
| 1636620 | GARNESKI WALLACE | Attn WALLACE 6004 S KOSTNER AVE. CHICAGO IL 60629 |
| 1120976 | GARNET B SPARKS & | JULEEN E SPARKS JTWRS JT TEN 3351 ROANOKE DR MILFORD MI 48381-3377 |
| 1567920 | GARNET ROBINSON | 550 MEADOWVALE DORVAL QC H9P 2E7 CANADA |
| 1636621 | GARNETT DONNA | Attn DONNA 7549 BALEEN COURT GLEN BURNIE MD 21061 |
| 1636622 | GARNETT MARION | Attn MARION P O BOX 41 HWY 56 CROSS ANCHOR SC 29331 |
| 1594277 | GARNETT READY MIX | 840 ELM GARNETT KS 66032 |
| 1080431 | GARNETT, JACK L. | 3194 VALLEY RISE DR. HOLLY MI 48442 |
| 1560349 | GARNEY MORRIS INC | 6139 EMILIE ROAD LEVITTOWN PA 19057 |
| 1636623 | GARNHUM DAWN | Attn DAWN 87 MECHANIC STREET  APT A FOXBORO MA 2035 |
| 1636624 | GARNI MAX | Attn MAX 6 EARLE ROAD WELLESLEY MA 2181 |
| 1636625 | GARNISS RUSSELL | Attn RUSSELL 217 BELEVUE ST GREEN BAY WI 54302 |
| 1124420 | GAROLD F GREGORY & FLOSSY JUNE | GREGORY MAR 19 97 GREGORY LIVING TRUST 11604 MACKEL DR OKLAHOMA CITY OK 73170-5638 |
| 1636626 | GARONE ANTHONY | Attn ANTHONY 177 HARRISON AVENUE WESTFIELD NJ 7090 |
| 1636627 | GARRABRANT LORI | Attn LORI 14A BELMONT AVE MADISON NJ 7940 |
| 1636628 | GARREN FRANK | Attn FRANK 134 RIVER RIDGE LANE ROSWELL GA 30075 |
| 1636629 | GARREN NANCY | Attn NANCY RT 5, 205 HENRY COURT SPARTANBURG SC 29306 |
| 1636630 | GARRETSON JR RICHARD | Attn RICHARD 4 SMITH FARM ROAD STRATHAM NH 3885 |
| 1636631 | GARRETT ANNA | Attn ANNA RR 5 BOX 167 FRANKFORT IN 46041 |

Page:    1442  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106922 | GARRETT AVIATION | Attn ATTN: ACCTS PAYABLE 2221 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 1110704 | GARRETT AVIATION | 2221 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 1571967 | GARRETT AVIATION | 2221 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 1600153 | GARRETT AVIATION | PO BOX60201B HOUSTON TX 77205 |
| 1600152 | GARRETT AVIATION | 17250 CHANUTE ROAD HOUSTON TX 77032 |
| 1115422 | GARRETT AVIATION | Attn ATTN: ACCTS PAYABLE 2221 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 1544317 | GARRETT AVIATION SERVICES | Attn FILE #98359 P O BOX 1067 CHARLOTTE NC 28201-1067 |
| 1557167 | GARRETT AVIATION SERVICES | PO BOX 601057 CHARLOTTE NC 28260 |
| 1636632 | GARRETT BETTY | Attn BETTY ROUTE #3 LAURENS SC 29360 |
| 1636633 | GARRETT BILLY | Attn BILLY 583 THOMPSON RD FOUNTAIN INN SC 29644 |
| 1636634 | GARRETT BRENDA | Attn BRENDA P O BOX 545 GRAY COURT SC 29645 |
| 1636635 | GARRETT BYRON | Attn BYRON 708 W. GOSSETT DR. FRANKFORT IN 46041 |
| 1636636 | GARRETT BYRON | Attn BYRON 708 W. GOSSETT DR. FRANKFORT IN 46041 |
| 1636637 | GARRETT CAROL | Attn CAROL 505 MAPLE ATLANTIC IA 50022 |
| 1636638 | GARRETT CHARLES | Attn CHARLES 1 C TRAVERSE ST WAKEFIELD MA 1880 |
| 1636639 | GARRETT DANIEL | Attn DANIEL 410 TUCKER STREET #7 CRAIG CO 81625 |
| 1636640 | GARRETT DONALD | Attn DONALD 105 GARRETT ROAD PACOLET SC 29372 |
| 1592710 | GARRETT ENGINEERING, INC. | ONE EAST CAMELBACK #550 PHOENIX AZ 85012 |
| 1636642 | GARRETT EUGENE | Attn EUGENE PO BOX 1163 SIMPSONVILLE SC 29681 |
| 1636643 | GARRETT EVERETT | Attn EVERETT 19761 QUINN RD BREMEN IN 46506 |
| 1636644 | GARRETT GARY | Attn GARY 4638 LANGFORD WICHITA FALLS TX 76310 |
| 1636645 | GARRETT HENRIETTA | Attn HENRIETTA P O BOX 503 GRAY COURT SC 29645 |
| 1636646 | GARRETT JEFFREY | Attn JEFFREY 229 EAST 22ND ST 16 COLUMBUS NE 68601 |
| 1636647 | GARRETT JOEY | Attn JOEY 99 THOMPSON ROAD FOUNTAIN INN SC 29644 |
| 1636671 | GARRETT JR REAGAN | Attn REAGAN 419 NORTH PECAN ARLINGTON TX 76011 |
| 1636648 | GARRETT KENNETH | Attn KENNETH 200 WILLIAMS ROAD PELZER SC 29669 |
| 1636649 | GARRETT KENNETH | Attn KENNETH 214 DUNCAN CIR. N AUBURNDALE FL 33823 |
| 1636650 | GARRETT LOUIS | Attn LOUIS 1909 HINES WICHITA FALLS TX 76303 |
| 1636651 | GARRETT LOWELL W | Attn LOWELL W MARATHON ROAD CASTLE HAYNE NC 28429 |
| 1636652 | GARRETT MARCIA | Attn MARCIA 11810 SITKA RENO NV 89506 |
| 1636653 | GARRETT MARIE | Attn MARIE 316 S MAIN ST SIMPSONVILLE SC 29681 |
| 1636654 | GARRETT MARJORIE | Attn MARJORIE 2154 WHELON ROAD LAURENS SC 29360 |
| 1636656 | GARRETT MAXCIE | Attn MAXCIE 302 BEREA HEIGHTS RD GREENVILLE SC 29611 |
| 1636657 | GARRETT MICHAEL | Attn MICHAEL 123 SALEM STREET WAKEFIELD MA 1880 |
| 1636658 | GARRETT MICHAEL | Attn MICHAEL 202 S BOUNDARY STREET WALHALLA SC 29691 |
| 1636659 | GARRETT MICHAEL | Attn MICHAEL 620 HWY 8 EAST PELZER SC 29669 |
| 1613829 | GARRETT MILLER | Attn W. R. GRACE & CO. CAMERON STAR ROUTE WAYNESBURG PA 15370 |
| 1580600 | GARRETT MOON & POOL, INC. | 300 E BROAD ST BLACKSTONE VA 23824 |
| 1580601 | GARRETT MOON & POOL, INC. | 300 E BROAD STREET BLACKSTONE VA 23824 |
| 1580602 | GARRETT MOON & POOL, INC. | 300 E BROAD STREET BLACKSTONE VA 23824 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636660 | GARRETT NORMA | Attn NORMA 1306 ANDERSON DRIVE WILLIAMSTON SC 29697 |
| 1636661 | GARRETT OTIS | Attn OTIS 1529 LINCOLNSHIRE WAY FORT WORTH TX 76234 |
| 1636662 | GARRETT PATRICIA | Attn PATRICIA 212 N MAIN, BOX 228 GAS KS 66742 |
| 1636663 | GARRETT PATRICK | Attn PATRICK RR 1 BOX 334 CROSSVILLE TN 38555 |
| 1606334 | GARRETT PLUMBING & HEATING | 30 MILLER AVE, JACKSON TN 38305 |
| 1567276 | GARRETT R MILLER | 2943 W ROY FURMAN HWY WAYNESBURG PA 15370 |
| 1636664 | GARRETT RODNEY | Attn RODNEY 1223 DAMSEL ROAD BALTIMORE MD 21221 |
| 1636665 | GARRETT STEVEN | Attn STEVEN 210 BIRCHWOOD DRIVE ROEBUCK SC 29376 |
| 1118500 | GARRETT T TOMA | 2207-A BOOTH ROAD HONOLULU HI 96813-1360 |
| 1636666 | GARRETT TERRI | Attn TERRI RR 3 BOX 184 MOMENCE IL 60954 |
| 1636667 | GARRETT THOMAS | Attn THOMAS 620 HIGHWAY 8 EAST PELZER SC 29669 |
| 1636668 | GARRETT THOMAS | Attn THOMAS RT 2, BOX 150 VICTORIA TX 77901 |
| 1636669 | GARRETT VERNON | Attn VERNON 156 COUNTY RD #64 CRAIG CO 81625 |
| 1636670 | GARRETT WILLIAM | Attn WILLIAM 11548 HARTLEY HOUSTON TX 77093 |
| 1593981 | GARRIGA ELEMENTARY SCHOOL | Attn C/O TOMAN & ASSOCIATES 600 WASHINGTON ST, PORT ISABEL TX 78578 |
| 1636672 | GARRINGER KATHLEEN | Attn KATHLEEN 2930 AUSTIN BLUFFS PARKWAY 202 COLORADO SPRINGS CO 80918 |
| 1636673 | GARRIS ALANDER | Attn ALANDER 800 CHEWS LANDING RD., 12F LINDENWOLD NJ 8021 |
| 1583102 | GARRIS EVANS LUMBER CO. | 701 W. 14TH ST. GREENVILLE NC 27834 |
| 1636674 | GARRIS JOHN | Attn JOHN 315 VINCENT RD ROANOKE RAPIDS NC 27870 |
| 1078567 | GARRIS LOUIS J | 8 GWYNN LAKE DRIVE BALTIMORE MD 21207 |
| 1078567 | GARRIS LOUIS-J | 8 GWYNN LAKE DRIVE BALTIMORE MD 21207 |
| 1636676 | GARRIS BILLY | Attn BILLY 316 SULLIVAN RD SIMPSONVILLE SC 29680 |
| 1104036 | GARRISON BREWER CO. | P.O. BOX 249 BELPRE OH 45714 |
| 1636677 | GARRISON CAROLYN | Attn CAROLYN 201 FOREST PK DR SIMPSONVILLE SC 29681 |
| 1636678 | GARRISON FRANK | Attn FRANK 201 FOREST PARK DR SIMPSONVILLE SC 29681 |
| 1636679 | GARRISON HENRY | Attn HENRY 535 W MCDONOUGH STREET MACOMB IL 61455 |
| 1636680 | GARRISON JOHN | Attn JOHN 1027 INVADER STREET SULPHUR LA 70663 |
| 1636681 | GARRISON JOHN | Attn JOHN 1027 INVADER STREET SULPHUR LA 70663 |
| 1636682 | GARRISON KENNETH | Attn KENNETH 444 THOMPSON PENDLETON SC 29670 |
| 1636683 | GARRISON LARRY | Attn LARRY 145 PRINCE RD WOODRUFF SC 29388 |
| 1636684 | GARRISON LARRY | Attn LARRY 390 OAR RUN CLARKSVILLE VA 23927 |
| 1636685 | GARRISON LLOYD | Attn LLOYD 2443 PROSPECT DR UPLAND CA 91786 |
| 1636686 | GARRISON MAURICE | Attn MAURICE 242 KINGS ROAD WASHINGTON PA 15301 |
| 1636687 | GARRISON PAMELA | Attn PAMELA RT 3 BPX 3392 CARNESVILLE GA 30521 |
| 1557765 | GARRISON PRINTING CO INC | Attn ACCOUNTS RECEIVABLE 1034 SPRING STREET PHILADELPHIA PA 19107-1826 |
| 1558413 | GARRISON PRINTING COMPANY | 7155 AIRPORT HWY PENNSAUKEN NJ 8109 |
| 1636688 | GARRISON RANDALL | Attn RANDALL RT 1 BOX 4420 DIANA TX 75640 |
| 1636689 | GARRISON ROBERT | Attn ROBERT 400 LOMA VERDE BUDA TX 78610 |
| 1636690 | GARRISON ROLLAND | Attn ROLLAND 502 EAST 1ST STREET S TRUMAN MN 56088 |
| 1636691 | GARRISON RONNIE | Attn RONNIE 9232 SEPULVEDA 111 SEPULVEDA CA 91343 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1602497 | GARRISON SEA PORT | Attn C/O MADER SOUTHEAST 615 CHANELSIDE DRIVE TAMPA FL 33602 |
| 1600366 | GARRISON SEA PORT CENTER | Attn C/O TOWNSEND CONSTRUSTION CRUISE TERMINAL CHANNEL SIDE DRIVE TAMPA FL 33613 |
| 1636692 | GARRISON SHARON | Attn SHARON 316 SULLIVAN RD SIMPSONVILLE SC 29680 |
| 1636693 | GARRISON SHIRLEY | Attn SHIRLEY 114 DRURY LANE MAULDIN SC 29662 |
| 1636694 | GARRISON STEVE | Attn STEVE 106 COLONIAL LANE SIMPSONVILLE SC 29681 |
| 1636695 | GARRISON THOMAS | Attn THOMAS 1210 W NEW BRITTON DR HOFFMAN ESTATES IL 60195 |
| 1636696 | GARRITY LAURA | Attn LAURA 2 ELNEW AVE BEVERLY MA 1915 |
| 1636697 | GARRITY STEPHEN | Attn STEPHEN 19 WESTLAND AVE CHELMSFORD MA 1824 |
| 1077303 | GARRITY STEPHEN C | 19 WESTLAND AVE CHELMSFORD MA 01824 |
| 1100057 | GARRON PLASTIC CORP. | 5422 PULASKI HWY . BALTIMORE MD 21205 |
| 1580951 | GARROTT BROS-USE #234098 | ATTN: ACCOUNTS PAYABLE LAFAYETTE TN 37083 |
| 1580606 | GARROTT BROS. | ATTN: ACCOUNTS PAYABLE GALLATIN TN 37066 |
| 1580608 | GARROTT BROS. | 824 RED BOILING SPRINGS ROAD LAFAYETTE TN 37083 |
| 1580955 | GARROTT BROS. | HWY 53 - RIVER BLUFF ROAD CELINA TN 38551 |
| 1580605 | GARROTT BROTHERS | Attn P.O. BOX 419 ATTN: ACCOUNTS PAYABLE GALLATIN TN 37066 |
| 1580607 | GARROTT BROTHERS | 375 RED RIVER ROAD GALLATIN TN 37066 |
| 1636698 | GARRY BOBBY | Attn BOBBY 6343 N 84TH STREET #3 MILWAUKEE WI 53225 |
| 1636699 | GARRY C FRIDDLE | 1412 SO ROSEVILLE PARIS AR 72855-4912 |
| 1617604 | GARRY CREANEY | 212 LINCOLN AVENUE MAGNOLIA NJ 8049 |
| 1636699 | GARSIDE MARY | Attn MARY 77555 FAIRVIEW ROAD ANITA IA 50020 |
| 1636700 | GARSKE MICHAEL | Attn MICHAEL 4400 N HILLTOP DR MCHENRY IL 60050 |
| 1636701 | GARSON BARRY | Attn BARRY 8308 REGENTS ROAD SAN DIEGO CA 92122 |
| 1636702 | GARST DAVID | Attn DAVID 1817 LONDON RD NEW MARKET TN 37820 |
| 1636702 | GARST JAMES | 223 ARDEN ROAD BALTIMORE MD 21225 |
| 1080628 | GARST JAMES R | 223 ARDEN ROAD BALTIMORE MD 21225 |
| 1080628 | GARTEN ELEANOR | Attn ELEANOR 11 FAIRVIEW AVENUE LEXINGTON MA 2173 |
| 1636704 | GARTH FRANK | Attn FRANK 1016 NO AVALON MEMPHIS TN 38107 |
| 1636705 | GARTH LESLIE | Attn LESLIE 5477 PEYTON RANDOLPH ST BARTLETT TN 38134 |
| 1636706 | GARTH NIMROD | Attn NIMROD 606-B ROMAR HOUSE ORANGE BEACH AL 36561 |
| 1636707 | GARTLAND CHARLES | Attn CHARLES 19 CRESCENT DRIVE NORTH ANDOVER NJ 7821 |
| 1636708 | GARTNER ELLIS | Attn ELLIS 42 RUE J.M. BERNARD MONTCHAT LYON 69003 FRANCE |
| 1636709 | GARTNER GROUP | P.O. BOX 911319 DALLAS TX 75391-1319 |
| 1100160 | GARTNER GROUP INC | P.O. BOX 73783 ROCHESTER NY 14673-3782 |
| 1616766 | GARTNER GROUP INC | Attn GARTNER LETTER P O BOX 4532 GREENWICH CT 06831-0332 |
| 1636710 | GARTNER WILLIAM | Attn WILLIAM 501 SAW MILL ROAD GRAY COURT SC 29645 |
| 1600559 | GARTONS READY MIX, INC. | PO BOX286 BOOKER TX 79005 |
| 1602333 | GARTONS READY MIX, INC. | HWY 15 WEST BOOKER TX 79005 |
| 1636711 | GARTZKE THEODORE | Attn THEODORE 617 MARCKS COURT LUXEMBURGBAY WI 54217 |
| 1079818 | GARVEY DONALD | 8456 WOOLRICH CORDOVA TN 38018 |
| 1079818 | GARVEY DONALD | 8456 WOOLRICH CORDOVA TN 38018 |
| 1078818 | GARVEY DONALD F. | 8456 WOOLRICH CORDOVA TN 38018 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1696713 | GARVEY PAUL | Attn PAUL, 10 FOSTER ST WOBURN MA 1801 |
| 1696714 | GARVEY THERESA | Attn THERESA, 214 GREENWICH ROAD BEDFORD NY 10506 |
| 1696715 | GARVIN GEORGE | Attn GEORGE 29 H RELER LANE SOMERSET NJ 8873 |
| 1074449 | GARVIN STEINER CAVANAUGH & MEHAN | BOATMEN'S BANK BUILDING 7800 FORSYTH BLDG ST LOUIS MO 63105 |
| 1108934 | GARWARE POLYESTER LTD | Attn GARWARE HOUSE WESTERN EXPRESS HIGHWAY VILE PARLE (EAST) MUMBAI 400 057 IT 999999 INDIA |
| 1113272 | GARWARE POLYESTER LTD | C/O ,? IT 999999 INDIA |
| 1696716 | GARWOOD MICHAEL | Attn MICHAEL 1857 KIT CARSON CASPER WY 82604 |
| 1127032 | GARY A BRYANT | 875-25TH AVE VERO BEACH FL 32960 |
| 122224 | GARY A RAY | P O BOX 173 CLARKSBURG NJ 08510-0173 |
| 1567277 | GARY A MILLER | 7502 PROGRESS DRIVE AMARILLO TX 79119-7300 |
| 1696717 | GARY ALBERT | Attn ALBERT 5306 C VIATOR RD NEW IBERIA LA 70560 |
| 1125398 | GARY AMMONS | 7905 RIO GRANDE DR POWELL TN 37849-5508 |
| 1122477 | GARY ASHKIN | 124 E LUPITA SANTA FE NM 8705-4716 |
| 1127970 | GARY B SAXTON | 15914 MESA VERDE HOUSTON TX 77059-6440 |
| 1105925 | GARY B MCVICKER | Attn C/O EXXONMOBIL RESEARCH & ENGINEER CORP. RESEARCH LABORATORIES CLINTON TOWNSHIP, ROUTE 22 E. ANNANDALE NJ 088010-0998 |
| 1574874 | GARY BALE REDI-MIX CONCRETE, INC. | 16131 CONSTRUCTION CIRCLE WEST IRVINE CA 92606 |
| 1599947 | GARY BALE REDI-MIX CONCRETE, INC. | 16131 CONSTRUCTION CIRCLE WEST IRVINE CA 92606 |
| 1566693 | GARY C. POINDEXTER | 1947 S WADSWORTH BLVD 305 LAKEWOOD CO 80227 |
| 1696718 | GARY CHARLES | Attn CHARLES 3144 S. FREMONT AVE. MINNEAPOLIS MN 55408 |
| 1696719 | GARY COLUMBUS | Attn COLUMBUS 5611 S. MICHIGAN AVE. NONE IL 60637 |
| 1690620 | GARY CONCRETE | 1848 HOLLYWOOD ROAD ATLANTA GA 30318 |
| 1590614 | GARY CONCRETE PRODUCTS | Attn DIV. OF STANDARD CONCRETE PROD. INC ATTN:. ACCOUNTS PAYABLE ATLANTA GA 30377-0157 |
| 1580615 | GARY CONCRETE PRODUCTS | Attn DIV. OF STANDARD CONCRETE PROD. INC ATTN:. ACCOUNTS PAYABLE ATLANTA GA 30336 |
| 1580616 | GARY CONCRETE PRODUCTS | I-20 & RIVERWATCH PARKWAY AUGUSTA GA 30917 |
| 1696720 | GARY CONNIE | Attn CONNIE RT 2  BOX 14D HALIFAX NC 27839 |
| 1120328 | GARY D GROFF | 12408 TAMPICOWAY SILVER SPRING MD 20904-1752 |
| 1119476 | GARY D PARK & | JUDY S PARK JT TEN 12231 W SHERIAC CIRCLE WICHITA KS 67235-1400 |
| 1124482 | GARY D REED | 9651 E WATERLOO RD 28 ARCADIA OK 73007-9551 |
| 1696721 | GARY DARRYL | Attn DARRYL 210 FLORINE ST. WELSH LA 70591 |
| 1123322 | GARY DAVIS | 2963 MONTGOMERY ST WANTAUGH NY 11793-2315 |
| 1696722 | GARY DAWN | Attn DAWN ROUTE 6 BOX 204 COMMERCE GA 30529 |
| 1696723 | GARY DIERK | Attn DIERK 210 FLORINE ST. WELSH LA 70591 |
| 1544063 | GARY DONNELLY | 137 SOUTH EASTON ROAD GLENSIDE PA 19038 |
| 1696724 | GARY EDWARD | Attn EDWARD 3823 N UNIVERSITY CARENCRO LA 70520 |
| 1579495 | GARY ELEMENTRY SCHOOL | Attn 3000 SOUTH LAWNDALE AVENUE C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60600 |
| 1579743 | GARY ESSARY CONSTRUCTION | RT 10 BOX 230 CORINTH MS 38804 |
| 1579744 | GARY ESSARY CONSTRUCTION | RT 10 BOX 230 CORINTH MS 38834 |
| 1579745 | GARY ESSARY CONSTRUCTION | 72 EAST CORINTH MS 38834 |
| 1118076 | GARY F DOOLITTLE | 8729 PINON DR JACKSONVILLE FL 32221-6549 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567/980 | GARY F LONG | Attn C/O W R GRACE & CO 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 1102725 | GARY FILTRATION | P O BOX 1825 LAKE CHARLES LA 70602 |
| 1119281 | GARY FORSHEE | 8054 MONALDI DRIVE MUNSTER IN 46321-1307 |
| 1127679 | GARY FRANASIAK | 218 PATRICE TERR AMHERST NY 14221-3948 |
| 1119449 | GARY FRIEDMAN | 11909 MOHAWK LANE LEAWOOD KS 66209-1038 |
| 1636725 | GARY GREGORY | Attn GREGORY 5300 AUGUSTA RD #267 GREENVILLE SC 29605 |
| 1593722 | GARY HULL ANESTHESIA | 7521 TALBERT AVENUE HUNTINGTON BEACH CA 92648 |
| 1617822 | GARY J KELLEY | 1507 QUEEN ANNE AVE NORTH SEATTLE WA 98109 |
| 1596838 | GARY JOB CORPS, GYMNASIUM | Attn C/O BAHL INSULATION GARY JOB CORP. CENTER CAMPUS SAN MARCOS TX 78666 |
| 1636736 | GARY JR. AMADA | Attn AMADA ROUTE 1 BOX 45 JENNINGS LA 70546 |
| 1636727 | GARY KENNETH | Attn KENNETH RT 2 BOX 140 HALIFAX NC 27839 |
| 1565538 | GARY KNIGHT | Attn ATTN. GARY KNIGHT 11050 SECOR ROAD TEMPERANCE MI 48182 |
| 1569263 | GARY KNIGHT | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1566494 | GARY KOESLER | 729 CONCORD AURORA IL 60505 |
| 1123144 | GARY L BABCOCK | R D 1 BURLINGTON FLATS NY 13315-9801 |
| 1118311 | GARY L BALTZER & | CAROL F BALTZER JT TEN 6286 ROSECOMMON DR NORCROSS GA 30092-1852 |
| 1118317 | GARY L BIVINS | 3805 HEDGECLIFF COURT ALPHARETTA GA 30202-7116 |
| 1118877 | GARY L CROSSIN | 456 ST CHARLES ST ELGIN IL 60120-7828 |
| 1125674 | GARY L DOGGETT & | JUDY K DOGGETT JT TEN 15818 HILLSIDE FALLS TRAIL HOUSTON TX 77062-4792 |
| 1119537 | GARY L FULKERSON | 2256 HAYDEN BRIDGE ROAD OWENSBORO KY 42301-8525 |
| 1126791 | GARY L GUSTAFSON & | BONNIE L GUSTAFSON JT TEN HOMAT PRESIDENT 420 1-3-20 ROPPONGI MINATO-KU TOKYO 106-0032 |
| 124877 | GARY L HUMMA & JOAN E HUMMA | JT TEN 2200 NORTHMONT BLVD READING PA 19605-3031 |
| 121334 | GARY L SWENSON | 813 COSBY LIBERTY MO 64068-1213 |
| 1547181 | GARY L. CAMERON | RR#1, BOX 1488 STOCKTON SPRINGS ME 4981 |
| 105041 | GARY L. LEBLEU | 23317 MANUEL RD. WELSH LA 70591 |
| 1590797 | GARY L. MCWHORTER DETECTIVE AGENCY | 243 LIVINGSTON AVENUE NEW BRUNSWICK NJ 8901 |
| 1615241 | GARY L. VERMETTE | 1405 BRIARWOOD COURT ROCKY HILL CT 6067 |
| 105061 | GARY L. WHITAKER | 2426 S. CONSTANCE LN. LAKE CHARLES LA 70605 |
| 1636728 | GARY LARRY | Attn LARRY 136 RAVEY LANE JENNING LA 70546 |
| 1565949 | GARY LEAVITT | 8 NEW VILLAGE ROAD WOBURN MA 1801 |
| 1116033 | GARY LEE ODOM & | BARBARA ANN ODOM JT TEN 5017 BANKHEAD HWY ADAMSVILLE AL 35005-1246 |
| 1118646 | GARY LEE ROBERTS & | VADA M ROBERTS JT TEN C/O VADA M ROBERTS PO BOX 332 ISLAND PARK ID 83429-0332 |
| 1125469 | GARY LEROY MITCHELL & | JOANNE SMITH MITCHELL JT TEN P O BOX 134 SODDY TN 37379-0134 |
| 1616383 | GARY LONG | Attn C/O W R GRACE & CO 5235 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1126082 | GARY M GREENBAUM | 3613 WOODHILL PL FAIRFAX VA 22031-3331 |
| 121202 | GARY M REGAN | 1000 W. 46 KANSAS CITY MO 64112-1220 |
| 1560300 | GARY M. NISHIOKA | Attn H&N INSTRUMENTS INC 219 WESTMOORE AVENUE NEWARK NJ 43658-4338 |
| 1105768 | GARY M. STOKES | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044-4098 |
| 1636729 | GARY MERLIN | Attn MERLIN 8C-62, BOX 102 EVANGELINE LA 70537 |
| 1636730 | GARY MERLIN | Attn MERLIN 8C-62, BOX 102 EVANGELINE LA 70537 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1566791 | GARY N CAMPBELL | 132 SO COLLEGE RD MASON MI 48854 |
| 1120584 | GARY NEIL OLSON | 8456 TEA ROSE DR GAITHERSBURG MD 20879-4651 |
| 1120491 | GARY NORTON GREENE | 10658 FAULKNER RD 6 CIR COLUMBIA MD 21044 |
| 1126801 | GARY P HUNTER | 24/102 BAY ROAD WAVERTON NSW 2060 |
| 1568799 | GARY PARKER | 13365 TROY MARKHAM IL 60426 |
| 657157 | GARY PETERSON | 15 GRANGER PL ROCHESTER NY 14607 |
| 1117389 | GARY POINDEXTER | 1947 S WADSWORTH BLVD APT 305 LAKEWOOD CO 80227-2434 |
| 1092844 | GARY POINDEXTER | Attn 9727 W. VASSAR AVE. W.R. GRACE & CO. LAKEWOOD CO 80227 |
| 568780 | GARY PRICE | 21061 BARBADOS CIRCLE HUNTINGTON BEACH CA 92646 |
| 1124267 | GARY Q RICHARDS | 4921 BRITTANY COURT W COLUMBUS OH 43229-5704 |
| 1423110 | GARY R MARRELL | 16 ALLISON DR OLD BETHPAGE NY 11804-1602 |
| 1567863 | GARY R LARSEN | 21376 CRESTFALLS COURT BOCA RATON FL 33428 |
| 1498550 | GARY R. STECHMESSER | 1508 FOX CHASE DR. SEWICKLEY PA 15143 |
| 569146 | GARY REACH | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 696733 | GARY ROY | Attn ROY 122 SHEFFIELD DR. PIEDMONT SC 29673 |
| 1121704 | GARY S HATCH | RR1 BOX 311 HAVERHILL NH 03765-9717 |
| 1104902 | GARY S. ORR | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1580652 | GARY SAFE CO | P.O. BOX 947 WAYNESBORO GA 30830 |
| 1580653 | GARY SAFE CO | ONE GARY WAY WAYNESBORO GA 30830 |
| 1580651 | GARY SAFE COMPANY | Attn GARY WAY ATTN. ACCOUNTS PAYABLE WAYNESBORO GA 30830 |
| 638734 | GARY SIGMUND | Attn SIGMUND 102 OPHELIA LANE LAFAYETTE LA 70506 |
| 605246 | GARY SMITH | 1403 DEAN STREET SULPHUR LA 70663 |
| 1104714 | GARY SPANGENBERG | 5065 SIDNEY ROAD CINCINNATI OH 45238 |
| 1118332 | GARY T CANTRELL | 337 WASHINGTON AVE SAVANNAH GA 31405-2209 |
| 1116032 | GARY T MYERS & | MARY R MYERS JT TEN 537 JALNA RD BIRMINGHAM AL 35214-2215 |
| 1121755 | GARY T PIZZAIA | 609B CRANBURY CROSSROAD NORTH BRUNSWICK NJ 8902 |
| 1436735 | GARY TIM | Attn TIM 2413 BONITO DRIVE LAKE CHARLES LA 70605 |
| 1122900 | GARY VAN RAINES & | MARILYNN DARLENE RAINES JT TEN P O BOX 1033 GRAPELAND TX 75844-1033 |
| 1421354 | GARY W HAYNES & | PAULA F HAYNES JT TEN 330 CR 1543 SALTILLO MS 38866-7133 |
| 1583389 | GARY W STARLEY | Attn C/O W R GRACE & CO - CONN 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 28492 | GARY W STECHER GLENN C STECHER | 242 TOWNSHIP LINE RD SWEDESBORO NJ 8085 |
| 657250 | GARY W. WHITTEMORE | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1324396 | GARY WAYNE WALLACE | 2924 KENT DR OKLAHOMA CITY OK 73120-2505 |
| 1116516 | GARY WINTERS CUST | JOHN IRWIN UNIF GIFT MIN ACT CA 210 AVENIDA MONTALVO SAN CLEMENTZ CA 92672-4482 |
| 1116517 | GARY WINTERS CUST | REBECCA LYNN SCHLENBACH UNIF GIFT MIN ACT CA 210 AVENIDA MONTALVO SAN CLEMENT CA 92672-4482 |
| 1126902 | GARY WINTERS CUST | LISA JOY SCHLENBACH UNIF GIFT MIN ACT CA 210 AVENIDA MONTALVO SAN CLEMENTZ CA 92672-4482 |
| 1123934 | GARY WOZNIAK | 295 ST JOHN S PL 3H BROOKLYN NY 11238-0000 |
| 1581764 | GARY-HOBART ROOFING | 2520 W 37TH ST HOBART IN 46342 |
| 1612855 | GARY-HOBART ROOFING | "TO BE DELETED" AINSWORTH IN 46342 |
| 1610571 | GARY-HOBART ROOFING | 2520 WEST 37TH AVENUE HOBART IN 46342 |

| Person Code | Name | Address |
|---|---|---|
| 1581765 | GARY HOBART ROOFING | P.O. BOX 346 HOBART IN 46342 |
| 1636798 | GARZA ALIFONSO | Attn ALIFONSO P.O. BOX 125 BRUNIS TX 78344 |
| 1636799 | GARZA ARNOLDO | Attn ARNOLDO P.O BOX 565 FALFURRIAS TX 78355 |
| 1636742 | GARZA FELIX | Attn FELIX 714 W 3RD ALICE TX 78332 |
| 1636745 | GARZA JORGE | Attn JORGE 4763 PALACIO REAL BROWNSVILLE TX 78520 |
| 1636746 | GARZA JORGE | Attn JORGE P.O. BOX 72 HEBBRONVILLE TX 78361 |
| 1636747 | GARZA JOSEPH | Attn JOSEPH P.O. BOX 342 FREER TX 78357 |
| 1636748 | GARZA JUAN | Attn JUAN 1013 W. 24TH STREET HOUSTON TX 77008 |
| 1636749 | GARZA JUAN | Attn JUAN 502 E. GRUY HEBBRONVILLE TX 78361 |
| 1636751 | GARZA KATHLEEN | Attn KATHLEEN 651 ELM AVE MILPITAS CA 95035 |
| 1636752 | GARZA KAY | Attn KAY P.O. BOX 200863 SAN ANTONIO TX 78220 |
| 1636754 | GARZA MARIA | Attn MARIA 605 SO. 12TH ST MC ALLEN TX 78501 |
| 1636755 | GARZA NICOLAS | Attn NICOLAS P.O. BOX 880 ZAPATA TX 78076 |
| 1636756 | GARZA ONOFRE | Attn ONOFRE 2607 PINE STREET ROCK FALLS IL 61071 |
| 1636757 | GARZA PABLO | Attn PABLO P.O BOX 206 HEBBRONVILLE TX 78361 |
| 1636758 | GARZA ROEL | Attn ROEL 1037 HOWELL PL. 204 AURORA IL 60505 |
| 1636760 | GARZA SANTOS | Attn SANTOS 922 E CEMETARY RD ALVIN TX 77511 |
| 1636761 | GARZON SAMUEL | Attn SAMUEL 6297 ISLAND WAY MARGATE FL 33063 |
| 1107268 | GAS EQUIPMENT ENGINEERING CORP. | 1240 ORONOQUE ROAD PO BOX 2-237 MILFORD CT 6460 |
| 1111082 | GAS EQUIPMENT ENGINEERING CORP. | 1240 ORONOQUE ROAD MILFORD CT 6460 |
| 1102716 | GAS EQUIPMENT SUPPLY CO., INC. | 2708 CHARLES CITY RD. RICHMOND VA 23231 |
| 1569663 | GAS PROCESSORS ASSOCIATION | 6526 E 60TH STREET TULSA OK 74145 |
| 1096991 | GAS TECH, INC. | P. O. BOX 840616 DALLAS TX 75284-0616 |
| 1100929 | GAS TECH, INC. | 8407 CENTRAL AVENUE NEWARK CA 94560-3431 |
| 1636762 | GASAWAY BETTY | Attn BETTY RT 1 BOX 1088 PENDERGRASS GA 30567 |
| 1100177 | GASCOYNE LABORATORIES, INC. | 2101 VAN DEMAN ST. BALTIMORE MD 21224 |
| 1636763 | GASIOR FRANK | Attn FRANK 936 STADIUM DR GREEN BAY WI 54304 |
| 1636764 | GASIOR JOSEPHINE | Attn JOSEPHINE 94 SCHOOL STREET 225 GLEN COVE NY 11542 |
| 1671216 | GASKETS INC. | Attn MR. THOMAS R. SCHRIMPF ESQ. HINSHAW & CULBERTSON SUITE 2600 100 EAST WISCONSIN AVE. MILWAUKEE WI 53202-4115 |
| 1636765 | GASKIN LARRY | Attn LARRY 2075 9TH LANE NE WINTER HAVEN FL 33881 |
| 1636766 | GASKIN MICHAEL | Attn MICHAEL 7310 S 96TH AVENUE JUSTICE IL 60458 |
| 1636767 | GASKIN RICHARD | Attn RICHARD 8620 W. 95TH PL.  #308 HICKORY HILLS IL 60457 |
| 1080388 | GASKIN ROBERT J | 534 E 37TH AVE LOT #545 HOBART IN 46342 |
| 1636768 | GASKINS THOMAS | Attn THOMAS 613 E STEEPLE CHASE ROAD PLEASANT GARDEN NC 27313 |
| 1636769 | GASKO LOUIS | Attn LOUIS REFORMED CHURCH HOME APT. E 340/1990 RT. 18 N. OLD BRIDGE NJ 8857 |
| 1636770 | GASPARD HILARY | Attn HILARY 114 EAST 135TH STREET GALLIANO LA 70354 |
| 1636771 | GASPARD ENRICO | Attn ENRICO 669 EAST MAIN STREET NORTH ADAMS MA 1247 |
| 1636772 | GASPARDI MICHAEL | Attn MICHAEL 239 W SHAFT RD NORTH ADAMS MA 1247 |
| 1580623 | GASPAROTT, J L. INC. | Attn SUITE 7 199 N. MAIN PLYMOUTH MI 48170 |

| Person Code | Name | Address |
|---|---|---|
| 1580624 | GASPAROTT, J.L. INC. | 13101 ECKLES PLYMOUTH MI 48170 |
| 1123282 | GASPER F CARAVELLO & | C CARAVELLO JT TEN 25 OLIVER ST BROOKLYN NY 11209-6571 |
| 0236773 | GASPER JANET | Attn JANET 4212 WEATHERTON PLACE ST CHARLES MO 63303 |
| 0571451 | GASPRO | 2305 KAMEHAMEHA HIGHWAY HONOLULU HI 96820 |
| 0571452 | GASPRO | 2305 KAMEHAMEHA HIGHWAY HONOLULU HI 96820 |
| 0571453 | GASPRO | Attn C/O HAWAIIAN ISLAND FREIGHT ASSOC CAROLINA CONSOLIDATED 401 EAST 33RD STREET CHARLOTTE NC 28205 |
| 0697195 | GASPRO INC | 33002 FM 2004 ANGLETON TX 77515 |
| 0571841 | GASPRO/TOURIST SUB | PO BOX30707 HONOLULU HI 96820 |
| 1571842 | GASPRO/TOURIST SUB | 2305 KAMEHAMEHA HWY HONOLULU HI 96820 |
| 0178100 | GASQUE MARY | 1010 SMOKE TREE ROAD BALTIMORE MD 21208 |
| 0178100 | GASQUE MARY L | 1010 SMOKE TREE ROAD BALTIMORE MD 21208 |
| 0763135 | GASSAWAY CONCRETE | CHAPEL ROAD GASSAWAY WV 26624 |
| 0580625 | GASSAWAY CONCRETE | PO BOX 367 GASSAWAY WV 26624 |
| 0580626 | GASSAWAY CONCRETE | P O BOX 367 GASSAWAY WV 26624 |
| 0580627 | GASSAWAY CONCRETE | CHAPEL ROUTE GASSAWAY WV 26624 |
| 1405529 | GASSAWAY CONCRETE | Attn DBA GILMER COUNTY CONCRETE HC 76, BOX 34 G GLENVILLE WV 26351 |
| 0236775 | GASSER ELLEN | Attn DEBORAH 3287 DOVER RD WOOSTER OH 44691 |
| 0236776 | GASSER ELLEN | Attn ELLEN 4380 SEQUOIA DRIVE WINDSOR WI 53598 |
| 0000570 | GAST MANUFACTURING | 755 NORTH EDGEWOOD WOOD DALE IL 60191 |
| 0002221 | GAST MANUFACTURING CORP | Attn MIDWEST SALES OFFICE 755 N EDGEWOOD AVE WOOD DALE IL 60191-1254 |
| 0361054 | GAST MANUFACTURING INC | Attn A UNIT OF IDEX CORP P O BOX 98763 CHICAGO IL 60693 |
| 0236777 | GASTALDO JAYNE | Attn JAYNE 383 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| 1318353 | GASTON & SNOW | ATTENTION: CRAIG H CAMBELL ONE FEDERAL ST BOSTON MA 02110 |
| 1404450 | GASTON AND SNOW | ONE FEDERAL STREET BOSTON MA 2110 |
| 0544322 | GASTON COUNTY TAX COLLECTOR | P.O. BOX 9000 GASTONIA NC 28053-9000 |
| 0557652 | GASTON COUNTY TAX COLLECTOR | PO BOX 580326 CHARLOTTE NC 28258-0326 |
| 0236778 | GASTON DONALD | Attn DONALD 6321 EUNICE HWY, HOBBS NM 88240 |
| 1133 | GASTON E | Attn E 218 FARM TO MARKET ROAD LIBBY MT 59923 |
| 0236779 | GASTON E | P O BOX 400 GASTONIA NC 28052 |
| 1544321 | GASTON ELECTRIC CONTRACTORS INC | Attn GRADY 220 SALUDA VIEW DRIVE EASLEY SC 29640 |
| 0286780 | GASTON GRADY | Attn HARVEY COHEN GEN COUNSEL 2525 COURT DRIVE P O BOX 1747 GASTONIA NC 28053-1747 |
| 1528560 | GASTON HEALTH CARE INC | Attn ATTN: KATHLEEN HARVELLE 2525 COURT DRIVE GASTONIA NC 28053-1747 |
| 1293775 | GASTON HEALTH CARE, INC | Attn C/O BEER CONSTRUCTION C/O WARCO 2312 ABERDEEN BLVD. GASTONIA NC 28054 |
| 1601935 | GASTON HOSPITAL | Attn JOHN 4200 BRIDGEVIEW #316 FORT WORTH TX 76109 |
| 1636781 | GASTON JOHN | Attn MALCOLM 807 GRAYSON NOCONA TX 76255 |
| 1636782 | GASTON MALCOLM | Attn C/O WARCO CONSTRUCTION 2525 COURT DRIVE GASTONIA NC 28054 |
| 1597324 | GASTON MEMORIAL HOSPITAL | Attn SHIRLEY CONSTRUCTION C/O WARCO CONSTRUCTION 100 BROUGHTON STREET GASTON NC 27832 |
| 1609256 | GASTON MIDDLE SCHOOL | PO BOX 1095 DALLAS TX 28034 |
| 1544320 | GASTON SPRINKLER, INC. | PO BOX 751965 CHARLOTTE NC 28275-1965 |
| 1544323 | GASTONIA FIRE & SAFETY | |

| Person Code | Name | Address |
|---|---|---|
| 1100860 | GASVODA & ASSOC., INC. | 1530 HUNTINGTON DRIVE CALUMET CITY IL 60409 |
| 1636783 | GATCH THOMAS | Attn THOMAS 214 LYTLE STREET GREER SC 29650 |
| 1602778 | GATE BLUEGRASS PRECAST INC. | 101 SEVENTH STREET WINCHESTER KY 40391 |
| 1602779 | GATE BLUEGRASS PRECAST INC. | P.O. BOX 4156 WINCHESTER KY 40392 |
| 1555371 | GATE CITY MONUMENT INC. | 321 WEST HOLLIS STREET NASHUA NH 3060 |
| 1580631 | GATE CONCRETE PRODUCTS | ATTN. ACCOUNTS PAYABLE OXFORD NC 27565 |
| 1580642 | GATE CONCRETE PRODUCTS | 402 HECKSCHER DR. JACKSONVILLE FL 32226 |
| 1580641 | GATE CONCRETE PRODUCTS | 402 HECKSCHER DR JACKSONVILLE FL 32218 |
| 1580632 | GATE CONCRETE PRODUCTS CO. | ATTN. ACCOUNTS PAYABLE OXFORD NC 27565 |
| 1580633 | GATE CONCRETE PRODUCTS CO. | 3800 OXFORD LOOP OXFORD NC 27565 |
| 1562270 | GATE CONCRETE PRODUCTS INC | 407 HECKSHER DRIVE JACKSONVILLE FL 32218 |
| 1580638 | GATE PRECAST CO | ROSS PLANT MONROEVILLE AL 36461 |
| 1580640 | GATE PRECAST CO | NEW PLANT MONROEVILLE AL 36461 |
| 1580639 | GATE PRECAST CO | OUTSIDE MIXER/LAZENBY PC MONROEVILLE AL 36461 |
| 1580634 | GATE PRECAST CO | HIGHWAY 21 SOUTH MONROEVILLE AL 36461 |
| 1580636 | GATE PRECAST COMPANY | HWY. 21 SOUTH R/M PLANT MONROEVILLE AL 36461 |
| 1580637 | GATE PRECAST COMPANY | Attn ATTN. ACCOUNTS PAYABLE HGWY. 21 SOUTH MONROEVILLE AL 36461 |
| 1580635 | GATE PRECAST COMPANY | Attn INSIDE TANK ROSS PLANT MONROEVILLE AL 36461 |
| 1580636 | GATE PRECAST COMPANY | PO BOX 5887 DENVER CO 80217-5887 |
| 1114326 | GATES CORPORATION | Attn E 60 W. PEEBLES MEMPHIS TN 38109 |
| 1636764 | GATES E | Attn JANET 9579 F W. COALMINE LITTLETON CO 80123 |
| 1636785 | GATES JANET | Attn JERRY 3044 S.R. 161N TENNYSON IN 47637 |
| 1636786 | GATES JERRY | Attn JERRY 4309 E. 56TH ST. INDIANAPOLIS IN 46220 |
| 1636787 | GATES JERRY | Attn JOE 625 LEGION CRAIG CO 81625 |
| 1636788 | GATES JOE | Attn LAWRENCE 1786 KINNIKINIK PLACE LOVELAND CO 80537 |
| 1636789 | GATES LAWRENCE | Attn UNEMPLOYMENT COMPENSATION P.O. BOX L-1929 COLUMBUS OH 43260 |
| 1544325 | GATES MCDONALD | P.O. BOX L-1929 COLUMBUS OH 43260 |
| 1551212 | GATES MCDONALD | Attn RAY 3323 168TH STREET WELLBORN FL 32094 |
| 1636790 | GATES RAY | Attn ROBERT 234 N BROADWAY    APT 404 MILWAUKEE WI 53202 |
| 1636791 | GATES ROBERT | 900 SOUTH SANTA FE DENVER CO 80223 |
| 1111084 | GATES RUBBER CO | PO BOX 1196 GALESBURG IL 61401 |
| 1107269 | GATES RUBBER COMPANY | 150 EAST KNOXVILLE ROAD GALESBURG IL 61402 |
| 1111083 | GATES RUBBER COMPANY | PO BOX 5887 DENVER CO 80217 |
| 1109049 | GATES RUBBER COMPANY | 71 SHEER PLAZA PLAINVIEW NY 11803 |
| 1572127 | GATES STAT INC. | 3407 DEREK DRIVE LAKE CHARLES LA 70607 |
| 1098825 | GATEWAY | P.O. BOX 14427 DES MOINES IA 50306-3427 |
| 1558217 | GATEWAY | 610 GATEWAY DR. NORTH SIOUX CITY SD 57049 |
| 1100348 | GATEWAY 2000 | P.O. BOX 8255 DES MOINES IA 50301 |
| 1547859 | GATEWAY 2000 | Attn C/O NORTHEAST FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1611755 | GATEWAY 26 | Attn C/O SPECIALTY SPRAY 105 RIVER ROAD MCKEES ROCKS PA 15136 |
| 1608795 | GATEWAY 4 |  |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1607008 | GATEWAY 900 | Attn C/O STANDARD 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1551202 | GATEWAY ADDITIVE CO | P O BOX 5786 SPARTANBURG SC 29304 |
| 1618116 | GATEWAY AUTO SALES INC | ELOISE A LEWIS 2721 DUNN AVE JACKSONVILLE FL 32218 |
| 1596575 | GATEWAY BUILDING | Attn C/O THOMAS FIREPROOFING BROAD ST NEWARK NJ 7112 |
| 1604034 | GATEWAY BUILDING | Attn C/O ACOUSTICS ENNES STREET SALISBURY NC 28145 |
| 1560000 | GATEWAY BUSINESS | P O BOX 14427 DES MOINES IA 50306-3427 |
| 1580645 | GATEWAY CENTER | 136 HEBER AVE. PARK CITY UT 84060 |
| 1580098 | GATEWAY CHEMICALS, INC. | 724 GOLFAIR BLVD JACKSONVILLE FL 32206 |
| 1613111 | GATEWAY CO | 6425 GRAHAM RD SAINT LOUIS MO 63134 |
| 1555953 | GATEWAY COMMUNICATIONS, INC | 1239 E NEWPORT CENTER DRIVE.STE 111 DEERFIELD BEACH FL 33442-7711 |
| 1096296 | GATEWAY COMPANIES, INC. | 610 GATEWAY DRIVE NORTH SIOUX CITY SD 57049 |
| 1580644 | GATEWAY COMPANY | 780 NORTH 700 WEST SALT LAKE CITY UT 84116 |
| 1580649 | GATEWAY CONCRETE FORMING | 1124 N INDUSTRIAL DR MEQUON WI 53092 |
| 1580650 | GATEWAY CONCRETE FORMING | 1124 NORTH INDUSTRIAL DRIVE MEQUON WI 53092 |
| 1546412 | GATEWAY FREIGHT FORWARDING | P O BOX 269 MILFORD OH 45150-0269 |
| 1544326 | GATEWAY HOUSE, INC. | P O BOX 4241 GREENVILLE SC 29608 |
| 1111111 | GATEWAY INTERNATIONAL | Attn ATTN. DIANE SCHULTS 2902 AIR FREIGHT ROAD HOUSTON TX 77205 |
| 110?271 | GATEWAY PACKAGING CORP. | PO BOX 33 MURRYSVILLE PA 15668-0033 |
| 1111086 | GATEWAY PACKAGING CORP. | 2240 BOYD ROAD EXPORT PA 15632 |
| 1109636 | GATEWAY PAINT | 2929 SMALLMAN STREET PITTSBURGH PA 15201 |
| 1100896 | GATEWAY TECHNICAL SERVICES | 11403 CRONHILL DR., STE. D OWINGS MILLS MD 21117 |
| 1620050 | GATEWAY VILLAGE | Attn C/O ACOUSTICS 125 NO. IRWIN AVE. CHARLOTTE NC 28202 |
| 1559008 | GATEWAY2000 | P O  BOX 2000 NORTH SIOUX CITY SD 57049-2000 |
| 1636792 | GATEWOOD JAMES | Attn JAMES 802 RIDGE TOP CIRCLE ST CHARLES MO 63304 |
| 1636793 | GATEWOOD KIMBERLY | Attn KIMBERLY 102 NOBLE PLACE HUNTERSVILLE NC 28078 |
| 1636794 | GATH DOUGLAS | Attn DOUGLAS 38 WALKER STREET U #11 LOWELL MA 1854 |
| 1636795 | GATHE GERARD | Attn GERARD RT 3 BOX 1306BB CARENCRO LA 70520 |
| 1636796 | GATHMAN GERALD | Attn GERALD 9910 65TH AVE N MAPLE GROVE MN 55369 |
| 1636797 | GATHRIGHT MELVIN | Attn MELVIN RT 1 BOX 161A ALICE TX 78336 |
| 1580654 | GATHRIGHT READY MIX | 74 HEBER SPRINGS ROAD HEBER SPRINGS AR 72543 |
| 1580656 | GATHRIGHT READY MIX | HIGHWAY 25 SOUTH HEBER SPRINGS AR 72543 |
| 1580655 | GATHRIGHT READY MIX | 1805 WESTGATE CIRCLE HEBER SPRINGS AR 72543 |
| 1123564 | GATINS LACIS CUST | DAINA LACIS UNIF GIFT MIN ACT NY C/O  ME INDULIS LACIS 101 BRIGHTWATER COURT BROOKLYN NY 11235-7851 |
| 1636798 | GATLIN GEORGE | Attn GEORGE 31 SUNSET CIRCLE NW WINTER HAVEN FL 33881 |
| 1580646 | GATLIN LUMBER CO | 57 BEAL PARKWAY FORT WALTON BEACH FL 32548 |
| 1594629 | GATLIN LUMBER CO. | 57 BEAL PKWY FORT WALTON BEACH FL 32548 |
| 1636799 | GATO EDMUNDO | Attn EDMUNDO 39 CHRUCH STREET MANSFIELD MA 2048 |
| 1636800 | GATO PILAR | Attn PILAR 21427 TOWN LAKES DR 223 BOCA RATON FL 33486 |
| 1609087 | GATOR BUILDING MATERIALS, INC. | 5017 SW 41 BLVD. GAINESVILLE FL 32608 |
| 1561371 | GATOR FIRE PROTECTION | 4500 OAK CIRCLE SUITE B1 BOCA RATON FL 33431 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612391 | GATOR GYPSUM | 3904 E. ADAMO DR. TAMPA FL 33605-5902 |
| 1587727 | GATOR POOLS | 335 NORTH SMITH ST. SANDERSVILLE GA 31082 |
| 1544324 | GATOR POSTMASTER | P O BOX 530324 MIAMI FL 33153-0324 |
| 1565559 | GATOR TANK TRAILER | 8321 SE 58TH AVE OCALA FL 34480 |
| 1636801 | GATREL DUANE | Attn DUANE 1014 S 11TH AVENUE ST CHARLES IL 60174 |
| 1580648 | GATS MASONRY INC. | 670 ST GEORGE STREET NEW ORLEANS LA 70181 |
| 1594315 | GATS MASONRY, INC. | 670 ST. GEORGE AVE. JEFFERSON LA 70121 |
| 1636802 | GATTA JUDITH | Attn. JUDITH 21 POOLE ST WOBURN MA 1801 |
| 1636803 | GATTA SESTILIA | Attn SESTILIA 26 SALEM ST WOBURN MA 1801 |
| 1078879 | GATTE ROBERT R | 7425 BUCKS HAVEN LN HIGHLAND MD 20777 |
| 1078879 | GATTE ROBERT R | 7425 BUCKS HAVEN LN HIGHLAND MD 20777 |
| 1636805 | GATTE TERON | Attn TERON RT. 3, BOX 61 RAYNE LA 70578 |
| 1636806 | GATTE TERON | Attn TERON RT. 3, BOX 61 RAYNE LA 70578 |
| 1100933 | GATTI & ASSOCIATES | 266 MAIN ST., S21 MEDFIELD MA 2052 |
| 1562008 | GATTI & ASSOCIATES | 266 MAIN STREET S21 MEDFIELD MA 2052 |
| 1636807 | GATTI MARY | Attn MARY 5301 ADNEY GAP COVE MEMPHIS TN 38134 |
| 1604708 | GATTI-MORRISON | 1400 SOUTH TROOPER ROAD NORRISTOWN PA 19403 |
| 1603596 | GATTIS SCHOOL ELEMENTARY | Attn C/O BAHL 2920 ROUND ROCK RANCH ROAD ROUND ROCK TX 78664 |
| 1636808 | GATTO LISSA | Attn LISSA 168 PARKVIEW DRIVE WAUCONDA IL 60084 |
| 1636809 | GATTON MICHAEL | Attn MICHAEL R R 1, BOX 165 WAHT CHEER IA 50268 |
| 1111190 | GATX | Attn PLANT #2 4245 RAILROAD AVENUE EAST CHICAGO IN 46312 |
| 1611168 | GATX | Attn ATT. BATTERY SHOP 8901 SNOWDEN RIVER PARKWAY COLUMBIA MD 21046 |
| 1590467 | GATX LOGISTICS | 1353 -C CHARWOOD RD HANOVER MD 21076 |
| 1599873 | GATX LOGISTICS | 6635 BUSINESS PARKWAY ELKRIDGE MD 21227 |
| 1590468 | GATX LOGISTICS | 1353 C CHARWOODD ROAD HANOVER MD 21076 |
| 1564447 | GATX RAIL CORP | P O BOX 93819 CHICAGO IL 60673 |
| 1096309 | GATX RAIL CORP. | P O BOX 93819 CHICAGO IL 60673-3819 |
| 1100356 | GATX RAIL CORP. | 500 W. MONROE CHICAGO IL 60661 |
| 1636810 | GATZ W | Attn W 404 E. MIAMI ST. HIAWATHA KS 66434 |
| 1636811 | GATZKE DENNIS | Attn DENNIS 2955 FARRINGTON DR. BATON ROUGE LA 70814 |
| 1636812 | GAUBERT RAY | Attn RAY 506 ELIZABETH ST. LOCKPORT LA 70374 |
| 1564411 | GAUCHER ASSOCIATES | P O BOX 30995 WALNUT CREEK CA 94598 |
| 1100773 | GAUCHER ASSOCIATES, INC. | P. O. BOX 30995 WALNUT CREEK CA 94598 |
| 1636813 | GAUCHER DENNIS | Attn DENNIS 91 WALDEMAR AVENUE WINTHROP MA 2152 |
| 1077127 | GAUCHER DENNIS E | 91 WALDEMAR AVENUE WINTHROP MA 02152 |
| 1636814 | GAUDES EDWARD | Attn EDWARD 30 POND RD DERRY NH 3038 |
| 1636815 | GAUDET CHRISTOPHER | Attn CHRISTOPHER 1 LORING AVE SWAMPSCOTT MA 1907 |
| 1636816 | GAUDET GARY | Attn GARY 371 SAVIN HILL AVE DORCHESTER MA 2125 |
| 1079698 | GAUDET JAMES | 557 W HOUSTON RVR RD SULPHUR LA 70663 |
| 1079698 | GAUDET JAMES M | 557 W HOUSTON RVR RD SULPHUR LA 70663 |

| Person Code | Name | Address |
|---|---|---|
| 1636820 | GAUDET JR. EDGAR | Attn EDGAR P O BOX 3092 NASHUA NH 3061 |
| 1636818 | GAUDET PATRICIA | Attn PATRICIA 27 HARLEY AVE EVERETT MA 2149 |
| 1636819 | GAUDET RONALD | Attn RONALD P. O. BOX 719 LAROSE LA 70373 |
| 1636821 | GAUDETTE EDWARD | Attn EDWARD 1466 WASHINGTON ST CANTON MA 2021 |
| 1636822 | GAUDETTE MICHELLE | Attn MICHELLE 224 MENLO STREET BROCKTON MA 2401 |
| 1636823 | GAUDETTE ROGER | Attn ROGER 8 WATERVIEW CIRCLE LITCHFIELD NH 3051 |
| 1636824 | GAUDIO MARK | Attn MARK 4123 WINTERBURN AVE. PITTSBURGH PA 15207 |
| 1636825 | GAUDREAU ANDREW | Attn ANDREW 58 ELGIN ST NASHUA NH 3060 |
| 1636826 | GAUDRY GERARD | Attn GERARD 1008 FAIRWOOD LANE ACWORTH GA 30101 |
| 1636827 | GAUERKE GERALD | Attn GERALD P.O. BOX 12 TURPIN OK 73950 |
| 1636829 | GAULT BARRY | Attn BARRY 3994 OLD SPARTANBURG HWY MOORE SC 29369 |
| 1636830 | GAULT BOBBY | Attn BOBBY 111 THIRD STREET FOUNTAIN INN SC 29644 |
| 1636831 | GAULT CHARLES | Attn CHARLES 409 TERRY ROAD FOUNTAIN INN SC 29644 |
| 1636833 | GAULT FREDDY | Attn FREDDY 709 WOODSIDE AVENUE FOUNTAIN INN SC 29644 |
| 1636832 | GAULT JAMES | Attn JAMES 132 WATSON ROAD FOUNTAIN INN SC 29644 |
| 1636834 | GAULT LISA | Attn LISA 104 HILLTOP ST SIMPSONVILLE SC 29681 |
| 1636835 | GAULT TREVOR | Attn TREVOR 101 GILMORE ROAD UNION SC 29379 |
| 1636836 | GAUMONT THOMAS | Attn THOMAS 180 TULLY BROOK RD. C/O C RICHMOND NH 3470 |
| 1636837 | GAUNTLETT ELMA | Attn ELMA 184 N GASTON AVENUE SOMERVILLE NJ 8876 |
| 1636838 | GAUSE STANLEY | Attn STANLEY 2890 N.W. 29TH AVE. BOCA RATON FL 33434 |
| 304915 | GAUTHAM KRISHNAIAH | 9152 WINDFLOWER DRIVE ELLICOTT CITY MD 21042 |
| 1636839 | GAUTHE HUBERT | Attn HUBERT 4323 HWY 24 GRAY LA 70359 |
| 1636840 | GAUTHIER CLAIRE | Attn CLAIRE 32 MECHANIC STREET BEVERLY MA 1915 |
| 1636841 | GAUTHIER PAMELA | Attn PAMELA BOX 64 HAMILTON CO 81638 |
| 1636842 | GAUTHIER WILLIAM | Attn WILLIAM 902 PLUM FALLS CT HOUSTON TX 77062 |
| 1636843 | GAUTREAUX ANTHONY | Attn ANTHONY 1921 SLATTER STREET HOUMA LA 70360 |
| 1636844 | GAUTREAUX DANIEL | Attn DANIEL 1305 DESPIT ST. HOUMA LA 70360 |
| 1636845 | GAUTREAUX LYNN | Attn LYNN 307 CYPRESS VILLAGE HOUMA LA 70360 |
| 1636846 | GAUTREAUX MICHAEL | Attn MICHAEL 131 CATHERINE ST. LOCKPORT LA 70374 |
| 1636847 | GAUTREAUX STEVE | Attn STEVE P O BOX 543 MONTEGUT LA 70377 |
| 1636848 | GAUTREAUX THOMAS | Attn THOMAS 8578 HWY. 1 LOCKPORT LA 70374 |
| 1077918 | GAVIGAN KAREN | 7892 POPLAR GROVE RD SEVERN MD 21144 |
| 1077918 | GAVIGAN KAREN J | 7892 POPLAR GROVE RD SEVERN MD 21144 |
| 1636850 | GAVIN ASSUMPTA | Attn ASSUMPTA 89 COX AVE YONKERS NY 10704 |
| 1636851 | GAVIN DELFINA | Attn DELFINA 270 BROADMEADOW ROAD UNIT 327 MARLBORO MA 1752 |
| 1127031 | GAVIN SMITH | 78 COBB CLOSE DATCHET SLOUGH BERKSHIRE SL3-9QY |
| 1636852 | GAVIN THOMAS | Attn THOMAS 156 CANNON FORGE DR. FOXBORO MA 2035 |
| 1636853 | GAVIN TROY | Attn TROY HC 75,BOX 81 BROKEN BOW NE 68822 |
| 1112999 | GAVLON COATINGS | 10531 WEST LITTLE YORK HOUSTON TX 77041 |
| 1109050 | GAVLON INDUSTRIES, INC | Attn ATTN. ACCT PAYABLE 10531 W. LITTLE YORK ROAD HOUSTON TX 77041 |

| Person Code | Name | Address |
|---|---|---|
| 1114132 | GAVLON INDUSTRIES, INC | Attn ATTN: PURCHASING 10531 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| 1109635 | GAVLON INDUSTRIES, INC. | 10531 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| 1636854 | GAWEL DEBRA | Attn DEBRA 242 NORTH 6 AVENUE MANVILLE NJ 8835 |
| 1636855 | GAWORECKI WILLIAM | Attn WILLIAM 7838 RESTMOOR DRIVE BALDWINSVILLE NY 13027 |
| 1636856 | GAY ALONZO | Attn ALONZO 2802 SAM HICKS ROAD PLANT CITY FL 33566 |
| 1636857 | GAY DAVID | Attn DAVID 7179 MOORLAND DRIVE CLARKSVILLE MD 21029 |
| 1079198 | GAY DAVID M | 7179 MOORLAND DRIVE CLARKSVILLE MD 21029 |
| 1636858 | GAY EVELYN | Attn EVELYN 3903 INNER CIRCLE BALTIMORE MD 21225 |
| 1636859 | GAY GARLAND | Attn GARLAND 4530 FINNEY COURT BALTIMORE MD 21215 |
| 1636860 | GAY KATHRYN | Attn KATHRYN P.O. BOX 46 MULBERRY FL 33860 |
| 1636861 | GAY LANNETTE | Attn LANNETTE 4916 PRENTICE PLACE CHARLOTTE NC 28210 |
| 1636862 | GAY MICHAEL | Attn MICHAEL 120 WELLINGTON CT ATHENS GA 30605 |
| 1636863 | GAYAN LORI | Attn LORI 210 HOWARD STREET, #11 POYNETTE WI 53955 |
| 1636864 | GAYDOS DOROTHY | Attn DOROTHY 125 35TH AVE NE HICKORY NC 28601 |
| 1104647 | GAYLA ANN BEAN | 2324 WALKER RD. SULPHUR LA 70665 |
| 1599092 | GAYLA WINCE | Attn C/O WR GRACE & CO 7221 W PARKLAND CT MILWAUKEE WI 53223 |
| 1125708 | GAYLE GLANVILLE & | A ROBIN GLANVILLE JT TEN 2019 E BRANCH HOLLOW DR CAROLLSTON TX 75007-1614 |
| 1124853 | GAYLE HAUG CUST | ZACHARY HAUG UNDER THE PA UNIF TRANSFERS TO MINORS ACT 260 HARPER ST MORRISVILLE PA 19067-1115 |
| 1127818 | GAYLE L HIBBARD | 650 SE DOWSETT LANE GRESHAM OR 97080-7814 |
| 1124929 | GAYLE MALATESTINIC | 260 HARPER AVE MORRISVILLE PA 19067-1115 |
| 1567007 | GAYLE R. STASILA | 5922 W 75TH PLACE BURBANK IL 60459 |
| 1636865 | GAYLE RICARDO | Attn RICARDO 3872 LANCEWOOD DRIVE CORAL SPRINGS FL 33065 |
| 121248 | GAYLE WHITE & | CHRISTINE WHITE JT TEN 416 S ARKANSAS W PLAINS MO 65775-2544 |
| 1636866 | GAYLER JERRY | Attn JERRY P.O. BOX 7 GUSHER UT 84030 |
| 1565528 | GAYLON DISTRIBUTING INC | 10310 S. DOLFIELD ROAD OWINGS MILLS MD 21117-3522 |
| 1100625 | GAYLON DISTIBUTING, INC. | 10310 S. DOLFIELD RD. OWINGS MILLS MD 21117-3522 |
| 1636867 | GAYLOR ANNETTE | Attn ANNETTE 4092 BARBERRY DRIVER HOUSTON TX 77051 |
| 1544327 | GAYLORD BROS. | P.O. BOX 4901 SYRACUSE NY 13221-4901 |
| 1107272 | GAYLORD CHEMICAL | Attn ATTN: ACCOUNTS RECEIVABLE 106 GALERIA BLVD. PO BOX 1209 SLIDELL LA 70459 |
| 1111067 | GAYLORD CHEMICAL | Attn CHEMICAL PLANT 420 WILLIS AVENUE BOGALUSA LA 70427 |
| 1115763 | GAYLORD CHEMICAL | Attn CHEMICAL PLANT 420 WILLIS AVENUE BOGALUSA LA 70427 |
| 1111088 | GAYLORD CHEMICAL | Attn CHEMICAL PLANT 420 WILLIS AVENUE BOGALUSA LA 70427 |
| 1636868 | GAYNOR JACI | Attn JACI 325 EAST 6TH AVENUE RENO NV 89502 |
| 1636869 | GAYNOR MATILDA | Attn MATILDA 541 LOCUST ST READING PA 19604 |
| 1636870 | GAYNOR MICHAEL | Attn MICHAEL 921 OLD MARION RD NE 1148 CEDAR RAPIDS IA 52402 |
| 1636871 | GAYSHUN LENA | Attn LENA 4 JOHN ST SOUTH RIVER NJ 8882 |
| 1115692 | GAYSON SDI | 30 SECOND STREET S.W. BARBERTON OH 44203 |
| 1636872 | GAYTAN SANDRA | Attn SANDRA 890 S. LINCOLN AVE KANKAKEE IL 60901 |
| 1636873 | GAYTON BERRY | Attn BERRY RT. 2, BOX 523 B LOCKPORT LA 70374 |
| 1078925 | GAZDA GREGORY | 1741 CLEVELAND AVENUE WHITING IN 46394 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078925 | GAZDA GREGORY | 1741 CLEVELAND AVENUE WHITING IN 46394 |
| 1105241 | GAZDA, GREG | Attn C/O GRACE DAVISON 5215 KENNEDY AVE EAST CHICAGO IL 46312 |
| 1098398 | GAZZE BAND | P.O. BOX 24775 BALTIMORE MD 21220 |
| 1072628 | GB INTERNATIONAL | 1408 AIRPORT ROAD ENDICOTT NY 13760 |
| 1100752 | GB SCIENTIFIC | P.O. BOX 2831 NOVATO CA 94948 |
| 1154333 | GBA COMPANIES | 406 MASSAPOAG RD LINCOLNTON NC 28092 |
| 1560602 | GBA COMPANIES | 147 POE ROAD VALE NC 28168 |
| 1638675 | GBOLADE CYNTHIA | Attn CYNTHIA 25 WORCESTER STREET BRIDGEWATER MA 2324 |
| 1550059 | GC SERVICE CO | 815 CAMBRIDGE ST CAMBRIDGE MA 2141 |
| 1544328 | GCA CONSTRUCTION MANAGEMENT INC | 23 SE 5TH AVENUE DELRAY BEACH FL 33483 |
| 1128716 | GCO, INC. (GEORGIA CARPET OUTLET) | Attn ATTN:  RONNIE CEASAR 3500 EASTERN ROAD SUITE 100 MONTGOMERY AL 36116 |
| 1561234 | GCP CLUB | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1598132 | GCP LTD. (795) | Attn CLIFTON HOUSE  SR#795 1 MARSTON ROAD ST. NEOTS, CAMBRIDGESHIRE DF PR192HN UNITED KINGDOM |
| 1544330 | GCPP -VOLUNTEER SERVICES | Attn PALM BEACH COUNTY P.H.U. P.O. BOX 29 WEST PALM BEACH FL 33402-0029 |
| 1617090 | GCPPP/VOLUNTEER SERVICES | Attn PALM BEACH COUNTY HEALTH DEPT / 225 SOUTH CONGRESS AVE. DELRAY BEACH FL 33445 |
| 1544331 | GCS SERVICE, INC. | 3373 N.W. 168TH STREET MIAMI FL 33056 |
| 1575473 | GCU | DON BOEHMER PHOENIX AZ 85000 |
| 1562850 | GDC/GERARD DANIEL | P O BOX 911336 DALLAS TX 75391-1336 |
| 1072153 | GDE SYSTEMS | Attn RECEIVING DEPARTMENT BLDG 1 16550 WEST BERNARDO DRIVE SAN DIEGO CA 92127-1111 |
| 1073147 | GDE SYSTEMS | Attn ACCOUNTS PAYABLE MZ.1106-A SAN DIEGO CA 92150-9999 |
| 1557619 | GDS PUBLISHING COMPANY | Attn LLOYDS BANK PLC 195 EDGWARE ROAD PADDINGTON LO W2 1EY |
| 1604709 | GDS-CONCORD | 2368 BATES AVENUE CONCORD CA 94520 |
| 1072049 | GDSI | 709 SOUTH KELLER AVENUE AMERY WI 54001 |
| 1604173 | GDT CONSTRUCTION, INC. | 83 DAIGLE CROSS ROAD SAINT AGATHA ME 4772 |
| 1604174 | GDT CONSTRUCTION, INC. | RR 3 BOX 1384 FORT KENT ME 4743 |
| 1611683 | GE ACCESSORY SERVICE | 1038 SANTERRE DRIVE GRAND PRAIRIE TX 75050 |
| 1607843 | GE AUTOMATION SVCDOLLAR | 13550 FLOYD CIR DALLAS TX 75243 |
| 1096218 | GE CAPITAL | P. O BOX 740423 ATLANTA GA 30374-0423 |
| 1550599 | GE CAPITAL | P O BOX 31001 0275 PASADENA CA 91110-0275 |
| 1551032 | GE CAPITAL | P O BOX 31001 0270 PASADENA CA 91110-0270 |
| 1553652 | GE CAPITAL | PO BOX 740425 ATLANTA GA 30374-0425 |
| 1558523 | GE CAPITAL | PO BOX 35084 NEWARK NJ 07193-5084 |
| 1616019 | GE CAPITAL | P. O. BOX 642000 PITTSBURGH PA 15264 |
| 1564398 | GE CAPITAL | P O BOX 642111 PITTSBURGH PA 15264-2111 |
| 1557759 | GE CAPITAL | PO BOX 31001 0270 PASADENA CA 91110-0270 |
| 1564399 | GE CAPITAL CPLC | PO BOX 2090 PORTLAND OR 97208-2090 |
| 1562938 | GE CAPITAL FLEET SERVICE | Attn ATTENTION:  RS SUITE 1230 CHICAGO IL 606/75-1230 |
| 1070104 | GE CAPITAL FLEET SERVICES | DRAWER CS  100363 ATLANTA GA 30384-0363 |
| 1106039 | GE CAPITAL FLEET SERVICES | P. O. BOX 100363 ATLANTA GA 30384-0363 |
| 1547867 | GE CAPITAL FLEET SERVICES | DRAWER CS  100363 ATLANTA GA 30384-0363 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1553373 | GE CAPITAL FLEET SERVICES | DRAWER CS 100363 ATLANTA GA 30384-0363 |
| 1561147 | GE CAPITAL FLEET SERVICES | Attn ATTN. GE CAPITAL FLEET 801 SOUTH CANAL ST C4N SUITE 1230 CHICAGO IL 60607-1230 |
| 1550451 | GE CAPITAL FLEET SERVICES | DRAWER CS 100363 ATLANTA GA 30384-0363 |
| 1544334 | GE CAPITAL FLEET SERVICES | P.O. BOX 8500-2730 PHILADELPHIA PA 19178-2730 |
| 1096427 | GE CAPITAL IT SOLUTIONS | P.O. BOX 281724 ATLANTA GA 30384-1724 |
| 1100438 | GE CAPITAL IT SOLUTIONS | Attn SUITE D 7130 COLUMBIA GATEWAY DR. COLUMBIA MD 21046-2101 |
| 1069702 | GE CAPITAL MODULAR SPACE | P O BOX 641595 PITTSBURGH PA 15264-1595 |
| 1096687 | GE CAPITAL MODULAR SPACE | P O BOX 641595 PITTSBURGH PA 15219-1595 |
| 1106147 | GE CAPITAL MODULAR SPACE | 2510 FRUGE RD LAKE CHARLES LA 70601 |
| 1565510 | GE CAPITAL MODULAR SPACE | PO BOX 641595 PITTSBURGH PA 15264-1595 |
| 1556801 | GE CAPITAL MODULAR SPACE | PO BOX 1075 SOUTHEASTERN PA 19398-1075 |
| 1555779 | GE CAPITAL MODULAR SPACE | PO BOX 641595 PITTSBURGH PA 15264-1595 |
| 1100582 | GE CAPITAL MODULAR SPACE | PO BOX 641595 PITTSBURGH PA 15264-1595 |
| 1070901 | GE CAPITAL MODULAR SPACE | PO BOX 641595 PITTSBURGH PA 15264-1595 |
| 1096241 | GE CAPITAL RAIL SERVICES | PO BOX 74699 CHICAGO IL 60675-4699 |
| 1100313 | GE CAPITAL RAILCAR SERV. | P O BOX 93857 CHICAGO IL 60673-3857 |
| 1547874 | GE CAPITAL RAILCAR SERVICES | P O BOX 74699 CHICAGO IL 60675-4699 |
| 1556102 | GE CAPITOL | PO BOX 642555 PITTSBURGH PA 15264-2555 |
| 1544333 | GE CLIENT BUSINESS SERVICES | P.O. BOX 60500 FORT MYERS FL 33906-6500 |
| 1616570 | GE COMPUTER SERVICE | PO BOX 102555 ATLANTA GA 30368-0555 |
| 1096945 | GE CORPORATE CARD SERVICES | P.O. BOX 410406 SALT LAKE CITY UT 84141-0406 |
| 1547869 | GE ELECTRICAL DISTRIBUTION | Attn & CONTROL P.O. BOX 102723 ATLANTA GA 30388-2723 |
| 1071216 | GE FANUC AUTOMATION | ATTN ACCTS PAYABLE FORT MYERS FL 33906 |
| 1071217 | GE FANUC AUTOMATION | P.O. BOX 96500 FORT MYERS FL 33906 |
| 1072921 | GE INDUSTRIAL MOTORS MEXICO SA DE C | Attn C/O SEEGROVE (AIRPORT OFFICE) AEROPUERTO MARIANO ESCOBEDO MONTERREY NUEVO LEON IT 0 MEXICO |
| 1072790 | GE INDUSTRIAL MOTORS MEXICO SADE | LIBRAMIENTO PONIENTE KM45 GARCIA NUEVO LEON IT 66000 MEXICO |
| 1103563 | GE INDUSTRIAL SUPPLY | 1235 MATTEL WOOD DALE IL 60191 |
| 1103565 | GE INDUSTRIAL SYSTEMS | PO BOX 469 PITTSBURGH PA 15264-1469 |
| 1104462 | GE INDUSTRIAL SYSTEMS | P.O. BOX 281962 ATLANTA GA 30384 |
| 1547873 | GE INDUSTRIAL SERVICES | P.O. BOX 640371 PITTSBURGH PA 15264 |
| 1550035 | GE INFORMATION SERVICES | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| 1561735 | GE INFORMATION SERVICES | Attn ATTN.  DEBBIE TOLBERT 401 N WASHINGTON ST ROCKVILLE MD 20850 |
| 1544339 | GE INFORMATION SERVICES INC | P.O. BOX 640371 PITTSBURGH PA 15264-0371 |
| 1115583 | GE INTERNATIONAL, INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 9533 FORT MYERS FL 33906-9548 |
| 1111096 | GE INTERNATIONL, INC. | Attn ATTN. MARSHALL CAIN INSPECTION & REPAIR SERVICES 10 VAN DYCK ROAD JACKSONVILLE FL 32218 |
| 1550473 | GE PLASTICS | P.O. BOX 91260 CHICAGO IL 60693-1260 |
| 1564943 | GE PLASTICS | P.O. BOX 91260 CHICAGO IL 60693-1260 |
| 1107281 | GE POWER SYSTEMS | PO BOX 60630 FORT MYERS FL 33906 |
| 1107372 | GE REUTER STOKES | Attn HARLEY PRODUCTS A/P 8499 DARROW ROAD TWINSBURG OH 44087 |
| 1113611 | GE REUTER STOKES | 8499 DARROW ROAD TWINSBURG OH 44087 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 115770 | GE REUTER STOKES | Attn HARLEY PRODUCTS 8941 DUTTON ROAD TWINSBURG OH 44087 |
| 154354 | GE SUPPLY | P O BOX 102149 ATLANTA GA 30368 |
| 1561699 | GE SUPPLY | P O BOX 840040 DALLAS TX 75284 |
| 1604710 | GE SUPPLY | 2700 N HUTCHINSON MCDONALD RD CHARLOTTE NC 28269 |
| 1556133 | GE SUPPLY | P O BOX 102149 ATLANTA GA 30368 |
| 1547875 | GE SUPPLY | P O BOX 102149 ATLANTA GA 30368 |
| 1605882 | GE SUPPLY FLUOR DANIEL | CYPRESS GARDEN ROAD CHARLESTON SC 29408 |
| 1612602 | GE SUPPLY-WICHITA | 818 EAST ORME STREET WICHITA KS 67211 |
| 1617145 | GE SUPPORT SERVICES | PO BOX 8500 S5930 PHILADELPHIA PA 19178 |
| 1621116 | GE-CEP (NORTHEAST/MIDWEST REGION CO | BONNIE HARRINGTON 320 GREAT OAKS BLVD SUITE 323 ALBANY NY 12203 |
| 1100154 | GEAC COMPUTER SYSTEMS, INC. | P O BOX 102573 ATLANTA GA 30368-0573 |
| 1658876 | GEAN MARTHA | Attn MARTHA 3430 N. ELDER LANE FRANKLIN PARK IL 60131 |
| 1658877 | GEAN MARTHA | Attn MARTHA 3430 N. ELDER LANE FRANKLIN PARK IL 60131 |
| 1604228 | GENETTE HOSPITAL | Attn C/O SPECIALTY SPRAY 105 RIVER ROAD McKEES ROCKS PA 15136 |
| 1658878 | GEAR JOHN | Attn JOHN 107 SHORE AVENUE QUINCY MA 2169 |
| 1806744 | GEARHART INSULATION INC. | 4605 TRAFFIC WAY ATASCADERO CA 94520 |
| 1658880 | GEARHART ROBERT | Attn ROBERT 117 E SOUTH ST LEBANON IN 46052 |
| 1658881 | GEARING BOBBY | Attn BOBBY RT 6 BOX 45 COMMERCE GA 30529 |
| 1658882 | GEARLDS RICK | Attn RICK 3421 ROSEWIND DR. NEW PALESTINE IN 46163 |
| 1617305 | GEARTRONICS INDUSTRIES INC | 100 CHELMSFORD ROAD NORTH BILLERICA MA 1862 |
| 1077288 | GEARY DAVID | 3 PAOLO ROAD HINGHAM MA 02043 |
| 1658883 | GEARY DAVID | Attn DAVID 3 PAOLO ROAD HINGHAM MA 2043 |
| 1079605 | GEARY TERRY | 2224 OLD HWY 171 LAKE CHARLES LA 70601 |
| 1079605 | GEARY TERRY L | 2224 OLD HWY 171 LAKE CHARLES LA 70601 |
| 1658885 | GEASLEN PHILLIP | Attn PHILLIP 3411 BLUE CANDLE SPRING TX 77388 |
| 1658886 | GEASOR EILEEN | Attn EILEEN 610 ANDERSON CIRCLE APT 109 DEERFIELD BEACH FL 33441 |
| 1585604 | GEAUGA CONCRETE | Attn DO NOT USE 10509 KINSMAN RD. NEWBURY OH 44065 |
| 1658887 | GEBAUER JEFFREY | Attn JEFFREY 436 SIGNAL LANE GRAYSLAKE IL 60030 |
| 1658888 | GEBERT GEORGE | Attn GEORGE 11618 CRIPPLE CREEK CORPUS CHRISTI TX 78410 |
| 1570680 | GEBHARDT INC | P O BOX 297 CLINTON MD 20735 |
| 1658889 | GEBHART BILL | Attn BILL 818 COTTONWOOD DR. CHEYENNE WY 82001 |
| 1658890 | GEBHART JR. BILL | Attn BILL 95 COLONIAL #3 EVANSTON WY 82930 |
| 1069441 | GEC DIVESTMENT CORPORATION LTD. | Attn LARRY ELLBERGER 2000, 10235-101 STREET EDMONTON ALBERTA T5J 3G1 CANADA |
| 1107259 | GEC MARCONI ELECTRONICS | Attn ATTN: ACCOUNTS PAYABLE 150 PARISH DRIVE WAYNE NJ 7470 |
| 1113579 | GEC MARCONI ELECTRONICS | Attn ATTN: PURCHASING 150 PARISH DRIVE WAYNE NJ 7470 |
| 1111071 | GEC MARCONI ELECTRONICS | 150 PARISH DRIVE WAYNE NJ 7470 |
| 1128626 | GECC | Attn ROBERT SLATER JOAN LAVIS SR VP MARKETING 292 LONG RIDGE ROAD STAMFORD CT 6927 |
| 1128627 | GECC | Attn ROBERT SCHLENGER JOAN LAVIS SR VP MARKETING 292 LONG RIDGE ROAD STAMFORD CT 6927 |
| 1617356 | GECC KNOX LUMBER | PO BOX 9900 MACON GA 31297-9900 |
| 1557723 | GECC PAYLESS | PO BOX 660033 DALLAS TX 75266 |

| Person Code | Name | Address |
|---|---|---|
| 1607468 | GECON CORP. | 10944 AUTUMN LANE CLERMONT FL 34711 |
| LT536891 | GECSEK PHILIP | Attn PHILIP 55 THOMAS STREET HELLERTOWN PA 18055 |
| 536892 | GECSEK REGINA | Attn REGINA 1516 MAIN ST HELLERTOWN PA 18055 |
| 547868 | GEE & JENSON | P O BOX 24600 WEST PALM BEACH FL 33416 |
| LT536893 | GEE DARRELL | Attn DARRELL 4700 TAFT, #284 WICHITA FALLS TX 76308 |
| 1077555 | GEE MICHAEL | 7 MEADOW DRIVE LITTLETON MA 01460 |
| 1077555 | GEE MICHAEL D | 7 MEADOW DRIVE LITTLETON MA 01460 |
| 556896 | GEE THOMAS | Attn THOMAS 8806 HYDETHORPE DRIVE HOUSTON TX 77083 |
| D556416 | GEE, DR. BERNARD | GEE 5038 LMP DEPT OF INTERNAL MEDICINE YALE UNIV NEW HAVEN CT 06520-8057 |
| 1638897 | GEEAR RAYMOND | Attn RAYMOND ROUTE 4, BOX 195 BERRYVILLE AR 72616 |
| 1638898 | GEER LISA | Attn LISA 4134 UMATILLA DENVER CO 80222 |
| 1638899 | GEER MELODY | Attn MELODY 1403 E. 7TH STREET RENO NV 89512 |
| LT536900 | GEER PATRICK | Attn PATRICK 141 CONIFER ROAD LIBBY MT 59923 |
| LT536901 | GEER PHILIP | Attn PHILIP 22 SEAVERNS BRIDG RD MERRIMACK NH 3054 |
| 1272664 | GEETA VIR & | PRASHANT VIR JT TEN 77 W 55TH ST 12J NEW YORK NY 10019-4923 |
| 556902 | GEGARE MICHAEL | Attn MICHAEL 557 ROTHE APT 2 GREEN BAY WI 54302 |
| 1638903 | GEGGIS CARL | Attn CARL 762 RIDGE CIRCLE CHESAPEAKE VA 23320 |
| 1638904 | GEHANT THOMAS | Attn THOMAS 2273 CAIRNWELL DRIVE BELVIDERE IL 61008 |
| 1638905 | GEHRAN MARTIN | Attn MARTIN 30 FRANKLIN MOUNTAIN CROSSING WEST SWANZEY NH 3469 |
| 2820871 | GEHIN ROOFING & SIDING INC | HAROLD E GEHIN 5704 TECUMSEH RD MONONA WI 53716 |
| 536906 | GEHL JOHN | Attn JOHN 200 E LAKEVIEW AVENUE MADISON WI 53716 |
| 536907 | GEHLERT SIDNEY | Attn SIDNEY 3792 NE OCEAN BLVD JENSEN BEACH FL 34957 |
| LT536908 | GEHRET ALLEN | Attn ALLEN 112 HEPNER ROAD HAMBURG PA 19526 |
| 536909 | GEHRET ALLEN | Attn ALLEN 112 HEPNER ROAD HAMBURG PA 19526 |
| 536910 | GEHRET CAROL | Attn CAROL 112 HEPNER ROAD HAMBURG PA 19526 |
| LT536911 | GEHRET JEFFREY | Attn JEFFREY R D #4, BOX 4485 HAMBURG PA 19526 |
| 536310 | GEHRET JEFFREY | Attn JEFFREY R D #4, BOX 4485 HAMBURG PA 19526 |
| 1496277 | GEHRING CONST. & READY MIX CO., INC | 5424 WEST MEADOW DRIVE COLUMBUS NE 68601 |
| 1139133 | GEHRING CONSTRUCTION & READY MIX CO | 5424 WEST MEADOW DRIVE COLUMBUS NE 68601 |
| 1638912 | GEHRING DUANE | Attn DUANE 4 LEYBURN LANE BELLA VISTA AR 72714 |
| LT636803 | GEHRING MONTGOMERY INC | Attn P O BOX 8000 DEPARTMENT NO 824 BUFFALO NY 14267 |
| LT636913 | GEHRINGER RONALD | Attn RONALD 239 E MAIN ST CARY IL 60013 |
| 536914 | GEHRKE HAROLD | Attn HAROLD 8549 N. SERVITE DR. #205 MILWAUKEE WI 53223 |
| 561710 | GEHRS INDUSTRIAL SALES | P.O. BOX 721 MIDDLETOWN OH 45042 |
| 1636915 | GEIBE BARRY | Attn BARRY 2907 SANTA BARBARA CIR WICHITA FALLS TX 76302 |
| 1598762 | GEICO CALL CENTER | Attn C/O AMERICAN COATINGS 757-427-3622 JOBSITE PHONE 1345 PERIMETER RD -CORPORATE LANDING VIRGINIA BEACH VA 23454 |
| 1601313 | GEICO SERVICE CENTER | Attn C/O J.L MANTA 3531 MEDULLA RD. LAKELAND FL 33811 |
| 1557805 | GEIGER BROS NORTHEAST | BOX 1609 LEWISTON ME 4241 |
| 1547862 | GEIGER BROS / BOSTON | BOX 1609 LEWISTON ME 4241 |
| 1070316 | GEIGER BROS/BOSTON INC | P O BOX 1609 LEWISTON ME 4241 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1636916 | GEIGER CHARLES | Attn CHARLES 2208 EVETON SANFORD NC 27330 |
| 1636918 | GEIGER GLEN | Attn GLEN P. O. BOX 37 SHELLSBURG IA 52332 |
| 1544335 | GEIGER INTERNATIONAL | 7005 FULTON INDUSTRIAL ATLANTA GA 30336 |
| 1102739 | GEIGER PUMP & EQUIPMENT | 8924 YELLOW BRICK RD. BALTIMORE MD 21237 |
| 1636919 | GEIGER RANDALL | Attn RANDALL P. O. BAX 678 MANHATTAN MT 59741 |
| 1580752 | GEIGER READY MIX | Attn TURNER LOCATION 4203 SPEAKER RD KANSAS CITY KS 66106 |
| 1580753 | GEIGER READY MIX | 526 N. CHURCH ROAD LIBERTY MO 64068 |
| 1580754 | GEIGER READY MIX | 875 E. OLD 56TH HWY OLATHE KS 66061 |
| 1613116 | GEIGER READY MIX | 1333 S. 2ND STREET LEAVENWORTH KS 66048 |
| 1580750 | GEIGER READY MIX CO INC | Attn P O BOX 50 1333 SOUTH SECOND STREET LEAVENWORTH KS 66048 |
| 1580751 | GEIGER READY MIX CO INC | P. O. BOX 50 LEAVENWORTH KS 66048 |
| 1586657 | GEIGER READY MIX CO OF KS INC. | P. O. BOX 50 LEAVENWORTH KS 66048 |
| 1586658 | GEIGER READY MIX CO OF KS,INC> | 10293 RIDGEVIEW LENEXA KS 66215 |
| 1554366 | GEIGER READY MIX CO., INC | PO BOX 50 LEAVENWORTH KS 66048 |
| 1586656 | GEIGER READY MIX OF KS IN | PO BOX 50 LEAVENWORTH KS 66048 |
| 1636920 | GEIGER THOMAS | Attn THOMAS 2100 MILL VALLEY LANE QUAKERTOWN PA 18951 |
| 1636921 | GEIS STEVEN | Attn STEVEN ROUTE 1 YORK NE 68467 |
| 1636922 | GEISLER HERBERT | Attn THOMAS 1731 BELT STREET BALTIMORE MD 21230 |
| 1078381 | GEISLER WILLIAM | 1925 GRINNALDS AVE BALTIMORE MD 21230 |
| 1078381 | GEISLER WILLIAM L | 1925 GRINNALDS AVE BALTIMORE MD 21230 |
| 1636924 | GEISSLER ALBERT | Attn ALBERT 1030 SE 29TH STREET MC LOUD OK 74851 |
| 1547861 | GELBER INDUSTRIES | Attn DEPT 1523 135  S. LASALLE ST. CHICAGO IL 60674-1523 |
| 1551899 | GELBER INDUSTRIES | Attn CENTRAL REGION 1001 CAMBRIDGE DRIVE ELK GROVE VILLAGE IL 60007 |
| 1636925 | GELBRUKH PYOTR | Attn PYOTR 1845 82ND STREET BROOKLYN NY 11214 |
| 1636926 | GELCAPS EXPORTADORA DE MEXICO, SAC | Attn R.F.C. GEM 711027 NHA ALCE BLANCO CALLE 7 NO. 6 NAUCALPAN IT 99999 MEXICO |
| 1108885 | GELCO INFORMATION NETWORK | Attn P O BOX 1450 NW 9109 MINNEAPOLIS MN 55485-0450 |
| 1550183 | GELCO PAYNETWORK | Attn P O BOX 1450 NW 9109 MINNEAPOLIS MN 55485-0450 |
| 1570495 | GELDIN MEAT CO INC | 2677 EAST VERNON AVENUE LOS ANGELES CA 90058-1824 |
| 1128880 | GELEST INC | 612 WILLIAM LEIGH DRIVE TULLYTOWN PA 19007-6308 |
| 1070040 | GELEST INC | 612 WILLIAM LEIGH DR TULLYTOWN PA 19007 |
| 1100556 | GELEST, INC | 612 WILLIAM LEIGH DRIVE TULLYTOWN PA 19007-6308 |
| 1096572 | GELEST, INC. | 612 WILLIAM LEIGH DRIVE TULLYTOWN, PA 19007-6308 |
| 1616158 | GELINAS JAMES | Attn JAMES PO BOX 461 KALKASKA MI 49646 |
| 1636926 | GELINO JAMES | Attn JAMES 222 CHERRY LANE MOMENCE IL 60954 |
| 1636927 | GELLER GREGORY | Attn GREGORY E 7503 HWY C NORTH FREEDOM WI 53951 |
| 1636928 | GELLER READY MIX CONCRETE | 13522 HOOVER WESTMINSTER CA 92683 |
| 1580766 | GELLER READY MIX CONCRETE | 13522 HOOVER WESTMINSTER CA 92683 |
| 1580767 | GELLER THEODORE | Attn THEODORE 3828 BONVIEW AVENUE BALTIMORE MD 21213 |
| 1636929 | GELLERWESTMINSTER | 13522 HOOVER WESTMINSTER CA 92683 |
| 1580768 | GELLERWESTMINSTER | 13522 HOOVER WESTMINSTER CA 92683 |
| 1636930 | GELORMINE EVELYN | Attn EVELYN 92 LAUREN LANE NORTH BRICKTOWN NJ 8723 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1074459 | GELPI, SULLIVAN, CARROLL & GIBBENS | 400 POYDRAS STREET SUITE 2525 NEW ORLEANS LA 70130 |
| 1696931 | GELTMACHER D | Attn D 131 HARMONY LANE MACOMB IL 61455 |
| 1636902 | GELTZ ERIC | Attn ERIC 1289 FOX RUN READING PA 19606 |
| 1100523 | GEM AIR CONTROLS | Attn 3033 PRODUCTION COURT P.O. BOX 13300 DAYTON OH 45413-0300 |
| 1565109 | GEM AUTOMATION CO INC | 4415 W HARRISON STREET HILLSIDE IL 60162-1905 |
| 1600377 | GEM PAVERS SYSTEMS, INC. | 9845 NW 118TH WAY MEDLEY FL 33178 |
| 1636933 | GEMBITSKY JEFFREY | Attn JEFFREY 5701 DONNA AVE. TARZANA CA 91356 |
| 1604711 | GEMC | 18008 ADRIA MARU LANE CARSON CA 90746 |
| 1605966 | GEMC | 1145 W. ALNUT ST. COMPTON CA 90220 |
| 1096001 | GEMCO | 301 SMALLEY AVE. MIDDLESEX NJ 08846-2269 |
| 1100144 | GEMCO | 1080 N. CROOKS RD. CLAWSON MI 48017 |
| 1900115 | GEMCO FIREPROOFING | 483 REVILO AVENUE SHIRLEY NY 11967 |
| 1580769 | GEMCO ROOFING | 2601 VANBUREN BELLWOOD IL 60104 |
| 1580770 | GEMCO ROOFING | 2601 VAN BUREN STREET BELLWOOD IL 60104 |
| 1544336 | GEMI | 20001 L STREET NW STE 710 WASHINGTON DC 20006 |
| 1557578 | GEMI '98 | Attn % JT&A INC 4 HERBERT STREET ALEXANDRIA VA 22305 |
| 1605356 | GEMINI ELECTRIC | 5975 OMAHA BLVD. COLORADO SPRINGS CO 80915 |
| 1109051 | GEMINI ENTERPRISES, INC. | Attn ATTN: ACCTS PAYABLE SUITE 228 16920 KUYKENDAHL HOUSTON TX 77068-1636 |
| 1115908 | GEMINI ENTERPRISES, INC. | Attn ATTN: PURCHASING SUITE 228 16920 KUYKENDAHL HOUSTON TX 77068-1636 |
| 1103564 | GEMINI PAVING | 5623 W. 107TH STREET CHICAGO RIDGE IL 60415 |
| 1107273 | GEMINI PHARMACEUTICALS INC | Attn ATTN: ACCOUNTS PAYABLE 87 MODULAR AVENUE COMMACK NY 11725 |
| 1111089 | GEMINI PHARMACEUTICALS INC | 87 MODULAR AVENUE COMMACK NY 11725 |
| 1128569 | GEMINI SOUND PRODUCTS CORP | GEN COUNSEL 2 GERMAK DRIVE BUILDING 3 CARTERET NJ |
| 1594764 | GEMINI SOUND PRODUCTS CORP | 1100 MILIK STREET CARTERET NJ 7008 |
| 1105949 | GEMINI TRAFFIC SALES, INC. | 41 DISTRIBUTION BLVD EDISON NJ 8817 |
| 1547864 | GEMINI VALVE | 2 OTTER COURT RAYMOND NH 3077 |
| 1808460 | GEMMA POWER SYSTEMS | Attn C/O GRAYBAR ELECTRIC 198 ENERGY WAY HAMLET NC 28345 |
| 1100754 | GEMMCO | 21411 DUNK FREELAND RD. PARKTON MD 21120 |
| 1615554 | GEMMCO | 21411 DUNK FREELAND ROAD PARKTON MD 21120 |
| 1636934 | GEMMILL JOANN | Attn JOANN 6227 FENSKE ROAD NEEDVILLE TX 77461 |
| 1077710 | GEMMILL WAYNE | 616 ORPINGTON ROAD BALTIMORE MD 21229 |
| 1077710 | GEMMILL WAYNE C | 616 ORPINGTON ROAD BALTIMORE MD 21229 |
| 1559502 | GEMS SENSORS | P.O. BOX 96860 CHICAGO IL 60693 |
| 1559478 | GEMS SENSORS INC | PO BOX 96860 CHICAGO IL 60693 |
| 1612197 | GEN EL INDUSTRIES | 94 FORD ROAD DENVILLE NJ 7834 |
| 1128515 | GEN MILLS | 1751 DIRECTORS ROW ORLANDO FL 32809 |
| 1128581 | GEN MILLS | 1751 DIRECTORS ROW ORLANDO FL 32809 |
| 1128608 | GEN MILLS | 1751 DIRECTORS ROW ORLANDO FL 32809 |
| 1128593 | GEN MILLS | 1751 DIRECTORS ROW ORLANDO FL 32809 |
| 1128590 | GEN MILLS | GEN COUNSEL 1751 DIRECTORS ROW ORLANDO FL 32809 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126622 | GEN MILLS | GEN COUNSEL 1751 DIRECTORS ROW ORLANDO FL 32809 |
| 1636936 | GENAO FLORA | Attn FLORA 6456 NW 22ND STREET MARGATE FL 33063 |
| 1636937 | GENAO JACQUELINE | Attn JACQUELINE 5673 BARNSTEAD CIRCL LAKE WORTH FL 33467 |
| 1671217 | GENCO CORP. | 1422 EUCLID AVE #1004 CLEVELAND OH 44115-2001 |
| 1550200 | GENCORP POLYMER PRODUCTS | DEPARTMENT AT 40028 ATLANTA GA 31192-0028 |
| 1636938 | GENDRON RICHARD | Attn RICHARD 28 IPSWICH RD TOPSFIELD MA 1983 |
| 1126462 | GENE A DEJULIUS & | JANICE J DEJULIUS JT TEN N3522 COUNTY NN LAKE GENEVA WI 53147 |
| 1128160 | GENE BIGGI PROPERTIES | GEN COUNSEL 3800 S.W. CEDAR HILLS BLVD. SUITE 101 BEAVERTON OR 97005 |
| 1126559 | GENE F HOLLENBERGER | 9801 N THORNAPPLE LA MEQUON WI 53092-6265 |
| 1123025 | GENE GOLDEN & | MAUREEN GOLDEN JT TEN 161 FAIRWAY RD LIDO BEACH NY 11561-4823 |
| 1116069 | GENE II THOMPSON & FRANCES JEAN | THOMPSON TR UA 9 19 95 THOMPSON FAMILY TRUST 300 LAKE HAMILTON DR HOT SPRINGS AR 71913-7413 |
| 1124432 | GENE M BREWER | 1741 KINGS RD EDMOND OK 73013-4325 |
| 1100316 | GENE MACK DISTRIBUTOR | P.O. BOX 9142 CHATTANOOGA TN 37412 |
| 1124440 | GENE MARSH DEVINE | 1741 KINGS RD EDMOND OK 73013-4325 |
| 1123143 | GENE R REED | 62 GREEN ST SENECA FALLS NY 13148-2132 |
| 1569298 | GENE T LYNCH | 69 DAYTON ROAD LAKE WORTH FL 33467 |
| 1127318 | GENE V SANTEUSANIO | 18 DONNA STREET PEABODY MA 01960-1208 |
| 1118006 | GENE WESLEY AUSTIN & | ELIZABETH JEAN AUSTIN JT TEN 1305 CARMEN AVE BARTOW FL 33830-5904 |
| 1555843 | GENE WILLIAMSON TIRE CO. | 4610 CANAL HOUSTON TX 77011 |
| 1544337 | GENERAL ELECTRIC COMPANY | 401 N. WASHINGTON STREET ROCKVILLE MD 20850 |
| 1107305 | GENENCOR INTERNATIONAL | 1230 RANDOLPH STREET ELKHART IN 46514 |
| 1115765 | GENENCOR INTERNATIONAL | 1200 RANDOLPH STREET ELKHART IN 46514 |
| 1598440 | GENENTECH | RAYMOND SAN FRANCISCO CA 94101 |
| 1111631 | GENENTECH, INC. | Attn BLDG. 9 437 KAUFMANN CT. SOUTH SAN FRANCISCO CA 94080 |
| 1547740 | GENERAL ACTIVATION ANALYSIS | Attn INC. 11575 SORRENTO VALLEY RD. #214 SAN DIEGO CA 92121 |
| 1100321 | GENERAL AIR SERVICE & SUPPLY | 1105 ZUNI ST. DENVER CO 80204-3338 |
| 1557401 | GENERAL AMER TRANS CORP | PO BOX 360597M PITTSBURGH PA 15251 |
| 1547885 | GENERAL AMERICAN | Attn TRANSPORTATION CORP. P.O. BOX 93819 CHICAGO IL 60673 |
| 1553009 | GENERAL AMERICAN TRANSPORTATION | Attn CORPORATION 500 W MONROE ST CHICAGO IL 60661-3677 |
| 1071756 | GENERAL ATOMICS | ACCTS PAYABLE SAN DIEGO CA 92186 |
| 1071757 | GENERAL ATOMICS | 3483 DUNHILL STREET SAN DIEGO CA 92121 |
| 1100279 | GENERAL BINDING CORP. | 4451 PARLIAMENT PLACE, SUITE Y LANHAM MD 20706 |
| 1096196 | GENERAL BINDING CORPORATION | P.O. BOX 71361 CHICAGO IL 60694-1361 |
| 1547741 | GENERAL BINDING CORPORATION | P.O. BOX 71361 CHICAGO IL 60694-1361 |
| 1618014 | GENERAL BOTTLE SUPPLY CO., INC | 1930 E 51ST STREET LOS ANGELES CA 90058-0734 |
| 1570963 | GENERAL CAN COMPANY | Attn BLDG K 70175 NAPOLEAN AVENUE WHARF NEW ORLEANS LA 70115 |
| 1609856 | GENERAL CAN COMPANY | PO BOX1317 HARTSVILLE SC 29550 |
| 1570964 | GENERAL CAN COMPANY | PO BOX1317 HARTSVILLE SC 29550 |
| 1571467 | GENERAL CAN COMPANY | HWY 15 NORTH HARTSVILLE SC 29550 |
| 1556443 | GENERAL CAR AND TRUCK LEASING SYSTE | 2521 GLENDALE MILFORD RD. CINCINNATTI OH 45241 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1618661 | GENERAL CARBIDE CORP  LAW OFFICES O | STEPHEN C SMITH 330 GRANT ST SUITE 3321 GRANT BLDG PITTSBURGH PA 15219-2202 |
| 1607981 | GENERAL CASUALTY | Attn C/O WAA-TECH 1 GENERAL DRIVE HWY C PRAIRIE FARM WI 54762 |
| 1606187 | GENERAL CHEMICAL | 501 NICHOLS RD PITTSBURG PA 94565-1002 |
| 1548944 | GENERAL CHEMICAL CO. | Attn PERIDOT CHEMICALS (GEORGIA) INC P.O. BOX 36046M PITTSBURGH PA 15251 |
| 1100178 | GENERAL CHEMICAL CORP. | Attn 90 E. HALSEY RD. P.O. BOX 393 PARSIPPANY NJ 07054-0393 |
| 1105293 | GENERAL CHEMICAL CORP. | P.O. BOX 36046M PITTSBURGH PA 15251 |
| 1547863 | GENERAL CHEMICAL CORPORATION | Attn C/O WILLIAMS 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78746 |
| 1565992 | GENERAL CHEMICAL CORPORATION | P. O. BOX 36046M PITTSBURGH PA 15251 |
| 1615791 | GENERAL CHEMICAL CORPORATION | PO BOX 36046M PITTSBURGH PA 15251 |
| 152663 | GENERAL CINEMA | 22 FLUTIE PASS FRAMINGHAM MA 1701 |
| 1602752 | GENERAL CINEMA | Attn C/O THERMO SPRAY 461 SOUTH GREENWOOD PARK MALL NEEDHAM IN 46162 |
| 1600351 | GENERAL CINEMA | Attn C/O J.L. MANTA NORTH AVENUE & 100TH STREET WAUWATOSA WI 53213 |
| 1599962 | GENERAL CINEMA C/O DAVENPORT | 10200 MILRUN CIRCLE OWINGS MILLS MD 21117 |
| 1602649 | GENERAL CINEMA THEATRE | Attn C/O J.L. MANTA KENNEDY EXPRESSWAY & WESTERN AVE. CHICAGO IL 60612 |
| 1599563 | GENERAL CINEMAS | Attn C/O DUGGAN & MARCON PLYMOUTH MEETING MALL PLYMOUTH MEETING PA 19462 |
| 1600854 | GENERAL CINEMAS OF AUSTIN | Attn C/O WILLIAMS 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78746 |
| 1607289 | GENERAL COATINGS | 413-421 20TH STREET BROOKLYN NY 11215 |
| 1607291 | GENERAL COATINGS | 24 WOODWARD AVE FLUSHING NY 11385 |
| 1580793 | GENERAL CONCRETE CORP | 9404 NW 109TH ST MEDLEY FL 33178 |
| 1580792 | GENERAL CONCRETE CORP. | 9404 NW. 109TH ST MEDLEY FL 33178 |
| 1612914 | GENERAL CONST SERVICES | 5280 ELMORE RD MEMPHIS TN 38134 |
| 1594390 | GENERAL CONSTRUCTION SERVICES | 5280 ELMORE ROAD MEMPHIS TN 38134 |
| 1614044 | GENERAL CONSTRUCTION SERVICES | Attn FOR 1ST TENNESSEE BANK MEMPHIS, TN PICK UP IN IRONDALE 2601 COMMERCE BLVD, IRONDALE AL 35210 |
| 1611444 | GENERAL CONSTRUCTION SERVICES | 5280 ELMORE ROAD MEMPHIS TN 38134 |
| 1592397 | GENERAL CONSTRUCTION SERVICES INC. | 1695 BARCREST MEMPHIS TN 38134 |
| 1098805 | GENERAL CONTAINER | 54 VERONICA AVE.  POB SOMERSET NJ 08875-6140 |
| 1104397 | GENERAL CONTAINER | 54 VERONICA AVENUE SOMERSET NJ 7205 |
| 1104369 | GENERAL CONTAINER CORP. | 54 VERONICA AVE. SOMERSET NJ 08875-6140 |
| 1105463 | GENERAL CONTAINER CORP. | 54 VERONICA AVE. SOMERSET NJ 08875-6140 |
| 1552220 | GENERAL CONTAINERS CORP. | 4411 SUITE B1 DARIEN STREET HOUSTON TX 77028 |
| 1570909 | GENERAL COOPERAGE COMPANY | 10701 W. BELMONT FRANKLIN PARK IL 60131 |
| 1572385 | GENERAL COOPERAGE COMPANY | 875 RACO DRIVE LAWRENCEVILLE GA 30245 |
| 1074460 | GENERAL COUNSEL UNIVERSITY OF VERMO | 349 WATERMAN BUILDING BURLINGTON VT 5401 |
| 1594783 | GENERAL DRYWALL | Attn ATTN:  BOB KREISCHER 1164 LLOYD ROAD WICKLIFFE OH 44092 |
| 1604712 | GENERAL DRYWALL PRODUCTS | 1164 LLOYD RD WICKLIFFE OH 44092 |
| 1610502 | GENERAL DRYWALL PRODUCTS | 1164 LLOYD RD WICKLIFFE OH 44092 |
| 1599461 | GENERAL DYNAMICS | 1161 BUCKEYE ROAD LIMA OH 45804 |
| 1599460 | GENERAL DYNAMINCS | Attn MUSKEGON OPERATION 76 GETTY STREET MUSKEGON MI 49442 |
| 1070968 | GENERAL ELECTRIC | 301 NORTH CURRY PIKE BLOOMINGTON IN 47401 |
| 1072501 | GENERAL ELECTRIC | PO BOX 9528 FORT MYERS FL 33906-9999 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072051 | GENERAL ELECTRIC | PO BOX 9529 FORT MYERS FL 33906 |
| 1071850 | GENERAL ELECTRIC | 1171 WEST INDUSTRIAL PARK NOGALES AZ 85621 |
| 1072534 | GENERAL ELECTRIC | Attn APPLIANCE PARK BLDG 4 DOCK 1A1 LOUISVILLE KY 40225 |
| 1315196 | GENERAL ELECTRIC | Attn BREAKER PLANT OPERATION HIPPING DEPT 6901 ELMWOOD AVENUE PHILADELPHIA PA 19142 |
| 0561862 | GENERAL ELECTRIC CO | Attn C/O ISLAND LATH & PLASTER BERKSHIRE OFFICE PARK FEDERAL ROAD ENTRANCE BROOKFIELD CT 6804 |
| 2070310 | GENERAL ELECTRIC CO | 390 SHERBROOKE ST LACHINE QUEBEC QC H8S 1G4 CANADA |
| 0071940 | GENERAL ELECTRIC CO | 795 FIRST AVE LACHINE QUEBEC QC H8S 1G4 CANADA |
| 1315431 | GENERAL ELECTRIC CO | Attn ATTN: PURCHASING 6901 ELMWOOD AVENUE PHILADELPHIA PA 19142 |
| 1107279 | GENERAL ELECTRIC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 9529 FORT MYERS FL 33906 |
| 1544338 | GENERAL ELECTRIC CAPITAL | P.O. BOX 94916 CLEVELAND OH 44101-4916 |
| 1100288 | GENERAL ELECTRIC CAPITAL CORPORATIO | P.O. BOX 3083 CEDAR RAPIDS IA 52406 |
| 1551136 | GENERAL ELECTRIC CAPITAL CORPORATIO | P O BOX 277156 ATLANTA GA 30384-7156 |
| 0070966 | GENERAL ELECTRIC CO | Attn GE MOTORS BLDG NO 17 3001 E LAKE ROAD ERIE PA 16531 |
| 2070989 | GENERAL ELECTRIC CO | Attn BLDG 4 DOCK 2 APPLIANCE PARK LOUISVILLE KY 40225 |
| 0071064 | GENERAL ELECTRIC CO | PO BOX 1309 NOGALES AZ 85628 |
| 0072020 | GENERAL ELECTRIC CO | ACCOUNTS PAYABLE LOUISVILLE KY 35290 |
| 1071199 | GENERAL ELECTRIC CO | PO BOX 60540 FORT MYERS FL 33906 |
| 1071182 | GENERAL ELECTRIC CO | 709 WEST WALL STREET MORRISON IL 61270 |
| 1071144 | GENERAL ELECTRIC CO | PO BOX 9535 FORT MYERS FL 33906-9999 |
| 2071130 | GENERAL ELECTRIC CO | Attn RECEIVING BLDG 27 381 UPPER BROADWAY FORT EDWARD NY 12828 |
| 2071129 | GENERAL ELECTRIC CO | CAPACITOR PROD DEPT FORT MYERS FL 33906 |
| 2071114 | GENERAL ELECTRIC CO | Attn LEXINGTON LAMPS 1801 GE DRIVE LEXINGTON KY 40503 |
| 1071113 | GENERAL ELECTRIC CO | 1501 S 19TH ST MATTOON IL 61938 |
| 1071112 | GENERAL ELECTRIC CO | C B S I/G E LIGHTING FORT MYERS FL 33906-6666 |
| 0521117 | GENERAL ELECTRIC CO | 220 IRON HORSE PARK BILLERICA MA |
| 0619439 | GENERAL ELECTRIC CO | TOM CORNELL WILLIAM C ANDERSON GENE 1635 BROADWAY PO BOX 2204 FORT WAYNE IN 46801 |
| 0619358 | GENERAL ELECTRIC CO | LORI SHIRLEY CORPORATE ENV PROGRAMS 320 GREAT OAKS OFFICE PARK SUITE 323 ALBANY NY 12203 |
| 0618548 | GENERAL ELECTRIC CO | KIRK MACFARLANE COUNSEL 640 FREEDOM BUSINESS CENTER KING OF PRUSSIA PA 19406 |
| 0072952 | GENERAL ELECTRIC CO | Attn REFRIGERATOR PROD 8TH STREET SE DECATUR AL 35601 |
| 4072474 | GENERAL ELECTRIC CO | Attn DOTHAN MOTOR PLANT BLDG 1 1371 HODGESVILLE DOTHAN AL 36301-5555 |
| 0071040 | GENERAL ELECTRIC CO | 1223 FAIRGROVE CHURCH RD HICKORY NC 28601 |
| 0070967 | GENERAL ELECTRIC CO | ACCOUNTS PAYABLE FORT MYERS FL 33906 |
| 0518662 | GENERAL ELECTRIC CO CORPORATE ENV | BONNIE HARRINGTON 320 GREAT OAKS OFFICE PARK SUITE 323 ALBANY NY 12203 |
| 1072026 | GENERAL ELECTRIC CO GEM | VENDOR CODE#382920-01 FORT MYERS FL 33906-9999 |
| 1096772 | GENERAL ELECTRIC CO. | P.O. BOX 102723 ATLANTA GA 30368-2723 |
| 1102824 | GENERAL ELECTRIC CO. | Attn SUITE 300 7272 PARK CIRCLE DR. HANOVER MD 21076 |
| 1100726 | GENERAL ELECTRIC CO/AEROXOX | Attn % HV SALES CO. 11814 COURSEY BLVD., STE. 527 BATON ROUGE LA 70816 |
| 1070418 | GENERAL ELECTRIC COMPANY | Attn P O BOX 640959 PLASTICS BUSINESS GROUP PITTSBURGH PA 15264-0959 |
| 1107280 | GENERAL ELECTRIC COMPANY | Attn ATTN: ACCOUNTS PAYABLE SILICONE PRODUCTS DIVISION WATERFORD NY 12188 |
| 1111095 | GENERAL ELECTRIC COMPANY | Attn MORRIS OPERATION 7555 EAST COLLINS ROAD MORRIS IL 60450 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609879 | GENERAL ELECTRIC COMPANY | Attn AIRCRAFT ENGINES GE CLIENT BUSINESS SVCS/ACCTS PAY LAKELAND FL 33807-3333 |
| 1571737 | GENERAL ELECTRIC COMPANY | PO BOX95627 FORT MYERS FL 33906 |
| 1571687 | GENERAL ELECTRIC COMPANY | ACCOUNTS PAYABLE FORT MYERS FL 33906 |
| 1571621 | GENERAL ELECTRIC COMPANY | 3024 SYMMES ROAD HAMILTON OH 45015 |
| 1571202 | GENERAL ELECTRIC COMPANY | 2150 NW BROAD STREET MURFREESBORO TN 37129 |
| 1571201 | GENERAL ELECTRIC COMPANY | Attn APPLIANCE MOTOR DEPARTMENT 1900 E. PLEASANT STREET DE KALB IL 60115 |
| 1111094 | GENERAL ELECTRIC COMPANY | Attn SILICONE PRODUCTS DIVISION BLDG. 42 WATERFORD NY 12188 |
| 1072580 | GENERAL ELECTRIC COMPANY | Attn REFRIGERATOR PRODUCTS APPLIANCE PARK BLDG 4 DOCK 1A LOUISVILLE KY 40225 |
| 1671219 | GENERAL ELECTRIC COMPANY | C/O CT CORPORATION 350 N. ST. PAUL DALLAS TX 75201 |
| 1671218 | GENERAL ELECTRIC COMPANY | 3135 EASTON TURNPIKE FAIRFIELD CT 06431-0001 |
| 1107278 | GENERAL ELECTRIC PLASTICS | ONE PLASTICS AVENUE PITTSFIELD MA 1202 |
| 1111093 | GENERAL ELECTRIC SILICONES | Attn BLDG #45 260 HUDSON RIVER ROAD WATERFORD NY 12188 |
| 1095905 | GENERAL ELECTRIC SUPPLY | P.O. BOX 100275 ATLANTA GA 30384 |
| 1106203 | GENERAL ELECTRIC SUPPLY | P.O. BOX 78260 INDIANAPOLIS IN 46278 |
| 1544340 | GENERAL ELECTRIC SUPPLY | P.O. BOX 102149 ATLANTA GA 30368 |
| 1100065 | GENERAL ELECTRIC SUPPLY CO. | 2800 AMNICOLA HWY. CHATTANOOGA TN 37406 |
| 1605971 | GENERAL ELECTRIC SUPPLY CO. | 110 MERRIT BLVD. FISHKILL NY 12524 |
| 1606701 | GENERAL ELECTRIC SUPPLY CO | COUNTRY ROAD 15 GATE 7 JACKSON AL 3545 |
| 1612328 | GENERAL ELECTRIC SUPPLY CO | 415 NEISLER ROAD CONCORD NC 28025 |
| 1606703 | GENERAL ELECTRIC SUPPLY CO. | 1800 TOUCHTONE DRIVE COLONIAL HEIGHTS VA 23834 |
| 1605972 | GENERAL ELECTRIC SUPPLY CO. | 3000 LINCOLN DRIVE EAST MARLTON NJ 8053 |
| 1604713 | GENERAL ELECTRIC SUPPLY CO. | P.O. BOX 8040 WOOD DALE IL 60191 |
| 1604714 | GENERAL ELECTRIC SY | 7 GREENTREE DRIVE SOUTH BURLINGTON VT 5403 |
| 1612198 | GENERAL ELECTRIC SY | 90 MURPHY RD. HARTFORD CT 6114 |
| 1571698 | GENERAL ELECTRIC TURBINE | Attn SOUTH CAROLINA 146 STATE INTERSTATE 85 & WOODRUFF ROAD GREENVILLE SC 29607 |
| 1100563 | GENERAL ELEVATOR | 601 NURSERY RD. LINTHICUM MD 21090 |
| 1563118 | GENERAL EMPLOYMENT ENTERPRISES | P.O BOX 72437 CHICAGO IL 60678-2437 |
| 1100689 | GENERAL ENERGY CORPORATION | P.O. BOX 36467 CHARLOTTE NC 28236-6467 |
| 1070935 | GENERAL EQUIPMENT & | MANUFACTURING LOUISVILLE KY 40233 |
| 1070936 | GENERAL EQUIPMENT & | Attn MANUFACTURING 3300 FERN VALLEY RD LOUISVILLE KY 40213 |
| 1100065 | GENERAL FACTORY SUPPLIES, INC. | 4811 WINTON RD. CINCINNATI OH 45232-1596 |
| 1580800 | GENERAL FIBERGLASS SUPPLY | Attn 1335 E WISCONSIN AVE INC PEWAUKEE WI 53072 |
| 1100761 | GENERAL FILTRATION | 441A APPLEWOOD CRESENT CONCORD ON L4K 4J3 CANADA |
| 1571203 | GENERAL FOODS COMPANY | Attn MAXWELL 140 GOODRICH DRIVE TARRANT CITY AL 35217 |
| 1109638 | GENERAL FORMULATIONS | 320 SOUTH UNION STREET SPARTA MI 49345 |
| 1607666 | GENERAL GLASS & WINDOW,INC | 3646 23RD AVE., SOUTH - STE 105 LAKE WORTH FL 33461 |
| 1100362 | GENERAL GLASS EQUIPMENT CO | P.O. BOX 711 ABSECON NJ 8201 |
| 1107282 | GENERAL INDUSTRIAL DIAMOND CO | Attn ATTN: ACCT 140 ALGONQUIN PARKWAY WHIPPANY NJ 7981 |
| 1113000 | GENERAL INDUSTRIAL DIAMOND CO | 16 PONDEROSA COURT MONTROSE CO 81401 |
| 1113583 | GENERAL INDUSTRIAL DIAMOND CO | Attn ATTN: PURCHASING 140 ALGONQUIN PARKWAY WHIPPANY NJ 7981 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1606677 | GENERAL INDUSTRIES | 4 MIDDLEBURY BLVD. RANDOLPH NJ 07869-1111 |
| 1071861 | GENERAL INSTRUMENT | TOMAS DAVILA #9 STREET BARCELONETA PR 617 |
| 1595573 | GENERAL INSTRUMENT | C/O DUGGAN AND MARCON HORSHAM PA 19044 |
| 1806819 | GENERAL INSULATION | 2320 MILTON AVE. SOLVEY NY 13205 |
| 1607589 | GENERAL INSULATION | 1550 WILLIAM ST BUFFALO NY 14200 |
| 1609089 | GENERAL INSULATION | 3842 MAGEIE BLVD ORLANDO FL 32811 |
| 1608059 | GENERAL INSULATION | Attn ATTN: RICHARD MIXA 4701 DISTRIBUTION DRIVE TAMPA FL 33605 |
| 1608039 | GENERAL INSULATION | Attn ATTN: RICHARD MIXA 4701 DISTRIBUTION DRIVE TAMPA FL 33605 |
| 1604715 | GENERAL INSULATION CO. INC. | 24 EAST CROSS STREET SOMERVILLE MA 2145 |
| 1612329 | GENERAL INSULATION CO. INC. | 206A CENTER ROAD FORT MYERS FL 33907 |
| 1544342 | GENERAL INSURANCE UNDERWRITERS | P.O. BOX 025222 MIAMI FL 33102-5222 |
| 1102807 | GENERAL LABORATORY PROD. | 365 REMINGTON BLVD. BOLINGBROOK IL 60440 |
| 1100714 | GENERAL LABORATORY SUPPLY | P.O. BOX 7120 PASADENA TX 77508-7120 |
| 1552140 | GENERAL LATEX & CHEMICAL CORP | 11266 JERSEY BLVD RANCHO CUCAMONGA CA 91730 |
| 1607472 | GENERAL LATEX & CHEMICAL CORP. | 67 HIGH ST. IRON HORSE PARK NORTH BILLERICA MA 1862 |
| 1550184 | GENERAL LATEX AND CHEMICAL CORP | PO BOX 498 ASHLAND OH 44805-0498 |
| 1550639 | GENERAL LATEX AND CHEMICAL CORP | P O BOX 748 RANCHO CUCAMONGA CA 91730 |
| 1551405 | GENERAL LATEX AND CHEMICAL CORP | PO BOX 709 DALTON GA 30722-0709 |
| 1570910 | GENERAL LATEX INC. | Attn JSR 309 20 PLACE IBSEN CANDIAC QUEBEC QC O0O O00 CANADA |
| 1107283 | GENERAL MACHINE PRODUCTS CO | Attn ATTN: ACCTS PAYABLE 3111 OLD LINCOLN HWY FEASTERVILLE TREVOSE PA 19053-4996 |
| 1111097 | GENERAL MACHINE PRODUCTS CO | Attn ATTN: RECEIVING DEPT. 3111 OLD LINCOLN HWY FEASTERVILLE TREVOSE PA 19053-4996 |
| 1113584 | GENERAL MACHINE PRODUCTS CO | Attn ATTN: PURCHASING DEPT. 3111 OLD LINCOLN HWY FEASTERVILLE TREVOSE PA 19053-4996 |
| 1551900 | GENERAL MACHINERY COMPANY, INC. | PO BOX 830811, DRAWER 910 BIRMINGHAM AL 35283-0811 |
| 1100697 | GENERAL MAGNAPLATE CORPORATION | 1331 U.S. ROUTE 1 LINDEN NJ 7036 |
| 1580658 | GENERAL MATERIALS | 3355 BUSINESS CIRCLE NORTH CHARLESTON SC 29406 |
| 1580806 | GENERAL MATERIALS | 6324 J. RICHARD DR RALEIGH NC 27613 |
| 1594690 | GENERAL MATERIALS | 6324 J. RICHARDS DR. RALEIGH NC 27613 |
| 1580657 | GENERAL MATERIALS INC | 3355 BUSINESS CIRCLE NORTH CHARLESTON SC 29406 |
| 1597330 | GENERAL MEDICAL | 3355 BUSINESS CIRCLE NORTH CHARLESTON SC 29406 |
| 1609918 | GENERAL MEDICAL | 2500 PRINCIPAL ROW  BLDG B ORLANDO FL 32837 |
| 1596730 | GENERAL MEDICAL JACKSONVILLE | 2700 BRECKENRIDGE BLVD DULUTH GA 30136 |
| 1604716 | GENERAL METALS | 8100 WESTSIDE INDUSTRIAL DRIVE JACKSONVILLE FL 32219 |
| 1103912 | GENERAL METERS & CONTROLS | 2727 W. WELDON AVE. PHOENIX AZ 85017 |
| 1104217 | GENERAL METERS & CONTROLS | 1776 COMMERCE DRIVE ELK GROVE VILLAGE IL 60007 |
| 1118102 | GENERAL MILLS RESTR GP INC | P.O. BOX 112 ELK GROVE VILLAGE IL 60007 |
| 1110569 | GENERAL MOTORS | RED LOBSTER INNS OF AMERICA C/O RED LOBSTER USA P O BOX 593330 ORLANDO FL 32859-3330 |
| 1597573 | GENERAL MOTORS | Attn C/O LEASEWAY TRANSFER POOL 403 GRAND CENTRAL BLVD. LAREDO TX 78044 |
| 1616323 | GENERAL MOTORS ACCEPTANCE CORP | Attn C/O AMERICAN SPRAY ON 767 5TH AVE. NEW YORK NY 10001 |
| 1617789 | GENERAL MOTORS ACCEPTANCE CORP | P O BOX 7041 TROY MI 48007-7041 |
| 1574346 | GENERAL MOTORS C/O AMERICAN SPRAY | P O BOX 173793 DENVER CO 80217-3793 Attn C/O AMERICAN SPRAY ON 767 5TH AVENUE NEW YORK NY 10001 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1593827 | GENERAL MOTORS C/O MORELL BROWN | Attn C/O MORELL BROWN 567 FIFTH AVENUE NEW YORK NY 10001 |
| 1070958 | GENERAL MOTORS CORP | Attn AUTOMOTIVE COMPONENTS GROUP DELCO REMY DIV DISBURSEMENT ANALYSIS DEPT PONTIAC MI 48343-6666 |
| 1071288 | GENERAL MOTORS CORP | Attn DELCO ELECTRONICS DV PLANT 64 DEPT 6451 7929 S HOWELL AVE OAK CREEK WI 53154 |
| 1072287 | GENERAL MOTORS CORP | Attn DELCO ELECTRONICS PLANT 96 2033 EAST BLVD KOKOMO IN 46902 |
| 1821216 | GENERAL MOTORS CORP | DONALD A SCHIEMANN NEW CENTER ONE BLDG 3301 WEST GRAND BLVD DETROIT MI 48202 |
| 1618549 | GENERAL MOTORS CORP | LINDA L BENTLEY, LEGAL STAFF 300 RENAISSANCE CENTER PO BOX 300 DETROIT MI 48265-3000 |
| 1609834 | GENERAL MOTORS CORP | Attn HYDRA-MATIC DIVISION ECORSE & WARD ROAD, DOCK 3 YPSILANTI MI 48198 |
| 1071289 | GENERAL MOTORS CORP | Attn DELCO ELECTRONICS PLANT K3 2033 EAST BLVD KOKOMO IN 46905 |
| 1071285 | GENERAL MOTORS CORP | Attn DELCO ELECTRONICS DV ACCOUNTS PAYABLE MAIL STATION A241 KOKOMO IN 46902 |
| 1619271 | GENERAL MOTORS CORP FISHER GUIDE DI | R WILLIAM STEPHENS 410 MAIN ST BUFFALO NY 14202 |
| 1107284 | GENERAL MOTORS CORP. | Attn GENERAL MOTORS ROAD M/C 483-323-216 MILFORD MI 48380-3726 |
| 1113585 | GENERAL MOTORS CORP. | Attn GM POWERTRAIN/INDIRECT PURCHASING MAIL CODE 485-101-102 902 E. HAMILTON AVENUE FLINT MI 48550 |
| 1571204 | GENERAL MOTORS CORPORATION | AUTOMOTIVE COMPONENTS GROUP PONTIAC MI 48343-6666 |
| 1571208 | GENERAL MOTORS CORPORATION | Attn C/O CASTROL INDUSTRIAL, INC. 1001 W 31ST STREET DOWNERS GROVE IL 60515 |
| 1612737 | GENERAL MOTORS CORPORATION | Attn DELPHI HARRISON, THERMAL SYSTEMS DOCK# 32 NORTH END, BLDG. #14 3600 DRYDEN ROAD MORAINE OH 45439 |
| 1572058 | GENERAL MOTORS CORPORATION | PO BOX436040 PONTIAC MI 48343 |
| 1671220 | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD DETROIT MI 48202-3037 |
| 1070129 | GENERAL PALLET CORPORATION | 53 TOSCA DRI STOUGHTON MA 2072 |
| 1547870 | GENERAL PERSONNEL CONSULTANTS | Attn OF ORLANDO INC. P.O. BOX 140099 ORLANDO FL 32889-0287 |
| 1547881 | GENERAL PERSONNEL CONSULTANTS | Attn OF ORLANDO INC P O BOX 140099 ORLANDO FL 32889-0287 |
| 1671221 | GENERAL PETROLEUM CORPORATION | Attn SECRETARY OF STATE OF DELAWARE TOWNSEND BUILDING DOVER DE 19901 |
| 1671222 | GENERAL PETROLEUM INC. | Attn STAT AGENT PRENTICEHALL CORP SYSTEMS 1013 CENTRE ROAD WILMINGTON DE 19805 |
| 1109637 | GENERAL POLYMER INC. | 59 FOUNDRY STREET CENTRAL FALLS RI 2863 |
| 1562697 | GENERAL POLYMERS | Attn DIVISION OF ASHLAND CHEMICAL 170 LOCK HOUSE ROAD WESTFIELD MA 1085 |
| 1671223 | GENERAL PUBLIC UTILITIES | 300 MADISON AVENUE MORRISTOWN NJ 7960 |
| 1562514 | GENERAL PUBLICATIONS INC | 21755 VENTURA BLVD STE 436 WOODLAND HILLS CA 91364 |
| 1556299 | GENERAL PUMP & MACHINERY, INC | 1044 W.OLYMPIA DRIVE PEORIA IL 61615-2063 |
| 1671224 | GENERAL REFRACTORIES COMPANY | c/o STRASBURGER & PRICE LLP Attn W.N. RAMBIN-J. LITTLE-W.E. CARLTON 4300 NATIONSBANK PLAZA 901 MAIN STREET DALLAS 75202 |
| 1580700 | GENERAL RESOUCES TECHNOLOGY | P. O BOX 21144 EAGAN MN 55121 |
| 1580701 | GENERAL RESOUCES TECHNOLOGY | Attn DO NOT USE 2955 LONE OAK DRIVE EAGAN MN 55121 |
| 1107286 | GENERAL RESOURCE CORPORATION | 201 THIRD ST. SOUTH HOPKINS MN 55343 |
| 1115197 | GENERAL RESOURCE CORPORATION | Attn MARSHALL LAB DIV. 103 N. 8TH STREET MARSHALL MN 56258 |
| 1115586 | GENERAL RESOURCE CORPORATION | 201 THIRD ST. SOUTH HOPKINS MN 55343 |
| 1580699 | GENERAL RESOURCE TECH | PO BOX 2114 EAGAN MN 55121 |
| 1100055 | GENERAL RESOURCES CORP. | 201 S. THIRD ST. HOPKINS MN 55343 |
| 1596002 | GENERAL ROOFING SUPPLY | 7525 S. CLAREMONT AVENUE CHICAGO IL 60620 |
| 1556635 | GENERAL RUBBER/ATLANTA | PO BOX 44005 ATLANTA GA 30336 |
| 1593491 | GENERAL SERVICE BUILDING | Attn UNIVERSITY OF DELAWARE 222 S. CHAPEL STREET NEWARK DE 19716 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071529 | GENERAL SERVICES ADM | Attn FINANCE DIVISION ACCOUNTS PAYABLE BRANCH KANSAS CITY MO 64141 |
| 1618663 | GENERAL SERVICES ADMINISTRATION US | ARTEMIS LEKAKIS  ASSISTANT US ATTOR ONE PIERREPONT PLAZA BROOKLYN NY 11201 |
| 1555103 | GENERAL SERVICES BUREAU | PO BOX 924 PALM BEACH FL 33480-0924 |
| 1558045 | GENERAL SESSIONS COURT | PO BOX 629 MANCHESTER TN 37349 |
| 1602937 | GENERAL SHALE | PO BOX4558 HUNTSVILLE AL 35815 |
| 1602938 | GENERAL SHALE | 13207 S. MEMORIAL PARKWAY HUNTSVILLE AL 35815 |
| 1584147 | GENERAL SHALE BRICK | 605 MORRISON STREET MCMINNVILLE TN 37110 |
| 1584148 | GENERAL SHALE BRICK | 605 MORRISON STREET MCMINNVILLE TN 37110 |
| 1580837 | GENERAL SHALE PROD | P O BOX 3547 CRS JOHNSON CITY TN 37601 |
| 1600913 | GENERAL SHALE PRODUCTS | Attn HWY 26 116 PERKINS ST. WOODBINE KY 40771 |
| 1072269 | GENERAL SIGNAL BUILDING SYSTEMS/EDW | 5 NORTH MAIN STREET PITTSFIELD ME 4967 |
| 1104215 | GENERAL SIGNAL MFG. CORP | Attn C/O FRABIMOR EQUIP 110 MARTIN LN ELK GROVE VILLAGE IL 60007 |
| 1621118 | GENERAL SIGNAL TECH CORP  MCDERMOTT | DONALD FREDERICO 28 STATE ST 34TH FLOOR BOSTON MA 02109 |
| 1556898 | GENERAL STEEL DRUM CORP | PO BOX 651167 CHARLOTTE NC 28265 |
| 1570911 | GENERAL STEEL DRUM CORPORATION | 4500 SOUTH BOULEVARD CHARLOTTE NC 28209 |
| 1570912 | GENERAL STEEL DRUM CORPORATION | PO BOX30668 CHARLOTTE NC 28230 |
| 1580834 | GENERAL SUPPLY | P. O. BOX 171321 SAN ANTONIO TX 78217 |
| 1580835 | GENERAL SUPPLY | 18953 REDLAND RD. SAN ANTONIO TX 78259 |
| 1605357 | GENERAL SUPPLY CO. | 56 THOMPSON AVENUE FORT MITCHELL KY 41017 |
| 1580836 | GENERAL SUPPLY COMPANY , INC. | Attn 2100 CLAY DRIVE C/O LEANDER JR. HIGH SCHOOL CEDAR PARK TX 78613 |
| 1580833 | GENERAL SUPPLY INC. | P. O. BOX 171321 SAN ANTONIO TX 78217 |
| 1547872 | GENERAL SURFACTANTS | 600 WAUKEGAN RD., SUITE 10 GLENVIEW IL 60025 |
| 1095925 | GENERAL TOOL CO. INC. | DEPARTMENT 637 CINCINNATI OH 45269 |
| 1100078 | GENERAL TOOL CO., INC. | LANDY LANE CINCINNATI OH 45215 |
| 1547871 | GENERAL TRAILER SERVICES INC. | P. O. BOX 8 ELLENWOOD GA 30049 |
| 1593526 | GENERAL WAREHOUSE | 8730 E. SLAUSON PICO RIVERA CA 90660 |
| 1100974 | GENERANT COMPANY, INC. | Attn 1865 ROUTE 23 SOUTH P.O. BOX 768 BUTLER NJ 7405 |
| 1547877 | GENESEE FORD TRUCK SALES INC. | P O BOX 23320 ROCHESTER NY 14692 |
| 1606001 | GENESEE HOSPITAL | 224 ALEXANDER ST RCVG DIV. ROCHESTER NY 14607 |
| 1580798 | GENESEE PAINTING CO | 3090 NORTH CTR RD FLINT MI 48506 |
| 1595824 | GENESEE PAINTING COMPANY | Attn WAREHOUSE G3080 NORTH CENTER ROAD FLINT MI 48506 |
| 1595577 | GENESEE POLYMERS CORP | PO BOX 7047 FLINT MI 48507 |
| 1617367 | GENESEE REGION CONCRETE | Attn PROMOTIONAL COUNCIL 186 NORMAN STREET ROCHESTER NY 14613 |
| 1553016 | GENESEE REGION CONCRETE PRO COUNCIL | Attn C/O BR DEWITT INC 6895 ELLICOTT STREET PAVILION NY 14525 |
| 1616767 | GENESEE TRUCK RENTAL | 1520 JEFFERSON ROAD ROCHESTER NY 14623 |
| 1547878 | GENESEE TRUCK SALES | Attn P.O. BOX 23320 1280 JEFFERSON ROAD ROCHESTER NY 14692 |
| 1544343 | GENESIS SPIRITUAL LIFE | 53 MILL STREET WESTFIELD MA 1085 |
| 1600268 | GENESIS 20 BED EDITION | Attn C/O FICKLING BROTHERS 3599 UNIVERSITY BLVD. JACKSONVILLE FL 32216 |
| 1544341 | GENESIS EQUIP'T MARKETING | 7595 E GRAY ROAD SCOTTSDALE AZ 86260 |
| 1099001 | GENESIS GROUP, INC. | 25 WESCOTT DRIVE SOUTH BARRINGTON IL 60010 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1546413 | GENESIS INDUSTRIES INC | P O BOX 820401 SOUTH FLORIDA FL 33082 |
| 1596195 | GENESIS MEDICAL CTR C/O QUALITY WAL | Attn QUALITY WALLS 1401 W. CENTRAL PARK DAVENPORT IA 52804 |
| 1605669 | GENESEE COMMUNITY COLLEGE | Attn C/O ONONDAGA CONSTRUCTION SYS ONE COLLEGE ROAD BATAVIA NY 14020 |
| 1600728 | GENESSEE COUNTY COURTHOUSE | Attn C/O MADER WAREHOUSE 970 BULLIS ROAD ELMA NY 14059 |
| 1596464 | GENESSEE HOSPITAL | Attn C/O NORTHEASTERN INSULATION ALEXANDER ST ROCHESTER NY 14601 |
| 1572812 | GENEST CONCRETE WORKS | WILSON STREET SANFORD ME 4073 |
| 1609598 | GENEST CONCRETE WORKS | WILSON STREET SANFORD ME 4073 |
| 1572810 | GENEST CONCRETE WORKS INC | P O BOX 151 SANFORD ME 4073 |
| 1572811 | GENEST CONCRETE WORKS INC. | P O BOX 151 SANFORD ME 4073 |
| 1580797 | GENEST RICHARD | BOX 272 SANFORD ME 4073 |
| 1613118 | GENEST RICHARD | BOX 272 SANFORD ME 4073 |
| 1610503 | GENEST RICHARD | ROUTE 4 SANFORD ME 4073 |
| 1636939 | GENEST, JR. ROBERT | Attn: ROBERT P.O. BOX 1342 WINNIE TX 77665 |
| 1563281 | GENESYS CONFERENCING INC | DEPARTMENT 0938 DENVER CO 80256-0938 |
| 1582352 | GENETICS INSTITUTE | Attn C/O ISLAND LATHING 1 BURTT ROAD ANDOVER MA 1810 |
| 1595611 | GENETICS INSTITUTE | Attn C/O EAST COAST FIREPROOFING 1 BURTT ROAD ANDOVER MA 1810 |
| 1603298 | GENETICS INSTITUTE | Attn C/O EASTERN MATERIALS CORPORATION 200 CAMBRIDGE PARK DRIVE CAMBRIDGE MA 2140 |
| 1603884 | GENETICS INSTITUTE MEP IV | Attn C/O EASTERN MATERIALS CORPORATION 15 BURTT ROAD ANDOVER MA 1810 |
| 1105147 | GENEVA HEPTING | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1587591 | GENEVA PHARMACEUTICALS | Attn 2610 W. MIDWAY ROLLING PLAINS BROOMFIELD CO 80020 |
| 1573047 | GENEVA PIPE | Attn ATTN:  ACCOUNTS PAYABLE PO BOX356 OREM UT 84057 |
| 1573048 | GENEVA PIPE | 1465 WEST 400 NORTH OREM UT 84057 |
| 1598830 | GENEVA ROCK | TRAPPERS LOOP RD. MOUNTAIN GREEN UT 84050 |
| 1607684 | GENEVA ROCK | DESBY DOVE ROAD CASTLE DALE UT 85413 |
| 1608227 | GENEVA ROCK | EAST FRONTAGE ROAD FILLMORE UT 84631 |
| 1601403 | GENEVA ROCK (PLANT #2) | 748 WEST 300 SOUTH SALT LAKE CITY UT 84104 |
| 1580838 | GENEVA ROCK PROD | ATTN.  ACCOUNTS PAYABLE OREM UT 84057 |
| 1561788 | GENEVA ROCK PRODUCTS | P O BOX 538 OREM UT 84057 |
| 1580839 | GENEVA ROCK PRODUCTS | POST OFFICE BOX 538 OREM UT 84057 |
| 1580844 | GENEVA ROCK PRODUCTS | 9607 SOUTH STATE STREET SANDY UT 84070 |
| 1580843 | GENEVA ROCK PRODUCTS | 3900 SOUTH 350 WEST MURRAY UT 84107 |
| 1580842 | GENEVA ROCK PRODUCTS | 748 WEST 300 SOUTH SALT LAKE CITY UT 84104 |
| 1580845 | GENEVA ROCK PRODUCTS | I-40 JCT & 248, 2148 ATKINSON DR PARK CITY UT 84060 |
| 1580847 | GENEVA ROCK PRODUCTS | 3000 NORTH 750 EAST LAYTON UT 84041 |
| 1602684 | GENEVA ROCK PRODUCTS | HOLNAM DEVILS SLIDE CROYDON UT 84018 |
| 1610505 | GENEVA ROCK PRODUCTS | 1000 SOUTH 800 WEST OGDEN UT 84405 |
| 1603528 | GENEVA ROCK PRODUCTS | GENEVA GRAVEL PIT PERRY UT 84302 |
| 1580848 | GENEVA ROCK PRODUCTS | 3055 CONSUMER ROAD HELPER UT 84526 |
| 1580846 | GENEVA ROCK PRODUCTS | BARRICK ELKO NV 89801 |
| 1580840 | GENEVA ROCK PRODUCTS - #1 WET PLANT | 1561 WEST 400 NORTH OREM UT 84057 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608976 | GENEVA ROCK PRODUCTS - #2 DRY PLANT | 1561 WEST 400 NORTH OREM UT 84057 |
| 1580849 | GENEVA ROCK PRODUCTS/BLUFFDALE | POINT OF MOUNTAIN BLUFFDALE UT 84065 |
| 1594961 | GENEVA ROCK PRODUCTS/W. VALLEY CITY | 6200 S. 6400 W. SALT LAKE CITY UT 84104 |
| 1118919 | GENEVIEVE A FRIJIN | 221 N HARTWELL GILLMAN IL 60938-1430 |
| 1580030 | GENEVIEVE C MROZ | 7740 SOUTH 78TH AVE BRIDGEVIEW IL 60455 |
| 1125493 | GENEVIEVE D RODEWALD CUST | MARK RODEWALD UNIF GIFT MIN ACT TENN 4442 HWY 31 W COTTONTOWN TN 37048-4850 |
| 1118893 | GENEVIEVE DUDA & | DOROTHY D GREENE JT TEN BOX 481001 NILES IL 60714-5001 |
| 1118926 | GENEVIEVE FINN GERMAN TR UA | JAN 4 97 GENEVIEVE FINN GERMAN REVOCABLE TRUST 909 W FOSTER AVE CHICAGO IL 60640-2510 |
| 1116722 | GENEVIEVE L LINGUA | 4100 COURT DR SANTA CRUZ CA 95062-5211 |
| 1568015 | GENEVIEVE MAROZ | 7740 SOUTH 78TH AVE BRIDGEVIEW IL 60455 |
| 1557395 | GENG LIN | 1821 WHITE COLUMNS DR ROLLA MO 65401 |
| 1618550 | GENICOM CORP | DONALD D ANDERSON MCGUIRE WOODS BAT BARNETT CENTER SUITE 2750 50 NORTH LAURA ST JACKSONVILLE FL 32202-3635 |
| 1100283 | GENICOM CORP. | 7601 TRADE PORT DR. LOUISVILLE KY 40258 |
| 1105303 | GENICOM CORP. | P.O. BOX 277871 ATLANTA GA 30384-7871 |
| 1072215 | GENIE ELECTRONICS COINC | 710 WISE AVENUE RED LION PA 17356 |
| 1072347 | GENISCO | Attn SUITE J 9051 SIEMPRE VIVA RD SAN DIEGO CA 92173 |
| 1551047 | GENIUM PUBLISHING CORPORATION | ONE GENIUM PLAZA SCHENECTADY NY 12304-4690 |
| 1565730 | GENIUS SOFTWARE GROUP INC | Attn 2426 SOUTH PINE ST P O BOX 810 SPARTANBURG SC 29304 |
| 1609762 | GENNARINI CONST CO INC | 25 MAPLE STREET BPT., CT BRIDGEPORT CT 6611 |
| 1122328 | GENNARO J PANE | 79 COLGATE AVE PARAMUS NJ 07652-4303 |
| 1613276 | GENNETCH | MEISWINKLE SAN FRANCISCO CA 94101 |
| 1636940 | GENO DOMINGO | Attn DOMINGO 1392 W CARDINAL WAY CHANDLER AZ 85248 |
| 1636941 | GENO MICHELE | Attn MICHELE 1392 W CARDINAL WAY CHANDLER AZ 85248 |
| 1636942 | GENO OSBERTO | Attn OSBERTO 1453 E. RIVERSIDE DRIVE ONTARIO CA 91761 |
| 1636943 | GENO OSBERTO | Attn OSBERTO 1453 E. RIVERSIDE DRIVE ONTARIO CA 91761 |
| 1636944 | GENOBLES CAROLYN | Attn CAROLYN 2120 SHARON ROAD WOODRUFF SC 29388 |
| 1599359 | GENOMICS | Attn C/O NIEHAUS CONSTRUCTION @ MONSANTO SAINT LOUIS MO 63167 |
| 1636945 | GENOTTE LYNNE | Attn LYNNE 72 JORDAN BOURBONNAIS IL 60914 |
| 1636946 | GENOVA ANTHONY | Attn ANTHONY 51 STONYBROOK RD WESTFORD MA 1886 |
| 1636947 | GENOVA MARY | Attn MARY 51 STONYBROOK RD WESTFORD MA 1886 |
| 1580009 | GENOVESE INDUSTRIES INC | Attn PO BOX 481 52 PULASKI ST STAMFORD CT 6904 |
| 1580810 | GENOVESE INDUSTRIES, INC. | Attn P O BOX 481 52 PULASKI STREET STAMFORD CT 6904 |
| 1580811 | GENOVESE SUPPLY CO | 52 PULASKI STREET STAMFORD CT 6904 |
| 1636948 | GENSCH ALFRED | Attn ALFRED 100 BUSTEED DRIVE MIDLAND PARK NJ 7432 |
| 1636949 | GENSKOW BRIAN | Attn BRIAN RT 2 BOX 182 MARION WI 54950 |
| 1636950 | GENTILE ANTHONY | Attn ANTHONY 153 PLEASANT ST READING MA 1867 |
| 1636951 | GENTILE ARTHUR | Attn ARTHUR 12 REVERE ROAD WOBURN MA 1801 |
| 1636952 | GENTILE KAREN | Attn KAREN 4 PALMINO DRIVE NORTH READING MA 1864 |
| 1636953 | GENTILE RICHARD | Attn RICHARD 16 PINE GROVE AVE BILLERICA MA 1824 |

| Person Code | Name | Address |
|---|---|---|
| 1636954 | GENTILE ROBERT | Attn ROBERT 201 GOLD STREET SHILLINGTON PA 19607 |
| 1636955 | GENTLE CHRISTOPHER | Attn CHRISTOPHER 801 SANDLEWOOD COURT MORROW GA 30260 |
| 1636956 | GENTRY BRIAN | Attn BRIAN 13164 WEST 88TH COURT    APT 176 LENEXA KS 66215 |
| 1636957 | GENTRY DORIS | Attn DORIS 103 BRAMLETT ST. SIMPSONVILLE SC 29681 |
| 1636958 | GENTRY GEORGE | Attn GEORGE 2676 KY HWY 1207 OWENSBORO KY 42301 |
| 1636959 | GENTRY LISA | Attn LISA 3500 PELHAM ROAD 120 GREENVILLE SC 29615 |
| 1078766 | GENTRY MARTHA | 2211 VININGS NO LANE SMYRNA GA 30080 |
| 1078766 | GENTRY MARTHA A | 2211 VININGS NO LANE SMYRNA GA 30080 |
| 1636961 | GENTRY MARY | Attn MARY 4840 CROSSCREEK LANE GREENVILLE SC 29615 |
| 1636962 | GENTRY N. | Attn N. 106 CREST STREET SIMPSONVILLE SC 29681 |
| 1636964 | GENTRY SUSAN | Attn SUSAN 15 GIBSON DR GREER SC 29651 |
| 1636966 | GENTRY WILLIAM | Attn WILLIAM 411 WEDGEWOOD DR SPARTANBURG SC 29316 |
| 1636967 | GENTZ STEVE | Attn STEVE 2789 FRIENDLY CIR GREEN BAY WI 54313 |
| 550734 | GENUINE PARTS CO | P O BOX 2047 NORCROSS GA 30091-2047 |
| 550769 | GENUINE PARTS CO | P O BOX 2047 NORCROSS GA 30091-2047 |
| 553057 | GENUINE PARTS CO | Attn NAPA AUTO PARTS PO BOX 102127 ATLANTA GA 30368-2127 |
| 1570278 | GENUINE PARTS CO. | P O BOX 2047 NORCROSS GA 30091-2047 |
| 1566194 | GENUITY SOLUTIONS INC | P.O. BOX 2468 NAPERVILLE IL 60567-2468 |
| 1636968 | GENWRIGHT JOSEPH | Attn JOSEPH 104 PERRY ST TRENTON NJ 8610 |
| 1636969 | GENZOLI GERALD | Attn GERALD 149 ARLINGTON AVENUE FERNDALE CA 95536 |
| 1601850 | GENZYME | Attn C/O HUDSHA WAREHOUSE 69 HOWARD STREET WATERTOWN MA 2272 |
| 2409391 | GENZYME | Attn C/O EAST COAST 45 NEW YORK AVENUE FRAMINGHAM MA 1701 |
| 559772 | GENZYME CORPORATION | Attn KENDALL SQUARE COLLABORATIVE 1 KENDALL SQUARE CAMBRIDGE MA 2139 |
| 107306 | GENZYME SURGICAL PRODUCTS | PO BOX 219 COVENTRY CT 6238 |
| 111117 | GENZYME SURGICAL PRODUCTS | 1295 MAIN STREET COVENTRY CT 6238 |
| 114399 | GENZYME SURGICAL PRODUCTS | Attn DEKNATEL PRODUCT GROUP SNOWDEN PENCER PRODUCT GROUP 600 AIRPORT ROAD FALL RIVER MA 02720-4740 |
| 570852 | GEO BELFER DRUM & BARREL COMPANY | 4336 HANSEN S.W. GRAND RAPIDS MI 49508 |
| 613121 | GEO BOND INTERNATIONAL IN | 15550 W. 108 ST LENEXA KS 66219 |
| 107315 | GEO CENTERS, INC. | PO BOX 428 NEWTON UPPER FALLS MA 2464 |
| 111128 | GEO CENTERS, INC. | Attn C/O U.S. ARMY ERDEC ABERDEEN PRIVING GROUND MARYLAND GUNPOWDER MD 21010 |
| 617407 | GEO HYDRO ENGINEERS INC | 1000 COBB PLACE BLVD SUITE 290 KENNESAW GA 30144-3684 |
| 559935 | GEO S. THOMSON CO | P.O. BOX 17 EL PASO TX 79999-0017 |
| 099643 | GEO SPECIALTY CHEMICALS | P.O. BOX 100116 ATLANTA GA 30384-0116 |
| 1102842 | GEO SPECIALTY CHEMICALS | 1920 BENHILL AVE. BALTIMORE MD 21226 |
| 1671225 | GEO SPECIALTY CHEMICALS INC. | 751 PINEVILLE RD. CHATTANOOGA TN 37405-2622 |
| 1617320 | GEO SPECIALTY CHEMICALS, INC. | P. O. BOX 198005 ATLANTA GA 30384 |
| 1547879 | GEO TESTING EXPRESS | Attn ACCOUNTS RECEIVABLE 1145 MASSACHUSETTS AVE BOXBOROUGH MA 1719 |
| 1072743 | GEO-CENTERS INC | Attn SUITE 100 3000 LEBANON CHURCH ROAD WEST MIFFLIN PA 15122 |
| 1072744 | GEO-CENTERS INC | ADMINISTRATIVE BRANCH NEWTON UPPER FALLS MA 2164 |
| 1578367 | GEO. BERT CROPPER INC. | 309 N 1 ST & BAY OCEAN CITY MD 21842 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1580850 | GEOBOND INTERNATIONAL INC | 15550 W. 108TH STREET LENEXA KS 66219 |
| 1566042 | GEOCON LABORATORIES INC | P O BOX 16371 HATTIESBURG MS 39404 |
| 1570277 | GEODYNAMICS INDUSTRIES INC. | 12653 LEVAN LIVONIA MI 48150 |
| 1126732 | GEOFF TILLING | 19 TENNYSON ROAD THATCHAM BERKSHIRE RG18 9FR |
| 1118110 | GEOFFREY B GRAFTON | 14116 73RD ST NORTH LOXAHATCHEE FL 33470-4401 |
| 1568843 | GEOFFREY GRAFTON | 14116 73RD ST N LOXAHATCHEE FL 33470 |
| 1564521 | GEOFFREY HIETPAS | Attn E I DUPONT DE NEMOURS & CO DRL BUILDING KINSTON NC 28502-0800 |
| 1115981 | GEOFFREY N WING | 307B MARLOW BOTTOM MARLOW BUCKINGHAMSHIRE SL7 3L7 3QF |
| 1599118 | GEOFFREY PETERSEN | 2162 OAKMOUNT ROAD COLUMBUS OH 43221 |
| 1568846 | GEOFFREY TEBBETTS | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1073280 | GEOGE P. ADAMS | 343 N. CHARLES STREET BALTIMORE MD 21201 |
| 1636970 | GEOHAGAN CHARLES | Attn CHARLES 1019 SHADOWBROOK DRIVE N LAKELAND FL 33803 |
| 1069163 | GEOINSIGHT INC. | 75 GILCREST ROAD SUITE 210 LONDONERRY NH 03053-3564 |
| 1069538 | GEOINSIGHT INC. | 75 GILCHREAST RD. STE. 210 LONDONDERRY NH 03053-3564 |
| 1070734 | GEOINSIGHT INC | 75 GILCREAST ROAD,SUITE 210 LONDONDERRY NH 03053-3564 |
| 1566527 | GEOINSIGHT INC | 75 GILCREAST ROAD,SUITE 210 LONDONDERRY NH 03053-3564 |
| 1618937 | GEOLOGICAL RECLAMATION | 1000 NEW FORD MILL ROAD MORRISVILLE PA 19067 |
| 1071991 | GEOMETRIC CIRCUITS | 11 MICHAEL AVE FARMINGDALE NY 11735 |
| 1562553 | GEOMETRIC INTERNATIONAL INC | 3 GREEK LANE EDISON NJ 8817 |
| 1111116 | GEON ENGINEERED FILMS, INC. | 270 NORTH HIGHWAY 95A YERINGTON NV 89447 |
| 1561288 | GEONOMICS INC | 44 BROMFIELD STREET BOSTON MA 2108 |
| 1126458 | GEORG BUNN | JAHNSTRASSE 7A WESTHOFEN 67593 |
| 1604717 | GEORGE F. KEMPF SUPPLY CO | P O BOX 19269 PHILADELPHIA PA 19143 |
| 1606704 | GEORGE F. KEMPF SUPPLY CO | 600 SOUTH MARKET STREET WILMINGTON DE 19801 |
| 1118294 | GEORGE A ADAMS CUST CAROLINA F | ADAMS A MINOR UNDER THE LAWS OF GA 4938 FOREST GLADE CIR STONE MOUNTAIN GA 30087-1302 |
| 1617373 | GEORGE A HAY | Attn EDWARD CORNELL PROFESSOR OF LAW & MYRON TAYLOR HALL ITHACA NY 14853 |
| 1124626 | GEORGE A KANFER | STAR ROUTE BOX 81 DINGMANS FERRY PA 18328 |
| 1120054 | GEORGE A LOTHROP & | ROSE C LOTHROP JT TEN 5 OAKRIDGE AVE NATICK MA 01760-2909 |
| 1070488 | GEORGE A PICKERING INC | 63 LAURA LANE STOUGHTON MA 2072 |
| 1124598 | GEORGE A RICHARD & PATRICIA I | RICHARD JT TEN 7509 SE 30TH AVE PORTLAND OR 97202-8840 |
| 1568788 | GEORGE A SPENCER | Attn C/O WR GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1116426 | GEORGE A URY | 511 HIGHLAND AVE NATIONAL CITY CA 91950-2428 |
| 1567227 | GEORGE A WELCH JR | 352 ISLE OF SKY CIRCLE ORLANDO FL 32828 |
| 1617882 | GEORGE A. WYBIERALLA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1636971 | GEORGE AARON | Attn AARON 167 MT ZION ROAD SPARTANBURG SC 29303 |
| 1636972 | GEORGE ALEXANDER | Attn ALEXANDER 11844 HAMLIN HOLLYWOOD CA 91606 |
| 1636973 | GEORGE ANDREW | Attn ANDREW 3568 NORTH HIGHWAY 14 GREER SC 29651 |
| 1636974 | GEORGE ANTHONY | Attn ANTHONY 1113 MARION ST READING PA 19604 |
| 1119246 | GEORGE AUGUST STREIB JR | 430 BEHERALD AVE NEW ALBANY IN 47150-0000 |
| 1117695 | GEORGE B GILLEN | 2785 NW 28 BOCA RATON FL 33434 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1121187 | GEORGE B JONES & | KATHLEEN N JONES TR UA APR 26 96 THE JONES FAMILY TRUST 1609 SW CROSS CREEK PL BLUE SPRINGS MO 64015-8896 |
| 1121775 | GEORGE B KIRSCH & | SUSAN L KIRSCH JT TEN 289 RIDGEWOOD AVE GLEN RIDGE NJ 07028-1405 |
| 1592012 | GEORGE B. WOODCOCK CO | 21900 MARILLA CHATSWORTH CA 91311 |
| 1568471 | GEORGE BARTKE | 9237 S HOMESTEAD LAD BRIDGEVIEW IL 60455 |
| 1105098 | GEORGE BOWERS | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1595140 | GEORGE BROS. | Attn C/O FISKE CONSTRUCTION 10537 BOONE DR. SULTANA CA 93666 |
| 1554720 | GEORGE BRYANT CONSTRUCTION INC | 9333 GOLDEN STREET ALTA LOMA CA 91737-2821 |
| 1116581 | GEORGE C MORRIS & BARBARA S | MORRIS UA NOV 14 90 MORRIS FAMILY TRUST 170 LUCERO WAY PORTOLA VALLEY CA 94028-7428 |
| 1120997 | GEORGE C WILSON JR & | FLORENCE M WILSON JT TEN 4141 MEYERS WATERFORD MI 48329-1948 |
| 1076985 | GEORGE C. DOUB, JR. P.C. | 12 WEST MADISON STREET BALTIMORE MD 21201-5231 |
| 1617955 | GEORGE C. DOUB, P.C. & ASSOC. | 12 WEST MADISON STREET BALTIMORE MD 21201-5231 |
| 1103561 | GEORGE C. HEINLEIN, INC. | 5516 N. ELSTON AVENUE CHICAGO IL 60630 |
| 552284 | GEORGE C. YOUNG | 1462 HWY 25 NORTH TRAVELERS REST SC 29690 |
| 1246993 | GEORGE CIOSSEK & | KLARA CIOSSEK TEN ENT 412 BRIGHTON PLACE ELKINS PARK PA 19027-2004 |
| 1558986 | GEORGE CLARK YOUNG 111 | P O BOX 967 TRAVELERS REST SC 29690 |
| 1127009 | GEORGE COUGHLIN & | GLORIA F COUGHLIN JT TEN 380 WILLOW ST WATERBURY CT 06710-1518 |
| 1126898 | GEORGE CRAWFORD JR | BOX 424 370 PARK AVE NEW YORK NY 10022-5909 |
| 123200 | GEORGE D BALDUZY | 45 COLONY LANE ROCHESTER NY 14623-5411 |
| 1119736 | GEORGE D COUPOUNAS | 35 SINGLETREE RD CHESTNUT HILL MA 02167-2826 |
| 1567035 | GEORGE D EVANS, JR | 4323 CRITES STREET HOUSTON TX 77003 |
| 121125 | GEORGE D HARTMANN SR | 957 WILMINGTON AVENUE ST LOUIS MO 63111-2308 |
| 1545186 | GEORGE D NEWPOWER JR | P O BOX 349 MANCELONA MI 49659 |
| 111782 | GEORGE DE BATE | 119 MOCKINGBIRD LANE DELRAY BEACH FL 33445-1826 |
| 1578716 | GEORGE DEAN CO | 2095 ELMWOOD AVENUE WARWICK RI 2888 |
| 1594672 | GEORGE DEAN CO | 2095 ELMWOOD AVE. WARWICK RI 26880 |
| 1122569 | GEORGE DIAZ & CLEMENCIA DIAZ | JT TEN 62-14 80TH ST MIDDLE VILLAGE QUEENS NY 11379 |
| 1122109 | GEORGE DIGRANDE | 58 DAVENPORT AVE ROSELAND NJ 07068-1205 |
| 1596911 | GEORGE E BAILEY | P O BOX 1385 HEBRON CT 6248 |
| 1565436 | GEORGE E BOOTH COMPANY INC | 8202 W 10TH STREET INDIANAPOLIS IN 46214 |
| 1116488 | GEORGE E CAMPS & | MARILYN L CAMPS JT TEN 1735 MAIN STREET HUNTINGTON BEACH CA 92648-2722 |
| 1565677 | GEORGE E CRAWFORD | 24 BEARDS CREEK CIRCLE CHAPIN SC 29036 |
| 1565678 | GEORGE E CRAWFORD | 24 BEARDS CREEK CIRCLE CHAPIN SC 29036 |
| 1116446 | GEORGE E FOGERTY | 3711 PIOPICO ST SAN DIEGO CA 92106-3235 |
| 120517 | GEORGE E HUSS & | MADELINE J HUSS JT TEN 3909 CHAPEL FORGE DR BOWIE MD 20715-1310 |
| 1118644 | GEORGE E KERR & | LORETTA E KERR JT TEN BOX 672 TWIN FALLS ID 83303-0672 |
| 124205 | GEORGE E MARKWITZ & | GLENNA M MARKWITZ JT TEN 25365 BRYDEN RD BEACHWOOD OH 44122-4069 |
| 124959 | GEORGE E MOUL JR | 209 NORTH 8TH ST ALLENTOWN PA 18102-4012 |
| 1565588 | GEORGE E SEXTON | 501 SOUTH MAIN ST FOUNTAIN INN SC 29644 |
| 1119336 | GEORGE E SPAETH | 1105 E TULIP DR INDIANAPOLIS IN 46227-5058 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1118466 | GEORGE E ZHOOKOFF | 1903 COLONY OAKS DR SNELLVILLE GA 30078-2308 |
| 0960366 | GEORGE E COGSWELL | 6570 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| 0076908 | GEORGE E ZIEGLER | 1000-202 BRIGHTHURST DRIVE RALEIGH NC 27605 |
| 567017 | GEORGE EID | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2713 |
| 547416 | GEORGE E COOK CONSTRUCTION CO | 2831 LYNDALE AVE SOUTH MINNEAPOLIS MN 55408 |
| 1120338 | GEORGE E EMCH & | DOROTHY E EMCH JT TEN 14616 PEACH ORCHARD RD SILVER SPRING MD 20905-4436 |
| 120877 | GEORGE F KANITRA & | ANNA M KANITRA TR UA DEC 3 98 GEORGE F KANITRA REVOCABLE LIVING TRUST 8160 ANNA WARREN MI 48093-2778 |
| 124223 | GEORGE F MONTGOMERY | 720 BRANTLY AVE DAYTON OH 45404-1432 |
| 1121420 | GEORGE F SCHEER 111 | 522 CASWELL ROAD CHAPEL HILL NC 27514-2704 |
| 125052 | GEORGE F SOUTHWORTH & | LORENE M SOUTHWORTH TEN ENT 715 DORSET RD ALLENTOWN PA 18104-3385 |
| 567875 | GEORGE F THOMPSON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 117822 | GEORGE F THOMPSON & | JOSEPHINE L THOMPSON JT TEN 15620 MEADOW WOOD DR W PALM BEACH FL 33414-9056 |
| 583988 | GEORGE F. KEMPF SUPPLY COMPANY, INC | 5800 LINDBERG PHILADELPHIA PA 19143 |
| 554874 | GEORGE FULLER TAPE | P. O. BOX 371 SUDBURY MA 1776 |
| 547841 | GEORGE FULLER TAPE CO., INC. | P O BOX 371 SUDBURY MA 1776 |
| 118924 | GEORGE G GEKAS & | PANAGIOTA M GEKAS JT TEN BOX 947 ANTIOCH IL 60002-0947 |
| 123135 | GEORGE G HART & | RUTH P HART TR UA 10 26 82 GEORGE G HART FAMILY TRUST BOX 1009 LAKE PLACID NY 12946-50 |
| 636975 | GEORGE GREGORY | Attn GREGORY 3807 NW 121ST AVENUE SUNRISE FL 33323 |
| 122175 | GEORGE GRIGALAVICH | 204 BALTIMORE AVE HILLSIDE NJ 07205-2223 |
| 568358 | GEORGE GUANCI | 30 EAST STREET SUDBURY MA 1776 |
| 609312 | GEORGE GUANCI | 30 EAST STREET SUDBURY MA 1776 |
| 125106 | GEORGE GUYER YOUNG III | PO BOX 828 HAVERTOWN PA 19083-0828 |
| 118353 | GEORGE H FREISEM | BOX 12018 ATLANTA GA 30355-2018 |
| 118940 | GEORGE H GRESS | 34 WILLOW CREEK DR HIGHLAND IL 62249-2611 |
| 120013 | GEORGE H KEVORKIAN & MALINA | KEVORKIAN TR UA MAR 17 92 KEVORKIAN TRUST 11 BRENTWOOD RD SUDBURY MA 01776-2001 |
| 123162 | GEORGE H PIKE | 3331 DRIFTWOOD RD BEMUS POINT NY 14712-9769 |
| 559316 | GEORGE H SCHREINER | 1111 ONTARIO STREET #1203 OAK PARK IL 60302 |
| 117757 | GEORGE H WAGNER | 1051 N E 27TH WAY POMPANO BEACH FL 33062 4227 |
| 121659 | GEORGE H WRAGGE & | IRMA L WRAGGE JT TEN 2729 SO 16TH OMAHA NE 68108-1438 |
| 556183 | GEORGE H. ALLEN | Attn W.R. GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 594400 | GEORGE H. DEAN, INC. | 8 PERRY AVE. WARWICK RI 2888 |
| 560828 | GEORGE H FINN | 4 SAGINAW AVENUE CAMBRIDGE MA 2140 |
| 556334 | GEORGE H. REID | 6973 E 72ND STREET TULSA OK 74133-2743 |
| 569093 | GEORGE HAMMANN | 1486 SABLE WING CIRCLE LOUISVILLE KY 40223 |
| 636976 | GEORGE HEATHER | Attn HEATHER 166 THOMAS DRIVE #1 COMMERCE GA 30529 |
| 617634 | GEORGE HENDERSON | P O BOX 251 LAURENS SC 29360 |
| 636977 | GEORGE HENRY | Attn HENRY 819 S LACLEDE INDIANAPOLIS IN 46241 |
| 1127152 | GEORGE HENRY MACE & | KSENIA ASHLEY HART TEN COM BOX 388 PAW PAW IL 61353-0388 |
| 1614653 | GEORGE HILL COMPANY INC | P O BOX 265 - DATA PROCESSING NEW LENOX IL 60451 |

| Person Code | Name | Address |
|---|---|---|
| 1560267 | GEORGE HILL COMPANY, INC. | P.O. BOX 265 - DATA PROCESSING NEW LENOX IL 60451 |
| 1074778 | GEORGE HILTY | 900 FORT STREET MALL SUITE 1540 HONOLULU HI 96813 |
| 1117762 | GEORGE HOFF | 2201 LUCAYA BEND A4 COCONUT CRK FL 33066-1118 |
| 1592439 | GEORGE HYMAN CONSTRUCTION | Attn 111 MICHIGAN AVE N.W. C/O CHILDREN'S HOSPITAL WASHINGTON DC 20010-2970 |
| 1117132 | GEORGE I NISHIMATSU & JANE | H NISHIMATSU TR UDT MAY 23 91 10860 SIXTH AVE GILROY CA 95020-8933 |
| 1121130 | GEORGE I SERBEN TTEE | UA DATED 06-02-82 FBO GEORGE I SERBEN 1922 WITHNELL AVE ST LOUIS MO 63118-2517 |
| 1126516 | GEORGE J BARRETT | 4503 N MAIN ST RACINE WI 53402-2870 |
| 1118568 | GEORGE J BECKER | RURAL ROUTE 53 WATKINS IA 52354 |
| 1126324 | GEORGE J GOSIESKI & | IRENE L GOSIESKI JT TEN 4305 NE 75TH SEATTLE WA 98115-5100 |
| 1123100 | GEORGE J HERREL JR | BOX 353 OAKWAY DR STONY BROOK NY 11790-0353 |
| 1118194 | GEORGE J MILLS JR & | JENIFER L MILLS JT TEN 901 15TH AVE SW LARGO FL 33770-4454 |
| 1122537 | GEORGE J NOVAK | PO BOX 85671 LAS VEGAS NV 89185-0671 |
| 1122533 | GEORGE J NOVAK CO | PO BOX 85671 LAS VEGAS NV 89185-0671 |
| 1122509 | GEORGE J NOVAK TR UA FEB 1 79 | A PARTNERSHIP PO BOX 85671 LAS VEGAS NV 89185-0671 |
| 1122540 | GEORGE J NOVAK TR UA FEB 1 79 | GEORGE 79 TRUST P O BOX 85671APT B YAS VEGAS NV 89102-0000 |
| 1569945 | GEORGE J SCOTTI JR | STEPHEN 80 TRUST P O BOX 85671 YAS VEGAS NV 89185-0671 |
| 1116199 | GEORGE J STIDWORTHY JR TR UA | 2 STARK CIRCLE PEABODY MA 1960 |
| | | 12 31 93 FOR MARGARET STIDWORTHY GOLDENS CHARITABLE REMAINDER UNITRUST 901 NORRIS RD PRESCOTT AZ 86305-2931 |
| 1124328 | GEORGE J TENOVER | 1691 BRUNNERWOOD DR CINCINNATI OH 45238-3832 |
| 1127098 | GEORGE J WINCHELL | C/O SEAOAKS 8781 EAST ORCHID ISLAND CIRCLE VERO BEACH FL 32963-4099 |
| 1104625 | GEORGE J. KIRCHNER | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1122538 | GEORGE JAMES NOVAK | PO BOX 85671 LAS VEGAS NV 89185-0671 |
| 1617829 | GEORGE K CROCHIERE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1119450 | GEORGE K FITZSIMONS | TR UA JUL 21 00 GEORGE K FITZSIMONS TRUST BOX 980 SALINA KS 67402-0980 |
| 1120717 | GEORGE K MARSHALL | 45 PARIS SNOW DR CARIBOU ME 04736-2249 |
| 1563753 | GEORGE K YIN | Attn UNIV OF VA/SCHOOL OF LAW 580 MASSIE ROAD CHARLOTTESVILLE VA 22903 |
| 1106144 | GEORGE KELSO CO | Attn SUITE 218 515 STUMP ROAD NORTH WALES PA 19454 |
| 1583987 | GEORGE KEMPF SUPPLY | 5800 LINDBERG BLVD PHILADELPHIA PA 19143 |
| 1636979 | GEORGE KENNETH | Attn KENNETH 6143 BRIMLEY DRIVE WHITEHOUSE OH 43571 |
| 1636979 | GEORGE KENNETH | Attn KENNETH P O. BOX 1267 EL CAMPO TX 77437 |
| 1117951 | GEORGE KISSEL | 6611 CYPRESS LAKE DR ASHLAWN APT 103 FORT MYERS FL 33908-0000 |
| 1125535 | GEORGE KOSTOHRYA & | JOYCE S KOSTOHRYZ JT TEN 3812 SUMMERCREST DRIVE FORT WORTH TX 76109-3420 |
| 1122251 | GEORGE KRIEGER | 13 WADSWORTH TERRACE CRANFORD NJ 07016-2554 |
| 1117467 | GEORGE L BAKES EX EST | LOUISE BAKES 118 SILVERMINE AVE NORWALK CT 06850-2033 |
| 1124800 | GEORGE L EVELER JR & | BETTY H EVELER TEN ENT 91 EAGLE VIEW LANE FELTON PA 17322-7816 |
| 1123376 | GEORGE L FITTS | 60 WEST COURT ST CORTLAND NY 13045-2530 |
| 1126249 | GEORGE L NELSON & LA VERNE G | NELSON JT TEN 5905 34TH NORTH WEST SEATTLE WA 98107-0000 |
| 1105786 | GEORGE L SAUNDERS, II | 532 BUCKTONE GARTH ABINGDON MD 21009 |
| 1125131 | GEORGE L SEAVEY & | ALICIA P SEAVEY JTWRS JT TEN PO BOX 1514 E GREENWICH RI 02818-0661 |
| 1590055 | GEORGE L THROOP CO INC | ATTN. ACCOUNTS PAYABLE PASADENA CA 91109-2405 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1590056 | GEORGE L. THROOP CO. | P.O. BOX 92405 PASADENA CA 91109 |
| 1590078 | GEORGE L THROOP CO. | TANK FARM F. TANK CLOSURE 17F & 20F SAVANNAH RIVER SITE AIKEN SC 29808 |
| 1590057 | GEORGE L. THROOP/PASADENA | 444 N. FAIR OAKS AVENUE PASADENA CA 91103 |
| 1118300 | GEORGE LAMBERT | 3815 LANCE DR FLOWERY BRANCH GA 30542-3028 |
| 1120519 | GEORGE LAWRENCE JACKSON | 2401 AUTUM VIEW WAY BALTIMORE MD 21234-1458 |
| 1117076 | GEORGE LEVINE CUST PHYLLIS | LEVINE UNIF GIFT MIN ACT NY 716 PROCTOR COURT WOODLAND CA 95695-5533 |
| 1121350 | GEORGE M CLARK & | LACEY LEE CLARK JT TEN 105 OAK RIDGE STARKVILLE MS 39759-4132 |
| 1125251 | GEORGE M DICKSON | BOX 504 SUMMERTON SC 29148-0504 |
| 1117511 | GEORGE M GREENBERG & | ILENE GREENBERG JT TEN 137 WYNN WOOD DR FAIRFIELD CT 06432-1232 |
| 1126567 | GEORGE M REYNOLDS TR UA | DEC 31 79 JENSEN REYNOLDS CORP EMPLOYEE PROFIT SHARING TRUST 4919 W GOOD HOPE RD MILWAUKEE WI 53223-4840 |
| 1119126 | GEORGE M ROZAK JR | BOX 364 460 W CERMAK BRAIDWOOD IL 60408-1309 |
| 1117452 | GEORGE M STEINMANN CUST | FREDWIN A STEINMANN UNIF GIFT MIN ACT CT 64 DANBURY RD NEW MILFORD CT 06776-3412 |
| 1122556 | GEORGE M STEINMANN CUST | GORDON STEINMANN UNDER THE CT UNIF GIFT MIN ACT 1860 W 6TH ST RENO NV 89503-4009 |
| 1104609 | GEORGE M BOLLOCK | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1128727 | GEORGE M. WAINER | 2201 VETERANS MEMORIAL BLVD SUITE 403 METAIRIE LA |
| 1128731 | GEORGE M. WAINER | 2201 VETERANS MEMORIAL BLVD SUITE 403 METAIRIE LA |
| 1617847 | GEORGE M. WESLEY | 7508 MILLETT HWY GRAND LEDGE MI 48837 |
| 1116230 | GEORGE MAGOWAN EDGAR | 6 THE NEW ROAD GLEBE HILLSBOROUGH CODOWN NORTHERN IRELAND BT26 6ND |
| 1594784 | GEORGE MAHON FEDERAL BLDG. | Attn MAX TRUE FIREPROOFING 1205 TEXAS AVE. LUBBOCK TX 79401 |
| 1597847 | GEORGE MAHON FEDERAL BUILDING | Attn C/O TRUE FIREPROOFING 1205 TEXAS AVENUE LUBBOCK TX 79401 |
| 1070780 | GEORGE MANN & CO INC | P O BOX 9066 PROVIDENCE RI 2940 |
| 1551137 | GEORGE MANN & CO INC | P O BOX 171 PROVIDENCE RI 02901-0171 |
| 1107303 | GEORGE MANN & CO. INC | 175 TERMINAL ROAD PROVIDENCE RI 2905 |
| 1111114 | GEORGE MANN & SON | P O. BOX 9066 PROVIDENCE RI 02940-9066 |
| 1560345 | GEORGE MARTIN & SON | 30 MARTIN STREET CUMBERLAND RI 2864 |
| 1123111 | GEORGE MCCARTNEY & ANN MARIE | MCCARTNEY JT TEN 181 BELLEVIEW AVENUE CENTER MORICHES NY 11934-3707 |
| 1123634 | GEORGE MCWILLIAMS | 139 CARVERDALE DRIVE ROCHESTER NY 14618-4032 |
| 1590056 | GEORGE METIVIER | 518 E 4TH STREET LONG BEACH CA 90902 |
| 1690980 | GEORGE MICHAEL | Attn MICHAEL S CRAWFORD DR WOBURN MA 1801 |
| 1696981 | GEORGE MICHAEL | Attn MICHAEL 5201 ANDREWS HWY. ODESSA TX 79762 |
| 1124429 | GEORGE MICHAEL THOMAS & | JOSEPH VINCENT TEN COM 1500 CEDAR DR LORAIN OH 44052-2808 |
| 1124222 | GEORGE MONTGOMERY | 716 BRANTLEY AVE DAYTON OH 45404-1432 |
| 1117719 | GEORGE MOORE & | JUDY MOORE JT TEN 31400 JAMES AVE MADERA CA 93638-1473 |
| 1124967 | GEORGE NEWCOMB JR & CATHRINE W | NEWCOMB TEN ENT 1107 S BARBARA DR ALBURTIS PA 18011-2612 |
| 1116411 | GEORGE NEWMAN III | 23215 CHARWOOD PL DIAMOND BAR CA 91765-3016 |
| 1125982 | GEORGE O HANFORD & | RUTH L HANFORD JT TEN P O BOX 105 WHITE STONE VA 22578-0105 |
| 1560067 | GEORGE O SCHROEDER ASSOCIATES INC | 4705 BUTTERCUP CT. APPLETON WI 54915 |
| 1544352 | GEORGE O. SHORT & ASSOC. | 704 E MCBEE AVE GREENVILLE SC 29601 |
| 1127265 | GEORGE P ASSAD JR | 909 RIVERSIDE DR METHUEN MA 01844-7318 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1122575 | GEORGE P HIGGINS | MIDLANE SYOSSET DOWNS NY 11791 |
| 1122508 | GEORGE P IVY | 715 N 9TH STREET LAS VEGAS NV 89101-2507 |
| 118103 | GEORGE P KOECK TR UA MAY 01 91 | THE GEORGE P KOECK TRUST 11653 S W 75 CIRCLE OCALA FL 34476-9434 |
| 1125002 | GEORGE P ROBERTS | 23 FRANKLIN AVE FLOURTOWN PA 19031-2005 |
| 1121392 | GEORGE P RYAN & NORMA M RYAN | TEES UAD JAN 10 92 FBO THE RYAN FAMILY TRUST PO BOX 8865 KALISPELL MT 59904-1865 |
| 549274 | GEORGE P SCHUMACKER CO | 13370 MADISON AVENUE CLEVELAND OH 44107 |
| 1119218 | GEORGE P ZEZULAK & | PATRICIA A ZEZULAK JT TEN 5143 S MASSASOIT AVE CHICAGO IL 60638-1505 |
| 1636982 | GEORGE PAMELA | Attn PAMELA 2 W 120TH ST 2A NEW YORK NY 10027 |
| 124247 | GEORGE PAYTAS JR | C/O ST VINCENT CHARITY HOSPITAL 2351 E 22ND ST CLEVELAND OH 44115-3111 |
| 127504 | GEORGE POLK | 563 S MAPLE AVE GLEN ROCK NJ 07452-1820 |
| 1554810 | GEORGE R ANDERSON | 11 PERSIMMON PLACE SWEDESBORO NJ 8085 |
| 116245 | GEORGE R BORDI | RTE 2 BOX 290 LA HONDA CA 94020 |
| 116792 | GEORGE R BOTELHO | 270 RENNIE AVE SAN JOSE CA 95127-1658 |
| 156101 | GEORGE R DIPP | P O BOX 1355 EL PASO TX 79948 |
| 127165 | GEORGE R FOLDS JR | 519 WASHINGTON ST GLENCOE IL 60022-1870 |
| 617885 | GEORGE R HOLDER | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 127360 | GEORGE R MOORE JR | P O BOX 145 MAUGANSVILLE MD 21767-0145 |
| 1122661 | GEORGE R PERRIN | 300 EAST 33RD STREET APT 6A NEW YORK NY 10016-9407 |
| 1123813 | GEORGE R SILVERNELL | P O BOX 665 UNADILLA NY 13849-0665 |
| 543227 | GEORGE R ANDERSON | 11 PERSIMMON PLACE SWEDESBORO NJ 8085 |
| 1107301 | GEORGE R BROWN PARTNERSHIP | Attn ATTN: GEORGE BASKINS 1001 FANNIN 4700 1ST CITY TOWER HOUSTON TX 77002 |
| 1556894 | GEORGE REID | Attn ROBERT ROUTE 2 PRAIRIE DUCHEIN WI 53821 |
| 1636983 | GEORGE ROBERT | PO BOX 127 ALFRED ME 4002 |
| 1549172 | GEORGE ROBERTS CO | PO BOX 127 ALFRED ME 4002 |
| 1587464 | GEORGE ROBERTS INC. | P O BOX 127 ALFRED ME 4002 |
| 1587466 | GEORGE ROBERTS, INC. | ROUTE 11 ALFRED ME 4002 |
| 1587466 | GEORGE ROBERTS, INC. | Attn ROBIN R R 2 LOT 30 MMHP MENTENO IL 60950 |
| 1636984 | GEORGE ROBIN | Attn ROGER R T 7, BOX 110 BYHALIA MS 38611 |
| 1636985 | GEORGE ROGER | 2258 W VERMONT BLUE ISLAND IL 60406 |
| 1606981 | GEORGE ROLL & SONS, INC. | Attn C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 1567429 | GEORGE ROMANEK | Attn 7451 RACE RD. P.O. BOX 250 HANOVER MD 21076 |
| 1098472 | GEORGE RUHL & SON, INC. | NANNIE S PARKER 216 SHERIDAN LANE BIRMINGHAM AL 35216-1324 |
| 1116036 | GEORGE S PARKER TR UW | 3015 STATE ROAD BENSALEM PA 19020 |
| 1109542 | GEORGE S. COYNE CHEMICAL CO INC | P.O. BOX 1000 SAGINAW AL 35137 |
| 1100136 | GEORGE S. EDWARDS CO. INC. | P.O. BOX 201715 HOUSTON TX 77216-1715 |
| 1095997 | GEORGE S. EDWARDS CO. INC. | 800 FIFTH AVENUE NEW YORK NY 10021 |
| 1566418 | GEORGE S. GOLDBERGER | 800 FIFTH AVENUE NEW YORK NY 10021 |
| 1074517 | GEORGE S. GOLDBERGER | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1566852 | GEORGE SALBE | Attn SANDY 819 S LACLEDE INDIANAPOLIS IN 46241 |
| 1636986 | GEORGE SANDY | |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1551549 | GEORGE SCHIAVONE PHOTO. | 406 NW 2 STREET HALLANDALE FL 33009 |
| 123786 | GEORGE SCHMITT | 1200 TULIP LANE WANTAGH NY 11793-2514 |
| 552472 | GEORGE SELUCKY | Attn C/O JOANN MCNUTT GRACE CONTAINER 6050 W 51 ST CHICAGO IL 60638 |
| 568441 | GEORGE SELUCKY | 6248 WEST 92ND STREET OAK LAWN IL 60453 |
| 1127765 | GEORGE SHEINGORN | 11 SEAMAN AVE NEW YORK NY 10034-2941 |
| 606450 | GEORGE SPARKS INC. | 11 MONROEVILLE RD MONROEVILLE NJ 8343 |
| 580855 | GEORGE STATON COMPANY INC. | P. O BOX 1430 AUSTIN TX 78766 |
| 1121961 | GEORGE STERLING | 46 N CLINTON AVE MAPLE SHADE NJ 08052-2406 |
| 636987 | GEORGE STEVEN | Attn STEVEN 1412 10TH ST NW CEDAR RAPIDS IA 52405 |
| 1123846 | GEORGE STRUDLER CUST | HOWARD SCOTT STRUDLER UNIF GIFT MIN ACT NY 321 SOUTHWOOD CIRCLE SYOSSET NY 11791-5715 |
| 636988 | GEORGE SYLVESTER | Attn SYLVESTER 410 N. CENTRAL DELCAMBRE LA 70528 |
| 118481 | GEORGE T CHINEN REVOCABLE | LIVING TRUST 1722 AHUULA ST HONOLULU HI 96819-4001 |
| 117500 | GEORGE T FISCHER CUST | KEITH S FISCHER UNIF GIFT MIN ACT NJ 485 RIDGEFIELD RD WILTON CT 06897-1925 |
| 116647 | GEORGE T FUKUI & KATHERINE | K FUKUI TR UA SEP 22 89 THE GEORGE & KATHERINE FUKUI FAMILY TRUST 3061 ROSS RD PALO ALTO CA 94303-4104 |
| 127420 | GEORGE T NISHIDA & | TOSHIKO NISHIDA JT TEN 5124 WINSDALE ST MINNEAPOLIS MN 55422-4543 |
| 6073500 | GEORGE T BENNETT | P O. BOX 1705 1705 HELENA MT 59624 |
| 1566951 | GEORGE T SPENCER | 11308 ROZZELLES FERRY ROAD CHARLOTTE NC 28214 |
| 549509 | GEORGE TAUB PRODUCTS AND | Attn FUSION CO INC 277 NEW YORK AVENUE. JERSEY CITY NJ 7307 |
| 616141 | GEORGE THOMAS | 501 ELM STREET SUITE 395 DALLAS TX 75202 |
| 671226 | GEORGE V HAMILTON INCORPORATED | Attn STAT AGNT CT CORPORATION SYSTEM 815 SUPERIOR AVE, NE CLEVELAND OH 44114 |
| 105057 | GEORGE VANDERHEY III | 444 LOUISIANA AVE. SULPHUR LA 70663 |
| 120992 | GEORGE VICHOS | 21543 GRAND RIVER DETROIT MI 48219-3218 |
| 125624 | GEORGE W BECK III & | GEORGE W BECK IV & MARIAN F BECK EDWARDS JT TEN 515 E FRANKLIN ST GRAPEVINE TX 76051-5425 |
| 122045 | GEORGE W BISHOP | 97 FRANKLIN COURT FLEMINGTON NJ 08822-2011 |
| 121455 | GEORGE W BONNER | 802 BELLAIRE ST GREENSBORO NC 27406-3103 |
| 116442 | GEORGE W BROWN JR | 1420 W PENNSYLVANIA AVE SAN DIEGO CA 92103-3707 |
| 119272 | GEORGE W DAVIS | 6551 FINCHLEY RD INDIANAPOLIS IN 46250-2827 |
| 121077 | GEORGE W KNABE CUST | DOROTHY M KNABE UNDER THE UNIF GIFTS TO MIN LAW 1008 7TH AVE S VIRGINIA MN 55792-3151 |
| 125973 | GEORGE W MARTIN | 7537 FAIRWOOD LANE FALLS CHURCH VA 22046-1920 |
| 121552 | GEORGE W RACKLEY | 2875 TURKEY HWY CLINTON NC 28328-0746 |
| 120605 | GEORGE W RICHARDSON II & | CAROL H RICHARDSON JT TEN 10205 FREDERICK AVE KENSINGTON MD 20895-3303 |
| 561891 | GEORGE W SCHERER PROFESSOR | Attn PRINCETON UNIVERSITY E-319 ENGINEERING QUADRANGLE PRINCETON NJ 8544 |
| 125033 | GEORGE W SPALDING JR CUST | GREGORY W SPALDING UNIF GIFT MIN ACT PA 7550 POHOPOCO DR KUNKLETOWN PA 18058-2631 |
| 112633 | GEORGE W STARSMEARE | 328 LAZYWOOD COURT MILLERSVILLE MD 21108-2418 |
| 118488 | GEORGE W TLOO | SUITE B 202 HOLIDAY GARDENS 755 MC NEILL ST HONOLULU HI 96817-4224 |
| 105008 | GEORGE W ALSFELD | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1544281 | GEORGE W FOWLER CO | P O BOX 3287        / TEQUESTA FL 33469-0287 |
| 1567006 | GEORGE W STARSMEARE | 759 E FAIRVIEW AVE ANNAPOLIS MD 21403-2932 |
| 1609222 | GEORGE WASHINGTON HIGH SCHOOL | Attn C/O BROOKLYN FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |

Page: 1478 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1095573 | GEORGE WASHINGTON UNIVERSITY | Attn GELMAN LIBRARY INFORMATION SERVICE 2130 H STREET, N.W., ROOM B-07 WASHINGTON DC 20052 |
| 1106041 | GEORGE WASHINGTON UNIVERSITY | CONTINUING EDUCATION DEPT. WASHINGTON DC 20052 |
| 1104914 | GEORGE WEBER, JR. | 3108 PEVERLY RUN RD. ABINGDON MD 21009 |
| 1591225 | GEORGE WEIS CO | 101 E WHITE ST MILLSTADT IL 62260 |
| 1594134 | GEORGE WEIS CO | 101 E WHITE STREET MILLSTADT IL 62260 |
| 1116220 | GEORGE WENDELKEN & | DOROTHY WENDELKEN JT TEN C/O MARSHA HENDLEY P O BOX 8036 PHOENIX AZ 85066-8036 |
| 1568449 | GEORGE WIEMEGER | 4824 S LAWLER CHICAGO IL 60638 |
| 1638989 | GEORGE WILLIAM | Attn WILLIAM 1595 38TH AVENUE SAN FRANCISCO CA 94122 |
| 1122806 | GEORGE WILLIAMSON TTEE UAD | 3 11 74 FBO GEORGE WILLIAMSON PO BOX 24850 CHURCH ST STATION NEW YORK NY 10249-0130 |
| 1636990 | GEORGE WILLIE | Attn WILLIE 5320 HIGHWAY 35 NORTH COLUMBIA, MS 39429 |
| 1120998 | GEORGE WISER & CINDY WISER JT TEN | 304 S LIVINGSTON ST WHITEHALL MI 49461-1320 |
| 125536 | GEORGE WM BEAN JR | 2016 WINDSOR PLACE FORT WORTH TX 76110-1758 |
| 1127775 | GEORGE Y LIN CUST | FBO WILBUR B LIN UNDER OH UNIFORM TRANSFERS MIN ACT 2829 CHINOOK LN DAYTON OH 45420-3828 |
| 104842 | GEORGE YALURIS | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 104843 | GEORGE YOUNG | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1562741 | GEORGE YOUNG & SONS INC | 2600 SW WASHINGTON ST PEORIA IL 61651 |
| 118012 | GEORGE Z BATEH | 1334 PALMER TERRACE JACKSONVILLE FL 32207-8941 |
| 1074462 | GEORGE, HARTZ & LUNDEEN, P.A. | 4800 LEJEUNE ROAD CORAL CABLES FL 33146 |
| 1636991 | GEORGELIS GINA | Attn GINA 19 COLEMAN ROAD ARLINGTON MA 2476 |
| 1077441 | GEORGELIS JOANNE | 19 COLEMAN RD ARLINGTON MA 02476 |
| 1636992 | GEORGELIS JOANNE | Attn JOANNE 19 COLEMAN RD ARLINGTON MA 2476 |
| 1544351 | GEORGETOWN CLUB | 1530 WISCONSIN AVE N W WASHINGTON DC 20007 |
| 1597134 | GEORGETOWN COLLEGE LIBRARY | Attn C/O OMNI FIREPROOFING 400 EAST COLLEGE STREET GEORGETOWN KY 40324-1696 |
| 1616571 | GEORGETOWN COMPANY | 667 MADISON AVENUE NEW YORK NY 10021 |
| 1580857 | GEORGETOWN CONSTRUCTION C | PO BOX369 GEORGETOWN MA 1833 |
| 1580858 | GEORGETOWN CONSTRUCTION CO | 404 E. MAIN ST. GEORGETOWN MA 1833 |
| 1610507 | GEORGETOWN CONSTRUCTION CO | PO BOX369 GEORGETOWN MA 1833 |
| 1600952 | GEORGETOWN MEMORIAL HOSPITAL | Attn C/O WARCO 1058 HUGER DRIVE GEORGETOWN SC 29442 |
| 1603389 | GEORGETOWN MEMORIAL HOSPITAL | Attn 2000 RENOVATION & EXPANSION C/O SOUTHERN FIREPROOFING 1058 HUGER DRIVE GEORGETOWN SC 29440 |
| 1580859 | GEORGETOWN PRECAST | ATTN: ACCOUNTS PAYABLE GEORGETOWN CA 95634 |
| 1580860 | GEORGETOWN PRECAST | 2420 GEORGIA SLIDE ROAD GEORGETOWN CA 95634 |
| 1580861 | GEORGETOWN PRECAST | P.O. BOX 65 GEORGETOWN CA 95634 |
| 1544345 | GEORGETOWN PREPARATORY SCHOOL | 10900 ROCKVILLE PIKE NORTH BETHESDA MD 20852 |
| 1544346 | GEORGETOWN PUBLISHING HOUSE | 1101 30TH STREET, N.W. WASHINGTON DC 20007 |
| 1608176 | GEORGETOWN UNIV HOSP | Attn RECEIVING DEPT - STOREROOM 3800 RESERVOIR ROAD N.W. WASHINGTON DC 20007 |
| 1122747 | GEORGETTE B FELIX | 49 E 86TH ST NEW YORK NY 10028-1060 |
| 1116548 | GEORGETTE HIGGINSON | 60 ALSTON RD SANTA BARBARA CA 93108-2305 |
| 1126040 | GEORGIA B CARTER & | CLEMENT D CARTER III JT TEN PO BOX 2542 RICHMOND VA 23218-2542 |
| 1117512 | GEORGIA B GRUNDER | 75 FOREST LANE GLASTONBURY CT 06033-3917 |
| 1573400 | GEORGIA BAPTIST MEDICAL CENTER | 300 BOULEVARD NORTH EAST ATLANTA GA 30311 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1574148 | GEORGIA BAPTIST MEDICAL CENTER | Attn 559 PEACHTREE PARKWAY C/O ALPHA INSULATION MOUNT ZION GA 30150 |
| 1580852 | GEORGIA BLOCK & BRICK | P O BOX 2006 WAYCROSS GA 31502 |
| 1583376 | GEORGIA BLOCK & BRICK | PO BOX 156 SAVANNAH GA 31401 |
| 1610506 | GEORGIA BLOCK & BRICK INC | 215 W. BLACKSHEAR AVE. WAYCROSS GA 31501 |
| 1580851 | GEORGIA BLOCK & BRICK INC | 215 W BLACKSHEAR AVE WAYCROSS GA 31501 |
| 1580853 | GEORGIA BLOCK & BRICK INC | 215 W BLACKSHEAR AVENUE WAYCROSS GA 31501 |
| 1551729 | GEORGIA BOX INC | 98 ANNEX 809 ATLANTA GA 30398-0809 |
| 1567029 | GEORGIA C EURGLUNES | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1122500 | GEORGIA C TOTTEN & | THOMAS TIMOTHY TOTTEN JT TEN 105 NORTH CLEVELAND BOX 281 CENTRAL NM 88026-0281 |
| 1593767 | GEORGIA CARPET OUTLET | Attn ATTN: RONNIE CAESAR 7061 HALCYON SUMMIT DRIVE MONTGOMERY AL 36117 |
| 1551124 | GEORGIA CHAMBER OF COMMERCE | Attn SUITE 200 233 PEACHTREE ST ATLANTA GA 30303-1504 |
| 1551812 | GEORGIA CHAPTER ACI | Attn C/O 100 CRESCENT CENTRE PARKWAY TUCKER GA 30084 |
| 1599647 | GEORGIA COAL STORAGE | Attn C/O FOAMCO SOUTHER FIELD RD. AMERICUS GA 31709 |
| 1580291 | GEORGIA COLD STORAGE | SOUTHFIELD ROAD AMERICUS GA 31709 |
| 1573535 | GEORGIA COLLEGE | Attn 231 WEST HANCOCK STREET C/O CHAMBLESS FIREPROOFING MILLEDGEVILLE GA 31061 |
| 1551902 | GEORGIA CONCRETE AND PRODUCTS | Attn ASSOCIATION, INC. 100 CRESCENT CENTRE PARKWAY, STE 110 TUCKER GA 30084 |
| 1550920 | GEORGIA CONTROL CENTER | 3645 ZIP INDUSTRIAL BLVD SE ATLANTA GA 30354 |
| 1612055 | GEORGIA COUNTY HOSPITAL | Attn C/O COASTAL PLASTERING WAREHOUSE 702 WESTERN DRIVE MOBILE AL 36607 |
| 1559563 | GEORGIA CRUSHED STONE ASSOCIATION | 3050 PRESIDENTIAL DRIVE SUITE 218 ATLANTA GA 30340 |
| 1105800 | GEORGIA DAWN WILLIAMS | 517 S. TRAILWOOD SULPHUR LA 70663 |
| 1616303 | GEORGIA DEPARTMENT OF NATURAL | Attn RESOURCES P O BOX 101231 ATLANTA GA 30392 |
| 1615683 | GEORGIA DEPT NATURAL RESOURCES | Attn EPT-TITLE III HAZARD SUBST FEE POST OFFICE BOX 101231 ATLANTA GA 30392 |
| 1550994 | GEORGIA DEPT OF LABOR | Attn SUITE 400 223 COURTLAND ST N E ATLANTA GA 30303 |
| 1615799 | GEORGIA DEPT OF NATURAL RESOURCES | Attn P.O. BOX 101190 HAZARDOUS WASTE FEES ATLANTA GA 30392 |
| 1618622 | GEORGIA DEPT OF NR | HAROLD REHEIS DIRECTOR - ENV PROTEC 205 BUTLER ST SUITE 1252 ATLANTA GA 30392 |
| 1616474 | GEORGIA DEPT OF TRANSPORTATION | Attn OFFICE OF PERMITS AND ENFORCEMENT P O BOX 101612 ATLANTA GA 30392 |
| 1554941 | GEORGIA DEPT. OF AGRICULTURE | CAPITOL SQUARE ATLANTA GA 30334 |
| 1590669 | GEORGIA DEPT. OF NATURAL RESOURCES | 205 BUTLER STREET SE, STE 1462 ATLANTA GA 30334 |
| 1599819 | GEORGIA DNR | Attn GEORGIA EMERGENCY RESPONSE 7 MARTIN LUTHER KING DRIVE ATLANTA GA 30334 |
| 1118370 | GEORGIA DNR | BOX 20646 ATLANTA GA 30320-0646 |
| 1612199 | GEORGIA E HUNTER | 19 WESTGATE BLVD SAVANNAH GA 31405 |
| 1551226 | GEORGIA ELECTRIC SUPPLY | 2450 BROOKS CT SOUTH SMYRNA GA 30082 |
| 1550056 | GEORGIA FIRST AID SALES & SERVICE | Attn 200 NORTHCREEK SUITE 625 3715 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| 1547882 | GEORGIA GAS DISTRIBUTORS | 6000 LAKE FOREST DRIVE NW 230 ATLANTA GA 30328 |
| 1559136 | GEORGIA GAS DISTRIBUTORS INC. | Attn SUITE 103 1530 CARROLL DR ATLANTA GA 30318 |
| 1096508 | GEORGIA GAS EQUIPMENT INC | P.O. BOX 75250 CHARLOTTE NC 28275-5250 |
| 1100501 | GEORGIA GULF CORP. | 2900 N. LOOP W., STE. 1200 HOUSTON TX 77092 |
| 1071318 | GEORGIA INST OF TECH | Attn ACCTS PAYABLE 325 LYMAN HALL ATLANTA GA 30332 |
| 1071319 | GEORGIA INST OF TECH | 505 TECH WAY ATLANTA GA 30318 |
| 1599375 | GEORGIA INSTITUTE OF TECHNOLOGY | Attn ATT: ACCOUNTS PAYABLE DEPT. LYMAN HALL, ROOM 325 ATLANTA GA 30332-0253 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1636993 | GEORGIA KAREN | Attn KAREN 2964 GILBERT DR GREEN BAY WI 54311 |
| 1121632 | GEORGIA M HULAC | 2324 NO 72ND ST OMAHA NE 68134-0000 |
| 1671227 | GEORGIA MARBLE COMPANY | 1201 ROBERTS BLVD. BUILDING 100 KENNESAW GA 30144 |
| 1671228 | GEORGIA MARBLE COMPANY | 2900 FIVE SPRINGS RD. SE DALTON GA 30721-4927 |
| 1594626 | GEORGIA MASONRY SUPPLY, INC. | 125 INDUSTRIAL PARK CIRCLE LAWRENCEVILLE GA 30045 |
| 1611952 | GEORGIA MEDICAL CENTER | Attn C/O ARCHITECTURAL COATINGS HIGHWAY 67 STATESBORO GA 30458 |
| 1574158 | GEORGIA MILITARY COLLEGE | Attn ELBERT STREET C/O ALPHA INSULATION MILLEDGEVILLE GA 31061 |
| 1100227 | GEORGIA PACIFIC | CORPORATIONS PARK, BLDG. #801 SCHENECTADY NY 12302 |
| 1580505 | GEORGIA PACIFIC | HWY 77 BLUE RAPIDS KS 66411 |
| 1617644 | GEORGIA PACIFIC | Attn 1ST CHICAGO BANK 21120 NETWORK PLACE CHICAGO IL 60673 |
| 1580529 | GEORGIA PACIFIC | 505 N.E. 3RD ST CANBY OR 97013 |
| 1580508 | GEORGIA PACIFIC | PO BOX1397 BRUNSWICK GA 31521 |
| 1580504 | GEORGIA PACIFIC | 2127 HWY 77 N BLUE RAPIDS KS 66411 |
| 1566322 | GEORGIA PACIFIC | Attn CONSIGNMENT VENDOR 21120 NETWORK PLACE CHICAGO IL 60673 |
| 1580595 | GEORGIA PACIFIC CO | P O BOX 590 FORDYCE AR 71742 |
| 1580501 | GEORGIA PACIFIC COMPANY | PO BOX 590 FORDYCE AR 71742 |
| 1107300 | GEORGIA PACIFIC CORP | Attn WISCONSIN OPERATIONS 100 WISCONSIN RIVER DRIVE PORT EDWARDS WI 54469 |
| 1580526 | GEORGIA PACIFIC CORP | PO BOX37350 NORTH LAS VEGAS NV 89033 |
| 1081077 | GEORGIA PACIFIC CORP | PO BOX 102038 ATLANTA GA 30368-2038 |
| 1580522 | GEORGIA PACIFIC CORP | Attn BESTWALL GYPSUM CORP PO BOX330 QUANAH TX 79252 |
| 1547888 | GEORGIA PACIFIC CORP. | PO BOX 102038 ATLANTA GA 30368-2038 |
| 1095962 | GEORGIA PACIFIC CORP. | P.O. BOX 911354 DALLAS TX 75391-1354 |
| 1593930 | GEORGIA PACIFIC CORP | Attn BPS OPERATIONS MGR PO BOX105144 ATLANTA GA 30348-5144 |
| 1618811 | GEORGIA PACIFIC CORP/ BESTWALL GYPS | HWY 287 QUANAH TX |
| 1547884 | GEORGIA PACIFIC CORPORATION | PO BOX 102038 ATLANTA GA 30368-2038 |
| 1671229 | GEORGIA PACIFIC CORPORATION | 133 PEACHTREE STREET NE ATLANTA GA 30303 |
| 1610483 | GEORGIA PACIFIC CORPORATION | HWY 77 BLUE RAPIDS KS 66411 |
| 1594941 | GEORGIA PACIFIC CORPORATION | 200 SOUTH STATE SIGURD UT 84657 |
| 1580514 | GEORGIA PACIFIC CORPORATION | PO BOX756 LOVELL WY 82431 |
| 1580510 | GEORGIA PACIFIC CORPORATION | SOUTH END OF UNION STREET BRUNSWICK GA 31521 |
| 1556041 | GEORGIA PACIFIC CORPORATION | PO BOX 102038 ATLANTA GA 30368-2038 |
| 1580509 | GEORGIA PACIFIC CORPORATION | SOUTH END OF UNION STREET BRUNSWICK GA 31521 |
| 1109639 | GEORGIA PACIFIC RESINS | 2168 NORTH STATE STREET UKIAH CA 95482 |
| 1111113 | GEORGIA PALM BEACH | Attn ATTN: RECEIVING DEPT. BAINBRIDGE INDUSTRIAL PARK ALUMINUM WINDOW CORPORATION BAINBRIDGE GA 31717 |
| 1113591 | GEORGIA PALM BEACH | Attn ATTN: PURCHASING DEPT. ALUMINUM WINDOW CORPORATION PO BOX 603 BAINBRIDGE GA 31717 |
| 1114829 | GEORGIA PALM BEACH | Attn ATTN: ACCOUNTS PAYABLE ALUMINUM WINDOW CORPORATION PO BOX 603 BAINBRIDGE GA 31717 |
| 1618117 | GEORGIA PETROLEUM | BILL HOLLAND 1612 JAMES P ROGERS CIR VALDOSTA GA 31601-7003 |
| 1595611 | GEORGIA POOLS, INC. | 1007 E. CURRAHEE ST. TOCCOA GA 30577 |
| 1579509 | GEORGIA PORT | HWY. 17 GARDEN CITY GA 31418 |

| Person Code | Name | Address |
|---|---|---|
| 1544348 | GEORGIA POWER | 96 ANNEX ATLANTA GA 30396-0001 |
| 1573521 | GEORGIA POWER | 241 RALPH MCGILL BLVD. ATLANTA GA 30308 |
| 1570674 | GEORGIA POWER CO | 68 ANNEX ATLANTA GA 30088 |
| 1577499 | GEORGIA POWER CO | Attn P.O BOX 1600 VOGTLE ELECTRIC GEN PLT WAYNESBORO GA 30830 |
| 1606119 | GEORGIA POWER CO PINT HATCH | US HWY 1 WAREHOUSE 1 BAXLEY GA 31513 |
| 1594656 | GEORGIA POWER CO | Attn VOGTLE ELECTRIC GEN. PLT PO BOX1600 WAYNESBORO GA 30830 |
| 1115433 | GEORGIA POWER CO/PLANT VOGTLE | Attn ATTN: PURCHASING PO BOX 1600 WAYNESBORO GA 30830 |
| 1114401 | GEORGIA POWER COMPANY | Attn ACCTS PAYABLE BIN 10090 241 RALPH MCGILL BOULEVARD NE ATLANTA GA 30308-3374 |
| 1547889 | GEORGIA POWER COMPANY | 96 ANNEX ATLANTA GA 30396-0001 |
| 1550894 | GEORGIA POWER COMPANY | 96 ANNEX ATLANTA GA 30396-0001 |
| 1551777 | GEORGIA PUMP | 6289 BANKHEAD HWY BLDG 16 AUSTELL GA 30168 |
| 1551129 | GEORGIA RUBBER & SUPPLY INC | 1643 CHATTAHOOCHEE AVE ATLANTA GA 30318 |
| 1117215 | GEORGIA SKAGGS | 121 EARL AVE ROSEVILLE CA 95678-3213 |
| 1550154 | GEORGIA SPECIAL OLYMPICS | Attn SUITE 195 3772 PLEASANTDALE ROAD ATLANTA GA 30340-4270 |
| 1544726 | GEORGIA SPECIAL OLYMPICS | 3772 PLEASANTDALE ROAD, #195 ATLANTA GA 30340-4270 |
| 1602581 | GEORGIA STATE | Attn C/O ADAMS CONSTRUCTION 3705 BROOKSIDE PKWY. ALPHARETTA GA 30022 |
| 1599629 | GEORGIA STATE CAPITAL EDUCATION | Attn C/O ALPHA 180 CENTRAL AVE. ATLANTA GA 30344 |
| 1580294 | GEORGIA STATE FARMERS MARKET | Attn 16 FOREST PARKWAY BLDG. E C/O FOAMCO.INC. FOREST PARK GA 30050 |
| 1598790 | GEORGIA STATE FARMERS MARKET | Attn C/O FOAMCO, INC. QUITMAN HIGHWAY MOULTRIE GA 31768 |
| 1613895 | GEORGIA STATE FARMERS MARKET | Attn C/O FOAMCO, INC. SOUTHERN EGG - BUILDING K 1600 FOREST PARK WAY FOREST PARK GA 30050 |
| 1595526 | GEORGIA STATE FARMERS MARKET | Attn MITT PARKER.C/O FOAMCO BUILDING H 16 FOREST PKWY FOREST PARK GA 30050 |
| 1595057 | GEORGIA STATE FARMERS MARKET | Attn C/O FOAMCO 701 US HIGHWAY 80 WEST SAVANNAH GA 31408 |
| 1070032 | GEORGIA STATE SALES & USE TAX DIV | Attn P O BOX 105296 DEPT OF REVENUE ATLANTA GA 30348 |
| 1594353 | GEORGIA STATE UNIV.-GILBERT HEALTH | Attn C/O CHAMBLESS FIREPROOFING COLLEGE STATION RD. ATHENS GA 30605 |
| 1596595 | GEORGIA STATE UNIVERSITY | Attn INTRAMURAL COMPLEX C/O CHAMBLESS CONSTRUCTION OLD REGISTER ROAD STATESBORO GA 30459 |
| 1611592 | GEORGIA STATE UNIVERSITY | Attn STUDENT ACTIVITY CENTER C/O CHAMBLESS CONSTRUCTION LANIER DRIVE STATESBORO GA 30458 |
| 1551428 | GEORGIA STEEL SUPPLY CO | PO BOX 93786 ATLANTA GA 30377 |
| 1599376 | GEORGIA TECH | Attn ATTN: DR. JAMES LAI 1610 S. GLENN CIRCLE (OFF CHATTAHOOCHEE AVENUE) ATLANTA GA 30316 |
| 1587747 | GEORGIA TECH | Attn 150 BOBBY DODD WAY SPORTS PERFORMANCE CENTER ATLANTA GA 30332 |
| 1595251 | GEORGIA TOMATO-BUILDING G | Attn GEORGIA STATE FARMERS MARKET C/O FOAMCO 16 FOREST PKWY FOREST PARK GA 30050 |
| 1547890 | GEORGIA TREND | P O BOX 48489 ATLANTA GA 30362 |
| 1551903 | GEORGIA UTILITY CONTRACTORS | Attn ASSOC. INC. 1657 PHOENIX BLVD SUITE 1 COLLEGE PARK GA 30349 |
| 1566296 | GEORGIA WATER & WASTWATER INSTITUTE | Attn INC 301 OLE HICKORY TRAIL NORTH CARROLLTON GA 30117 |
| 1567351 | GEORGIA ZICCARDI | Attn C/O W R GRACE & CO. 2502 S GARNSEY ST. SANTA ANA CA 92707 |
| 1111112 | GEORGIA-PACIFIC CORP | Attn WISCONSIN OPERATIONS MARKET STREET NEKOOSA WI 54457 |
| 1580513 | GEORGIA-PACIFIC CORP | Attn P O BOX 756 BESTWALL GYPSUM DIV LOVELL WY 82431 |
| 1580503 | GEORGIA-PACIFIC CORP | 2127 HWY 77 N BLUE RAPIDS KS 66411 |
| 1580507 | GEORGIA-PACIFIC CORP | ATTN: ACCOUNTS PAYABLE BRUNSWICK GA 31521 |
| 1102735 | GEORGIA-PACIFIC CORP. | P.O. BOX 35806 WEST MONROE LA 71294-5806 |
| 1105297 | GEORGIA-PACIFIC CORP. | P.O. BOX 642254 PITTSBURGH PA 15264-2254 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1547883 | GEORGIA-PACIFIC CORP. | PO BOX 102038 ATLANTA GA 30368-2038 |
| 1547885 | GEORGIA-PACIFIC CORP. | PO BOX 102038 ATLANTA GA 30368-2038 |
| 1532252 | GEORGIA-PACIFIC CORPORATION | PO BOX 102038 ATLANTA GA 30368-2038 |
| 1671231 | GEORGIA-PACIFIC CORPORATION | c/o DEHAY & ELLISTON LLP Attn GARY D. ELLISTON 3500 NATIONSBANK PLAZA 901 MAIN STREET DALLAS 75202-3736 |
| 1671290 | GEORGIA-PACIFIC CORPORATION | C/O SARA S. TURNIPSEED ESQ. NELSONMULLINSRILEY & SCARBOROUGH FIRST UNION PLAZA SUITE 1400 999 PEACHTREE STREET ATLANTA GA 30309 |
| 1580530 | GEORGIA-PACIFIC CORPORATION | 505 N.E. 3RD STREET CANBY OR 97013 |
| 1580528 | GEORGIA-PACIFIC CORPORATION | INTERSTATE 15N. APEX EXIT LAS VEGAS NV 89114 |
| 1580527 | GEORGIA-PACIFIC CORPORATION | INTERSTATE 15N. APEX EXIT LAS VEGAS NV 89114 |
| 1580524 | GEORGIA-PACIFIC CORPORATION | US 287/LOOP 285 QUANAH TX 79252 |
| 1580525 | GEORGIA-PACIFIC CORPORATION | US 287/LOOP 285 QUANAH TX 79252 |
| 1550430 | GEORGIA-PACIFIC RESINS INC | PO BOX 751808 CHARLOTTE NC 28275-1808 |
| 1114328 | GEORGIA-PACIFIC SHARED SERVICES | Attn CORPORATION 7016 A C SKINNER PARKWAY JACKSONVILLE FL 32256 |
| 1636994 | GEORGIA-SMITH MICHELLE | Attn MICHELLE RTE 3 BOX 685 SUMMERTON SC 29148 |
| 1549034 | GEORGIA/CAROLINAS PCI | 114 NOTTINGHAM CIRCLE STATESVILLE NC 28625 |
| 1636995 | GEORGIANA NANCY | Attn NANCY 50 ELLISON RD. SOMERSET NJ 8873 |
| 1507848 | GEORGIANA SLAUGHTER | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1098416 | GEORGIS CATERING | 6339 S. CENTRAL AVE. CHICAGO IL 60638 |
| 1104407 | GEORGIS CATERING INC | 6339 S. CENTRAL AVE CHICAGO IL 60638 |
| 1544349 | GEOSERVE | Attn ACCOUNTING DEPT P O BOX 360857 PITTSBURGH PA 15251-6857 |
| 1560053 | GEOSYNTHETIC RESEARCH INSTITUTE | 475 KEDRON AVE FOLSOM PA 19033 |
| 1572436 | GEOTECHNICAL & MATERIAL TESTING INC | 22446 DAVIS DRIVE, STE 127 STERLING VA 20164 |
| 1081339 | GEOTECHNICAL & MATERIALS TESTING | Attn SERVICES P O BOX 195374 SAN JUAN PR 00919-5374 |
| 1547880 | GEOTECHNICAL SERVICES INC | 7050 SOUTH 110TH ST OMAHA NE 68128 |
| 1616299 | GEOTEST ENGINEERING INC | 5600 BINTLIFF DRIVE HOUSTON TX 77036 |
| 1614668 | GEOTEST INC | 2135 S 116TH STREET WEST ALLIS WI 53227 |
| 1069174 | GEOTRANS, INC. | MARK SHUPE 46050 MANEKIN PLAZA SUITE 100 STERLING VA 21066 |
| 1069741 | GEOTRANS, INC. | Attn SUITE 100 46050 MANEKIN PLAZA STERLING VA 20166 |
| 1544350 | GEOTRANS, INC. | Attn SUITE 100 46050 MANEKIN PLAZA STERLING VA 20166 |
| 1100846 | GEPPI GRAPHICS | P O. BOX 689 FINKSBURG MD 21048 |
| 1606103 | GER INDUSTRIES | 28 POTTER AVE. NEW ROCHELLE NY 10801 |
| 1636996 | GERA MARTHA | Attn MARTHA 437 WHEELER STREET POTTSVILLE PA 17901 |
| 1636997 | GERA REGINA | Attn REGINA 437 WHEELER ST POTTSVILLE PA 17901 |
| 1636998 | GERACE RONALD | Attn RONALD 34 STEDMAN STREET WAKEFIELD MA 1880 |
| 1544353 | GERAGHTY & MILLER INC | DEPT. 547 DENVER CO 80291-0547 |
| 1566787 | GERALD A CALLBECK | 38 BAYBERRY ST PEPPERELL MA 1463 |
| 1118477 | GERALD A CORDA | 155 N BERETANIA ST APT 1010 HONOLULU HI 96817-4783 |
| 1569268 | GERALD A. ROBINSON | 78 ALVORD PARK RD. TORRINGTON CT 6790 |
| 1125190 | GERALD BATY | 1108 PARKWAY DR MOUNT PLEASANT SC 29464-9013 |

Page: 1483 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126486 | GERALD BERNARD JOHNSON | R 3 BEAVER DAM WI 53916-9803 |
| 1074466 | GERALD BRAND WATTERS COX & HEMLEBEN | ONE JACKSON PLACE, SUITE 900 188 EAST CAPITAL STREET JACKSON MS 39201 |
| 124454 | GERALD BRAVER TR UA OCT 21 96 | GERALD BRAVER REVOCABLE LIVING TRUST 529 GARLAND COURT NORMAN OK 73072-5112 |
| 1543957 | GERALD C. DANOS, SR. | 1303 HYLAND DRIVE LOCKPORT LA 70374 |
| 1097350 | GERALD C. MOOBERRY | P.O. BOX 894 OKAHUMPKA FL 34762 |
| 1564284 | GERALD CONTAINER CORP | P O BOX 515 LEVITTOWN PA 19058-0515 |
| 1121626 | GERALD D CROUCH & | MARY ANN CROUCH TEN COM 324 DALE DR LINCOLN NE 68510-2211 |
| 1116460 | GERALD D EDWARDS & LOYCE R | EDWARDS JT TEN 9482 BANTAM AVE SAN DIEGO CA 92123-3603 |
| 1121291 | GERALD D JONES | P O BOX 2113 WASHINGTON MO 63090-0913 |
| 1116600 | GERALD D KORLESKI | RR 1 CHEROKEE IA 51012-0000 |
| 1117252 | GERALD D TRIMBLE & | JACQUELINE L TRIMBLE JT TEN 4586 CAMEO PL ORCUTT CA 93455-4247 |
| 1554735 | GERALD D FOWLER | 10397 HWY 56 ENOREE SC 29335 |
| 1568161 | GERALD D FOWLER | 10397 HWY 56 ENOREE SC 29335 |
| 1566966 | GERALD DELOSREYES | Attn C/O W R GRACE & CO 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1125449 | GERALD E HOBBS | P O BOX 293 DUNLAP TN 37327-0293 |
| 1126487 | GERALD E KAMPS | 101 KAMPS CT COMBINED LOCKS WI 54113-1024 |
| 125791 | GERALD EUGENE MARSHALL & | JANE DAVIS MARSHALL JT TEN 6965 SANTA LN DALLAS TX 75214-2849 |
| 1123596 | GERALD F MACKAY | 122 AUTUMN DR HAUPPAUGE NY 11788-1041 |
| 1562083 | GERALD FRISCHKOM | Attn HEADQUARTERS HOWARD COUNTY POLICE 6751 COLUMBIA GATEWAY DR STE 401 COLUMBIA MD 21046 |
| 1116696 | GERALD G JEWELL & JOANNE C JEWELL | TR UA APR 19 96 JEWELL FAMILY TRUST COMMUNITY PROPERTY 17040 HOLIDAY DR MORGAN HILL CA 95037-6506 |
| 1104799 | GERALD GILBERT | 4742 EDGAR RD. SULPHUR LA 70665 |
| 1116304 | GERALD GOLDBERG | 1509 STONE CANYON ROAD LOS ANGELES CA 90077-1910 |
| 1127947 | GERALD H ELMORE | 8924 SPRUCE HITCHCOCK TX 77563-1022 |
| 1121977 | GERALD H WARDELL | 2305 BENNETT AVE POINT PLEASANT NJ 08742-4317 |
| 1126556 | GERALD HAFT | 4445 N 161ST STREET BROOKFIELD WI 53005-1008 |
| 1567563 | GERALD HALPER | 9006 VINEYARD LAKE DR. PLANTATION FL 33324 |
| 1637000 | GERALD HARRIET | Attn HARRIET 2100 TANNEHILL DRIVE #1113 HOUSTON TX 77008 |
| 1636999 | GERALD HENRY JAMES | Attn HENRY JAMES 24 WARWICK ROAD THORPE BAY ESSEX UNITED KINGDOM |
| 1120031 | GERALD J LAFFEY | 17 BERKELEY ST MELROSE MA 02176-5503 |
| 1121757 | GERALD J ZURAWIECKI | 23 GLENVIEW RD N CALDWELL NJ 07006-3917 |
| 128704 | GERALD J. SULLIVAN & ASSOC., INC. | Attn ATTN: JOHN BIGELOW 800 WEST 6TH STREET LOS ANGELES CA 90010 |
| 128706 | GERALD J. SULLIVAN & ASSOC., INC. | Attn ATTN: ROBERT R. BOTHAMLEY 800 WEST 6TH STREET 7TH FLOOR LOS ANGELES CA 90017 |
| 128705 | GERALD J. SULLIVAN & ASSOC., INC. | Attn ATTN: RON TAYLOR 800 WEST 6TH STREET LOS ANGELES CA 90010 |
| 1559116 | GERALD KIMBRELL | 199 MARYS MOUNTAIN RD EASLEY SC 29640 |
| 1555341 | GERALD KNUDSEN | 5589 CHATSWORTH STREET NORTH SHOREVIEW MN 55126 |
| 121254 | GERALD L BANARK & | PATRICIA A BANARK JT TEN 2925 PECK DR INDEPENDENCE MO 64055-2842 |
| 1566697 | GERALD L BLAY | 3 CROCKETT DR CHELMSFORD MA 1824 |
| 1125332 | GERALD L STEWART | 105 WHITESTONE AVENUE MAULDIN SC 29662-2834 |
| 124441 | GERALD LEWIS DICKMAN | 3300 OAKDALE FOREST ROAD EDMOND OK 73013-7520 |
| 1116153 | GERALD M MINNE & MARK W MINNE | & ERIC M MINNE TR UA APR 12 79 FBO GERALD M MINNE TRUST 1500 N MARKDALE UNIT 69 MESA AZ 85201-2428 |

Page:    1484  of    4145

W.R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126237 | GERALD M SMELTZER & LOIS C | SMELTZER JT TEN 351-19TH NE APT 15 E WANGTCHEE WA 98802 |
| 1560757 | GERALD M VANGER | Attn CONSULTING SPECIALIST 8943 CHIMINEAS AVENUE NORTHRIDGE CA 91325 |
| 1118104 | GERALD MORSE & HELEN MORSE TTEES | TTEES OF THE GERALD MORSE REV LIV TR UA DTD 4 25 95 12455 MONARCH CIRCLE SEMINOLE FL 33772-3910 |
| 1567333 | GERALD NORMAN | 4712 BIRDSALL DR SAGINAW MI 48601 |
| 1617932 | GERALD O DECKER | Attn C/O WR GRACE 6050 W 51 ST CHICAGO IL 60638 |
| 1621243 | GERALD O'BRIEN ANDERSON SHANNON O'B | PO BOX 228 PLOVER WI 54467-0340 |
| 1121711 | GERALD P KAMITIAN | 224 OAKRIDGE RD PLAISTOW NH 03865-2927 |
| 1117703 | GERALD P TIMONEY | 315 BOATING CLUB RD ST AUGUSTINE FL 32095-1539 |
| 1075121 | GERALD R LACY | 600 CHARLESTON NATIONAL PLAZA CHARLESTON WV 25501 |
| 1617879 | GERALD R NORZ | ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1566907 | GERALD SHELESTAK | 3430 206TH PL SW LYNNWOOD WA 98036 |
| 1615265 | GERALD STYLES | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1566941 | GERALD T SNYDER | Attn C/O WR GRACE 1170 EAGAN INDUSTRIAL RD EAGAN MN 55121 |
| 1608309 | GERALD TAYLOR CO., INC. | 12 WEST POTOMAC PARKWAY WILLIAMSPORT MD 21795 |
| 1123415 | GERALD UDOLF & JOAN UDOLF TR | UA DEC 30 97 THE GERALD & JOAN UDOLF LIVING TRUST 228-12 53RD AVE BAYSIDE NY 11364-1532 |
| 1128152 | GERALD VANCE DICKER | GVD COMMERCIAL PROPERTIES GEN COUNSEL 1160 S. HARBOR BLVD. FULLERTON CA 92632 |
| 1118333 | GERALD W CARMICHAEL | 4877 TRAILRIDGE DR DUNWOODY GA 30338-3919 |
| 1126332 | GERALD W HALMO | 6505 AVONDALE RD SW LAKEWOOD WA 98499-1720 |
| 1118671 | GERALD W SANDERS | 533 SOUTH BEVERLY LANE ARLINGTON HEIGHTS IL 60005-2103 |
| 1074456 | GERALD W. GELFANO | 570 BAY VISTA 2815 2ND AVE. SEATTLE WA 98121268 |
| 1124358 | GERALD WEARSCH | 36744 BAUERDALE CT AVON OH 44011-1804 |
| 1121677 | GERALDINE E BUSWELL | 81 ARLINGTON ST NASHUA NH 03060-4005 |
| 1117370 | GERALDINE E MAZURI LEE & | GENE A LEE JT TEN 1835 PARFET ESTATES DR GOLDEN CO 80401-1774 |
| 1123426 | GERALDINE GLENNON | 221 THIRD AVE KINGSTON NY 12401-3245 |
| 1126041 | GERALDINE H CARTER | 1608 GREENBRIAR CT 1 RESTON VA 20190-4417 |
| 1118898 | GERALDINE L ELDER & | ROBERT V ELDER JT TEN 5 PKWY DR SULLIVAN IL 61951-1167 |
| 1127293 | GERALDINE M KACEY | 123 TRURO LA MILTON MA 02186-2650 |
| 1123001 | GERALDINE M MOCCIA | 119 CARMAN AVE E ROCKAWAY NY 11518-1302 |
| 1117422 | GERALDINE M RADDA CUST | JENNIFER L RADDA UNIF GIFT MIN ACT CT 291 GARRY DR NEW BRITAIN CT 06052-1105 |
| 1126435 | GERALDINE M STEELE | 12110 OASIS LANE W RT 5 CHENEY WA 99004-0000 |
| 1117702 | GERALDINE M VARNEY | 151 CRANES LAKE DR PONTE VEDRA BEACH FL 32082-1613 |
| 1127851 | GERALDINE S HUGHES | 706 WAGONWHEEL LN TEMPLE PA 19560-1147 |
| 1119163 | GERALDINE STRASSBURG | 746 E GEORGE BANSENVILLE IL 60106-3291 |
| 1117423 | GERALYN ANN ZIENTARSKI | 31 HARDING ST NEW BRITAIN CT 06052-1607 |
| 1567357 | GERALYN A CARUSO | 8143 BOCA RIO DRIVE BOCA RATON FL 33433 |
| 1120205 | GERARD C SHARPE | 58 HOLLY ROAD MARLON MA 02738-2024 |
| 1627001 | GERARD EGON | Attn EGON 239 CENTRAL PARK WEST NEW YORK NY 10024 |
| 1118927 | GERARD F GRACE TR UA NOV 12 96 | GERALD F GRACE LIVING TRUST 656 W 58TH ST HINSDALE IL 60521-5104 |
| 1124643 | GERARD G BREIT & | DOROTHY K BREIT JT TEN 201 A UPPER HECKMAN RD NORTH VERSAILLES PA 15137-0000 |
| 1567404 | GERARD GAUDRY | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR. SW ATLANTA GA 30336 |

Page: 1485 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115779 | GERARD KLUYSKENS | Attn C/O TREZZCO WAREHOUSE 570 SOUTH AVENUE CRANFORD NJ 7016 |
| 1100785 | GERARD KLUYSKENS CO., INC. | 295 FIFTH AVE. NEW YORK NY 10016 |
| 1111414 | GERARD KLUYSKENS CO., INC. | Attn TREZZCO TRUCKING & WAREHOUSING 570 SOUTH AVENUE CRANFORD NJ 7016 |
| 1107576 | GERARD KLUYSKENS CO., INC. | 295 FIFTH AVENUE NEW YORK NY 10016 |
| 1111415 | GERARD KLUYSKENS COMPANY, INC. | 295 FIFTH AVENUE NEW YORK NY 10016 |
| 104884 | GERARD L (JAY) ROMERO | 3931 HAYMARK RD. LAKE CHARLES LA 70607 |
| 1122301 | GERARD MENZEL & | MARION MENZEL JT TEN 92 NORTH SHORE DR SUSSEX NJ 07461-1126 |
| 1109640 | GERARD MFG. CO., INC. | 1690 WALDEN AVENUE BUFFALO NY 14225 |
| 1116919 | GERARD P BURNETT | 20 YANKEE HILL OAKLAND CA 94618-2332 |
| 1566576 | GERARD SCANDURA | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 1637002 | GERARDO GILBERT | Attn GILBERT 7419 WOODLEY AVE. VAN NUYS CA 91406 |
| 1637003 | GERAS JEFFREY | Attn JEFFREY 9978 W RUNION DR PEORIA AZ 85382 |
| 1637004 | GERBEN NANCY | Attn NANCY 2760 NW 68TH ST OKLA CITY OK 73116 |
| 1072157 | GERBER SYSTEMS CORPORATION | PO BOX 305 HARTFORD CT 6141 |
| 1073148 | GERBER SYSTEMS CORPORATION | 83 GERBER ROAD WEST SOUTH WINDSOR CT 6074 |
| 1077001 | GERBER, GRAMER & AHERN | 320 PASEO DE PERALTA SUITE 1 2325 SANTA FE NM 875042325 |
| 1637005 | GERBERDING KEVIN | Attn KEVIN 1761 ROWENA COURT THORNTON CO 80229 |
| 1637006 | GERBRICK RONALD | Attn RONALD 117 CONESTOGA RD BALTIMORE MD 21220 |
| 1126160 | GERDA F QUIRK | 102 ROSLYN HILLS DR RICHMOND VA 23229-7915 |
| 1637007 | GERDES LEDA | Attn LEDA 4 CATHEDRAL DRIVE ATTLEBORO MA 2703 |
| 1637008 | GERDSEN JOHN | Attn JOHN 340 GREENLEAVES BLVD. MANDEVILLE, L LA 70448 |
| 1637009 | GERE SANDRA | Attn SANDRA 4914 MEADOWGLEN PEARLAND TX 77584 |
| 1637010 | GEREG RALPH | Attn RALPH 407 N WALNUT MOMENCE IL 60954 |
| 1126803 | GERFRIED KIESOW | ROGENOORT 9 D-22397 HAMBURG |
| 1637011 | GERG GRETCHEN | Attn GRETCHEN 125 ALBERTA DR WOODRUFF SC 29388 |
| 1637012 | GERGEN NANCY | Attn NANCY 323 E BLACKSTOCK RD SPARTANBURG SC 29301 |
| 1605943 | GERGIA PACIFIC | 1975 WATKINS RD COLUMBUS OH 43207 |
| 1127766 | GERARD H ERFTENBECK & | JO ANN ERFTENBECK JT TEN 7506 WESTCHESTER RD WESTCHESTER OH 450694-4102 |
| 1119975 | GERHARD HOELTER | MELBOURN PLACE APT 220 140 MELBOURNE DR PITTSFIELD MA 01201-8524 |
| 1122942 | GERHARD PASCHKE | 22-66 21 STREET LONG ISLAND NY 11105-3703 |
| 1637013 | GERHARDT GLENN | Attn GLENN 80 TADMUCK ROAD WESTFORD MA 1886 |
| 1637014 | GERHARDT GORDON | Attn GORDON P.O. BOX 72 MENDOTA VA 24270 |
| 1637015 | GERHART JOHN | Attn JOHN 2445 RICHLANDTOWN PK COOPERSBURG PA 18036 |
| 1637016 | GERHART JOHN | Attn JOHN 2445 RICHLANDTOWN PK COOPERSBURG PA 18036 |
| 1637017 | GERHOLD ALICE | Attn ALICE 5612 ORCHARD DRIVE WEST DES MOINES IA 50266 |
| 1580864 | GERHOLD CO | Attn 1M EAST ON HWY 35 RR #2 WAYNE NE 68787 |
| 1580865 | GERHOLD CO | 1910 RIVERSIDE BOULEVARD NORFOLK NE 68701 |
| 1580870 | GERHOLD CO | Attn ACCTS. PAYABLE PO BOX687 COLUMBUS NE 68601 |
| 1580863 | GERHOLD CONC. PRODUCTS | WEST HOWARD BLVD COLUMBUS NE 68601 |
| 1566116 | GERHOLD CONCRETE | Attn 1900 RIVERSIDE BLVD P O BOX 1147 NORFOLK NE 68702 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1613122 | GERHOLD CONCRETE | 548 SO 6TH ST. SEWARD NE 68434 |
| 1612675 | GERHOLD CONCRETE | 3200 W. BACHMAN GRAND ISLAND NE 68803 |
| 1583079 | GERHOLD CONCRETE | 280 NORTH HWY 20 LAUREL NE 68745 |
| 1594632 | GERHOLD CONCRETE CO., INC. | 222 W. WASHINGTON ST. WEST POINT NE 68788 |
| 1580862 | GERHOLD CONCRETE COMPANY INC. | 4315 CUMINGS STREET OMAHA NE 68131 |
| 1613602 | GERHOLD CONCRETE COMPANY INC. | 1027 E 4TH ST WASHINGTON IA 52353 |
| 1610508 | GERHOLD CONCRETE PROD CO | 4315 CUMINGS ST. OMAHA NE 68131 |
| 1572512 | GERHOLD CONCRETE PRODUCTS | BOX 1147 NORFOLK NE 68701 |
| 1803021 | GERHOLD CONCRETE PRODUCTS | 201 NORTH INDUSTRIAL DRIVE BLAIR NE 68008 |
| 1572513 | GERHOLD CONCRETE PRODUCTS | 1900 RIVERSIDE BLVD. NORFOLK NE 68702 |
| 1580866 | GERHOLD CONCRETE PRODUCTS, INC. | 222 W. WASHINGTON ST. WEST POINT NE 68788 |
| 1637018 | GERHOLD ROBERT | Attn ROBERT 112 CHESTNUT LANE WHEELING IL 60090 |
| 1637019 | GERHOLD WILBERT | Attn WILBERT 288 15TH ST NW CEDAR RAPIDS IA 52405 |
| 1637020 | GERHOLD MICHAEL | Attn MICHAEL 3440 BREWER DRIVE INDIANAPOLIS IN 46222 |
| 1563487 | GERI A MILLER | Attn LINCOLN COUNTY TREASURER 512 CALIFORNIA AVE LIBBY MT 59923 |
| 1567595 | GERI A. HART | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1570280 | GERIGS TRUCKING & LEASING INC | 3909 LIMESTONE DRIVE FORT WAYNE IN 46809 |
| 1637021 | GERING SUSAN | Attn SUSAN 1495 HASTINGS ST GREEN BAY WI 54301 |
| 1637022 | GERLACH ARNOLD | Attn ARNOLD P.O. BOX 11551 CEDAR RAPIDS IA 52410 |
| 1637023 | GERLACH LAWRENCE | Attn LAWRENCE 144 JEN-AIR ROAD BERNVILLE PA 19506 |
| 1637024 | GERLARNEAU DAVID | Attn DAVID 50 EDWARD J. ROY DR. #46 MANCHESTER NH 3104 |
| 1580867 | GERLOFF CO | 14955 BULVERDE RD SAN ANTONIO TX 78247 |
| 1580868 | GERLOFF COMPANY | 14955 BULVERDE ROAD SAN ANTONIO TX 78247 |
| 1580869 | GERLOFF COMPANY | 12023 BETHEL CHURCH ROAD MANCHACA TX 78652 |
| 1124563 | GERMAINE A WILLIAMS | C/O WILLIAMS BROS CO KENT OH 44240 |
| 1637025 | GERMAINE BELLIVEAU | Attn BELLIVEAU RR #10 BOX #K197 NEW SCOTLAND ROAD MONCTON NEW BRUNSWICK CANADA |
| 1119238 | GERMAINE R YANEY | 1226 BUNKER HILL PL FT WAYNE IN 46825-3567 |
| 1637026 | GERMAN AMY | Attn AMY 220 WEST 27TH STREET NEW YORK NY 10001 |
| 1637027 | GERMAN DONALD | Attn DONALD 112 W HICKORY WATSEKA IL 60970 |
| 1637028 | GERMAN MARK | Attn MARK 3628 COUNTRY PLACE LN SARASOTA FL 34233 |
| 1616046 | GERMANN INSTRUMENTS, INC. | 8845 FOREST VIEW ROAD EVANSTON IL 60203-1924 |
| 1637029 | GERMANY CATHY | Attn CATHY 2224 VALLEY MLS CARROLLTON TX 75006 |
| 1074470 | GERMER & GERTZ | 805 PART STREET BEAUMONT TX 77701 |
| 1619051 | GERMIN'S SEED CO | 4820 EAST 50TH ST LOS ANGELES CA |
| 1637031 | GERMIDA FRANCIS | Attn FRANCIS 18 WYNDCREST AVENUE BALTIMORE MD 21228 |
| 1637032 | GERMUTH GORDON | Attn GORDON 10472 127TH PLACE N LARGO FL 34643 |
| 1637033 | GERMUTH ROLAND | Attn ROLAND 4725 ROUNDHILL ROAD ELLICOTT CITY MD 21043 |
| 1637034 | GERNERT DARREN | Attn DARREN 3423 STOUDTS FERRY BR READING PA 19605 |
| 1637035 | GERONDALE KELLY | Attn KELLY 5336 COUNTY JJ GREEN BAY WI 54311 |
| 1580998 | GEROU EXCAVATING INC. | PO BOX 403 MUNISING MI 49862 |

Page: 1487 of 4145

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1580999 | GEROU EXCAVATING INC. | P.O. BOX 403 MUNISING MI 49862 |
| 1581000 | GEROU EXCAVATING INC. | HWY 13 & M.28 WETMORE MI 49895 |
| 1637036 | GERR MARVIN | Attn MARVIN 6253 PATRICK KENNY COURT CORNWELL HEIGHTS PA 19020 |
| 1003063 | GERRARD & ASSOCIATES, INC. | 154 LAKE PINE RD. MOORESVILLE NC 28117 |
| 1637037 | GERRARD CAROL | Attn CAROL POST OFFICE BOX 682 FERNLEY NV 89408 |
| 1547568 | GERRARD TIRE CO. INC. | 420 W 6TH STREET CHARLOTTE NC 28202 |
| 1637039 | GERRIN PENNY | Attn PENNY RT 1, BOX 116 A HULL GA 30646 |
| 1120883 | GERRIT B GUCKY & | JANET E GUCKY JT TEN 4785 MOHICAN LN OKEMOS MI 48864-1404 |
| 1637040 | GERRITS DARYL | Attn DARYL W2048 CTY RD S KAUKAUNA WI 54130 |
| 1118650 | GERRY D GALINATO & | LETICIA J GALINATO JT TEN 3492 RIVA RIDGE WAY BOISE ID 83709-3809 |
| 1637041 | GERRY EDWARD | Attn EDWARD 50 PLEASANT STREET WALTHAM MA 2154 |
| 1105075 | GERRY G. REESE | 5601 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1637042 | GERRY KEVIN | Attn KEVIN 42 CAMPBELL ST WOBURN MA 1801 |
| 1128063 | GERRY MEISTER | 1 ARCADIAN DRIVE WESLEY HILLS NY 10977-1121 |
| 1110722 | GERRY, O.H. OPTICAL | 9344 W. 75TH SHAWNEE MISSION KS 66204 |
| 1571828 | GERSHNER & ASSOCIATES | 114 SWEETWATER OAKS PEACHTREE CITY GA 30269 |
| 1117631 | GERSHON GREENBERG | 4200 CATHEDRAL AVE NW APT 617 WASHINGTON DC 20016-4912 |
| 1637043 | GERST JENNIFER | Attn. JENNIFER 43 BLAISDELL WAY FREMONT CA 94536 |
| 1637044 | GERSTAD MARY | Attn MARY 1109 WASHINGTON IRVING LN BALTIMORE MD 21220 |
| 1560416 | GERSTEL INC | 1510 CATON CENTER DRIVE BALTIMORE MD 21227 |
| 1637045 | GERSTENMAIER KENNET | Attn KENNET 3097 FEDERAL BLVD MORRISTOWN TN 37814 |
| 1637046 | GERSTNER BARBARA | Attn BARBARA 1929 TEXOWA ROAD IOWA PARK TX 76367 |
| 1637047 | GERSTNER KEVIN | Attn KEVIN 3700 CLOVER LANE HARVEY LA 70058 |
| 1637048 | GERSTNER MARK | Attn MARK 3112 18TH AVE. W. WILLISTON ND 58801 |
| 1119700 | GERT H TESKA | IN DEN KLINGEN 31 LAUTERTAL 64686 |
| 1074474 | GERTLER, GERTLER, VINCENT & PLOTKIN | 127129 CARONDELET STREET NEW ORLEANS LA 70130 |
| 1637049 | GERTNER LUKE | Attn LUKE 208 CLARK STREET STERLING CO 80751 |
| 1126524 | GERTRUDE B BRUMMUND | 310 RIVER DR APPLETON WI 54915-1206 |
| 1127255 | GERTRUDE B SHERMAN | C/O GERTRUDE SHERMAN 250 HAMMOND POND PKWY APT 1005 SOUTH CHESTNUT HILL MA 2167 |
| 1117431 | GERTRUDE C BAUER & | ANTHONY M BAUER JT TEN 87 LEDGEWOOD RD WEST HARTFORD CT 06107-3733 |
| 1123011 | GERTRUDE C BAUER & | MARY V MAPLESON JT TEN 57 WILLETTS RD GLEN COVE NY 11542-3203 |
| 1126016 | GERTRUDE C BAUER & | TERESA M NEWTON JT TEN 5959 OAKLAND PARK DR BURKE VA 22015-2442 |
| 1127655 | GERTRUDE C BAUER & | CECILIA A TIERNEY JT TEN 73 SOUTHBY AVE BRIGHTWATERS NY 11718 |
| 1123018 | GERTRUDE C BAUER & | JEAN A SIMENSKY JT TEN 24 RYEFIELD RD LOCUST VALLEY NY 11560-1923 |
| 1118312 | GERTRUDE C BAUER & | CATHERINE D WIEDERHOLD JT TEN 1030 DRUID RD SAVANNAH GA 31410 |
| 1127713 | GERTRUDE D NORTH | 2889 BAINBRIDGE AVE BRONX NY 10458-2827 |
| 1117350 | GERTRUDE E CLAWSON | 4335 CADDO PKY BOULDER CO 80303-3606 |
| 1119917 | GERTRUDE FERMON | 1004 PARADISE RD APT 3K WEST SWAMPSCOTT MA 01907-1302 |
| 1125261 | GERTRUDE GARNI | 837 BRANDY RD AIKEN SC 29801-7209 |
| 1125239 | GERTRUDE GARNI CLONTZ | 837 BRANDY RD AIKEN SC 29801-7209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1117893 | GERTRUDE H SCHNEIDER | 400 ROYAL PALM WAY 3 PALM BEACH FL 33480-4117 |
| 1122686 | GERTRUDE KARPLUS | 315 EAST 68TH STREET NEW YORK NY 10021-5692 |
| 1123549 | GERTRUDE KOENIG | 1836 EAST 18TH ST BROOKLYN NY 11229-2965 |
| 1117025 | GERTRUDE P HIGGINS | 9421 CANTERBURY ARLETA CA 91331-5425 |
| 1121839 | GERTRUDE PETZOLD | 16 STONE AVE ELMWOOD PARK NJ 07407-1151 |
| 1116300 | GERTRUDE ROSENBAUM | 2170 CENTURY PARK EAST APT 1209 SO LOS ANGELES CA 90067-2225 |
| 1116730 | GERTRUDE S BETTENCOURT | 76 N 32ND ST SAN JOSE CA 95116-1207 |
| 1122402 | GERTRUDE SIMMET | 498 B THORNBURY CT LAKEWOOD NJ 08701-6574 |
| 1127746 | GERTRUDE WTULICH & | BASHA WTULICH JT TEN 56 FERRIS LANE POUGHKEEPSIE NY 12601-5134 |
| 1126867 | GERTRUDE Y MULLER TR UA AUG 6 97 | GERTRUDE Y MULLER TRUST 1117 E ALICE AVE PHOENIX AZ 85020-3214 |
| 1637050 | GERTSEN WILLY | Attn WILLY CH DE LA POSSESSION    10 10 EPALINGES SWITZERLAND |
| 1614556 | GERTZ ALERT SECURITY SYSTEMS | PO BOX 10594 MERRILLVILLE IN 46411-0594 |
| 1637051 | GERWER JANET | Attn JANET 633D SECOND ST. BRIDGEWATER NJ 8807 |
| 1637052 | GERY JR RICHARD | Attn RICHARD 1229 ECHO CIRCLE WHITEHALL PA 18052 |
| 1637053 | GERY JR RICHARD | Attn RICHARD 1229 ECHO CIRCLE WHITEHALL PA 18052 |
| 1069928 | GES EXPOSITION SERVICES | 13861 ROSECRANS AVENUE SANTA FE SPRINGS CA 90670 |
| 1550471 | GES EXPOSITION SERVICES | 5248 SOUTH CICERO AVE CHICAGO IL 60638 |
| 1637054 | GESCHWINDT TINA | Attn TINA 307 N 5TH ST READING PA 19603 |
| 1604718 | GESCO | 848 SOUTH OYSTER BAY ROAD HICKSVILLE NY 11802 |
| 1605958 | GESCO | 6540 PEACHTREE INDUSTRIAL BLVD AUGUSTA GA 30904-3007 |
| 1080357 | GESCO | 12217 CRABAPPLE ST BROOMFIELD CO 80020 |
| 1080357 | GESICKI SCOTT E | 12217 CRABAPPLE ST BROOMFIELD CO 80020 |
| 1637056 | GESKE KENNETH | Attn KENNETH 157 IDLEWILD MUNDELEIN IL 60060 |
| 1637057 | GESSEL MARY | Attn MARY 6835 CELENAY DRIVE HOUSTON TX 77094 |
| 1637058 | GESSNER LEAH | Attn LEAH 16 LONG RIDGE RD CARLISLE MA 1741 |
| 1637059 | GESTES MARY | Attn MARY 801 E HARRISON #9 ELECTRA TX 76360 |
| 1081182 | GESTEINER | CALLE TABORTACO #2 SUITE 100 GUAYNABO PR 968 |
| 1551901 | GET COOL HEATING & AIR | Attn CONDITIONING 1800 MONTREAL CIRCLE TUCKER GA 30084 |
| 1560062 | GET DOWN TONIGHT ENTERTAINMENT INC | 85 STILES ROAD SUITE 201 SALEM NH 3079 |
| 1637061 | GETCHELL LAURIE | Attn LAURIE 23 KING STREET WATERTOWN MA 2172 |
| 1637062 | GETER ROLANDA | Attn ROLANDA 1572 FLORENCE EVANSTON IL 60201 |
| 1637063 | GETHERS FRANCIS | Attn FRANCIS 719 KING STREET CHARLESTON SC 29403 |
| 1637064 | GETROST HERMAN | Attn HERMAN 71 BRADFORD ROAD    APT 2 WATERTOWN MA 2172 |
| 1637065 | GETTIER ROBERT | Attn ROBERT 20 MCGUIRK DRIVE GLEN BURNIE MD 21060 |
| 1100247 | GETTIER-MONTANYE, INC. | Attn 4600 PROSPECT AVE. P.O. BOX 157 GLYNDON MD 21071 |
| 1581952 | GETTYSBURG HIGH SCHOOL | Attn C/O HUNGERFORD INSULATION 900 BIGLERVILLE ROAD GETTYSBURG PA 17325 |
| 1637066 | GETTY ANN | Attn ANN 84 WILDWOOD AVE. EDISON NJ 8837 |
| 591336 | GETTY CENTER | Attn BERGER BROTHERS 1200 GETTY DR. LOS ANGELES CA 90050 |
| 1571748 | GETTYS CORPORATION | 2701 N GREENBAY ROAD RACINE WI 53404 |
| 1605975 | GETZ FIRE EQUIPMENT | 1615 SW ADAMS ST. PEORIA IL 61602 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614181 | GETZ FIRE EQUIPMENT | P.O. BOX 419 PEORIA IL 61602 |
| 1637067 | GETZELMAN A ROBERT | Attn A ROBERT 1612 BRIARCLIFF ROAD FT. COLLINS CO 80524 |
| 1637068 | GEUDER ARTHUR | Attn ARTHUR 140 TODD STREET PACE FL 32571 |
| 1637069 | GEURIN HOBART | Attn HOBART 5330 CHAPELFORD LAND WEBSTER GROVES MO 63119 |
| 1637070 | GEURTS BRIAN | Attn BRIAN 2127 SWANSTONE CIRCLE DEPERE WI 54115 |
| 1637071 | GEURTS DANIEL | Attn DANIEL 238 CLAY ST WRIGHTSTOWN WI 54180 |
| 1562441 | GEVERS & VANDER HAEGHEN | LIVORNOSTRAAT/RUE DE LIVOURNE 7 B-1060 BRUSSEL IT 1060 |
| 1080818 | GEVERS & VANDER HAEGHEN | LIVORNOSTRAAT 7 BRUSSELS B1060 |
| 1637072 | GEYER PATRICIA | Attn PATRICIA 406 COBBLESTONE DRIVE    COLON WILMINGTON NC 28405 |
| 1544355 | GEYER STUDIOS | Attn 17TH FLOOR 20 W 22ND STREET NEW YORK NY 10010 |
| 1553457 | GFA SALES AND SERVICE | 2450 BROOKS COURT SOUTH SMYRNA GA 30082 |
| 1564252 | GFG GROUP | 536 FOX ROAD GLENSIDE PA 19038 |
| 1069539 | GFG REALTY TRUST | Attn MR. GEORGE F. GAMACHE TRUSTEE 90 LEWIS AVENUE WALPOLE MA 02081 |
| 1618348 | GFG REALTY TRUST | GEORGE GAMACHE (TRUSTEE OF TRUST) 90 LEWIS AVE WALPOLE MA 02081 |
| 1613112 | GFRC CLADDING SYS INCORP | 118 NO. SHILOH RD. GARLAND TX 75042 |
| 1590661 | GFRC CLADDING SYSTEMS, INC. | 118 N. SHILOH ROAD GARLAND TX 75042 |
| 1580662 | GFRC CLADDING SYSTEMS, INC. | 118 N SHILOH RD. GARLAND TX 75042-6639 |
| 1580659 | GFRC SPECIALTIES | 1701 NO LANCASTER HUTCHINS RD. LANCASTER TX 75134 |
| 1580660 | GFRC SPECIALTIES | 1701 LANCASTER-HUTCHINS RD LANCASTER TX 75134 |
| 1108390 | GFS CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 245 COLUMBUS OH 43223 |
| 1113961 | GFS CHEMICAL | Attn ATTN: PURCHASING PO BOX 245 COLUMBUS OH 43223 |
| 1112321 | GFS CHEMICAL | 800 MCKINLEY AVENUE COLUMBUS OH 43223 |
| 1105552 | GFS CHEMICALS | DEPT. L-1694 COLUMBUS OH 43260-5501 |
| 1096321 | GFS CHEMICALS, INC. | DEPT. L-1694 COLUMBUS OH 43260-1694 |
| 1105677 | GFS CHEMICALS, INC. | P.O. BOX 245 POWELL OH 43065 |
| 1071944 | GFS MANUFACTURING | 140 CROSBY DRIVE DOVER NH 3820 |
| 1549938 | GHADA MIKHAEL | Attn 37 BRIARWOOD LANE APT. 5 WINDSON HEIGHTS APTS MARLBORO MA 1752 |
| 1637073 | GHARBI TAMMY | Attn TAMMY 9548 QUARRY BRIDGE COURT COLUMBIA MD 21046 |
| 1554323 | GHC PTNR HEALTH DBA LAURENS FA | 106 PARKVIEW DR LAURENS SC 29360 |
| 1637074 | GHEE ANTHONY | Attn ANTHONY P O BOX 487 HALIFAX NC 27839 |
| 1078286 | GHENT BRYAN | 611 REMINGTON ROAD FALLSTON MD 21047 |
| 1078286 | GHENT BRYAN W | 611 REMINGTON ROAD FALLSTON MD 21047 |
| 1637076 | GHENT DAVID | Attn DAVID 1205 STEWARD STREET BARTOW FL 33830 |
| 1637077 | GHER-HENDERSON BARBARA | Attn BARBARA 1014 HOLIDAY DRIVE WAUNAKEE WI 53597 |
| 1126248 | GHERRY BENDER CUST | MICHAEL O BENDER UNIF GIFT MIN ACT WASH 4139 96TH AVE SE MERCER ISLAND WA 98040-4233 |
| 1589456 | GHETTY CENTER | RAYMOND JOINT VENTURE LOS ANGELES CA 90047 |
| 1637078 | GHIGLIERI JOHN | Attn JOHN 5230 HONEYBEAR SUN VALLEY NV 89433 |
| 1637079 | GHOLSTON WAYNE | Attn WAYNE 506 HOMER ST COMMERCE GA 30529 |
| 1637080 | GHUZZI JOHN | Attn JOHN 135 ELINOR AVENUE MILL VALLEY CA 94941 |
| 1570773 | GHX HOUSTON GASKET & PACKING CO. | PO BOX 4169 HOUSTON TX 77210 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1071942 | GHZ TECHNOLOGIES | Attn C/O TRANS BORDER CUSTOMS 1 TRANS BORDER DRIVE CHAMPLAIN NY 12919 |
| 1071731 | GHZ TECHNOLOGIES INC | 6602 VAN DEN ABEELE ST LAURENT QUEBEC QC H4S 9Z7 CANADA |
| 1637081 | GIACALONE FRANK | Attn FRANK 4844 W. ELM ST SKOKIE IL 60077 |
| 1637082 | GIACHINO MARCELLO | Attn MARCELLO 6593 QUIET HOURS APT 102 COLUMBIA MD 21045 |
| 1123264 | GIACOMINO BRUSCO & | MARIA PIA BRUSCO JT TEN 101 BAY 7TH ST BROOKLYN NY 11228-3707 |
| 1637083 | GIACOUMAKIS STANLEY | Attn STANLEY 133 CHESTNUT STREET LYNNFIELD MA 1940 |
| 1599391 | GIAMBOI CANYON/RESORT AT SUMMERLIN | Attn GIAMBOI BROTHERS 9004 CANYON RUN DR. LAS VEGAS NV 89134 |
| 1580877 | GIAMBOI BROTHERS | 2508 CONEY ISLAND BROOKLYN NY 11223 |
| 1594061 | GIAMBOI BROTHERS | 2508 CONEY ISLAND AVENUE BROOKLYN NY 11223 |
| 1596911 | GIAMBOI BROTHERS/ STOCK | 2508 CONEY ISLAND BROOKLYN NY 11223 |
| 1074475 | GIAMBOI REISS SQUITER & GUGLIOTT | 43 WESTCHESTER SQ NEW YORK NY 10461 |
| 1603653 | GIAMBOI/MEADOW SCHOOL | Attn CENTER OF THE ARTS 8601 SCHOLAR LN. LAS VEGAS NV 89101 |
| 1601796 | GIAMBOI/SAM BOYD STADIUM | Attn GIAMBOI BRO. 7000 E. RUSSELL RD LAS VEGAS NV 89101 |
| 1602726 | GIAMBOI W B. STAGE 16 | Attn GIAMBOI VIENITIAN CASINO LAS VEGAS NV 89101 |
| 1078903 | GIAMMONA ANN | 9618 LIABLE ROAD HIGHLAND IN 46322 |
| 1078903 | GIAMMONA ANN M | 9618 LIABLE ROAD HIGHLAND IN 46322 |
| 1637085 | GIAMMUSSO VINCENT | Attn VINCENT 10 HIGH PINE GLEN COVE NY 11542 |
| 1637086 | GIAMMUSSO VINCENT | Attn VINCENT 112 SMITH ST MERRICK NY 11566 |
| 1078277 | GIAMPAOLO THOMAS | 1521 CUSTOMS ROAD BALTIMORE MD 21237 |
| 1078277 | GIAMPAOLO THOMAS J. | 1521 CUSTOMS ROAD BALTIMORE MD 21237 |
| 1637088 | GIAMPICO A | Attn A 926 FONTAIN VIEW NORTH LAKELAND FL 33809 |
| 1637089 | GIAN VI | Attn VI 757 NORTH 11TH STREET READING PA 19604 |
| 1637090 | GIANELLONI GREG | Attn GREG 9809 ARNOLD RD DENHAM SPRING LA 70726 |
| 1121007 | GIANFRANCO MICONI | VIA ROMA 58 BARBAIANA MILANO |
| 1637091 | GIANNETTI STEPHEN | Attn STEPHEN 1013 HILL ST. PO BOX 716 MEEKER CO 81641 |
| 1637092 | GIANNICO MAY | Attn MAY 16 CROOKED PINE ROAD DAYTONA BEACH FL 32124 |
| 1613951 | GIANNINI ORNAMENTS | 344 VICTORY AVENUE SOUTH SAN FRANCISCO CA 94080 |
| 1637093 | GIANNINO MARISE | Attn MARISE 9 WRIGHT AV MEDFORD MA 2155 |
| 1637094 | GIANNONE H | Attn H 7 ELLIS AVE MEDFORD MA 2155 |
| 1098865 | GIANT | 7940 CRAIN HWY GLEN BURNIE MD 21061 |
| 1580082 | GIANT CEMENT CO | BOX 218 HARLEYVILLE SC 29448 |
| 1580083 | GIANT CEMENT CO | BOX 218 HARLEYVILLE SC 29448 |
| 1580864 | GIANT CEMENT CO | HWY 453 HARLEYVILLE SC 29448 |
| 1092246 | GIANT FOOD INC | 6300 SHERIFF RD. LANDOVER MD 20785 |
| 1098785 | GIANT FOOD INC | 6626 NORTH RITCHIE HWY GLEN BURNIE MD 21061 |
| 1115917 | GIANT INDUSTRIES INC | PO BOX 12999 SCOTTSDALE AZ 85267 |
| 1618938 | GIANT PORTLAND CEMENT CO | HIGHWAY 453 NORTH AT I 26 HARLEYVILLE SC 29448 |
| 1107307 | GIANT REFINING | Attn ATTN: ACCOUNTS PAYABLE PO BOX 159 BLOOMFIELD NM 87431 |
| 1111118 | GIANT REFINING | Attn BLOOMFIELD REFINERY 50 & 4990 ROAD BLOOMFIELD NM 87413 |
| 1109052 | GIANT REFINING COMPANY | PO BOX 3 BOX 7 GALLUP NM 87301 |

W.R. Grace Co.

Notice of Commencement and Meeting of Creditors

Service List

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115865 | GIANT REFINING COMPANY | Attn ROUTE 3 I-40 EXIT 39 17 MILES EAST OF GALLUP GALLUP NM 87301 |
| 1549589 | GIARDINA FLOORING INC | 241 MAIN STREET TOWNSEND MA 1469 |
| 1637095 | GIARDINA THOMAS | Attn THOMAS RTE 8 BOX 100 MT PLEASANT TX 75455 |
| 1547892 | GIARDINAS FLOORING | 241 MAIN STREET TOWNSEND MA 1469 |
| 1077726 | GIARDINELLI MICHAEL | 54 BEECHWOOD DR ROBBINSVILLE NJ 08691 |
| 1077726 | GIARDINELLI MICHAEL J | 54 BEECHWOOD DR ROBBINSVILLE NJ 08691 |
| 1637098 | GIASSON FRANCES | Attn FRANCES 12189 GREGG BLVD MOMENCE IL 60954 |
| 1637099 | GIASSON LORRAINE | Attn LORRAINE 30280 WEST 12 MILE RD  #104 FARMINGTON HILLS MI 48334 |
| 1637100 | GIBBARDO JUDITH | Attn JUDITH 17 ARBOR COURT FAIRPORT NY 14450 |
| 1074476 | GIBBES & CLARKSON | P O BOX 10589 GREENVILLE SC 29603 |
| 1560086 | GIBBES GALLIVAN WHITE & BOYD P A | Attn 330 EAST COFFEE ST POST OFFICE BOX 10589 GREENVILLE SC 29603 |
| 1637101 | GIBBINS DAVID | Attn DAVID 1860 CAROL AVE MERCED CA 95340 |
| 1577776 | GIBBONS AND REED | ATTN. ACCOUNTS PAYABLE SALT LAKE CITY UT 84130 |
| 1577781 | GIBBONS AND REED | 1000 NORTH WARM SPRING ROAD SALT LAKE CITY UT 84130 |
| 1637102 | GIBBONS DAWN | Attn DAWN P.O. BOX 6614 BRIDGEWATER NJ 8807 |
| 1637108 | GIBBONS III R | Attn R 3331 SUMMIT BLVD   UNIT 143 PENSACOLA FL 32503 |
| 1637103 | GIBBONS IRWIN | Attn IRWIN 1310 TONAWANDA AVE AKRON OH 44305 |
| 1637104 | GIBBONS JOHN | Attn JOHN 36 WINTERGREEN%JIM GIBBO GLADEWATER TX 75647 |
| 1637105 | GIBBONS JOHN | Attn JOHN 56 BLUE HILL RD MILTON MA 2186 |
| 1637106 | GIBBONS LEON | Attn LEON P O BOX 4212 ELK CITY OK 73648 |
| 1637107 | GIBBONS RONALD | Attn RONALD 193 BRADSTREET AVE. REVERE MA 2151 |
| 1569232 | GIBBONS, DEL DEO, DOLAN, GRIFFINGER | Attn A VECCHIONE ONE RIVERFRONT PLAZA NEWARK NJ 07102-5497 |
| 1077002 | GIBBONS, DEL DEO, DOLAN, GRIFFINGER | ONE RIVERFRONT PLAZA NEWARK NJ 71025497 |
| 1637109 | GIBBONS STEVEN CINDY | Attn CINDY P O BOX 1721 CARBONDALE CO 81623 |
| 1637110 | GIBBS BRADFORD | Attn BRADFORD 1412 WEST ORION CIRCLE DELLONA FL 32725 |
| 1637111 | GIBBS CHESTER | Attn CHESTER PO BOX 185 HIGHLAND CITY FL 33846 |
| 1637112 | GIBBS DAVID | Attn DAVID 74 HOMESTEAD STREET WABAN MA 2468 |
| 1637119 | GIBBS III RONALD | Attn RONALD 11930 W 75TH DRIVE ARVADA CO 80005 |
| 1637113 | GIBBS JEFF | Attn JEFF 1005 E OHIO STREET PLANT CITY FL 33566 |
| 1637114 | GIBBS JOSEPH | Attn JOSEPH 7124 MARIANA COURT BOCA RATON FL 33433 |
| 1077397 | GIBBS JOSEPH H | 7124 MARIANA COURT BOCA RATON FL 33433 |
| 1078420 | GIBBS KATHERINE | 1302 HOLLIBEN ROAD SEVERNA PARK MD 21146 |
| 1078420 | GIBBS KATHERINE G | 1302 HOLLIBEN ROAD SEVERNA PARK MD 21146 |
| 1637116 | GIBBS MAGGIE | Attn MAGGIE 1819 BRECKON HOBBS NM 88240 |
| 1637117 | GIBBS O | Attn O 1411 RAMSEY CLOSE ROCKFORD IL 60117 |
| 1637118 | GIBBS ROBERT | Attn ROBERT 107 QUAIL HOLLOW RIGALEY LA 70657 |
| 1580885 | GIBSON & ASSOC. | P O BOX 800579 BALCH SPRINGS TX 75180 |
| 1620872 | GIBCO/BRL LABS DIV OF LIFE TECHNOLO | JS THOMPSON PRESCEO PO BOX 6482 ROCKVILLE MD 20849 |
| 1637120 | GIBEAU LAURIE | Attn LAURIE 458 HUNTINGTON AVE. ROOM 209 B BOSTON MA 2115 |
| 1570895 | GIBECK INC. | 10640 E. 59TH STREET INDIANAPOLIS IN 46236 |

Page:  1492 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1570896 | GIBECK INC. | PO BOX36430 INDIANAPOLIS IN 46236 |
| 1637121 | GIBELLINO GARY | Attn GARY 540 SPIKEWARD STREET CARNEGIE PA 15106 |
| 1637122 | GIBIAN THOMAS | Attn THOMAS P O BOX 219 SANDY SPRING MD 20860 |
| 1111119 | GIBRALTAR CHEMICAL | 114 E. 168TH STREET SOUTH HOLLAND IL 60473 |
| 1113592 | GIBRALTAR CHEMICAL | Attn ATTN. PURCHASING DEPT. 114 E. 168TH. STREET SOUTH HOLLAND IL 60473 |
| 1114830 | GIBRALTAR CHEMICAL | Attn ATTN. ACCOUNTS PAYABLE 114 E. 168TH. STREET SOUTH HOLLAND IL 60473 |
| 1555106 | GIBRALTAR LABS. INC. | 122 FAIRFIELD RD. FAIRFIELD NJ 7004 |
| 1123417 | GIBRALTAR MANAGEMENT CO INC | ATTN KEVIN M CARTER 150 WHITE PLAINS RD TARRYTOWN NY 10591-5521 |
| 1602660 | GIBSON & SCHAEFER | 1859 WEST EVANHEWES SEELEY CA 92273 |
| 1609303 | GIBSON & SCHAEFER | SOUTH BROWN ROAD CALIPATRIA CA 92233 |
| 1594824 | GIBSON & SCHAEFER INC. | Attn BRAWLEY PLANT 304 EAST SHANK ROAD EL CENTRO CA 92244 |
| 1594745 | GIBSON & SCHAEFER, INC | ATTN. ACCOUNTS PAYABLE HEBER CA 92249 |
| 1594746 | GIBSON & SCHAEFER, INC. | 1070 MARY AVENUE HEBER CA 92249 |
| 1597436 | GIBSON & SCHAEFER/CALEXICO | 532 GRANT STREET CALEXICO CA 92231 |
| 1604088 | GIBSON AREA HOSPITAL | Attn C/O HICO CONCRETE 1120 NORTH MELVIN STREET GIBSON CITY IL 60936 |
| 1069934 | GIBSON ASSOCIATES | P O BOX 766 SUDBURY MA 01776-0005 |
| 1551444 | GIBSON ASSOCIATES INC | P O BOX 766 SUDBURY MA 01776-0005 |
| 1547893 | GIBSON ASSOCIATES INC. | Attn P.O. BOX 766 325 BOSTON POST ROAD SUDBURY MA 01776-0005 |
| 1637123 | GIBSON CHARLIE | Attn CHARLIE 2604 STUART FORT WORTH TX 76104 |
| 1637124 | GIBSON CODY | Attn CODY P O. BOX 173 BAGGS WY 82321 |
| 1637125 | GIBSON DIANE | Attn DIANE 2533 OVERBROOK DRIVE GAFFNEY SC 29341 |
| 1637126 | GIBSON DONALD | Attn DONALD RR2 KING'S TOWNE PARK ESPOM NH 3234 |
| 1637127 | GIBSON EILEEN | Attn EILEEN 109 BEACH 216 ST BREEZY POINT NY 11697 |
| 1538855 | GIBSON ENGINEERING | PO BOX 496 NORWOOD MA 2062 |
| 1637128 | GIBSON EVONNE | Attn EVONNE 9665 ARLETA AVE ARLETA CA 91331 |
| 1637129 | GIBSON FREDERICK | Attn FREDERICK 34 BURBANK COURT PIEDMONT SC 29673 |
| 1637130 | GIBSON GREGORY | Attn GREGORY 5165 LANE ROAD OWENSBORO KY 42303 |
| 1598420 | GIBSON GUITARS | Attn C/O DALE INSULATION 12TH AVENUE N. AT CHURCH STREET NASHVILLE TN 37203 |
| 1109641 | GIBSON HOMANS | 1755 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| 1595441 | GIBSON HOMANS | 301 - C 9TH ST. MODESTO CA 95351 |
| 1595735 | GIBSON HOMANS | 245'F E. 30TH ST. VERNON CA 90058 |
| 1595455 | GIBSON HOMANS | 301 - C 9TH ST, MODESTO CA 95351 |
| 1115738 | GIBSON HOMANS | 1721 OLD COVINGTON ROAD CONYERS GA 30208 |
| 1580886 | GIBSON HOMANS | Attn 2457 EAST 30TH STREET CRESCENT DIVISION VERNON CA 90058 |
| 1580887 | GIBSON HOMANS CO. | 1755 ENTERPRISE PARKWAY TWINSBURG OH 44087 |
| 1637132 | GIBSON JAMES | Attn JAMES P.O. BOX 395 PALACIOS TX 77465 |
| 1637143 | GIBSON JR. JAMES | Attn JAMES 1621 LONE OAK HOUSTON TX 77093 |
| 1637133 | GIBSON LARRY | Attn LARRY 12131 MEREWOOD LANE HOUSTON TX 77071 |
| 1580888 | GIBSON LEWIS CORP | 1001 W 11TH ST MISHAWAKA IN 46544 |
| 1593805 | GIBSON LEWIS CORPORATION | 1001 W. 11TH STREET MISHAWAKA IN 46544 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1637134 | GIBSON LINDA | Attn LINDA 105 CLINTON ST ROANOKE RAPIDS NC 27870 |
| 1637135 | GIBSON MARION | Attn MARION 4 VIKING COURT 38 ARLINGTON MA 2474 |
| 1637736 | GIBSON MARY | Attn MARY 212 N LOCUST STREET MOMENCE IL 60954 |
| 1580889 | GIBSON MATERIALS CO | BOX 507 GIBSON CITY IL 60936 |
| 1580890 | GIBSON MATERIALS CO | RT 9 WEST GIBSON CITY IL 60936 |
| 1613123 | GIBSON MATERIALS COMPANY | BOX 507 GIBSON CITY IL 60936 |
| 1079380 | GIBSON MICHAEL | 703 PRYOR COVE ROAD JASPER TN 37347 |
| 1079380 | GIBSON MICHAEL | 703 PRYOR COVE ROAD JASPER TN 37347 |
| 1079380 | GIBSON MICHAEL | 703 PRYOR COVE ROAD JASPER TN 37347 |
| 1119605 | GIBSON P VAN ALSTYNE & | DOROTHY M VAN ALSTYNE JT TEN 3740 SILVER MAPLE COURT NEW ORLEANS LA 70131-8326 |
| 1637138 | GIBSON RANDY | Attn RANDY 9129 WEST OAK HIGHWAY SENECA SC 29678 |
| 1637139 | GIBSON ROBERT | Attn ROBERT 111 BIVINGS DRIVE DUNCAN SC 29334 |
| 1637140 | GIBSON ROBERT | Attn ROBERT 467 S ALBRIGHT-   MC KAY RD BROOKFIELD OH 44403 |
| 1637141 | GIBSON WELDON | Attn WELDON 3258 PHEASANT DR. ABILENE TX 79606 |
| 1637142 | GIBSON WILLIAM | Attn WILLIAM PO BOX 1041 MEEKER CO 81641 |
| 1078166 | GIBSON ERVIN | 3401 GWYNNS FALLS PK BALTIMORE MD 21216 |
| 1078166 | GIBSON, JR. ERVIN | 3401 GWYNNS FALLS PK BALTIMORE MD 21216 |
| 1637145 | GIBSON, JR. MARSHALL | Attn MARSHALL P. O. BOX 239 CARRIERE MS 39426 |
| 1074481 | GIBSON, OCHSNER & ADKINS | 500 FIRST NATIONAL BANK BUILDING, EIGHTH & TAYLOR AMARILLO TX 79101 |
| 1114528 | GIBSON-HOMANS | Attn R E CARROLL INC PO BOX 139 TRENTON NJ 8601 |
| 1637146 | GIBSON-MULLER SANDRA | Attn SANDRA 202 CAPRICORN DRIVE 14 SOMERVILLE NJ 8876 |
| 1071320 | GICHNER SHELTER SYSTEMS | PO BOX 481 DALLASTOWN PA 17313 |
| 1073007 | GICHNER SHELTER SYSTEMS | EAST LOCUST STREET DALLASTOWN PA 17313 |
| 1637147 | GIDDENS RICHARD | Attn RICHARD 8351 PRAIRIE WIND LANE HOUSTON TX 77040 |
| 1571800 | GIDDINGS & LEWIS | 17801  FOURTEEN MILE ROAD FRASER MI 48026 |
| 1620220 | GIDDINGS & LEWIS IND (SUCCESSOR TO | ELIZABETH SITTERLY LEGAL COUNSEL FOND DU LAC WI |
| 1637148 | GIDLEY EUGENE | Attn EUGENE 211 SAGE CIRCLE RIVERTON WY 82501 |
| 1637149 | GIDLEY LOUISE | Attn LOUISE 156 SOUTH CENTRAL ROAD LIBBY MT 59923 |
| 1637150 | GIDO WALTER | Attn WALTER 17 MAPLEWOOD AVE KEASBEY NJ 8832 |
| 1637151 | GIENAU RALPH | Attn RALPH 3015 MISSION OAKS TRAIL BARTOW FL 33830 |
| 1637152 | GIERINGER HERBERT | Attn HERBERT 214 MADISON AVENUE READING PA 19605 |
| 1637153 | GIESE JANE | Attn JANE W7119 NORTH OAKRIDGE CT POYNETTE WI 53955 |
| 1583451 | GIESE READY MIX | Attn 825 S. PHILLIPS HIGHWAY 18 WEST ALGONA IA 50511 |
| 1583452 | GIESE READY MIX | RR 2 BOX 116 BRITT IA 50423 |
| 1583464 | GIESE READY MIX | EAST STREET LAURENS IA 50554 |
| 1583460 | GIESE READY MIX | COMMERCIAL STREET FARNHAMVILLE IA 50538 |
| 1637154 | GIESE ROBERT | Attn ROBERT 1740 PINETREE LANE LUXEMBURG WI 54217 |
| 1637155 | GIESE WALTER | Attn WALTER P.O. BOX 103 COTTONWOOD FALLS KS 66845 |
| 1580891 | GIESLER BROS CONSTRUCTION | Attn PO BOX 246 HWY 61 N PERRYVILLE MO 63775 |
| 1580892 | GIESLER BROTHERS | P. O. BOX 246 PERRYVILLE MO 63775 |
| 1580893 | GIESLER BROTHERS | HWY 61 PERRYVILLE MO 63775 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1074483 | GIESSEL, STONE, BARKER & LYMAN | 2700 TWO HOUSTON CENTER HOUSTON TX 77010 |
| 1637156 | GIESTA PAUL | Attn PAUL 171 ELM STREET #2 CAMBRIDGE MA 2135 |
| 1080098 | GIESTA PAUL A | 171 ELM STREET #2 CAMBRIDGE MA 02135 |
| 1595579 | GIFFEL'S/COMMERCIAL INTERIOR SYS | TEN MILE & TELEGRAPH ROAD REDFORD MI 48239 |
| 1637157 | GIFFIN CARY | Attn CARY 607 LOCUST STREET PROPHETSTOWN IL 61277 |
| 1637158 | GIFFORD DANIEL | Attn DANIEL 133 ROCKLAND STREET CANTON MA 2021 |
| 1637159 | GIFFORD DANIEL | Attn DANIEL 133 ROCKLAND STREET CANTON MA 2021 |
| 1637160 | GIFFORD GEORGE | Attn GEORGE P.O. BOX 40 SILVER CREEK NE 68663 |
| 1573435 | GIFFORD HILL | P O BOX 12905 ROANOKE VA 24029 |
| 1577663 | GIFFORD HILL | P O BOX 506 LYNCHBURG VA 24505 |
| 1580896 | GIFFORD HILL | 3971 S W MOODY VICTORIA TX 77905 |
| 1580903 | GIFFORD HILL | 1200 E. WEBSTER WACO TX 76703 |
| 1580902 | GIFFORD HILL | P. O. BOX 1787 WACO TX 76703 |
| 1573123 | GIFFORD HILL CONCRETE PRODUCTS | FAIRVIEW LANE EXTENSION LYNCHBURG VA, 24505 |
| 1580679 | GIFFORD HILL PIPE COMPANY | P. O. BOX 40444 HOUSTON TX 77240 |
| 1580670 | GIFFORD-HILL AMERICAN | P. O. BOX 5667 NORTH COLLEGE TX 79417 |
| 1580671 | GIFFORD-HILL AMERICAN | 1624 MARSHALL NORTH COLLEGE TX 79417 |
| 1580672 | GIFFORD-HILL AMERICAN | 1004 MEYERS ROAD GRAND PRAIRIE TX 75050 |
| 1580673 | GIFFORD-HILL AMERICAN | P. O. BOX 531571 GRAND PRAIRIE TX 75053 |
| 1610493 | GIFFORD-HILL AMERICAN | 1004 MEYERS RD GRAND PRAIRIE TX 75050 |
| 1610492 | GIFFORD-HILL AMERICAN | P O BOX 5667 NORTH COLLEGE TX 79417 |
| 1580894 | GIFFORD-HILL CONCRETE CO | PO BOX 5698 DALLAS TX 75222 |
| 1573730 | GIFFORD-HILL PIPE | 3450 NORTH 27TH AVENUE PHOENIX AZ 85017 |
| 1580678 | GIFFORD-HILL PIPE COMP | PO BOX 40444 HOUSTON TX 77240 |
| 1637161 | GIGER JANICE | Attn JANICE 152 S. BRIDGE ST. 728 SOMERVILLE NJ 8876 |
| 1637162 | GIGER MARYETTA | Attn MARYETTA 12263 BE METCALF AVE MOMENCE IL 60954 |
| 1637163 | GIGNAC MICHELLE | Attn MICHELLE 6051 MAJORS LANE #4 COLUMBIA MD 21045 |
| 1637164 | GIGSTAD SCOTT | Attn SCOTT 2912 SOMERVILLE DR., APT 1 FORT COLLINS CO 80526 |
| 1637165 | GIL JOSE | Attn JOSE 216 ELMHURST ROAD CHARLOTTE NC 28209 |
| 1637166 | GIL JUAN | Attn JUAN 401 VAUGHN BURKBURNETT TX 76354 |
| 1637167 | GIL PAUL | Attn PAUL 14 BRIGHAM ROAD PAXTON MA 1612 |
| 1960746 | GIL'S BODY WORKS INC | 6392 SCARLETT COURT DUBLIN CA 94568 |
| 1620874 | GIL-HER LTD GENERAL CONTRACTOR | EDMUND J GALLAGHER OWNER 3469 CAPITAL DRIVE SUN PRAIRIE WI 53590 |
| 1615783 | GILA & BYRNE PUBLISHING | 1070-B BIRD AVENUE SAN JOSE CA 95125 |
| 1580904 | GILA CONCRETE | 1627 E NORTHSHORE DR TEMPE AZ 85283 |
| 1580905 | GILA CONCRETE | 201 WEST PHOENIX PAYSON AZ 85541 |
| 1580906 | GILA CONCRETE INC. | 201 WEST PHOENIX PAYSON AZ 85541 |
| 1580907 | GILA CONCRETE INC. | PUMPKIN CENTER PLANT TONTO BASIN AZ 85553 |
| 1614487 | GILBANE BUILDING COMPANY | 8725 WEST HIGGINS ROAD SUITE 700 CHICAGO IL 60631 |
| 1580908 | GILBERT & SON DEL R. | R.F.D 2 LACONIA NH 3246 |

| Person Code | Name | Address |
|---|---|---|
| 1580909 | GILBERT & SON DEL R. | R F D 2 LACONIA NH 3246 |
| 1117755 | GILBERT A WINTER | 119 1ST TERRACE KEY LARGO FL 33037-4839 |
| 1118808 | GILBERT B FERN | 180 E PEARSON APT 3405 CHICAGO IL 60611-2109 |
| 1637168 | GILBERT BILL | Attn BILL PO BOX 664 CLINTON OK 73601 |
| 1637169 | GILBERT BILL | Attn BILL PO BOX 664 CLINTON OK 73601 |
| 1637170 | GILBERT BRIAN | Attn BRIAN 10913 BRENNAN COURT COLUMBIA MD 21044 |
| 1637171 | GILBERT CATHERINE | Attn CATHERINE 256 RIVER OAKS DR BELLE CHASSE LA 70037 |
| 1902429 | GILBERT CENTRAL | 1210 S.W. 3RD STREET OKLAHOMA CITY OK 73108 |
| 1637172 | GILBERT CHARLES | Attn CHARLES 505 E. 7TH ST BURKBURNETT TX 76354 |
| 1620873 | GILBERT CONSTRUCTION CO | 2829 PERRY ST MADISON WI 53713 |
| 1127245 | GILBERT COURTOIS JR | 314 ALLEN ST NEW IBERIA LA 70563 2408 |
| 1637173 | GILBERT DANNY | Attn DANNY 2536 S.W. 101ST OKLAHOMA CITY OK 73159 |
| 1637174 | GILBERT DARCIA | Attn DARCIA 311 1/2 SO. WABASH BRADLEY IL 60915 |
| 1580910 | GILBERT DEL R & SON BLOCK | PROVINCE RD RTE #107 LACONIA NH 3246 |
| 1637175 | GILBERT DENNIS | Attn DENNIS 329 CHURCH STREET SAN FRANCISCO CA 94114 |
| 1637176 | GILBERT ELAINE | Attn ELAINE 919 GREENWICH ST READING PA 19604 |
| 1078514 | GILBERT FRANCINE | 517 WYNGATE ROAD TIMONIUM MD 21093 |
| 1078514 | GILBERT FRANCINE K | 517 WYNGATE ROAD TIMONIUM MD 21093 |
| 1637178 | GILBERT GARY | Attn GARY 15 BURMASTER DRIVE GREENVILLE SC 29605 |
| 1079532 | GILBERT GERALD | 4742 EDGAR ROAD SULPHUR LA 70663 |
| 1079532 | GILBERT GERALD | 4742 EDGAR ROAD SULPHUR LA 70663 |
| 1637180 | GILBERT GREG | Attn GREG ROUTE 1 BOX 102 ELK CREEK NE 68348 |
| 1637181 | GILBERT JAMES | Attn JAMES 113 SCARSDALE SIMPSONVILLE SC 29681 |
| 1637182 | GILBERT JAMES | Attn JAMES 406 20TH ST #31 GRETNA LA 70053 |
| 1637184 | GILBERT JAMES | Attn JAMES POST OFFICE BOX 143 CROSS HILL SC 29332 |
| 1637183 | GILBERT JAMES | Attn JAMES 511 SOUTH STREET SIMPSONVILLE SC 29681 |
| 1637185 | GILBERT JANE | Attn JANE 3824 CALCULUS DR DALLAS TX 75244 |
| 1637186 | GILBERT KATHERINE | Attn KATHERINE 425 N LOCUST MOMENCE IL 60954 |
| 1637187 | GILBERT KEVIN | Attn KEVIN 330 12TH AVE GREEN BAY WI 54303 |
| 1637188 | GILBERT LARRY | Attn LARRY P. O. BOX 422 PARIS AR 72855 |
| 1637189 | GILBERT MARJORIE | Attn MARJORIE 102 EAST 21ST STREET ATLANTIC IA 50022 |
| 1637190 | GILBERT MARJORIE | Attn MARJORIE 163 W. CENTENNIAL MEDFORD NJ 8055 |
| 1637191 | GILBERT MARY | Attn MARY 195 1/2 S PRAIRIE AVE BRADLEY IL 60915 |
| 1584706 | GILBERT MOEN CO | 516 S 5TH AVE YAKIMA WA 98902 |
| 1637195 | GILBERT NICHOLS ELEANOR | Attn ELEANOR 107 SO. BAYVIEW STREET FAIRHOPE AL 36532 |
| 1125137 | GILBERT R BODELL III | 172 WOODVILLE RD HOPE VALLEY RI 02832-2425 |
| 1617815 | GILBERT R HERNANDEZ | Attn C/O W R GRACE & CO 7297 E GAGE AVE LOS ANGELES CA 90040 |
| 1637192 | GILBERT ROBERT | Attn ROBERT 1400 CHATEAU CIRCLE LAKE CHARLES LA 70605 |
| 1637193 | GILBERT ROBERT | Attn ROBERT 221 SPRING ST INMAN SC 29349 |
| 1637194 | GILBERT ROBERT | Attn ROBERT ROUTE 5 BOX 316 KING NC 27021 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1122561 | GILBERT S SCHUGART | 817 ANDERSON AVE FRANKLIN SQ LI NY |
| 1580628 | GILBERT TEXAS CONST CORP | 1721 S. TYLER AMARILLO TX 79102 |
| 1580629 | GILBERT TEXAS CONST CORP | 1721 S. TYLER AMARILLO TX 79102 |
| 1580630 | GILBERT TEXAS CONST CORP | N.E. QUADRENT OF THE INTERSECTION OF I27 AND I40 AMARILLO TX 79102 |
| 1121108 | GILBERT WEIR & | SUZANNE WEIR JT TEN 11632 MONROE ST NE BLAINE MN 55434-2925 |
| 1597084 | GILBERT WESTERN | VALLEY EXIT #24 ON I-84 TREMONTON UT 84337 |
| 1596030 | GILBERT WESTERN CORP. | 5201 GREEN STREET #250 SALT LAKE CITY UT 84123 |
| 1596031 | GILBERT WESTERN CORP. | 5201 WEST 11800 SOUTH SOUTH JORDAN UT 84065 |
| 1637196 | GILBERT, JR. LEWIS | 3892 WEST 14097 MAYS ROAD GULFPORT MS 39503 |
| 1607731 | GILBERT/PARSONS | 3009 EAST 10TH STREET SIOUX FALLS SD 57103 |
| 1637197 | GILBERT/PARSONS | 3009 EAST 10TH STREET SIOUX FALLS SD 57103 |
| 1610509 | GILBERTSON JAMES | 3009 10TH AVENUE ACKLEY IA 50601 |
| 1613124 | GILBERTSON PRECAST | Attn JAMES 603 10TH AVENUE ACKLEY IA 50601 |
| 1637198 | GILBERTSON PRECAST | 3098 162ND AVE N W. ANOKA MN 55304 |
| 1637199 | GILBLAIR ELIZABETH | 3098 162ND AVENUE NW ANOKA MN 55303 |
| 1613686 | GILBONE BUILDING COMPANY | Attn ELIZABETH 26 SCHOOL HOUSE LANE BILLERICA MA 1821 |
| 1637200 | GILBOW RANDY | Attn C/O DRURY SOUTH 1040 WEST JEFFERSON BROWNSVILLE TX 78520 |
| 1600831 | GILCHREST BARBARA | Attn RANDY 908 NORTH KENDALL ELECTRA TX 76360 |
| 1600833 | GILCHRIST CONSTRUCTION | HWY 1 PORT ALLEN LA 70767 |
| 1608807 | GILCHRIST CONSTRUCTION INC. | Attn BARBARA GATEWOOD MANOR 27 WILL STREET APT 124 NASHUA NH 3060 |
| 1637201 | GILCHRIST CONSTRUCTION INC. | PO BOX5699 ALEXANDRIA LA 71307 |
| 1074486 | GILCHRIST STEVEN | PO BOX5699 ALEXANDRIA LA 71307 |
| 1637202 | GILCHRIST SUMRALL, THAXTON & YODER | 5709 NEW YORK AVENUE ALEXANDRIA LA 71307 |
| 1107308 | GILCHRIST THOMAS | Attn STEVEN 1919 W. STOP 11 RD. INDIANAPOLIS IN 46217 |
| 1111120 | GILD-N-SON | PO BOX 106 LAUREL MS 39440 |
| 1123565 | GILD-N-SON | Attn THOMAS 7841 SAIL POINTE DRIVE SHERRILLS FORD NC 28673 |
| 1637203 | GILDA C LAMA | 328 BELLEVILLE TURNPIKE KEARNY NJ 7032 |
| 1637204 | GILDER JIMMY | 328 BELLEVILLE TURNPIKE KEARNY NJ 7032 |
| 1637205 | GILDERSLEEVE BOBBY | 142 SHOREWAY OAKDALE NY 11769-1933 |
| 1637206 | GILDERSLEEVE KEVIN | Attn JIMMY 2325 CEDAR ST HOLTVILLE CA 92250 |
| 1637207 | GILDON LOIS | Attn BOBBY 1299 TANNER ROAD RAYNE LA 70578 |
| 1637208 | GILES CLINTON | Attn KEVIN RT. 3 BOX 245A RAYNE LA 70578 |
| 1637209 | GILES CLINTON | Attn LOIS 1978 AVENITA SAN SEBASTIAN PARIS CA 92571 |
| 1102876 | GILES COLLEEN | Attn CLINTON 2166 N. 48TH STREET MILWAUKEE WI 53208 |
| 1556997 | GILES CONSTRUCTION CO., INC. | Attn CLINTON 3861 N 18TH STREET MILWAUKEE WI 53206 |
| 1637210 | GILES ENGINEERING ASSOCIATES INC | Attn COLLEEN 1212 W CAMPLAIN RD MANVILLE NJ 8835 |
| 1079402 | GILES FREDERICK | 2600 BROUSSARD ROAD SULPHUR LA 70663 |
| 1079402 | GILES HARVE B | N8 W22350 JOHNSON RD SUITE A1 WAUKESHA WI 53186 |
| 1079403 | GILES III HARVE | Attn FREDERICK 119 V STREET NW WASHINGTON DC 20001 |
| 1124965 | GILFORD MYERS | 126 COUNTY RD. 973 FLAT ROCK AL 35966 |
| | | 126 COUNTY RD. 973 FLAT ROCK AL 35966 |
| | | 1141 WESTBURY RD JENKINTOWN PA 19046-3905 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125745 | GILFORD P JOHNSON & CHERYL | A. JOHNSON JT TEN 87 DROVER KELLER TX 76248-5004 |
| 1637212 | GILGUN MICHAEL | Attn MICHAEL 17 DEBBIE LANE LAWRENCE MA 1843 |
| 1637213 | GILHAM JAMES | Attn JAMES ROUTE 1 BOX 34A PITTSBORO IN 46167 |
| 1637214 | GILIBERTO CHARLES | Attn CHARLES 8012 NEW ENGLAND AVENUE BURBANK IL 60459 |
| 1079110 | GILIBERTO CHARLES J | 8012 NEW ENGLAND AVE BURBANK IL 60459 |
| 1637215 | GILKAY BRIAN | Attn BRIAN 4917 OXBOROUGH GARDENS N BROOKLYN PARK MN 55443 |
| 1637216 | GILKAY JOHN | Attn JOHN 5601 EAST 23RD ST 2 LONG BEACH CA 90815 |
| 1605359 | GILKEY ELECTRIC SUPPLY | PO BOX 17287 HATTIESBURG MS 39402 |
| 1606705 | GILKEY ELECTRIC SUPPLY | 1523 BROADWAY DR HATTIESBURG MS 39402 |
| 1637217 | GILKEY KENNETH | Attn KENNETH 120 JOHN ANDERSON DR ORMOND BEACH FL 32176 |
| 1637218 | GILL A | Attn A 2015 N. OLD DIXIE HWY FT. PIERCE FL 34950 |
| 1637219 | GILL BRYAN | Attn BRYAN 2811 MARTSY COURT ARLINGTON TX 76014 |
| 1637220 | GILL BUFORD | Attn BUFORD 664 GILL DRIVE SE BROOKHAVEN MS 39601 |
| 1580911 | GILL CONSTRUCTION INC | Attn PO BOX 126 MAIN ST JACKSON NE 68743 |
| 1580912 | GILL CONSTRUCTION INC | Attn P O BOX 126 MAIN ST JACKSON NE 68743 |
| 1637221 | GILL JENNIFER | Attn JENNIFER 2435 NORTH CONSTANCE LAKE CHARLES LA 70605 |
| 1615875 | GILL JENNINGS & EVERY | 7 ELDON ST LONDON LO EC2M7LH |
| 1080855 | GILL JENNINGS & EVERY | BROADGATE HOUSE 7 ELDON STREET LONDON EC2M 7LH |
| 1637222 | GILL JERRY | Attn JERRY 201 ARTHUR BLVD UNION SC 29379 |
| 1637223 | GILL LIGITA | Attn LIGITA 222 N ADDISON ELMHURST IL 60126 |
| 1104967 | GILL MALICK | Attn C/O GRACE DAVISON 4099 W. 71ST STREET CHICAGO IL 60629 |
| 1637224 | GILL MARK | Attn MARK 1692 HEATHER HILLS COURT DORR MI 49323 |
| 1637225 | GILL MICHAEL | Attn MICHAEL 139 PALMER AVE WARWICK RI 2889 |
| 1637226 | GILL PATRICIA | Attn PATRICIA 10831 WEST BROAD ST. SUITE 400 GLEN ALLEN VA 23060 |
| 1637227 | GILL RICHARD | Attn RICHARD RR1, BOX 601 FRANCESTOWN NH 3043 |
| 1637228 | GILL RONALD | Attn RONALD 719 BARKLEY DRIVE FREDERICKSBURG VA 22401 |
| 1637229 | GILL TROY | Attn TROY 114 WOODVILLE DR. NATCHEZ MS 39120 |
| 1637230 | GILL WILLIAM | Attn WILLIAM 3516 DOCK BUTLER RD. MT. HERMON LA 70450 |
| 1637231 | GILL, SR WILLIAM | Attn WILLIAM 2413 ELM ST SEFFNER FL 33584 |
| 1100982 | GILL-SIMPSON, INC. | 2834 LOCH RAVEN RD. BALTIMORE MD 21218 |
| 1637232 | GILLANDERS ANDREW | Attn ANDREW 19 CROSSWINDS WAY GREER SC 29650 |
| 1637233 | GILLARD PAULETTE | Attn PAULETTE 117 PINE HILL CIRCLE WALTHAM MA 2154 |
| 1637234 | GILLE KEVIN | Attn KEVIN 2671 ALTAIR RD GREEN BAY WI 54311 |
| 1637235 | GILLE ROGER | Attn ROGER 15385 GRINDLE OAK DRIVE CRIVITZ WI 54114 |
| 1637236 | GILLELAND DON | Attn DON ROUTE 3 BOX 268 CHICKASHA OK 73018 |
| 1637237 | GILLEN DONALD | Attn DONALD 601 LIDO PARK DR 3E NEWPORT BEACH CA 92663 |
| 1637238 | GILLEN GEORGE | Attn GEORGE 2070 KNIGHTSBRIDGE WY ALPHARETTA GA 30201 |
| 1637239 | GILLEN KEITH | Attn KEITH 2404 N LEIGHTON CIRCLE WICHITA FALLS TX 76309 |
| 1637240 | GILLENTINE BUDDY | Attn BUDDY 104 TERRABAY CT SIMPSONVILLE SC 29681 |
| 1637241 | GILLENWATER JAMES | Attn JAMES 137 GRANDVIEW CIRCLE ROGERSVILLE TN 37857 |

| Person Code | Name | Address |
|---|---|---|
| 1637242 | GILLENWATER JAMES | Attn JAMES 137 GRANDVIEW CIRCLE ROGERSVILLE TN 37857 |
| 1670902 | GILLENWATER NICHOL & AMES | BEARDEN COMMERCIAL PARK 6401 BAUM DRIVE KNOXVILLE TN 379196015 |
| 1557662 | GILLES PAQUET | 8801 SAND LAKE COURT LAKE WORTH FL 33467-1719 |
| 1108143 | GILLESPIE & ASSOCIATES | Attn PRO-FORM LABORATOIRES PO BOX 626 ORINDA CA 94563 |
| 1113893 | GILLESPIE & ASSOCIATIE | Attn PRO-FORM LABORATOIRES SUITE 200 201 LAFAYETTE CIRCLE / LAFAYETTE CA 94549 |
| 1573163 | GILLESPIE & SON, INC.. | 100 DIXON DRIVE  CHESTERTOWN MD 21620 |
| 1573162 | GILLESPIE & SONS INC | 100 DIXON DRIVE  CHESTERTOWN MD 21620 |
| 1573161 | GILLESPIE & SONS, INC. | PO BOX 450 CHESTERTOWN MD 21620 |
| 1100488 | GILLESPIE BIOMONITORING LABORATORIE | Attn 30170 EDEN CHURCH ROAD P.O. BOX 1867 DENHAM SPRINGS LA 70727-1867 |
| 1127993 | GILLESPIE CO | PO BOX 675 TAZEWELL VA 24651-0675 |
| 1109053 | GILLESPIE COATINGS | Attn ATTN: ACCT 211 GUM SPRINGS LONGVIEW TX 75601 |
| 1114136 | GILLESPIE COATINGS | Attn ATTN: PURCHASING 211 GUM SPRINGS LONGVIEW TX 75601 |
| 1113004 | GILLESPIE COATINGS | 211 GUM SPRINGS ROAD LONGVIEW TX 75601 |
| 1637243 | GILLESPIE GEOFFREY | Attn GEOFFREY 831 FOSTER RD INMAN SC 29349 |
| 1637244 | GILLESPIE GREGORY | Attn GREGORY 4427 PRINCE EDWARD WICHITA FALLS TX 76308 |
| 1637245 | GILLESPIE J | Attn J.221 COLONIAL DRIVE EASLEY SC 29642 |
| 1637246 | GILLESPIE JOHN | Attn JOHN 7724 WINDBREAK OAR ORLANDO FL 32819 |
| 1637247 | GILLESPIE JOHN | Attn JOHN 831 TYNE BLVD NASHVILLE TN 37220 |
| 1637248 | GILLESPIE L | Attn L 3692 EAST LINKS CIRCLE HILLIARD OH 43026 |
| 1559647 | GILLESPIE LAND DEVELOPMENT LLC | P O BOX 985 BRENTWOOD TN 37024-0985 |
| 1637249 | GILLESPIE MICHAEL | Attn MICHAEL 113 PINEWOOD LANE PIEDMONT SC 29673 |
| 1637250 | GILLESPIE MICHAEL | Attn MICHAEL 7188 HWY 92 ENOREE SC 29335 |
| 1637252 | GILLESPIE STEVE | Attn STEVE 1970 WHELEN ROAD LAURENS SC 29360 |
| 1079911 | GILLETT CARLA | 8840F TOWN & COUNTRY BLVD ELLICOTT CITY MD 21043 |
| 1079911 | GILLETT CARLA JULIET | 8840F TOWN & COUNTRY BLVD ELLICOTT CITY MD 21043 |
| 1610016 | GILLETT CONCRETE PROD | 6141 HWY 32 NORTH GILLETT WI 54124 |
| 1573657 | GILLETT CONCRETE PRODUCTS | 6141 HWY 32 NORTH GILLETT WI 54124 |
| 1637255 | GILLETT M | Attn M 890 GEORGE STREET BARTOW FL 33830 |
| 1621119 | GILLETTE CO THE | 4800 PRUDENTIAL TOWER BLDG BOSTON MA 02199 |
| 1621120 | GILLETTE CO THE | DEBORAH MARSON PRUDENTIAL TOWER BLDG BOSTON MA 02199 |
| 1637256 | GILLETTE FRANK | Attn FRANK 842 SUNDERLAND DRIVE CINCINNATI OH 45255 |
| 1637257 | GILLETTE GORDON | Attn GORDON 3590 WHISPERING BROOK DRIVE, SE GRAND RAPIDS MI 49508 |
| 1637258 | GILLEY JAMES | Attn JAMES PO BOX 401 LIVERPOOL TX 77577 |
| 1637259 | GILLEY JAMES | Attn JAMES PO BOX 401 LIVERPOOL TX 77577 |
| 1637260 | GILLEY LUCILLE M | Attn LUCILLE M 234 FEARRINGTON POST PITTSBORO NC 27312 |
| 1637261 | GILLHAM RONALD | Attn RONALD P O BOX 216 WILBURTON OK 74578 |
| 1577645 | GILLIAM & LOWERY | 639 WEST ROSS MAGNOLIA AR 71753 |
| 1637262 | GILLIAM A | Attn A 112 CORAL VINE ROAD SIMPSONVILLE SC 29681 |
| 1637263 | GILLIAM A | Attn A P.O. BOX 1326 CUSHING OK 74023 |
| 1637264 | GILLIAM AARON | Attn AARON 3945 WEST AINSILE D CHICAGO IL 60625 |