ORIGINAL

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

2001 MAY 17 PM 2:10
CLERK
US BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: §
§
W. R. GRACE & CO., et al §       Chapter 11
§
§
§       Case No. 01-01139
Debtors. §       (Jointly Administered)
§

## CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _Pamela D. Fackler_

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01

_Theresa M. Taylor_

Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

277D

VOLUME 5 OF 8

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1637265 | GILLIAM AARON | Attn AARON 3945 WEST AINSILE D CHICAGO IL 60625 |
| 1637266 | GILLIAM DOUGLAS | Attn DOUGLAS P. O. BOX 273 WOODRUFF SC 29388 |
| 1637267 | GILLIAM EVA | Attn EVA 567 ROCKRIDGE DR GREER SC 29651 |
| 1637268 | GILLIAM GLORIA | Attn GLORIA 110 FAUNAWOOD DR SIMPSONVILLE SC 29681 |
| 1637269 | GILLIAM JANE | Attn JANE 800 NORTH CHOWNING  APT. #32 EDMOND OK 73034 |
| 1637270 | GILLIAM KELVIN | Attn KELVIN 100 THEO CIRCLE   APT. #18 WOODRUFF SC 29388 |
| 1577643 | GILLIAM LOWERY | PO BOX190 EL DORADO AR 71730 |
| 1611074 | GILLIAM LOWERY | PO BOX368 CAMDEN AR 71701 |
| 1580680 | GILLIAM-LOWERY INC | 2723 WEST 7TH TEXARKANA TX 75501 |
| 1580681 | GILLIAM-LOWERY, INC. | 2723 WEST 7TH ST. TEXARKANA TX 75501 |
| 1613113 | GILLIAM-LOWERY, INC. | 2723 W. 7TH ST. TEXARKANA TX 75501 |
| 1593931 | GILLIAM/LOWERY | PO BOX190 EL DORADO AR 71730 |
| 1637271 | GILLIAME MARK | Attn MARK 1204 LANGLADE GREEN BAY WI 54304 |
| 1637272 | GILLIARD JAMES | Attn JAMES 103 MAPLE DRIVE GREER SC 29651 |
| 1637273 | GILLILAND JAMES | Attn JAMES PO BOX 106 BELMONT NY 14813 |
| 1637274 | GILLILAND JEFFREY | Attn JEFFREY 78 BOSS STREET BOLIVAR NY 14715 |
| 1637275 | GILLILAND ROBERT | Attn ROBERT 107 WESTWOOD DRIVE SIMPSONVILLE SC 29680 |
| 1637276 | GILLILAND VICKIE | Attn VICKIE 421 INMAN RD INMAN SC 29349 |
| 1637277 | GILLIN HUGH | Attn HUGH ROUTE 2 BOX 326JACK HINTON RD PHILPOT KY 42366 |
| 1637278 | GILLIS AMY | Attn AMY 1426 SAND ACRES DR DE PERE WI 54115 |
| 1637279 | GILLIS CLAUDIA | Attn CLAUDIA 46 LINWOOD AVE NORTH READING MA 1864 |
| 1637280 | GILLIS DARLENE | Attn DARLENE 9 BALDWIN ROAD BILLERICA MA 1821 |
| 1637281 | GILLIS JACK | Attn JACK 217 TOMAGEWE BOURBONNAIS IL 60914 |
| 1637282 | GILLIS JEFFREY | Attn JEFFREY 6833 OLDWATERLOO 1236 BALTIMORE MD 21227 |
| 1637283 | GILLIS RICHARD | Attn RICHARD P O BOX 591 FROSTBURG MD 21532 |
| 1637284 | GILLISPIE ALVIN | Attn ALVIN 238 JACARANDA CIRCLE VENICE FL 34292 |
| 1637285 | GILLISPIE BRYAN | Attn BRYAN 1803 LUCILLE WICHITA FALLS TX 76301 |
| 1637287 | GILLISPIE MELISA | Attn MELISA 417 DOWNING STREET 1 DENVER CO 80218 |
| 1078820 | GILLMORE MICHAEL | 8700 CROMWELL DRIVE SPRINGFIELD VA 22151 |
| 1078820 | GILLMORE MICHAEL | 8700 CROMWELL DRIVE SPRINGFIELD VA 22151 |
| 1637289 | GILLOM JOHN | Attn JOHN 233 OLD ROSE4 ST. TRENTON NJ 8618 |
| 1637290 | GILLOOLEY W | Attn W 1425 HACKLE BLVD BARTOW FL 33830 |
| 1597833 | GILLIS INC | RT 1, BOX 199 ASH FLAT AR 72513 |
| 1597843 | GILLIS INC. READY MIX | HWY 56 W ASH FLAT AR 72513 |
| 1077670 | GILLIS SHERRI | 44 MEADOWOOD TR. LITHONIA GA 30038 |
| 1077670 | GILLIS SHERRI | 44 MEADOWOOD TR. LITHONIA GA 30038 |
| 1670663 | GILMAN AND PASTOR LLP | Attn DAVID PASTOR STONEHILL CORPORATE CENTER 999 BROADWAY SUITE 500 SAUGUS MA 01906 |
| 1670663 | GILMAN AND PASTOR LLP | Attn DAVID PASTOR STONEHILL CORPORATE CENTER 999 BROADWAY SUITE 500 SAUGUS MA 01906 |
| 1074490 | GILMAN AND PASTOR, LLP | Attn DOUGLAS M BROOKS ONE BOSTON PLACE, 28TH FLOOR BOSTON MA 2108 |
| 1074490 | GILMAN AND PASTOR, LLP | ONE BOSTON PLACE, 28TH FLOOR BOSTON MA 2108 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1074491 | GILMAN AND PASTOR, LLP | STONEHILL CORPORATE CENTER 999 BROADWAY, SUITE 500 SAUGUS MA 1906 |
| 1074490 | GILMAN AND PASTOR, LLP | ONE BOSTON PLACE, 28TH FLOOR BOSTON MA 2108 |
| 1569090 | GILMAN AND PASTOR, LLP | ONE BOSTON PLACE - 28TH FLOOR BOSTON MA 2108 |
| 1607739 | GILMAN ELECTRIC SUPPLY | 1 MIDDLE OF THE ROAD NEWPORT ME 4953 |
| 1607740 | GILMAN ELECTRICAL SUPPLY | Attn C/O WAREHOUSE 1 MIDDLE OF THE ROAD NEWPORT ME 4953 |
| 1637292 | GILMAN JAMES | Attn JAMES 525 DELANEY PARK DRIVE ORLANDO FL 32806 |
| 1637293 | GILMAN JOHN | Attn JOHN 5065 SUNFLOWER DRIVE RENO NV 89433 |
| 1544356 | GILMAN PERFORMANCE SYS | 46 LEDGEOWOD DRIVE BROOKFIELD CT 6804 |
| 1580324 | GILMAN READY MIX | RT US 24 GILMAN IL 60938 |
| 1637294 | GILMARTIN T | Attn T 6072 KITTIWAKE DRIVE LAKELAND FL 33809 |
| 1637295 | GILMORE ALLEN | Attn ALLEN P O BOX 212 HOLIDAY TX 76366 |
| 1557316 | GILMORE AND BELL | 700 WEST 47TH ST STREET KANSAS MO 64112 |
| 1637296 | GILMORE BARNEY | Attn BARNEY 4475 N 63RD STREET MILWAUKEE WI 53218 |
| 1079508 | GILMORE III JOHN | 4413 SARVER STREET LAKE CHARLES LA 70605 |
| 1079508 | GILMORE JOHN E | 4413 SARVER STREET LAKE CHARLES LA 70605 |
| 1637297 | GILMORE PAUL | Attn PAUL 2 ROBIN LANE PEPPERELL MA 1463 |
| 1637298 | GILMORE THOMAS | Attn THOMAS 16926 S NEW ENGLAND TINLEY PARK IL 60477 |
| 1637299 | GILMORE TIM | Attn TIM 12771 FALCON DRIVE APPLE VALLEY MN 55124 |
| 1637301 | GILPEN JACKIE | Attn JACKIE P.O. BOX 572 WILBURTON OK 74578 |
| 1637302 | GILPIN DONALD | Attn DONALD 11450 SAGE PARK LN. HOUSTON TX 77089 |
| 1637303 | GILREATH DEBORAH | Attn DEBORAH 276 OLD YORK RD BRIDGEWATER NJ 8876 |
| 1637304 | GILREATH H | Attn H 5819 MOUNTAIN VIEW KINGWOOD TX 77345 |
| 1637305 | GILREATH HUGH | Attn HUGH P. O. BOX 214 RYE TX 77369 |
| 1637306 | GILREATH JOEL | Attn JOEL 1106 HWY 417 MOORE SC 29369 |
| 1637307 | GILREATH OZEMMA | Attn OZEMMA 1310 JACKSON GROVE ROAD TRAVELERS REST SC 29690 |
| 1637308 | GILREATH OZEMMA | Attn OZEMMA 1310 JACKSON GROVE ROAD TRAVELERS REST SC 29690 |
| 1547896 | GILS LOCK & SAFE INC | 1146 ST CATHERINE DRIVE ANNAPOLIS MD 21401 |
| 1074493 | GILSDORF & JACOB BERGER | 1150 ONE CAPITAL CENTRE PLAZA ST. PAUL MN 55102 |
| 1570281 | GILSON COMPANY INC. | P. O. BOX 677 WORTHINGTON OH 43085 |
| 1107310 | GILSON COMPANY, INC | PO BOX 200 LEWIS CENTER OH 43035-0200 |
| 1111122 | GILSON COMPANY, INC | 7975 NORTH CENTRAL DRIVE LEWIS CENTER OH 43035-0200 |
| 1096410 | GILSON COMPANY, INC. | P. O. BOX 677 WORTHINGTON OH 43085 |
| 1556469 | GILSON COMPANY, INC. | PO BOX 710199 CINCINNATI OH 45271-0199 |
| 1100424 | GILSON COMPANY, INC. | P. O. BOX 677 WORTHINGTON OH 43085 |
| 1637312 | GILSON JR. ARTHUR | Attn ARTHUR 802 ASHLEY CT. CRAIG CO 81625 |
| 1620875 | GILSON MEDICAL - GILSON INC | 3000 WEST BELTLINE HIGHWAY MADISON WI 53562-0828 |
| 1620876 | GILSON MEDICAL - GILSON INC | FOLEY & LARDNER DOUGLAS B CLARK 150 EAST GILMAN ST PO BOX 1497 MADISON WI 53701-1497 |
| 1100557 | GILSON MEDICAL ELECTRONIC | Attn 3000 W. BELTLINE HWY. P.O. BOX 620027 MIDDLETON WI 53562 |
| 1637309 | GILSON RONALD | Attn RONALD 3418 W ST. PAUL AVENUE MILWUAKEE WI 53208 |
| 1637310 | GILSON RONALD | Attn RONALD 5466 GORDON AVE NW CEDAR RAPIDS IA 52405 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1637311 | GILSON TODD | Attn TODD 7346 ST PAT'S    CHURCH RD GREENLEAF WI 54126 |
| 1107521 | GILSTER MARY LEE | PO BOX 227 CHESTER IL 62233 |
| 1637313 | GILSTRAP HENRY | Attn HENRY PO BOX 536 IOWA PARK TX 76367 |
| 1637314 | GILSTRAP JEAN | Attn JEAN P. O. BOX 536 IOWA PARK TX 76367 |
| 1637315 | GILSTRAP JEWEL | Attn JEWEL 1142 MILLER ROAD GREENVILLE SC 29607 |
| 1637316 | GILSTRAP KIMSEY | Attn KIMSEY 28 ROSS ST GREENVILLE SC 29611 |
| 1637317 | GILSTRAP PAM | Attn PAM 105 FORK SHOAL CHURCH RD PELZER SC 29669 |
| 1637318 | GILSTRAP PATRICIA | Attn PATRICIA 145 CEDAR STREET BRANFORD CT 6405 |
| 1637319 | GILSTRAP SHERRI | Attn SHERRI 219 BROOKDALE DRIVE LYMAN SC 29365 |
| 1637321 | GILTROP RICHARD | Attn RICHARD 570 ORIENTAL POPPY DR VENICE FL 34293 |
| 1547900 | GILTSPUR EXHIBITS-BOSTON | Attn AVON INDUSTRIAL PARK 275 BODWELL STREET AVON MA 02322-1116 |
| 1070522 | GILTSPUR/BOSTON | Attn AVON INDUSTRIAL PARK 275 BODWELL STREET AVON MA 02322-1139 |
| 1550582 | GILTSPUR/BOSTON | Attn 275 BODWELL STREET AVON INDUSTRIAL PARK AVON MA 02322-1116 |
| 1637322 | GILTZ DONALD | Attn DONALD 460 WESLEY DRIVE ADDISON IL 60101 |
| 1637323 | GILVIN ALLIE | Attn ALLIE P O. BOX 442 BRANDENBURG KY 40108 |
| 1637324 | GILVIN JAMES | Attn JAMES 317 E WALNUT BOX 284 PIPER CITY IL 60959 |
| 1546414 | GIMBEL & ASSOCIATES | 201 N E 2ND STREET FORT LAUDERDALE FL 33301 |
| 1637325 | GIMBEL LEE | Attn LEE 1617 MC CRAREN HIGHLAND PARK IL 60035 |
| 1603004 | GIMBELS LANDMARK BLDG | Attn C/O EASLEY AND RIVERS 339 6TH AVE (SMITHFIELD ST) PITTSBURGH PA 15222 |
| 1602189 | GIMBORN US. INC. | 4280 NORTHEAST EXPRESSWAY ATLANTA GA 30340 |
| 1620877 | GIMM MASONRY | JOHN GRIMM 5602 DORSETT DR MADISON WI 53711-3402 |
| 1637326 | GIN HERBERT | Attn HERBERT 1330 AUGUSTA DR #4 HOUSTON TX 77057 |
| 1543411 | GINA BELL. TREASURER | 1520 MIMBRES CANYON PL NE ALBUQUERQUE NM 87112 |
| 1570326 | GINA MACROY | 4708 BELMONT DOWNERS GROVE IL 60515 |
| 1615215 | GINA SETCHELL | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1637327 | GINDER KRISTEN | Attn KRISTEN 4962 CAPE MAY #F SAN DIEGO CA 92107 |
| 1637328 | GINDER RALPH | Attn RALPH PO BOX 127 RICHLANDTOWN PA 18955 |
| 1637329 | GINDER RALPH | Attn RALPH PO BOX 127 RICHLANDTOWN PA 18955 |
| 1637330 | GINEVAN BEATRICE | Attn BEATRICE 8194 WATERFORD ROAD PASEDENA MD 21122 |
| 1637331 | GINEVAN CARL | Attn CARL RTE ONE BOX 123A PAW PAW WV 25434 |
| 1568877 | GINEVRA CLARK | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1569289 | GINGER BRIGGS | 5280 JEAN DRIVE PINSON AL 35126 |
| 1637332 | GINGERICH PHILLIP | Attn PHILLIP R R 3, BOX 28 WEST LIBERTY IA 52776 |
| 1637333 | GINGERICH PHILLIP | Attn PHILLIP R R 3, BOX 28 WEST LIBERTY IA 52776 |
| 1637334 | GINGRICH BARBARA | Attn BARBARA 832 COLORADO ST. CRAIG CO 81625 |
| 1637335 | GINGRICH JR. IRVING | Attn IRVING 832 COLORADO ST CRAIG CO 81625 |
| 1637336 | GINKENS RONALD | Attn RONALD ROUTE 1 BOX 146 CHARITON IA 50049 |
| 1070744 | GINMIKE INC | Attn 2301 GRIMES AVE P O BOX 1325 OWENSBORO KY 42303 |
| 1069540 | GINMIKE INC. | P O BOX 1325 OWENSBORO KY 42303 |
| 1566176 | GINMIKE, INC | 2301 GRIMES AVENUE OWENSBORO KY 42303 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1637337 | GINN GLADYS | Attn GLADYS PO BOX 442 PIEDMONT SC 29673 |
| 1637338 | GINN JOHNNY | Attn JOHNNY 298 BRACEY ROAD KOKOMO MS 39643 |
| 1637339 | GINN LON | Attn LON PO BOX 442 PIEDMONT SC 29673 |
| 1637340 | GINN MICHAEL | Attn MICHAEL 488 MCMAHON MILL ROAD PIEDMONT SC 29673 |
| 1637341 | GINN PENNY | Attn PENNY 904 S. ELM STREET COMMERCE GA 30529 |
| 1637342 | GINN PENNY | Attn PENNY 904 S. ELM STREET COMMERCE GA 30529 |
| 1544357 | GINNS | 1801 K STREET NW WASHINGTON DC 20006 |
| 1097677 | GINNY SMITH | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1105262 | GINNY SMITH | Attn C/O GRACE DAVISON 7500 GRACE DR COLUMBIA MD 21044 |
| 1126912 | GINO STEFANINI & | RAYMOND H LEVY TR UW GERALDINE STEFANINI BOX 22459 SAN FRANCISCO CA 94122-0459 |
| 1637343 | GINTER DEAN | Attn DEAN 10851 PLAINVIEW AVE. TUJUNGA CA 91042 |
| 1637344 | GINTHER L | Attn L BOX 38 AUGUSTA WI 54722 |
| 1637345 | GINTHER RICHARD | Attn RICHARD P O BOX 1771 BARTOW FL 33831 |
| 1637346 | GIOIOSA ANTHONY | Attn ANTHONY 7434 FIGURA DR. JUSTICE IL 60458 |
| 1074499 | GIORDANO & STRAUSS | 100 COURT STREET NEW YORK NY 10007 |
| 1557330 | GIORDANO HALLERAN & CIESLA | Attn ATTORNEYS AT LAW PO BOX 190 MIDDLETOWN NJ 7748 |
| 1074497 | GIORDANO HALLERAN & CIESLA | 270 STATE HIGHWAY 35 MIDDLETOWN NJ 7748 |
| 1637347 | GIORDANO JEREMY | Attn JEREMY 500-510 PARKER ST  #708 BOSTON MA 2115 |
| 1100873 | GIORDANO'S | 308 W. RANDOLPH ST. STE 400 CHICAGO IL 60606 |
| 1566417 | GIORDANO, HALLERAN & CIESLA | PO BOX 190 MIDDLETOWN NJ 7748 |
| 1074498 | GIORDANO, HALLERAN & CIESLA | 125 HALF MILE ROAD 90 MIDDLETOWN NJ 7748 |
| 1580917 | GIORGI INTERIOR SYSTEMS | 5075 TAYLOR ROAD BEDFORD HEIGHTS OH 44128 |
| 1580914 | GIORGI INTERIORS SYSTEM | PO BOX 70 CHESAPEAKE OH 45619 |
| 1580915 | GIORGI OF CHESAPEAKE | Attn WAREHOUSE 984 OLD ROUTE 52 CHESAPEAKE OH 45619 |
| 1580916 | GIORGI OF CHESAPEAKE | 984 OLD ROUTE 52 CHESAPEAKE OH 45619 |
| 1637348 | GIORGIO FLORIAN | Attn FLORIAN 4768 TANGERINE AVE WINTER PARK FL 32792 |
| 1123369 | GIOSEPPE FARINA | 25 COPELAND AVE GENEVA NY 14456-2716 |
| 1637349 | GIOVAGNOLI JOHN | Attn JOHN 60 SILVER LAKE RD HOLLIS NH 3049 |
| 1637350 | GIOVAGNOLI JOHN | Attn JOHN 60 SILVER LAKE RD HOLLIS NH 3049 |
| 1637351 | GIOVANNI LEO | Attn LEO 103 BABIN ST. HOUMA LA 70364 |
| 1122979 | GIOVANNI LORENZONI & | EMILIA LORENZONI JT TEN 79-30 67TH DR MIDDLE VILLAGE NY 11379-2909 |
| 1637352 | GIOVANNONI RICHARD | Attn RICHARD 136 EAST BLUEGILL LANE SUFFIELD CT 6078 |
| 1637353 | GIPPLE KENNETH JR | Attn KENNETH JR 1008 BIRCH ATLANTIC IA 50022 |
| 1079443 | GIPSON CHARLES | 1440 FREEZE MTN DR ODENVILLE AL 35120 |
| 1079443 | GIPSON CHARLES E | 1440 FREEZE MTN DR ODENVILLE AL 35120 |
| 1080468 | GIPSON DAVID | 1448 FREEZE MOUNTAIN DR ODENVILLE AL 35120 |
| 1080468 | GIPSON DAVID W | 1448 FREEZE MOUNTAIN DR ODENVILLE AL 35120 |
| 1078614 | GIPSON JOSEPH | 1043 W LANVALE ST. BALTIMORE MD 21217 |
| 1078614 | GIPSON JOSEPH | 1043 W LANVALE ST. BALTIMORE MD 21217 |
| 1637360 | GIPSON JR DAVID | Attn DAVID 776 OAK DRIVE EAST CLEAR TRUSSVILLE AL 35173 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079667 | GIPSON LARRY | 8063 GREEN ORCHARD #23 GLEN BURNIE MD 21061 |
| 1079667 | GIPSON LARRY J | 8063 GREEN ORCHARD #23 GLEN BURNIE MD 21061 |
| 1079411 | GIPSON RICHARD | 1438 FREEZE MOUNT DR ODENVILLE AL 35120 |
| 1079411 | GIPSON RICHARD D | 1438 FREEZE MOUNT DR ODENVILLE AL 35120 |
| 1619101 | GIPSOTEX DEN NORSKE | GIPSPLATE FABRIKK A/S SEATTLE WA |
| 1637361 | GIRARD EDWARD | Attn EDWARD 17 FREDRICK STREET NORTH ADAMS MA 1247 |
| 1570774 | GIRARD EQUIPMENT INC | PO BOX 1535 UNION NJ 07083-1535 |
| 1547897 | GIRARD EQUIPMENT INC. | PO BOX 1535 UNION NJ 07083-1535 |
| 1637362 | GIRARD KAREN | Attn KAREN 3960 N W. 25TH WAY BOCA RATON FL 33434 |
| 1637363 | GIRGIS MONA | Attn MONA 10 DORSET LN WHITEHOUSE STATION NJ 8889 |
| 1081240 | GIRL FRIDAY | P. O BOX 22289 SARASOTA FL 34276-5289 |
| 1570855 | GIRL FRIDAY TEMP AND PERMANENT PERS | PO BOX 22289 SARASOTA FL 34276-5289 |
| 1637364 | GIRLIE JAMES | Attn JAMES P. O. BOX 1154 WOODRUFF SC 29388 |
| 1603257 | GIROIR CONST. CO. | Attn C/O LUMMAS JOB SITE 2314 BELLE RUELLE NEW IBERIA LA 70562 |
| 1637366 | GIROUX H | Attn H 14 COLUMBIA TERR ADAMS MA 1220 |
| 1637367 | GIROUX LEDA | Attn LEDA 14 COLUMBIA TERR ADAMS MA 1220 |
| 1637368 | GIRROIR S | Attn S 26 KING ST WATERTOWN MA 2472 |
| 1637369 | GIRT REA | Attn REA 9005 COUNTY RD. #318 SHREVE OH 44676 |
| 1102717 | GISCHEL MACHINE CO. | P.O. BOX 3480 BALTIMORE MD 21226 |
| 1637370 | GISCLAIR DAVID | Attn DAVID P. O. BOX 404 LAROSE LA 70373 |
| 1612532 | GISD THIRD MIDDLE SCHOOL | Attn NEW GEORGETOWN MIDDLE SCHOOL C/O BAHL 1560 FM 971 GEORGETOWN TX 78628 |
| 1125371 | GISELA AREGALL | LA PAU 6BIS 08757 CORBERADE DE LIOBREGAT BARCELONA |
| 1122380 | GISELA R SCHAFER | 444 RIDGE RD NEWTON NJ 07860-5365 |
| 1122778 | GISELA STEIN GROSS | 19 EAST 88 STREET NEW YORK NY 10128-0557 |
| 1567741 | GISELE PATTERN | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1637371 | GISH JOHN | Attn JOHN 6 MAAK COURT SOMERSET NJ 8873 |
| 1074502 | GISLASON, DOSLAND, HUNTER & MALECKI | ONE SOUTH STATE STREET 458 NEW ULM MN 56073 |
| 1116652 | GITA MOONEY | 1704 MONTICELLO ROAD SAN MATEO CA 94402-4032 |
| 1637372 | GITLIN BORIS | Attn BORIS 367 FRANKLIN STREET BRAINTREE MA 2184 |
| 1637373 | GITTENS COLIN | Attn COLIN 328 DORN AVE., APT. 2 MIDDLESEX NJ 8846 |
| 1637374 | GITTLEMAN LISA | Attn LISA 12 GRIGGS PL MANVILLE NJ 8835 |
| 1637375 | GIUFFRE JENNIE | Attn JENNIE 12 JOHN ALDENS ST CLIFTON NJ 7013 |
| 1637376 | GIUFFRIDA PAULA | Attn PAULA 31 BASSWOOD AVE BILLERICA MA 1821 |
| 1127437 | GIULIO J BARBERO | 408 S GLENWOOD AVE COLUMBIA MO 65203-2716 |
| 1124765 | GIUSEPPE M CERASI | 35 NEVILLE RD BEAVER PA 15009-9420 |
| 1578316 | GIVAUDAN | 901 MURRAY RD. EAST HANOVER NJ 7936 |
| 1578314 | GIVAUDAN CORP | 100 DELAWANNA AVE CLIFTON NJ 7015 |
| 1610332 | GIVAUDAN CORP. | Attn ATT: GEORGE KATY MERRY LANE EAST HANOVER NJ 7936 |
| 1107313 | GIVAUDAN ROURE CINCINNATI | PO BOX 17038 CINCINNATI OH 45217-0038 |
| 1107311 | GIVAUDAN ROURE EAST HANOVER | PO BOX 17086 CINCINNATI OH 45217-0086 |

Page:  1504 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1111125 | GIVAUDAN-ROURE FLAVORS | Attn RECEIVING DOCK 100 E. 69TH STREET CINCINNATI OH 45216 |
| 1111123 | GIVAUDAN-ROURE | 1 MERRY LANE EAST HANOVER NJ 7936 |
| 1107312 | GIVAUDAN-ROURE CORP. | Attn ATTN ACCOUNTING DEPT 100 DELAWANNA AVENUE CLIFTON NJ 7015 |
| 1111124 | GIVAUDAN-ROURE CORP. | 125 DELAWANNA AVENUE CLIFTON NJ 7014 |
| 1115248 | GIVAUDAN-ROURE CORP. | MERRY LANE EAST HANOVER NJ 7936 |
| 1547898 | GIVAUDAN-ROURE CORPORATION | P.O. BOX 75874 CHARLOTTE NC 28275 |
| 1637377 | GIVEN ROBERT | Attn ROBERT 7 FRANCIS AVE. #712 MANSFIELD MA 2048 |
| 1637378 | GIVENS CHARLES | Attn CHARLES 803 ELWOOD ST. WICHITA FALLS TX 76301 |
| 1637379 | GIVENS HARRIETT | Attn HARRIETT 3071 N. 24TH STREET MILWAUKEE WI 53206 |
| 1637380 | GIVENS TOMMY | Attn TOMMY RT 2 BOX 113A MT. HERMON LA 70450 |
| 1600520 | GIVIDIAN ROURE CORPORATION | Attn C/O PYROMAX INTERNATIONAL TRADE CENTER MOUNT OLIVE NJ 7828 |
| 1547899 | GIW INDUSTRIES INC | P.O. BOX 930860 ATLANTA GA 31193 |
| 1637381 | GIZELBACH BRYAN | Attn BRYAN 6657 WEST TROPICANA AVE #202 LAS VEGAS NV 89103 |
| 1118182 | GIZELLA LUX | 123 SORRENTO DR OSPREY FL 34229-9625 |
| 1079918 | GJURGEVICH LARRY | 837 MEEKER AVE LA PUENTE CA 91746 |
| 1079918 | GJURGEVICH LARRY G | 837 MEEKER AVE LA PUENTE CA 91746 |
| 1601465 | GKI CONTRACTING | Attn C/O GREENVILLE HIGH SCHOOL 100 TIGER DRIVE GREENVILLE AL 36037 |
| 1071840 | GLA | 4120 HORIZON LANE SAN LUIS OBISPO CA 93401 |
| 1576571 | GLACIER NORTHWEST | Attn F/K/A APHIS READY MIX 1441 GUILD ROAD WOODLAND WA 98674 |
| 1579984 | GLACIER NORTHWEST | Attn F/K/A APHIS READY MIX 18606 S.E. 1ST STREET CAMAS WA 98607 |
| 1583513 | GLACIER NORTHWEST | 1100-3RD AVE. LONGVIEW WA 98632 |
| 1587079 | GLACIER NORTHWEST | ATTN. MARK LEATHEM SEATTLE WA 98111 |
| 1587081 | GLACIER NORTHWEST | 5975 EAST MARGINAL WAY SOUTH SEATTLE WA 98111 |
| 1587100 | GLACIER NORTHWEST | 5034 NORTHWEST FRONT AVENUE PORTLAND OR 97210 |
| 1587099 | GLACIER NORTHWEST | 1050 NORTH RIVER STREET PORTLAND OR 97227 |
| 1587098 | GLACIER NORTHWEST | 1050 NORTH RIVER STREET PORTLAND OR 97227 |
| 1587087 | GLACIER NORTHWEST | BREMERTON PORT ORCHARD WA 98366 |
| 1587086 | GLACIER NORTHWEST | Attn SMITH ISLAND PLANT 2220 ROSS AVENUE EVERETT WA 98203 |
| 1587085 | GLACIER NORTHWEST | Attn SNOQUALMIE SAND & GRAVEL 5601 396TH DRIVE SOUTHEAST SNOQUALMIE WA 98065 |
| 1587084 | GLACIER NORTHWEST | 6426 NORTHEAST 175TH STREET KENMORE WA 98028 |
| 1587083 | GLACIER NORTHWEST | Attn LAKEVIEW 10901 HALCYON DRIVE SOUTHWEST CAMP MURRAY WA 98498 |
| 1587082 | GLACIER NORTHWEST | 3601 TAYLOR WAY TACOMA WA 98397 |
| 1610939 | GLACIER NORTHWEST | 6335 FIRST AVENUE SOUTH SEATTLE WA 98134 |
| 1609086 | GLACIER NORTHWEST | 2501 SAINT FRANCIS LANE VANCOUVER WA 98660 |
| 1609062 | GLACIER NORTHWEST | 2176 NORTH WEST MARINE DRIVE TROUTDALE OR 97060-9510 |
| 1604168 | GLACIER NORTHWEST | 19585 SW 118TH AVENUE TUALATIN OR 97062 |
| 1597958 | GLACIER NORTHWEST | Attn C/O PIONEER AGGREGATES 4301 PIONEER AVENUE DU PONT WA 98327 |
| 1597710 | GLACIER NORTHWEST | 1050 NORTH RIVER STREET PORTLAND OR 97227 |
| 1587103 | GLACIER NORTHWEST | 21480 NW CORNELL STREET HILLSBORO OR 97124 |
| 1587102 | GLACIER NORTHWEST | 18516 SOUTHEAST 1ST STREET CAMAS WA 98607 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01.37

| Person Code | Name | Address |
|---|---|---|
| 1587101 | GLACIER NORTHWEST | 16381 MAIN STREET OREGON CITY OR 97045 |
| 1613812 | GLACIER NORTHWEST | 6335 FIRST AVE. SOUTH SEATTLE WA 98134 |
| 1587080 | GLACIER NORTHWEST | ATTN: MARK LEATHAM SEATTLE WA 98111 |
| 1583514 | GLACIER NORTHWEST | 1100 THIRD AVENUE LONGVIEW WA 98632 |
| 1610940 | GLACIER NORTHWEST - DO NOT USE | Attn THIS PLANT DOES NOT EXIST!!!!!! SOUTHWORTH PIT SEATTLE WA 98111 |
| 1565725 | GLACIER NORTHWEST INC | Attn DEPT 222 P O BOX 34935 SEATTLE WA 98124-1935 |
| 1603807 | GLACIER NORTHWEST/W. MARGINAL | 5502 WEST MARGINAL WAY SOUTH SEATTLE WA 98111 |
| 1071249 | GLACIER VANDERVELL INCORPORATED | 17226 COUNTY RD 57 CALDWELL OH 43724 |
| 1637383 | GLADDEN JUDY | Attn JUDY 10311 STONEMEDE LANE MATTHEWS NC 28105 |
| 1637384 | GLADDEN KATHRYN | Attn KATHRYN 22 LARCHMONT ST. CHATTANOOGA TN 37411 |
| 1637385 | GLADDING JOAN | Attn JOAN 28021 99TH AVE SW VASHON WA 98070 |
| 1637386 | GLADE GERALD | Attn GERALD N709 KOCH ROAD SHARON WI 53585 |
| 1637387 | GLADFELTER MARTEN | Attn MARTEN 2908 SAXTON COURT PEARLAND TX 77581 |
| 1637388 | GLADITSCH JANET | Attn JANET 21 LEE'S LANE WESTPORT CT 6880 |
| 1637389 | GLADWIN VAUGHN | Attn VAUGHN P O BOX 10371 FORT SMITH AR 72917 |
| 1126212 | GLADYS B MILLER | 581 MILLER RD EAST DUMMERSTON VT 05346-9689 |
| 1122663 | GLADYS BENSON | 315 W 57 ST NEW YORK NY 10019-3158 |
| 1125260 | GLADYS F FORE | 208 N MAULDIN ST LATTA SC 29565-1321 |
| 1125892 | GLADYS HARRIS TERRILL | 2506 COUNTRY CLUB RD MIDLAND TX 79701-5674 |
| 1127056 | GLADYS J TOELLE TR UA NOV 6 92 | GLADYS J TOELLE 101 TRINITY LAKES DRIVE 5709 SUN CITY CENTER FL 33573-5737 |
| 1118202 | GLADYS O CASEY | 6013 113TH STREET N 301 SEMINOLE FL 33772-6822 |
| 1122052 | GLADYS B BORMANN | 693 PALMER AVE MAYWOOD NJ 07607-1521 |
| 1119124 | GLADYS ROSS | 2404 CLINTON RD ROCKFORD IL 61103-4111 |
| 1118748 | GLADYS S BAIN | 15161 HIGHLAND AVE ORLAND PARK IL 60462-3540 |
| 1123800 | GLADYS SEYLER & | WILLIAM SEYLER & LOIS CAMERON JT TEN 200 RIVERSIDE AVE COXSACKIE NY 12051-1511 |
| 1117602 | GLADYS TYLER | 1233 RACEBROOK RD WOODBRIDGE CT 06525-1822 |
| 1637390 | GLADYSZ KRYSTYNA | Attn KRYSTYNA 106 SANDHILL RD BALTIMORE MD 21221 |
| 1077502 | GLADYSZ KRYSTYNA E | 106 SANDHILL ROAD BALTIMORE MD 21221 |
| 1637391 | GLAESER WAYNE | Attn WAYNE 210 MEADOWLARK LN OAKDALE CA 95361 |
| 1637392 | GLANDON JAMES | Attn JAMES 104 SUGAR CREEK ROAD GREER SC 29650 |
| 1637393 | GLANZ DOUGLAS | Attn DOUGLAS 806 E POTTER STREET MILWAUKEE WI 53207 |
| 1100199 | GLAS-COL APPARATUS COMPANY | Attn 711 HULMAN STREET P.O. BOX 2128 TERRE HAUTE IN 478020128 |
| 1620473 | GLASER JACK (TABC INC) | GLASER TONSICH & BRAJEVICH 222 W 6TH ST SUITE 1000 SAN PEDRO CA 90731 |
| 1079224 | GLASER RAYMOND | 11636 QUARTERFIELD DRIVE ELLICOTT CITY MD 21042 |
| 1079224 | GLASER RAYMOND H. | 11636 QUARTERFIELD DRIVE ELLICOTT CITY MD 21042 |
| 1637395 | GLASER ROBERT | Attn ROBERT 1452 PATHFINDER AVE WESTLAKE VILLAGE CA 91362 |
| 1620472 | GLASER TONSICH & BRAJEVICH (TABC) | JACK GLASER 222 W 6TH ST SUITE 1000 SAN PEDRO CA 90731 |
| 1637396 | GLASGO SHELDON | Attn SHELDON 3039 COUNTRY RD 3175 LOUDONVILLE OH 44842 |
| 1637397 | GLASGOW JOHN | Attn JOHN BOX 1832 BOWIE TX 76230 |
| 1637398 | GLASGOW JOSEPH | Attn JOSEPH PO BOX 1309 ROANOKE RAPIDS NC 27870 |

Page:  1506 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1637399 | GLASGOW MICHAEL | Attn MICHAEL 7101 HERON DRIVE HOUSTON TX 77087 |
| 1637400 | GLASGOW MITCHELL | Attn MITCHELL 14110 MARY KAY HOUSTON TX 77054 |
| 1637401 | GLASGOW RONALD | Attn RONALD 5844 MURIEL LANE ST. ANNE IL 60964 |
| 1637402 | GLASS ALVIN | Attn ALVIN 2513 FOX RUN DRIVE PLAINSBORO NJ 8536 |
| 1599487 | GLASS BLOCK WORLD | 15000 ROUTE 30 EAST NORTH HUNTINGDON PA 15642 |
| 1104547 | GLASS DESIGN INC | 8805 W. 100TH ST SO SAPULPA OK 74067 |
| 1071321 | GLASS DIMENSIONS INC | 197 WESTERN AVE ESSEX MA 1929 |
| 1547866 | GLASS DOCTOR | P.O. BOX 8157 SYLVANIA OH 43560 |
| 1562163 | GLASS DOCTOR | P.O. BOX 708 NORCROSS GA 30091-0708 |
| 1637403 | GLASS EDNA | Attn EDNA 229 N ACADEMY ST MOORESVILLE NC 28115 |
| 1100527 | GLASS EQUIPMENT DEVELOPMENT, INC. | 1943 MIDWAY DR. TWINSBURG OH 44087 |
| 1105324 | GLASS EQUIPMENT DEVELOPMENT, INC. | P.O. BOX 691148 CINCINNATI OH 45269-1148 |
| 1580945 | GLASS FIBRE ENTERPRISES | 196 MARLBOROUGH ST BOSTON MA 2116 |
| 1637404 | GLASS HERBERT | Attn HERBERT 422 TAMPICO WAY PENSACOLA FL 32506 |
| 1637405 | GLASS HERBERT | Attn HERBERT 422 TAMPICO WAY PENSACOLA FL 32506 |
| 1587148 | GLASS IMAGE | 15 EAST MAIN STREET WAPPINGERS FALLS NY 12590 |
| 1637406 | GLASS JAMES | Attn JAMES 1 RED FERN TRAIL SIMPSONVILLE SC 29681 |
| 1637407 | GLASS JANET | Attn JANET 103 DETWEILER ROAD MANSFIELD PA 16933 |
| 1637408 | GLASS JOSEPH | Attn JOSEPH 6065 TANEYTOWN PIKE TANEYTOWN MD 21787 |
| 1637409 | GLASS KIRA | Attn KIRA 981 VOSSELLER AVENUE MARTINSVILLE NJ 8836 |
| 1637410 | GLASS LISA | Attn LISA 931 FARLEY AVE LEEDS AL 35094 |
| 1109642 | GLASS PROFESSIONALS, INC. | 700 NEW YORK AVENUE DES MOINES IA 50313 |
| 1580946 | GLASS REINFORCED FIBER CO | 6001 NORTH 60TH ST. LINCOLN NE 68504 |
| 1580947 | GLASS REINFORCED FIBER CO | 6001 NORTH 60TH ST. LINCOLN NE 68504 |
| 1100203 | GLASS WEEK 1990 | 2945 SW WANAMAKER DR STE. A TOPEKA KS 66614-5321 |
| 1580682 | GLASSCOCK COMPANY INC. | ATTN. ACCOUNTS PAYABLE SUMTER SC 29151 |
| 1610495 | GLASSCOCK COMPANY INC. | ATTN. ACCOUNTS PAYABLE SUMTER SC 29151 |
| 1580683 | GLASSCOCK READY MIX | HWY 378 - ACROSS FROM SHAW AFB SUMTER SC 29150 |
| 1580684 | GLASSCOCK READY MIX | Attn (CRNR OF LAFAYETTE & DEVINE STRS.) LAFAYETTE DRIVE PLANT SUMTER SC 29150 |
| 1637411 | GLASSEY CLIFFORD | Attn CLIFFORD 116 SOUTH FAULKNER PAMPA TX 79065 |
| 1100892 | GLASSWORKS BY FISHBURNE/SCHULTZHILL | Attn 2185 WHISKEY RD. P.O. BOX 5300 AIKEN SC 29804 |
| 1114472 | GLATT AIR TECHNIQUES, INC. | 20 SPEAR RD. RAMSEY NJ 7446 |
| 1637412 | GLATZER DANA | Attn DANA #1 TERRY LANE CARTERSVILLE GA 30120 |
| 1071322 | GLATZER INDUSTRIES | 15 RIVER ST NEW ROCHELLE NY 10801 |
| 1637413 | GLAUBIUS KEVIN | Attn KEVIN ROUTE 2, BOX 175 AXTELL NE 68924 |
| 1602335 | GLAXO WELCOME WARCO | Attn C/O WARCO 836 WORTH HINTON RD. ZEBULON NC 27597 |
| 1576421 | GLAXO ADMIN BUILDING | 2030 ELLIS RD. RESEARCH TRIANGLE PARK NC 27709 |
| 1112327 | GLAXO SMITHKLINE | Attn BRISTOL INDUSTRIAL PARK 201 INDUSTRIAL DRIVE BRISTOL TN 37620 |
| 1115636 | GLAXO SMITHKLINE | Attn ATTN: ACCOUNTS PAYABLE 201 INDUSTRIAL DRIVE PO BOX 868 BRISTOL TN 37621-0868 |
| 1591047 | GLAXO SOUTHERN SCHOOL | Attn 2030 ELLIS ROAD C/O WARCO CONSTRUCTION DURHAM NC 27703 |

Page: 1507 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597570 | GLAXO WELCOME | Attn P1172 FIVE MOORE DRIVE NORTH RESEARCH TRIANGLE PARK NC 27709 |
| 1601920 | GLAXO WELLCOME | Attn C/O AMERICAN COATINGS 836 WORTH HINTON ROAD ZEBULON NC 27597 |
| 1637414 | GLAZE DOROTHY | Attn DOROTHY 516 ALDEN ST BALTIMORE MD 21225 |
| 1637415 | GLAZE MARK | Attn MARK 4411 WARINGTON FULSHEAR TX 77441 |
| 1079738 | GLAZE MARK E | 4411 WARINGTON FULSHEAR TX 77441 |
| 1637416 | GLAZE WESLEY | Attn WESLEY 276 DIPLOMAT DRIVE ROBESONIA PA 19551 |
| 1637417 | GLAZE, JR. JAMES | Attn JAMES RT. 2, BOX 622-B POLLOCK LA 71467 |
| 1553839 | GLD, INC. | Attn PAYMENT CENTER PO BOX 55000 DETROIT MI 48255-1212 |
| 1637418 | GLEASON BARTHOLOMEW | Attn BARTHOLOMEW 1659 CHRISTIANA ST  2 GREEN BAY WI 54303 |
| 1637419 | GLEASON CHARLES | Attn CHARLES 5823 MONTEBELLO PKWY LOS ANGELES CA 90022 |
| 1580949 | GLEASON CONCRETE | 3255 PHILLIPS AVE RACINE WI 53403 |
| 1609396 | GLEASON HALL | Attn C/O NORTHEAST INSULATION WILSON BLVD ROCHESTER NY 14620 |
| 1637420 | GLEASON LESLIE | Attn LESLIE 805 EXMOOR ROAD CRAIG CO 81625 |
| 1074506 | GLEASON MCGUIRE & SCHREFFLER | Attn PATRICK  SHINE 140 S DEARBORN CHICAGO IL 60606 |
| 1074506 | GLEASON MCGUIRE & SCHREFFLER | 140 S DEARBORN CHICAGO IL 60606 |
| 1074506 | GLEASON MCGUIRE & SCHREFFLER | 140 S DEARBORN CHICAGO IL 60606 |
| 1580950 | GLEASON READY MIX | 3255 PHILLIPS AVENUE RACINE WI 53403 |
| 1561385 | GLEASON REDI-MIX INC | 3255 PHILLIPS AVENUE RACINE WI 53043 |
| 1637421 | GLEASON TOMMY | Attn TOMMY P O BOX 981 HOLLIDAY TX 76366 |
| 1637422 | GLEASON WILLIAM | Attn WILLIAM P. O. BOX 320 SIMPSON LA 71474 |
| 1637423 | GLEAVY PATRICA | Attn PATRICA 94 SANDLEWOOD DRIVE STATEN ISLAND NY 10306 |
| 1637424 | GLEDHILL ROY | Attn ROY 600 ROSE STREET CRAIG CO 81625 |
| 1604720 | GLEESON POWER INDUSTRIES, INC. | P. O. BOX 305 FRANKLIN MA 02038-0365 |
| 1606706 | GLEESON POWER INDUSTRIES, INC. | AUDITORIUM ROAD STORRS CT 62680 |
| 1605976 | GLEESON POWER INDUSTRIES, INC. | 41 DEAN AVENUE FRANKLIN MA 2038 |
| 1605977 | GLEESON POWER INDUSTRIES, INC. | 40 MARTIN ANGELO DR. LAWRENCE MA 1840 |
| 1609097 | GLEESON POWERS | Attn C/O INTEL 75 REED ROAD HUDSON MA 1749 |
| 1637425 | GLEICHER ALAN | Attn ALAN 1665 EL CAMINO DEL TEATRO LA JOLLA      C CA 92037 |
| 1637426 | GLEICHER ALAN | Attn ALAN 9563 LIME ORCHARD RD BEVERLY HILLS CA 90210 |
| 1615555 | GLEIM PUBLICATIONS INC | Attn POST OFFICE BOX 12848 UNIVERSITY STATION GAINESVILLE FL 32604 |
| 1104330 | GLEMAN LIBRARY INFORMATION SERVICE | Attn GEORGE WASHINGTON UNIVERSITY 2130 H STREET, NW, RM B-07 WASHINGTON DC 20052 |
| 1077640 | GLEMZA RIMANTAS | 2100 CHANTILLA RD BALTIMORE MD 21228 |
| 1077640 | GLEMZA RIMANTAS | 2100 CHANTILLA RD BALTIMORE MD 21228 |
| 1119517 | GLEN A BONAR & | BETTY L BONAR JT TEN 413 LYON DR WINCHESTER KY 40391-1659 |
| 1592002 | GLEN ARDEN LIFE CARE FACILITY | HARRIMAN DRIVE GOSHEN NY 19024 |
| 1563902 | GLEN BAUER | 507 LAUREL TREE LANE SIMPSONVILLE SC 29681 |
| 1100470 | GLEN BURNIE SIGNWORKS | 131 ROESLER RD. GLEN BURNIE MD 21060 |
| 1618664 | GLEN COVE DEVELOPMENT CO | DEBRA L ROTHBERG  D L ROTHBERG & AS 230 PARK AVE SUITE 615 NEW YORK NY 10169 |
| 1124866 | GLEN D HODGKISS | 1016 BALDWIN ST CHESTER PA 19013-6304 |
| 1568903 | GLEN DRABINOWICZ | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

Page:  1508 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1581370 | GLEN GARY BRICK | Attn ROUTE 28 BOX 68 SUMMERVILLE PA 15864 |
| 1608302 | GLEN GERY BRICK | 1090 E. BOUNDARY AVE. YORK PA 17403 |
| 1608785 | GLEN GERY BRICK | Attn SUSQUEHANNA TRAIL RD. RR 2 BOX 223G WATSONTOWN PA 17777 |
| 1581369 | GLEN GERY CORP. | PO BOX7001 WYOMISSING PA 19610 |
| 1544454 | GLEN HARTER | 1660-7 STONEHAVEN DR BOYNTON BEACH FL 33436 |
| 1609376 | GLEN LAKE | Attn C/O WARCO CONSTRUCTION 4500 EDWARDS ROAD RALEIGH NC 27612 |
| 1613678 | GLEN LAKE PROJECT | Attn C/O ALPHA INSULATION 50 GLEN LAKE PKWY. ATLANTA GA 30328 |
| 1544358 | GLEN MAR UM CHURCH - | Attn BUILDING FUND 8430 GLEN MAR ROAD ELLICOTT CITY MD 21043 |
| 1603769 | GLEN ROSE MEDICAL CENTER | Attn C/O LCR CORNER OF GLENWOOD & HWY67 GLEN ROSE TX 76043 |
| 1568166 | GLEN WENRICH | 1105 BAY AVE. POINT PLEASANT NJ 8742 |
| 1580685 | GLEN'S EXCAV/BEE'S R/M | Attn C/O STAKER PAVING & CONSTRUCTION ATTN: ACCOUNTS PAYABLE TOOELE UT 84074 |
| 1570282 | GLEN-GERY BRICK | P O BOX A REDFIELD IA 50233 |
| 1562480 | GLEN-GERY CORPORATION | 101 ASHWORTH ROAD W DES MOINE IA 50265-3736 |
| 1610637 | GLEN-MAR CONCRETE | Attn D/B/A KEYS CONCRETE ATTN: ACCOUNTS PAYABLE ELFERS FL 34680 |
| 1071125 | GLENAIR INC | 1200 AIR WAY GLENDALE CA 91201 |
| 1072060 | GLENAIR INC | 1211 AIR WAY GLENDALE CA 91201 |
| 1600050 | GLENAIRE | Attn C/O WARCO CONSTRUCTION 258 CORNWALL DRIVE CARY NC 27513 |
| 1608919 | GLENBROOK HOSPITAL | Attn C/O ASC INSULATION 2100 PFINGSTEN ROAD GLENVIEW IL 60025 |
| 1593520 | GLENBROOK NICKEL MINING | 5093 RIDDLE BIPASS RD. RIDDLE OR 97469 |
| 1599505 | GLENCOE HIGH SCHOOL | Attn C/O SNYDER ROOFING & SHEET METAL SIPLAST 12650 S.W. HALL BLVD. TIGARD OR 97223 |
| 1104288 | GLENCORE LTD | Attn THREE STAMFORD PLAZA 301 TRESSER BLVD STAMFORD CT 6901 |
| 1105953 | GLENCORE LTD (% UBS AG) | Attn ACCT# 101WA722677 000 301 TRESSLER BLVD (3STAMFORD PLAZA) STAMFORD CT 6901 |
| 1620878 | GLENCOVE BLD CO | ESTATE OF THEODORA PETERSON KIM F 2317 S STOUGHTON RD MADISON WI 53716 |
| 1098507 | GLENDA MOSS ACADEMY OF DANCING | 700 E. SCHOOL ST. LAKE CHARLES LA 70605 |
| 1589984 | GLENDALE BANK | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS GLENDALE CA 91201 |
| 1604721 | GLENDALE ELECTRONICS | 21 W. 481 STONE AVENUE ADDISON IL 60101 |
| 1591411 | GLENDALE HIGH SCHOOL | Attn O.C. PLASTERING C/O WESTSIDE BUILDING MATERIALS GLENDALE CA 91201 |
| 1547901 | GLENDALE OFFICE SUPPLY INC. | 7726 N. 59TH AVENUE GLENDALE AZ 85301-7816 |
| 1609795 | GLENDALE ORTHO HOSPITAL | Attn C/O WILIN INSULATION 575 WEST DELUXE PARKWAY GLENDALE WI 53217 |
| 1550181 | GLENDALE PACKAGE STORE | 1093 LEXINGTON ST WALTHAM MA 2452 |
| 1606710 | GLENDALE UNIFIED SCHOOLS | 333 W MAGNOLIA AVE. GLENDALE CA 91204 |
| 1637428 | GLENDENING TIMOTHY | Attn TIMOTHY ROUTE 1, BOX 11 ORD NE 68862 |
| 1075578 | GLENDENNING ERIN | 1630 COMMONWEALTH AVE., #12A BRIGHTON MA 02135 |
| 1075578 | GLENDENNING ERIN M | 1630 COMMONWEALTH AVE., #12A BRIGHTON MA 02135 |
| 1096851 | GLENELG HIGH BAND | 14025 BURNT WOODS RD. GLENELG MD 21737 |
| 1548064 | GLENMILLS INC. | 395 ALLWOOD ROAD CLIFTON NJ 7012 |
| 1637430 | GLENN BARRY | Attn BARRY 4516 BARNETT RD #2029 WICHITA FALLS TX 76310 |
| 1637431 | GLENN CARRIE | Attn CARRIE RT 3 BOX 337 D MOMENCE IL 60954 |
| 1617935 | GLENN D HERNDON | 8528 BLACK STAR CIRCLE COLUMBIA MD 21045 |
| 1127418 | GLENN D KIECKER | 1700 BUCHANAN ST NE MINNEAPOLIS MN 55413-1611 |

Page: 1509 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1567697 | GLENN D WOOTEN | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1075971 | GLENN D. PRICE | 14623 135TH COURT N.E. KIRKLAND WA 98034 |
| 1126557 | GLENN E HENRY | 9 VILLAGE HOMES DR WAUNAKEE WI 53597-1182 |
| 1117138 | GLENN E OTTERMAN JR | 5958 BUENA VISTA AVE OAKLAND CA 94618-2148 |
| 1566866 | GLENN E. SCHAEFER | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1637432 | GLENN EVELYN | Attn EVELYN 23 PINEHURST DRIVE TAYLORS SC 29687 |
| 1569134 | GLENN FREEH | PO BOX 401 SPRINGTOWN PA 18081 |
| 1125649 | GLENN G CHANCE | 11567 HIGHWAY 90 N BEDIAS TX 77831-9324 |
| 1637433 | GLENN GEORGE | Attn GEORGE 628 S MONROE AVE, APT 4 GREEN BAY WI 54301 |
| 1594583 | GLENN GERY CORP | ATT: ALLEN GUNN GODWIN DRIVE MANASSAS VA 22110 |
| 1104704 | GLENN GUGLIETTA | Attn C/O: GRACE.COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1123030 | GLENN H COUGHLIN & | DOROTHY A COUGHLIN JT TEN 1497 JERUSALEM AVE N MERRICK NY 11566-1330 |
| 1566270 | GLENN H GOUDY | 2471 BIRKENHEAD DR CHARLESTON SC 29414 |
| 1554946 | GLENN HARTER | 1660-7 STONEHAVEN BOYNTON BEACH FL 33436 |
| 1120508 | GLENN HERNDON | 8528 BLACK STAR CIRCLE COLUMBIA MD 21045-2646 |
| 1564357 | GLENN INDUSTRIES | P O BOX 367 SPRING HOUSE PA 19477 |
| 1105048 | GLENN J. MCDANIEL | 306 COMANCHE SULPHUR LA 70663 |
| 1637434 | GLENN JOSEPHINE | Attn JOSEPHINE 6901 W. CALDWELL COURT MILWAUKEE WI 53218 |
| 1637435 | GLENN L | Attn L 126 COMPASS COURT PAWLEYS ISLAND SC 29585 |
| 1126300 | GLENN MARTIN DANIELSON & | LOIS ANN DANIELSON JT TEN 1106 20 ST NW PUYALLUP WA 98371-3950 |
| 1637436 | GLENN MICHAEL | Attn MICHAEL 12772 E. 2110 S. ROAD MOMENCE IL 60954 |
| 1117395 | GLENN O RHODES | 7295 W 32ND AVE WHEATRIDGE CO 80033-6264 |
| 1127232 | GLENN P LENTZ & | HELEN E LENTZ JT TEN 744 B VALLEY SQUARE DRIVE TAYLOR MILL KY 41015-4454 |
| 1615230 | GLENN P VINCENT | ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1125014 | GLENN R SEIDEL & | JANE M SEIDEL JT TEN 1101 N WATER ST WOMELSDORF PA 19567-0000 |
| 1544359 | GLENN RASMUSSEN & FOGARTY | P O BOX 3333 TAMPA FL 33601-3333 |
| 1127089 | GLENN T SMITH II & | FERESHTEH H SMITH JT TEN 3226 NW 46TH AVE GAINESVILLE FL 32605-1156 |
| 1125433 | GLENN W FITZGERALD | 13110 MCGILL RD SODDY TN 37379-7739 |
| 1604021 | GLENN'S POOLS & SPAS | 1811 MONROE ST. COLUMBIA MO 65201 |
| 1125936 | GLENNA ELAINE SAFRON | 5216 WESTMOOR RD SALT LAKE CITY UT 84117-6931 |
| 1125860 | GLENNA ROMANS & J N TOWNSEND | TR UA MAY 13 89 ROBERTA WRIGHT REEVES TRUST BOX 801610 DALLAS TX 75380-1610 |
| 1574984 | GLENNBROOK NICKEL MINING | Attn E.J BARTELLS 5093 RIDDLE BYPASS ROAD RIDDLE OR 97469 |
| 1637437 | GLENNIE BRENDA | Attn BRENDA 130 EAST L STREET SPARKS NV 89431 |
| 1548065 | GLENNON CO., INC. | BIN 275 MILWAUKEE WI 53288 |
| 1637438 | GLENNON JOHN | Attn JOHN 31 CONNOLLY ROAD BILLERICA MA 1821 |
| 1609208 | GLENNWOOD LANDING ELEMENTARY SCHOOL | Attn C/O FIREKOTE 60 COTY LANE ROSLYN NY 11576 |
| 1601915 | GLENROCHIE CLUBHOUSE | Attn C/O W.D. HARLESS 200 CLUBHOUSE DRIVE ABINGDON VA 24211 |
| 1607045 | GLENROCK | 140 WEST LAKE NORTHLAKE IL 60164 |
| 1580956 | GLENROCK COMPANY | 140 WEST LAKE ST NORTHLAKE IL 60164 |
| 1580957 | GLENROCK COMPANY | 140 W. LAKE STREET NORTHLAKE IL 60164 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1605360 | GLENROCK COMPANY | 140 WEST LAKE NORTHLAKE IL 60164 |
| 1612200 | GLENROCK COMPANY | 5500 WEST 96TH STREET ZIONSVILLE IN 46077 |
| 1597976 | GLENROCK COMPANY | N50W13740 OVERVIEW DRIVE MENOMONEE FALLS WI 53051 |
| 1580958 | GLENS FALLS CEMENT CO., INC. | 313 LOWER WARREN ST. GLENS FALLS NY 12801 |
| 1594539 | GLENS FALLS CEMENT CO. INC. | 313 LOWER WARREN ST. GLENS FALLS NY 12801 |
| 1605361 | GLENS FALLS ELECTRIC SUPPLY | P. O. BOX 4858 QUEENSBURY NY 12804-0858 |
| 1563893 | GLENS FALLS LEHIGH CEMENT COMPANY | P. O. BOX 440 GLENS FALLS NY 12801-0440 |
| 1572508 | GLENSTONE BLOCK CO | 928 S GLENSTONE SPRINGFIELD MO 65802 |
| 1572509 | GLENSTONE BLOCK CO | 928 S GLENSTONE SPRINGFIELD MO 65802 |
| 1612104 | GLENVIEW COMMUNITY CENTER | Attn C/O SPRAY INSULATION 2400 CHESTNUT STREET GLENVIEW IL 60025 |
| 1607396 | GLENWOOD MASON SUPPLY | 4100 GLENWOOD ROAD BROOKLYN NY 11210 |
| 1581374 | GLENWOOD MASON SUPPLY CO | 4100 GLENWOOD AVE BROOKLYN NY 11210 |
| 1554855 | GLENWOOD PRINTING INC. | PO BOX 456 GLENWOOD IL 60425 |
| 1581372 | GLENWOOD READY MIX INC | Attn HIGHWAY 8 NORTH P.O. BOX 1405 GLENWOOD AR 71943 |
| 1581373 | GLENWOOD READY MIX INC | Attn P O BOX 1405 HWY 8 NORTH GLENWOOD AR 71943 |
| 1599199 | GLENWOOD SENIOR VILLAGE | Attn C/O ONONDAGA CONSTRUCTION MAIN & PLYMOUTH WILLIAMSVILLE NY 14221 |
| 1637439 | GLERUM R | Attn R 154 HUDSON AVENUE TOTOWA BUROUGH NJ 7512 |
| 1580963 | GLESBY BLDG MTLS | P O BOX 230 VAN NUYS CA 91408 |
| 1580965 | GLESBY BLDG. MATERIALS | 15119 OXNARD STREET VAN NUYS CA 91411 |
| 1100922 | GLI INTERNATIONAL, INC. | BOX 78038 MILWAUKEE WI 53278-0038 |
| 1637440 | GLICK JAMES | Attn JAMES 22470 SW 65TH AVENUE BOCA RATON FL 33428 |
| 1578785 | GLIDDEN CO | 16651 SPRAGUE RD STRONGSVILLE OH 44136 |
| 1620475 | GLIDDEN CO THE (IMPERIAL CHEMICAL | ROBERT R KOVALAK MANAGER 925 EUCLID AVE SUITE 900 CLEVELAND OH 44115 |
| 1594674 | GLIDDEN CO. | 16651 SPRAGUE RD. STRONGSVILLE OH 44136 |
| 1103567 | GLIDDEN COMPANY | 9741 SOUTHWEST HIGHWAY OAK LAWN IL 60453 |
| 1107314 | GLIDDEN COMPANY | 300 SPROWL ROAD HURON OH 44839 |
| 1553159 | GLIDDEN PAINT CO | PO BOX 100336 ATLANTA GA 30384 |
| 1587945 | GLIDDEN PAINT CO | 13845 W. NORTH AVENUE BROOKFIELD WI 53005 |
| 1637441 | GLIDEWELL LUTHER | Attn LUTHER 1920 W HICKORY ST LAKELAND FL 33801 |
| 1637443 | GLIDEWELL TIMOTHY | Attn TIMOTHY 2401 WILLOW LANE ST JOSEPH MO 64503 |
| 1637444 | GLIELMI MICHAEL | Attn MICHAEL 1786 CHAUTEAU DR GREEN BAY WI 54304 |
| 1637446 | GLINATSIS MARK | Attn MARK 2380 MASSACHUSETTS LEXINGTON MA 2173 |
| 1637448 | GLISCH JACQUELINE | Attn JACQUELINE 6031 W GLEN CT FRANKLIN WI 53132 |
| 1637449 | GLISCI RONALD | Attn RONALD 53 LAURA DRIVE MONSEY NY 10952 |
| 1599994 | GLO TEX INTERNATIONAL, INC. | 25 STAN PERKINS ROAD SPARTANBURG SC 29307 |
| 1098342 | GLOBAL | P.O. BOX 5200 SUWANEE GA 30024 |
| 1559255 | GLOBAL | PO BOX 5200 SUWANEE GA 30024 |
| 1544360 | GLOBAL | Attn ENGINEERING DOCUMENTS 15 INVERNESS WAY EAST ENGLEWOOD CO 80112-5704 |
| 1564149 | GLOBAL CARIBBEAN INC | 12000 BISCAYNE BLVD. SUITE 106 MIAMI FL 33181 |
| 1100161 | GLOBAL COMPUTER SUPPLIES | 1050 NORTHBROOK PKWY. SUWANEE GA 30174-2930 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1105431 | GLOBAL COMPUTER SUPPLIES | P. O. BOX 5000 SUWANEE GA 30024 |
| 1547903 | GLOBAL COMPUTER SUPPLIES | P.O BOX 5000 SUWANEE GA 30174-5000 |
| 1615827 | GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DR NAPERVILLE IL 60540 |
| 1570609 | GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DRIVE NAPERVILLE IL 60540 |
| 1570498 | GLOBAL COMPUTER SUPPLIES | P.O BOX 5200 SUWANEE GA 30174-5200 |
| 1558726 | GLOBAL COMPUTER SUPPLIES | 1050 NORTHBROOK PKY SUWANEE GA 30024 |
| 1554041 | GLOBAL COMPUTER SUPPLIES | PO BOX 5465 CARSON CA 90749-5465 |
| 1553896 | GLOBAL COMPUTER SUPPLIES | PO BOX 5465 CARSON CA 90749-5465 |
| 1551905 | GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE PORT WASHINGTON NY 11050-4622 |
| 1551752 | GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DRIVE NAPERVILLE IL 60540 |
| 1544363 | GLOBAL COMPUTER SUPPLIES | 1050 NORTHBROOK PARKWAY SUWANEE GA 30174-2930 |
| 1103911 | GLOBAL COMPUTER SUPPLIES | Attn DEPT RC 175 AMBASSADOR DRIVE NAPERVILLE IL 60540 |
| 1563632 | GLOBAL CROSSING CONFERENCING | DEPARTMENT 518 DENVER CO 80291-0518 |
| 1103993 | GLOBAL DATA SYSTEMS INC | 500 DOVER BLVD SUITE 200 LAFAYETTE LA 70503 |
| 1607211 | GLOBAL DIVERSIFIED PRODUCTS | 11400 47TH STREET N CLEARWATER FL 33762 |
| 1071031 | GLOBAL DIVERSIFIED/STERLING ABRA | 11401 16TH COURT NORTH SAINT PETERSBURG FL 33716 |
| 1606933 | GLOBAL ELECTRIC | Attn C/O LEE ELEMENTARY SCHOOL 5560 FTM 802 BROWNSVILLE TX 78521 |
| 1561979 | GLOBAL ELECTRIC INC | 1129 SILVER BEACH ROAD LAKE PARK FL 33403-3025 |
| 1099016 | GLOBAL ENGINEERING DOCUMENTS | Attn INFORMATION HANDLING SVC. P. O. BOX 8500 (S-4485) PHILADELPHIA PA 19178-4485 |
| 1104329 | GLOBAL ENGINEERING DOCUMENTS | Attn INFORMATION HANDLING SVC. 15 INVERNESS WAY EAST ENGLEWOOD CO 80112-5776 |
| 1547902 | GLOBAL ENGINEERING DOCUMENTS | Attn ACCOUNTS RECEIVABLE 15 INVERNESS WAY EAST ENGLEWOOD CO 80112-5704 |
| 1559904 | GLOBAL ENTERPRISE TECHNOLOGY INC | 14500 RIVER JUNCTION DR FREDERICKSBURG VA 22407 |
| 1609369 | GLOBAL ENVIRONMENTAL | 1950 E GREYHOUND PASS #18 PMB 228 CARMEL IN 46033 |
| 1604722 | GLOBAL ENVIRONMENTAL OUTFITTER | 2902 MAYWOOD ROAD INDIANAPOLIS IN 46241 |
| 1605981 | GLOBAL ENVIRONMENTAL OUTFITTER | 225 N FOUNTAIN AVE. SPRINGFIELD OH 45504-2534 |
| 1551287 | GLOBAL ENVIRONMENTAL SOLUTIONS INC | 2621 SANDY PLAINS ROAD SUITE 102 MARIETTA GA 30066 |
| 1551904 | GLOBAL EQUIPMENT | 22 HARBOR PARK DR. PORT WASHINGTON NY 11050-4622 |
| 1558333 | GLOBAL EQUIPMENT CO | PO BOX 5200 SUWANEE GA 30024 |
| 1102780 | GLOBAL EQUIPMENT CO. | P. O. BOX 5200 SUWANEE GA 30024 |
| 1551906 | GLOBAL EQUIPMENT CO. | P O BOX 5200 SUWANEE GA 30024 |
| 1551907 | GLOBAL EQUIPMENT CO. | 22 HARBOR PARK DRIVE PORT WASHINGTON NY 11050-4682 |
| 1561294 | GLOBAL EVENT MANAGEMENT | 71 HIGGINS ROAD FRAMINGHAM MA 1701 |
| 1616088 | GLOBAL EXPRESS | PO BOX 18682 MEMPHIS TN 38181 |
| 1103566 | GLOBAL FIRE PROTECTION COMPANY | 5121 THATCHER ROAD DOWNERS GROVE IL 60515 |
| 1555963 | GLOBAL GRAPHICS | 98 ANNEX 575 ATLANTA GA 30398-0575 |
| 1562495 | GLOBAL IMAGING SYSTEMS INC | P O BOX 41647 PHILADELPHIA PA 19101-1647 |
| 1100471 | GLOBAL INDUSTRIAL EQUIP. | Attn DEPT. 6682 22 HARBOR PARK DR. PORT WASHINGTON NY 11050 |
| 1557275 | GLOBAL INDUSTRIAL EQUIPMENT | 1070 NORTHBROOK PKWY. SUWANEE GA 30174 |
| 1100236 | GLOBAL INDUSTRIAL EQUIPMENT CO. | 63 HEMLOCK DR. HEMPSTEAD NY 11550 |
| 1100774 | GLOBAL INDUSTRY ANALYSTS, INC. | 46750 FREMONT BLVD., STE. 210 FREMONT CA 94538 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1544361 | GLOBAL INSTITUTE OF | Attn LANGUAGES & CULTURE, INC. 300 S. PINE ISLAND RD. PLANTATION FL 33324 |
| 1601779 | GLOBAL INSULATION & FIREPROOFING | 2070 ATTIC PARKWAY, SUITE 308 KENNESAW GA 30152 |
| 1614048 | GLOBAL INSULATION AND FIREPROOFING | 2070 ATTIC PARKWAY, SUITE 308 KENNESAW GA 30152 |
| 1608834 | GLOBAL INTERNET CENTER | Attn C/O EAST COAST FIREPROOFING 20 SEYON STREET WALTHAM MA 2453 |
| 1096716 | GLOBAL KNOWLEDGE NETWORK | P.O. BOX 390052 BOSTON MA 02241-0952 |
| 1100668 | GLOBAL KNOWLEDGE NETWORK | 140 LAKEFRONT DR. HUNT VALLEY MD 21030 |
| 1561123 | GLOBAL LABORATORIES | 124 ROYAL STREET WEST MONROE LA 71291 |
| 1550956 | GLOBAL LAMINATES INC | Attn P.O. BOX 32 18 HUNT ROAD SOUTH AMESBURY MA 1913 |
| 1100615 | GLOBAL MESSENGER CORP. | 1821 WASHINGTON BLVD. BALTIMORE MD 21230 |
| 1096140 | GLOBAL OCCUPATION SAFETY | 22 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| 1547906 | GLOBAL PARTNERS INC | 1 INTERNATIONAL PLACE BOSTON MA 2110 |
| 1544362 | GLOBAL PASSPORT & VISA | Attn SUITE 193 1313 S. MILITARY TRAIL DEERFIELD BEACH FL 33442 |
| 1561116 | GLOBAL PASSPORT & VISA SERVICES INC | Attn SUITE 1140 2601 S BAYSHORE DRIVE MIAMI FL 33133 |
| 1616769 | GLOBAL PETROLEUM CORP. | P.O. BOX 3372 BOSTON MA 2241 |
| 1615020 | GLOBAL PHOTO ASSIGNMENTS | 352 SEVENTH AVENUE NEW YORK NY 10001 |
| 1588617 | GLOBAL POWER CAPACITY EXPANSION | SMITH AND GREEN CASA GRANDE AZ 85222 |
| 1069991 | GLOBAL RECYCLING TECHNOLGIES INC | P O BOX 158 STOUGHTON MA 2072 |
| 1547907 | GLOBAL RECYCLING TECHNOLOGIES | Attn INC. P. O. BOX 158 STOUGHTON MA 2072 |
| 1618939 | GLOBAL RECYCLING TECHNOLOGIES | 387 PAGE ST STOUGHTON MA 02072 |
| 1546415 | GLOBAL RESEARCH CO. | P. O. BOX 19874 SAINT LOUIS MO 63144 |
| 1558044 | GLOBAL TRAINING CENTER, INC. | 4160B LITTLE YORK ROAD DAYTON OH 45414-5813 |
| 1602248 | GLOBAL TURBINE SUPPORT | 224 AIRPORT INDUSTRIAL DRIVE YPSILANTI MI 48198 |
| 1564076 | GLOBAL VAN LINES | 810 W TAFT AVE ORANGE CA 92865 |
| 1544364 | GLOBAL WUFLSBERG SYSTEMS | Attn DALLAS LOCKBOX PO BOX 730214 DALLAS TX 75373-0214 |
| 1112868 | GLOBE AMERADA ARCHITECTURAL GLASS.L | 616 SELFIELD ROAD, P.O. DRAWER 930 SELMA AL 36701 |
| 1115373 | GLOBE AMERADA ARCHITECTURAL GLASS.L | 616 SELFIELD ROAD, P.O. DRAWER 930 SELMA AL 36701 |
| 1618118 | GLOBE ENV SERVICES INC | JORGE F CHAQUINGA 10100 W SAMPLE ROAD SUITE 404 CORAL SPRINGS FL |
| 1602559 | GLOBE METALLURGICAL, INC | 736 W BAGLEY RD. BEREA OH 44017 |
| 1547904 | GLOBE NEWSPAPER CO | BOSTON GLOBE PHOTO BOSTON MA 2107 |
| 1555727 | GLOBE PLACEMENT,INC | PO BOX 61 SPOTSWOOD NJ 08884-0061 |
| 1547905 | GLOBE TRAVEL SERVICE, INC. | 19 WEST FOSTER STREET MELROSE MA 2176 |
| 1560550 | GLOBUS SERVICE | OSIPENKO STR., 76/71 MOSCOW RUSSIA 113035 IT 119035 |
| 1637450 | GLOCKER EDWIN | Attn EDWIN 3831 E. HENRIETTA RD 213 HENRIETTA NY 14467 |
| 1073123 | GLOCON INC | ONE PRINCESS STREET PARSIPPANY NJ 7054 |
| 1637451 | GLODOWSKI PATRICK | Attn PATRICK 730 GROVE ST GREEN BAY WI 54302 |
| 1637452 | GLORE ALBERT | Attn ALBERT P O BOX 115 BISMARCK MO 63624 |
| 1116082 | GLORIA ANN HEARD | P O BOX 808 CARLISLE AR 72024-0808 |
| 1122374 | GLORIA B SABANOSH | 41 THIRD ST PEQUANNOCK NJ 07440-1226 |
| 1121597 | GLORIA B WILLIS | 509 LONG LEAF ACRES DR WILMINGTON NC 28405-3907 |
| 1102534 | GLORIA BADGETT | 4009 JOSEPH ST. LAKE CHARLES LA 70605 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1121039 | GLORIA BELSCHNER | 6115 LINCOLN DR 245 EDINA MN 55436-1627 |
| 1557368 | GLORIA BOVIA | Attn THE CITY ENERGY CLUB 1100 POYDRAS 38TH FLOOR NEW ORLEANS LA 70163 |
| 1118585 | GLORIA DE SILVA GIERKE | 4602 STATE ST RIVERDALE IA 52722-5736 |
| 1116543 | GLORIA E ESTRADA | 524 W CANON PERDIDO 57 SANTA BARBARA CA 93101-4460 |
| 1121759 | GLORIA G BAHR & | ROBERT A BAHR JT TEN 671 BLOOMFIELD AVE WEST CALDWELL NJ 07006-7540 |
| 1120999 | GLORIA I WOZNIAK | 3234 PALMER RD STANDISH MI 48659-9608 |
| 1117706 | GLORIA J SHEEHAN | 20 BRISTOL LANE PALM COAST FL 32137-2508 |
| 1637453 | GLORIA JOSE | Attn JOSE 3259 GROVER STREET FORT WORTH TX 76106 |
| 1125105 | GLORIA M YORASITS | 4372 JAY STREET WHITEHALL PA 18052-1538 |
| 1615201 | GLORIA MUNDZ | Attn C/O W R GRACE & CO 2140 DAVIS ST SAN LEANDRO CA 94577 |
| 1127498 | GLORIA P MORLOCK | 1739 RAMAPO WAY SCOTCH PLAINS NJ 07076-2319 |
| 1116694 | GLORIA PLATT | 17040 HOLIDAY DR MORGAN HILL CA 95037-0000 |
| 1123062 | GLORIA SAPHJA | 436 BEACH 141ST STREET BELLE HARBOR NY 11694-1247 |
| 1126236 | GLORIA W BRAM | 6411 HIGHWAY 20 SP 5 PORT TOWNSEND WA 98368 |
| 1637454 | GLORIOSO MARTHA | Attn MARTHA 2957 BYRDTOWN ROAD CRISFIELD MD 21817 |
| 1111409 | GLOSS TEX INDUSTRIES | 114 IRON MOUNTAIN ROAD MINE HILL NJ 7803 |
| 1554253 | GLOSSON FREIGHTWAYS INC. | ROUTE 16, BOX 459 LEXINGTON NC 27292 |
| 1561218 | GLOUCESTER COUNTY CLERK | COURTHOUSE WOODBURY NJ 8096 |
| 1071590 | GLOUCESTER COUNTY DEPARTMENT OF | Attn HEALTH 160 FRIES MILL ROAD TURNERSVILLE NJ 8012 |
| 1618203 | GLOUCESTER COUNTY SOIL DISTRICT | 72 E HOLLY ST PITMAN NJ 8071 |
| 1069312 | GLOUCESTER COUNTY SOIL DISTRICT | 72 EAST HOLLY ST PITMAN NJ 8071 |
| 1544365 | GLOUCESTER COUNTY SOIL DISTRICT | BLACKBURN IND PK GLOUCESTER MA 1930 |
| 1580968 | GLOUCESTER ENGINEERING | WHITTEMORE & EMERSON AVE GLOUCESTER MA 1930 |
| 1580966 | GLOUCESTER TRANSIT MIX | Attn PO BOX 1328 EMERSON AVE GLOUCESTER MA 1930 |
| 1580967 | GLOUCESTER TRANSIT MIX IN | Attn P O BOX 1328 EMERSON AVE GLOUCESTER MA 1930 |
| 1551678 | GLOUCESTER TRANSIT MIX INC. | P. O. BOX 246 EAST WALPOLE MA 2032 |
| 1070563 | GLOVE CLEANERS & SAFETY PRODUCTS | P O BOX 246 EAST WALPOLE MA 2032 |
| 1580280 | GLOVE CLEANERS AND SAFETY PRODUCTS | OLD ANDERSONVILLE RD. AMERICUS GA 31709 |
| 1637455 | GLOVER FOOD SERVICES | Attn HOWARD 1120 DORROW LN CHARLOTTE NC 28210 |
| 1637456 | GLOVER HOWARD | Attn JARED 4063 EAGLE COVE WEST DRIVE INDIANAPOLIS IN 46254 |
| 1637466 | GLOVER JARED | Attn STANLEY R F.D PO BOX 409 HILLSBORO NH 3244 |
| 1637457 | GLOVER JR. STANLEY | Attn KATHRYN 8784 CLOUDLEAP COURT, #31 COLUMBIA MD 21045 |
| 1637458 | GLOVER KATHRYN | Attn KORAN 1157 HERNDON DAIRY ROAD AIKEN SC 29803 |
| 1637459 | GLOVER KORAN | Attn MALCOLM 135 CAROLINA WAY FOUNTAIN INN SC 29644 |
| 1637460 | GLOVER MALCOLM | Attn MARGARET 52 NEVINS RD HOLLIS NH 3049 |
| 1637461 | GLOVER MARGARET | Attn PATRICIA 610 W REBECCA IOWA PARK TX 76367 |
| 1637462 | GLOVER PATRICIA | Attn PAUL 1120 RANDOLPH ROAD FARMINGTON NM 87401 |
| 1637463 | GLOVER PAUL | Attn RANDY 5631 WEST COLTER GLENDALE AZ 85301 |
| 1637464 | GLOVER RANDY | Attn RANDY 5631 WEST COLTER GLENDALE AZ 85301 |
| 1637465 | GLOVER RICHARD | Attn RICHARD 33 FOREST DR BEDFORD NH 3102 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604723 | GLOVES ETC. INC. | PO BOX 546 BIDDEFORD ME 4005 |
| 1605982 | GLOVES ETC. INC. | 1 DIAMOND STREET BIDDEFORD ME 4005 |
| 1606390 | GLOVES, ETC. | 1 DIAMOND ST. BIDDEFORD ME 4005 |
| 1637467 | GLOWACKI JOHN | Attn JOHN 1210 WINDSOR DRIVE GALLATIN TN 37066 |
| 1637468 | GLOWKA JOHN | Attn JOHN P O BOX 608 WOODSBORO TX 78393 |
| 1637469 | GLOWNIAK STANLEY | Attn STANLEY 2091 BURNSIDE DR SPARKS NE 89434 |
| 1572514 | GLS INDUSTRIES | 7200 N HWY 63 ROCHESTER MN 55901 |
| 1572515 | GLS INDUSTRIES | 7200 N HWY 63 ROCHESTER MN 55901 |
| 1599775 | GLS INDUSTRIES | N14665 DICKENSON AVE. THORP WI 54771 |
| 1601889 | GLS INDUSTRIES | Attn ROCKWOOD DIV. W6558 HWY 33 JUNEAU WI 53039 |
| 1637470 | GLUCKMAN SUZIE-JAI | Attn SUZIE-JAI 73 FOSTER ST. LITTLETON MA 1460 |
| 1550116 | GLUCONA AMERICA INC | MB UNIT 9370 MILWAUKEE WI 53268 |
| 1599809 | GLUD & MARSTRAND A/S | FOOD CAN DIVISION NAESBYVEJ 20 ODENSE C I T 5000 DENMARK |
| 1637471 | GLUECKSMANN ALFRED | Attn ALFRED 614 DEERFIELD AVENUE SILVER SPRING MD 20910 |
| 1591095 | GLYNAYRE / JOHN'S CREEK TECH PARK | Attn 11360 LAKE FIELD DRIVE C/O WARCO CONSTRUCTION CO. DULUTH GA 30136 |
| 1637472 | GLYNN MARK | Attn MARK 7303 RIDAN WAY LOUISVILLE KY 40214 |
| 1637473 | GLYNN PEGGY | Attn PEGGY R R 1, BOX 74 WIOTA IA 50274 |
| 1109643 | GLYPTAL INC. | 305 EASTERN AVENUE CHELSEA MA 2150 |
| 1072169 | GM - NAO TECHNICAL CENTER | Attn RESEARCH AND DEVELOPMENT BLDG #1-6 DOCK #7 30500 MOUND ROAD WARREN MI 48090-9999 |
| 1574348 | GM BUILDING | Attn OFF 59TH STREET 767 5TH AVENUE NEW YORK NY 10003 |
| 1605988 | GM CLCD MANSFIELD | 2525 W FOURTH ST. MANSFIELD OH 44906-1269 |
| 1114677 | GM MILFORD PROVING GROUNDS | Attn NA VALIDATION CENTER BLDG. 7, DK 1 FOR BLDG. 31 3300 GENERAL MOTORS RD. MILFORD MI 48380-3726 |
| 1111075 | GM NAMEPLATE | 300 ACME DRIVE MONROE NC 28112 |
| 1593170 | GM NAMEPLATE | 2040 15TH AVENUE W SEATTLE WA 98119 |
| 1593151 | GM NAMEPLATE | 300 ACME DRIVE MONROE NC 28112 |
| 1070948 | GM POWERTRAIN | Attn INDIRECT PURCHASING MAIL CODE 0102 902 E HAMILTON AVE FLINT MI 48550-0000 |
| 1597989 | GM POWERTRAIN PONTIAC | Attn C/O COMMERCIAL INTERIOR SYSTEMS ONE PONTIAC PLAZA PONTIAC MI 48340 |
| 1573230 | GM PRODUCT DEVELOPMENT CENTER | Attn 700 SOUTH BOULEVARD EAST TRUCK AND BUS CENTER PONTIAC MI 48341 |
| 1612790 | GM PRODUCT DEVELOPMENT CENTER | Attn 700 SOUTH BOULEVARD EAST TRUCK AND BUS CENTER PONTIAC MI 48341 |
| 1573236 | GM PRODUCTS DEVELOPMENT CENTER | Attn 700 SOUTH BLVD EAST TRUCK AND BUS C/O ACOUSTIC CEILING PONTIAC MI 48341 |
| 1599827 | GM PROOFING GROUNDS | Attn C/O GENESEE PAINTING GENERAL MOTORS DRIVE MILFORD MI 48380 |
| 1604724 | GM SUPPLY COMPANY, INC | MINORITY BUSINESS ENTERPRISES INDIANAPOLIS IN 46219-1510 |
| 1618748 | GM TECH CENTER | 12 MILE & MOUND ROADS WARREN MI |
| 1098426 | GMAC VALVE SERVICE CO. | P. O. BOX 75661 ARLINGTON HEIGHTS IL 60007 |
| 1106150 | GMAC VALVE SERVICE CO. | 1655 JARVIS AVE. ELK GROVE VILLAGE IL 60007-2403 |
| 1592565 | GMA TOOLING | 110 PIKE CIRCLE HUNTINGDON VALLEY PA 19006 |
| 1564424 | GMAC | P O BOX 1994 EAST HANOVER NJ 07936-1994 |
| 1564804 | GMAC | P O BOX 12699 GLENDALE AZ 85318 |
| 1564852 | GMAC | Attn GMAC PAYMENT PROCESSING CENTER P O BOX 5180 CAROL STREAM IL 60197-5180 |
| 1564397 | GMAC PAYMENT PROCESSING CENTER | PO BOX 630071 DALLAS TX 75263-0071 |

Page: 1515 of 4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1564766 | GMAC PAYMENT PROCESSING CENTER | P O BOX 51014 CAROL STREAM IL 60125-1014 |
| 1609833 | GMAC SPARK PLUG | Attn REC AREA 701 DEPT. 9088 4134 DAVIDSON ROAD FLINT MI 48501 |
| 1547849 | GMF CONTRACTORS EQUIPMENT | 8846A WEST 47TH STREET BROOKFIELD IL 60513 |
| 1566297 | GMGI | Attn ATTN: BILL GARRITY 100 BRICKSTONE SQ ANDOVER MA 1810 |
| 1547850 | GMI INC. | Attn 954 LUMBER EXCHANGE 10 SOUTH FIFTH STREET MINNEAPOLIS MN 55402 |
| 1555425 | GMI INC. | Attn 10 SOUTH FIFTH STREET 964 LUMBER EXCHANGE MINNEAPOLIS MN 55402 |
| 1609268 | GMPT | 2995 RIVER ROAD TONAWANDA NY 14150 |
| 1580506 | GMS BLOCK | 125 INDUSTRIAL PK CIRCLE LAWRENCEVILLE GA 30045 |
| 1600277 | GMS BLOCK INC. | 100 CLOVER LANE TYRONE GA 30290 |
| 1612201 | GMS/TOOL SOURCE WAREHOUSE | 6480 JIMMY CARTER BLVD NORCROSS GA 30071-1701 |
| 1612310 | GN CENTER | 119 S. BURROWS ST. SUITE 101 STATE COLLEGE PA 16801 |
| 1637474 | GNAT PATRICIA | Attn PATRICIA 3317 NAVAJO GLENDALE AZ 85307 |
| 1104333 | GNM. INC. | Attn C/O W.R. GRACE & CO. - CONN 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1105682 | GNM. INC. | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1564198 | GNOMON COPY | Attn HARVARD SQUARE 1304 MASSACHUSETTS AVE CAMBRIDGE MA 2138 |
| 1072281 | GNP ASSOCIATES | 44 CLUSTER PINE STREET MEDFORD NY 11763 |
| 1100838 | GNR ENGINEERING SERVICES | 1312 CARRIAGE RUN WEST CONROE TX 77384 |
| 1559211 | GNT DIVERSIFIED LLC | 8531 W DONALD DR PEORIA AZ 85382 |
| 1580696 | GO CRETE | PO BOX888 DESOTO TX 75123 |
| 1580698 | GO CRETE | 4500 S LOOP 12 DALLAS TX 75200 |
| 1580697 | GO CRETE | P. O. BOX 888 DESOTO TX 75123 |
| 1550683 | GO PROMOTIONS | PO BOX 194 HIGHLAND PARK IL 60035 |
| 1557987 | GO PROMOTIONS | P.O. BOX 194 HIGHLAND PARK IL 60035 |
| 1596960 | GO/DAN INDUSTRIES | 100 GANDO DRIVE NEW HAVEN CT 06506-1565 |
| 1637475 | GOAD M | Attn M 4675 SUESAND COVE MEMPHIS TN 38128 |
| 1637476 | GOAD STACEY | Attn STACEY 441 GRAMERCY BLVD SPARTANBURG SC 29301 |
| 1637477 | GOAD STEPHEN | Attn STEPHEN 1506 KAREN LANE IOWA PARK TX 76367 |
| 1551033 | GOAL QPC INC | 2 MANOR PARKWAY SALEM NH 03079-2841 |
| 1637478 | GOATLEY C | Attn C 6201 GREENVIEW DIRVE LOUISVILLE KY 40216 |
| 1580970 | GOBBLE & CALLAHAN CONCRETE | 4061 GILES RD LEXINGTON NC 27292 |
| 1610513 | GOBBLE & CALLAHAN CONCRETE INC | HWY 150 & 64 LEXINGTON NC 27292 |
| 1580971 | GOBBLE & CALLAHAN INC | 4061 GILES ROAD LEXINGTON NC 27292 |
| 1637479 | GOBEL ANNE | Attn ANNE 15082 EDGEMOOR STREE SAN LEANDRO CA 94579 |
| 1079691 | GOBERT PAMELA | 1207 FIFTH AVENUE LAKE CHARLES LA 70601 |
| 1079691 | GOBERT PAMELA A | 1207 FIFTH AVENUE LAKE CHARLES LA 70601 |
| 1637481 | GOBERVILLE LEE | Attn LEE RR 1 BOX 82 MOMENCE IL 60954 |
| 1637482 | GOBLE EDWARD | Attn EDWARD P. O. BOX 397 LITHIA FL 33547 |
| 1637483 | GOBLE RON | Attn RON 305 MEADOW LK DR. EDMOND OK 73034 |
| 1637484 | GOCLON GLENN | Attn GLENN 2725 JANELLE DRIVE SPARKS NV 89431 |
| 1607177 | GODAN INDUSTRIES | 5522 MAPLE AVE DALLAS TX 75235 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1570890 | GODAN INDUSTRY | 15600 COMMERCE PARK DRIVE BROOK PARK OH 44142 |
| 1570891 | GODAN INDUSTRY | 15600 COMMERCE PARK DRIVE BROOK PARK OH 44142 |
| 1572330 | GODAN INDUSTRY | 5666 HARVEY WILSON ROAD HOUSTON TX 77020 |
| 1572344 | GODAN INDUSTRY | 436 HAYDEN STATION WINDSOR CT 6095 |
| 1637485 | GODARD FRANCES | Attn FRANCES 3618 ROYAL COURT, N LAKELAND FL 33813 |
| 1637486 | GODBEE RICHARD | Attn RICHARD 1530 SPRINGWOOD DRIVE FORT COLLINS CO 80525 |
| 1637487 | GODBEY JAMES | Attn JAMES 2268 QUEBEC ROAD CINCINNATI OH 45214 |
| 1637488 | GODBOLDT ROBERT | Attn ROBERT 4727 ACORN DRIVE SOUTH LAKELAND FL 33809 |
| 1637489 | GODBOLT GEORGE | Attn GEORGE 318 PLAYER DRIVE HIGH POINT NC 27260 |
| 1637490 | GODBOLT MILTON | Attn MILTON 1331 WALNUT ST READING PA 19604 |
| 1580972 | GODDARD CONCRETE | 3101 NO EAST 10TH OKLAHOMA CITY OK 73117 |
| 1580973 | GODDARD CONCRETE | 3101 NO. EAST 10TH OKLAHOMA CITY OK 73117 |
| 1580974 | GODDARD CONCRETE | 10100 N.E. 10TH OKLAHOMA CITY OK 73117 |
| 1580975 | GODDARD CONCRETE | 3101 NE 10TH ST. OKLAHOMA CITY OK 73117 |
| 1637491 | GODDARD KEN | Attn KEN 25 KELSEY WAY PALMETTO GA 30268 |
| 1637492 | GODDARD MICHAEL | Attn MICHAEL 97 CONANT RD. NASHUA NH 3062 |
| 1637493 | GODDARD OTTIS | Attn OTTIS 7030 HORGOOD RD PO#142 FAIRBURN GA 30213 |
| 1637494 | GODDARD OTTIS | Attn OTTIS 7030 HORGOOD RD PO#142 FAIRBURN GA 30213 |
| 1079261 | GODDARD RONALD | 316 W LEGION BLVD OWENSBORO KY 42303 |
| 1079261 | GODDARD RONALD | 316 W LEGION BLVD OWENSBORO KY 42303 |
| 1104658 | GODETTE AL DOUGLAS | 4700 BRAMBLE WAY SHREVEPORT LA 71118 |
| 1080487 | GODETTE, AL D | 4700 BRAMBLE WAY SHREVEPORT LA 71118 |
| 1080487 | GODETTE, SR, AL | 4700 BRAMBLE WAY SHREVEPORT LA 71118 |
| 1077003 | GODFREY & SUNDAHL | 1912 CAPITOL AVENUE SUITE 300 CHEYENNE WY 82001 |
| 1637497 | GODFREY EVELYN | Attn EVELYN 409 POPLAR DRIVE GREER SC 29651 |
| 1637498 | GODFREY GEORGE | Attn GEORGE 199 NORTH WATSON RD. EASLEY SC 29642 |
| 1637499 | GODFREY GLENN | Attn GLENN 14114 WADEBRIDGE HOUSTON TX 77015 |
| 1637500 | GODFREY HOWARD | Attn HOWARD 3252 S HWY 14 GREENVILLE SC 29615 |
| 1637501 | GODFREY JAMES | Attn JAMES 504 E 2ND AVE EASLEY SC 29640 |
| 1637502 | GODFREY LARRY | Attn LARRY 4506 HIGHLAND LAND LAKELAND FL 33813 |
| 1080342 | GODFREY MARGARET | 203 MARY HANNA RD WOODRUFF SC 29388 |
| 1080342 | GODFREY MARGARET L | 203 MARY HANNA RD WOODRUFF SC 29388 |
| 1637504 | GODFREY RANDY | Attn RANDY 409 POPLAR DR GREER SC 29651 |
| 1637505 | GODFREY SHEILA | Attn SHEILA P.O. BOX 161 ROANOKE RAPIDS NC 27870 |
| 1074510 | GODFREY, BRAUN & HAYES | FIRST FINANCIAL CENTRE 700 NORTH WATER STREET MILWAUKEE WI 532024278 |
| 1080682 | GODIN DAVID | 14807 S LAWNDALE MIDLOTHIAN IL 60445 |
| 1080682 | GODIN DAVID A | 14807 S LAWNDALE MIDLOTHIAN IL 60445 |
| 1637507 | GODIN MARC | Attn MARC 79 VINTON STREET MANCHESTER NH 3103 |
| 1637508 | GODING CRAIG | Attn CRAIG 3746 WEST PINE GROVE 2E CHICAGO IL 60613 |
| 1637509 | GODINO DAVID | Attn DAVID 4844 MATTERHORN WICHITA FALLS TX 76310 |

Page:   1517 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1637510 | GODINO-PIKE MARY | Attn MARY 1725 CLIFFSIDE DR WICHITA FALLS TX 76302 |
| 1602380 | GODLEY HIGH SCHOOL | Attn C/O MAX TRUE 9401 NORTH HIGHWAY 171 GODLEY TX 76044 |
| 1637511 | GODOY ELISABETH | Attn ELISABETH 535 LIVE OAK ROAD VERO BEACH FL 32963 |
| 1637512 | GODOY G | Attn G 3443 ESPLANADE APT. 739 NEW ORLEANS LA 70119 |
| 1637513 | GODOY JUAN | Attn JUAN 535 LIVE OAK ROAD VERO BEACH FL 32960 |
| 1637514 | GODOY JUAN | Attn JUAN 9256 WAKEFIELD AVE 7 PANORAMA CITY CA 91402 |
| 1637515 | GODOY MANCERA JUAN | Attn JUAN 9256 WAKEFIELD AVE. 7 PANORAMA CITY CA 91402 |
| 1559288 | GODSHALL & GODSHALL | PO BOX 1984 GREENVILLE SC 29602 |
| 1637516 | GODWIN DAVID | Attn DAVID 702 HWY 92 GRAY CART SC 29645 |
| 1637517 | GODWIN GLENDA | Attn GLENDA RT 3 BOX 1743 NOCONE TX 76255 |
| 1637518 | GODWIN HUEY | Attn HUEY ROUTE 6 PRESCOTT AR 71857 |
| 1637519 | GODWIN L | Attn L 702 HWY 92 GRAY COURT SC 29645 |
| 1098744 | GODWIN PUMPS OF AMERICA | P.O. BOX 191 BRIDGEPORT NJ 8014 |
| 1106210 | GODWIN PUMPS OF MARYLAND, INC. | 1406 RITCHIE MARLBORO RD., NO. D1 CAPITOL HEIGHTS MD 20743 |
| 1637520 | GODWIN TODD | Attn TODD 9566 W. LAKE PLACE E32 LITTLETON CO 80123 |
| 1637521 | GODZWON MICHAEL | Attn MICHAEL 5 CARP ROAD MILFORD MA 1757 |
| 1637522 | GOEBEL ALBA | Attn ALBA 798 HARTSDALE RD WEST WHITE PLAINS NY 10607 |
| 1637523 | GOEBEL RICHARD | Attn RICHARD 1310 OAK HOLLOW FRIENDSWOOD TX 77546 |
| 1637524 | GOEDDAEUS C | Attn C 2515 E. HUNTER LAKE RD EAGLE RIVER WI 54521 |
| 1580977 | GOEDECKE, VERNON L. | 4101 CLAYTON AVE. SAINT LOUIS MO 63110 |
| 1580978 | GOEDECKE, VERNON L. | 4101 CLAYTON AVE. SAINT LOUIS MO 63110 |
| 1580981 | GOEDECKE, VERNON L. | 540 S. 12TH STREET KANSAS CITY KS 66105 |
| 1580980 | GOEDECKE, VERNON L. | 1011 E. COLUMBIA STREET EVANSVILLE IN 47711 |
| 1580979 | GOEDECKE, VERNON L. | 4250 RT. 48 NORTH DECATUR IL 62526 |
| 1597380 | GOEDECKE, VERNON L. | 1330 TILE FACTORY LANE LOUISVILLE KY 40213 |
| 1610514 | GOEDECKE, VERNON L. | 4101 CLAYTON AVE. SAINT LOUIS MO 63110 |
| 1610515 | GOEDECKE, VERNON L. | 3208 B. LEMONE INDUSTRIAL BLVD. COLUMBIA MO 65201 |
| 1609573 | GOEDECKE, VERNON L. | **TO BE DELETED** LOUISVILLE KY 40213 |
| 1637525 | GOEHRING SUE | Attn SUE 5577 33RD AVE. CENTER POINT IA 52213 |
| 1637526 | GOEL PAWAN | Attn PAWAN 2 TAYLOR STREET MEDFORD MA 2155 |
| 1637527 | GOELZ KENNETH | Attn KENNETH 6805 SILVER SAGE DRIVE FORT WORTH TX 76137 |
| 1078890 | GOEPPINGER ALAN | 8831 KENNETH TERR SKOKIE IL 60076 |
| 1078890 | GOEPPINGER ALAN L | 8831 KENNETH TERR SKOKIE IL 60076 |
| 1637529 | GOERING ARNOLD | Attn ARNOLD 1101 MCADOO AVE BALTIMORE MD 21207 |
| 1637530 | GOERLITZER FRED | Attn FRED 3138 BRISTLE BRANCH SPARKS NV 89431 |
| 1637531 | GOERNER JOHN | Attn JOHN 1123 GREENWICH STREET READING PA 19604 |
| 1637532 | GOETHE DOUGLAS | Attn DOUGLAS 815 N GORDON ST POMONA CA 91768 |
| 1637533 | GOETTSCHE LEONARD | Attn LEONARD 906 ALDRIN ST MT PLEASANT IA 52641 |
| 1637534 | GOETZ CLARENCE | Attn CLARENCE 316 GRALAN ROAD BALTIMORE MD 21228 |
| 1637535 | GOETZ JOSEPH | Attn JOSEPH 7096 MASONVILLE-HABIT RD PHILPOT KY 42366 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1637536 | GOETZ LISA | Attn LISA 115 MOCKINGBIRD CT. THREE BRIDGES NJ 8887 |
| 1074511 | GOETZ, GALLIK, BALDWIN & DOLAN | Attn RICHARD J DOLAN 35 NORTH GRAND PO BOX 658 BOZEMAN MT 597716580 |
| 1074511 | GOETZ, GALLIK, BALDWIN & DOLAN | 35 NORTH GRAND 6580 BOZEMAN MT 597716580 |
| 1074511 | GOETZ, GALLIK, BALDWIN & DOLAN | 35 NORTH GRAND 6580 BOZEMAN MT 597716580 |
| 1637541 | GOFF JR WILLIAM | Attn WILLIAM 5104 SOUTH FARKAS ROAD PLANT CITY FL 33566 |
| 1637539 | GOFF KAREN | Attn KAREN 4102 S. ASBURY ST. INDIANAPOLIS IN 46227 |
| 1637540 | GOFF MICHAEL | Attn MICHAEL 1130 S GORDON AVENUE BARTOW FL 33830 |
| 1637542 | GOFFARD RAY | Attn RAY N5265 CTY TRK E DEPERE WI 54115 |
| 1079432 | GOFFER WILLIE | 7929 7TH COURT SOUTH BIRMINGHAM AL 35206 |
| 1079432 | GOFFER WILLIE J | 7929 7TH COURT SOUTH BIRMINGHAM AL 35206 |
| 1637544 | GOFFNEY JACK | Attn JACK 550 NORMANDY #1525 HOUSTON TX 77015 |
| 1637545 | GOFORTH BOBBY | Attn BOBBY 239 NORRIS ROAD SPARTANBURG SC 29303 |
| 1637546 | GOFORTH CHRIS | Attn CHRIS 212 BEECH SPRINGS ROAD DUNCAN SC 29334 |
| 1637548 | GOFORTH HOLLY | Attn HOLLY 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1637549 | GOFORTH R | Attn R 969 FLOYD AVENUE MEMPHIS TN 38127 |
| 1637551 | GOGA JOHN | Attn JOHN 22 SPRING STREET RED BANK NJ 7701 |
| 1079205 | GOGA JOHN M | 22 SPRING STREET RED BANK NJ 07701 |
| 1637552 | GOGOL EDWARD | Attn EDWARD 9099 CAVATINA PLACE BOYNTON BEACH FL 33437 |
| 1637553 | GOGOL MARGARET | Attn MARGARET 9099 CAVATINA PLACE BOYNTON BEACH FL 33437 |
| 1580987 | GOHMANN ASPHALT & CONSTRUCTION | 747 GRADE LANE LOUISVILLE KY 40213 |
| 1610516 | GOHMANN ASPHALT & CONSTRUCTION | Attn PO BOX 2428 1630 BROADWAY CLARKSVILLE IN 47131 |
| 1580988 | GOHMANN ASPHALT & CONSTUCTION | 1213 W. TROY STREET INDIANAPOLIS IN 46225 |
| 1547916 | GOHMANN CONST. | Attn P O BOX 2428 ATTN: PETER HARDSAW CLARKSVILLE IN 47131 |
| 1580986 | GOHMANN CONSTRUCTION | Attn P. O. BOX 2428 1630 BROADWAY CLARKSVILLE IN 47131 |
| 1637554 | GOINGS TIMOTHY | Attn TIMOTHY P. O. BOX 64 MT. HERMON LA 70450 |
| 1637555 | GOINS JOHN | Attn JOHN BOX 150 MOUNDVILLE AL 35474 |
| 1637556 | GOINS ONA | Attn ONA P.O. BOX 150 MOUNDVILLE AL 35474 |
| 1557337 | GOINS UNDERKOFLER CRAWFORD AND | Attn LANGDON 1601 ELM STREET DALLAS TX 75201 |
| 1069248 | GOINS, UNDERKOFLER, CRAWFORD | 3300 THANKSGIVING TOWER 1601 ELM ST DALLAS TX 75201 |
| 1568219 | GOINS, UNDERKOFLER, CRAWFORD & | Attn LANGDON 1601 ELM STREET DALLAS TX 75201 |
| 1074514 | GOINS, UNDERKOFLER, CRAWFORD & LANG | 3300 THANKSGIVING TOWER 1601 ELM STREET DALLAS TX 75201 |
| 1637557 | GOJE VALERIA | Attn VALERIA 525 BEACON AVE SINKING SPRIN PA 19608 |
| 1080522 | GOKE ROBBIE | 3200 WESTWOOD RD LOT #93 WESTLAKE LA 70669 |
| 1080522 | GOKE ROBBIE W | 3200 WESTWOOD RD LOT #93 WESTLAKE LA 70669 |
| 1637559 | GOKENBACH DEBORAH | Attn DEBORAH 106 THORNAPPLE WAY SIMPSONVILLE SC 29681 |
| 1559060 | GOLBAL STONE CHEMSTONE CORPORATION | PO BOX 71 STRASBURG VA 22657-0071 |
| 1585048 | GOLD BOND BLDG PROD | Attn 1650 MILITARY RD NATL GYPSUM DIV KENMORE NY 14217 |
| 1618745 | GOLD BOND BLDG PRODUCTS/NATIONAL GY | US HIGHWAY NO 50 SHOULS IN 47581 |
| 1611293 | GOLD BOND BUILDING PRODUCTS | 1650 MILITARY ROAD BUFFALO NY 14217 |
| 1547909 | GOLD COAST BUILDERS ASSOC. | 2101 CORPORATE DRIVE BOYNTON BEACH FL 33426 |

Date:  04/25/2001
Time:  13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1546437 | GOLD COAST FIRE EQUIP. | 1065 SILVER BCH RD # 4 WEST PALM BEACH FL 33403 |
| 1109644 | GOLD COAST INGREDIENTS | 2429 YATES AVENUE LOS ANGELES CA 90040 |
| 1611199 | GOLD CONCOURSE FIS SHELL | Attn ST.PAUL MINN. AIRPORT C/O CUSTOM DRYWALL, ST. PAUL MN 99999 |
| 1102854 | GOLD CUP COFFEE SERVICE | P.O. BOX 18299 BALTIMORE MD 21227 |
| 1544370 | GOLD CUP COFFEE SERVICE | P.O. BOX 2925 RESTON VA 22090 |
| 1611601 | GOLD HILL ELEMENTARY SCHOOL | Attn C/O WARCO CONSTRUCTION 1025 DAVE GIBSON RD. FORT MILL SC 29715 |
| 1605362 | GOLD INDUSTRIAL SUPPLY | P.O. BOX 293 LAFAYETTE HILL PA 19444 |
| 1637560 | GOLD JR JAMES | Attn JAMES 16 REXFORD ROAD WEST CORNWALL CT 6796 |
| 1070859 | GOLD STAFF CONSULTANTS | P O BOX 7247 - 8341 PHILADELPHIA PA 19170-8341 |
| 1550292 | GOLD STAFF CONSULTANTS | 204 W CUMMINGS PK,SUITE 14 WOBURN MA 1810 |
| 1553661 | GOLD STAFF CONSULTANTS | Attn ACCTS. RECEVABLE-TEMP. SERVICES 204 W. CUMMINGS PARK, SUITE 14 WOBURN MA 01801-8341 |
| 1072479 | GOLD STAR OF AMERICA INC | 355 W 2ND STREET 265 CALEXICO CA 92231 |
| 1127593 | GOLDA JACKSON & | VALERIE A JACKSON JT TEN 138 EAST 36TH ST APT 9B NEW YORK NY 10016-3507 |
| 1074520 | GOLDBERG & SIMPSON, P.S.C. | 2800 FIRST NATIONAL TOWER LOUISVILLE KY 40202 |
| 1637561 | GOLDBERG DONALD | Attn DONALD 21 WESTLAKE COURT SOMERSET NJ 8873 |
| 1637562 | GOLDBERG LUCILLE | Attn LUCILLE 1801 SO FLAGLER DR APT #809 W PALM BEACH FL 33401 |
| 1544367 | GOLDBERGER & ASSOCIATES | 100 YORK ST - SUITE 12-0 NEW HAVEN CT 6511 |
| 1600306 | GOLDEN ALUMINUM | 14555 OLD CORPUS CHRISTI ELMENDORF TX 78112 |
| 1109645 | GOLDEN ARTIST COLOR, INC. | 188 BELL ROAD NEW BERLIN NY 13411 |
| 1605363 | GOLDEN BEE INC. | 104 WENLOCK CT. PRINCETON NJ 8540 |
| 1637563 | GOLDEN BETTY | Attn BETTY 78 GLENN EAGLES WAY HIRAM GA 30141 |
| 1078455 | GOLDEN CLIFTON | 7516 RACE ROAD HANOVER MD 21076 |
| 1078455 | GOLDEN CLIFTON P | 7516 RACE ROAD HANOVER MD 21076 |
| 1547917 | GOLDEN EAGLE PRODUCTS | 218 TOLEDO STREET CAREY OH 43316 |
| 1072548 | GOLDEN EAGLE SYSTEMS INC | 2161 HUTTON DRIVE SUITE 126 CARROLLTON TX 75006 |
| 1580989 | GOLDEN EMPIRE CONCRETE CO | ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93389 |
| 1580990 | GOLDEN EMPIRE CONCRETE CO. | ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93389 |
| 1610517 | GOLDEN EMPIRE CONCRETE CO | 216 MT VERNON STREET BAKERSFIELD CA 93307 |
| 1580991 | GOLDEN EMPIRE CONCRETE CO. | 1316 POSO ROAD WASCO CA 93280 |
| 1071323 | GOLDEN ENGINEERING | 6364 MEANS ROAD CENTERVILLE IN 47330 |
| 1593529 | GOLDEN FIELD GREENHOUSES | 1130 WASHINGTON ST. CASTROVILLE CA 95012 |
| 1593641 | GOLDEN FIELD GREENHOUSES | Attn MC CONKEY COMPANY 1130 WASHINGTON STREET CASTROVILLE CA 95012 |
| 1107640 | GOLDEN FOODS/GOLDEN BRAND | PO BOX 398 LOUISVILLE KY 40201 |
| 1111493 | GOLDEN FOODS/GOLDEN BRAND | Attn ATTN: SAM MARILLIA 2500 S. SEVENTH STREET ROAD LOUISVILLE KY 40208 |
| 1554263 | GOLDEN GATE PETROLEUM | PO BOX 44550 SAN FRANCISCO CA 94144 |
| 1615684 | GOLDEN GATE TRUCK CENTER | 8200 BALDWIN ST OAKLAND CA 94621 |
| 1107316 | GOLDEN GRAIN | Attn ATTN: ACCOUNTS PAYABLE 7700 W. 71ST. STREET BRIDGEVIEW IL 60455 |
| 1109646 | GOLDEN GRAIN | 7 NEW LANCASTER ROAD LEOMINSTER MA 1453 |
| 1111129 | GOLDEN GRAIN | 7700 W. 71ST. STREET BRIDGEVIEW IL 60455 |
| 1113594 | GOLDEN GRAIN | Attn ATTN: PURCHASING DEPT. 7700 W. 71ST. STREET BRIDGEVIEW IL 60455 |

Page:  1520 of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1620879 | GOLDEN GUERNSEY | 121 S 2ND AVE MIDDLETON WI 53562-0828 |
| 1620880 | GOLDEN GUERNSEY | QUARLES & BRADY  JANE F CLOKEY P O BOX 2113 MADISON WI 53701-2113 |
| 1620881 | GOLDEN GUERNSEY | QUARLES & BRADY   GEORGE MAREK 411 EAST WI AVE MILWAUKEE WI 53202 |
| 1586414 | GOLDEN HARVEST FRUIT CO | Attn ATT:DALE BASS FROM POWER PLASTICS 478 N.W. U.S. 1 INDRIO FL 34946 |
| 1599169 | GOLDEN HILL HEALTHCARE | Attn C/O  CAPITOL GYPSUM FOR TRI STATE URETHANE 657 ROUTE 17 K MONTGOMERY NY 12549 |
| 1579052 | GOLDEN ISLE CONCRETE CO.,INC. | US 1 2ND STREET FOLKSTON GA 31537 |
| 1637565 | GOLDEN MARTIN | Attn MARTIN 2  SCENIC VISTA DRIVE NEW CITY NY 10956 |
| 1637566 | GOLDEN MARTIN | Attn MARTIN 2 SCENIC VISTA DR NEW CITY NY 10956 |
| 1637568 | GOLDEN PAUL | Attn PAUL 411 SO. SKAGGS ROAD CLARKSVILLE AR 72830 |
| 1637569 | GOLDEN PAUL | Attn PAUL 411 SO. SKAGGS ROAD CLARKSVILLE AR 72830 |
| 1604251 | GOLDEN SPREAD READY MIX | HWY 67 & BELT:LINE RD CEDAR HILL TX 75104 |
| 1581001 | GOLDEN SPREAD REDI INC | PO BOX 31660 AMARILLO TX 79120 |
| 1581002 | GOLDEN SPREAD REDI MIX | P. O. BOX 31660 AMARILLO TX 79120 |
| 1581003 | GOLDEN SPREAD REDI MIX | 400 W 1ST AMARILLO TX 79101 |
| 1570705 | GOLDEN STATE FIRE PROTECTION INC | P O BOX 3697 FONTANA CA 92334 |
| 1594370 | GOLDEN STATE NURSERY | 3300 ALLEN RD. BAKERSFIELD CA 93312 |
| 1637570 | GOLDEN THERESA | Attn THERESA 108 KING ST MANVILLE NJ 8835 |
| 1096815 | GOLDEN TOUCH CATERING, INC. | 4210 PLAINVILLE RD. CINCINNATI OH 45227 |
| 1565280 | GOLDEN TRIANGLE CONCRETE CO | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1580995 | GOLDEN TRIANGLE CONSTRUCTION | Attn DO NOT USE 40 PATTRIDGE LANE IMPERIAL PA 15126 |
| 1580996 | GOLDEN TRIANGLE CONSTRUCTION | Attn DO NOT USE - USE 234534 40 PARTRIDGE LANE IMPERIAL PA 15126 |
| 1071876 | GOLDEN WEST CIRCUITS | 15622 COMPUTER LANE HUNTINGTON BEACH CA 92649 |
| 1607411 | GOLDEN WEST PIPE & SUPPLY | 11700 WOODRUFF AVE DOWNEY CA 90241-5681 |
| 1555641 | GOLDEN'S COMPANIES | PO BOX 328 LONGMONT CO 80501 |
| 1079361 | GOLDEN, JR. MACK | 2325 13TH STREET LAKE CHARLES LA 70605 |
| 1079361 | GOLDEN, MACK E | 2325 13TH STREET LAKE CHARLES LA 70605 |
| 1547918 | GOLDER ASSOCIATES | P.O. BOX 102609 ATLANTA GA 30368-0609 |
| 1546417 | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| 1562836 | GOLDER ASSOCIATES INC | 15603 W HARDY DRIVE SUITE 345 HOUSTON TX 77060 |
| 1617171 | GOLDER ASSOCIATES INC | 210 JOHN GLENN DR. STE 1 AMHERST NY 14228 |
| 1551908 | GOLDER ASSOCIATES INC. | P O BOX 102609 ATLANTA GA 30368-0609 |
| 1637572 | GOLDER THOMAS | Attn THOMAS 6 WOODHOLLOW DRIVE LAKE WYLIE SC 29710 |
| 1070983 | GOLDFARB & AJELLO | P O BOX 3267 STAMFORD CT 06905-0267 |
| 1604725 | GOLDFARB ELECTRICAL SUPPLY | 106 VIRGINIA STREET EAST CHARLESTON WV 25301 |
| 1637573 | GOLDFELD HAYLEY | Attn HAYLEY 9059 NW 49TH COURT CORAL SPRINGS FL 33067 |
| 1637574 | GOLDFUSS CHRISTINE | Attn CHRISTINE 33 SHANNON TRAIL PELZER SC 29669 |
| 1127751 | GOLDIE GREENBERGER | 2427 MILTON RD UNIVERSITY HTS OH 44118-4634 |
| 1118114 | GOLDIE HADAM CUST | RONALD TERRY HADAM UNIF GIFT MIN ACT OHIO 4207 59TH ST WEST BRADENTON FL 34209-6663 |
| 1124666 | GOLDIE KREBS | 1501 W ARCH STREET COAL TOWNSHIP PA 17866-1739 |
| 1637575 | GOLDIN BARRY | Attn BARRY 4300 N.W. 28TH AVE BOCA RATON FL 33434 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1614282 | GOLDKIST POULTRY PROCESSING | PLANT #1 GOLDKIST STREET BOAZ AL 35957 |
| 1096235 | GOLDLINE INTERNATIONAL | P.O. BOX 266062 HOUSTON TX 77207 |
| 1100312 | GOLDLINE INTERNATIONAL | 110 NORTH SHAVER PASADENA TX 77506 |
| 1100327 | GOLDLINE INTERNATIONAL | P. O. BOX 266062 HOUSTON TX 77207. |
| 1102847 | GOLDMAN ASSOC. | 6660 SECURITY BLVD., #9 BALTIMORE MD 21207 |
| 1102870 | GOLDMAN ASSOCIATES | Attn 10515 LIBERTY AVE. P.O. BOX 21573 SAINT LOUIS MO 63132 |
| 1637576 | GOLDMAN BUDDY | Attn BUDDY 147 WAREHAM STREET MIDDLEBORO MA 2346 |
| 1544369 | GOLDMAN ENVIRONMENTAL CONSULTANTS | 15 PACELLA PARK DRIVE RANDOLPH MA 2368 |
| 1553348 | GOLDMAN ENVIRONMENTAL CONSULTANTS | 60 BROOKS DRIVE BRAINTREE MA 2184 |
| 1069993 | GOLDMAN ENVIRONMENTAL CONSULTANTS I | Attn 15 PACELLA PARK DRIVE GREAT POND CENTER RANDOLPH MA 2368 |
| 1637577 | GOLDMAN JOAN | Attn JOAN 6 ALEXINE AVENUE EAST ROCKAWAY NY 11518 |
| 1637578 | GOLDMAN OSCAR | Attn OSCAR 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1098365 | GOLDMAN PROMOTIONS | P.O. BOX 21573 SAINT LOUIS MO 63132 |
| 1564482 | GOLDMAN PROMOTIONS | Attn 10515 LIBERTY AVE P O BOX 21573 SAINT LOUIS MO 63132 |
| 1670903 | GOLDMAN, SKEEN, WADLER | 301 NORTH CHARLES STREET, SUITE 900 BALTIMORE MD 21201 |
| 1637579 | GOLDNEY ANNE | Attn ANNE 6480 KATHERINE RD #44 SIMI VALLEY CA 93063 |
| 1637580 | GOLDRING ABRAHAM | Attn ABRAHAM 901 AVENUE H BROOKLYN NY 11230 |
| 1637581 | GOLDSBERRY HOWARD | Attn HOWARD R. R. BOX 141 MINBURN IA 50167 |
| 1637582 | GOLDSBERRY KELLIE | Attn KELLIE 335 E. SAN AUGISTINE DEER PARK TX 77536 |
| 1637583 | GOLDSBOROUGH WILLIAM | Attn WILLIAM 938 ROWLAND AVE CAMARILLO CA 93010 |
| 1637584 | GOLDSMITH GAIL | Attn GAIL P. O. BOX 5822 GREENVILLE SC 29606 |
| 1637585 | GOLDSMITH MARY | Attn MARY 547 SAINT MARK ROAD TAYLORS SC 29687 |
| 1637586 | GOLDSMITH TERRI | Attn TERRI 4604 STANDFORD WICHITA FALLS TX 76308 |
| 1072480 | GOLDSTAR MEX | 2401 PORTICO BLVD CALEXICO CA 92231 |
| 1637587 | GOLDSTEIN HARVEY | Attn HARVEY 1 ALBERT DR #8 WOBURN MA 1801 |
| 1637588 | GOLDSTEIN MARK | Attn MARK P.O. BOX 1218 COBB MT. CA 95426 |
| 1557753 | GOLDSTEIN OFFICE FURNITURE & SYSTEM | 156 LINCOLN STREET BRIGHTON MA 02135-0001 |
| 1637589 | GOLDSTEIN PAUL | Attn PAUL 1272 FOLKSTONE DR PITTSBURGH PA 15243 |
| 1596520 | GOLDSTON'S BUILDING SUPPLY | Attn ATTN: CONCRETE PLANT 'MARKED FOR DELETION PER LORI RILEY 4900 HWY. 98 WEST WAKE FOREST NC 27587 |
| 1596522 | GOLDSTON'S BUILDING SUPPLY | 4900 HWY 98 WEST WAKE FOREST NC 27587 |
| 1547922 | GOLDSTONE & SUDALTER P.C. | PO BOX 67397 CHESTNUT HILL MA 2167 |
| 1637590 | GOLEBIOWSKA MALGORZATA | Attn MALGORZATA 4 PATRIOTS LANE ESSEX MA 1929 |
| 1637591 | GOLENO RICHARD | Attn RICHARD 5060 CIMARRON DR. LAKELAND FL 33813 |
| 1637592 | GOLEY DOUGLAS | Attn DOUGLAS 4797 N HIGHWAY 14 GREER SC 29651 |
| 1544371 | GOLF DIGEST | P.O. BOX 11605 DES MOINES IA 50340-1605 |
| 1617288 | GOLF DIGEST | PO BOX 11606 DES MOINES IA 50350-1606 |
| 1556414 | GOLF MAGAZINE | Attn SUBSCRIPTION DEPT. PO BOX 53732 BOULDER CO 80322-3732 |
| 1098400 | GOLF PROFESSIONAL-PINEY BRANCH CLUB | P.O. BOX 697 HAMPSTEAD MD 21074 |
| 1565040 | GOLF SCRAMBLE | Attn ATTN: KRISTI GOULD P.O. BOX 486 GREENCASTLE IN 46135 |

Page: 1522 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581011 | GOLF VENTURE LLC | 110 SO PARK TERRACE EDEN NC 27288 |
| 1581013 | GOLF VENTURE LLC | SPRING CREEK ROAD GREENVILLE NC 27858 |
| 1581012 | GOLF VENTURE LLC | 110 SOUTH PARK TERRACE EDEN NC 27288 |
| 1593865 | GOLF VIEW DEVELOPEMENT CENTER | Attn C/O WILKIN INSULATING 9555 GOLF ROAD DES PLAINES IL 60016 |
| 1618119 | GOLFAIR EXXON SHOP | RICHARD ZINKHEN 1027 GOLFAIR BLVD JACKSONVILLE FL 32209-4471 |
| 1618120 | GOLFAIR SHELL SERVICE | VIJAY PATEL 860 GOLFAIR BLVD JACKSONVILLE FL 32209-4470 |
| 1100426 | GOLFSMITH INTERNATIONAL, INC. | 11000 NORTH IH-35 AUSTIN TX 78753 |
| 1637593 | GOLIN NEIL | Attn NEIL 35 E. 46 STREET BAYONNE NJ 7002 |
| 1637594 | GOLISANO LISA | Attn LISA 44 PARK STREET MILFORD NH 3055 |
| 1637595 | GOLLADAY W | Attn W 202 RONEY DRIVE HOPKINSVILLE KY 42240 |
| 1074529 | GOLLER & KUEBLER | FIRST FLOOR SUITE 131 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| 1637596 | GOLLER ANDREW | Attn ANDREW 9356 FLORAL AVENUE BLUE ASH OH 45242 |
| 1581014 | GOLLIN BLOCK & SUPPLY | 136 E MUNGER MUNGER MI 48747 |
| 1613128 | GOLLIN BLOCK & SUPPLY | Attn DO NOT USE 136 E. MUNGER ROAD MUNGER MI 48747 |
| 1637597 | GOLMINIAK JOANNE | Attn JOANNE 25 PULASKI AVENUE WALLINGTON NJ 7057 |
| 1637598 | GOLOJUCH CHRISTA | Attn CHRISTA 8673 W. IMLAY CHICAGO IL 60631 |
| 1637599 | GOLOVCHENKO ERIC | Attn ERIC 196 WINTHROP STREET MEDFORD MA 2155 |
| 1637600 | GOLTZ MATTHEW | Attn MATTHEW 94 MORSE STREET FOXBORO MA 2035 |
| 1637601 | GOLUBSKI GARY | Attn GARY 10551 W. WOODLAND AVE WAUKEGAN IL 60087 |
| 1637602 | GOLUEKE DENNIS | Attn DENNIS 375 S GRANDVIEW RD GREEN BAY WI 54311 |
| 1637603 | GOLUEKE PAUL | Attn PAUL 620 CONSTITUTION LANE DEFOREST WI 53532 |
| 1637604 | GOMAND CARL | Attn CARL P O BOX 2095 GREEN BAY WI 54306 |
| 1110209 | GOMAR NATIONAL INDUSTRIES | 1525 W. BLANCKE STREET LINDEN NJ 7036 |
| 1637605 | GOMBAR MONICA | Attn MONICA 4508 53RD STREET KENOSHA WI 53142 |
| 1637606 | GOMES FERNANDO | Attn FERNANDO 864 NORTH MONTELLO BROCKTON MA 2401 |
| 1637607 | GOMES KIM | Attn KIM 1366 BROADWAY    APT #12N SOMERVILLE MA 2144 |
| 1077203 | GOMES KIM A | 1366 BROADWAY APT #12N SOMERVILLE MA 02144 |
| 1637608 | GOMES KYLE | Attn KYLE 23 NOUVEAU PL FAIRPORT NY 14650 |
| 1637609 | GOMES PAUL | Attn PAUL 35 NEWTOWNE CT.    APT #142 CAMBRIDGE MA 2139 |
| 1077292 | GOMES PAUL R | 35 NEWTOWNE CT. APT #142 CAMBRIDGE MA 02139 |
| 1637610 | GOMES SANDRA | Attn SANDRA 75 JERICHO RD PELHAM NH 3076 |
| 1637611 | GOMEZ ALFREDO | Attn ALFREDO 515 HUISACHE ST ROBSTOWN TX 78380 |
| 1637630 | GOMEZ ALICEA RAMON | Attn RAMON HC-BOX 6249 BO HATO NUEVO GURABO PR 778 |
| 1637612 | GOMEZ ANTONIO | Attn ANTONIO 11333 RANCHITTO STREET EL MONTE CA 91732 |
| 1614941 | GOMEZ CONSTRUCTION CO | 750 JACKSON AVENUE WINTER PARK FL 32789 |
| 1637613 | GOMEZ DANIEL | Attn DANIEL 539 N GULF AVENUE WILMINGTON CA 90744 |
| 1637614 | GOMEZ DEANNA | Attn DEANNA 117 WOODLAND RD NEW PROVIDENCE NJ 7974 |
| 1637615 | GOMEZ DENNIS | Attn DENNIS 2508 WEST EASTWOOD CHICAGO IL 60625 |
| 1637616 | GOMEZ EFRAIN | Attn EFRAIN 4908 ANNISTON AVE. BALDWIN PARK CA 91706 |
| 1607917 | GOMEZ ENTERPRISES | Attn C/O ECONOCARIBE CONSOLIDATORS INC 2401 NW 69TH STREET MIAMI FL 33147 |

Page: 1523 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1614344 | GOMEZ ENTERPRISES CURBETON | P O BOX 345 JAYA JACOB POSNER Z/N ZEELANDIA CURACAO IT NETHERLANDS ANTILLES |
| 1637618 | GOMEZ FRANCISCO | Attn FRANCISCO 10316 BRAD HURST ST. WHITTIER CA 90606 |
| 1637619 | GOMEZ FRANCISCO | Attn FRANCISCO 1509 LINCOLN FT WORTH TX 76106 |
| 1637620 | GOMEZ HILARIO | Attn HILARIO 4361 ERICKSON FT WORTH TX 76114 |
| 1637621 | GOMEZ JAIME | Attn JAIME 2819 31ST FORT WORTH TX 76106 |
| 1637622 | GOMEZ JOHN | Attn JOHN 10201 TELEPHONE #291 HOUSTON TX 77001 |
| 1637623 | GOMEZ MARIA | Attn MARIA 2517 TYLER ST. CARSON CA 90745 |
| 1637624 | GOMEZ MARIA | Attn MARIA 3201 8TH AVE FT WORTH TX 76110 |
| 1637625 | GOMEZ MARIO | Attn MARIO 1039 W 254TH ST #6 HARBOR CITY CA 90710 |
| 1637626 | GOMEZ MIGUEL | Attn MIGUEL LA. CALLE 23-07 ZONA 15 VISTA HERMOSA11 GUATEMALA |
| 1637627 | GOMEZ RAMON | Attn RAMON 1500 N. PAULSEN AVE. COMPTON CA 90222 |
| 1637629 | GOMEZ ROSA | Attn ROSA 2819 NW 31ST FORT WORTH TX 76106 |
| 1637631 | GOMEZ-SANCHEZ JUAN | Attn JUAN 909 RICH DRIVE #108 DEERFIELD BEACH FL 33441 |
| 1572175 | GOMIL S.R.L. | AVENIDA ESPANA 1758 ASUNCION IT 0 PARAGUAY |
| 1637632 | GOMILA STANLEY | Attn STANLEY 900 WESTGATE LANE B-8 BOSSIER CITY LA 71112 |
| 1573165 | GOMOLJAK CONCRETE PRODUCTS | 1841 MCGUCKIN STREET ANNAPOLIS MD 21401 |
| 1637633 | GOMOLKA III FRANK | Attn FRANK 1362 S VINEYARD ST MESA AZ 85202 |
| 1074530 | GOMPERS BUCH MCCARTHY & MCCLURE | 302 BOARD OF TRADE BLDG. WHEELING WV 26003 |
| 1637634 | GONDEK JOSEPH | Attn JOSEPH 195 PARK DRIVE    #04 BOSTON MA 2215 |
| 1077136 | GONDEK JOSEPH H | 95 PARK DRIVE #04 BOSTON MA 02215 |
| 1637635 | GONGAWARE BARBARA | Attn BARBARA 801 ROSEMOND NEW HAVEN IN 46774 |
| 1637636 | GONNELLA ANTHONY | Attn ANTHONY 578 1/2 NORTH SEVENTH ST NEWARK NJ 7107 |
| 1637637 | GONNERING ROBERT | Attn ROBERT 520 NEWHALL STREET GREEN BAY WI 54302 |
| 1637638 | GONSALVES ROSETTA | Attn ROSETTA 1344 HYDE PARK AVE #226 HYDE PARK MA 2136 |
| 1637639 | GONSER ALICIA | Attn ALICIA 258 CYPRESS ST #2 BROOKLINE MA 2445 |
| 1637640 | GONSER GEORGE | Attn GEORGE 62 PHILLIPS BROOKS RD. WESTWOOD MA 2090 |
| 1637641 | GONSHOREK STEWART | Attn STEWART 620 S.W. 14TH TERRACE #3 FT. LAUDERDALE FL 33312 |
| 1637642 | GONSOLAND ROBERT | Attn ROBERT 1733 ESTALOTE HARVEY LA 70058 |
| 1637643 | GONTER F | Attn F 47 LEGION ROAD OAK RIDGE NJ 7438 |
| 1637644 | GONZALES AGAPITO | Attn AGAPITO 1607 BANK ST FINDLAY OH 45840 |
| 1637645 | GONZALES ALEJANDRINA | Attn ALEJANDRINA 2917 N.W. 30TH ST FT WORTH TX 76106 |
| 1080563 | GONZALES ANDREW | 9068 HASKELL ST RIVERSIDE CA 90523 |
| 1080563 | GONZALES ANDREW | 9068 HASKELL ST RIVERSIDE CA 90523 |
| 1637647 | GONZALES ANTHONY | Attn ANTHONY 1652 N 52ND AVE PHOENIX AZ 85035 |
| 1637648 | GONZALES CLARENCE | Attn CLARENCE 210 N. ROOSEVELT GUYMON OK 73942 |
| 1637649 | GONZALES ELIDA | Attn ELIDA 921 N 27 1/2 MCALLEN TX 78501 |
| 1080572 | GONZALES JESSE | 13523 GUNDERSON AVE DOWNEY CA 90242 |
| 1637652 | GONZALES JESSE | Attn JESSE P.O. BOX 823 THREE RIVERS CA 93271 |
| 1637651 | GONZALES JESSE | Attn JESSE P.O. BOX 823 THREE RIVERS CA 93271 |
| 1080572 | GONZALES JESSE J | 13523 GUNDERSON AVE DOWNEY CA 90242 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1637653 | GONZALES JESUS | Attn JESUS P.O. BOX 633 CUSHION AZ 85329 |
| 1637654 | GONZALES JOANNA | Attn JOANNA 601 HANKS, HOLLOW DE FOREST WI 53532 |
| 1637656 | GONZALES JOSE | Attn JOSE 1109 DEWEY ALICE TX 78332 |
| 1637657 | GONZALES JOSE | Attn JOSE 16406 BLACKHAWK BOULEVARD FRIENDSWOOD TX 77546 |
| 1637658 | GONZALES JOSE | Attn JOSE 3503 N FERRY FT WORTH TX 76106 |
| 1637668 | GONZALES JR ALEX | Attn ALEX R1 9 BOX 146 CR 357 ALVIN TX 77511 |
| 1637669 | GONZALES JR. NASARIO | Attn NASARIO 2113 NORTH ADAMS ODESSA TX 79761 |
| 1637659 | GONZALES JULIO | Attn JULIO 2508 INGLEWOOD WICHITA FALLS TX 76302 |
| 1637660 | GONZALES LEOVY | Attn LEOVY 2745 WEST GIDDINGS 1 CHICAGO IL 60625 |
| 1637662 | GONZALES MARILYN | Attn MARILYN 706 BRINKBY AVE. 1401 RENO NV 89509 |
| 1637663 | GONZALES R | Attn R 13812 1/2 S VERMONT AVE GARDENA CA 90247 |
| 1637664 | GONZALES R | Attn R 13812 1/2 S VERMONT AVE GARDENA CA 90247 |
| 1637665 | GONZALES RAMON | Attn RAMON 2080 E STOLL RD LANSING MI 48906 |
| 1637666 | GONZALES ROMULO | Attn ROMULO 1014 WOODLAW ALICE TX 78332 |
| 1637667 | GONZALES VICKI | Attn VICKI 16205 RHYOLITE CIRCLE RENO NV 89511 |
| 1637670 | GONZALEZ ABEL | Attn ABEL 2617 QUEBEC MCALLEN TX 78503 |
| 1637671 | GONZALEZ ALETHEA | Attn ALETHEA 1104 E. TREMONT AVE. BRONX NY 10460 |
| 1637672 | GONZALEZ AMOS | Attn AMOS 4824 W. 119TH ST. HAWTHORNE CA 90250 |
| 1637673 | GONZALEZ ANDRES | Attn ANDRES 2620 SW 65TH AVE MIAMI FL 33155 |
| 1637674 | GONZALEZ ANTHONY | Attn ANTHONY 1 CONTINENTAL CT APT. 10 WOBURN MA 1801 |
| 1637675 | GONZALEZ ANTONIO | Attn ANTONIO 5111 VALLEY STREAM CHARLOTTE NC 28209 |
| 1637676 | GONZALEZ CAMILO | Attn CAMILO 8521 N CHRISTIANA SKOKIE IL 60076 |
| 1637677 | GONZALEZ CARLA | Attn CARLA 14160 SHERMAN WAY 6 VAN NUYS CA 91405 |
| 1637678 | GONZALEZ DIMAS | Attn DIMAS 544 N PARKER ST ORANGE CA 92868 |
| 1637679 | GONZALEZ ELSA | Attn ELSA 4729 NW 4TH TERRACE POMPANO BEACH FL 33060 |
| 1637680 | GONZALEZ EMILIANO | Attn EMILIANO 61 WEST MAIN ST SOMERVILLE NJ 8876 |
| 1637681 | GONZALEZ EUSEBIO | Attn EUSEBIO P.O. BOX 14903 ZAPATA TX 78076 |
| 1637682 | GONZALEZ GILBERTO | Attn GILBERTO 453 APPLETON HOLYOKE MA 1040 |
| 1637683 | GONZALEZ HENRY | Attn HENRY 1803 W BALL RD #1 ANAHEIM CA 92804 |
| 1637685 | GONZALEZ JORGE | Attn JORGE 2204 N MOBILE CHICAGO IL 60639 |
| 1637686 | GONZALEZ JOSE | Attn JOSE 2010 PLANTATION DR LAKE CHARLES LA 70605 |
| 1637688 | GONZALEZ JOSE | Attn JOSE 825 S WALNUT ST 4 INGLEWOOD CA 90301 |
| 1637687 | GONZALEZ JOSE | Attn JOSE 2920 CONVENT LAREDO TX 78040 |
| 1637689 | GONZALEZ JUAN | Attn JUAN 812 S. 20TH EDINBURG TX 78539 |
| 1637690 | GONZALEZ LADISLAO | Attn LADISLAO 3111 ELM STREET FORT WORTH TX 76106 |
| 1637691 | GONZALEZ LUIS | Attn LUIS 48 HIGH ST. PASSAIC NJ 7055 |
| 1637692 | GONZALEZ MANUEL | Attn MANUEL BOX 3812 ZAPATA TX 78076 |
| 1637693 | GONZALEZ OMAR | Attn OMAR 811 N. EMMA HEBBRONVILLE TX 78361 |
| 1637694 | GONZALEZ OSCAR | Attn OSCAR 6936 VESPER AVE. 34 VAN NUYS CA 91405 |
| 1079980 | GONZALEZ PETER | 196 BOWLING GREEN SAN LEANDRO CA 94577 |

Page: 1525 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079980 | GONZALEZ PETER | 196 BOWLING GREEN SAN LEANDRO CA 94577 |
| 1637696 | GONZALEZ RAY | Attn RAY 1909 ARDATH WICHITA FALLS TX 76301 |
| 1637697 | GONZALEZ REFUGIO | Attn REFUGIO 3320 NW 27TH STREET FORT WORTH TX 76106 |
| 1637698 | GONZALEZ ROBERTO | Attn ROBERTO 1813 DAVIS LAREDO TX 78040 |
| 1637699 | GONZALEZ ROGELIO | Attn ROGELIO 6304 GRIGGS FT WORTH TX 76119 |
| 1080007 | GONZALEZ SARAH | COND. PONCE DE LEON APT 701 VILLA CAPARRE GUAYNEBO PR 00966 |
| 1080007 | GONZALEZ SARAH | COND. PONCE DE LEON APT 701 VILLA CAPARRE GUAYNEBO PR 00966 |
| 1080007 | GONZALEZ SARAH E | COND. PONCE DE LEON APT 701 VILLA CAPARRE GUAYNEBO PR 00966 |
| 1571446 | GONZALEZ STEEL DRUM COMPANY | 1324 FITZGERALD AVENUE SAN FRANCISCO CA 94124 |
| 1637701 | GONZALEZ VALENTINE | Attn VALENTINE 12710 BRANT ROCK #3111 HOUSTON TX 77082 |
| 1080049 | GONZALEZ VICTOR | 668 MAXEY APT A6 HOUSTON TX 77013 |
| 1080049 | GONZALEZ VICTOR | 668 MAXEY APT A6 HOUSTON TX 77013 |
| 1637703 | GONZALEZ AMADOR MARIO | Attn MARIO CALLE NIZA #24  PASEO LAS BRISAS RIO PIEDRAS PR 926 |
| 1081117 | GONZALO GONZALEZ & ASSOC. INC | Attn AGUA DE MANATIAL PO BOX 11850 SUITE 140 SAN JUAN PR 00922-1850 |
| 1081175 | GONZALO GONZALEZ ASSOCIATES | BOX 5035 PUERTA DE TIERRA PR 906 |
| 1637704 | GOOCH GEORGE | Attn GEORGE 129 CHERRY LANE DRIVE GREENVILLE SC 29611 |
| 1637705 | GOOCH KEVIN | Attn KEVIN 129 CHERRYLANE DRIVE GREENVILLE SC 29617 |
| 1080623 | GOOD ANDREW | 303 WELDIN ROAD WILMINGTON DE 19803 |
| 1080623 | GOOD ANDREW S | 303 WELDIN ROAD WILMINGTON DE 19803 |
| 1637707 | GOOD CONNIE | Attn CONNIE 3291 CRATER ROAD WOOSTER OH 44691 |
| 1552878 | GOOD GUYS | 6560 CABALLERO BLVD? BUENA PARK CA 90620 |
| 1614933 | GOOD GUYS AUTOMOTIVE INC | 151 N DIAMOND ST WILKES-BARRE PA 18702 |
| 1547919 | GOOD HOPE PALLET COMPANY | 806 HWY 31 FALKVILLE AL 35622 |
| 1611830 | GOOD HUE COUNTY JAIL | Attn C/O STERLING CONTRACTORS BUSH AND 5TH STREET RED WING MN 55066 |
| 1547920 | GOOD IMPRESSIONS INC. | 155 NEW BOSTON ST. SUITE E WOBURN MA 1801 |
| 1637708 | GOOD KEVIN | Attn KEVIN 113 DELL STREET EMMAUS PA 18049 |
| 1560175 | GOOD MEASURE CORP. | 1906 LINN STREET NORTH KANSAS CITY MO 64116-3694 |
| 1637709 | GOOD MICHAEL | Attn MICHAEL 5808 N WOODVIEW LANE SPOKANE WA 99212 |
| 1637710 | GOOD PAUL | Attn PAUL 207 PELHAM ROAD VOORHEES NJ 8043 |
| 1600890 | GOOD SAMARITAN | Attn C/O ASC INSULATION 3551 N. HIGHLAND AVENUE DOWNERS GROVE IL 60515 |
| 1613466 | GOOD SAMARITAN | Attn 16TH STREET AND MCDOW SMITH AND GREEN PHOENIX AZ 85001 |
| 1608073 | GOOD SAMARITAN HEALTH CENTER | Attn C/O THERMO SPRAY 605 N 12TH STREET MOUNT VERNON IL 62864 |
| 1096412 | GOOD SAMARITAN HOSPITAL | P.O. BOX 690998 CINCINNATI OH 45269-0998 |
| 1598561 | GOOD SAMARITAN HOSPITAL | Attn C/O J.L. MANTA 3322 CENTRAL AVENUE KEARNEY NE 68847 |
| 1608124 | GOOD SAMARITAN HOSPITAL | Attn C/O CRSCENT INSTALATION 1000 MONTAUK HWY WEST ISLIP NY 11795 |
| 1584937 | GOOD SAMARITAN HOSPITAL #1327 | 18 EAST 31ST KEARNEY NE 68847 |
| 1579484 | GOOD SHEPARD HOSPITAL | Attn 450 W. HIGHWAY 22 C/O ASC INSULATION & FIREPROOFING BARRINGTON IL 60010 |
| 1609099 | GOOD SHEPARD HOSPITAL | Attn C/O LCR CONTRACTORS 700 EAST MARSHALL AVENUE LONGVIEW TX 75601 |
| 1598107 | GOOD SHEPHERD LUTHERAN CHURCH | Attn C/O  SPRAY INSULATION 1300 BELTLINE ROAD COLLINSVILLE IL 62234 |
| 1600969 | GOOD SHEPHERD CATHOLIC CHURCH | Attn C/O CHAMBLESS CONSTRUCTION 4665 THOMASVILLE RD. TALLAHASSEE FL 32301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614421 | GOOD SHEPHERD CHURCH | Attn C/O OMNI FIREPROOFING 8815 EAST KEMPER RD. CINCINNATI OH 45249 |
| 1546418 | GOOD SHEPHERD LUTHERAN CHURCH | 1310 SHEPHERD DRIVE NAPERVILLE IL 60565 |
| 1637711 | GOOD STEPHEN | Attn STEPHEN 2208 FOREST DRIVE COOPERSBURG PA 18036 |
| 1581025 | GOODALE CONSTRUCTION CO I | PO BOX506 VINEYARD HAVEN MA 2568 |
| 1581026 | GOODALE CONSTRUCTION CO. | P O BOX 506 VINEYARD HAVEN MA 2568 |
| 1581027 | GOODALE CONSTRUCTION CO. | EDGARTOWN RD OAK BLUFFS MA 2557 |
| 1095875 | GOODALL | P.O. BOX 73577 CHICAGO IL 60673-7577 |
| 1637712 | GOODALL CLARICE | Attn CLARICE 250 EAST 65TH STREET NEW YORK NY 10021 |
| 1554006 | GOODALL CORP | PO BOX 100283 PASADENA CA 91189-0283 |
| 1547921 | GOODALL CORPORATION | P O BOX 100283 PASADENA CA 91189-0283 |
| 1637713 | GOODALL JOHNNIE | Attn JOHNNIE 404 ALVA BAYTOWN TX 77520 |
| 1637714 | GOODALL LISA | Attn LISA 6220 OWENSMOUTH 208 WOODLAND HILLS CA 91367 |
| 1104187 | GOODALL RUBBER CO | 5425 59TH AVE COUNTRYSIDE IL 60525 |
| 1097020 | GOODALL RUBBER CO. | P.O. BOX 73577 CHICAGO IL 60673-7577 |
| 1100948 | GOODALL RUBBER CO. | 9570 W. 55TH ST. COUNTRYSIDE IL 60525 |
| 1100029 | GOODALL RUBBER CO. | 100 HAYES DR. BROOKLYN HEIGHTS OH 46268 |
| 1110521 | GOODALL RUBBER COMPANY | 655 SOUTH CLINTON AVENUE TRENTON NJ 8611 |
| 1580976 | GOODARD CONCRETE | 16665 NE 23RD ST. CHOCTAW OK 73020 |
| 1637715 | GOODE BOBBY | Attn BOBBY 101-A REBECCA LANE AUBURNDALE FL 33823 |
| 1637716 | GOODE GAYLE | Attn GAYLE 388 RELAX STREET WATERLOO SC 29384 |
| 1637717 | GOODE HERSHEL | Attn HERSHEL P. O. BOX 742 JACKSON SC 29831 |
| 1637718 | GOODE RICKY | Attn RICKY 2817 ELLIOTT WICHITA FALLS TX 76308 |
| 1637719 | GOODEAUX WILLIAM | Attn WILLIAM 698 HWY 394 DE RIDDER LA 70634 |
| 1637720 | GOODELL KAREN | Attn KAREN 15 CLEWELY RD. #1 W MEDFORD MA 2155 |
| 1074534 | GOODELL, DEVRIES, LEECH & GRAY | 25 SOUTH CHARLES STREET SUITE 1900 BALTIMORE MD 21201 |
| 1080508 | GOODEN BENNIE | 1950 DEMERITT ROAD SULPHUR LA 70663 |
| 1080508 | GOODEN BENNIE J | 1950 DEMERITT ROAD SULPHUR LA 70663 |
| 1079526 | GOODFRIEND JODY | 7150 CHOUPIQUE RD SULPHUR LA 70665 |
| 1079526 | GOODFRIEND JODY K | 7150 CHOUPIQUE RD SULPHUR LA 70665 |
| 1637723 | GOODGAME GARY | Attn GARY 410 E. 51ST ODESSA TX 79762 |
| 1637724 | GOODGAME RICKEY | Attn RICKEY 6901 EASTRIDGE #F-5 ODESSA TX 79762 |
| 1637725 | GOODHUE JR LEONARD | Attn LEONARD 40 CENTRAL ST WINCHESTER MA 1890 |
| 1560368 | GOODIN COMPANY | P O BOX 9326 MINNEAPOLIS MN 55440 |
| 1603081 | GOODIN CONCRETE PIPE | 5796 BATTLE TRAINING DRIVE LEBANON JUNCTION KY 40150 |
| 1637726 | GOODIN IRA | Attn IRA 6 CAMBERWELL CT. SPRING TX 77380 |
| 1637727 | GOODIN JASON | Attn JASON 786 LANCELOT DRIVE LONDON KY 40741 |
| 1637728 | GOODIN PAUL | Attn PAUL 8765 EAST 600 NORTH BROWNSBURG IN 46112 |
| 1637729 | GOODIN SHIRLEY | Attn SHIRLEY 152 NW 15TH PLACE POMPANO BEACH FL 33060 |
| 1637730 | GOODINE KENNETH | Attn KENNETH 524 LIVINGSTON CIRCLE SENECA SC 29678 |
| 1564710 | GOODING & ASSOCIATES INC | 4 PENNINGTON DR HUNTINGTON NY 11743 |

Page: 1527 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100971 | GOODING RUBBER | 10321 WERCH DRIVE SUITE 200 WOODRIDGE IL 60517 |
| 1552808 | GOODING RUBBER CO | P O BOX 66973 CHICAGO IL 60666-0973 |
| 1637731 | GOODING WILLIAM | Attn WILLIAM 2630 W. FOURTH ST. GRAND CHUTE WI 54914 |
| 1637732 | GOODJOIN ANGELA | Attn ANGELA 440 S FAIRFIELD ROAD GREENVILLE SC 29605 |
| 1637733 | GOODJOIN HERBERT | Attn HERBERT 401 BOYD AVENUE SIMPSONVILLE SC 29681 |
| 1637734 | GOODJOIN HERBERT | Attn HERBERT 401 BOYD AVENUE SIMPSONVILLE SC 29681 |
| 1074535 | GOODKIND, LABATON, RYDOFF & SUCHARO | 122 EAST 42 STREET NEW YORK NY 10168 |
| 1581664 | GOODLARK REGIONAL MEDICAL CENTER | 111 HIGHWAY 70 EAST DICKSON TN 37055 |
| 1637735 | GOODLETSON THOMAS | Attn THOMAS 1016 CHANTEL ST. GREEN BAY WI 54304 |
| 1637736 | GOODLETT ROBERT | Attn ROBERT ROUTE 5 BOX 402 TRAVELERS REST SC 29690 |
| 1637737 | GOODLIN MARY ELLEN | Attn MARY ELLEN 177 UTEG 104-C CRYSTAL LAKE IL 60014 |
| 1637738 | GOODLUCK RINA | Attn RINA 11127 268TH CT TREVOR WI 53179 |
| 1601797 | GOODMAN ACE HARDWARE | 2200 KENSINGTON CT. OAK BROOK IL 60521 |
| 1601799 | GOODMAN ACE HARDWARE | 1208 BROOKLYN KANSAS CITY MO 64127 |
| 1616770 | GOODMAN BROS STEEL DRUM CO INC | 18 DIVISION PLACE BROOKLYN NY 11222 |
| 1637740 | GOODMAN DONALD | Attn DONALD 40 HILLTOP ST. NEWTON CORNER MA 2158 |
| 1604726 | GOODMAN ELECTRIC SY | 711 TENTH ST. NORTH CHICAGO IL 60064 |
| 1637741 | GOODMAN HENRY | Attn HENRY 410 PRADO PLACE LAKELAND FL 33803 |
| 1637742 | GOODMAN JAMES | Attn JAMES 912 JACOBS ROAD GREENVILLE SC 29605 |
| 1637743 | GOODMAN LAURA | Attn LAURA 60-10 47TH AVENUE 16F WOODSIDE NY 11377 |
| 1581028 | GOODMAN LUMBER CO | DRAWER 859 SALISBURY NC 28144 |
| 1637744 | GOODMAN RAYMOND | Attn RAYMOND 8267 WEDNESBURY HOUSTON TX 77074 |
| 1637745 | GOODMAN RICHARD | Attn RICHARD 68 SEACORD RD. NEW ROCHELLE NY 10804 |
| 1637746 | GOODMAN ROBERT | Attn ROBERT 80-47 188TH STREET JAMAICA NY 11423 |
| 1637748 | GOODMAN RYAN | Attn RYAN 609 IKES ROAD # 49 TAYLORS SC 29687 |
| 1637749 | GOODMAN SUSAN | Attn SUSAN 1486 WOODHAVEN LANE SPARKS NV 89434 |
| 1602669 | GOODMAN THEATRE | Attn C/O SPRAY INSULATION E.E. BAILEY CORNER OF LAKE ST. & DEARBORN CHICAGO IL 60601 |
| 1637750 | GOODMAN_ JOHN | Attn JOHN 22649 HATTERAS STREET WOODLAND HILLS CA 91367 |
| 1637751 | GOODNIGHT BILLY | Attn BILLY BOX 315 CHANDLER OK 74834 |
| 1637752 | GOODNOUGH EDWARD | Attn EDWARD 404 ARIEL CT FOUNTAIN INN SC 29644 |
| 1637753 | GOODNOUGH R | Attn R P O BOX 274 SIMPSONVILLE SC 29681 |
| 1637754 | GOODNOUGH S | Attn S P O. BOX 185 SIMPSONVILLE SC 29681 |
| 1637755 | GOODNOUGH VAN | Attn VAN 209 ASPENWOOD DR SIMPSONVILLE SC 29681 |
| 1637756 | GOODPASTURE ROBERT | Attn ROBERT 1111 S OAKWOOD #1420 ENID OK 73703 |
| 1618551 | GOODRICH BF CO THE | LEE LARSON 6100 OAK TREE BLVD CLEVELAND OH 44131 |
| 1637757 | GOODRICH BRENTLY | Attn BRENTLY P O BOX 951 MEEKER CO 81641 |
| 1637758 | GOODRICH DONALD | Attn DONALD 5901 ROSEWOOD DRIVE BAKERSFIELD CA 93306 |
| 1637759 | GOODRICH GAIL | Attn GAIL 304 NORTH MAPLE MOMENCE IL 60954 |
| 1637760 | GOODRICH LEILANI | Attn LEILANI 402 WINDMILL DR DALLAS GA 30132 |
| 1560549 | GOODRICH MANAGEMENT CORP | 560 SYLVAN AVENUE ENGLEWOOD NJ 7632 |

| Person Code | Name | Address |
|---|---|---|
| 1570656 | GOODRICH TESTING & ENGINEERING INC | 517 C LIGON DR NASHVILLE TN 37204 |
| 1637761 | GOODRIDGE JUNE | Attn JUNE 714 GARVEY AVENUE ELSMERE KY 41018 |
| 1637762 | GOODRIDGE JUNE | Attn JUNE 714 GARVEY AVENUE ELSMERE KY 41018 |
| 1637763 | GOODROW DOROTHY | Attn DOROTHY 358 WEST MAIN STREET NORTH ADAMS MA 1247 |
| 1637764 | GOODS ELMER | Attn ELMER 2017 E. OLIVER STREET BALTIMORE MD 21213 |
| 1600515 | GOODSON FARMS | Attn C/O NORTH BROTHERS 14603 MCGRADY ROAD BALM FL 33503 |
| 1637766 | GOODSON RICHARD | Attn RICHARD 616 LANG ST NEW ORLEANS LA 70131 |
| 1637767 | GOODSON JR SAMUEL | Attn SAMUEL 2360 WASHINGTON ST BARTOW FL 33830 |
| 1128722 | GOODWILL IND. OF MOBILE AREA, INC | 2448 GORDON SMITH DR. MOBILE AL 36617 |
| 1570004 | GOODWILL INDUSTRIES | 1080 NORTH 7TH STREET SAN JOSE CA 95112 |
| 1596980 | GOODWILL INDUSTRIES OF GREATER NEW | 4-21 27TH AVENE ASTORIA NY 11102 |
| 1128435 | GOODWILL INDUSTRIES OF GREATER NY | Attn DANIEL MASSRY PRESIDENT GEN COUNSEL 4-21 27TH AVENUE ASTORIA NY 11102 |
| 1618422 | GOODWILL INDUSTRIES OF SO CA INC | FORREST CALLAHAM 342 SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| 1620882 | GOODWILL INDUSTRIES OF SOUTH CENTRA | BARBARA LESLIE 1301 MENDOTA ST MADISON WI 53714 |
| 1564266 | GOODWILL INDUSTRIES OF THE | Attn CHESAPEAKE INC P O BOX 2907 BALTIMORE MD 21229-0907 |
| 1594127 | GOODWILL INDUSTRIES OF THE GULF | Attn COAST, INC. ATTN: KAY JERNIGAN 2448 GORDON SMITH DRIVE MOBILE AL 36617 |
| 1096743 | GOODWILL INDUSTRIES-CHESAPEAKE | P. O. BOX 2907 BALTIMORE MD 21229-0907 |
| 1637768 | GOODWIN DAVID | Attn DAVID 3208 FISHER COURT ARLINGTON TX 76017 |
| 1637769 | GOODWIN ELIZABETH | Attn ELIZABETH 3269 SHARP ROAD GLENWOOD MD 21738 |
| 1637770 | GOODWIN HOLLACE | Attn HOLLACE 153 SILVERMILL ROAD COLUMBIA SC 29210 |
| 1637771 | GOODWIN JEFFREY | Attn JEFFREY 136 S. JACKSON BRADLEY IL 60915 |
| 1637774 | GOODWIN JR DOUGLAS | Attn DOUGLAS 7020 IVY STREET CARLSBAD CA 92009 |
| 1637772 | GOODWIN KENDALL | Attn KENDALL 4123 SOUTH 500 EAST VERNAL UT 84078 |
| 1637773 | GOODWIN MAURICE | Attn MAURICE 108 LAUREL TREE LN SIMPSONVILLE SC 29681 |
| 1637775 | GOODWIN NANCY | Attn NANCY P O BOX 272 DAVIDSON OK 73530 |
| 1544372 | GOODWIN PROCTOR & HOAR | EXCHANGE PLACE BOSTON MA 2109 |
| 1637776 | GOODWIN SHIRLEY | Attn SHIRLEY 201 HWY 651 FOUNTAIN INN SC 29644 |
| 1637777 | GOODWIN THOMAS | Attn THOMAS 5414 SHANNON DR FORT PIERCE FL 34951 |
| 1566419 | GOODWIN, PROCTER & HOAR | EXCHANGE PLACE BOSTON MA 02109-2881 |
| 1074537 | GOODWIN, PROCTER & HOAR | EXCHANGE PLACE BOSTON MA 21092881 |
| 1637779 | GOODWYN THOMAS | Attn THOMAS 4015 HAMILTON LIR #147 ARLINGTON TX 76013 |
| 1114325 | GOODYEAR | 1144 E MARKET ST DEPT 617 AKRON OH 44316-0001 |
| 1102825 | GOODYEAR BRAD RAGAN, INC. | 2014-A WESTSIDE CT. AUGUSTA GA 30907 |
| 1109054 | GOODYEAR CANADA, INC. | 45 RAYNES AVENUE BOWMANVILLE ON L1C 1J3 CANADA |
| 1109055 | GOODYEAR CANADA, INC. | Attn ATTN: ACCOUNTS PAYABLE 1195 TAILLON STREET QUEBEC QC G1N 3V2 CANADA |
| 1111138 | GOODYEAR CANADA, INC. | 1195 TAILLON STREET QUEBEC CITY QC G1N 3V2 CANADA |
| 1111137 | GOODYEAR CANADA, INC. | 45 RAYNES AVENUE BOWMANVILLE ON L1C 1J3 CANADA |
| 1555508 | GOODYEAR CHEMICAL | P.O. BOX 277810 ATLANTA GA 30384-7810 |
| 1547923 | GOODYEAR COMMERCIAL TIRE & | Attn SERVICE CENTER 1325 MASSARO BLVD. TAMPA FL 33619 |
| 1547925 | GOODYEAR COMMERCIAL TIRE & | Attn SERVICE CENTER 25880 CLAWITER ROAD HAYWARD CA 94545-3213 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1107009 | GOODYEAR DUNLOP TIRES NA. LTD | PO BOX 1109 BUFFALO NY 14240 |
| 1115487 | GOODYEAR DUNLOP TIRES NA. LTD | PO BOX 1109 BUFFALO NY 14240 |
| 1110820 | GOODYEAR DUNLOP TIRES NA. LTD. | DUNLOP BLVD. HUNTSVILLE AL 35824 |
| 1110821 | GOODYEAR DUNLOP TIRES NA. LTD. | SHERIDAN & RIVER ROAD BUFFALO NY 14240 |
| 1554420 | GOODYEAR INTERNATIONAL CORP. | P O BOX 931964 CLEVELAND OH 44193 |
| 1547927 | GOODYEAR LABS INC | P O BOX 966 ENGLEWOOD CLIFFS NJ 7632 |
| 1547926 | GOODYEAR RUBBER PRODUCTS CORP. | 329 MCCARTER HIGHWAY NEWARK NJ 07114-2584 |
| 1107323 | GOODYEAR TIRE & RUBBER | 1095 SIMUEL ROAD SPARTANBURG SC 29301 |
| 1111136 | GOODYEAR TIRE & RUBBER | 1095 SIMUEL ROAD SPARTANBURG SC 29301 |
| 1550872 | GOODYEAR TIRE & RUBBER CO | Attn P O BOX 100605 REFERENCE #1550 ATLANTA GA 30384-0605 |
| 1620883 | GOODYEAR TIRE & RUBBER CO | LAW DEPT  FRANK A CICH AND RICK LAU 1144 EAST MARKET ST AKRON OH 44316-0001 |
| 1620884 | GOODYEAR TIRE & RUBBER CO | AXLEY BRYNELSON  STEVEN M STRECK PO  BOX 1767 MADISON WI 53701-1767 |
| 1621217 | GOODYEAR TIRE & RUBBER CO | WALLY 1TO 1144 E MARKET ST AKRON OH 44321 |
| 1621218 | GOODYEAR TIRE & RUBBER CO | DYKEMA GOSSETT PLCC  DAVID TRIPP 400 RENAISSANCE CENTER DETROIT MI 48243-1668 |
| 1550255 | GOODYEAR TIRE & RUBBER CO. | Attn REF # 1550 PO BOX 100605 ATLANTA GA 30384-7810 |
| 1550369 | GOODYEAR TIRE & RUBBER COMPANY | Attn REFERENCE #1550 P O BOX 100605 ATLANTA GA 30384-7810 |
| 1552122 | GOODYEAR TIRE & RUBBER COMPANY | 1485 EAST ARCHWOOD AVE ATLANTA GA 30384-0605 |
| 1671232 | GOODYEAR TIRE & RUBBER COMPANY | 1144 E. MARKET ST. AKRON OH 44305 |
| 1114323 | GOODYEAR-DO NOT USE | PO BOX 617 AKRON OH 44316-0001 |
| 1637781 | GOOLSBY CLYDE | Attn CLYDE 1071 DORIS ROAD DOUGLASVILLE GA 30134 |
| 1637782 | GOOLSBY EARNIE | Attn EARNIE 4306 FEATHERSTON WICHITA FALLS TX 76308 |
| 1637783 | GOON MICHELLE | Attn MICHELLE 406 TWP.RD. 1500 ASHLAND OH 44805 |
| 1637784 | GOORNO SARAH | Attn SARAH 33 POND AVE #608 BROOKLINE MA 2445 |
| 1637785 | GOOSBY D | Attn D 917 W 11TH ST LAKELAND FL 33805 |
| 1080391 | GOOSBY RUSSELL | 6405 S. FAIRFIELD CHICAGO IL 60629 |
| 1080391 | GOOSBY RUSSELL D | 6405 S. FAIRFIELD CHICAGO IL 60629 |
| 1637787 | GOOSBY WILLIE | Attn WILLIE 11726 MURRWAY HOUSTON TX 77048 |
| 1637788 | GOOSSENS KELLY | Attn KELLY 2166 S. OSWEGO #104 AURORA CO 80014 |
| 1547923 | GOPHER CONCRETE | ROUTE 1  BOX 103 MADELIA MN 56062 |
| 1591141 | GOPHER CONCRETE | Attn PO BOX 103 ROUTE 1 MADELIA MN 56062 |
| 1591142 | GOPHER CONCRETE | RT 1 BOX 103 MADELIA MN 56062 |
| 1592691 | GOPHER WOODS - | Attn 408 ETOLIN WAY BUILDING SUPPLY BROKER SITKA AK 99835 |
| 1637789 | GOPLIN RONALD | Attn RONALD 2604 WOODSIDE DR CROSS PLAINS WI 53528 |
| 1637790 | GORA RETA | Attn RETA 12606 PEYTON COURT CHARLOTTE NC 28262 |
| 1637791 | GORBET BILL | Attn BILL  P.O. BOX 179 ORANGE GROVE TX 78372 |
| 1070332 | GORCHEV & GORCHEV | 11 CABOT ROAD WOBURN MA 1801 |
| 1550336 | GORCHEV & GORCHEV | 11 CABOT RD WOBURN MA 1801 |
| 1554848 | GORCHEV & GORCHEV INC | 11 CABOT ROAD WOBURN MA 1801 |
| 1591831 | GORDAN FIREPROOFING | Attn 10200 PIONEER SALVATION ARMY TUSTIN CA 92680 |
| 1637792 | GORDEN CLARENCE | Attn CLARENCE 10550 WESTERN #5 STANTON CA 90680 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1637793 | GORDINIER LARRY | Attn LARRY 20 STERLING RD KENDALL PARK NJ 8824 |
| 1617803 | GORDON & REES | Attn EMBARCADERO CENTER WEST 275 BATTERY ST, 20TH FL SAN FRANCISCO CA 94111 |
| 1077005 | GORDON & REES | EMBARCADERO CENTER WEST 275 BATTERY STREET, 20TH FL. SAN FRANCISCO CA 94111 |
| 1074544 | GORDON & SILVER | 99 PARK AVENUE NEW YORK NY 10016 |
| 1128044 | GORDON A KOSZ & | PATRICIA KOSZ TR UA JUN 9 98 GORDON A & PATRICIA KOSZ JOINT REVOCABLE TRUST 4310 W ANTHONY DR GREENFIELD WI 53219-482 |
| 1120210 | GORDON A SHERLOCK JR | 7 ELM LAWN MILTON MA 02186-3315 |
| 1562802 | GORDON AIR QUALITY CONSULTANTS INC | Attn 6 MINTON ROAD P O BOX 5239 BILLERICA MA 01821-5239 |
| 1568256 | GORDON ALTMAN WEITZEN SHALOV & WEIN | 114 WEST 47TH STREET NEW YORK NY 10036-1510 |
| 1074540 | GORDON ALTMAN WEITZEN SHALOV & WEIN | 114 WEST 47TH STREET NEW YORK NY 100361510 |
| 1637794 | GORDON ANNE | Attn ANNE GRAMERCY GARDENS 12 MIDDLESEX NJ 8846 |
| 1566420 | GORDON ARATA MCCOLLAM & DUPLANTIS | Attn SUITE 4000 201 ST. CHARLES AVE. NEW ORLEANS LA 70170-0001 |
| 1074542 | GORDON ARATA MCCOLLAM & DUPLANTIS | 201 ST. CHARLES AVE. SUITE 4000 NEW ORLEANS LA 701700001 |
| 1637796 | GORDON BETH | Attn BETH RT 1 COMMERCE GA 30529 |
| 1564314 | GORDON C SCOTT CO | 11638 TEMPTATION SAN ANTONIO TX 78216-3027 |
| 1637797 | GORDON CHESTER | Attn CHESTER 6427 NW 88TH DRIVE PARKLAND FL 33067 |
| 1563788 | GORDON CHIBROSKI | 5 AYERS COURT FALMOUTH ME 4105 |
| 1581474 | GORDON COLLEGE - FINE ARTS BLDG | Attn CORNER OF SPENCER & COLLEGE DR C/O HAWKE RIDGE ENTERPRISES BARNESVILLE GA 30204 |
| 1543937 | GORDON CUMMINGS | 46 HARVARD STREET CHARLESTOWN MA 2129 |
| 1118532 | GORDON D LEWIS | 3907 BLUE MOUND UR NE CEDAR RAPIDS IA 52402-1736 |
| 1571568 | GORDON D. GARRATT COMPANY, INC. | 2815 WATERVIEW AVENUE BALTIMORE MD 21230 |
| 1637798 | GORDON DANNY | Attn DANNY 114 5TH STREET JPV WINTER HAVEN FL 33880 |
| 1637799 | GORDON DEBORAH | Attn DEBORAH 28 WARREN AV WAKEFIELD MA 1880 |
| 1637800 | GORDON DOUGLAS | Attn DOUGLAS 130 SOUTH AMBERWOOD ST ORANGE CA 92669 |
| 1121567 | GORDON E RUTZEN | 4609 FERNHAM PLACE RALEIGH NC 27612-5612 |
| 1123875 | GORDON E TRICKLER | 1 MAPLE LANE WATERLOO NY 13165-9701 |
| 1120087 | GORDON FRANCIS MERCIER | 6 HATHAWAY ST ADAMS MA 01220-1010 |
| 1614861 | GORDON FURNITURE REPAIR | 1006 TRICKLING BROOK ROAD COCKEYSVILLE MD 21090 |
| 1562643 | GORDON FURNITURE REPAIR INC | 1006 TRICKLING BROOK ROAD COCKEYSVILLE MD 21090 |
| 1096855 | GORDON FURNITURE REPAIR, INC. | 1006 TRICKLING BROOK RD. COCKEYSVILLE MD 21090 |
| 1124111 | GORDON G FOERSTER | 9215 BEECHWOOD DR BRECKVILLE OH 44141-2601 |
| 1105079 | GORDON G. GRIGGS | 618 W. LAGRANGE LAKE CHARLES LA 70605 |
| 1637801 | GORDON GEOFFREY | Attn GEOFFREY 135 WINTER STREET MANSFIELD MA 2048 |
| 1558774 | GORDON H CHADER | 60 RAVINE AVE WYCKOFF NJ 7481 |
| 1126371 | GORDON H KLOFT & | FRANCES H KLOFT JT TEN PO BOX 3368 SEQUIM WA 98382-5024 |
| 1569072 | GORDON H. CHADER | 60 RAVINE AVENUE WYCKOFF NJ 7481 |
| 1105063 | GORDON H. HOFFMAN | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1637802 | GORDON IRENE | Attn IRENE APT. C-4 NOE STREET CARTERET NJ 7008 |
| 1126782 | GORDON J DUNCAN | 2071 GORDON ST GUELPH ON N1H 6I9 |
| 1566982 | GORDON J KISLER | 501 OAK LEAF MANOR BALLWIN MO 63021 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1128053 | GORDON J SCHLEICHER | 1054 APPLE BLOSSOM DR NEENAH WI 54956-4533 |
| 1637803 | GORDON JAMES | Attn JAMES ROUTE 4 BOX 272 WATSEKA IL 60970 |
| 1125152 | GORDON JAMES KIRKCONNNELL | 62 FORDSON AVE CRANSTON RI 02910-5911 |
| 1637804 | GORDON JEFFREY | Attn JEFFREY 7 BALDWIN RD DANVERS MA 1923 |
| 1637805 | GORDON JOHN | Attn JOHN 313 RIVERSIDE CHS CR GREER SC 29650 |
| 1637806 | GORDON JOHN | Attn JOHN 701 NORTH ARLINGTON AVE 701 BALTIMORE MD 21217 |
| 1637807 | GORDON KAREN | Attn KAREN 18 GREELEY CT MIDDLETOWN NJ 7748 |
| 1637808 | GORDON KYLE | Attn KYLE 100 GATEWAY BLVD 224 GREENVILLE SC 29607 |
| 1105101 | GORDON L PERRY | Attn C/O GRACE DAVISON 5601 CHEMICAL RD. BALTIMORE MD 21226 |
| 1581035 | GORDON LUMBER COMPANY | Attn P.O. BOX 241 133 SOUTH LOCUST STREET OAK HARBOR OH 43449 |
| 1581037 | GORDON LUMBER COMPANY | 676 LIME ROAD WOODVILLE OH 43469 |
| 1581036 | GORDON LUMBER COMPANY | 133 SOUTH LOCUST STREET OAK HARBOR OH 43449 |
| 1581034 | GORDON LUMBER COMPANY, THE | Attn P.O. BOX 241 133 S LOCUST ST OAK HARBOR OH 43449 |
| 1124796 | GORDON M BAKER TR UA | APR 21 95 ELAINE M CAMPBELL BAKER REVOCABLE TRUST 12 ELATAN DR PITTSBURGH PA 15243 |
| 1124827 | GORDON M BAKER TR UA | APR 21 95 GORDON M BAKER REVOCABLE TRUST 12 ELATAN DR PITTSBURGH PA 15243 |
| 1118521 | GORDON M SCHMITZ CUST | JAMES M SCHMITZ A MINOR UNIF GIFTS MIN ACT-IOWA C/O JAMES M SCHMITZ ROUTE 3 LE MARS IA 51031-0000 |
| 1637809 | GORDON MAUREEN | Attn MAUREEN 543 SHACKAMAXON DR WESTFIELD NJ 7090 |
| 1637810 | GORDON MCLEAN | Attn MCLEAN 7 BRONISLAW ST. WOBURN MA 1801 |
| 1637811 | GORDON MICHAEL | Attn MICHAEL 108 MONTEREY DRIVE MOORESVILLE NC 28115 |
| 1122149 | GORDON R FULLER | 981 CENTRAL AVE PLAINFIELD NJ 07060-2343 |
| 1561675 | GORDON RESEARCH CONFERENCE | Attn CONFERENCE REGISTRATION P.O. BOX 984 WEST KINGSTON RI 02892-0984 |
| 1096650 | GORDON RESEARCH CONFERENCES | P.O. BOX 984 WEST KINGSTON RI 02892-0984 |
| 1637812 | GORDON RICHARD | Attn RICHARD 2760 NW 26TH ST BOCA RATON FL 33434 |
| 1080067 | GORDON RICHARD M | 2760 NW 26TH STREET BOCA RATON FL 33434 |
| 1637813 | GORDON RONALD M | Attn RONALD 1509 MEDFORD  RD BALTIMORE MD 21218 |
| 1637814 | GORDON RONALD | Attn RONALD 9S 025 LAKE DRIVE CLARENDON HILLS IL 60514 |
| 1637815 | GORDON RONALD | Attn RONALD RT 6 BOX 4171 LAURENS SC 29360 |
| 1117493 | GORDON S EDWARDS | 172 PURITAN RD FAIRFIELD CT 06430-6848 |
| 1126932 | GORDON S MATHIS & | MARGARET A MATHIS JT TEN 953 SO CAPITAL AVE SAN JOSE CA 95127-3916 |
| 1121917 | GORDON SANDS | 187 MORNINGSIDE AVE UNION BEACH NJ 07735-3012 |
| 1637816 | GORDON SHAMELLE | Attn SHAMELLE 104 HOLLAND CT SIMPSONVILLE SC 29681 |
| 1637817 | GORDON SHELIA | Attn SHELIA ROUTE 1 BOX 256 COMMERCE GA 30529 |
| 1637818 | GORDON STEVEN | Attn STEVEN 303 LOCUST THORN CT. MILLERSVILLE MD 21108 |
| 1637819 | GORDON THOMAS | Attn THOMAS 221 WYCKOFF AVENUE WYCKOFF NJ 7481 |
| 1637820 | GORDON TOMMIE | Attn TOMMIE 116 LIBBY LANE MAULDIN SC 29662 |
| 1105783 | GORDON WEATHERBEE | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1558965 | GORDON WHITE | 41 JONQUIL DR NEWTOWN PA 18940 |
| 1568593 | GORDON ZUCKER, DR. ENG. SC | 1060 BOULDER DRIVE CAREFREE AZ 85377-5256 |
| 1563555 | GORDON'S FINE WINES AND LIQUORS | 894 MAIN ST WALTHAM MA 2451 |
| 1553908 | GORDON'S LIQUORS | PO BOX 310 WALTHAM MA 02154-0310 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1074541 | GORDON, ARATA, MCCOLLUM & DUPLANTIS | 625 E. KALISTE SALOOM ROAD SUITE 301 LAFAYETTE LA 705082508 |
| 1637822 | GORDY A | Attn A P. O. BOX 245 SNOWHILL MD 21863 |
| 1608633 | GORDY MADSON PRECAST | 29541 144TH STREET PRINCETON MN 55371 |
| 1637823 | GORE BRIAN | Attn BRIAN 9450 CHEROKEE PARK ROAD LIVERMORE CO 80536 |
| 1637824 | GORE LARRY | Attn LARRY 42 KIRKWOOD LN GREENVILLE SC 29607 |
| 1078336 | GORE PHYLLIS | 954 KLEE MILL ROAD WESTMINSTER MD 21157 |
| 1078336 | GORE PHYLLIS A. | 954 KLEE MILL ROAD WESTMINSTER MD 21157 |
| 1637827 | GORE SANDRA | Attn SANDRA 12808 PLUM HOLLOW DRIVE OKLAHOMA CITY OK 73142 |
| 1566421 | GOREE & KING, INC. | Attn SUITE 306 7335 SOUTH LEWIS TULSA OK 74136 |
| 1077006 | GOREE & KING, INC. | 7335 SOUTH LEWIS SUITE 306 TULSA OK 74136 |
| 1637828 | GORHAM JAMES | Attn JAMES P.O. BOX 24 GARYSBURG NC 27831 |
| 1637829 | GORHAM KEN | Attn KEN 3144-B CENTRAL AVE CHARLOTTE NC 28205 |
| 1581031 | GORIA ENTERPRISES | ATTN: ACCOUNTS PAYABLE GREENSBORO NC 27405 |
| 1581032 | GORIA ENTERPRISES | P O BOX 14489 GREENSBORO NC 27405 |
| 1581033 | GORIA ENTERPRISES | 108 BUCHANAN CH. RD. GREENSBORO NC 27405 |
| 1637830 | GORKIS BARBARA | Attn BARBARA 1105 IDAHO AVENUE 209 SANTA MONICA CA 90403 |
| 1610519 | GORMAN | 1930 W BEAVER ST JACKSONVILLE FL 32209 |
| 1637831 | GORMAN ANNE | Attn ANNE 6961 SUNFLECK ROW COLUMBIA MD 21045 |
| 1078876 | GORMAN BOBBY | 7514 CUMMING HWY. CANTON GA 30114 |
| 1078876 | GORMAN BOBBY | 7514 CUMMING HWY. CANTON GA 30114 |
| 1581042 | GORMAN BROS REDI-MIX INC | 721 S. STATE ST JERSEYVILLE IL 62052 |
| 1581043 | GORMAN BROS. REDI-MIX | 721 S STATE STREET JERSEYVILLE IL 62052 |
| 1610520 | GORMAN BROS. REDI-MIX | 721 S STATE STREET JERSEYVILLE IL 62052 |
| 1581039 | GORMAN CO | Attn DIV OF HAJOCA PO BOX17607 PENSACOLA FL 32522 |
| 1610518 | GORMAN CO. | PO BOX10603 TALLAHASSEE FL 32302 |
| 1581038 | GORMAN CO. | 109 CENTURY PARK DR. TALLAHASSEE FL 32302 |
| 1581046 | GORMAN CO. | 2937 N.E. 19TH DR. GAINESVILLE FL 32609 |
| 1581047 | GORMAN CO. | Attn NORTHSIDE STATION PO BOX15844 PANAMA CITY FL 32406 |
| 1601778 | GORMAN CO. | 125 N.E. 16TH ST. OCALA FL 34470 |
| 1613129 | GORMAN CO. | 4149 WAREHOUSE LANE PENSACOLA FL 32505 |
| 1581049 | GORMAN CO. | 2606 AIRPORT RD. PANAMA CITY FL 32405 |
| 1581040 | GORMAN CO. | 4149 WAREHOUSE LANE PENSACOLA FL 32505 |
| 1581044 | GORMAN CO. | P O BOX 1652 GAINESVILLE FL 32602 |
| 1600342 | GORMAN COMPANY INC. | 915 APOLLO BOULEVARD MELBOURNE FL 32901 |
| 1599369 | GORMAN COMPANY, INC. | 1845 S. ORANGE BLOSSOM TRAIL APOPKA FL 32703 |
| 1547929 | GORMAN COOLER SUPPLY INC. | 2826 NORTH 35TH AVENUE PHOENIX AZ 85009-1309 |
| 1637833 | GORMAN JAMES | Attn JAMES 7578 PLEASANT RUN SCOTTSDALE AZ 85258 |
| 1610521 | GORMAN MOISTER PROTECTION | P.O. BOX 3277 EL PASO TX 79923 |
| 1637834 | GORMAN PHYLLIS | Attn PHYLLIS 154 WACHUSETT AVE ARLINGTON MA 2174 |
| 1637835 | GORMAN SCOTT | Attn SCOTT P O BOX 535 POYNETTE WI 53955 |

Page:  1533  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078375 | GORMAN, FRANK C | 400 MARGARET AVENUE BALTIMORE MD 21221 |
| 1078375 | GORMAN, JR. FRANK | 400 MARGARET AVENUE BALTIMORE MD 21221 |
| 1637837 | GORMLEY EDWARD | Attn EDWARD 717 LINDELL BLVD DELRAY FL 33444 |
| 1564678 | GORMLEY-FARRINGTON, INC. | 339 HAYMAKER DRIVE, 1103 PARKWAY BL MONROEVILLE PA 15146 |
| 1637838 | GORNEY STEPHEN | Attn STEPHEN 1142 S CAMBRIA LANE LOMBARD IL 60148 |
| 1637839 | GORNY DANIEL | Attn DANIEL 5200 S. DELAWARE STREET, #211D ENGLEWOOD CO 80110 |
| 1554926 | GORODISSKY & PARTNERS | Attn FORMERLY SOJUZPATENT LTD 25 STROENIE 3 MOSCOW  129010 IT 129010 |
| 1080777 | GORODISSKY & PARTNERS LTD | BOLSHAYA SPASSKAYA STR 25 STROENIE 3 MOSCOW 129010 |
| 1078315 | GORSUCH JOHN | 6218 OAK HILL DRIVE SYKESVILLE MD 21784 |
| 1078315 | GORSUCH JOHN R | 6218 OAK HILL DRIVE SYKESVILLE MD 21784 |
| 1078384 | GORTH MICHAEL | 7667 CEDAR DRIVE PASADENA MD 21122 |
| 1078384 | GORTH MICHAEL J | 7667 CEDAR DRIVE PASADENA MD 21122 |
| 1637842 | GORTNEY JAMES | Attn JAMES 1308 E. 51ST ODESSA TX 79762 |
| 1637843 | GORUM JIM | Attn JIM 321 BEARDSLEY #D BAKERSFIELD CA 93308 |
| 1637844 | GORZELANSKI JAMES | Attn JAMES 2634 OCEAN STREET CARLSBAD CA 92008 |
| 1577340 | GOSHEN GENERAL HOSPITAL | 200 HIGH ROAD GOSHEN IN 46526 |
| 1637845 | GOSHERT MELODY | Attn MELODY 267 MANATAWNY RD BOYERTOWN PA 19512 |
| 1637846 | GOSLING RICHARD | Attn RICHARD 6387 RIVER ROAD DE FOREST WI 53532 |
| 1637847 | GOSNELL CHARLES | Attn CHARLES 125 GLENN STREET MARIETTA SC 29661 |
| 1637848 | GOSNELL CHARLES | Attn CHARLES 125 GLENN STREET MARIETTA SC 29661 |
| 1637849 | GOSNELL ESTHER | Attn ESTHER 1225 42ND ST SE 101 CEDAR RAPIDS IA 52403 |
| 1637850 | GOSNELL GRADY | Attn GRADY 125 GLENN STREET MARIETTA SC 29661 |
| 1637851 | GOSNELL LLOYD | Attn LLOYD RT 2 BOX 2091 RED ROCK TOCCOA GA 30577 |
| 1637852 | GOSS DAVID | Attn DAVID 15804 NE HICKORY STREET VANCOUVER WA 98682 |
| 1078782 | GOSS JIMMIE | PO BOX 1612 POMPANO BEACH FL 33061 |
| 1078782 | GOSS JIMMIE L | PO BOX 1612 POMPANO BEACH FL 33061 |
| 1637855 | GOSS KASEY | Attn KASEY RT 1 BOX 1015 BROOKS CIRCLE PENDEGRASS GA 30567 |
| 1637856 | GOSS VIRGINIA | Attn VIRGINIA 115 DIAMOND LANE OLD BRIDGE NJ 8857 |
| 1637857 | GOSS W | Attn W 15491 C  E WYOMING DRIVE AURORA CO 80017 |
| 1637858 | GOSS WILLIAM | Attn WILLIAM 1264 HARWICK KNOLL MARIETTA GA 30066 |
| 1670904 | GOSS, BRASHEAR & GOSS | P. O. BOX 897 207 EAST CENTRAL STREET HARLAN KY 408310897 |
| 1637859 | GOSSARD LARRY | Attn LARRY 3323 FOX RIDGE DR WINTER HAVEN FL 33884 |
| 1637860 | GOSSE AMY | Attn AMY 1411 ERIN LANE WAUKESHA WI 53188 |
| 1637861 | GOSSE JUDITH | Attn JUDITH 2907 W OLSON ST BLANCHARDVILLE WI 53516 |
| 1637862 | GOSSE PHYLLIS | Attn PHYLLIS 521 N. MAPLE MOMENCE IL 60954 |
| 1637863 | GOSSELIN FRANCOIS | Attn FRANCOIS 209 COVE HARBOR CT TAYLORS SC 29687 |
| 1637864 | GOSSERT CALVIN | Attn CALVIN 644 CONNER DRIVE CRAIG CO 81625 |
| 1609142 | GOSSETT BROS/STAR CASINO AT | Attn SANTA ANA PUEBLO 54 JEMEZ COYON DAM RD. BERNALILLO NM 87004 |
| 1580594 | GOSSETT BROTHERS, INC. | 1920 8TH ST N W. ALBUQUERQUE NM 87102 |
| 1637865 | GOSSETT D | Attn D 10127 KERRWOOD HOUSTON TX 77080 |

Page: 1534 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1637866 | GOSSETT DAVID | Attn DAVID 5236 PROFESSIONAL DR 15A WICHITA FALLS TX 76302 |
| 1562914 | GOSSETT ELECTRICAL SERVICES | 232 GOSSETT DRIVE BLOUNTSVILLE AL 35031 |
| 1563114 | GOSSETT ELECTRICAL SERVICES | 232 GOSSETT DRIVE BLOUNTSVILLE AL 35031 |
| 1637867 | GOSSETT JAMES | Attn JAMES 109 DUMBARTON AVENUE SIMPSONVILLE SC 29681 |
| 1637868 | GOSSETT JAMES | Attn JAMES 1203 W 6TH STREET QUANAH TX 79252 |
| 1637869 | GOSSETT WILLIAM | Attn WILLIAM RT 2 BOX 790 EASLEY SC 29640 |
| 1637870 | GOSSETT WILLIAM | Attn WILLIAM RT 2 BOX 790 EASLEY SC 29640 |
| 1078200 | GOSSIN MARIAN | 8608 WATER FALL DR LAUREL MD 20723 |
| 1078200 | GOSSIN MARIAN L | 8608 WATER FALL DR LAUREL MD 20723 |
| 1637872 | GOSSMAN RICHARD | Attn RICHARD 7101 WALJIM 1404 TYLER TX 75703 |
| 1637873 | GOSTIN HOWARD | Attn HOWARD 1 SO ROLLING ROAD CATONSVILLE MD 21228 |
| 1637874 | GOSTNELL RICHARD | Attn RICHARD 380 HELLMAN LANE COLUMBIA FALLS MT 59912 |
| 1558984 | GOTEBORGS PATENTBYRA | Attn SVENSKA HANDELSBANKEN BOX 35001 GOTEBORG IT 40024 |
| 1589881 | GOTHAM FIREPROOFING INC | PO BOX 35 MATAWAN NJ 7747 |
| 1109647 | GOTHAM INK | 19 KAY FRIES DRIVE STONY POINT NY 10980 |
| 1109648 | GOTHAM INK | 255 E. MAIN STREET MARLBOROUGH MA 1752 |
| 1637875 | GOTHARD BARRY | Attn BARRY 16534 GRANTS TRAIL ORLAND PARK IL 60462 |
| 1637876 | GOTHRUP RAYMONDE | Attn RAYMONDE POST OFFICE BOX 875 FERNLEY NV 89408 |
| 1637877 | GOTSHAW FURMAN | Attn FURMAN ROUTE 7 CIRCLE ROAD EASLEY SC 29640 |
| 1637878 | GOTT SHIRLEY | Attn SHIRLEY 5913 W WASHINGTON BOULEVARD MILWAUKEE WI 53208 |
| 1077795 | GOTTLEIB BRENDA | 5234 CARROLL WAREHIME RD. LINEBORO MD 21102 |
| 1077795 | GOTTLEIB BRENDA S | 5234 CARROLL WAREHIME RD. LINEBORO MD 21102 |
| 1605643 | GOTTLIEB CONTRACTING | 53 WATERMILL LANE GREAT NECK NY 11021 |
| 1554124 | GOTTRY CORP | PO BOX H WESTGATE BRANCH ROCHESTER NY 14624 |
| 1554721 | GOTTRY CORPORATION | PO BOX 1008 BUFFALO NY 14240-1008 |
| 1637880 | GOTTSCHALK KEVIN | Attn KEVIN 4400 BELLMONT PARK TERR #251 NASHVILLE TN 37215 |
| 1637881 | GOTTSCHALL DONNA | Attn DONNA 726 CHESTNUT ST SHOEMAKERSVIL PA 19555 |
| 1637882 | GOTTSCHALL GREGORY | Attn GREGORY 726 CHESTNUT ST SHOEMAKERSVIL PA 19555 |
| 1637883 | GOTTSCHALL PATRICIA | Attn PATRICIA 200 EAST WILLIAM ST WATERLOO NY 13168 |
| 1637884 | GOTTSCHALL ROBERT | Attn ROBERT P O BOX 325 WATERLOO NY 13165 |
| 1637885 | GOTTSCHALL WILBUR | Attn WILBUR 48 GARDEN STREET SENECA FALLS NY 13148 |
| 1586355 | GOUGE CONSTRUCTION | 207D ELM ST. JOHNSON CITY TN 37601 |
| 1079219 | GOUGEON DEVIN | 1742 BOSTON SE GRAND RAPIDS MI 49506 |
| 1079219 | GOUGEON DEVIN J | 1742 BOSTON SE GRAND RAPIDS MI 49506 |
| 1637887 | GOUGEON MICHAEL | Attn MICHAEL 1035 CARLTON ARMS DR. LAKELAND FL 33811 |
| 1637888 | GOUGH CHARLES | Attn CHARLES 14 WARREN PARK DRIVE 14B4 BALTIMORE MD 21208 |
| 1100480 | GOUGH ECON, INC. | P.O. BOX 668583 CHARLOTTE NC 28266-8583 |
| 1096487 | GOUGH ECON INC DEPT. N-0012 | PO BOX 530103 ATLANTA GA 30853-0103 |
| 1547930 | GOUGH SHANAHAN JOHNSON & | Attn WATERMAN PO BOX 1715 HELENA MT 59624 |
| 1544376 | GOUGH SHANAHAN JOHNSON WATERMAN | P O BOX 1715 HELENA MT 59624-1715 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1615114 | GOUGH, SHANAHAN, JOHNSON | Attn & WATERMAN 33 S. LAST CHANCE GULCH DODSON MT 59524-1716 |
| 1074545 | GOUGH, SHANAHAN, JOHNSON & WATERMAN | 33 S. LAST CHANCE GULCH P.O. BOX 1716 1716 HELENA MT 595241716 |
| 1637889 | GOUIN THOMAS | Attn THOMAS 2002 FERN LANE GREEN BAY WI 54302 |
| 1637890 | GOUKER TOBY | Attn TOBY 3591 SCHEEL DRIVE ELLICOTT CITY MD 21043 |
| 1637891 | GOULART JEFFREY | Attn JEFFREY 15097 THOITS ST. SAN LEANDRO CA 94579 |
| 1637892 | GOULAS GEORGE | Attn GEORGE 105 LAWRENCE STREET F PALMER MA 1069 |
| 1637893 | GOULD AIDA | Attn AIDA 70 WOODLAND ROAD MADISON CT 6443 |
| 1637894 | GOULD CLIFFORD | Attn CLIFFORD 809 E MINER ST 1D ARLINGTON HEIGHTS IL 60004 |
| 1557138 | GOULD ENVIRONMENTAL INC | 701 N PENNA AVE. MORRISVILLE, PA 19067 |
| 1637895 | GOULD JAMES | Attn JAMES P. O. BOX 144 MEEKER CO 81641 |
| 1637896 | GOULD LOUIS | Attn LOUIS 8846 C DEE ROAD DES PLAINES IL 60016 |
| 1544375 | GOULD PUBLICATIONS, INC. | Attn ATTN: SUBSCRIPTION DEPT 1333 NORTH US HWY 17-92 LONGWOOD FL 32750-3724 |
| 1106177 | GOULD PUMP CO. | 6733 W 73RD STREET BEDFORD PARK IL 60638 |
| 1671233 | GOULD PUMPS INCORPORATED | 240 FALL STREET SENECA FALLS NY 13148-1573 |
| 1080348 | GOULD, ELMER | 2464 BLACK FORST TR ATLANTA GA 30331 |
| 1080348 | GOULD, JR. ELMER | 2464 BLACK FORST TR ATLANTA GA 30331 |
| 1637898 | GOULDER THOMAS | Attn THOMAS 3084 OLD MEMPHIS ROAD COVINGTON TN 38019 |
| 1637899 | GOULDER THOMAS | Attn THOMAS 3084 OLD MEMPHIS ROAD COVINGTON TN 38019 |
| 1637900 | GOULDIE TIMOTHY | Attn TIMOTHY 2214 MOHAWK GARDEN CITY KS 67846 |
| 1100190 | GOULDS PUMP PRO SHOP | Attn 30160 EDEN CHURCH ROAD P.O. BOX 964 DENHAM SPRINGS LA 70727 |
| 1619275 | GOULDS PUMPS INCORPORATED AND GOULD | PHILIP H GITLEN WHITEMANN OSTERMA ONE COMMERCE PLAZA ALBANY NY 12260 |
| 1096083 | GOULDS PUMPS, INC. | P.O. BOX 8500-S3695 PHILADELPHIA PA 19101-3695 |
| 1096341 | GOULDS PUMPS, INC. | P.O. BOX 8500-S3695 PHILADELPHIA PA 19178-3695 |
| 1100079 | GOULDS PUMPS, INC. | P.O. BOX 1099 BELLAIRE TX 77402-1099 |
| 1100386 | GOULDS PUMPS, INC. | 240 FALL ST. SENECA FALLS NY 13148 |
| 1105283 | GOULDS PUMPS, INC. | P.O. BOX 8500-S3695 PHILADELPHIA PA 19178-3695 |
| 1105856 | GOULDS PUMPS, INC. | P.O. BOX 8500-S3695 PHILADELPHIA PA 19178-3695 |
| 1100620 | GOULDS PUMPS, INC. | 1115 INDUSTRIPLEX BLVD., STE. 100 BATON ROUGE LA 70809 |
| 1637901 | GOULET RICHARD | Attn RICHARD 162 BEECH ST MANCHESTER NH 3104 |
| 1568379 | GOULSTON & STORRS | 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| 1074547 | GOULSTON & STORRS | 400 ATLANTIC AVE BOSTON MA 21003333 |
| 1557397 | GOULSTON AND STORRS | Attn A PROFESSIONAL CORPORATION 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| 1128229 | GOURMET INVESTORS | GEN COUNSEL P.O. BOX 901 LAWTON OK 73502 |
| 1567382 | GOUTAM GUPTA | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR. SW ATLANTA GA 30336 |
| 1637902 | GOUVEIA JOHN | Attn JOHN 1748 GOLDEN LAKE CT CHESTERF MO 63017 |
| 1077334 | GOUVEIA JOHN P | 1748 GOLDEN LAKE CT CHESTERFIELD MO 630175123 |
| 1637903 | GOUVEIA PAULO | Attn PAULO 2 REGENT DRIVE NASHUA NH 3063 |
| 1544377 | GOVT DATA PUBLICATIONS | 1155 CONNECTICUT AVE N.W. WASHINGTON DC 20036 |
| 1637904 | GOVAN TRACY | Attn TRACY 260 W. 135TH STREET 2A NEW YORK NY 10030 |
| 1637905 | GOVE GEORGE | Attn GEORGE 9 LONGVIEW TERRACE MARSHFIELD MA 2050 |

Page: 1536 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1553189 | GOVERNMENT DATA PUBLICATIONS INC | Attn GDP BUILDING (ACCOUNTING DIV) 1661 MCDONALD AVE BROOKLYN NY 11230 |
| 1617749 | GOVERNMENT DATA PUBLICATIONS INC | 1155 CONNECTICUT AVE N.W. WASHINGTON DC 20036 |
| 1071367 | GOVERNMENT OF ISRAEL | Attn C/O G & B PACKING 8 HOOK RD BAYONNE NJ 7002 |
| 1571538 | GOVERNMENT OF ISRAEL | Attn MINISTRY OF DEFENSE MISSION TO THE USA 11TH FLOOR 800 SECOND AVENUE NEW YORK NY 10017 |
| 1073013 | GOVERNMENT OF ISRAEL | Attn MINISTRY OF DEFENSE MISSION TO U S A 800 SECOND AVENUE NEW YORK NY 10017 |
| 1570005 | GOVERNMENT RESEARCH SERV. | 701 JACKSON, SUITE 304 TOPEKA KS 66603 |
| 1078934 | GOVERT MAURICE | 8206 AUSTIN SCHERERVILLE IN 46375 |
| 1078934 | GOVERT MAURICE J | 8206 AUSTIN SCHERERVILLE IN 46375 |
| 1102832 | GOW MAC INSTRUMENT | 277 BRODHEAD RD. BETHLEHEM PA 18017 |
| 1096574 | GOW-MAC INSTRUMENT CO. | P.O. BOX 25444 LEHIGH VALLEY PA 18002-5444 |
| 1637907 | GOWAN GRADY | Attn GRADY 110 PINEWOOD ROAD PAULINE SC 29374 |
| 1637908 | GOWAN POLLY | Attn POLLY 2211 COUNTRY CLUB AVE 1004 HUNTSVILLE AL 35816 |
| 1603662 | GOWANDA CORRECTIONAL FACILITY | Attn C/O NORTHEASTERN INSULATION CO. TAYLOR HOLLOW ROAD GOWANDA NY 14070 |
| 1637909 | GOWDER DONNIE | Attn DONNIE 460 CARSON SEGARS ROAD MAYSVILLE GA 30558 |
| 1637910 | GOWER BARBARA | Attn BARBARA 1026 N L9TH STREET ALLENTOWN PA 18104 |
| 1637911 | GOWER BARBARA | Attn BARBARA 1026 N L9TH STREET ALLENTOWN PA 18104 |
| 1637912 | GOWIN CARIANN | Attn CARIANN 76 S ADELAIDE AVE HIGHLAND PARK NJ 8904 |
| 1080778 | GOWLING LAFLEUR | Attn HENDERSON LLP SUITE 2600 160 ELGIN STREET OTTAW ONTARIO K1P 1C3 |
| 1553078 | GOWLING STRATHY & HENDERSON | Attn 160 ELGIN STREET, STE 2600 PO BOX 466, STATION D OTTAWA CANADA ON K1P 1C3 CANADA |
| 1569110 | GOWLING, STRATHY & HENDERSON | 160 ELGIN STREET OTTAWA ON K1P 1C3 CANADA |
| 1074549 | GOWLING, STRATHY & HENDERSON | SUITE 2600 160 ELGIN STREET OTTAWA |
| 1107327 | GOYA FOODS | 100 SEAVIEW DRIVE SECAUCUS NJ 7096 |
| 1111144 | GOYA FOODS | 650 NEW COUNTY ROAD SECAUCUS NJ 7096 |
| 1637913 | GOYAT RONALD | Attn RONALD 8 FOX STREET NASHUA NH 3060 |
| 1096141 | GOYEN VALVE CORP. | P.O. BOX 13488 NEWARK NJ 07188-0488 |
| 1100237 | GOYEN VALVE CORP. | 1195 AIRPORT RD. LAKEWOOD NJ 8701 |
| 1610774 | GOYEN VALVE CORPORATION | P.O. BOX 13488 NEWARK NJ 07188-0488 |
| 1637914 | GOYTISOLO JR. JORGE | Attn JORGE 12512 HAPPY HOLLOW COCKEYSVILLE MD 21030 |
| 1637915 | GOYTISOLO SR. JORGE | Attn JORGE 600 GRAPETREE DR 3DS KEY BISCAYNE FL 33149 |
| 1096878 | GP 50 | P.O. BOX 1150 GRAND ISLAND NY 14072-1150 |
| 1557551 | GPAS INC | Attn GOVT PROCUREMENT ASSISTANCE SERVICE 58 MCLANE COURT DIX HILLS NY 11746 |
| 1128786 | GPM ASSOCIATES INC. | Attn DAVE MONIE 100 DOBBS LANE PO BOX 605 SUITE 212 CHERRY HILL NJ 08003 |
| 1556130 | GPM, INC. | P O BOX 26850 MACON GA 31221-6850 |
| 1559011 | GPT ACTON LLC | 419 GREAT RD #2 ACTON MA 1720 |
| 1574149 | GPTV | Attn 14TH STREET N. & HOLLY AVENUE C/O ALPHA INSULATION ATLANTA GA 30318 |
| 1107261 | GPU ENERGY | 800 18TH AVENUE BELMAR NJ 7719 |
| 1111074 | GPU ENERGY | Attn SUB STATION DEPT. 800 18TH AVENUE BELMAR NJ 7719 |
| 1115717 | GPU ENERGY | Attn ALTOONA STORES 405 WEST PLANK ROAD PO BOX 736288 ALTOONA PA 16603 |
| 1605635 | GPU ENERGY | 2800 POTTSVILLE PIKE    AL SHEPL READING PA 19605 |
| 1597226 | GPU ENERGY ⊚ ⊚ | Attn C/O TECH CONTRACTING 300 MADISON AVENUE (RTE. 124 MORRISTOWN NJ 7960 |

Page: 1537 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1096512 | GRAB-IT ENTERPRIZES | P.O. BOX 703 JACKSON AL 36545-0703 |
| 1100507 | GRAB-IT ENTERPRIZES | P.O. BOX 703 JACKSON AL 36545 |
| 1547945 | GRABAR ELECTRIC CO INC | Attn CALLER BOX 7300 803-242-5930 NORCROSS GA 30091 |
| 1637916 | GRABBATIN BEVERLY | Attn BEVERLY 1400 OLD STATE RD. EXT. WATERLOO NY 13165 |
| 1604727 | GRABBER BUILDCO | 823 N. HAMMONDS FERRY ROAD LINTHICUM MD 21090 |
| 1614339 | GRABBER KASS | Attn C/O KASS INDUSTRIAL 3104 6 EXPRESSWAY DRIVE SOUTH ISLANDIA NY 11722 |
| 1572510 | GRABER CONC PIPE CO | 24W 121 ARMY RAIL ROAD BLOOMINGDALE IL 60108 |
| 1572511 | GRABER CONC PIPE CO | 24W 121 ARMY TRAIL RD BLOOMINGDALE IL 60108 |
| 1637917 | GRABER JAMES | Attn JAMES 430 WATER STREET NW MASSILON OH 44647 |
| 1637918 | GRABER LAURA | Attn LAURA 125 SPARTANBURG ROAD DUNCAN SC 29334 |
| 1637919 | GRABER SHIRLEY | Attn SHIRLEY W 6695 COUNTY C MONTICELLO WI 53570 |
| 1637920 | GRABIEC DAMON | Attn DAMON 88 MAPLE ST    APT 1 MALDEN MA 2144 |
| 1080091 | GRABIEC DAMON A. | 88 MAPLE ST APT 1 MALDEN MA 02148 |
| 1637921 | GRABOFSKY EDWIN | Attn EDWIN 3801 APACHE AVE. BAKERSFIELD CA 93309 |
| 1637922 | GRABOWSKI MARGARET | Attn MARGARET P.O. BOX 237 GASBURG VA 23857 |
| 1637923 | GRABOWY AUDREY | Attn AUDREY 4 DEER RUN DR BRIDGEWATER NJ 8807 |
| 1637924 | GRACA DINIS | Attn DINIS 9 FLORAL STREET TAUNTON MA 2780 |
| 1637925 | GRACA MARIA | Attn MARIA 442 WEIR STREET TAUNTON MA 2780 |
| 1613923 | GRACE & CO. - CANADA LTD. (842) | 294 CLEMENTS ROAD WEST CA L1S 3C6 AJAX ONTARIO ON L1S 3C6 CANADA |
| 1563333 | GRACE (1460) | Attn DAREX CONTAINER PRODUCTS LAGO RINHUE. LO ESPEJO SANTIAGO DE CHILE IT 2176 |
| 1614882 | GRACE (4460) | Attn DAREX CONSTRUCTION PRODUCTS LAGO RINHUE. LO ESPEJO SANTIAGO DE CHILE IT 2176 |
| 1563334 | GRACE (5460) | Attn DAVISON LAGO RINHUE, LO ESPEJO SANTIAGO DE CHILE IT 2176 |
| 1095823 | GRACE (5460) | Attn DAVISON LAGO RINHUE, LO ESPEJO SANTIAGO DE CHILE IT 2176 CHILE |
| 1069416 | GRACE (NEW ZEALAND) LIMITED | Attn NONE LISTED 20 MOHUIA CRESCENT PORIRUA NEW ZEALAND |
| 1614727 | GRACE (NEW ZEALAND) LIMITED (1310) | Attn DAREX CONTAINER PRODUCTS 26 MOHUIA CRESCENT PORIRUA IT |
| 1611747 | GRACE (NEW ZEALAND) LIMITED (819) | Attn DAREX CONTAINER PRODUCTS ATTN. MARK GULDON PRIVATE BAG 50901 PORIRUA IT 0 NEW ZEALAND |
| 1597033 | GRACE (NEW ZEALAND) LTD (819) | Attn GRACE CONSTRUCTION PRODUCTS PRIVATE BAG 50901 PORIRUA IT 0 NEW ZEALAND |
| 1561257 | GRACE (NEW ZEALAND) LTD. (4110) | Attn GRACE CONSTRUCTION PRODUCTS 26 MOHUIA CRESCENT PORIRUA IT |
| 1594228 | GRACE (NZ) LIMITED - INTEREST (819) | PROSSER STREET ELSDON, PORIRUA IT 0 NEW ZEALAND |
| 1594227 | GRACE (NZ) LIMITED - LOAN (819) | PROSSER STREET ELSDON, PORIRUA IT 0 NEW ZEALAND |
| 1594252 | GRACE (PHILIPPINES) INC.-INT (766) | Attn SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, LAGUNA 0 |
| 1594253 | GRACE (PHILIPPINES) INC.-LOAN (766) | Attn SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, LAGUNA 0 |
| 1592830 | GRACE (SINGAPORE) PTE | Attn JURONG IND TWN ATT KYCHIX 25 TANJONG PENJURU SINGAPORE IT 9999 SINGAPORE |
| 1593357 | GRACE (SINGAPORE) PTE LTD | JURONG INDUSTRIAL TOWN 25 TANJONG PENJURU SINGAPORE IT 609024 SINGAPORE |
| 1123176 | GRACE A/ TENAU | 544 78 ST BROOKLYN NY 11209-3706 |
| 1125703 | GRACE A GIBSON | 2505 JACARANDA HARLINGEN TX 78550-8601 |
| 1127168 | GRACE A GIRDWAIN | 8320 S NASHVILLE AVE BURBANK IL 60459-2333 |
| 1069389 | GRACE A/S | Attn THUE THUESEN GENERATORVEJ 8 D DK-2730 HERLEV |
| 1069424 | GRACE AB | Attn NONE LISTED BERGA ALLE SE-254 52 HELSINGBORG SWEDEN |
| 1564533 | GRACE AB (706) | BOX 622 HELSINGBORG IT 251 06 |

Page:  1538  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599706 | GRACE AB (SWEDEN) | Attn GRACE CONSTRUCTION PRODUCTS (706) INDUSTRIGATAN 125 HELSINGBORG IT 25106 SWEDEN |
| 1594191 | GRACE AB - SWEDEN (706) | INDUSTRIGATAN 125 HELSINGBORG 25106 |
| 1595430 | GRACE AG | DATTENMATTRASSE 16 KUONIMATT KRIENS BEI LUZERN SZ 6010 |
| 1122843 | GRACE ALLEGRETTI & | RICCIARDO ALLEGRETTI JT TEN 26 JASPER ST STATEN ISLAND NY 10314-6304 |
| 1553086 | GRACE ALUMNI ASSOCIATION INC | 4 ANTIGUA CIRCLE ENGLEWOOD FL 34223-1803 |
| 1126713 | GRACE ANA RABY RAMIREZ | 11/35 VICTORIA ROAD PARRAMATTA NSW SYDNEY 2150 |
| 1117476 | GRACE ANN CLARK | 676 MOUNTAIN RD SUFFIELD CT 06078-2010 |
| 1598274 | GRACE ARGENTINA (816) | Attn SR#816 PRIMERA JUNTA 550 1878 QUILMES BUENAS AIRES IT 0 ARGENTINA |
| 1594220 | GRACE ARGENTINA - INTEREST | Attn PRIMERA JUNTA 550 1878 QUILMES, PV. BUENOS AIRES IT 1878 ARGENTINA |
| 1594263 | GRACE ARGENTINA - INTEREST | Attn PRIMERA JUNTA 550 1878 QUILMES, PV. BUENOS AIRES 1878 |
| 1611433 | GRACE ARGENTINA - LOAN | Attn PRIMERA JUNTA 550 1878 QUILMES, PV. BUENOS AIRES IT 1878 ARGENTINA |
| 1594264 | GRACE ARGENTINA - LOAN (277) | Attn PRIMERA JUNTA 550 1878 QUILMES, PV. BUENOS AIRES 1878 |
| 1558068 | GRACE ARGENTINA S A | PRIMERA JUNTA 570 BUENOS AIRES 0 1878 |
| 1592829 | GRACE ARGENTINA S. A. | Attn 1878 QUILMES BUENOS AIRES PRIMERA JUNTA 550 ARGENTINA IT 9999 ARGENTINA |
| 1611362 | GRACE ARGENTINA S.A. | PRIMERA JUNTA 550 1878 QUILMES, PV. BUENOS AIRES IT 1878 ARGENTINA |
| 1572024 | GRACE ARGENTINA S.A.(277) | PRIMERA JUNTA 570 SR#277 1878 QUILMES BUENOS AIRES IT 0 ARGENTINA |
| 1637926 | GRACE ARTHUR | Attn ARTHUR 1995 SAND HILL RD MARRIOTTSVILLE MD 21104 |
| 1594305 | GRACE ASIA PACIFIC INC (784) | Attn UNITS 1001-4, 10/F NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD WANCHAI |
| 1613991 | GRACE ASIA PACIFIC INC(784) | Attn (109 BRANCH)#784 UNITS 1001-4, 10/F NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD WANCHAI IT HONG KONG |
| 1561252 | GRACE AUSTRALIA PTY LTD (4103) | Attn GRACE CONSTRUCTION PRODUCTS 13 GLASSFORD ROAD KEWDALE WA 6105 |
| 1561255 | GRACE AUSTRALIA PTY LTD (4104) | Attn GRACE CONSTRUCTION PRODUCTS 14 COLEBARD STREET WEST ARCHERFIELD, QLD 4108 |
| 1616174 | GRACE AUSTRALIA PTY LTD (4105) | Attn GRACE CONSTRUCTION PRODUCTS 642 KEANE STREET TOWNSVILLE, QLD 4812 |
| 1561256 | GRACE AUSTRALIA PTY LTD (4106) | Attn GRACE CONSTRUCTION PRODUCTS 15-20 JACOBSEN CRESCENT HOLDEN HILL SA 5088 |
| 1571632 | GRACE AUSTRALIA | Attn ATTN: PAUL MACEACHRNN 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1594255 | GRACE AUSTRALIA LTD - INT (770) | 1126 SYDNEY ROAD FAWKNER, MELBOURNE 3060 |
| 1594256 | GRACE AUSTRALIA LTD - LOAN (770) | 1126 SYDNEY ROAD FAWKNER, MELBOURNE 3060 |
| 1557384 | GRACE AUSTRALIA PTY LTD | 1126 SYDNEY ROAD FAWKNER, VICTORIA VC 3060 |
| 1572008 | GRACE AUSTRALIA PTY LTD (770) | Attn ACN 080 660 117 DAREX CONTAINER PRODUCTS STORE 1 1126 SYDNEY ROAD FAWKNER 3060 VIC. VC 0 AUSTRALIA |
| 1563207 | GRACE AUSTRALIA PTY LTD. | Attn GRACE CONSTRUCTION PRODUCTS 1126 SYDNEY ROAD FAWKNER VC 3060 |
| 1561251 | GRACE AUSTRALIA PTY LTD (4102) | Attn GRACE CONSTRUCTION PRODUCTS BLOCK M, 391 PARK ROAD REGENTS PARK ESTATE 2143 |
| 1095814 | GRACE AUSTRALIA PTY LTD (5101) | Attn DAVISON 1126 SYDNEY ROAD FAWKNER VC 3060 AUSTRALIA |
| 1069375 | GRACE AUSTRALIA PTY. LTD. | Attn DONALD P. SIMPSON 1126 SYDNEY ROAD FAWKNER VICTORIA, 3060 AUSTRALIA |
| 1600606 | GRACE AUSTRALIA PTY. LTD. (1301) | Attn DAREX CONTAINER PRODUCTS STORE 1- ENTRANCE VIA LYNCH ROAD FAWKNER 3060 |
| 1600607 | GRACE AUSTRALIA PTY. LTD. (4101) | Attn GRACE CONSTRUCTION PRODUCTS 1126 SYDNEY RD. FAWKNER 3060 |
| 1613998 | GRACE AUSTRALIA PTY. LTD. (4103) | Attn GRACE CONSTRUCTION PRODUCTS 13 GLASSFORD ROAD KEWDALE WA 6105 |
| 1600609 | GRACE AUSTRALIA PTY. LTD. (4106) | Attn GRACE CONSTRUCTION PRODUCTS 16-20 JACOBSEN CRESCENT HOLDEN HILL SA 5088 AUSTRALIA |
| 1106273 | GRACE AUSTRALIA PTY. LTD. (5101) | Attn GRACE DAVISON (818) 1126 SYDNEY RD. FAWKNER 3060 |
| 1600608 | GRACE AUSTRALIA PTY. LTD. (818) | Attn GRACE CONSTRUCTION PRODUCTS (4102) BLOCK M, 391 PARK ROAD REGENTS PARK ESTATE 2143 |

Page:   1539 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106272 | GRACE AUSTRALIA PTY. LTD (818) | Attn GRACE DAVISON 1126-1134 SYDNEY RD. FAWKNER VC 3060 AUSTRALIA |
| 1600264 | GRACE AUSTRALIA PTY. LTD (818) | Attn DAREX CONTAINER PRODUCTS ATTN. MARK GULDON 1126-1134 SYDNEY RD. FAWKNER VC 3060 AUSTRALIA |
| 1592281 | GRACE AUSTRALIA PTY. LTD (818) | Attn GRACE CONSTRUCTION PRODUCTS 1126-1134 SYDNEY RD. FAWKNER VC 3060 AUSTRALIA |
| 1598161 | GRACE AUSTRALIA-CHEMCO (818) | Attn SR#818 1126 SYDNEY ROAD FAWKNER   3060 VIC 0 |
| 1592819 | GRACE AUSTRLIA LTD | Attn FAWKNER 3060, VIC 1126 SYDNEY RD/EMANDANICI AUSTRALIA AC 9999 AUSTRALIA |
| 1594423 | GRACE B.V. | Attn COCOA NETHERLANDS SR #743 ESSENBAAN 9 A/B ROTTERDAM IT 2908 NL NETHERLANDS |
| 1595406 | GRACE B.V. | P O BOX 87 CAPELLE A.D. IJSSEL THE NETHERLANDS IT 2900 AB NETHERLANDS |
| 1593817 | GRACE BAYEM | AV. ISIDRO FABELO S/N PARQUE INDUSTRIAL SANTIAGO TIANQUISTENCO ESTADO DE MEXICO IT 52600 MEXICO |
| 1572004 | GRACE BELGUIM (723) | Attn GRACE DEARBORN N.V/S.A. SR# 723 SMALLANDIAAN 1-3 B2660 ANTWERPEN (HOBOKEN) IT 0 BELGIUM |
| 1074550 | GRACE BENNETT GASAWAY | 1224 HAMMOND LA 70404 |
| 1554955 | GRACE BIOREMEDIATION TECHNOLOGIES | Attn DIV OF WR GRACE & CO CANADA LTD 2365 DIXIE RD MISSISSAUGA  CANADA ON L4Y 2A2 CANADA |
| 1070640 | GRACE BIOREMEDIATION TECHNOLOGIES | Attn A DIVISION OF GRACE CANADA INC 3465 SEMENYK COURT MISSISSAUGA  ONTARIO CA ON L5C 4P9 CANADA |
| 1596179 | GRACE BIOREMEDIATION TECHNOLOGIES | 2365 DIXIE ROAD MISSISSAUGA ON L4Y 2A2 CANADA |
| 1614651 | GRACE BIOREMEDIATION TECHNOLOGIES | Attn A DIVISION OF GRACE CANADA INC 3465 SEMENYK COURT MISSISSAUGA  ONTARIO CA ON L5C 4P9 CANADA |
| 1603097 | GRACE BLDG | Attn C/O AMERICAN SPRAY CORNER OF 42ST & 6 AVE 1114 6TH AVE NEW YORK NY 10036 |
| 1598987 | GRACE BRASIL (180) | AV. PARANA, 27- CAJURU SOROCABA-SP CEP-18035-590 |
| 1071325 | GRACE BRASIL LTDA | Attn AV MOFARREF 619 VILA LEOPOLDINA 05311-902 SAO PAULO SP 0 BRAZIL |
| 1593041 | GRACE BRASIL LTDA | Attn AV MOFARREF 619 VILA LEOPOLDINA 05311-902 SAO PAULO SP 0 BRAZIL |
| 1562488 | GRACE BRASIL LTDA (1440) | Attn DAREX CONTAINER PRODUCTS AV PARANA 27, BAIRRO CAJURU DO SUL SOROCABA SP 18105-000 |
| 1617585 | GRACE BRASIL LTDA (1441) | Attn DAREX CONTAINER PRODUCTS AV MOFARREJ 619, VILA LEOPOLDINA SAO PAULO SP 05311-902 |
| 1562489 | GRACE BRASIL LTDA (4440) | Attn GRACE CONSTRUCTION PRODUCTS AV PARANA 27, BAIRRO CAJURU DO SUL SOROCABA PR 18105-000 |
| 1562490 | GRACE BRASIL LTDA (4441) | Attn GRACE CONSTRUCTION PRODUCTS AV MOFARREJ 619, VILLA LEOPOLDINA SAO PAULO SP 05311-902 |
| 1095820 | GRACE BRASIL LTDA (5440) | Attn GRACE DAVISON AV PARANA 27, BAIRRO CAJURU DO SUL SOROCABA PR 18105-000 |
| 1562491 | GRACE BRASIL LTDA (5440) | Attn GRACE DAVISON AV PARANA 27, BAIRRO CAJURU DO SUL SOROCABA PR 18105-000 |
| 1562492 | GRACE BRASIL LTDA (5441) | Attn GRACE DAVISON AV MOFARREJ 619, VILA LEOPOLDINA SAO PAULO SP 05311-902 |
| 1095821 | GRACE BRASIL LTDA. | Attn GRACE DAVISON AV MOFARREJ 619, VILA LEOPOLDINA SAO PAULO SP 05311-902 BRAZIL |
| 1069378 | GRACE BRASIL LTDA. | Attn RIVALDO M. OLIVEIRA AV MOFARREJ 619, VILA LEOPOLDINA SAO PAULO SP 05311-902 BRAZIL |
| 1106278 | GRACE BRASIL LTDA (180) | Attn GRACE DAVISON AV/MOFARREJ, 619-V. LEOPOLDINA SAO PAULO SP 05311-902 BRAZIL |
| 1572019 | GRACE BRASIL LTDA (180) | Attn ATTN. ANDRE LUIS SOUZA AVE. MOFARREJ, 619 VILA LEOPOLDINA CEP 05311-902 SAO PAULO SP 0 BRAZIL |
| 1599027 | GRACE BRASIL LTDA (180) | Attn GRACE CONSTRUCTION PRODUCTS AV MOFARREJ, 619-VILA LEOPOLDINA SAO PAULO - SP SP 05311-902 BRAZIL |
| 1593444 | GRACE BRASIL LTDA. (180) | Attn GRACE CONSTRUCTION PRODUCTS AVDA. PARANA 4640 CAJURU DO SUL SP 18105-000 BRAZIL |
| 1611797 | GRACE BRASIL LTDA. (4440) | Attn GRACE CONSTRUCTION PRODUCTS AV. PARANA. 4690 SOROCABA SP 18105-000 BRAZIL |
| 1106279 | GRACE BRASIL LTDA. (5440) | Attn GRACE DAVISON ATN. ANDRE LUIS SOUZA AV PARANA 27, BAIRRO CAJURU DO SUL SOROCABA SP 18035-590 BRAZIL |
| 1106280 | GRACE BRASIL LTDA. (5441) | Attn GRACE DAVISON AV MOFARREJ 619, VILLA LEOPOLDINA SAO PAULO SP 05311-902 BRAZIL |
| 1602933 | GRACE BRASIL S/A (1440) | Attn DAREX CONTAINER PRODUCTS AV PARANA 27, BAIRRO CAJURU DO SUL SOROCABA SP 18105-000 BRAZIL |
| 1602934 | GRACE BRASIL S/A (1441) | Attn DAREX CONTAINER PRODUCTS AV MOFARREJ 619, VILLA LEOPOLDINA SAO PAULO SP 05311-902 BRAZIL |
| 1556623 | GRACE BRAZIL S.A. | AV. MOFARREJ 619, VILLA LEOPOLDINA SAO PAULO SP 05311-902 |
| 1594262 | GRACE BRAZIL S.A. LTDA. - INT (180) | Attn VIA LEOPOLDINA AVE. MOFARREJ 619 SAO PAULO |

Page:  1540 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1594222 | GRACE BRAZIL S.A. LTDA. - INTEREST | Attn VIA LEOPOLDINA AVE. MOFARREJ 619 SAO PAULO SP 0 BRAZIL |
| 1594221 | GRACE BRAZIL S.A. LTDA. - LOAN | Attn VIA LEOPOLDINA AVE. MOFARREJ 619 SAO PAULO SP 0 BRAZIL |
| 1611434 | GRACE BRAZIL S.A. LTDA.- LOAN (180) | Attn VIA LEOPOLDINA AVE. MOFARREJ 619 SAO PAULO SP 0 BRAZIL |
| 1574349 | GRACE BUILDING | 1114 6TH AVENUE NEW YORK NY 10001 |
| 1582345 | GRACE BUILDING | Attn 6TH & 10TH FLOORS 1114 AVENUE OF AMERICAS NEW YORK NY 10001 |
| 1585077 | GRACE BUILDING | Attn UNLOAD ON 43RD ST 1112 AVE OF AMERICAS NEW YORK NY 10001 |
| 1596929 | GRACE BUILDING | Attn C/O AMERICAN SPRAY ON 1114 6TH AVE NEW YORK NY 10001 |
| 1121993 | GRACE C DE PINTO | 21 NORTON RD EAST BRUNSWICK NJ 08816-1703 |
| 1117016 | GRACE C HAUSSNER | 38760 ADCOCK DR FREMONT CA 94536-4387 |
| 1553758 | GRACE CANADA  - ST LOAN | 294 CLEMENT ROAD W AJAX ON L1S 3C6 CANADA |
| 1563873 | GRACE CANADA INC | Attn MONEY MOBILIZATION DIVISION 3465 SEMENYK COURT MISSISSAUGA ON L5C 4P9 CANADA |
| 1106214 | GRACE CANADA INC (5270) | Attn GRACE DAVISON 42 RUE FABRE VALLEYFIELD QC J6S 4K7 CANADA |
| 1560089 | GRACE CANADA INC (TP 851) | 294 CLEMENTS RD. W. AJAX ONTARIO ON L1S 3C6 CANADA |
| 1081303 | GRACE CANADA INC. | Attn GRACE CONSTRUCTION PRODUCTS 294 CLEMENTS ROAD WEST AJAX ON L1S 3C6 CANADA |
| 1104605 | GRACE CANADA, INC (5270) | Attn GRACE DAVISON 42 RUE FARBE VALLEYFIELD QC J6S 4K7 CANADA |
| 1106295 | GRACE CANADA, INC (5270) | Attn GRACE DAVISON 42 RUE FARBE VALLEYFIELD QC J6S 4K7 CANADA |
| 1593284 | GRACE CANADA, INC (HALIFAX) (4200) | Attn GRACE C/O YOUNG'S MINI STORAGE 6450 YOUNG STREET HALIFAX NS B3L 2A3 CANADA |
| 1593285 | GRACE CANADA, INC (MONTREAL) (799) | Attn GRACE CONSTRUCTION PRODUCTS 255 LAFLEUR AVE. MONTREAL QC H8R 3H4 CANADA |
| 1069381 | GRACE CANADA, INC. | Attn SUSAN FARNSWORTH 294 CLEMENTS ROAD W. AJAX, ONTARIO L1S 3C6 CANADA |
| 1552114 | GRACE CANADA, INC. | Attn GRACE CONSTRUCTION PRODUCTS 3916 61ST AVENUE S.E. CALGARY AB T2C 124 CANADA |
| 1552110 | GRACE CANADA, INC. | Attn GRACE CONSTRUCTION PRODUCTS 40 THORNHILL DRIVE DARTMOUTH NS B3B 1S1 CANADA |
| 1552113 | GRACE CANADA, INC. | Attn GRACE CONSTRUCTION PRODUCTS 1140 PACIFIC AVENUE WINNIPEG MB R3E 1G6 CANADA |
| 1552117 | GRACE CANADA, INC. | Attn GRACE CONSTRUCTION PRODUCTS 294 CLEMENTS ROAD WEST AJAX ON L1S 3C6 CANADA |
| 1571023 | GRACE CANADA, INC. | Attn DEWEY & ALMY DIVISION 255 LAFLEUR AVENUE LASALLE QC H8R 3H4 CANADA |
| 1613692 | GRACE CANADA, INC. | 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1593844 | GRACE CANADA, INC. | Attn CRYOVAC DIVISION 2365 DIXIE ROAD MISSISSAUGA ON L4Y 2A2 CANADA |
| 1592789 | GRACE CANADA, INC. | 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1592787 | GRACE CANADA, INC. | Attn GRACE CONSTRUCTION PRODUCTS 476 INDUSTRIAL AVE. VANCOUVER BC V6A 2P3 CANADA |
| 1571823 | GRACE CANADA, INC. | 5205 HARVESTER ROAD, UNIT #4 BURLINGTON ON L7L 5V1 CANADA |
| 1564966 | GRACE CANADA, INC. | Attn GRACE CONSTRUCTION PRODUCTS 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1593298 | GRACE CANADA, INC. (4208) | Attn GRACE CONSTRUCTION PRODUCTS 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1603297 | GRACE CANADA, INC. (799) | Attn ATTN: WENDY NASH 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1593289 | GRACE CANADA, INC. (799) | Attn GRACE CONSTRUCTION PRODUCTS 294 CLEMENTS ROAD WEST AJAX ON L1S 3C6 CANADA |
| 1593897 | GRACE CANADA, INC. (799) | 294 CLEMENTS RD. W. AJAX ON L1S 3C6 CANADA |
| 1594875 | GRACE CANADA, INC. (799) | Attn ATTN: WENDY NASH 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1114354 | GRACE CANADA, INC. (829) | RUE FABRE 42 VALLEYFIELD QC J6S 4K7 CANADA |
| 1594192 | GRACE CANADA, INC. (834) | 294 CLEMENTS RD. WEST AJAX ON L1S 3C6 CANADA |
| 1613662 | GRACE CANADA, INC. (CALGARY) (4204) | Attn GRACE CONSTRUCTION PRODUCTS 3916 61 AVE. SE CALGARY AB T2C 124 CANADA |
| 1552111 | GRACE CANADA, INC. (TP 851) | Attn GRACE CONSTRUCTION PRODUCTS 255 LAFLEUR AVENUE LASALLE QC H8R 3H4 CANADA |
| 1552115 | GRACE CANADA, INC. (TP 851) | Attn GRACE CONSTRUCTION PRODUCTS 14810 123 AVENUE EDMONTON AB T5L 2Y5 CANADA |

Page:  1541 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1570622 | GRACE CANADA, INC. (TP 851) | Attn GRACE CONSTRUCTION PRODUCTS 476 INDUSTRIAL AVENUE VANCOUVER BC V6A 2P3 CANADA |
| 1552112 | GRACE CANADA, INC. (TP 851) | Attn GRACE CONSTRUCTION PRODUCTS PO BOX 19086 STATION A TORONTO ON M5W 2W8 CANADA |
| 1593291 | GRACE CANADA, INC.(EDMONTON) (4205) | Attn GRACE CONSTRUCTION PRODUCTS 14810 123 AVE. EDMONTON AB T5L 2Y5 CANADA |
| 1593292 | GRACE CANADA, INC.(VANCOUVER)(4206) | Attn GRACE CONSTRUCTION PRODUCTS 476 INDUSTRIAL AVE. VANCOUVER BC V6A 2P3 CANADA |
| 1593290 | GRACE CANADA, INC.(WINNIPEG) (4203) | Attn GRACE CONSTRUCTION PRODUCTS 1140 PACIFIC AVE. WINNIPEG MB R9E 1G6 CANADA |
| 1591686 | GRACE CATHEDRAL | Attn 1051 TAYLOR STREET RAYMOND INTERIORS SAN FRANCISCO CA 94124 |
| 1571631 | GRACE CENTRAL AMERICA | Attn ***DO NOT USE*** ATTN: PAUL MACEACHRINN 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572021 | GRACE CENTRAL AMERICA | Attn SR# 281 EDIF. TORRE PROFESSIONAL II 8 NIVEL OF 8-12 6A AVE 0-60, ZONA 4 GUATEMALA IT 0 GUATEMALA |
| 1594420 | GRACE CENTRAL AMERICA | Attn GUATAMALA SR #281 6A AVE O-60 ZONE 4 TORRE PROFESS GUATAMALA IT 0 GUATEMALA |
| 1069442 | GRACE CHEMICALS K.K. | Attn WAYNE SMITH M-PRESS BUILDING 5F 2-9-6, HAMAMATSU-CHO MINATO-KU TOKYO JAPAN |
| 1601375 | GRACE CHEMICALS K.K. (806) | Attn GRACE CONSTRUCTION PRODUCTS 100 KANEDA, ATSUGI-SHI KANAGAWA-KEN 13 243-0807 JAPAN |
| 1603441 | GRACE CHEMICALS K.K. (806) | Attn GRACE CONSTRUCTION PRODUCTS M-PRESS BLD. 5F 2-9-6 HAMAMATSU-CHO, MINATO-KU TOKYO 13 105-0013 JAPAN |
| 1562995 | GRACE CHEMICALS K.K. (JAPAN) | 2-12-9, SHIBADAIMON MINATO-KU TOKYO 13 105-0012 |
| 1611398 | GRACE CHINA (785) | Attn CHINA LTD ECONOMIC & TECHNOLOGICAL (DEV.) ZONE 30 JING YI ROAD, MINHANG SHANGHAI IT 200040 CHINA |
| 1596027 | GRACE CHINA LTD (785) | Attn MINHANG ECONOMIC & TECHNOLOGY (DEV.) ZONE 30 HANGHE ROAD SHANGHAI IT 200245 CHINA |
| 1562494 | GRACE CHINA LTD. | Attn DAREX CONTAINER PRODUCTS 31 HONG HE ROAD MINHANG, SHANGHAI IT 0 |
| 1069384 | GRACE CHINA LTD. | Attn MR. KOON YEW CHIN 30 HONG HE ROAD MINHANG ECONOMIC & TECH. DEV. ZONE SHANGHAI CHINA |
| 1562497 | GRACE CHINA LTD. | Attn 31 HONG HE ROAD MINHANG ECONOMIC & DEVELOPMENT ZONE SHANGHAI IT 200240 |
| 1602511 | GRACE CHINA LTD. (1360) (929) | Attn DAREX CONTAINER PRODUCTS MINHANG ECONOMIC & DEVELOPMENT ZONE 31 HONG HE ROAD SHANGHAI IT 200240 CHINA |
| 1602507 | GRACE CHINA LTD. (4190) (929) | Attn GRACE CONSTRUCTION PRODUCTS MINHANG ECONOMIC & DEVELOPMENT ZONE 31 HONG HE ROAD SHANGHAI IT 200240 CHINA |
| 1613719 | GRACE CHINA LTD (785) | Attn ATTN. WANG ROCKY MINHANG ECON. & TECH. (DEV.) ZONE 30 HONGHE ROAD SHANGHAI IT 200245 CHINA |
| 1562496 | GRACE CHINA LTD GZ BRANCH | Attn DAREX CONTAINER PRODUCTS INDUSTRY ROAD GUANGZHOU IT 0 |
| 1562498 | GRACE CHINA LTD GZ BRANCH | Attn GRACE CONSTRUCTION PRODUCTS NANAN VILLAGE, XIN TANG TOWN ZENGCHENG CITY IT 0 |
| 1562499 | GRACE CHINA LTD.,T,J BRNACH (4192) | Attn GRACE CONSTRUCTION PRODUCTS NO.18 JIAN CAI ROAD, TANGGU IT 300457 |
| 1593439 | GRACE CN ZEALAND. LTD. (765) | Attn ATTENTION: ROWENA HILL PRIVATE BAG 50901 PORIRUA IT 9999 NEW ZEALAND |
| 1592821 | GRACE CN Z LTD | Attn PORIRUA/ATTN: M. RICHARDS PRIVATE BAG 50901 NEW ZEALAND IT 9999 NEW ZEALAND |
| 1544385 | GRACE COCOA | 12500 WEST CARMEN AVE MILWAUKEE WI 53225 |
| 1592800 | GRACE COCOA | Attn PO BOX 120042 ATTN: CATHERINE MILLER STAMFORD CT 6912 |
| 1572296 | GRACE COCOA | Attn CACAO DE ZAAN B.V. SR# 743 STATIONSSTRAAT 76 KOOG AAN DE ZAAN IT 0000 AA NETHERLANDS |
| 1069385 | GRACE COLOMBIA S.A. | Attn RAFAEL FORERO CALLE 18 NO. 69-19 ZONA INDUSTRIA MONTEVIDEOL BOGOTA COLOMBIA |
| 1592836 | GRACE COLOMBIA S.A. | Attn ZONZ IND MONTEVIDEO CALLE 18 NO. 69-19 COLUMBIA IT 0 COLOMBIA |
| 1593368 | GRACE COLOMBIA S.A. (280) | CALLE 18 #69-19/R. BARCENA ZONA INDUSTRIAL MONTEVIDEO BOGOTA IT COLOMBIA |
| 1557917 | GRACE COLOMBIA, S.A. | CALLE 18 # 69-19 BOGOTA IT 0 |
| 1600612 | GRACE COLOMBIA, S.A. | ATTN, OSCAR PENNA CALLE 18 # 69-19 SANTA FE DE BOGOTA IT COLOMBIA |
| 1572023 | GRACE COLOMBIA, S.A. (280) | Attn DAREX CONTAINER PRODUCTS ATTN. LESBY ELENA BETANCOURT CALLE 18 # 69-18 SANTA FE DE BOGOTA IT |

Page: 1542 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1106275 | GRACE COLOMBIA, S.A. (280) | Attn PRODUCTOS DAVISON CALLE 18 # 69-19 SANTA FE DE BOGOTA IT COLOMBIA |
| 1594260 | GRACE COLOMBIA, S.A. - INT (280) | Attn ZONA INDUSTRIA MONTEVIDEO CALLE 18 69-19 BOGOTA DE |
| 1594224 | GRACE COLOMBIA, S.A. - INTEREST | Attn ZONA INDUSTRIA MONTEVIDEO CALLE 18 69-19 BOGOTA DE IT 0 COLOMBIA |
| 1594223 | GRACE COLOMBIA, S.A. - LOAN | Attn ZONA INDUSTRIA MONTEVIDEO CALLE 18 69-19 BOGOTA DE IT 0 COLOMBIA |
| 1594261 | GRACE COLOMBIA, S.A. - LOAN (280) | Attn ZONA INDUSTRIA MONTEVIDEO CALLE 18 69-19 BOGOTA DE |
| 1069402 | GRACE CONSTRUCTION PROD (IRL) LTD | Attn MATSACK TRUST LIMITED UNIT 200 HOLLY RD, WESTERN IND. ESTATE NAAS ROAD DUBLIN |
| 1559957 | GRACE CONSTRUCTION PRODUCTS | Attn (IRELAND) LTD WESTERN INDUSTRIAL ESTATE DUBLIN DB 12 |
| 1560438 | GRACE CONSTRUCTION PRODUCTS | Attn GRACE, S.A. CALLE RIERA DE FONOLLAR 12 SANT BOI DE LLOBREGAT 8 8830 |
| 1560517 | GRACE CONSTRUCTION PRODUCTS | Attn GRACE VENEZUELA, S.A. ZONA INDUSTRIAL NORTE SUR 3 VALENCIA, CARABOBO IT 2003 |
| 1599548 | GRACE CONSTRUCTION PRODUCTS | 628 AJAX AVENUE SLOUGH BK SL1 4BH UNITED KINGDOM |
| 1553564 | GRACE CONSTRUCTION PRODUCTS | Attn WR GRACE OF CANADA LTD 294 CLEMENTS ROAD WEST AJAX ON L1S 3C6 CANADA |
| 1562781 | GRACE CONSTRUCTION PRODUCTS | Attn W.R. GRACE TAIWAN INC. 38, PEI-YUAN ROAD CHUNG LI CITY IT |
| 1562035 | GRACE CONSTRUCTION PRODUCTS | Attn W.R. GRACE AFRICA (PTY.) LIMITED CORNER MILL & ISCOR STREETS BELLVILLE, CAPE TOWN IT 7535 |
| 1562034 | GRACE CONSTRUCTION PRODUCTS | Attn W.R. GRACE AFRICA (PTY.) LIMITED 2 DEVON ROAD PINETOWN IT 3610 |
| 1562033 | GRACE CONSTRUCTION PRODUCTS | Attn W.R. GRACE AFRICE (PTY.) LTD 64 RIGGER ROAD, KEMTON PARK SPARTAN (JOHANNESBURG) IT 1620 |
| 1560519 | GRACE CONSTRUCTION PRODUCTS | Attn W. R. GRACE SP ZO.O UL NIEDZWIEDZIA 10A WARSZAWA IT 02-737 |
| 1560439 | GRACE CONSTRUCTION PRODUCTS | Attn APC KR (GRACE KOREA INC.) 639, KO-JAN DONG, NAM-DONG KU INCHON IT 405-310 |
| 1560362 | GRACE CONSTRUCTION PRODUCTS | 733 LANEY WALKER BLVD. AUGUSTA GA 30901 |
| 1565016 | GRACE CONSTRUCTION PRODUCTS (4126) | Attn GRACE QUIMICA CIA. LTDA. ADRESS IN VI?A DEL MAR VI?A DEL MAR IT 2176 |
| 1607154 | GRACE CONSTRUCTION PRODUCTS (4126) | Attn GRACE QUIMICA CIA. LTDA. ADRESS IN VI?A DEL MAR VI?A DEL MAR IT 2176 CHILE |
| 1565015 | GRACE CONSTRUCTION PRODUCTS (4461) | Attn GRACE QUIMICA CIA. LTDA. PUERTO MONTT # 3250 ANTOFAGASTA IT 2176 |
| 1611367 | GRACE CONSTRUCTION PRODUCTS (795) | Attn GRACE CONSTRUCTION PRODUCTS ATTN. STEVE HICKS 635 AJAX AVENUE SLOUGH BK SL1 4BH UNITED KINGDOM |
| 1081090 | GRACE CONSTRUCTION PRODUCTS 4698 | Attn W.R. GRACE AND CO. CONN. MILWAUKEE P O BOX 96160 CHICAGO IL 60693 |
| 1552118 | GRACE CONSTRUCTION PRODUCTS 4698 | Attn W.R. GRACE AND CO. CONN. 7221 W PARKLAND CT MILWAUKEE WI 53223 |
| 1560527 | GRACE CONSTRUCTION PRODUCTS LIMITED | 635 AJAX AVENUE SLOUGH BK SL1 4BH |
| 1069436 | GRACE CONSTRUCTION PRODUCTS LIMITED | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1552774 | GRACE CONSTRUCTION PRODUCTS LTD | Attn TP 795 635 AJAX AVENUE SLOUGH BK SL1 4BH |
| 1559956 | GRACE CONSTRUCTION PRODUCTS LTD. | FOUNDRY LANE WIDNES CH WA8 8UD |
| 1599549 | GRACE CONSTRUCTION PRODUCTS LTD. | Attn GRACE CONSTRUCTION PRODUCTS (4321) FOUNDRY LN. WIDNES CH WA8 8UD UNITED KINGDOM |
| 1558734 | GRACE CONSTRUCTION PRODUCTS TP 795 | Attn CLIFTON HOUSE 1, MARSTON ROAD ST NEOTS, CAMBRIDGESHIRE CA PE19 2HN |
| 1108839 | GRACE CONTAINER | Attn ATTN: ACCOUNTS PAYABLE 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1114215 | GRACE CONTAINER | Attn ATTN: PURCHASING 6050 WEST 51ST. STREET CHICAGO IL 60638-1485 |
| 1593737 | GRACE CONTAINER & CHEMICAL | Attn ATTENTION: JOHN HASHAN 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1113260 | GRACE CONTAINER DIVISION | 6050 WEST 51ST STREET CHICAGO IL 60638 |
| 1544379 | GRACE CONTAINER PRODUCTS | P O BOX 91548 CHICAGO IL 60693 |
| 1570745 | GRACE CONTAINER PRODUCTS | PO BOX 45 WORMEVEER IT 1520 AA |
| 1557591 | GRACE CONTAINER S A DE C V | Attn PARQUE INDUSTRIAL AV ISIDRO FABELA S/N SANTIAGO TIANGUISTENCO IT 52600 |
| 1594766 | GRACE CONTAINER S.A. DE C.V. | Attn C/O ED. MONTALVO SM OR CM GROUP INC INTERAMERICA INDUSTRIAL PARK 14108 BUSINESS AVENUE LAREDO TX 78041 |
| 1598345 | GRACE CONTAINER S.A. DE C.V. (292) | Attn PARQUE INDUSTRIAL AV. ISIDRO FABELA S/N SANTIAGO TIANGUISTENCO 52600 |

Page: 1543 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611489 | GRACE CONTAINER S.A. DE C.V. (292) | Attn DAREX CONTAINER PRODUCTS RFC: GCO-961022-5W8 PARQUE INDUSTRIAL AV. ISIDRO FABELA SANTIAGO TIANGUISTENCO IT 52600 MEXICO |
| 1572016 | GRACE CONTAINER S.A. DE C.V.(292) | Attn ATTN. GERMAN HUERTA AV. ISIDRO FABELA S/N COLONIA PARQUE INDUSTRIAL SANTIAGO, TIANGUISTENCO ESTADO DE MEXICO IT 52600 MEXICO |
| 1594765 | GRACE CONTAINER S.A. DE C.V.(292) | Attn ATTN. GERMAN HUERTA AV. ISIDRO FABELA S/N COLONIA PARQUE INDUSTRIAL SANTIAGO, TIANGUISTENCO ESTADO DE MEXICO IT 52600 MEXICO |
| 1559310 | GRACE CONTAINER, S.A. DE C.V. | Attn PARQUE INDUSTRIAL AV ISIDRO FABELA S/N SANTIAGO TIANGUISTENCO IT 52600 |
| 1069409 | GRACE CONTAINER, S.A. DE C.V. | Attn N. CASTELLANOS AV. ISIDRO FABELA S/N PARQUE IND. SANTIAGO TIANGUISTENCO SANTIAGO 52600 MEXICO |
| 1559686 | GRACE CONTAINER, S.A. DE C.V. | Attn AV. ISIDRO FABELA S/N FRACCIONAMIENTO INDUSTRIAL TOLUCA, ESTADO DE MEXICO IT 52600 |
| 1566046 | GRACE CONTAINER, S.A. DE C.V. | Attn AV. ISIDRO FABELA S/N FRACCIONAMIENTO INDUSTRIAL TOLUCA, ESTADO DE MEXICO IT 52600 |
| 1559685 | GRACE CONTAINER, S.A. DE C.V. (1430) | Attn AV. ISIDRO FABELA S/N PARQUE INDUSTRIAL SANTIAGO TIANGUIS SANTIAGO TIANGUISTENCO IT 52600 |
| 1562173 | GRACE CONTAINER, S.A. DE C.V. (1430) | Attn AV. ISIDRO FABELA S/N PARQUE INDUSTRIAL SANTIAGO TIANGUIS SANTIAGO TIANGUISTENCO IT 52600 |
| 1122629 | GRACE CORSO | 10 W 15TH STREET APT 528 NEW YORK NY 10011-6821 |
| 1590297 | GRACE COVENANT CHURCH | 9431 JOLLEYVILLE ROAD C/O TRUE FIREPROOFING AUSTIN TX 78759 |
| 1114396 | GRACE DAREX | 6050 W. 51ST STREET CHICAGO IL 60658 |
| 1069391 | GRACE DAREX GMBH | Attn KLAUS LEUPOLD ERLENGANG 31 22844 NORDERSTEDT GERMANY |
| 1557383 | GRACE DAREX GMBH #420 | Attn DAREX CONTAINER PRODUCTS ERLENGANG 31 - POSTBOX 14 27 NORDERSTEDT 1 22844 |
| 1560632 | GRACE DAREX GMBH #420 | Attn DAREX CONTAINER PRODUCTS ERLENGANG 31 - POSTBOX 14 27 NORDERSTEDT 1 22844 |
| 1598388 | GRACE DAREX GMBH (1530) (420) | ATTN. SVEN HOFFMANN ERLENGANG 31 NORDERSTEDT 1 22844 GERMANY |
| 1104598 | GRACE DAVISION (5201) | Attn W.R. GRACE & CO.-CONN 6050 W 51ST STREET CHICAGO IL 60638 |
| 1106290 | GRACE DAVISION (5201) | Attn W.R. GRACE & CO.-CONN 6050 W 51ST STREET CHICAGO IL 60638 |
| 1108830 | GRACE DAVISON | Attn ATTN: GINNY SMITH 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1111858 | GRACE DAVISON | 4775 PADDOCK ROAD CINCINNATI OH 45229 |
| 1112782 | GRACE DAVISON | Attn HYDROPROCESSING 4000 HAWTHORNE STREET CHATTANOOGA TN 37406 |
| 1115095 | GRACE DAVISON | 5500 CHEMICAL ROAD CURTIS BAY MD 21226 |
| 1560518 | GRACE DAVISON | Attn GRACE VENEZUELA, S.A. ZONA INDUSTRIAL NORTE SUR 3 VALENCIA, CARABOBO 2003 |
| 1112780 | GRACE DAVISON | Attn C/O VAN WATERS & ROGERS 4220 78TH AVENUE CALGARY AB T2C 225 CANADA |
| 1095818 | GRACE DAVISON | Attn W.R. GRACE AFRICA (PTY.) LIMITED CORNER MILL & ISCOR STREETS BELLVILLE IT 7535 SOUTH AFRICA |
| 1095817 | GRACE DAVISON | Attn W.R. GRACE AFRICA (PTY.) LIMITED 64 RIGGER ROAD, KEMPTON PK SPARTAN (JOHANNESBURG) IT 1620 SOUTH AFRICA |
| 1095815 | GRACE DAVISON | CALLE 18# 69-19 SANTA FE DE BOGOTA, DC IT COLOMBIA |
| 1095813 | GRACE DAVISON | Attn GRACE VENEZUELA, S.A. ZONA INDUSTRIAL NORTE SUR 3 VALENCIA, CARABOBO 2003 VENEZUELA |
| 1095811 | GRACE DAVISON | Attn W.R. GRACE (HONG KONG) LTD. ON CHUEN STRT. ON LOK TSUEN, FANLIN NT.HONG KONG IT HONG KONG |
| 1614787 | GRACE DAVISON | Attn W.R. GRACE (THAILAND) LIMITED SUKHUMVIT RD. KM.34,PRAKSA,MUANG SAMUTPRAKARN IT 10280 |
| 1611476 | GRACE DAVISON | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1562319 | GRACE DAVISON | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1562037 | GRACE DAVISON | Attn W.R. GRACE AFRICA (PTY.) LIMITED CORNER MILL & ISCOR STREETS BELLVILLE IT 7535 |
| 1562036 | GRACE DAVISON | Attn W.R. GRACE AFRICA (PTY.) LIMITED 64 RIGGER ROAD, KEMPTON PK SPARTAN (JOHANNESBURG) IT 1620 |
| 1561065 | GRACE DAVISON | CALLE 18# 69-19 SANTA FE DE BOGOTA, DC IT |
| 1559370 | GRACE DAVISON | Attn % TRENDSET INC 108 PILGRIM RD GREENVILLE SC 29607 |

Page: 1544 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112783 | GRACE DAVISON | Attn ATTN: MIKE KESLIN - WASHCOAT 4000 N HAWTHORNE STREET CHATTANOOGA TN 37406 |
| 1104604 | GRACE DAVISON (####) | 5215 KENNEDY AVENUE EAST CHICAGO IN 46312 |
| 1106294 | GRACE DAVISON (####) | 5215 KENNEDY AVENUE EAST CHICAGO IN 46312 |
| 1114353 | GRACE DAVISON (032) | Attn W.R. GRACE & CO. - CONN. 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 1571786 | GRACE DAVISON (032) | Attn ATTN:  DEBBIE JOHNSON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1104599 | GRACE DAVISON (5202) | Attn TEXAS CARTAGE WAREHOUSE 12344 NORTHWEST HIGHWAY DALLAS TX 75228 |
| 1106291 | GRACE DAVISON (5202) | Attn TEXAS CARTAGE WAREHOUSE 12344 NORTHWEST HIGHWAY DALLAS TX 75228 |
| 1104601 | GRACE DAVISON (5220) | Attn CHATTANOOGA PLANT 4000 N. HAWTHRNE STREET CHATTANOOGA TN 37406 |
| 1106223 | GRACE DAVISON (5230) | Attn CINCINNATI PLANT 4775 PADDOCK ROAD CINCINNATI OH 45229 |
| 1104602 | GRACE DAVISON (5250) | Attn NATIONAL KAOLIN HIGHWAY 1 NORTH AIKEN SC 29802 |
| 1106288 | GRACE DAVISON (5250) | Attn NATIONAL KAOLIN HIGHWAY 1 NORTH AIKEN SC 29802 |
| 1104606 | GRACE DAVISON (5280) | 4099 WEST 71ST STREET CHICAGO IL 60629 |
| 1106296 | GRACE DAVISON (5280) | 4099 WEST 71ST STREET CHICAGO IL 60629 |
| 1069421 | GRACE DAVISON (PROPRIETARY) LIMITED | Attn DUDLEY BOYD CORNER OF MILL AND ISCOR STREETS BELLVILLE 7530 SOUTH AFRICA |
| 1570007 | GRACE DAVISON (TP 032) | Attn ATTN: MACK CARPENTER PO BOX 75147 CHARLOTTE NC 28275 |
| 1598477 | GRACE DAVISON CANADA (829) | Attn SR#829 294 CLEMENTS ROAD WEST AJAX ON L1S 3C6 CANADA |
| 1616685 | GRACE DAVISON CHEMICAL | Attn ATTN:  GINA - ACCOUNTS RECEIVABLE PO BOX 2117 BALTIMORE MD 21203 |
| 1572002 | GRACE DAVISON GMBH (727) | ERLEGANG 31 ERLEGANG NORDERSTEDT  D22841 1 0 GERMANY |
| 1069379 | GRACE DAVISON LTDA. | Attn RIVALDO M  OLIVEIRA AV MOFARREJ 619, VILA LEOPOLDINA SAO PAULO 05311-902 BRAZIL |
| 1104603 | GRACE DAVISON MEMBRANE (5260) | 8101 MIDWAY DRIVE LITTLETON CO 80125 |
| 1106289 | GRACE DAVISON MEMBRIANE (5260) | 8101 MIDWAY DRIVE LITTLETON CO 80125 |
| 1557388 | GRACE DE MEXICO S A DE C V | Attn ATTN: ING ANDRES MAGANA/CONTAINER ZONA INDUSTRIAL TOLUCA  EDO DE MEXICO IT 50070 |
| 1572137 | GRACE DE MEXICO S.A. DE C.V. | C/O A A. GONZALEZ DE CASTILLA MODERN INDUSTRIAL PARK 4605 MODERN LANE LAREDO TX 78041 |
| 1594194 | GRACE DE MEXICO S.A. DE C.V. | CALLE 8 NO. 710 ZONA INDUSTRIAL TOLUCA IT 50070 MEXICO |
| 1593812 | GRACE DE MEXICO, S.A. DE C.V. | C/O MORA INTERNATIONAL STORAGE CO. BUTTERFIELD INDUSTRIAL PARK 11 "E" FOUNDERS BLVD. EL PASO TX 79906 |
| 1613670 | GRACE DE MEXICO, S.A. DE C.V. | Attn GRACE CONSTRUCTION PRODUCTS C/O A.A. GONZALEZ DE CASTILLA MODERN INDUSTRIAL PARK 4605 MODERN LANE LAREDO TX 78041 |
| 1613673 | GRACE DE MEXICO, S.A. DE C.V. | Attn C/O A.A. GONZALEZ DE CASTILLA, S.C. MODERN INDUSTRIAL PARK 4605 MODERN LANE LAREDO TX 78041 |
| 1593811 | GRACE DE MEXICO, S.A. DE C.V. #811 | CALLE 8 NO. 710 ZONA INDUSTRIAL TOLUCA IT 50070 MEXICO |
| 1544381 | GRACE DEARBORN | Attn W.R. GRACE & CO. - CONN. 300 GENESEE STREET LAKE ZURICH IL 60047-2458 |
| 1594021 | GRACE DEARBORN | ATTN: MIKE SHEAHEN 9 BLACKTIG CT. LAKE ZURICH IL 60047 |
| 1594918 | GRACE DEARBORN N.V. | Attn SR #723 SMALLANDLAAN 1-3 B2660 ANTWERPEN (HOBOKEN) IT 0 |
| 1127276 | GRACE E DARE | 1 STONEHILL DR APT 2 B STONEHAM MA 02180-3930 |
| 1563861 | GRACE E MURRAY | Attn TOWN TAX COLLECTOR 66 VIRGINIA ST WATERLOO NY 13165 |
| 1126461 | GRACE E SYDOW | W 152 N 6472 DIAL CT MENOMONEE FALLS WI 53051 |
| 1069541 | GRACE E. MURRAY TAX COLLECTOR | 66 VIRGINIA ST. WATERLOO NY 13165 |
| 1544380 | GRACE ENERGY CORP | Attn ATT  RALPH AURIEMMA ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 1592818 | GRACE ENGLAND | Attn SLOUGH BERKS SLI 4BH ENGLAND AJAX AVENUE AT.G GEORGIOU 00000-0000 LO 99999 UNITED KINGDOM |
| 1570006 | GRACE ENVIRONMENTAL, INC | 100 N MAIN BLDG  17TH FLR MEMPHIS TN 38103 |

Page:  1545 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1069398 | GRACE ERTEKESITO KFT. | Attn R. ACHENBACH 1146 BUDAPEST NAGYBECSKEREK U. 14 HUNGARY |
| 1617059 | GRACE EUROPE INC | CASE POSTALE 780 LAUSANNE IT 1001 |
| 1612734 | GRACE EUROPE, INC. | Attn SERVICISED LTD DIVISION SR# 751 AJAX AVENUE SLOUGH BERKS SL1 4BH LO 0 |
| 1572162 | GRACE EUROPE, INC. | Attn SR# 409 CASE POSTALE 780 ACCOUNTING DEPARTMENT CH-1001 LAUSANNE IT 0 SWITZERLAND |
| 1594422 | GRACE EUROPE, INC. (409) | Attn GICI SR #409 AV DE MONTCHOISI 35 LAUSANNE IT 1006 SWITZERLAND |
| 1596939 | GRACE EUROPE, INC. (702) | Attn CLIFTON HOUSE 1 MARSTON ROAD ST. NEOTS, CAMBS PE192HN |
| 1558229 | GRACE EUROPE, INC. (TP 702) | 1 MARSTON ROAD ST. NEOTS, CAMBRIDGESHIRE CA PE192HN |
| 1607698 | GRACE FELLOWSHIP CHURCH | Attn C/O WILLIAMS 9610 S. GARNETT BROKEN ARROW OK 74012 |
| 1571999 | GRACE FRANCE (721) | Attn GRACE S.A./SOCIETE GRACE SR# 721 BOITE POSTALE 9, F-28234 53 RUE ST. DENIS EPERNON CEDEX 1 0 FRANCE |
| 1592814 | GRACE FRANCE SA | Attn BP 9,F28231/AT: R. MARAUX EPERNON CEDEX 53 RUE ST DENIS EPERNON CEDEX F 1 99999 FRANCE |
| 1593475 | GRACE FRANCE SA (721) | Z.I. NORD RUE DES LIVRAINDIERE DREUX 75 28102 FRANCE |
| 1553326 | GRACE FULFILLMENT CENTER | 201 SUMMER STREET HOLLISTON MA 1746 |
| 1127069 | GRACE GALVIN DELGROS | 514 SMOKERISE BLVD LONGWOOD FL 32779-3343 |
| 1557841 | GRACE GERMANY HOLDINGS INC | ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1554430 | GRACE GMBH | Attn IN DER HOLLERHECKE 1 D-67547 WORMS WORMS GERMANY 7 67547 |
| 1615871 | GRACE GMBH | ERLENGANG 31 NORDERSTEDT 2 22844 |
| 1114082 | GRACE GMBH | IN DER HOLLERHECKE 1 D-6745 WORMS IT 99999 GERMANY |
| 1104448 | GRACE GMBH | Attn GRACE DAVISON IND DER HOLLERHECKE 1 D-67547 WORMS IT 67547 GERMANY |
| 1600453 | GRACE GMBH  (727) | Attn GRACE DAVISON IN DER HOLLERHECKE 1 WORMS IT 67547 GERMANY |
| 1106283 | GRACE GMBH & CO KG | IN DER HOLLERHECKE WORMS GERMANY 7 67547 GERMANY |
| 1603763 | GRACE GMBH & CO KG | IN DER HOLLERHECKE WORMS GERMANY 7 67547 GERMANY |
| 1569896 | GRACE GMBH & CO. KG (252) | Attn WORMS S&M (DE) DAVISON IN DER HOLLERHACKE 1 D-67547 WORMS GERMANY 7 67545 |
| 1603951 | GRACE GMBH & CO. KG (252) | Attn ATT. MANUELA KOOB IN DER HOLLERHECKE 1 WORMS 7 67547 GERMANY |
| 1106286 | GRACE GMBH & CO. KG (252) | Attn ATT. MANUELA KOOB IN DER HOLLERHECKE 1 WORMS 7 67547 GERMANY |
| 1104593 | GRACE GMBH & CO. KG (252) | Attn WORMS S&M (DE) DAVISON IN DER HOLLERHACKE 1 D-67547 WORMS GERMANY 7 67545 GERMANY |
| 1569992 | GRACE GMBH & CO. KG (5311) | Attn KAYSER & MACKAY 6 REMMERDEN RHENEN IT 3922 DZ |
| 1105767 | GRACE GMBH & CO. KG (5311) | Attn KAYSER & MACKAY 6 REMMERDEN RHENEN IT 3922 DZ NETHERLANDS |
| 1104589 | GRACE GMBH & CO. KG (5312) | Attn C/O DANZAS ITALY 11 VIA SANTA MARIA NERVIANO / MILAN MI 20014 |
| 1612118 | GRACE GMBH & CO. KG (5312) | Attn C/O DANZAS ITALY 11 VIA SANTA MARIA NERVIANO / MILAN MI 20014 |
| 1569893 | GRACE GMBH & CO. KG (5312) | Attn C/O DANZAS ITALY 11 VIA SANTA MARIA NERVIANO / MILAN MI 20014 |
| 1615502 | GRACE GMBH & CO. KG (5313) | Attn C/O GODWIN TREANSPORT LIMITED NORTH FELTHAM TRADING ESTATE FELTHAM IT TW14 OUQ |
| 1104590 | GRACE GMBH & CO. KG (5313) | Attn C/O GODWIN TREANSPORT LIMITED FALCON WAY NORTH FELTHAM TRADING ESTATE FELTHAM IT TW14 OUQ UNITED KINGDOM |
| 1603757 | GRACE GMBH & CO. KG (5313) | Attn C/O GODWIN TREANSPORT LIMITED FALCON WAY, NORTH FELTHAM TRADING ESTATE FELTHAM IT TW14 OUQ UNITED KINGDOM |
| 1104591 | GRACE GMBH & CO. KG (5314) | Attn CTR S.C.A R.L. SCALO F.S. BRANCACCIO PALERMO PA 90124 |
| 1603758 | GRACE GMBH & CO. KG (5314) | Attn CTR S.C.A R.L. SCALO F.S. BRANCACCIO PALERMO PA 90124 |
| 1569894 | GRACE GMBH & CO. KG (5314) | Attn CTR S.C.A R.L. SCALO F.S. BRANCACCIO PALERMO PA 90124 |
| 1569895 | GRACE GMBH & CO. KG (5316) | Attn BOUCHE & PARTNER, S.L. 2 ZONA INDUSTR. LOS FRAILLIES-NAVE DAGANZO DE ARRIBA 28 28814 |

Page:  1546 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104592 | GRACE GMBH & CO. KG (5316) | Attn BOUCHE & PARTNER, S.L. 2 ZONA INDUSTR. LOS FRAILLES-NAVE DAGANZO DE ARRIBA 28 28814 SPAIN |
| 1603762 | GRACE GMBH & CO. KG (5316) | Attn BOUCHE & PARTNER, S.L. 2 ZONA INDUSTR. LOS FRAILLES-NAVE DAGANZO DE ARRIBA 28 28814 SPAIN |
| 1572166 | GRACE GMBH (727) | Attn SR# 727 IN DER HOLLERHECKE WORMS 1 67545 GERMANY |
| 111442 | GRACE GMBH (STOCK FOR GRACE) | Attn C/O GODWIN TRANSPORT LIMITED FALCON WAY NORTH FELTHAM TRADING ESTATE FELTHAM, MIDDLESEX LO TW14 0UQ UNITED KINGDOM |
| 1115096 | GRACE GMBH - DO NOT USE | Attn IN DER HOLLERHECKE 67547 WORMS GERMANY IN DER HOLLERHECKE IT 99999 GERMANY |
| 1594219 | GRACE GMBH - INTEREST | ERLENGANG 31 NORDERSTEDT, D 2 22844 GERMANY |
| 1594265 | GRACE GMBH - INTEREST (727) | ERLENGANG 31 NORDERSTEDT, D 22844 |
| 1594217 | GRACE GMBH - LOAN | ERLENGANG 31 NORDERSTEDT, D 2 22844 GERMANY |
| 1594266 | GRACE GMBH - LOAN (727) | ERLENGANG 31 NORDERSTEDT, D 22844 |
| 1615917 | GRACE GOLF LEAGUE | Attn GOLF COURSE AT FRESH POND 51 INMAN STREET CAMBRIDGE MA 2139 |
| 1069392 | GRACE GP G.M.B.H. | Attn NONE LISTED IN DER HOLLERECKE 1 D-67547 WORMS GERMANY |
| 1544386 | GRACE GRAPHICS | Attn ATTN: PHILLIP CRONIS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1121493 | GRACE H GATES | 315 WESTBROOK DR BOONE NC 28607-3752 |
| 1127643 | GRACE H MACMILLAN | 1353 MARTIN DR WANTAGH L I NY 11793 2654 |
| 1120887 | GRACE HASSING | 3706 NORTH WESTNEDGE KALAMAZOO MI 49004-3449 |
| 1069395 | GRACE HELLAS E.P.E. | Attn S. MENDRINOS LAGOUMITZI STREET 20 176 71 KALLITHEA ATHENS GREECE |
| 1595420 | GRACE HELLAS LLC | LAGOUMITZI 20 STR KALLITHEA IT 17671 GREECE |
| 1600459 | GRACE HELLAS LLC (1535) (742) | Attn DAREX CONTAINER PRODUCTS 20 LAGOUMITZI ST. KALLITHEA, ATHENS IT 17671 GREECE |
| 1124871 | GRACE HILL HOTTENSTEIN | 25 ROLLING ROCK ROAD BOYERTOWN PA 19512-0000 |
| 1069393 | GRACE HOLDING G.M.B.H. | Attn NONE LISTED IN DER HOLLERECKE 1 D-67547 WORMS GERMANY |
| 1569891 | GRACE HOLDING GMBH (251) | IN DER HOLLERHECKE 1 WORMS 7 67545 |
| 1603733 | GRACE HOLDING GMBH (251) | IN DER HOLLERHECKE 1 WORMS 7 67547 GERMANY |
| 1106282 | GRACE HOLDING GMBH (251) | IN DER HOLLERHECKE 1 WORMS 7 67547 GERMANY |
| 1104588 | GRACE HOLDING GMBH (251) | IN DER HOLLERHECKE 1 WORMS 7 67545 GERMANY |
| 1598344 | GRACE HOLDINGS MEXICO - INTEREST | Attn SR#811 CALLE OCHO 710 TOLUCA, MX IT 0 MEXICO |
| 1611751 | GRACE HOLDINGS MEXICO - LOAN (811) | Attn SR# 811 CALLE OCHO 710 TOLUCA, MX IT 0 MEXICO |
| 1592824 | GRACE HONG KONG | Attn 979 KINGS RD ATTN L BUDDE QUARRY BAY HONG KONG 20/F DEVON HOUSE QUARRY BAY IT 99999 HONG KONG |
| 1595228 | GRACE HONG KONG LTD. LOAN (769) | Attn DEVON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY |
| 1595229 | GRACE HONG KONG LTD. INT (769) | Attn DEVON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY IT HONG KONG |
| 1591037 | GRACE HOSPITAL | 2201 S. STERLING STREET MORGANTON NC 28655 |
| 1116295 | GRACE I FISHER | 11610 CLARKSON RD LOS ANGELES CA 90064-2818 |
| 1670627 | GRACE INTERNATIONAL HOLDINGS INC. | 7500 GRACE DRIVE COLUMBIA MD 12044 |
| 1592834 | GRACE IRELAND | Attn WESSTERN INDUST EST NAAS DUBLIN 12 EUROPEAN DAREX DIV. IRELAND DB 99999 IRELAND |
| 1126244 | GRACE ISABEL LAVEY | 2917 74TH AVE S W MERCER ISLAND WA 98040-2636 |
| 1592816 | GRACE ITALIANA S.P.A. | Attn 1-20017 PASSIRANA DI RHO MILANA VIA TRENTO 7 ITALY MI 99999 |
| 1594917 | GRACE ITALIANA S.P.A. | Attn SR #739 VIA TRENTO 7 1-20017 PASSIRANA DI RHO MILANO MI 0 |
| 1592193 | GRACE ITALIANA S.P.A. | Attn 1-20017 PASSIRANA DI RHO MILANO VIA TRENTO 7 ITALY AG 99999 ITALY |
| 1598972 | GRACE ITALIANA S.P.A. | Attn SR # 423 VIA TRENTO 7 1-20017 PASSIRANA DI RHO MILANO MI 0 |
| 1613949 | GRACE ITALIANA S.P.A. (4325) | VIA TRENTO, 7 PASSIRANA DI RHO IT 20017 ITALY |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1637927 | GRACE J. | Attn J. 12523 RENOIR LANE DALLAS TX 75230 |
| 1572014 | GRACE JAPAN (768) | Attn GRACE JAPAN KK SR# 768 GRACE ATSUGI CENTER ATSUGI-SHI 100 KANEDA KANAGAWA-KEN 243 14 0 JAPAN |
| 1071544 | GRACE JAPAN K K | Attn IMPORT/EXPORT DEPT SHINJUKU GREEN TOWER BLDG 11F SHINJUKU-KU 14-1 NISHI-SHINJUKU 6-CHOME TOKYO 13 16000 JAPAN |
| 1593047 | GRACE JAPAN K K | Attn IMPORT/EXPORT DEPT. SHINJUKU GREEN TOWER BLDG 11F SHINJUKU-KU, 14-1, NISHI-SHINJUKU 6-CHOME TOKYO 13 16000 JAPAN |
| 1554643 | GRACE JAPAN K.K. | 100 KANEDA, ATSUGI-SHI KANAGAWA-KEN 14 243 |
| 1562487 | GRACE JAPAN K.K. | Attn GRACE DAVISON 100 KANEDA ATSUGI, KANAGAWA 14 243 |
| 1095819 | GRACE JAPAN K.K. | Attn GRACE DAVISON 100 KANEDA ATSUGI, KANAGAWA 14 243 JAPAN |
| 1594059 | GRACE JAPAN K.K. | 100, KANEDA ATSUGI-SHI, KANAGAWA-KEN 14 243 JAPAN |
| 1614635 | GRACE JAPAN K.K. | Attn SUPPLY CHAIN GROUP 100 KANEDA ATSUGI-SHI 13 243 |
| 1560633 | GRACE JAPAN K.K. | Attn DAREX CONTAINER PRODUCTS 100 KANEDA ATSUGI, KANAGAWA 14 243 |
| 1572182 | GRACE JAPAN K.K. (1370) (768) | Attn SUPPLY CHAIN GROUP DAREX CONTAINER PRODUCTS ATTN. NOBUKAZU HAYAKAWA 100 KANEDA, ATSUGI-SHI KANAGAWA-KEN, 243-0807 13 0 JAPAN |
| 1601326 | GRACE JAPAN K.K. (768) | Attn GRACE CONSTRUCTION PRODUCTS 100 KANEDA, ATSUGI-SHI KANAGAWA-KEN, 243-0807 13 0 JAPAN |
| 616131 | GRACE JAPAN K.K. (MARKED DELETE) | 14-1, NISH-SHINJUKU, SHINJUKU, TOKYO 160 13 160 |
| 1553989 | GRACE JAPAN K.K.(TP 768) | Attn SHINJUKU GREEN TOWER BUILDING 14-1 NISH-SHINJUKU 6-CHROME SHINJUKU-KU, TOKYO 13 160 |
| 1594246 | GRACE JAPAN K.K.-INT (768) | Attn SHINJUKU GREEN TOWER BLDG. SHINJUKU-KU 14-1, NISH-SHINJUKU  6-CHROME TOKYO 13 0 JAPAN |
| 1594247 | GRACE JAPAN K.K.-LOAN (768) | Attn SHINJUKU GREEN TOWER BLDG. SHINJUKU-KU 14-1, NISH-SHINJUKU  6-CHROME TOKYO 13 0 JAPAN |
| 1069405 | GRACE JAPAN KABUSHIKI KAISHA | Attn T. HASATANI 100 KANEDA, ATSUGI-SHI KANAGAWA, 243-0807 JAPAN |
| 1594239 | GRACE JAPAN KABUSHIKI KAISHA-INT | Attn SHINJUKU GREEN TOWER BLDG. SHINJUKU-KU 14-1, NISH-SHINJUKU  6-CHROME TOKYO 13 0 JAPAN |
| 1594238 | GRACE JAPAN KABUSHIKI KAISHA-LOAN | Attn SHINJUKU GREEN TOWER BLDG. SHINJUKU-KU 14-1, NISH-SHINJUKU  6-CHROME TOKYO 13 0 JAPAN |
| 1611307 | GRACE JAPAN KK | Attn BLDG14-1,NISHI-SHINJUKU 6 CHOME SHIN-KU TOKYO 11 F1,SHINJUKU GREEN TOWER JAPAN 13 99999 JAPAN |
| 1115533 | GRACE JAPAN KK (768) | Attn GRACE DAVISON ATTN: TOMOMI ISHIHARA TOMITA BLDG. 9F 2-5 USHIJIMA-CHO, NISHI-KU NAGOYA-SHI, 451-0046 20 0 JAPAN |
| 1615962 | GRACE JAPAN ST LOAN | Attn SHINJUKU GREEN TOWER BUILDING 14-1 NISHI-SHINJUKU 6-CHROME TOKYO 13 0 |
| 1637928 | GRACE JOSEPH | Attn JOSEPH 30 LINCOLN PLAZA 15D NEW YORK NY 10023 |
| 1559422 | GRACE KOREA | 70-1 NAMDONG INDUSTRIAL COMPLEX INCHON-CITY IT 405-310 |
| 1069406 | GRACE KOREA INC. | Attn NONE LISTED ROOM 501, HANMI PLAZA BUILDING 925-3, OSAN-DONG OSAN CITY KYUNGGI-DO KOREA, REPUBLIC OF |
| 1572025 | GRACE KOREA INC. (776) | 70-1 NAM DONG INDUSTRIAL COMPLEX 639 KO-JAN DONG, NAM DONG KU, INCHON CITY (405-310) IT 0 |
| 1106260 | GRACE KOREA INC. (776) | Attn GRACE CONSTRUCTION PRODUCTS 43 FL, KLI 63 BLDG., #60 YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL (150-763) IT 150763 KOREA, REPUBLIC OF |
| 1106263 | GRACE KOREA INC. (776) | Attn ROOM 501, HANMI PLAZA BLDG. 925-3, OSAN-DONG, OSAN CITY KYUNGGI-DO, KOREA IT 447-010 KOREA, REPUBLIC OF |
| 1593367 | GRACE KOREA INC. (776) | Attn GRACE CONSTRUCTION PRODUCTS 43 FL, KLI 63 BLDG., #60 YOIDO-DONG, YOUNGDEUNGPO-GU, SEOUL (150-763) IT 150763 KOREA, REPUBLIC OF |
| 1572342 | GRACE KOREA INC.(776) | Attn 70-1 NAM DONG INDUSTRIAL COMPLEX ATTN  HS EOM / CHEON SJ 639 KO-JAN DONG, NAM DONG KU, INCHON-CITY IT 405-310 KOREA, REPUBLIC OF |
| 1600140 | GRACE KOREA, CO. LTD | Attn DAREX CONTAINER PRODUCTS 70 B/1, NAM-DONG INDUST COMPLEX,639 INCHON IT 405-310 |

Page:  1548 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560815 | GRACE KOREA, INC. | Attn GRACE DAVISON 639, KO-JAN DONG, NAM-DONG KU INCHON IT 405-310 |
| 1105816 | GRACE KOREA, INC. | Attn GRACE DAVISON 708/1I, NAM-DONG INDUSTRIAL COMPLEX 639, KO-JAN DONG, NAM-DONG KU INCHON IT 405-310 KOREA, REPUBLIC OF |
| 1600141 | GRACE KOREA, INC. (4180)(776) | Attn GRACE CONSTRUCTION PRODUCTS 70B/1I, NAM-DONG INDUSTRIAL COMPLEX 639, KO-JAN DONG, NAM-DONG KU INCHON IT 405-310 KOREA, REPUBLIC OF |
| 1106271 | GRACE KOREA, INC. (5125) | Attn GRACE DAVISON 708/1I, NAM-DONG INDUSTRIAL COMPLEX 639, KO-JAN DONG, NAM-DONG KU INCHON IT 405-310 KOREA, REPUBLIC OF |
| 1552982 | GRACE LIMITED (UK) (TP 751) | NORTH CIRCULAR ROAD LONDON LO NW10 7UH |
| 1553894 | GRACE LIMOUSINE | 21 FRONT STREET MANCHESTER NH 3102 |
| 1637929 | GRACE LLOYD | Attn LLOYD 611 HAYWARD MILL RD CONCORD MA 1742 |
| 1592799 | GRACE LOGISTIC SVCS | PO BOX 24999 GREENVILLE SC 29616 |
| 1100444 | GRACE LOGISTICS | 4750-B BLAFFER RD. HOUSTON TX 77026 |
| 1544378 | GRACE LOGISTICS | Attn ATTN: CINDY SASSANO P.O. BOX 24999 GREENVILLE SC 29616 |
| 1096430 | GRACE LOGISTICS SERVICES | Attn C/O GRACE DAVISON P.O. BOX 75147 SALTER PATH NC 28575-5147 |
| 1552488 | GRACE LOGISTICS SERVICES INC | P O BOX 75322 CHARLOTTE NC 28275 |
| 1616573 | GRACE LUTHERAN CHURCH | 210 W. PARK ROW ARLINGTON TX 76010 |
| 1121843 | GRACE M BIELEFELDT | 370 ALGONQUIN RD FRANKLIN LAKES NJ 07417-1002 |
| 1566827 | GRACE M CEPICAN | 5610 WALNUT CREEK COURT LILBURN GA 30047 |
| 1127697 | GRACE M KARNES | 148 E UNION ST HAMBURG NY 14075-5145 |
| 1121879 | GRACE M KHOURY | 20 BLANCH AVE APT E 107 HARRINGTON PARK NJ 07640-1071 |
| 1124251 | GRACE M POLING | 42 LAKEVIEW GRAFTON OH 44044-1528 |
| 1127313 | GRACE M QUINN | 44 1 GARDEN CIRCLE WALTHAM MA 2154 |
| 1611360 | GRACE MALAYSIA SDN. BHD. | 43200 CHERAS JAYA SELANGOR 7 LORONG 1, JALAN SATU DARUL EHSAN IT 99999 MALAYSIA |
| 1572223 | GRACE MALAYSIA (773) | Attn W R. GRACE PACKAGING (MAL) SR# 773 P O BOX 30, BALOK PAHANG DARUL MAKMUR LOT 114 & 115 GEBENG INDL ESTATE KUANTAN IT 26080 MALAYSIA |
| 1596942 | GRACE MALAYSIA - INTEREST (774) | 7 LORONG 1A JALAN SATA SR #774 OFF JALAN BALAKONG 43200 CHERAS JAYA SELANGOR DARUL EHSAN 0 |
| 1596941 | GRACE MALAYSIA - LOAN (774) | 7 LORONG 1A JALAN SATA SR #774 OFF JALAN BALAKONG 43200 CHERAS JAYA SELANGOR DARUL EHSAN 0 |
| 1572018 | GRACE MALAYSIA SDN BHD. (774) | 7 LORONG 1A JALAN SATA SR# 774 OFF JALAN BALAKONG 43200 CHERAS JAYA SELANGOR DARUL EHSAN IT 0 |
| 1592828 | GRACE MALAYSIA SDNBHD | Attn 43200 CHERAS JAYA SELANGO DARUL EHSAN 7 LORONA IA JALAN SATU MALAYSIA AK 99999 |
| 1069394 | GRACE MANAGEMENT GP G.M.B.H. | Attn NONE LISTED IN DER HOLLERECKE 1 D-67547 WORMS GERMANY |
| 1124472 | GRACE MANNING | BOX 1135 CUSHING OK 74023-1135 |
| 1637930 | GRACE MARY | Attn MARY 25 HARRINGTON ROAD CAMBRIDGE MA 2140 |
| 1637931 | GRACE MARY | Attn MARY 25 HARRINGTON ROAD CAMBRIDGE MA 2140 |
| 1592815 | GRACE MEXICO | Attn ZONA INDUS CP 50070 CVCALLE 8 NO 710 TOLUCA EDO IT 99999 MEXICO |
| 1594431 | GRACE MEXICO | Attn GRACE HOLDINGS SR #290 CALLE OCHO 710, FRACCIONAMENTO TOLUCA IT 0 MEXICO |
| 1569897 | GRACE MFG GMBH & CO. KG (253) | IN DER HOLLERHACKE 1 WORMS 7 67545 |
| 1603764 | GRACE MFG GMBH & CO. KG (253) | IN DER HOLLERHECKE 1 WORMS 7 67547 GERMANY |
| 1106284 | GRACE MFG GMBH & CO. KG (253) | IN DER HOLLERHECKE 1 WORMS 7 67547 GERMANY |
| 1104594 | GRACE MFG GMBH & CO. KG (253) | IN DER HOLLERHACKE 1 WORMS 7 67545 GERMANY |
| 1637932 | GRACE MICHAEL | Attn MICHAEL 34 LIBERTY CORNER RD FAR HILLS NJ 7931 |

Page: 1549 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120107 | GRACE MOYNG | 1197 BOYLSTON ST NEWTON MA 02164-1005 |
| 1614499 | GRACE MULTIFLEX GMBH | PHILIPP-REIS-STR FLENSBURG 2 24941 |
| 1613707 | GRACE N. V. BELGIUM (792) | NIJVERHEIDSTRAAT 7 WESTERLO 2260 |
| 1069376 | GRACE N.V. | Attn OLAF BRUNO SCHUBBE MECHELSESTEENWEG 136 2018 ANTWERP BELGIUM |
| 1570700 | GRACE NETHERLANDS - INTEREST | NL-2908 LJ CAPELLE AAN DEN IJSSEL ROTTERDAM IT 2908 NL |
| 1553030 | GRACE NETHERLANDS - LOAN | NL-2908 LJ CAPELLE AAN DEN IJSSEL ROTTERDAM IT 2908 NL |
| 1571633 | GRACE NEW ZEALAND | Attn *** DO NOT USE *** ATTN. PAUL MACEACHRNN 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1571634 | GRACE NEW ZEALAND | Attn C/O CAROLINA FREIGHT WELLING STAR VOY 1369 1165 WILBURN ROAD CONLEY GA 30027 |
| 1600611 | GRACE NEW ZEALAND LTD. (4110) | Attn GRACE CONSTRUCTION PRODUCTS P.O. BOX 50144 26 MOHUA CRESCENT PORIRUA IT NEW ZEALAND |
| 1600610 | GRACE NEW ZEALAND LTD. (819) | Attn DAREX CONTAINER PRODUCTS P.O. BOX 50144 26 MOHUA CRESCENT PORIRUA IT NEW ZEALAND |
| 1126971 | GRACE PACLEB | C/O GRACE PACLEB DAY 1227 N THOMPSON AVENUE GLENDALE CA 91201-1441 |
| 1126410 | GRACE PARKER | 2404 NOB HILL AVE N SEATTLE WA 98109-2048 |
| 1637933 | GRACE PATRICK | Attn PATRICK 1100 PARK AVE 15C NEW YORK NY 10128 |
| 1599142 | GRACE PERU - INTEREST | Attn AVE MICHAEL FARADAY SR#302 671 ATE VITARTE LIMA, PERU 0 |
| 1599143 | GRACE PERU - LOAN | Attn AVE MICHAEL FARADAY SR#302 671 ATE VITARTE LIMA, PERU 0 |
| 1592822 | GRACE PHILLPINES | Attn INDUSTRIAL PK CANLUBANG SILANGANG CANLUBANK PHILIIPINES IT 9999 PHILIPPINES |
| 1553031 | GRACE PORTUGAL - INTEREST | S JOAO DE TALHA 2686 SACAVEM 10 2686 |
| 1617062 | GRACE PORTUGAL - LOAN | S JOAO DE TALHA 2686 SACAVEM 10 2686 |
| 1597109 | GRACE PORTUGUESA LDA. (748) | APARTDO 1306 LISBOA CODEX 1009 |
| 1594419 | GRACE QUIMICA CIA LTDA | Attn GRACE CHILE SR #181 AV. LA TRAVESSIA 6967 SANTIAGO IT 0 CHILE |
| 1572020 | GRACE QUIMICA CIA. LTDA (181) | Attn DAREX CONTAINER PRODUCTS ATTN. JULIO HUERTA PUERTO MONTT 3250 RENCA, SANTIAGO IT CHILE |
| 1613810 | GRACE QUIMICA CIA. LTDA (4460)(181) | Attn GRACE CONSTRUCTION PRODUCTS ATTN. HECTOR PALMA PUERTO MONTT 3250 RENCA, SANTIAGO IT CHILE |
| 1106281 | GRACE QUIMICA CIA. LTDA (5460) | Attn GRACE DAVISON (181) ATTN. EDUARDO FUENTES PUERTO MONTT 3250 RENCA, SANTIAGO IT CHILE |
| 1069383 | GRACE QUIMICA COMPANIA LIMITADA | Attn GUIDO LANDA PUERTO MONTT 3250 RENCA SANTIAGO CHILE |
| 1116822 | GRACE R NOLA TR UA MAY 2 80 FBO | GRACE R NOLA 13120 BERRYESSA RD SAN JOSE CA 95133-1241 |
| 1637934 | GRACE ROBERT | Attn ROBERT W163 N10445 RIDGEVIEW LN GERMANTOWN WI 53022 |
| 1123762 | GRACE ROSENZWEIG | 636 EMERSON ST WOODMERE NY 11598-2830 |
| 1119048 | GRACE S MANUEL | 7420 WEST ISHAM CHICAGO IL 60631-1916 |
| 1116105 | GRACE S LIWA | 10621 HIGHWOOD LANE SUN CITY AZ 85373-1944 |
| 1122780 | GRACE S VANCE | 2 EAST 93RD ST NEW YORK NY 10128-0610 |
| 1592817 | GRACE S. A. | Attn 08830 SANT BOI DE LLOBREG BARCELONA CALLE RIERA DE FONOLLA 12 SPAIN AK 99999 |
| 1593440 | GRACE S. AFRICA | ATTN. NICOLA FYNES-CLINTON KEMPTON PARK TRANSVALL IT 1620 SOUTH AFRICA |
| 1617480 | GRACE S.A. | Attn GRACE CONSTRUCTION PRODUCTS RUE ST. DENIS EPERNON 93 28234 |
| 1593749 | GRACE S.A. | Attn SR #746 CALLE RIERO DE FONOLLAR 12 08830 SANT BOIT DE LLOBREGAT BARCELONA 8 0 SPAIN |
| 1611488 | GRACE S.A. | Attn DAREX CONTAINER PRODUCTS CALLLE RIERO DE FONOLLAR 12 08830 SANT BOIT DE LLOBREGAT BARCELONA 8 0 SPAIN |
| 1599551 | GRACE S.A. (1540) | Attn DAREX CONTAINER PRODUCTS CALLE RIERA DE FONOLLAR 12 SANT BOI DE LLOBREGAT 8 8830 SPAIN |
| 1611877 | GRACE S.A. (427) | Attn DAREX CONTAINER PRODUCTS ATTN. JOSE ANTONIO FERNANDEZ PO BOX523 BARCELONA 8 8080 SPAIN |
| 1599550 | GRACE S.A. (4330) | Attn GRACE CONSTRUCTION PRODUCTS CALLE RIERA DE FONOLLAR 12 SANT BOI DE LLOBREGAT 8 8830 SPAIN |
| 1599707 | GRACE S.A. (427) | Attn GRACE CONSTRUCTION PRODUCTS (427) ATT. JOSE' ANTONIO FERNANDEZ CALLE RIERA DE FONOLLAR |

Page: 1550 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| | | BARCELONA 8 8830 |
| 1593356 | GRACE S.A. (SPAIN) | CALLE RIERA DE FONOLLAR 12 08830 SANT BOIT DE LLOBREGAT BARCELONA 8 8830 SPAIN |
| 1594195 | GRACE S.A. - SPAIN (746) | Attn SANT BOI DE LLOBREGAT CALLE RIERA DE FONOLLAR 12 BARCELONA 2908 |
| 1554463 | GRACE S.A. CAPITAL | Attn RCS CHARTRES B 562012427 SIEGE SOCIAL RUE ST DENIS BP 9 EPERNON CEDEX 75 28231 |
| 1598133 | GRACE S.A. CHEMCO (414) | Attn RCS CHARTRES B  SR#414 SIEGE SOCIAL RUE ST. DENIS 28234  EPERNON CEDEX 0 |
| 1594243 | GRACE S.A. FRANCE - INT | 53 RUE SAINT DENIS EPERNON CEDEX 93 28231 FRANCE |
| 1594244 | GRACE S.A. FRANCE - INT | 53 RUE SAINT DENIS EPERNON CEDEX 93 28231 FRANCE |
| 1594242 | GRACE S.A. FRANCE - LOAN | 53 RUE SAINT DENIS EPERNON CEDEX 93 28231 FRANCE |
| 1594245 | GRACE S.A. FRANCE - LOAN | 53 RUE SAINT DENIS EPERNON CEDEX 93 28231 FRANCE |
| 1598311 | GRACE S.A. SPAIN- INTEREST | CALLE RIERA DE FONOLLAR 12 BARCELONA 8 2908 SPAIN |
| 1598310 | GRACE S.A. SPAIN- LOAN | Attn SR#427 CALLE RIERA DE FONOLLAR 12 BARCELONA 8 2908 SPAIN |
| 1598136 | GRACE S.A. (427) | Attn SAINT BOI DE LLPBREGAT CALLE RIERA DE FONOLLAR 12 BARCELONA, SPAIN  02908 8 0 SPAIN |
| 1558618 | GRACE SA CAPITAL 26.783.280 FR | Attn RCS CHARTRES B 562012427 SIEGE SOCIAL RUE ST DENIS BP 9 EPERNON CEDEX   FRANCE 75 28234 |
| 1562706 | GRACE SALES,INC. | P.O. BOX 430 LOTHIAN MD 20711 |
| 1594916 | GRACE SERVICE CHEMICALS GMBH | Attn SR#720 KURPFALZRING 104 D-6900 HEIDELBERG 1 1 0 GERMANY |
| 1593433 | GRACE SERVICISED LTD. - UK (795) | 635 AJAX AVENUE SLOUGH BK SL4BH UNITED KINGDOM |
| 1595709 | GRACE SILICA | Attn SR #779 NIJVERHEIDSSTRAAT 5 2870 PUURS VAT NR. 440-618-936 IT 0 |
| 1069377 | GRACE SILICA N.V. | Attn (IN LIQUIDATION) NIJVERHEIDSSTRAAT 5 2870 PUURS BELGIUM |
| 1112803 | GRACE SINGAPORE | Attn C/O CIRCLE INTERNATIONAL 15851, WICKERY DRIVE HOUSTON TX 77032 |
| 1617197 | GRACE SINGAPORE - ST LOAN | Attn JURONG INDUSTRIAL TOWN 25 TANJONG PENJURU SINGAPORE IT 2260 |
| 1571664 | GRACE SINGAPORE PTE. LTD (771) | Attn DAREX CONTAINER PRODUCTS 25 TANJONG PENJURU SINGAPORE 609024 IT 609024 SINGAPORE |
| 1096622 | GRACE SOCIAL CLUB | 7500 GRACE DR. COLUMBIA MD 21044 |
| 1597679 | GRACE SOUTH AFRICA - INTEREST (767) | PO BOX2256 KEMPTON PARK IT 1620 SOUTH AFRICA |
| 1613870 | GRACE SOUTH AFRICA - LOAN (767) | PO BOX2256 KEMPTON PARK IT 1620 SOUTH AFRICA |
| 1599705 | GRACE SP. Z O.O. (417) | Attn GRACE CONSTRUCTION PRODUCTS ATTN. ANDREZ ZDUNEK UL NIEDZWIEDZIA 10A WARSZAWA IT 02-737 POLAND |
| 1069418 | GRACE SP. ZO.O. | Attn STEFAN DURCZAK NIEDZWIEDZIA ST. 10A 02-737 WARSAW POLAND |
| 1592825 | GRACE SPAIN-QUIMICOS | 619 VIA LEOPOLDINA CEP 05311 PAULO PLASTICOS LTDA-AV MOFARR BRAZIL AK 99999 |
| 1592807 | GRACE SPECIALTY POLYMERS | Attn 55 HAYDEN AVE ATTN; AMY LONGMAN LEXINGTON MA 2173 |
| 1558907 | GRACE SPECIALTY CHEMICALS INDONESIA | CIKARANG INDUSTRIAL ESTATE KAV C-32 CIKARANG - BEKASI IT |
| 1597857 | GRACE SPECIALTY CHEMICALS BHD | Attn ATTM: SHAFFIE AWANG KOMPLEKS TERENTUM 9TH FLOOR SUITE 908 KUANTAN |
| 1556476 | GRACE SPECIALTY CHEMICALS, INC. | Attn C/O W H GRACE & CO. ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1592761 | GRACE SPECIALTY VERMICULITE | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1069425 | GRACE SWEDEN AB | Attn NONE LISTED BERGA ALLE SE-254 52 HELSINGBORG SWEDEN |
| 1592833 | GRACE TAIWAN | Attn HSIN FU VILLAGE PING TSEN HSIANG TAOYUAN TAIWA 84-1 KWAH YEH WEST RD. TAIWAN IT 99999 TAIWAN, PROVINCE OF CHINA |
| 1572372 | GRACE TAIWAN INC. (786) | CHUNG-LI INDUSTRY PARK NO. 38, PEI-YUAN ROAD TAOYUAN, TAIWAN IT 0 TAIWAN, PROVINCE OF CHINA |
| 1072795 | GRACE TEC SYSTEMS | 830 PROSPER ROAD DE PERE WI 54115-0000 |
| 1593239 | GRACE TEC SYSTEMS | 830 PROSPER ROAD DE PERE WI 54115-0000 |
| 1596974 | GRACE TEC SYSTEMS AB | Attn THERES SVENSSONS GATA 10 S-417 55 GOTEBURG, SWEDEN 0 |
| 1592820 | GRACE THAILAND | Attn SUKHUMVIT RD. KM34 2532 BANGPOO INDUST EST. SAMUTPRAKARN IT 10280 THAILAND |

Page:  1551 of   4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594197 | GRACE THAILAND LTD. - INT (763) | Attn SUKHUMVIT ROAD KM 34 2532 BANGPOO INDUSTRIAL ESTATE SAMUTPRAKAM 10280 |
| 1544332 | GRACE TRANSPORTATION SERVICE | 30 PATEWOOD DRIVE GREENVILLE SC 29615 |
| 1572022 | GRACE URUGUAY S.A. | ZABALA 1327, OF. 405 SR# 282 11000 MONTEVIDEO 1 0 |
| 1613745 | GRACE URUGUAY S.A. | Attn SR #282 ZABALA 1327 OF. 405 11000 MONTEVIDEO 1 0 URUGUAY |
| 1594421 | GRACE URUGUAY S.A. | Attn URUGUAY SR #282 ZABALA 1327, OF 401-406 11000 MONTEVIDEO 1 4012406 URUGUAY |
| 1612716 | GRACE VENEZUELA | Attn *** DO NOT USE *** ATTN: PAUL MACEACHRNN 55 HAYDEN AVENUE LEXINGTON IT 2173 VENEZUELA |
| 1592827 | GRACE VENEZUELA S. A. | Attn NORTE SUR 3 ZONA INDUSTMP VALEN 2003 AVE MICHELENA CON CALLE VENEZUELA IT 99999 VENEZUELA |
| 1597858 | GRACE VENEZUELA S.A | AVE MICHELENA CON CALLE NORTE SUR3, ZONA INDUST MP VALENCIA IT 2003 VENEZUELA |
| 1106276 | GRACE VENEZUELA S.A. (304) | Attn PROLONGACION AVE. MICHELENA ZONA INDUSTRIAL MUNICIPAL CALLE NORTE SUR VALENCIA EDO. CARABOBO VENEZUELA |
| 1571629 | GRACE VENEZUELA S.A. (304) | Attn ATTN: FATIMA DE GOIS PROLONGACION AVENIDA MICHELENA ZONA INDUSTRIAL MUNICIPAL CALLE NORTE SUR 3 VALENCIA EDO. CARABOBO 0 VENEZUELA |
| 1601786 | GRACE VENEZUELA S.A. (304) | Attn PROLONGACION AVE. MICHELENA ZONA INDUSTRIAL MUNICIPAL CALLE NORTE SUR VALENCIA EDO. CARABOBO VENEZUELA |
| 1593369 | GRACE VENEZUELA S.A (304) | AVENIDA MICHELENA CON CALLE NORTE SUR3, ZONA INDUSTRIAL MP VALENCIA 2003 |
| 1069439 | GRACE VENEZUELA, S.A. | Attn NEREO CASTELLANOS PROLONGACION AV. MICHELENA CON CALLE NORTE-SUR 3 ZONA INDUSTRIAL MUNICIPAL VALENCIA VENEZUELA |
| 1596006 | GRACE YAPI KIMYASALLARI | Attn ATTN: ATILLA CENBERSARAN BAGLARBASI MAHIR LZ CAD. NO. 15/1 ALTUNIZADEEUSKUDARISTANBUL IT 0 |
| 1613979 | GRACE YAPI KIMYASALLARI | Attn SAN. VE TIC A.S. MAHIR IZ CA. NO.15/1 ALTUNIZADEUSKUDARISTANBUL IT 81130 |
| 1069423 | GRACE, S.A. | Attn FABIO TEGIACCHI RIERA DE FONOLLAR NO. 12 08830 SANT BOI DE LLOBREGAT BARCELONA SPAIN |
| 1554287 | GRACES ACES BOWLING LEAGUE | 34 PARIS STREET EVERETT MA 2149 |
| 1074551 | GRACEY, RUTH, HOWARD, TATE & SOWELL | 150 SECOND AVENUE NORTH SUITE 201 NASHVILLE TN 37201 |
| 1544387 | GRACIE SQUARE TOWERS, INC | 1621 FIRST AVENUE NEW YORK NY 10028 |
| 1550071 | GRACO INC | PO BOX 91835 CHICAGO IL 60693 |
| 1547938 | GRACO INC. | P.O. BOX 1441 MINNEAPOLIS MN 55440 |
| 1071326 | GRACO SUPPLY CO | 1001 MILLER STREET FORT WORTH TX 76105 |
| 1609906 | GRACO SUPPLY COMPANY | 1001 MILLER AVENUE FORT WORTH TX 76105 |
| 1095876 | GRACO, INC. | 4140 JERSEY PIKE CHATTANOOGA TN 37421-2201 |
| 1100030 | GRACO, INC. | P.O. BOX 22194 CHATTANOOGA TN 37422-2194 |
| 1078133 | GRADDY KENNETH | 9239 CHRISTO COURT OWINGS MILLS MD 21117 |
| 1078133 | GRADDY KENNETH | 9239 CHRISTO COURT OWINGS MILLS MD 21117 |
| 1637936 | GRADE THOMAS | Attn THOMAS 807 LEXINGTON DRIVE WAUNAKEE WI 53597 |
| 1544388 | GRADIENT CORP | 44 BRATTLE STREET CAMBRIDGE MA 2138 |
| 1637937 | GRADNEY JESSE | Attn JESSE 602 PEAR ST LAKE CHARLES LA 70601 |
| 1070971 | GRADO LABORATORIES INC | 4614 7TH AVENUE BROOKLYN NY 11220 |
| 1585761 | GRADUATE HOSPITAL | 1740 SOUTH STREET PHILADELPHIA PA 19105 |
| 1587492 | GRADUATE HOSPITAL | Attn C/O ROBINSON HESS 19TH AND SOUTH STREET PHILADELPHIA PA 19092 |
| 1086664 | GRADY BARRON'S GOLF CARTS | 158 JOHNSTON HWY. TRENTON SC 29847 |
| 1637938 | GRADY BESSIE | Attn BESSIE 1362 SW KNOLLWOOD DRIVE PALM CITY FL 34990 |
| 1637939 | GRADY CARMEN | Attn CARMEN P.O. BOX 25541 MILWAUKEE WI 53225 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1637940 | GRADY EDWARD | Attn EDWARD 1362 KNOLLWOOD DRIVE PALM CITY FL 34990 |
| 1637941 | GRADY HAROLD | Attn HAROLD 15 ANDREA AVE HOOKSETT NH 3106 |
| 1637942 | GRADY JOHN | Attn JOHN 263 WEST MAIN STREET NORTON MA 2766 |
| 1637943 | GRADY KEVIN | Attn KEVIN 10 MADISON AVE FRANKLIN MA 2038 |
| 1637944 | GRADY RICHARD | Attn RICHARD 3701 16TH AVE SW LT A CEDAR RAPIDS IA 52404 |
| 1637945 | GRADY ROBERT | Attn ROBERT 924 CHARNWOOD LANE WORTHINGTON OH 43085 |
| 1637946 | GRADY ROBERTA | Attn ROBERTA 37 MAIN ST WILMINGTON MA 1887 |
| 1637947 | GRADY RODNEY | Attn RODNEY 1112 19TH AVE SW CEDAR RAPIDS IA 52404 |
| 1637948 | GRAESSLE FRED | Attn FRED 129 KNOLL TERRACE W CALDWELL NJ 7006 |
| 1637949 | GRAETER TONY | Attn TONY RT. 2 BOX 438 CARRIERE MS 39426 |
| 1637950 | GRAF CAMILLE | Attn CAMILLE 18 N BANK ST MANVILLE NJ 8835 |
| 1637951 | GRAF CARL | Attn CARL 115 FIELD POINT CIRCLE GREENWICH CT 6830 |
| 1637952 | GRAF CHRISTOPHER | Attn CHRISTOPHER PO BOX 66575 BALTIMORE MD 21239 |
| 1637953 | GRAF FRANCES | Attn FRANCES LOT 4 WATCHEKEE WATSEKA IL 60970 |
| 1570990 | GRAFCO | Attn DIVISION OF FRANK INDUSTRY 7447 CANDLEWOOD ROAD HANOVER MD 21076 |
| 1547935 | GRAFCOR PACKAGING INC. | DEPT 77-2841 CHICAGO IL 60678-2841 |
| 1637954 | GRAFF DAWN | Attn DAWN 4009 ARDMORE AVENUE READING PA 19605 |
| 1637955 | GRAFF GERALD | Attn GERALD 708 STONEGATE PASS COLGATE WI 53017 |
| 1637957 | GRAFF LEONA | Attn LEONA 736 PROSPECT AVENUE BARRINGTON IL 60010 |
| 1637958 | GRAFF PATRICIA | Attn PATRICIA ELM'S TRAILER CT 74-3317  25TH COLUMBUS NE 68601 |
| 1637959 | GRAFF VERLIN | Attn VERLIN ELM'S TRAILER COURT #74-3317 25TH STREET  COLUMBUS NE 68601 |
| 1074553 | GRAFT & CABANISS | 1269 CLINTON OK 73601 |
| 1107330 | GRAFTED COATINGS INC. | Attn ATTN: ACCOUNTS PAYABLE 104 DAY STREET SEYMOUR CT 6483 |
| 1111147 | GRAFTED COATINGS INC. | 104 DAY STREET SEYMOUR CT 6483 |
| 1605491 | GRAFTON BEVRO UTILITY SUPPLY L | 5752 BURLEIGH CRES.S.E. CALGARY, ALBERTA AB T2H 1Z6 CANADA |
| 1637961 | GRAFTON GEOFFREY | Attn GEOFFREY 14116 73RD ST NORTH LOXAHATCHEE FL 33470 |
| 1077423 | GRAFTON JOSEPH | 897 MAIN ST. #7 CAMBRIDGE MA 02139 |
| 1637962 | GRAFTON JOSEPH | Attn JOSEPH 897 MAIN ST.    #7 CAMBRIDGE MA 2139 |
| 1601290 | GRAFTON READY MIX | 1135 ELM STREET GRAFTON OH 44044 |
| 1611954 | GRAFTON READY MIX | P. O. BOX 37 GRAFTON OH 44044 |
| 1074555 | GRAHAM & JAMES | ONE MARITIME PLAZA THIRD FLOOR SAN FRANCISCO CA 94111 |
| 1597465 | GRAHAM & MORRIS CONSTRUCTION CO. | 441 E. MCDONALD RD TOPPENISH WA 98948 |
| 1597464 | GRAHAM & MORRIS CONSTRUCTION CO INC | 441 EAST MCDONALD ROAD TOPPENISH WA 98948 |
| 1637963 | GRAHAM ALLEN | Attn ALLEN P.O. BOX 12 TYBEE ISLAND GA 31328 |
| 1080014 | GRAHAM ANDREW | 5425 CANDLE GLOW DRIVE NE ALBUQUERQUE NM 87111 |
| 1080014 | GRAHAM ANDREW P | 5425 CANDLE GLOW DRIVE NE ALBUQUERQUE NM 87111 |
| 1107329 | GRAHAM ARCHITECTURAL PRODUCTS CORP. | Attn ATTN: ACCOUNTS PAYABLE 1551 MOUNT ROSE AVENUE YORK PA 17403 |
| 1113599 | GRAHAM ARCHITECTURAL PRODUCTS CORP. | Attn ATTN: PURCHASING DEPT. 1551 MOUNT ROSE AVENUE YORK PA 17403 |
| 1111146 | GRAHAM ARCHITECTURAL PRODUCTS CORP. | Attn ATTN: RECEIVING DEPT. 1551 MOUNT ROSE AVENUE YORK PA 17403 |
| 1637965 | GRAHAM BERNARD | Attn BERNARD 934 WILEY BLVD NW CEDAR RAPIDS IA 52405 |

Page: 1553 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1637966 | GRAHAM BILLY | Attn BILLY 893 MORRIS AVENUE BRONX NY 10451 |
| 1637967 | GRAHAM CLAYTON | Attn CLAYTON 71515 HWY 64 MEEKER CO 81641 |
| 1565469 | GRAHAM CORPORATION | PO BOX 719 BATAVIA NY 14021-0719 |
| 1593150 | GRAHAM CREATIVE SALES | 18661 BOUL HYMUS KIRKLAND  QUEBEC QC H9H 4R9 CANADA |
| 1080394 | GRAHAM DALE D | ROUTE 6 SENECA IL 61360 |
| 1637969 | GRAHAM DAVID | Attn DAVID 4415 QUAIL RIDGE DR PLAINSBORO NJ 8536 |
| 1074554 | GRAHAM DUTRO & NEMETH | 21 E. FRANKFORT ST. COLUMBUS OH 43206 |
| 1637970 | GRAHAM EDWARD | Attn EDWARD 21 CANYON COURT YORKVILLE IL 60560 |
| 1637971 | GRAHAM ERIC | Attn ERIC 386 CAROL BLVD AUBURNDALE FL 33823 |
| 1637972 | GRAHAM GLADYS | Attn GLADYS 6783 OLD STAGE RD RIEGELWOOD NC 28456 |
| 1637973 | GRAHAM HERBERT | Attn HERBERT 148 BOONE TRAIL SEVERNA PARK MD 21146 |
| 1637974 | GRAHAM HUGH | Attn HUGH 102 FOREST DRIVE TRAVELERS REST SC 29690 |
| 1637975 | GRAHAM HUGH | Attn HUGH 102 FOREST DRIVE TRAVELERS REST SC 29690 |
| 1637976 | GRAHAM JOAN | Attn JOAN 3023 ABBOTT WICHITA FALLS TX 76308 |
| 1079815 | GRAHAM JOEL | 1659 GILBERT EVANSDALE IA 50707 |
| 1079815 | GRAHAM JOEL T | 1659 GILBERT EVANSDALE IA 50707 |
| 1637978 | GRAHAM KATHRYN | Attn KATHRYN 1215 CHIPPAWA PASADENA TX 77504 |
| 1637979 | GRAHAM LORI | Attn LORI 4454 HILLCREST DRIVE C MADISON WI 53705 |
| 1555823 | GRAHAM MANUFACTURING COMPANY, INC. | Attn PROCESS CONTROLS COMPANY 29915 WEST EIGHT MILE RD. LIVONIA MI 48152 |
| 1637980 | GRAHAM MERRELL | Attn MERRELL 3404 MT. BARKER DRIVE AUSTIN TX 78731 |
| 1637981 | GRAHAM MICHAEL | Attn MICHAEL 723 DANA BURKBURNETT TX 76354 |
| 1637982 | GRAHAM P. | Attn P. 4156-F LAKE WYLIE WOODS LAKE WYLIE SC 29710 |
| 1637983 | GRAHAM PAULINE | Attn PAULINE 111 HILDRETH STREET 215 LOWELL MA 1850 |
| 1555627 | GRAHAM PHOTO SUPPLY, INC. | PO BOX 1269 GREENVILLE SC 29602 |
| 1637984 | GRAHAM RAYMOND | Attn RAYMOND P. O. BOX 7605 NIKISKI AK 99635 |
| 1637985 | GRAHAM RICHARD | Attn RICHARD 409 CONLIN AVENUE SYCAMORE IL 60178 |
| 1109056 | GRAHAM ROYALTY LTD. | Attn SUITE 200 12707 NORTH FREEWAY HOUSTON TX 77060 |
| 1637986 | GRAHAM STANLEY | Attn STANLEY 1855 TALL OAK DR 3306 AURORA IL 60505 |
| 1637987 | GRAHAM TERRIE | Attn TERRIE 8 NINTH ST 212 MEDFORD MA 2155 |
| 1078796 | GRAHAM VICTOR | 1920 N W FIRST AVE POMPANO BEACH FL 33069 |
| 1078796 | GRAHAM VICTOR L | 1920 N W FIRST AVE POMPANO BEACH FL 33069 |
| 1637989 | GRAHAM WILFRED | Attn WILFRED 79 BEDFORD TER IRVINGTON NJ 7111 |
| 1594210 | GRAHAMSVILLE SEWARAGE TREATMENT | Attn C/O UNITED FIREPROOFING RT42 GRANVILLE NY 12832 |
| 1637990 | GRAHL GARY | Attn GARY 3108 10TH STREET WICHITA FALLS TX 76309 |
| 1109057 | GRAIN PROCESSING CORPORATION | Attn 1600 OREGON STREET PO BOX 349 MUSCATINE IA 52761 |
| 1072686 | GRAINGER | ACCOUNTS PAYABLE NILES IL 60714 |
| 1550951 | GRAINGER | DEPT 192-802362756 PALATINE IL 60038 |
| 1552944 | GRAINGER | DEPT 480-800315236 PALATINE IL 60038-0001 |
| 1550693 | GRAINGER | DEPT C-PAY - 248 PALATINE IL 60038-0002 |
| 1546420 | GRAINGER | 6781 NW 17 AVE FORT LAUDERDALE FL 33309 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552957 | GRAINGER | 3900 WESTSIDE AVENUE NORTH BERGEN NJ 7047 |
| 1555562 | GRAINGER | 505 COVIL AVE. WILMINGTON NC 28403 |
| 1564543 | GRAINGER | Attn DIV OF WW GRAINGER INC DEPT 495 847154697 PALATINE IL 60038-0001 |
| 1563638 | GRAINGER | DEPT 256-811737667 PALATINE IL 60038-0001 |
| 1563443 | GRAINGER | Attn DIV OF WW GRAINGER INC DEPT 256-811737667 PALATINE IL 60038 |
| 1561568 | GRAINGER | DEPT 81373051-2 PALATINE IL 60038-0001 |
| 1560951 | GRAINGER | Attn DIV OF WW GRAINGER DEPT 088 PALATINE IL 60038-0001 |
| 1559904 | GRAINGER | DEPT 521-821643335 PALATINE IL 60038-0001 |
| 1558296 | GRAINGER | DEPT 048-846569424 PALATINE IL 60038-0001 |
| 1557712 | GRAINGER | DEPT 600-80-832-976-7 PALATINE IL 60038-0001 |
| 1556821 | GRAINGER | DEPT 151 PALATINE IL 60038-0001 |
| 1617672 | GRAINGER | DEPT 753 810270389 PALATINE IL 60038 |
| 1617259 | GRAINGER | DEPT 352-804421162 PALATINE IL 60038-0001 |
| 1614713 | GRAINGER | DEPT 048-800354532 PALATINE IL 60038-0001 |
| 1614589 | GRAINGER | 95 S TEJON DENVER CO 80223 |
| 1604728 | GRAINGER | P.O. BOX 1758 SKOKIE IL 60076 |
| 1566014 | GRAINGER | DEPT 602-81-173-766-7 PALATINE IL 60038-0001 |
| 1565664 | GRAINGER | DEPT 136 825155492 PALATINE IL 60038-0001 |
| 1554142 | GRAINGER | 6450 S AUSTIN AVENUE CHICAGO IL 60638-5352 |
| 1072280 | GRAINGER 624, INTEL CORP | 6335 NO BASIN AVE PORTLAND OR 97217 |
| 1081255 | GRAINGER CARIBE INC | DEPT 737 - 846569499 PALATINE IL 60038-0001 |
| 1081078 | GRAINGER CARIBE INC. | DEPT C-PAY - 248 PALATINE IL 60038-0002 |
| 1547937 | GRAINGER CARIBE INC. | DEPT C-PAY - 248 PALATINE IL 60038-0002 |
| 1554029 | GRAINGER CARIBE, INC. | AVE MARTINEZ NADAL #2 GUAYNABO PR 00968-0000 |
| 1570157 | GRAINGER INC | DEPT 640-809047608 PALATINE IL 60038-0001 |
| 1102910 | GRAINGER INDUSTRIAL SUPPLY | 6450 S. AUSTIN AVE. CHICAGO IL 60638-5352 |
| 1637991 | GRAINGER JOYCE | Attn JOYCE 14 DUDLEY RD BILLERICA MA 1821 |
| 1637992 | GRAINGER JOYCE | Attn JOYCE 14 DUDLEY RD BILLERICA MA 1821 |
| 1077331 | GRAINGER JOYCE A | 14 DUDLEY RD BILLERICA MA 01821 |
| 1547936 | GRAINGER PARTS OPERATIONS | Attn DEPT. C-PAY - 248 1657 SHERMER ROAD PALATINE IL 60038-0002 |
| 1637993 | GRALA PAUL | Attn PAUL 404 BRUELL ST. YORKVILLE IL 60560 |
| 1637994 | GRALAPP ROBERT | Attn ROBERT E8363 CRAIN ROAD NEW LONDON WI 54961 |
| 1637995 | GRAMM JOHN | Attn JOHN 14639 S. KOLINEET MIOLOTHIAN IL 60445 |
| 1078105 | GRAMMER CYNTHIA | 9407 NORTH POINT RD FORT HOWARD MD 21052 |
| 1078105 | GRAMMER CYNTHIA R | 9407 NORTH POINT RD FORT HOWARD MD 21052 |
| 1637997 | GRAMS DAVID | Attn DAVID 606 RIVERSIDE CHSE CR GREER SC 29650 |
| 1637998 | GRAMS RANDALL | Attn RANDALL 20670 W. BOWLING GREEN DR WAUKESHA WI 53186 |
| 1637999 | GRAMS STANLEY | Attn STANLEY 1018 MAYFLOWER AVE #9 MADISON WI 53714 |
| 1638000 | GRANADO CONCEPCION | Attn CONCEPCION R R-2-BOX 235 MOMENCE IL 60954 |
| 1638001 | GRANADO LINDA | Attn LINDA 9556 1/2 ROSE STREET BELFLOWER CA 90706 |

Page: 1555 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638002 | GRANADOS ALFREDO | Attn ALFREDO 1841 CHERRY LANE DEL CITY OK 73115 |
| 1638003 | GRANADOS ESTHER | Attn ESTHER 48-33 59 ST WOODSIDE NY 11377 |
| 1638004 | GRANAT ANNA | Attn ANNA 1023 HILLSIDE AVENUE ATTLEBORO MA 2703 |
| 1638005 | GRANAT GUY | Attn GUY 1301 WISCONSIN AVE. PARNEGIE PA 15216 |
| 1638006 | GRANATA JENNIE | Attn JENNIE 39-26 50TH STREET WOODSIDE NY 11377 |
| 1556762 | GRANBERRY SUPPLY CORPORATION | PO BOX 7548 PHOENIX AZ 85011-7548 |
| 1559402 | GRANBERRY SUPPLY CORP | 2901 W OSBORN RD PHOENIX AZ 85017 |
| 1547944 | GRANBERRY SUPPLY CORP. | Attn DO NOT USE SEE V# 21255 P O BOX 11569 PHOENIX AZ 85061 |
| 1591809 | GRANBERRY SUPPLY CORP. | PO BOX 11569 PHOENIX AZ 85061 |
| 1638007 | GRANBOIS ERNEST | Attn ERNEST 408 G STREET W. POPLAR MT 59255 |
| 1603221 | GRAND AIRE OPERATIONS,INC. | 11777 W. AIRPORT SERVICE RD. SWANTON OH 43558 |
| 1581057 | GRAND BLANC CEMENT | 10709 S CENTER RD GRAND BLANC MI 48439 |
| 1610523 | GRAND BLANC CEMENT | PO BOX 585 GRAND BLANC MI 48439 |
| 1581058 | GRAND BLANC CEMENT PROD | 10709 S CENTER RD GRAND BLANC MI 48439 |
| 1612888 | GRAND CANYON MEDICAL BUILDING | DON BOEHMER PHOENIX AZ 85009 |
| 1605563 | GRAND CANYON NAT. PARK SVCE | NPS MAINT BLDG ALBRIGHT & VENTNOR R GRAND CANYON AZ 86023 |
| 1560080 | GRAND CASINO BILOXI | 265 BEACH BOULEVARD BILOXI MS 39530-4608 |
| 1096975 | GRAND CASINO COUSHATTA | P. O. BOX 1510 KINDER LA 70648 |
| 1594844 | GRAND CENTRAL STATION | Attn C/O L. B. WOHL VANDERBILT & 42ND STREET NEW YORK NY 10001 |
| 1585902 | GRAND CONCOURSE PLAZA | ABOUT 161ST STREET BRONX NY 10400 |
| 1597495 | GRAND FORKS AIR FORCE BASE | Attn DORMITORY PROJECT C/O BAHL INSULATION 7TH AVENUE AND EILSON STREET GRAND FORKS ND 58208 |
| 1600907 | GRAND FORKS CORPORATE CENTER | Attn C/O BAHL INCORPORATED 401 DEMERS GRAND FORKS ND 58203 |
| 1601260 | GRAND FORKS COUNTY OFFICE BUILDING | Attn C/O BAHL INCORPORATED 151 S. 4TH STREET GRAND FORKS ND 58208 |
| 1603360 | GRAND HOTEL | Attn C/O BOUMA INC. ARNOLD LINE DOCK 3 SAINT IGNACE MI 49781 |
| 1544384 | GRAND HYATT NEW YORK | P O BOX 4951-CHURCH ST ST NE NEW YORK NY 10261-4951 |
| 1609799 | GRAND HYATT NEW YORK | Attn ATTN MITEL PROJECT/TAK CHAUNG DEPEW PLACE & 45TH STREET NEW YORK NY 10071 |
| 1573050 | GRAND JUNCTION PIPE | Attn & SUPPLY PO BOX1849 GRAND JUNCTION CO 81502 |
| 1573051 | GRAND JUNCTION PIPE | P O BOX 1849 GRAND JUNCTION CO 81502 |
| 1573052 | GRAND JUNCTION PIPE | 2868 FREEWAY EAST GRAND JUNCTION CO 81502 |
| 1573053 | GRAND JUNCTION PIPE & SUPPLY | 2868 FREEWAY EAST GRAND JUNCTION CO 81501 |
| 1581055 | GRAND LAKE READY MIX | P O BOX 177 SILOAM SPRINGS AR 72761 |
| 1581056 | GRAND LAKE READY MIX | 488 INDUSTRIAL ROAD A GROVE OK 74344 |
| 1600371 | GRAND OVER HOTEL | Attn C/O INTERIOR ENTERPRISES 1405 GRAND OVER PARKWAY GREENSBORO NC 27409 |
| 1598377 | GRAND RAPIDS COMMUNITY COLLEGE | Attn C/O  BOUMA CORPORATION 143 BOSTWICK N.E. GRAND RAPIDS MI 49548 |
| 1107328 | GRAND RAPIDS CONTROLS | PO BOX 360 ROCKFORD MI 49341 |
| 1111145 | GRAND RAPIDS CONTROLS | 825 NORTHLAND DRIVE ROCKFORD MI 49341 |
| 1581064 | GRAND RAPIDS GRAVEL CO | P. O. BOX 9160 GRAND RAPIDS MI 49509-0160 |
| 1581065 | GRAND RAPIDS GRAVEL CO. | P. O. BOX 9160 GRAND RAPIDS MI 49509 |
| 1581066 | GRAND RAPIDS GRAVEL CO. | 2635 SANFORD DR SW GRANDVILLE MI 49418 |
| 1581067 | GRAND RAPIDS GRAVEL CO. | 11790 WHITE CREEK ROAD CEDAR SPRINGS MI 49319 |

Page:  1556 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581068 | GRAND RAPIDS GRAVEL CO. | 6633 KONKRETE CALEDONIA MI 49316 |
| 1613130 | GRAND RAPIDS GRAVEL CO. | Attn 13180 QUINCY KALKMAN REDI-MIX DIV HOLLAND MI 49422 |
| 1618755 | GRAND RAPIDS GYPSUM | PO BOX 1672 GRAND RAPIDS MI 49501 |
| 1597881 | GRAND RAPIDS HIGH SCHOOL | Attn C/O BAHIL INSULATION 760 CONNIFER DRIVE GRAND RAPIDS MN 55744 |
| 1597924 | GRAND RAPIDS HIGH SCHOOL | Attn C/O BAHIL INSULATION 760 CONNIFER DRIVE GRAND RAPIDS MN 55744 |
| 1107331 | GRAND RAPIDS LABEL COMPANY | Attn ATTN: ACCOUNTS PAYABLE 2351 OAK INDUSTRIAL DRIVE GRAND RAPIDS MI 49505 |
| 1111148 | GRAND RAPIDS LABEL COMPANY | Attn ATTN: MR. ROB PRESTON 2351 OAK INDUSTRIAL DRIVE GRAND RAPIDS MI 49505 |
| 1561155 | GRAND RENTAL STATION | 3601 HIGHWAY 19A MOUNT DORA FL 32757 |
| 1611553 | GRAND RIDGE HIGH SCHOOL | Attn C/O SRD, INC. 6925 FLORIDA STREET GRAND RIDGE FL 32442 |
| 1583004 | GRAND RIVER INFRASTRUCTURE | 2701 CHICAGO DR SW GRAND RAPIDS MI 49509 |
| 1616242 | GRAND RIVER INFRASTRUCTURE | Attn C/O DEVIN GOUGEON - GCP 1742 BOSTON SE GRAND RAPIDS MI 49506 |
| 1583005 | GRAND RIVER INFRASTRUCTURE INC | 2696 CHICAGO DR SW GRAND RAPIDS MI 49509 |
| 1610662 | GRAND RIVER INFRASTRUCTURE INC | 2696 CHICAGO DR SW GRAND RAPIDS MI 49509 |
| 1560709 | GRAND STRAND AIA | Attn ATTN: TOM MILLER PO BOX 3225 MYRTLE BEACH SC 29578 |
| 1608401 | GRAND STRAND HOSPITAL | Attn C/O WARCO 809 82ND PARKWAY MYRTLE BEACH SC 29575 |
| 1594838 | GRAND STRAND REGIONAL MEDICAL | Attn C/O  HICO 809 82ND PKWY. MYRTLE BEACH SC 29572 |
| 1593624 | GRAND TRAVERSE MED CTR C/O BOUMA CO | 422 S. ELMWOOD TRAVERSE CITY MI 49684 |
| 1563835 | GRAND TRAVERSE PACKAGING | PO BOX 1172 TRAVERSE CITY MI 49685 |
| 1617164 | GRAND TRAVERSE PACKAGING | PO BOX 1172 TRAVERSE CITY MI 49685 |
| 1560314 | GRAND TRAVERSE PACKAGING CORP | 3820 CASS ROAD TRAVERSE CITY MI 49684 |
| 1128624 | GRAND UNION CO | Attn MALON MIMMS GEN COUNSEL 201 WILLOWBROOK BLVD WAYNE NJ 7470 |
| 1575629 | GRAND VALLEY HEALTH PLAN | 2680 LEONARD AVENUE GRAND RAPIDS MI 49500 |
| 1611852 | GRAND VALLEY STATE UNIVERSITY | Attn RICHARD M. DEVOS CENTER C/O RITSEMA 401 W. FULTON GRAND RAPIDS MI 49504 |
| 1578898 | GRAND VIEW HOPSITAL | 700 LAWN AVE SELLERSVILLE PA 18960 |
| 1638008 | GRANDAW RON | Attn RON 4760 GIDSON LANE GREEN BAY WI 54311 |
| 1638009 | GRANDBOIS IRVING | Attn IRVING 8391 173RD STREET WEST LAKEVILLE MN 55044 |
| 1638010 | GRANDERSON MURVIN | Attn MURVIN 1622 MIRABEAU STREET NEW ORLEANS LA 70122 |
| 1581062 | GRANDVIEW CONCRETE CORP. | 1705 HAMBURG STREET SCHENECTADY NY 12304 |
| 1581063 | GRANDVIEW CONCRETE CORP. | 1705 HAMBURG STREET SCHENECTADY NY 12304 |
| 1603741 | GRANDVIEW HOPSITAL | Attn C/O SPRAY APPLIED FIREPROOFING 700 LAWN AVENUE SELLERSVILLE PA 18960-1576 |
| 1614407 | GRANDVIEW SQUARE OFFICE BLDG. | Attn C/O OLYMPIC WALLS 5201 EDEN AVE  EDINA MN 55435 |
| 1581072 | GRANDVILLE CONCRETE PROD | 1076 ROUTE 10 RANDOLPH NJ 7869 |
| 1581071 | GRANDVILLE CONCRETE PRODUCTS | 1076 ROUTE 10 RANDOLPH NJ 7869 |
| 1638012 | GRANDY JR. ZACHARY | Attn ZACHARY 13301 AVEBURY DRIVE LAUREL MD 20708 |
| 1638011 | GRANDY MICHAEL | Attn MICHAEL 7801 CARMEL CIRCLE BALTIMORE MD 21207 |
| 1098644 | GRANE TRANSPORTATION LINES LTD | 1011 S. LARAMIE AVE CHICAGO IL 60644 |
| 1638013 | GRANELLI JOANNE | Attn JOANNE 2019 ANDREA LANE GASTONIA NC 28056 |
| 1074557 | GRANER ROOT & LIBOW, P.A. | Attn THOMAS U GRANER NORTHWEST TRUST PLAZA ST 4199 301 YAMATO ROAD BOCA RATON FL 33431 |
| 1074557 | GRANER ROOT & LIBOW, P.A. | NORTHWEST TRUST PLAZA ST 4199 301 YAMATO ROAD BOCA RATON FL 33431 |
| 1074557 | GRANER ROOT & LIBOW, P.A. | NORTHWEST TRUST PLAZA ST 4199 301 YAMATO ROAD BOCA RATON FL 33431 |

Page:  1557  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1556525 | GRANEX CORP. USA | 54 W. GROVE STREET BOGOTA, NJ 7603 |
| 1079675 | GRANGER ALVIN | P.O. BOX 516 (136 1ST STREET) STARKS LA 70661 |
| 1079675 | GRANGER ALVIN T | P.O. BOX 516 (136 1ST STREET) STARKS LA 70661 |
| 1638016 | GRANGER CHARLES | Attn CHARLES 18439 FOREMAN RD. IOWA LA 70647 |
| 1638017 | GRANGER CHARLES | Attn CHARLES 3405 BOOT BAY ROAD PLANT CITY FL 33567 |
| 1079531 | GRANGER CYNTHIA | 2861 HIGHWAY 3063 VINTON LA 70668 |
| 1079531 | GRANGER CYNTHIA A | 2861 HIGHWAY 3063 VINTON LA 70668 |
| 1079609 | GRANGER HAL | 3363 NIBLETTS BLUFF ROAD VINTON LA 70668 |
| 1079609 | GRANGER HAL | 3363 NIBLETTS BLUFF ROAD VINTON LA 70668 |
| 1079609 | GRANGER HAL L | 3363 NIBLETTS BLUFF ROAD VINTON LA 70668 |
| 1638021 | GRANGER JACK | Attn JACK 300 ROCKGARDEN DR. CHAPEL HILL NC 27516 |
| 1638022 | GRANGER JACK | Attn JACK P. O. BOX 671 VINTON LA 70668 |
| 1638023 | GRANGER JACK | Attn JACK P.O. BOX 671 VINTON LA 70668 |
| 1618940 | GRANGER LANDFILL #2 (F) | 8550 WEST GRAND RIVER AVE GRAND LEDGE MI 48837 |
| 1638024 | GRANGER LARRY | Attn LARRY RT. 2, BOX 518 IOWA LA 70647 |
| 1638025 | GRANGER SAVOY | Attn SAVOY 2737 COLONY COURT MARRERO LA 70072 |
| 1638026 | GRANGER WILLIAM | Attn WILLIAM 2861 HIGHWAY 3063 VINTON LA 70668 |
| 1556565 | GRANGETTO'S FARM & GARDEN SUPPLY | 1105 WEST MISSION ESCONDIDO CA 92025-1664 |
| 1556999 | GRANGETTOS FARM AND GARDEN SUPPLY | 1105 WEST MISSION AVE ESCONDIDO CA 92025-1664 |
| 1128889 | GRANHOLM JENNIFER | PO BOX 30212 525 W OTTAWA ST LANSING MI 48909-0212 |
| 1593630 | GRANICAST, INC. | PLANT CLOSED 60 PINE ROAD BRENTWOOD NH 3833 |
| 1613680 | GRANICAST, INC. | PO BOX1016 EXETER NH 03833-1016 |
| 1638027 | GRANIERI SANDRA | Attn SANDRA 4435 NORTH 40TH STREET PHOENIX AZ 85018 |
| 1614769 | GRANITE CITY ELECTRIC SUPPLY CO | P O BOX 699189 QUINCY MA 2269 |
| 1070160 | GRANITE CITY ELECTRIC SUPPLY COMPAN | 19 QUINCY AVE QUINCY MA 2169 |
| 1596903 | GRANITE CITY READY MIX | 2450 S. HIGHWAY 10 SAINT CLOUD MN 56304 |
| 1614070 | GRANITE CITY READY MIX | P.O. BOX 1305 SAINT CLOUD MN 56304 |
| 1596904 | GRANITE CITY READY MIX | P.O. BOX 1305 SAINT CLOUD MN 56302 |
| 1596905 | GRANITE CITY READY MIX, INC. | COUNTY ROAD 13 NORTH LITTLE FALLS MN 56345 |
| 1589370 | GRANITE CITY STEEL DIVISION | Attn NATIONAL STEEL CORPORATION 19TH & EDWARDSVILLE RD. GRANITE CITY IL 62040 |
| 1589374 | GRANITE CITY STEEL DIVISION | Attn 19TH & EDWARDSVILLE RD NATIONAL STEEL CORPORATION GRANITE CITY IL 62040 |
| 1589373 | GRANITE CITY STEEL DIVISION | Attn NATIONAL STEEL CORPORATION 19TH & EDWARDSVILLE RD GRANITE CITY IL 62040 |
| 1581077 | GRANITE CO LC | 5430 W STATE ST BOISE ID 83703 |
| 1565576 | GRANITE CONCRETE COMPANY INC | Attn S HIGHWAY 2 AND VINION LANE P O BOX 655 LIBBY MT 59923 |
| 1581073 | GRANITE CONSTRUCTION | ATTN: ACCOUNTS PAYABLE SACRAMENTO CA 95826 |
| 1581074 | GRANITE CONSTRUCTION | Attn TUCSON BRANCH ATTN: ACCOUNTS PAYABLE TUCSON AZ 85728 |
| 1581075 | GRANITE CONSTRUCTION | 4291 BRADSHAW ROAD SACRAMENTO CA 95827 |
| 1581076 | GRANITE CONSTRUCTION | 2260 ATHENS AVENUE (LOTC) LINCOLN CA 95648 |
| 1597788 | GRANITE CONSTRUCTION | 2095 HIGHWAY 11 EL CENTRO CA 92243 |
| 1609281 | GRANITE CONSTRUCTION | 450 SOUTH BROWN ROAD CALIPATRIA CA 92233 |

Page:  1558 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1607011 | GRANITE CONSTRUCTION | Attn DBA CB CONCRETE COMPANY WALTHAM WAY PATRICK NV 89434 |
| 1581716 | GRANITE CONSTRUCTION | ATTN: ACCOUNTS PAYABLE PALM DESERT CA 92255 |
| 1594955 | GRANITE CONSTRUCTION / 217173 | Attn CASA GRANDE-TUCSON HIGHWAY ADOT # NH-10-4(125) MIRACLE MILE TO SPEEDWAY BLVD TUCSON AZ 85710 |
| 1581717 | GRANITE CONSTRUCTION CO. | ATTN: ACCOUNTS PAYABLE PALM DESERT CA 92255 |
| 1610569 | GRANITE CONSTRUCTION CO. | 7451 MOJAVE ROAD TWENTYNINE PALMS CA 92277 |
| 1576587 | GRANITE CONSTRUCTION COMPANY | Attn D/B/A CB CONCRETE COMPANY 555 SO. 18TH STREET SPARKS NV 89431 |
| 1576588 | GRANITE CONSTRUCTION COMPANY | Attn D/B/A CB CONCRETE COMPANY 3025 MILLS STREET SPARKS NV 89431 |
| 1576585 | GRANITE CONSTRUCTION/CB CONCRETE | 3025 MILL ST RENO NV 89510 |
| 1576586 | GRANITE CONSTRUCTION/CB CONCRETE CO | ATTN: ACCOUNTS PAYABLE RENO NV 89510 |
| 1607191 | GRANITE INDUSTRIES | 110-112 CHINA GROVE HWY ROCKWELL NC 28138 |
| 1581095 | GRANITE PRECAST | 2213 E. BAKERVIEW BELLINGHAM WA 98226 |
| 1581094 | GRANITE PRECAST & CONCRET | 5101 E NORTH STREET BELLINGHAM WA 98226 |
| 1547946 | GRANITE ROCK COMPANY | Attn ATTN: ROBIN WILSON 1755 DELMONTE AVENUE SEASIDE CA 93955 |
| 1581081 | GRANITE ROCK COMPANY | ATTN: ACCOUNTS PAYABLE WATSONVILLE CA 95077 |
| 1581083 | GRANITE ROCK COMPANY | 6457 SOUTH CHESTNUT STREET GILROY CA 95020 |
| 1581085 | GRANITE ROCK COMPANY | 400 WORK STREET SALINAS CA 93901 |
| 1581088 | GRANITE ROCK COMPANY | 355 BLOMQUEST STREET REDWOOD CITY CA 94061 |
| 1581087 | GRANITE ROCK COMPANY | 11711 BERRYESSA ROAD SAN JOSE CA 95133 |
| 1581086 | GRANITE ROCK COMPANY | 1755 DEL MONTE ROAD SEASIDE CA 93955 |
| 1581084 | GRANITE ROCK COMPANY | 303 CORAL STREET SANTA CRUZ CA 95060 |
| 1581082 | GRANITE ROCK COMPANY | 540 WEST BEACH WATSONVILLE CA 95076 |
| 1581092 | GRANITE STATE CONC INC | 180 PHOENIX AVE LOWELL MA 1852 |
| 1581093 | GRANITE STATE CONCRETE | 180 PHOENIX AVE LOWELL MA 1852 |
| 1613131 | GRANITE STATE CONCRETE | 520 GROTON RD. WESTFORD MA 1886 |
| 1583689 | GRANITE STATE CONCRETE | ROAD STONE DRIVE PLAISTOW NH 3865 |
| 1556663 | GRANITE STATE CONCRETE CO. INC. | Attn 400 ELM STREET PO BOX 185 MILFORD NH 03055-0185 |
| 1581090 | GRANITE STATE CONCRETE IN | Attn P O BOX 185 ELM STREET MILFORD NH 3055 |
| 1581091 | GRANITE STATE CONCRETE IN. | ELM STREET MILFORD NH 3055 |
| 1581080 | GRANITEROCK COMPANY | ATTN: ACCOUNTS PAYABLE WATSONVILLE CA 95077.5001 |
| 1552137 | GRANITEVILLE FOUNDRY | BRIDGE STREET WESTFORD MA 1886 |
| 1100421 | GRANITEVILLE GRAPHICS | 535 ASCAUGA LAKE RD GRANITEVILLE SC 29829 |
| 1074559 | GRANT & BARROW, PC | Attn ERNEST E BARROW 238 HUEY P. LONG AVE. PO BOX 484 GRETNA LA 70054 |
| 1074559 | GRANT & BARROW, PC | 238 HUEY P. LONG AVE. 484 GRETNA LA 70054 |
| 1074559 | GRANT & BARROW, PC | 238 HUEY P. LONG AVE. 484 GRETNA LA 70054 |
| 1638029 | GRANT BARRY | Attn BARRY 15 TRENHOLM ROAD GREENVILLE SC 29615 |
| 1123322 | GRANT BENNETT CUST JANE BENNETT | UNDER NEW YORK UNIF GIFT MIN ACT C/O JANE BENNETT KNAPP P O BOX 135 LINCOLNDALE NY 10540-0135 |
| 1581099 | GRANT BROTHERS | P.O. BOX 297 EDGARTOWN MA 2539 |
| 1581100 | GRANT BROTHERS | Attn PLANT CLOSED KATAMA RD. EDGARTOWN MA 2539 |
| 1581098 | GRANT BROTHERS INC | P.O. BOX 297 EDGARTOWN MA 2539 |
| 1638030 | GRANT CATHERINE | Attn CATHERINE 8107 S. ELLIS AVE. CHICAGO IL 60619 |

Page:  1559  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1638031 | GRANT CHAD | Attn CHAD 312 WOODLAND DRIVE SENECA SC 29678 |
| 1110445 | GRANT CHEMICAL CO | 125 MAIN STREET ELMWOOD PARK NJ 7407 |
| 1581096 | GRANT COUNTY CONCRETE | P.O.BOX 141 DRY RIDGE KY 41035 |
| 1581097 | GRANT COUNTY CONCRETE | P. O. BOX 141 DRY RIDGE KY 41035 |
| 1610524 | GRANT COUNTY CONCRETE | Attn DO NOT USE 167 SOUTH MAIN STREET DRY RIDGE KY 41035 |
| 1638032 | GRANT DIANE | Attn DIANE 12 WISTERIA DRIVE 2G FORDS NJ 8863 |
| 1638033 | GRANT DOUGLAS | Attn DOUGLAS 323 NORRIS HWY CENTRAL SC 29630 |
| 1638034 | GRANT EILEEN | Attn EILEEN 59 LELAND FARM RD. ASHLAND MA 1721 |
| 1100596 | GRANT ENGINEERING | 222 WEST RICHMOND AVE. POINT RICHMOND CA 94801 |
| 1096610 | GRANT ENGINEERING & MANUFACTURING | P.O. BOX 70456 POINT RICHMOND CA 94807 |
| 1638035 | GRANT EUGENE | Attn EUGENE 2860 RIVER ROAD JOHNS ISLAND SC 29455 |
| 1638036 | GRANT FRANK | Attn FRANK 27 CHIPPING GREEN DR ARDEN NC 28704 |
| 1638037 | GRANT GARY | Attn GARY 34 CRAIGWOOD RD GREENVILLE SC 29607 |
| 1109850 | GRANT INDUSTRIES INC. | 125 MAIN AVENUE ELMWOOD PARK NJ 7407 |
| 1126430 | GRANT J SILVERNALE | 1431-10TH W KIRKLAND WA 98033 |
| 1638038 | GRANT JIMMY | Attn JIMMY P O BOX 425 BOOTHVILLE LA 70038 |
| 1638039 | GRANT JOSEPH | Attn JOSEPH 1 BURNS HILL RD 14 HUDSON NH 3051 |
| 1638040 | GRANT KENNETH | Attn KENNETH 37 DELMONT #6 METHUEN MA 1844 |
| 1617460 | GRANT KONVALINKA & HARRISON | 633 CHESTNUT STREET CHATTANOOGA TN 37450 |
| 1638041 | GRANT LEWIS | Attn LEWIS POB 185 OAK AVENUE DEMOREST GA 30535 |
| 1638042 | GRANT LYNN | Attn LYNN 7645 MANSFIELD HOLLOW DELRAY BEACH FL 33446 |
| 1638043 | GRANT MICHAEL | Attn MICHAEL 156 LOST BRIDGE DRIVE PLM BCH GARDENS FL 33410 |
| 1116858 | GRANT P KAESTNER | 4551 PENWITH WAY NORTH HIGHLANDS CA 95660-3924 |
| 1638044 | GRANT REX | Attn REX 545 ANDERSON DR WOODRUFF SC 29388 |
| 1638045 | GRANT RICHARD | Attn RICHARD 498 HUNTS BRIDGE RD FOUNTAIN INN SC 29644 |
| 1638046 | GRANT ROBERT | Attn ROBERT 109 STUART STREET LAURENS SC 29360 |
| 1560315 | GRANT SANDERS CREATIVE INC | 14 DENNIS DRIVE NANTUCKET MA 2554 |
| 1638047 | GRANT SHANE | Attn SHANE 1475 BODWELL RD MANCHESTER NH 3103 |
| 1602593 | GRANT SMITH AGGREGATES INC | 435 HIGHWAY 339 YERINGTON NV 89447 |
| 1568965 | GRANT STOLL | 4933 GORHAM SYLVANIA OH 43560 |
| 1638048 | GRANT SYDNEY | Attn SYDNEY 34 BOUDINOT ST TRENTON NJ 8618 |
| 1638049 | GRANT THOMAS | Attn THOMAS 20 BRIDGEWATER DRIVE GREENVILLE SC 29615 |
| 1096682 | GRANT THORNTON LLP | 625 EDEN PARK DR., STE. 900 CINCINNATI OH 45202-4181 |
| 1561538 | GRANT THORNTON LLP | 2700 SOUTH COMMERCE PARKWAY STE 300 WESTON FL 33331-3621 |
| 1638050 | GRANT TRICIA | Attn TRICIA 440 WARE STREET MANSFIELD MA 2048 |
| 1074560 | GRANT, BERNARD, LYONS & GADDIS | 978 LONGMONT CO 80502097B |
| 1078450 | GRANT, JR. WILLIAM | 7959 ELVATON ROAD GLEN BURNIE MD 21061 |
| 1100309 | GRANT, KONVALINKA & HARRISON | Attn 633 CHESTNUT ST. 9TH FLR., REPUBLIC CNTR. CHATTANOOGA TN 37450-0900 |
| 1074561 | GRANT, MCHENDRIE, HAINES & CROUSE | 11990 GRANT STREET STE #414 NORTHGLENN CO 80233 |
| 1078450 | GRANT, WILLIAM J | 7959 ELVATON ROAD GLEN BURNIE MD 21061 |

Page:  1560 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602500 | GRANTS MANOR | Attn C/O NORTHEAST RESTORATION P/U NORWOOD 505 UNIVERSITY AVE BLDG 3 NORWOOD MA 2062 |
| 1638052 | GRANUZZO JAMES | Attn JAMES 131 LENOX AVE GREEN BROOK NJ 8812 |
| 1581070 | GRANVILLE CONCRETE PROD | 1076 ROUTE 10 RANDOLPH NJ 7869 |
| 1638053 | GRANVILLE-ABBOTT TRACEY | Attn TRACEY 1421 E. ORANGE GROVE RD TUCSON AZ 85718 |
| 1557132 | GRANZOW M | 2300 CROWN POINT EXECUTIVE DR CHARLOTTE NC 28227 |
| 1590285 | GRAPEVINE HIGH SCHOOL | 5401 HERITAGE AVENUE COLLEYVILLE TX 76034 |
| 1069901 | GRAPH-TECH | P O BOX 2745, COLLECTION CTR DRIVE CHICAGO IL 60693-2745 |
| 1621121 | GRAPHIC ARTS FINISHERS INC | MORRIS GREENBAUM CHIEF EXECUTIVE OF 32 CAMBRIDGE ST CHARLESTOWN MA 02129 |
| 1556678 | GRAPHIC COMMUNICATIONS | 204 MORGAN DRIVE HAVERHILL MA 1832 |
| 1557545 | GRAPHIC COMMUNICATIONS | 204 MORGAN DRIVE HAVERHILL MA 1832 |
| 1100031 | GRAPHIC CONTROLS | 189 VANRENSSELAER ST BUFFALO NY 14240 |
| 1565511 | GRAPHIC CONTROLS | PO BOX 360417 PITTSBURGH PA 15250-6417 |
| 1095877 | GRAPHIC CONTROLS CORP. | P.O. BOX 844 BUFFALO NY 14240 |
| 1104044 | GRAPHIC CONTROLS CORP. | P.O. BOX 844 BUFFALO NY 14240 |
| 1104218 | GRAPHIC CONTROLS INC. | P. O. BOX 547 BARRINGTON IL 60010 |
| 1561179 | GRAPHIC DATA INC | 3500 NE 11TH AVENUE FORT LAUDERDALE FL 33334 |
| 1561991 | GRAPHIC EXHIBITS | 185 W PENNSYLVANIA AVENUE SAINT PAUL MN 55103 |
| 1607473 | GRAPHIC PACKAGING CORP. | 3400 N MARINE DR PORTLAND OR 97217 |
| 1593235 | GRAPHIC PRODUCTS | 1140 NW 55TH STREET FORT LAUDERDALE FL 33309 |
| 1104428 | GRAPHIC SOLUTIONS INC | Attn 4723 ADAMS RD PO BOX 991 HIXSON TN 37343 |
| 1073153 | GRAPHICO ELECTRONICS GROUP | Attn DIVISION OF FIRAX CORPORATION 1100 BELLAMY ROAD NO SCARBOROUGH ONTAR ON A1A 1A1 CANADA |
| 1072105 | GRAPHICS TECHNOLOGY | 2113 WELLS BRANCH PARKWAY AUSTIN TX 78728 |
| 1100636 | GRAPHITE PRODUCTS CORP. | 1797 E. TEN MILE ROAD MADISON HEIGHTS MI 48071 |
| 1096731 | GRAPHITE SALES, INC. | Attn MAIN POST OFFICE P.O. BOX 71255 CLEVELAND OH 44191 |
| 1100682 | GRAPHITE SALES, INC. | Attn 16710 W. PARK CIRCLE DR. P.O. BOX 185 CHAGRIN FALLS OH 44022 |
| 1638054 | GRASEL BETH | Attn BETH 3858 HUNTER CREST CT MOORPARK CA 93021 |
| 1638055 | GRASEL TIMOTHY | Attn TIMOTHY 3858 HUNTER CREST CT MOORPARK CA 93021 |
| 1562433 | GRASELLI FENCE CO | 3144 JEFFERSON AVE SW BIRMINGHAM AL 35221 |
| 1638056 | GRASS ROBERT | Attn ROBERT 5725 W. WELLS STREET WAUWATOSA WI 53213 |
| 1572720 | GRASSELLI CONCRETE PROD | P O BOX J MIDFIELD AL 35228 |
| 1572221 | GRASSELLI CONCRETE PROD | 4212 JEFFERSON AVENUE S W BIRMINGHAM AL 35221 |
| 1572719 | GRASSELLI CONCRETE PRODUC | PO BOX28439 BIRMINGHAM AL 35228-0004 |
| 1556405 | GRASSELLI FENCE CO. | 3144 JEFFERSON AVE SW BIRMINGHAM AL 35221 |
| 1128486 | GRASSO FOODS INC | BOX 11 - KINGS HWY SWEDESBORO NJ 8085 |
| 1544990 | GRASSROOTS CRISIS | Attn INTERVENTION/SHELTER 6700 FREETOWN ROAD COLUMBIA MD 21044 |
| 1638057 | GRATA Z. JOHN | Attn Z. JOHN 2230 DENNINGS ROAD NEW WINDSOR MD 21776 |
| 1551478 | GRATING PACIFIC INC | 2716 TEAGARDEN STREET SAN LEANDRO CA 94577 |
| 1111150 | GRAV-I-FLO CORPORATION | Attn ATTN: JOHN DAVIDSON 400 NORWOOD AVENUE STURGIS MI 49091 |
| 1115585 | GRAV-I-FLO CORPORATION | PO BOX 599 STURGIS MI 49091 |
| 1638058 | GRAVALLESE STEVEN | Attn STEVEN 8 JAMES AVENUE MIDDLETON MA 1949 |

Page: 1561 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638059 | GRAVATT JAMES | Attn JAMES 840 RIVERSIDE DRIVE PASADENA MD 21122 |
| 1638060 | GRAVATT SUE | Attn SUE 840 RIVERSIDE DRIVE PASADENA MD 21122 |
| 1638061 | GRAVE NORMA | Attn NORMA 4445 STEVENSON BLVD 32 FREMONT CA 94538 |
| 1638062 | GRAVEL CHARLES | Attn CHARLES 17 ROCKVILLE AVE E  FALMOUTH MA 2536 |
| 1638063 | GRAVEL JOSEPH | Attn JOSEPH 3401 PERLEY RD ENOSBURG FALLS VT 5450 |
| 1638064 | GRAVEL JOSEPH | Attn JOSEPH 3401 PERLEY RD ENOSBURG FALLS VT 5450 |
| 1601792 | GRAVEL PIT DESIGN STUDIO | 2 NORMAN STREET BRIDGEPORT CT 6605 |
| 1581182 | GRAVEL PRODUCTS | 7010 N. NICKERSON RD NICKERSON KS 67561 |
| 1581183 | GRAVEL PRODUCTS | RT ONE NICKERSON KS 67561 |
| 1638065 | GRAVEN STEVEN | Attn STEVEN 3909 BRADDOCK ROAD HIGHPOINT NC 27265 |
| 1638066 | GRAVER ALAN | Attn ALAN 1262 N. TROXELL ST ALLENTOWN PA 18103 |
| 1638067 | GRAVER ALAN | Attn ALAN 1262 N. TROXELL ST ALLENTOWN PA 18103 |
| 1638068 | GRAVES BRYAN | Attn BRYAN P O BOX 216 WAUCONDA IL 60084 |
| 1638069 | GRAVES CARL | Attn CARL 6902 CARL AVE. BALTIMORE MD 21207 |
| 1638070 | GRAVES CHRISTOPHER | Attn CHRISTOPHER 26-11 BRIARWOOD LN MARLBORO MA 1752 |
| 1595520 | GRAVES CONCRETE | GARDNER RD. ROUTE 101 EAST TEMPLETON MA 1438 |
| 1595524 | GRAVES CONCRETE | PO BOX680 EAST TEMPLETON MA 01438-0680 |
| 1601116 | GRAVES CONCRETE | 43 OLD COLEBROOK ROAD BARRE MA 1005 |
| 1555266 | GRAVES ENG. SERVICES | 1220 W. WHEELER PKY AUGUSTA GA 30909 |
| 1638071 | GRAVES FRANCES | Attn FRANCES 226 N LOCUST MOMENCE IL 60954 |
| 1638073 | GRAVES JANET | Attn JANET 575 WILLOW WAUCONDA IL 60084 |
| 1638074 | GRAVES JOSEPH | Attn JOSEPH 200 WATER MILL ROAD GREER SC 29650 |
| 1638075 | GRAVES MARK | Attn MARK 1553 VIA ARROYO PASO ROBLES CA 93446 |
| 1638076 | GRAVES MONICA | Attn MONICA 3155 AVENUE C 421 BILLINGS MT 59102 |
| 1638077 | GRAVES NORMAN | Attn NORMAN 5038 FRED MAGEE RD. FRANKLINTON LA 70438 |
| 1638078 | GRAVES SHARI | Attn SHARI 421 WALNUT ST MOMENCE IL 60954 |
| 1551229 | GRAVES SPRAY SUPPLY | 1776 ARMITAGE COURT ADDISON IL 60101-4268 |
| 1638079 | GRAVES TRACI | Attn TRACI 5309 CENTURY AVE 8 MIDDLETON WI 53562 |
| 1638080 | GRAVES VIRGINIA | Attn VIRGINIA 3970 HIGH SUMMIT DALLAS TX 75244 |
| 1074566 | GRAVES, DAYE, BOWIE, BERESKO & FLOW | 1500 SLATTERY BUILDING SHREVEPORT LA 71101 |
| 1638081 | GRAVOS LYNN | Attn LYNN 1207 12TH AVE. SW MINOT ND 58701 |
| 1074567 | GRAY & RITTER | 1015 LOCUST STREET SUITE 900 ST LOUIS MO 63101 |
| 1638082 | GRAY ALLISON | Attn ALLISON 172 RANGE ROAD WILTON CT 6897 |
| 1638083 | GRAY ALTA | Attn ALTA 1400 SANDALWOOD DRIVE MURPHYS CA 95247 |
| 1638084 | GRAY ANTOINE | Attn ANTOINE 420 S ELM KAKAKEE IL 60901 |
| 1638085 | GRAY CHERYL | Attn CHERYL 79 AMESBURY STREET DRACUT MA 1826 |
| 1638086 | GRAY CLINTON | Attn CLINTON RT 3 BOX 464 BLANCHARD OK 73010 |
| 1638087 | GRAY DAISY | Attn DAISY ROUTE 1 BOX 533 COMMERCE GA 30529 |
| 1638088 | GRAY DAVID | Attn DAVID 2018 W. HOMER CHICAGO IL 60647 |
| 1638089 | GRAY DAVID | Attn DAVID 649 FOXWOOD DRIVE CROSSVILLE TN 39555 |

Page:  1562  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1638090 | GRAY DELORIS | Attn DELORIS 308 FAISON DRIVE GASTON NC 27870 |
| 1638091 | GRAY DIANA | Attn DIANA 4260 PORTE DE PALMAS #61 SAN DIEGO CA 92122 |
| 1638092 | GRAY DIANE | Attn DIANE 26 NEW MEXICO ROAD TEWKSBURY MA 1876 |
| 1077210 | GRAY DIANE G | 26 NEW MEXICO ROAD TEWKSBURY MA 01876 |
| 1077931 | GRAY DONALD | 4114 DUANE AVENUE BALTIMORE MD 21225 |
| 1078194 | GRAY DONALD | 428 HILL VIEW DRIVE #102 LINTHICUM MD 21090 |
| 1077931 | GRAY DONALD R | 4114 DUANE AVENUE BALTIMORE MD 21225 |
| 1078194 | GRAY DONALD W | 428 HILL VIEW DRIVE #102 LINTHICUM MD 21090 |
| 1638095 | GRAY DONNA | Attn DONNA 3212 SUNCREST JACKSON MS 39212 |
| 1638096 | GRAY DOUGLAS | Attn DOUGLAS 4217 BONITA FORT WORTH TX 76114 |
| 1638097 | GRAY EDWARD | Attn EDWARD 1261 A. PRAIRIE AVE. GLENDALE HEIGHTS IL 60139 |
| 1638098 | GRAY ETHEL | Attn ETHEL 548 LAPLAYA EDGEWATER FL 32141 |
| 1638099 | GRAY GARY | Attn GARY 3648 BLAKEFORD WAY MARIETTA GA 30062 |
| 1638100 | GRAY GEORGE | Attn GEORGE 533 CANARY LANE RED OAK TX 75154 |
| 1638101 | GRAY GLEN | Attn GLEN 337 E 50TH ST APT 1D NEW YORK NY 10022 |
| 1638102 | GRAY GLENN | Attn GLENN 111 PINE GATE DR GREENVILLE SC 29607 |
| 1638103 | GRAY GREGORY | Attn GREGORY 4217 H CEDAR CREEK CIRCLE MONTGOMERY AL 36108 |
| 1596771 | GRAY HAWK | 2424 MERCHANT STREET LEXINGTON KY 40511 |
| 1638104 | GRAY J BARTHEL | Attn J BARTHEL 743 ALECIA PAGE COVE HUMBOLT TN 38343 |
| 1638105 | GRAY JEREMY | Attn JEREMY 422 GOVERNOR    WENTWORTH HWY WOLFEBORO NH 3894 |
| 1077386 | GRAY JEREMY P | 422 GOVERNOR WENTWORTH HWY WOLFEBORO NH 03894 |
| 1638106 | GRAY JERRY | Attn JERRY 8 MILLCREST WAY MAULDIN SC 29662 |
| 1638107 | GRAY JOHN | Attn JOHN 15 QUAIL TRAIL SIMPSONVILLE SC 29680 |
| 1638108 | GRAY JOHN | Attn JOHN 6820 FRANKFORT AVE S BIRMINGHAM AL 35212 |
| 1079395 | GRAY JOHN R | 6820 FRANKFORT AVE S BIRMINGHAM AL 35212 |
| 1638140 | GRAY JR. R. | Attn R. 2321 LINDA STREET GASTONIA NC 28054 |
| 1638109 | GRAY KATHERINE | Attn KATHERINE 94 MARBLE STREET SOMERSET MA 2726 |
| 1638111 | GRAY KEVIN | Attn KEVIN 31 W ORCHARD ST 7 SOMERVILLE NJ 8876 |
| 1638112 | GRAY KEVIN | Attn KEVIN PO BOX 1154 PEARLAND TX 77588 |
| 1638113 | GRAY LARRY | Attn LARRY 260 HIGHLAND AVENUE PLANT CITY FL 33565 |
| 1638114 | GRAY LAURA | Attn LAURA 3411 ELM DRIVE KINGMAN IN 47952 |
| 1638115 | GRAY LESTER | Attn LESTER ROUTE 2 BOX 232A BUFFALO CENTER IA 50424 |
| 1638116 | GRAY LEWIS | Attn LEWIS 1407 OAK ST. CRAIG CO 81625 |
| 1638117 | GRAY LORRAINE | Attn LORRAINE 76 FREMONT ST SOMERVILLE MA 2144 |
| 1638118 | GRAY LOUIS | Attn LOUIS 1515 JEFFERSON DAVIS  HIGHWAY #72 ARLINGTON VA 22202 |
| 1638119 | GRAY MARK | Attn MARK 906 HARNESS TR SIMPSONVILLE SC 29681 |
| 1638120 | GRAY MAX | Attn MAX 7624 LIPPERT LANE OKLAHOMA CITY OK 73162 |
| 1638121 | GRAY OSCAR | Attn OSCAR 114 SUNRISE DRIVE MAULDIN SC 29662 |
| 1638122 | GRAY PAUL | Attn PAUL 995 SCHANOCK DR GREEN BAY WI 54303 |
| 1638123 | GRAY RALPH | Attn RALPH RT 1 BOX 149 AGRA OK 74824 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1638124 | GRAY RALPH | Attn RALPH RT 1 BOX 149 AGRA OK 74824 |
| 1638125 | GRAY RICHARD | Attn RICHARD 111 FAUNAWOOD SIMPSONVILLE SC 29681 |
| 1638126 | GRAY RICK | Attn RICK 632 W 2ND STREET SAN PEDRO CA 90731 |
| 1638127 | GRAY ROBYN | Attn ROBYN 8 BROOKDALE LANE PEPPERELL MA 1463 |
| 1638128 | GRAY ROLAND | Attn ROLAND 2128 FERNGLEN WAY BALTIMORE MD 21228 |
| 1638129 | GRAY STEPHEN | Attn STEPHEN 26 NEW MEXICO ROAD TEWKSBURY MA 1876 |
| 1638130 | GRAY STEPHEN | Attn STEPHEN PO BOX 357 MOORE SC 29369 |
| 1638131 | GRAY STEVEN | Attn STEVEN 2517 S W 84TH OKLAHOMA CITY OK 73159 |
| 1112114 | GRAY SYRACUSE INC. | 901 E. GENESSEE STREET CHITTENANGO NY 13037 |
| 1572257 | GRAY SYRACUSE INC. | 901 E. GENESSE STREET BRIDGEPORT NY 13030 |
| 1572259 | GRAY SYRACUSE INC. | 901 E. GENESSEE STREET CHITTENANGO NY 13037 |
| 1638132 | GRAY TOMMY | Attn TOMMY 6103 PILLORY DR. INDIANAPOLIS IN 46254 |
| 1638133 | GRAY TONY | Attn TONY BOX 149 SIX MILE SC 29682 |
| 1638134 | GRAY TRACY | Attn TRACY 1900 S. MISSOURI #2125 CASPER WY 82609 |
| 1638136 | GRAY VICCIE | Attn VICCIE 3015 MAPLE GROVE HOUSTON TX 77092 |
| 1638137 | GRAY VICTOR | Attn VICTOR 3233 28TH AVE. NORTH BIRMINGHAM AL 35204 |
| 1638138 | GRAY WILLIAM | Attn WILLIAM 7460 HILL VALLEY CT GREENDALE WI 53129 |
| 1607375 | GRAY-WALKER, INC. | PO BOX573054 HOUSTON TX 77257 |
| 1607660 | GRAY-WALKER,INC. | P.O .BOX 573054 HOUSTON TX 77257-3054 |
| 1557984 | GRAYARC | PO BOX 6213 CAROL STREAM IL 60197-6213 |
| 1617241 | GRAYARC | PO BOX 4758 CAROL STREAM IL 60197-4758 |
| 1560704 | GRAYBAR | PO BOX 840458 DALLAS TX 75284 |
| 1615010 | GRAYBAR | 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 |
| 1606014 | GRAYBAR ELECCTRIC | 2300 EAST 25TH ST. MINNEAPOLIS MN 55406 |
| 1605995 | GRAYBAR ELECTRIC | 133 E MANHATTAN BLVD TOLEDO OH 43608 |
| 1606047 | GRAYBAR ELECTRIC | 1201 B 6TH ST. SAN FRANCISCO CA 94107 |
| 1100080 | GRAYBAR ELECTRIC | 8TH & FREEMAN CINCINNATI OH 45203 |
| 1598015 | GRAYBAR ELECTRIC | PO BOX3727 SEATTLE WA 98124 |
| 1605994 | GRAYBAR ELECTRIC | 1550S WARFIELD ST PHILADELPHIA PA 19146 |
| 1606000 | GRAYBAR ELECTRIC | 175 DEWY AVENUE ROCHESTER NY 14608 |
| 1606003 | GRAYBAR ELECTRIC | 800 HUYLER STREET TETERBORO NJ 7608 |
| 1608697 | GRAYBAR ELECTRIC | 3001 TECHNOLOGY DRIVE PLANO TX 75074 |
| 1608596 | GRAYBAR ELECTRIC | 4359 HALLS MILL ROAD MOBILE AL 36693 |
| 1608477 | GRAYBAR ELECTRIC | 1000 KING HIGHWAY KALAMAZOO MI 49001 |
| 1608472 | GRAYBAR ELECTRIC | 2915 KAIHIKAPU STREET HONOLULU HI 96819 |
| 1608426 | GRAYBAR ELECTRIC | 799 EDWARDS ROAD PARSIPPANY NJ 7054 |
| 1608184 | GRAYBAR ELECTRIC | 910 SEVENTH ST N.W. ROCHESTER MN 55901 |
| 1607886 | GRAYBAR ELECTRIC | 6445 INDIANAPOLIS BLVD. HAMMOND IN 46320 |
| 1607044 | GRAYBAR ELECTRIC | PO BOX 78099 SAINT LOUIS MO 63178 |
| 1606721 | GRAYBAR ELECTRIC | 99-833 IWAENA ST. AIEA HI 96701 |

Page:    1564 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1614254 | GRAYBAR ELECTRIC | 2500 WILKINSON BLVD. CHARLOTTE NC 28208 |
| 1612343 | GRAYBAR ELECTRIC | 345 HARRISON AVE. BOSTON MA 2118 |
| 1612342 | GRAYBAR ELECTRIC | 31 PEARSON WAY WEST SPRINGFIELD MA 1089 |
| 1612340 | GRAYBAR ELECTRIC | 2368 LINCOLN AVENUE HAYWARD CA 94545 |
| 1612339 | GRAYBAR ELECTRIC | 1211 FEE DR. SACRAMENTO CA 95815 |
| 1612338 | GRAYBAR ELECTRIC | 1414 CENTER ST TACOMA WA 98409 |
| 1612337 | GRAYBAR ELECTRIC | 2368 LINCOLN AVENUE HAYWARD CA 94545 |
| 1612336 | GRAYBAR ELECTRIC | 43 BOULDEN BLVD NEW CASTLE DE 19720 |
| 1609002 | GRAYBAR ELECTRIC | 3540 ROYAL ROAD FAIRBANKS AK 99701 |
| 1608745 | GRAYBAR ELECTRIC | 171 S GOOD LATIMER EXPWY DALLAS TX 75226 |
| 1608729 | GRAYBAR ELECTRIC | 3200 JACOB STREET WHEELING WV 26003 |
| 1606719 | GRAYBAR ELECTRIC | 99-833 IWAENA ST. AIEA HI 96701 |
| 1606718 | GRAYBAR ELECTRIC | 150 EAST GREG ST SUITE 107 SPARKS NV 89431 |
| 1606060 | GRAYBAR ELECTRIC | 281 HUYSHOPE AVE. HARTFORD CT 6106 |
| 1606058 | GRAYBAR ELECTRIC | 21 ALLEN ST RUTLAND VT 5701 |
| 1606057 | GRAYBAR ELECTRIC | 2460 STATE ST. HAMDEN CT 6517 |
| 1606055 | GRAYBAR ELECTRIC | 2368 LINCOLN AVENUE HAYWARD CA 94545 |
| 1606035 | GRAYBAR ELECTRIC | 975 E TALLMADGE AVE AKRON OH 44310 |
| 1606032 | GRAYBAR ELECTRIC | 2060 VULTEE ST. ALLENTOWN PA 18103 |
| 1606031 | GRAYBAR ELECTRIC | 1550 S WARFIELD ST. PHILADELPHIA PA 19146 |
| 1606028 | GRAYBAR ELECTRIC | 8170 LACKLAND RD. BEL-RIDGE MO 63114 |
| 1606027 | GRAYBAR ELECTRIC | 610 LOMBARDI AVE. GREEN BAY WI 54307-3187 |
| 1606023 | GRAYBAR ELECTRIC | 2601 WEST SUPERIOR ST. DULUTH MN 55806 |
| 1606015 | GRAYBAR ELECTRIC | 13310 INDUSTRIAL PK BLVD PLYMOUTH MN 55441 |
| 1606011 | GRAYBAR ELECTRIC | 4780 ARVILLE ST LAS VEGAS NV 89103 |
| 1606010 | GRAYBAR ELECTRIC | 3350 WEST EARIL DR PHOENIX AZ 85017 |
| 1606009 | GRAYBAR ELECTRIC | 2720 SOUTH PELLISSIER PL. LA PUENTE CA 91744 |
| 1606002 | GRAYBAR ELECTRIC | 229 CHURCH ST ALBANY NY 12202 |
| 1605997 | GRAYBAR ELECTRIC | 2500 WILKINSON BLVD CHARLOTTE NC 28208 |
| 1604729 | GRAYBAR ELECTRIC (3215746) | 2368 LINCOLN AVENUE HAYWARD CA 94545 |
| 1604730 | GRAYBAR ELECTRIC (3215746) | 4902 W. LOOP LUBBOCK TX 79424 |
| 1604731 | GRAYBAR ELECTRIC (3215746) | 900 REGENCY DR. GLENDALE HEIGHTS IL 60139 |
| 1604733 | GRAYBAR ELECTRIC (3215746) | 21-15 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| 1604735 | GRAYBAR ELECTRIC (3215746) | P. O. BOX 7409 PHILADELPHIA PA 19101 |
| 1604737 | GRAYBAR ELECTRIC (3215746) | P. O. BOX 160 MINNEAPOLIS MN 55440 |
| 1604746 | GRAYBAR ELECTRIC (3215746) | CHATTANOOGA TN BRANCH SAINT LOUIS MO 63178 |
| 1604745 | GRAYBAR ELECTRIC (3215746) | 210 SOUTH ANDERSON LOS ANGELES CA 90033 |
| 1604744 | GRAYBAR ELECTRIC (3215746) | P. O BOX 3727 SEATTLE WA 98124 |
| 1604743 | GRAYBAR ELECTRIC (3215746) | 299 GARLINGTON ROAD GREENVILLE SC 29615-4600 |
| 1604742 | GRAYBAR ELECTRIC (3215746) | PO BOX 3727 SEATTLE WA 98124 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1604741 | GRAYBAR ELECTRIC (3215746) | 900 RIDGE AVENUE PITTSBURGH PA 15212 |
| 1604740 | GRAYBAR ELECTRIC (3215746) | P.O. BOX 376 SAINT LOUIS MO 63166 |
| 1604739 | GRAYBAR ELECTRIC (3215746) | PO BOX 13187 GREEN BAY WI 54307-3187 |
| 1604738 | GRAYBAR ELECTRIC (3215746) | 245 NIANTIC AVENUE CRANSTON RI 2907 |
| 1606016 | GRAYBAR ELECTRIC (3215746) | EAST CAMPUS #2098459 GREAT FALLS MT 59405 |
| 1606013 | GRAYBAR ELECTRIC (3215746) | 610 LOMBARDI AVE GREEN BAY WI 54304 |
| 1606004 | GRAYBAR ELECTRIC (3215746) | 110 MERRIT BLVD. FISHKILL NY 12524 |
| 1605991 | GRAYBAR ELECTRIC (3215746) | 6161 BINGLE RD HOUSTON DIST. CTR HOUSTON TX 77092 |
| 1605366 | GRAYBAR ELECTRIC (3215746) | P.O.BOX 6774 RICHMOND VA 23230 |
| 1605365 | GRAYBAR ELECTRIC (3215746) | P.O. BOX 20085 LANSING MI 48901 |
| 1605364 | GRAYBAR ELECTRIC (3215746) | CHARLOTTE NC BRANCH RICHMOND VA 23230 |
| 1604748 | GRAYBAR ELECTRIC (3215746) | P.O. BOX 668238 CHARLOTTE NC 28266 |
| 1604747 | GRAYBAR ELECTRIC (3215746) | P.O. BOX 9147 BOSTON MA 2205 |
| 1604732 | GRAYBAR ELECTRIC (3215746) | P.O. BOX 497 TOLEDO OH 43693 |
| 1614252 | GRAYBAR ELECTRIC (3215746) | EAST CAMPUS #2113140 GREAT FALLS MT 59405 |
| 1614251 | GRAYBAR ELECTRIC (3215746) | HOOK CREEK BLVD & 45 AVE. VALLEY STREAM NY 11581 |
| 1614182 | GRAYBAR ELECTRIC (3215746) | P.O. BOX 1539 ROCHESTER NY 14603 |
| 1612335 | GRAYBAR ELECTRIC (3215746) | AIRPORT IND. PARK NEW CASTLE DE 19720 |
| 1606722 | GRAYBAR ELECTRIC (3215746) | DOWNING INDUSTRIAL PARK PITTSFIELD MA 1201 |
| 1606712 | GRAYBAR ELECTRIC (3215746) | THRU GATE #3 OF EATON ST. CODE 107 SAINT PAUL MN 55107 |
| 1606711 | GRAYBAR ELECTRIC (3215746) | 1465 MONAD RD. BILLINGS MT 59101 |
| 1606054 | GRAYBAR ELECTRIC (3215746) | 1928 ST MARYS RD MORAGA CA 94575 |
| 1606046 | GRAYBAR ELECTRIC (3215746) | 1928 ST. MARY,S RD MORAGA CA 94575 |
| 1606045 | GRAYBAR ELECTRIC (3215746) | 3628 S 35TH REAR TACOMA WA 98409 |
| 1606036 | GRAYBAR ELECTRIC (3215746) | 1376 TECHWAY DR. AKRON OH 44305 |
| 1606030 | GRAYBAR ELECTRIC (3215746) | 2079 WHARTON AVE QUANTICO VA 22134 |
| 1606025 | GRAYBAR ELECTRIC (3215746) | 3333 PILOT KNOB RD EAGAN MN 55121 |
| 1606022 | GRAYBAR ELECTRIC (3215746) | NETWORKING & TELECOM SRVS. MINNEAPOLIS MN 55414 |
| 1604736 | GRAYBAR ELECTRIC (3215746) | P.O. BOX 92600 ANCHORAGE AK 99509 |
| 1604734 | GRAYBAR ELECTRIC (3215746) | P.O. BOX 27070 PHOENIX AZ 85061 |
| 1550003 | GRAYBAR ELECTRIC CO | P O BOX 9147 BOSTON MA 2205 |
| 1555649 | GRAYBAR ELECTRIC CO | 345 HARRISON AVE BOSTON MA 2118 |
| 1609246 | GRAYBAR ELECTRIC CO | 6100 SCHIRRA CT BAKERSFIELD CA 93313 |
| 1104063 | GRAYBAR ELECTRIC CO INC | 6445 INDIANAPOLIS BLVD HAMMOND IN 46320 |
| 1563228 | GRAYBAR ELECTRIC CO INC | 3701 E MONUMENT ST BALTIMORE MD 21205 |
| 1559485 | GRAYBAR ELECTRIC CO INC | CALLER BOX 7300 NORCROSS GA 30091 |
| 1606974 | GRAYBAR ELECTRIC CO, INC | 200 WEST THIRD STREET SIOUX FALLS SD 57104 |
| 1614335 | GRAYBAR ELECTRIC CO, INC | 1221 EAST 13TH ST KANSAS CITY MO 64106 |
| 1565811 | GRAYBAR ELECTRIC CO-HONOLULU BRANCH | Attn C/O MR DENNY LUCE/LUCE ASSOCIATES 91-315 APUU WAY-EWA BEACH EWA BEACH HI 96706 |
| 1095928 | GRAYBAR ELECTRIC CO. | P.O. BOX 840458 DALLAS TX 75284-0458 |

Page:  1566 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1095929 | GRAYBAR ELECTRIC CO. | CALLER BOX 7300 NORCROSS GA 30091 |
| 1100081 | GRAYBAR ELECTRIC CO. | 3701 E. MONUMENT ST. BALTIMORE MD 21205 |
| 1100889 | GRAYBAR ELECTRIC CO. | 4800 FORBES BLVD. LANHAM MD 20706 |
| 1606888 | GRAYBAR ELECTRIC CO. | 2400 SOUTH DIVISION AVENUE ORLANDO FL 32805 |
| 1607711 | GRAYBAR ELECTRIC CO. | 13251 GEORGE WEBER DR. ROGERS MN 55374 |
| 1106142 | GRAYBAR ELECTRIC CO. | P. O. BOX 1120 LAKE CHARLES LA 70602 |
| 1100082 | GRAYBAR ELECTRIC CO. | 210 N. HIGHLAND PARK AVE. CHATTANOOGA TN 37404 |
| 1604749 | GRAYBAR ELECTRIC CO (3215/746) | P.O. BOX #3210 TAMPA FL 33601 |
| 1614302 | GRAYBAR ELECTRIC CO., INC | 2139 STUMBO ROAD MANSFIELD OH 44906 |
| 1095926 | GRAYBAR ELECTRIC CO., INC. | Attn ATTN: JENNIFER RUETER P.O. BOX 145483-ANNEX STATION CINCINNATI OH 45250 |
| 1107333 | GRAYBAR ELECTRIC CO., INC. | Attn ATTN: ACCTS PAYABLE NORTHBOROUGH BRANCH PO BOX 9147 BOSTON MA 2205 |
| 1111152 | GRAYBAR ELECTRIC CO., INC. | 4401 EAST CENTRAL AVENUE FRESNO CA 93708 |
| 1115767 | GRAYBAR ELECTRIC CO., INC. | 11 FORBES ROAD HAVERHILL MA 1832 |
| 1113601 | GRAYBAR ELECTRIC CO., INC. | Attn ATTN: PURCHASING NORTHBOROUGH BRANCH PO BOX 9147 BOSTON MA 2205 |
| 1111151 | GRAYBAR ELECTRIC CO., INC. | Attn (610) 797-1212 2060 VULTEE STREET ALLENTOWN PA 18103 |
| 1095927 | GRAYBAR ELECTRIC CO., INC. | 4800 FORBES BLVD. LANHAM MD 20706 |
| 1105572 | GRAYBAR ELECTRIC COMPANY | 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 |
| 1614343 | GRAYBAR ELECTRIC COMPANY | Attn HAMMOND BRANCH 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 |
| 1096455 | GRAYBAR ELECTRIC COMPANY, INC. | P.O. BOX 9800 GREENSBORO NC 27429 |
| 1547947 | GRAYBAR ELECTRIC COMPANY, INC. | P.O. BOX 27070 PHOENIX AZ 85061 |
| 1113600 | GRAYBAR ELECTRIC COMPANY, INC. | Attn ATTN: PURCHASING DEPT ALLENTOWN PA BRANCH 900 RIDGE AVENUE PITTSBURGH PA 15212 |
| 1107332 | GRAYBAR ELECTRIC COMPANY, INC. | Attn ATTN: ACCTS PAYABLE ALLENTOWN PA BRANCH 900 RIDGE AVENUE PITTSBURGH PA 15212 |
| 1107334 | GRAYBAR ELECTRIC O., INC. | Attn REG. ZONE-FRESNO CA. BRANCH PO BOX 376 SAINT LOUIS MO 63166 |
| 1604750 | GRAYBAR ELECTRIC(3215746) | P.O. BOX 655094 DALLAS TX 75265 |
| 1604751 | GRAYBAR ELECTRIC(3215746) | CALLER BOX 7300 NORCROSS GA 30091 |
| 1605989 | GRAYBAR ELECTRIC(3215746) | 1403-B S FLOYD RD RICHARDSON TX 75081 |
| 1612334 | GRAYBAR ELECTRIC(3215746) | 4902 W LOOP 289 LUBBOCK TX 79424 |
| 1605990 | GRAYBAR ELECTRIC(3215746) | T.I. E. BLDG 13353 FLOYD RD DALLAS TX 75243 |
| 1606053 | GRAYBAR ELETRIC | 4780 AIRVILLE ST LAS VEGAS NV 89103 |
| 1606709 | GRAYBARELECTRIC | 149S CHERRYBELL AVE. TUCSON AZ 85713 |
| 1612426 | GRAYBER ELECTRIC | 150 EAST GREG ST. SUITE 107 SPARKS NV 89431 |
| 1127034 | GRAYCE CAMBERG | 129 ABACO PLACE PONTE VEDRA FL 32082-1601 |
| 1609757 | GRAYCO MECHANICAL WELDING & FAB | 205 RACCOON VALLEY ROAD POWELL TN 37849 |
| 1638141 | GRAYDON SAMMY | Attn SAMMY 208 COOPER LAKE ROAD SIMPSONVILLE SC 29681 |
| 1638142 | GRAYDON STARLING | Attn STARLING ROUTE 3 BOX 1122 MURRAYS LANE GRAY COURT SC 29645 |
| 1613629 | GRAYHAWK | P.O. BOX 12111 LEXINGTON KY 40580 |
| 1576249 | GRAYHAWK CORP | P.O.BOX 9055 LOUISVILLE KY 40209 |
| 1610394 | GRAYHAWK CORPORATION | PO BOX 12111 LEXINGTON KY 40580 |
| 1544391 | GRAYMATTER SOFTWARE CORP | Attn SUITE 210 2825 EASTLAKE AVENUE EAST SEATTLE WA 98102-3062 |
| 1106058 | GRAYMATTER SOFTWARE CORP. | 2825 EASTLAKE AVE. E, STE. 210 SEATTLE WA 98102-3062 |

Page:  1567  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1617520 | GRAYMILLS CORPORATION | 135 S. LASALLE ST. DEPT 3693 CHICAGO IL 60674-3693 |
| 1546973 | GRAYMONT (PA) INC. | P O BOX 448 BELLEFONTE PA 16823 |
| 1580807 | GRAYMONT DOLIME (OH) INC. | P O BOX 158 GENOA OH 43430 |
| 1613119 | GRAYMONT DOLIME (OH) INC. | PO BOX158 GENOA OH 43430 |
| 1580808 | GRAYMONT DOLIME (OH) INC. | 21880 WEST ST RTE 163 GENOA OH 43430 |
| 1109651 | GRAYMOR COATINGS, INC. | 3302 NORTH WEST 211TH TERRIS HILLSBORO OR 97124 |
| 1638143 | GRAYNED MARLA | Attn MARLA 2720 W. CHAMBERS STREET MILWAUKEE WI 53210 |
| 1621122 | GRAYPOND REALTY (BURTON SHAFFER/IRV | DAVID P ROSENBLATT  BURNS & LEVINSO 125 SUMMER ST 152 HAMPDEN ST BOSTON MA 02110 |
| 1638144 | GRAYS DEDRIC | Attn DEDRIC 3248 WEST 29TH STREET INDIANAPOLIS IN 46222 |
| 1638145 | GRAYS FRAGILIA | Attn FRAGILIA 3644 W MICHIGAN STREET INDIANAPOLIS IN 46222 |
| 1638146 | GRAYS KRISTEIN | Attn KRISTEIN 3644 WEST MICHIGAN STREET INDIANAPOLIS IN 46222 |
| 1638147 | GRAYSON DANA | Attn DANA 1310 E. 52ND. ST. INDIANAPOLIS IN 46205 |
| 1601463 | GRAYSON HIGH SCHOOL | Attn C/O SE RESTORATION 50 HOPE HOLLOW RD. LOGANVILLE GA 30052 |
| 1638148 | GRAYSON KAYLENE | Attn KAYLENE 76 GRANGLE APPLE CREEK OH 44606 |
| 1120632 | GRAYSON M SMOOT | 5413 CYNTHIA TERRACE BALTIMORE MD 21206-2928 |
| 1120631 | GRAYSON M SMOOT CUST | ASHLEY BLAIR SMOOT UNDER THE MD UNIF TRANSFERS TO MINORS ACT 5413 CYNTHIA TERR BALTIMORE MD 21206-2928 |
| 1638149 | GRAYSON PAUL | Attn PAUL P O BOX 7 STRINGER MS 39481 |
| 1638150 | GRAYSON TOD | Attn TOD 4603 ADAMS DRIVE LAUREL MS 39440 |
| 1581106 | GRAYSTONE BLOCK CO INC | 316 W RIVER RD MODESTO CA 95351 |
| 1638151 | GRAYUM RUTH | Attn RUTH 3337 WEST 2ND STREET DENVER CO 80219 |
| 1098868 | GRAYWOOD | 6150 GRAYWOOD PARKWAY LAKE CHARLES LA 70605 |
| 1638152 | GRAZIANI MARIE | Attn MARIE 409 WINTER STREET NORWOOD MA 2062 |
| 1581111 | GRAZIANO A INC. | Attn P O BOX 904 71 ADAMS STREET BRAINTREE MA 2184 |
| 1638153 | GRAZIANO ANTHONY | Attn ANTHONY 13 DICKSON ROAD WOBURN MA 1801 |
| 1581112 | GRAZIANO CONCRETE | 71 ADAMS STREET BRAINTREE MA 2184 |
| 1610527 | GRAZIANO CONCRETE | Attn DO NOT USE THIS NUMBER 60 FIRST STREET BRIDGEWATER MA 2324 |
| 1078462 | GRAZIANO FRANK | 5936 HARFORD AVENUE BALTIMORE MD 21207 |
| 1078462 | GRAZIANO FRANK J | 5936 HARFORD AVENUE BALTIMORE MD 21207 |
| 1599483 | GRAZIANO REDI-MIX, INC. | 60 FIRST STREET BRIDGEWATER MA 2324 |
| 1547088 | GRAZYNA BUDZ | 7207 WEST 78TH STREET BRIDGEVIEW IL 60455 |
| 1597182 | GRC RECYCLE | Attn C/O AMERICAN SPRAY ON BUILDING #291 AT MARTIN AND KELLOG NEWARK NJ 7105 |
| 1591372 | GREAT AMERICAN BUILDING | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92100 |
| 1100617 | GREAT AMERICAN BUSINESS PRODUCTS | 9321 KIRBY DRIVE HOUSTON TX 77054 |
| 1109652 | GREAT AMERICAN FOODS | 1960 SOUTH 4250 WEST SALT LAKE CITY UT 84104 |
| 1598488 | GREAT AMERICAN OFFICE BUILDING | Attn C/O PEARSON WALL SYSTEMS 625 FIRST STREET S.E. CEDAR RAPIDS IA 52403 |
| 1606113 | GREAT BARRIER C/O CHAMPION PAPER | COUNTY RD 150 COURTLAND AL 35618 |
| 1571856 | GREAT BEND INDUSTRIES | ROUTE 1, BOX 106 GREAT BEND KS 67530 |
| 1589563 | GREAT BEND READY MIX | 2007 KANSAS GREAT BEND KS 67530 |
| 1589562 | GREAT BEND REDI MIX | 606 S PATTON RD. GREAT BEND KS 67530-4622 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1544392 | GREAT COASTAL EXPRESS INC | P O BOX C CHESTER VA 23831-0318 |
| 1547950 | GREAT DANE TRAILERS INC. | DRAWER CS 198006 ATLANTA GA 30384 |
| 1544394 | GREAT FALLS FLORIST | Attn 9833 GEORGETOWN PIKE P.O. BOX 339 GREAT FALLS VA 22066 |
| 1638155 | GREAT JANICE | Attn JANICE 445 QUIGLEY STREET MUNDELEIN IL 60060 |
| 1109653 | GREAT LAKES AIR PRODUCTS | 5861 COMMERCE DRIVE WESTLAND MI 48185 |
| 1115693 | GREAT LAKES AIR PRODUCTS | 5861 COMMERCE DRIVE WESTLAND MI 48185 |
| 1551070 | GREAT LAKES AIRGAS INC | PO BOX 855 WEST CHICAGO IL 60186 |
| 1547951 | GREAT LAKES AIRGAS, INC. | P.O. BOX 4057 WATERLOO IA 50704 |
| 1554600 | GREAT LAKES AIRGAS, INC. | 1250 W WASHINGTON WEST CHICAGO IL 60185 |
| 1103573 | GREAT LAKES ANALYTICAL | Attn 4805 SHEFFIELD AVE PO BOX 664 HAMMOND IN 46325 |
| 1069902 | GREAT LAKES CHEMICAL CO | P O BOX 905174 CHARLOTTE NC 28290-5174 |
| 1550223 | GREAT LAKES CHEMICAL CO | P O BOX 70965 CHICAGO IL 60673-0965 |
| 1552128 | GREAT LAKES CHEMICAL CORP | P. O. BOX 2200 WEST LAFAYETTE IN 47906 |
| 1552162 | GREAT LAKES CHEMICAL CORP. | P.O. BOX 905174 CHARLOTTE NC 28290-5174 |
| 1550270 | GREAT LAKES CHEMICAL CORPORATION | P.O. BOX 905174 CHARLOTTE NC 28290-5174 |
| 1550458 | GREAT LAKES CHEMICALS | PO BOX 92237 CHICAGO IL 60675-2237 |
| 1581117 | GREAT LAKES CONCRETE | Attn DO NOT USE 1971 DICKERSON ROAD GAYLORD MI 49735 |
| 1617737 | GREAT LAKES CORP | 9511 WEST RIVER ST SCHILLER PARK IL 60176-1019 |
| 1615007 | GREAT LAKES CORP. | P.O. BOX 6197 CHICAGO IL 60680-6197 |
| 1584387 | GREAT LAKES CORPORATION | 2500 IRWING PARK EARLVILLE IL 60518 |
| 1566196 | GREAT LAKES CORPORATION | P.O. BOX 6197 CHICAGO IL 60680 |
| 1546421 | GREAT LAKES DATA & VOICE | Attn TECHNOLOGIES 1116 TOWER LANE BENSENVILLE IL 60106-1028 |
| 1604752 | GREAT LAKES ELECTRIC SUPPLY CO | 2295 N OPDYKE RD AUBURN HILLS MI 48326 |
| 1606983 | GREAT LAKES ELECTRICAL EQUIP CO.INC | 320 BAXTER AVE. SUPERIOR WI 54880 |
| 1100910 | GREAT LAKES INC. C/O FLOW TECH | Attn SUITE 212 50 SCOTT ADAM ROAD HUNT VALLEY MD 21030 |
| 1559309 | GREAT LAKES INDUSTRIAL KNIFE | 3261 COPLEY ROAD AKRON OH 44321 |
| 1103569 | GREAT LAKES INSTRUMENTS | 8855 NORTH 55TH STREET MILWAUKEE WI 53223 |
| 1104110 | GREAT LAKES INSTRUMENTS INC | Attn C/O MURPHY & DICKY 1001 DERBY LANE WESTCHESTER IL 60153 |
| 1103568 | GREAT LAKES INTERNATIONAL | P.O.BOX 78038 MILWAUKEE WI 53278-0038 |
| 1111810 | GREAT LAKES PULP & FIBRE INC. | 701 4TH AVENUE MENOMINEE MI 49858 |
| 1613132 | GREAT LAKES REDI MIX | 1947 DICKERSON ROAD GAYLORD MI 49735 |
| 1544395 | GREAT LAKES TECHNOLOGIES | Attn LEASING INC. 555 SKOKIE BLVD SUITE 340 NORTHBROOK IL 60062 |
| 1604753 | GREAT LAKES TEXTILES | 7200 NORTHFIELD RD. WALTON HILLS OH 44146 |
| 1591684 | GREAT MALL | Attn 341 A EAST CAPITOL AVENUE RAYMOND INTERIORS MILPITAS CA 95035 |
| 1128780 | GREAT MEADOWS DEVELOPMENT CO INC | Attn CHARLES SPECTOR P. O. BOX 306 HUNTINGDON PA 19006 |
| 1620221 | GREAT NORTHERN NEKOOSA CORP | BARRY J SHAINMAN ANDREW HODGES 75 PROSPECT ST PO BOX 9309 STAMFORD CT 06904 |
| 1547949 | GREAT NORTHERN VIDEO | Attn RFD #10 31 INDUSTRIAL PARK DRIVE CONCORD NH 03301-8505 |
| 1593026 | GREAT NORTHERN/FAX ORIGDISC INVOICE | Attn GREAT NORTHERN INSULATION LTD. SUBSIDIARY OF 895639 ONTARIO LTD. 935 KEYES DRIVE WOODSTOCK ON NAV 1C3 CANADA |
| 1595700 | GREAT OAKS ELEMENTARY | Attn C/O FIREPROOF CONTRACTORS 16474 GREAT OAKS DR. ROUND ROCK TX 78681 |

Page: 1569 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1100678 | GREAT OAKS INST. OF TECH. & CAREER | DEPT. 1318 CINCINNATI OH 45263-1318 |
| 1614866 | GREAT OCCASIONS | 6809 BELAIR ROAD   SUITE 100 BALTIMORE MD 21206 |
| 1564273 | GREAT PACIFIC EQUIPMENT INC | 175 E FREEDOM AVE ANAHEIM CA 92801 |
| 1559915 | GREAT PLAINS INTERNATIONAL OF | Attn SIOUX CITY INC P O BOX 3436 SIOUX CITY IA 51102 |
| 1603316 | GREAT PLATTE RIVER ROAD MONUMENT | Attn PROJECT C/O MIDWEST PARTITIONS 3060 EAST 1ST STREET KEARNEY NE 68847 |
| 1601283 | GREAT RIVER MEDICAL | Attn C/O SPRAY INSULATION 1501 AGENCY ROAD WEST BURLINGTON IA 52655 |
| 1599132 | GREAT RIVER MEDICAL CENTER | Attn C/O WILKIN INSULATION 1501 W. AGENCY ROAD WEST BURLINGTON IA 52655 |
| 1584187 | GREAT WESTERN | FREDRICK MEISWINKEL BERKELEY CA 94700 |
| 1585680 | GREAT WESTERN BLDG MATLS | 3652 E. MIAMI PHOENIX AZ 85040 |
| 1585681 | GREAT WESTERN BUILDING MATERIALS | 3652 E. MIAMI PHOENIX AZ 85040 |
| 1552138 | GREAT WESTERN CHEMICAL | 860 WHARF STREET RICHMOND CA 94804 |
| 1571897 | GREAT WESTERN CHEMICAL | 6750 WEST BOSTON STREET CHANDLER AZ 85226 |
| 1572099 | GREAT WESTERN CHEMICAL | 11903 PIKE STREET SANTA FE SPRINGS CA 90670 |
| 1597349 | GREAT WESTERN CHEMICAL | 6750 W. BOSTON ST. CHANDLER AZ 85226 |
| 1611676 | GREAT WESTERN CHEMICAL | 808 S.W. 16TH AVE. PORTLAND OR 97205 |
| 1602104 | GREAT WESTERN CHEMICAL | PO BOX292 PORTLAND OR 97205 |
| 1594788 | GREAT WESTERN CHEMICAL | Attn ARIZONA EDM 6750 W. BOSTON ST. CHANDLER AZ 85224 |
| 1072570 | GREAT WESTERN CHEMICAL CO | 12330 MCCANN DRIVE SANTA FE SPRINGS CA 90670 |
| 1616959 | GREAT WESTERN CHEMICAL CO | DEPT 05633 SAN FRANCISCO CA 94139 |
| 1098333 | GREAT WESTERN CHEMICAL CO. | Attn ATTN:  SEPA ROSAS 808 SW 15TH AVENUE PORTLAND OR 97205 |
| 1615842 | GREAT WESTERN CHEMICAL CO. | DEPT. 05633 SAN FRANCISCO CA 94139 |
| 1100414 | GREAT WESTERN CHEMICAL, INC. | 5015 PARIS ST. DENVER CO 80239 |
| 1571291 | GREAT WESTERN CONTAINER | 11811 MERIDIAN STREET N.E. EDMONTON, ALBERTA AB T6S 1A3 CANADA |
| 1571497 | GREAT WESTERN CONTAINER | 1912 66TH AVENUE EDMONTON, ALBERTA AB T6P 1M4 CANADA |
| 1571292 | GREAT WESTERN CONTAINER | 1912 66TH AVENUE EDMONTON, ALBERTA AB T6P 1M4 CANADA |
| 1102875 | GREAT WESTERN MANUFACTURING CO  INC | 2017 S. 4TH STREET LEAVENWORTH KS 66048 |
| 1547948 | GREAT WESTERN RECLAMATION INC. | Attn A WASTE MANAGEMENT COMPANY P.O. BOX 25260 SANTA ANA CA 92799-5260 |
| 1549785 | GREAT WESTERN RECLAMATION INC. | Attn ROLLOFF DIVISION PO BOX 25260 SANTA ANA CA 92799-5260 |
| 1555544 | GREAT WESTERN RECLAMATION INC. | Attn A WASTE MANAGEMENT COMPANY PO BOX 66963 CHICAGO IL 60666-0963 |
| 1107335 | GREAT WESTERN RESOURCES | Attn SUITE 1700 ATTN: ACCOUNTS PAYABLE 1111 BAGBY STREET HOUSTON TX 77002 |
| 1638156 | GREATENS THOMAS | Attn THOMAS 1010 S ERIE ST DE PERE WI 54115 |
| 1564534 | GREATER BALTIMORE COMMITTEE | 111 SOUTH CALVERT STREET  STE 1700 BALTIMORE MD 21202-6180 |
| 1564535 | GREATER BALTIMORE COMMITTEE | P O BOX 64891 BALTIMORE MD 21264-4891 |
| 1096829 | GREATER BALTIMORE MED. CNTR. | P.O. BOX 630716 BALTIMORE MD 21263-0716 |
| 1544397 | GREATER BOCA RATON CHAMBER OF COMME | 1800 N DIXIE HIGHWAY BOCA RATON FL 33432-1892 |
| 1560093 | GREATER BOSTON CHAMBER OF COMMERCE | ONE BEACON ST 4TH FLOOR BOSTON MA 02108-3114 |
| 1555468 | GREATER BOSTON CONVENTION & VISITOR | Attn BUREAU, INC TWO COPLEY PLACE SUITE 105 BOSTON MA 02116-6501 |
| 1570754 | GREATER BOSTON EXECUTIVE PROGRAM | Attn C/O STRIDE RITE CORPORATION 191 SPRING STREET LEXINGTON MA 2420 |
| 1562736 | GREATER BOSTON MFG PARTNERSHIP | Attn UMASS BOSTON COLL MGMT/ATT J RUBIN 100 MORRISSEY BOULEVARD BOSTON MA 02125-9905 |
| 1614839 | GREATER BOSTON MFG PARTNERSHIP | Attn UMASS BOST/COLL MGMT ATT J RUBIN 100 MORRISSEY BOULEVARD BOSTON MA 02125-9905 |

Page: 1570 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1096179 | GREATER CINCINNATI CHAMBER OF COMME | P. O. BOX 630511 CINCINNATI OH 45263-0511 |
| 1100265 | GREATER CINCINNATI CHAMBER OF COMME | Attn 300 CAREW TOWER 411 VINE ST. CINCINNATI OH 45202 |
| 1096874 | GREATER CINCINNATI/DAYTON ODN | 407 VINE ST . BOX 140 CINCINNATI OH 45202 |
| 1612358 | GREATER CLARK COUNTY SCHOOL | 301 E 11TH STREET JEFFERSONVILLE IN 47130 |
| 1606198 | GREATER CLARK COUNTY SCHOOL | 2315 ALLISON LANE JEFFERSONVILLE IN 47130-5818 |
| 1604754 | GREATER DIVERSIFIED | 1234 N. CAPITOL AVENUE INDIANAPOLIS IN 46202 |
| 1544393 | GREATER FT LAUDERDALE CHA | P O BOX 14516 FORT LAUDERDALE FL 33302-4516 |
| 1607023 | GREATER GRACE TEMPLE | Attn C/O PONTIAC CEILINGS 23500 WEST 7 MILE ROAD DETROIT MI 48231 |
| 1560006 | GREATER MIAMI SOCIETY FOR HUMAN | Attn RESOURCE MANAGEMENT ONE BISCAYNE TOWER  SUITE 1470 MIAMI FL 33131-1801 |
| 1544396 | GREATER MPHS LEGAL ASSISTANTS | P O BOX 3846 MEMPHIS TN 38173 |
| 1554462 | GREATER ORLANDO CSI | Attn ATTN:  RANDY SINGER 349 ZELL DR ORLANDO FL 32824 |
| 1547953 | GREATER POMPANO BEACH CHAMBER | Attn OF COMMERCE 2200 E ATLANTIC BLVD. POMPANO BEACH FL 33062-5284 |
| 1638157 | GREATHOUSE ERIC | Attn ERIC 540 ASHLAND STREET LAKE CHARLES LA 70602 |
| 1638158 | GREATHOUSE FRANK | Attn FRANK 1295 RIVERVIEW DR LEWISPORT KY 42351 |
| 1638159 | GRECCO ROBERT | Attn ROBERT 395 HUNTLEY ROAD CRYSTAL LAKE IL 60014 |
| 1638160 | GRECO ANTHONY | Attn ANTHONY 1070 N. CARDINAL DR. PALATINE IL 60067 |
| 1638161 | GRECO FRED | Attn FRED 1703 LINCOLN AVE HOLBROOK NY 11741 |
| 1638162 | GREGOR LORI | Attn LORI 9909 W. OLD LINCOLNWAY WOOSTER OH 44691 |
| 1601961 | GREEKTOWN CASINO | Attn ENVIRONMENTAL SPECIALTY SERVICES C/O PONTIAC CEILING & PARTITION 459 E. LAFAYETTE DETROIT MI 48226 |
| 1565241 | GREELEY GAS COMPANY | PO BOX 660063 DALLAS TX 75266-0063 |
| 1638163 | GREELEY HORACE | Attn HORACE 300 WINSTON DRIVE 2102 CLIFFSIDE PARK NJ 7010 |
| 1638164 | GREELEY MARY | Attn MARY 1721 E. FRANKFORD 1224 CARROLLTON TX 75007 |
| 1074572 | GREELEY, WALKER & KOWEN | 1001 BISHOP STREET HONOLULU HI 96813 |
| 1074586 | GREEN & GREEN | 1324 WAYNE AVENUE DAYTON OH 45410 |
| 1103356 | GREEN A P | 1400  HUNTINGTON CALUMET CITY IL 60409 |
| 1638165 | GREEN AARON | Attn AARON 637 SPARK STREET MOUNT PLEASANT SC 29464 |
| 1602485 | GREEN ACRES BAPTIST CHURCH | Attn C/O WILLIAMS INSULATION 1607 TROUP HIGHWAY 10 TYLER TX 75701 |
| 1077768 | GREEN ADRIENNE N | 5513 PIONEER DRIVE BALTIMORE MD 21214 |
| 1638166 | GREEN AMY | Attn AMY 117 CHALFANT MARBELTON WY 83113 |
| 1638167 | GREEN ANDREW | Attn ANDREW 918 SOUTHWIND PORT ARTHUR TX 77640 |
| 1638168 | GREEN ANGEL | Attn ANGEL 4101 CUSHMAN ST CHARLOTTE NC 28206 |
| 1080569 | GREEN ANIKKA | 5521 BARTHOLOW ROAD ELDERSBURG MD 21784 |
| 1080569 | GREEN ANIKKA L. | 5521 BARTHOLOW ROAD ELDERSBURG MD 21784 |
| 1638170 | GREEN ANNIE | Attn ANNIE 429 CENTRAL AVE RAHWAY NJ 7065 |
| 1638171 | GREEN ARTHUR | Attn ARTHUR 3363 NORTH 48TH STREET MILWAUKEE WI 53216 |
| 1638172 | GREEN ARTHUR | Attn ARTHUR 5111 JOHNSON RD. APT. #1 WICHITA FALLS TX 76310 |
| 1638173 | GREEN BAN | Attn BAN 402 INTERLUDE NEW IBERIA LA 70560 |
| 1608418 | GREEN BAY AREA PUBLIC SCHOOL | Attn DISTRICT C/O OM CONSTRUCTION 1610 CORNELL ROAD GREEN BAY WI 54313 |
| 1581118 | GREEN BAY BUILDERS SUPPLY | P.O. BOX 8107 GREEN BAY WI 54308 |

Page:  1571  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1638174 | GREEN BETTY | Attn BETTY 1313 CAROLINA AVE ROANOKE RAPIDS NC 27870 |
| 1638175 | GREEN BOBBIE | Attn BOBBIE 1125 EAST 4TH STREET ATLANTIC IA 50022 |
| 1638176 | GREEN CHARLES | Attn CHARLES 229 DIRKS WICHITA FALLS TX 76302 |
| 1074578 | GREEN CHENEY & HUGHES | 1200 EASTOVER BANK BLDG 120 N CONGRESS STREET JACKSON MS 39201 |
| 1638178 | GREEN CHRISTY | Attn CHRISTY 475 PINE RIDGE ROAD PELL CITY AL 35125 |
| 1638179 | GREEN CLARENCE | Attn CLARENCE 424 STRATFORD AVE. TAMPA FL 33603 |
| 1598557 | GREEN CONCOURSE MOVING WALKS | Attn C/O CUSTOM DRYWALL ST. PAUL INTERNATIONAL AIRPORT I 494 & HIGHWAY 5 SAINT PAUL MN 55111 |
| 1553413 | GREEN CONTRACTING | 8837 YELLOW BRICK ROAD BALTIMORE, MD 21237 |
| 1638180 | GREEN CORNELIUS | Attn CORNELIUS 713 ALABAMA STREET PLANT CITY FL 33566 |
| 1638181 | GREEN DANIEL | Attn DANIEL P.O. BOX 4662  4504 MONTY MIDLAND TX 79704 |
| 1638182 | GREEN DARRELL | Attn DARRELL 1940 80TH AVE. NEW VIRGINIA IA 50210 |
| 1638183 | GREEN DAVID | Attn DAVID 633 CENIZO BLVD. UVALDE TX 78801 |
| 1557233 | GREEN DAY RECYCLING | 10691 KEEL AVENUE GARDEN GROVE CA 92843 |
| 1079575 | GREEN DRUSCILLA | 2800 GENL MITCHELL LAKE CHARLES LA 70601 |
| 1079575 | GREEN DRUSCILLA | 2800 GENL MITCHELL LAKE CHARLES LA 70601 |
| 1638186 | GREEN EDWARD | Attn EDWARD 630 CONSTITUTION DRIVE AURORA IL 60506 |
| 1638187 | GREEN ELIJAH | Attn ELIJAH 1506 POWHATTAN CT LAKELAND FL 33805 |
| 1638188 | GREEN FEBBIE | Attn FEBBIE RT 4 BOX 119 LAKE CITY 32055 |
| 1618424 | GREEN FIELD IND | GEORGE BLACKSTONE 13102 NE 20TH ST BELLEVUE WA 98005 |
| 1099013 | GREEN FIELD TRANSPORT COMPANY | P.O. BOX 1235 FORT DODGE IA 50501 |
| 1544399 | GREEN FIRE SYSTEMS INC | 1234 N POST OAK SUITE 190 HOUSTON TX 77055-7234 |
| 1552809 | GREEN FLAG USA | 2621 W AIRPORT FRWY  SUITE 106 IRVING TX 75062 |
| 1553756 | GREEN FLAG USA | PO BOX 542646 DALLAS TX 75354-2646 |
| 1554930 | GREEN FLAG USA | 2621 W. AIRPORT FRWY..  STE  106 IRVING TX 75062 |
| 1638189 | GREEN GARRY | Attn GARRY 1607 TAYLOR WICHITA FALLS TX 76309 |
| 1638190 | GREEN GARRY | Attn GARRY 804 E. PASADENA IOWA PARK TX 76367 |
| 1638191 | GREEN GARY | Attn GARY 415 W DAISY IOWA PARK TX 76367 |
| 1638192 | GREEN GARY | Attn GARY RR 1, BOX 68 SCRANTON AR 72863 |
| 1638193 | GREEN HARRIET | Attn HARRIET 810 PALMETTO STREET SPARTANBURG SC 29302 |
| 1638194 | GREEN HENDERSON | Attn HENDERSON 721 THORN STREET READING PA 19601 |
| 1638195 | GREEN HENRY | Attn HENRY 1160 TURNER WAY MACON GA 31201 |
| 1603698 | GREEN HILLS YMCA | Attn C/O DALE INC 4040 HILLSBORO CIRCLE NASHVILLE TN 37215 |
| 1598658 | GREEN HOPE HIGH SCHOOL | Attn C/O DEMCO GROUP 2500 CARPENTER-UPCHURCH ROAD CARY NC 27513 |
| 1601201 | GREEN HOPE HIGH SCHOOL II | Attn C/O WARCO CONSTRUCTION C/O BEERS CONSTRUCTION 2500 CARPENTAR UPCHURCH ROAD CARY NC 27513 |
| 1638242 | GREEN IV JAMES | Attn JAMES 1172 MIDDLETON, NE ORANGEBURG SC 29115 |
| 1638196 | GREEN JACK | Attn JACK 1009 N AMY DEERPARK TX 77536 |
| 1078772 | GREEN JAMES | 1641 CYPRESS POINTE DRIVE CORAL SPRINGS FL 33071 |
| 1638198 | GREEN JAMES | Attn JAMES 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1078772 | GREEN JAMES E | 1641 CYPRESS POINTE DRIVE CORAL SPRINGS FL 33071 |
| 1638199 | GREEN JOAN | Attn JOAN 45 SURFSIDE SCITUATE MA 2066 |

| Person Code | Name | Address |
|---|---|---|
| 1080284 | GREEN JOANNE | 2004 CHURCHVILLE RD BEL AIR MD 21014 |
| 1080284 | GREEN JOANNE L | 2004 CHURCHVILLE RD BEL AIR MD 21014 |
| 1638201 | GREEN JOSEPH | Attn JOSEPH ROUTE 2 BOX 279 A 5 JONES OK 73049 |
| 1638243 | GREEN JR JOSEPH | Attn JOSEPH 3749 FEATHER DRIVE LAKELAND FL 33813 |
| 1638244 | GREEN JR ROBERT | Attn ROBERT 475 PINE RIDGE ROAD PELL CITY AL 35125 |
| 1638245 | GREEN JR. WILLIAM | Attn WILLIAM 42 STAFFORD ROAD LOWELL MA 1852 |
| 1638202 | GREEN KENNETH | Attn KENNETH 129 PAINTER RD LOT 3 PELZER SC 29669 |
| 1074588 | GREEN KETCHUM MILLS BAILY AND TWEEL | P.O. BOX 2389 2389 HUNTINGTON WV 25724 |
| 1638203 | GREEN KURT | Attn KURT 8526 T R. 323 HOLMESVILLE OH 44633 |
| 1638204 | GREEN LARRY | Attn LARRY 1016 CORNELIA IOWA PARK TX 76367 |
| 1638205 | GREEN LAUREN | Attn LAUREN 167 FAIRVIEW AVE. C SOMERVILLE NJ 8876 |
| 1638206 | GREEN LEALER | Attn LEALER 343 W FOURTH ST ROANOKE RAPIDS NC 27870 |
| 1638207 | GREEN LEE | Attn LEE 369 HILIDATY HILLS FRANKSTON TX 75763 |
| 1638208 | GREEN LELAND | Attn LELAND 1211 S MAIN ST FOUNTAIN INN SC 29644 |
| 1638209 | GREEN LESLIE | Attn LESLIE 551 ABNER CREEK ROAD GREER SC 29651 |
| 1638210 | GREEN LINDA | Attn LINDA 4109 LAVELL WICHITA FALLS TX 76308 |
| 1638211 | GREEN LORI | Attn LORI 2931 HARRISON PIKE CLEVELAND TN 37311 |
| 1638212 | GREEN LORI | Attn LORI 7 DURBIN RIDGE RD FOUNTAIN INN SC 29644 |
| 1081144 | GREEN MANUFACTURING INC | P O BOX 408 BOWLING GREEN OH 43402-0408 |
| 1555320 | GREEN MANUFACTURING INC | P O BOX 408 BOWLING GREEN OH 43402-0408 |
| 1638213 | GREEN MARSHALL | Attn MARSHALL 110 CHERRY ST SOUTH BOUND BROOK NJ 8880 |
| 1638214 | GREEN MARY | Attn MARY 100 LAKE ROBINSON POINTE GREER SC 29651 |
| 1638215 | GREEN MAXWELL | Attn MAXWELL 2880 W. GARRISON AVE. BALTIMORE MD 21215 |
| 1606723 | GREEN MOUNTAIN COMM. | 16 LEHNER ST WOLFEBORO NH 3894 |
| 1638216 | GREEN MYRTLE | Attn MYRTLE 7885 GORDON COURT 599 GLEN BURNIE MD 21061 |
| 1553533 | GREEN OAK TOWNSHIP | Attn TREASURER'S OFFICE 10789 SILVER LAKE SOUTH LYON MI 48178 |
| 1638217 | GREEN PASTENE | Attn PASTENE 475 PINE RIDGE ROAD PELL CITY AL 35125 |
| 1128507 | GREEN PASTURES INC | C/O EVAN D JENNINGS 3340 PEACHTREE ST NE SUITE 2180 ATLANTA GA 30326 |
| 1128312 | GREEN PASTURES INC. | GEN COUNSEL 2859 PACES FERRY ROAD SUITE 810 ATLANTA GA 30339 |
| 1638218 | GREEN PATRICIA | Attn PATRICIA P O BOX 42 WEBB CITY MO 64870 |
| 1638219 | GREEN PATRICK | Attn PATRICK 415 W DAISY IOWA PARK TX 76367 |
| 1638220 | GREEN PAUL | Attn PAUL 4278 BRAMLETT CHURCH RD GRAY COURT SC 29645 |
| 1638221 | GREEN PENNY | Attn PENNY 403 SEMINOLE DRIVE SIMPSONVILLE SC 29680 |
| 1638222 | GREEN PERRY | Attn PERRY 1010 VAN HORN IOWA PARK TX 76367 |
| 1638223 | GREEN PETER | Attn PETER 9117 NORTHFIELD RD ELLICOTT CITY MD 21043 |
| 1638224 | GREEN PHILLIP | Attn PHILLIP 541 COLE SAGINAW TX 79179 |
| 1581126 | GREEN QUARRIES INC | OFF HWY 24-65 CARROLLTON MO 64633 |
| 1581131 | GREEN QUARRIES INC | 1910 W 69 HWY EXCELSIOR SPRINGS MO 64024 |
| 1554365 | GREEN QUARRIES INC. | 1910 W 69 HWY EXCELSIOR SPRINGS MO 64024 |
| 1638225 | GREEN QUINCEY | Attn QUINCEY 98B W CLIFF ST SOMERVILLE NJ 8876 |

Page:   1573 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638226 | GREEN RANDALL | Attn RANDALL RT 1 BOX 292 GRAHAM TX 76450 |
| 1566126 | GREEN READY MIX OF MISSOURI | Attn ATT:  BRAD SEAMAN 23400 W 82ND STREET SHAWNEE MISSION KS 66227-9909 |
| 1581124 | GREEN READY MIX OF MISSOURI, INC. | 25TH & MONROE LEXINGTON MO 64067 |
| 1607635 | GREEN READY MIX OF MISSOURI, INC. | 902 WEST BERRY HAMILTON MO 64644 |
| 1607851 | GREEN READY MIX OF MISSOURI, INC. | HWY 36 W UTICA MO 64686 |
| 1613133 | GREEN READY MIX OF MISSOURI, INC. | 1206 W. 24TH ST TERRACE HIGGINSVILLE MO 64037 |
| 1612644 | GREEN READY MIX OF MISSOURI, INC. | 23400 W. 82ND ST. SHAWNEE MISSION KS 66227 |
| 1607850 | GREEN READY MIX OF MISSOURI, INC. | 9596 HWY EE RICHMOND MO 64085 |
| 1581132 | GREEN READY MIX OF MISSOURI, INC. | 1910 W 69 HWY EXCELSIOR SPRINGS MO 64024 |
| 1581127 | GREEN READY MIX OF MISSOURI, INC. | 24 & 65 HWYS CARROLLTON MO 64633 |
| 1581129 | GREEN READY MIX OF MISSOURI, INC. | HWY 10 WEST RICHMOND MO 64095 |
| 1581128 | GREEN READY MIX OF MISSOURI, INC. | 504 WEST 1ST STREET CONCORDIA MO 64020 |
| 1638228 | GREEN RICHARD | Attn RICHARD PO BOX 1375 SPRINGDALE AR 72764 |
| 1581340 | GREEN RIVER COMMUNITY | 12401 SE 320TH STREET BOTHELL WA 98012 |
| 1566114 | GREEN RIVER FIREFIGHTERS ASSOCIATIO | PO BOX 700 CALHOUN KY 42327 |
| 1111416 | GREEN RIVER INC. | Attn SUITE 141 5101 NW21 AVENUE FORT LAUDERDALE FL 33309 |
| 1070633 | GREEN RIVER LANDFILL TRUST FUND | Attn C/O DE MAXIMS INC 450 MONTBROOK LANE KNOXVILLE TN 37919 |
| 1559546 | GREEN RIVER LANDFILL TRUST FUND | Attn C/O DE MAXIMS INC 450 MONTBROOK LANE KNOXVILLE TN 37919 |
| 1619440 | GREEN RIVER STEEL CORP | JAMES W RASBERRY PRES ALAN SHAW VP 4701 US HIGHWAY 60 EAST OWENSBORO KY 42303 |
| 1638229 | GREEN ROBERT | Attn ROBERT 5406 MONTGOMERY DR GREENDALE WI 53129 |
| 1638230 | GREEN ROBIN | Attn ROBIN 419 FAIRVIEW STREET FOUNTAIN INN SC 29644 |
| 1638231 | GREEN ROCKY | Attn ROCKY 150 GRAYSTONE DRIVE MOORE SC 29369 |
| 1562242 | GREEN RUBBER COMPANY | P.O. BOX 411425 BOSTON MA 2241 |
| 1638232 | GREEN RUSSELL | Attn RUSSELL P.O. BOX 262 CARLSBADD TX 76950 |
| 1638233 | GREEN SAMUEL | Attn SAMUEL 60 CREST CIRCLE RINGGOLD GA 30736 |
| 1638234 | GREEN SHARON | Attn SHARON 251 NEWBURY ST LOT#22 W. PEABODY MA 1960 |
| 1544400 | GREEN SPACE DESIGN ASSOC | 3855 TUCKS ROAD BOYNTON BEACH FL 33436 |
| 1638246 | GREEN SR RANDALL | Attn RANDALL 818 E. LEMON STREET LAKELAND FL 33801 |
| 1638235 | GREEN SYLVIA | Attn SYLVIA 900 LAKESHORE DRIVE LANDRUM SC 29356 |
| 1638236 | GREEN THEODORE | Attn THEODORE 151 ELLEN ST SOMERSET NJ 8873 |
| 1638237 | GREEN TIMOTHY | Attn TIMOTHY 6435 PHESANT DR NINEVEH IN 46164 |
| 1556264 | GREEN TREE VENDOR SERVICES CORP | PO BOX 6167 CAROL STREAM IL 60197-6167 |
| 1638238 | GREEN TYE | Attn TYE 107 COVEY RUN LYMAN SC 29365 |
| 1109654 | GREEN VALLEY PACKING | 2992 GREEN VALLEY ROAD CLAYSVILLE PA 15323 |
| 1598562 | GREEN VALLEY READY MIX | Attn P.O. BOX 322 1207 - 18TH STREET MONROE WI 53566 |
| 1638239 | GREEN W | Attn W 1142 MAIN STREET HENRY IL 61537 |
| 1638240 | GREEN WAYNE | Attn WAYNE 8766 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| 1638241 | GREEN ZACHARY | Attn ZACHARY 216 L LYONS DRIVE SIMPSONVILLE SC 29681 |
| 1561229 | GREEN'S CONSTRUCTION SERVICES INC | 20718 HIGHLAND HOLLOW LANE HOUSTON TX 77073 |
| 1581130 | GREEN'S READY MIX OF MISSOURI, INC. | Attn HUNT MIDWEST MINING 8300 NE UNDERGROUND DR. STE 300 KANSAS CITY MO 64161 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1074585 | GREEN, FRIEDMAN & PACKER | ONE BOSTON PLACE BOSTON MA 2108 |
| 1638247 | GREEN, JR WILLIAM | Attn WILLIAM PO BOX 1554 UMATILLA FL 32784 |
| 1074590 | GREEN, O'REILLEY, BROILLET, PAUL, S | 816 SOUTH FIGUEROA STREET LOS ANGELES CA |
| 1074573 | GREENBAUM DOLL & MCDONALD | 3300 FIRST NATIONAL TOWER LOUISVILLE KY 40202 |
| 1638248 | GREENBECK GINA | Attn GINA 210 INCA STREET #B DENVER CO 80223 |
| 1638249 | GREENBECK SHARON | Attn SHARON 9007 FOREST ROAD BALTIMORE MD 21234 |
| 1544402 | GREENBERG GLUSKER FIELDS | Attn CLAMAN & MACHTINGER 1900 AVE OF STARS #2000 LOS ANGELES CA 90067 |
| 1638250 | GREENBERG KENNETH | Attn KENNETH 6 BREWSTER ROAD WAYLAND MA 1778 |
| 1074576 | GREENBERG MARGOLIS ZIEGLER SCHWARTZ | THREE A.D.P. BOULEVARD ROSELAND NJ 7068 |
| 1547954 | GREENBERG SERONICK O'LEARY AND | Attn PARTNERS 745 BOYLSTON STREET BOSTON MA 2116 |
| 1553869 | GREENBERG SERONICK O'LEARY AND | Attn PARTNERS 745 BOYLSTON ST BOSTON MA 2116 |
| 1554071 | GREENBERG SERONICK O'LEARY AND | Attn PARTNERS 745 BOYLSTON STREET BOSTON MA 2116 |
| 1544403 | GREENBERG TRAURIG | Attn ATTORNEYS AT LAW 1221 BRICKELL AVENUE MIAMI FL 33131 |
| 1074577 | GREENBERG TRAWIG | 200 PARK AVENUE MET LIFE BLDG NEW YORK NY 10166 |
| 1566422 | GREENBERG, GLUSKER, FIELDS, CLAMAN | Attn & MACHTINGER 1900 AVE OF STARS #2000 LOS ANGELES CA 90067 |
| 1074574 | GREENBERG, GLUSKER, FIELDS, CLAMAN | 1900 AVENUE OF THE STARS SUITE 2000 LOS ANGELES CA 90067 |
| 1638251 | GREENBLATT JONATHAN | Attn JONATHAN 3810 CASSANDRA ROAD RANDALLSTOWN MD 21133 |
| 1557455 | GREENBLUM & BERSTEIN PLC | 1941 ROLAND CLARKE PLACE RESTON VA 20191 |
| 1561711 | GREENBRIAR HOLDINGS DALLAS LTD | P O BOX 910725 DALLAS TX 75391-0725 |
| 1609753 | GREENBRIAR HOMES & MASONRY CO | 6768 CASTLETON DRIVE CLEMMONS NC 27012 |
| 1100260 | GREENBRIER | 300 W. MAIN ST. WHITE SULPHUR SPRINGS WV 24986 |
| 1559658 | GREENBRIER COLLISION CENTER | 1300 S. MILITARY HIGHWAY CHESAPEAKE VA 23320 |
| 1551191 | GREENBRIER LOGISTICS | UNIT #85 P O BOX 4500 PORTLAND OR 97208-4500 |
| 1609107 | GREENBRIER SPA RENOV & ADDITION | Attn C/O CHARLESTON PLASTERING 300 WEST MAIN STREET WHITE SULPHUR SPRINGS WV 24986 |
| 1638252 | GREENE ARNOLD | Attn ARNOLD 3412 BARKLEYWOODS RD BALTIMORE MD 21244 |
| 1077486 | GREENE ARNOLD L. | 3412 BARKLEYWOODS RD BALTIMORE MD 21244 |
| 1638253 | GREENE BRANDON | Attn BRANDON 1002 A SOUTH PARK IOWA PARK TX 76367 |
| 1638254 | GREENE C | Attn C 2730 CAROLINA AVENUE LAKELAND FL 33803 |
| 1603188 | GREENE COUNTY MEMORIAL HOSPITAL | Attn C/O SPRAYCRAFT, INC. 1141 NORTH MONROE XENIA OH 45385-1619 |
| 1601551 | GREENE COUNTY REDI-MIX (NEW PLANT) | HIGHWAY 30 - EAST JEFFERSON IA 50129 |
| 1583421 | GREENE COUNTY REDI-MIX. INC. | ROUTE 1 (HWY 4 & 30) JEFFERSON IA 50129 |
| 1607763 | GREENE COUNTY REDI-MIX, INC. | 1295 ORCHARD AVENUE JEFFERSON IA 50129 |
| 1638255 | GREENE DEREK | Attn DEREK 192 COUNTY ROAD 781 IDER AL 35981 |
| 1638256 | GREENE EVELYN | Attn EVELYN ROUTE 2 BOX 103 GRAY COURT SC 29645 |
| 1638257 | GREENE GAIL | Attn GAIL RT 3, BOX 512 COMMERCE GA 30529 |
| 1079562 | GREENE GILBERT | 2705 GUY STREET LAKE CHARLES LA 70601 |
| 1079562 | GREENE GILBERT | 2705 GUY STREET LAKE CHARLES LA 70601 |
| 1638259 | GREENE HANNAH | Attn HANNAH 911 PAUMANAUK VILLAGE DRIVE GREENLAWN NY 11740 |
| 1638260 | GREENE JANICE | Attn JANICE 3075 CHUCKY RIVER RD MORRISTOWN TN 37813 |
| 1638261 | GREENE JERRY | Attn JERRY 115 N SILVERVIEW LANE GREER SC 29651 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1638262 | GREENE JERRY | Attn JERRY P O BOX 894 WOODRUFF SC 29388 |
| 1077668 | GREENE JOHN | 184 MIDLAND AVE KEARNY NJ 07032 |
| 1077668 | GREENE JOHN J | 184 MIDLAND AVE KEARNY NJ 07032 |
| 1638264 | GREENE KEITH | Attn KEITH 1974 W. 12TH STREET JACKSONVILLE FL 32209 |
| 1638265 | GREENE KEITH | Attn KEITH 1974 WEST 12TH ST. JACKSONVILLE FL 32209 |
| 1638266 | GREENE KELLI | Attn KELLI RT 1 BOX 239 BULLS GAP TN 37711 |
| 1638267 | GREENE KENNETH | Attn KENNETH 104 GRANDVIEW CIRCLE TRAVELERS REST SC 29690 |
| 1638268 | GREENE KENNETH | Attn KENNETH 623 TOWNSEND RD MASON NH 3048 |
| 1638269 | GREENE KEVIN | Attn KEVIN 5105 STRICKLAND THE COLONY TX 75056 |
| 1638270 | GREENE KEVIN | Attn KEVIN BOX 65 COUNTRYSIDE ET CHABANSE IL 60922 |
| 1638271 | GREENE LESLIE | Attn LESLIE 1094 GRAND DRIVE MORRISTOWN TN 37814 |
| 1638272 | GREENE LOIS | Attn LOIS 88 KENDALL RD. BOXBORO MA 1719 |
| 1638274 | GREENE PAMELA | Attn PAMELA 153 EDINBORO STREET NEWTON MA 2160 |
| 1080087 | GREENE PAMELA M | 153 EDINBORO STREET NEWTON MA 02160 |
| 1638275 | GREENE PHILIP | Attn PHILIP 5 WARD DRIVE NEW ROCHELLE NY 10804 |
| 1638276 | GREENE REBA | Attn REBA 213 PINE ST GREER SC 29651 |
| 1070462 | GREENE RUBBER CO INC | 20 CROSS STREET WOBURN MA 1801 |
| 1547956 | GREENE RUBBER CO INC | BOX 414425 BOSTON MA 02241-4425 |
| 1550715 | GREENE RUBBER CO INC | BOX 414425 BOSTON MA 02241-4425 |
| 1078310 | GREENE SHERRITA | 6202 ETHEL AVENUE CATONSVILLE MD 21228 |
| 1078310 | GREENE SHERRITA A. | 6202 ETHEL AVENUE CATONSVILLE MD 21228 |
| 1638278 | GREENE STEVEN | Attn STEVEN 37 HAWTREE WAY GROTON MA 1450 |
| 1077200 | GREENE STEVEN L | 37 HAWTREE WAY GROTON MA 01450 |
| 1671234 | GREENE TWEED & CORPORATION | 2075 DETWILER RD. KULPSVILLE PA 19443 |
| 1638279 | GREENE WILTON | Attn WILTON 462 WEST HAYNE STREET WOODRUFF SC 29388 |
| 1557458 | GREENE'S BUSINESS MACHINES | 2169 ROCKY RIDGE RD BIRMINGHAM AL 35216 |
| 1581134 | GREENE'S READY MIXED CONCRETE | 19030 S. NORMANDIE AVE. TORRANCE CA 90502 |
| 1581133 | GREENE'S READY MIXED CONCRETE CO | Attn ATTN: SYDNEY-ACCTS. PAYABLE ''MARKED FOR DELETION''S.CLARK 19030 S NORMANDY TORRANCE CA 90502 |
| 1638280 | GREENE, JR. NATHANIEL | Attn NATHANIEL 9216 4TH AVENUE INGLEWOOD CA 90305 |
| 1069162 | GREENEBAUM DOLL & MCDONALD | SECTION 469 LOUISVILLE KY 40289 |
| 1070710 | GREENEBAUM DOLL & MCDONALD PLLC | SECTION 469 LOUISVILLE KY 40289 |
| 1564153 | GREENEBAUM DOLL & MCDONALD PLLC | SECTION 469 LOUISVILLE KY 40289 |
| 1595015 | GREENEVILLE CONCRETE | 1947 SNAPP FERRY ROAD GREENEVILLE TN 37745 |
| 1595968 | GREENEVILLE CONCRETE | 1947 SNAPPS FERRY ROAD GREENEVILLE TN 37745-3509 |
| 1581122 | GREENFIELD ENVIRONMENTAL | Attn 2531 E. 67TH ST. STAGGING HOUSE LONG BEACH CA 90805 |
| 1598108 | GREENFIELD HEALTH & REHAB CENTER | Attn C/O RIBCO CO. 59990 BROADWAY LANCASTER NY 14086 |
| 1608730 | GREENFIELD HEBREW ACADEMY | Attn C/O S E RESTORATION 5200 NORTHLAND DRIVE ATLANTA GA 30342 |
| 1612541 | GREENFIELD HEBREW ACADEMY | Attn C/O SE RESTORATION 5200 NORTHLAND DR NE ATLANTA GA 30342 |
| 1618553 | GREENFIELD INDUSTRIES | THOMAS A CAMPBELL P O BOX 872 CLEMSON SC 29633-0872 |
| 1618554 | GREENFIELD INDUSTRIES | THOMAS SHEEHAN P O BOX 2587 AUGUSTA GA 30913 |

Page: 1576 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638281 | GREENFIELD ROBERT | Attn ROBERT 347 MAINE AVENUE STATEN ISLAND NY 10314 |
| 1611917 | GREENHOPE HIGH SCHOOL | Attn C/O WARCO CONSTRUCTION DAVISON JONES BEERS CONSTRUCTION 2500 CARPENTAR UPCHURCH RD. CARY NC 27511 |
| 1638282 | GREENLAW FREDRICK | Attn FREDRICK 6819 S BEMIS ST LITTLETON CO 80120 |
| 1077138 | GREENLAW FREDRICK W | 6819 S BEMIS ST LITTLETON CO 80120 |
| 1638283 | GREENLAY H | Attn H 101 COTTAGE ST. APT. 490 MELROSE MA 2176 |
| 1638284 | GREENLAY MABEL | Attn MABEL C/O JAMES O. SMITH POA     15 CR DANVERS MA 1923 |
| 1638285 | GREENLEAF MICHAEL | Attn MICHAEL 198 ST. BOTOLPH ST  APT 1 BOSTON MA 2115 |
| 1592345 | GREENLEAF, INC. | 200 WINDING WAY SPARTANBURG SC 29301 |
| 1638286 | GREENLEASE NISSA | Attn NISSA 10220 DANUBE DRIVE CUPERTINO CA 95014 |
| 1638287 | GREENLEE DAVID | Attn DAVID 409 SUNSET DRIVE COLUMBIA MS 39429 |
| 1638288 | GREENLEE KIRK | Attn KIRK 407 DICKIE LANE COLUMBIA MS 39429 |
| 1638289 | GREENLEE RICHARD | Attn RICHARD P. O. BOX 109 FOXWORTH MS 39483 |
| 1638290 | GREENLEE WENDELL | Attn WENDELL 3425 ROCKY BRANCH RD. SUMRALL MS 39482 |
| 1100787 | GREENLINE TURF & TRACTOR, INC. | 146 OLD WAGENER RD. AIKEN SC 29801 |
| 1096534 | GREENLON | DEPT. 992 CINCINNATI OH 45296-0992 |
| 1100531 | GREENLON | 1920 LOSANTIVILLE AVE. CINCINNATI OH 45237 |
| 1638291 | GREENMAN KARL | Attn KARL 1176 TARR ROAD TALBOTT TN 37877 |
| 1553065 | GREENMOUNT M & S OF GA | P O BOX 1658 BOWIE MD 20717 |
| 1550794 | GREENMOUNT MOVING & STORAGE | P O BOX 44289 ATLANTA GA 30336 |
| 1554044 | GREENS BODY SHOP | PO BOX 385 LAURENS SC 29360 |
| 1592390 | GREENSBORO BOX CO., INC. | 144 INDUSTRIAL AVENUE GREENSBORO NC 27416 |
| 1602016 | GREENSBORO COLLISEUM | Attn C/O ACOUSTICS 815 WEST MARKET ST GREENSBORO NC 27401 |
| 1591071 | GREENSBORO COLLISEUM | Attn 1901 WEST LEE STREET C/O WARCO CONSTRUCTION GREENSBORO NC 27402 |
| 1573168 | GREENSBURG CONCRETE BLOCK | 729 SOUTH MAIN STREET GREENSBURG PA 15601 |
| 1573169 | GREENSBURG CONCRETE BLOCK | 729 SOUTH MAIN STREET GREENSBURG PA 15601 |
| 1638292 | GREENSLADE RUSSELL | Attn RUSSELL 1460 WAUBE LANE DE PERE WI 54115 |
| 1544406 | GREENSPACE | 621 RIDGE HOUSTON TX 77009 |
| 1638293 | GREENSTEIN ALLEN | Attn ALLEN 1080 EAST 56TH ST. BROOKLYN NY 11234 |
| 1599963 | GREENSVILLE CENTRAL SCHOOLS | Attn C/O ONONDAGA CONSTRUCTION ROUTE 81 GREENVILLE NY 12083 |
| 1544407 | GREENVIEW BAPTIST CHURCH | 1050 BURLINGTON PIKE FLORENCE KY 41042 |
| 1544408 | GREENVILLE COUNTY LIBRARY | P.O. BOX 668 SIMPSONVILLE SC 29681 |
| 1557580 | GREENVILLE COUNTY TAX COLLECTOR | PO BOX 368 GREENVILLE SC 29602-0368 |
| 1552258 | GREENVILLE DIESEL INC | 16 BOLAND COURT GREENVILLE SC 29615 |
| 1598198 | GREENVILLE EAST SIDE HOSPITAL | Attn C/O WARCO CONSTRUCTION MCDEVITT STREET BOVIS, INC 202 ENTERPRISE BLVD GREENVILLE SC 29615 |
| 1544409 | GREENVILLE FLORAL INC. | 1001 PENDLETON STREET GREENVILLE SC 29601 |
| 1544410 | GREENVILLE HILTON | 45 WEST ORCHARD PARK DR GREENVILLE SC 29615 |
| 1611876 | GREENVILLE HOSPITAL | Attn C/O FIRESTOP TECH 810 B. WEST FERRIS ROAD GREENVILLE SC 29605 |
| 1544412 | GREENVILLE HOSPITAL SYSTE | PO BOX 580200 CHARLOTTE NC 28258-0200 |
| 1615556 | GREENVILLE HUMANE SOCIETY | 328 FURMAN HALL ROAD GREENVILLE SC 29609 |

Page: 1577 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544411 | GREENVILLE LITERACY ASSOC | Attn SUITE 5400 301 UNIVERSITY RIDGE GREENVILLE SC 29601 |
| 1591046 | GREENVILLE MEMORIAL HOSPITAL | 810 WEST FARIS STREET GREENVILLE SC 29605 |
| 1559120 | GREENVILLE NEWS | PO BOX 1688 GREENVILLE SC 29602 |
| 1618555 | GREENVILLE NEWS-PIEDMONT (MULTIMEDI | CYNTHIA IRMER GARRNEET CO INC 1100 WILSON BLVD 29TH FLOOR ARLINGTON VA 22234 |
| 1581898 | GREENVILLE READY MIX | 208 CENTRAL AVE. JOHNSTON RI 2919 |
| 1581899 | GREENVILLE READY MIX | 79 CEDAR SWAMP RD. SMITHFIELD RI 2917 |
| 1557957 | GREENVILLE ROOFING COMPANY INC | PO BOX 2940 GREENVILLE SC 29602 |
| 1553885 | GREENVILLE RUBBER & GASKET INC | PO BOX 4469 GREENVILLE SC 29608 |
| 1552740 | GREENVILLE SCALE CO INC | 149 LANDMARK DR TAYLORS SC 29687 |
| 1546422 | GREENVILLE SPARTANBURG | Attn AIRPORT COMMISSION 200 GSP DR  SUITE 1 GREER SC 29651-9202 |
| 1555059 | GREENVILLE TEXTILE SUPPLY CO. INC | PO BOX 6586 GREENVILLE SC 29606 |
| 1554878 | GREENVILLE WATER SYSTEM | PO BOX 687 GREENVILLE SC 29602-0687 |
| 1546423 | GREENVILLE YOUTH HOCKEY ASSOCIATION | 466 RIVER WAY DRIVE GREER SC 29650 |
| 1616772 | GREENWALD INDUSTRIAL | 2507 51ST AVENUE HYATTSVILLE MD 20781 |
| 1598461 | GREENWALD INDUSTRIAL WAREHOUSE | 32 PLUM STREET TRENTON NJ 8638 |
| 1581140 | GREENWALD SUPPLY | 2507 51ST AVENUE HYATTSVILLE MD 20781 |
| 1581146 | GREENWALD SUPPLY | 8090 ALBAN RD. SPRINGFIELD VA 22150 |
| 1581145 | GREENWALD SUPPLY | 8090 ALBAN RD SPRINGFIELD VA 22150 |
| 1581141 | GREENWALD SUPPLY | 2507 51ST AVENUE HYATTSVILLE MD 20781 |
| 1581147 | GREENWALD SUPPLY | 8090 ALBAN ROAD SPRINGFIELD VA 22150 |
| 1609607 | GREENWALD SUPPLY | 2507 51ST AVENUE HYATTSVILLE MD 20781 |
| 1638294 | GREENWAY CONNIE | Attn CONNIE 235 BLUE RIDGE ST. INMAN SC 29349 |
| 1561976 | GREENWAY PLASTICS INDUSTRY CORP | 90 NEWARK POMPTON TURNPIKE WAYNE NJ 7470 |
| 1601587 | GREENWAY PLAZA | Attn C/O  FIREKOTE 135 PINE LAWN ROAD MELVILLE NY 11747 |
| 1079322 | GREENWELL ROBIN | 2350 HARRIET LANE OWENSBORO KY 42303 |
| 1079322 | GREENWELL ROBIN L | 2350 HARRIET LANE OWENSBORO KY 42303 |
| 1578588 | GREENWICH HIGH SCHOOL | Attn C/O DASHCO 10 HILLSIDE ROAD GREENWICH CT 6830 |
| 1576493 | GREENWICH HOSPITAL C/O CUDDY | Attn NEW BLDG. CONSTR. PHASE B.C.D. EXIT 4 OFF OF 95 GREENWICH CT 6830 |
| 1606912 | GREENWICH INST FOR AMERICAN EDUCATI | Attn P O BOX 440 95 RAILROAD AVENUE GREENWICH CT 06836-0440 |
| 1601809 | GREENWICH LIBRARY | Attn C/O WESCONN 101 WEST PUTNAM AVENUE GREENWICH CT 6830 |
| 1553674 | GREENWICH TREASURY ADVIORS LLC | 127 WEST PUTNAM AVE. GREENWICH CT 6830 |
| 1638296 | GREENWOOD BENJAMIN | Attn BENJAMIN 27570 PASEO TALVERA SAN JUAN CAPISTRANO CA 92675 |
| 1638297 | GREENWOOD DAVID | Attn DAVID 188 LUCE ST LOWELL MA 1852 |
| 1638298 | GREENWOOD EDWARD | Attn EDWARD 31 BARTON HILL RD CHELMSFORD MA 1824 |
| 1638299 | GREENWOOD HOWARD | Attn HOWARD 475 N HIGHLAND 8J MEMPHIS TN 38122 |
| 1638300 | GREENWOOD HOWARD | Attn HOWARD 475 N HIGHLAND 8J MEMPHIS TN 38122 |
| 1638301 | GREENWOOD HOWARD | Attn HOWARD 475 N. HIGHLAND 8J MEMPHIS TN 38122 |
| 1597536 | GREENWOOD LAKE MIDDLE SCHOOL | Attn C/O LOSCO GROUP LAKES ROAD GREENWOOD LAKE NY 10925 |
| 1638302 | GREENWOOD MICHAEL | Attn MICHAEL 102A SUNRISE DRIVE MAULDIN SC 29662 |
| 1618556 | GREENWOOD MILLS INC | LEON C HARMON NEXSEN PRUET JACOBS & 201 WEST MCBEE AVE 4TH FLOOR GREENVILLE SC 29601 |

Page: 1578 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1618557 | GREENWOOD MILLS INC | WADE T HARTER MANAGER CORPORATE ENG 104 MAXWELL AVE PO BOX 1017 GREENWOOD SC 29648-1017 |
| 1616572 | GREENWOOD MOTOR LINES INC | Attn 2483 STATE ROUTE 3 P.O. BOX 271 WILMINGTON OH 45177-0271 |
| 1638303 | GREENWOOD WAYNE | Attn WAYNE 7 CARON AVE NASHUA NH 3060 |
| 1563389 | GREENWOODS COLLECTION | P O BOX 6213 CAROL STREAM IL 60197-6213 |
| 1638304 | GREEP SHARON | Attn SHARON RT 1 BOX 165 GRANT PARK IL 60940 |
| 1638305 | GREER JOE | Attn JOE 3881 N. 15TH STREET MILWAUKEE WI 53206 |
| 1638306 | GREER KATHLEEN | Attn KATHLEEN 11211 VAUGHN ROAD HIRAM OH 44234 |
| 1638307 | GREER KENNETH | Attn KENNETH 426 N SPRING STREET WALHALLA SC 29691 |
| 1638308 | GREER LAWRENCE | Attn LAWRENCE 10 WALNUT STREET LAKE ALFRED FL 33850 |
| 1638309 | GREER MICHAEL | Attn MICHAEL 250 BROWNSWITCH ROAD 209 SLIDELL LA 70458 |
| 1600885 | GREER MIDDLE SCHOOL | Attn C/O BEERS YORK CONSTRUCTION C/O WARCO CONSTRUCTION EAST GAP CREEK RD. GREER SC 29650 |
| 1638310 | GREER RAYMOND | Attn RAYMOND 63121 E 202 RD WYANDOTTE OK 74370 |
| 1638311 | GREER RICHARD | Attn RICHARD 111 PARKER STREET DUNCAN SC 29334 |
| 1638312 | GREER ROBERT | Attn ROBERT 50 CAMPBELL DRIVE CHARLESTON SC 29407 |
| 1605367 | GREER SUPPLY COMPANY, INC. | 2401A PLANTATION ROAD ROANOKE VA 24012 |
| 1614830 | GREERS FERRY GLASS | Attn 5902 HEBER SPRINGS ROAD P O BOX 161 QUITMAN AR 72131 |
| 1638313 | GREESON KATHRYN | Attn KATHRYN 3881 S. LOGAN ST ENGLEWOOD CO 80110 |
| 1638314 | GREFE TIMOTHY | Attn TIMOTHY ROUTE 2, BOX 33 WALNUT GROVE MN 56180 |
| 1121512 | GREG A KIZIAH | RTE 5 BOX 139C HICKORY NC 28601-9805 |
| 1098378 | GREG AND STEVE LIVE | 620 WILCOX ST. CASTLE ROCK CO 80104 |
| 1589956 | GREG COX | 7484 W. CR 750 NORTH GASTON IN 47342 |
| 1558242 | GREG D ANDREWS | Attn ASSESSOR/COLLECTOR PO BOX 1077 COLUMBUS MS 39703 |
| 1105089 | GREG D. HEMPHILL | 20 MAYFLOWER ST. SULPHUR LA 70663 |
| 1096337 | GREG DEFOOR | Attn C/O. GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1564106 | GREG FREEMAN | 6 NORZ DRIVE NESHANIC STATION NJ 8853 |
| 1559466 | GREG HOLLAND | 100 HOWELL AVE FAIRBURN GA 30213 |
| 1615051 | GREG M. BOUGHEY | 21097 NORTH WOODLAND AVENUE BARRINGTON IL 60010 |
| 1127960 | GREG N MARTIN | C/O BAKER AND BOTTS LLP 3000 ONE SHELL PLAZA HOUSTON TX 77002 |
| 1557880 | GREG NANIGAN & ASSOC INC | Attn SUITE 302 400 WASHINGTON STREET BRAINTREE MA 2184 |
| 1104752 | GREG RANOCCHIA | 1415 W. NORTH ST. #609 ANAHEIM CA 92801 |
| 1558055 | GREG ROMER | Attn SIMS 9317 CYPRESS BEND DR TAMPA FL 33647 |
| 1545855 | GREG SPIVEY | 6717 APPLE ORCHARD COURT MONTGOMERY AL 36117 |
| 1573958 | GREG WILLIAMSON | 2122 FLEUR DRIVE DES MOINES IA 50321 |
| 1596256 | GREG YOUNG MASONRY | Attn C/O OFFICE MAX PROJECT JCT. 14 & 22 MANKATO MN 56001 |
| 1638315 | GREGAREK MARK | Attn MARK 3002 BLUE LEAF COURT FORT COLLINS CO 80526 |
| 1638316 | GREGATH JAMES | Attn JAMES 12004 MAPLE RIDGE ROAD OKLAHOMA CITY OK 73120 |
| 1638317 | GREGERSEN HELGA | Attn HELGA 21 28TH STREET F58 WALNUT, IA 51577 |
| 1638318 | GREGERSEN JEAN | Attn JEAN RR1, BOX 113 ANITA IA 50020 |
| 1638319 | GREGERSON MONA | Attn MONA RT 2 BOX 135 LAKE VILLAGE IN 46349 |
| 1638320 | GREGG CINDY | Attn CINDY PO BOX 707 STARTEX SC 29377 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1596660 | GREGG COMMUNITY CENTER | 1600 EAST 17TH STREET KANSAS CITY MO 64108 |
| 1117802 | GREGG CONINGSBY | 2625 NE 26 PL FORT LAUDERDALE FL 33306-1703 |
| 1638321 | GREGG DUSTY | Attn DUSTY 2211 CARR LANE HOBBS NM 88240 |
| 1638322 | GREGG EILEEN | Attn EILEEN 20477 VIA MARISA BOCA RATON FL 33498 |
| 1605863 | GREGG INDUSTRIAL INSULATORS | 201 ESTES LONGVIEW TX 75603 |
| 1638323 | GREGG LESTER | Attn LESTER 2308 WIMBLEDON DRIVE WESLACO TX 78596 |
| 1104682 | GREGG PATRICK | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21004 |
| 1567464 | GREGG SORRELL | Attn C/O W R GRACE & CO. P. O. BOX 2585 HOUSTON TX 77252 |
| 1077810 | GREGGS LARRY | 715 DEEP RIDGE ROAD BEL AIR MD 21014 |
| 1077810 | GREGGS LARRY A | 715 DEEP RIDGE ROAD BEL AIR MD 21014 |
| 1128927 | GREGOIRE CHRISTINE O | PO BOX 40100 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| 1638326 | GREGOR HENRY | Attn HENRY 516 EAST ANDERSON STREET ORLANDO FL 32801 |
| 1561435 | GREGOR INFORMATION SOLUTIONS | P O BOX 25783 GREENVILLE SC 29616-0783 |
| 1080220 | GREGOREK MARK | 3 QUAIL RIDGE COURT BALTIMORE MD 21234 |
| 1080220 | GREGOREK MARK T | 3 QUAIL RIDGE COURT BALTIMORE MD 21234 |
| 1567752 | GREGORIO LAMILLA | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1118468 | GREGORY KORDECKI & | CHRISTINE S KORDECKI JT TEN 3239 NORTH EMBRY CIRCLE ATLANTA GA 30341-4207 |
| 1126069 | GREGORY A FIELD | 8122 DUNSINANE COURT MCLEAN VA 22102-2719 |
| 1638328 | GREGORY ADGER | Attn ADGER RTE 1 BOX 1305 CLINTON SC 29325 |
| 1615322 | GREGORY BARKER | 70 COLUMBUS AVENUE  APT 2B SOMERVILLE MA 2145 |
| 1556800 | GREGORY BURGER | Attn SCHOOL TAX COLLECTOR PO BOX 688 WATERLOO NY 13165 |
| 1551547 | GREGORY C. SCHMIDT | 427 K.E. 2ND STREET DEERFIELD BEACH FL 33441 |
| 1543586 | GREGORY CALLOWAY | 9387 FAIRDALE AVE. JONESBORO GA 30236-7422 |
| 1638329 | GREGORY CHRISTOPHER | Attn CHRISTOPHER 10819 WHITFIELD RIDGE DRIVE CHARLOTTE NC 28277 |
| 1568144 | GREGORY COURT REPORTING SERVICE | SUITE A NAPLES FL 34112 |
| 1104687 | GREGORY COVINGTON | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1638330 | GREGORY DAVID | Attn DAVID 19333 4TH AVENUE SW SEATTLE WA 98166 |
| 1118882 | GREGORY DAVILA | 4854 SOUTH LE CLAIRE CHICAGO IL 60638-2137 |
| 1104885 | GREGORY DOLCE | 428 HOWARD MANOR DR. GLEN BURNIE MD 21060 |
| 1638331 | GREGORY DOROTHY | Attn DOROTHY 3710 NORTH 15TH STREET MILWAUKEE WI 53206 |
| 1117978 | GREGORY E NISOTIS & | NITA H NISOTIS JT TEN 1211 ALMONDWOOD DR NEW PORT RICHEY FL 34655-0000 |
| 1127335 | GREGORY E POLING | 4284 BUCKSKIN LAKE DR ELLICOTT CIT MD 21042-1254 |
| 1119175 | GREGORY E TOMERA & | MARION TOMERA JT TEN 4460 S ARCHER AVE CHICAGO IL 60632-2846 |
| 1104938 | GREGORY E. POLING | 4284 BUCKSKIN LAKE DR. ELLICOTT CITY MD 21042 |
| 1566694 | GREGORY E. POLING | P O BOX 1500 COLUMBIA MD 21044-0500 |
| 1564079 | GREGORY ELECTRIC COMPANY | P.O. DRAWER 1419 COLUMBIA SC 29202-1419 |
| 1638332 | GREGORY ELMER | Attn ELMER 385 BROOKPOINT CR WADSWORTH OH 44281 |
| 1638333 | GREGORY ERIC | Attn ERIC 5014 HIRAM ACWORTH HIRAM GA 30141 |
| 1126807 | GREGORY ERIC LONGMAN | 2 JEAN STREET ESSENDON 3040 VICTORIA |
| 1638334 | GREGORY GEORGE | Attn GEORGE 601 SOUTH EAST ST NORRIS CITY IL 62869 |

Page:  1580 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1574836 | GREGORY GYM PROJECT | Attn 2200 SPEEDWAY C/O BAHL INSULATION AUSTIN TX 78705 |
| 1124718 | GREGORY J ADAMS | 200 SHENOT RD WEXFORD PA 15090-7301 |
| 1568878 | GREGORY J VANFLEET | P O BOX 290 UPTON MA 1568 |
| 1566849 | GREGORY J. SALES | 625 LACEY OAK DR. CORONA CA 91719 |
| 1638347 | GREGORY JR WALTER | Attn WALTER 1583 BRAEBURN DRIVE APT  8, BLDG. 8 ATLANTA GA 30316 |
| 1120586 | GREGORY L PARHAM & | DELILA ROBINSON PARHAM JT TEN 10115 BALO HILL RD MITCHELLVILLE MD 20721-2835 |
| 1074844 | GREGORY L. HOUSEWIRTH | THE COCHRAN BUILDING 5838 LIVE OAK 140795 DALLAS TX 75214 |
| 1638336 | GREGORY LEIGH | Attn LEIGH 304 GREENHILL DRIVE ANDERSON SC 29621 |
| 1638337 | GREGORY LINDAL | Attn LINDAL 13344 PAULASKA APPLE VALLEY CA 92307 |
| 1120443 | GREGORY LYNN COVINGTON & | GLORIA JEAN COVINGTON JT TEN 484 ELEANOR LANE ARNOLD MD 21012-1442 |
| 1565198 | GREGORY M BARKER | 41 MADISON AVE.. 3-C MADISON NJ 7940 |
| 1638338 | GREGORY MARTIN | Attn MARTIN 18 DAVENPORT STREET NORTH ADAMS MA 1247 |
| 1638339 | GREGORY MARVIN | Attn MARVIN 156 MORGAN DR ROANOKE RAPIDS NC 27870 |
| 1125519 | GREGORY MOORE | PO BOX 26627 LAS VEGAS NV 89126-0627 |
| 1104730 | GREGORY P. LEJEUNE | 1413 LYONS ST. VINTON LA 70668 |
| 1544413 | GREGORY POOLE | Attn PROCESSING CENTER P.O. BOX 60457 CHARLOTTE NC 28260 |
| 1548617 | GREGORY POOLE | Attn PROCESSING CENTER P.O. BOX 60457 CHARLOTTE NC 28260 |
| 1550774 | GREGORY POOLE | Attn PROCESSING CENTER P O BOX 60457 CHARLOTTE NC 28260 |
| 1638340 | GREGORY REX | Attn REX 1236 TIMBERLINE DR. BENBROOK TX 76126 |
| 1638341 | GREGORY ROBERT | Attn ROBERT P.O. OBX 49 PANOLA OK 74557 |
| 1569126 | GREGORY S FREEMAN | 20 ROSEMONT DRIVE NORTH ANDOVER MA 1845 |
| 1073472 | GREGORY S. BEANE | 350 NORTH SECOND STREET HAMILTON OH 45011 |
| 1073472 | GREGORY S. BEANE | 350 NORTH SECOND STREET HAMILTON OH 45011 |
| 1073472 | GREGORY S. BEANE | 350 NORTH SECOND STREET HAMILTON OH 45011 |
| 1638342 | GREGORY S. BEANE | Attn STANTON ROUTE 1, BOX 160 BOLTON MS 39041 |
| 1638343 | GREGORY TERRY | Attn TERRY 113 ANDRE DRIVE WELLFORD SC 29385 |
| 1638344 | GREGORY THOMAS | Attn THOMAS 800 CEDAR ST ROANOKE RAPIDS NC 27870 |
| 1638345 | GREGORY TOMMY | Attn TOMMY 131 WATSON RD ENOREE SC 29335 |
| 1120257 | GREGORY VANFLEET | 47 PARK AVENUE EXTENSION APT 1 ARLINGTON MA 02474-2856 |
| 1638346 | GREGORY W | Attn W 1010 APT B EAST TIPTON ST RALEIGH NC 27610 |
| 1123969 | GREGORY W ROMANYSHYN | 244 SO SPRINGFIELD AVE SPRINGFIELD NJ 07081-2625 |
| 1105796 | GREGORY WILLY | 10525 SCHNEIDER CT. SAINT JOHN IN 46373 |
| 1118640 | GREGORY ZELLMER | R R 2 ATLANTIC IA 50022-0000 |
| 1638349 | GREICO FRANK | Attn FRANK 1464 VALECROFT AVE WESTLAKE VILLAGE CA 91361 |
| 1551276 | GREIF BROS CORP | P.O. BOX 102306 ATLANTA GA 30368 |
| 1551435 | GREIF BROS CORP | P O BOX 75409 CHICAGO IL 60675-5409 |
| 1549982 | GREIF BROS CORPORATION | P.O. BOX 75409 CHICAGO IL 60675-5409 |
| 1550198 | GREIF BROS CORPORATION | P.O. BOX 75409 CHICAGO IL 60675-5409 |
| 1560005 | GREIF BROS CORPORATION | P O BOX 102306 ATLANTA GA 30368 |
| 1570480 | GREIF BROS CORPORATION | P. O. BOX 75409 CHICAGO IL 60675-5409 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1570284 | GREIF BROS CORPORATION | PO BOX 75409 CHICAGO IL 60675-5409 |
| 1100451 | GREIF BROS. | MT. STERLING MT. STERLING KY 40353 |
| 1552180 | GREIF BROS. | Attn (FORMERLY NORTH AMERICA PACKAGING) P. O. BOX 75409 CHICAGO IL 60675-5409 |
| 1557120 | GREIF BROS. | 33 PLYMOUTH ST. MANSFIELD MA 2048 |
| 1571220 | GREIF BROS. COOPERAGE | 2341 W. 135 STREET BLUE ISLAND IL 60406 |
| 1597326 | GREIF BROS. CORP | 100 GREIF LANE DURANT MS 39063 |
| 1096224 | GREIF BROS. CORP. | P.O. BOX 102306 ATLANTA GA 30368 |
| 1105517 | GREIF BROS. CORP. | Attn SUITE 286 15311 W. VANTAGE PARKWAY HOUSTON TX 77026 |
| 1547958 | GREIF BROS. CORP. | P O BOX 75409 CHICAGO IL 60675-5409 |
| 1100741 | GREIF BROS. CORP. | 975 GLENN ST. VAN WERT OH 45891 |
| 1100296 | GREIF BROS. CORP. | Attn INDUSTRIAL CONTAINER DIV. P.O. BOX 102306 ATLANTA GA 30368 |
| 1096521 | GREIF BROS. CORPORATION | Attn SUITE 300 1910 S. HIGHLAND LOMBARD IL 60148 |
| 1096787 | GREIF BROS. CORPORATION | P.O. BOX 75409 CHICAGO IL 60675-5409 |
| 1097015 | GREIF BROS. CORPORATION | P.O. BOX 102306 ATLANTA GA 30368 |
| 1571209 | GREIF BROS. CORPORATION | CULLMAN SUPPLY CULLMAN AL 35055 |
| 1571211 | GREIF BROS. CORPORATION | Attn P.O. BOX 1343 WILLIAMSON AVE. EXTENSION YOUNGSTOWN OH 44501 |
| 1571214 | GREIF BROS. CORPORATION | Attn STROTHER FIELD IND PK 7604 RAILROAD AVE WINFIELD KS 67156 |
| 1571227 | GREIF BROS. CORPORATION | Attn (PLASTICS) NEWARK INDUSTRIAL PARK BUILDING 16, ROUTE 2 PO BOX HEBRON OH 43025 |
| 1571226 | GREIF BROS. CORPORATION | Attn NORCO DIVISION 1508 E. CEDAR STREET ANGLETON TX 77515 |
| 1571225 | GREIF BROS. CORPORATION | Attn WEST COAST DIVISION 5701 FRESCA DRIVE LA PALMA CA 90623 |
| 1571221 | GREIF BROS. CORPORATION | HIGHWAY 211 EAST BLADENBORO NC 28320 |
| 1571219 | GREIF BROS. CORPORATION | 935 W. 20TH PLACE CHICAGO IL 60608 |
| 1571218 | GREIF BROS. CORPORATION | PO BOX 908 409 2ND AVENUE N.E. CULLMAN AL 35055 |
| 1571217 | GREIF BROS. CORPORATION | Attn RAIBLE DIVISION 1332 LOUISIANA STREET MEMPHIS TN 38106 |
| 1571216 | GREIF BROS. CORPORATION | EVERGREEN INDUSTRIAL PARK HIGHWAY 30 SAINT GABRIEL LA 70776 |
| 1571215 | GREIF BROS. CORPORATION | PO BOX939 LA PORTE TX 77572 |
| 1609835 | GREIF BROS. CORPORATION | Attn STEEL DRUM DIVISION 4901 HYDE PARK BOULEVARD NIAGARA FALLS NY 14305 |
| 1608579 | GREIF BROS. CORPORATION | 8610 WALLISVILLE ROAD HOUSTON TX 77013 |
| 1571648 | GREIF BROS. CORPORATION | 8250 ALMERIA AVENUE FONTANA CA 92335 |
| 1571403 | GREIF BROS. CORPORATION | Attn INDUSTRIAL WAY 3301 MONTREAL TUCKER GA 30084 |
| 1571308 | GREIF BROS. CORPORATION | 2122 COLVIN BOULEVARD TONAWANDA NY 14150 |
| 1571304 | GREIF BROS. CORPORATION | 2000 LITHONIA INDUSTRIAL BOULEVARD LITHONIA GA 30058 |
| 1571303 | GREIF BROS. CORPORATION | 8610 WALLISVILLE ROAD HOUSTON TX 77013 |
| 1571293 | GREIF BROS. CORPORATION | 2400 COOPER AVENUE MERCED CA 95340 |
| 1571228 | GREIF BROS. CORPORATION | NOBLE INDUSTRIAL PARK CALDWELL OH 43724 |
| 1612713 | GREIF BROS. CORPORATION | 10700 STRANG ROAD LA PORTE TX 77571 |
| 1612696 | GREIF BROS. CORPORATION | CULLMAN SUPPLY CULLMAN AL 35056-0000 |
| 1609950 | GREIF BROS. CORPORATION | 500 SO. 55TH STREET KANSAS CITY KS 66186 |
| 1609836 | GREIF BROS. CORPORATION | P.O. DRAWER 908 CULLMAN AL 35056 |
| 1571212 | GREIF BROS. CORPORATION | WILLIAMSON AVENUE EXTENSION YOUNGSTOWN OH 44502 |

Page: 1582 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1571210 | GREIF BROS. CORPORATION | Attn EAST COAST DIVISION 2500 GRAYS ROAD SPARROWS POINT MD 21219 |
| 1598966 | GREIF BROTHER CORPORATION | 975 GLENN STREET VAN WERT OH 45891 |
| 1601757 | GREIF BROTHERS | 17289 COUNTY ROAD CALDWELL OH 43724 |
| 1614375 | GREIF BROTHERS CO | 2000 LITHONIA INDUSTRIAL BLVD LITHONIA GA 30058 |
| 1608581 | GREIF BROTHERS CORP | 8610 WALLISVILLE ROAD HOUSTON TX 77013 |
| 1095951 | GREIF BROTHERS CORP. | Attn SUITE 300 1910 S. HIGHLAND LOMBARD IL 60148-6122 |
| 1098273 | GREIF BROTHERS CORP. | 400 LAZELLE RD.  STE. 10 COLUMBUS OH 43240 |
| 1100103 | GREIF BROTHERS CORP. | P. O. BOX 799 CHESTER PA 19016 |
| 1100748 | GREIF BROTHERS CORP. | Attn 160 ALEX ST. P. O. BOX 456 LAVONIA GA 30553 |
| 1598070 | GREIF BROTHERS CORP. | 425 WINTER ROAD DELAWARE OH 43015 |
| 1598083 | GREIF BROTHERS CORP. | 1201 A SOUTH HOUK ROAD DELAWARE OH 43015 |
| 1102733 | GREIF BROTHERS CORP. | 2500 GRAYS RD. BALTIMORE MD 21222 |
| 1598272 | GREIF BROTHERS CORPORATION | 409 2ND AVE. N.E. CULLMAN AL 35055 |
| 1602095 | GREIF CONTAINERS | 5408-52 AVE LLOYDMINSTER AB T9V 1P8 CANADA |
| 1602096 | GREIF CONTAINERS | 5408-52 AVE LLOYDMINSTER AB T9V 1P8 CANADA |
| 1571224 | GREIF CONTAINERS INC. | PO BOX398 NIAGARA FALLS NY 14300 |
| 1571222 | GREIF CONTAINERS INC. | 7000 ALLARD STREET LASALLE, QUEBEC QC H8N 1Y7 CANADA |
| 1574466 | GREIF CONTAINERS INC. | 4219 PARK STREET NIAGARA FALLS ON L2E 2P2 CANADA |
| 1595657 | GREIF CONTAINERS INC. | 165 WYECROFT ROAD OAKVILLE, ONTARIO ON L6K 3N8 CANADA |
| 1612697 | GREIF CONTAINERS INC. | 370-380 MILLEN ROAD STONEY CREEK, ONTARIO ON L8E 2H5 CANADA |
| 1571900 | GREIF CONTAINERS INC. | 5408 52ND AVENUE LLOYDMINSTER, ALB AB T9V 0Y1 CANADA |
| 1571223 | GREIF CONTAINERS INC. | 4219 PARK STREET NIAGARA FALLS, ONT ON L2E 2P2 CANADA |
| 1571213 | GREIF CONTAINERS INC. | 383 MAIN STREET E. MILTON ONTARIO ON L9T 1P7 CANADA |
| 1597670 | GREIF CONTAINERS INC. | Attn CANADIAN DIVISION PO BOX398 NIAGARA FALLS NY 14302-0398 |
| 1598618 | GREIF CORPORATION | 2122 COLVIN BOULEVARD TONAWANDA NY 14150 |
| 1556980 | GREIF CREATIVE PACKAGING | DEPARTMENT 01235 SAN FRANCISCO CA 94139 |
| 1638350 | GREIFF NATHAN | Attn NATHAN 180 FITZGERALD ROAD SPARTANBURG SC 29302 |
| 1638351 | GREIG JR MALCOLM | Attn MALCOLM 9718 ASTRONAUT SANANTONIO TX 78217 |
| 1638352 | GREINER HAROLD | Attn HAROLD 2663 FAIRLAWN DRIVE WINSTON SALEM NC 27106 |
| 1638353 | GREISER ERIC | Attn ERIC 4282 BONAPARTE DR TUCKER GA 30084 |
| 1638354 | GREISINGER PAUL | Attn PAUL 5075 HUNTSMAN ORANGE TX 77630 |
| 1638355 | GRELL ED | Attn ED 5 VICKI HENNINGS RT 1 BOX 59 DOW CITY IA 51528 |
| 1638356 | GRELLE FREDERICK | Attn FREDERICK 1608 GRANT WICHITA FALLS TX 76309 |
| 1080511 | GREMILLION PETER | 263 PEA RIDGE RD. NEWHILL NC 27562 |
| 1080511 | GREMILLION PETER B | 263 PEA RIDGE RD. NEWHILL NC 27562 |
| 1581060 | GRENADA CONCRETE | P O DRAWER 1500 BATESVILLE MS 38606 |
| 1581059 | GRENADA CONCRETE PRODUCTS | PO DRAWER 1500 BATESVILLE MS 38606 |
| 1578239 | GRENADA LAKE MEDICAL CENTER | Attn 960 AVENT DR C/O F.L. CRANE GRENADA MS 38901 |
| 1617149 | GRENELEFE GOLF & TENNIS RESORT | 3200 STATE ROAD 546 HAINES CITY FL 33844 |
| 1638358 | GRESHAM CHAD | Attn CHAD 517 BETHEL DR MAULDIN SC 29662 |

Page  1583 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638359 | GRESHAM JAMES | Attn JAMES 1890 RIVER VALLEY DRIVE GERMANTOWN TN 38138 |
| 1638360 | GRESHAM JOHN | Attn JOHN 213 GRESHAM ROAD SIMPSONVILLE SC 29681 |
| 1638361 | GRESHAM PAUL | Attn PAUL 5709 GROVE FOREST RD. MIDLOTHIAN VA 23112 |
| 1074599 | GRESHAM, DAVIS, GREGORY, WORTHY & M | 900 NBC BANK PLAZA 112 EAST PECAN STREET SAN ANTONIO TX 782051542 |
| 1100213 | GRESON TECHNICAL SALES & SERVICE | P. O. BOX 192 BEAUMONT TX 77704-0192 |
| 1117029 | GRETA A HOLLON & | DONNA M ALLRED JT TEN 45151 FERN AVE APT 110 LANCASTER CA 93534-2326 |
| 1122567 | GRETA ETTY POLAK | LIGHTHOUSE RD SANDS POINT NY 11050 |
| 1126272 | GRETCHEN F ANEX | 9602 42ND AVE NE SEATTLE WA 98115-2524 |
| 1120053 | GRETCHEN G LINDLEY | P O BOX 861 NANTUCKET MA 02554-0861 |
| 1638362 | GRETEBECK DALE | Attn DALE 3827 MISTY LANE DE FOREST WI 53532 |
| 1638363 | GREWING STANLEY | Attn STANLEY 6048 S.E. 43RD STREET TECUMSEH KS 66542 |
| 1638364 | GREY DENISE | Attn DENISE R.D. #4, BOX 228 A BURGETTSTOWN PA 15021 |
| 1597300 | GREY ELEMENTARY SCHOOL | 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1096870 | GREY HOUSE PUBLISHING | P.O. BOX 1866 LAKEVILLE CT 06039-1866 |
| 1616574 | GREY HOUSE PUBLISHING | Attn EDITORIAL OFFICES 8 HOLLEY STREET LAKEVILLE CT 6039 |
| 1620477 | GREYHOUND LINES INC | Attn JUNE WEIRICH GREG R LENTZSCH PRES & CEO 15110 N DALLAS PARKWAY SUITE 600 DALLAS TX 75248 |
| 1608902 | GREYLOCK ELECTRIC | 11 GROVE STREET ADAMS MA 1220 |
| 1614506 | GREYLYN BUSINESS PARK | 9303-B MONROE ROAD MATTHEWS NC 28106 |
| 1581148 | GREYSTONE CONCRETE PROD | ATTN: ACCOUNTS PAYABLE HENDERSON NC 27536 |
| 1581149 | GREYSTONE CONCRETE PROD INC | P O BOX 680 HENDERSON NC 27536 |
| 1581150 | GREYSTONE CONCRETE PROD INC | 2100 N. GARNETT ST. HENDERSON NC 27536 |
| 1638365 | GREZE JEAN-LOUIS | Attn JEAN-LOUIS COURCHEVEL 7 - LES PERLES 3963 - CRANS MONTANA - VS SWITZERLAND |
| 1580948 | GRFC | 6001 NORTH 60TH ST LINCOLN NE 68507 |
| 1551055 | GRH COMPANY, INC. | P.O. BOX 95 EAST LIVERPOOL OH 43920 |
| 1563276 | GRI OF ORLANDO | 1251 SEMINOLA BLVD CASSELBERRY FL 32707 |
| 1565433 | GRIBBINS INSULATION | 1433 E VIRGINIA STREET EVANSVILLE IN 47711-5730 |
| 1638366 | GRIBBLE BRENDA | Attn BRENDA 1221 HOPKINS ROCKY FORD CO 81067 |
| 1079894 | GRIBBLE LARRY | 3104 L ST NE AUBURN WA 980022305 |
| 1079994 | GRIBBLE LARRY WILLIAM | 3104 L ST NE AUBURN WA 980022305 |
| 1553718 | GRIBBLE STAMP & STENCIL CO. | 121 ST. EMANUEL HOUSTON TX 77210 |
| 1638368 | GRIBENS JOEL | Attn JOEL 6839 FIJI CIRCLE BOYNTON BEACH FL 33437 |
| 1638369 | GRICE ARTHUR | Attn ARTHUR 1921 TIMBER CREEK DR PEARLAND TX 77581 |
| 1100595 | GRICE CABINET WORKS | P.O. BOX 784 AIKEN SC 29802-0784 |
| 1638370 | GRICE J | Attn J 892 MAPLE DRIVE MEMPHIS TN 38108 |
| 1638371 | GRICE LOUIS | Attn LOUIS PO BOX 6226 MYERS BRANCH CHARLESTON SC 29405 |
| 1638372 | GRIDA STEVEN | Attn STEVEN 57 THOMAS AVE HELLERTOWN PA 18055 |
| 1638373 | GRIDER DALE | Attn DALE 68 MONHEGON AVENUE OAKLAND NJ 7436 |
| 1638374 | GRIDER JOYCE | Attn JOYCE 609 WEST MANES IOWA PARK TX 76367 |
| 1638375 | GRIECO BENNY | Attn BENNY 261 GALEWOOD DRIVE BOLINGBROOK IL 60440 |
| 1102915 | GRIEF BROS. CORP. | 785 DEVON PARK DR., SUITE 103 WAYNE PA 19087 |

Page: 1584 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1104287 | GRIEF BROTHERS CORP | Attn INDUSTRIAL CONTAINER DIV 1850 PARKWAY PLACE SUITE 820 MARIETTA GA 30067 |
| 1098721 | GRIEF BROTHERS | PO BOX 102306 ATLANTA GA 30368 2906 |
| 1638376 | GRIEGO RAGELIN | Attn RAGELIN 707 S W AVE G ANDREWS TX 79714 |
| 1638377 | GRIEPSMA DAVID | Attn DAVID 533 GORDON HIGHWAY COOPERS GA 31031 |
| 1638378 | GRIER JOHN | Attn JOHN 32 BARKER ROAD SCITUATE MA 2066 |
| 1638379 | GRIER SAMMY | Attn SAMMY 120 BOYD AVE SIMPSONVILLE SC 29681 |
| 1638380 | GRIESBACH RALPH | Attn RALPH 1111 FIRST AVE STERLING IL 61081 |
| 1638381 | GRIESHEIMER G | Attn G 4961 NORMANDY LANE MEMPHIS TN 38117 |
| 1078479 | GRIESINGER ERIC | 502 SPRING GUIDE CT BEL AIR MD 21015 |
| 1078479 | GRIESINGER ERIC F | 502 SPRING GUIDE CT BEL AIR MD 21015 |
| 1638383 | GRIESINGER PHILIP | Attn PHILIP 4575 WILDERNESS WAY MASON OH 45140 |
| 1080627 | GRIEST GERALD | 1315 DALE ROAD ROCK VIEW BEACH PASADENA MD 21122 |
| 1080627 | GRIEST GERALD A | 1315 DALE ROAD ROCK VIEW BEACH PASADENA MD 21122 |
| 1547963 | GRIEVE CORPORATION | Attn C/O WILLIAM K. DUFF & CO P.O. BOX 536 AVON CT 6001 |
| 1638385 | GRIEVE FRANCIS | Attn FRANCIS 21 MARTIN HEIGHTS RAYMOND ME 4071 |
| 1077280 | GRIEVE FRANCIS J | 21 MARTIN HEIGHTS RAYMOND ME 04071 |
| 1638386 | GRIFFEN DANIEL | Attn DANIEL 3448 FINGLASS DR MARIETTA GA 30060 |
| 1638387 | GRIFFETH STEPHEN | Attn STEPHEN 883 E 1264 ROAD LAWRENCE KS 66047 |
| 1614082 | GRIFFIN & SONS CONCRETE | 265 PINE DRIVE PIEDMONT SC 29673 |
| 1638388 | GRIFFIN ALEXANDER | Attn ALEXANDER 122 ETHEL STREET LOCKPORT LA 70374 |
| 1638389 | GRIFFIN ANTOINETTE | Attn ANTOINETTE 34 BURGUNDY DRIVE NASHUA NH 3062 |
| 1638390 | GRIFFIN BOBBY | Attn BOBBY 101 SEEDLEAF CT SIMPSONVILLE SC 29680 |
| 1638391 | GRIFFIN BRYAN | Attn BRYAN 623 HEATHER LANE FRIENDSWOOD TX 77546 |
| 1638392 | GRIFFIN CHARLES | Attn CHARLES 42 39 DONNYBROOK PLACE CHARLOTTE NC 28205 |
| 1638393 | GRIFFIN CLAUDIA | Attn CLAUDIA 416 EAST 13TH STREET HOPE AR 71801 |
| 1638394 | GRIFFIN CLEOPATRA | Attn CLEOPATRA 142 MAGOTHY BEACH ROAD PASADENA MD 21122 |
| 1581154 | GRIFFIN CONCRETE | 7749 SOUTH GEORGE BLVD SEBRING FL 33872 |
| 1581159 | GRIFFIN CONCRETE | HWY 17 WAUCHULA FL 33873 |
| 1581158 | GRIFFIN CONCRETE | 303 COUNTY RD 17 AW AVON PARK FL 33825 |
| 1581157 | GRIFFIN CONCRETE | HWY 70 E ARCADIA FL 33821 |
| 1638395 | GRIFFIN D | Attn D RR 1 LOSTANT IL 61334 |
| 1638396 | GRIFFIN DALLAS | Attn DALLAS 105 LIPPIZAN WAY SIMPSONVILLE SC 29681 |
| 1638397 | GRIFFIN DANIEL | Attn DANIEL 3800 COTTONWOOD DRIVE LAPORTE TX 77571 |
| 1638398 | GRIFFIN DEAN | Attn DEAN 153 WEST 217 ST. GALLIANO LA 70354 |
| 1638399 | GRIFFIN DEBRA | Attn DEBRA P.O. BOX 3945 SPARKS NV 89432 |
| 1638400 | GRIFFIN DONALD | Attn DONALD BOX 340 PHILPOT KY 42366 |
| 1638401 | GRIFFIN EVELYN | Attn EVELYN P.O. BOX 577, 1040 ST. HIGHWAY 36 NAVESINK NJ 7752 |
| 1638402 | GRIFFIN FRANKLIN | Attn FRANKLIN P.O. BOX 431 DOVER FL 33527 |
| 1554716 | GRIFFIN GEAR, INC | PO BOX 202, #1 RAILROAD STREET ROEBUCK SC 29376 |
| 1638403 | GRIFFIN GREGORY | Attn GREGORY 1205 N HIGH STREET LAKE CITY MN 55041 |

Page:   1585 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1547964 | GRIFFIN INDUSTRIAL SERVICES | Attn LLC P O BOX 1445 JESSUP GA 31598 |
| 1078189 | GRIFFIN JACQUELINE | 124 MAIN AVENUE S W GLEN BURNIE MD 21061 |
| 1078189 | GRIFFIN JACQUELINE | 124 MAIN AVENUE S W GLEN BURNIE MD 21061 |
| 1638405 | GRIFFIN JAMES | Attn JAMES 54 MAIN ST    APT 3 FRAMINGHAM MA 1771 |
| 1638406 | GRIFFIN JEFFREY | Attn JEFFREY 150 PERTUIT LANE RACELAND LA 70394 |
| 1638407 | GRIFFIN JERRY | Attn JERRY 109 EAST 165TH STREET GALLIANO LA 70354 |
| 1638408 | GRIFFIN JERRY | Attn JERRY 172 GRIFFIN ROAD CHESNEE SC 29323 |
| 1638440 | GRIFFIN JR JOHN | Attn JOHN 38541 RHONSWOOD DR FARMINGTON HILLS MI 48335 |
| 1638441 | GRIFFIN JR PETER | Attn PETER 8 WINDING STAIWAY D'FALLON MO 63366 |
| 1638410 | GRIFFIN KATHY | Attn KATHY 939 HAMILTON BAY LAKE WYLIE SC 29710 |
| 1080512 | GRIFFIN KENNETH | 1482 ERIKA DRIVE IOWA LA 70647 |
| 1638412 | GRIFFIN KENNETH | Attn KENNETH 820 W. AVE B. ELK CITY OK 73644 |
| 1080512 | GRIFFIN KENNETH W | 1482 ERIKA DRIVE IOWA LA 70647 |
| 1638413 | GRIFFIN LAURA | Attn LAURA 530 SOUTH FOLTZ INDIANAPOLIS IN 46241 |
| 1638414 | GRIFFIN MARCIA | Attn MARCIA 1205 N HIGH STREET LAKE CITY MN 55041 |
| 1638415 | GRIFFIN MARK | Attn MARK 3 DERRY WAY DERRY NH 3038 |
| 1638416 | GRIFFIN MARY | Attn MARY 10 MARATHON STREET ARLINGTON MA 2174 |
| 1638417 | GRIFFIN MARY | Attn MARY 1696 LANDON RD BALTIMORE MD 21204 |
| 1638418 | GRIFFIN MARYELLEN | Attn MARYELLEN 1347 LOBLOLLY LANE CLOVER SC 29710 |
| 1638419 | GRIFFIN MATTIE | Attn MATTIE P O BOX 133 UNA SC 29378 |
| 1638420 | GRIFFIN MICHAEL | Attn MICHAEL 319 ROBINSON DRIVE SPARTANBURG SC 29301 |
| 1638421 | GRIFFIN PATRICIA | Attn PATRICIA 46 BRIDLE RD BILLERICA MA 1821 |
| 1638422 | GRIFFIN PATRICIA | Attn PATRICIA 5467 MILL VALLEY DR DOUGLASVILLE GA 30135 |
| 1638423 | GRIFFIN PATSY | Attn PATSY 616 E MERRIMAN SINTON TX 78387 |
| 1638424 | GRIFFIN R | Attn R 919 WOODSIDE DRIVE NEW ALBANY IN 47150 |
| 1638425 | GRIFFIN RANDY | Attn RANDY PO BOX 38 RANDLETT OK 73562 |
| 1638426 | GRIFFIN RAYMOND | Attn RAYMOND 10 ALAN CIRCLE LONDONDERRY NH 3053 |
| 1549925 | GRIFFIN REFRIGERATION INC | 80 EASTWAY READING MA 1867 |
| 1638427 | GRIFFIN REGINALD | Attn REGINALD 401 AGEWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1638428 | GRIFFIN RONNIE | Attn RONNIE 7401 KORNEGAY ROAD HOBBS NM 88240 |
| 1638429 | GRIFFIN SALLY | Attn SALLY 819 BEACON HILL ROAD COLUMBIA SC 29210 |
| 1638430 | GRIFFIN SAMUEL | Attn SAMUEL 502 PARKINS MILL ROAD GREENVILLE SC 29607 |
| 1581151 | GRIFFIN SAND & CONCRETE | 605 EVANS AVE BLOUNTSTOWN FL 32424 |
| 1581152 | GRIFFIN SAND & CONCRETE | 605 EVANS AVENUE BLOUNTSTOWN FL 32424 |
| 1581153 | GRIFFIN SAND & CONCRETE | 2834 CALENDONIA ST MARIANNA FL 32446 |
| 1638432 | GRIFFIN SUSAN | Attn SUSAN P. O. BOX 12 NICOMA PARK OK 73066 |
| 1592455 | GRIFFIN TECHNICAL INSTITUTE | Attn 501 VARSITY ROAD C/O WILSON INSULATION GRIFFIN GA 30223 |
| 1638433 | GRIFFIN THOMAS | Attn THOMAS 232 LORRAINE DRIVE TRAVELERS REST SC 29690 |
| 1638434 | GRIFFIN THOMAS | Attn THOMAS 750 SIX FLAGS RD  #93 AUSTELL GA 30001 |
| 1109655 | GRIFFIN TRADING, INC. | 302 CLARK AVENUE BILLINGS MT 59101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1638435 | GRIFFIN WALTER | Attn WALTER 3704 CORONET PITT RD PLANT CITY FL 33566 |
| 1671235 | GRIFFIN WHEEL COMPANY | Attn STAT AGENT THE CORP. TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 19801 |
| 1638436 | GRIFFIN WILLIAM | Attn WILLIAM 100 ANCHOR DRIVE #114 KEY LARGO FL 33037 |
| 1638438 | GRIFFIN WILLIAM | Attn WILLIAM RT. 03 BOX 166 QUITMAN MS 39355 |
| 1638437 | GRIFFIN WILLIAM | Attn WILLIAM 68 KENNETH RD MARBLEHEAD MA 1945 |
| 1581155 | GRIFFIN'S CONCRETE | 7749 S GEORGE BLVD ARCADIA FL 33821 |
| 1581156 | GRIFFIN'S CONCRETE | 7749 S GEORGE BLVD SEBRING FL 33872 |
| 1638442 | GRIFFIN, JR. RAY | Attn RAY C/O SHERRY COLLINS CUT OFF LA 70345 |
| 1638443 | GRIFFIN-PLUEBELL DIANE | Attn DIANE 6340 15TH STREET CHESAPEAKE BE MD 20732 |
| 1547965 | GRIFFIS ALL-AMERICAN TRUCK | Attn STOP P O BOX 668 GRENADA MS 38901 |
| 1638444 | GRIFFIS ELDON | Attn ELDON 4396 REDBUD ODESSA TX 79762 |
| 1638445 | GRIFFITH BARBARA | Attn BARBARA 15957 WANN RD SULPHUR SPRINGS AR 72768 |
| 1638446 | GRIFFITH CYNTHIA | Attn CYNTHIA 9 LOUIS AVENUE MIDDLESEX NJ 8846 |
| 1078853 | GRIFFITH EDWARD | 1840 STONER AVE NE MASSILON OH 44646 |
| 1078853 | GRIFFITH EDWARD W | 1840 STONER AVE NE MASSILON OH 44646 |
| 1604755 | GRIFFITH ELECTRIC | SOUTH BROAD & 2ND STREETS TRENTON NJ 8611 |
| 1638448 | GRIFFITH JOE | Attn JOE PO BOX 160 MENTONE AL 35984 |
| 1107337 | GRIFFITH LABORATORIES | Attn ATTN: ACCOUNTING DEPARTMENT 1 GRIFFITH CENTER ALSIP IL 60658 |
| 1111154 | GRIFFITH LABORATORIES | 1 GRIFFITH CENTER ALSIP IL 60658 |
| 1113602 | GRIFFITH LABORATORIES | Attn ATTN: PURCHASING DEPT. 1 GRIFFITH CENTER ALSIP IL 60658 |
| 1638449 | GRIFFITH MARK | Attn MARK 7436 FINNAGEN MATTAWAN MI 49071 |
| 1109346 | GRIFFITH PANAMA S.A. | CALLE 1A LA LOCERIA PANAMA IT PANAMA |
| 1114733 | GRIFFITH PANAMA S.A. | CALLE 1A LA LOCERIA PANAMA CITY IT PANAMA |
| 1638450 | GRIFFITH RONALD | Attn RONALD 504 W RANIER TAFT CA 93268 |
| 1638451 | GRIFFITH ROY | Attn ROY 15957 WANN RD, SULPHUR SPRINGS AR 72768 |
| 1638452 | GRIFFITH ROY | Attn ROY 15957 WANN RD, SULPHUR SPRINGS AR 72768 |
| 1638453 | GRIFFITH SCOTT | Attn SCOTT 1807 APPLE TREE LANE BETHLEHEM PA 18015 |
| 1638454 | GRIFFITH, JR WILLIAM | Attn WILLIAM 69 TAFT AVE. TRENTON NJ 8610 |
| 1638455 | GRIGAR WILLIAM | Attn WILLIAM 3710 MILLBRIDGE HOUSTON TX 77059 |
| 1638456 | GRIGG JR. OTTIS | Attn OTTIS ROUTE 2          19 HI NINNEKAH OK 73067 |
| 1638458 | GRIGGS EDWARD | Attn EDWARD 18406 HAZYCREST DRIVE SPRING TX 77379 |
| 1079684 | GRIGGS GORDON | 618 WEST LAGRANGE LAKE CHARLES LA 70605 |
| 1079684 | GRIGGS GORDON G | 618 WEST LAGRANGE LAKE CHARLES LA 70605 |
| 1638460 | GRIGGS MURRY | Attn MURRY BOX 29 CEDAR LANE TX 77415 |
| 1109656 | GRIGGS PAINT & SILKSCREEN | 3635 SOUTH 16TH STREET PHOENIX AZ 85040-1305 |
| 1599560 | GRIGGS PRODUCTS | Attn ATTN: ACCOUNNTS PAYABLE 9325 E. WRIGHTSTOWN ROAD TUCSON AZ 85715-3516 |
| 1599561 | GRIGGS PRODUCTS | 1712 S. 19TH AVENUE PHOENIX AZ 85009 |
| 1599640 | GRIGGS PRODUCTS INC. | 1712 S. 19TH AVENUE PHOENIX AZ 85009 |
| 1638461 | GRIGGS ROBERT | Attn ROBERT 1301 HOLIDAY DRIVE BRANDON FL 33510 |
| 1638462 | GRIGGS ROBERTA | Attn ROBERTA RR1 BOX 500 MOMENCE IL 60954 |

Page: 1587 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638463 | GRIGGS WILLIAM | Attn WILLIAM 601 WATERS EDGE DR GREENVILLE SC 29609 |
| 1080133 | GRIGNON BARBARA | 533 N W. 70TH WAY MARGATE FL 33063 |
| 1080133 | GRIGNON BARBARA A | 533 N W. 70TH WAY MARGATE FL 33063 |
| 1638465 | GRIGSBY LOYD | Attn LOYD P O BOX 23 OZARK AR 72949 |
| 1638466 | GRIGSBY, JR. WALTER | Attn WALTER 4307 WUTHERING HEIGHTS DRIVE HOUSTON TX 77045 |
| 1638467 | GRIJALVA ANTONIO | Attn ANTONIO 156 59TH STREET WEST NEW YORK NJ 7093 |
| 1638468 | GRILLONE ADAM | Attn ADAM 1027 STONE CHRUCH ROAD WATERLOO NY 13165 |
| 1638469 | GRILLONE DAVID | Attn DAVID 1328 STRANS ROAD WATERLOO NY 13165 |
| 1638470 | GRIM EVERETT | Attn EVERETT BOX 124 NICHOLS IA 52766 |
| 1638471 | GRIM EVERETT | Attn EVERETT BOX 124 NICHOLS IA 52766 |
| 1638472 | GRIMALDI JOHN | Attn JOHN 1462 CENTER STREET LUDLOW MA 1056 |
| 1080090 | GRIMALDI JOHN A | 1462 CENTER STREET LUDLOW MA 01056 |
| 1638473 | GRIMALDI PATRICIA | Attn PATRICIA 345 EAST 56TH STREET APT 4G NEW YORK NY 10022 |
| 1071194 | GRIMES AEROSPACE | 550 STATE RT 55 URBANA OH 43078 |
| 1544414 | GRIMES AEROSPACE CO. | Attn PRODUCT SUPPORT DIV. P. O. BOX 99501 CHICAGO IL 60693 |
| 1638474 | GRIMES ALBERT | Attn ALBERT 1409 EAST 28TH ST. CHATTANOOGA TN 37404 |
| 1574491 | GRIMES AQUATECH POOL & SPA | 2452 INDUSTRIAL DR. BLOOMINGTON IN 47404 |
| 1602776 | GRIMES BUILDERS SUPPLY | 425 EAST STATE LINE ROAD TOLEDO OH 43612 |
| 1638476 | GRIMES CHRISTOPHER | Attn CHRISTOPHER 3839 PESTANA WAY LIVERMORE CA 94550 |
| 1638477 | GRIMES ELIZABETH | Attn ELIZABETH 204 BUTTON LITTLE ELM TX 75068 |
| 1638478 | GRIMES FRANK | Attn FRANK 319 BRIAN DRIVE SPARTANBURG SC 29307 |
| 1638479 | GRIMES LEE | Attn LEE 11301 E PATAPASCO AVENUE BALTIMORE MD 21225 |
| 1638480 | GRIMES LEONARD | Attn LEONARD 2502 CUTHBERT MIDLAND TX 79701 |
| 1638481 | GRIMES SALLY | Attn SALLY 3442 NW 48TH OKLA. CITY OK 73112 |
| 1581167 | GRIMM BLDG MATERIALS | LOWER HUDSON AVE GREEN ISLAND NY 12183 |
| 1581168 | GRIMM BLDG MATERIALS | LOWER HUDSON AVE GREEN ISLAND NY 12183 |
| 1638482 | GRIMM DONALD | Attn DONALD 5953 CLUB OAKS DR DALLAS TX 75248 |
| 1638483 | GRIMM KRISTEN | Attn KRISTEN 3026 NORTH OAKLAND AVE. MILWAUKEE WI 53211 |
| 1638484 | GRIMM ROBERT | Attn ROBERT 417 W. DEMPSTER #2 MT PROSPECT IL 60056 |
| 1638485 | GRIMM SHARON | Attn SHARON 94 PISGAH ROAD OXFORD CT 6478 |
| 1638486 | GRIMSLEY DENNIS | Attn DENNIS 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1552983 | GRINDCO INC. | Attn P.O. BOX 192 84 TURNPIKE ROAD CHELMSFORD MA 1824 |
| 1638487 | GRINDE DUANE | Attn DUANE 7565 CTY TRK I DE FOREST WI 53532 |
| 1638488 | GRINDE JILL | Attn JILL 7565 COUNTY TRUNK I DE FOREST WI 53532 |
| 1638489 | GRINDE RONDA | Attn RONDA W6003 GENRICH ROAD RIO WI 53960 |
| 1638490 | GRINDSTAFF GERALD | Attn GERALD P O BOX 401 SAVAGE ROAD DUNLAP PA 37327 |
| 1638491 | GRINER CHERYL | Attn CHERYL 6160 HAZELHATCH DRIVE INDIANAPOLIS IN 46228 |
| 1638492 | GRINKIN ALEX | Attn ALEX 380 EDISON WAY RENO NV 89564 |
| 1638493 | GRINKIN JASON | Attn JASON 5 ROSEMONT COURT EASTON PA 18042 |
| 1100032 | GRINNEL FIRE PROTECTION | 7205 EDINGTON DR. CINCINNATI OH 45249 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560381 | GRINNELL CORPORATION | P O BOX 360461 PITTSBURGH PA 15251-6461 |
| 1605885 | GRINNELL FIRE PROT. SYSTEMS | 1004 OLD TREE COURT NASHVILLE TN 37210 |
| 1095879 | GRINNELL FIRE PROTECTION | P.O. BOX 5686 CHATTANOOGA TN 37406-5686 |
| 1099938 | GRINNELL FIRE PROTECTION | Attn NC REGION DEPT CH 10462 PALATINE IL 60055-0462 |
| 1100632 | GRINNELL FIRE PROTECTION | 6940 COLLEGE ST. BEAUMONT TX 77707 |
| 1614821 | GRINNELL FIRE PROTECTION | 4708 PARKWAY COMMERCE BLVD ORLANDO FL 32808 |
| 1608916 | GRINNELL FIRE PROTECTION | 5641 MAC CORKLE AVE SW CHARLESTON WV 25309 |
| 1604756 | GRINNELL FIRE PROTECTION | 705 E. EXPRESSWAY 83 PHARR TX 78577 |
| 1547969 | GRINNELL FIRE PROTECTION | P O BOX 101624 ATLANTA GA 30392 |
| 1547967 | GRINNELL FIRE PROTECTION | DEPT LA #21163 PASADENA CA 91185-1163 |
| 1544415 | GRINNELL FIRE PROTECTION | Attn SYSTEMS COMPANY DEPT AT 40199 ATLANTA GA 31192-0199 |
| 1105535 | GRINNELL FIRE PROTECTION | Attn 3200 N HAWTHORNE ST PO BOX 5686 CHATTANOOGA TN 37406-5686 |
| 1104494 | GRINNELL FIRE PROTECTION | 128 SPARKMAN DR COLOMBIA SC 29029 |
| 1100420 | GRINNELL FIRE PROTECTION | 9640 GERWIG LANE COLUMBIA MD 21046 |
| 1096316 | GRINNELL FIRE PROTECTION | DEPT. AT 40270 ATLANTA GA 31192-0270 |
| 1570452 | GRINNELL FIRE PROTECTION SYSTEM | 2385 LITHONIA INDUSTRIAL PARK LITHONIA GA 30058 |
| 1095878 | GRINNELL FIRE PROTECTION SYSTEMS | P.O. BOX 37117 0M PITTSBURGH PA 15251 |
| 1096405 | GRINNELL FIRE PROTECTION SYSTEMS | P.O. BOX 360721M PITTSBURGH PA 15251 |
| 1096665 | GRINNELL FIRE PROTECTION SYSTEMS CO | Attn DEPT. 0856 P O BOX 120001 DALLAS TX 75312-0856 |
| 1100362 | GRINNELL FIRE PROTECTION SYSTEMS CO | P.O. BOX 101423 ATLANTA GA 30092 |
| 1554649 | GRINNELL FIRE PROTECTION SYSTEMS CO | Attn DEPT 0856 PO BOX 120001 DALLAS TX 75312-0856 |
| 1100179 | GRINNELL FIRE PROTECTION SYSTEMS CO | P.O. BOX 371170 M PITTSBURGH PA 15251 |
| 1602468 | GRINNELL PAVING STONE | 482 HOUSES CORNER RD. SPARTA NJ 7871 |
| 1638494 | GRINOLDS KELLY | Attn KELLY 5571 COLO HIWAY #394 CRAIG CO 81625 |
| 1074607 | GRIPPO & ELDEN | 227 WEST MONROE STREET SUITE 3600 CHICAGO IL 60606 |
| 1577290 | GRIS POTTERY | 10 W. MAIN CARPENTERSVILLE IL 60110 |
| 1610268 | GRIS POTTERY | 10 W. MAIN CARPENTERSVILLE IL 60110 |
| 1638495 | GRISHAM GWENDOLYN | Attn GWENDOLYN BOX 129 LAKE VILLAGE IN 46349 |
| 1638496 | GRISHAM J | Attn J BOX 264 WEST COLUMBIA TX 77486 |
| 1638497 | GRISSOM HAROLD | Attn HAROLD RT. 7, BOX 1404 ODESSA TX 79763 |
| 1638498 | GRISSOM SHIRLEY | Attn SHIRLEY 259 WEST GEPFORD PARKWAY SUN VALLEY NV 89433 |
| 1638499 | GRIST CECIL | Attn CECIL ROUTE 3 PARIS AR 72855 |
| 1638500 | GRISWOLD JANET | Attn JANET 7441 DAISY CR MACUNGIE PA 18062 |
| 1581169 | GRISWOLD READY MIX | 11660 CAMDEN JACKSONVILLE FL 32226 |
| 1581170 | GRISWOLD READY MIX | P O BOX 28578 JACKSONVILLE FL 32226 |
| 1581171 | GRISWOLD READY MIX . | 11660 CAMDEN ROAD JACKSONVILLE FL 32218 |
| 1638501 | GRISWOLD ROBERT | Attn ROBERT 18 GRISWOLD LANE PIEDMONT SC 29673 |
| 1110519 | GRISWOLD RUBBER COMPANY | RIVER STREET MOOSUP CT 6354 |
| 1581172 | GRISWOLD S T & CO INC | PO BOX849 WILLISTON VT 5495 |
| 1572813 | GRISWOLD S T & CO. INC. | Attn P O BOX 849 INDUSTRIAL AVENUE WILLISTON VT 5495 |

Page:   1589 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638502 | GRITTERS MARK | Attn MARK 702 EAST 1ST PELLA IA 50219 |
| 1571933 | GRIZZARD MANUFACTURING COMPANY | 16911 HIGHWAY 75 PLATTSMOUTH NE 68048 |
| 1638503 | GRIZZARD RUSSELL | Attn RUSSELL 6600 DUNBAR ODESSA TX 79762 |
| 1638504 | GRIZZLE BETTY | Attn BETTY 352 BOWDEN ST COMMERCE GA 30529 |
| 1638505 | GRIZZLE DELPHINE | Attn DELPHINE 3240 PINE RIVERSIDE CA 92501 |
| 1079116 | GRIZZLE WILLIAM | 6333 WASHINGTON ST. CHICAGO RIDGE IL 60415 |
| 1079116 | GRIZZLE WILLIAM C | 6333 WASHINGTON ST. CHICAGO RIDGE IL 60415 |
| 1563197 | GRIZZLY'S WILD ANIMAL SERVICE | P O BOX 84 LAKE WORTH FL 33460-0084 |
| 1581176 | GRO BARK | P.O BOX 1141 MCCORMICK SC 29899 |
| 1592774 | GRO-PROD, INC. | 55 WEBRO RD. CLIFTON NJ 7013 |
| 1592777 | GRO-PROD, INC. | 55 WEBRO RD. CLIFTON NJ 7013 |
| 1638507 | GROAT DOROTHY | Attn DOROTHY 31-40 43 ST ASTORIA NY 11103 |
| 1638508 | GROBSTICH ANTHONY | Attn ANTHONY 2809 FALCON DR NE CEDAR RAPIDS IA 52402 |
| 1638509 | GROBSTICH LAURIE | Attn LAURIE 2809 FALCON DR NE CEDAR RAPIDS IA 52402 |
| 1638510 | GROCE JASON | Attn JASON 3 CORAL DRIVE TAYLORS SC 29687 |
| 1638511 | GROCE ROSALIE | Attn ROSALIE 261 CLEARVIEW CR GREER SC 29651 |
| 1074608 | GROCE, LOCKE & HEBDON, P.C. | 1800 FROST BANK TOWER 100 WEST HOUSTON STREET SAN ANTONIO TX 78205 1497 |
| 1638512 | GROCHOLA STEPHANIE | Attn STEPHANIE 11 WILLOW ROAD NEW HYDE PARK NY 11040 |
| 1107339 | GROCO SPECIALTY COATINGS | Attn ATTN: ACCT 10818 HAWN FRWY DALLAS TX 75217 |
| 1111156 | GROCO SPECIALTY COATINGS | 10818 HAWN FRWY DALLAS TX 75217 |
| 1113603 | GROCO SPECIALTY COATINGS | Attn ATTN: PURCHASING 10818 HAWN FRWY DALLAS TX 75217 |
| 1638513 | GRODZICKI JANUSZ | Attn JANUSZ 115 E 9TH ST 18B NEW YORK NY 10003 |
| 1550110 | GROENDYKE TRANSPORT INC | P O BOX 502483 SAINT LOUIS MO 63150-2483 |
| 1096066 | GROENDYKE TRANSPORT, INC. | P.O. BOX 502483 SAINT LOUIS MO 63150-2483 |
| 1102754 | GROENDYKE TRANSPORT, INC. | P.O. BOX 632 ENID OK 73702-0632 |
| 1604757 | GROENIGER & COMPANY | 27760 INDUSTRIAL BLVD. HAYWARD CA 94545-4094 |
| 1638514 | GROENVELD DEBBIE | Attn DEBBIE 206 ST. JAMES COURT MOMENCE IL 60954 |
| 1638515 | GROETKEN LINDA | Attn LINDA 5562 PARKCREST LONG BEACH CA 90808 |
| 1638516 | GROFT PATRICIA | Attn PATRICIA 5113 MEADOW CREEK TERRACE ELLICOTT CITY MD 21043 |
| 1638517 | GROGAN HORACE | Attn HORACE 131 MOUNTAINVIEW DR GRAY COURT SC 29645 |
| 1638518 | GROGAN KEVIN | Attn KEVIN 4933 HARVEST HILL RD DALLAS TX 75244 |
| 1638519 | GROGITSKY DAVID | Attn DAVID 4749 N. 67TH DRIVE PHOENIX AZ 85033 |
| 1638520 | GROH CYNTHIA | Attn CYNTHIA 5 PATERSON RD. LEBANON NJ 8833 |
| 1581178 | GROHNE CONC PROD | P.O BOX 1403 DECATUR IL 62525 |
| 1581179 | GROHNE CONC PROD | 2501 N. MARTIN LUTHER KING DRIVE DECATUR IL 62525 |
| 1610532 | GROHNE CONCRETE | P.O BOX 1403 DECATUR IL 62525 |
| 1638521 | GROHOLSKI CHAD | Attn CHAD 600 3RD ST DEPERE WI 54115 |
| 1638522 | GROMEK JOHN | Attn JOHN 8547 CAMELOT DR CHESTERLAND OH 44026 |
| 1638523 | GRONDAHL CHAR | Attn CHAR 1202 WEST 18TH STREET WILLISTON ND 58801 |
| 1638524 | GRONLUND DAVID | Attn DAVID 3913 MARTIN ROAD DULUTH MN 55803 |

Page: 1590 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638525 | GROOM CHRISTINE | Attn CHRISTINE 29 MELVILLE ROAD EDISON NJ 8817 |
| 1638526 | GROOME CHARLES | Attn CHARLES 102 MARSH POINT HILTON HEAD SC 29928 |
| 1638527 | GROOMS ANNA | Attn ANNA 5711 HETZEL LANE CHATTANOOGA TN 37415 |
| 1638528 | GROOMS GARY | Attn GARY 2207 ALLEN DR PLANT CITY FL 33566 |
| 1638529 | GROOMS JONATHAN | Attn JONATHAN 213 S PLINEY CIRCLE SIMPSONVILLE SC 29681 |
| 1638530 | GROOMS MARGARET | Attn MARGARET 415 NORTH 33RD STREET MILWAUKEE WI 53208 |
| 1638531 | GROOMS WILLARD | Attn WILLARD 405 NAVARRE STREET SULPHUR LA 70663 |
| 1638532 | GROOVER CHELETTE | Attn CHELETTE 140 BERMUDA DRIVE PEARL MS 39208 |
| 1096694 | GROQUIP | Attn GROTH EQUIPMENT CORP. P.O. BOX 117 GEISMAR LA 70734-0117 |
| 1638533 | GROS ADAM | Attn ADAM 12825 DANYA STREET DENHAM SPRINGS LA 70726 |
| 1568592 | GROSS & WELCH | 800 COMMERCIAL FEDERAL TOWER OMAHA NE 68124-2342 |
| 1617019 | GROSS & WELCH | 2120 SOUTH 72 ST OMAHA NE 68124-2342 |
| 1074610 | GROSS & WELCH | 800 COMMERCIAL FEDERAL TOWER 2120 SOUTH 72 STREET OMAHA NE 681242342 |
| 1638534 | GROSS CHRISTOPHER | Attn CHRISTOPHER 2112 WOODCHUCK LANE OAKFORD PA 19053 |
| 1638535 | GROSS DAVID | Attn DAVID 113 BISHOP DR EASLEY SC 29640 |
| 1638536 | GROSS DWIGHT | Attn DWIGHT 2790 N CHARLOTTE ST GILBERTSVILLE PA 19525 |
| 1638537 | GROSS EDWARD | Attn EDWARD 1682 CREEKVIEW RD BETHLEHEM PA 18015 |
| 1638538 | GROSS EDWARD | Attn EDWARD 5508 HARDISON ROAD CHARLOTTE NC 28226 |
| 1638539 | GROSS GINA | Attn GINA 5610 N NATOMA CHICAGO IL 60631 |
| 1638540 | GROSS HAROLD | Attn HAROLD 910 ROWLAND ROAD LEONARD MI 48367 |
| 1638541 | GROSS JOSEPH | Attn JOSEPH 8405 COMMERCE ST SAVAGE MD 20763 |
| 1638542 | GROSS KAREN | Attn KAREN 3214 N OSCEOLA CHICAGO IL 60634 |
| 1638543 | GROSS LISA | Attn LISA 16 NORTHRIDGE RD FLEMINGTON NJ 8822 |
| 1638544 | GROSS M | Attn M 4350 HILLCREST DR HOLLYWOOD FL 33021 |
| 1638545 | GROSS MARY | Attn MARY 5934 FOREST LANE MADISON WI 53711 |
| 1618558 | GROSS PETER J | PETER J GROSS 2650 SOUTH 166TH ST P O BOX 51226 NEW BERLIN WI 53151 |
| 1638546 | GROSS STEPHEN | Attn STEPHEN 128 PAUL REVERE RD APT 3 ARLINGTON MA 2175 |
| 1638548 | GROSS THERMON | Attn THERMON 4106 GARRISON BOULEVARD BALTIMORE MD 21215 |
| 1638549 | GROSSARTH ELDA | Attn ELDA 423 WESTERN HEREFORD TX 79045 |
| 1638550 | GROSSE DOUGLAS | Attn DOUGLAS 14202 CANDLEWICK COURT MIDLOTHIAN VA 23112 |
| 1638551 | GROSSER GLEN | Attn GLEN 1181 OLYMPIA DRIVE ROCHESTER HILLS MI 48306 |
| 1638552 | GROSSI EUGENE | Attn EUGENE 11 LOIS LANE BARRINGTON NH 3825 |
| 1638553 | GROSSI HENRY | Attn HENRY 3701 EDWARDS ROAD TAYLORS SC 29687 |
| 1638554 | GROSSKOPF MARILYN | Attn MARILYN 10081 WHITWORTH WAY ELLICOTT CITY MD 21042 |
| 1638555 | GROSSMAN ALICE | Attn ALICE 756 NORTH 6TH STREET READING PA 19601 |
| 1638556 | GROSSMAN DEBRA | Attn DEBRA 601 N MAIN ST FALL RIVER WI 53932 |
| 1638557 | GROSSMAN GREGORY | Attn GREGORY 58 KENLAUREN AVE GREENVILLE SC 29607 |
| 1638558 | GROSSMAN KENNETH | Attn KENNETH 4125 DANUBE COURT OLNEY MD 20832 |
| 1638559 | GROSSMAN REBECCA | Attn REBECCA 6036 WEST WARREN PLACE LAKEWOOD CO 80227 |
| 1638560 | GROSSMITH LISA | Attn LISA 2 THIRD ST RARITAN NJ 8869 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1591458 | GROSSMONT CENTER | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92101 |
| 1638561 | GROTA LYNN | Attn LYNN 1205 WINN TRAIL MADISON WI 53704 |
| 1638562 | GROTH CATHY | Attn CATHY 44 29TH AVE SW CEDAR RAPIDS IA 52404 |
| 1102856 | GROTH CORP. | 4431 ELM ST. SULPHUR LA 70663 |
| 1562252 | GROTH CORPORATION | P.O. BOX 15293 HOUSTON TX 77220 |
| 1100128 | GROTH EQUIPMENT CO. | P.O. BOX 15293 HOUSTON TX 77220 |
| 1638563 | GROTH MARY | Attn MARY N71 W23271 KEYSTONE DRIVE SUSSEX WI 53089 |
| 1638564 | GROTJAN THOMAS | Attn THOMAS 140 POPLR RIDGE ALEXANDRIA KY 41001 |
| 1544416 | GROUND CONTROL | Attn TRANSPORTATION P O BOX 522824 MIAMI FL 33152-2824 |
| 1551912 | GROUND ENGINEERING & TESTING | Attn SERVICE INC. P.O. BOX 380247 BIRMINGHAM AL 35238-0247 |
| 1614634 | GROUND ENGINEERING AND TESTING | Attn SERVICE 98 ANNEX 365 ATLANTA GA 30398-0365 |
| 1638565 | GROUNDS MAX | Attn MAX P O BOX #45 DEER PARK TX 77536 |
| 1564258 | GROUP 26 WORD PROCESSING INC | 35 BOWKER TERRACE SOMERSET MA 2726 |
| 1573838 | GROUP BUILDERS | 2020 DEMOCRATE ST HONOLULU HI 96819 |
| 1594490 | GROUP BUILDERS | 2020 DEMOCRATE ST. HONOLULU HI 96819 |
| 1544417 | GROUP HEALTH COOP. HMO | BOX 88619 MILWAUKEE WI 53288-0619 |
| 1570287 | GROUP SEVEN INC/TOP DRIVER | 717 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10022 |
| 1071591 | GROUP TECHNOLOGIES | 10901 MCKINLEY DRIVE TAMPA FL 33612 |
| 1073050 | GROUP TECHNOLOGIES CORP | 11316 NORTH 46TH STREET TAMPA FL 33612 |
| 1107338 | GROUP VIII TECHNOLOGY, INC. | Attn SUITE 200 1652 WEST 820 NORTH PROVO UT 84601 |
| 1111155 | GROUP VIII TECHNOLOGY. INC. | 1652 WEST 820 NORTH PROVO UT 84601 |
| 1617646 | GROUPCOMM SYSTEMS, INC. | 237 RIVERVIEW AVE. NEWTON MA 2466 |
| 1564642 | GROUPE FRANCAIS DES ZEOLITHES | Attn C/O JEAN PIERRE GILSON 6, BD DU MARECHAL JUIN 14050 CAEN CEDEX IT 14050 |
| 1638566 | GROUT JOSEPH | Attn JOSEPH 655 MOFFAT CO. RD 35 CRAIG CO 81625 |
| 1638567 | GROUT PAMELA | Attn PAMELA 655 COUNTY RD 35 CRAIG CO 81625 |
| 1601484 | GROVE AVE. BAPTIST CHURCH | Attn C/O AMERICAN COATINGS WAREHOUSE 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1613929 | GROVE CITY HIGH SCHOOL | Attn C/O J. J. MORRIS & SONS, INC. 511 HIGHLAND AVENUE GROVE CITY PA 16127-1107 |
| 1574818 | GROVE CITY SCHOOL | Attn SOUTH HIGHWAY 4 C/O BAHL INSULATION GROVE CITY MN 56243 |
| 1601488 | GROVE CONCRETE & SUPPLY, INC. | P. O. BOX 363 UNION GROVE WI 53182 |
| 1611968 | GROVE CONCRETE & SUPPLY, INC. | 18426 DURAND AVENUE UNION GROVE WI 53182 |
| 1638568 | GROVE JACKLYN | Attn JACKLYN ROUTE 1 BOX 185G CRAWFORD TX 76638 |
| 1638569 | GROVE JAMES | Attn JAMES 1012 LOUISA IOWA PARK TX 76367 |
| 1638570 | GROVE MARK | Attn MARK 1148 SCHOOL STREET CRAIG CO 81625 |
| 1079391 | GROVE RICHARD | 5711 LONE CEDAR DR KINGWOOD TX 77345 |
| 1079391 | GROVE RICHARD | 5711 LONE CEDAR DR KINGWOOD TX 77345 |
| 1079391 | GROVE RICHARD L | 5711 LONE CEDAR DR KINGWOOD TX 77345 |
| 1638573 | GROVE ROBERT | Attn ROBERT 1064 MEADOW DRIVE APT. 8S MOSS BLUFF LA 70611 |
| 1078409 | GROVE RONALD | 10031 ICHABOD LANE BALTIMORE MD 21220 |
| 1078409 | GROVE RONALD R | 10031 ICHABOD LANE BALTIMORE MD 21220 |
| 1638575 | GROVER DOUGLAS | Attn DOUGLAS 17501 148TH AVENUE SPRING LAKE MI 49456 |

Page: 1592 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568478 | GROVER M WHITLEY JR | 106 HUNTERS MILL WOODSTOCK GA 30188 |
| 1638576 | GROVER MARY | Attn MARY 233 FLORENCE AVE ARLINGTON MA 2476 |
| 1638577 | GROVES ANNA | Attn ANNA 6206 GALLANT FOREST HOUSTON TX 77088 |
| 1638578 | GROVES JAMES | Attn JAMES 50 REVERE STREET ANNISQUAM MA 1930 |
| 1638579 | GROVES MICHAEL | Attn MICHAEL RT 2 BOX 390AA LITTLETON NC 27850 |
| 1102761 | GROVES RENT WAY, INC. | 3828 RYAN STREET LAKE CHARLES LA 70605 |
| 1638580 | GROVES SHARON | Attn SHARON 3550 CHINA GARDEN ROAD   SPACE # 17 PLACERVILLE CA 95667 |
| 1551457 | GROVHAC INC | 4310 NORTH 126TH ST BROOKFIELD WI 53005 |
| 1103574 | GROVHAC INC. | 4310 N 126TH STREET BROOKFIELD WI 53005 |
| 1554635 | GROVHAC, INC. | 4310 NORTH 126TH STREET BROOKFIELD WI 53005 |
| 1638581 | GROW DENNIS | Attn DENNIS 89 SANTA INEZZ NEW IBERIA LA 70560 |
| 1592304 | GROW TUNNELING CORPORATION | Attn 558 COLUMBIA STREET ATTN: RICH FRANCE BROOKLYN NY 11231 |
| 1100512 | GROWTH RESOURCE, INC. | P.O. BOX 52844 LAFAYETTE LA 70505 |
| 1544419 | GRUBB & ELLIS CO | Attn WEST ORANGE COMMERCIAL 200 EXECUTIVE DR STE 200 WEST ORANGE NJ 7052 |
| 1544420 | GRUBB & ELLIS CO | Attn WASHINGTON DC COMMERCIAL 1090 VERMONT AVE STE 900 WASHINGTON DC 20005 |
| 1560346 | GRUBB & ELLIS NEW YORK INC | Attn ATT:  FINANCE DEPT 12TH FLOOR 55 EAST 59TH STREET NEW YORK NY 10022 |
| 1100076 | GRUBB AND ELLIS | 6550 ROCKSPRING DR., STE. 150 BETHESDA MD 20817 |
| 1638582 | GRUBB EDWARD | Attn EDWARD 219 JAMES CT ROANOKE RAPIDS NC 27870 |
| 1638583 | GRUBB JOHN | Attn JOHN 18816 E 1050 N WESTVILLE IL 61883 |
| 1638584 | GRUBB MICHAEL | Attn MICHAEL 7 STEVENSON ROAD TAYLORS SC 29687 |
| 1638585 | GRUBB PHYLLIS | Attn PHYLLIS 149 WISES GROVE ROAD NEW BRIGHTON PA 15066 |
| 1638587 | GRUBB ROBERT | Attn ROBERT P O BOX 4385 SOLDOTNA AK 99669 |
| 1638588 | GRUBB SUSAN | Attn SUSAN 522 WOOD RD TAYLORS SC 29687 |
| 1078628 | GRUBBS DONNIE | HENRY LAURENS LODGE APT 33 76 BYPASS LAURENS SC 29360 |
| 1078628 | GRUBBS DONNIE E | HENRY LAURENS LODGE APT 33 76 BYPASS LAURENS SC 29360 |
| 1638590 | GRUBBS JAMES | Attn JAMES 116 C. FAIRWAY VILLA RUNAWAY BAY TX 76426 |
| 1638592 | GRUBBS WANDA | Attn WANDA 1030 PEARSON ROAD WOODRUFF SC 29388 |
| 1638593 | GRUBER CHRISTINE | Attn CHRISTINE R D #2 BOX 2570 LEESPORT PA 19533 |
| 1638594 | GRUBER DONALD | Attn DONALD 3592 8TH AVE. BALTIMORE MID 21225 |
| 1638595 | GRUBER RICHARD | Attn RICHARD 852 GRANGE RD LEESPORT PA 19533 |
| 1100945 | GRUCO | 8150 HOLTON DR. FLORENCE KY 41042 |
| 1638596 | GRUDZIEN BEN | Attn BEN 5542 S MCVICKER CHICAGO IL 60638 |
| 1638597 | GRUEMMER JOSEPH | Attn JOSEPH 737 KILBOURNE DRIVE UPLAND CA 91784 |
| 1547972 | GRUENBERG OVEN CO | Attn LUNAIRE LIMITED P.O. BOX 3246 WILLIAMSPORT PA 17701 |
| 1638598 | GRUHLER MARTIN | Attn MARTIN 40 NORTH HIGHLAND AVENUE AKRON OH 44303 |
| 1071328 | GRUMMAN AEROSPACE | Attn PLANT 44 SUNRISE HWY GREAT RIVER NY 11739 |
| 1071329 | GRUMMAN AEROSPACE | Attn RECEIVING PLANT 2 BETHPAGE NY 11714 |
| 1071327 | GRUMMAN AEROSPACE CORP | PO BOX 54 HICKSVILLE NY 11802 |
| 1564369 | GRUNAU JLLERTISSEN GMBH | POSTFACH 10 63 JLLERTISSEN D-89251 IT 89251 |
| 1638599 | GRUNDMEIER ARNOLD | Attn ARNOLD 3309 4TH AVENUE COUNCIL BLUFFS IA 51101 |

Page:  1593 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581651 | GRUNDY COMMUNITY CENTER | HWY 460 GRUNDY VA 24614 |
| 1597423 | GRUNDY CONCRETE | ATTN: ACCOUNTS PAYABLE LOA UT 84747-0142 |
| 1597424 | GRUNDY CONCRETE | 396N HWY 72 LOA UT 84747 |
| 1113604 | GRUNDY INDUSTRIES INC. | Attn ATTN: PURCHASING DEPT. 1301 HERKIMOER STREET JOLIET IL 60432 |
| 1638600 | GRUNDY REGINA | Attn REGINA 1419 ESSEX AVE LINDEN NJ 7036 |
| 1638601 | GRUNSETH JOHN | Attn JOHN 3918 ST CROIX CIRCLE GREEN BAY WI 54301 |
| 1074613 | GRUNSKY, PYBRUM, EBEY & FARRAR | 240 WESTGATE DRIVE WATSONVILLE CA 95076 |
| 1111417 | GRUNWALDT OPTICAL SERVICE | Attn ATTN: ALBERTO GRUNWALDT 11185 SW 113 TERRACE MIAMI FL 33176 |
| 1128157 | GRUPE SQUAW VALLEY COMPANY LTD. | MARIPOSA COMPANY -  GEN COUNSEL 3255 W. MARCH LANE STOCKTON CA 95219 |
| 1608185 | GRUPO INDUSTRIAL MORGAN, S.A. DE CV | Attn C/O T&F SERVICES CO., INC. 14202 TRANSPORTATION AVE. LAREDO TX 78045 |
| 1638602 | GRUSZNSKI RONALD | Attn RONALD COUNTY TRUNK P 4767 DENMARK WI 54208 |
| 1638603 | GRUSZNSKI RONALD | Attn RONALD COUNTY TRUNK P 4767 DENMARK WI 54208 |
| 1596982 | GRUVER REDI MIX | 700 S. MCREE GRUVER TX 79040 |
| 1596936 | GRUVER REDI-MIX | PO BOX12 GRUVER TX 79040 |
| 1638604 | GRYDER JAMES | Attn JAMES 293 NIXON ROAD STATESVILLE NC 28677 |
| 1106975 | GRYPHIN CO., INC. | Attn ATTN: ACCTS PAYABLE PO BOX 5910 PHILADELPHIA PA 19137 |
| 1115748 | GRYPHIN CO., INC. | 3501 RICHMOND STREET PHILADELPHIA PA 19134 |
| 1113482 | GRYPHIN CO., INC. | Attn ATTN: PURCHASING DEPT.  PO BOX 5910 PHILADELPHIA PA 19137 |
| 1638605 | GRYSKE THOMAS | Attn THOMAS 3997 ST FRANCIS    PARK DR GREEN BAY WI 54313 |
| 1638606 | GRZESIK DANIEL | Attn DANIEL 574 RICHMOND CIRCLE LAKE ZURICH IL 60047 |
| 1638607 | GRZESKOWIAK KELLY | Attn KELLY P.O. BOX 304 PULASKI WI 54162 |
| 1638608 | GRZYBEK TERESA | Attn TERESA 6823 OWLS HEAD CT BROOKLYN NY 11220 |
| 1638609 | GRZYBOWSKI EUGENE | Attn EUGENE 1219 RICHARDINE COURT GREEN BAY WI 54304 |
| 1590931 | GSA NORTHEAST DISTRIBUTION CTR | 1900 RIVER RD EXPORT PACK SECTION BURLINGTON NJ 8016 |
| 1105579 | GSA RESOURCES, INC. | PO BOX 509 CORTARO AZ 85652 |
| 1608806 | GSA-WDC OPERATING SUPPLIES | Attn R.M. WAITE CO. ROUGH & READY ISLAND  BLDG 312 STOCKTON CA 95203 |
| 1607783 | GSA-WESTERN DISTRICT | ROUGH AND READY ISLAND STOCKTON CA 95203 |
| 1601620 | GSA/ US DEPARTMENT OF AGRICULTURE | Attn WINCHESTER OFFICE CENTER WEST C/O SMC SERVICES 6501 BEACON DRIVE KANSAS CITY MO 64133 |
| 1603601 | GSA/WESTERN DISTRIBUTION CENTER | Attn BUILDING #414 ROUGHT & READY ISLAND STOCKTON CA 95203-5000 |
| 1612111 | GSA/WESTERN DISTRIBUTION CENTER | Attn BUILDING 312, OPERATING SUPPLIES ROUGH & READY ISLAND STOCKTON CA 95203 |
| 1069148 | GSEA MONTANA | 1200 NW NAITO PARKWAY SUITE 220 PORTLAND OR 97209 |
| 1565589 | GSEA MONTANA | 720 NORTH 30TH BILLINGS MT 59101 |
| 1592879 | GSH CASH TRANSFER ACCT. | Attn 62 WHITTEMORE AVE WR GRACE & CO. CAMBRIDGE MA 2140 |
| 1553760 | GSI COMPUTER SERVICES. INC. | PO BOX 1926 BRANSON MO 65615-1926 |
| 1071922 | GSI SATIN CARGO SYSTEMS | 144-30 157TH STREET JAMAICA NY 11434 |
| 1557851 | GSI TRAINING SERVICES INC | PO BOX 955 POINT LOOKOUT MO 65726 |
| 1562795 | GST INDUSTRIES INC | 16692 BURKE LANE HUNTINGTON BEACH CA 92647 |
| 1618560 | GSX CHEMICAL SERVICES OF OHIO INC | LAIDLAW ENV SERVICES INC BARBARA J 220 OUTLET POINTE BOULEVARD P O BOX 210799 COLUMBIA SC 29221 |
| 1556490 | GT WIRELESS | 1901 MILAM HOUSTON TX 77002 |
| 1585264 | GTE | VIOLA INC. OXNARD CA 93030 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1111100 | GTE - SUPPLY POMONA NLC | Attn ATTN: RECEIVING DOCK 2849 FICUS STREET POMONA CA 91766 |
| 1111102 | GTE - SUPPLY WESTFIELD NLC | Attn ATTN: RECEIVING DOCK 910 EAST 169TH STREET WESTFIELD IN 46074 |
| 1591518 | GTE BUILDING | RIP CONSTRUCTION LONG BEACH CA 90801 |
| 1620478 | GTE CORP | Attn ALBERT H COHEN JACQUE MCCORMICK CHARLES R LEE CHM 1255 CORPORATE DRIVE IRVING TX 75038 |
| 1620479 | GTE CORP | JACQUE MCCORMICK DIRECTOR OF ENV AF 700 HIDDEN RIDGE (H0W01J05) IRVING TX 75038 |
| 1607038 | GTE HAWAIIAN TEL INCORPORATED | Attn ATTN: ACCOUNTS PAYABLE P O BOX 27230 SAN ANGELO TX 76902-7230 |
| 1607039 | GTE HIDD1 HAWAIIAN TEL | Attn OAHU DISTRIBUTION CENTER 1021 KIKOWAENA PL HONOLULU HI 96819 |
| 1547845 | GTE INFORMATION SERVICES INC. | 1115 S BOYLE AVENUE LOS ANGELES CA 90023 |
| 1553430 | GTE MOBILNET | PO BOX 630024 DALLAS TX 75263 |
| 1555388 | GTE MOBILNET - BAE'S NORTH | 303 WELLS FARGO #6 HOUSTON TX 77090 |
| 1620886 | GTE NORTH INC | HINSHAW & CULBERTSON DAVID C MCCOR 100 EAST WI AVE SUITE 2600 MILWAUKEE WI 53202-4115 |
| 1547847 | GTE NORTHWEST, INC. | PAYMENT PROCESSING INGLEWOOD CA 90313-0001 |
| 1621123 | GTE OPERATIONS SUPPORT INCORPORATED | ALVIN E LUDWIG VP - CONTROLLER 1255 CORPORATE DRIVE IRVING TX 75038 |
| 1619265 | GTE PRODUCTS CORP | OFFICE OF GEN COUN GTE SERVICE CORP ONE STAMFORD FORUM STAMFORD CT 06904 |
| 1619272 | GTE PRODUCTS CORP  GTE SYLVANIA INC | HARTER SECREST & EMERY ANGELA M DE ONE HSBC CENTER SUITE 3550 BUFFALO NY 14203 |
| 1111104 | GTE SC MYRTLE BEACH SUPPLY 9SE | Attn GTE SOUTH 1900 10TH AVENUE NORTH MYRTLE BEACH SC 29577-5624 |
| 1070012 | GTE SOUTH | P.O. BOX 31122 TAMPA FL 33631-3122 |
| 1556019 | GTE SOUTH | PO BOX 31122 TAMPA FL 33631-3122 |
| 1097517 | GTE SOUTHWEST | P.O. BOX 920041 DALLAS TX 75392-0041 |
| 1107296 | GTE SUPPLY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1111105 | GTE SUPPLY | Attn BST STOCK 8800 ADAMO DRIVE TAMPA FL 33619 |
| 1113588 | GTE SUPPLY | Attn MATERIALS MGT/PURCHASING PO BOX 169001 IRVING TX 75016-9001 |
| 1115432 | GTE SUPPLY | Attn MATERIALS MGT/PURCHASING PO BOX 169001 IRVING TX 75016-9001 |
| 1114135 | GTE SUPPLY | Attn ATTN: PURCHASING PO BOX 169770 DALLAS TX 75261 |
| 1114134 | GTE SUPPLY | Attn ATTN: PURCHASING PO BOX 619770 DALLAS TX 75261 |
| 1114133 | GTE SUPPLY | Attn ATTN: PURCHASING PO BOX 619770 DALLAS TX 75261 |
| 1113589 | GTE SUPPLY | Attn ATTN: PURCHASING DEPT. PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1113587 | GTE SUPPLY | Attn MATERIALS MGT/PURCHASING PO BOX 169001 IRVING TX 75016-9001 |
| 1111101 | GTE SUPPLY | 2850 S. TOWNE AVENUE POMONA CA 91766 |
| 1113001 | GTE SUPPLY SUWANEE NLC | Attn ATTN: RECEIVING DOCK DOOR #27 3000 SHAWNEE RIDGE COURT SUWANEE GA 30024 |
| 1070937 | GTE SYLVANIA | 1231 A AVE NORTH SEYMOUR IN 47274 |
| 1071534 | GTE SYLVANIA | Attn FREEMAN FIELD 700 B AVENUE SEYMOUR IN 47274 |
| 1096365 | GTE WIRELESS | P.O. BOX 630021 DALLAS TX 75263-0021 |
| 1096799 | GTE WIRELESS | P.O. BOX 630023 DALLAS TX 75263-0023 |
| 1100400 | GTE WIRELESS | P.O. BOX 23463 CHATTANOOGA TN 37422 |
| 1559777 | GTE WIRELESS | Attn BUSINESS SALES - EAST TEAM 100 GLENBOROUGH  SUITE 700 HOUSTON TX 77067 |
| 1617178 | GTE WIRELESS | 303 WELLS FARGO SUITE.B6 HOUSTON TX 77090 |
| 1111108 | GTE-SUPPLY HAWAIIAN TEL YARD | Attn ATTN: BLDG. D 1021 KIKOWAENA PLACE HONOLULU HI 96819 |
| 1071699 | GTECH | 55 TECHNOLOGY WAY ANTHONY RI 2816 |
| 1071700 | GTECH | 1372 MAIN STREET COVENTRY RI 2816 |

Page: 1595 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1559500 | GTER WIRELESS BUSINESS SOUTHWEST | 100 GLENBOROUGH SUITE 700 HOUSTON TX 77067 |
| 1596192 | GTL EAST VERTICAL CIRCLE CTR C/O CB | Attn CONROY BROTHER MINNEAPOLIS/ST. PAUL AIRPORT SAINT PAUL MN 55111 |
| 1562442 | GTR MANUFACTURING | ONE JONATHAN DRIVE BROCKTON MA 02301-5549 |
| 1606064 | GTS DRYWALL | 10858 117TH PLANCE NE KIRKLAND WA 98033 |
| 1614183 | GTS DRYWALL | 1524 MARKET ST. KIRKLAND WA 98033 |
| 1581205 | GTS DRYWALL SUPPLY CO. | 1524 MARKET STREET KIRKLAND WA 98033 |
| 1096765 | GTS DURATEK | P.O. BOX 8538-712 PHILADELPHIA PA 19171-0712 |
| 1100715 | GTS DURATEK | Attn RADIOLOGICAL ENGINEERING & FIELD SE 628 GALLAHER RD. KINGSTON TN 37763 |
| 1606685 | GTS OREGON INC. | 520 S WEST 6TH AVE PORTLAND OR 97204 |
| 1605931 | GTS TELECOM INC. | 3220 N. THIRD ST. PHOENIX AZ 82012 |
| 1581209 | GUADALAJARA IMPORTS | Attn SUITE 121 1220 W ALAMEDA TEMPE AZ 85281 |
| 1608714 | GUADALUPE CITY CORRECTIONAL FAC | S HWY 54 EXIT 3B SANTA ROSA NM 88435 |
| 1638610 | GUADALUPE EVERETT | Attn EVERETT 1100 JEFFERSON ALICE TX 78332 |
| 1638611 | GUAJARDO ANTHONY | Attn ANTHONY 1101 ROPER MTN RD 304 GREENVILLE SC 29615 |
| 1638613 | GUANA GEORGE | Attn GEORGE 12231 N 21ST AVE 2 PHOENIX AZ 85029 |
| 1638614 | GUANCI GEORGE | Attn GEORGE 30 EAST STREET SUDBURY MA 1776 |
| 1077358 | GUANCI GEORGE M | 30 EAST STREET SUDBURY MA 01776 |
| 1126720 | GUANGJING WU | RM 3104 NORTH TOWER WORLD TRADE CENTER COMPLEX NO 371 375 HUANSHIDONG ROAD GUANGZHOU PEOPLES |
| 1620315 | GUANICA CANIBE LAND DEVELOPMENT COR | EDWIN R CRUZ OF O'NEILL & BORGES 250 MUNOZ RIVERA AVE (HATO REY) 8TH FLOOR AMERICAN INTL PLAZA SAN JUAN PR 00918 |
| 1607889 | GUARANTEE ELECTRIC | Attn C/O WOODLANDS @ SHELLPOINT 16501 SHELL POINT DRIVE FORT MYERS FL 33912 |
| 1612580 | GUARANTEE ELECTRIC | Attn C/O UNITED ELECTRIC 16501 SHELL POINT DRIVE FORT MYERS FL 33912 |
| 1562386 | GUARANTEED AIR FREIGHT & FORWARDING | Attn INC P O BOX 790099 ST LOUIS MO 63179-0099 |
| 1544423 | GUARANTEED EXPRESS, INC. | Attn SUITE S110 8150 BROOKRIVER DALLAS TX 75247 |
| 1581190 | GUARANTEED SUPPLY | 1211 ROTHERWOOD RD GREENSBORO NC 27416 |
| 1594190 | GUARANTEED SUPPLY | 1421 DIGGS DRIVE RALEIGH NC 27603 |
| 1581192 | GUARANTEED SUPPLY | 1211 ROTHERWOOD ROAD GREENSBORO NC 27416 |
| 1581191 | GUARANTEED SUPPLY | P O BOX 36090 GREENSBORO NC 27416 |
| 1595306 | GUARANTEED SUPPLY | 624 C. SUNSET BLVD. WEST COLUMBIA SC 29169 |
| 1595678 | GUARANTEED SUPPLY | 3401 RENO AVENUE CHARLOTTE NC 28216 |
| 1595656 | GUARANTEED SUPPLY | 7000B PELHAM ROAD GREENVILLE SC 29615 |
| 1612516 | GUARANTEED SUPPLY CO | 1418 CASTLE HAYNE ROAD WILMINGTON NC 28401 |
| 1609450 | GUARANTEED SUPPLY FIREPROOFING | Attn WAREHOUSE 3401 RENO AVENUE CHARLOTTE NC 28216 |
| 1581184 | GUARDIAN CONCRETE INC | 2140 MAXON ROAD SCHENECTADY NY 12308 |
| 1581185 | GUARDIAN CONCRETE, INC. | 2140 MAXON RD. SCHENECTADY NY 12308 |
| 1081230 | GUARDIAN ELECTRONIC SECURITY | P.O. BOX 13966 SAN.JUAN PR 00908-3966 |
| 1544425 | GUARDIAN FENCE CO INC | 180 WRIGHT ST NEWARK NJ 7114 |
| 1544424 | GUARDIAN GARAGES CORP | 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 1109658 | GUARDIAN INDUSTRIES | 1485 EAST CURTIS REEDLEY CA 93654-9314 |
| 1109633 | GUARDIAN MECHANICAL SERVICES | 1104 WILSO DRIVE BALTIMORE MD 21223 |

Page: 1596 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1109634 | GUARDIAN MECHANICAL SERVICES | 1104 WILSO DRIVE BALTIMORE MD 21223 |
| 1100297 | GUARDIAN PROTECTION SYS. | P.O. BOX 4776 CHATTANOOGA TN 37405-0776 |
| 1109060 | GUARDIAN SYSTEMS, INC. | PO BOX 190 LEEDS AL 35094-0190 |
| 1115856 | GUARDIAN SYSTEMS, INC. | 305 ASHVILLE ROAD LEEDS AL 35094-1406 |
| 1671236 | GUARDLINE INC. | 215-217 S. LOUISE P.O. BOX 1030 ATLANTA TX 75551-1030 |
| 1671237 | GUARDLINE INC. | c/o DOGAN & WILKINSON Attn ROBERT W. WILKINSON 726 DELMAS AVE P.O. BOX 1618 PASCAGOULA 39568-1618 |
| 1102776 | GUARDRAILS, ETC., INC. | 4010 N. POINT BLVD. BALTIMORE MD 21222 |
| 1105748 | GUARDSMAN PRODUCTS | 411 N. DARLING ST. FREMONT MI 49412 |
| 1638615 | GUARINI JOSEPH | Attn JOSEPH 971 EAST 34TH STREET APT. 2A BROOKLYN NY 11210 |
| 1638616 | GUARINO FRANK | Attn FRANK 11 WILSON ST MEDFORD MA 2155 |
| 1077436 | GUARINO FRANK J | 11 WILSON ST MEDFORD MA 02155 |
| 1638617 | GUARNOTTA ROBERT | Attn ROBERT 1600 LEITCHFIELD RD OWENSBORO KY 42303 |
| 1638618 | GUARNOTTA ROBERT | Attn ROBERT 4560 INDIAN CREEK OWENSBORO KY 42303 |
| 1638619 | GUAY CLAIRE | Attn CLAIRE 11 AMHERST ROAD MERRIMACK NH 3054 |
| 1638620 | GUAY MICHAEL | Attn MICHAEL 146 PINE STREET NASHUA NH 3060 |
| 1603865 | GUCCI | Attn C/O MORRELL BROWN 54TH STREET AND 5TH AVE NEW YORK NY 10019 |
| 1638621 | GUDELY LORI | Attn LORI 8222 MAPLELEAF COURT SPRINGFIELD VA 22153 |
| 1638622 | GUDEMAN ROGER | Attn ROGER 13434 BAY PARK ROAD PASADENA TX 77507 |
| 1638623 | GUDERIAN OLIN | Attn OLIN 842 LAFAYETTE LAKELAND FL 33805 |
| 1638624 | GUDERIAN P | Attn P P.O. BOX 3215 LAKELAND FL 33802 |
| 1638625 | GUDGEL DAVID | Attn DAVID #3 CALADE LANE KEOKUK IA 52632 |
| 1638626 | GUDKESE SUE | Attn SUE 13711 STATE ROAD 31 MEMPHIS IN 47143 |
| 1638627 | GUDZ GEORGE | Attn GEORGE 261 ROCKRIDGE PINE LAKES PRESCOTT AZ 86305 |
| 1638628 | GUEDRY NATHAN | Attn NATHAN ROUTE 1 BOX 46 KINDER LA 70648 |
| 1119596 | GUELLA KARION DRAGON | 539 WEBSTER STREET NEW ORLEANS LA 70118-5750 |
| 1638629 | GUENARD JAMES | Attn JAMES 21 TRACK RD READING MA 1867 |
| 1638630 | GUENTHER CHARLES | Attn CHARLES 138 LEA ANNE DRIVE JACKSON MO 63755 |
| 1638631 | GUENTHER MARCUS | Attn MARCUS 35 OSGOOD ST SOMERVILLE MA 2143 |
| 1077454 | GUENTHER WOLFGANG | CASE POSTAL 70 1865 LES DIABLERETS SWITZERLAND |
| 1638632 | GUENTHER WOLFGANG | Attn WOLFGANG CASE POSTALE 70 1865 LES DIABLERETS SWITZERLAND SWITZERLAND |
| 1638633 | GUERBER MICHAEL | Attn MICHAEL 5079 ROCHESTER MARRERO LA 70072 |
| 1080264 | GUERCIO JAMES | 414 SPALDING COURT WESTMINSTER MD 21158 |
| 1638634 | GUERCIO JAMES | Attn JAMES 14661 RED LION DRIVE WOODBINE MD 21797 |
| 1080264 | GUERCIO JAMES M | 414 SPALDING COURT WESTMINSTER MD 21158 |
| 1638636 | GUERECA JOE | Attn JOE 210 THOMPSON CIRCLE STAFFORD TX 77477 |
| 1638637 | GUERIN ANNE | Attn ANNE 350 65TH STREET APT 25K BROOKLYN NY 11220 |
| 1638638 | GUERIN RAYMOND | Attn RAYMOND 669 SANDMILL ROAD ADAMS MA 1220 |
| 1080201 | GUERNDT JR. ROBERT | 2106 MARSH ROAD BALTIMORE MD 21221 |
| 1080201 | GUERNDT, ROBERT L. | 2106 MARSH ROAD BALTIMORE MD 21221 |
| 1544428 | GUERNSEY OFFICE PRODUCTS | 4311 WALNEY ROAD CHANTILLY VA 20151 |

Page:  1597  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1554222 | GUERNSEY OFFICE PRODUCTS | 4311 WALNEY ROAD CHANTILLY VA 20151 |
| 1561608 | GUERNSEY OFFICE PRODUCTS | 4311 WALNEY ROAD CHANTILLY VA 20151 |
| 1554127 | GUERNSEY OFFICE PRODUCTS | 4311 WALNEY ROAD CHANTILLY VA 20151 |
| 1581206 | GUERNSEY STONE & CONST | P.O.BOX 1800 RAWLINS WY 82301 |
| 1581207 | GUERNSEY STONE & CONSTRUCTION | POST OFFICE BOX 1800 RAWLINS WY 82301 |
| 1581208 | GUERNSEY STONE & CONSTRUCTION | 3542 WAGON CIRCLE ROAD RAWLINS WY 82301 |
| 1638641 | GUERRA DEBBIE | Attn DEBBIE 706 JIM WELLS ALICE TX 78332 |
| 1638642 | GUERRA ERNESTO | Attn ERNESTO 4500 MIRA LOMA DRIVE 152 RENO NV 89502 |
| 1638643 | GUERRA LORENZO | Attn LORENZO 903 W. ASH LAREDO TX 78040 |
| 1107341 | GUERRA PAINT & PIGMENT COMPANY | Attn ATTN: ACCOUNTS PAYABLE 510 EAST 13TH STREET NEW YORK NY 10009 |
| 1113605 | GUERRA PAINT & PIGMENT COMPANY | Attn ATTN: PURCHASING DEPARTMENT 510 EAST 13TH STREET NEW YORK NY 10009 |
| 1111157 | GUERRA PAINT & PIGMENT COMPANY | Attn ATTN: RECEIVING DEPARTMENT 510 EAST 13TH STREET NEW YORK NY 10009 |
| 1638644 | GUERRA ROSE | Attn ROSE 1028 ST. MARY ALICE TX 78332 |
| 1079153 | GUERRA SALVADOR | 5819 S. NEW ENGLAND CHICAGO IL 60638 |
| 1079153 | GUERRA SALVADOR | 5819 S. NEW ENGLAND CHICAGO IL 60638 |
| 1638646 | GUERRA SAMUEL | Attn SAMUEL 2139 N AUSTIN ST PEARLAND TX 77581 |
| 1638647 | GUERRERO CARMEN | Attn CARMEN 1327 BEACON RIDGE #1411 CHARLOTTE NC 28210 |
| 1638648 | GUERRERO CESAR | Attn CESAR P. O. BOX 297 FALFURRIAS TX 78355 |
| 1638649 | GUERRERO HARVEY | Attn HARVEY 4835 BARNETT RD APT #115 WICHITA FALLS TX 76310 |
| 1638650 | GUERRERO HOMERO | Attn HOMERO 403 BELLA VISTA HEBBRONVILLE TX 78361 |
| 1638651 | GUERRERO ISIDRO | Attn ISIDRO 3370 BROOKSHEAR CIR AUBURN HILLS MI 48326 |
| 1638652 | GUERRERO JEFF | Attn JEFF 330 SOUTH VAN AVENUE. - SPACE #15 HOUMA LA 70363 |
| 1638653 | GUERRERO JESUS | Attn JESUS 2505 LEE AVE FT WORTH TX 76106 |
| 1638659 | GUERRERO JR CARLOS | Attn CARLOS 910 SUNSET DR. #86 ALICE TX 78332 |
| 1638654 | GUERRERO JUDY | Attn JUDY 701 LINCOLN STREET READING PA 19601 |
| 1638655 | GUERRERO LYNN | Attn LYNN 5728 W. ALTADENA AVE GLENDALE AZ 85304 |
| 1638656 | GUERRERO MARIA | Attn MARIA 1009 N.W. 16TH ST FT WORTH TX 76106 |
| 1638657 | GUERRERO PAUL | Attn PAUL 2912 BOREN WICHITA FALLS TX 76308 |
| 1602538 | GUERRERO READY MIX | PO BOX1623 EL CAMPO TX 77437 |
| 1638658 | GUERRERO RICARDO | Attn RICARDO 5138 S MAJOR CHICAGO IL 60638 |
| 1638660 | GUERRERO-OCHOA RAFAEL | Attn RAFAEL 5728 W ALTADENA AVE. GLENDALE AZ 85304 |
| 1638661 | GUERRIERO MARY | Attn MARY 196-73 73 AVENUE FRESH MEADOWS NY 11366 |
| 1638662 | GUERRO SANDRA | Attn SANDRA 4880 WEST 137TH ST HAWTHORNE CA 90250 |
| 1638663 | GUESS ALAN | Attn ALAN P.O. BOX 366 DENMARK SC 29042 |
| 1544427 | GUEST QUARTERS SUITE | 550 WINTER STREET WALTHAM MA 2154 |
| 1638664 | GUEVARA ALBERTO | Attn ALBERTO 3928 W. 104TH ST. INGELWOOD CA 90303 |
| 1638665 | GUEVARA ALONZO | Attn ALONZO 726 E AVE A KINGVILLE TX 78363 |
| 1079759 | GUEVARA BENJAMIN | 2109 FLETCHER STREET HOUSTON TX 77009 |
| 1079759 | GUEVARA BENJAMIN | 2109 FLETCHER STREET HOUSTON TX 77009 |
| 1638667 | GUEVARA MANUEL | Attn MANUEL 5601 KILPATRICK FORT WORTH TX 76107 |

Page: 1598 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1638668 | GUFFEY DAVID | Attn DAVID 23 THIRD ST AUBURN GA 30011 |
| 1638670 | GUGLIETTA GLENN | Attn GLENN 3836 JUSTIN ROAD MONKTON MD 21111 |
| 1080117 | GUGLIETTA GLENN W | 3836 JUSTIN ROAD MONKTON MD 21111 |
| 1638671 | GUIA BARBARO | Attn BARBARO 8733 E. MISSION ROSEMEAD CA 91770 |
| 1109659 | GUIDANT/CPI | 4100 HOMELINE AVE., N SAINT PAUL MN 55112 |
| 1638672 | GUIDARELLI LOUIS | Attn LOUIS 1085 BALD EAGLE DRIVE UNIT C-601 MARCO ISLAND FL 34145 |
| 1588700 | GUIDE DOGS FOR THE BLIND JOBSITE | 32900 SE KELSO ROAD BORING OR 97009 |
| 1096347 | GUIDE SERVICE OF WA., INC. | Attn WOODWARD BLDG., STE. 1040 733 15TH ST., N.W. WASHINGTON DC 20005 |
| 1115949 | GUIDO CORZO | CALLE GALEANO 271 URB LOS RASCALES-1 ETAPA LIMA 33 |
| 1638673 | GUIDROZ MELVIN | Attn MELVIN 119 E. 39TH. STREET CUT OFF LA 70345 |
| 1638674 | GUIDROZ ROBERT | Attn ROBERT 236 VALERIE STREET LOCKPORT LA 70374 |
| 1638675 | GUIDROZ RODNEY | Attn RODNEY 809 CANAL ST LOCKPORT LA 70374 |
| 1638676 | GUIDROZ, JR. JOSEPH | Attn JOSEPH RT. 1, 319 BELLE VUE SUB LOCKPORT LA 70374 |
| 1638677 | GUIDROZ,JR. MELVIN | Attn MELVIN 200 EAST 38TH STREET CUT OFF LA 70345 |
| 1080503 | GUIDRY AARON | 716 WAYNEWOOD DRIVE LAKE CHARLES LA 70611 |
| 1080503 | GUIDRY AARON J. | 716 WAYNEWOOD DRIVE LAKE CHARLES LA 70611 |
| 1638679 | GUIDRY ANDY | Attn ANDY 211-A WEST 177 ST. GALLIANO LA 70354 |
| 1638680 | GUIDRY BRYAN | Attn BRYAN 113 W. 192 ND STREET GALLIANO LA 70354 |
| 1638681 | GUIDRY CLIFFORD | Attn CLIFFORD PO BOX 1621 CROWLEY LA 70527 |
| 1638682 | GUIDRY DEAN | Attn DEAN P. O. BOX 3917 HOUMA LA 70360 |
| 1638683 | GUIDRY DONALD | Attn DONALD 111 DINETTE DUSON LA 70529 |
| 1638684 | GUIDRY DONALD | Attn DONALD 160 MAGNOLIA STREET RACELAND LA 70394 |
| 1638685 | GUIDRY GARY | Attn GARY RT. 1, BOX 34 BELL CITY LA 70630 |
| 1638686 | GUIDRY GILBERT | Attn GILBERT P O BOX 886 PORT SULPHUR LA 70083 |
| 1638687 | GUIDRY GLENN | Attn GLENN 165 BRIEN ST. HOUMA LA 70364 |
| 1638688 | GUIDRY HANSON | Attn HANSON 9 RIDGE DRIVE MANY LA 71449 |
| 1079707 | GUIDRY JAMES | 730 URBAN ST SULPHUR LA 70663 |
| 1079707 | GUIDRY JAMES R | 730 URBAN ST SULPHUR LA 70663 |
| 1638690 | GUIDRY KENNETH | Attn KENNETH 103 EAST 101 ST CUT OFF LA 70345 |
| 1638691 | GUIDRY KERMIT | Attn KERMIT 215 UNIVERSITY DR. LAKE CHARLES LA 70605 |
| 1638692 | GUIDRY LEROY | Attn LEROY RT. 1, BOX 143 OBERLIN LA 70655 |
| 1079852 | GUIDRY LISA | 1086 GOODRICH ROAD SULPHUR LA 70665 |
| 1079852 | GUIDRY LISA | 1086 GOODRICH ROAD SULPHUR LA 70665 |
| 1079852 | GUIDRY LISA C | 1086 GOODRICH ROAD SULPHUR LA 70665 |
| 1638695 | GUIDRY LONNIE | Attn LONNIE P. O. BOX 10 RACELAND LA 70394 |
| 1638696 | GUIDRY MARDY | Attn MARDY P. O. BOX 91 LOCKPORT LA 70374 |
| 1638697 | GUIDRY MARTIN | Attn MARTIN 2901 BAYOU DULARGE RD THERIOT LA 70397 |
| 1638698 | GUIDRY MICHAEL | Attn MICHAEL 125 EAST 156TH STREET GALLIANO LA 70354 |
| 1638699 | GUIDRY NOLAN | Attn NOLAN 112 RADCLIFF DR LAFAYETTE LA 70501 |
| 1638700 | GUIDRY RANDY | Attn RANDY 129 NORTH SERVICE ROAD RACELAND LA 70394 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638701 | GUIDRY RANDY | Attn RANDY 3254 LITTLE BAYOU BLACK RD. HOUMA LA 70360 |
| 1638702 | GUIDRY ROBERT | Attn ROBERT P. O. BOX 124 GUEYDAN LA 70542 |
| 1638703 | GUIDRY ROBISON | Attn ROBISON P. O. BOX 517 GRAND ISLE LA 70358 |
| 1638704 | GUIDRY ROGER | Attn ROGER RT. 3, BOX 445 CUT OFF LA 70345 |
| 1638705 | GUIDRY RONALD | Attn RONALD ROUTE 1, BOX 330-A GUEYDAN LA 70542 |
| 1638706 | GUIDRY RUSS | Attn RUSS 1477 MONTERREY BLVD BATON ROUGE LA 70815 |
| 1638707 | GUIDRY, JR GEORGE | Attn GEORGE RT. 2 BOX 47 DUSON LA 70529 |
| 1585411 | GUIGNARD BRICK CO. | HWY. 1 BRICKYARD ROAD LEXINGTON SC 29072 |
| 1638708 | GUIJARRO ROBERT | Attn ROBERT 29 SYCAMORE DRIVE HAZLET NJ 7730 |
| 1638709 | GUILBEAU RENE | Attn RENE P.O. BOX 47 TYLERTOWN MS 39667 |
| 1638710 | GUILBEAU THELMA | Attn THELMA 110 ESTELLE DRIVE CARENCRO LA 70520 |
| 1079690 | GUILBEAU TRACIE | 4501 W PRIEN LAKE RD LAKE CHARLES LA 70605 |
| 1638712 | GUILBEAU TRACIE E | 4501 W PRIEN LAKE RD LAKE CHARLES LA 70605 |
| 1638712 | GUILBEAULT ALICE | Attn ALICE 19 KIMBERLY DRIVE 34 MERRIMACK NH 3054 |
| 1109061 | GUILD ASSOCIATES | Attn ATTN: ACCOUNTS PAYABLE 5750 SHIER-RINGS ROAD DUBLIN OH 43016 |
| 1114138 | GUILD ASSOCIATES | Attn ATTN: PURCHASING DEPT. 5750 SHIER-RINGS ROAD DUBLIN OH 43016 |
| 1113008 | GUILD ASSOCIATES | Attn ATTN: RECEIVING DEPT. 5750 SHIER-RINGS ROAD DUBLIN OH 43016 |
| 1109062 | GUILD ASSOCIATES | Attn ATTN: ACCTS PAYABLE 5750 SHIER-RINGS ROAD DUBLIN OH 43016 |
| 1111159 | GUILD ASSOCIATES, INC. | 5022 CAMPBELL BLVD. J NOTTINGHAM MD 21236 |
| 1069226 | GUILD CONTRACTING SPECIALTIES INC. | Attn ALLAN T. MACDONALD 21 MCCURDY AVE. DARTMOUTH NS B3B 1C4 |
| 1606029 | GUILD TECHNOLOGIES | 11322 LIMESTONE BALCH SPRINGS TX 75180 |
| 1605996 | GUILD TECHNOLOGES | 11322 LIMESONE BALCH SPRINGS TX 75180 |
| 1074615 | GUILFOIL, PETZALL & SHOEMAKE | 100 N. BROADWAY SUITE 2000 ST. LOUIS MO 63102 |
| 1608210 | GUILFORD COLLEGE | Attn C/O ACOUSTICS 5800 WEST FREINDLY AVE. GREENSBORO NC 27410 |
| 1599349 | GUILFORD TECH JOB | Attn C/O WARCO CONSTRUCTION 601 HIGHPOINT RD JAMESTOWN NC 27282 |
| 1638714 | GUILFOYLE MAUREEN | Attn MAUREEN 26 GRANEY COURT PEARL RIVER NY 10965 |
| 1638715 | GUILLAUME VALECE | Attn VALECE 371 LAKE STREET 402 NEWARK NJ 7107 |
| 1638716 | GUILLEN KENNETH | Attn KENNETH 4203 CITATION PLACE LITHONIA GA 30058 |
| 1607534 | GUILLEVIN INTERNATIONAL | C.P/P O. BOX 800 ANJOU QC H1K 4H2 CANADA |
| 1607536 | GUILLEVIN INTERNATIONAL INC. | 2770 BENTALL ST. VANCOUVER BC V5M 4H4 CANADA |
| 1608341 | GUILLEVIN INTERNATIONAL INC. | 4220-A BLACKFOOT TRAIL SE CALGARY AB T2G 4E6 CANADA |
| 1074617 | GUILLORY & ASSOCIATES | 151 EUNICE LA 70535 |
| 1566423 | GUILLORY & MCCALL | Attn PREMIER TOWER 901 LAKESHORE DR. STE 836 LAKE CHARLES LA 70602 |
| 1074618 | GUILLORY & MCCALL | PREMIER TOWER 901 LAKESHORE DR STE 836 LAKE CHARLES LA 70602 |
| 1638717 | GUILLORY ALBERT | Attn ALBERT 1204 A 10TH STREET MAMOU LA 70554 |
| 1100840 | GUILLORY FARM | 8314 OLD HECKER ROAD IOWA LA 70647 |
| 1638719 | GUILLORY LARRY | Attn LARRY 708 N. LAKE COURT DR. LAKE CHARLES LA 70605 |
| 1638720 | GUILLORY MURPHY | Attn MURPHY 1912 HWY. 3043 OPELOUSAS LA 70570 |
| 1079585 | GUILLORY NOLTON | 713 RIEGEL STREET LAKE CHARLES LA 70605 |
| 1079585 | GUILLORY NOLTON | 713 RIEGEL STREET LAKE CHARLES LA 70605 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638722 | GUILLORY RICHARD | Attn RICHARD PO BOX 7392 LAWTON OK 73506 |
| 1638723 | GUILLORY ROBERT | Attn ROBERT P. O. BOX 502 BASILE LA 70515 |
| 1638724 | GUILLORY ROYCE | Attn ROYCE 8536 REGIMENT DRIVE CHALAMETTE LA 70043 |
| 1638725 | GUILLORY, JR. MACK | Attn MACK RT. 2, BOX 601 MAMOU LA 70554 |
| 1638727 | GUILLOTT WALTER | Attn WALTER 7711 FRIARS COURT LANE SPRING TX 77379 |
| 1638728 | GUILLOTTE, JR. WARREN | Attn WARREN 515 ASTOR PLACE DRIVE NEW IBERIA LA 70560 |
| 1638729 | GUIMOND RUSSELL | Attn RUSSELL 114 EAST ELLIS AVE. LIBERTYVILLE IL 60048 |
| 1638730 | GUINARD CATHERINE | Attn CATHERINE 29 LENOX ROAD PEABODY MA 1960 |
| 1638731 | GUINCA SCOTT | Attn SCOTT 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1638732 | GUINEN JAMES | Attn JAMES N22 W24144B CLOISTER C/R PEWAUKEE WI 53072 |
| 1638733 | GUINEY JANIS | Attn JANIS 125 BAILEY ROAD SOMERVILLE MA 2144 |
| 1638734 | GUINN J | Attn J 16 LYNHURST DRIVE GREENVILLE SC 29611 |
| 1638735 | GUINN PAULA | Attn PAULA PO BOX 556 NEW MARKET TN 37820 |
| 1638736 | GUINN RICHARD | Attn RICHARD 723 SUGAR PINE COURT GREER SC 29651 |
| 1618350 | GUINO AND ANNA ORLANDO | 1160 MAIN ST WALPOLE MA 02081 |
| 1638737 | GUITEREZ JUAN | Attn JUAN 43 CLINTON STREET NEW YORK NY 10002 |
| 1638739 | GUITRON PABLO | Attn PABLO 1619 SUMMIT STREET GARDEN CITY KS 67846 |
| 1074619 | GUITTARD HYDEN & GUITTARD | 680 TWO ENERGY SQUARE DALLAS TX 75206 |
| 1613659 | GUL TECHNOLOGIES SINGAPORE PTE LTD | 149-A GUL CIRCLE SINGAPORE IT 2262 SINGAPORE |
| 1100224 | GULBRANDSEN TECHNOLOGIES, INC. | Attn FORMERLY GULCO, INC. P.O. BOX 5523 CLINTON NJ 8809 |
| 1106032 | GULBRANDSEN TECHNOLOGIES, INC. | P.O. BOX 8500-41005 PHILADELPHIA PA 19178 |
| 1638739 | GULDAN ELIZABETH | Attn ELIZABETH 245 LOUISE DR    APT #8 WRIGHTSTOWN WI 54180 |
| 1638740 | GULDAN JOSEPH | Attn JOSEPH 1263 ALICE DR GREEN BAY WI 54304 |
| 1096492 | GULF CHEMICAL & METALLURGICAL CORP. | P.O. BOX 200235 DALLAS TX 75320-0235 |
| 1100483 | GULF CHEMICAL & METALLURGICAL CORP. | Attn 302 MIDWAY RD. P.O. BOX 2290 FREEPORT TX 77541 |
| 1614501 | GULF CLOSURES WLL | PO BOX 2715 MANAMA IT |
| 1581215 | GULF COAST BLD MAT INC | 613 SCHOOL AVE SARASOTA FL 34237 |
| 1608797 | GULF COAST BUILDING MATERIALS | Attn L & W SUPPLY CORP 613 SOUTH SCHOOL AVENUE SARASOTA FL 34237-7023 |
| 1608848 | GULF COAST BUILDING MATERIALS | PO BOX3497 SARASOTA FL 34230 |
| 1106663 | GULF COAST CARBIDE | 11872 DUNLAY BATON ROUGE LA 70809 |
| 1102819 | GULF COAST CARPETS | 5500 S. COMMON ST. LAKE CHARLES LA 70605 |
| 1602867 | GULF COAST GRAVEL | 30765 OLD RIVER ROAD DENHAM SPRINGS LA 70726 |
| 1602794 | GULF COAST GRAVEL, INC. | PO BOX358 DENHAM SPRINGS LA 70727 |
| 1544434 | GULF COAST HOT SHOT SERVICE | P. O. BOX 720569 HOUSTON TX 77272-0569 |
| 1611737 | GULF COAST INSULATION | PO BOX18100 CORPUS CHRISTI TX 78480 |
| 1544429 | GULF COAST KENWORTH | 6855 N. LOOP 610 E HOUSTON TX 77028 |
| 1600332 | GULF COAST LUMBER | SR963 WOODVILLE FL 32362 |
| 1580560 | GULF COAST MEDICAL CENTER | 13681 DOCTORS WAY FORT MYERS FL 33901 |
| 1107343 | GULF COAST PAINT MFG | Attn ATTN: ACCOUNTS PAYABLE 3006 MILL STREET MOBILE AL 36607 |
| 1115202 | GULF COAST PAINT MFG | 3006 MILL STREET MOBILE AL 36607 |

Page:  1601 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1616024 | GULF COAST PRE-STRESS | P.O. DRAWER D OASS CHRISTIAN MS 39571 |
| 1580715 | GULF COAST PRE-STRESS INC | DRAWER D PASS CHRISTIAN MS 39571 |
| 1580716 | GULF COAST PRESTRESS INC. | DRAWER D PASS CHRISTIAN MS 39571 |
| 1580717 | GULF COAST PRESTRESS INC. | N. MARKET ST. PASS CHRISTIAN MS 39571 |
| 1557607 | GULF COAST PROPERTY ACQUISITION INC | Attn ONE PASCO CENTER 30403 COMMERCE DRIVE SAN ANTONIO FL 33576 |
| 1102746 | GULF COAST SCALES, INC. | P.O. BOX 17077 LAKE CHARLES LA 70605 |
| 1096251 | GULF COAST SEAL, INC. | P.O. BOX 200741 HOUSTON TX 77216-0741 |
| 1100318 | GULF COAST SEAL, INC. | 6218 LONG DR. HOUSTON TX 77087-3397 |
| 1555299 | GULF COAST TESTING LABORATORY, INC | 1205 NORTH TANCAHUA STREET CORPUS CHRISTI TX 78401-1409 |
| 1107342 | GULF COMMUNICATION | 7528 PENNY ROAD PANAMA CITY FL 32404 |
| 1111158 | GULF COMMUNICATION | Attn RECEIVING DEPT. 7528 PENNY ROAD PANAMA CITY FL 32404 |
| 1581218 | GULF CONCRETE | PO BOX 3868 GULFPORT MS 39505 |
| 1581219 | GULF CONCRETE | P. O. BOX 3868 GULFPORT MS 39505 |
| 1581222 | GULF CONCRETE | 941 MOTSIE BILOXI MS 39530 |
| 1581221 | GULF CONCRETE | 106 S. BEECH STREET P-3 PICAYUNE MS 39466 |
| 1581220 | GULF CONCRETE | 10133 GOLDEN LANE GULFPORT MS 39504 |
| 1599438 | GULF CONCRETE | ROAD G AT PORT BIENVILLE PEARLINGTON MS 39572 |
| 1610533 | GULF CONCRETE | HIGHWAY 603 BAY SAINT LOUIS MS 39520 |
| 1671238 | GULF ENGINEERING CORPORATION | 615 HILL STREET JEFFERSON LA 70121-1000 |
| 1103559 | GULF GREAT LAKES PKG. CORP. | 1100 MARYLAND AVENUE DOLTON IL 60419 |
| 1100061 | GULF MACHINE SHOP | P.O. BOX 16779 LAKE CHARLES LA 70616 |
| 1618121 | GULF OIL CORP | 1301 WIGMORE RD JACKSONVILLE FL 32206-1561 |
| 1616575 | GULF OIL CORPORATION | P O BOX 41592 PHILADELPHIA PA 19162-0035 |
| 1128292 | GULF PACIFIC AMERICA INC. | MAR-GULF MANAGEMENT CO. GEN COUNSEL 7083 HOLLYWOOD BLVD. SUITE 304 LOS ANGELES CA 90028 |
| 1544433 | GULF PACIFIC AMERICA, INC | Attn C/O MAR GULF MGMT CO. 7083 HOLLYWOOD BLVD. #304 LOS ANGELES CA 90028 |
| 1128762 | GULF PACIFIC AMERICA, INC. | Attn C/O MAR-GULF MANAGEMENT CO. 7083 HOLLYWOOD BLVD. SUITE 304 LOS ANGELES CA 90028 |
| 1581212 | GULF PAVING CO | P O BOX 1584 FORT MYERS FL 33902 |
| 1581213 | GULF PAVING CO INC | P O BOX 1584 FORT MYERS FL 33902 |
| 1581214 | GULF PAVING CO INC | 3460 METRO PARKWAY FORT MYERS FL 33916 |
| 1096120 | GULF PUBLISHING CO. | P.O. BOX 2608 HOUSTON TX 77252-9966 |
| 1617127 | GULF PUBLISHING COMPANY | PO BOX 2608 HOUSTON TX 77252 |
| 1109660 | GULF REDUCTION | Attn US ZINC 6020 ESPERSON HOUSTON TX 77011 |
| 1107344 | GULF SALES & SUPPLY, INC. | 1909 KENNETH AVENUE PASCAGOULA MS 39567 |
| 1606118 | GULF SERVICES | 5720 I-10 INDUSTRIAL PARKWAY THEODORE AL 36582 |
| 1557040 | GULF SOUTH PRESTRESSED CONCRETE | Attn ATTN: DWAIN HAMBY P.O. BOX 845 PELHAM AL 35124 |
| 1616773 | GULF SOUTH PRESTRESSED CONCRETE | Attn ASSOC. POST OFFICE BOX 825 PASS CHRISTIAN MS 39571 |
| 1562218 | GULF SOUTH PRESTRESSED CONCRETE | Attn ASSOCIATION POST OFFICE BOX 280 CONLEY GA 30288 |
| 1581224 | GULF STATE LUMBER | Attn PO BOX 669 PO BOX 869 TYLER TX 75710 |
| 1613730 | GULF STATE LUMBER | 302 E. LINE ST. TYLER TX 75710 |
| 1605368 | GULF STATE LUMBER CO. | 302 E. LINE TYLER TX 75710 |

Page:  1602 of  4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1100377 | GULF STATES ENGINEERING | P.O. BOX 26156 NEW ORLEANS LA 70186 |
| 1594407 | GULF STATES READY MIX | 9631 SOUTH PARK DRIVE GULFPORT MS 39503 |
| 1599788 | GULF STATES READY MIX | HICKMAN ROAD BILOXI MS 39530 |
| 1608736 | GULF STATES READY MIX | HWY 603 S & BAYOU CROIX RD. WAVELAND MS 39576 |
| 1597718 | GULF STATES READY MIX | 10121 SOUTHPARK GULFPORT MS 39503 |
| 1102806 | GULF STATES UTILITIES | P.O. BOX 2892 LAKE CHARLES LA 70602 |
| 1594046 | GULF STREAM BUILDERS | 913 N.W. 8TH AVE. FORT LAUDERDALE FL 33309 |
| 1544432 | GULF SYSTEMS INC. | Attn LOCKBOX #1693 P.O. BOX 201693 HOUSTON TX 77216 |
| 1096804 | GULF SYSTEMS, INC. | Attn LOCKBOX #1693 P.O. BOX 201693 HOUSTON TX 77216-1693 |
| 1102877 | GULF SYSTEMS, INC. | 7720 F.M. 1960 E. HUMBLE TX 77346 |
| 1560405 | GULFGATE EQUIPMENT, INC. | PO BOX 262524 HOUSTON TX 77207 |
| 1598946 | GULFPORT REGIONAL AIRPORT | Attn C/O DEEP SOUTH 14035 AIRPORT ROAD GULFPORT MS 39503 |
| 1581223 | GULFSIDE SUPPLY INC | 501 N. REO ST. TAMPA FL 33609 |
| 1594639 | GULFSIDE SUPPLY INC. | 501 N. REO ST. TAMPA FL 33609 |
| 1602312 | GULFSIDE SUPPLY, INC | 3000 SOUTH STREET FORT MYERS FL 33916 |
| 1544430 | GULFSTREAM | Attn ATTN: TERESA LANCON A-10 500 GULFSTREAM ROAD GARDEN CITY GA 31408 |
| 1114495 | GULFSTREAM AEROSPACE | Attn DIVISION OF GENERAL DYNAMICS ATTEN: ACCOUNTS PAYABLE 4150 DONALD DOUGLAS DRIVE LONG BEACH CA 90808 |
| 1544431 | GULFSTREAM AEROSPACE CORPORATION | Attn FILE 6018 PO BOX 911678 DALLAS TX 75391-1678 |
| 1562381 | GULFSTREAM AIR INC | 2828 CRAVEY DRIVE ATLANTA GA 30345 |
| 1638741 | GULIAN FRANKLIN | Attn FRANKLIN 308 WILLIAMS CIRCLE SCHWENKSVILLE PA 19473 |
| 1638742 | GULLEDGE MARCELLA | Attn MARCELLA 250 E SUSQUEHANNA AVENUE BALTIMORE MD 21204 |
| 1638743 | GULLEDGE PAUL | Attn PAUL 40 JACKSON DR ASHVILLE AL 35953 |
| 1638744 | GULLETT JOHN | Attn JOHN 319 BORREL STREET MARKSVILLE LA 71351 |
| 1102836 | GULLEY METAL SERVICES, INC. | 2895 METAL RARITAN ENGLEWOOD CO 80110 |
| 1638745 | GULLICK MARY | Attn MARY P.O BOX 1292 SNOWFLAKE AZ 85937 |
| 1121894 | GULLIE H LUNDBERG | 18 EDISON ST RIDGEFIELD PARK NJ 07660-2252 |
| 1638746 | GULLIFORD JANET | Attn JANET RR1 BOX 247J ROME PA 18837 |
| 1638747 | GULLY RICHARD | Attn RICHARD 218 PLUM ORCHARD WAY WOODSTOCK GA 30189 |
| 1072274 | GULTON GRAPHICS INSTRUMENTS | 212 DURHAM AVENUE METUCHEN NJ 8840 |
| 1072275 | GULTON GRAPHICS INSTRUMENTS | RT2 & MIDDLE ROAD EAST GREENWICH RI 2818 |
| 1638748 | GUMANEH MUHAMMED | Attn MUHAMMED 265 EAST 176 BRONX NY 10467 |
| 1638749 | GUMINA JOSEPH | Attn JOSEPH 21250 W. WINSTON CT. NEW BERLIN WI 53146 |
| 1638750 | GUMM CURTIS | Attn CURTIS 1148 37TH PL NE 118 SALEM OR 97301 |
| 1638752 | GUNDERSEN CYNTHIA | Attn CYNTHIA 6038 WINONA COURT ARVADA CO 80003 |
| 1638753 | GUNDERSON ANDREA | Attn ANDREA RR3 BOX 150 ELAND WI 54427 |
| 1574820 | GUNDERSON CLINIC | Attn 3100 SOUTH KINNEY COULEY ROAD C/O BAHL INSULATION ONALASKA WI 54650 |
| 1589643 | GUNDERSON CLINIC | 1836 SOUTH AVENUE LA CROSSE WI 54601 |
| 1638754 | GUNDERSON DON | Attn DON 505 ELDER LANE ALLENTON WI 53002 |
| 1638755 | GUNDERSON LORRAINE | Attn LORRAINE 42C FOREST ACRES DR HAVERHILL MA 1835 |

Page: 1603 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638756 | GUNDERSON PATRICK | Attn PATRICK 450 DIALS CHURCH RD GRAY COURT SC 29645 |
| 1638757 | GUNDLACH WILLIAM | Attn WILLIAM 5736 EVELYN ROAD CINCINNATI OH 45239 |
| 1602307 | GUNITE OF MISSOURI | PO BOX300314 KANSAS CITY MO 64130 |
| 1603044 | GUNITE OF MISSOURI INC. | PORTABLE PLANT P.O. BOX 300324 KANSAS CITY MO 64130 |
| 1638758 | GUNN ANDREW | Attn ANDREW 7010 FT HAMILTON PARKWAY BROOKLYN NY 11228 |
| 1605608 | GUNNISON MIDDLE SCHOOL | 800 SO. 300 EAST GUNNISON UT 84634 |
| 1604118 | GUNNLAUGSON SPRAY ON LTD | 85 PEACE ROAD WINNIPEG MB R3N 1X1 CANADA |
| 1638759 | GUNSHORE JOSEPH | Attn JOSEPH 232 BAUCOM PARK DR GREER SC 29650 |
| 1638760 | GUNSHORE MICHAEL | Attn MICHAEL 1704 CHRISTOPHER LANE LIBERTY SC 29657 |
| 1638761 | GUNSOLUS JOSEPH | Attn JOSEPH P. O. BOX 1261 BEEVILLE TX 78102 |
| 1560913 | GUNSTER YOAKLEY & STEWART PA | Attn SUITE 500 EAST 777 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401-6194 |
| 1568862 | GUNSTER, YOAKLEY, VALDES-FAVLI & | Attn STEWART. P.A. 777 SOUTH FLAGER DR SUITE 500 WEST PALM BEACH FL 33401 |
| 1077013 | GUNSTER, YOAKLEY, VALDES-FAVLI & ST | 777 SOUTH FLAGLER DR SUITE 500 WEST PALM BEACH FL 33401 |
| 1079665 | GUNTER DAVID | 320 CYPRESS STREET SULPHUR LA 70663 |
| 1638763 | GUNTER DAVID | Attn DAVID P O BOX 8568 NIKISKI AK 99635 |
| 1079665 | GUNTER DAVID W | 320 CYPRESS STREET SULPHUR LA 70663 |
| 1638764 | GUNTER GERALD | Attn GERALD 15722 BOUGANVILLA FRIENDSWOOD TX 77546 |
| 1638765 | GUNTER JAMES | Attn JAMES 1020 LECUYER DR CRAIG CO 81625 |
| 1638766 | GUNTER RANDY | Attn RANDY 8339 CAREY RD LITHIA FL 33547 |
| 1638767 | GUNTER RITA | Attn RITA 3503 K KINGSLEY CT. PASADENA MD 21122 |
| 1572517 | GUNTERSVILLE CONC PRODS | P O BOX 546 GUNTERSVILLE AL 35976 |
| 1638768 | GUNTHER KATHERINE | Attn KATHERINE 4835 FELTER RD SAN JOSE CA 95132 |
| 1638769 | GUNTHER PAUL | Attn PAUL 308 ALLOUEZ AVE GREEN BAY WI 54301 |
| 1638770 | GUNTHER RONALD | Attn RONALD 1427 LOGAN ST CHILLICOTHE IL 61523 |
| 1638771 | GUNTHER VICKY | Attn VICKY 7 BETHWAY DRIVE 104 SYKESVILLE MD 21784 |
| 1546425 | GUNTHER'S TRANSPORT | 7462 RAILROAD AVENUE HANOVER MD 21076 |
| 1638772 | GUNZELMAN IDA | Attn IDA 68 GRANT AVE SOMERVILLE NJ 8876 |
| 1638773 | GUO YIHONG | Attn YIHONG 7 CLIFFSIDE DR LIVINGSTON NJ 7039 |
| 1544436 | GUPTA CORPORATION | 1060 MARSH ROAD MENLO PARK CA 94025 |
| 1638774 | GUPTA GOUTAM | Attn GOUTAM 1723 PAVEYS GLEN RUN FT. WAYNE IN 46804 |
| 1077574 | GUPTA VIJAY | 111 LOCUST ST TH #58 WOBURN MA 01801 |
| 1077574 | GUPTA VIJAY | 111 LOCUST ST TH #58 WOBURN MA 01801 |
| 1638776 | GUPTILL DONALD | Attn DONALD 15231 MINCING LANE CHANNELVIEW TX 77530 |
| 1638777 | GURAL LORI | Attn LORI 1056 ROUTE 57 PORT MURRAY NJ 7865 |
| 1547971 | GURKIN CONSTRUCTION CO. | PO BOX 706 RIEGELWOOD NC 28456 |
| 1638778 | GURKINS ERNEST | Attn ERNEST PO BOX 902 CRAIG CO 81626 |
| 1638779 | GURLEY BENNY | Attn BENNY 9615 PURITAN WAY ROSHARON TX 77583 |
| 1638780 | GURLEY BENNY | Attn BENNY 9615 PURITAN WAY ROSHARON TX 77583 |
| 1079414 | GURLEY MARK | 306 PARKER STREET ANNISTON AL 36201 |
| 1079414 | GURLEY MARK W | 306 PARKER STREET ANNISTON AL 36201 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638782 | GURNEY HARVEY | Attn HARVEY POST OFFICE BOX 948 LONDONDERRY NH 3053 |
| 1638783 | GURNEY KENNETH | Attn KENNETH 28 CENTRAL SQUARE, SECOND FLOOR BROCKTON MA 2401 |
| 1638784 | GURNEY KENNETH | Attn KENNETH 28 CENTRAL SQUARE, SECOND FLOOR BROCKTON MA 2401 |
| 1638786 | GURRIE JEFF | Attn JEFF 5511 OAKWOOD DR CARY IL 60013 |
| 1080276 | GURRY, JAMES E | 421 E. CLEMENT ST. BALTIMORE MD 21230 |
| 1080276 | GURRY, JR. JAMES | 421 E. CLEMENT ST. BALTIMORE MD 21230 |
| 1638788 | GURSHA JAMES | Attn JAMES 14 LAUREL DR MEDFIELD MA 2052 |
| 1638789 | GURSHMAN SANDRA | Attn SANDRA 957 MADISON AVE PLAINFIELD NJ 7060 |
| 1078969 | GURSKY DAVID | 5932-15TH STREET ZEPHYRHILLS FL 33540 |
| 1078969 | GURSKY DAVID E | 5932-15TH STREET ZEPHYRHILLS FL 33540 |
| 1638791 | GURY DONALD | Attn DONALD 915 MORRIS AVE LUTHERVILLE MD 21093 |
| 1103560 | GUS BERTHOLD ELECTRIC COMPANY | 1900 W. CARROLL AVENUE CHICAGO IL 60612 |
| 1601316 | GUS DAVIS ADOLFUS | Attn C/O PETERSON STUCCO 800 WEST COLLEGE AVENUE SAINT PETER MN 56082 |
| 1118915 | GUS FORSNER | 2835 ELSTON CHICAGO IL 60618-7905 |
| 1118251 | GUS STEFANADIS | 460 PALM ISLAND SE CLEARWATER FL 34630-1938 |
| 1098110 | GUS VIGNA | 5765 WHITE AVE. BALTIMORE MD 21206 |
| 1564029 | GUS VIGNA | 5765 WHITE AVE. BALTIMORE MD 21206 |
| 1638792 | GUSAVAGE GERALD | Attn GERALD 420 TRENA AVE LANCASTER PA 17601 |
| 1638793 | GUSH MICHAEL | Attn MICHAEL 2208 WILLIAMS LANE CRAIG CO 81625 |
| 1638794 | GUSICH HEIDE | Attn HEIDE 1711 WILD FLOWER COURT  #4112 SCHAUMBURG IL 60173 |
| 1563014 | GUSMER CORPORATION | ONE GUSMER DRIVE  PO BOX 2055 LAKEWOOD NJ 08701-8055 |
| 1563975 | GUSMER CORPORATION | Attn C/O FIRE UNION NATIONAL BANK P O BOX 8500 (S-1705) PHILADELPHIA PA 19178-1705 |
| 1638795 | GUSS STEPANIE | Attn STEPANIE 18879 KILFINAN ST. NORTHRIDGE CA 91326 |
| 1638796 | GUSSIO JOHN | Attn JOHN 142 JESSICA CT LAWRENCEVILLE GA 30245 |
| 1120985 | GUST TSATSOS & | BESSIE TSATSOS JT TEN 3071 NEWPORT COURT TROY MI 48084-1312 |
| 1100278 | GUSTAFSON | P.O. BOX 660065 DALLAS TX 75266 |
| 1105301 | GUSTAFSON | P.O. BOX 910144 DALLAS TX 75391 |
| 1638797 | GUSTAFSON CLARENCE | Attn CLARENCE 509 ROUTE 530 202 WHITING NJ 8759 |
| 1638798 | GUSTAFSON EDWIN | Attn EDWIN BOX 665 LYMAN WY 82937 |
| 1559481 | GUSTAFSON INC | PO BOX 910144 DALLAS TX 75391-0144 |
| 1118124 | GUSTAVE HERRMANN | C/O GEORGE A HERRMANN 6145 55TH AVE CIRCLE E BRADENTON FL 34203-9755 |
| 1638799 | GUSTAVSON JOHN | Attn JOHN 49 N BRANCH RIVER ROAD SOMERVILLE NJ 8876 |
| 1074621 | GUSTIN GREEN STEGALL & LIAPIS | 48 POST OFFICE PLACE THIRD FLOOR SALT LAKE CITY UT 84101 |
| 1638800 | GUSTOFF DAVID | Attn DAVID 996 CEDAR WOODS RD SE CEDAR RAPIDS IA 52403 |
| 1638801 | GUSTOFF LINDA | Attn LINDA 996 CEDAR WOODS RD SE CEDAR RAPIDS IA 52403 |
| 1638802 | GUSTOFF ROBERT | Attn ROBERT 4020 HWY 382 NE SOLON IA 52333 |
| 1638803 | GUTAI BARBARA | Attn BARBARA 345 TUTTLE PARKWAY WESTFIELD NJ 7090 |
| 1638804 | GUTAI JR JOHN | Attn JOHN 1151 MARCELLUS ST LONG BEACH CA 90807 |
| 1638805 | GUTAI JR JOHN | Attn JOHN 1151 MARCELLUS STREET LONG BEACH CA 90807 |
| 1638806 | GUTHEIL HERMAN | Attn HERMAN 114 05 MYRTLE AVENUE RICHMOND HILL NY 11418 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1638807 | GUTHEIL LOUIS | Attn LOUIS 22 BERWYN PLACE GLEN ROCK NJ 7452 |
| 1638808 | GUTHRIE BARBARA | Attn BARBARA 1418 RT 96N WATERLOO NY 13165 |
| 1638809 | GUTHRIE DEBRA | Attn DEBRA 310 VALLEY DRIVE IOWA PARK TX 76367 |
| 1638810 | GUTHRIE DONALD | Attn DONALD 871 STOUT STREET CRAIG CO 81625 |
| 1638811 | GUTHRIE GEORGE | Attn GEORGE 901 EDGEMONT AVEF GREENVILLE SC 29611 |
| 1638812 | GUTHRIE GEORGE | Attn GEORGE 901 EDGEMONT AVEF GREENVILLE SC 29611 |
| 1638813 | GUTHRIE JAMES | Attn JAMES 1318 PATUXENT DRIVE ASHTON MD 20861 |
| 1638814 | GUTHRIE JOHN | Attn JOHN 257 PINE RIDGE ROAD 4 MADISON AL 35758 |
| 1561115 | GUTHRIE LATEX INC. | P. O. BOX 7247-8313 PHILADELPHIA PA 19170-8313 |
| 1638815 | GUTHRIE SHANNON | Attn SHANNON 310 W VALLEY IOWA PARK TX 76367 |
| 1074622 | GUTIERREZ & MACKEY | 610 BLISS TOWER CANTON OH 44702 |
| 1638816 | GUTIERREZ AGRIPIN | Attn AGRIPIN 4906 W. 118TH PL. HOWTHORNE CA 90250 |
| 1638817 | GUTIERREZ ANGEL | Attn ANGEL 326 GRANT LINE SANTA PAULA CA 93060 |
| 1638818 | GUTIERREZ ARTURO | Attn ARTURO 9524 OTIS STREET C SOUTH GATE CA 90280 |
| 1638819 | GUTIERREZ DANIEL | Attn DANIEL 13168 DEL SUR ST SAN FERNANDO CA 91340 |
| 1638820 | GUTIERREZ DOMINGO | Attn DOMINGO 1071 SAGE WILLOW HOUSTON TX 77089 |
| 1638821 | GUTIERREZ EFRAIN | Attn EFRAIN 8981 MAY COURT SOUTH GATE CA 90280 |
| 1638822 | GUTIERREZ ENCARNACION | Attn ENCARNACION RT 3  4540 HACHAR LOT 120 LAREDO TX 78043 |
| 1638823 | GUTIERREZ FELIPE | Attn FELIPE 1315 W. TALMADGE ST. ALVIN TX 77511 |
| 1638824 | GUTIERREZ FIDEL | Attn FIDEL 305 VIRGIE ST. LONGVIEW TX 75605 |
| 1638825 | GUTIERREZ GUADALUPE | Attn GUADALUPE P. O. BOX 1595 ALICE TX 78332 |
| 1638826 | GUTIERREZ JAVIER | Attn JAVIER 9410 AIRPORT BLVD. LOS ANGELES CA 90045 |
| 1638828 | GUTIERREZ JESUS | Attn JESUS 5263 ALLISON LN RIVERSIDE CA 92509 |
| 1638829 | GUTIERREZ JOHN | Attn JOHN 13427 BROWNELL STREET SAN FERNANDO CA 91340 |
| 1638830 | GUTIERREZ JOSE | Attn JOSE 1630 DAYTON AVE WICHITA FALLS TX 76301 |
| 1638831 | GUTIERREZ JOSE | Attn JOSE 4617 LANGFORD LANE WICHITA FALLS TX 76310 |
| 1638832 | GUTIERREZ JUAN | Attn JUAN 1610 HARRINGTON FT WORTH TX 76106 |
| 1081239 | GUTIERREZ MANUFACTURING PARTS | Attn HATO NEUVO CARRETERA 181 RAMAL 944 K2.5 GURABO PR 778 |
| 1638833 | GUTIERREZ PLACIDO | Attn PLACIDO 1610 HARRINGTON FT WORTH TX 76106 |
| 1638834 | GUTIERREZ RAFAEL | Attn RAFAEL 10650 SW 5TH STREET MIAMI FL 33174 |
| 1638835 | GUTIERREZ RICHARD | Attn RICHARD 12534 TAMBOURINE D STAFFORDS TX 77477 |
| 1638836 | GUTIERREZ TAMMIE | Attn TAMMIE 4617 LANGFORD LANE WICHITA FALLS TX 76310 |
| 1638837 | GUTIERREZ TERESSA | Attn TERESSA 10502 SAPLING WAY HOUSTON TX 77031 |
| 1638838 | GUTIERREZ ZARELA | Attn ZARELA 322 EAST STREET BOUND BROOK NJ 8805 |
| 1074623 | GUTMAN AND METTEE | 8515 FRANKFORD AVENUE PHILADELPHIA PA 19136 |
| 1566145 | GUTSCHICK LITTLE & WEBER PA | Attn BURTONSVILLE OFFICE PARK 3909 NATIONAL DRIVE - SUITE 250 BURTONSVILLE MD 20866 |
| 1096821 | GUTSCHICK LITTLE & WEBER, P.A. | Attn BURTONSVILLE OFFICE PK. 3909 NATIONAL DR. STE. 250 BURTONSVILLE MD 20866 |
| 1080430 | GUTSON PAUL | 10504 S HIGHLAND ST APT 2A WORTH IL 60482 |
| 1080430 | GUTSON PAUL E | 10504 S HIGHLAND ST APT 2A WORTH IL 60482 |
| 1638841 | GUTZMER RICKY | Attn RICKY 4154 W OAKDALE CHICAGO IL 60641 |

Page:  1606 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638842 | GUY ALAN | Attn ALAN 802 PARK PLAZA IOWA PARK TX 76367 |
| 1104736 | GUY ANDERSON | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1576406 | GUY ATKINSON CONSTRUCTION CO. | P.O. BOX 7 BELLEVILLE WV 26133 |
| 1576407 | GUY ATKINSON CONSTRUCTION CO. | Attn DO NOT USE 1/2 MILE WEST OF ROUTE 68 BELLEVILLE WV 26133 |
| 1564569 | GUY BROADBENT | 8 CREST VIEW LANE SPARTA NJ 7871 |
| 1638843 | GUY DARRELL | Attn DARRELL 1511 E POINSETTIA AVE TAMPA FL 33612 |
| 1616377 | GUY DETWILER | 15070 E BELLEWOOD DRIVE AURORA CO 80015 |
| 1560363 | GUY E FISHER | 13 SWEETWATER COURT CARTERSVILLE GA 30120 |
| 1547649 | GUY EDSON | P.O. BOX 1800 PLAINFIELD VT 5667 |
| 1554178 | GUY EDSON | 12 GRANIT STREET MONTPELLIER VT 5602 |
| 1551880 | GUY EDSON AT NORTHEAST GRANITE | 12 GRANITE ST MONTPELIER VT 5602 |
| 1576858 | GUY F. ATKINSON CO. | PO BOX 543 GLOBE AZ 85502 |
| 1576860 | GUY F. ATKINSON CO. | COOLIDGE DAM PROJECT SAN CARLOS AZ 85550 |
| 1576859 | GUY F. ATKINSON CO. | POST OFFICE BOX 543 GLOBE AZ 85502 |
| 1576405 | GUY F ATKINSON CONST CO | P.O. BOX 7 BELLEVILLE WV 26133 |
| 1638844 | GUY JERRY | Attn JERRY P.O. BOX 512 PLACIDA FL 33946 |
| 1638845 | GUY KEVIN | Attn KEVIN 84 WINDY KNOLL DRIVE RICHBORO PA 18954 |
| 1123545 | GUY KNAFO & | ELLEN KNAFO JT TEN 5500 FIELDSTON RD RIVERDALE NY 10471-2533 |
| 1638846 | GUY LAKEYSHA | Attn LAKEYSHA 306 E CAROLINE STREET WILLIAMSTON SC 29697 |
| 1638847 | GUY LARRY | Attn LARRY 102 BEECHWOOD COURT MAULDIN SC 29662 |
| 1638848 | GUY LISA | Attn LISA 5730 N. WASHTENAW CHICAGO IL 60659 |
| 1558895 | GUY M. TURNER, INC | P.O. BOX 7776 GREENSBORO NC 27417 |
| 1124650 | GUY P GAMBLE III | RFD 1 BOX 123 NEW FLORENCE PA 15944-9604 |
| 1638849 | GUY RICHARD | Attn RICHARD 4937 LIBERTY LANE LAKELAND FL 33813 |
| 1125084 | GUY W WELTY SR | 3200 HACKBERRY LANE YORK PA 17404-8422 |
| 1104942 | GUY WILLIAM WELTY, SR. | 3200 HACKBERRY LANE YORK PA 17404-8422 |
| 1618122 | GUY'S SHELL SERVICE | KWANG KWIK 2404 ATLANTIC BLVD JACKSONVILLE FL 32207-3564 |
| 1638850 | GUYETT LADONNA | Attn LADONNA 337 HIGHLAND ROCHESTER MI 48307 |
| 1638851 | GUYETTE EDNA | Attn EDNA 85 TREMONT STREET REHOBOTH MA 2769 |
| 1638852 | GUYTON RUSSELL | Attn RUSSELL 4563 N. 44TH STREET MILWAUKEE WI 53218 |
| 1638853 | GUZMAN CHARLIE | Attn CHARLIE 7027 VINEVALE BELL CA 90201 |
| 1581231 | GUZMAN CONST CO | PO BOX 3100 GLOBE AZ 85501 |
| 1581232 | GUZMAN CONSTRUCTION CO. | POST OFFICE BOX 3100 GLOBE AZ 85501 |
| 1581235 | GUZMAN CONSTRUCTION CO. | BIG BUG CREEK JOB MAYER AZ 86333 |
| 1610536 | GUZMAN CONSTRUCTION CO. | BARTLETT DAM PHOENIX AZ 85000 |
| 1581234 | GUZMAN CONSTRUCTION CO. | RAY MINE KEARNY AZ 85237 |
| 1638854 | GUZMAN DINORA | Attn DINORA 1025 E. 9TH AVE. MESA AZ 85204 |
| 1638855 | GUZMAN DINORA | Attn DINORA 1025 E. 9TH AVE. MESA AZ 85204 |
| 1638856 | GUZMAN FELIX | Attn FELIX 86-04 BRITTEN AVE. ELMHURST NY 11373 |
| 1638857 | GUZMAN FERNANDO | Attn FERNANDO 1409 ROPER MTN ROAD APT #547 GREENVILLE SC 29615 |

Page:  1607  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638858 | GUZMAN JESUS | Attn JESUS 3501 PLANZ RD 3283 BAKERSFIELD CA 93309 |
| 1638860 | GUZMAN MADELINE | Attn MADELINE 153 W HIGH ST 2 SOMERVILLE NJ 8876 |
| 1081199 | GUZMAN MARTIN | #44 MANUEL ENRIQUEZ STREET PALO SECO LEVITTOWN PR 949 |
| 1638861 | GUZMAN RAYMOND | Attn RAYMOND 3318 N.W. 27TH ST. FT WORTH TX 76106 |
| 1638862 | GUZMAN, JR. SANTOS | Attn SANTOS 2902 15TH AVE. N. TEXAS CITY TX 77590 |
| 1638863 | GUZY EDWARD | Attn EDWARD 800 PARK DRIVE EAST BOCA RATON FL 33432 |
| 1638864 | GUZY REBECCA | Attn REBECCA 20427 JUPITER WAY LAKEVILLE MN 55044 |
| 1638865 | GUZY SUSAN | Attn SUSAN 1245 NAVAJO DRIVE CARPENTERSVILLE IL 60110 |
| 1638866 | GUZZETTA DANIELLE | Attn DANIELLE 612 S. HANLEY ROAD APT. 1 SOUTH CLAYTON MO 63105 |
| 1638867 | GUZZETTA MEECH TAMMY | Attn TAMMY 8 BESSIE LN TYNGSBORO MA 1879 |
| 1616119 | GVA GRIMLEY | 10 STRATTON STREET LONDON LO W1X 6JR |
| 1586595 | GW KILLEBREW CO. | GROUP BUILDERS KAHULUI HI 96732 |
| 1620887 | GW STOLEN INC | GARY W STOLEN 6425 ODANA ROAD MADISON WI 53719 |
| 1118390 | GWEN DELENE MARGRAVE | C/O GWEN MARGRAVE SIMMONS 2085 ROSWELL RD NE 933 MARIETTA GA 30062-7588 |
| 1118945 | GWEN K LUECKER TR UA JUL 11 89 | GWEN K LUECKER TRUST 732 CUMMINGS AVE KENILWORTH IL 60043-1013 |
| 1124471 | GWENDOLYN ANN LOVENDAHL | 701 E MANSUR GUTHRIE OK 73044-3622 |
| 1127025 | GWENDOLYN L KELSO & | ESTELLE H KELSO JT TEN 3731 39TH STREET NW WASHINGTON DC 20016-5522 |
| 1127983 | GWENDOLYN M CULLEN & | DARLA L DAGGIT JT TEN P O BOX 76 STAR TANNERY VA 22654-0076 |
| 1638868 | GWIN MIKE | Attn MIKE RT. 3 BOX 32 WINNSBORO LA 71295 |
| 1638869 | GWIN, JR. BOBBY | Attn BOBBY ROUTE 1 BASKIN LA 71219 |
| 1638870 | GWINN C | Attn C 682 LAKE VERNON RD LEESVILLE LA 71446 |
| 1555057 | GWINN LUMBER CO | PO BOX 219 WOODRUFF SC 29388 |
| 1638871 | GWINN MORRIS | Attn MORRIS 7510 DIJON COURT SAN ANTONIO TX 78209 |
| 1602686 | GWINNETT CHAMBER OF COMMERCE | Attn C/O ADAMS !!!!! 6500 SUGARLOAF PARKWAY LAWRENCEVILLE GA 30043 |
| 1544438 | GWINNETT COUNTY | Attn TAX COMMISSIONER P O BOX 372 LAWRENCEVILLE GA 30246 |
| 1547974 | GWINNETT COUNTY DEPARTMENT PUBLIC | Attn UTILITIES 75 LANGLEY DRIVE LAWRENCEVILLE GA 30045-6940 |
| 1615557 | GWINNETT COUNTY TAX COMM | P O BOX 105574 ATLANTA GA 30348-0348 |
| 1556577 | GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046-0372 |
| 1547975 | GWINNETT COURIER SERVICES INC. | P.O. BOX 455 NORCROSS GA 30091 |
| 1607927 | GWINNETT MEDICAL CTR | Attn WOMEN'S PAVILION C/O ADAMS 550 MEDICAL CENTER BLVD LAWRENCEVILLE GA 30045 |
| 1573393 | GWINNETT PROFESSIONAL II | 601 B PROFESSIONAL DRIVE LAWRENCEVILLE GA 30245 |
| 1638872 | GWOREK DAWN | Attn DAWN 1027 PAUL DRIVE ST. ANNE IL 60964 |
| 1588682 | GWR ASSOCIATE | P.O BOX 200 POTTERSVILLE NJ 7979 |
| 1554900 | GWUMFA | Attn C/O GARY MALAKOFF. M.D., FACP 2150 PENNSYLVANIA AVE. NW, WASHINGTON DC 20037 |
| 1638874 | GWYNN JR. WILLIAM | Attn WILLIAM 3222 CARLISLE AVENUE BALTIMORE MD 21216 |
| 1638873 | GWYNN PAULINE | Attn PAULINE 35 RAYBURN ROAD STOUGHTON MA 2072 |
| 1077616 | GYDOSH JOSEPH | PO BOX 189 406 TIMBERBRIDGE LN MT GRETNA PA 17064 |
| 1077616 | GYDOSH JOSEPH | PO BOX 189 406 TIMBERBRIDGE LN MT GRETNA PA 17064 |
| 1638676 | GYORI IRENE | Attn IRENE 866 SEBRING AVENUE BOUND BROOK NJ 8805 |
| 1116810 | GYOTOKU BROTHERS | 6268 W WALBROOK DR SAN JOSE CA 95129-4769 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1597838 | GYPROC BENELUX N.V. | MERKEMSEBAAN 270 WIJNEGEM  BELGIUM IT 2110 BELGIUM |
| 1581255 | GYPSUM DRYWALL | 2368 BATES AVE. CONCORD CA 94520 |
| 1600434 | GYPSUM DRYWALL | 2368 BATES AVE. CONCORD CA 94520 |
| 1581252 | GYPSUM DRYWALL SUPPLY | 2368 BATES AVE. CONCORD CA 94520 |
| 1581253 | GYPSUM DRYWALL SUPPLY | P O BOX 3695 SALINAS CA 93912 |
| 1603254 | GYPSUM DRYWALL SUPPLY | PO BOX 3000 F SAN JOSE CA 95156 |
| 1604758 | GYPSUM DRYWALL SUPPLY | 2368 BATES AVENUE CONCORD CA 94520 |
| 1606068 | GYPSUM DRYWALL SUPPLY | 1325 E. JULIAN ST SAN JOSE CA 95156 |
| 1604759 | GYPSUM DRYWALL SUPPLY | P.O. BOX 3000F SAN JOSE CA 95156 |
| 1603255 | GYPSUM DRYWALL SUPPLY | 1325 E. JULIAN ST. SAN JOSE CA 95116 |
| 1581254 | GYPSUM DRYWALL SUPPLY | 29 W. LAKE ST SALINAS CA 93901 |
| 1600775 | GYPSUM DRYWALL/MILPITAS HIGH SCHOOL | 1285 ESCUELA PKWY. MILPITAS CA 95035 |
| 1598516 | GYPSUM ENT/CAL STATE LONG BEACH | WESTSIDE BUILDING MATERIALS LONG BEACH CA 90801 |
| 1598332 | GYPSUM ENT/INTERNATIONAL ELEMENTARY | WESTSIDE BUILDING MATERIALS 7TH & LOCUS LONG BEACH CA 90801 |
| 1598826 | GYPSUM ENT/J.F.K. HIGH SCHOOL | Attn WESTSIDE 11254 GOTHIC SAN FERNANDO CA 91344 |
| 1601388 | GYPSUM ENT/JOB #1168 | WESTSIDE BUILDING MATERIALS ANAHEIM CA 92814 |
| 1600945 | GYPSUM ENT/LONG BEACH CITY COLLEGE | Attn WESTSIDE BUILDING MATERIALS CARSON & CLARK LONG BEACH CA 90801 |
| 1598741 | GYPSUM ENT/MANHATTAN BCH.MIDDLE SCH | Attn WESTSIDE BUILDING MATERIALS 1503 REDONDO AVE. MANHATTAN BEACH CA 90266 |
| 1601943 | GYPSUM ENT/OPUS-ALLSTATE INSURANCE | WESTSIDE BUILDING MATERIALS DIAMOND BAR CA 91765 |
| 1600942 | GYPSUM ENT/PALM SPRINGS AIRPORT | WESTSIDE BUILDING MATERIALS PALM SPRINGS CA 92262 |
| 1608071 | GYPSUM ENT/PUEBLO ELEMENTARY SCHOOL | Attn WESTSIDE BUILDING MATERIALS 1444 E. HOLT ST. POMONA CA 91766 |
| 1595916 | GYPSUM ENT/ST. SALIK | C/O WESTSIDE BUILDING MATERIALS 310 N. SAN VICENTE WEST HOLLYWOOD CA 90046 |
| 1613952 | GYPSUM ENT/WISHIRE POLICE DEPT. | Attn WESTSIDE BUILDING MATERIALS 4861 W. VENICE BLVD. LOS ANGELES CA 90001 |
| 1598123 | GYPSUM ENTER./SO CORONA HIGH SCHOOL | WESTSIDE BUILDING MATERIALS CORONA CA 91718 |
| 1591382 | GYPSUM ENTERPRISES | Attn C/O WESTSIDE BUILDING MATERIALS 2750 PINE AVENUE LONG BEACH CA 90822 |
| 1595666 | GYPSUM ENTERPRISES | 1370 N. RED GUM ANAHEIM CA 92806 |
| 1591460 | GYPSUM ENTERPRISES | Attn C/O WESTSIDE BUILDING MATERIALS 1056 MISSION COLLEGE SYLMAR CA 91345 |
| 1598682 | GYPSUM ENTERPRISES/JOB #1139 | WESTSIDE BUILDING MATERIALS MANHATTAN BEACH CA 90266 |
| 1604760 | GYPSUM MANAGEMENT & SUPPLY | P. O. BOX 1528 TUCKER GA 30085-1528 |
| 1581256 | GYPSUM SPECIALTY CONT INC | 5500 HEEGE ROAD SAINT LOUIS MO 63123 |
| 1609186 | GYPSUM SUPPLY | 7707 FORREST HILLS RD ROCKFORD IL 61111 |
| 1604761 | GYPSUM SUPPLY (DG) | 1125 HARRISON AVE ROCKFORD IL 61104 |
| 1604762 | GYPSUM SUPPLY CO. (DG) | 5602 FEMRITE ROAD MADISON WI 53718 |
| 1604763 | GYPSUM SUPPLY CO.(DG) | 27436 VOLO VILLAGE RD VOLO IL 60073-9768 |
| 1601161 | GYPSUM SYSTEMS | Attn 640 POUND ROAD P.O. BOX 449 ELMA NY 14059 |
| 1602279 | GYPSUM/L.A. COMMUNITY COLLEGE | Attn FINE ARTS BUILDING WESTSIDE BUILDING MATERIALS CULVER CITY CA 90230 |
| 1609213 | GYPSUM/U.C.SANTA BARBARA | Attn WESTSIDE BLDG. MTRL ENVIROMENTAL SERVICES SANTA BARBARA CA 93101 |
| 1112920 | GYRO CHEMICAL | Attn ATTN: GANELLE 5206 RAILROAD AVENUE DEER PARK TX 77536 |
| 1070622 | GZA | PO BOX 11082 BOSTON MA 2211 |
| 1558275 | GZA | PO BOX 11082 BOSTON MA 2211 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1070825 | G2A GEOENVIRONMENTAL INC | P O BOX 11082 BOSTON MA 2211 |
| 1544439 | G2A REMEDIATION INC | 320 NEEDHAM STREET NEWTON MA 2164 |
| 1551913 | H & C INC. | 9010 MAIER ROAD  SUITE 123 LAUREL MD 20723 |
| 1604764 | H & C SUPPLY | 3980 HOME AVENUE SAN DIEGO CA 92105 |
| 1566004 | H & D AUTO PARTS | 111 HIGHLAND STREET MOUNT DORA FL 32757 |
| 1563901 | H & H BUILDERS INC | Attn 702 2ND ST P O BOX 553 MENDOTA IL 61342 0553 |
| 1580781 | H & H CONCRETE | 2606 FREDERICK ROAD WESTLAKE LA 70669 |
| 1580782 | H & H CONCRETE | W LAKE AVENUE & PERKINS WESTLAKE LA 70669 |
| 1580783 | H & H CONCRETE INC. | BAYOU DIN HWY 108 LAKE CHARLES LA 70601 |
| 1580784 | H & H CONCRETE INC. | 2606 FREDERICK SULPHUR LA 70663 |
| 1564844 | H & H ENTERPRISE | 2525 ROSS CLARK CIRCLE SW DOTHAN AL 36301 |
| 1613655 | H & H GLAZING | 20 E DEWY ROAD SAPULPA OK 74066 |
| 1547984 | H & H INDUSTRIAL TRUCK SERVICE | Attn WOBURN INDUSTRIAL PARK 10 EVERBERG ROAD WOBURN MA 1801 |
| 1609475 | H & H PRECAST | E 18763 HIGHWAY 33 HILLSBORO WI 54634 |
| 1612652 | H & H PRECAST DBA MARELL INC. | E 18763 HIGHWAY 33 HILLSBORO WI 54634 |
| 1581210 | H & H READY MIX CONC CORP | Attn DO NOT USE 305 NO MURPHY AVE BRAZIL IN 47834 |
| 1581211 | H & H READY MIX CONCRETE CORP. | 305 N MURHPY AVENUE BRAZIL IN 47834 |
| 1613136 | H & H READY MIX CONCRETE CORP. | Attn DO NOT USE 305 N MURPHY AVENUE BRAZIL IN 47834 |
| 1102741 | H & H SALES | 10827 TOWER OAKS BLVD. HOUSTON TX 77070 |
| 1572521 | H & K CONCRETE PRODS | 1518 PORT WASHINGTON RD GRAFTON WI 53024 |
| 1576329 | H & K REDI-MIX | ROUTE 3 BOX 11 FAIRMONT WV 26554 |
| 1612927 | H & K REDI-MIX, LTD. | Attn DO NOT USE ROUTE 3 BOX 11 FAIRMONT WV 26554 |
| 1551761 | H & L ELECTRONICS INC | 5144 PEACHTREE ROAD ATLANTA GA 30341 |
| 1570014 | H & M BAY INC | P O BOX 64131 BALTIMORE MD 21264-4131 |
| 1115052 | H & M PACKAGING | 92 COUNTYLINE ROAD COLMAR PA 18915 |
| 1606260 | H & N PLUMBING & HEATING | 144 N. MADISON LANCASTER WI 53813 |
| 1608069 | H & Q DISTRIBUTION CTR | Attn ATTN: JOE U. 4663 DUES DRIVE CINCINNATI OH 45246 |
| 1607730 | H & S CONSTRUCTION CO, INC. | Attn PORTABLE PLANT 3142 AMBASSADOR CAFFERY PARKWAY LAFAYETTE LA 70506 |
| 1602201 | H & S CONSTRUCTION CO.. INC | 2511 S.E. EVANGELINE THRUWAY BROUSSARD LA 70518 |
| 1602212 | H & S CONSTRUCTION CO.. INC. | PO BOX510 BROUSSARD LA 70518 |
| 1592408 | H & S DRYWALL | P.O. BOX 417 COKATO MN 55321 |
| 1592328 | H & S HARDWARE | 5416 PRESTON HWY. LOUISVILLE KY 40213 |
| 1581285 | H & S HARDWARE  J-TOWN | 10000 TAYLORSVILLE ROAD LOUISVILLE KY 40299 |
| 1581281 | H & S HARDWARE CO | 5416 PRESTON HGWY LOUISVILLE KY 40213 |
| 1072163 | H & S MANUFACTURING | 2913 SINGLETON STREET ROWLETT TX 75088 |
| 1072164 | H & S MANUFACTURING | PO BOX 1515 ROWLETT TX 75090 |
| 1581507 | H & W DISTRIBUTOR INC | 33 NE 4TH ST JACKSONVILLE FL 32203 |
| 1594427 | H & W DISTRIBUTOR INC | 33 NE 4TH ST POMPANO FL 33060 |
| 1552270 | H B FULLER CO | P O BOX 73515 CHICAGO IL 60673-7515 |
| 1618753 | H B FULLER CO | 2727 KINNEY NW GRAND RAPIDS MI 49504 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1580458 | H B FULLER CO | 2727 KINNEY NW GRAND RAPIDS MI 49504 |
| 1580462 | H B FULLER CO | Attn C/O FOSTER PRODUCTS CORP 2900 GRANADA LANE OAKDALE MN 55128 |
| 1607246 | H B FULLER COMPANY | PO BOX120200 SAINT PAUL MN 55112 |
| 1607247 | H B FULLER COMPANY | 3005 HOLTS CHAPEL ROAD GREENSBORO NC 27401 |
| 1607248 | H B FULLER COMPANY | 4440 MALSBARY ROAD BLUE ASH OH 45242 |
| 1607474 | H B FULLER COMPANY | 1200 WILLOW LAKE BLVD. SAINT PAUL MN 55110-5132 |
| 1592161 | H B ZACHRY | 1023 SARTARTIA SUGAR LAND TX 77487 |
| 1592158 | H B ZACHRY | P. O. BOX 722250 HOUSTON TX 77272 |
| 1597140 | H B ZACHRY | PO BOX790945 SAN ANTONIO TX 78279 |
| 1125748 | H BLANDIN JONES | 2135 UNIVERSITY BLVD HOUSTON TX 77030-1218 |
| 1118847 | H BOXDORFER | 1025 GEORGE STR CHESTER IL 62233-1427 |
| 1610171 | H C BUCHANAN CONCRETE CO | Attn P O BOX 2922 1410 ATLANTA AVE ORLANDO FL 32802 |
| 1559049 | H C BUCHANAN CONCRETE INC | 1410 ATLANTA AVENUE ORLANDO FL 32806 |
| 1561494 | H CARR & SONS INC | 100 ROYAL LITTLE DRIVE PROVIDENCE RI 02940 9088 |
| 1576306 | H CARR & SONS, INC. | 100 ROYAL LITTLE DR. PROVIDENCE RI 2940 |
| 1546928 | H D BAUMANN INC | P O BOX 73498 CHICAGO IL 60673-7498 |
| 1616732 | H D CHASEN & CO | PO BOX 170 SOMERVILLE MA 2143 |
| 1550114 | H D CHASEN & COMPANY INC | Attn PO BOX 170 40 LAKE ST SOMERVILLE MA 2143 |
| 1617684 | H DOMINE ENTERPRISES | 20676 SIBLEY ROAD RIVERVIEW MI 48192 |
| 1614313 | H E WISDOM & SONS INC. | 10265-75 W PACIFIC AVENUE FRANKLIN PARK IL 60131 |
| 1560571 | H EDWARD DILLON | 723 EAST SOUTH AVENUE EMPORIA KS 66801-3725 |
| 1120720 | H ELIZABETH SIEBERT | R R 2 25 LAKEVIEW TERRACE ROCKLAND ME 04841-5717 |
| 1125203 | H G GRAHAM | 102 FOREST DR TRAVELERS REST SC 29690-1602 |
| 1120241 | H G TAPP CUST ROBERT D TAPP | UNIF GIFT MIN ACT FL 254 ELLINGTON RD LONGMEADOW MA 01106-1510 |
| 1614218 | H H BENFIELD ELECTRIC (AD) | 25 LAFAYETTE AVENUE WHITE PLAINS NY 10603 |
| 1107345 | H I S PAINT MFG. CO. | Attn ATTN: ACCT 1801 WEST RENO OKLAHOMA CITY OK 73106 |
| 1111162 | H I S PAINT MFG. CO. | 1801 WEST RENO OKLAHOMA CITY OK 73106 |
| 1113606 | H I S PAINT MFG. CO. | Attn ATTN: PURCHASING 1801 WEST RENO OKLAHOMA CITY OK 73106 |
| 1570197 | H J ARSENEAULT MS | 51 EUSTIS ST ARLINGTON MA 02174-7638 |
| 1552293 | H J POIST FURNITURE & APPLIANCE CO | 360 MAIN ST LAUREL MD 20707 |
| 1566254 | H JOHN MARIA | 64 MILL STREET BURLINGTON MA 1803 |
| 1567170 | H JOHN MARIA | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1575920 | H K BUZBY & SON | PO BOX 452 LEBANON NJ 8833 |
| 1575921 | H K BUZBY & SON | P O BOX 452 LEBANON NJ 8833 |
| 1121047 | H LANNY CRAGG | 12101 HILLOWAY ROAD W MINNETONKA MN 55305-2434 |
| 1126412 | H LESLIE PATTEN | 3218 S. JEFFERSON SPOKANE WA 99203-1344 |
| 1550855 | H M ROYAL INCORPORATED | P. O. BOX 6798 BUENA PARK CA 90622-6798 |
| 1562908 | H M ROYAL INCORPORATED | P O BOX 28 TRENTON NJ 08601-0028 |
| 1121461 | H MANLY CLARK JR | PO BOX 339 ELIZABETHTOWN NC 28337-0339 |
| 1125855 | H MELVIN RICHARDSON | 6325 FIFTH ST BELLAIRE TX 77401-3324 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1121036 | H MORRISON KERSHNER | 2306 SOUTHVIEW DR FERGUS FALLS MN 56537-3912 |
| 1116954 | H N DAOUD & | IRMA DAOUD JT TEN P O BOX 477 DAVIS CA 95617-0477 |
| 1120885 | H R MARSH REALTY CO | 24500 FAIRMOUNT DR P O BOX 2463 DEARBORN MI 48123-2463 |
| 1118827 | H RIGEL BARBER & BONNIE A BARBER | TR UA NOV 28 94 BARBER EXTENDED TRUST 900 N MICHIGAN AVE SUITE 1900 CHICAGO IL 60611-1503 |
| 1070855 | H T BERRY CO INC | Attn P O BOX B 50 NORTH STREET CANTON MA 2021 |
| 1580006 | H T FERRON CO | 1335 CARLTON AVE CHARLOTTESVILLE VA 22902 |
| 1610539 | H T SALES | 718 10TH AVE NEW YORK NY 10019 |
| 1071013 | H V COMPONENTS | ASSSOCIATES INC FARMINGDALE NJ 7727 |
| 1071740 | H V COMPONENTS | Attn UNIT 6 1709 ROUTE 34 WALL NJ 7719 |
| 1126064 | H WAYNE ELLIOTT & | MARIAN B ELLIOTT JT TEN 600 CARRSBROOK DR CHARLOTTESVILLE VA 22901-1220 |
| 1549843 | H WIGBOLDY SONS INC | 13631 SOUTH KOSTNER AVE CRESTWOOD IL 60445 |
| 1126070 | H WILLIAM FINK LIFE | TENANT UW MYRON J FINK 7330 MILLBROOK RD NORFOLK VA 23505-3318 |
| 1617517 | H WILSON MANUFACTURING CO | PO BOX 481 JEFFERSON GA 30549 |
| 1559516 | H&C INC | 9010 MAIER ROAD SUITE 123 LAUREL MD 20723-6348 |
| 1548025 | H&D AUTO PARTS OF ZELLWOOD | P.O. BOX 452 ZELLWOOD FL 32798 |
| 1102740 | H&H CHEMICAL COMPANY | P.O. BOX 7369 LAKE CHARLES LA 70606 |
| 1586352 | H&H CONTRACTORS | 102 ENGLISH ST. TAZEWELL VA 24651 |
| 1096261 | H&H INDUSTRIAL INSULATION, INC. | P.O. BOX 2165 AUGUSTA GA 30903 |
| 1100651 | H&H LANDSCAPING | P.O. BOX 740 CLARKSVILLE MD 21029 |
| 1609095 | H&H MEDICAL CENTER | Attn (BRASSFIELD & GORRIE) C/O ALLSTATES FIREPROOFING 25 HOSPITAL CENTER BLVD. HILTON HEAD ISLAND SC 29926 |
| 1102815 | H&H METAL CONTRACTORS | P.O. BOX 1361 SULPHUR LA 70664 |
| 1100558 | H&H TESTING, INC. | 19221 YORK RD. PARKTON MD 21120 |
| 1572519 | H&K CONCRETE PRODS | 1518 PORT WASHINGTON ROAD GRAFTON WI 53024 |
| 1572520 | H&K CONCRETE PRODS | 1518 PORT WASHINGTON RD GRAFTON WI 53024 |
| 1576328 | H&K REDI MIX LTD | RT 3, BOX 11 FAIRMONT WV 26554 |
| 1544515 | H&M FOODS INC | 8614 MONROE ROAD CHARLOTTE NC 28212 |
| 1564971 | H&M PALLET COMPANY | P.O. BOX 3127 CHERRY HILL NJ 8034 |
| 1581278 | H&R ROOFING SUPPLY | 319 MONTGOMERY AVE OXNARD CA 93030 |
| 1581513 | H&S CHEMICAL | Attn 300 MURRAY ROAD PO BOX 17186 CINCINNATI OH 45217 |
| 1553639 | H&S ELECTRICAL & PLUMBING, INC. | 543 BIRNEY STREET, N.E. MARIETTA GA 30060 |
| 1581282 | H&S HARDWARE | 5416 PRESTON HWY. LOUISVILLE KY 40213 |
| 1592329 | H&S HARDWARE | 10211 DIXIE HIGHWAY LOUISVILLE KY 40213 |
| 1592327 | H&S HARDWARE | 10001 TELLERSVILLE ROAD JEFFERSONTOWN KY 40299 |
| 1581284 | H&S HARDWARE | 10211 DIXIE HWY. LOUISVILLE KY 40213 |
| 1610538 | H&S HARDWARE (ACE 4993 | 10.000 TAYLORSVILLE RD. LOUISVILLE KY 40299 |
| 1581283 | H&S POOLS | 10020 TAYLORSVILLE JEFFERSONTOWN KY 40299 |
| 1581298 | H&W PLASTERING INC | 8337 SW 29TH OKLAHOMA CITY OK 73179 |
| 1128233 | H-B INC. | HERLIS REALTY - GEN COUNSEL 5455 BUFORD HWY. SUITE 122A ATLANTA GA 30340 |
| 1580723 | H-C CONCRETE | RTE. 9 BOX 75 ALVIN TX 77511 |

Page:    1612  of    4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1580724 | H-C CONCRETE | RT 9, BOX 75 ALVIN TX 77511 |
| 1610496 | H-K READY MIX COMPANY INC | 3002 FM 2977 RICHMOND TX 77469 |
| 1580726 | H-K READY MIX COMPANY INC. | 3002 FM 2977 RICHMOND TX 77469 |
| 1128162 | H-T ENTERPRISES V | GEN COUNSEL 115 S. LACUMBRE LANE SUITE 302 SANTA BARBARA CA 93105 |
| 1073684 | H. B. BROWN ESQ. | 3150 LIBERTY TOWER OKLAHOMA CITY OK 73102 |
| 1111066 | H. B. FULLER CO. | Attn FOSTER DIVISION 6107 INDUSTRIAL WAY HOUSTON TX 77011 |
| 1110067 | H. B. FULLER CO. | Attn FOSTER DIVISION 6107 INDUSTRIAL WAY HOUSTON TX 77011 |
| 1592156 | H. B. ZACHRY | 502 W. OAKDALE RD. GRAND PRAIRIE TX 75050 |
| 1592159 | H. B. ZACHRY | P. O. BOX 722250 HOUSTON TX 77272 |
| 1597119 | H. B. ZACHRY | WIRTZ DAM MARBLE FALLS TX 78654 |
| 1601556 | H. B. ZACHRY | 11601 F.M. 1472 LAREDO TX 78044 |
| 1592160 | H. B. ZACHRY | HWY 6 MANVEL TX 77578 |
| 1592157 | H. B. ZACHRY | PORTABLE HWY 121 AND 75 MCKINNEY TX 75069 |
| 1073683 | H. BLANTON BROWN | 3150 LIBERTY TOWER 100 NORTH BROADWAY OKLAHOMA CITY OK 73102 |
| 1073685 | H. BLANTON BROWN | 3150 LIBERTY TOWER 100 NORTH BROADWAY OKLAHOMA CITY OK 73102 |
| 1598823 | H. CARR | Attn WAREHOUSE 100 ROYAL LITTLE DRIVE PROVIDENCE RI 2940 |
| 1607006 | H. CARR & SON | 100 ROYAL LITTLE DRIVE PROVIDENCE RI 2904 |
| 1566209 | H. CARR & SONS | Attn C/O R.E. SINICKI 18 BRITTANY WAY NASHUA NH 3063 |
| 1576322 | H. CARR & SONS | 100 ROYAL LITTLE DRIVE PROVIDENCE RI 2940 |
| 1610201 | H. CARR & SONS INC | Attn P.O. BOX 9088 100 ROYAL LITTLE DRIVE PROVIDENCE RI 2904 |
| 1547638 | H. KLEIN & SONS | Attn P.O BOX 349 95 SEARING AVENUE MINEOLA NY 11501 |
| 1598144 | H. L. PRUITT CORP. | 501 WADE STREET WINTER SPRINGS FL 32708 |
| 1554507 | H. LUREY & SON, INC. | PO BOX 24 LAURENS SC 29360 |
| 1561779 | M. ROYAL | Attn OF CALIFORNIA P. O. BOX 6798 BUENA PARK CA 90622-6798 |
| 1604765 | H. POLL ELECTRIC COMPANY | P.O. BOX 557 TOLEDO OH 43693 |
| 1612613 | H. R. LUBBEN GROUP, INC | 3220 N. E. 14TH STREET POMPANO BEACH FL 33062 |
| 1584231 | H. S. MENSING | P.O. BOX 246 SOMERVILLE NJ 8876 |
| 1584232 | H. S. MENSING | POLHEMUS LANE BRIDGEWATER NJ 8807 |
| 1596162 | H. TURNER PLASTERING CO | 3211 KNIGHTSEN DR. KNIGHTSEN CA 94548 |
| 1104971 | H. WAYNE ELLICE | Attn GRACE DAVISON 4099 W 71ST STREET CHICAGO IL 60629 |
| 1105260 | H. WAYNE ELLICE | Attn C/O GRACE DAVISON 4099 W. 71ST ST CHICAGO IL 60629 |
| 1103595 | H. WIGBOLDY SONS, INC | 13631 SOUTH KOSTNER AVENUE CRESTWOOD IL 60445 |
| 1591913 | H. WILSON MANUFACTURING CO. | PO BOX481 JEFFERSON GA 30549 |
| 1591914 | H. WILSON MANUFACTURING CO. | PO BOX481 JEFFERSON GA 30549 |
| 1578483 | H.B. FULLER | Attn 1200 WOLTERS BLVD C/O CUSTOM DRYWALL VADNAIS HEIGHTS MN 55110 |
| 1580463 | H.B. FULLER | Attn FOSTER PRODUCTS CORPORATION 6107 INDUSTRIAL WAY HOUSTON TX 77011 |
| 1107255 | H.B. FULLER COMPANY | PO BOX 120200 SAINT PAUL MN 55112-0013 |
| 1111068 | H.B. FULLER COMPANY | 2727 KINNEY N.W. GRAND RAPIDS MI 49504 |
| 1580461 | H.B. FULLER COMPANY | Attn 2727 KINNEY RD. ASSEMBLY PRODUCTS DIVISION GRAND RAPIDS MI 49504 |
| 1580460 | H.B. FULLER COMPANY | Attn 2727 KINNEY RD. ASSEMBLY PRODUCTS DIVISION GRAND RAPIDS MI 49504 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1547842 | H.B. FULLER COMPANY | P.O. BOX 905326 CHARLOTTE NC 28290-5326 |
| 1580464 | H.B. FULLER COMPANY | Attn FOSTER PRODUCTS DIVISION 6107 INDUSTRIAL WAY HOUSTON TX 77011 |
| 1613105 | H.B. FULLER COMPANY | Attn 6107 INDUSTRIAL WAY FOSTER PRODUCTS DIVISION HOUSTON TX 77011 |
| 1671239 | H.B. SMITH CORPORATION | 260 NORTH ELM ST. WESTFIELD MA 01085-1614 |
| 1589678 | H.B. SUPREME | 2501 ROAD 500 WEST MIDDLETOWN IN 47356 |
| 1592333 | H.B. SUPREME CO. | Attn 2501 N. COUNTY RD. 500 WEST ROUTE 2 BOX 108 MARSHFIELD IN 47956 |
| 1606535 | H.B.C ELECTRIC | 306 CHESTNUT ST. ROSELLE NJ 7203 |
| 1605560 | H.C. BECK | 211 MCKINNEY PRINCETON TX 75407 |
| 1109661 | H.C. BRILL, INC. | 1912 MONTREAL TUCKER GA 30084 |
| 1611464 | H.C. BUCHANAN CONCRETE CO. | 1410 ATLANTA AVE. ORLANDO FL 32802 |
| 1594030 | H.C. BUCHANAN CONCRETE, INC. | 1410 ATLANTA AVENUE ORLANDO FL 32806 |
| 1594675 | H.C. BUCHANAN CONCRETE. INC. | 1600 ATLANTA ORLANDO FL 32806 |
| 1106813 | H.C. CHERIN CORPORATION | 478 LINDBERGH AVENUE LIVERMORE CA 94550 |
| 1110590 | H.C. CHERIN CORPORATION | 3211 WOOD STREET EMERYVILLE CA 94608 |
| 1570355 | H.C. NUTTING CO. | 4120 AIRPORT ROAD CINCINNATI OH 45226 |
| 1599412 | H.C. RUMMAGE | Attn C/O PIGGLY WIGGLY HWY. 9 CHESTERFIELD SC 29709 |
| 1671240 | H.C. SPINKS CLAY COMPANY | 275CAROTHERS LOOP PARIS TN 38242 |
| 1580609 | H.C.I MATERIALS | P.O BOX 804 PORTALES NM 88130 |
| 1579335 | H.E.P. CONTRACTING INC | 1621 LOCUST KANSAS CITY MO 64108 |
| 1100370 | H.F. SCIENTIFIC, INC. | 3170 METRO PARKWAY FORT MYERS FL 33916-7597 |
| 1553426 | H.F.P. SPRINKLER OF NATICK, INC. | 6 AIRPORT ROAD HOPEDALE MA 1747 |
| 1579965 | H.G. FENTON & CO | PO BOX64 SAN DIEGO CA 92112 |
| 1579033 | H.G. REYNOLDS CO. | Attn 795 LOUISVILLE ROAD C/O COLUMBIA CO. ELEMENTARY #2 GROVETOWN GA 30813 |
| 1613048 | H.G. REYNOLDS CO. | Attn 2276 JEFFERSON DAVIS HWY. C/O AIKEN TECH JOB AIKEN SC 29801 |
| 1579031 | H.G. REYNOLDS COMPANY,INC. | 113 CONTRACT DRIVE AIKEN SC 29801 |
| 1581629 | H.G.P. | PO BOX 31003 HONOLULU HI 96820 |
| 1616997 | H.H. HOLMES TESTING | Attn LABORATORIES INC. 170 SHEPARD AVENUE WHEELING IL 60090 |
| 1589062 | H.J.STABILE & SONS INCORP | 22 COTTON RD NASHUA NH 3061 |
| 1671241 | H.K. PORTER COMPANY INC. | Attn STAT AGNT CORP. SERVICE COMPANY 1013 CENTRE ROAD WILMINGTON DE 19801 |
| 1671242 | H.K. PORTER CORPORATION | 355 5TH. AVENUE PITTSBURGH PA 15222-2407 |
| 1603014 | H.K. STUBBS JUSTICE CENTER | Attn C/O AKRON INSULATING CO.. INC. 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1617773 | H.L. BLAIR & ASSOCIATES, INC | P.O. BOX 625 FOUNTAIN INN SC 29644 |
| 1609310 | H.L. HEGGSTAD, INC. | 1333 OLD COUNTRY RD. BELMONT CA 94002 |
| 1609479 | H.L. HEGGSTEAD/OHLONE COLLEGE | 43600 MISSION BLVD. FREMONT CA 94539 |
| 1588774 | H.L. MOONEY | Attn C/O SOUTHERN INSULATION RIPPEN LANDING BLVD WOODBRIDGE VA 22191 |
| 1614405 | H.L.HEGGSTAD/S.F STATE UNIVERSITY | Attn SAN FRANCISCO STATE UNIVERSITY HENSILL HALL 1600 HOLLOWAY AVE. SAN FRANCISCO CA 94132 |
| 1101964 | H.M. WOOD | 317 CHURCH ST. BALTIMORE MA 21225 |
| 1104377 | H.P. RODGERS | 104 OLD HOUSE CT. BALTIMORE MD 21208 |
| 1097268 | H.P. RODGERS, INC. | 10 GERARD AVE. ,STE. 10 TIMONIUM MD 21093 |
| 1592676 | H.P.C. | PO BOX 3417 PALMER AK 99645 |

Page: 1614 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1602735 | H.P.C. URETHANE | MILE 36.5 PARKS HIGHWAY PALMER AK 99645 |
| 1602736 | H.P.C URETHANE/PALMER HOSPITAL | Attn H P C. URETHANE PO BOX3417 PALMER AK 99645 |
| 1544553 | H.R. BEST | 238 SOUTH BROAD STREET WOODBURY NJ 8096 |
| 1100927 | H.R. DIRECT | P. O. BOX 150497 HARTFORD CT 6115 |
| 1608268 | H.R. LUBBEN GROUP, INCORPORATED | 11 GLENBROOK DRIVE - SE CEDAR RAPIDS IA 52403 |
| 1553981 | H.R BEST OFFICE SYSTEMS | 1093 DELSEA DR. WESTVILLE NJ 8093 |
| 1109657 | H.S. PRODUCTS | Attn SUITE L 707 SOUTH STATE COLLEGE BLVD FULLERTON CA 92831-5127 |
| 1584230 | H.S MENSING | PO BOX 246 SOMERVILLE NJ 8876 |
| 1615692 | H.T. ILLING CO. | P. O. BOX 08101 MILWAUKEE WI 53208 |
| 1595042 | H.T. SALES | 718 10TH AVENUE NEW YORK NY 10019 |
| 1551589 | H.T. TREADWAY & SON | 2909 SPARROWS PT. ROAD BALTIMORE MD 21219 |
| 1101945 | H.T. TREADWAY & SON CO. | RD 1, BOX 15 GLEN ROCK PA 17327 |
| 1615616 | H.T. TREADWAY INC. | RD 1 BOX 15 GLEN ROCK PA 17327 |
| 1597692 | H.U.P. | Attn C/O SPRAY APPLIED 32 PLUM ST. TRENTON NJ 8638 |
| 1102773 | H.W. FIORI & SON, INC. | 407 JACK ST. BALTIMORE MD 21225 |
| 1577690 | H2 PRECAST CONCRETE PRODUCTS | 4919 CONTRACTORS DRIVE EAST WENATCHEE WA 98802 |
| 1577691 | H2 PRECAST, INC | 4919 CONTRACTORS DRIVE EAST WENATCHEE WA 98802 |
| 1563714 | H2L | 122 EDGEWORTH ST GREENVILLE SC 29607 |
| 1563943 | H2O ENVIRONMENTAL | Attn DBA WATERS VACUUM TRUCK SVC INC P O BOX 371134 LAS VEGAS NV 89137 |
| 1563927 | H2O ENVIRONMENTAL INC | 1350 E GREG ST SUITE 6 SPARKS NV 89431 |
| 1547979 | H2O ENVIRONMENTAL INC. | 1061 W. OAKLAND PARK BOULEVARD FORT LAUDERDALE FL 33311 |
| 1106046 | H2O TEC, INC. | 3055 RIVER ROAD WEST P.O. BOX 257 GOOCHLAND VA 23063 |
| 1638877 | HA DOAN DANG | Attn DOAN DANG 1710 CENTRE AVENUE READING PA 19601 |
| 1638878 | HA YOUNG SOO | Attn YOUNG SOO 330 LEVIN AVE MOUNTAIN VIEW CA 94040 |
| 1544444 | HA-LO | 5990 TOUHY AVE. NILES IL 60714 |
| 1544445 | HA-LO | DEPT 77-6277 CHICAGO IL 60678-6277 |
| 1550962 | HA-LO | DEPT. 77-6277 CHICAGO IL 60678-6277 |
| 1550321 | HA-LO | DEPT 77-6277 CHICAGO IL 60678-6277 |
| 1547990 | HA-LO | DEPT. 77-6277 CHICAGO IL 60678-6277 |
| 1554416 | HA-LO | DEPT. 77-6277 CHICAGO IL 60678 |
| 1638879 | HAACK STEVEN | Attn STEVEN 6057 28TH AVE DR VINTON IA 52349 |
| 1638880 | HAAG #NAME? | Attn #NAME? 2519 KNIGHTWOOD WAY RANCHO CORDOV CA 95670 |
| 1638882 | HAAGEN ANGIE | Attn ANGIE ROUTE 1 BOX 168 COLBERT GA 30628 |
| 1638883 | HAAGENSON GARRY | Attn GARRY 6820 2ND AVE CR E WILLISTON ND 58801 |
| 1638884 | HAAGENSON RANDY | Attn RANDY 204 5TH ST NE CROSBY ND 58730 |
| 1560708 | HAAKE | P.O. BOX 101851 ATLANTA GA 30392-1851 |
| 1638885 | HAAKONSON MARILYN | Attn MARILYN 145 N MAPLE ST GREEN BAY WI 54303 |
| 1638886 | HAAR GLADYS | Attn GLADYS 2512 HAVEN COURT SW CEDAR RAPIDS IA 52404 |
| 1638887 | HAAR HENRY | Attn HENRY 2512 HAVEN CT SW CEDAR RAPIDS IA 52404 |
| 1638888 | HAAR HERBERT | Attn HERBERT 2019 ROGUE RVR HWY 29 GOLD HILL OR 97525 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638889 | HAAR JEAN | Attn JEAN 2019 ROGUE RIVER HWY SP 29 GOLD HILL OR 97525 |
| 1638890 | HAAR RAYMOND F | Attn RAYMOND F 802 S PORTLAND MESA AZ 85206 |
| 1107346 | HAARMANN & REIMER | Attn ATTN: ACCOUNTS PAYABLE 300 NORTH STREET TETERBORO NJ 7608 |
| 1111163 | HAARMANN & REIMER | Attn C/O BELL FLAVORS AND FRAGRANCES 12 SPRAGUE AVE. / BLDG. 17 MIDDLETOWN NY 10943 |
| 1547978 | HAARMANN & REIMER CORP. | Attn FOOD INGREDIENTS DIVISION DEPT. AT 40118 ATLANTA GA 31192-0118 |
| 1638891 | HAAS DAVID | Attn DAVID 10 DANA ST    #406 CAMBRIDGE MA 2138 |
| 1638892 | HAAS E | Attn E 1904 CANTRBURY LN M-30 SUN CITY WEST FL 33573 |
| 1078073 | HAAS ERIC | 512 JAMESTOWN COURT EDGEWOOD MD 21040 |
| 1078073 | HAAS ERIC | 512 JAMESTOWN COURT EDGEWOOD MD 21040 |
| 1638894 | HAAS HELEN | Attn HELEN 4010 E OLD GOSHEN RD SE LACONIA IN 47135 |
| 1638895 | HAAS JULIE | Attn JULIE 16900N 700W DEMOTTE IN 46310 |
| 1638896 | HAAS STEVEN | Attn STEVEN 40 JEROLD ST. PLAINVIEW NY 11803 |
| 1638897 | HAAS STEVEN | Attn STEVEN 611 7TH AVE. W. WILLISTON ND 58801 |
| 1638898 | HAAS STEVEN | Attn STEVEN R D #1 BOX 1531 LEESPORT PA 19533 |
| 1638899 | HAASE CRAIG | Attn CRAIG 509 NORTH FENWICK ST ALLENTOWN PA 18103 |
| 1638900 | HAASE GLEN | Attn GLEN 4223 CRESSFELL RD. IRMO SC 29063 |
| 1638901 | HAASE NICHOLAS | Attn NICHOLAS 7825 STANWAY PLACE BOCA RATON FL 33433 |
| 1638902 | HAASE PATRICIA | Attn PATRICIA 275 HAZLETT WAY SOMERSET NJ 8873 |
| 1074625 | HAASIS, POPE & CORRELL | 550 W "C" ST. SUITE 900 SAN DIEGO CA 92101 |
| 1104286 | HABBA ZABRISKE & DARON INC | 217 N. LINDBERG GRIFFITH IN 46319 |
| 1074626 | HABCO LTD | 5551 HIGH TOR HILL COLUMBIA MD 21045 |
| 1638903 | HABECKER BARNEY | Attn BARNEY 1700A RANCH ROAD 12 SAN MARCOS TX 78666 |
| 1638904 | HABEGGER JAMES | Attn JAMES 1462 BARNES DR WOOSTER OH 44691 |
| 1638905 | HABEL RICK | Attn RICK 13912 E 9TH COURT VERADALE WA 99037 |
| 1638906 | HABENICHT J | Attn J 24419 SE MIRRORMONT BLVD ISSAQUAH WA 98027 |
| 1638907 | HABERLAND LYNNE | Attn LYNNE 9407 N. 49TH STREET #105 105 BROWN DEER WI 53223 |
| 1592503 | HABERSHAM COUNTY DETENTION CENTER | Attn 1000 DETENTION CENTER DRIVE C/O ANGEL PAINT COMPANY CLARKESVILLE GA 30523 |
| 1598368 | HABERSHAM HARDWARE | 214 FRONT ST. CORNELIA GA 30531 |
| 1581309 | HABERSHAM HARDWARE CO | PO BOX1525 CORNELIA GA 30531 |
| 1592391 | HABERSHAM METAL PRODUCTS COMPANY | Attn STAPLETON ROAD P.O. BOX 739 CORNELIA GA 30531 |
| 1638908 | HABIB JR E | Attn E 12420 BENSON      BRANCH ROAD ELLICOTT CITY MD 21042 |
| 1077859 | HABIB, E. T | 12420 BENSON BRANCH ROAD ELLICOTT CITY MD 21042 |
| 1098290 | HABIBI TRAIN UNIT | Attn W. P. GEORGE 171 EDWIN ELLENDER RD. SULPHUR LA 70663 |
| 1638910 | HABIGER SYLVESTER | Attn SYLVESTER 5943 ASPEN GREAT BEND KS 67530 |
| 1544441 | HABITAT FOR HUMANITY | Attn ATTN: CONNIE 920 FREDERICA ST  SUITE 407A OWENSBORO KY 42303 |
| 1638911 | HABTE BERHANU | Attn BERHANU 7177 BRIDGEWOOD DR. APT D INDIANAPOLIS IN 46268 |
| 1074627 | HABUSH, HABUSH, DAVIS, AND ROTTIER, | 777 EAST WISCONSIN AVENUE SUITE 2300 MILWAUKEE, WI 53202 |
| 1070145 | HACH CO | DEPT 198 DENVER CO 80281-0198 |
| 1100329 | HACH CO. | P.O. BOX 608 LOVELAND CO 80539-0608 |
| 1105967 | HACH CO. | 2207 COLLECTIONS CENTER DR. CHICAGO IL 60693 |

Page  1616  of   4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1107347 | HACH CO. | PO BOX 389 LOVELAND CO 80539-0089 |
| 1115203 | HACH CO. | 100 DAYTON AVENUE AMES IA 50010 |
| 1110403 | HACH CO/AMERICAN SIGMA | Attn C/O NORTH EAST TECHNICAL SALES 5600 LINDBERGH DRIVE LOVELAND CO 80539 |
| 1071835 | HACH COMPANY | 5600 LINDBERG DRIVE LOVELAND CO 80537 |
| 1073093 | HACH COMPANY | PO BOX 389 LOVELAND CO 80539 |
| 1550171 | HACH COMPANY | 2207 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| 1547981 | HACH COMPANY | DEPARTMENT 198 DENVER CO 80281-0198 |
| 1096267 | HACH COMPANY | 2207 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| 1563351 | HACH COMPANY | 2207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| 1612721 | HACH COMPANY | 5600 LINDBERGH DRIVE LOVELAND CO 80537 |
| 1571760 | HACH COMPANY | ACCOUNTS PAYABLE LOVELAND CO 80539 |
| 1080029 | HACHE RANDY | 650 SW 2ND AVE #245E BOCA RATON FL 33432 |
| 1080029 | HACHE RANDY A. | 650 SW 2ND AVE #245E BOCA RATON FL 33432 |
| 1609284 | HACHODAY SCHOOL | Attn C/O LCR CONTRACTORS 1600 WELCH ROAD DALLAS TX 75229 |
| 1638913 | HACK W | Attn W 2707 HWY 127 LOGAN IA 51546 |
| 1638914 | HACKADAY SUZANNE | Attn SUZANNE 4435 C.R. 400 MILLERSBURG OH 44654 |
| 1593490 | HACKENSACK MEDICAL OFFICE BLDG | Attn C/O UNITED FIREPROOFING PROSPECT AVENUE HACKENSACK NJ 7601 |
| 1602417 | HACKENSACK UNIVERSITY MEDICAL CEN. | Attn C/O PYROMAX PROSPECT AVENUE HACKENSACK NJ 7602 |
| 1638915 | HACKETT GEORGE | Attn GEORGE 135 KOPF ROAD BELLMORE NY 11710 |
| 1638916 | HACKETT KELLI | Attn KELLI E 5456 TENTH RD ALGOMA WI 54201 |
| 1638917 | HACKETT KEVIN | Attn KEVIN 7242 QUAIL MEADOW LN CHARLOTTE NC 28226 |
| 1638918 | HACKETT RACHAEL | Attn RACHAEL 3830 W. NATIONAL AVE MILWAUKEE WI 53215 |
| 1638921 | HACKMAN VICTOR | Attn VICTOR 1507 10TH AVE SW CEDAR RAPIDS IA 52404 |
| 1562701 | HACKNEY & SONS, INC. | 400 HACKNEY AVENUE WASHINGTON NC 27889 |
| 1638922 | HACKNEY CHRISTINE | Attn CHRISTINE 6647 HATCHERY WATERFORD MI 48327 |
| 1638923 | HACKNEY RONNIE | Attn RONNIE P O BOX 4223 MARBLE TON WY 83113 |
| 1638924 | HACKNEY SUSAN | Attn SUSAN 109 WESTWOOD DRIVE NASHUA NH 3062 |
| 1638925 | HACKSHAW ANDREA | Attn ANDREA 5 PALMETTO COURT NEW BRUNSWICK NJ 8901 |
| 1638926 | HACKWORTH DIANE | Attn DIANE 1414 DEWEY STREET NEW ALBANY IN 47150 |
| 1638927 | HADA MATTHEW | Attn MATTHEW 8262 MER ROUGE DRIVE GERMANTOWN TN 38138 |
| 1638928 | HADDAD MARJORIE | Attn MARJORIE 25 JOHNSON RD ARLINGTON MA 2174 |
| 1638929 | HADDEN CURTIS | Attn CURTIS 124 BEARDEN DRIVE DUNCAN SC 29334 |
| 1078597 | HADDOCK TERRY | P.O. BOX 267 CLINTON SC 29325 |
| 1078597 | HADDOCK TERRY W | P.O. BOX 267 CLINTON SC 29325 |
| 1638931 | HADDOCK WENDELL | Attn WENDELL 4077 LANA DRIVE LAKELAND FL 33813 |
| 1606071 | HADDONFIELD LUMBER | 646 S DELSEA DR. VINELAND NJ 38360 |
| 1604766 | HADDONFIELD LUMBER | P.O. BOX 1038 HADDONFIELD NJ 8033 |
| 1606069 | HADDONFIELD LUMBER | 1350 BRACE RD. HADDONFIELD NJ 8033 |
| 1638932 | HADFIELD GEORGE | Attn GEORGE 25 BONNIE AVENUE DRACUT MA 1826 |
| 1638933 | HADFIELD GEORGE | Attn GEORGE 25 BONNIE AVENUE DRACUT MA 1826 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638934 | HADLEY BECKY | Attn BECKY 1312 NW 12TH PLACE ANDREWS TX 79714 |
| 1638935 | HADLEY DAVID | Attn DAVID P O BOX 1956 SIMPSONVILLE SC 29681 |
| 1638936 | HADLEY , JR. DANIEL | Attn DANIEL #10 CEDAR LANE GRETNA LA 70053 |
| 1638937 | HADRAVA JERRY | Attn JERRY 615 ROSEDALE RD. SE CEDAR RAPIDS IA 52403 |
| 1638938 | HADRAVA JERRY | Attn JERRY 615 ROSEDALE RD. SE CEDAR RAPIDS IA 52403 |
| 1638939 | HADRAVA LARRY | Attn LARRY 8264 GLASGOW CT. JACKSONVILLE FL 32244 |
| 1638940 | HADSALL PATRICIA | Attn PATRICIA P.O. BOX 83 WEST YELLOWSTONE MT 59758 |
| 1638941 | HADSELL DONALD | Attn DONALD 366 HARCOURT SAN ANTONIO TX 78223 |
| 1638942 | HADSELL WILLIAM | Attn WILLIAM 7950 BELLFORT 185 HOUSTON TX 77061 |
| 1638943 | HAEGELE JOHN | Attn JOHN N6145 EAST LAKE DR KEWAUNEE WI 54216 |
| 1638944 | HAENDEL MARY | Attn MARY 1106 MCKINLEY ST WEST BEND WI 53095 |
| 1596864 | HAESSLY & HAESSLY, INC. | 605 WILHORN ROAD NEKOOSA WI 54457 |
| 1561878 | HAEWON UHM | 122 REVERE CT COLLEGEVILLE PA 19426 |
| 1638945 | HAFER ANNA MARIE | Attn ANNA MARIE 3081 CHANDLER DRIVE MORRISVILLE, PA 19067 |
| 1069838 | HAFF BUSINESS FORMS | P O BOX 310 HINGHAM MA 02043-0310 |
| 1547982 | HAFF BUSINESS FORMS INC | P.O. BOX 310 HINGHAM MA 02043-0310 |
| 1551320 | HAFF BUSINESS FORMS INC | BOX H 30 NORTH STREET HINGHAM MA 2043 |
| 1638946 | HAFF JAMES | Attn JAMES 477 NEWBERRY COURT LAKE ZURICH IL 60047 |
| 1638947 | HAFFNER DARRYL | Attn DARRYL 95 LINDEN AVENUE VERONA NJ 7044 |
| 1638948 | HAFFNER DAVID | Attn DAVID P. O. BOX 3369 KENAI AK 99611 |
| 1638949 | HAFNER LILLIAN | Attn LILLIAN 15 YORKSHIRE PLACE PARLIN NJ 8859 |
| 1638950 | HAGADORN KENNETH | Attn KENNETH 10080 GROOMSBRIDGE ROAD ALPHARETTA GA 30202 |
| 1638951 | HAGAN JAMES | Attn JAMES 410 ASHLEY COURT SMYRNA GA 30082 |
| 1638952 | HAGAN JAMES | Attn JAMES 410 ASHLEY COURT SMYRNA GA 30082 |
| 1638953 | HAGAN JEROME | Attn JEROME HC 80 BOX 290-A LEESVILLE LA 71446 |
| 1638954 | HAGAN JOSEPH | Attn JOSEPH 1015 W FIFTH ST ROANOKE RAPIDS NC 27870 |
| 1638955 | HAGAN RAYMOND | Attn RAYMOND 1029 MONROE ST. LAKELAND FL 33801 |
| 1638956 | HAGAN THOMAS | Attn THOMAS 100 MERRIMACK AVE        UNIT DRACUT MA 1826 |
| 1638957 | HAGAN WILLIAM | Attn WILLIAM 2656 SOUTHAMPTON ROAD OWENSBORO KY 42303 |
| 1074631 | HAGANS & ASSOCIATES | 1415 LOUISIANA SUITE 4100 HOUSTON TX 77002 |
| 1638958 | HAGANY DAVID | Attn DAVID 4534 MC CANN ROAD MADISON WI 53714 |
| 1638959 | HAGAR JESSE | Attn JESSE 14 1/2 COTTAGE RUTLAND VT 5701 |
| 1638960 | HAGE PATRICIA | Attn PATRICIA 1838 F ST. SPARKS NV 89431 |
| 1096903 | HAGEDUS GRAPHIC DESIGN | 37 BOROSKEY DR. FAIRFIELD CT 6430 |
| 1111164 | HAGELIN & COMPANY INC. | 200 MEISTER AVENUE SOMERVILLE NJ 8876 |
| 1107348 | HAGELIN & COMPANY, INC. | Attn ATTN: ACCOUNTS PAYABLE 200 MEISTER AVENUE SOMERVILLE NJ 8876 |
| 1638961 | HAGEMEISTER FLORENCE | Attn FLORENCE 11110 E CORTEZ STREET SCOTTSDALE AZ 85258 |
| 1638962 | HAGEMEISTER WILLIAM | Attn WILLIAM 11110 E. CORTEZ SCOTSDALE AZ 85259 |
| 1638963 | HAGEMES JOHN | Attn JOHN 1936 E. FAIRMONT STREET ALLENTOWN PA 18103 |
| 1638964 | HAGEMES JOHN | Attn JOHN 1936 E. FAIRMONT STREET ALLENTOWN PA 18103 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638965 | HAGEN ANGELA | Attn ANGELA RR BOX 31 VAN HORNE IA 52346 |
| 1638966 | HAGEN CARLTON | Attn CARLTON 134 COUNTRY CLUB DRIVE LANSDALE PA 19446 |
| 1638967 | HAGEN JOHN | Attn JOHN 463 STAGE RD GILMANTON I.W. NH 3837 |
| 1638968 | HAGEN KAREN | Attn KAREN 8601 INTERNATIONAL AVE # CANOGA PARK CA 91304 |
| 1638969 | HAGEN KAREN | Attn KAREN 8601 INTERNATIONAL AVE # CANOGA PARK CA 91304 |
| 1638970 | HAGEN LEONARD | Attn LEONARD 4900 126TH AVENUE NW EPPING ND 58843 |
| 1638971 | HAGEN N | Attn N 2003 GREEN LANE ALEXANDRIA MN 56308 |
| 1638972 | HAGEN SHIRLEY | Attn SHIRLEY 1 SUMMERVIEW CT. APT A MADISON WI 53704 |
| 1638973 | HAGEN STEPHEN | Attn STEPHEN 121 FILMORE ST LOUIS MO 63111 |
| 1638974 | HAGENBUCH STEVEN | Attn STEVEN 60 BRAITHWAITE LN QUAKERTOWN PA 18951 |
| 1074632 | HAGER & COLLINS | 55 EAST MONROE CHICAGO IL 60603 |
| 1074633 | HAGER & SIEGEL, P.C. | 55 EAST MONROE SUITE 3425 CHICAGO IL 60603 |
| 1638975 | HAGER DAVID | Attn DAVID 7306 LAURIE LEE LANE GLEN BURNIE MD 21060 |
| 1638976 | HAGER GARY | Attn GARY 102 REMINGTON CIRCLE HAVRE DE GRAC MD 21078 |
| 1077878 | HAGER GARY R | 102 REMINGTON CIRCLE HAVRE DE GRACE MD 21078 |
| 1638977 | HAGER HAROLD | Attn HAROLD 15 NORTH RICHARDS AVENUE SOMERVILLE NJ 8876 |
| 1638978 | HAGER KEITH | Attn KEITH 4737 PRINCESS LN 185 DEL CITY OK 73115 |
| 1079865 | HAGER MICHAEL | 3312 CARDINAL RIDGE GREENSBORO NC 27410 |
| 1079865 | HAGER MICHAEL J | 3312 CARDINAL RIDGE GREENSBORO NC 27410 |
| 1077821 | HAGER RICHARD | 7306 LAURIE LEE LANE GLEN BURNIE MD 21060 |
| 1077821 | HAGER RICHARD L | 7306 LAURIE LEE LANE GLEN BURNIE MD 21060 |
| 1638991 | HAGER RONALD | Attn RONALD 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1638982 | HAGER STACEY | Attn STACEY 5681 N. 56TH STREET MILWAUKEE WI 53218 |
| 1581321 | HAGERSTOWN BLOCK CO INC T | 860 OAK ST HAGERSTOWN MD 21740 |
| 1581322 | HAGERSTOWN BLOCK CO INC. | 860 OAK STREET HAGERSTOWN MD 21740 |
| 1581323 | HAGERSTOWN BLOCK CO. INC. | 860 OAK STREET HAGERSTOWN MD 21740 |
| 1560694 | HAGERSTOWN CONSTRUCTION SERVICES | Attn INC. 1023 MARYLAND AVENUE HAGERSTOWN MD 21740 |
| 1638983 | HAGERTY EDWARD | Attn EDWARD 3700 OLD LEBANON DIRT ROAD MOUNT JULIET TN 37122 |
| 1638984 | HAGGARD ALVIN | Attn ALVIN 304 W WEBB RD EGGLEVILLE TN 37060 |
| 1638985 | HAGGARD FRED | Attn FRED 4 N GARDEN CT GREENVILLE SC 29615 |
| 1638986 | HAGGARD RACHEL | Attn RACHEL 4 NORTH GARDEN ST GREENVILLE SC 29615 |
| 1638987 | HAGGARD TAMMY | Attn TAMMY 725 WEST 2ND MORRISTOWN TN 37814 |
| 1617623 | HAGGERTY SCHOOL | Attn C/O JANE SMILLIE 36 CAMP STREET #2 CAMBRIDGE MA 2141 |
| 1638988 | HAGINS BRUCE | Attn BRUCE 861 EDWIN LANFORD RD WOODRUFF SC 29388 |
| 1100690 | HAGLER & ASSOCIATES, LLC. | 1207 EAST 23RD STREET CHATTANOOGA TN 37408 |
| 1638989 | HAGLER TYRUS | Attn TYRUS 5782 OGEECHEE RD SAVANNAH GA 31405 |
| 1079329 | HAGMAN DONALD | 3611 LEWIS LANE OWENSBORO KY 42301 |
| 1079329 | HAGMAN DONALD E | 3611 LEWIS LANE OWENSBORO KY 42301 |
| 1638991 | HAGNELL STEVEN | Attn STEVEN 2142 WEST FARWELL CHICAGO IL 60645 |
| 1638993 | HAGOOD EDWARD | Attn EDWARD 12828 LARISSA LN NEOSHO MO 64850 |

Page: 1619 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1638994 | HAGOOD EDWARD | Attn EDWARD 12828 LARISSA LN NEOSHO MO 64850 |
| 1638996 | HAGOOD MARIE | Attn MARIE 29 FULLER ST SOMERSET NJ 8873 |
| 1638997 | HAGOPIAN GEORGE | Attn GEORGE 1 ROULSTON CIRCLE ANDOVER MA 1810 |
| 1638998 | HAGUE MARGARET | Attn MARGARET 535 S BENNETTS BR RD SIMPSONVILLE SC 29681 |
| 1638999 | HAGUE VERN | Attn VERN P.O. BOX 1361 MILLS WY 82644 |
| 1111165 | HAHN & CLAY | 5100 CLINTON DRIVE HOUSTON TX 77020 |
| 1113607 | HAHN & CLAY | Attn ATTN: PURCHASING PO BOX 15521 HOUSTON TX 77220 |
| 1115586 | HAHN & CLAY | Attn ATTN: ACCT PO BOX 15521 HOUSTON TX 77020 |
| 1639000 | HAHN DONALD | Attn DONALD RT 3 BOX 507 MT VERNON TX 75457 |
| 1639001 | HAHN HAROLD | Attn HAROLD 121 MAXON DRIVE WEST LIBERTY IA 52776 |
| 1604096 | HAHN INDUSTRIES | P.O. BOX 355 CULLOM IL 60929 |
| 1604097 | HAHN INDUSTRIES | 300 S. WALNUT STREET CULLOM IL 60929 |
| 1639002 | HAHN JAMES | Attn JAMES 539 CHARLETT BURKBURNETT TX 76354 |
| 1568424 | HAHN LOESER & PARKS | Attn 3300 B.P. TOWER 200 PUBLIC SQUARE CLEVELAND OH 44114-2301 |
| 1074634 | HAHN LOESER & PARKS | 3300 B.P. AMERICA BLDG 200 PUBLIC SQUARE CLEVELAND OH 441142301 |
| 1558822 | HAHN LOESER PARKS LLP | Attn ATTORNEYS AT LAW 10 WEST BROAD STREET, STE 1800 COLUMBUS OH 43215-3420 |
| 1558870 | HAHN LOESER PARKS LLP | Attn 3300 BP AMERICA BUILDING 200 PUBLIC SQUARE CLEVELAND OH 44114-2824 |
| 1559442 | HAHN LOESER PARKS LLP | PO BOX 72193 CLEVELAND OH 44192-0193 |
| 1559066 | HAHN LOESER PARKS LLP | PO BOX 72193 CLEVELAND OH 44192-0193 |
| 1639003 | HAHN PAUL | Attn PAUL 7720 DEER HAVEN LN REEDSVILLE WI 54230 |
| 1581327 | HAHN READY MIX | P.O. BOX 1187 MUSCATINE IA 52761 |
| 1581328 | HAHN READY MIX | P.O BOX 1187 MUSCATINE IA 52761 |
| 1581330 | HAHN READY MIX | 401 8TH STREET DURANT IA 52747 |
| 1595320 | HAHN READY MIX | 306 W. RAINBOW DRIVE WEST LIBERTY IA 52776 |
| 1581332 | HAHN READY MIX | Attn DO NOT USE BLUE GRASS PLANT FAIRPORT IA 52761 |
| 1581331 | HAHN READY MIX | PORTABLE PLANT MUSCATINE IA 52761 |
| 1581329 | HAHN READY MIX | Attn P.O. BOX 1187 2570 INDUSTRIAL CONNECTOR ROAD MUSCATINE IA 52761 |
| 1595591 | HAHN READY MIX | 419 WEST 1ST STREET WILTON IA 52778 |
| 1599951 | HAHN READY MIX | 1600 S.E. 6TH STREET ALEDO IL 61231 |
| 1598474 | HAHN READY MIX | 400 TRAILS ROAD ELDRIDGE IA 52748 |
| 1639004 | HAHN SCOTT | Attn SCOTT 3817 GRACELAND COURT ELLICOTT MD 21042 |
| 1639005 | HAHN V. ARDELL | Attn V. ARDELL N5478 FIRST STREET FREDONIA WI 53021 |
| 1072814 | HAI | Attn TANAGRAVIOTIA GR-32009 IT O GREECE |
| 1105359 | HAI FENG CHEN | 4702 COMMONS DR. APT 202 ANNANDALE VA 22003 |
| 1639007 | HAI MA | Attn MA 432 ZONA CT LONG BEACH CA 90802 |
| 1122501 | HAI NHU TRAN | 6701 TESORO PLACE NE ALBUQUERQUE NM 87113-1968 |
| 1639008 | HAIDEN DAVID | Attn DAVID 1088 CORMIER RD GREEN BAY WI 54304 |
| 1602897 | HAIER REFRIGERATOR MFG. | Attn C/O SOUTHERN FIREPROOFING 429 BLACK RIVER RD. CAMDEN SC 29020 |
| 1125066 | HAIG TORIGIAN | 409 KISMET RD PHILADELPHIA PA 19115-1110 |
| 1125104 | HAIG YAZUJIAN CUST DIKRON | YAZUJIAN A MINOR UNDER PL 1955 CHAPT 139 LAWS OF NJ C/O DIKRAN H YAZUJIAN 313 KIMBERWICK CT |

Page: 1620 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| | | TELFORD PA 18969-1863 |
| 1639009 | HAIGHT BETTE | Attn BETTE 2222 29TH ST SW CEDAR RAPIDS IA 52404 |
| 1074635 | HAIGHT BROWN & BONESTEEL | 1620 26TH STREET SUITE 4000 NORTH SANTA MONICA CA 90404 |
| 1639010 | HAIGHT CHARLES | Attn CHARLES 49 FAIRMOUNT NASHUA NH 3060 |
| 1074636 | HAIGHT DICKSON BROWN & BONESTEEL | 201 SANTA MONICA BLVD SANTA MONICA CA 90406 |
| 1639011 | HAIGHT HAROLD | Attn HAROLD 800 W COMMUNITY COLLEGE DR. 137 SAN JACINTO CA 92383 |
| 1639012 | HAIGHT KERRY | Attn KERRY 3509 COMANCHE PLACE OWENSBORO KY 42301 |
| 1581333 | HAIGHT ROOF CO INC | Attn PO BOX 70150 4816 15TH AVE NW SEATTLE WA 98107 |
| 1588447 | HAIGHT ROOFING CO. | 4910 15TH AVENUE SEATTLE WA 98107 |
| 1588517 | HAIGHT ROOFING CO. | 4910 15TH AVENUE SEATTLE WA 98107 |
| 1639013 | HAIGLER DAVID | Attn DAVID 161 BABOOSIC LAKE RD MERRIMACK NH 3054 |
| 1639014 | HAIGLER MICHAEL | Attn MICHAEL 19 CURRIER RD MERRIMACK NH 3054 |
| 1074637 | HAIK & MINVIELLE | 1101 E. ADMIRAL DOYLE DRIVE SUITE 400 NEW IBERIA LA 705621040 |
| 1639015 | HAIL LUTHER | Attn LUTHER P O BOX 1242 IRAAN TX 79744 |
| 1566425 | HAILEY, MCNAMARA, HALL, LARMANN & | Attn PAPALE ONE GALLERIA BLVD METAIRIE LA 70001 |
| 1074638 | HAILEY, MCNAMARA, HALL, LARMANN & P | ONE GALLERIA BLVD SUITE 1400 METAIRIE LA 70001 |
| 1077563 | HAIN JR JOHN | 10487 PETERSBORO RD WOODSTOCK MD 21163 |
| 1639016 | HAIN LARRY | Attn LARRY P O BOX 191 MOHRSVILLE PA 19541 |
| 1077563 | HAIN, JOHN H | 10487 PETERSBORO RD WOODSTOCK MD 21163 |
| 1639018 | HAINER IRA | Attn IRA 10823 HORTENSE ST #102 NORTH HOLLYWOOD CA 91602 |
| 1120513 | HAINES B HOLT | 325 HOLT ST FEDERALSBURG MD 21632-1404 |
| 1639019 | HAINES CURTIS | Attn CURTIS 2825 LAVELL WICHITA FALLS TX 76308 |
| 1639020 | HAINES DANA | Attn DANA 3126 E WEST SPRINGS DRIVE ELLICOTT CITY MD 21043 |
| 1079962 | HAINES JAMES | 11331 HAVENHURST AVE GRANADA HILLS CA 91344 |
| 1079962 | HAINES JAMES G | 11331 HAVENHURST AVE GRANADA HILLS CA 91344 |
| 1639022 | HAINES KATHLEEN | Attn KATHLEEN 14619 RIDGE ROAD ALBION NY 14411 |
| 1573774 | HAINES VAULTS | 937 HALFMOON ST BELLEFONTE PA 16823 |
| 1639023 | HAINES WILLIAM | Attn WILLIAM 13331 LAKEWOOD BLVD A14 DOWNEY CA 90242 |
| 1078419 | HAINES, JR. RALPH | 127 REDBUD ROAD EDGEWOOD MD 21040 |
| 1078419 | HAINES, RALPH | 127 REDBUD ROAD EDGEWOOD MD 21040 |
| 1639025 | HAIR ALLEN | Attn ALLEN RT. 4, BOX 572 ODESSA TX 79764 |
| 1639026 | HAIR JEFFERSON | Attn JEFFERSON 3507 POWHATAN AVENUE BALTIMORE MD 21216 |
| 1639027 | HAIR OKLA | Attn OKLA ROUTE 1 ENOREE SC 29335 |
| 1639028 | HAIR R | Attn R 777 THREE WOOD LANE WOODRUFF SC 29388 |
| 1107349 | HAIR SYSTEMS INC. | PO BOX 449 ENGLISHTOWN NJ 7726 |
| 1111166 | HAIR SYSTEMS INC. | 30 PARK AVENUE ENGLISHTOWN NJ 7726 |
| 1639029 | HAIRE GERARD | Attn GERARD 27 NEWCOMB STREET NORTON MA 2766 |
| 1639030 | HAIRRELL EDWARD | Attn EDWARD 8848 PATRICIA ELLEN COVE MEMPHIS TN 38133 |
| 1639031 | HAIRSTON CAROL | Attn CAROL 128 KNOLLWOOD DRIVE SPARTANBURG SC 29301 |
| 1639032 | HAIRSTON WILLIE | Attn WILLIE 643 SALISBURY ROAD STATESVILLE NC 28677 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572042 | HAITIAN CAN MANUFACTURING (HAITI) | SARTHE SUR. ROUTE DU NORD PORT AU PRINCE IT 0 HAITI |
| 1639033 | HAITZ JAMES | Attn JAMES 7361 GUILDER COVE MEMPHIS TN 38133 |
| 1639034 | HAIZLIP DAVID | Attn DAVID 1606 SAINT ANDREWS MACON GA 31211 |
| 1639035 | HAJIALIMOHAMMADI GOUDARZ | Attn GOUDARZ 1910 GREENWAY CROSS 4 MADISON WI 53713 |
| 1095982 | HAJOCA CORP. | P.O. BOX 7777-W9470 PHILADELPHIA PA 19175 |
| 1100124 | HAJOCA CORP. | 401 E. MAIN ST. CHATTANOOGA TN 37408 |
| 1639036 | HAJVERT STEPHEN | Attn STEPHEN 400 FERNSHIRE DRIVE PALM HARBOR FL 33563 |
| 1639037 | HAKANSON MARK | Attn MARK BOX 126 NEW TOWN ND 58763 |
| 1116726 | HAKARU NITAHARA | 952 COYOTE RD SAN JOSE CA 95111-1822 |
| 1639038 | HAKE MARY | Attn MARY 1008 PHEASANT RIDGE LAKE ZURICH IL 60047 |
| 1639039 | HAKEL JON | Attn JON RT 1 BOX 565 SHARON OK 73857 |
| 1569166 | HAL D. HARDIN | 218 THIRD AVE NORTH NASHVILLE TN 37201 |
| 1074678 | HAL D. HARDIN | 218 THIRD AVE NORTH NASHVILLE TN 37201 |
| 1124792 | HAL DUGAN | 2904 HENLEY ST NORRISTOWN PA 19401-2240 |
| 1123399 | HAL J FREIMAN | 11 MAGNOLIA RD SCARSDALE NY 10583-7445 |
| 1104659 | HAL L. GRANGER | 3363 NIBLETTS BLUFF RD. VINTON LA 70668 |
| 1124981 | HAL PLATZKERE | 343 CHERRY BEND MERION PA 19066-1506 |
| 1615303 | HAL PLATZKERE | Attn C/O WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1549347 | HAL SLIFER VIDEO PRODUCTIONS INC | 14 LAKE ST BRIGHTON MA 2135 |
| 1109662 | HAL-HEN CO. | 180 ATLANTIC AVENUE NEW HYDE PARK NY 11040 |
| 1109663 | HAL-HEN CO. | 180 ATLANTIC AVENUE NEW HYDE PARK NY 11040 |
| 1586606 | HAL-MONT DISTRIBUTING CO. | ROUTE 6 BOX 22 MINDEN LA 71055 |
| 1639040 | HALADA ANTHONY | Attn ANTHONY 332 S MAIN ST MISHICOT WI 54228 |
| 1639041 | HALADA CHRIS | Attn CHRIS N2044 WOCHOS RD KEWAUNEE WI 54216 |
| 1124618 | HALAINE SHERIN BRIGS CUST PHILIP | A BRIGGS UNIF GIFT MIN ACT PA C/O KEANE TRACERS INC ONE TOWER BRIDGE 100 FRONT ST SUITE 300 WEST CONSHOHOCKEN PA 19 |
| 1639042 | HALBARDIER ALFRED | Attn ALFRED 8680 HILDERBRANDT ROAD SAN ANTONIO TX 78222 |
| 1639043 | HALBERSTAM CLAIRE | Attn CLAIRE 172 PARKVILLE AVENUE BROOKLYN NY 11230 |
| 1639044 | HALBERT DON | Attn DON 52556 PLANTATION RD FRANKLINTON LA 70438 |
| 1639045 | HALBERT WILLIAM | Attn WILLIAM 12960 CLAXTON DRIVE LAUREL MD 20708 |
| 1639046 | HALBROOK MARK | Attn MARK 149 AUBURN ST GREEN BAY WI 54301 |
| 1639047 | HALCZUK, III WILLIAM | Attn WILLIAM 73 HAVERHILL ROAD JOPPA MD 21085 |
| 1575696 | HALDEX FRICTION PRODUCTS | Attn ACCT. PAYABLE 101 ECHLIN BOULEVARD PRATTVILLE AL 36067 |
| 1575697 | HALDEX FRICTION PRODUCTS | 101 ECHLIN BLVD. PRATTVILLE AL 36067 |
| 1109064 | HALDOR TOPSOE, INC. | Attn SUITE 300 17629 EL CAMINO REAL HOUSTON TX 77058 |
| 1113009 | HALDOR TOPSOE, INC. | 10010 BAYPORT ROAD PASADENA TX 77507 |
| 1566426 | HALE & DORR | P.O. BOX 4550 BOSTON MA 02212-4550 |
| 1074643 | HALE & DORR | THE NUMERICA BUILDING 1155 ELM STREET MANCHESTER NH 3101 |
| 1566427 | HALE & DORR | Attn THE NUMERICA BUILDING 1155 ELM STREET MANCHESTER NH 3101 |
| 1074642 | HALE & DORR | 60 STATE STREET BOSTON MA 22124550 |

Page: 1622 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1069542 | HALE & DORR LLP | Attn ROB KIRSCH 60 STATE STREET BOSTON MA 02109 |
| 1128448 | HALE & DORR LLP | PAMELA CORAVOS ESQ 60 STATE STREET BOSTON MA 2109 |
| 1546426 | HALE AND DORR | P O BOX 4550 BOSTON MA 02212-4550 |
| 1570009 | HALE AND DORR | Attn COUNSELLORS AT LAW 60 STATE STREET BOSTON MA 2109 |
| 1074641 | HALE AND DORR | 4550 BOSTON MA 22124550 |
| 1621260 | HALE AND DORR ROBERT C KIRSCH | 60 STATE ST BOSTON MA 02109 |
| 1639048 | HALE ANNE | Attn ANNE 113 LORI ROAD GAFFNEY SC 29340 |
| 1639049 | HALE HAROLD | Attn HAROLD 3358 HILL DRIVE DULUTH GA 30136 |
| 1566142 | HALE INDIAN RIVER GROVES | PO BOX 700217 WABASSO FL 32970 |
| 1639050 | HALE J.B. | Attn J.B. 274 ALLEN STREET HOUMA LA 70360 |
| 1080289 | HALE JR MILLARD | 5513 WALTHER AVENUE BALTIMORE MD 21206 |
| 1079753 | HALE MATTHEW A | 4 RED BEND ROAD SARGENT TX 77414 |
| 1639051 | HALE MICHELLE | Attn MICHELLE 2292 APPLE VALLEY DRIVE HOWARD OH 43028 |
| 1639052 | HALE NEAL | Attn NEAL GENERAL DELIVERY NEW TOWN ND 58763 |
| 1639053 | HALE R J | Attn R J 1713 JULIA STREET NEW IBERIA LA 70560 |
| 1639054 | HALE ROBERT | Attn ROBERT 608 W 30TH STREET ODESSA TX 79764 |
| 1639055 | HALE SAMUEL | Attn SAMUEL PO BOX 1086 MEEKER CO 81641 |
| 1639056 | HALE SHAWN | Attn SHAWN 2019 JULES ST JOSEPH MO 64505 |
| 1547985 | HALE TRAILER & TRUCK | Attn RT #73 & COOPER RD P O BOX 14 MARLTON NJ 8053 |
| 1100298 | HALE'S LAWN SERVICE & LANDSCAPING | 2419 JENKINS ROAD CHATTANOOGA TN 37421 |
| 1080289 | HALE, MILLARD  R | 5513 WALTHER AVENUE BALTIMORE MD 21206 |
| 1639060 | HALEAKALA V | Attn V 2160 PUUOHALA PLACE WAILUKU HI 96793 |
| 1639061 | HALENKAMP JUDY | Attn JUDY 1608 SARA LANE RICHARDSON TX 75081 |
| 1600054 | HALES CORNERS BLOCK | 8222 RAYNOR AVE. FRANKSVILLE WI 53126 |
| 1547986 | HALEY & ALDRICH INC | 465 MEDFORD ST  SUITE 2200 BOSTON MA 02129-1400 |
| 1558303 | HALEY & ALDRICH INC | 465 MEDFORD ST  SUITE 2200 BOSTON MA 02129-1400 |
| 1558496 | HALEY & ALDRICH INC | 58 CHARLES STREET CAMBRIDGE MA 2141 |
| 1554343 | HALEY & ALDRICH INC | 465 MEDFORD ST  SUITE 2200 BOSTON MA 02129-1400 |
| 1102907 | HALEY & ALDRICH, INC. | 110 16TH ST., SUITE 900 DENVER CO 80202-5202 |
| 1581517 | HALEY CONCRETE CO. | 10325 ELTON RD DELEVAN NY 14042 |
| 1581516 | HALEY CONCRETE INC. | 10325 ELTON RD DELEVAN NY 14042 |
| 1613150 | HALEY CONCRETE INC. | 10325 ELTON RD DELEVAN NY 14042 |
| 1581344 | HALEY CONSTRUCTION INC | P O BOX 339 SANGERVILLE ME 4479 |
| 1581345 | HALEY CONSTRUCTION INC. | P.O. BOX 339 SANGERVILLE ME 4479 |
| 1610542 | HALEY CONSTRUCTION INC. | ROUTE 23 SANGERVILLE ME 4479 |
| 1581346 | HALEY CONSTRUCTION INC. | DYER RD. GREENVILLE ME 4441 |
| 1599153 | HALEY CONSTRUCTION, INC. | ROUTE 152 HARTLAND ME 4943 |
| 1639062 | HALEY DAVID | Attn DAVID 4925 83 STREET TAMPA FL 33619 |
| 1639063 | HALEY FREDERICK | Attn FREDERICK 819 STEVENS STREET LOWELL MA 1851 |
| 1639064 | HALEY JIMMY | Attn JIMMY 1164 HALEY ROAD DEQUINCY LA 70633 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639065 | HALEY JIMMY | Attn JIMMY 1164 HALEY ROAD DEQUINCY LA 70633 |
| 1639066 | HALEY JOHN | Attn JOHN 328 10TH STREET, NE WASHINGTON DC 20002 |
| 1080185 | HALEY JOHN T | 328 10TH STREET, NE WASHINGTON DC 20002 |
| 1639067 | HALEY PATRICK | Attn PATRICK 12110 W 185TH ST LAKEVILLE MN 55044 |
| 1079600 | HALEY, JIMMY W | P. O. BOX 1204 DEQUINCY LA 70633 |
| 1079600 | HALEY, JR. JIMMY | P. O. BOX 1204 DEQUINCY LA 70633 |
| 1581347 | HALEYVILLE LUMBER & SUP | ATTN: ACCOUNTS PAYABLE HALEYVILLE AL 35565 |
| 1581348 | HALEYVILLE LUMBER & SUPPLY | 2008 ALABAMA AVENUE HALEYVILLE AL 35565 |
| 1613143 | HALEYVILLE LUMBER & SUPPLY | ATTN: ACCOUNTS PAYABLE HALEYVILLE AL 35565 |
| 1593966 | HALF MOON BAY BUILDING & | Attn GARDEN SUPPLY CO. 119 MAIN STREET HALF MOON BAY CA 94019 |
| 1594175 | HALF MOON BAY BUILDING & GARDEN | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION" S CLARK HALF MOON BAY CA 94019 |
| 1639069 | HALFORD HUBERT | Attn HUBERT 4605 COUNTRY ROAD 121 ROSHARON TX 77583 |
| 1078011 | HALFORD JOHN | 7805 OAK AVENUE BALTIMORE MD 21234 |
| 1078011 | HALFORD JOHN JOSEPH | 7805 OAK AVENUE BALTIMORE MD 21234 |
| 1639072 | HALFORD JR HUBERT | Attn HUBERT P O BOX 2181 PEARLAND TX 77588 |
| 1639071 | HALFORD LEE | Attn LEE 3945 DAVID DRIVE MULBERRY FL 33860 |
| 1581349 | HALIFAX COUNTY READY MIX | HWY 58 E SOUTH BOSTON VA 24592 |
| 1603339 | HALIFAX READY MIX | 2158 BILL TUCK HIGHWAY SOUTH BOSTON VA 24592 |
| 1603340 | HALIFAX READY MIX | P. O. BOX 568 SOUTH BOSTON VA 24592 |
| 1609342 | HALIFAX READY MIX | 11036 HIGHWAY 15 SOUTH CLARKSVILLE VA 23927 |
| 1558692 | HALIFAX TECHNOLOGY SERVICES CO | PO BOX 79624 BALTIMORE MD 21279-0624 |
| 1556463 | HALIFAX TECHNOLOGY SERVICES CO. | 2215 TOMLYNN STREET RICHMOND VA 23230 |
| 1639073 | HALIHAN REGINA | Attn REGINA 187 E MONROE BOURBONNAIS IL 60914 |
| 1639074 | HALING ROBERT | Attn ROBERT 163 SOUTH INGALLS LAKEWOOD CO 80226 |
| 1576906 | HALKER DRYWALL | Attn 701 BRIAR HEATH DRIVE NAPOLEN HIGH SCHOOL NAPOLEON OH 43545 |
| 1074648 | HALL & EVANS | SUITE 1700 1200 SEVENTEENTH STREET DENVER CO 80202 |
| 1639075 | HALL BARBARA | Attn BARBARA 1100 E MERCHANT ST 7 KANKAKEE IL 60901 |
| 1639076 | HALL BARBARA | Attn BARBARA 721 NEELEY FERRY RD SIMPSONVILLE SC 29680 |
| 1639077 | HALL BECKY | Attn BECKY 5901 OLD CROOM STATION RD. UPPER MARLBORO MD 20772 |
| 1639078 | HALL C | Attn C 120 GREYSTONE DRIVE WELLFORD SC 29385 |
| 1639079 | HALL CHARLES | Attn CHARLES 12 LOPEZ STREET PELZER SC 29669 |
| 1639080 | HALL CHARLES GRADY | Attn CHARLES GRADY BOX 3801 GREENVILLE SC 29608 |
| 1095880 | HALL CHEMICAL CO. | P.O. BOX 7217 CLEVELAND OH 44192-0217 |
| 1100033 | HALL CHEMICAL CO. | 28960 LAKELAND BLVD. WICKLIFFE OH 44092 |
| 1639081 | HALL CHRISTOPHER | Attn CHRISTOPHER 407 MIDDLETON PALESTINE TX 75801 |
| 1639082 | HALL CLARENCE | Attn CLARENCE 4690 FLINT HILL ROAD AUSTELL GA 30001 |
| 1639083 | HALL CLARENCE | Attn CLARENCE 7855 LEVY COURT PASADENA MD 21122 |
| 1639084 | HALL CLYDE | Attn CLYDE 74 STONECLEAVE RD NORTH ANDOVER MA 1845 |
| 1593032 | HALL CO | 420 E WATER STREET URBANA OH 43078 |
| 1639085 | HALL CURTIS | Attn CURTIS RT 14 MANDAREE ND 58757 |

Page:  1624 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639086 | HALL CYNTHIA | Attn CYNTHIA 5951 DARLINGTON N ROAD BELLVILLE, OH 44813 |
| 1639087 | HALL DANIEL | Attn DANIEL RURAL ROUTE 12 MANDAREE ND 58757 |
| 1639088 | HALL DARRELL | Attn DARRELL 104 BERMUDA PALESTINE TX 75801 |
| 1639089 | HALL DARWIN | Attn DARWIN 1252 GERMAN RD. STEWARD IL 60553 |
| 1639090 | HALL DAVID | Attn DAVID HCR 65 BOX 23-A FLORIEN LA 71429 |
| 1639091 | HALL DAVID | Attn DAVID P O BOX 1705 NORMAN OK 73070 |
| 1639092 | HALL DEBORAH | Attn DEBORAH 10210 E 43RD TULSA OK 74146 |
| 1639093 | HALL DELORES | Attn DELORES 530 BARNWELL RD SPARTANBURG SC 29303 |
| 1639094 | HALL DENNIS | Attn DENNIS 708 E. JUNEAU 4 MILWAUKEE WI 53202 |
| 1109664 | HALL DIVISION | Attn IVC INDUSTRIES INC. 3580 N.E. BROADWAY PORTLAND OR 97232 |
| 1639095 | HALL DONALD | Attn DONALD 601 H AVENUE NW CEDAR RAPIDS IA 52405 |
| 1639096 | HALL EDDIE | Attn EDDIE 1827 EAST 43RD ODESSA TX 79762 |
| 1639097 | HALL ELDA | Attn ELDA 2974 TERRA VERDE LANE OAKLEY CA 94561 |
| 1639098 | HALL ELIZABETH | Attn ELIZABETH 2 TILDEN COURT SIMPSONVILLE SC 29680 |
| 1639099 | HALL ELIZABETH | Attn ELIZABETH 2 TILDEN COURT SIMPSONVILLE SC 29680 |
| 1544443 | HALL ESTILL HARDWICK | Attn GABLE GOLDON & NELSON,PC 320 SO. BOSTON AVE. #400 TULSA OK 74103-3708 |
| 1639100 | HALL FLOYD | Attn FLOYD 2 ANDERSON ST PIEDMONT SC 29673 |
| 1639101 | HALL FLOYD | Attn FLOYD 21 TRAXLER AVE WILLIAMSTON SC 29697 |
| 1546427 | HALL FOUNTAINS INC. | 5500 N.W. 22ND AVENUE FORT LAUDERDALE FL 33309 |
| 1639102 | HALL FRED | Attn FRED 808 MARYANNE ST WOODSTOCK IL 60098 |
| 1639103 | HALL GERALD | Attn GERALD 1129 FAIRWOOD CLOSE ACWORTH GA 30101 |
| 1639104 | HALL GILMAN | Attn GILMAN ROUTE 1 BOX 189H LONGVILLE LA 70652 |
| 1639105 | HALL GREG | Attn GREG 10197 GRUBBS ROAD WEXFORD PA 15090 |
| 1639106 | HALL HERBERT | Attn HERBERT 6461 LONGWOOD LANE HARRISON TN 37341 |
| 1639107 | HALL HILLIARD | Attn HILLIARD 1354 HWY 23N TWIN CITY GA 30471 |
| 1639108 | HALL J | Attn J 1426 NORTH TRAIL CARROLLTON TX 75006 |
| 1639109 | HALL JAMES | Attn JAMES 223 DOCK RATCLIFFE ROAD WAYNESVILLE NC 28786 |
| 1639111 | HALL JANE | Attn JANE 146 GLENWOOD PL HANSON MA 2341 |
| 1639113 | HALL JODY | Attn JODY P O BOX 641 CLEMSON SC 29633 |
| 1639114 | HALL JOHN | Attn JOHN 209 PINONWOOD DR SIMPSONVILLE SC 29680 |
| 1639116 | HALL JOHN | Attn JOHN RT 3 BOX 62 TOCCOA GA 30577 |
| 1639115 | HALL JOHN | Attn JOHN 212 GRANT AVE PLAINFIELD NJ 7060 |
| 1078581 | HALL JR. ROBERT | PO BOX 127 HWY56 CROSS ACHOR SC 29331 |
| 1639117 | HALL JULIAN | Attn JULIAN HWY 56 ROUTE 2 ENOREE SC 29335 |
| 1639118 | HALL KATHLEEN | Attn KATHLEEN 2357 ASPEN LANE NE CEDAR RAPIDS IA 52402 |
| 1639119 | HALL LARRY | Attn LARRY 1420 CHRISTINE RD WICHITA FALLS TX 76302 |
| 1639120 | HALL LEOLA | Attn LEOLA 209 W. COMANCHE AVE. TAMPA FL 33604 |
| 1639121 | HALL LEON | Attn LEON 5240 NESMITH ROAD PLANT CITY FL 33566 |
| 1639122 | HALL LISA | Attn LISA 612 FOX HOLLOW DRIVE HUDSON NH 3051 |
| 1639123 | HALL LYNDA | Attn LYNDA 301 CRYSTAL LAKES EST LIVINGSTON TX 77351 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639124 | HALL MARK | Attn MARK 3112 LAUREL LANE PLANT CITY FL 33566 |
| 1639125 | HALL MARY | Attn MARY 40 WHITMAN RD #83 WALTHAM MA 2154 |
| 1547988 | HALL METAL CORP | 921 N.W. 3RD AVENUE POMPANO BEACH FL 33060 |
| 1639126 | HALL MICHAEL | Attn MICHAEL 2970 SKYVIEW DR LITHA SPRINGS GA 30057 |
| 1639127 | HALL MICHAEL | Attn MICHAEL HC80 BOX 151-A LEESVILLE LA 71446 |
| 1074655 | HALL MORSE GALLAGHER & ANDERSON | 2289 CONCORD NH 33022289 |
| 1639128 | HALL NANCY | Attn NANCY 105 REAVIS ROAD HANOVER MD 21076 |
| 1077845 | HALL NANCY A | 105 REAVIS ROAD HANOVER MD 21076 |
| 1608775 | HALL OF JUSTICE | Attn C/O WILLIAM REICHENBACH COMPANY 825 OTTAWA STREET LANSING MI 48915 |
| 1639129 | HALL PATRICIA | Attn PATRICIA 3783 BETTIE AVE RENO NV 89502 |
| 1639130 | HALL PAUL | Attn PAUL 2842 E. 224 ST  SAUK VILLAGE IL 60411 |
| 1639131 | HALL PHILLIP | Attn PHILLIP 2750 CLINCH DRIVE MORRISTOWN TN 37814 |
| 1078048 | HALL PHYLLIS | 7308 SCHOOL AVE. BALTIMORE MD 21222 |
| 1078048 | HALL PHYLLIS J | 7308 SCHOOL AVE. BALTIMORE MD 21222 |
| 1639133 | HALL R | Attn R 2997 VALLEY LAKE DRIVE BARTLETT TN 38135 |
| 1639134 | HALL RAYMOND | Attn RAYMOND 5904 JULY STREET LAKELAND FL 33813 |
| 1639135 | HALL RICKEY | Attn RICKEY P. O. BOX 126 FLORIEN LA 71429 |
| 1078581 | HALL ROBERT | PO BOX 127 HWY56 CROSS ACHOR SC 29331 |
| 1080333 | HALL SAUL | RTE 2 1120 HWY 56 ENOREE SC 29335 |
| 1080333 | HALL SAUL | RTE 2 1120 HWY 56 ENOREE SC 29335 |
| 1639137 | HALL SHANNON | Attn SHANNON 105 COALMONT COURT SIMPSONVILLE SC 29681 |
| 1550240 | HALL SHEET METAL WORKS INC | Attn P.O. BOX N 23 NEW SALEM ST WAKEFIELD MA 1880 |
| 1639138 | HALL STANLEY | Attn STANLEY 116 TRILLIUM DR STATESVILLE NC 28625 |
| 1639139 | HALL STANLEY | Attn STANLEY 605 STALLINGS RD TAYLORS SC 29687 |
| 1077960 | HALL STEPHEN | 105 REAVIS RD HANOVER MD 21076 |
| 1077960 | HALL STEPHEN A | 105 REAVIS RD HANOVER MD 21076 |
| 1639141 | HALL STEVEN | Attn STEVEN 1655 N. MARSHALL MILWAUKEE WI 53202 |
| 1639142 | HALL TAMARA | Attn TAMARA 5719 W 97TH ST OVERLAND PARK KS 66207 |
| 1639143 | HALL TERRY | Attn TERRY 21 TRAXLER AVE WILLIAMSTON SC 29697 |
| 1078680 | HALL THEADORE | 219 S CHURCH ST #60 UNION SC 29379 |
| 1078680 | HALL THEADORE | 219 S CHURCH ST #60 UNION SC 29379 |
| 1639145 | HALL THEODORE | Attn THEODORE 5901 OLD CROOM    STATION ROAD UPPER MARLBORO MD 20772 |
| 1639148 | HALL WILLIAM | Attn WILLIAM 5835 SHADEWATER DR CUMMING GA 30131 |
| 1074647 | HALL, ESTILL, HARDWICK, GABLE, GOLD | ONE WILLIAMS CENTER 4100 BANK OF OKLAHOMA TOWER TULSA OK 74172 |
| 1077014 | HALL, HAYNES, LUSK & FOSTER | PIONEER BANK BUILDING SUITE 515 CHATTANOOGA TN 37402 |
| 1074656 | HALL, MORSE, GALLAGHER & ANDERSON | 14 CENTRE STREET CONCORD NH 3301 |
| 1639150 | HALLADA JON | Attn JON 628 S MONROE AVE #2 GREEN BAY WI 54301 |
| 1557928 | HALLAGAN BUSINESS MACHINES | 6850 W NORTH AVE CHICAGO IL 60607 |
| 1639151 | HALLBACK HUERECY | Attn HUERECY 5111 SOUTH SMITH RYALS ROAD PLANT CITY FL 33567 |
| 1639152 | HALLE KEITH | Attn KEITH 10255 WELLINGTON   ROAD STREETSBORO OH 44241 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639153 | HALLE KEITH | Attn KEITH 10285 WELLINGTON   ROAD STREETSBORO OH 44241 |
| 1639154 | HALLENBECK ROBERT | Attn ROBERT 9 SAILOR'S LANE NORTON MA 2766 |
| 1639155 | HALLER AMY | Attn AMY 143 PEACHTREE LANE WOODSTOCK IL 60098 |
| 1639156 | HALLER MICHAEL | Attn MICHAEL 2625 EDWARDS AVENUE BATON ROUGE LA 70808 |
| 1639157 | HALLER WANDA | Attn WANDA 2141 KENSINGTON CT MARIETTA GA 30064 |
| 1639158 | HALLFORD, JR. FRED | Attn FRED 8117 EDISON RD LITHIA FL 33547 |
| 1114380 | HALLIBURTON | 3000 N SAM HOUSTON PARKWAY EAST HOUSTON TX 77032 |
| 1620481 | HALLIBURTON CO | Attn RUTH PIERCE RICHARD B CHENEY CEO 3600 LINCOLN PLAZA 500 N AKARD ST DALLAS TX 75201-3391 |
| 1639159 | HALLIBURTON MARIA | Attn MARIA 7484 ROCKLEIGH INDIANAPOLIS IN 46241 |
| 1074652 | HALLIDAY, SHEETS & SAUNDERS | 19 LOCUST STREET 325 GALLIPOLIS OH 456310325 |
| 1639160 | HALLIGAN DANIEL | Attn DANIEL 4433 ST. MARY ST. METAIRIE LA 70006 |
| 1074653 | HALLINAN EVANS LACOUTURE & MOUNT | 111 W FIRST STREET SUITE 1101 DAYTON OH 45402 |
| 1639162 | HALLMAN DENNIS | Attn DENNIS 320 FRANKLIN ST. QUAKERTOWN PA 18951 |
| 1639163 | HALLMAN GARY | Attn GARY 333 PINONWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1616163 | HALLMAN LINDSAY | P O BOX 109 SUN PRAIRIE WI 53590-0109 |
| 1107352 | HALLMAN PAINT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 109 SUN PRAIRIE WI 53590-0109 |
| 1111168 | HALLMAN PAINT | 1717 NORTH BRISTOL SUN PRAIRIE WI 53590-0109 |
| 1113608 | HALLMAN PAINT | Attn ATTN: PURCHASING DEPT. PO BOX 109 SUN PRAIRIE WI 535900-0109 |
| 1100285 | HALLMAN'S AUTO SERVICE | 1546 COLUMBIA HWY.. N. AIKEN SC 29801 |
| 1639164 | HALLMARK BILLY | Attn BILLY 14 LOCKWOOD DR 8C CHARLESTON SC 29401 |
| 1071855 | HALLMARK CIRCUITS INC | 5330 EAST GATE MALL ROAD SAN DIEGO CA 92121-2222 |
| 1639165 | HALLMARK ELECTRIC | Attn DAVID 21 CLEARFIELD ROAD GREENVILLE SC 29607 |
| 1074654 | HALLMARK KEATING & ABBOTT, P.C. | 800 BENJAMIN FRANKLIN PLAZA ONE SW COLUMBIA PORTLAND OR 972582009 |
| 1639166 | HALLOCK JOHN | Attn JOHN 10313 CONISTON COURT POTOMAC MD 20854 |
| 1126118 | HALLOCK R LUCIUS & | MARY W LUCIUS JT TEN 1622 WRIGHTSON DR MCLEAN VA 22101-5143 |
| 1639167 | HALLORAN MARK | Attn MARK 39 RICHARDSON AVE. WAKEFIELD MA 1880 |
| 1639168 | HALLUMS ALICE | Attn ALICE 107 LIBBY LANE MAULDIN SC 29662 |
| 1547989 | HALLWOOD MANAGEMENT COMPANY | 617 INDUSTRY DRIVE TUKWILA WA 98188 |
| 1107353 | HALLWOOD PETROLEUM | PO BOX 53563 LAFAYETTE LA 70505 |
| 1604767 | HALMARK ELECTRIC | 542 WORTMAN AVENUE BROOKLYN NY 11208 |
| 1069948 | HALO | DEPT. 77-6277 CHICAGO IL 60678-6277 |
| 1550532 | HALO | DEPT. 77-6277 CHICAGO IL 60678-6277 |
| 1113065 | HALOCARBON PRODUCTS CORP | 1100 DITTMAN CT. NORTH AUGUSTA SC 29841 |
| 1107354 | HALOCARBON PRODUCTS CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 661 RIVER EDGE NJ 7661 |
| 1114139 | HALOCARBON PRODUCTS CORPORATION | Attn ATTN: PURCHASING DEPT. PO BOX 6369 NORTH AUGUSTA SC 29841 |
| 1113010 | HALOCARBON PRODUCTS CORPORATION | Attn ATTN: R SILENCE 1100 DITTMAN COURT NORTH AUGUSTA SC 29841 |
| 1639169 | HALPERN GERALD | Attn GERALD 212 SCARBROUGH LANE BOYNTON BEACH FL 33436 |
| 1639170 | HALPERN NOAMI | Attn NOAMI 112 GLASCO TURNPIKE WOODSTOCK NY 12498 |
| 1547987 | HALSEY & GRIFFITH | 1155 NW 159TH DR MIAMI FL 33169 |
| 1107355 | HALSEY DRUG CO. INC. | Attn ATTN: ACCOUNTS PAYABLE 1827 PACIFIC STREET BROOKLYN NY 11233 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1111169 | HALSEY DRUG CO. INC. | 1827 PACIFIC STREET BROOKLYN NY 11233 |
| 1639171 | HALSTEAD CAROL | Attn CAROL 18-1 LAKE VISTA COURT ROCHESTER NY 14612 |
| 1639172 | HALSTEAD CLIFFORD | Attn CLIFFORD 2495 OLD KNOX ROAD SPARTANBURG SC 29302 |
| 1639173 | HALSTEAD DENISE | Attn DENISE 6520 FAIRWEATHER DRIVE ANCHORAGE AK 99518 |
| 1639174 | HALSTEAD RICHARD | Attn RICHARD 519 BURNETT ROAD 1 ISLAND LAKE IL 60042 |
| 1639175 | HALSTED DAVID | Attn DAVID 1171 FAIRVIEW AVENUE NORTH SEATTLE WA 98109 |
| 1556684 | HALTEC COPORATION | 7302 E EARLL DRIVE SCOTTSDALE AZ 85251-7206 |
| 1639176 | HALTEMAN RUSSELL | Attn RUSSELL 229 B NORTH 14TH ST READING PA 19604 |
| 1639177 | HALTER MARK | Attn MARK 31 FORT POND ROAD ACTON MA 1720 |
| 1617049 | HALTIWANGER TIRE CENTER INC | Attn COMMERCIAL TIRE CENTER PO BOX 514 NEWBERRY SC 29108 |
| 1553247 | HALTIWANGER TIRE CENTER, INC. | Attn COMMERCIAL TIRE CENTER 2206 WILSON RD. NEWBERRY, SC SC 29108 |
| 1639178 | HALTOM MURRAY | Attn MURRAY 7123 WALKWAY HOUSTON TX 77036 |
| 1544446 | HALUCH & ASSOCIATES LTD | 165 LAKE AVENUE TRUMBULL CT 6611 |
| 1639179 | HALUSKA SANDRA | Attn SANDRA 846 SMITS STREET DEPERE WI 54115 |
| 1556187 | HALVERSON CO. | 235 PAXTON AVE. SALT LAKE CITY UT 84101 |
| 1639180 | HALVERSON JUDITH | Attn JUDITH 1052 EAST 1200 ROAD LAWRENCE KS 66047 |
| 1639181 | HALVORSON ERIC | Attn ERIC 1913 SHOSHONE TRL S CODY WY 82414 |
| 1639182 | HALVORSON RONALD | Attn RONALD 1109 FISH HATCHERS ROAD LIBBY MT 59923 |
| 1079450 | HAM DANNY | 108 TIMBER LANE FLORENCE MS 39073 |
| 1100792 | HAM EASTER | 26 MUSIC FAIR RD. OWINGS MILLS MD 21117 |
| 1639183 | HAM ROBERT | Attn ROBERT P O. BOX 153 MIDDLEFIELD CT 6455 |
| 1639184 | HAM SR DANNY | Attn DANNY 108 TIMBER LANE FLORENCE MS 39073 |
| 1556770 | HAM'S DIRT SERVICE | 208 CENTRAL AVE. FLORENCE MS 39073 |
| 1639185 | HAM-YING C LEMOY | Attn C LEMOY 668 GREENWICH STREET NEW YORK NY 10014 |
| 1560068 | HAMADA INC | 2848 FRANKFORD AVENUE PHILADELPHIA PA 19134 |
| 1639186 | HAMANN RICHARD | Attn RICHARD 705 2ND STREET BATTLE CREEK IA 51006 |
| 1639187 | HAMBEL PATRICIA | Attn PATRICIA 206 GARDEN COURT MOORE SC 29369 |
| 1605967 | HAMBLETT FRED | 29 VICTORIA ST. KEENE NH 3431 |
| 1561610 | HAMBLIN PLASTERING | 289 VERNON WAY EL CAJON CA 92020 |
| 1598113 | HAMBLIN PLASTERING/RANCHO DE REY | Attn MIDDLE SCHOOL EXPO BUILDERS SUPPLY 1147 E. "J" ST. CHULA VISTA CA 91909 |
| 1639188 | HAMBRICK DAVID | Attn DAVID 3984 NEWCASTLE COURT ELLICOTT CITY MD 21042 |
| 1639189 | HAMBRICK JOY | Attn JOY 614 SHELMAR DRIVE EULESS TX 76039 |
| 1639190 | HAMBRIGHT MIKE | Attn MIKE P O BOX 214 MARGARET AL 35112 |
| 1670907 | HAMBURG RUBIN MULLIN MAXELL & LUPIN | 375 MORRIS ROAD P.O. BOX 1479 1479 LANSDALE PA 174460773 |
| 1581351 | HAMBY BROS. INC | ATTN: ACCOUNTS PAYABLE NORTH WILKESBORO NC 28659 |
| 1580735 | HAMBY BROTHERS | ATTN: ACCOUNTS PAYABLE LENOIR NC 28645 |
| 1580736 | HAMBY BROTHERS | 2051 MORGANTON BLVD. LENOIR NC 28645 |
| 1580734 | HAMBY BROTHERS CONCRETE INC | ATTN: ACCOUNTS PAYABLE LENOIR NC 28645 |
| 1581352 | HAMBY BROTHERS INC | P.O. BOX 973 NORTH WILKESBORO NC 28659 |
| 1581353 | HAMBY BROTHERS INC | 421 BUSINESS MAGNOLIA NORTH WILKESBORO NC 28659 |

Page: 1628 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639191 | HAMBY DONALD | Attn DONALD POST OFFICE BOX 3424 RENO NV 89506 |
| 1639192 | HAMBY GLORIA | Attn GLORIA 1307 JOHNSTON ST ROANOKE RAPIDS NC 27870 |
| 1639193 | HAMBY KATHLEEN | Attn KATHLEEN 943 GLEN MEADOW DR. SPARKS NV 89434 |
| 1639195 | HAMBY RANDALL | Attn RANDALL 1635 PIRKLE ROAD 1412 NORCROSS GA 30093 |
| 1639196 | HAMBY RANDALL | Attn RANDALL 1635 PIRKLE ROAD 1412 NORCROSS GA 30093 |
| 1639197 | HAMBY WILLIAM | Attn WILLIAM 495 KNIGHTN CHAPEL RD FOUNTAIN INN SC 29644 |
| 1639198 | HAMBY WILLIAM | Attn WILLIAM 5869 A B JACKS ROAD LAURENS SC 29360 |
| 1080561 | HAMDAR JAMAL | 7712 W 157TH ST ORLAND PARK IL 60462 |
| 1080561 | HAMDAR JAMAL N | 7712 W 157TH ST ORLAND PARK IL 60462 |
| 1639200 | HAMED PARVIZ | Attn PARVIZ 548 BASTOGNE DRIVE AKRON OH 44303 |
| 1639201 | HAMEDANY TONY | Attn TONY 72 NIXON ROAD FRAMINGHAM MA 1701 |
| 1639202 | HAMEL LISA | Attn LISA 58-R SCENIC DRIVE DERRY NH 3038 |
| 1639203 | HAMEL LORI | Attn LORI 7 CHEROKEE COURT LONDONDERRY NH 3053 |
| 1639204 | HAMEL RAYMOND | Attn RAYMOND 1000 MARY DRIVE APT 810 IOWA PARK TX 76367 |
| 1639205 | HAMEL RAYMOND | Attn RAYMOND 5008 SAND BEACH ROAD WICHITA FALLS TX 76310 |
| 1639206 | HAMEL RICHARD | Attn RICHARD 58R SCENIC DR DERRY NH 3038 |
| 1120784 | HAMID S ALI CUST | NABEEL S ALI UNIF GIFT MIN ACT IA 4789 WALNUT CREEK CIRCLE WEST BLOOMFIELD MI 48322-3493 |
| 1604768 | HAMILL & ASSOCIATES | 819 LAKEVIEW DR BRUNSWICK OH 44212 |
| 1639207 | HAMILL SCOTT | Attn SCOTT 1300 GUNSTON RD BEL AIR MD 21015 |
| 1080834 | HAMILTON  BROOK  SMITH & | Attn REYNOLDS  P C TWO MILITIA DRIVE LEXINGTON MA 02173 |
| 1639208 | HAMILTON ANDREA | Attn ANDREA 301 MECAFFREY DRIVE CORAOPOLIS PA 15108 |
| 1554809 | HAMILTON BANK, N.A. | Attn NAT'L DIVISION 3750 NW 87TH AVE., 7TH FLOOR MIAMI FL 33178 |
| 1639209 | HAMILTON BEN | Attn BEN 4375 N BENTON KINGMAN AZ 86401 |
| 1607431 | HAMILTON BENCHMARK | 308 W OAKCREST DR WALES WI 53183 |
| 1612488 | HAMILTON BENCHMARK INC | 905 FAIRVIEW AVE SOUTH MILWAUKEE WI 53172 |
| 1639210 | HAMILTON BETTY | Attn BETTY 115 BAKER AVENUE SOUTH PLAINFIELD NJ 7080 |
| 1581356 | HAMILTON BLOCK & READY MI | 4510 132ND AVE HAMILTON MI 49419 |
| 1547992 | HAMILTON BLOCK & READY MIX | Attn ATTN: M.S. 4510 132ND AVE, RUR RT 1 HAMILTON MI 49419 |
| 1581357 | HAMILTON BLOCK & READY MIX | Attn P O BOX 7 4510 132ND AVE HAMILTON MI 49419 |
| 1581358 | HAMILTON BLOCK & READY MIX | 4510 132ND AVE HAMILTON MI 49419 |
| 1639211 | HAMILTON BRUCE | Attn BRUCE 15229 WATERGATE RD SILVER SPRING MD 20905 |
| 1103576 | HAMILTON CASTORS | 1637 DIXIE HWY. HAMILTON OH 45011 |
| 1598025 | HAMILTON CENTER/CHARLES TOMPKINS | Attn DAVENPORT INSULATION OF FREDERICKSBURG, INC. 600 14TH STREET, NORTH WEST WASHINGTON DC 20201 |
| 1551114 | HAMILTON CO | PO BOX 10030 RENO NV 89520 |
| 1100034 | HAMILTON CO. | P.O. BOX 10030 RENO NV 89520 |
| 1096158 | HAMILTON CO. DEPT. OF HUMAN SERVICE | Attn CHILD SUPPORT DIV. P.O. BOX 145580 CINCINNATI OH 45250-5580 |
| 1096239 | HAMILTON CO. DEPT. OF HUMAN SERVICE | Attn CHILD SUPP. DIV., DEPT. 1172 P.O. BOX 145580 CINCINNATI OH 45263-1172 |
| 1096377 | HAMILTON CO. JUVENILE COURT IV-D | Attn CLERK OF COURT 1400 S. HOLTZCLAW AVE. CHATTANOOGA TN 37404 |
| 1105864 | HAMILTON CO. SCHOOLS | Attn ATT: CAREER & TECHNICAL ED 6703 BONNY OAKS DR. CHATTANOOGA TN 37421 |
| 1573445 | HAMILTON CONCRETE PRODUCT | PO BOX 1935 CHATTANOOGA TN 37407 |

Page:   1629 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1580737 | HAMILTON COUNTY CONCRETE | PO BOX 454 MCLEANSBORO IL 62859 |
| 1610499 | HAMILTON COUNTY CONCRETE | ROUTE 142 N. MCLEANSBORO IL 62859 |
| 1580738 | HAMILTON COUNTY CONCRETE | P. O. BOX 454 MCLEANSBORO IL 62859 |
| 1597808 | HAMILTON COUNTY COURTHOUSE | Attn C/O CLEVELAND CONSTRUCTION 1000 MAIN STREET CINCINNATI OH 45202 |
| 1096437 | HAMILTON COUNTY DEPT. OF | Attn ENVIRONMENTAL SERVICES TREASURE OF HAMILTON COUNTY 250 WILLIAM HOWARD TAFT RD. CINCINNATI OH 45219 |
| 1100778 | HAMILTON COUNTY LEPC | 317 OAK ST., STE. 302 CHATTANOOGA TN 37403 |
| 1100383 | HAMILTON COUNTY LOCAL EMERGENY | Attn PLANNING COMMITTEE 2377 CIVIC CENTER DRIVE CINCINNATI OH 45231 |
| 1639212 | HAMILTON DARLENE | Attn DARLENE 65 PARLMONT PARK N. BILLERICA MA 1862 |
| 1639213 | HAMILTON DAVID | Attn DAVID RT. 1, BOX 129 MAGNOLIA MS 39652 |
| 1639214 | HAMILTON DOREIN | Attn DOREIN 204 STRANGEWAY AVENUE LODI WI 53555 |
| 1639215 | HAMILTON DOUGLAS | Attn DOUGLAS 89 COLONIAL PARKWAY MANHASSET NY 11030 |
| 1100035 | HAMILTON EASTER, INC. | 26 MUSIC FAIR RD. OWINGS MILLS MD 21117 |
| 1600023 | HAMILTON GOVERNMENT SERVICE CENTER | Attn C/O OMNI FIREPROOFING HIGH STREET HAMILTON OH 45011 |
| 1580268 | HAMILTON INSULATION- FOAM ENT. | Attn 1901 HIGHWAY 169 NORTH C/O PIONEER SEED COMPANY ALGONA IA 50511 |
| 1639216 | HAMILTON JESSE | Attn JESSE RR 4, BOX 1027 BOWIE TX 76230 |
| 1639238 | HAMILTON JR HARRY | Attn HARRY 5452 LINDA LANE ROANOKE VA 24018 |
| 1639239 | HAMILTON JR JOHN | Attn JOHN 587 E LINDEN AVE. LAKE FOREST IL 60045 |
| 1639217 | HAMILTON JUDITH | Attn JUDITH 4 OLIVE RD BILLERICA MA 1821 |
| 1639218 | HAMILTON KAREN | Attn KAREN 3308 WINDSOR DR MIDLAND TX 79707 |
| 1639219 | HAMILTON KIERAM | Attn KIERAM 1259 PARK AVENUE NEW YORK NY 10029 |
| 1639220 | HAMILTON KIMBERLY | Attn KIMBERLY 2335 HUMMINGBIRD TRAIL GRAPEVINE TX 76051 |
| 1639221 | HAMILTON LEMEUL | Attn LEMEUL 730 HITE ST NASHVILLE TN 37209 |
| 1639222 | HAMILTON LETHA | Attn LETHA RT 1 BOX 503 MOMENCE IL 60954 |
| 1639223 | HAMILTON LINDA | Attn LINDA 1808 EASTERN DRIVE S.W. CEDAR RAPIDS IA 52404 |
| 1639224 | HAMILTON LINDA | Attn LINDA 66 DELAWARE LANE SOMERVILLE NJ 8876 |
| 1639225 | HAMILTON LUTHER | Attn LUTHER 4423 THRUSTON-DERMONT RD OWENSBORO KY 42303 |
| 1639226 | HAMILTON MARC | Attn MARC 132 W. MAIN ST. DANE WI 53529 |
| 1581354 | HAMILTON MATERIALS | Attn C/O JOHN DEVLIN 345 WEST MEATS ORANGE CA 92865 |
| 1610544 | HAMILTON MATERIALS | 345 MEATS AVE WEST ORANGE CA 92665 |
| 1581355 | HAMILTON MATERIALS | Attn 345 WEST MEATS C/O JOHN DEVLIN ORANGE CA 92665 |
| 1639227 | HAMILTON MATTHEW | Attn MATTHEW 5626 HOLLISTER DRIVE SPEEDWAY IN 46224 |
| 1639228 | HAMILTON PAMELA | Attn PAMELA 1340 NORTH STATE PARKWAY 1 S CHICAGO IL 60610 |
| 1639229 | HAMILTON PAULINE | Attn PAULINE P.O. BOX 1824 PASADENA TX 77501 |
| 1100834 | HAMILTON PLACE MALL | 2100 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421 |
| 1612447 | HAMILTON PLUMBING | 2100 ZILLOCK ROAD SAN BENITO TX 78586 |
| 1639230 | HAMILTON ROGER | Attn ROGER 706 LEE STREET BOWIE TX 76354 |
| 1073009 | HAMILTON STANDARD | PO BOX 343 WINDSOR LOCKS CT 6096 |
| 1071980 | HAMILTON STANDARD | Attn BUILDING 6 97 NEWBURY STREET EAST WINDSOR CT 6088 |
| 1604769 | HAMILTON SUPPLY | 65 KLOCKNER RD HAMILTON NJ 8619 |

Page:   1630 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1612555 | HAMILTON SUPPLY CO | Attn C/O PHILADELPHIA SUPPLY CO 65 KLOCKER RD HAMILTON NJ 8619 |
| 1606328 | HAMILTON SUPPLY CO. | 65 KLOCKNER RD. HAMILTON NJ 8619 |
| 1639232 | HAMILTON THOMAS | Attn THOMAS 136 SQUIRRELS HEATH FAIRPORT NY 14450 |
| 1639233 | HAMILTON TIM | Attn TIM 335 WOODBURY DRIVE CRAIG CO 81625 |
| 1639234 | HAMILTON TIMOTHY | Attn TIMOTHY P. O. BOX 292 POTEAU OK 74953 |
| 1639235 | HAMILTON WILFRED | Attn WILFRED 66 CLAYBROOK RD. DOVER MA 2030 |
| 1639236 | HAMILTON WILFRED | Attn WILLIAM 6388 KEYSVILLE ROAD KEYMAR MD 21757 |
| 1639237 | HAMILTON WILLIAM | Attn WILLIAM 963 REID RD OWENSBORO KY 42303 |
| 1553951 | HAMILTON, BROOK, SMITH, & REYNOLDS, | Attn P.C. TWO MILITIA DRIVE LEXINGTON MA 02173-4799 |
| 1615115 | HAMILTON, RABINOVITZ & ALSCHULER, | Attn INC. 10 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608-1084 |
| 1551492 | HAMILTON-HALLMARK | BOX 360761 PITTSBURGH PA 15250-6761 |
| 1561351 | HAMILTON-HALLMARK | 10 S CENTENIAL DRIVE PEABODY MA 1960 |
| 1639240 | HAMLETT JOB | Attn JOB 619 LEFFERTS AVENUE BROOKLYN NY 11203 |
| 1071308 | HAMLIN | Attn C/O ROMEROFERNANDEZ & MCNALLY CO INC 9475 NICOLA TESLA CT SAN DIEGO CA 92173 |
| 1070973 | HAMLIN INC | 612 E LAKE ST LAKE MILLS WI 53551 |
| 1071912 | HAMLIN INC | 612 E LAKE ST LAKE MILLS WI 53551 |
| 1566026 | HAMLIN JENNINGS | 710 CENTRAL AVE WILMETTE IL 60091-1950 |
| 1639241 | HAMLIN JOYCE | Attn JOYCE 255 LEO DRIVE SPARKS NV 89431 |
| 1639242 | HAMLIN KAREN | Attn KAREN POST OFFICE BOX 426 WADSWORTH NV 89442 |
| 1639243 | HAMLIN ORLANDO | Attn ORLANDO 3316 CALLE LA VERTA SAN CLEMENTE CA 92672 |
| 1639245 | HAMLIN RICHARD | Attn RICHARD 36725 EMERALDA ISLAND RD LEESBURG FL 34788 |
| 1071579 | HAMLIN SA DE CV | Attn C/O CHARLES BARRY LAY 230 INTERNATIONAL AVE DOUGLAS AZ 85607 |
| 1594096 | HAMLIN SCHHOOL C/O BAHL INSULATION | RURAL HAMLIN COUNTY HAYTI SD 51241 |
| 1598666 | HAMLIN/RANCHO DEL REY SCHOOL | EXPO BUILDERS SUPPLY SAN DIEGO CA 92121 |
| 1578484 | HAMM BUILDING | Attn 849 WESTERN AVENUE NORTH C/O CUSTOM DRYWALL WAREHOUSE SAINT PAUL MN 55117 |
| 1639246 | HAMM HAROLD | Attn HAROLD 1031 N. JEWELL AVENUE LAKELAND FL 33805 |
| 1078852 | HAMM HERMAN | 285 REEVES RD DRY RIDGE KY 41035 |
| 1078852 | HAMM HERMAN W | 285 REEVES RD DRY RIDGE KY 41035 |
| 1639248 | HAMMACK C | Attn C RR 1 BOX 319 PALMYRA IN 47164 |
| 1639249 | HAMMACK DEWEY | Attn DEWEY RR #1, BOX 250 EVANSTON IN 47531 |
| 1079330 | HAMMANN GEORGE | 1486 SABLEWING CIRCLE LOUISVILLE KY 40223 |
| 1079330 | HAMMANN GEORGE W | 1486 SABLEWING CIRCLE LOUISVILLE KY 40223 |
| 1639251 | HAMMEKEN MICHAEL | Attn MICHAEL 48 RIVER MEADOW COURT WEST NEWBURY MA 1985 |
| 1639252 | HAMMELL KENNETH | Attn KENNETH 1175 HAYWOOD ROAD, APT. 6J GREENVILLE SC 29615 |
| 1546629 | HAMMER & NAIL HARDWARE | 2896 EVANS MILL ROAD LITHONIA GA 30038 |
| 1639253 | HAMMER BETH | Attn BETH 6508 ELMWOOD AVE MIDDLETON WI 53562 |
| 1104328 | HAMMER INSURANCE, INC. | 3527 JOPPA RD. BALTIMORE MD 21234 |
| 1100791 | HAMMER MARKETING RESOURCES | 179 INVERNESS RD. SEVERNA PARK MD 21146 |
| 1617674 | HAMMER MARKETING RESOURCES | Attn WILLIAM I. HAMMER 179 INVERNESS ROAD SEVERNA PARK MD 21146 |
| 1639254 | HAMMER PATRICIA | Attn PATRICIA 3534 WEST LINDEN PLACE MILWAUKEE WI 53208 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639255 | HAMMER RANDY | Attn RANDY 6397 TIMBER TRACE BROWNSBURG IN 46112 |
| 1639256 | HAMMER RONALD | Attn RONALD 1906 MEMORIAL DR GREEN BAY WI 54303 |
| 1639257 | HAMMERSCHMIDT ERNEST | Attn ERNEST 202 S WASHINGTON PLAINVILLE KS 67663 |
| 1620888 | HAMMERSLY STONE CO INC | 6292 LACY ROAD VERONA WI 53593 |
| 1639258 | HAMMERSMITH ALAN | Attn ALAN 2915 PHEASANT RING DR ROCHESTER HILLS MI 48309 |
| 1639259 | HAMMES GERALD | Attn GERALD 2175 WILDWOOD DR SUAMICO WI 54173 |
| 1639260 | HAMMETT CHARLES | Attn CHARLES 102 WESTCLIFFE WAY GREENVILLE SC 29611 |
| 1639261 | HAMMETT CHARLES | Attn CHARLES 811 SOUTH MAIN STREET PIEDMONT AL 36272 |
| 1639262 | HAMMILL FRANCIS | Attn FRANCIS 235 AIRPORT RD #3 BLAIRSVILLE PA 15717 |
| 1639263 | HAMMOCK ERIC | Attn ERIC P.O. BOX 353 ENOREE SC 29335 |
| 1639264 | HAMMOCK MAX | Attn MAX 6008 CREEKWOOD DRIVE LAKELAND FL 33811 |
| 1639265 | HAMMOCK MICHAEL | Attn MICHAEL RT 1, BOX 29L BLYTHE GA 30805 |
| 1639266 | HAMMOCK MILLARD | Attn MILLARD 109 MEDALLION LANE LYMAN SC 29365 |
| 1639267 | HAMMOCK PILAR | Attn PILAR 16207 MAHOGANY DRIVE BOYNTON BEACH FL 33436 |
| 1639268 | HAMMOCK ROBERT | Attn ROBERT 313 SIXTH AVENUE GLEN BURNIE MD 21061 |
| 1639269 | HAMMOND ADIE | Attn ADIE 6115 BELLEZA LANE BOCA RATON FL 33433 |
| 1077504 | HAMMOND ADIE E. | 6115 BELLEZA LANE BOCA RATON FL 33433 |
| 1639270 | HAMMOND ALLAN | Attn ALLAN 23 WENDELL AVENUE WEST BRIDGEWATER MA 2379 |
| 1639271 | HAMMOND ANNEDA | Attn ANNEDA 3730 LAYMAN AVENUE INDIANAPOLIS IN 46218 |
| 1639272 | HAMMOND BOBBY | Attn BOBBY 1887 ARSENE ROAD, LOT 18 LAKE CHARLES LA 70615 |
| 1610545 | HAMMOND CONCRETE | 710 S JACKSON ALTUS OK 73521 |
| 1639273 | HAMMOND CY | Attn CY 21 COUNTRY CLUB ROAD TRUMBULL CT 6611 |
| 1639274 | HAMMOND EDWIN | Attn EDWIN 259 NORFOLK ST CANTON MA 2021 |
| 1639275 | HAMMOND ETHEL | Attn ETHEL 5290 S STATE ROAD 75 COATESVILLE IN 46121 |
| 1599045 | HAMMOND FEDERAL COURTHOUSE | Attn C/O JL MANTA 221 QUINTON ST- HAMMOND IN 46320 |
| 1564358 | HAMMOND GROUP INC | Attn 1414 FIELD ST BLDG B POST OFFICE BOX 6408 HAMMOND IN 46320-6408 |
| 1552956 | HAMMOND GROVES | 3884 41ST STREET VERO BEACH FL 32967 |
| 1078410 | HAMMOND JENNY E. | 8243 MARY LEE LANE LAUREL MD 20723 |
| 1639279 | HAMMOND JR JAMES | Attn JAMES RTE 2 BOX 98 WATERLOO SC 29384 |
| 1639276 | HAMMOND MIKHAIL | Attn MIKHAIL 3353 CONTESSA CT. ANNANDALE VA 22003 |
| 1639277 | HAMMOND PATRICIA | Attn PATRICIA 399 TWO RIVERS DRIVE WESTMINSTER SC 29693 |
| 1100947 | HAMMOND PEST CONTROL, INC. | 664 STATE ST. HAMMOND IN 46320 |
| 1580739 | HAMMOND READY MIX | PO DRAWER H ALTUS OK 73521 |
| 1074661 | HAMMONDS & SILLS | Attn KENNETH F SILLS QUAD ONE SUITE C 1111 SOUTH FOSTER DR, PO BOX 652 BATON ROUGE LA 70896 |
| 1074661 | HAMMONDS & SILLS | QUAD ONE SUITE C 1111 SOUTH FOSTER DR. 65236 BATON ROUGE LA 70896 |
| 1074661 | HAMMONDS & SILLS | QUAD ONE SUITE C 1111 SOUTH FOSTER DR. 65236 BATON ROUGE LA 70896 |
| 1078677 | HAMMONDS JOHNNIE | 1327 HAMPTON AVE. AIKEN SC 29801 |
| 1078677 | HAMMONDS JOHNNIE | 1327 HAMPTON AVE. AIKEN SC 29801 |
| 1639281 | HAMMONS JAMES | Attn JAMES 112 E KERN ST TAFT CA 93268 |
| 1639282 | HAMNER CAROLE | Attn CAROLE P. O. BOX 1482 LA PLATA MD 20646 |

Page:  1632  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639283 | HAMNIK JOSEPH | Attn JOSEPH 1606 BEECH STREET VALPARAISO IN 46383 |
| 1590268 | HAMOT HOSPITAL | Attn 201 STATE STREET C/O AAC CONTRACTING ERIE PA 16550 |
| 1107356 | HAMPDEN PAPERS INC. | PO BOX 149 HOLYOKE MA 01041-0149 |
| 1115768 | HAMPDEN PAPERS INC. | 100 WATER STREET HOLYOKE MA 1041 |
| 1607699 | HAMPDEN-ZIMMERMAN | 274 TAYLOR ST SPRINGFIELD MA 1105 |
| 1608889 | HAMPDEN ZIMMERMAN | 440 PLEASANT STREET ROUTE 5 FLORENCE MA 1060 |
| 1606376 | HAMPDEN/ZIMMERMAN SPRINGFIELD | 739 MEADOW STREET CHICOPEE MA 1013 |
| 1639284 | HAMPERS CONSTANTINE | Attn CONSTANTINE MDL CONSULTING ASSOCIATES    61 NASHUA NH 3063 |
| 1115883 | HAMPHIRE CHEMICAL | 5529 US 60 E. OWENSBORO KY 42303 |
| 1107357 | HAMPSHIRE CHEMICAL | Attn PAYABLES ACCOUNTING SERVICE CTR P.O  BOX HARBOR BEACH MI 48441-6004 |
| 1109065 | HAMPSHIRE CHEMICAL | Attn C/O DOW CHEMICAL CORP. PO BOX 2560 MIDLAND MI 48641-2560 |
| 1115205 | HAMPSHIRE CHEMICAL | Attn SUB OF DOW CHEMICAL CO 2 E. SPIT BROOK ROAD NASHUA NH 3061 |
| 1111170 | HAMPSHIRE CHEMICAL | 5529 US 60 E. OWENSBORO KY 42303 |
| 1593559 | HAMPSHIRE CHEMICAL CO. | 2 EAST SPITBROOK RD. NASHUA NH 3061 |
| 1070315 | HAMPSHIRE CHEMICAL CORP | P O BOX 8500-S5765 PHILADELPHIA PA 19178-5765 |
| 1544448 | HAMPSHIRE CHEMICAL CORP | P O BOX 8500-S5765 PHILADELPHIA PA 19178-5765 |
| 1544449 | HAMPSHIRE CHEMICAL CORP | PO BOX 8500-S5765 PHILADELPHIA PA 19178-5765 |
| 1072937 | HAMPSHIRE CHEMICAL CORP | Attn PAYABLES ACCTG SERVICE CENTER ATTENTION: CONTRACT #830852 PO BOX 2560 MIDLAND MI 48641 |
| 1547931 | HAMPSHIRE CHEMICAL CORP | P.O. BOX 8500-S5765 PHILADELPHIA PA 19178-5765 |
| 1570555 | HAMPSHIRE CHEMICAL CORP | P.O. BOX 281780 ATLANTA GA 30384 |
| 1617479 | HAMPSHIRE CHEMICAL CORP | 55 HAYDEN AVE LEXINGTON MA 2421 |
| 1619288 | HAMPSHIRE CHEMICAL CORP | JAMES D MCLLVENNY PRES AND CEO 45 HAYDEN AVE SUITE 2500 LEXINGTON MA 02474 |
| 1619289 | HAMPSHIRE CHEMICAL CORP | JOSEPH F SULLIVAN RICH MAY BILODEAU THE OLD SOUTH BLDG 294 WASHINGTON ST BOSTON MA 02108-4675 |
| 1619287 | HAMPSHIRE CHEMICAL CORP | GREENBAUM DOLL & MCDONALD JOHN C BE 1400 VINE CENTER PO BOX 1808 LEXINGTON KY 40593-2742 |
| 1608196 | HAMPSHIRE CHEMICAL CORP | Attn SUITE 2500 ATTN: JIM CUNNINGHAM 45 HAYDEN AVENUE LEXINGTON MA 02421-7994 |
| 1561893 | HAMPSHIRE CHEMICAL LIMITED 5529 U.S. 60 EAST OWENSBORO KY 42303 |
| 1069703 | HAMPSHIRE CHEMICAL CORP. | P O BOX 8500-S5765 PHILADELPHIA PA 19178-5765 |
| 1546506 | HAMPSHIRE CHEMICAL CORP. | P O BOX 281780 ATLANTA GA 30384 |
| 1617730 | HAMPSHIRE CHEMICAL CORP. | P. O. BOX 281780 ATLANTA GA 30384-1780 |
| 1670628 | HAMPSHIRE CHEMICAL CORP. | 45 HAYDEN AVE. SUITE 2500 LEXINGTON MA 02474 |
| 1547994 | HAMPSHIRE CHEMICAL CORP. | P.O. BOX 281780 ATLANTA GA 30384 |
| 1081079 | HAMPSHIRE CHEMICAL CORP. | P. O. BOX 281780 ATLANTA GA 30384 |
| 1556348 | HAMPSHIRE CHEMICAL CORPORATION | Attn BARCLAYS BANK PLC 127/131 EDGWARD RD LONDON LO 205463 |
| 1571374 | HAMPSHIRE CHEMICAL CORPORATION | Attn ATTN: PAYABLE ACCTING SERVICE CNTR. P.O. BOX 2560 MIDLAND MI 48641-2560 |
| 1571375 | HAMPSHIRE CHEMICAL CORPORATION | Attn ATT. JIM CUNNINGHAM 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1581360 | HAMPSHIRE CHEMICALS INC | Attn C/O DOW CHEMICAL COMPANY ACCTS PAYBLE DEPT PO BOX6004 MIDLAND MI 48641 |
| 1544450 | HAMPSHIRE INCORPORATED | 285 NORTHWEST 71ST STREET MIAMI FL 33150 |
| 1671243 | HAMPSHIRE IND.&HOPEMAN BROS | Attn MR. ROBERT J. LANATE ESQ. MR. THOMAS C. SWISS ESQ. THOMAS & LAYABOUTS P.A. 100 LIGHT ST. SUITE 1100 BALTIMORE MD 21201-10593 |
| 1105829 | HAMPSTEAD HILL ELEM.Y SCHOOL #47 | 500 S. LINWOOD AVE. BALTIMORE MD 21224 |

Page:  1633 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112686 | HAMPTON CASTINGS DIV | 1 HOWMET DRIVE HAMPTON VA 23661 |
| 1581362 | HAMPTON CONCRETE | 1009 COUNTY RD 172 ATHENS TN 37303 |
| 1581363 | HAMPTON CONCRETE | 1009 COUNTY RD 172 ATHENS TN 37303 |
| 1607327 | HAMPTON CONCRETE PRODUCTS, INC. | 1435 PITTSBURGH ROAD VALENCIA PA 16059 |
| 1607330 | HAMPTON CONCRETE PRODUCTS, INC. | 1435 PITTSBURGH ROAD VALENCIA PA 16059 |
| 1603448 | HAMPTON GREEN | Attn C/O ADAMS CONSTRUCTION 3950 SHACKLEFORD ROAD DULUTH GA 30096 |
| 1639285 | HAMPTON GREGORY | Attn GREGORY 2010 WILDWOOD DRIVE DEER PARK TX 77536 |
| 1603287 | HAMPTON HIGH SCHOOL | Attn C/O RAM ACOUSTICAL CORP 2929 MCCULLY ROAD ALLISON PARK PA 15101-1396 |
| 1547995 | HAMPTON INN | 6540 S. CICERO AVENUE BEDFORD PARK IL 60638 |
| 1607743 | HAMPTON INN | Attn C/O DUGGAN AND MARCON 13TH AND RACE STREET PHILADELPHIA PA 19102 |
| 1639287 | HAMPTON KAREN | Attn KAREN 10653 WINDING LAKE RD #103 SUNRISE FL 33351 |
| 1639288 | HAMPTON KARLA | Attn KARLA 1901 WEST 65TH PLACE INDIANAPOLIS IN 46260 |
| 1639289 | HAMPTON LISA | Attn LISA 1912 S.E. 13 MOORE OK 73160 |
| 1100704 | HAMPTON POWER DENVER, INC. | 2650 WEST 2ND AVE., UNIT 14 DENVER CO 80219 |
| 1567099 | HAMPTON R. THOMAS, JR. | 4870 FRONT ROYAL PIKE WHITE POST VA 22663 |
| 1612202 | HAMPTON ROADS ELEC. SY | 1244A EXECUTIVE BLVD #108 CHESAPEAKE VA 23320-2879 |
| 1639290 | HAMPTON ROXANNE | Attn ROXANNE RT 1 BOX 218 DEMOTTE IN 46310 |
| 1581364 | HAMPTON SUPPLY | P.O. BOX 3710 CAPITOL HEIGHTS MD 20743 |
| 1581365 | HAMPTON SUPPLY | P.O. BOX 3710 CAPITOL HEIGHTS MD 20743 |
| 1581366 | HAMPTON SUPPLY | 9010 EDGEWORTH DRIVE CAPITOL HEIGHTS MD 20743 |
| 1598777 | HAMPTON THOMAS | Attn W. R. GRACE & CO. 4870 FRONT ROYAL PIKE WHITE POST VA 22663 |
| 1639291 | HAMRE JACQUELINE | Attn JACQUELINE 4875 CUBA VALLEY RD. DE FOREST WI 53532 |
| 1639292 | HAMRE LOUISE | Attn LOUISE 6903 COYLE ROAD LODI WI 53555 |
| 1639293 | HAMRICK T | Attn T BOX 84 BOILING SPRINGS NC 28017 |
| 1560475 | HAMSHAW LUMBER INC. | Attn RTE 10 SOUTH P O BOX 725 KEENE NH 3431 |
| 1127696 | HAN FOO JUAN & WON HANG HAN | JT TEN 188 ST. JOHN'S PLACE BROOKLYN NY 11217-0000 |
| 1639294 | HANABERRY JOHN | Attn JOHN 3109 RUNNYMEDE CT LOUISVILLE KY 40222 |
| 1639295 | HANAFIN JOSEPH | Attn JOSEPH 44 KELLEHER STREET MARLBORO MA 1752 |
| 1639296 | HANAN ROB R | Attn ROB R 15816 NAPA RIDGE EDMOND OK 73013 |
| 1639297 | HANCE MARCUS | Attn MARCUS 1329 BLUE SPRUCE WAY NEWPORT TN 37821 |
| 1639298 | HANCE TOMMY | Attn TOMMY 216 GINGER LANE TAYLORS SC 29687 |
| 1639299 | HANCHEY RUTH | Attn RUTH 122 ASHLAND PL BROOKLYN NY 11201 |
| 1607297 | HANCO | 1855 NW 70TH AVE MIAMI FL 33126 |
| 1612480 | HANCO | 1855 NW 70TH AVE MIAMI FL 33126 |
| 1607314 | HANCO EXPORTS INC. | 8306 MILLS DR STE 534 MIAMI FL 33183 |
| 1607315 | HANCO EXPORTS INC. | 11700 NW 102 RD MEDLEY FL 33178 |
| 1607475 | HANCO EXPORTS INC. | Attn C/O FREIGHT EXPRESS INT. 2666 NW 112 AVE. MIAMI FL 33172 |
| 1607316 | HANCO EXPORTS INC. | 9900 NW 25TH STREET MIAMI FL 33172-2224 |
| 1074663 | HANCOCK & ESTABROOK | MONY TOWER I POST OFFICE BOX 4976 SYRACUSE NY 132214976 |
| 1639300 | HANCOCK CAROLYN | Attn CAROLYN 35 JACKSON ST NORTH ADAMS MA 1247 |

Page:  1634 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639901 | HANCOCK CAROLYN | Attn CAROLYN 3848 RIVERSIDE DRIVE OWENSBORO KY 42303 |
| 1078303 | HANCOCK CHARLES | 7383 BRANGELS ROAD MARRIOTTSVILLE MD 21104 |
| 1078303 | HANCOCK CHARLES L | 7383 BRANGELS ROAD MARRIOTTSVILLE MD 21104 |
| 1585269 | HANCOCK CONCRETE PRODUCTS | Attn P O BOX 325 1825 S. MINNESOTA STREET NEW ULM MN 56073 |
| 1585270 | HANCOCK CONCRETE PRODUCTS | 1825 S. MINNESOTA STREET NEW ULM MN 56073 |
| 1585268 | HANCOCK CONCRETE PRODUCTS CO. INC. | Attn P.O. BOX 325 1825 S MINNESOTA ST NEW ULM MN 56073-2226 |
| 1560870 | HANCOCK COUNTY CHILD SUPPORT | Attn ENFORCEMENT AGENCY PO BOX 1465 FINDLAY OH 45839 |
| 1609145 | HANCOCK COUNTY READY MIX | 5330 RIVER ROAD HAWESVILLE KY 42348 |
| 1639903 | HANCOCK DANNY | Attn DANNY 702 WRIGHT AVE KANNAPOLIS NC 28081 |
| 1639904 | HANCOCK DAVID | Attn DAVID 133 KNICKERBOCKER RD FOUNTAIN INN SC 29644 |
| 1614625 | HANCOCK ENGINEERING INC. | 150 EAST AURORA ST. WATERBURY CT 6708 |
| 1639306 | HANCOCK LAWRENCE | Attn LAWRENCE 1770 SALEM STREET NORTH ANDOVER MA 1845 |
| 1547960 | HANCOCK LUMBER | 409 ROOSEVELT TRAIL WINDHAM ME 4062 |
| 1639307 | HANCOCK MARK | Attn MARK 2172 EAST STREET NE COVINGTON GA 30014 |
| 1600780 | HANCOCK MATERIALS | Attn SHOW LOW CONSTRUCTION 530 HULL ROAD PAGE AZ 86040 |
| 1607419 | HANCOCK MATERIALS | ATTENTION: ACCOUNTS PAYABLE PO BOX7109 PAGE AZ 86040 |
| 1078735 | HANCOCK MICHAEL | 3910 FOUNTAIN AVE. CHATTANOOGA TN 37412 |
| 1078735 | HANCOCK MICHAEL | 3910 FOUNTAIN AVE. CHATTANOOGA TN 37412 |
| 1078735 | HANCOCK MICHAEL L | 3910 FOUNTAIN AVE. CHATTANOOGA TN 37412 |
| 1553932 | HANCOCK PAINT INC | 24 PLAIN STREET BRAINTREE MA 2184 |
| 1550124 | HANCOCK PAINT INC. | 109 ACCORD PARK DRIVE NORWELL MA 2061 |
| 1639311 | HANCOCK RONALD | Attn RONALD 3016 GOBBLERS KNOB RD WEST HARRISON IN 47060 |
| 1639312 | HANCOCK RYAN | Attn RYAN 133 KNICKERBOCKER ROAD FOUNTAIN INN SC 29644 |
| 1639313 | HANCOCK SEAN | Attn SEAN 133 KNICKERBOCKER RD FOUNTAIN INN SC 29644 |
| 1639314 | HANCOX CHRISTOPHER | Attn CHRISTOPHER 443 ZION ROAD WALHALLA SC 29691 |
| 1074664 | HAND ARENDALL BEDSOLE GREAVES & JOH | 3000 FIRST NATIONAL BANK BLDG. 123 DWR. C MOBILE AL 36601 |
| 1639315 | HAND CATHERINE | Attn CATHERINE 4001 NASA RD ONE 231 SEABROOK TX 77586 |
| 1639316 | HAND DANNY | Attn DANNY 315 PINONWOOD DR SIMPSONVILLE SC 29680 |
| 1639317 | HAND HARLEN | Attn HARLEN 4404 16TH STREET BACLIFF TX 77518 |
| 1639318 | HAND JANE | Attn JANE 2820 N. WILSON BLVD. NAPLES FL 34120 |
| 1639319 | HAND KEVIN | Attn KEVIN 110 MAYFIELD RD SIMPSONVILLE SC 29681 |
| 1639320 | HAND OWEN | Attn OWEN 3638 ST. JOHNS LANE ELLICOTT CITY MD 21043 |
| 1639321 | HAND PAUL | Attn PAUL 1020 KENT AVENUE BALTIMORE MD 21228 |
| 1639322 | HAND ROBERT | Attn ROBERT P.O. BOX 1094 SIMPSONVILLE SC 29681 |
| 1639323 | HAND RYAN | Attn RYAN 105 COUNTRYWALK LANE SIMPSONVILLE SC 29680 |
| 1639324 | HAND THOMAS | Attn THOMAS R.D.#2, BOX 2168A ORWIGSBURG PA 17961 |
| 1639325 | HANDEL BRENT | Attn BRENT 4517 73RD PLACE URBANDALE IA 50322 |
| 1639326 | HANDEL JR WILLIAM | Attn WILLIAM 450 STONE RIDGE ROAD EMMAUS PA 18049 |
| 1639327 | HANDER O BEN | Attn O BEN 30 COLT ROAD SUMMIT NJ 7901 |
| 1070695 | HANDEX | Attn DEPARTMENT F-003 P O BOX 530100 ATLANTA GA 30353-0100 |

Page:  1635 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1070900 | HANDEX | PO BOX 105543 ATLANTA GA 30348-5543 |
| 1563646 | HANDEX | Attn DEPARTMENT F-003 P O BOX 530100 ATLANTA GA 30353-0100 |
| 1616576 | HANDEX | PO BOX 74272 CLEVELAND OH 44194-0347 |
| 1555089 | HANDEX | PO BOX 105543 ATLANTA GA 30348-5543 |
| 1070761 | HANDEX OF NEW ENGLAND | 398 CEDAR HILL ST MARLBORO MA 1752 |
| 1074665 | HANDLER, GERGER, JOHNSTON & ARONSON | 132 STATE ST. HARRISBURG PA 17101 |
| 1103584 | HANDLING SPECIALTY | P. O. BOX 98 GRIMSBY ON L3M 4G1 CANADA |
| 1565728 | HANDLING SYSTEMS INC | 2659 MAGNOLIA ST PHOENIX AZ 85034-6909 |
| 1100679 | HANDLING SYSTEMS, INC. | 443 MCNALLY DRIVE NASHVILLE TN 37211 |
| 1639328 | HANDROW JOHN | Attn JOHN 6755 LEE ROAD HARTFORD WI 53027 |
| 1561950 | HANDS ON ENVIRONMENTAL CONSULTANTS | Attn INC. P. O. BOX 5461 CLINTON NJ 8809 |
| 1547961 | HANDSHAKE GREETING CARDS | P O BOX 198616 ATLANTA GA 30384-8616 |
| 1639329 | HANDSOME RICKEY | Attn RICKEY 123 LINCOLN AVE ROANOKE RAPIDS NC 27870 |
| 1550966 | HANDWHEELS INC | PO BOX 189 IRVINGTON VA 22480 |
| 1558621 | HANDWHEELS INC | PO BOX 189 IRVINGTON VA 22480 |
| 1671244 | HANDY & HARMAN | c/o COON TIMOTHY PO BOX 5056 WHITE PLAINS 10602-5056 |
| 1552204 | HANDY CHEMICALS US | 120, DE L'INDUSTRIE QUEBEC QC J5R 1J2 CANADA |
| 1639330 | HANDY DARRELL | Attn DARRELL 1830 OAK DRIVE ALVA FL 33920 |
| 1102795 | HANDY DAY ICE | 1109 MCKINLEY WESTLAKE LA 70669 |
| 1639331 | HANDY DWAYNE | Attn DWAYNE 10334 HICKORY RIDGE ROAD 726 COLUMBIA MD 21044 |
| 1639332 | HANDY KIM | Attn KIM 10253 REEDER OVERLAND PARK KS 66214 |
| 1581367 | HANDY MAN CONCRETE | 13800 BARNSFIELD RD HERNDON VA 22071 |
| 1581368 | HANDYMAN CONCRETE | 13800 BARNSFIELD RD. HERNDON VA 22071 |
| 1639333 | HANEBRINK THEORITA | Attn THEORITA 706 SUNNY SHORE LANE ANDERSON SC 29621 |
| 1639335 | HANER C | Attn C 400 SILVER CREEK ROAD GREER SC 29650 |
| 1639336 | HANEY FREDERICK | Attn FREDERICK 1258 ELM ST GREEN BAY WI 54301 |
| 1639337 | HANEY JAY | Attn JAY 5516 BALZAR AVE LAS VEGAS NV 89108 |
| 1639338 | HANEY JOHN | Attn JOHN 2827 W. 159TH ST. WESTFIELD IN 46074 |
| 1639339 | HANEY LEROY | Attn LEROY 614 SW 43RD OKLAHOMA CITY OK 73109 |
| 1639340 | HANEY MARK | Attn MARK 2471 BUFFALO W SPGS HWY BUFFALO SC 29321 |
| 1586348 | HANFORD POOL CO. | 2435 N. CHURCH ST. BURLINGTON NC 27215 |
| 1610892 | HANFORD POOL CO. | 2435 N. CHURCH ST. BURLINGTON NC 27215 |
| 1596678 | HANFORD POOLS | 2435 N. CHURCH ST. BURLINGTON NC 27215 |
| 1614002 | HANFORD READY MIX | 9800 KENT STREET ELK GROVE CA 95624 |
| 1639341 | HANG LING | Attn LING 529 SHADY PINE WAY #1 WEST PALM BEACH FL 33415 |
| 1639342 | HANGER NIKKI | Attn NIKKI RT 2 BOX 93W LAKE VILLAGE IN 46349 |
| 1544451 | HANH VU | 1238 S MILITARY TRAIL #1224 DEERFIELD BEACH FL 33442 |
| 1553126 | HANH T VU | 1238 S MILITARY TRAIL #1224 DEERFIELD BEACH FL 33442 |
| 1568798 | HANH T VU | 1238 SO MILITARY TRAIL APT 1224 DEERFIELD BEACH FL 33442 |
| 1568519 | HANH VU | Attn C/O WR GRACE ONE TOWN CENTER BOCA RATON FL 33486 |

Page:  1636 of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639343 | HANIG DAVID | Attn DAVID 3512 W. KILBOURN AVENUE MILWAUKEE WI 53208 |
| 1639344 | HANIGAN OLGA | Attn OLGA 2302 THEALL ROAD RYE NY 10580 |
| 1639345 | HANIGAN THOMAS | Attn THOMAS 2302 THEALL ROAD RYE NY 10580 |
| 1098861 | HANJIN SHIPPING CO. LTD. | 2200 BROENING HWY STE 201 BALTIMORE MD 21224 |
| 1553740 | HANJIN SHIPPING CO., LTD. | 1415 N. LOOP WEST. SUITE 1200 HOUSTON TX 77008 |
| 1562478 | HANK FINKEL ASSOCIATES INC | 21 CUMMINGS PARK  SUITE 234 WOBURN MA 1801 |
| 1615308 | HANK KRISHMAN | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1080659 | HANK W. MARK | 70 WALNUT STREET READING MA 01867 |
| 1639346 | HANK W.-MARK | Attn W.-MARK 70 WALNUT STREET READING MA 1867 |
| 1100902 | HANK'S BLUEPRINT & SUPPLY, INC. | 7355 W. ARCHER AVE.. SUITE G SUMMIT IL 60501 |
| 1639347 | HANKEY MEGHAN | Attn MEGHAN 966 PEPPERIDGE TERR BOCA RATON FL 33486 |
| 1564573 | HANKIN MANAGEMENT COMPANY | P.O. BOX 26767 ELKINS PARK PA 19027 |
| 1639348 | HANKINS JAMES | Attn JAMES 1524 TRASK LANE SULPHUR LA 70665 |
| 1639349 | HANKINS JUDY | Attn JUDY 6016 HAYFORD WAY INDIANAPOLIS IN 46254 |
| 1109665 | HANKINS LABORATORIES | 3305 CALDWELL LANE DEL VALLE TX 78617 |
| 1639350 | HANKINS LAUREN | Attn LAUREN 24401 LEISURE SHORES AFTON OK 74331 |
| 1639351 | HANKINS NORAN | Attn NORAN 2021 CATAMARAN LEAGUE CITY TX 77573 |
| 1114832 | HANKISON CORPORATION | Attn ACCOUNTING DEPT. PO BOX 71 CANONSBURG PA 15317-0071 |
| 1107358 | HANKISON INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE DIVISION OF HANSEN PO BOX 71 CANONSBURG PA 15317-0071 |
| 1111171 | HANKISON INTERNATIONAL | 75 MUSEUM ROAD WASHINGTON PA 15301 |
| 1111172 | HANKISON INTERNATIONAL | Attn DIVISION OF HANSEN HWY 70 W & WILDWOOD ROAD RT 2, BOX 539-12 MOREHEAD CITY NC 28557 |
| 1113609 | HANKISON INTERNATIONAL | Attn DIVISION OF HANSEN HWY 70 W. & WILDWOOD ROAD RT 2, BOX 539-12 MOREHEAD CITY NC 28557 |
| 1639352 | HANKLA BRUCE | Attn BRUCE 10139 FELIPE MONTCLAIR CA 91763 |
| 1639353 | HANKS DINO | Attn DINO 4460 VASEY AVE. MARION IA 52302 |
| 1639355 | HANKS ROBERT | Attn ROBERT 606 E SILVERLEAF ST GREER SC 29650 |
| 1639356 | HANKS RONALD | Attn RONALD 5111 WASENA AVENUE BALTIMORE MD 21225 |
| 1070255 | HANKYU INTL TRANSPORT (USA) INC | 440 MCCLELLAN HIGHWAY EAST BOSTON MA 2128 |
| 1585273 | HANKYU INTL. TRANSPORT (USA) INC. | Attn 989 A.E.C. DRIVE ATTN: MR. SASAYA/BEN WOOD DALE IL 60191 |
| 1639357 | HANLEN REVA | Attn REVA 7714 LUMBER JACK HOUSTON TX 77040 |
| 1639358 | HANLEY BARBARA | Attn BARBARA 137 FOREST STREET READING MA 1867 |
| 1639359 | HANLEY LILLIAN | Attn LILLIAN 225 TINDAL AVENUE GREENVILLE SC 29605 |
| 1639360 | HANLEY LINDA | Attn LINDA POB 93 ILA GA 30647 |
| 1639361 | HANLEY MARY R | Attn MARY R 180-B HERITAGE VILLAGE SOUTHBURY CT 6488 |
| 1639362 | HANLEY PHILIP | Attn PHILIP 3900 KENT WAY S SAN FRANCISCO CA 94080 |
| 1639363 | HANLEY SHIRLEY | Attn SHIRLEY RT 4 BOX 169 COMMERCE GA 30529 |
| 1616696 | HANLEY-WOOD LLC | Attn FORMERLY THE ABERDEEN GROUP 426 SOUTH WESTGATE ADDISON IL 60101-4546 |
| 1639964 | HANLIN MARK | Attn MARK 318 PRINCESS GEORGE STREET LAUREL MD 20707 |
| 1639965 | HANLON CHERYL | Attn CHERYL 51 SHERWOOD RD READING MA 1867 |
| 1077384 | HANLON CHERYL L | 51 SHERWOOD RD READING MA 01867 |
| 1606403 | HANLON ELECTRIC | 530 OLD FRANKSTOWN RD. MONROEVILLE PA 15146-1043 |

Page:    1637 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609464 | HANLON ELECTRIC | 530 OLD FRANKSTOWN ROAD MONROEVILLE PA 15146 |
| 1639366 | HANLON KRISTINA | Attn KRISTINA 65 HILLSIDE ROAD WATERTOWN MA 2172 |
| 1639967 | HANLON LINDA | Attn LINDA 24 WAMESIT AVENUE SAUGUS MA 1906 |
| 1639988 | HANLON PAUL | Attn PAUL 51 SHERWOOD RD READING MA 1867 |
| 1077283 | HANLON PAUL W | 51 SHERWOOD RD READING MA 01867 |
| 1639369 | HANLON WILLIAM | Attn WILLIAM 1560 EAGLE CIRCLE SEBASTIAN FL 32958 |
| 1547962 | HANLONS MENS SHOES INC. | 484 MOODY STREET WALTHAM MA 2154 |
| 1558301 | HANNA & MORTON | 600 WILSHIRE BLVD 17TH FLOOR LOS ANGELES CA 90017-3229 |
| 1639371 | HANNA DALE | Attn DALE 338 CONOVER DR GREEN BAY WI 54303 |
| 1639372 | HANNA ELMER | Attn ELMER 3220 69TH #C-8 GALVESTON TX 77551 |
| 1617244 | HANNA HEATING AND AIR CONDITIONING | PO BOX 130 ENOREE SC 29335 |
| 1556718 | HANNA OIL CO., INC. | PO BOX 130 ENOREE SC 29335-0130 |
| 1098720 | HANNA ZABRISKIE & DARON | PO BOX 73224N CLEVELAND OH 44193-0158 |
| 1124668 | HANNABERY | C/O R T & J M HANNABERY PROPERTY ACCOUNT 3472 OAKHURST DR CENTER VALLEY PA 18034-9707 |
| 1639373 | HANNAGAN PHYLLIS | Attn PHYLLIS 4833 FOX HUNT TRAIL BOCA RATON FL 33487 |
| 1639374 | HANNAH CURTIS | Attn CURTIS 460 W 50TH STREET NEW YORK NY 10019 |
| 1122039 | HANNAH HERMAN AS CUSTODIAN | FOR YAEL BEN-AVI UNDER THE NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 7 GAEDE PL WAYNE NJ 07470-3709 |
| 1122966 | HANNAH KIRSHNER | 67 30 CLYDE ST FOREST HILLS NY 11375-4055 |
| 1116193 | HANNAH NADLER | 4250 E ALLISON RD TUCSON AZ 85712-1039 |
| 1639375 | HANNAH O | Attn O 203 GLENDALE STREET LAKELAND FL 33803 |
| 1116496 | HANNAH PATRUSKY | 2296-0 VIA PUERTA LAGUNA HILLS CA 92653-2240 |
| 1126548 | HANNAH R GOLLIN | 1260 N PROSPECT APT 9W MILWAUKEE WI 53202-3020 |
| 1639376 | HANNAH SANDRA | Attn SANDRA 120 FORESTDALE DRIVE TAYLORS SC 29687 |
| 1604770 | HANNAH SUPPLY | PO BOX 270 PADUCAH KY 42002 |
| 1639377 | HANNAS POLLY | Attn POLLY 8532 SILVERVIEW DRIVE LORTON VA 22079 |
| 1639378 | HANNEMAN KATHY | Attn KATHY 528 ACKER PARKWAY DE FOREST WI 53532 |
| 1639379 | HANNEMANN GERD | Attn GERD SCHLOSSHEIDE 43C 6222 JOHANNISBERG GERMANY |
| 1639380 | HANNER AMY | Attn AMY 7831 ELWOOD DRIVE CHARLOTTE NC 28227 |
| 1639381 | HANNER GERALD | Attn GERALD 38 WATSON STREET CENTRAL FALLS RI 2863 |
| 1639382 | HANNER WILBERT | Attn WILBERT 2032 CLIFTWOOD AVE. BALTIMORE MD 21213 |
| 1585296 | HANNIBAL REG. HEALTH CENTER | 2 MILE W. HANNIBAL ON U.S. #36 HANNIBAL MO 63401 |
| 1074670 | HANNOCH WEISMAN | Attn ANTHONY J MARCHETTA 4 BECKER FARM ROAD ROSELAND NJ 70683788 |
| 1566428 | HANNOCH WEISMAN | 4 BECKER FARM ROAD ROSELAND NJ 07068-3788 |
| 1074670 | HANNOCH WEISMAN | 4 BECKER FARM ROAD ROSELAND NJ 70683788 |
| 1544452 | HANNOCH WEISMAN P C | P O BOX 23457 NEWARK NJ 07189-0001 |
| 1639383 | HANNON ANNE | Attn ANNE 7847 OUTING AVENUE PASADENA MD 21122 |
| 1639384 | HANNON LINDA | Attn LINDA 427 BEACH 130TH ST BELLE HARBOR NY 11694 |
| 1116076 | HANNS DIETER ALHUSEN | 1700 ARAPAHO SPRINGDALE AR 72764-6905 |
| 1581375 | HANOVER BRICK & BLOCK | 240 BENDER RD HANOVER PA 17331 |

Page: 1638 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581376 | HANOVER BRICK & BLOCK COMPANY | 240 BENDER ROAD HANOVER PA 17331 |
| 1602262 | HANOVER COLLEGE | Attn C/O CIRCLE B CO. 107 GARRETT STREET HANOVER IN 47243 |
| 1107359 | HANOVER COMPRESSOR CO. | Attn SUITE 500 ATTN: MS LEANN STRAIT 2911 TURTLE CREEK BLVD. DALLAS TX 75219 |
| 1602482 | HANOVER HOSPITAL | Attn C/O BEL AIR FOAM PICK UP TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| 1581378 | HANOVER MATERIALS INC. | P O BOX 896 ASHLAND VA 23005 |
| 1581379 | HANOVER MATERIALS INC. | RT 1 ASHLAND VA 23005 |
| 1581377 | HANOVER MATLS INC | P.O BOX 896 ASHLAND VA 23005 |
| 1553649 | HANOVER, WALSH, JALENAK, & BLAIR, | Attn PLLC 22 NORTH FRONT STREET MEMPHIS TN 38103-2109 |
| 1070155 | HANOVIA | 100 CHESTNUT STREET NEWARK NJ 7105 |
| 1639385 | HANRAHAN JAMES | Attn JAMES 3290 MIRIAM DRIVE EMMAUS PA 18049 |
| 1639386 | HANRAHAN JR JOHN | Attn JOHN 15 ROCKLAND ST STOUGHTON MA 2072 |
| 1639387 | HANRAHAN JR JOHN | Attn JOHN 15 ROCKLAND ST STOUGHTON MA 2072 |
| 1123983 | HANS A LINDT | 20772 BEACHCLIFF BLVD ROCKY RIVER OH 44116-1323 |
| 1122494 | HANS P JUENG | P O BOX 1171 ALBUQUERQUE NM 87103-1171 |
| 1121695 | HANS PETER FRALICK | 6 BATCHELDER ST PLYMOUTH NH 03264-1210 |
| 1564218 | HANS WEILL MD | 10 FALCON DRIVE MANDEVILLE LA 70471 |
| 1568533 | HANS WEILL, M.D. | 755 HEARTHSTONE DRIVE BASALT CO 81621-8205 |
| 1639388 | HANSCHU RANDY | Attn RANDY 2507 HACKBERRY CRT OWENSBORO KY 42303 |
| 1601121 | HANSEN & HEMPEL | ROSELAND PUMP STATION CHICAGO IL 60623 |
| 1639389 | HANSEN ANDREW | Attn ANDREW 116 S 10TH AVENUE STURGEON BAY WI 54235 |
| 1639390 | HANSEN BERNARD | Attn BERNARD 400 NW LOCUST DR BLUE SPRINGS MO 64014 |
| 1639391 | HANSEN CATHERINE | Attn CATHERINE 6 SOMERSET DRIVE SUFFERN NY 10901 |
| 1639392 | HANSEN CHRIS | Attn CHRIS 214 N KING'S HWY CUSHING OK 74023 |
| 1639393 | HANSEN CLAIRE | Attn CLAIRE 2330 CANTER LN    #32 GREEN BAY WI 54304 |
| 1557529 | HANSEN CONSTRUCTION INC | PO BOX 10493 ASPEN CO 81612 |
| 1639394 | HANSEN DENNIS | Attn DENNIS 901 MEMORY LANE DE PERE WI 54115 |
| 1639395 | HANSEN DOLORES | Attn DOLORES 3733 SOUTH 17TH ST MILWAUKEE WI 53221 |
| 1639396 | HANSEN DONALD | Attn DONALD 609 OAK STREET WALNUT IA 51577 |
| 1074671 | HANSEN DOREDELL BRADT ODLANG & BRAD | 1200 MERITOR TOWER 444 CODAR STREET ST PAUL, MN |
| 1554538 | HANSEN ENGINEERING, INC. | 167 LAIDLEY'S RUN ROAD WEST ALEXANDER PA 15376 |
| 1079228 | HANSEN JAMES | 17305 QUEEN ANNE LN TINLEY PARK IL 60477 |
| 1079228 | HANSEN JAMES R | 17305 QUEEN ANNE LN TINLEY PARK IL 60477 |
| 1639398 | HANSEN JAN | Attn JAN 44 VICTORIA LANE LANESBORO MA 1237 |
| 1639399 | HANSEN JOANNE | Attn JOANNE 901 MEMORY LA DEPERE WI 54115 |
| 1639400 | HANSEN KENNETH | Attn KENNETH 1506 EAST 2ND STREET ANAMOSA IA 52205 |
| 1639401 | HANSEN LANA | Attn LANA 1939-F HUNTINGTON DR DUARTE CA 91010 |
| 1639402 | HANSEN LESTER | Attn LESTER 655 RAVENSWOOD COURT NEENAH WI 54956 |
| 1639403 | HANSEN PATRICIA | Attn PATRICIA 4801 N LAKEWOOD DR ST JOSEPH MO 64506 |
| 1621081 | HANSEN REALTY | GEORGE D NEWPOWER JR 504 S WILLIAMS ST MANCELONA MI 49659 |
| 1544453 | HANSEN REALTY INC | Attn 504 SOUTH WILLIAMS ST P O BOX 349 MANCELONA MI 49659 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639404 | HANSEN RICHARD | Attn RICHARD 10974 WOODLAND TRAILS COUNCIL BLUFFS IA 51503 |
| 1639405 | HANSEN RICHARD | Attn RICHARD 2330 CANTER LN    #32 GREEN BAY WI 54304 |
| 1639408 | HANSEN STEVEN | Attn STEVEN 49 CENTRAL STREET NORTH READING MA 1864 |
| 1639409 | HANSEN WILLIAM | Attn WILLIAM 12001 LAKE UNION   HILL WAY ALPHARETTA GA 30004 |
| 1639410 | HANSEN WILLIAM | Attn WILLIAM 1543 WELLINGTON ROAD NORTH MERRICK NY 11566 |
| 1551268 | HANSEN'S DRAPERY | 14626 WICKS BVD SAN LEANDRO CA 94577 |
| 1074672 | HANSEN, ENGLES, LOCHER | 1905 HARNEY ST., #800 OMAHA NE |
| 1639411 | HANSEN-LEFF ALICE | Attn ALICE 230 N WALNUT STREET N MASSAPEQUA NY 11758 |
| 1639412 | HANSING DAVID | Attn DAVID 7095 SOUTH GRAY COURT LITTLETON CO 80123 |
| 1572874 | HANSON | PO BOX62032 CINCINNATI OH 45262 |
| 1572282 | HANSON AGGREGATES | Attn F/K/A PIONEER #11/DEER VALLEY 1943 WEST WILLIAMS DRIVE PHOENIX AZ 85027 |
| 1588814 | HANSON AGGREGATES | Attn CENTRAL COAST REGION A/P 3555 VINEYARD AVENUE OXNARD CA 93030 |
| 1585207 | HANSON AGGREGATES | ATTN: ACCOUNTS PAYABLE CHULA VISTA CA 91912 |
| 1585206 | HANSON AGGREGATES | ATTN:SYLVIA BUBENYAK SAN DIEGO CA 92163 |
| 1584282 | HANSON AGGREGATES | 3400 W  DIRECTOR'S RD. (1100 S.) SALT LAKE CITY UT 84104 |
| 1584281 | HANSON AGGREGATES | POINT OF THE MOUNTAIN LEHI UT 84043 |
| 1584280 | HANSON AGGREGATES | 376 NORTH 650 WEST KAYSVILLE UT 84037 |
| 1584279 | HANSON AGGREGATES | 151 WEST VINE STREET MURRAY UT 84107 |
| 1576514 | HANSON AGGREGATES | Attn F/K/A PIONEER #35/WEST 4002 SOUTH 51ST AVENUE PHOENIX AZ 85043 |
| 1576513 | HANSON AGGREGATES | Attn F/K/A PIONEER #36/NORTH 21801 NORTH 16TH STREET PHOENIX AZ 85024 |
| 1612929 | HANSON AGGREGATES | ATTN.: ACCOUNTS PAYABLE HENDERSON NV 89009 |
| 1612792 | HANSON AGGREGATES | Attn F/K/A PIONEER #34/HIGLEY HIGLEY PLANT MESA AZ 85201 |
| 1611243 | HANSON AGGREGATES | Attn F/K/A WICKENBURG CONCRETE & MATL MILEPOST 117-1/2 ON HIGHWAY 60 WICKENBURG AZ 85358 |
| 1594946 | HANSON AGGREGATES | Attn D/B/A KAISER SAND & GRAVEL CENTRAL COAST REGION A/P DEPT PLEASANTON CA 94566-0808 |
| 1588815 | HANSON AGGREGATES | CENTRAL COAST REGION A/P PLEASANTON CA 94566 |
| 1573285 | HANSON AGGREGATES | Attn F/K/A PIONEER #35/GLENDALE 5959 NORTH 55TH AVENUE GLENDALE AZ 85306 |
| 1576376 | HANSON AGGREGATES | 1401 AMERICAN PACIFIC DRIVE HENDERSON NV 89014 |
| 1576377 | HANSON AGGREGATES | 116 EAST GOWAN NORTH LAS VEGAS NV 89030 |
| 1576512 | HANSON AGGREGATES | Attn F/K/A PIONEER #3/CLOSED 650 WEST MCKELLIPS ROAD MESA AZ 85201 |
| 1576511 | HANSON AGGREGATES | Attn F/K/A PIONEER #42/FLORENCE JUNCTION PLANT #2 FLORENCE AZ 85232 |
| 1573284 | HANSON AGGREGATES | Attn F/K/A PIONEER #33/SUN CITY 115TH AVENUE & ROSE GARDEN LN SUN CITY AZ 85351 |
| 1573283 | HANSON AGGREGATES | Attn F/K/A PIONEER #32/MESA 9595 E. MCKELLIPS ROAD SCOTTSDALE AZ 86256 |
| 1610207 | HANSON AGGREGATES - #45 MAIN | 5775 EAST WINDMILL HENDERSON NV 89014 |
| 1578942 | HANSON AGGREGATES BRD, INC. | 6895 ELLICOTT STREET PAVILION NY 14525 |
| 1578949 | HANSON AGGREGATES BRD, INC. | GLENWOOD AVENUE MEDINA NY 14103 |
| 1578951 | HANSON AGGREGATES BRD, INC. | Attn DO NOT USE 419 1ST STREET OLEAN NY 14760 |
| 1601787 | HANSON AGGREGATES BRD, INC. | OFF OF ROUTE 96 ROMULUS NY 14541 |
| 1600996 | HANSON AGGREGATES BRD, INC. | ROUTE 237 CLARENDON NY 14429 |
| 1578958 | HANSON AGGREGATES BRD, INC. | 101 6TH ST. HOLDING POINT HORSEHEADS NY 14845 |
| 1578957 | HANSON AGGREGATES BRD, INC. | 25 ELAM AVE. RD #2 JAMESTOWN NY 14701 |

Page:  1640  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1578956 | HANSON AGGREGATES BRD, INC. | 10500 BENNETT RD. DUNKIRK NY 14048 |
| 1578955 | HANSON AGGREGATES BRD, INC. | Attn P.O. BOX 761 7235 SAND ROAD BATH NY 14810 |
| 1578954 | HANSON AGGREGATES BRD, INC. | Attn PLANT # 429 760 LINDEN AVE. EAST ROCHESTER NY 14445 |
| 1578953 | HANSON AGGREGATES BRD, INC. | 1535 SCOTTSVILLE RD. ROCHESTER NY 14624 |
| 1578952 | HANSON AGGREGATES BRD, INC. | ALMOND ALFRED PLT ALFRED NY 14802 |
| 1613043 | HANSON AGGREGATES BRD, INC. | 131 GARFIELD AVE. PENN YAN NY 14527 |
| 1578950 | HANSON AGGREGATES BRD, INC. | 657 ELLICOTT STREET BATAVIA NY 14020 |
| 1578948 | HANSON AGGREGATES BRD, INC. | 1403 RIVER RD. AVON NY 14414 |
| 1578944 | HANSON AGGREGATES BRD, INC. | 6895 ELLICOTT ST. PAVILION NY 14525 |
| 1578945 | HANSON AGGREGATES BRD, INC. | 5035 STATE RT. 79 BURDETT NY 14818 |
| 1578947 | HANSON AGGREGATES BRD, INC. | WESTBURY ROAD RED CREEK NY 13143 |
| 1578946 | HANSON AGGREGATES BRD, INC. | 392 ROUTE 96 PHELPS NY 14532 |
| 1578943 | HANSON AGGREGATES BRD, INC. | 6895 ELLICOTT STREET PAVILION NY 14525 |
| 1580515 | HANSON AGGREGATES DBA PRE-MIXED | Attn CONCRETE ATTN: SYLVIA BUBENYAK SAN DIEGO CA 92163-9069 |
| 1588817 | HANSON AGGREGATES MID-PACIFIC, INC. | 131 SUBURBAN ROAD SAN LUIS OBISPO CA 93401 |
| 1594959 | HANSON AGGREGATES MID-PACIFIC, INC. | Attn ***DUPLICATES 243202, DO NOT USE*** 131 SUBURBAN ROAD SAN LUIS OBISPO CA 93406 |
| 1598478 | HANSON AGGREGATES MID-PACIFIC, INC. | 2484 RAMADA DRIVE PASO ROBLES CA 93446 |
| 1611062 | HANSON AGGREGATES MID-PACIFIC, INC. | NORTH TRAFFIC WAY ATASCADERO CA 93422 |
| 1599432 | HANSON AGGREGATES MID-PACIFIC, INC. | 180 ATASCADERO ROAD MORRO BAY CA 93442 |
| 1595685 | HANSON AGGREGATES MID-PACIFIC, INC. | 2920 FERRO CARRIL ATASCADERO CA 93422 |
| 1588818 | HANSON AGGREGATES MID-PACIFIC, INC. | 807 WEST MC COY LANE SANTA MARIA CA 93454 |
| 1594957 | HANSON AGGREGATES MID-PACIFIC, INC. | 50 SOUTH KELLOGG GOLETA CA 93117 |
| 1609748 | HANSON AGGREGATES UTAH, INC. | PO BOX87697 SALT LAKE CITY UT 84157 |
| 1604264 | HANSON AGGREGATES/ANTHEM PLANT | EXECUTIVE AIRPORT DRIVE LAS VEGAS NV 89124 |
| 1610812 | HANSON AGGREGATES/CHULA VISTA | 7TH AND MAIN CHULA VISTA CA 92011 |
| 1613086 | HANSON AGGREGATES/EL CAJON | 2266 WILLOW GLENN STREET EL CAJON CA 92019 |
| 1585209 | HANSON AGGREGATES/LAKESIDE | ON CHANNEL LAKESIDE CA 92040 |
| 1585210 | HANSON AGGREGATES/SAN MARCOS | 612 SOUTH TWIN OAKS VALLEY ROAD SAN MARCOS CA 92069 |
| 1639413 | HANSON BETTIE | Attn BETTIE 2985 THIRD AVENUE MARION IA 52302 |
| 1639414 | HANSON BOBBY | Attn BOBBY PO BOX 445 SAUCIER MS 39574 |
| 1074673 | HANSON BRIDGETT MARCUS VLAHOS & RUD | 333 MARKET ST. SUITE 2300 SAN FRANCISCO CA 94105 |
| 1639415 | HANSON CARL | Attn CARL 2640 SAINT LOUIS AVE C SIGNAL HILL CA 90806 |
| 1639416 | HANSON CAROLYN | Attn CAROLYN 20373 SW BLAINE CT ALOHA OR 97006 |
| 1585424 | HANSON CONCRETE | 1500 HAUL ROAD COLUMBUS OH 43207 |
| 1585425 | HANSON CONCRETE | 1500 HAUL ROAD COLUMBUS OH 43207 |
| 1611045 | HANSON CONCRETE | Attn HANOVER BLOCK PLANT 1115 JOHNSON RD. ASHLAND VA 23005 |
| 1611428 | HANSON CONCRETE | 1207 SCHOOL STREET RICHMOND VA 23220 |
| 1588705 | HANSON CONCRETE | P O BOX 6666 RICHMOND VA 23230 |
| 1585421 | HANSON CONCRETE COMPANY | BOX 167 MANKATO MN 56002 |
| 1585423 | HANSON CONCRETE COMPANY | POPLAR & MOUND MANKATO MN 56002 |

Page: 1641 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1585422 | HANSON CONCRETE COMPANY | PO BOX 167 MANKATO MN 56002 |
| 1573049 | HANSON CONCRETE PRODUCTS | 1000 MCARTHUR BLVD GRAND PRAIRIE TX 75050 |
| 1573116 | HANSON CONCRETE PRODUCTS | PO BOX71 JESSUP MD 20794 |
| 1573118 | HANSON CONCRETE PRODUCTS | 7970 WATERLOO RD. JESSUP MD 20794 |
| 1573120 | HANSON CONCRETE PRODUCTS | Attn (HANOVER PIPE PLANT) 12063 WASHINGTON HWY ASHLAND VA 23005 |
| 1573122 | HANSON CONCRETE PRODUCTS | 3601 PUDDLOCK RD PETERSBURG VA 23803 |
| 1593696 | HANSON CONCRETE PRODUCTS | 407 CHEROKEE ST. LONGVIEW TX 75604 |
| 1588372 | HANSON CONCRETE PRODUCTS | 1601 E. 39TH ST. NORTH SIOUX FALLS SD 57104 |
| 1588371 | HANSON CONCRETE PRODUCTS | 1601 E. 39TH ST NORTH SIOUX FALLS SD 57104 |
| 1587816 | HANSON CONCRETE PRODUCTS | Attn 2176 INDUSTRIAL DR PLANT #2B SALEM VA 24153 |
| 1587815 | HANSON CONCRETE PRODUCTS | Attn 2000 INDUSTRIAL DR PLANT #1 SALEM VA 24153 |
| 1587814 | HANSON CONCRETE PRODUCTS | 2000 INDUSTRIAL DR SALEM VA 24153 |
| 1580901 | HANSON CONCRETE PRODUCTS | PO BOX1787 WACO TX 76703 |
| 1580895 | HANSON CONCRETE PRODUCTS | 3971 S.W. MOODY VICTORIA TX 77905 |
| 1577664 | HANSON CONCRETE PRODUCTS | FAIRVIEW AVE. EXT. LYNCHBURG VA 24505 |
| 1610986 | HANSON CONCRETE PRODUCTS | 2000 SALEM INDUSTRIAL DR SALEM VA 24153 |
| 1610024 | HANSON CONCRETE PRODUCTS | 3450 N. 27TH AVE. PHOENIX AZ 85017 |
| 1610023 | HANSON CONCRETE PRODUCTS | 2215 SOUTH 39TH AVENUE PHOENIX AZ 85009 |
| 1609981 | HANSON CONCRETE PRODUCTS | 7816 BETHLEHEM RD MANASSAS VA 22110 |
| 1609976 | HANSON CONCRETE PRODUCTS | 1000 MYERS RD GRAND PRAIRIE TX 75051 |
| 1600898 | HANSON CONCRETE PRODUCTS | 3601 PUDDLE DOCK RD. PRINCE GEORGE VA 23875 |
| 1595812 | HANSON CONCRETE PRODUCTS | 610 RIVERSIDE DR. FORT WORTH TX 76111 |
| 1595764 | HANSON CONCRETE PRODUCTS | 2138 SOUTH US 67 CEDAR HILL TX 75104 |
| 1595743 | HANSON CONCRETE PRODUCTS | PO BOX847 CEDAR HILL TX 75104 |
| 1577662 | HANSON CONCRETE PRODUCTS | PO BOX506 LYNCHBURG VA 24505 |
| 1573754 | HANSON CONCRETE PRODUCTS | PO BOX5268 LONGVIEW TX 75604 |
| 1573736 | HANSON CONCRETE PRODUCTS | 3450 N. 27TH AVENUE PHOENIX AZ 85017 |
| 1573436 | HANSON CONCRETE PRODUCTS | 2725 ROANOKE AVE S.W. ROANOKE VA 24015 |
| 1573434 | HANSON CONCRETE PRODUCTS | PO BOX12905 ROANOKE VA 24029 |
| 1573300 | HANSON CONCRETE PRODUCTS | 1000 MYERS ROAD GRAND PRAIRIE TX 75050 |
| 1573125 | HANSON CONCRETE PRODUCTS | 3801 COOK BLVD. CHESAPEAKE VA 23323 |
| 1573124 | HANSON CONCRETE PRODUCTS | 3801 COOK BOULEVARD CHESAPEAKE VA 23323 |
| 1573121 | HANSON CONCRETE PRODUCTS | 2900 TERMINAL AVE RICHMOND VA 23224 |
| 1573119 | HANSON CONCRETE PRODUCTS | PO BOX110 ASHLAND VA 23005 |
| 1573117 | HANSON CONCRETE PRODUCTS | P.O. BOX 71 JESSUP MD 20794 |
| 1639417 | HANSON DONALD | Attn DONALD 21 SUNSET DRIVE MILLBURN NJ 7041 |
| 1616774 | HANSON ENGINEERS INC | 1525 SOUTH SIXTH STREET SPRINGFIELD IL 62703-2886 |
| 1639418 | HANSON GARY | Attn GARY 1809 E 50TH ODESSA TX 79762 |
| 1639419 | HANSON JAMES | Attn JAMES 523 CAMBRIDGE DRIVE SPARTANBURG SC 29301 |
| 1639420 | HANSON JOHN | Attn JOHN 7911 15TH ST WESTMINSTER CA 92683 |

Page: 1642 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639431 | HANSON JR EDWARD | Attn EDWARD 990 CLUB HOUSE ROAD YORK PA 17403 |
| 1639421 | HANSON KAREN | Attn KAREN 203 W 4TH ST 2 MANTENO IL 60950 |
| 1639422 | HANSON LINDA | Attn LINDA 1400 JULIE CT RENO NV 89509 |
| 1639423 | HANSON LISA | Attn LISA 9435 FREEMONT RENO NV 89506 |
| 1597489 | HANSON MASONARY | S. MEMORIAL DRIVE MERRILL WI 54452 |
| 1639424 | HANSON MICHELLE | Attn MICHELLE 150 KIMBALL HILL RD HUDSON NH 3051 |
| 1107367 | HANSON MINERALS | Attn SUITE 1000 2925 BRIAR PARK HOUSTON TX 77042 |
| 1115587 | HANSON MINERALS | Attn SUITE 1000 2925 BRIAR PARK HOUSTON TX 77042 |
| 1107366 | HANSON MINERALS COMPANY | Attn SUITE 1000 2925 BRIARPARK HOUSTON TX 77042 |
| 1114834 | HANSON MINERALS COMPANY | Attn SUITE 1000 2925 BRIAR PARK HOUSTON TX 77042 |
| 1639425 | HANSON PATRICIA | Attn PATRICIA 10825 BIRCH ST RENO NV 89506 |
| 1582567 | HANSON PERMANENTE CEMENT | PO BOX309 PLEASANTON CA 94566-0030 |
| 1582570 | HANSON PERMANENTE CEMENT | Attn 3000 BUSCH RD ATTN. J.E.THEODORES PLEASANTON CA 94566 |
| 1610629 | HANSON PERMANENTE CEMENT | PO BOX309 PLEASANTON CA 94566 |
| 1582568 | HANSON PERMANETE CEMENT | PO BOX309 PLEASANTON CA 94566 |
| 1572876 | HANSON PIPE & PRODUCTS | 2930 CRESCENTVILLE RD CINCINNATI OH 45262 |
| 1586227 | HANSON PIPE & PRODUCTS | Attn F/K/A PIPE, INCORPORATED 4601 S. ORCHARD TACOMA WA 98466 |
| 1600551 | HANSON PIPE & PRODUCTS | 30781 SAN DIEGO STREET SHAFTER CA 93263 |
| 1612139 | HANSON PIPE & PRODUCTS | 6055 150TH STREET WEST APPLE VALLEY MN 55124 |
| 1609793 | HANSON PIPE & PRODUCTS | ATTN: ACCOUNTS PAYABLE PO BOX6249 SALEM OR 97304 |
| 1604050 | HANSON PIPE & PRODUCTS | P.O. BOX 240599 APPLE VALLEY MN 55124 |
| 1603165 | HANSON PIPE & PRODUCTS | 7020 TOKAY AVE SACRAMENTO CA 95828 |
| 1600935 | HANSON PIPE & PRODUCTS | 7690 EAST VALENCIA TUCSON AZ 85747 |
| 1600550 | HANSON PIPE & PRODUCTS | 30781 SAN DIEGO ST SHAFTER CA 93263 |
| 1586225 | HANSON PIPE & PRODUCTS | ATTN: ACCOUNTS PAYABLE 4601 S. ORCHARD TACOMA WA 98466 |
| 1573686 | HANSON PIPE & PRODUCTS | 2000 SALEM INDUSTRIAL DRIVE SALEM VA 24153 |
| 1586221 | HANSON PIPE & PRODUCTS | ATTN: ACCOUNTS PAYABLE 755 NE COLUMBIA BOULEVARD PORTLAND OR 97211 |
| 1586224 | HANSON PIPE & PRODUCTS | Attn F/K/A PIPE INC. 5032 SALEM-DALLAS HIGHWAY NW SALEM OR 97304 |
| 1586223 | HANSON PIPE & PRODUCTS | Attn F/K/A/ PIPE INC. 755 NORTHEAST COLUMBIA BLVD PORTLAND OR 97211 |
| 1573685 | HANSON PIPE & PRODUCTS | 2000 SALEM INDUSTRIAL DR SALEM VA 24153 |
| 1573729 | HANSON PIPE & PRODUCTS, INC. | 3450 NORTH 27TH AVENUE PHOENIX AZ 85017 |
| 1604208 | HANSON PIPE & PRODUCTS, INC. | P. O. BOX 71 JESSUP MD 20794 |
| 1604207 | HANSON PIPE & PRODUCTS, INC. | 7970 WATERLOO ROAD JESSUP MD 20794 |
| 1070272 | HANSON PRINTING | Attn P O BOX 1990 200 MONTELLO STREET BROCKTON MA 02403-1990 |
| 1107362 | HANSON PRODUCTION CO. | Attn SUITE 1000 2925 BRIAR PARK HOUSTON TX 77042 |
| 1107365 | HANSON PRODUCTION CO. | Attn SUITE 1000 2925 BRIAR PARK HOUSTON TX 77042 |
| 1107363 | HANSON PRODUCTION CO. | Attn SUITE 1000 2925 BRIAR PARK HOUSTON TX 77042 |
| 1107364 | HANSON PRODUCTION CO. | Attn SUITE 1000 2925 BRIAR PARK HOUSTON TX 77042 |
| 1557091 | HANSON PUBLICATIONS | 304 NEWBURY ST, SUITE 333 BOSTON MA 2115 |
| 1559363 | HANSON PUBLICATIONS INC. | Attn SUITE #333 304 NEWBURY STREET BOSTON MA 2115 |

Page: 1643 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1560222 | HANSON PUBLICATIONS INC. | P O BOX 574 ANSONIA CT 6401 |
| 1096781 | HANSON PUBLICATIONS, INC. | P. O. BOX 574 ANSONIA CT 06401-0574 |
| 1100735 | HANSON PUBLICATIONS, INC. | 497 EAST MAIN ST. ANSONIA CT 06401-0574 |
| 1639426 | HANSON SIGFRED | Attn SIGFRED 13778 NE THOMPSON ST PORTLAND OR 97230 |
| 1573175 | HANSON SILO | 11587 COUNTY RD 8 SE LAKE LILLIAN MN 56253 |
| 1573176 | HANSON SILO | 11587 COUNTY RD. 8 SE LAKE LILLIAN MN 56253 |
| 1588902 | HANSON SPANCRETE MIDWEST, INC. | Attn ATTN: ACCOUNTS PAYABLE P.O.BOX 1360 MAPLE GROVE MN 55311 |
| 1613480 | HANSON SPANCRETE MIDWEST, INC. | 10655 COUNTY RD. 81 MAPLE GROVE MN 55369 |
| 1562539 | HANSON TESTING & ENGINEERING INC | 2731 EASTSIDE PARK DRIVE EVANSVILLE IN 47715 |
| 1639427 | HANSON TRACY | Attn TRACY 4539 COUNTY RD. 7 CRAIG CO 81625 |
| 1639428 | HANSON WARREN | Attn WARREN 102 EAST 19TH STREET LITTLEFIELD TX 79339 |
| 1639429 | HANSON WILLIAM | Attn WILLIAM 1796 COUNTY TRUNK U STURGEON BAY WI 54235 |
| 1613934 | HANSSON CONSULTING | 261 OLD POST RD WATERLOO ON N2L 5B8 CANADA |
| 1581383 | HANTZ & SON | P.O.BOX 5746 LAKE CHARLES LA 70606 |
| 1639432 | HANTZIS BRIAN | Attn BRIAN 7172 LAURETTE CT. REYNOLDSBURG OH 43068 |
| 1639433 | HANVEY ANGELA | Attn ANGELA 110 LAKESIDE DRIVE WALHALLA SC 29691 |
| 1581381 | HANZ CONTRACTORS | P O BOX 1465 WAUSAU WI 54401 |
| 1581382 | HANZ CONTRACTORS | 1801 BUREK AVE WAUSAU WI 54401 |
| 1581380 | HANZ CONTRACTORS INC | P.O. BOX 1465 WAUSAU WI 54402 |
| 1639434 | HANZA MICHAEL | Attn MICHAEL 8912 NORTH OLEANDER MORTON GROVE IL 60053 |
| 1639435 | HANZEL HEATH | Attn HEATH 103 LAZY LANE PALESTINE TX 75801 |
| 1639436 | HANZEL PAULINE | Attn PAULINE 9280 PIERCE ROAD GARRETTSVILLE OH 44231 |
| 1639437 | HANZELKA STANLEY | Attn STANLEY 93 A AVENUE BOX 211 ATKINS IA 52206 |
| 1671245 | HAPAG-LLOYD AMERICA INC. | Attn STAT AGNT THE CORP. TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| 1096976 | HAPMAN CONVEYORS | Attn 6002 E. KILGORE RD. PO BOX 2321 KALAMAZOO MI 49003 |
| 1100310 | HAPMAN CONVEYORS | Attn C/O ESP PARTNERS, INC. 170 SOUTH ST., STE. 101 POTTSTOWN PA 19464 |
| 1103578 | HAPMAN CONVEYORS | 6002 E. KILGORE RD. P.O. BOX 2321 KALAMAZOO MI 49003 |
| 1102909 | HAPMAN EQUIPMENT | Attn C/O ALSTON EQUIPMENT 227 NW CENTRAL AVENUE AMITE LA 70422 |
| 1639438 | HAPPEL KENNETH | Attn KENNETH 3214 OLD NORTH POINT ROAD BALTIMORE MD 21222 |
| 1074674 | HAPPY TRAILS LAW OFFICE | 120 S. SEPULVEDA BLVD. MANHATTAN BEACH CA 90266 |
| 1564603 | HAR-NOY METAL FABRICATORS INC | 309 S MAHAFFIE OLATHE KS 66061 |
| 1639439 | HARADA GORDON | Attn GORDON 1173 FAIR OAKS AVE ARROYO GRANDE CA 93420 |
| 1128078 | HARALD WALTHER | HAAKON VIIS GT 1 POSTBOKS 1889 VIKA 0124 OSLO |
| 1603837 | HARANIN CONSTRUCTION | Attn WAREHOUSE 1755 JACKSONVILLE ROAD BELLEFONTE PA 16823 |
| 1601159 | HARANIN CONSTRUCTION CO. | P.O. BOX 66 BELLEFONTE PA 16823 |
| 1608840 | HARBEL INC. | 11521 MILNOR AVE CUMBERLAND MD 21501 |
| 1571495 | HARBEN INC. | Attn ATTN: MR. N. WOODHEAD ROUTE 10 CUMMING GA 30130 |
| 1612709 | HARBEN INC. | Attn ROUTE 10, BOX 388 ATTN: MR. N. WOODHEAD CUMMING GA 30130 |
| 1546428 | HARBERGER & ASSOCIATES | 104 EXECUTIVE CENTER HILTON HEAD ISLAND SC 29928 |

Page:   1644 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639440 | HARBERT ROBERT | Attn ROBERT 531 S WARD STREET STOCKTON IL 61085 |
| 1639441 | HARBIN A | Attn A 597 WINZOR GREEN BLVD. GOODLETSVILLE TN 37072 |
| 1639442 | HARBIN BRANDON | Attn BRANDON ROUTE 3 BOX 54 COMMERCE GA 30529 |
| 1639444 | HARBIN JR. RUFUS | Attn RUFUS 9944 RT. 99 ELLECOTT CITY MD 21042 |
| 1639443 | HARBIN RICHARD | Attn RICHARD 1299 PRATT ROAD TALBOTT TN 37877 |
| 1100966 | HARBIN SERVICES, INC. | Attn 2909 DECATUR PIKE P.O. BOX 687 ATHENS TN 37371 |
| 1558473 | HARBINGER CORP | 1055 LENOX PARK BLVD ATLANTA GA 30319 |
| 1106016 | HARBISON & WALKER | Attn SUITE 380 3100 COTE VERTUE ST-LAURENT QC H4R 2J8 CANADA |
| 1639445 | HARBISON ROBERTA | Attn ROBERTA 35 RUMSON ROAD RUMSON NJ 7760 |
| 1100036 | HARBISON WALKER REFRACTORIES | 1 GATEWAY CENTER PITTSBURGH PA 15222 |
| 1095881 | HARBISON WALKER REFRACTORIES CO. | P.O. BOX 640945 PITTSBURGH PA 15264-0945 |
| 1671246 | HARBISON-WALKER REFRACTORIES | c/o CORDRAYGOODRICH & MILTONBERGERPLC Attn LEWIS C. MILTONBERGER ONE CENTURY PLAZA SUITE 500 108 W. 8TH STREET FORT WORTH 76102 |
| 1561025 | HARBISON-WALKER REFRACTORIES CO | P O BOX 640945 PITTSBURGH PA 15264-0945 |
| 1671247 | HARBISON-WALKER REFRACTORIES INC. | SUITE 5100 600 GRANT STREET PITTSBURGH PA 15219-2802 |
| 1570913 | HARBOR BRANCH | Attn OCEANOGRAPHIC INSTITUTION INC ATTN: RECEIVING 5600 US 1 NORTH FORT PIERCE FL 34946 |
| 1598563 | HARBOR BRANCH | Attn OCEANOGRAPHIC INSTITUTION, INC ATTN: ACCOUNTS PAYABLE 5600 U S 1 NORTH FORT PIERCE FL 34946 |
| 1612555 | HARBOR BRANCH | 55 MERCHANT ST. STE C100 HONOLULU HI 96813 |
| 1564727 | HARBOR COURT HOTEL | 550 LIGHT STREET BALTIMORE MD 21202 |
| 1096359 | HARBOR CRUISES, LTD | 301 LIGHT ST. BALTIMORE MD 21202 |
| 1588938 | HARBOR HILL NURSING HOME | ROUTE 1 NORTH BELFAST ME 4915 |
| 1105705 | HARBOR HOSPITAL CENTER | PO BOX 630778 BALTIMORE MD 21263-0778 |
| 1564531 | HARBOR PHYSICAL THERAPH | 1294 WEST SIXTH STREET SUITE 105 SAN PEDRO CA 90732 |
| 1581387 | HARBOR READY MIX | 13570 BLACKIE ROAD CASTROVILLE CA 95012-3200 |
| 1581388 | HARBOR READY MIX | 13570 BLACKIE ROAD CASTROVILLE CA 95012-3200 |
| 1581389 | HARBOR READY MIX/74764 | 123 SEAPORT BOULEVARD REDWOOD CITY CA 94063-2707 |
| 1070540 | HARBOR TEXTILE | 28 DAMRELL STREET SOUTH BOSTON MA 2127 |
| 1070803 | HARBOR TOOL SUPPLY CO INC | 20 SOUTHWEST PARK WESTWOOD MA 2090 |
| 1550512 | HARBOR TOOL SUPPLY CO INC | 20 SOUTHWEST PARK WESTWOOD MA 02090-1500 |
| 1614089 | HARBOR VIEW | Attn C/O HOME ACRES BUILDING 325 GRANDVIEW PKWY. TRAVERSE CITY MI 49684 |
| 1564465 | HARBOR VIEW HOTEL | 131 NORTH WATER STREET EDGARTOWN MA 2539 |
| 1585265 | HARBOR VIEW INN | Attn STATE STREET & CABRILLO BLVD. MARIK DRYWALL SANTA BARBARA CA 93101 |
| 1604771 | HARBOR WHOLESALE ELECTRIC SY. | 3203 S. HARBOR BLVD SANTA ANA CA 92704 |
| 1097008 | HARBORLITE CORP. | FILE #54965 LOS ANGELES CA 90074-4965 |
| 1100938 | HARBORLITE CORP. | P.O. BOX 100 VICKSBURG MI 49097 |
| 1544455 | HARBORPLACE LTD PARTNERSP | Attn C/O POLLACK, MEYERS & ROS 37TH FL, 1717 ARCH STREET PHILADELPHIA PA 19103 |
| 1601401 | HARBORSIDE GOLF COURSE/CLUB HOUSE | Attn C/O SPRAY INSULATION 1-94 AT 111TH STREET CHICAGO IL 60628 |
| 1585737 | HARBORVIEW HOSPITAL | 801 JEFFERSON ST. SEATTLE WA 98100 |
| 1564255 | HARBORVIEW HOTEL | Attn SALES AND RESERVATION OFFICE 5 CAMBRIDGE CENTER 9TH FLOOR CAMBRIDGE MA 2142 |
| 1564953 | HARBOUR FOOD SERVICE EQUIP., INC. | 119 NORTH WASHINGTON ST. BOSTON MA 02114-2148 |

Page: 1645 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595686 | HARBOUR PLACE | Attn C/O MADER CONSTRUCTION 2192 NIAGARA STREET BUFFALO NY 14207 |
| 1100261 | HARBOUR SIGN & GRAPHICS LTD. | 5700 ERDMAN AVENUE BALTIMORE MD 21205 |
| 1096174 | HARBOUR SIGN & GRAPHICS, LTD. | 5700 ERDMAN AVE. BALTIMORE MD 21205 |
| 1100242 | HARBOUR TEXTILE | Attn 43 HARBOUR VIEW DRIVE P.O. BOX 1019 NEW CASTLE DE 19720 |
| 1550922 | HARCAST COMPANY INC | 651 EAST 9TH STREET CHESTER PA 19013 |
| 1557139 | HARCAST COMPANY INC | 651 EAST NINTH ST CHESTER PA 19013 |
| 1107368 | HARCO CHEMICAL & COATINGS | Attn ATTN: ACCOUNTS PAYABLE 208 DUPONT STREET BROOKLYN NY 11222 |
| 1111177 | HARCO CHEMICAL & COATINGS | 233 EAGLE STREET BROOKLYN NY 11222 |
| 1547996 | HARCO/LMD | P.O. BOX 77-5200 CHICAGO IL 60678-5200 |
| 1544459 | HARCOURT BRACE | PO BOX 861214 ORLANDO FL 32886-1214 |
| 1557355 | HARCOURT BRACE | PO BOX 620075 ORLANDO FL 32862-0075 |
| 1096575 | HARCOURT BRACE & COMPANY | P.O. BOX 96448 CHICAGO IL 60693 |
| 1564583 | HARCOURT BRACE & COMPANY | Attn AND SUBSIDIARIES 6277 SEA HARBOR DRIVE ORLANDO FL 32887 |
| 1100559 | HARCOURT BRACE PUBLISHING | 301 COMMERCE ST. FORT WORTH TX 76102 |
| 1107369 | HARCROS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2930 KANSAS CITY KS 66110-2930 |
| 1113610 | HARCROS | Attn ATTN: PURCHASING DEPT. PO BOX 2930 KANSAS CITY KS 66110-2930 |
| 1111178 | HARCROS | 1418 POPLAR LANE NASHVILLE TN 37210 |
| 1558715 | HARCROS CHEMICAL INC | P.O. BOX 419038, DEPT 478 KANSAS CITY MO 64193-0478 |
| 1100266 | HARCROS CHEMICALS | 456 MOWLIN AVE. LAWRENCEBURG IN 47025 |
| 1096181 | HARCROS CHEMICALS, INC. | 5200 SPEAKER ROAD KANSAS CITY KS 66106 |
| 1551488 | HARCROS PIGMENTS INC | P O BOX 500735 SAINT LOUIS MO 63150-0735 |
| 1604772 | HARD FIRE SUPPRESSION SYSTEMS | 4645-A WESTERVILLE ROA COLUMBUS OH 43231 |
| 1581396 | HARD GARASS INCORP | P O BOX 494 MIDDLESEX NJ 8846 |
| 1613067 | HARD ROCK | 4475 PARADISE ROAD LAS VEGAS NV 89109 |
| 1577326 | HARD ROCK - CAFE | FORD CONTRACTING LAS VEGAS NV 89101 |
| 1588693 | HARD ROCK CAFE | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1598648 | HARD ROCK CAFE | Attn UNIVERSAL STUDIOS GATE 8 HOLLYWOOD WAY ORLANDO FL 32819 |
| 1579445 | HARD ROCK CONCRETE | 6650 JAMES MADISON HWY HAYMARKET VA 22069 |
| 1579446 | HARD ROCK CONCRETE | 6650 JAMES MADISON HWY. HAYMARKET VA 22069 |
| 1603869 | HARD ROCK HOTEL | Attn UNIVERSAL STUDIOS C/O MADER CONSTRUCTION 5800 UNIVERSAL BLVD. ORLANDO FL 32819 |
| 1612027 | HARD ROCK INC | ATTN: ACCOUNTS PAYABE POULSBO WA 98370 |
| 1602352 | HARD ROCK INC. | 11672 WIDME ROAD POULSBO WA 98370 |
| 1578853 | HARD ROCK RM | Attn DO NOT USE PO BOX 1039 OQUAWKA IL 61469 |
| 1578854 | HARD ROCK READY MIX | P. O. BOX 1039 OQUAWKA IL 61469 |
| 1613039 | HARD ROCK READY MIX | Attn DO NOT USE SOUTH 12TH STREET OQUAWKA IL 61469 |
| 1544456 | HARD WAREHOUSE INC | 7820 POPLAR SUITE 5 GERMANTOWN TN 38138 |
| 1580742 | HARDAWAY CONCRETE | Attn PLANT #1 2001 TAYLOR STREET COLUMBIA SC 29201 |
| 1610500 | HARDAWAY CONCRETE | Attn PLANT #4 DOUBLE BRANCH ROAD WEST COLUMBIA SC 29169 |
| 1595818 | HARDAWAY CONCRETE | FLINT HILL RD. & HWY. 97 CAMDEN SC 29020 |
| 1580749 | HARDAWAY CONCRETE | Attn (JOBSITE) U. S.  HWY #1 LUGOFF SC 29078 |

Page:  1646 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1580747 | HARDAWAY CONCRETE | 288 HIGHWAY 601 S. LUGOFF SC 29078 |
| 1580746 | HARDAWAY CONCRETE | Attn PLANT #9 254 HALLMAN ST US 1 & CAROLINA AVENUE BATESBURG SC 29906 |
| 1580743 | HARDAWAY CONCRETE | Attn PLANT #2 RABON ROAD COLUMBIA SC 29233 |
| 1580745 | HARDAWAY CONCRETE | Attn PLANT #8 U S 1 & CAULKS FERRY LEXINGTON SC 29072 |
| 1580744 | HARDAWAY CONCRETE | Attn PLANT #7 WESTERN LANE & FRONTAGE RD IRMO SC 29063 |
| 1580741 | HARDAWAY CONCRETE | P O BOX 4128 COLUMBIA SC 29240 |
| 1580748 | HARDAWAY CONCRETE COMP | DIXIANA RD WEST COLUMBIA SC 29172 |
| 1580740 | HARDAWAY CONCRETE COMPANY | ATTN: ACCOUNTS PAYABLE COLUMBIA SC 29240 |
| 1599584 | HARDCAST PLANT | 903 WEST KIRBY WYLIE TX 75098-1239 |
| 1639447 | HARDEBECK PAUL | Attn PAUL 3737 E 300 S GREENFIELD IN 46140 |
| 1639448 | HARDEE JR WALLACE | Attn WALLACE 9915 E ELLICOTT STREET APT G TAMPA FL 33610 |
| 1639449 | HARDEMAN JOHN | Attn JOHN 403 W. MAIN ST. - APT. 4 HOUMA LA 70360 |
| 1554182 | HARDEN CONSTRUCTORS INC | 9420 COSSEY ROAD #300 HOUSTON TX 77070 |
| 1639450 | HARDEN GERALD | Attn GERALD P. O. BOX 2045 BARTOW FL 33830 |
| 1639451 | HARDEN J | Attn J 2616-A 28TH AVE TAMPA FL 33605 |
| 1078769 | HARDEN JACK D. | 57 TANGLEWOOD RD NEWNAN GA 30265 |
| 1078769 | HARDEN JR. JACK | 57 TANGLEWOOD RD NEWNAN GA 30265 |
| 1074676 | HARDEN,SCHMIDT,HASS,HAAG, & HALLBER | 1606 FORT COLLINS CO 80522 |
| 1639453 | HARDER BRETT | Attn BRETT 4101 S SHAVER PASADENA TX 77504 |
| 1078784 | HARDESTY DAVID | 5545 INDIAN TOWN RD RHODESDALE MD 21659 |
| 1078784 | HARDESTY DAVID L | 5545 INDIAN TOWN RD RHODESDALE MD 21659 |
| 1639455 | HARDESTY DOROTHY | Attn DOROTHY 6406 MURRAY HILL RD BALTIMORE MD 21212 |
| 1639456 | HARDESTY RONALD | Attn RONALD 1422 ELMTREE STREET BALTIMORE MD 21226 |
| 1639457 | HARDIE LAWRENCE | Attn LAWRENCE 32 WEBSTER STREET MALDEN MA 2144 |
| 1639458 | HARDIMAN WILLIAM | Attn WILLIAM 255 GARDNER STREET HINGHAM MA 2043 |
| 1639459 | HARDIN AVERY | Attn AVERY 2150 SPENCER ROAD ORANGE PARK FL 37202 |
| 1639460 | HARDIN BARBARA | Attn BARBARA 499 N MAIN STREET SHREVE OH 44676 |
| 1639461 | HARDIN BARRY | Attn BARRY RT 3 BOX 523 DD WICHITA FALLS TX 76308 |
| 1602168 | HARDIN CONSTRUCTION | Attn C/O KEVIN RUSSELL 1714  SO.  WEST 34TH ST.  GAINESVILLE FL 32607 |
| 1614393 | HARDIN ELEMENTRY | Attn C/O WILLIAMS INSULATION 3650 HARDIN ROAD MCKINNEY TX 75070 |
| 1639463 | HARDIN FRANKY | Attn FRANKY 615 W TEXAS IOWA PARK TX 76367 |
| 1639464 | HARDIN JOHN | Attn JOHN P O BOX 414 HOLTVILLE CA 92250 |
| 1639465 | HARDIN LARRY | Attn LARRY 2577 JANE ST KENTON OH 44691 |
| 1606765 | HARDIN MEMORIAL HOSPITAL | 921 E. FRANKLIN ST. KENTON OH 43326 |
| 1639466 | HARDIN RILEY | Attn RILEY 106 SOUTH 6TH LOVINGTON NM 88260 |
| 1074677 | HARDING & OGBORN | 1200 SEVENTEENTH STREET SUITE 1000 DENVER CO 802023357 |
| 1639467 | HARDING BRENDA | Attn BRENDA 181 TOPSFIELD ROAD WENHAM MA 1984 |
| 1639468 | HARDING CURTIS | Attn CURTIS 92 CHESTNUT STREET REIDVILLE SC 29375 |
| 1069735 | HARDING ESE INC | P. O. BOX 1817 ENGLEWOOD CO 80150-1817 |
| 1639469 | HARDING G | Attn G 1257 BRISTOL DRIVE 2 MEMPHIS TN 38119 |

Page: 1647 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639470 | HARDING GERALD | Attn GERALD 57 CAMIELLA CT LAKE JACKSON TX 77566 |
| 1639471 | HARDING GLENN | Attn GLENN 42 CURRIER ROAD PELHAM NH 3076 |
| 1639472 | HARDING JEFFRY | Attn JEFFRY 831 COLUMBINE STREET CRAIG CO 81625 |
| 1639473 | HARDING JEFFRY | Attn JEFFRY 831 COLUMBINE STREET CRAIG CO 81625 |
| 1550605 | HARDING LAWSON ASSOCIATES | PO BOX 44329 SAN FRANCISCO CA 94144 |
| 1567615 | HARDING M MOUNTAIN JR | Attn C/O W R GRACE & CO 65 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567518 | HARDING M OUNANIAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1639474 | HARDING MARY | Attn MARY 448 WEST MEADOW RD LOWELL MA 1854 |
| 1080604 | HARDING MARY LOU | 448 WEST MEADOW RD LOWELL MA 01854 |
| 1120135 | HARDING OUNANIAN JR | 46 GREENDALE AVE NEEDHAM MA 02194-2129 |
| 1639475 | HARDING ROBERT | Attn ROBERT 2408 KELSEY DRIVE PLANO TX 75075 |
| 1639476 | HARDING ROBERT | Attn ROBERT 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1077146 | HARDING ROBERT H. | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1639477 | HARDING SARA | Attn SARA 7726 SE 35TH STREET PORTLAND OR 97202 |
| 1639478 | HARDING SHIRLEY | Attn SHIRLEY ROUTE 1 BOX 254-B GARYSBURG NC 27831 |
| 1639479 | HARDINGER BRUCE | Attn BRUCE P.O. BOX 696 MIDWAY UT 84049 |
| 1114835 | HARDMAN | Attn DIV. OF HARCROSS CHEMICAL INC. 600 CORTLANDT STREET BELLEVILLE NJ 7109 |
| 1115207 | HARDMAN | Attn A DIVISION OF HARCROSS CHEMICAL INC 395 ALLWOOD ROAD NEWARK NJ 7102 |
| 1561085 | HARDMAN CONSTRUCTION INC | 242 S BRYE ROAD LUDINGTON MI 49431 |
| 1581399 | HARDMAN LUMBER CO | 404 N FIRST ST OSBORNE KS 67473 |
| 1581401 | HARDROCK PAVING AND READY MIX | POST OFFICE BOX 841 CANON CITY CO 81212 |
| 1550572 | HARDWARE PRODUCTS COMPANY | PO BOX 4346 DEPT 116 HOUSTON TX 77210-4346 |
| 1557749 | HARDWARE SPECIALTIES | 422 NORTHBORO RD MARLBOBO MA 1752 |
| 1550838 | HARDWARE SPECIALTY | 48-75 36TH STREET LONG ISLAND CITY NY 11101 |
| 1072377 | HARDWARE SPECIALTY CO | 48-75 36TH STREET LONG ISLAND CITY NY 11101 |
| 1581508 | HARDWARE WHOLESALERS INC | NELSON RD FORT WAYNE IN 46801 |
| 1639490 | HARDWICK RICKY | Attn RICKY 4860 PEEDEE RD. CONWAY SC 29527 |
| 1639481 | HARDWICK RICKY | Attn RICKY 4860 PEEDEE RD. CONWAY SC 29527 |
| 1639482 | HARDWICK SUZANNE | Attn SUZANNE RT 1 BOX 227 MOORESVILLE NC 28115 |
| 1639483 | HARDWICK TONY | Attn TONY PO BOX 126 MARGARET AL 35112 |
| 1544457 | HARDWOOD INDUSTRIES INC | 6462 E. ROGERS CIRCLE BOCA RATON FL 33487 |
| 1070242 | HARDWOOD PRODUCTS CO | P O BOX 149 GUILFORD ME 04443-0149 |
| 1639484 | HARDY CHAMAR | Attn CHAMAR 1195 PLUM CREEK 1 BOURBONNAIS IL 60915 |
| 1639485 | HARDY CHARLES | Attn CHARLES 27 WILL STREET APT 317 GATEWOOD MANOR NASHUA NH 3060 |
| 1639486 | HARDY CLYDE | Attn CLYDE 1920 REEDY FORK RD PELZER SC 29669 |
| 1639487 | HARDY CRYSTAL | Attn CRYSTAL 140 KEY STREET ROANOKE RAPIDS NC 27870 |
| 1639488 | HARDY DEANA | Attn DEANA 2780 FAIRWOOD DRIVE RENO NV 89502 |
| 1639489 | HARDY DONALD | Attn DONALD 3797 HIVILLA LAKE ORION MI 48360 |
| 1639490 | HARDY E | Attn E 409 MILLPOND ROAD AURORA OH 44202 |
| 1639491 | HARDY GARY | Attn GARY 1815 10TH AVENUE E WILLISTON ND 58801 |

Page: 1648 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1095998 | HARDY INSTRUMENTS | 3860 CALLE FORTUNADA SAN DIEGO CA 92123-1825 |
| 1100452 | HARDY INSTRUMENTS | 3860 CALLE FORTUNADA SAN DIEGO CA 92123-1825 |
| 1617186 | HARDY INSTRUMENTS | 3860 CALLE FORTUNADA SAN DIEGO CA 92123-1825 |
| 1547998 | HARDY INSTRUMENTS | 3860 CALLE FORTUNADA SAN DIEGO CA 92123-1825 |
| 1100139 | HARDY INSTRUMENTS | Attn C/O MULTI-MEASUREMENTS, INC. 1 MADISON AVE., STE.06 WARMINSTER PA 18974 |
| 1097983 | HARDY INSTRUMENTS | 3860 CALLE FORTUNADA SAN DIEGO CA 92123-1825 |
| 1639492 | HARDY JAMES | Attn JAMES RR 1 BOC 455 GRANT PARK IL 60940 |
| 1639493 | HARDY JAMILLE | Attn JAMILLE 119 MALLARD ST GREENVILLE SC 29601 |
| 1639494 | HARDY JERRY | Attn JERRY 106 C OAK ST COMMERCE GA 30529 |
| 1639495 | HARDY JONATHAN | Attn JONATHAN P O BOX 1036 KIRTLAND NM 87417 |
| 1639496 | HARDY JOSEPH | Attn JOSEPH RT 2 BOX 190 WILBURTON OK 74578 |
| 1639497 | HARDY KATHY | Attn KATHY 2000 S. OCEAN BLVD. #10-G BOCA RATON FL 33432 |
| 1080480 | HARDY MARTIN | 114 PROVIDENCE RD WELSH LA 70591 |
| 1080480 | HARDY MARTIN D | 114 PROVIDENCE RD WELSH LA 70591 |
| 1639499 | HARDY MICHAEL | Attn MICHAEL 715 OLD CLEMSON HWY SENECA SC 29672 |
| 1603532 | HARDY OAKS ELEMENTRY | Attn C/O TOMAN & ASSOCIATES 22900 HARDY OAKS ROAD SAN ANTONIO TX 78258 |
| 1107370 | HARDY OIL & GAS USA | 1600 SMITH ST, STE 1400 HOUSTON TX 77002-7346 |
| 1100767 | HARDY OUTDOOR ADVERTISING CO., INC. | P. O. BOX 19158 LAKE CHARLES LA 70616-9158 |
| 1639500 | HARDY PAUL | Attn PAUL 580 EAST H STREET BENECIA CA 94510 |
| 1639501 | HARDY RANDY | Attn RANDY P. O. BOX 1023 MANY LA 71449 |
| 1639502 | HARDY RICHARD | Attn RICHARD 814 E. EDGEWOOD ST. SPRINGIELD MO 65807 |
| 1562888 | HARDY RICHARDSON | 191 GRAND AVE LAFAYETTE LA 70503 |
| 1639503 | HARDY ROSE | Attn ROSE 718 COUNTY RD WELDON NC 27890 |
| 1639504 | HARDY RUTH | Attn RUTH RR1 BOX 455 GRANT PARK IL 60940 |
| 1639505 | HARDY THOMAS | Attn THOMAS 10 CAPEWOOD RD #230 SIMPSONVILLE SC 29681 |
| 1074682 | HARE & CHAFFIN | 50 FEDERAL STREET BOSTON MA 2110 |
| 1078523 | HARE CAROLYN | 1143 WHARF DRIVE PASADENA MD 21122 |
| 1078523 | HARE CAROLYN S. | 1143 WHARF DRIVE PASADENA MD 21122 |
| 1639507 | HARE LAWRENCE | Attn LAWRENCE 7462 WATERSILK DR. PINELLAS PARK FL 33782 |
| 1639508 | HARE LONNIE | Attn LONNIE RT 2 BOX 228 FM 1954 WICHITA FALLS TX 76301 |
| 1597598 | HAREN CONSTRUCITON CO. | C/O BLUE RIDGE WASTE TREATMENT PLT. COUNTY ROAD 87 (WINDY RIDGE RD.) BLUE RIDGE GA 30513 |
| 1639509 | HARFORD C | Attn C 5182 TWINWOODS DR MEMPHIS TN 38134 |
| 1098800 | HARFORD CO. BUREAU OF SUPPORT ENF. | 2 SOUTH BOND ST., 2ND FLOOR BEL AIR MD 21014 |
| 1100248 | HARFORD COMMUNITY COLLEGE | 401 THOMAS RUN RD. BEL AIR MD 21015 |
| 1639510 | HARFST WILLIAM | Attn WILLIAM 3705 CHURCH HILL LANE CRYSTAL LAKE IL 60014 |
| 1639511 | HARGADEN EDWARD | Attn EDWARD 921 WATERSIDE LANE BRADENTON FL 34209 |
| 1079808 | HARGENS LIESL | 54 MT. PLEASANT STREET CAMBRIDGE MA 02140 |
| 1079808 | HARGENS LIESL M | 54 MT. PLEASANT STREET CAMBRIDGE MA 02140 |
| 1639513 | HARGET ANGELA | Attn ANGELA 109 CRAIGO RD FOUNTAIN INN SC 29644 |
| 1639514 | HARGETT DONALD | Attn DONALD ROUTE 7, BOX 340-F EDINBURG TX 78539 |

Page:  1649 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639515 | HARGIS CHARLES | Attn CHARLES RT 2 BOX 205 WICHITA FALLS TX 76301 |
| 1100209 | HARGO CORP. | 3480 OFFICE PARK DRIVE DAYTON OH 45439 |
| 1107371 | HARGO CORPORATION | 3480 OFFICE PARK DRIVE DAYTON OH 45439 |
| 1111179 | HARGO CORPORATION | Attn C/O PEERLESS STORAGE COMPANY ONE SPECIALTY PLACE DAYTON OH 45408 |
| 1109666 | HARGO CORPORATION | 3480 OFFICE PARK DRIVE DAYTON OH 45439 |
| 1639516 | HARGON MARK | Attn MARK 4501 30TH STREET MERIDIAN MS 39301 |
| 1639517 | HARGRAVE DAVID | Attn DAVID 145 N. ONTARIO STREET BURBANK CA 91505 |
| 1639519 | HARGRAVES RICHARD | Attn RICHARD 11622 SAGEVALE LN HOUSTON TX 77089 |
| 1639520 | HARGROVE GARRARD | Attn GARRARD 7835 JOHN WAYNE LN VACAVILLE CA 95688 |
| 1639523 | HARGROVE JR WASHINGTON | Attn WASHINGTON 1308 W ALSOBROOK STREET PLANT CITY FL 33566 |
| 1078437 | HARGROVE MELVIN | 1932 GREENGAGE RD. BALTIMORE MD 21224 |
| 1078437 | HARGROVE MELVIN L | 1932 GREENGAGE RD. BALTIMORE MD 21224 |
| 1639522 | HARGROVE ROBERT | Attn ROBERT 70 BEVERLY STREET NEWARK NJ 7108 |
| 1077867 | HARGROVE, CLIFTON | 5513 CEDONIA AVENUE BALTIMORE MD 21206 |
| 1077867 | HARGROVE, JR. CLIFTON | 5513 CEDONIA AVENUE BALTIMORE MD 21206 |
| 1591662 | HARININ CONSTRUCTION | Attn 1755 JACKSONVILLE BOULEVARD FOR US STEEL BELLEFONTE PA 16823 |
| 1124196 | HARK WAH LIN CUST | FBO THOMAS B LIN UNDER OH UNIFORM TRANSFERS MIN ACT 2829 CHINOOK LN DAYTON OH 45420-3828 |
| 1639525 | HARKCOM JOHN | Attn JOHN 809 TRIPP ST WILLIAMSTON SC 29697 |
| 1639527 | HARKER-PARKER DEBBIE | Attn DEBBIE 2864 S. WESTMORELAND DR HOMOSASSA FL 34448 |
| 1639528 | HARKEY BRYAN | Attn BRYAN 216 BARTSCH LANE PARIS AR 72855 |
| 1639529 | HARKEY TIMOTHY | Attn TIMOTHY 1409 SOUTH ELM PARIS AR 72855 |
| 1639530 | HARKINS ELIZABETH | Attn ELIZABETH 6082 FLACON DRIVE PLEASANT GARDEN NC 27313 |
| 1639531 | HARKINS FRANCIS | Attn FRANCIS 1400 WORCESTER RD 7422 FRAMINGHAM MA 1702 |
| 1639532 | HARKINS GEORGE | Attn GEORGE 6 MICHELLE'S WAY FOXBORO MA 2035 |
| 1639533 | HARKINS MARY | Attn MARY 214 VIRGINIA FARM LA CARLISLE MA 1741 |
| 1639534 | HARKINS STEVEN | Attn STEVEN 245 RED BRIDGE ROAD LAKE ZURICH IL 60047 |
| 1639535 | HARKINS TIMOTHY | Attn TIMOTHY RT 2 BOX 2761 MAYSVILLE GA 30558 |
| 1121920 | HARKNESS G DE VOE | 580 PATTEN AVE UNIT 37 LONG BRANCH NJ 07740-7857 |
| 1612729 | HARLAN & LASH MACHINING, INC. | 1302 PARKLAND COURT CHAMPAIGN IL 61821 |
| 1116277 | HARLAN A SCHIFFMAN | P O BOX 351506 LOS ANGELES CA 90035-9206 |
| 1570679 | HARLAN BROWN & CO INC | 3376 MARSDEN POINT KESWICK VA 22947 |
| 1615686 | HARLAN BROWN & CO INC | 7 FAIRWAY DRIVE BERNVILLE PA 19506 |
| 1570669 | HARLAN BROWN & COMPANY | 3376 MARSDEN POINT KESWICK VA 22947 |
| 1557436 | HARLAN FARM | 4249 HWY. 101 WOODRUFF SC 29388 |
| 1564238 | HARLAN FARM | 4249 HWY 101 WOODRUFF SC 29388 |
| 1561056 | HARLAN HENKEN | N10123 COUNTY 1 BURNETT WI 53922 |
| 1124579 | HARLAN K MICKEY | 529 SE GRAND AVE APT 1 PORTLAND OR 97214-2252 |
| 1547999 | HARLAND SIMON CONTROL SYSTEMS INC | P O BOX 3452 SYRACUSE NY 13220 |
| 1639536 | HARLEAUX IVORY | Attn IVORY 5690 SCENIC HWY BATON ROUGE LA 70805 |
| 1580593 | HARLEN'S DRYWALL  CO.INC. | 1205 N.E. 95TH ST. VANCOUVER WA 98665 |

Page:  1650 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1580592 | HARLEN'S DRYWALL CO.INC. | 1205 NE. 95TH STREET VANCOUVER WA 98665 |
| 1595931 | HARLEN'S DRYWALL/TUALITAY COM HOSP | 335 S.E. 8TH ST. HILLSBORO OR 97123 |
| 1597828 | HARLEN'S DRYWALL/VILLA HUNT HALL | Attn O.H S.U. JOB #2048 3181 S.W. SAM JACKSON RD. PORTLAND OR 97201 |
| 1121282 | HARLEY L BARGER & | DORIS M BARGER TR UA NOV 15 90 HARLEY L & DORIS M BARGER TRUST 4414 CAMBRIDGE CT INDEPENDENCE MO 64055-4917 |
| 1639537 | HARLEY RICHARD | Attn RICHARD 115 MARSH CREEK DR MAULDIN SC 29662 |
| 1104001 | HARLEY VALVE & INSTRUMENT | 1447 W 27TH ST NORFOLK VA 23508-2329 |
| 1100238 | HARLEY'S AUTO PARTS, INC. | 310 HAMPTON AVE. N.E. AIKEN SC 29801 |
| 1607844 | HARLINGEN BOLT & SUPPLY, INC | 101 S EXPWY 77 HARLINGEN TX 78550 |
| 1593980 | HARLINGEN MIDDLE SCHOOL | Attn C/O TOMAN & ASSOCIATES 3205 W. WILSON RD. HARLINGEN TX 78552 |
| 1639539 | HARLOW GABRIELLE | Attn GABRIELLE 58 SUMMERHILL PARK CROWNSVILLE MD 21032 |
| 1077154 | HARLOW GABRIELLE M | 58 SUMMERHILL PARK CROWNSVILLE MD 21032 |
| 1124316 | HARLOW L STAHL | 9507 RTE 113 E BELLEVUE OH 44811-8925 |
| 1639540 | HARLOW STEPHEN | Attn STEPHEN 447 SUMMER ST ARLINGTON MA 2174 |
| 1124545 | HARM WILLEM DE GROOT | 37137 PARSONS CREEK ROAD SPRINGFIELD OR 97478 8741 |
| 1639541 | HARMAN ROBERT | Attn ROBERT BOX 414 ARAPAHO OK 73620 |
| 1072661 | HARMAN-MOTIVE INC | 1201 SOUTH OHIO ST MARTINSVILLE IN 46151 |
| 1639542 | HARMER HAROLD | Attn HAROLD P. O. BOX 72 HAMILTON CO 81638 |
| 1639543 | HARMEYER LISA | Attn LISA 8110 CHAPEL HILL PLACE FT WAYNE IN 46825 |
| 1639544 | HARMON BOBBY | Attn BOBBY 5176 HAYCRAFT RD OWENSBORO KY 42301 |
| 1565364 | HARMON BROTHERS SHEET METAL | 1415 EAST PARRISH AVENUE OWENSBORO KY 42303 |
| 1639545 | HARMON CHARLIE | Attn CHARLIE 3517 DOVETAIL LANE LAKELAND FL 33813 |
| 1639546 | HARMON CHARLIE | Attn CHARLIE 3517 DOVETAIL LANE LAKELAND FL 33813 |
| 1639547 | HARMON CHRISTOPHER | Attn CHRISTOPHER P.O. BOX 318 PLUCKEMIN NJ 7978 |
| 1080736 | HARMON DON VETAL | 7809 BRUTON CT. APT. # F GLEN BURNIE MD 21060 |
| 1639548 | HARMON DONNA | Attn DONNA 911 CORDELL DRIVE ROSSVILLE GA 30741 |
| 1639549 | HARMON EDWYNA | Attn EDWYNA RT 5 BOX 325 WICHITA FALLS TX 76301 |
| 1121666 | HARMON G LEWIS | PO BOX 2516 NEW LONDON NH 03257-2516 |
| 1639550 | HARMON JEFFREY | Attn JEFFREY 6571 SOUTH VINE STREET, #301 LITTLETON CO 80121 |
| 1639551 | HARMON JITTY | Attn JITTY RT 5 BOX 325 WICHITA FALLS TX 76301 |
| 1639552 | HARMON JOHN | Attn JOHN P O BOX 110390 ANCHORAGE AK 99511 |
| 1639560 | HARMON JR. JOHN | Attn JOHN 2304 NORTHSTAR ANCHORAGE AK 99508 |
| 1639553 | HARMON JULIE | Attn JULIE BOX 98 REIDVILLE SC 29375 |
| 1639554 | HARMON KENNY | Attn KENNY 6931 LAPRAIX HIGHLAND CA 92346 |
| 1639555 | HARMON LORRIE | Attn LORRIE 190 CEDAR LAKE DR. MOORE SC 29369 |
| 1639556 | HARMON MARK | Attn MARK 1021 ALLEN BRIDGE RD WOODRUFF SC 29388 |
| 1639557 | HARMON MYRTLE | Attn MYRTLE 130 CEDAR LAKE DRIVE MOORE SC 29369 |
| 1074684 | HARMON QUEEN SAUNDERS & SWEENEY | 230 PEACHTREE NW ATLANTA GA 30303 |
| 1639558 | HARMON SCOTT | Attn SCOTT 320 DONALD LANE WINTER HAVEN FL 33880 |
| 1639559 | HARMON WOODROW | Attn WOODROW PO BOX 98 135 GASTON DR REIDVILLE SC 29375 |

Page:  1651 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639561 | HARMONOSKY JOSEPH | Attn JOSEPH 7 GARRY ST MANVILLE NJ 8835 |
| 1558701 | HARMONY INDUSTRIES | 905 BAKER ROAD HIGH POINT NC 27263 |
| 1100882 | HARMS & ASSOCIATES | 7317 W. 154TH ST. ORLAND PARK IL 60462 |
| 1103580 | HARMS & ASSOCIATES | 3N967 BABSON LANE SAINT CHARLES IL 60175 |
| 1560390 | HARMS BROTHERS INSULATION INC | 3305 INDIAN TRAIL EUSTIS FL 32727 |
| 1563440 | HARMS DISTRIBUTING INC | 6530 CAMBRIDGE ST ST LOUIS PARK MN 55426-4484 |
| 1548000 | HARMS DISTRIBUTING INC. | 6530 CAMBRIDGE STREET MINNEAPOLIS MN 55426 |
| 1639562 | HARMS ELEANOR | Attn ELEANOR 610 ESTUARY DR BRADENTON FL 34209 |
| 1639563 | HARMS FLOYD | Attn FLOYD 525 N OSBORN HENNESSEY OK 73742 |
| 1639564 | HARMSEN SCOTT | Attn SCOTT 2040 EAST BARABOO CIR DEPERE WI 54115 |
| 1639566 | HARN GEORGE | Attn GEORGE RR1 BOX 171B AVON IL 61415 |
| 1639567 | HARNER CHARLES | Attn CHARLES 176 ST. RT. 72 SOUTH SABINA OH 45169 |
| 1639568 | HARNER RAYMOND | Attn RAYMOND BOX #146 PORT CLINTON PA 19549 |
| 1639569 | HARNESBERGER KAREN | Attn KAREN 104 HENNING COURT SIMPSONVILLE SC 29681 |
| 1639570 | HARNESS CHARLES | Attn CHARLES 6705 WHITEGATE ROAD CLARKSVILLE MD 21029 |
| 1639571 | HARNEY EDWARD | Attn EDWARD 450 NORTH ATLANTA AVE N MASSAPEQUA NY 11758 |
| 1639572 | HARNEY FRANCIS A | Attn FRANCIS A 1 DONNIE CIRCLE WICHITA FALLS TX 76310 |
| 1639573 | HARNEY JOANNE | Attn JOANNE 30 REEVE PL BROOKLYN NY 11218 |
| 1639574 | HARNEY MICHELE | Attn MICHELE 4 LARK LANE SIMPSONVILLE SC 29681 |
| 1671248 | HARNISCHFEGER CORPORATION | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPE/D PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1639575 | HARNISH RODNEY | Attn RODNEY 202 ASHETON WAY SIMPSONVILLE SC 29681 |
| 1125420 | HAROLD A DAWSON | 3354 HICKORY HOLLOW LANE MEMPHIS TN 38115-3311 |
| 1126060 | HAROLD A ECKMANN | PO BOX 130 BLACKSTONE VA 23824-0130 |
| 1126061 | HAROLD A ECKMANN | PO BOX 231 BLACKSTONE VA 23824-0231 |
| 1564822 | HAROLD A KWAST MD | POB 79001 DETROIT MI 48279-0782 |
| 1124194 | HAROLD A LEHMAN | 375 N BROAD ST CANFIELD OH 44406-1256 |
| 1125292 | HAROLD A MCGUFFIN | 327 DEVONSHIRE LN COLUMBIA SC 29212-8358 |
| 1127884 | HAROLD A NOMER JR | 2717 P POST ROAD WAKEFIELD RI 02879-7555 |
| 1070307 | HAROLD A RYAN INC | 2350 MASSACHUSETTS AVENUE CAMBRIDGE MA 2140 |
| 1550323 | HAROLD A RYAN INC | 2350 MASSACHUSETTS AVE CAMBRIDGE MA 2140 |
| 1549218 | HAROLD A RYAN INC | 2350 MASS AVE CAMBRIDGE MA 2140 |
| 1119580 | HAROLD A SHERMAN & ADELAIDE | SHERMAN JT TEN 9901 FOUR SEASONS LANE LOUISVILLE KY 40241-2117 |
| 1544458 | HAROLD A. RYAN INC. | 2350 MASSACHUSETTS AVE. CAMBRIDGE MA 2140 |
| 1119900 | HAROLD B DRURY & | GLADYS F DRURY JT TEN 13 MILTON ST LYNN MA 01902-1528 |
| 1069464 | HAROLD BASSER | Attn JOEL J. SPECTOR, ESQ. SPECTOR & FELDMAN 800 SECOND AVE. NEW YORK NY 10017 |
| 1099490 | HAROLD BECK & SONS, INC. | 2300 TERRY DR. NEWTOWN PA 18940 |
| 1121622 | HAROLD BLOOM & | DIANA BLOOM JT TEN 2502 NORTH 53RD ST OMAHA NE 68104-4202 |
| 1124039 | HAROLD C ATTEBERY | 3651 LANCASTER ROAD GRANVILLE OH 43023-9508 |
| 1127762 | HAROLD COHEN | 24161 GREENLAWN BEACHWOOD OH 44122-1438 |

Page: 1652 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1126220 | HAROLD D FITCH & | NANCY E FITCH JT TEN 26 STANIFORD RD BURLINGTON VT 05401-2405 |
| 1566677 | HAROLD D. PINKSTON | 3617 ASPENWOOD DRIVE BEDFORD TX 76021 |
| 1567433 | HAROLD DRIVER | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1188836 | HAROLD E BERGGUIST | PO BOX 8592 NORTHFIELD IL 60093-8592 |
| 1126062 | HAROLD E ECKMANN | PO BOX 130 BLACKSTONE VA 23824-0130 |
| 1116079 | HAROLD E FISCHER | P O BOX 234 JASPER AR 72641-0234 |
| 1127426 | HAROLD E. JOHNSON & MARY RUTH | JOHNSON JT TEN 3824 COURTOIS ST LOUIS MO 63123-7715 |
| 1116026 | HAROLD E KLONTZ | BOX 992 AUBURN AL 36831-0992 |
| 1119011 | HAROLD E KRAINOCK & | MARJORIE KRAINOCK JT TEN 9 MAYWOOD DRIVE DANVILLE IL 61832-2921 |
| 1119323 | HAROLD E RICCA & | KATHLEEN RICCA JT TEN 506 N RIVER DR PORTER IN 46304-1419 |
| 1125070 | HAROLD E WAGNER | RD 3 CHERRYTREE RD TITUSVILLE PA 16354-0000 |
| 1105029 | HAROLD E. DUGAS, JR. | 2111 DUGAS RD. SULPHUR LA 70663 |
| 1566678 | HAROLD E. PLYLER | 5817 WEDDINGTON MONROE RD. MATHEWS NC 28105 |
| 1566897 | HAROLD E. SHARP | Attn C/O WR GRACE 1170 EAGAN INDUSTRIAL ROAD EAGAN MN 55121 |
| 1121548 | HAROLD EUGENE PLYLER | 5817 WEDDINGTON MONROE RD MATTHEWS NC 28104-7926 |
| 1125530 | HAROLD F LANG & | LAVERNE LANG JT TEN PO BOX 876 ORE CITY TX 75683-0876 |
| 1120681 | HAROLD F ZIMMERMAN & | HELEN ZIMMERMAN TEN ENT 3708 BRENTFORD RD RANDALLSTOWN MD 21133-3705 |
| 1566408 | HAROLD FABRIZ | 1870 SHELDON ST SAINT PAUL MN 55113 |
| 1122732 | HAROLD G LATHROP | 666 W END AVE NEW YORK NY 10025-7357 |
| 1125947 | HAROLD G LIDDIARD & | MYRLEEN A LIDDIARD JT TEN 265 E 500 NORTH NEPHI UT 84648-1235 |
| 1124976 | HAROLD G PEFFLEY & | JOYCE E PEFFLEY JT TEN 1732 WESTWOOD RD READING PA 19610-1134 |
| 1117324 | HAROLD G ROBINSON | 5628 TAYLOR LANE FT COLLINS CO 80528-9100 |
| 1567974 | HAROLD G STRICKLAND | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1126849 | HAROLD GREEN | P O BOX 111312 ANCHORAGE AK 99511-1312 |
| 1122764 | HAROLD H HOLTZMAN | 3716 TENTH AVE NEW YORK NY 10034-1803 |
| 1119956 | HAROLD HANSFORD & | LOUISE H HANSFORD JT TEN 223 FERRY ST LAWRENCE MA 01841-1319 |
| 1122188 | HAROLD HATFIELD | 29 ST JOHNS AVE TABOR NJ 7878 |
| 1615968 | HAROLD HOPPE | 3064 VILLAGE DRIVE COVINGTON KY 41017-3239 |
| 1126347 | HAROLD J HEGGE & | CORA M HEGGE JT TEN 20421 12TH PL SO SEATTLE WA 98198-2617 |
| 1122041 | HAROLD J BERK | PO BOX 173 DEAL NJ 07723-0173 |
| 1127531 | HAROLD J CURRY | 658 HILLCREST BLVD PHILLIPSBURG NJ 08865-1411 |
| 1116289 | HAROLD J KATZMAN & | JEANNE KATZMAN COMMUNITY PROPERTY 2610 MANDEVILLE CANYON RD LOS ANGELES CA 90049-1004 |
| 1123582 | HAROLD J LIBSON | 6 XAVIER DR YONKERS NY 10704-1371 |
| 1123600 | HAROLD J MAGEE | 654 MADISON AVE ALBANY NY 12208-3604 |
| 1119570 | HAROLD J MUSSER | 2805 ROSINA AVE COVINGTON KY 41015-1051 |
| 1124491 | HAROLD J SHREWSBURY | 6146 E 4TH PLACE TULSA OK 74112-1725 |
| 1120993 | HAROLD J WAGNER & | ELEANOR F WAGNER JT TEN 18160 TOEPFER EASTPOINTE MI 48021-2766 |
| 1123947 | HAROLD J ZIEGLER | 152 BRETTON RD HAUPPAUGE NY 11788-4739 |
| 1117895 | HAROLD JACOBSON & | NANCEE JACOBSON JT TEN 3360 S OCEAN BLVD PALM BEACH FL 33480-5668 |
| 1073985 | HAROLD K. CORBIN, ESQ. | 6445 POWERS FERRY ROAD, N.W. SUITE 265 ATLANTA GA 30339 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1120910 | HAROLD KASSAB | 220 PARK AVENUE SUITE 200 BIRMINGHAM MI 48009-3477 |
| 1120911 | HAROLD KASSAB | 220 PARIC ST SUITE 200 BIRMINGHAM MI 48009 |
| 1116452 | HAROLD KENT & | EARLENE F PARSONS TR UDT MAR 2 94 H K PARSONS FAMILY TRUST 3650 CROWN POINT DR SAN DIEGO CA 92109-6711 |
| 1125972 | HAROLD L GROGAN & | CRAWFORD S GROGAN JT TEN 7301 IDYLBROOK COURT FALLS CHURCH VA 22043-1532 |
| 1566748 | HAROLD L JOHNSON III | 12212 "A" RANCHO BERNARDO RD SAN DIEGO CA 92128 |
| 1118534 | HAROLD L MCNIEL | 1600 DANIELS ST NE CEDAR RAPIDS IA 52402-3905 |
| 1118263 | HAROLD L THEISS CUST | ELIZABETH JEAN S THEISS UNIF GIFT MIN ACT MO 1360 JAMAICA DR SANIBEL FL 33957-2608 |
| 1118264 | HAROLD L THEISS CUST | JOANNA V THEISS UNIF GIFT MIN ACT MD 1360 JAMAICA DR SANIBEL FL 33957-2608 |
| 1119180 | HAROLD L TRACY JR & | HAROLD L TRACY SR JT TEN 18854 RIDGE LANE MARENGO IL 60152-9123 |
| 1123578 | HAROLD LEVY & GERTRUDE LEVY | JT TEN 2830 OCEAN AVE APT E-1 BROOKLYN NY 11295-3121 |
| 1126414 | HAROLD M PEDERSON | C/O MARGARET PEDERSON 1203 W 9TH AVENUE SPOKANE WA 99204-3223 |
| 1122986 | HAROLD MENGER | P O BOX 56 KEW GARDENS NY 11415-0056 |
| 1117824 | HAROLD MONAHAN | 2886 FERNLEY DR EAST TH 3 WEST PALM BEACH FL 33415-8312 |
| 1119566 | HAROLD OTIS MORRIS | 10571 LAFAYETTE ST P O BOX 137 WHITESVILLE KY 42378-0137 |
| 1117885 | HAROLD R BARTLETT | 15 S GOLFVIEW RD LAKE WORTH FL 33460-3985 |
| 1125690 | HAROLD R FISHER | 3200 APPALACHIAN WAY PLANO TX 75075-1703 |
| 1118163 | HAROLD R LAW & TINIE M LAW JT TEN | 1008 N E 4TH STREET MULBERRY FL 33860-2607 |
| 1123009 | HAROLD R MERWARTH | 12 MULBERRY AVE GARDEN CITY NY 11530-3028 |
| 1122735 | HAROLD R STEELE | 502 W 113TH ST APT 5 B NEW YORK NY 10025-8009 |
| 1123759 | HAROLD ROSE & | ADELE ROSE JT TEN 220-15 73RD AVE BAYSIDE NY 11364-2603 |
| 1117856 | HAROLD SHARE & | BARBARA SHARE JT TEN 22580 ESPLANADA CIR W BOCA RATON FL 33433-5915 |
| 1555137 | HAROLD T. MARSHAL, JR. | 217 BEECHWOOD DRIVE SPARTANBURG SC 29307 |
| 1615240 | HAROLD T. MARSHAL,JR. | 217 BEECHWOOD DRIVE SPARTANBURG SC 29307 |
| 1106226 | HAROLD VINCENT | 7245 HWY. 1133 SULPHUR LA 70665 |
| 1116086 | HAROLD W RAPER | RT 2 BOX 295 PARIS AR 72855-9802 |
| 1117597 | HAROLD WHITCHER CUST RICHARD T | STERN UNIF GIFT MIN ACT CT C/O RICHARD T STERN 210 WEST SIDE DRIVE HAMDEN CT 06514-3726 |
| 1639576 | HARP BILLY | Attn BILLY PO BOX 35 MEEKER CO 81641 |
| 1614802 | HARPE & SONS INC | Attn 737 (REAR) LEITCHFIELD ROAD P O BOX 791 OWENSBORO KY 42302 |
| 1100830 | HARPER & HARPER | 618 WHITNEY AVE. NEW HAVEN CT 6511 |
| 1639577 | HARPER ANGELA | Attn ANGELA RR 6 BOX 131 ST ANNE IL 60964 |
| 1639578 | HARPER BARBARA | Attn BARBARA 142 SAWYER LAGRANGE IL 60525 |
| 1596828 | HARPER COMPANY (JOB 38) | Attn DO NOT USE CRITTENDEN DR. - STANDIFORD FIELD LOUISVILLE KY 40209 |
| 1599650 | HARPER COMPANY - DO NOT USE | SOUTHBOUND DIXIE HIGHWAY FORT MITCHELL KY 41017 |
| 1581406 | HARPER COMPANY, THE | PO BOX 420 HEBRON KY 41048 |
| 1581411 | HARPER COMPANY, THE | END OF HAUSMAN RD (INTO ARPRT) CAMARGO KY 40353 |
| 1581410 | HARPER COMPANY, THE | Attn DO NOT USE (ALL DELIVERIES FOR THIS PROJ) PROJECT 27 ABX APRON "B" EXPAN WILMINGTON OH 45177 |
| 1581408 | HARPER COMPANY, THE | WILMINGTON AIRPORT WILMINGTON OH 45177 |
| 1581407 | HARPER COMPANY, THE | VARIOUS LOCATIONS CINCINNATI OH 45212 |
| 1599973 | HARPER COMPANY, THE | Attn JOB 28 TAXIWAY E. EXTENSION CINCI\N. KY INTERNATIONAL AIRPORT ERLANGER KY 41018 |

Page: 1654 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1610547 | HARPER COMPANY, THE | Attn DO NOT USE - USE 230990 1648 PETERSBURG ROAD HEBRON KY 41048 |
| 1599420 | HARPER COMPANY, THE | Attn DO NOT USE S.R.49 & WOLF CREEK PIKE TROTWOOD OH 45426 |
| 1599419 | HARPER COMPANY, THE | CHAPEL DRIVE - GATE 2 WILMINGTON OH 45177 |
| 1544467 | HARPER CORP OF AMERICA | Attn 11625 STEELE CREEP P O BOX 1109 CHARLOTTE NC 28201 |
| 1639580 | HARPER DANAH | Attn DANAH 1301 E CAMPBELL EDMOND OK 73034 |
| 1639581 | HARPER DENNIS | Attn DENNIS 2623 STATE PARK RD LAKELAND FL 33805 |
| 1639582 | HARPER EDWARD | Attn EDWARD BOX 1931 LOVINGTON NM 88260 |
| 1639583 | HARPER HARRY | Attn HARRY 1863 STANDING SPRGS RD GREENVILLE SC 29605 |
| 1573234 | HARPER HOSPITAL - ACOUSTIC CEILING | Attn 3990 JOHN R PROFESSIONAL OFFICE BUILDING DETROIT MI 48201 |
| 1639584 | HARPER JAMES | Attn JAMES 501 ST. CHARLES ARLINGTON TX 76013 |
| 1639585 | HARPER JOHN | Attn JOHN 2905 38TH STREET SNYDER TX 79549 |
| 1639586 | HARPER KELLY | Attn KELLY 1117 BRADLEY SQUARE SPARKS NV 89434 |
| 1639587 | HARPER LOWELL | Attn LOWELL ROUTE 2 BOX 149 HARLAN IA 51537 |
| 1639598 | HARPER MARGARET | Attn MARGARET 3028 MULLINEAUX LANE ELLICOTT CITY MD 21042 |
| 1639589 | HARPER MARK | Attn MARK 712 TALL OAK TRAIL SENECA SC 29678 |
| 1581403 | HARPER READY MIX | PO BOXS KINGMAN KS 67068 |
| 1581404 | HARPER READY MIX | P O BOX 5 KINGMAN KS 67068 |
| 1639590 | HARPER ROBERT | Attn ROBERT 3075 SOUTH PALM DRIVE SLIDELL LA 70458 |
| 1639591 | HARPER ROBERT | Attn ROBERT 714 W REBECCA IOWA PARK TX 76367 |
| 1639592 | HARPER STILES | Attn STILES GENERAL DELIVERY ESTILL SC 29918 |
| 1639594 | HARPER WILLIAM | Attn WILLIAM 1523 WEST ELM STREET ENID OK 73701 |
| 1588601 | HARRAHS AK CHIN CASINO | SMITH & GREEN PHOENIX AZ 85001 |
| 1580880 | HARRAHS CASINO | ON THE MARINER ATLANTIC CITY NJ 8404 |
| 1593623 | HARRAHS CASINO | ON THE MARINER ATLANTIC CITY NJ 8404 |
| 1583674 | HARRAHS CASINO | ON THE MARINER ATLANTIC CITY NJ 8404 |
| 1610971 | HARRAHS CASINO | Attn 1 RIVERBOAT DRIVE C/O ROLLING PLAINS CONSTRUCTION KANSAS CITY MO 64117 |
| 1595531 | HARRAHS CHEROKEE SMOKY MTN. CASINO | Attn C/O FIRESTOP TECH. 199 OLD GAP RD. CHEROKEE NC 28719 |
| 1096959 | HARRAH'S JOLIET CASINO | P.O. BOX 915 JOLIET IL 60434 |
| 1582190 | HARRAHS PERMANENT CASINO | Attn 333 LAFAYETTE C/O INSULATION FOAM & ROOFING NEW ORLEANS LA 70150 |
| 1585535 | HARRAHS PERMANENT CASINO | Attn 333 LAFAYETTE C/O KING AND COMPANY NEW ORLEANS LA 70150 |
| 1596922 | HARRAHS PRAIRIE BAND CASINO | Attn C/O HEP CONTRACTING 12305 150TH ROAD MAYETTA KS 66509 |
| 1579601 | HARRAHS RIVERBOAT CASINO | 2050 BEDFORD AVE. NORTH KANSAS CITY MO 64116 |
| 1601917 | HARRAHS SHOWBOAT CASINO | Attn C/O J.L. MANTA 3301 ALDIS AVENUE EAST CHICAGO IN 46312 |
| 1597864 | HARRARES CASINO | Attn C/O ASC CUSTOMER PICK UP 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1639595 | HARRELL BRUCE | Attn BRUCE 4911 HUNDRED MORRISTOWN TN 37813 |
| 1639596 | HARRELL CHARLES | Attn CHARLES PO BOX 876 WOODRUFF SC 29388 |
| 1639597 | HARRELL ELOISA | Attn ELOISA 4616 S 81 WEST AVE TULSA OK 74107 |
| 1639598 | HARRELL GRACE | Attn GRACE 110 STEEPLE CHASE CT SIMPSONVILLE SC 29681 |
| 1639599 | HARRELL HUBERT | Attn HUBERT 524 E 4TH CT PANAMA CITY FL 32401 |
| 1639600 | HARRELL K | Attn K P. O. BOX 470 HANNA CITY IL 61536 |

Page:  1655  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639601 | HARRELL KATHRYN | Attn KATHRYN 206 BRIGHTWOOD RD WILMINGTON NC 28409 |
| 1639602 | HARRELL LONNIE | Attn LONNIE 318 NW 7TH LINDSAY OK 73052 |
| 1639603 | HARRELL NANCY | Attn NANCY 129 SIMPSON AVE EVANSTON WY 82930 |
| 1639604 | HARRELL RANDALL | Attn RANDALL 107 PINEKNOLL DR #66 RIDGELAND MS 39157 |
| 1639605 | HARRELL ROBERT | Attn ROBERT 379 PINE TAVERN ROAD MONROEVILLE NJ 8343 |
| 1639606 | HARRELL RONNIE | Attn RONNIE 707 CHOCTAW LINDSAY OK 73052 |
| 1639607 | HARRELL WILLIAM | Attn WILLIAM 3936 BLUE RIDGE ROAD RALEIGH NC 27612 |
| 1639608 | HARRELSON DUANE | Attn DUANE 264 NOTTINGHAM CIRCLE STATESVILLE NC 28677 |
| 1639609 | HARRELSON EDITH | Attn EDITH 2807 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1639610 | HARRELSON JAY | Attn JAY 1711 MAPLE EXT AMORY MS 38821 |
| 1639611 | HARRELSON LOYD | Attn LOYD 204 APPLEWOOD CENTRAL CITY AR 72941 |
| 1548002 | HARRELSON MECH CONTRACTORS | Attn P.O. BOX 4366 6615 WINDMILL WAY WILMINGTON NC 28406 |
| 1639612 | HARRELSON THOMAS | Attn THOMAS 795 CLEGG FARM DRIVE YORK SC 29745 |
| 1122075 | HARRIET A CINQUE CUST | BARBARA L CINQUE UNIF GIFT MIN ACT 39 ROOSEVELT ST ROSELAND NJ 07068-1258 |
| 1125300 | HARRIET B OGLESBEE | 240 HEATHWOOD DR SPARTANBURG SC 29307-3737 |
| 1123699 | HARRIET B PEARCE | 9A JANET DR CANTERBURY GARDENS POUGHKEEPSIE NY 12603-2249 |
| 1127064 | HARRIET BLOOM | 4001 HILLCREST DR APT 302 HOLLYWOOD FL 33021-7924 |
| 1120807 | HARRIET M WALKER | 1135 COVELL RD NW GRAND RAPIDS MI 49504-3815 |
| 1116584 | HARRIET M WILLSON & NADINE HIATT | TR UA OCT 5 82 HAROLD O WILLSON TRUST SUNSET ESTATES 433 SYLVAN AVE 51 MT VIEW CA 94041-1629 |
| 1116585 | HARRIET M WILLSON TR UA | MAR 29 94 THE HARRIET M WILLSON TRUST 433-51 SYLVAN AVE MOUNTAIN VIEW CA 94041-1629 |
| 1122455 | HARRIET T WERNER | 81 WEST 34TH ST BAYONNE NJ 07002-2817 |
| 1125568 | HARRIETTE M JOPPLIN & THOMAS F | JOPPLIN TR UA JUN 24 97 THE THOMAS JOPPLIN FAMILY LIVING TRUST 3135 FONDREN ST LA PORTE TX 77571-7047 |
| 1639613 | HARRILL W | Attn W 5209 POGUE STREET SPARTANBURG SC 29301 |
| 1553002 | HARRINGTON & COMPANY | 760 W LAYTON AVENUE SALT LAKE CITY UT 84104 |
| 1581412 | HARRINGTON & COMPANY | ATTN: ACCOUNTS PAYABLE SALT LAKE CITY UT 84125 |
| 1581413 | HARRINGTON & COMPANY | P.O. BOX 25723 SALT LAKE CITY UT 84125 |
| 1610548 | HARRINGTON & COMPANY | 760 W. LAYTON AVENUE SALT LAKE CITY UT 84125 |
| 1609666 | HARRINGTON & COMPANY | 760 WEST LAYTON AVENUE SALT LAKE CITY UT 84125 |
| 1639614 | HARRINGTON ARTHUR | Attn ARTHUR 5239 FALCONS VIEW COURT PARADISE CA 95969 |
| 1598085 | HARRINGTON CONST. CO. | Attn C/O WACCAMAW HWY. 501 MYRTLE BEACH SC 29579 |
| 1097131 | HARRINGTON INDUSTRIAL PLASTICS | P.O. BOX 13346 BALTIMORE MD 21203 |
| 1103581 | HARRINGTON INDUSTRIAL PLASTICS | 471 W WRIGHTWOOD AVE. ELMHURST IL 60126 |
| 1557121 | HARRINGTON INDUSTRIAL PLASTICS | 6017 SCOTT WAY COMMERCE CA 90040 |
| 1614714 | HARRINGTON INDUSTRIAL PLASTICS | 10 JEWEL DRIVE WILMINGTON MA 1887 |
| 1553914 | HARRINGTON INDUSTRIAL PLASTICS INC | PO BOX 5128 CHINO CA 91708-5128 |
| 1564360 | HARRINGTON INDUSTRIAL PLASTICS INC | P O BOX 13346 BALTIMORE MD 21203 |
| 1096423 | HARRINGTON INDUSTRIAL PLASTICS, INC | P.O. BOX 13346 BALTIMORE MD 21203-3346 |
| 1639616 | HARRINGTON JAMES | Attn JAMES 311 LAKE MENDOCINO DR. C2 UKIAH CA 95482 |
| 1639617 | HARRINGTON JAMES | Attn JAMES 569 BOWERS RD TRAVELERS REST SC 29690 |

| Person Code | Name | Address |
|---|---|---|
| 1639618 | HARRINGTON JAMES | Attn JAMES 569 BOWERS RD TRAVELERS REST SC 29690 |
| 1639619 | HARRINGTON JEAN | Attn JEAN 1371 MISSION HILLS BLVD CLEARWATER FL 33518 |
| 1639620 | HARRINGTON KEVIN | Attn KEVIN PO BOX 79797 ATLANTA GA 30357 |
| 1639621 | HARRINGTON MARGARET | Attn MARGARET 1408 MOHON ST ALEXANDRIA LA 71301 |
| 1598319 | HARRINGTON MEMORIAL HOSPITAL, INC. | Attn C/O EAST COAST FIREPROOFING 100 SOUTH STREET SOUTHBRIDGE MA 01550-8002 |
| 1100436 | HARRINGTON PLASTICS | 8924 MCGAW COURT COLUMBIA MD 21045 |
| 1563355 | HARRINGTON PLASTICS | 6095 NORTH BELT DRIVE SUITE A NORCROSS GA 30071 |
| 1639622 | HARRINGTON WILLIAM | Attn WILLIAM 194-B EL MEDIO ST VENTURA CA 93001 |
| 1074689 | HARRINGTON, FOXX, DUBROW & CANTER | 611 W SIXTH STREET 30TH FLOOR LOS ANGELES CA 90017 |
| 1100614 | HARRINGTON-ROBB ASSOCIATES | 41 TWOSOME DRIVE, UNIT 4 MOORESTOWN NJ 8057 |
| 1126199 | HARRIOT E WILLIAMS | 4901 SEMINARY ROAD APT 621 ALEXANDRIA VA 2311-1817 |
| 1613009 | HARRIS | AU CHIN PHOENIX AZ 85001 |
| 1555196 | HARRIS & ASSOCIATES | Attn T/A PATENT ABILITY ENT., INC 2001 JEFFERSON DAVIS HWY ARLINGTON VA 22202 |
| 1612441 | HARRIS & SON ELECT. CO. | 4910 WEST CLAY ST., SUITE 2A RICHMOND VA 23230 |
| 1607694 | HARRIS - LEBANON | 509 BADDOUR PKWY WEST LEBANON TN 37087 |
| 1594376 | HARRIS ACE HARDWARE STORE #2045 | 386 W. CHERRY ST., JESUP GA 31545 |
| 1112244 | HARRIS ACOUSTIC PRODUCTS CORP | 141 WASHINGTON STREET EAST WALPOLE MA 2032 |
| 1115632 | HARRIS ACOUSTIC PRODUCTS CORP | Attn ATTN: ACCOUNTS PAYABLE 141 WASHINGTON STREET EAST WALPOLE MA 02032-1155 |
| 1639623 | HARRIS ALMA | Attn ALMA 545 LINCOLN CRAIG CO 81625 |
| 1639624 | HARRIS ANGELA | Attn ANGELA RT. 1 BOX W31 BEAVERVILLE IL 60912 |
| 1104005 | HARRIS AUTOMATION SERVICES INC | Attn 16338 LAURELFIELD DR PO BOX 890472 HOUSTON TX 77059 |
| 1099797 | HARRIS AUTOMATION SERVICES, INC. | P.O. BOX 890472 HOUSTON TX 77289 |
| 1639625 | HARRIS BARBARA | Attn BARBARA 101 ALLEN STREET WIOTA IA 50274 |
| 1639626 | HARRIS BENJAMIN | Attn BENJAMIN 2508 W. 102ND STREET INGLEWOOD CA 90303 |
| 1639627 | HARRIS BERNARD | Attn BERNARD 817 DOVE RIDGE DRIVE LAKELAND FL 33803 |
| 1639628 | HARRIS BETTY | Attn BETTY 282 BROOKHAVEN WOODLAWN OH 45215 |
| 1639629 | HARRIS BETTY | Attn BETTY 502 EAST 2ND STREET PLAINFIELD NJ 7062 |
| 1639630 | HARRIS BOBBY | Attn BOBBY 1000 ALANDALE BAKERSFIELD CA 93308 |
| 1639631 | HARRIS CARL | Attn CARL 373 WINTER RIDGE BLVD WINTERHAVEN FL 33881 |
| 1639632 | HARRIS CAROL | Attn CAROL 3320 NORTHWIND DR. MORRISTOWN TN 37814 |
| 1608911 | HARRIS CASINO | Attn ELIASON & KNUTH # 1 RIVERBOAT DRIVE NORTH KANSAS CITY MO 64116 |
| 1639633 | HARRIS CHARLES | Attn CHARLES 503 MEADOW BURKBURNETT TX 76354 |
| 1639634 | HARRIS CINDY | Attn CINDY 2237 MEYER ROAD TROY MO 63379 |
| 1096796 | HARRIS CO. CHILD SUPPORT | P.O. BOX 4367 HOUSTON TX 77210-4367 |
| 1105862 | HARRIS CO. TAX ASSESSOR | P.O. BOX 4089 HOUSTON TX 77210-4089 |
| 1610889 | HARRIS CONST. CO. | 1817 BURNETT BLVD. WILMINGTON NC 28401 |
| 1699283 | HARRIS CORNERS | Attn C/O STANDARD INSULATION 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1071580 | HARRIS CORP | Attn BUILDING 21A 1000 PERIMETER ROAD PALM BAY FL 32905 |
| 1071331 | HARRIS CORP | GOVT INFO SYS DIV MELBOURNE FL 32901 |
| 1071609 | HARRIS CORP | Attn BLDG 21A 1000 PERIMETER RD PALM BAY FL 32905 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1614455 | HARRIS COUNTY ASSESSOR / COLLECTOR | PO BOX 4561 HOUSTON TX 77210-4561 |
| 1559871 | HARRIS COUNTY CHILD SUPPORT | P.O. BOX 4367 HOUSTON TX 77210-4367 |
| 1563414 | HARRIS COUNTY CHILD SUPPORT | Attn FAMILY LAW CENTER 1115 CONGRESS #10 HOUSTON TX 77002 |
| 1616577 | HARRIS COUNTY CHILD SUPPORT OFFICE | P.O. BOX 4367 HOUSTON TX 77210-4367 |
| 1553622 | HARRIS COUNTY PUBLIC SCALES | 220 MCCARTY HOUSTON TX 77029 |
| 1639635 | HARRIS CYNTHIA | Attn CYNTHIA 54 FOREST ST WILMINGTON MA 1887 |
| 1639636 | HARRIS CYNTHIA | Attn CYNTHIA 71 SOUTHSIDE AVE SOMERVILLE NJ 8876 |
| 1639637 | HARRIS DAVID | Attn DAVID 8669 E. DAVENPORT DRIVE SCOTTSDALE AZ 85260 |
| 1639638 | HARRIS DEAN | Attn DEAN 707 E. TERRACE AVE INDIANAPOLIS IN 46203 |
| 1639639 | HARRIS DELMA | Attn DELMA 800 CHESTNUT ST. UNIT #409 ATLANTIC IA 50022 |
| 1078253 | HARRIS DENVER | 4727 AMBERLEY AVE. BALTIMORE MD 21229 |
| 1078253 | HARRIS DENVER A | 4727 AMBERLEY AVE. BALTIMORE MD 21229 |
| 1639641 | HARRIS DIANE | Attn DIANE 2933 BORDELON ROAD LAKE CHARLES, LA 70611 |
| 1639642 | HARRIS DONALD | Attn DONALD 108 BLOSOM BRANCH EXT PIEDMONT SC 29673 |
| 1639643 | HARRIS DONNA | Attn DONNA 6 FALLSBURG COURT GREENVILLE SC 29615 |
| 1639644 | HARRIS DONNA | Attn DONNA 6 FALLSBURG COURT GREENVILLE SC 29615 |
| 1639645 | HARRIS DORRINE | Attn DORRINE 3550 WILLOWS HILLS RENO NV 89512 |
| 1639646 | HARRIS DOUGLAS | Attn DOUGLAS 2916 S. 670 E. VERNAL UT 84078 |
| 1639647 | HARRIS EARLY | Attn EARLY 505 ROUNDVIEW RD. BALTIMORE MD 21225 |
| 1639648 | HARRIS EDWIN | Attn EDWIN 248 E. MAIN ST. PENNYAN NY 14527 |
| 1604773 | HARRIS ELECTRIC SUPPLY(YAD) | 656 WEDGEWOOD AVENUE NASHVILLE TN 37203 |
| 1103579 | HARRIS EQUIPMENT | 2010 NORTH RUBY MELROSE PARK IL 60160 |
| 1639649 | HARRIS ERNEST | Attn ERNEST 607 E 9TH ST LOCKPORT IL 60441 |
| 1639650 | HARRIS EUGENE | Attn EUGENE 400 CROMBIE PLACE ATLANTIC IA 50022 |
| 1639651 | HARRIS FRANCES | Attn FRANCES 27615 W HIGHWAY 176 WAUCONDA IL 60084 |
| 1639652 | HARRIS FRANK | Attn FRANK 1216 S FIFTH ST AURORA IL 60505 |
| 1639653 | HARRIS GEORGE | Attn GEORGE 708 ELDERBERRY COURT NASHVILLE TN 37217 |
| 1639654 | HARRIS GILES | Attn GILES 1209 E 8TH ST 52 ATLANTIC IA 50022 |
| 1639655 | HARRIS GUY | Attn GUY 11 RIDGEMOOR RD. BALTIMORE MD 21221 |
| 1080279 | HARRIS GUY R | 11 RIDGEMOOR RD. BALTIMORE MD 21221 |
| 1120518 | HARRIS H HUSTON | 6714 CARROLL HIGHLANDS RD SYKESVILLE MD 21784-6312 |
| 1611814 | HARRIS HALL - UNIV. OF VT | Attn C/O SPECIALTY COATINGS 9 BAYCREST ROAD SOUTH BURLINGTON VT 5403 |
| 1639656 | HARRIS HELEN | Attn HELEN 15 SANFORD AVENUE W CALDWELL NJ 7006 |
| 1639657 | HARRIS HUBERT | Attn HUBERT 1103 SOUTH ST. MARYS BEEVILLE TX 78102 |
| 1639658 | HARRIS HYMAN | Attn HYMAN 13538 IDLEFIELD LANE MATTHEWS NC 28105 |
| 1559606 | HARRIS INFO SOURCE | 2057 E AURORA RD TWINSBURG OH 44087-1999 |
| 1639659 | HARRIS J | Attn J 2255 DEER TRAIL ROAD COOPERSBURG PA 18036 |
| 1639660 | HARRIS J | Attn J 2419 N 149TH STREET OMAHA NE 68116 |
| 1639661 | HARRIS J | Attn J 824 W. QUINCY ST. LAKELAND FL 33801 |
| 1079100 | HARRIS JAMES | 4850 N 45 STREET MILWUAKEE WI 53812 |

| Person Code | Name | Address |
|---|---|---|
| 1639664 | HARRIS JAMES | Attn JAMES 212 SE 3RD LINDSAY OK 73052 |
| 1639668 | HARRIS JAMES | Attn JAMES 855 SULPHUR CREEK MEEKER CO 81641 |
| 1639666 | HARRIS JAMES | Attn JAMES 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1639665 | HARRIS JAMES | Attn JAMES 406 W KIOWA LINDSAY OK 73052 |
| 1639663 | HARRIS JAMES | Attn JAMES 21030 LEE RD  FRANKLINTON LA 70438 |
| 1639662 | HARRIS JAMES | Attn JAMES 11806 ROSE LANE RIVERVIEW FL 33569 |
| 1079100 | HARRIS JAMES F | 4850 N 45 STREET MILWUAKEE WI 53812 |
| 1639669 | HARRIS JERROLD | Attn JERROLD 6961 SUNFLECK ROW COLUMBIA MD 21045 |
| 1639670 | HARRIS JERRY | Attn JERRY 111 BOWERWOOD DRIVE CHICKASHA OK 73018 |
| 1639671 | HARRIS JERRY | Attn JERRY 111 BOWERWOOD DRIVE CHICKASHA OK 73018 |
| 1639672 | HARRIS JESSE | Attn JESSE 2229 W 80TH ST CHICAGO IL 60620 |
| 1639674 | HARRIS JESSE | Attn JESSE BOX 164 MEEKER CO 81641 |
| 1639673 | HARRIS JESSE | Attn JESSE 26 W. 103RD PLACE CHICAGO IL 60628 |
| 1639675 | HARRIS JOEY | Attn JOEY 241 EASTVIEW ROAD PELZER SC 29669 |
| 1639676 | HARRIS JOY | Attn JOY 145 GREENMEADOW DR TIMONIUM MD 20193 |
| 1639677 | HARRIS JOYCE | Attn JOYCE 401 JAN DR MANTENO IL 60950 |
| 1639678 | HARRIS JOYCE | Attn JOYCE 5818 PORT MONACO DR.,  APT. C INDIANAPOLIS IN 46224 |
| 1639731 | HARRIS JR ELISHA | Attn ELISHA 2811 SO ELM STREET PARIS AR 72855 |
| 1639732 | HARRIS JR THOMAS | Attn THOMAS 1414 WILLIAMS ST ROANOKE RAPIDS NC 27870 |
| 1639733 | HARRIS JR WILLIAM | Attn WILLIAM 410 SHAMROCK ROAD BRANDON FL 33511 |
| 1639734 | HARRIS JR. ROY | Attn ROY 7338 COUNTY ROAD 33 CRAIG CO 81625 |
| 1639679 | HARRIS JULIUS | Attn JULIUS 26 W. 103RD PLACE CHICAGO IL 60628 |
| 1639680 | HARRIS KATHERINE | Attn KATHERINE 8920C THUMBWOOD CIR BOYNTON BEACH FL 33436 |
| 1639681 | HARRIS KAY | Attn KAY 118 COUNTY ROAD 3535 FLORA VISTA NM 87415 |
| 1639682 | HARRIS LARRY | Attn LARRY P O BOX 261 RED OAK OK 74563 |
| 1639683 | HARRIS LISA | Attn LISA 12601 SAINT ANDREWS DRIVE OKLA. CITY OK 73120 |
| 1639684 | HARRIS LLOYD | Attn LLOYD 3071 TOTIKA COVE LONGWOOD FL 32779 |
| 1639685 | HARRIS MARCUS | Attn MARCUS 208 23RD ST SW BIRMINGHAM AL 35211 |
| 1639686 | HARRIS MARCUS | Attn MARCUS RT. 2, BOX 126 RICHTON MS 39476 |
| 1639687 | HARRIS MARVIN | Attn MARVIN 3420 HAYES COURT CHARLOTTE NC 28205 |
| 1639688 | HARRIS MARVIN | Attn MARVIN 5825 DAVIS ROAD LAKELAND FL 33810 |
| 1639689 | HARRIS MARY | Attn MARY 6226 LULLWATER DR DOUGLASVILLE GA 30135 |
| 1078025 | HARRIS MELINDA | 9 SOUTH TREMONT ROAD BALTIMORE MD 21229 |
| 1078025 | HARRIS MELINDA | 9 SOUTH TREMONT ROAD BALTIMORE MD 21229 |
| 1080633 | HARRIS MICHAEL | 3925 ALGIERS RD RANDALLSTOWN MD 21133 |
| 1639692 | HARRIS MICHAEL | Attn MICHAEL 15 TIMBER LANE EVERGREEN CO 80439 |
| 1639693 | HARRIS MICHAEL | Attn MICHAEL 204 HOLLY LANE GREER SC 29651 |
| 1639695 | HARRIS MICHAEL | Attn MICHAEL P O BOX 345 STRATFORD IA 50249 |
| 1080633 | HARRIS MICHAEL J. | 3925 ALGIERS RD RANDALLSTOWN MD 21133 |
| 1551916 | HARRIS OIL & AIR COND. INC. | Attn P.O. BOX 987 1100 NEW HWY. 441 S. MOUNT DORA FL 32757 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639697 | HARRIS PATRICE | Attn PATRICE 56 CHURCHILL AVE ARLINGTON MA 2174 |
| 1636698 | HARRIS PATRICIA | Attn PATRICIA 6444 GRAMDVOEW DR. INDIANAPOLIS IN 46260 |
| 1639699 | HARRIS PATRICK | Attn PATRICK 819 N 2ND STREET READING PA 19601 |
| 1559992 | HARRIS PROPANE GAS INC. | 605 HIGHLAND ST S RILEYS PARK FL 32757-6163 |
| 1639700 | HARRIS R. | Attn R. 3101 SYCAMORE ROWLETT TX 75088 |
| 1639701 | HARRIS RAYMOND | Attn RAYMOND 3228 CONIINE DRIVE WEST WINTER HAVEN FL 33881 |
| 1581421 | HARRIS READY MIX | RT 5 BOX 319 DEXTER MO 63841 |
| 1581422 | HARRIS READY MIX CONCRETE | Attn DO NOT USE HARRIS DRIVE DEXTER MO 63841 |
| 1610550 | HARRIS READY MIX CONCRETE | Attn BOX 319 RT 5 DEXTER MO 63841 |
| 1639702 | HARRIS REGINALD | Attn REGINALD 10 THRIFT STREET GREENVILLE SC 29609 |
| 1639703 | HARRIS RICHARD | Attn RICHARD 5000 PERSIMMON DRIVE READING PA 19606 |
| 1639704 | HARRIS RICHARD | Attn RICHARD RT. 1, BOX 494 ANGIE LA 70426 |
| 1078418 | HARRIS ROBERT | 2710 THE ALAMEDA BALTIMORE MD 21218 |
| 1639708 | HARRIS ROBERT | Attn ROBERT P.O. BOX 382 SONORA TX 76950 |
| 1639706 | HARRIS ROBERT | Attn ROBERT 19209 SABAL LAKE DR BOCA RATON FL 33434 |
| 1639705 | HARRIS ROBERT | Attn ROBERT 109 HANOVER DRIVE DAPHNE AL 36526 |
| 1078418 | HARRIS ROBERT E | 2710 THE ALAMEDA BALTIMORE MD 21218 |
| 1639709 | HARRIS ROGETTE | Attn ROGETTE 3101 SYCAMORE ROWLETT TX 75088 |
| 1078404 | HARRIS ROME | 3418 VARGAS CIRCLE WINDSOR MILL MD 21244 |
| 1078404 | HARRIS ROME B | 3418 VARGAS CIRCLE WINDSOR MILL MD 21244 |
| 1639711 | HARRIS RONALD | Attn RONALD 10623 PEACHBLOW ROAD CATO NY 13033 |
| 1080162 | HARRIS RUTH | 7525 NW 61ST TERRACE #202 PARKLAND FL 33067 |
| 1080162 | HARRIS RUTH | 7525 NW 61ST TERRACE #202 PARKLAND FL 33067 |
| 1639713 | HARRIS SHAWN | Attn SHAWN 1409 ROPER MOUNTAIN RD APT 496 GREENVILLE SC 29615 |
| 1111211 | HARRIS SPECIALTY CHEMICALS, INC. | Attn ATTN: RECEIVING DEPT. 55 SKYLINE DRIVE PLAINVIEW NY 11803 |
| 1639714 | HARRIS STEVE | Attn STEVE 531 CRESTRIDGE COURT STONE MOUNTAIN GA 30083 |
| 1639715 | HARRIS SUSAN | Attn SUSAN 22479 MARTELLA AVENU BOCA RATON FL 33433 |
| 1639716 | HARRIS SUSIE | Attn SUSIE 416 MULBERRY ST WELDON NC 27890 |
| 1639717 | HARRIS TAWNYA | Attn TAWNYA 112 RICHMOND ST PLAINFIELD NJ 7060 |
| 1639718 | HARRIS THOMAS | Attn THOMAS 907 E MAGNOLIA IOWA PARK TX 76367 |
| 1639719 | HARRIS THOMAS | Attn THOMAS 33 LANDWOOD AVENUE GREENVILLE SC 29607 |
| 1639720 | HARRIS TIM | Attn TIM 19100 SE 29TH HARRAH OK 73045 |
| 1639721 | HARRIS TIMOTHY | Attn TIMOTHY 2970 MORRIS DRIVE BARTOW FL 33830 |
| 1639722 | HARRIS TORIN | Attn TORIN 5826 PORT IRVING APT. D INDIANAPOLIS IN 46268 |
| 1639723 | HARRIS TRAVIS | Attn TRAVIS 521 WEST 3RD BURKBURNETT TX 76354 |
| 1100276 | HARRIS TRUCK & EQUIP. CO. | 300 W. MAIN TREMONTON UT 84337 |
| 1568539 | HARRIS TURANO & MAZZA | 941 CHATHAM LANE SUITE 240 COLUMBUS OH 43221-2426 |
| 1074697 | HARRIS TURANO & MAZZA | SUITE 210 941 CHATHAM LANE COLUMBUS OH 432212426 |
| 1639724 | HARRIS VELNOR | Attn VELNOR 74 HIGH STREET UPTON MA 1568 |
| 1639726 | HARRIS WANDA | Attn WANDA 3552 ARTHUR ROAD CRETE IL 60417 |

Page: 1660 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639727 | HARRIS WILLIAM | Attn WILLIAM 127 DATE AVENUE 148 IMPERIAL BEACH CA 91932 |
| 1639729 | HARRIS WILLIAM | Attn WILLIAM 4801 HAYDEN BRIDGE ROAD OWENSBORO KY 42301 |
| 1639728 | HARRIS WILLIAM | Attn WILLIAM 298 CANTERBURY RD #A ENGLISH COUNTRY MANOR BEL AIR MD 21014 |
| 1639730 | HARRIS WILLIE | Attn WILLIE 706 TOWERING OAKS COURT GLEN BURNIE MD 21061 |
| 1566429 | HARRIS, CARTER & MAHOTA | Attn SUITE 1010 500 SOUTH FRONT STREET COLUMBUS OH 43215 |
| 1074691 | HARRIS, CARTER & MAHOTA | 500 SOUTH FRONT STREET SUITE 1010 COLUMBUS OH 43215 |
| 1078770 | HARRIS, GEORGE T | 1390 W RIVER RD GREEN COVE SPRINGS FL 32043 |
| 1639735 | HARRIS, JR HERBERT | Attn HERBERT 774 STEVENSON RD SEVERN MD 21144 |
| 1639736 | HARRIS, JR. PERCY | Attn PERCY 404 MULBERRY STREET WELDON NC 27890 |
| 1078770 | HARRIS, SR. GEORGE | 1390 W RIVER RD GREEN COVE SPRINGS FL 32043 |
| 1607721 | HARRIS-LEBANON WAREHOUSE | 509 BADDOUR PKWY WEST LEBANON TN 37087 |
| 1598265 | HARRISBURG HOSPITAL | Attn C/O HUNGERFORD INSULATION 32 PLU. STREET TRENTON NJ 8638 |
| 1603303 | HARRISBURG HOSPITAL | Attn C/O NOVINGER'S 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1598754 | HARRISBURG HOSPITAL PHASE 8E | Attn HARRISBURG, PA C/O NOVINGER'S C/O TRENTON WHSE 32 PLUM STREET TRENTON NJ 8638 |
| 1602431 | HARRISBURG PATRIOT | Attn C/O HUNGERFORD 95 SO WILSON AVENUE ELIZABETHTOWN PA 17022 |
| 1605894 | HARRISBURG STEAM WORKS | 9TH & WALNUT ST HARRISBURG PA 17101 |
| 1606112 | HARRISBURG STEAM WORKS LTD | 9TH AND WALNUT ST HARRISBURG PA 17101 |
| 1074696 | HARRISON & MAQUIRE | 24 SCHOOL STREET BOSTON MA 2108 |
| 1559200 | HARRISON & SON | 710 KELLY RD WOODRUFF SC 29388 |
| 1639738 | HARRISON ALBERT | Attn ALBERT 15 ELLESMERE DR GREENVILLE SC 29615 |
| 1639739 | HARRISON ALFRED | Attn ALFRED ROUTE 1, BOX 298FF CAMBRIDGE MD 21613 |
| 1639740 | HARRISON ANGELA | Attn ANGELA 130 CRESTWOOD CIRCLE COMMERCE GA 30529 |
| 1639741 | HARRISON ANNA | Attn ANNA 19637 MARIPOSA AVE. PERRIS CA 92370 |
| 1639742 | HARRISON BARBARA | Attn BARBARA 5730 PEGASUS SUN VALLEY NV 89433 |
| 1639743 | HARRISON BENJAMIN | Attn BENJAMIN 600 TOWNSEND STE 349E SAN FRANCISCO CA 94103 |
| 1639744 | HARRISON BEVERLEY | Attn BEVERLEY 903 WENWOOD CIRCLE GREENVILLE SC 29607 |
| 1639745 | HARRISON CATHY | Attn CATHY 8310 BONNER HOUSTON TX 77017 |
| 1639746 | HARRISON CHARLES | Attn CHARLES 303 SANDPIPER LONG BEACH CA 90803 |
| 1639747 | HARRISON CHARLES | Attn CHARLES 508 JEWEL ST. ROANOKE RAPIDS NC 27870 |
| 1639748 | HARRISON CHRISTOPHER | Attn CHRISTOPHER 600 N FORD AVENUE #110 WILMINGTON DE 19805 |
| 1558702 | HARRISON CO PUBLISHERS | PO BOX 7500 NORCROSS GA 30091-7500 |
| 1555706 | HARRISON COUNTY TAX COLLECTOR | PO BOX 448 BILOXI MS 39533 |
| 1639749 | HARRISON DONALD | Attn DONALD 8259 WALDORF LN #B INDIANAPOLIS IN 46268 |
| 1639750 | HARRISON DONALD | Attn DONALD 85 COWDRAY PARK COLUMBIA SC 29223 |
| 1639751 | HARRISON DOUG | Attn DOUG 6312 PINEFIELD RD COLUMBIA SC 29206 |
| 1639752 | HARRISON DOUGLAS | Attn DOUGLAS 203 S CROCKETT HENRIETTA TX 76365 |
| 1639753 | HARRISON EDWARD | Attn EDWARD 12 ANTIOCH DRIVE GREENVILLE SC 29605 |
| 1639754 | HARRISON ELIZABETH | Attn ELIZABETH 9158 MAGENTA DRIVE BOYNTON BEACH FL 33437 |
| 1100890 | HARRISON EQUIPMENT CO. | 8230 S. 192ND STREET KENT WA 98032-1196 |
| 1639755 | HARRISON GAIL | Attn GAIL 85 COWDRAY PARK COLUMBIA SC 29223 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639756 | HARRISON GLEN | Attn GLEN 4274 S 1500 EAST VERNAL UT 84078 |
| 1639757 | HARRISON GRETA | Attn GRETA 213 HARBOR DRIVE SENECA SC 29678 |
| 1639758 | HARRISON HOWARD | Attn HOWARD 426 ABERDEEN CT. SOUTH LAKELAND FL 33813 |
| 1639759 | HARRISON JACKOLYN | Attn JACKOLYN PO BOX 131 MCHENRY IL 60051 |
| 1639777 | HARRISON JR. RICHARD | Attn RICHARD 13 ALBERGE LANE BALTIMORE MD 21220 |
| 1100970 | HARRISON JUDD | Attn FUTURE HISTORY 19 COURT ST. NEW HAVEN CT 6511 |
| 1639763 | HARRISON LIZA | Attn LIZA 306 EAST LITTLETON RD ROANOKE RAPIDS NC 27870 |
| 1565378 | HARRISON MACHINE SHOP & WELDING INC | 806 S KANSAS AVE OLATHE KS 66061 |
| 1639764 | HARRISON MICHAEL | Attn MICHAEL 425 SUMMER HILL DRIVE SUN VALLEY NV 89433 |
| 1639765 | HARRISON MICHAEL | Attn MICHAEL 425 SUMMERHILL DRIVE SPARKS NV 89433 |
| 1639766 | HARRISON MILDRED | Attn MILDRED 216 LEAKE STREET MAULDIN SC 29662 |
| 1107374 | HARRISON PAINT CORP. | PO BOX 8470 CANTON OH 44711 |
| 1111212 | HARRISON PAINT CORP. | 1329 HARRISON AVENUE S.W. CANTON OH 44706 |
| 1639767 | HARRISON PHYLLIS | Attn PHYLLIS 310 EAST BEARDEN ST GREER SC 29651 |
| 1603042 | HARRISON READY MIX CONC. & SUPPLY | 129 DERBY BLVD. HARRISON OH 45030 |
| 1603048 | HARRISON READY MIX CONC. & SUPPLY | 1-74 & DRY FORK ROAD HARRISON OH 45030 |
| 1079886 | HARRISON RODGER | 25 ST. ANDREW ROAD SEVERNA PARK MD 21146 |
| 1079886 | HARRISON RODGER P | 25 ST. ANDREW ROAD SEVERNA PARK MD 21146 |
| 1639769 | HARRISON RODNEY | Attn RODNEY 300 KEOWEE TRAIL SENECA SC 29678 |
| 1639770 | HARRISON SANDRA | Attn SANDRA 34 UPLAND STREET LYMAN SC 29365 |
| 1548004 | HARRISON SUPPLY COMPANY | 800 PASSAIC AVENUE HARRISON NJ 7029 |
| 1639772 | HARRISON TALMON | Attn TALMON 3 HOMEPLACE CT SIMPSONVILLE SC 29680 |
| 1639773 | HARRISON TERRY | Attn TERRY 41 THOREAU ST NORTHBORO MA 1532 |
| 1639774 | HARRISON TIMOTHY | Attn TIMOTHY 542 5 LININGER LANE DICKINSON TX 77539 |
| 1617339 | HARRISON TRANSPORTATION | Attn A1 TAXI OF LEXINGTON 621 MAIN STREET WALTHAM MA 2154 |
| 1639775 | HARRISON VAN | Attn VAN 4220 PALM DRIVE BARTOW FL 33830 |
| 1639776 | HARRISON VAN | Attn VAN 9 WALTER STREET MADISON WI 53714 |
| 1601309 | HARRISON WESTERN | 1208 QUAIL STREET LAKEWOOD CO 80215 |
| 1079568 | HARRISON, JERRY R | 2330 S ROOSEVELT LAKE CHARLES LA 70601 |
| 1079568 | HARRISON, SR. JERRY | 2330 S ROOSEVELT LAKE CHARLES LA 70601 |
| 1069986 | HARRISON-HAGER INC | 19 MIDSTATE DRIVE AUBURN MA 1501 |
| 1639779 | HARROLD DALE | Attn DALE 6720 PACIFIC STREET OMAHA NE 68106 |
| 1639780 | HARROLD MICHAEL | Attn MICHAEL 261 BRYAN ST GREEN BAY WI 54301 |
| 1639781 | HARROWER LARRY | Attn LARRY ROUTE 1 BOX 1120 WILBURTON OK 74578 |
| 1567027 | HARRY A ESCHENBACH | C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2713 |
| 1117557 | HARRY A MATTHEWS & | LILLIAN F MATTHEWS TEN ENT C/O MARION MURPHY 152 GLENDALE AVE HARTFORD CT 06106-3004 |
| 1116278 | HARRY A SCHIFFMAN | P O BOX 351506 LOS ANGELES CA 90035-9206 |
| 1583608 | HARRY A. LOWRY & ASSOC. | 11684 TUXFORD STREET SUN VALLEY CA 91352 |
| 1601002 | HARRY A. LOWRY & ASSOC. | 3440 DEPOT ROAD HAYWARD CA 94545 |
| 1583609 | HARRY A. LOWRY & ASSOC. | 11684 TUXFORD STREET SUN VALLEY CA 91352 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1116161 | HARRY B GOOBY & EULA H GOOBY | TR UA FEB 9 96 HARRY B GOOBY & EULA H GOOBY REVOCABLE TRUST 7706 E PLEASANT RUN SCOTTSDALE AZ 85258-3197 |
| 1122035 | HARRY BARON | 405 WALNUT AVE CRANFORD NJ 07016-2966 |
| 1566718 | HARRY BEN QUARLES | 66 POOR FARM ROAD HARVARD MA 1451 |
| 1617914 | HARRY BROWN | 64 W 64TH STREET UNIT 102 WESTMONT IL 60559 |
| 1124120 | HARRY C GAMBLE & | MILDRED D GAMBLE JT TEN 2916 DEBRECK AVE CINCINNATI OH 45211-7804 |
| 1124824 | HARRY C GOLDBY | 825 N HANOVER ST   110 CARLISLE PA 17013-1539 |
| 1562390 | HARRY C GRIMMER | 8720 LAKE CHALLIS LN CHARLOTTE NC 28226 |
| 1122334 | HARRY C PAULING | 60 FRANKLIN RD TEANECK NJ 07666-5917 |
| 1098336 | HARRY C. ESPEY, INC. | 7416 WINDSOR MILL RD. BALTIMORE MD 21244-2843 |
| 1100446 | HARRY C. ESPEY, INC. | 1914 PINE KNOB RD. SYKESVILLE MD 21784 |
| 1121795 | HARRY CAGIN | 14 POWELL DR WEST ORANGE NJ 07052-1332 |
| 1123293 | HARRY CHIAMULERA & | DIAN N CHIAMULERA JT TEN 508 THIRD AVENUE PELHAM NY 10803-1120 |
| 1124909 | HARRY D JEFFERY CUST | BRETT D LANDOLT UNIF GIFT MIN ACT-PA R R 4 BLOOMSBURG PA 17815-9804 |
| 1124910 | HARRY D JEFFERY CUST | LANA J LANDOLT UNIF GIFT MIN ACT-PA R R 4 BLOOMSBURG PA 17815-9804 |
| 1122835 | HARRY DAVIS JR & | MARGARET DAVIS JT TEN 35 BARTLET AVE STATEN ISLAND NY 10312-3843 |
| 1119407 | HARRY DEYOE | 3324 W 74TH ST PRAIRIE VILLAGE KS 66208-3237 |
| 1553215 | HARRY E PIERSON | 6 WOODEDGE RD PLANDOME NY 11030 |
| 1570085 | HARRY E PIERSON | Attn APT. 205 433 SILVERMOSS DRIVE VERO BEACH FL 32963 |
| 1545420 | HARRY E. PIERSON | 9 WOODEDGE ROAD PLANDOME NY 11030 |
| 1118213 | HARRY EDGAR PIERSOL & | HELEN ELSIE PIERSOL JT TEN 1350 CAMBRIDGE DR CLEARWATER FL 33756-1338 |
| 1105537 | HARRY EWERS & SONS, INC. | 3512 WOODFORD RD. CINCINNATI OH 45213 |
| 1104707 | HARRY FISHEL | Attn C/O GRACE DAVISON 213 KAOLIN RD. AIKEN SC 29801 |
| 1124450 | HARRY FLYNN & | MARY FLYNN JT TEN 1001 CHESTNUT LANE EDMOND OK 73034-8020 |
| 1124770 | HARRY G COLLINS & | HARRIET H COLLINS JT TEN 974 HELEN AVE LANCASTER PA 17601-5112 |
| 1124692 | HARRY GOLDBERG & | BARBARA GOLDBERG JT TEN B43 BRIAR HOUSE 8302 OLD YORK ROAD ELKINS PARK PA 19027-1522 |
| 1618625 | HARRY GRAU & SONS INC | JAMES GRAU PRES 112 NORTH ST   730 EAST NINTH ST WILDER NEWPORT KY 41701 |
| 1618626 | HARRY GRAU & SONS INC | JAMES GRAU PRES 730 EAST NINTH ST NEWPORT KY 41071 |
| 1606270 | HARRY GRODSKY C/O DEERFIELD ACAD | DINING HALL-MAIN ST DEERFIELD MA 1342 |
| 1567113 | HARRY H. TORMEY | 2103 RIVERSIDE DR. LEAGUE CITY TX 77573 |
| 1125594 | HARRY HECKMAN | 3629 SANTA FE STREET CORPUS CHRISTI TX 78411-1323 |
| 1103916 | HARRY HOLLAND & SON | 7050 HIGH GROVE BLVD. BURR RIDGE IL 60521 |
| 1124241 | HARRY J PACKER | 1117 BROADMOOR DR DAYTON OH 45419-2811 |
| 1118631 | HARRY J VERLATO JR & MARGARET | ANN VERLATO TEN ENT 5614 APPOMATTOX RD DAVENPORT IA 52806-2352 |
| 1103589 | HARRY J. KLOEPPEL | 1832 JOHNS DRIVE GLENVIEW IL 60025-1657 |
| 1125277 | HARRY JARVIS & | KENNETH E ALLEN JR JT TEN 215 SMYTHE DR SUMMERVILLE SC 29485-3418 |
| 1119510 | HARRY K LARGEN & CONSTANCE B | LARGEN JT TEN 2123 SYCAMORE DR BOWLING GREEN KY 42104-3868 |
| 1123079 | HARRY KALANSKY & | KATHY KALANSKY JT TEN 23 HASTINGS ST DIX HILLS NY 11746-6916 |
| 1124186 | HARRY KOMPA | 6260 PEARL RD 524 CLEVELAND OH 44130-3039 |
| 1121233 | HARRY L BEILAU | P O BOX 13702 KANSAS CITY MO 64199-3702 |

Page:   1663 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544823 | HARRY LEE SHERIFF & | Attn EX-OFFICIO TAX COLLECTOR PO BOX 130 GRETNA LA 70054 |
| 1117457 | HARRY LEWIS CHEN | 781 NORTH WILTON RD NEW CANAAN CT 06840-2421 |
| 1125427 | HARRY M EDWARDS & | ELEANOR M EDWARDS JT TEN 505 SULLIVAN ROAD GREENFIELD TN 38230-6716 |
| 1120623 | HARRY P SEEBACK & | JEAN E SEEBACK TEN ENT 6416 TISDALE TERR BETHESDA MD 20817-1658 |
| 1120940 | HARRY PARKER & | JOYCE PARKER JT TEN 1586 IDLEWILD RICHLAND MI 49083 9360 |
| 1120799 | HARRY R HOPPE | 1977 SEARL CT EAST LANSING MI 48823-3897 |
| 1126195 | HARRY R WHITE CUST KARL WHITE | UNIF GIFT MIN ACT NY RT 2 BOX 480 FREDERICKSBURG VA 22405 |
| 1123112 | HARRY R WHITE CUST KRIS WHITE | UNIF GIFT MIN ACT NY C/O KRIS WHITE 80 TOILSOME LANE EAST HAMPTON NY 11937-3225 |
| 1078230 | HARRY RONALD | 18 HANFORD DRIVE HARMANS MD 21077 |
| 1078230 | HARRY RONALD L | 18 HANFORD DRIVE HARMANS MD 21077 |
| 1124891 | HARRY S KELLER JR | 735 E 3RD ST BLOOMSBURG PA 17815-2014 |
| 1116509 | HARRY S RINKER TR UA AUG 6 68 | RODE H RINKER & KENNETH C RINKER TRUST P O BOX 7250 NEWPORT BEACH CA 92658-7250 |
| 1124012 | HARRY S WINCA | 1620 WINDROW LANE BROADVIEW HEIGHTS OH 44147-3285 |
| 1122387 | HARRY SCHONBERGER & | MICHELLE ROBIN SCHONBERGER JT TEN 59 B TROY DR SPRINGFIELD NJ 07081-2031 |
| 1613599 | HARRY T. WILLIAMS LUMBER | 1752 BORDER AVE TORRANCE CA 90501 |
| 1639783 | HARRY TERRY | Attn TERRY RT. 1 BOX 34A LEESVILLE LA 71446 |
| 1119290 | HARRY V WADE JR TR | UA APR 8 93 HARRY V WADE JR TRUST 12573 MEDALIST PARKWAY CARMEL IN 46033-8934 |
| 1124550 | HARRY W GABRIEL | 11101 S E MARKET ST PORTLAND OR 97216-3553 |
| 1565662 | HARRY W GAFFNEY & CO. | P.O. BOX 1066 WILLOW GROVE PA 19090 |
| 1615558 | HARRY W SCHWARTZ BOOKSHOP | Attn #5 HISTORIC IRONBLOCK BLD 209 E WISCONSIN AVENUE MILWAUKEE WI 53202 |
| 1554991 | HARRY W. BERKOWITZ, M.D. | 1319 AVE. P BROOKLIN NY 11229 |
| 1105094 | HARRY WEAVER | Attn C/O. GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1573697 | HARRY WELLNITZ CO | 1355 MCKINLY ST COLUMBUS OH 43222 |
| 1573698 | HARRY WELLNITZ COMPANY | 1355 MCKINLEY AVE. COLUMBUS OH 43222 |
| 1560653 | HARRY WILLIAMS | 5099 WEST MONROE ST CHICAGO IL 60644 |
| 1568765 | HARRY WILLIAMS | 5099 WEST MONROE ST CHICAGO IL 60644 |
| 1121240 | HARRY ZILER | ROUTE 1 GOLDEN CITY MO 64748-9803 |
| 1548005 | HARRY'S TRANSPORT EQUIPMENT | Attn SALES & SERVICE INC 227 S W 29TH ST FORT LAUDERDALE FL 33315 |
| 1639784 | HARRYMAN ANNABELL | Attn ANNABELL 919 DORKING ROAD GLEN BURNIE MD 21061 |
| 1639785 | HARRYMAN TERRY | Attn TERRY 705 EAST MAIN CUERO TX 77954 |
| 1639786 | HARSDORFF JOEY | Attn JOEY 329 BURMUDA STREET NEW ORLEANS LA 70014 |
| 1080434 | HARSH BONITA | 7102 MELSTONE VALLEY WAY MARRIOTTSVILLE MD 21104 |
| 1080434 | HARSH BONITA | 7102 MELSTONE VALLEY WAY MARRIOTTSVILLE MD 21104 |
| 1107565 | HARSHAW/FILTROL | PO BOX 39189 SOLON OH 44139 |
| 1111400 | HARSHAW/FILTROL | 23800 MERCANTILE ROAD SOLON OH 44139 |
| 1671249 | HARSHAW/FILTROL PARTNERSHIP | 3400 BANK STREET LOUISVILLE KY 40212 |
| 1671250 | HARSHAW/FILTROL PARTNERSHIP | 6801 COCHRAN RD SOLON OH 44139 |
| 1639789 | HARSHELL RICHARD | Attn RICHARD 25 LONGVIEW TRAILER CT NEW DERRY PA 15671 |
| 1639790 | HARSY STEPHEN | Attn STEPHEN 4600 EDGEWOOD CT. MIDDLETON WI 53562 |
| 1566883 | HART BENEFIT SERVICES | 16025 TRENTON ROAD UPPERCO MD 21155 |

Page: 1664 of 4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639791 | HART BRENDA | Attn BRENDA RT 4, BOX 332 COMMERCE GA 30529 |
| 1639793 | HART DANIEL | Attn DANIEL 2997 PATAPSCO RD FINKSBURG MD 21048 |
| 1639794 | HART DANIEL | Attn DANIEL 33 MAIN ST NORTHBORO MA 1532 |
| 1639795 | HART DAVID | Attn DAVID 141 ELM STREET    APT. #2 SOMERVILLE MA 2144 |
| 1639796 | HART DAVID | Attn DAVID 632 HOWLANDVILLE RD (APT #6) WARRENVILLE SC 29851 |
| 1077162 | HART DAVID S | 141 ELM STREET APT. #2 SOMERVILLE MA 02144 |
| 1639798 | HART DOLORES | Attn DOLORES 1817 W CAMPLAIN RD MANVILLE NJ 8835 |
| 1639799 | HART ERNIE | Attn ERNIE 7116 SOUTH KLEIN OKLAHOMA CITY OK 73139 |
| 1639800 | HART GERI | Attn GERI 9619 CYPRESS PKY BOYNTON BEACH FL 33437 |
| 1544464 | HART GRAPHICS INC. | Attn DEPT RB# 0941 P.O. BOX 550 AUSTIN TX 78789-0941 |
| 1639901 | HART GREGORY | Attn GREGORY 4403 HICKORYNUT DRIVE MCHENRY IL 60050 |
| 1554090 | HART INDUSTRIES INC | DEPT #624 CINCINNATI OH 45269 |
| 1639823 | HART IV JAMES | Attn JAMES 15 MYRTLE   ST. EVERETT MA 2149 |
| 1639902 | HART JAMES | Attn JAMES 3689 SEABROOK ISLAND RD SEABROOK ISLAND SC 29455 |
| 1639824 | HART JR. ERNEST | Attn ERNEST PO BOX 141 MAGAZINE AR 72943 |
| 1639825 | HART JR. ERNEST | Attn ERNEST PO BOX 141 MAGAZINE AR 72943 |
| 1639903 | HART JUDY | Attn JUDY PO BOX 774 SIMPSONVILLE SC 29681 |
| 1639904 | HART JUDY | Attn JUDY PO BOX 774 SIMPSONVILLE SC 29681 |
| 1639905 | HART KATHERINE | Attn KATHERINE 6814 FORT SMALLWOOD ROAD BALTIMORE MD 21226 |
| 1639806 | HART KENDRA | Attn KENDRA 405 LANDIS STREET COOPERBURG PA 18036 |
| 1639807 | HART LARRY | Attn LARRY 2563 E GEORGIA RD SIMPSONVILLE SC 29681 |
| 1639808 | HART MARIANNE | Attn MARIANNE 1836 DARK ROAD CAMBRIDGE MD 21613 |
| 1639809 | HART MARTY | Attn MARTY D-4 HICKORY CIRCLE ST. MARY'S GA 31558 |
| 1080713 | HART MICHAEL | 590 ARSENE LEBLEU RD LAKE CHARLES LA 70607 |
| 1639810 | HART MICHAEL | Attn MICHAEL 3901 ALLSTON ST ANDERSON SC 29624 |
| 1639811 | HART MICHAEL | Attn MICHAEL 501 BELTON DR APT A WILLIAMSTON SC 29697 |
| 1080713 | HART MICHAEL C | 590 ARSENE LEBLEU RD LAKE CHARLES LA 70607 |
| 1096471 | HART PUBLICATIONS, INC. | 4545 POST OAK PL. STE210 HOUSTON TX 77027 |
| 1100469 | HART PUBLICATIONS, INC. | Attn SUBSCRIPTION SERVICES DEPT. 7811 MONTROSE RD. POTOMAC MD 20897-5400 |
| 1639813 | HART RANDY | Attn RANDY 129 LAKE WASHINGTON DR WASHINGTON MO 63090 |
| 1639814 | HART ROBYNE | Attn ROBYNE RR #1, BOX 1310 VILLARIDGE IL 62996 |
| 1639815 | HART ROGER | Attn ROGER 100 WEST MARLEY DR SIMPSONVILLE SC 29681 |
| 1639816 | HART SHANE | Attn SHANE 10222 SAGEMILL HOUSTON TX 77089 |
| 1639817 | HART SHARON | Attn SHARON 1167 HASTINGS ST GREEN BAY WI 54301 |
| 1639818 | HART SONNY | Attn SONNY ASHLEY ROAD    P.O. BOX 607 FOUNTAIN INN SC 29644 |
| 1639826 | HART SR T | Attn T 1021 SE 40TH OKLAHOMA CITY OK 73129 |
| 1639819 | HART STEVEN | Attn STEVEN 2510 THOMAS MCCALL LANE MCDAVID FL 32568 |
| 1639820 | HART SUSAN | Attn SUSAN 106 HIBBERT ST. ARLINGTON MA 2174 |
| 1077216 | HART SUSAN M | 106 HIBBERT ST. ARLINGTON MA 02174 |
| 1639821 | HART SUZANNE | Attn SUZANNE 1231 REECE ROAD CHARLOTTE NC 28209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639922 | HART TIMOTHY | Attn TIMOTHY 127 CORTLAND LANE BEDMINSTER NJ 7921 |
| 1074701 | HART, BRUNER & O'BRIEN | 3300 NORWEST CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| 1556226 | HART, INC | 320 NEW STOCK RD. ASHEVILLE NC 28904 |
| 1639827 | HART, JR. EDWARD | Attn EDWARD 4401-N SUNCOAST BLVD #5 CRYSTAL RIVER FL 32629 |
| 1639828 | HARTDEGEN FRANK | Attn FRANK 2178 N SADDLEWOOD RCH TUCSON AZ 85745 |
| 1639829 | HARTEAU CHRISTOPHER | Attn CHRISTOPHER 9090 COUNTY RD J FORESTVILLE WI 54213 |
| 1639830 | HARTENBERGER MARYANN | Attn MARYANN 169 S. 66TH STREET MILWAUKEE WI 53214 |
| 1639831 | HARTENSTEIN RUDOLPH | Attn RUDOLPH 242 WHITE ST LUNENBURG MA 1462 |
| 1639832 | HARTER GLENN | Attn GLENN 1660-7 STONEHAVEN DR BOYNTON BEACH FL 33436 |
| 1574138 | HARTFIELD INTERNATIONAL AIRPORT | Attn GATE #79 BAGGAGE INFIELD ATLANTA GA 30320 |
| 1639833 | HARTFIELD JR OSCAR | Attn OSCAR 108 GENISIS ST DENHAM SPRINGS LA 70726 |
| 1128828 | HARTFORD | 50 GLENLAKE PARKWAY ATLANTA GA 30328 |
| 1612526 | HARTFORD CENTRAL LIBRARY | Attn C/O WESCONN CO. INC. 500 MAIN STREET HARTFORD CT 6103 |
| 1573587 | HARTFORD CONCRETE PROD | PO BOX660 HARTFORD CITY IN 47348 |
| 1573588 | HARTFORD CONCRETE PROD | P O BOX 660 HARTFORD CITY IN 47348 |
| 1573589 | HARTFORD CONCRETE PROD | 1400 NORTH WABASH AVE HARTFORD CITY IN 47348 |
| 1602925 | HARTFORD HOSPITAL | Attn C/O ISLAND INTERNATIONAL INDUSTRIES 80 SEYMOUR STREET HARTFORD CT 6102 |
| 1639834 | HARTFORD NEAL | Attn NEAL 1983 20TH RD CENTRAL CITY NE 68826 |
| 1557667 | HARTFORD PHYSICIAN SERVICES PC | PO BOX 1469 HARTFORD CT 06144-1469 |
| 1548007 | HARTFORD TRUCK REPAIR & TOWING | RR1 BOX 2084 SANFORD ME 4073 |
| 1639835 | HARTGRAVE JOE | Attn JOE BOX 201 OXFORD IA 52322 |
| 1639836 | HARTGRAVE TERRY | Attn TERRY 3703 CYNTHIA LANE FAIRFAX IA 52228 |
| 1639837 | HARTIGAN SUSAN | Attn SUSAN 50 SADDLE RIDGE ROAD MILTON MA 2186 |
| 1114836 | HARTIN PAINT CORP. | Attn ATTN: ACCOUNTS PAYABLE 225 BROAD STREET CARLSTADT NJ 7072 |
| 1111213 | HARTIN PAINT CORPORATION | 225 BROAD STREET CARLSTADT NJ 7072 |
| 1581427 | HARTINGTON CONCRETE | Attn 88495 HWY #15 PO BOX138 HARTINGTON NE 68739-0138 |
| 1581431 | HARTINGTON CONCRETE | HWY 15 NORTH PIERCE NE 68767 |
| 1581432 | HARTINGTON CONCRETE | Attn ON HWY 12 2 MILES EAST OF NIOBRARA NIOBRARA NE 68760 |
| 1581429 | HARTINGTON CONCRETE | NORTH HWY 15 HARTINGTON NE 68739 |
| 1581428 | HARTINGTON CONCRETE INC | Attn 88495 HWY #15 PO BOX138 HARTINGTON NE 68739 |
| 1639838 | HARTKEMEYER NORMA | Attn NORMA 109 MARSH PLACE NORTH 53 ST AUGUST. BCH FL 32084 |
| 1639839 | HARTKEMEYER NORMA | Attn NORMA 109 MARSH PLACE NORTH 53 ST AUGUST. BCH FL 32084 |
| 1588621 | HARTKINS CHRISTOWN #2 | SMITH & GREEN PHOENIX AZ 85001 |
| 1583445 | HARTLAND CONCRETE | 233 N BROADWAY BLOOMFIELD NE 68718 |
| 1607580 | HARTLAND CONCRETE | Attn PORTABLE PLANT INTERSECTION HWY 20 & HWY 121 SE OSMOND NE 68765 |
| 1639845 | HARTLEY | 35 WEST 9TH STREET LOWELL MA 1850 |
| 1639840 | HARTLEY CHESTER | Attn CHESTER 1410 SLEEPLY HOLLOW RD PENNSBURG PA 18073 |
| 1639841 | HARTLEY CHESTER | Attn CHESTER 1410 SLEEPLY HOLLOW RD PENNSBURG PA 18073 |
| 1639842 | HARTLEY ROGER | Attn ROGER 4100 N .OCEAN DR. 2302 SINGER ISLAND FL. 33404 |
| 1639843 | HARTLEY WILLIAM | Attn WILLIAM 16945 1233 W LEXINGTON IN 47138 |

Page:    1666 of      4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1639844 | HARTLEY WILLIAM | Attn WILLIAM 318 MANOR COVE MARION AR 72364 |
| 1580755 | HARTLEY'S READY MIX CONC | 3510 ROTHROCK RD. WINSTON-SALEM NC 27107 |
| 1580756 | HARTLEY'S READY MIX CONCRETE | 3510 ROTHROCK ROAD WINSTON-SALEM NC 27107 |
| 1580757 | HARTLEY'S READY MIX CONCRETE | 3510 ROTHROCK ROAD  WINSTON-SALEM NC 27107 |
| 1639846 | HARTLY RAYMOND | Attn RAYMOND 816 W. BALSAM, SP#3 LIBBY MT 59923 |
| 1596930 | HARTMAN BUILDING SPECIALISTS | Attn C/O ALL SAINT EPISCOPAL SCHOOL 2695 ROUTE 323 SSW TYLER TX 75709 |
| 1581433 | HARTMAN BUILDING SPECIALT | PO BOX 20456 BEAUMONT TX 77720 |
| 1581436 | HARTMAN BUILDING SPECIALT | 3508 B WEST WAY DR. TYLER TX 75703 |
| 1581434 | HARTMAN BUILDING SPECIALTIES | P. O. BOX 20456 BEAUMONT TX 77720 |
| 1581435 | HARTMAN BUILDING SPECIALTIES | 9610 WALDEN ROAD BEAUMONT TX 77707 |
| 1639847 | HARTMAN CURT | Attn CURT 550 ERIE ROAD QUAKERTOWN PA 18951 |
| 1079190 | HARTMAN DAVID | 19564 PHEASANT LN MOKENA IL 60448 |
| 1079190 | HARTMAN DAVID | 19564 PHEASANT LN MOKENA IL 60448 |
| 1639849 | HARTMAN DIANA | Attn DIANA 109 HAMBLETON C GRANT PARK IL 60940 |
| 1639850 | HARTMAN DONALD | Attn DONALD 8210 N VENUS CT TUCSON AZ 85704 |
| 1639851 | HARTMAN EVA | Attn EVA 4 DOTTIE CT WILLIAMSTON SC 29697 |
| 1639852 | HARTMAN HENRY | Attn HENRY 207 SOUTH ASH STREET MOMENCE IL 60954 |
| 1639853 | HARTMAN J. | Attn J. PO BOX 33280 RENO NV 89533 |
| 1639866 | HARTMAN JR LARRY | Attn LARRY 1812 GREENE HILL DR. MORRISTOWN TN 37813 |
| 1639854 | HARTMAN JUDITHANN | Attn JUDITHANN 7517 INDIAN PIPE COURT COLUMBIA MD 21046 |
| 1080150 | HARTMAN KENNETH | 406 BARKSDALE ROAD JOPPA MD 21085 |
| 1080150 | HARTMAN KENNETH | 406 BARKSDALE ROAD JOPPA MD 21085 |
| 1080249 | HARTMAN MARK | 17 LATIA COURT BALTIMORE MD 21220 |
| 1080249 | HARTMAN MARK R | 17 LATIA COURT BALTIMORE MD 21220 |
| 1619267 | HARTMAN MATERIAL HANDLING SYSTEMS I | 66 SCHOOL ST  BOX D VICTOR NY 14564 |
| 1639857 | HARTMAN RICHARD | Attn RICHARD 408 LAUREL LAKE DRIVE UNIT 206 BOX 12 VENICE FL 34292 |
| 1639859 | HARTMAN RICHARD | Attn RICHARD 847 E LOCUST WATSEKA IL 60970 |
| 1639858 | HARTMAN RICHARD | Attn RICHARD 408 LAUREL LAKE DRIVE UNIT 206 BOX 12 VENICE FL 34292 |
| 1639860 | HARTMAN ROBERT | Attn ROBERT 10 STONECROSSING WAY HOPKINTON MA 1748 |
| 1639861 | HARTMAN ROBERT | Attn ROBERT 416 VIRGINIA AVENUE PASADENA MD 21122 |
| 1639862 | HARTMAN ROGER | Attn ROGER 207 S ASH MOMENCE IL 60954 |
| 1639863 | HARTMAN THOMAS | Attn THOMAS 2220 HIGH ST    SUITE 911 CUYAHOGA FALLS OH 44221 |
| 1639864 | HARTMAN W. | Attn W. PO BOX 33280 RENO NV 89533 |
| 1639865 | HARTMAN WENDY | Attn WENDY 871 ZIONS CHURCH ROAD HAMBURG PA 19526 |
| 1074705 | HARTMAN, UNDERHILL, & BRUBAKER | 221 EAST CHESTNUT STREET LANCASTER PA 17602 |
| 1612203 | HARTMANN BUILDING SPECIALTIES | 3509 WEST WAY DR. TYLER TX 75703 |
| 1605369 | HARTMANN BUILDING SPECIALTIES | PO BOX 20456 BEAUMONT TX 77720 |
| 1606073 | HARTMANN BUILDING SPECIALTIES | 9610 WALDEN RD BEAUMONT TX 77707 |
| 1639868 | HARTMANN CLARENCE | Attn CLARENCE 2241 S 60TH STREET WEST ALLIS WI 53219 |
| 1639869 | HARTMANN CYNTHIA | Attn CYNTHIA 12 BACK BROOK ROAD RINGOES NJ 8551 |

Page: 1667 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1117898 | HARTMUT LIEBEL | 1231 SEASPRAY AVE DELRAY BEACH FL 33483-7141 |
| 1567764 | HARTMUT LIEBEL | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1581437 | HARTNELL READY MIX | 12203 VIOLET RD AMBOY CA 92304 |
| 1581438 | HARTNELL READY MIX | 12203 VIOLET ROAD ADELANTO CA 92301 |
| 1639870 | HARTON KIMBERLY | Attn KIMBERLY 2150 BAYBERRY DRIVE PEMBROKE PINES FL 33024 |
| 1581702 | HARTON REGIONAL MEDICAL CENTER | Attn 1801 N. JACKSON STREET C/O HICO CONCRETE P.O. 95390-1 TULLAHOMA TN 37388 |
| 1639871 | HARTSE BOYD | Attn BOYD RURAL ROUTE CARLYLE MT 59320 |
| 1639872 | HARTSE GARY | Attn GARY R.R. CARLYLE MT 59320 |
| 1639873 | HARTSELL CHARLES | Attn CHARLES 102 TRIANGLE PINE RD FOUNTAIN INN SC 29644 |
| 1639874 | HARTSELL EVERETT | Attn EVERETT 1433 GREENBORO DR NEWPORT TN 37821 |
| 1639875 | HARTSELL MARTIN | Attn MARTIN 4383 FORK SHOALS RD SIMPSONVILLE SC 29680 |
| 1603878 | HARTSELLE HOSPITAL | Attn C/O NOISE POLLUTION CONTROL 201 PINE STREET HARTSELLE AL 35640 |
| 1639876 | HARTSFIELD D | Attn D P O BOX 12676 FT. PIERCE FL 34979 |
| 1639877 | HARTSFIELD MICHAEL | Attn MICHAEL P.O. BOX 192 KENNEDY TX 78119 |
| 1639878 | HARTSHORN SCOTT | Attn SCOTT 16 TEMI RD CHELMSFORD MA 1824 |
| 1639879 | HARTSHORNE THOMAS | Attn THOMAS 708 SW 14TH STREET BOCA RATON FL 33432 |
| 1604774 | HARTSIG SUPPLY CO. (#25) | 2920 SOUTH ROCHESTER ROAD ROCHESTER MI 48307 |
| 1639880 | HARTSOCK TERRY | Attn TERRY 116 EVERETTE DR HOUMA LA 70364 |
| 1639881 | HARTSON VERNON | Attn VERNON 1035 WAUBEEK RD. CENTRAL CITY IA 52214 |
| 1639882 | HARTUNG MARTIN | Attn MARTIN 5925 W. 39TH PLACE 94 DENVER CO 80212 |
| 1639883 | HARTWELL DANA | Attn DANA P.O. BOX 340392 MILWAUKEE WI 53234 |
| 1617525 | HARTWELL GROUP LLC | Attn ATTN: FRANK G DEWAR 411 WAVERLEY OAKS ROAD WALTHAM MA 2452 |
| 1598855 | HARTWELL HALL | Attn STATE UNIVERSITY OF NEW YORK C/O NORTHEASTERN INSULATION UTICA STREET BROCKPORT NY 14420 |
| 1554496 | HARTWELL HOUSE | 94 HARTWELL AVE LEXINGTON MA 2173 |
| 1639884 | HARTWELL JOYCE | Attn JOYCE 860 S. CRANE AVENUE TAUNTON MA 2780 |
| 1639885 | HARTWELL KEVIN | Attn KEVIN 90 EDGE LAWN AVE # 5 NORTH ANDOVER MA 1845 |
| 1639886 | HARTWELL ROBERT | Attn ROBERT 335 SYBILLA WICHITA KS 67235 |
| 1639887 | HARTWELL TERRY | Attn TERRY 2725 S. 12TH STREET    APT. MILWAUKEE WI 53215 |
| 1620889 | HARTWIG ASSOCIATES | 742 MARKET ST OREGON WI 53575-1008 |
| 1639888 | HARTWIG EARL | Attn EARL 10 RIVER STREET ADAMS MA 1220 |
| 1107375 | HARTZ MOUNTAIN CORP. | PO BOX 2488 HARRISON NJ 7029 |
| 1111214 | HARTZ MOUNTAIN CORP. | 192 BLOOMFIELD AVENUE BLOOMFIELD NJ 7003 |
| 1105317 | HARTZELL FAN | DEPT. 000187 CINCINNATI OH 45263 |
| 1103594 | HARTZELL FAN CO C/O WILLIAMSON | 3334 W MAIN STREET SKOKIE IL 60076 |
| 1639889 | HARTZELL LLOYD | Attn LLOYD 554 SW JEFFERSON SHERIDAN OR 97378 |
| 1639890 | HARTZELL LOUIDA | Attn LOUIDA 201 S THIRD JACKSBORO TX 76056 |
| 1639891 | HARTZLER MARY | Attn MARY 117 NORTH FULTON LACON IL 61540 |
| 1074707 | HARTZOG CONGER & CASON | 1600 BANK OF OKLAHOMA PLAZA 201 ROBERT S. KERR OKLAHOMA CITY OK 73102 |
| 1566430 | HARTZOG CONGER CASON & HARGIS | Attn 1600 BANK OF OKLAHOMA PLZ 201 ROBERT S. KERR OKLAHOMA CITY OK 73102 |
| 1639892 | HARTZOG WILLIAM | Attn WILLIAM 345 GULF BANK RD #6 HOUSTON TX 77037 |

Page: 1668 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1074706 | HARTZOG, CONGER, CASON & HARGIS | 1600 BANK OF OKLAHOMA PLAZA 201 ROBERT S. KERR OKLAHOMA CITY OK 73102 |
| 1639893 | HARTZOGE ALLISON | Attn ALLISON 2800 MAXWELL MIDLAND TX 79705 |
| 1639894 | HARTZOGE DOUGLAS | Attn DOUGLAS 3223 WILSHIRE DRIVE GREENSBORO NC 27408 |
| 1070868 | HARVARD BUSINESS REVIEW | Attn P O BOX 52622 SUBSCRIPTION SERVICE DEPT BOULDER CO 80321-2622 |
| 1544466 | HARVARD BUSINESS REVIEW | Attn SUBSCRIPTION DEPT P O BOX 52622 BOULDER CO 80321-2622 |
| 1096065 | HARVARD BUSINESS SCHOOL | Attn OPERATIONS DEPT. PUBLISHING CORP. BOSTON MA 2163 |
| 1544465 | HARVARD BUSINESS SCHOOL | Attn PUBLISHING DIVISION OPERATIONS DEPARTMENT BOSTON MA 2163 |
| 1548008 | HARVARD BUSINESS SCHOOL | Attn PUBLISHING 300 NORTH BEACON ST WATERTOWN MA 02472-2750 |
| 1559579 | HARVARD BUSINESS SCHOOL | FINANCIAL OFFICE/LOEB 10 BOSTON MA 2163 |
| 1070442 | HARVARD BUSINESS SCHOOL PUBLISHING | Attn BOX 230-5 60 HARVARD WAY BOSTON MA 2163 |
| 1548009 | HARVARD CLUB OF BOSTON | 374 COMMONWEALTH AVENUE BOSTON MA 2215 |
| 1544461 | HARVARD CLUB OF N Y CITY | P O BOX 19359 NEWARK NJ 07195-0359 |
| 1544460 | HARVARD CLUB OF NYC | 27 WEST 44TH STREET NEW YORK NY 10036-6645 |
| 1069894 | HARVARD COMMUNITY HEALTH PLAN | Attn P O BOX 3854 GROUP 11026000 BOSTON MA 02241-3854 |
| 1548010 | HARVARD COMMUNITY HEALTH PLAN | P. O. BOX 3854 BOSTON MA 02241-3854 |
| 1550088 | HARVARD COMMUNITY HEALTH PLAN | P O BOX 3854 BOSTON MA 02241-3854 |
| 1617016 | HARVARD COMMUNITY HEALTH PLAN | Attn ATTN: ANA SANTOS 20 OVERLAND ST. BOSTON MA 2215 |
| 1544462 | HARVARD COMMUNITY HEALTH PLAN, INC. | P. O. BOX 1367 BOSTON MA 02205-1367 |
| 1570013 | HARVARD FAX INC. | 140 58TH STREET, UNIT 8W BROOKLYN NY 11220 |
| 1598109 | HARVARD LAW SCHOOL | Attn C/O/ CUDDY SPRAY FIREPROOFING 109 SOLDIERS FIELD PARK CAMBRIDGE MA 2163 |
| 1074708 | HARVARD LAW SCHOOL | LANGDELL WEST 227 CAMBRIDGE MA 2138 |
| 1565604 | HARVARD LAW SCHOOL LIBRARY | Attn INTERLIBRARY LOAN OFFICE 1545 MASSACHUSETTS AVE CAMBRIDGE MA 2138 |
| 1617783 | HARVARD MANAGEMENT UPDATE | Attn SUBSCRIBER SERVICES CENTER POST OFFICE BOX 257 SHRUB OAK NY 10588-0257 |
| 1552579 | HARVARD MEDICAL SCHOOL | Attn MED-CME P O BOX 825 BOSTON MA 02117-0825 |
| 1601394 | HARVARD NAITO CHEM BLDG | Attn C/O HUDSHA 12 OXFORD STREET CAMBRIDGE MA 2138 |
| 1544463 | HARVARD NECKWEAR CORP | 10100 NW 116 WAY  STE 12 MIAMI FL 33178 |
| 1602415 | HARVARD PILGRAM HEALTH PLAN | Attn C/O EAST COAST FIREPROOFING 1600 CROWN COLONY QUINCY MA 2169 |
| 1558811 | HARVARD PILGRIM HEALTH CARE INC | PO BOX 970050 BOSTON MA 02297-0050 |
| 1096758 | HARVARD PILGRIM HEALTH CARE, INC. | P. O. BOX 9185 QUINCY MA 2269 |
| 1581440 | HARVARD READY MIX | Attn DO NOT USE P.O. BOX 247 HARVARD IL 60033 |
| 1552208 | HARVARD SQUARE HOTEL | 110 MT AUBURN ST CAMBRIDGE MA 2138 |
| 1639895 | HARVARD TRAVIS | Attn TRAVIS 685 HIGHWAY 559A AUBURNDALE FL 33823 |
| 1551917 | HARVARD UNIVERSITY | Attn ACCOUNTS RECEIVABLE P O BOX 4999 BOSTON MA 2212 |
| 1593506 | HARVARD UNIVERSITY | Attn C/O EAST COAST FIREPROOFING PAINE MUSIC LIBRARY CAMBRIDGE MA 2138 |
| 1579435 | HARVARD UNIVERSITY | Attn C/O EAST COAST LANGDELL HALL CAMBRIDGE MA 2138 |
| 1564563 | HARVARD UNIVERSITY | Attn DIV OF ENGINEERING AND APPLIED PIERCE HALL CAMBRIDGE MA 2138 |
| 1126850 | HARVE B GILES | 126 COUNTY RD 973 FLAT ROCK AL 35966-8536 |
| 1639896 | HARVELL HELEN | Attn HELEN 4015 COLEBROOK RD CHARLOTTE NC 28215 |
| 1639897 | HARVELL MAX | Attn MAX 211 PIKE CIRCLE RATCLIFF AR 72951 |
| 1074709 | HARVEY & BATTEY | P.O. DRAWER 1107 BEAUFORT SC 299011107 |

Page:  1669 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100281 | HARVEY & DAUGHTERS, INC. | 116C W. OLD PADONIA RD. COCKEYSVILLE MD 21030 |
| 1101937 | HARVEY A STAMBAUGH & SONS INC. | 1401 WOODALL ST. BALTIMORE MD 21230 |
| 1639898 | HARVEY CAROLINE | Attn CAROLINE 4 ROLLIN GREEN ROAD GEER SC 29651 |
| 1639899 | HARVEY CHRISTOPHER | Attn CHRISTOPHER 2338 N 29TH ST PHOENIX AZ 85008 |
| 1124394 | HARVEY D CRAMER | 1505 GUILFORD LANE OKLAHOMA CITY OK 73120-1208 |
| 1639900 | HARVEY DAVID | Attn DAVID 513 AVE C POWELL WY 82435 |
| 1639901 | HARVEY EDDIE | Attn EDDIE 105 GREEN ARBOR LANE GREENVILLE SC 29615 |
| 1639902 | HARVEY ERICA | Attn ERICA 5440 NW 55TH BLVD. APT #11-306 COCONUT CREEK FL 33073 |
| 1639903 | HARVEY FRED | Attn FRED 1798 CROWN POINT WOODS CIRCLE OCOEE FL 34761 |
| 1123435 | HARVEY GOODMAN | 55 QUAY AVE HEWLETT NY 11557-1421 |
| 1122172 | HARVEY H GREENE & | FRIEDA B GREENE JT TEN 1371 VAN HOUTEN AVE APT 2 CLIFTON NJ 07013-1637 |
| 1122187 | HARVEY HATCH | 644 HARBOR RD BRICK NJ 08724-4716 |
| 1618561 | HARVEY HEATHER | HEATHER HARVEY 4240 SHERWOODTOWNE BLVD MISSISSAUGA ON L4Z 2ZG6 CANADA |
| 1118121 | HARVEY HEISS & | ETHEL HEISS JT TEN 306 EMERALD BAY CIRCLE J7 NAPLES FL 34110-7617 |
| 1581445 | HARVEY INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE 1400 MAIN STREET WALTHAM MA 02451-1623 |
| 1581446 | HARVEY INDUSTRIES | 15 ATHLETIC FIELD ROAD WALTHAM MA 2154 |
| 1581448 | HARVEY INDUSTRIES | 320 WOOD ROAD BRAINTREE MA 2184 |
| 1611879 | HARVEY INDUSTRIES | 2 NEW YORK AVENUE FRAMINGHAM MA 1701 |
| 1611365 | HARVEY INDUSTRIES | 300 WASHINGTON STREET AUBURN MA 1501 |
| 1609675 | HARVEY INDUSTRIES | 3 INDUSTRIAL WAY SALEM NH 3079 |
| 1609674 | HARVEY INDUSTRIES | 240 WEST ROAD PORTSMOUTH NH 3801 |
| 1609673 | HARVEY INDUSTRIES | 635 HUSE ROAD MANCHESTER NH 3103 |
| 1609653 | HARVEY INDUSTRIES | 35 COMMONWEALTH AVENUE WOBURN MA 1801 |
| 1609652 | HARVEY INDUSTRIES | 15 ATHLETIC FIELD ROAD WALTHAM MA 2154 |
| 1609651 | HARVEY INDUSTRIES | 2 NEW YORK AVENUE FRAMINGHAM MA 1701 |
| 1609650 | HARVEY INDUSTRIES | 133 BENSON STREET FITCHBURG MA 1420 |
| 1613847 | HARVEY INDUSTRIES | 272 WOODLAWN ROAD BERLIN CT 6037 |
| 1613147 | HARVEY INDUSTRIES | 240 WEST ROAD PORTSMOUTH NH 3801 |
| 1609649 | HARVEY INDUSTRIES | 320 WOOD ROAD BRAINTREE MA 2184 |
| 1609648 | HARVEY INDUSTRIES | 300 WASHINGTON STREET AUBURN MA 1501 |
| 1609488 | HARVEY INDUSTRIES | 272 WOODLAWN ROAD BERLIN CT 6037 |
| 1602133 | HARVEY INDUSTRIES | 1354 N HARTLAND ROAD WHITE RIVER JUNCTION VT 5001 |
| 1598221 | HARVEY INDUSTRIES | 45 LORI ANN WAY WARWICK RI 2886 |
| 1595558 | HARVEY INDUSTRIES | 133 BENSON STREET FITCHBURG MA 1420 |
| 1581450 | HARVEY INDUSTRIES | 35 COMMONWEALTH AVENUE WOBURN MA 1801 |
| 1581449 | HARVEY INDUSTRIES | 3 INDUSTRIAL WAY SALEM NH 3079 |
| 1581447 | HARVEY INDUSTRIES | 635 HUSE ROAD MANCHESTER NH 3103 |
| 1553680 | HARVEY INDUSTRIES. INC | 43 EMERSON RD. WALTHAM MA 02451-4689 |
| 1116222 | HARVEY J WOOD | 5843 NORTH 22 DRIVE PHOENIX AZ 85015-2303 |
| 1555715 | HARVEY J. FITZPATRICK | 3624 PIN OAK AVENUE NEW ORLEANS LA 70131 |

Page:  1670 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639904 | HARVEY JAMES | Attn JAMES 27 RAVINE DRIVE WOODCLIFF LAKE NJ 7675 |
| 1079775 | HARVEY JERRY | 2008 FULHAM COURT HOUSTON TX 77063 |
| 1079775 | HARVEY JERRY D | 2008 FULHAM COURT HOUSTON TX 77063 |
| 1639906 | HARVEY JODY | Attn JODY 158 MILL CREEK RD. BLACKSBURG SC 29702 |
| 1119650 | HARVEY JOSEPH CUSIMANO | 8020 AETNA ST METAIRIE LA 70003-6532 |
| 1639907 | HARVEY JUSTIN | Attn JUSTIN HC71 BOX 122-B GRAYSVILLE TN 37338 |
| 1639908 | HARVEY KEN | Attn KEN 22798 GLENDON DRIVE MORENO VALLEY C MORENO VALLEY CA 92557 |
| 1079970 | HARVEY KEN J | 22798 GLENDON DRIVE MORENO VALLEY CA 92557 |
| 1118130 | HARVEY L HOPKINS & | NITA L HOPKINS JT TEN 5220 W MOUNTAIN VIEW CIRCLE LECANTO FL 34461-0000 |
| 1116327 | HARVEY LASKY | 13929 MARQUESAS WAY APT 103 A MARINA DEL REY CA 90292-6026 |
| 1119592 | HARVEY M BROWN | COTTAGE PLANTATION RTE 5 BOX 425 ST FRANCISVILLE LA 70775 |
| 1080312 | HARVEY MICHAEL | 36 FAIRVIEW AVE MELROSE MA 02176 |
| 1639910 | HARVEY MICHAEL | Attn MICHAEL 7777 E YALE AVENUE J106 DENVER CO 80231 |
| 1080312 | HARVEY MICHAEL K | 36 FAIRVIEW AVE MELROSE MA 02176 |
| 1639911 | HARVEY PATRICK | Attn PATRICK 7891 PERRY LANE PLEASANTON CA 94588 |
| 1639912 | HARVEY ROGER | Attn ROGER 881 LITTLEBEND RD ALTAMONTE SPGS FL 32714 |
| 1639913 | HARVEY ROGER | Attn ROGER 881 LITTLEBEND RD ALTAMONTE SPGS FL 32714 |
| 1119964 | HARVEY S ELEFSON TR | 02 23 98 HARVEY S ELEFSON TRUST 19 GLEN DR PEABODY MA 01960-1005 |
| 1075107 | HARVEY S KRONFELD, P. C | LIPPINCOTT BUILDING, SUITE 200 227 S. 6TH STREET 1137 PHILADELPHIA PA 19106 |
| 1080250 | HARVEY SABRINA | 6243 DEEP EARTH LANE COLUMBIA MD 21045 |
| 1080250 | HARVEY SABRINA L | 6243 DEEP EARTH LANE COLUMBIA MD 21045 |
| 1102718 | HARVEY SALT CO. | 1325 MOHRS LN. BALTIMORE MD 21220 |
| 1639915 | HARVEY SARAH JANE | Attn SARAH JANE 306 WOODLAND DRIVE SWANSBORO NC 28584 |
| 1639917 | HARVEY THEODORE | Attn THEODORE 1639 15TH WOODWARD OK 73801 |
| 1639918 | HARVEY VALERIE | Attn VALERIE 54 PROSPECT STREET BERNARDSVILLE NJ 7924 |
| 1120641 | HARVEY W STURTEVANT | 610 SHERWOOD CIRCLE SALISBURY MD 21804-9011 |
| 1639919 | HARVEY WILLIAM | Attn WILLIAM 11 COUNTRY LANE PITTSBORO NC 27312 |
| 1591759 | HARVEY'S HOTEL & CONVENTION CENTER | Attn C/O WILKIN INSULATION 2 RIVERBOAT WAY COUNCIL BLUFFS IA 51501 |
| 1560241 | HARVEY'S RESORT HOTEL & CASINO | PO BOX 128 STATELINE NV 89449 |
| 1555168 | HARVEY, PENNINGTON,HERTING, | Attn & RENNEISEN, LTD. 1835 MARKET ST., 29TH FLOOR PHILADELPHIA PA 19103 |
| 1639921 | HARVILLE CATHY | Attn CATHY 1678 PREAKNESS DRIVE GAMBRILLS MD 21054 |
| 1639922 | HARVILLE GEORGE | Attn GEORGE 324 OLD HOMESTEAD HWY RICHMOND NH 3470 |
| 1639923 | HARVISON JAMES | Attn JAMES 48 HARRINGTON ROAD HATTIESBURG MS 39401 |
| 1070351 | HARWICK CHEMICAL | P O BOX 1200 AKRON OH 44309 |
| 1110324 | HARWICK CHEMICAL | 1675 NAVARRE ROAD S.E. MASSILLON OH 44648 |
| 1100163 | HARWICK CHEMICAL CORP. | 60 SOUTH SEIBERLING ST. AKRON OH 44305 |
| 1108858 | HARWICK CHEMICAL CORP. | PO BOX 9360 AKRON OH 44305 |
| 1114837 | HARWICK CHEMICAL CORP. | 7225 PARAMOUNT BLVD. PICO RIVERA CA 90660 |
| 1107379 | HARWICK CHEMICAL CORPORATION | PO BOX 9360, AKRON OH 44305 |
| 1111218 | HARWICK CHEMICAL CORPORATION | Attn FAR EASTERN TRADING TAIPEI, TAIWAN NO. 18, HANKOW STREET, SECTION 1 CHARLESTON SC 29406 |

Page:  1671 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1548011 | HARWICK CHEMICAL CORPORATION | P.O. BOX 1801 AKRON OH 44309 |
| 1550348 | HARWICK STANDARD | Attn DISTRIBUTION CORPORATION P O BOX 1801 AKRON OH 44309 |
| 1614904 | HARWICK STANDARD | 230 PARKWAY AVE. SUITE 204 WEST TRENTON NJ 8628 |
| 1564982 | HARWICK STANDARD | P.O. BOX 1801 AKRON OH 44309 |
| 1108929 | HARWICK STANDARD DIST. COPR. | PO BOX 9360 AKRON OH 44305 |
| 1106709 | HARWICK STANDARD DIST. CORP. | PO BOX 9360 AKRON OH 44305 |
| 1107393 | HARWICK STANDARD DIST. CORP. | 7225 PARAMOUNT BLVD. PICO RIVERA CA 90660 |
| 1107377 | HARWICK STANDARD DIST. CORP. | 7225 PARAMOUNT BLVD. PICO RIVERA CA 90660 |
| 1111215 | HARWICK STANDARD DIST. CORP. | 60 S. SEIBERLING AKRON OH 44305 |
| 1114415 | HARWICK STANDARD DIST. CORP. | 60 S. SEIBERLING AKRON OH 44305 |
| 1115771 | HARWICK STANDARD DIST. CORP. | Attn C/O BARRETT WHSE & TRANSPORT 675 CANTON NORWOOD MA 2062 |
| 1111216 | HARWICK STANDARD DIST. CORP. | 7225 PARAMOUNT BLVD. PICO RIVERA CA 90660 |
| 1563694 | HARWICK STANDARD DISTRIBUTION | 1230 PARKWAY AVE. SUITE 204 WEST TRENTON NJ 8628 |
| 1096048 | HARWICK STANDARD DISTRIBUTION CORP. | P.O. BOX 9360 AKRON OH 44305 |
| 1107380 | HARWICK STANDARD DISTRIBUTION CORP. | PO BOX 9360 AKRON OH 44305 |
| 1107378 | HARWICK STANDARD DISTRIBUTION CORP. | PO BOX 9360 AKRON OH 44305 |
| 1107381 | HARWICK STANDARD DISTRIBUTION CORP. | PO BOX 9360 AKRON OH 44305 |
| 1107384 | HARWICK STANDARD DISTRIBUTION CORP. | PO BOX 9360 AKRON OH 44305 |
| 1107387 | HARWICK STANDARD DISTRIBUTION CORP. | PO BOX 9360 AKRON OH 44305 |
| 1107392 | HARWICK STANDARD DISTRIBUTION CORP. | 1230 PARKWAY AVE. SUITE 204 TRENTON NJ 8628 |
| 1109066 | HARWICK STANDARD DISTRIBUTION CORP. | 800 ESTES AVENUE ELK GROVE VILLAGE IL 60007 |
| 1115588 | HARWICK STANDARD DISTRIBUTION CORP. | PO BOX 9360 AKRON OH 44305 |
| 1113014 | HARWICK STANDARD DISTRIBUTION CORP. | Attn JENSEN-SOUDERS 725 N. BAKER DR. ITASCA IL 60143 |
| 1107571 | HARWICK STANDARD DISTRIBUTION CORP. | 7225 PARAMOUNT BLVD. PICO RIVERA CA 90660 |
| 1107391 | HARWICK STANDARD DISTRIBUTION CORP. | PO BOX 9360 AKRON OH 44305 |
| 1107386 | HARWICK STANDARD DISTRIBUTION CORP. | 60 S SEIBERLING STREET AKRON OH 44305 |
| 1107382 | HARWICK STANDARD DISTRIBUTION CORP. | PO BOX 9360 AKRON OH 44305 |
| 1107376 | HARWICK STANDARD DISTRIBUTION CORPO | 60 S SEIBERLING STREET AKRON OH 44305 |
| 1114391 | HARWICK STANDARD-DO NOT USE | 60 S SEIBERLING STREET AKRON OH 44305-0360 |
| 1639924 | HARWOOD DONALD | Attn DONALD 6610 MASONVILLE-HABIT RD. PHILPOT KY 42366 |
| 1639925 | HARWOOD ENES | Attn ENES 232 FULTON STREET MEDFORD MA 2155 |
| 1639926 | HARWOOD JULIE | Attn JULIE 232 FULTON ST MEDFORD MA 2155 |
| 1077016 | HARWOOD LLYOD | 130 MAIN STREET HACKENSACK NJ 7601 |
| 1593127 | HARWOOD MFG CO | 415 VALLEY STREET PROVIDENCE RI 2908 |
| 1639927 | HARWOOD THOMAS | Attn THOMAS 23 MILLSTONE DRIVE ASHEVILLE NC 28803 |
| 1639928 | HARWOOD TIMOTHY | Attn TIMOTHY 1128 JESSICA LANE LIBERTYVILLE IL 60048 |
| 1619359 | HASBRO INC | KEVIN ENGLAND 1027 NEWPORT AVE PAWTUCKET RI 02862 |
| 1544468 | HASBROUCK THISTLE & CO | 155 AVE OF THE AMERICAS NEW YORK NY 10013 |
| 1639929 | HASE DONALD | Attn DONALD 2110 HILL COUNTRY DR ARLINGTON TX 76012 |
| 1639930 | HASEMEYER MERCEDES | Attn MERCEDES RR 2 BOX 13 CHEBANSE IL 60922 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639931 | HASENACK VIRGINIA | Attn VIRGINIA 29631 COUNTRY ROAD 12 MANZONOLA CO 81058 |
| 1639932 | HASENJAEGER ARDELL | Attn ARDELL 201 HARRIS RD PLANTATION C126 RICHMOND HILLS GA 31324 |
| 1639933 | HASH JEANETTE | Attn JEANETTE 3669 CLEVELAND RD LOT 1 WOOSTER OH 44691 |
| 1639934 | HASH LEWIS | Attn LEWIS 11 ROCKLEDGE RD SPRUCE PINE NC 28777 |
| 1639935 | HASH LEWIS | Attn LEWIS 11 ROCKLEDGE RD SPRUCE PINE NC 28777 |
| 1577136 | HASKEL LEMON CONSTRUCTION CO. | P. O. BOX 75608 OKLAHOMA CITY OK 73147 |
| 1577137 | HASKEL LEMON CONSTRUCTION CO. | WILL ROGERS AIRPORT OKLAHOMA CITY OK 73179 |
| 1615261 | HASKELL HUGHES | Attn C/O WR GRACE & CO HWY 221 ENOREE SC 29335 |
| 1577135 | HASKELL LEMON CONST | P O BOX 75608 OKLAHOMA CITY OK 73147 |
| 1639936 | HASKIN JACK | Attn JACK 1714 W 4TH AVE 73 WILLISTON ND 58803 |
| 1639937 | HASKIN JACK | Attn JACK 1714 W 4TH AVE 73 WILLISTON ND 58803 |
| 1639938 | HASKINS JAMES | Attn JAMES 2771 FINGER ROAD GREEN BAY WI 54302 |
| 1639939 | HASKINS KATHLEEN | Attn KATHLEEN 1645 FRANZ AVENUE GREEN BAY WI 54302 |
| 1639940 | HASKINS LENITA | Attn LENITA 11338 PINE MOUNTAIN PLACE INDIANAPOLIS IN 46229 |
| 1639942 | HASKINSON OLIVER | Attn OLIVER 2822 E PEBBLEBEACH MISSOURI CITY TX 77459 |
| 1100197 | HASKRIS CO. | 80 W. SEEGERS RD. ARLINGTON HEIGHTS IL 60005 |
| 1548012 | HASKRIS CO. | 80 W. SEEGERS ROAD ARLINGTON HEIGHTS IL 60005-3955 |
| 1639943 | HASLAM RANDY | Attn RANDY RT 3 BOX 416 LINDSAY OK 73052 |
| 1639944 | HASLAM SCOTT | Attn SCOTT 1553 N WILLOW VALLEY CENTERVILLE UT 84014 |
| 1639945 | HASLING RANDALL | Attn RANDALL 1804 LAKE SALVADOR HARVEY LA 70058 |
| 1639946 | HASLITT JR RICHARD | Attn RICHARD 11840 FAIRHILLS RD MARIBEL WI 54227 |
| 1639947 | HASNAS TINA | Attn TINA 11307 COHASSET ST. SUN VALLEY CA 91352 |
| 1095911 | HASS & HILDERBRAND, INC. | P.O. BOX 3276 AIKEN SC 29802-3276 |
| 1100071 | HASS & HILDERBRAND, INC. | 118 LARENS ST., N.W., SUITE 101 AIKEN SC 29801 |
| 1639948 | HASS ANNETTE | Attn ANNETTE N75 W23168 N. RIDGEVIEW CIRCLE SUSSEX WI 53089 |
| 1080035 | HASS CHRISTIAN | 1331 E SCORPIUS PL ORO VALLEY AZ 85737 |
| 1080035 | HASS CHRISTIAN | 1331 E SCORPIUS PL ORO VALLEY AZ 85737 |
| 1581451 | HASS CONCRETE | Attn 24423 LIBERTY HWY PO BOX 270 SOUTH BEND IN 46624 |
| 1639950 | HASS DENNIS | Attn DENNIS N10405 HWY 110 MARION WI 54950 |
| 1572523 | HASS/MCCOY INC | 24423 STATE ROAD 23 SOUTH BEND IN 46614 |
| 1572522 | HASS/MCCOY, INC. | 24423 STATE RD 23 SOUTH BEND IN 46624 |
| 1639951 | HASSAN OSMAN | Attn OSMAN 11455 NW 41ST STREET CORAL SPRINGS FL 33065 |
| 1074714 | HASSARD BONNINGTON ROGORS & HUBER | 555 S. FLOWER ST 25TH FLOOR LOS ANGELES CA 90017 |
| 1639952 | HASSELBACHER TERRY | Attn TERRY 1274 MONTEREY TRAIL DEPERE WI 54115 |
| 1639953 | HASSELL BRUCE | Attn BRUCE 10103 CASCADE LANE LARGO MD 20772 |
| 1548013 | HASSEY LANDSCAPE SERVICE | P.O. BOX 510 BELMONT MA 2178 |
| 1549945 | HASSEY LANDSCAPE SERVICE | P O BOX 510 BELMONT MA 2178 |
| 1639954 | HASSINK DANIEL | Attn DANIEL 5953 CLUB OAKS DRIVE DALLAS TX 75248 |
| 1639955 | HASSKEW VIOLA | Attn VIOLA 451 ORCHARD ST SHREVE OH 44676 |
| 1639956 | HASTIE JAMES | Attn JAMES 44 RUSSELL ST CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1077357 | HASTIE JAMES A | 44 RUSSELL ST CAMBRIDGE MA 02140 |
| 1639957 | HASTIE LINDA | Attn LINDA 14107 DUB DRIVE LAUREL MD 20708 |
| 1100063 | HASTIK & ASSOCIATES, INC. | P.O. BOX 266657 HOUSTON TX 77207 |
| 1600504 | HASTINGS FILTER | 1901 HASTINGS DRIVE YANKTON SD 57078 |
| 1600505 | HASTINGS FILTER | P.O. BOX 6006 KEARNEY NE 68848-6006 |
| 1572343 | HASTINGS FILTER INC. | 1901 HASTING DRIVE YANKTON SD 57078 |
| 1639958 | HASTINGS GLENN | Attn GLENN 2279 CR14 CANTON NY 13617 |
| 1607012 | HASTINGS HIGH SCHOOL | Attn C/O OLYMPIC WALLS 200 GENERAL SIEBEN DRIVE HASTINGS MN 55033 |
| 1105580 | HASTINGS INSTRUMENT | 804 NEWCOMBE AVE HAMPTON VA 23669 |
| 1639959 | HASTINGS JAMES | Attn JAMES 2534 PALOMA LANE SEGUIN TX 78155 |
| 1639960 | HASTINGS JOHN J | Attn JOHN J 7828 W SAGINAW SUNFIELD MI 48890 |
| 1639961 | HASTINGS LARRY | Attn LARRY 1316 ALLEN ST OWENSBORO KY 42301 |
| 1570914 | HASTINGS MANUFACTURING COMPANY | 325 N. HANOVER STREET HASTINGS MI 49058 |
| 1581452 | HASTINGS PAVEMENT CO | Attn LEESPORT PA SCHACKMAXON ST LEESPORT PA 19533 |
| 1107394 | HASTINGS PLASTICS STORES, INC. | 1704 COLORADO AVENUE SANTA MONICA CA 90404 |
| 1111233 | HASTINGS PLASTICS STORES, INC. | 1704 COLORADO AVENUE SANTA MONICA CA 90404 |
| 1639962 | HASTON KATHY | Attn KATHY P.O. BOX 595 KILLBUCK OH 44637 |
| 1639963 | HASTY CLAUDE | Attn CLAUDE 3028 110TH STREET BAGLEY IA 50026 |
| 1581453 | HATBORO CONCRETE BLOCK CO | 451 OAKDALE AVE HATBORO PA 19040 |
| 1581454 | HATBORO CONCRETE BLOCK COMPANY | 451 OAKDALE AVE. HATBORO PA 19040 |
| 1074715 | HATCH BEITTER & ALLEN, P.A. | 500 MARQUETTE NW SUITE 900 27180 ALBUQUERQUE NM 871257180 |
| 1639964 | HATCH BRIAN | Attn BRIAN 11801 MESA CORPUS CHRISTI TX 78410 |
| 1581455 | HATCH CONSTRUCTION | P O BOX 127 TAYLOR AZ 85939 |
| 1581456 | HATCH CONSTRUCTION | P.O. BOX 127 TAYLOR AZ 85939 |
| 1581457 | HATCH CONSTRUCTION | CORNER OF WILLOW & MAIN TAYLOR AZ 85939 |
| 1639965 | HATCH DAVID | Attn DAVID 1605 UNIVERSITY DR RICHARDSON TX 75081 |
| 1639966 | HATCH FELICIA | Attn FELICIA 10 ELM STREET GRANITE FALLS NC 28630 |
| 1639967 | HATCH HARVEY | Attn HARVEY 644 HARBOR ROAD BRICKTOWN NJ 8723 |
| 1639968 | HATCH JANET | Attn JANET P O BOX 454 VERNAL UT 84078 |
| 1639969 | HATCH JOSEPH | Attn JOSEPH 22880 WELD COUNTY ROAD #52 GREELEY CO 80631 |
| 1639970 | HATCH MICHAEL | Attn MICHAEL 400 CURRY DR. FERNLEY NV 89408 |
| 1128890 | HATCH MIKE | STATE CAPITOL SUITE 102 ST PAUL MN 55155 |
| 1639971 | HATCHER FRED | Attn FRED 1502 SOUTH 5TH PARIS AR 72855 |
| 1639972 | HATCHER RENEE | Attn RENEE 1351 JENNY'S LANE FERNLEY NV 89408 |
| 1639973 | HATCHER SOLONIE | Attn SOLONIE 415 S NELSON KANKAKEE IL 60901 |
| 1639974 | HATCHER WALTER | Attn WALTER 3221 W 61ST STREET CHICAGO IL 60629 |
| 1100656 | HATCHER'S SUPPLY | 710 UNIVERSITY PKWY. AIKEN SC 29801 |
| 1639975 | HATCHETTE-HINKLE ALETA | Attn ALETA 1441 LINDEN IND/ANAPOLIS IN 46203 |
| 1639976 | HATCHETTE GWENDOLYN | Attn GWENDOLYN 1110 GOLDMINE RD SPARTANBURG SC 29307 |
| 1070898 | HATCO CORP | P O BOX 641827 PITTSBURGH PA 15264-1827 |

Page:    1674 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1618881 | HATCO CORP | ANTHONY RAEITANO HAREOLD & HAINES 25 INDEPENDENCE BLVD WARREN NJ 07059 |
| 1570728 | HATCO CORP | P O BOX 641827 PITTSBURGH PA 15264-1827 |
| 1072939 | HATCO CORPORATION | Attn ATTN: DAVID MASON 1050 KING GEORGE POST ROAD FORDS NJ 8863 |
| 1598881 | HATCO CORPORATION | 1118 S. NEENAH AVENUE STURGEON BAY WI 54235 |
| 1598882 | HATCO CORPORATION | Attn DO NOT USE 635 SOUTH 28TH STREET MILWAUKEE WI 53215 |
| 1558404 | HATCO CORPORATION | 1020 KING GEORGE POST RD FORDS NJ 8863 |
| 1560911 | HATFIELD AND COMPANY INC | P O BOX 910662 DALLAS TX 75391-0662 |
| 1639977 | HATFIELD DELANE | Attn DELANE 508 WEST RAILROAD ELECTRA TX 76360 |
| 1639978 | HATFIELD GALEN | Attn GALEN 5108 CRESTFIELD CT ELLICOTT CITY MD 21043 |
| 1639979 | HATFIELD LAURA | Attn LAURA 16 LISA COURT LODI OH 44254 |
| 1639980 | HATFIELD LLOYD | Attn LLOYD 4327 OLD HANOVER ROAD WESTMINSTER MD 21158 |
| 1639981 | HATFIELD MICHAEL | Attn MICHAEL 185 C STREET BRAWLEY CA 92227 |
| 1639982 | HATFIELD MICHAEL | Attn MICHAEL 5136 FERNBROOK LANE LAKELAND FL 33811 |
| 1639983 | HATFIELD STANLEY | Attn STANLEY ROUTE 1, BOX 132 ARBELA MO 63432 |
| 1608772 | HATFIELD TEMPLATE (IPC) | STREET ADDRESS IRONDALE AL 35210 |
| 1565438 | HATFIELD TOWNSHIP | 1950 SCHOOL ROAD HATFIELD PA 19440-1992 |
| 1617690 | HATFIELD TOWNSHIP | Attn MUNICIPAL AUTHORITY 3200 ADVANCE LANE COLMAR PA 18915-9766 |
| 1639984 | HATFIELD TREY | Attn TREY 12164 COUNTY ROAD 79 VERNON TX 76384 |
| 1605476 | HATHAWAY BROWN ELEMENTARY SCHOOL | Attn C/O GENERAL DRYWALL 19600 NORTH PARK BOULEVARD SHAKER HEIGHTS OH 44122-1825 |
| 1581458 | HATHAWAY CONSTRUCTION CO | 41 PERRY HILL ROAD WESTHAMPTON MA 01027-9648 |
| 1581459 | HATHAWAY CONSTRUCTION CO. | 41 PERRY HILL ROAD WESTHAMPTON MA 1027 |
| 1581460 | HATHAWAY CONSTRUCTION CO. | ARTHUR ST EASTHAMPTON MA 1027 |
| 1639985 | HATHAWAY LAURA | Attn LAURA 18 MIDDLE CREEK WAY GREENVILLE SC 29607 |
| 1639986 | HATHCOCK CARL | Attn CARL P O BOX 443.              ROBIN HARRRISBURG NC 28075 |
| 1639987 | HATHCOCK WILLIAM | Attn WILLIAM P.O. BOX 1024 MULBERRY FL 33860 |
| 1639988 | HATHCOX ALAN | Attn ALAN 81 SOMERSBY LANE HIRAM GA 30141 |
| 1639989 | HATHERLEY COLIN | Attn COLIN 274 DARTMOUTH ROAD PAIGNTON SOUTH DEVON TQ46L UNITED KINGDOM |
| 1639990 | HATHERLY REX | Attn REX 274 DARTMOUTH ROAD PAIGNTON DEVON UNITED KINGDOM |
| 1639991 | HATMAKER BURNS | Attn BURNS 311 MT PARAN LOOP JACKSBORO TN 37757 |
| 1639992 | HATMAKER JAMES | Attn JAMES 605 PINECREST DRIVE BARTOW FL 33830 |
| 1639993 | HATMAKER JEFFREY | Attn JEFFREY 2623 COVE DRIVE HIRAM GA 30141 |
| 1554925 | HATORI & CO. | Attn AKASAKA HKN BLDG.  6F 8-6, AKASAKA  1-CHROME MINATO-KU  TOKYO 13 9999 |
| 1078175 | HATT CLARENCE | 1513 JUPP ROAD HARUNDALE MD 21060 |
| 1078175 | HATT CLARENCE A | 1513 JUPP ROAD HARUNDALE MD 21060 |
| 1592424 | HATTAWAY INSULATION | 2940 ANDERSON CIRCLE SMYRNA GA 30080 |
| 1592387 | HATTAWAY INSULATION COMPANY | 2940 ANDERSON CIRCLE SMYRNA GA 30080 |
| 1639996 | HATTEN PHILLIP | Attn PHILLIP 5209 LITTLE JOHN PASCAGOULA MS 39581 |
| 1573590 | HATTIESBURG CONCRETE PROD | 2098 GLENDALE AVE HATTIESBURG MS 39401 |
| 1573592 | HATTIESBURG CONCRETE PROD | 2098 GLENDALE AVE HATTIESBURG MS 39401 |
| 1573591 | HATTIESBURG CONCRETE PROD | 2098 GLENDALE AVE HATTIESBURG MS 39401 |

Page:  1675 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1639997 | HATTMAN JAMES | Attn JAMES 18535 FORESTON ROAD PARKTON MD 21120 |
| 1639998 | HATTON JUDITH | Attn JUDITH 2217 PRINCESS ANN ST. 2001 FREDERICKSBURG VA 22401 |
| 1639999 | HATTON THOMAS | Attn THOMAS 245 SEGUNDO RIDGECREST CA 93555 |
| 1574499 | HATZER R/M | 1 MILE NO. ON ROUTE 23 STREATOR IL 61364 |
| 1574497 | HATZER READY MIX | 602 LUNDY STREET STREATOR IL 61364-3051 |
| 1574498 | HATZER READY MIX | 602 E. LUNDY STREATOR IL 61364 |
| 1640002 | HATZIDAKIS SOLON | Attn SOLON 12 REBEL LN MANCHESTER NH 3103 |
| 1640003 | HAUCK ALLEN | Attn ALLEN 3516 W. WAUKEGAN RD. MCHENRY IL 60050 |
| 1640004 | HAUCK KATHLEEN | Attn KATHLEEN W10729 WILDWOOD WAY POYNETTE WI 53955 |
| 1095882 | HAUCK MFG. CO. | P.O. BOX 8538 141 PHILADELPHIA PA 19171-0141 |
| 1100037 | HAUCK MFG. CO. | P.O. BOX 90 LEBANON PA 17042 |
| 1640005 | HAUCK PAUL | Attn PAUL 118 THRUSH AVE PEKIN IL 61554 |
| 1640006 | HAUDE WILLIAM | Attn WILLIAM 7 COURT OF BUCKS COUNTY LINCOLNSHIRE IL 60068 |
| 1640007 | HAUG DAVID | Attn DAVID 139 UNION AVE NW A RENTON WA 98059 |
| 1640008 | HAUG J | Attn J 418 W. ORMSBY ST. 101 OXFORD WI 53952 |
| 1640009 | HAUGAN LEONARD | Attn LEONARD P.O. BOX 392 DUNDEE IL 60118 |
| 1640010 | HAUGEN DAVID | Attn DAVID 509 SLINGER ROAD SLINGER WI 53086 |
| 1640012 | HAUGER BILLY | Attn BILLY 4611 TAFT BLVD #268 WICHITA FALLS TX 76308 |
| 1640013 | HAUGH MARI | Attn MARI 2913 CIMMERON TRAIL MADISON WI 53719 |
| 1607729 | HAUL CONSTRUCTION | 2452 HWY 7 N HARRISON AR 72601 |
| 1640014 | HAULDRIDGE MINGUEL | Attn MINGUEL 8 HOBSON AVE HAMILTON NJ 8610 |
| 1640015 | HAULK JERRY | Attn JERRY 2607 CRYSTAL LAKE ACRES DR LAKELAND FL 33801 |
| 1640016 | HAUN BARBARA | Attn BARBARA 29 SUMMER GLEN DRIVE SIMPSONVILLE SC 29681 |
| 1640017 | HAUN CHARLES | Attn CHARLES 1705 CORRAL LANE DANDRIDGE TN 37725 |
| 1640018 | HAUNTSMAN MARK | Attn MARK 2-302 ROEDEAN DRIVE NASHUA NH 3063 |
| 1640019 | HAUPIN JAMES | Attn JAMES 1623 S CRESCENT BLVD YARDLEY PA 19067 |
| 1079912 | HAUPT CHARLES | 2201 ATRISCO CIRCLE SACRAMENTO CA 95833 |
| 1079912 | HAUPT CHARLES D | 2201 ATRISCO CIRCLE SACRAMENTO CA 95833 |
| 1640021 | HAUPT TRACEY | Attn TRACEY W12189 REYNOLDS ROAD LODI WI 53555 |
| 1640022 | HAUSER DON | Attn DON 430 FOX RUN BLVD TAVARES FL 32778 |
| 1640023 | HAUSER ELAINE | Attn ELAINE 3835 WILSHIRE CIRCLE WEST SARASOTA FL 34238 |
| 1640024 | HAUSER JOSEPH | Attn JOSEPH DORSET HSE C-102        2500 NORTH MIAMI FL 33181 |
| 1640025 | HAUSER KATHLEEN | Attn KATHLEEN N136 W15560 BONNIWELL ROAD GERMANTOWN WI 53022 |
| 1107396 | HAUSER TECHNICAL SERVICES | Attn 5 HAYWARD STREET PO BOX 637 QUINCY MA 2171 |
| 1113015 | HAUSER TECHNICAL SERVICES | Attn ATTN: JAH 4750 NAUTILUS CT SOUTH PO BOX 637 BOULDER CO 80301 |
| 1581464 | HAUSMAN CONSTRUCTION | Attn SUITE 250 11590 N MERIDIAN CARMEL IN 46032 |
| 1640026 | HAUSMANN MICHAEL | Attn MICHAEL 3710 SUTTON WAY HIGH POINT NC 27260 |
| 1640027 | HAUTER KAREN | Attn KAREN 1684 MECHANICSBURG RD   BOX 178 WOOSTER OH 44691 |
| 1640028 | HAVARD LORI | Attn LORI 2558 FLOWOOD DRIVE PEARL MS 39208 |
| 1640029 | HAVEN LEE | Attn LEE 2585 NEWBERRY AVE GREEN BAY WI 54302 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1581465 | HAVEN REDI-MIX | P.O BOX 127 HAVEN KS 67543 |
| 1610551 | HAVEN REDI-MIX | P O BOX 127 HAVEN KS 67543 |
| 1581466 | HAVEN REDI-MIX | 307 W. MAIN HAVEN KS 67543 |
| 1640030 | HAVENER THOMAS | Attn THOMAS 612 E ROBINSON KNOXVILLE IA 50138 |
| 1640031 | HAVENS ARTHUR | Attn ARTHUR 113 W. 10TH APT. #4 IMPERIAL CA 92243 |
| 1640032 | HAVENS JAMES | Attn JAMES P/O/ BOX 1331 QUINLAN TX 75474 |
| 1640033 | HAVENS MARVIN | Attn MARVIN 206 HACKNEY ROAD GREER SC 29651 |
| 1546429 | HAVERFORD COLLEGE | Attn LOWEY-SANGER FUND 370 LANCASTER PIKE HAVERFORD PA 19041-1392 |
| 1595949 | HAVERFORD HIGH | Attn C/O MASON BUILDING GROUP 6 BLOCKS OFF RT#3 DARBY ROAD HAVERFORD PA 19083 |
| 1574160 | HAVERTY FURNITURE | Attn 724 HOME CENTER DRIVE C/O ALPHA INSULATION KENNESAW GA 30144 |
| 1640035 | HAVIG SHELLEY | Attn SHELLEY 727 S. RIDGEMONT DR. ALLEN TX 75002 |
| 1109667 | HAVILAND PRODUCTS CO | 421 ANN ST NW GRAND RAPIDS MI 49504 |
| 1581467 | HAVIN CONCRETE MATERIALS | 445 W GRAVOIS SAINT CLAIR MO 63077 |
| 1581468 | HAVIN MATERIAL SERVICE | 445 W GRAVOIS SAINT CLAIR MO 63077 |
| 1581470 | HAVIN MATERIAL SERVICE | Attn SULLIVAN PLANT SPRINGFIELD ROAD SULLIVAN MO 63080 |
| 1581469 | HAVIN MATERIAL SERVICE | 19TH & FRISCO TRACKS ROLLA MO 65401 |
| 1601357 | HAVIN MATERIAL SERVICE | HWY 19 & NORTH SERVICE ROAD CUBA MO 65453 |
| 1610552 | HAVIN MATERIALS INC | HWY 76 E FORSYTH MO 65653 |
| 1640036 | HAVLIK DIANE | Attn DIANE 4915 KESLER RD NW CEDAR RAPIDS IA 52405 |
| 1640037 | HAVLIK R | Attn R ROUTE 2 LODI WI 53555 |
| 1640038 | HAVNER KATHLEEN | Attn KATHLEEN 16 GENEVA DRIVE HOPEWELL JCT NY 12533 |
| 1606503 | HAW | 955 CORNERSVILLE ROAD LEWISBURG TN 37091 |
| 1586592 | HAWAI CARGO | 1417 S. EASTMAN AVE. LOS ANGELES CA 90050 |
| 1107395 | HAWAII CHEMICAL & SCIENTIFIC | Attn A DIV. OF HAWAII CHEMICAL CO., LTD. 2363 NORTH KING STREET HONOLULU HI 96819 |
| 1111234 | HAWAII CHEMICAL & SCIENTIFIC | Attn C/O HAWAIIAN ISLANDS FRT ASSOC (HIF (CONSIGNEE) 4115 W. OGDEN AVENUE CHICAGO IL 60623 |
| 1619066 | HAWAII DEPT OF HEALTH | BRUCE ANDERSON DIRECTOR 1250 PUNCHBOWL. ST HONOLULU HI 96813 |
| 1583383 | HAWAII PACIFIC INT INC | Attn SUITE 200 25 DIVISION ST SAN FRANCISCO CA 94103 |
| 1572327 | HAWAII UNDERSEA RESEARCH LABORATORY | Attn @ THE UNIVERSITY OF HAWAII MONOA 1000 POPE ROAD, MSB 303 HONOLULU HI 96822 |
| 1565081 | HAWAIIAN CEMENT | P O BOX 31000 HONOLULU HI 96849-5277 |
| 1617945 | HAWAIIAN CEMENT | P O BOX 31000 HONOLULU HI 96849-5277 |
| 1583365 | HAWAIIAN CEMENT - DIVISION | 91-055 KAOMI LOOP EWA BEACH HI 96706 |
| 1583366 | HAWAIIAN CEMENT-DIVISION | 91-055 KAOMI LOOP KAPOLEI HI 96707 |
| 1072185 | HAWAIIAN-ECO SYSTEMS INC | Attn LAMBERT-COLE WAREHOUSE BUILDING 4 1020 AUHAI STREET HONOLULU HI 96814 |
| 1583364 | HAWAIIN CEMENT-DIVISION | Attn CAMPBELL IND PK 91-055 KAOMI LOOP EWA BEACH HI 96706 |
| 1640039 | HAWARD RICHARD | Attn RICHARD 38040 ISLAND DRIVE NEHALEM OR 97131 |
| 1640040 | HAWE MELANIE | Attn MELANIE 5710 CEDAR LANE COLUMBIA MD 21044 |
| 1074716 | HAWES & CAMERON | 1611 S. MAIN STREET 655 HOPKINSVILLE KY 42241 |
| 1640041 | HAWES CARL | Attn CARL 7123 KY 1389 OWENSBORO KY 42303 |
| 1640043 | HAWES LEO | Attn LEO 629 MAIN ST. P.O. BOX 314 LANSING IA 52151 |
| 1548014 | HAWK COLLISION & FRAME INC. | 77 O'CONNOR ROAD FAIRPORT NY 14450 |

Page: 1677 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640044 | HAWK DAVID | Attn DAVID 1905 PORTAGE ROAD A-K WOOSTER OH 44691 |
| 1640045 | HAWK JOHN | Attn JOHN 514 LEE DRIVE MORRISTOWN TN 37814 |
| 1100706 | HAWK LABELING SYSTEMS | Attn 2000 INDUSTRIAL BLVD. P.O. BOX 208 STILLWATER MN 55082 |
| 1640046 | HAWK R | Attn R RR 1 BOX 76-6 WAITSFIELD VT 5673 |
| 1602952 | HAWK RIDGE GOLF CLUB | Attn C/O EVCON HWY 372 HOLLY SPRINGS GA 30142 |
| 1640047 | HAWK WALTER | Attn WALTER 366 KIMBER RD WOOSTER OH 44691 |
| 1640048 | HAWKES BARRY | Attn BARRY 87 SUMMER ST WATERTOWN MA 2172 |
| 1640049 | HAWKES, JR PHILLIP | Attn PHILLIP 815 CENTRE ST. TRENTON NJ 8610 |
| 1604775 | HAWKEYE FIRE & SAFETY COMPANY | 716 OAKLAND ROAD NE CEDAR RAPIDS IA 52402 |
| 1582518 | HAWKEYE READY MIX | P.O. BOX 1367 CEDAR RAPIDS IA 52406 |
| 1582520 | HAWKEYE READY MIX | 309 1ST AVENUE CORALVILLE IA 52241 |
| 1582521 | HAWKEYE READY MIX | 321 W. CHERRY STREET NORTH LIBERTY IA 52317 |
| 1582519 | HAWKEYE READY MIX | P O BOX 1367 CEDAR RAPIDS IA 52406 |
| 1107397 | HAWKEYE RUBBER MFG. | PO BOX 1387 CEDAR RAPIDS IA 52406 |
| 1111235 | HAWKEYE RUBBER MFG. | 915 SHAVER RD. NE CEDAR RAPIDS IA 52406 |
| 1074718 | HAWKINS & HAWKINS | 14901 QUORUM DRIVE SUITE 525 DALLAS TX 72540 |
| 1670909 | HAWKINS & NORRIS | 2501 GRAND AVENUE, SUITE C DES MOINES IA 50312 |
| 1640050 | HAWKINS ALAN | Attn ALAN 200 MADISON LANE TRUSSVILLE AL 35173 |
| 1640051 | HAWKINS ALLEN | Attn ALLEN 201 PEARSON RD WOODRUFF SC 29388 |
| 1640052 | HAWKINS ALLEN | Attn ALLEN 410 WILSON MT HOLLY NC 28120 |
| 1560057 | HAWKINS AUTO PARTS | 1860 MONTCLAIR ROAD IRONDALE AL 35210 |
| 1640053 | HAWKINS BETTY | Attn BETTY BOX 436. MELVIN RD LITTLETON NC 27850 |
| 1079608 | HAWKINS BRYANT | 2512 SEVENTEENTH ST LAKE CHARLES LA 70601 |
| 1079608 | HAWKINS BRYANT A | 2512 SEVENTEENTH ST LAKE CHARLES LA 70601 |
| 1109668 | HAWKINS CHEMICAL, INC. | 3100 E. HENNEPIN AVENUE MINNEAPOLIS MN 55413 |
| 1640055 | HAWKINS DONNA | Attn DONNA 8749 N. 72ND STREET  #4 MILWAUKEE WI 53223 |
| 1114639 | HAWKINS GLASS CO | 77018 SOUTHERN DRIVE SPRINGFIELD VA 22150 |
| 1640056 | HAWKINS GLENDA | Attn GLENDA 201 PEARSON RD WOODRUFF SC 29388 |
| 1640057 | HAWKINS GREGORY | Attn GREGORY 112 CREEK EDGE COURT WAUNAKEE WI 53597 |
| 1640058 | HAWKINS HARLIN | Attn HARLIN 4321 BLRSFRY RD NE CEDAR RAPIDS IA 52411 |
| 1640059 | HAWKINS HARLIN | Attn HARLIN 4321 BLRSFRY RD NE CEDAR RAPIDS IA 52411 |
| 1640079 | HAWKINS III GEORGE | Attn GEORGE 15100 ELLA BLVD 1310 HOUSTON TX 77090 |
| 1114726 | HAWKINS INC | 3100 E. HENNEPIN AVE MINNEAPOLIS MN 55413 |
| 1640060 | HAWKINS JACK | Attn JACK 209 W. 200 SO. VERNAL UT 84078 |
| 1080212 | HAWKINS JAMES | 5253 CEDGATE ROAD BALTIMORE MD 21206 |
| 1640062 | HAWKINS JAMES | Attn JAMES PO BOX 416 CROSS HILL. SC 29332 |
| 1080212 | HAWKINS JAMES | 5253 CEDGATE ROAD BALTIMORE MD 21206 |
| 1640063 | HAWKINS JO | Attn JO 105 PEARSON RD WOODRUFF SC 29388 |
| 1640064 | HAWKINS JOHN | Attn JOHN RT 3 BOX 465 MOMENCE IL 60954 |
| 1640065 | HAWKINS JOHNIE | Attn JOHNIE 1721 WEST ARCH ST TAMPA FL 33607 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1640080 | HAWKINS JR THEODORE | Attn THEODORE RT 2 BOX 648 LITTLETON NC 27850 |
| 1640066 | HAWKINS MARION | Attn MARION 3367 N 77TH AVE PHOENIX AZ 85033 |
| 1640067 | HAWKINS MARSHALL | Attn MARSHALL 3020 CLARK ROAD SPARTANBURG SC 29316 |
| 1077774 | HAWKINS MILTON | 2424 BIBURY LANE APT. 103 BALTIMORE MD 21244 |
| 1077774 | HAWKINS MILTON G | 2424 BIBURY LANE APT. 103 BALTIMORE MD 21244 |
| 1640069 | HAWKINS NEVILLE | Attn NEVILLE 9918 PALM AVE BAKERSFIELD CA 93312 |
| 1640070 | HAWKINS ROBERT | Attn ROBERT P O BOX 1944 CHESTERFIELD VA 23832 |
| 1640071 | HAWKINS SANDRA | Attn SANDRA 4321 BLRSFRY RD NE CEDAR RAPIDS IA 52411 |
| 1640072 | HAWKINS SHIRLEY | Attn SHIRLEY 108 CLAYTON STREET GREER SC 29650 |
| 1640073 | HAWKINS STANLEY | Attn STANLEY 107 WESTVIEW IOWA PARK TX 76367 |
| 1640074 | HAWKINS STEVEN | Attn STEVEN 65 CENTURY CIR 900E GREENVILLE SC 29607 |
| 1640075 | HAWKINS STEVEN | Attn STEVEN 682 DOUGHERTY    TERRACE DRIVE MANCHESTER MO 63021 |
| 1640076 | HAWKINS TIMOTHY | Attn TIMOTHY 919 BELCHER RD SPARTANBURG SC 29303 |
| 1078301 | HAWKINS VANESSA DENISE | 636 GLYNITA CIRCLE REISTERSTOWN MD 21136 |
| 1640077 | HAWKINS WENDY | Attn WENDY 1078 MAYFAIR ST SPARTANBURG SC 29303 |
| 1640078 | HAWKINS WHITEY | Attn WHITEY RT 1 BOX 670 LONGVIEW TX 75602 |
| 1598338 | HAWKRIDGE ENTERPRISES | Attn WAREHOUSE 1245 D'ANTIGNAC STREET AUGUSTA GA 30901 |
| 1581473 | HAWKRIDGE ENTERPRISES INC | ATTN: ACCOUNTS PAYABLE AUGUSTA GA 30903 |
| 1581476 | HAWKRIDGE ENTERPRISES, INC. | 1010 PONDEROSA DRIVE NORTH AUGUSTA SC 29841 |
| 1640081 | HAWKS LOU | Attn LOU 1915 AUGUSTA 44 HOUSTON TX 77057 |
| 1074721 | HAWLEY & VANDERWERF | EQUITABLE BUILDING, SUITE 730 730 SEVENTEENTH STREET DENVER CO 80202 |
| 1640082 | HAWLEY AUDREY | Attn AUDREY 134 UNION PLACE RIDGEFIELD PARK NJ 7660 |
| 1640083 | HAWLEY LENDELL | Attn LENDELL 2253 SELWYN PLACE ROCK HILL SC 29732 |
| 1548015 | HAWLEY MOTORS INC. | 306 WEST MAIN STREET BATAVIA NY 14020 |
| 1640084 | HAWLEY NANCY | Attn NANCY P O BOX 1358        2344 NEWPORT NC 28570 |
| 1074720 | HAWLEY TROXELL ENNIS & HAWLEY | FIRST INTERSTATE CENTER SUITE 1000 1617 BOISE ID 83701 |
| 1640085 | HAWN MONICA | Attn MONICA 1308 WESTRIDGE IOWA PARK TX 76367 |
| 1640086 | HAWORTH MARY JANE | Attn MARY JANE 2370 HUNTER LAKE DRIVE RENO NV 89509 |
| 1640087 | HAWORTH STEPHEN | Attn STEPHEN 1002 N CHESTNUT ST GREEN BAY WI 54303 |
| 1600249 | HAWS COMPANY | 1455 KLEPPE LANE SPARKS NV 89431 |
| 1600260 | HAWS COMPANY | 1455 KLEPPE LANE SPARKS NV 89431 |
| 1603980 | HAWTHORN TRANSPORTATION | C/O MINUTI-OGLE 29 N. 9TH STREET MINNEAPOLIS MN 55403 |
| 1640088 | HAWTHORNE DAVID | Attn DAVID 3500 PELHAM RD #176A GREENVILLE SC 29615 |
| 1608485 | HAWTHORNE K-8 SCHOOL | Attn C/O OLYMPIC WALLS 807 27TH AVE. NORTH MINNEAPOLIS MN 55411 |
| 1640089 | HAWTHORNE STEVEN | Attn STEVEN 209 PAUL AVE GUYMON OK 73942 |
| 1640090 | HAWTHORNE THERESA | Attn THERESA 2 SOUTHSIDE CIRCLE PIEDMONT SC 29673 |
| 1544472 | HAY GROUP INC | P O BOX 828352 PHILADELPHIA PA 19182-8352 |
| 1552483 | HAYAES MANUFACTURING GROUP INC | P O BOX 595 NEENAH WI 54957-0595 |
| 1640091 | HAYDAL ALAN | Attn ALAN 4124 MORGAN AVENUE BILLINGS MT 59101 |
| 1581493 | HAYDEL BROTHERS | AGRICULTURAL STREET NEW ORLEANS LA 70119 |

Page: 1679 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1597174 | HAYDEL BROTHERS | Attn WAREHOUSE 2083 HOPE STREET NEW ORLEANS LA 70119 |
| 1581482 | HAYDEL BROTHERS,INC. | 2083 HOPE STREET NEW ORLEANS LA 70119 |
| 1640092 | HAYDEL RONNIE | Attn RONNIE 204 ASPEN DRIVE HOUMA LA 70360 |
| 1544471 | HAYDEN BONDED STORAGE | Attn WAREHOUSE INC. 160 N.W. 16TH STREET BOCA RATON FL 33432 |
| 1640093 | HAYDEN BRADLEY | Attn BRADLEY 464 SECKEL STREET CLIFTON CO 81520 |
| 1640094 | HAYDEN CALVIN | Attn CALVIN 246 FULLER TERRACE ORANGE NJ 7050 |
| 1080229 | HAYDEN DANIEL | 8426 MIRAMAR RD. PASADENA MD 21122 |
| 1080229 | HAYDEN DANIEL L | 8426 MIRAMAR RD. PASADENA MD 21122 |
| 1566188 | HAYDEN ELECTRIC CONTRACTORS INC | 561 SW 9 TERRACE POMPANO BEACH FL 33069 |
| 1109670 | HAYDEN INDUSTRIES, INC. | 1306 BROADWAY ALBANY NY 12204 |
| 1080698 | HAYDEN JOHN | 25 W CRESCENT AVE WOODLAWN KY 41071 |
| 1080698 | HAYDEN JOHN B | 25 W CRESCENT AVE WOODLAWN KY 41071 |
| 1079017 | HAYDEN MATTHEW | RR1 - BOX 99 FARMINGTON IL 61531 |
| 1079017 | HAYDEN MATTHEW D | RR1 - BOX 99 FARMINGTON IL 61531 |
| 1640098 | HAYDEN PAMELA | Attn PAMELA 6214 PINEBROOK DR., APT. G INDIANAPOLIS IN 46254 |
| 1079300 | HAYDEN RONALD | 20 TONI TERRACE FT THOMAS KY 41075 |
| 1079300 | HAYDEN RONALD E | 20 TONI TERRACE FT THOMAS KY 41075 |
| 1640100 | HAYDEN THOMAS | Attn THOMAS 8 EVERELL RD WINCHESTER MA 1890 |
| 1560223 | HAYDEN WOODS LP | Attn C/O SPAULDING & SLYE P.O. BOX 6464 BOSTON MA 02212-6464 |
| 1640101 | HAYDON TODD | Attn TODD 405 REGENTS PARK LA NOBLESVILLE IN 46060 |
| 1557802 | HAYES | 3115 FRONTAGE ROAD GAINESVILLE GA 30501 |
| 1640102 | HAYES BILLY | Attn BILLY 219 SUSIE RD BELTON SC 29627 |
| 1562761 | HAYES BOILER & MECHANICAL | 2160 N. ASHLAND AVE. CHICAGO IL 60614-3099 |
| 1548016 | HAYES BOILER & MECHANICAL, INC. | 2160 N. ASHLAND AVE. CHICAGO IL 60614-3099 |
| 1640103 | HAYES C | Attn C 408 HIGH VALLEY BLVD GREENVILLE SC 29605 |
| 1640104 | HAYES CHARLES | Attn CHARLES 108 WILLOWOOD DR INMAN SC 29349 |
| 1556385 | HAYES CHRYSLER PLYMOUTH | PO BOX 727 OAKWOOD GA 30566 |
| 1079245 | HAYES DENNIS | N7380 HIGHWAY 44 PARDEEVILLE WI 53954 |
| 1079245 | HAYES DENNIS | N7380 HIGHWAY 44 PARDEEVILLE WI 53954 |
| 1640106 | HAYES DENVER | Attn DENVER P O BOX  471 MEEKER CO 81641 |
| 1640107 | HAYES DIRK | Attn DIRK 7101 W. 99TH STREET APT 1E CHICAGO RIDGE IL 60415 |
| 1079097 | HAYES DIRK R. | 7101 W. 99TH STREET APT 1E CHICAGO RIDGE IL 60415 |
| 1640108 | HAYES DONALD | Attn DONALD 16700 GOLF CLUB DR  #115 CROSBY TX 77532 |
| 1551918 | HAYES FENCE COMPANY | 86 BLEEKER STREET ATLANTA GA 30340 |
| 1640109 | HAYES GARY | Attn GARY P O. BOX 464 DUNCAN SC 29334 |
| 1640110 | HAYES GEORGE | Attn GEORGE 229 DAVID RDT GREER SC 29651 |
| 1640111 | HAYES GERTRUDE | Attn GERTRUDE 555 N BROAD ST APT 411B DOYLESTOWN PA 18901 |
| 1640112 | HAYES HELEN H | Attn HELEN H 24 RIVER DRIVE EXT WILLIAMSTON SC 29687 |
| 1640137 | HAYES II JERRY | Attn JERRY 5896 BLUE SPRUCE LANE CINCINNATI OH 45224 |
| 1070786 | HAYES INSTRUMENT SERVICE INC | 530 BOSTON ROAD BILLERICA MA 1821 |

Page:   1680 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640113 | HAYES J | Attn J 6811 FORREST CIRCLE BARTLETT TN 38135 |
| 1640114 | HAYES JEFFREY | Attn JEFFREY P. O. BOX 927 JENA LA 71342 |
| 1640115 | HAYES JEFFREY | Attn JEFFREY P.O. BOX 856 LAKE ZURICH IL 60047 |
| 1640116 | HAYES JODY | Attn JODY 3925 NORTH OAK LANE SULPHUR LA 70665 |
| 1079482 | HAYES JODY W | 3925 NORTH OAK LANE SULPHUR LA 70665 |
| 1640117 | HAYES KATIE | Attn KATIE 4780 COLLEGE AVE SAN DIEGO CA 92115 |
| 1640118 | HAYES KENNETH | Attn KENNETH 3624 APPLE ORCHARD LN ST  LOUIS MO 63125 |
| 1078761 | HAYES KIMBERLEY | 1942 DEERPARK DRIVE #117 FULLERTON CA 92831 |
| 1078761 | HAYES KIMBERLEY A | 1942 DEERPARK DRIVE #117 FULLERTON CA 92831 |
| 1640120 | HAYES LARRY | Attn LARRY 118 5TH ST SW APT F CEDAR RAPIDS IA 52404 |
| 1640121 | HAYES LAWRENCE | Attn LAWRENCE 200 ARTHUR BLAIR NE 68008 |
| 1640122 | HAYES MATTHEW | Attn MATTHEW 169 SHERMAN ST CAMBRIDGE MA 2140 |
| 1640123 | HAYES MAUREEN | Attn MAUREEN 41-09 48 ST SUNNYSIDE NY 11104 |
| 1558479 | HAYES MECHANICAL | 2160 NORTH ASHLAND AVENUE CHICAGO IL 60614-3024 |
| 1104429 | HAYES MECHANICAL INC | 2160 N ASHLAND AVE CHICAGO IL 60614-3024 |
| 1553285 | HAYES MFG GROUP INC. | PO BOX 595 NEENAH WI 54957-0595 |
| 1544473 | HAYES MICROCOMPUTER PRODUCTS INC | PO BOX 100229 ATLANTA GA 30348 |
| 1640124 | HAYES NORMAN | Attn NORMAN 134 WILDES DISTRICT RD. KENNEBUNKPORT ME 4046 |
| 1640125 | HAYES PATRICIA | Attn PATRICIA 721 CRAWFORD AVENUE BROOKLYN NY 11223 |
| 1640126 | HAYES PAUL | Attn PAUL 1508 SUNSET DR DENHAM SPRINGS LA 70726 |
| 1640127 | HAYES PERCY | Attn PERCY 4132 N 21 STREET MILWAUKEE WI 53209 |
| 1548017 | HAYES PUMP & MACHINERY CO. | P.O. BOX 11165 BOSTON MA 2211 |
| 1556428 | HAYES PUMP INC. | P.O. BOX 11165 BOSTON MA 2211 |
| 1564838 | HAYES PUMP INC. | 666 OLD POWDER MILL ROAD WEST CONCORD MA 1742 |
| 1640128 | HAYES ROBERT L | Attn ROBERT L 24 RIVER DRIVE EXT WILLIAMSTON SC 29697 |
| 1640129 | HAYES RONALD | Attn RONALD PO BOX 197 CROSS HILL SC 29332 |
| 1640130 | HAYES ROY | Attn ROY 15 LAMONT LANE GREENVILLE SC 29611 |
| 1640131 | HAYES ROY | Attn ROY 501 BEATRICE, P O BOX 302 TYRONE OK 73951 |
| 1640132 | HAYES SHANNON | Attn SHANNON 1508 SUNSET DENHAM SPRINGS LA 70726 |
| 1640133 | HAYES SHAWN | Attn SHAWN 3920 N. 26TH STREET MILWAUKEE WI 53206 |
| 1640134 | HAYES STEPHEN | Attn STEPHEN 112 LARCHWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1079053 | HAYES THOMAS | 16254 PRINCETON AVE TINLEY PARK IL 60477 |
| 1079053 | HAYES THOMAS | 16254 PRINCETON AVE TINLEY PARK IL 60477 |
| 1607901 | HAYES TRUCKING & CONCRETE, INC. | 1100 W. RAILROAD AVE. TUCUMCARI NM 88401 |
| 1607911 | HAYES TRUCKING & CONCRETE, INC. | 1415 S. JACKSON TUCUMCARI NM 88401 |
| 1640136 | HAYES WILL | Attn WILL 1297 HAVER HILL NAPERVILLE IL 60540 |
| 1640138 | HAYFORD DAVID | Attn DAVID RFD DIXI LANE CHOCORUA NH 3817 |
| 1548019 | HAYGOOD - GREENVILLE SC | P O BOX 198663 ATLANTA GA 30384-8663 |
| 1640139 | HAYGOOD BUCK | Attn BUCK 945 ROSS AVENUE BARTOW FL 33830 |
| 1640140 | HAYGOOD MARTA | Attn MARTA 17065 NW 22ND STREET PEMBROKE FL 33028 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640141 | HAYGOOD ROBERT | Attn ROBERT 8710 DOGWOOD TOMBALL TX 77375 |
| 1548018 | HAYGOOD-JACKSON | P.O. BOX 199663 ATLANTA GA 30384-8663 |
| 1567535 | HAYLEY GOLDFELD | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1640142 | HAYLEY RUSSELL | Attn RUSSELL 1007 N 2ND IOWA PARK TX 76367 |
| 1564060 | HAYLEY SELK GOLDFELD | 9059 NW 49TH COURT CORAL. SPRINGS FL 33067 |
| 1601183 | HAYM SOLOMON NURSING HOME | Attn C/O DARCON CONSTRUCTION 2300 CROPSEY AVENUE BROOKLYN NY 11210 |
| 1640143 | HAYMAN EUGENE | Attn EUGENE 317 W OAK DEER PARK TX 77536 |
| 1640144 | HAYMAN IDA | Attn IDA P O BOX 988        37 WA MURRELLS INLET SC 29576 |
| 1640145 | HAYMAN REGINA | Attn REGINA 7774 CATHERINE AVE PASADENA MD 21122 |
| 1640146 | HAYMON ROLAN | Attn ROLAN 1408 N MAIN STREET GALENA PARK TX 77547 |
| 1640147 | HAYNER JAMES | Attn JAMES 10 LINCOLN ST LEOMINSTER MA 1453 |
| 1077371 | HAYNER JAMES W. | 10 LINCOLN ST LEOMINSTER MA 01453 |
| 1640148 | HAYNES BARBARA | Attn BARBARA 140 FLOYD HEIGHTS DR SPARTANBURG SC 29303 |
| 1640149 | HAYNES BETTY | Attn BETTY 214 RIVERSIDE DRIVE OWENSBORO KY 42303 |
| 1640150 | HAYNES CAROL | Attn CAROL 4499 WOOD DUCK POINT YORK SC 29745 |
| 1640151 | HAYNES CHRISTOPHER | Attn CHRISTOPHER 921 12TH STREET    R1 PASADENA MD 21122 |
| 1077475 | HAYNES CHRISTOPHER G | 921 12TH STREET R1 PASADENA MD 21122 |
| 1640152 | HAYNES DARCY | Attn DARCY 3 SARGEANT AVE SOMERVILLE MA 2144 |
| 1640153 | HAYNES E | Attn E 615 E. MAIN STREET NEW ALBANY IN 47150 |
| 1640154 | HAYNES ELLSWORTH | Attn ELLSWORTH 109 ASHLAND DRIVE ASHLAND CITY TN 37015 |
| 1096147 | HAYNES INTL., INC. | P.O. BOX 716020 CINCINNATI OH 45271-6020 |
| 1100245 | HAYNES INTERNATIONAL, INC. | Attn 1020 WEST PARK AVE. P.O. BOX 9013 KOKOMO IN 46904-9013 |
| 1640155 | HAYNES JAMES HUNTER | Attn JAMES HUNTER 324 WEST EARLE STREET GREENVILLE SC 29609 |
| 1640156 | HAYNES JOEL | Attn JOEL 5455 MAHOCKER RD. MAZOMANIE WI 53560 |
| 1078720 | HAYNES JOHN | 1734 HILL STREET CONYERS GA 30207 |
| 1078720 | HAYNES JOHN E | 1734 HILL STREET CONYERS GA 30207 |
| 1640158 | HAYNES MARGARET | Attn MARGARET 3825 RUDY MARTIN DR. OWENSBORO KY 42301 |
| 1096424 | HAYNES MECHANICAL SYSTEMS | DEPT. 155 DENVER CO 80271-0155 |
| 1078430 | HAYNES MICHAEL | 1109 DICUS MILL ROAD R1 MILLERSVILLE MD 21108 |
| 1079336 | HAYNES MICHAEL | 1515 GREEN POND ROAD SODDY-DAISY TN 37379 |
| 1079336 | HAYNES MICHAEL D | 1515 GREEN POND ROAD SODDY-DAISY TN 37379 |
| 1078430 | HAYNES MICHAEL S | 1109 DICUS MILL ROAD R1 MILLERSVILLE MD 21108 |
| 1640161 | HAYNES RALPH | Attn RALPH 740 BEULAH CHURCH ROAD CARROLLTON GA 30117 |
| 1079419 | HAYNES TIMOTHY | 681 WILLOW BEND LN BESSEMER AL 35023 |
| 1079419 | HAYNES TIMOTHY | 681 WILLOW BEND LN BESSEMER AL 35023 |
| 1079419 | HAYNES TIMOTHY A | 681 WILLOW BEND LN BESSEMER AL 35023 |
| 1640165 | HAYNES TOM | Attn TOM 4689 HALE RD OWENSBORO KY 42303 |
| 1106035 | HAYNES TRANE | 5664 GREENWOOD PLAZA BLVD. GREENWOOD VILLAGE CO 80111-2385 |
| 1078764 | HAYNES, JR. MARION | 7607 BISHOP DRIVE CHATTANOOGA TN 37416 |
| 1078764 | HAYNES, MARION G | 7607 BISHOP DRIVE CHATTANOOGA TN 37416 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1080462 | HAYNES, MARION G | 7651 N. BISHOP DR. CHATTANOOGA TN 37416 |
| 1080462 | HAYNES, SR. MARION | 7651 N. BISHOP DR. CHATTANOOGA TN 37416 |
| 1074723 | HAYNESWOTH BALDWIN MILES JOHNSON GR | PO BOX 10888 GREENVILLE SC 29603 |
| 1640168 | HAYNIE CRAIG | Attn CRAIG RT. 8. BOX 778 SAN ANGELO TX 76902 |
| 1608545 | HAYNIE, F.L. CONSTRUCTION | 205 ARCADO ROAD LILBURN GA 30048 |
| 1074724 | HAYNSWORTH MARION MCKAY & GUERARD | 2 SHELTER CENTER GREENVILLE SC 29602 |
| 1640169 | HAYS ALLEN | Attn ALLEN 8908 JENNINGS LN SPOTSYLVANIA VA 22553 |
| 1078516 | HAYS ALLEN W | 8908 JENNINGS LN SPOTSYLVANIA VA 22553 |
| 1640173 | HAYS JR WILLIAM | Attn WILLIAM 4933 F.M. 2276 N. HENDERSON TX 75652 |
| 1640170 | HAYS PAUL | Attn PAUL 4128 82ND STREET URBANDALE IA 50322 |
| 1640171 | HAYS R | Attn R P.O. BOX 404 OLIVE BRANCH MS 38654 |
| 1640172 | HAYS WALTER | Attn WALTER 127 HILLBROOK DR SPARTANBURG SC 29307 |
| 1074725 | HAYTHE & CURLEY | 437 MADISON AVENUE NEW YORK NY 10022 |
| 1640174 | HAYTON THOMAS | Attn THOMAS ROUTE 1, BOX 71 SPARTA KY 41086 |
| 1640175 | HAYWARD ALLEN | Attn ALLEN 1227 DIVISION AVE HOUMA LA 70360 |
| 1606180 | HAYWARD AREA MEMORIAL HOSPITAL | 11040 STATE RD 77 HAYWARD WI 54843-6391 |
| 1599529 | HAYWARD BAKER | Attn % MISSISSIPPI COLLEGE 206 DORMITORY DRIVE CLINTON MS 39056 |
| 1548020 | HAYWARD BAKER INC | 1780 LEMONWOOD DRIVE SANTA PAULA CA 93060 |
| 1581502 | HAYWARD BAKER INC | 6850 BENJAMIN ROAD TAMPA FL 33634 |
| 1581504 | HAYWARD BAKER INC | 1780 LIMONWOOD DR SANTA PAULA CA 93060 |
| 1581501 | HAYWARD BAKER INC | 6850 BENJAMIN RD TAMPA FL 33634 |
| 1581503 | HAYWARD BAKER INC. | JOBSITE TAMPA FL 33634 |
| 1581505 | HAYWARD BAKER INC. | 1780 LEMONWOOD DRIVE SANTA PAULA PR 93060 |
| 1581506 | HAYWARD BAKER INC. | Attn 38130 BABCOCK ROAD DOMENIGONI VLY RESERVIOR SITE HEMET CA 92543 |
| 1614756 | HAYWARD HIGH SCHOOL P.S.T.A. | 1633 EAST AVENUE HAYWARD CA 94541 |
| 1563926 | HAYWARD HIGH SCHOOL PTSA | Attn 1633 EAST AVE P O BOX 5000 HAYWARD CA 94540-5000 |
| 1102902 | HAYWARD INDUSTRIAL | Attn C/O CVL TECHNICAL SALES 9600-113 PULASKI PARK DR. BALTIMORE MD 21220 |
| 1104029 | HAYWARD INDUSTRIAL C/O PARGREEN SAL | 1224 CAPITOL DRIVE ADDISON IL 60101 |
| 1550646 | HAYWARD INDUSTRIAL PRODUCTS CO INC | P O BOX 911619 DALLAS TX 75391-1619 |
| 1640176 | HAYWARD KEVIN | Attn KEVIN 27 FIFTH STREET MEDFORD MA 2155 |
| 1640177 | HAYWARD LINDA | Attn LINDA 21 POWDER HILL ROAD BEDFORD NH 3110 |
| 1640178 | HAYWARD MAUREEN | Attn MAUREEN 728 TIMBERLINE DR VILLA HILLS KY 41017 |
| 1079207 | HAYWARD MICHELLE | 358 WOBURN STREET LEXINGTON MA 02420 |
| 1079207 | HAYWARD MICHELLE C | 358 WOBURN STREET LEXINGTON MA 02420 |
| 1615794 | HAYWARD PROFLAME | 29265 PACIFIC ST HAYWARD CA 94544 |
| 1071939 | HAYWARD TYLER | 46 ROOSEVELT WY COLCHESTER VT 5446 |
| 1640180 | HAYWARD WILLIAM | Attn WILLIAM 5802 SPRING GREEN SAN ANTONIO TX 78247 |
| 1597415 | HAYWOOD COMMUNITY COLLEGE | Attn C/O DUYCK CONSTRUCTION 100 FREEDLAND DRIVE CLYDE NC 28721 |
| 1558963 | HAYWOOD CROSSING & STATION | 135 HAYWOOD CROSSING DR GREENVILLE SC 29607 |
| 1640181 | HAYWOOD JANICE | Attn JANICE 2320 MADISON AVE BALTIMORE MD 21217 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640182 | HAYWOOD MARK | Attn MARK 3609 SE 44TH EDMOND OK 73013 |
| 1640183 | HAYWOOD ROBERT | Attn ROBERT 1212 DELAWARE AVENUE #D6 WILMINGTON DE 19806 |
| 1640184 | HAYWOOD SAMUEL | Attn SAMUEL 422 ROBY LANE HARTFORD KY 42347 |
| 1603543 | HAYWORTH HALL OF SCIENCE | Attn C/O WARCO 805 MONTLEIU AVENUE HIGH POINT NC 27262 |
| 1586483 | HAZ-CHEM | 1115 NATIONAL AVE. ADDISON IL 60101 |
| 1586484 | HAZ-CHEM ENVIRONMENTAL | 1121 NORTH MAIN ST. LOMBARD IL 60148 |
| 1578670 | HAZ-MAT TRANS. DIS INC. | P.O. BOX 37392 CHARLOTTE NC 28237 |
| 1620482 | HAZ/CONTROL SOUTH BAY CHEMICAL | MELVIN NIELSEN PO BOX 1626 GILROY CA 95021 |
| 1606740 | HAZARD ONE/TRAWICK CONTRACTORS | 304 STEWAT AVE. FORT BENNING GA 31905 |
| 1096071 | HAZARDOUS MATERIALS ADVISORY COUNCIL | Attn STE. 301 1101 VT. AVE. N.W. WASHINGTON DC 20005 |
| 1557747 | HAZARDOUS SITES CLEANUP FUND | Attn COMMONWEALTH OF PENNSYLVANIA 555 NORTH LANE, LEE PARK, SUITE 6010 CONSHOHOCKEN PA 19428 |
| 1070673 | HAZARDOUS SUBSTANCE & WASTE | Attn MGMT. RESEARCH,INC. 2976 WELLINGTON CIRCLE WEST TALLAHASSEE FL 32308 |
| 1562731 | HAZARDOUS SUBSTANCE & WASTE | Attn MGMT. RESEARCH,INC. 2976 WELLINGTON CIRCLE WEST TALLAHASSEE FL 32308 |
| 1551315 | HAZARDOUS WASTE FEES | POST OFFICE BOX 101190 ATLANTA GA 30392 |
| 1554351 | HAZARDOUS WASTE RESPONSE FUND | Attn ATT ENFORCEMENT BRANCH MANAGEMENT 14 REILLY ROAD FRANKFORT KY 40601 |
| 1102808 | HAZARDOUS WASTE SPECIAL FUNDS | Attn COLORADO DEPARTMENT OF HEALTH ASD-AR-B1 4900 CHERRY CREEK DRIVE SOUTH DENVER CO 80222-1530 |
| 1551764 | HAZARDS RESEARCH CORP | Attn MT ARLINGTON CORPORATE CENTER 200 VALLEY ROAD SUITE 301 MOUNT ARLINGTON NJ 7856 |
| 1100560 | HAZCO | 2006 SPRINGBORO WEST DAYTON OH 45439 |
| 1581419 | HAZCO SERVICES | 110 UNION VALLEY ROAD CARTHAGE TN 37030 |
| 1551085 | HAZCO SERVICES INC | DRAWER # 64440 DETROIT MI 48264-0440 |
| 1611530 | HAZCO SERVICES, INC. | 6501 CENTERVILLE BUSINESS PARKWAY CENTERVILLE OH 45459 |
| 1581418 | HAZCO, INC. | Attn ROUTE 130, BUILDING 12 WINDSOR INDUSTRIAL PARK WINDSOR NJ 8561 |
| 1610549 | HAZCO, INC. | 2005 SPRINGBORO W. ROAD DAYTON OH 45439 |
| 1592664 | HAZCON INC | 9500 SW BARBUR BLVD. #100 PORTLAND OR 97219 |
| 1640185 | HAZEKAMP GRACE | Attn GRACE 3224 N 1718OE RD MOMENCE IL 60954 |
| 1566431 | HAZEL & THOMAS | Attn SUITE 1400 3110 FAIRVIEW PARK DR FALLS CHURCH VA 22042 |
| 1615559 | HAZEL & THOMAS | Attn SUITE 1400 3110 FAIRVIEW PARK DR FALLS CHURCH VA 22042 |
| 1074728 | HAZEL & THOMAS | 3110 FAIRVIEW PARK DR. SUITE 1400 FALLS CHURCH VA 22042 |
| 1118516 | HAZEL BARTELS | 623 HIGHLAND AVE SAC CITY IA 50583-2412 |
| 1125966 | HAZEL C LAWRENCE | 8010 OCEAN FRONT VIRGINIA BEACH VA 23451 |
| 1125584 | HAZEL FORTIMAN | C/O CHEMICAL BANK BYPASS TRACER 450 W 33RD ST NEW YORK NY 10001-2603 |
| 1122476 | HAZEL GORDON KAUFMAN | BOX 1555 SANTA FE NM 87504-1555 |
| 1124691 | HAZEL KENIS | 612 HEATHER LANE BRYN MAWR PA 19010-2020 |
| 1127755 | HAZEL ADAMS | 11119 MULLIGAN ST CINCINNATI OH 45241-2625 |
| 1116952 | HAZEL CULVER | PO BOX 601 TUOLUMNE CA 95379-0601 |
| 1116869 | HAZEL GUY | P.O BOX 612357 SOUTH LAKE TAHOE CA 96152-2357 |
| 1124451 | HAZEL M FRAZIER | 701 S 12TH PERRY OK 73077-7032 |
| 1074727 | HAZEL THOMAS FISKE BECKHORN & HANES | 2750 PROSPERITY AVE. SUITE 450 FAIRFAX VA 22031 |
| 1640186 | HAZELBAKER SARAH | Attn SARAH 2267 FAIRFAX ROAD COLUMBUS OH 43221 |
| 1071332 | HAZELTINE CORP | ACCOUNTS PAYABLE GREENLAWN NY 11740 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1071864 | HAZELTINE CORP | 450 EAST PULESKI ROAD GREENLAWN NY 11740 |
| 1072684 | HAZELTINE CORPORATION | 115 BAYSTATE DRIVE BRAINTREE MA 2184 |
| 1640187 | HAZELTON JEFF | Attn JEFF P.O. BOX 4192 HIGH POINT NC 27263 |
| 1640188 | HAZELWOOD MICHAEL | Attn MICHAEL P.O. BOX 516 SULPHUR LA 70663 |
| 1640189 | HAZEN ALBERT | Attn ALBERT 125 ADAMS STREETBOX 163 NICHOLS IA 52766 |
| 1640190 | HAZEN KIM | Attn KIM 1604 S RIDGE RD GREEN BAY WI 54304 |
| 1640191 | HAZEN RAYMOND | Attn RAYMOND 141 CRATER DRIVE FORTSON GA 31808 |
| 1640192 | HAZEN TRACY | Attn TRACY 201 BELLIS ROAD MILFORD NJ 8848 |
| 1605492 | HAZMASTERS ENVIRON CONTROLS LT | 3425 9TH STREET S.E. CALGARY, ALBERTA AB T2G 3C1 CANADA |
| 1614225 | HAZMASTERS ENVIRONMENT EQUIP. | 1915 CLEMENTS UNIT 2 PICKERING, ONTARIO ON L1W 3V1 CANADA |
| 1605493 | HAZMASTERS ENVIRONMENTAL CONTR | 3131 UNDERHILL AVE. BURNABY, B.C. BC V5A 3C8 CANADA |
| 1606074 | HAZMASTERS ENVIRONMENTAL CONTR | 936 PEACE PORTAL DRIVE BURNABY, B.C. BC V5A 3C8 CANADA |
| 1606077 | HAZMASTERS ENVIRONMENTAL EQUIP. | 3175 68TH ST. NW CALGARY, ALBERTA AB P3B 2J4 CANADA |
| 1511000 | HAZMATPAC | P.O. BOX 15845 HOUSTON TX 77220-5845 |
| 1606076 | HAZMAZTERS ENVIRONMENTAL CONTR | 18007 105TH AVE. EDMONTON, ALBERTA AB T5S 2E1 CANADA |
| 1077165 | HAZRATI KATI | 975 MASS AVE #303 ARLINGTON MA 02174 |
| 1640193 | HAZRATI KATI | Attn KATI 975 MASS AVE    #303 ARLINGTON MA 2174 |
| 1548024 | HAZTRAIN INC | Attn P O BOX 2206 5 OAK AVENUE LA PLATA MD 20646 |
| 1555717 | HAZTRAIN INC. | 10485 THEODORE GREEN BLVD. WHITE PLAINS MD 20695 |
| 1640194 | HAZUKA JOHN | Attn JOHN 1600 SPENCE ST GREEN BAY WI 54304 |
| 1619033 | HB FULLER CO | 57 S LINDEN AVE S SAN FRANCISCO CA |
| 1114402 | HB FULLER COMPANY | Attn ASC DIVISION ACCTS PAYABLE 3200 LABORE RD VADNAIS HEIGHTS MN 55110-5198 |
| 1606409 | HB ZACHARY | 3337 CANADA LA PORTE TX 77571 |
| 1606413 | HB ZACHARY | 7636 S. PAN AM EXPRESSWAY, BLDG. 45 SAN ANTONIO TX 78224 |
| 1595886 | HB ZACHRY COMPANY | Attn ATTN: MINERVA MARTINEZ P.O. BOX 240190 SAN ANTONIO TX 78221 |
| 1557244 | HBA | Attn HARRY BURNETT ASSOCIATES PO BOX 4164 CHARLOTTE NC 28226 |
| 1561314 | HBC ENGINEERING INC | 2301 E LOOP 820 NORTH FORT WORTH TX 76118 |
| 1556700 | HBC ENGINEERING, INC. | 8901 CARPENTER FRWY  SUITE #100 DALLAS TX 75247 |
| 1109240 | HBD INDS. | PO BOX 400 ELGIN SC 29045 |
| 1113201 | HBD INDS. | ROUTE 1, KERSHAW CITY ELGIN SC 29045 |
| 1108543 | HBD INDUSTRIES | 1301 SANDUSKY AVENUE BELLEFONTAINE OH 43311 |
| 1112471 | HBD INDUSTRIES | 1301 SANDUSKY AVENUE BELLEFONTAINE OH 43311 |
| 1112472 | HBD INDUSTRIES | 240 INDUSTRIAL LANE ONEIDA TN 37841 |
| 1108544 | HBD INDUSTRIES | 240 INDUSTRIAL LANE ONEIDA TN 37841 |
| 1544474 | HBE CENTRAL MANAGEMENT | 280 MIDLAND AVE SADDLE BROOK NJ 7662 |
| 1100795 | HBF CONSULTING | 481 E. 540 NORTH BOUNTIFUL UT 84010 |
| 1544476 | HBI PRIORITY FREIGHT AND MESSENGER | 14101-A PARKE LONG CT. CHANTILLY VA 22021 |
| 1544475 | HBI PROFESSIONAL COURIER | 14101-A PARKE LONG CT. CHANTILLY VA 22021 |
| 1544477 | HBL CONSULTANTS INC | Attn SUITE 1 503 PORTAGE LAKES DR AKRON OH 44319-2269 |
| 1558304 | HC ASSOCIATES | Attn BARBARA KEEVILL VILLAGE CENTER DR SOUTH SWEDESBORO NJ 08085-0000 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1592040 | HCA PLANO | 3901 W. 15TH STREET PLANO TX 75075 |
| 1564811 | HCD RENEWAL | P O BOX 1979 SACRAMENTO CA 95812-1979 |
| 1577537 | HCFA | Attn (WOODLAWN, MD) 7301 DOGWOOD ROAD BALTIMORE MD 21207 |
| 1108430 | HCI CANADA INC | Attn ATTN: ACCOUNTS PAYABLE 401 BERLIN STREET EAST BERLIN CT 6023 |
| 1109222 | HCI CANADA INC | Attn A MEMBER OF THE HCI GROUP OF COMPAN 43 JUTLAND ROAD ETOBICOKE ON Z9Z 9Z9 CANADA |
| 1109224 | HCI CANADA INC | Attn MEMBER OF THE HCI GROUP OF COMPANIE 3000 J.B. DESCHAMPS LACHINE QC H8T 1C8 CANADA |
| 1109940 | HCI CANADA INC | Attn A MEMBER OF THE HCI GROUP OF COMPAN 3000 J. B. DESCHAMPS LACHINE QC H8T 1C8 CANADA |
| 1115708 | HCI CANADA INC | Attn A MEMBER OF THE HCI GROUP OF COMPAN 20333-102B AVENUE LANGLEY IT V1M 3H1 CANADA |
| 1112373 | HCI CANADA INC | Attn C/O FORT STORAGE CANADA 4115 THATCHER AVENUE SASKATOON SK S7K 3J7 CANADA |
| 1112368 | HCI CANADA INC | Attn A MEMBER OF THE HCI GROUP OF COMPAN 3000 J.B. DESCHAMPS LACHINE QC H8T 1C8 CANADA |
| 1112367 | HCI CANADA INC | 6628-45TH STREET LEDUC IT T9E 322 CANADA |
| 1112366 | HCI CANADA INC | Attn PETRO CANADA REFINE RY HWY 16A EAST EDMONTON IT Z9Z 9Z9 CANADA |
| 1112365 | HCI CANADA INC | Attn TORONTO WHSE AIRPORT INDUSTRIAL PAR 6395 NORTH WEST DRIVE MISSISSAUGA ON L4V 1K2 CANADA |
| 1112364 | HCI CANADA INC | 681 PLINQUET STREET WINNIPEG MB R2J 2X2 CANADA |
| 1109941 | HCI CANADA INC | Attn A MEMBER OF THE HCI GROUP OF COMPAN 2900 J.B. DESCHAMPS LACHINE QC H8T 1C8 CANADA |
| 1109939 | HCI CANADA INC | Attn CANADA LEDUC, ALBERTA 6628 - 45 STREET LEDUC AB T9E 7C9 CANADA |
| 1109223 | HCI CANADA INC | Attn CANADA LEDUC, ALBERTA 6628 - 45 STRRET LEDUC AB T9E 7C9 CANADA |
| 1109221 | HCI CANADA INC | Attn A MEMBER OF THE HCI GROUP OF COMPAN 681 PLINQUET STREET WINNIPEG MB Z9Z 9Z9 CANADA |
| 1108429 | HCI CANADA INC | Attn A MEMBER OF THE HCI GROUP OF COMPAN 43 JUTLAND ROAD TORONTO ONTARIO IT Z9Z 9Z9 CANADA |
| 1109220 | HCI CANADA INC | Attn A MEMBER OF THE HCI GROUP OF COMPAN 3000 JEAN BAPTISTE DESCHAMPS LACHINE Qc Z9Z 9Z9 CANADA |
| 1112372 | HCI CANADA INC. | 401 BERLIN STREET EAST BERLIN CT 6023 |
| 1109225 | HCI CANADA INC. | 681 PLINQUET STREET WINNIPEG MB R2J 2X2 CANADA |
| 1562451 | HCI CORPORATION | PO BOX 936 LEXINGTON VA 24450 |
| 1580610 | HCI MATERIALS | P. O. BOX 804 PORTALES NM 88130 |
| 1610488 | HCI MATERIALS | 456 N. 13TH ARTESIA NM 88210 |
| 1561783 | HCI TRANSPORTATION TECHNOLOGIES INC | Attn 7801 WEST 47TH STREET P O BOX 1507 MCCOOK IL 60525-1507 |
| 1581512 | HCS | 10411 26TH STREET RANCHO CUCAMONGA CA 91730 |
| 1581511 | HCS CONST. SUPPLIES | 10411 26TH ST RANCHO CUCAMONGA CA 91730 |
| 1560370 | HCS HUBER COMMERCIAL SERVICES | Attn DO NOT USE SEE V# 8386 13755 NICOLLET AVE SO SUITE 100 BURNSVILLE MN 55337 |
| 1552486 | HCS-CUTLER | P O BOX 1149 RANCHO CUCAMONGA CA 91729-1149 |
| 1564355 | HDX/MARKLINE BUSINESS PRODUCTS CO | P O BOX 171 BELMONT MA 2478 |
| 1598910 | HDR OFFICE BUILDING | Attn C/O INTERIOR CONSTRUCTION 8404 INDIAN HILLS DRIVE OMAHA NE 68114 |
| 1071951 | HE MICROWAVE | PO BOX 23340 TUCSON AZ 85734 |
| 1071952 | HE MICROWAVE | Attn BLDG 827C (HAZMAT RECG) 1151 EAST HERMAN'S ROAD TUCSON AZ 85706 |
| 1096276 | HEAD & ENGQUIST | P.O. BOX 52945 BATON ROUGE LA 70892-2945 |
| 1102791 | HEAD & ENGQUIST | 225 N. CITIES SERVICE HWY. SULPHUR LA 70663 |
| 1596577 | HEAD CONCRETE | PO BOX99 WISNER LA 71378 |
| 1596586 | HEAD CONCRETE | HWY 15 SOUTH WISNER LA 71378 |
| 1602097 | HEAD CORPORATION | YOUNGSTOWN/WASSER AIRPORT VIENNA OH 44473 |
| 1564268 | HEAD EQUIPTMENT INC | P.O. BOX 468 CELINA TN 38551 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640196 | HEAD FRANK | Attn FRANK 1324 HENNING DRIVE SULPHUR LA 70663 |
| 1552444 | HEAD GUILD | P O BOX 9340 HOUSTON TX 77261 |
| 1580758 | HEAD INC | ATTN: ACCOUNTS PAYABLE FAYETTEVILLE NC 28302 |
| 1581024 | HEAD INC | Attn PROPULSION RD SEYMOUR JOHNSON AFB BEHIND BLDG 2125 OFF JET GOLDSBORO NC 27531 |
| 1580759 | HEAD INC | P O BOX 2767 FAYETTEVILLE NC 28302 |
| 1581022 | HEAD INC | Attn MAXWELL AIR FORCE BASE 1490 MARCH STREET MONTGOMERY AL 36122 |
| 1597972 | HEAD INC | 1405 HURST ROAD FAYETTEVILLE NC 28302 |
| 1602836 | HEAD INC | 151 NW AIRPORT RD SAINT JOSEPH MO 64503 |
| 1559792 | HEAD INC. | 6200 HUNTLY ROAD COLUMBUS OH 43229 |
| 1595517 | HEAD INC. | GATE 26 ON GSP DRIVE GREER SC 29651 |
| 1599833 | HEAD INC. | JOBSITE GREENSBORO TRIAD AIRPORT GREENSBORO NC 27408 |
| 1640197 | HEAD JOHNNY | Attn JOHNNY P. O. BOX 1104 BLANCHARD LA 71009 |
| 1640198 | HEAD L | Attn L 3419 UNIVERSITY PLACE BALTIMORE MD 21218 |
| 1640199 | HEAD ROXANNE | Attn ROXANNE 18707 EGRET BAY BLVD 509 HOUSTON TX 77058 |
| 1581019 | HEAD, INC. | 6200 HUNTLY RD COLUMBUS OH 43229 |
| 1604220 | HEAD, INC. | NORFOLK NAVAL AIR STATION ADJACENT TO BLDG. SP-77 OFF OF PATROL ROAD NORFOLK VA 23511 |
| 1602115 | HEAD, INC. | 285 WIDENER ROAD ROCHESTER NY 14623 |
| 1581020 | HEAD, INC. | 6200 HUNTLEY ROAD COLUMBUS OH 43229 |
| 1593745 | HEAD, INC. | AIRPORT JOB SAVANNAH GA 31408 |
| 1581021 | HEAD, INC. | Attn DO NOT USE ROAD 38 FORT LEONARD WOOD MO 65473 |
| 1640200 | HEADLEY LIONEL | Attn LIONEL 2712 N. 40TH STREET MILWAUKEE WI 53210 |
| 1640201 | HEADLEY M | Attn M 2802 N. 28TH STREET MILWAUKEE WI 53210 |
| 1640202 | HEADLEY ROGER | Attn ROGER 407 ELBERON AVENUE CINCINNATI OH 45205 |
| 1077566 | HEADLY DARCY | 7200 DOMINION DRIVE OXON HILL MD 20745 |
| 1077566 | HEADLY DARCY N. | 7200 DOMINION DRIVE OXON HILL MD 20745 |
| 1544481 | HEADS UP TECHNOLOGIES | Attn SUITE 100 2033 CHENNAULT DR. CARROLLTON TX 75006 |
| 1564132 | HEADSET DISCOUNTERS LLC | 1255 POST STREET SUITE 535 SAN FRANCISCO CA 94109 |
| 1617695 | HEADSETS UNLIMITED | P O BOX 1829 BEAVERTON OR 97075 |
| 1566117 | HEADSETS COM INC | 1 DANIEL BURNHAM CT #310C SAN FRANCISCO CA 94109 |
| 1557975 | HEADSTART OF KELLY ACRIS | . WOODRUFF SC 29388 |
| 1640204 | HEAFEY MICHAEL | Attn MICHAEL 25 ANNA RD WOBURN MA 1801 |
| 1640205 | HEALEY GEORGE | Attn GEORGE 56 BLUEJAY DRIVE CONCORD MA 1742 |
| 1640206 | HEALEY JAMES | Attn JAMES 425 HIGH ST RANDOLPH MA 2368 |
| 1640207 | HEALEY JOSEPH | Attn JOSEPH C/O R HEALEY 99 PATRICIA LANE DRACUT MA 1826 |
| 1598569 | HEALEY SCHOOLS | Attn C/O CUDDY SPRAY FIREPROOFING 5 MECHAM STREET SOMERVILLE MA 2143 |
| 1608438 | HEALTH ALLIANCE - LEOMINSTER HOSP. | Attn C/O HUDSHA OF NEW ENGLAND 69 HOWARD STREET CHESTNUT HILL MA 2467 |
| 1612629 | HEALTH AND HUMAN SERVICES | SUPPLY SERVICE SERVICE PERRY POINT MD 21902-0020 |
| 1069544 | HEALTH CONSULTANTS | 1498 MADISON AVE STE. 1 CLARKSVILLE TN 37040 |
| 1070603 | HEALTH CONSULTANTS INC | 1498 MADISON ST SUITE #1 CLARKSVILLE TN 37040 |
| 1556596 | HEALTH CONSULTANTS INC | 1498 MADISON ST SUITE #1 CLARKSVILLE TN 37040 |

Page:  1687  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109703 | HEALTH FACTORS INTERNATIONAL, INC. | Attn JMI PHOENIX LABS 429 SOUTH SIESTA LANE TEMPE AZ 85281 |
| 1560956 | HEALTH FIRST ASSOCIATES LLC | 637 E UNIVERSITY MESA AZ 85203 |
| 1615847 | HEALTH INC | 13712 CANAL VISTA COURT POTOMAC MD 20854 |
| 1544482 | HEALTH INS PLAN OF NY | BOX 5036 GPO NEW YORK NY 10087 |
| 1544480 | HEALTH MANAGEMENT RESOURCES INC. | 59 TEMPLE PLACE BOSTON MA 02111-1346 |
| 1098601 | HEALTH PHYSIC SOCIETY | 1313 DOLLEY MADISON BLVD SUITE 402 MCLEAN VA 22101 |
| 1102719 | HEALTH PHYSICS SERVICES | 7 AZAR INDUSTRIAL CTR. BALTIMORE MD 21227 |
| 1107398 | HEALTH PRODUCTS, INC. | PO BOX 4000 SPRINGVILLE UT 84663 |
| 1115211 | HEALTH PRODUCTS, INC. | 10 MOUNTAIN SPRINGS PARKWAY SPRINGVILLE UT 84663 |
| 1556805 | HEALTH RESOURCES | PO BOX 601135 CHARLOTTE NC 28260-1135 |
| 1558286 | HEALTH RESOURCES | 204 CAMBRIDGE RD WOBURN MA 1801 |
| 1070154 | HEALTH RESOURCES CORP | 304 CAMBRIDGE ROAD WOBURN MA 1801 |
| 1550436 | HEALTH RESOURCES CORP | 304 CAMBRIDGE ROAD WOBURN MA 1801 |
| 1070769 | HEALTH RESOURCES CORPORATION | Attn SUITE 3400 600 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1544479 | HEALTH RESOURCES CORPORATION | Attn SUITE 3400 600 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1557852 | HEALTH RESOURCES CORPORATION | Attn SUITE 3400 600 WEST CUMMINGS PARK WOBURN MA 1801 |
| 1109671 | HEALTH SCIENCE INC. | 599 ALBANY AVENUE AMITYVILLE NY 11701 |
| 1584129 | HEALTH SCIENCE SCHOOL OF PHARMACY | 1300 SOUTH COULTER ROAD AMARILLO TX 79106 |
| 1613250 | HEALTH SOUTH REHAB | 17 S. CLAYBROOK MEMPHIS TN 38104 |
| 1115050 | HEALTH VALLEY COMPANY | 16100 FOOTHILL BLVD. BALDWIN PARK CA 91706 |
| 1555901 | HEALTH VOLUNTEERS OVERSEAS | Attn C/O WASHINGTON STATION PO BOX 65157 WASHINGTON DC 20035-5157 |
| 1597677 | HEALTH WELLNESS CENTER | Attn C/O ASC 999 CIVIC CENTER DRIVE NILES IL 60714 |
| 1109672 | HEALTH WRIGHT PRODUCTS, INC. | Attn SUITE 102 13009 S.E. JENNIFER STREET CLACKAMAS OR 97015 |
| 1564413 | HEALTHCARE CENTER - SCOTTSDALE | 15425 N GRNWAY HAYDEN-LP #A300 SCOTTSDALE AZ 85260 |
| 1565797 | HEALTHCOMP EVALUATION SERVICES | Attn FORMERLY US HEALTHWORKS P O BOX 402125 ATLANTA GA 30384-2125 |
| 1670629 | HEALTHDYNE INC. | 1850 PARKWAY PLACE 12TH FLOOR MARIETTA GA 30067 |
| 1548027 | HEALTHFIRST - DOWNEY MEDICAL | Attn GROUP P O BOX 2867 SANTA FE SPRINGS CA 90670 |
| 1548026 | HEALTHFIRST-DOWNEY MEDICAL | Attn GROUP P O. BOX 1428 DOWNEY CA 90240 |
| 1563067 | HEALTHFIRST-NORTH MEDICAL GRP | P O BOX 2867 SANTA FE SPRINGS CA 90670 |
| 1617724 | HEALTHNETWORK AMERICA | 187 MONMOUTH PARKWAY WEST LONG BRANCH NJ 7764 |
| 1100900 | HEALTHONE CLINIC SERVICES | Attn DEPARTMENT 298 OCCUPATIONAL HEALTH DENVER CO 80291-0298 |
| 1558422 | HEALTHSOURCE | PO BOX 830 NORWOOD MA 02062-0830 |
| 1550086 | HEALTHSOURCE NEW HAMPSHIRE | Attn P O BOX 4650 GROUP 14807 MANCHESTER NH 03108-4650 |
| 1554632 | HEALTHSOURCE NEW HAMPSHIRE, INC. | P.O. BOX 11453 BOSTON MA 2211 |
| 1100588 | HEALTHSOURCE TENNESSEE, INC. | Attn SUITE E2 5600 BRAINERD ROAD CHATTANOOGA TN 37411 |
| 1560989 | HEALTHSOUTH - RENTON | Attn WA READICARE MED GRP RENTON DEPT #05121  P O BOX 39000 SAN FRANCISCO CA 94139-5121 |
| 1564869 | HEALTHSOUTH MED BOCA EAST II | Attn 08-0134 P O BOX 371612 PITTSBURGH PA 15251-1612 |
| 1564933 | HEALTHSOUTH MED CLINIC INC | PO BOX 20422 COLUMBUS OH 43220-0422 |
| 1104447 | HEALTHSOUTH MEDICAL CLINIC, INC. | P.O. BOX 371612 PITTSBURGH PA 15251-1612 |
| 1096549 | HEALTHSOUTH REHABILITATION CENTER | 6227 LEE HIGHWAY CHATTANOOGA TN 37421 |

Page:  1688  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1100536 | HEALTHSOUTH REHABILITATION CENTER | 6227 LEE HIGHWAY CHATTANOOGA TN 37421 |
| 1109673 | HEALTHWAY PRODUCTS | Attn BAY #3 200 WEST 88TH STREET MINNEAPOLIS MN 55420 |
| 1640208 | HEALY CAROLYN | Attn CAROLYN 160 MOCKINGBIRD LANE CRESCENT OK 73028 |
| 1640209 | HEALY CHARLES | Attn CHARLES 9 DAVID AVE. BINGHAMTON NY 13901 |
| 1640210 | HEALY DEBORAH | Attn DEBORAH 256 CONANT ST BRIDGEWATER MA 2324 |
| 1640211 | HEALY JAMES | Attn JAMES 1 CHATSWORTH RD, #10-23, CHATSWORTH SINGAPORE |
| 1077365 | HEALY JAMES J. | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1640212 | HEALY JANICE | Attn JANICE 8435 257TH STREET FLORAL PARK NY 11001 |
| 1640213 | HEALY JOHN | Attn JOHN P.O. BOX 129 WILTON CT 6897 |
| 1640216 | HEALY JR JAMES | Attn JAMES 5 MASHPEE CIRCLE NORTHBORO MA 1532 |
| 1640214 | HEALY LUANN | Attn LUANN 1108 SILVER ST DE PERE WI 54115 |
| 1640215 | HEALY WILLIAM | Attn WILLIAM 45 LOVERING HEIGHTS MEDWAY MA 2053 |
| 1640217 | HEANEY JAMES | Attn JAMES N81 W 13220 FOND DU LAC AVE MENOMONEE FALLS WI 53051 |
| 1640218 | HEANEY MARY | Attn MARY 21721 SEPTO ST #229 CHATSWORTH CA 91311 |
| 1640219 | HEANEY MELVIN | Attn MELVIN 7153 W. THURSTON AVENUE MILWAUKEE WI 53218 |
| 1640220 | HEANEY PATRICIA | Attn PATRICIA 2719 EAGLEDALE DR. INDIANAPOLIS IN 46222 |
| 1640221 | HEAP KEVIN | Attn KEVIN 74 TREMONT STREET TAUNTON MA 2780 |
| 1640222 | HEAPS GREGORY | Attn GREGORY N6795 PARDEEVILLE WI 53954 |
| 1640223 | HEAPS RYAN | Attn RYAN 21 OFFSPRING COURT PERRY HALL MD 21128 |
| 1077981 | HEAPS RYAN S. | 21 OFFSPRING COURT PERRY HALL MD 21128 |
| 1078748 | HEARD BEN | P.O. BOX 311579 ATLANTA GA 31131 |
| 1078748 | HEARD BEN | P.O. BOX 311579 ATLANTA GA 31131 |
| 1640227 | HEARD MERRILL | Attn MERRILL 630 CENTER ST TABOR IA 51653 |
| 1640228 | HEARD RANDALL | Attn RANDALL 7575 W 106TH 204 OVERLAND PARK KS 66212 |
| 1096824 | HEARING ASSOCIATES OF S. CAROLINA | 39-A VARDEN DR. AIKEN SC 29803 |
| 1640230 | HEARN STEVEN | Attn STEVEN 1 DONEGAL COURT SIMPSONVILLE SC 29681 |
| 1640231 | HEARNS ANNA | Attn ANNA 949 MEADOWBROOK VILLAGE, PO BX 2813 PLAINFIELD NJ 7062 |
| 1080722 | HEARNSBERGER KENNETH | 1415 RUE DES CHENE WESTLAKE LA 70669 |
| 1080722 | HEARNSBERGER KENNETH D | 1415 RUE DES CHENE WESTLAKE LA 70669 |
| 1616578 | HEARST CORPORATION | BOX 7529 RED OAK IA 51591-0529 |
| 1609249 | HEARST TOWERS | Attn C/O STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1553319 | HEART OF TOWN TIRE & SERVICE | PO BOX 1495 - 500 TRUCK INN WAY FERNLEY NV 89408 |
| 1582890 | HEARTLAND BLDG MATERIALS | 4550 MISSION GEORGE PLACE SAN DIEGO CA 92120 |
| 1582891 | HEARTLAND BUILDING MATERIALS | 4550 MISSION GEORGE PLACE SAN DIEGO CA 92120 |
| 1604776 | HEARTLAND BUILDING MATERIALS | 4550 MISSION GEORGE PLACE SAN DIEGO CA 92120 |
| 1581519 | HEARTLAND CEMENT CO | P.O. BOX 428 INDEPENDENCE KS 67301 |
| 1581520 | HEARTLAND CEMENT CO | P O BOX 428 INDEPENDENCE KS 67301 |
| 1581521 | HEARTLAND CEMENT CO | SOUTH EAST OF CITY LIMITS INDEPENDENCE KS 67301 |
| 1583437 | HEARTLAND CONCRETE | 902 MONROE AVENUE NORFOLK NE 68701 |
| 1583446 | HEARTLAND CONCRETE | HWY 81 PIERCE NE 68767 |

Page:  1689 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1556895 | HEARTLAND INDUSTRIES INC | 1550 VETERANS MEMORIAL BLVD KENNER LA 70062 |
| 1115694 | HEARTWOOD CORPORATION | Attn TIMBER-TEK UV FINISHES 2232 EAST BURNSIDE PORTLAND OR 97214 |
| 1640233 | HEARVEY CARMENITA | Attn CARMENITA 2060 MARRIWOOD DR 209A MACON GA 31211 |
| 1640234 | HEASLEY ALVA | Attn ALVA BOX 374 BALTIMORE AVENUE ODENTON MD 21113 |
| 1104327 | HEAT EQUIPMENT & TECHNOLOGY, INC. | 951 NORTH BEND RD. CINCINNATI OH 45224 |
| 1100722 | HEAT TRANSFER SPECIALIST | P.O. BOX 86760 BATON ROUGE LA 70879-1760 |
| 1560465 | HEAT TRANSFER SYSTEMS LTD INC | 333 N MAIN STREET ALPHARETTA GA 30004 |
| 1576712 | HEATER SPECIALIST CO. | 3500 N. TOLEDO TULSA OK 74158 |
| 1576711 | HEATER SPECIALISTS | PO BOX 582707 TULSA OK 74158 |
| 1576715 | HEATER SPECIALISTS | Attn 2900 JOHNSON ST. C/O DOLLINGER STEEL GONZALES TX 78629 |
| 1640235 | HEATH C | Attn C 2001 N PEARSON DRIVE MIDWEST CITY OK 73110 |
| 1640236 | HEATH LINDA | Attn LINDA 743 SEQUOIA DRIVE EDGEWOOD MD 21040 |
| 1640237 | HEATH PERRY | Attn PERRY 269 FIRST AVENUE DAYTON TN 37321 |
| 1640238 | HEATH THOMAS | Attn THOMAS 3036 ROSEBUD RD WALNUT COVE NC 27052 |
| 1617852 | HEATHER A OHARA | 1000 KENSINGTON GROSSE POINTE PARK MI 48230 |
| 1566857 | HEATHER B CLARK | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1560486 | HEATHER B. CLARK | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1614671 | HEATHER B. CLARK | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1566290 | HEATHER KIMBALL | 33A BROOKFIELD DRIVE GROTON MA 1450 |
| 1640239 | HEATHERLY KIMBERLY | Attn KIMBERLY 207 TINDAL ROAD GREENVILLE SC 29609 |
| 1614184 | HEATING & COOLING SUPPLY | 3955 WEST SUNSET ROAD LAS VEGAS NV 89118 |
| 1551145 | HEATING SPECIALTIES OF NH INC | Attn P O BOX 621 25 POND ST NASHUA NH 03061-0621 |
| 1640240 | HEATON DOUGLAS | Attn DOUGLAS 3 PROSPECT STREET PIEDMONT SC 29673 |
| 1640241 | HEATON HAROLD | Attn HAROLD 534 VALLEY VIEW WAY VENTURA CA 93003 |
| 1640242 | HEATON JAMES | Attn JAMES P.O. BOX 755 HWY 184 BANNER ELK NC 28604 |
| 1640243 | HEATON STEVEN | Attn STEVEN P O BOX 692 SAN RAMON CA 94583 |
| 1544483 | HEAVENLY HAM | 828 WOODS CROSSING GREENVILLE SC 29607 |
| 1640244 | HEAVILAND RICHARD | Attn RICHARD 2741 S. WESTBROOK INDIANAPOLIS IN 46241 |
| 1640245 | HEAVNER JENNIFER | Attn JENNIFER 9622 B VINCA CIRCLE CHARLOTTE NC 28213 |
| 1601755 | HEAVY CONSTRUCTORS, INC. | Attn PAVING LOCATION P.O. BOX 3239 RAPID CITY SD 57709 |
| 1081101 | HEAVY PARTS CENTER INC | P O BOX 3157 BAYAMON PR 960 |
| 1557393 | HEBB & GITLIN | Attn ATTORNEYS AT LAW ONE STATE STREET HARTFORD CT 06103-3178 |
| 1640246 | HEBEL JEFFREY | Attn JEFFREY W7777 CTY B POYNETTE WI 53955 |
| 1120871 | HEBER H FISHER & | MARGARET H FISHER JT TEN 579 WALLACE BIRMINGHAM MI 48009-1604 |
| 1640247 | HEBERT ALLEN | Attn ALLEN 206 ROULY ST. NEW IBERIA LA 70560 |
| 1640248 | HEBERT ALLEN | Attn ALLEN P. O. BOX 511 LOCKPORT LA 70374 |
| 1640249 | HEBERT ANTHONY | Attn ANTHONY 3022 ROBINSON TEXAS CITY TX 77590 |
| 1640250 | HEBERT BEVERLY | Attn BEVERLY 321 BOURQUE RD LAFAYETTE LA 70506 |
| 1640251 | HEBERT EDMOND | Attn EDMOND RT. 1, BOX 369 CUT OFF LA 70345 |
| 1640252 | HEBERT FRANCIS | Attn FRANCIS 116 FENETRE RD. LOT 4 SCOTT LA 70583 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640253 | HEBERT FRED | Attn FRED RT. 1, BOX 403 CUT OFF LA 70345 |
| 1640254 | HEBERT GEORGE | Attn GEORGE 3643 BAKER DR. HOUMA LA 70363 |
| 1640255 | HEBERT JAMES | Attn JAMES 99 OTIS STEWART PICAYUNE MS 39466 |
| 1079599 | HEBERT JANIS | 108 HOUSTON DRIVE WESTLAKE LA 70669 |
| 1079599 | HEBERT JANIS A | 108 HOUSTON DRIVE WESTLAKE LA 70669 |
| 1640257 | HEBERT JOHN | Attn JOHN 2821 S FIELDSPAN DUSON LA 70529 |
| 1640258 | HEBERT JOHN | Attn JOHN 508 EMMELINE NEW IBERIA LA 70562 |
| 1640259 | HEBERT JOSEPH | Attn JOSEPH 816 SOUTH ST. VALERIE ABBEVILLE LA 70510 |
| 1640260 | HEBERT KELLY | Attn KELLY P. O. BOX 172 GUEYDAN LA 70542 |
| 1640261 | HEBERT KIM | Attn KIM 259 VIRGINIA STREET LOCKPORT LA 70374 |
| 1640262 | HEBERT MARK | Attn MARK 305 FONTENOT LANE LAKE CHARLES LA 70605 |
| 1640263 | HEBERT MITCHELL | Attn MITCHELL 2367 HWY. 308 RACELAND LA 70394 |
| 1640265 | HEBERT QUINTIN | Attn QUINTIN RT. 3, BOX 160-A CROWLEY LA 70526 |
| 1640266 | HEBERT RANDY | Attn RANDY P. O. BOX 445 LAROSE LA 70373 |
| 1640267 | HEBERT RAYMOND | Attn RAYMOND 529 GOOS STREET WESTLAKE LA 70669 |
| 1640268 | HEBERT SHIRDALE | Attn SHIRDALE 20 WOODBURY CIRCLE TAYLORS SC 29687 |
| 1079771 | HEBERT STEPHEN C | 3116 AVENUE B NEDERLAND TX 77627 |
| 1640269 | HEBERT TOMMY | Attn TOMMY 1011 PARK AVENUE NEW IBERIA LA 70560 |
| 1640270 | HEBERT WAYNE | Attn WAYNE 708 MICHAEL ST MARRERO LA 70072 |
| 1640271 | HEBERT WRAY | Attn WRAY 1891 W 2000 S ROAD KANKAKEE IL 60901 |
| 1077505 | HEBISEN DIANE | 5331 NW 29TH COURT MARGATE FL 33063 |
| 1640272 | HEBISEN DIANE | Attn DIANE 5331 NW 29TH COURT MARGATE FL 33063 |
| 1640273 | HEBRA SERGIO | Attn SERGIO 23-D HUNT STREET NASHUA NH 3060 |
| 1598242 | HEBREW HOME FOR THE AGED | Attn C/O GIAMBOI BROTHERS,INC. 5901 PALISADES AVE. PALISADES NY 10964 |
| 1578575 | HEBREW HOSPITAL HOME OF WESTCHESTER | Attn C/O DARCON 516-358-2533 GRASSLANDS & ROADS VALHALLA NY 10595 |
| 1574183 | HEBRON BRICK & SUPPLY | P O BOX 509 RAPID CITY SD 57709 |
| 1574184 | HEBRON BRICK & SUPPLY | 1543 DEADWOOD AVE RAPID CITY SD 57702 |
| 1574182 | HEBRON BRICK SUPPLY | P O BOX 509 RAPID CITY SD 57709 |
| 1553940 | HECHINGERS | PO BOX 660337 DEPT. 95 DALLAS TX 75266-0337 |
| 1559099 | HECHINGERS | PO BOX 9919 DEPT 95 MACON GA 31297-9919 |
| 1618123 | HECHSCHER DRIVE SAND CO INC | CHARLES W BOSTWICK 218 ADAMS ST JACKSONVILLE FL 32201 |
| 1617643 | HECHT RUBBER CORP | 6161 PHILLIPS HIGHWAY JACKSONVILLE FL 32216 |
| 1640274 | HECK CHARLES | Attn CHARLES 826 OLD FARM ROAD PT PLEASANT NJ 8742 |
| 1574185 | HECK INDUSTRIES | 5415 CHOCTAW DR BATON ROUGE LA 70805 |
| 1574196 | HECK INDUSTRIES | 5415 CHOCTAW DR BATON ROUGE LA 70805 |
| 1574189 | HECK INDUSTRIES | 5880 MANCUSO LANE BATON ROUGE LA 70805 |
| 1574188 | HECK INDUSTRIES | 435 BUNDICK RD. LEESVILLE LA 71446 |
| 1574187 | HECK INDUSTRIES | 3010 N. BOLTON ST. ALEXANDRIA LA 71303 |
| 1574190 | HECK INDUSTRIES | LA HWY 30 GONZALES LA 70737 |
| 1574192 | HECK INDUSTRIES | HWY 28 W. ALEXANDRIA LA 71306 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1574195 | HECK INDUSTRIES | I-10 & SEIGEN LANE BATON ROUGE LA 70805 |
| 1599118 | HECK INDUSTRIES | 9976 B HWY 165 POLLOCK LA 71467 |
| 1596215 | HECK INDUSTRIES | I12 & 63 HOLDEN LA 70744 |
| 1595519 | HECK INDUSTRIES | REOVETIA STREET CONVENT LA 70723 |
| 1579949 | HECK INDUSTRIES | 15565 AIRLINE HWY BATON ROUGE LA 70811 |
| 1574197 | HECK INDUSTRIES | HELVETIA STREET & HWY 44 CONVENT LA 70723 |
| 1574193 | HECK INDUSTRIES | Attn HWY 30 PLT #3 GONZALES LA 70737 |
| 1574191 | HECK INDUSTRIES | 2570 S AIRPORT RD HAMMOND LA 70401 |
| 1640275 | HECK LARRY | Attn LARRY 706 BLAIRSFERRY ROAD NE CEDAR RAPIDS IA 52402 |
| 1640276 | HECK RICHARD | Attn RICHARD 7 APPALOOSA LANE HAMILTON MA 1982 |
| 1640277 | HECKENBACH JULIE | Attn JULIE 1602 LINCOLN DRIVE ATLANTIC IA 50022 |
| 1074732 | HECKER BROWN SHERRY & JOHSON | 717 TWO PENN CENTER PLAZA PHILADELPHIA PA 19102 |
| 1640278 | HECKER CLAYTON | Attn CLAYTON 757 3RD AVE. SW DICKINSON ND 58601 |
| 1640281 | HECKLER MARK | Attn MARK 1811 124TH ST COLLEGE POINT NY 11356 |
| 1640282 | HECKMAN JOHN | Attn JOHN 1218 GOBER HOUSTON TX 77017 |
| 1640283 | HECKMAN TERRY | Attn TERRY 302 MINOR ST EMMAUS PA 18049 |
| 1572525 | HECTOR DRAIN TILE | BOX A-3 HECTOR MN 55342 |
| 1572524 | HECTOR DRAIN TILE | RT. 1,BOX A3 HECTOR MN 55342 |
| 1612759 | HECTOR DRAIN TILE | ROUTE 1 HECTOR MN 55342 |
| 1566856 | HECTOR L CINTRON | 4146 SWINDEN DR. HOUSTON TX 77066 |
| 1074532 | HECTOR P GONZALEZ | 3884 EAST HWY 44 P.O. BOX 3728 3728 ALICE TX 78333 |
| 1607656 | HECTOR VAZQUEZ MARTINEZ | RIO LERMA 624 SAN NICOLAS DE LOS GARZA NL 66475 |
| 1607040 | HECULES | Attn C/O NORTHEAST FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1074733 | HEDBERG, WARD, OWENS, VONDERHAER | 840 FIFTH AVE DES MOINES IA 503091398 |
| 1640284 | HEDDEN DAVID | Attn DAVID 14 MIRACLE DR GREENVILLE SC 29605 |
| 1640285 | HEDDEN MARGARET | Attn MARGARET 160 LOCUST COURT FLEMINGTON NJ 8822 |
| 1640286 | HEDDEN MARSHALL | Attn MARSHALL 9601 N NC. HWY 109 WINSTON SALEM NC 27107 |
| 1640287 | HEDDERICH THOMAS | Attn THOMAS 7774 CORK LANE PASADENA MD 21122 |
| 1640288 | HEDDINS CHRISTOPHER | Attn CHRISTOPHER 2827 ELDORADO D GARDEN CITY KS 67846 |
| 1080151 | HEDENBERG DWIGHT | 259 EGG HARBOR ROAD SEWELL NJ 08080 |
| 1080151 | HEDENBERG DWIGHT R | 259 EGG HARBOR ROAD SEWELL NJ 08080 |
| 1640290 | HEDGE JAMES | Attn JAMES 102 S MAPLE GRANT PARK IL 60940 |
| 1640291 | HEDGE KELLY | Attn KELLY P O BOX 328 FILLMORE CA 93015 |
| 1079671 | HEDGE THERESA | 1004 BARBARA STREET SULPHUR LA 70663 |
| 1079671 | HEDGE THERESA | 1004 BARBARA STREET SULPHUR LA 70663 |
| 1079671 | HEDGE THERESA P | 1004 BARBARA STREET SULPHUR LA 70663 |
| 1610556 | HEDGECOCK BUILDERS SUP CO | P.O. BOX 18666 GREENSBORO NC 27419 |
| 1640294 | HEDGEPETH NAOMI | Attn NAOMI 38771 BELL STREET 29 FREMONT CA 94536 |
| 1640295 | HEDGER LAWRENCE | Attn LAWRENCE 429 MAXWELL BOX 89 BEECHER IL 60401 |
| 1579500 | HEDGES ELEMENTARY SCHOOL | Attn 4747 S. WINCHESTER AVENUE C/O ASC INSULATION WEST CHICAGO IL 60185 |

Page: 1692 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1640296 | HEDGES JOHN | Attn JOHN 200 E 66TH ST APT E-602 NEW YORK NY 10021 |
| 1640297 | HEDGES PHYLLIS | Attn PHYLLIS 49071 I94 SERVICE DRIVE BELLEVILLE MI 48111 |
| 1640298 | HEDGES TAMARA | Attn TAMARA 10 BEAR CIRCLE EVANSTON WY 82930 |
| 1640299 | HEDLEY JOSEPH | Attn JOSEPH 8 BELFORD CIRCLE WOBURN MA 1801 |
| 1640300 | HEDLUND FRED | Attn FRED 408 LINWOOD ST SW CEDAR RAPIDS IA 52404 |
| 1640301 | HEDRICK BARBARA | Attn BARBARA P.O. BOX 156 SALIDA CA 95368 |
| 1078217 | HEDRICK SHANNON | 2029 WHISTLER AVENUE BALTIMORE MD 21230 |
| 1078217 | HEDRICK SHANNON D | 2029 WHISTLER AVENUE BALTIMORE MD 21230 |
| 1122270 | HEDWIG LOVE | 828 S SHORE RD BOX 168 MARMORA NJ 08223-1003 |
| 1095947 | HEDWIN CORP. | P.O. BOX 64476 BALTIMORE MD 21264 |
| 1100100 | HEDWIN CORP. | 1600 ROLAND HEIGHTS AVE. BALTIMORE MD 21211 |
| 1548028 | HEDWIN CORPORATION | P.O. BOX 64476 BALTIMORE MD 21264 |
| 1571952 | HEDWIN CORPORATION | 1700 WEST 41ST STREET BALTIMORE MD 21211 |
| 1640004 | HEDICK GARRY | Attn GARRY 157 BENTLEY PARKWAY WOODSTOCK GA 30188 |
| 1640305 | HEELER THERESA | Attn THERESA 5137 W MAIN STREET MONEE IL 60449 |
| 1615689 | HEELY BROWN CO | DRAWER CS 100195 ATLANTA GA 30384-0195 |
| 1548072 | HEELY-BROWN COMPANY | Attn ATTN: DEB ERICKSON 1280 CHATTAHOOCHEE AVE NW ATLANTA GA 30318 |
| 1581530 | HEELY-BROWN COMPANY | 1280 CHATTAHOOCHEE AVENUE, NW ATLANTA GA 30318 |
| 1581529 | HEELY-BROWN COMPANY | 1280 CHATTAHOOCHEE AVENUE,NW ATLANTA GA 30318 |
| 1581528 | HEELY-BROWN COMPANY | 1280 CHATTAHOOCHEE AVE NW ATLANTA GA 30318 |
| 1640306 | HEEMSKERK DONNA | Attn DONNA 11035 W. GREEN AVE. HALES CORNERS WI 53150 |
| 1640307 | HEENAN LINDA | Attn LINDA 2302 ARROWHEAD BLVD LAKELAND FL 33803 |
| 1640308 | HEEREN VERLIN | Attn VERLIN 1645 MAIN BOX 273 ELY IA 52227 |
| 1640309 | HEERINGA MICHELE | Attn MICHELE 1863 N 25TH ST MILWAUKEE WI 53205 |
| 1609035 | HEERLEN LTD. | Attn C/O FIREKOTE 23 ROSELAND STREET ISLIP TERRACE NY 11752 |
| 1609392 | HEERLEN LTD. | 30 JERICHO TPKE.179 COMMACK NY 11725 |
| 1077017 | HEERY | 99 PEACHTREE ST. N.E. ATLANTA GA 30367 |
| 1110042 | HEESUNG ENGELHARD | 7TH FLOOR, BUUM BLDG., #42 EULJI-KO, CHUNG-KU IT KOREA, REPUBLIC OF |
| 1640310 | HEFFELFINGER JENNIFER | Attn JENNIFER 3612 READING CREST AV READING PA 19605 |
| 1640311 | HEFFELFINGER MERRILL | Attn MERRILL 3612 READING CREST AV READING PA 19605 |
| 1079857 | HEFFERN DONALD | 1607 ROLLING ROAD BEL AIR MD 21014 |
| 1079857 | HEFFERN DONALD R | 1607 ROLLING ROAD BEL AIR MD 21014 |
| 1640313 | HEFFERNAN MAURA | Attn MAURA 74 ROBIN RD WINDSOR CT 6095 |
| 1078191 | HEFFINGTON JOHN | 769 207TH STREET PASADENA MD 21122 |
| 1078191 | HEFFINGTON, JOHN W | 769 207TH STREET PASADENA MD 21122 |
| 1640315 | HEFNER GEORGE | Attn GEORGE R D #1025 FLEETWOOD PA 19522 |
| 1640316 | HEFNER LINDA | Attn LINDA BOX 1025 RD #1 FLEETWOOD PA 19522 |
| 1640317 | HEFNER-BROWN JEANETTE | Attn JEANETTE 4051 10TH AVENUE TEMPLE PA 19560 |
| 1640318 | HEFLIN GEORGE | Attn GEORGE 884 FLETCHER ROAD MORRISTOWN TN 37814 |
| 1640319 | HEFLIN RANDAL | Attn RANDAL 13851 C.R. 100 LAKEVILLE OH 44638 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640320 | HEFNER JOE | Attn JOE P O BOX 385 ROANOKE RAPIDS NC 27870 |
| 1640321 | HEFNER JR IRVING | Attn IRVING 805 PEARL SLIDELL LA 70461 |
| 1640322 | HEFTON ALBERT | Attn ALBERT PO BOX 943 MEEKER CO 81641 |
| 1640323 | HEFTY STEVEN | Attn STEVEN 10785 EVERGREEN AVENUE MT HOREB WI 53572 |
| 1640324 | HEGARTY JR P | Attn P 1301 HWY 77 PENCE, WI 54550 |
| 1640325 | HEGEDUS L | Attn L 1104 BEECH RD ROSEMONT PA 19010 |
| 1640326 | HEGGER ROBERT | Attn ROBERT 3227 SPARR BLVD. GLENDALE CA 91208 |
| 1640327 | HEGLER BILLY | Attn BILLY 110 MORGAN CIRCLE SIMPSONVILLE SC 29681 |
| 1640328 | HEGWOOD HORACE | Attn HORACE 617 W SILVER DRIVE HOBBS NM 88240 |
| 1071333 | HEI INC | 1495 STEIGER LAKE LANE VICTORIA MN 55386 |
| 1593042 | HEI INC | 1495 STEIGER LAKE LANE VICTORIA MN 55386 |
| 1566159 | HEICO CHEMICALS INC. | P.O. BOX 18150 NEWARK NJ 7191 |
| 1640329 | HEIDE TIMOTHY | Attn TIMOTHY 4909 MELISSA LANE LAKELAND FL 33813 |
| 1126838 | HEIDE WETZEL | SEIDENBAENDER ST 45 D 67549 WORMS |
| 1640330 | HEIDEBRECHT NORMA | Attn NORMA 2313 BARCLAY ROAD OKLAHOMA CITY OK 73120 |
| 1640331 | HEIDEL CHESTER | Attn CHESTER 29910 CYPRESS STREET LIVINGSTON LA 70754 |
| 1558254 | HEIDELBERG USA INC | PO BOX 845180 DALLAS TX 75284-5180 |
| 1548029 | HEIDELBERG USA, INC. | P. O. BOX 18102 NEWARK NJ 7191 |
| 1074735 | HEIDELBERG WOODLIFF & FRANKS | CAPITAL TOWERS, 14TH FL, 125 S. CONGRESS ST, JACKSON MS 39201 |
| 1074734 | HEIDELL, PITTONI, MURPHY & BACH | 99 PARK AVENUE NEW YORK NY 10016 |
| 1640332 | HEIDEN ARTHUR | Attn ARTHUR 5183 SEASHORE DRIVE MEMPHIS TN 38109 |
| 1640333 | HEIDENREICH ELLEN | Attn ELLEN 4645 S. 23RD STREET 2A MILWAUKEE WI 53221 |
| 1617338 | HEIDER ENGINEERING | 2128 S GROVE SUITE B ONTARIO CA 91761 |
| 1640334 | HEIDERICH JOHN | Attn JOHN 62 OSCEOLA TRAIL FAIR PLAY SC 29643 |
| 1640335 | HEIDEWALD DONALD | Attn DONALD W7197 NOQUEBAY RD CRIVITZ WI 54114 |
| 1552469 | HEIDI ANDERSEN | Attn C/O W R GRACE & CO 2140 DAVIS ST SAN LEANDRO CA 94577 |
| 1127870 | HEIDI BETH STAYN | 5219 FIFTH AVENUE PITTSBURGH PA 15232 2122 |
| 1118452 | HEIDI C WALDNER | C/O HEIDI NUFER 8990 - HAWKS COVE ROAD GAINESVILLE GA 30506-5612 |
| 1568821 | HEIDI CHRISTIAN | Attn C/O WR GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1119786 | HEIDI G BARBERIO | 11 FULLER ST WALTHAM MA 02453-5014 |
| 1123146 | HEIDI R WADAS & | EDWARD WADAS JT TEN 2 MULVIHILL DR NEW HARTFORD NY 13413-1906 |
| 1100334 | HEIDLER ROOFING SERVICES, INC. | 1345 SPAHN AVENUE YORK PA 17403 |
| 1640336 | HEIDRICH BERTHA | Attn BERTHA 13445 HOGE RD IOWA PARK TX 76367 |
| 1544485 | HEIDRICK & STRUGGLES INC | P O BOX 92227 CHICAGO IL 60675-4590 |
| 1640337 | HEIDT SMITH KIM | Attn KIM 6855 SUNSET MEADOW DRIVE WINDSOR WI 53598 |
| 1640338 | HEIER LINDA | Attn LINDA 1035 E. 9TH CRAIG CO 81625 |
| 1640339 | HEIFETZ AARON | Attn AARON 9417 TALL WINDOW WAY COLUMBIA MD 21046 |
| 1570786 | HEIGHTS FLORAL SHOP INC | 401 WEST 20TH HOUSTON TX 77008 |
| 1611520 | HEIGHTS PLAZA | Attn C/O MORELL BROWN 5TH STREET & PATTERSON PLANK ROAD JERSEY CITY NJ 7097 |
| 1640340 | HEIL JANE | Attn JANE 35 CORYELL ST APT 3 LAMBERTSVILLE NJ 8530 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640341 | HEIL ROBERT | Attn ROBERT 1126 FURNACE STREET HELLERTOWN PA 18055 |
| 1640342 | HEIL ROBERT | Attn ROBERT 607 COPELAND DRIVE SENECA SC 29678 |
| 1100764 | HEIL TANK SERVICE | 10077 WALLISVILLE RD. HOUSTON TX 77013 |
| 1544484 | HEIL TANK SERVICE INC | 10077 WALLISVILLE RD HOUSTON TX 77013 |
| 1617667 | HEIL-CHICAGO INC | Attn 7801 WEST 47TH ST P O BOX 1507 MC COOK IL 60525-1507 |
| 1128592 | HEILIG-MEYERS FURNITURE | GEN COUNSEL 12560 WEST CREEK PARKWAY RICHMOND VA 23238 |
| 1640343 | HEILMANN MARGRETH | Attn MARGRETH 6035 W DARNELL AVENUE BROWN DEER WI 53223 |
| 1548030 | HEILO CRANE & HOIST INC. | P.O. BOX 855 WARRENVILLE IL 60555 |
| 1100863 | HEILO CRANE & HOIST, INC. | P.O. BOX 855 WARRENVILLE IL 60555 |
| 1640344 | HEIM CLETUS | Attn CLETUS 6807 TAMMY PLACE SIOUX FALLS SD 57107 |
| 1640345 | HEIM JOSEPH | Attn JOSEPH 2802 HAZEL STREET LAKE CHARLES LA 70601 |
| 1640346 | HEIM, JR DONALD | Attn DONALD 402 FOX DEN LANE MILLERSVILLE MD 21108 |
| 1640347 | HEIMANN THOMAS | Attn THOMAS 610 WEST GRANT WEST POINT NE 68788 |
| 1640348 | HEIMBACH MARK | Attn MARK P O BOX 56 STOCKBRIDGE WI 53088 |
| 1640349 | HEIMBACH PETER | Attn PETER 101 COPPER COURT JOHNSON CITY TN 37601-3059 |
| 1640350 | HEIMGARTNER WAYNE | Attn WAYNE 111 S. PINKERTON ST    BOX 3 QUIMBY IA 51049 |
| 1553094 | HEIMLICH LANDSCAPING & CONSTRUCTION | Attn CORP 65 BURLINGTON ST WOBURN MA 1801 |
| 1640351 | HEIMSATH WAYNE | Attn WAYNE 440 KINGWOOD ROAD LINTHICUM HGHTS MD 21090 |
| 1640352 | HEIN DAISY | Attn DAISY 74 BEECHWOOD TERRACE YONKERS NY 10705 |
| 1612204 | HEIN ELECTRIC (AD) | P.O. BOX 499 BUTLER WI 53007-0499 |
| 1640353 | HEIN PAUL | Attn PAUL 9 BOLTAN PLACE FAIRLAWN NJ 7410 |
| 1640355 | HEIN, ROBERT | Attn ROBERT 561 FAIRWAY VIEW DRIVE 2D WHEELING IL 60090 |
| 1614500 | HEINLEIN SUPPLY CO | 5516 N ELSTON AVE CHICAGO IL 60630-1379 |
| 1103585 | HEINLEIN SUPPLY CO. | 5516 N. ELSTON AVE CHICAGO IL 60630-1379 |
| 1640356 | HEINLEY DAVID | Attn DAVID 909 WALSH LANE YUKON OK 73099 |
| 1640357 | HEINLY KENT | Attn KENT RD 4 BOX 4510 HAMBURG PA 19526 |
| 1640358 | HEINLY MATTHEW | Attn MATTHEW R D #4 BOX 4510 READING PA 19526 |
| 1640359 | HEINLY SYLVIA | Attn SYLVIA 167 N 3RD STREET HAMBURG PA 19526 |
| 1640360 | HEINRICH DONALD | Attn DONALD 2015 OLD MTN CREEK RD APT 14 GREENVILLE SC 29609 |
| 1566432 | HEINRICH GORDON BATCHELDER | Attn HARGROVE ETAL 500 EAST BROWARD BLVD. FORT LAUDERDALE FL 33394-3092 |
| 1074737 | HEINRICH GORDON BATCHELDER HARGROVE | 500 EAST BROWARD BLVD. FORT LAUDERDALE FL 33394092 |
| 1640361 | HEINRICH JR IRVING | Attn IRVING 3984 MAPLETON ROAD NTONAWANDA NY 14120 |
| 1604777 | HEINTZ ELECTRIC COMPANY | PO BOX 3005 QUINCY IL 62305 |
| 1614290 | HEINTZ ELECTRIC COMPANY | 1325 JOHNSON STREET KEOKUK IA 52632 |
| 1606726 | HEINTZ ELECTRIC COMPANY | 225 S. 10TH STREET QUINCY IL 62301 |
| 1640362 | HEINTZ HARVEY | Attn HARVEY 764 JOSEPHINE GLENDALE MO 63122 |
| 1640363 | HEINTZ LINDA | Attn LINDA 8009 34TH AVE S SUITE 960 BLOOMINGTON MN 55425 |
| 1640364 | HEINZ ARMINE | Attn ARMINE 45 COMMERICAL AVE ADAMS MA 1220 |
| 1640365 | HEINZ BRIEN | Attn BRIEN 9072 CABALLERO DRIVE ALTALOMA CA 91701 |
| 1590028 | HEINZ BUILDING | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS 10880 WILSHIRE BLVD. LOS ANGELES CA 90001 |

Page:  1695 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640366 | HEINZ KATHY | Attn KATHY 528 N WASHINGTON ST DEPERE WI 54115 |
| 1640367 | HEINZ KURT | Attn KURT 7014 RED BARN ROAD CRYSTAL LAKE IL 60012 |
| 1570874 | HEINZ PET PRODUCTS | 6670 LOW STREET BLOOMSBURG PA 17815 |
| 1572240 | HEINZ PET PRODUCTS | Attn MANI CAN CORPORATION MARINA STATION MAYAGUEZ PR 681 |
| 1572239 | HEINZ PET PRODUCTS | Attn MANI CAN CORPORATION MARINA STATION BO. MALECM CARR 64 K.M. 1 6 MAYAGUEZ PR 680 |
| 1571439 | HEINZ PET PRODUCTS | Attn STAR-KIST FOODS, INC. 1062 PROGRESS STREET PITTSBURGH PA 15212 |
| 1571418 | HEINZ PET PRODUCTS | Attn STAR-KIST FOODS, INC. 1062 PROGRESS STREET PITTSBURGH PA 15212 |
| 1571417 | HEINZ PET PRODUCTS | Attn STAR-KIST FOODS, INC. 6700 CHERRY AVENUE LONG BEACH CA 90805 |
| 1571321 | HEINZ PET PRODUCTS | Attn STAR-KIST FOODS, INC. 6670 LOW STREET BLOOMSBURG PA 17815 |
| 1571316 | HEINZ PET PRODUCTS | Attn STAR-KIST FOODS, INC. ATTN: BARBARA LUCE TERMINAL ISLAND CA 90731 |
| 1571319 | HEINZ PET PRODUCTS | Attn STAR-KIST FOODS, INC. HALF MOON INDUSTRIAL PARK 300 BIRCH DRIVE WEIRTON WV 26062 |
| 1571315 | HEINZ PET PRODUCTS | Attn STAR-KIST FOODS, INC. 936 BARRACUDA STREET TERMINAL ISLAND CA 90731 |
| 1571320 | HEINZ PET PRODUCTS | Attn STAR-KIST FOODS, INC. HALF MOON INDUSTRIAL PARK 3030 BIRCH DRIVE WEIRTON WV 26062 |
| 1556585 | HEINZ PET PRODUCTS COMPANY | Attn ATTN: ACCOUNTS PAYABLE ONE RIVERFRONT PLACE NEWPORT KY 41071 |
| 1599662 | HEINZ PET PRODUCTS-STAR-KIST CARIBE | Attn C/O STARKIST FOODS, INC. ONE RIVERFRONT PLACE NEWPORT KY 41071 |
| 1120367 | HEINZ ROES | 13 CHARLES RD LINTHICUM HTS MD 21090-1631 |
| 1640368 | HEINZEN RICHARD | Attn RICHARD S 6908 FREEDOM ROAD NORTH FREEDOM WI 53951 |
| 1620890 | HEISER BUILDERS INC | 815 PRESIDIO DRIVE WAUNAKEE WI 53597-1518 |
| 1640369 | HEISER DAVID | Attn DAVID P. O BOX 794 BEL AIR MD 21014 |
| 1640370 | HEISER NEAL | Attn NEAL 3004 COVENTRY AVE. FORT WAYNE IN 46808 |
| 1640371 | HEISHMAN RONALD | Attn RONALD 270 WHITEHALL RD REINHOLDS PA 17569 |
| 1640372 | HEISKELL WESLEY | Attn WESLEY 30927 CHEROKEE ROSE LANE MAGNOLIA TX 77355 |
| 1548031 | HEISS WELDING INC. | 260 W MARQUETTE STREET OTTAWA IL 61350 |
| 1640373 | HEISSLER PEGGY | Attn PEGGY 4311 MURRAYHILL RD CHARLOTTE NC 28209 |
| 1640374 | HEIST JR ARTHUR | Attn ARTHUR 254 KEYSTONE ROAD QUAKERTOWN PA 18951 |
| 1640375 | HEITGER III HOWARD | Attn HOWARD 9923 PORTAGE STREET CANAL FULTON OH 44614 |
| 1546430 | HEITMAN PROPERTIES OF TEXAS LTD. | 4601 S. PINEMONT #118 HOUSTON TX 77041 |
| 1605676 | HEL INC DBA HOE/WE ELEC | 3800 VASSAR NE ALBUQUERQUE NM 87107 |
| 1551725 | HELCO SAFETY EQUIPMENT CORPORATION | P O BOX 36 WINTHROP MA 2152 |
| 1640376 | HELD KEITH | Attn KEITH 904 E. FEDERAL STREET ALLENTOWN PA 18103 |
| 1640377 | HELD KEITH | Attn KEITH 904 E. FEDERAL STREET ALLENTOWN PA 18103 |
| 1640378 | HELD NANCY | Attn NANCY 5100 DUPONT BLVD #3F FT LAUDERDALE FL 33308 |
| 1591452 | HELD PROPERTIES-CENTURY PARK EAST | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90057 |
| 1640379 | HELD ROBERT | Attn ROBERT 2625 TECHNY RD APT #631 NORTHBROOK IL 60062 |
| 1640380 | HELD ROBERT | Attn ROBERT 2625 TECHNY RD APT #631 NORTHBROOK IL 60062 |
| 1561755 | HELDENFELS | P O BOX 4957 CORPUS CHRISTI TX 78469 |
| 1581536 | HELDENFELS BROTHERS | P O BOX 4957 CORPUS CHRISTI TX 78469 |
| 1610558 | HELDENFELS BROTHERS | 1401 NAVAGATION BLVD CORPUS CHRISTI TX 78469 |
| 1613151 | HELDENFELS BROTHERS | 5700 I.H. 35 SOUTH SAN MARCOS TX 78666 |
| 1581533 | HELDENFELS CONSTRUCTION | P O BOX 81383 CORPUS CHRISTI TX 78412 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581534 | HELDENFELS CONSTRUCTION | HOLLY ROPLANT CORPUS CHRISTI TX 78412 |
| 1581535 | HELDENFELS ENTERPRISES | PO BOX4828 CORPUS CHRISTI TX 78469 |
| 1640381 | HELDER MARK | Attn MARK 33 STEPPINGSTONE DRIVE HOLDEN, MA 1520 |
| 1640382 | HELDERMAN ETHEL | Attn ETHEL 207 MIDWAY DR SPARTANBURG SC 29301 |
| 1564235 | HELDREF PUBLICATIONS | 1319 EIGHTEENTH STREET NW WASHINGTON DC 20036-1802 |
| 1640383 | HELDT BONITA | Attn BONITA 310 W CURTIS ST GRANT PARK IL 60940 |
| 1640384 | HELDT IRENE | Attn IRENE RT.1 BOX 93 GRANT PARK IL 60940 |
| 1581540 | HELDT LUMBER CO. | 5712 NO 7TH ST PHOENIX AZ 85014 |
| 1600909 | HELDT LUMBER CO. | 5712 N 7TH ST. PHOENIX AZ 85014 |
| 1640385 | HELDT TERESA | Attn TERESA 3202 ORCHARD LANE APT 111 CARBON CLIFF IL 61239 |
| 1640386 | HELEBA SAMUEL | Attn SAMUEL 23 BALDPATE RD. BOXFORD MA 1921 |
| 1118946 | HELEN A HAFERCAMP | 4430 N SACRAMENTO AVE CHICAGO IL 60625-3828 |
| 1122026 | HELEN B AMBROSE | 256 MOUNTAIN VIEW DR MAHWAH NJ 07430-3426 |
| 1116002 | HELEN B BAROCO | BOX 485 DAPHNE AL 36526-0485 |
| 1125326 | HELEN B SMITH | P O BOX 9005 ORANGEBURG SC 29116-9005 |
| 1127636 | HELEN BASTELLO & | DOMINIC BASTELLO JT TEN 958 DOWNING RD VALLEY STREAM NY 11580-1509 |
| 1122585 | HELEN C MAGGIO & | CHARLES W MAGGIO JT TEN 450 W 33RD ST NEW YORK NY 10001-2603 |
| 1124971 | HELEN C O CONNELL | 17 IRONSTONE DR READING PA 19606-2946 |
| 1121105 | HELEN C WALSH | 6216 SCHAEFER CIR EDINA MN 55436-1111 |
| 1122991 | HELEN CYPERSTEIN | ATTN NAOMI GORDON 115-16 GROSSVENOR RD KEW GARDENS NY 11418-3474 |
| 1124743 | HELEN E BLUMBERGER | 1676 BEECHWOOD BLVD PITTSBURGH PA 15217-1434 |
| 1123992 | HELEN E BOISSELLE | 33450 SHAKER BLVD PEPPER PIKE OH 44124-4940 |
| 1118211 | HELEN E PETERSON | 1800 SE SAINT LUCIE BLVD APT 1-105 STUART FL 34996-4259 |
| 1124364 | HELEN E WILLIAMS | 5871 RT 167 PIERPONT OH 44082 |
| 1117494 | HELEN EGGLESTON | 541B NARRAGANSET LN STRATFORD CT 06614-8317 |
| 1617666 | HELEN ELIZABETH BURRIS - CHAPTER 13 | Attn TRUSTEE P O BOX 288 GREENVILLE SC 29602 |
| 1118122 | HELEN ELIZABETH CANNON TR UA | NOV 10 00 THE HELEN E CANNON REVOCABLE LIVING TRUST 14840 S E 103 AVE SUMMERFIELD FL 34491-3755 |
| 1124105 | HELEN ESBER | 4556 MAYHEW DR AKRON OH 44319-4441 |
| 1117581 | HELEN RICHTER | 8 BYRAM SHORE RD GREENWICH CT 06830-6926 |
| 1126800 | HELEN FAWCETT HUGHES | 16 QUEENS GATE PLACE LONDON SW7 5MY UNITED KINGDOM |
| 1127349 | HELEN FRANCES | LEARS ROGERS 35 MALIBU COURT TOWSON MD 21204-2047 |
| 1123478 | HELEN G HELLER | 1 WASHINGTON SQUARE LARICHMONT NY 10538-2030 |
| 1126481 | HELEN G SCHRADER | THE CARRINGTON 206 N MAIN ST DE FOREST WI 53532-1140 |
| 1127378 | HELEN GROSSMANN | 15715 COUZENS EAST POINTE MI 48021-2395 |
| 1122988 | HELEN GUERRIERI | 137-23 LAFAYETTE ST OZONE PARK NY 11417-2701 |
| 1120775 | HELEN H BALMER & | JAMES BALMER JT TEN 1499 ASHOVER DR BLOOMFIELD HILLS MI 48304-1216 |
| 1124086 | HELEN H COLEMAN | 3101 WOLVERINE ST NE CANTON OH 44705-4441 |
| 1123974 | HELEN H CROWLEY CUST | SUSAN E CROWLEY UNIF GIFT MIN ACT OH 25400 COUNTRY CLUD BLVD 21 NORTH OLMSTED OH 44070-4377 |
| 1118168 | HELEN HALL LEON | P O BOX 1545 WINDERMERE FL 34786-1545 |
| 1122184 | HELEN HAMS & | WILLIS J HAMS JT TEN 135 OAK ST WEEHAWKEN NJ 07087-5609 |

Page: 1697 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1117278 | HELEN I WEIMER | 1171 LINDEN AVENUE GLENDALE CA 91201-1510 |
| 1124697 | HELEN J BAGDZINSKI | 333 OAK AVE SHARON HILL PA 19079-1213 |
| 1126809 | HELEN J MARKWITH CUST | EMILY LOUISE MARKWITH UNIF GIFT MIN ACT NJ ST ALBAN ANLAGE 57 4052 BASEL |
| 1119567 | HELEN J MORRIS | 3607 WINCHESTER RD LOUISVILLE KY 40207-4339 |
| 1568268 | HELEN JUI | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1117200 | HELEN K SCHOENHARD TR UA APR 11 | 90 THE HELEN K SCHOENHARD TRUST FBO ERIC WILLIAM SCHOENHARD 3037 BECERRA WAY SACRAMENTO CA 95821-3933 |
| 1126211 | HELEN KAWAKY | 15 WILLIAMS ST BELLOUS FALLS VT 05101-1344 |
| 1123540 | HELEN KIRWAN | C/O MRS K J MILLER 65 BIRCHWOOD DR NEW WINDSOR NEWBURGH NY 12553-7439 |
| 1544769 | HELEN KRAMER LANDFILL | Attn STEERING COMMITTEE 1050 CONNECTICUT AVE NW WASHINGTON DC 20036-5339 |
| 1559081 | HELEN KRAMER LANDFILL SUPERFUND | Attn SITE WILLIAM H HYATT JR ESQ TRUSTEE PO BOX 1945 MORRISTOWN NJ 07962-1945 |
| 1559159 | HELEN KRAMER SETTLEMENT PROCESS | Attn ACCOUNT . FLORHAM PARK NJ 7932 |
| 1117535 | HELEN KUBISH | 192 KUBISH RD LITCHFIELD CT 06759-2017 |
| 1119286 | HELEN L GOLD | 8135 WOODLAWN AVE MUNSTER IN 46321-1714 |
| 1124879 | HELEN L JEFFERY | RUAL ROUTE 4 BLOOMSBURG PA 17815-0000 |
| 1124172 | HELEN L KARL | 6545 CHESAPEAKE RUN CINCINNATI OH 45248-6844 |
| 1126853 | HELEN L ORUM | 438 N RANDOLPH EUFAULA AL 36027-1644 |
| 1119320 | HELEN L PIERCE | 11932 HALLA PLACE FISHERS IN 46038-2768 |
| 1124282 | HELEN L SANOR | 165 E MILL ST ALLIANCE OH 44601-5067 |
| 1127770 | HELEN LAGALY & MARY KLEI | TR UA MAY 11 94 HELEN LEGALY TRUST 9805 REGATTA DR 302 CINCINNATI OH 45252-1972 |
| 1116545 | HELEN LILLEY NORDHOFF | 2610 FOOTHILL RD SANTA BARBARA CA 93105-2151 |
| 1616599 | HELEN LITTLEPAGE | 361 ROSEBROOK DR. GALLATIN TN 37066-3855 |
| 1126508 | HELEN M BANNAN-BAURECHT | 3129 HONEY CREEK CRT OSH KOSH WI 54904-9393 |
| 1127246 | HELEN M BRIDE | 1401 VIRGINIA ST LAKE CHARLES LA 70605-3645 |
| 1124072 | HELEN M BUCHSER | 1408 SUNVIEW RD LYNDHURST OH 44124-1346 |
| 1122613 | HELEN M DONOVAN | 530 E 23RD ST APT 11E NEW YORK NY 10010-5024 |
| 1126115 | HELEN M LOFTUS | 1224-POTOMAR SCHOOL RD MCLEAN VA 22101-2330 |
| 1117378 | HELEN M MC LORAINE | 1515 ARAPAHOE STREET TOWER I SUITE 1525 DENVER CO 80202-3150 |
| 1121641 | HELEN M NICHOLS | RT 1 BOX 43 BROCK NE 68320-9613 |
| 1123017 | HELEN M SANDHAUS | 142 CEDAR AVE HEWLETT BAY PK NY 11557-2518 |
| 1116253 | HELEN M SHERICK | 3087 WEST NINTH STREET APT2 LOS ANGELES CA 90006-1515 |
| 1127405 | HELEN M SIMPSON & | JANET F KAER JT TEN 1960 ROYAL BERKLEY MI 48072-4009 |
| 1120352 | HELEN M STACKHOUSE | 10272 OLD FREDERICK RD ELLICOTT CITY MD 21042-1637 |
| 1117326 | HELEN M STARKS | 2512 SYCAMORE COLORADO SPRINGS CO 80906-3323 |
| 1121739 | HELEN M WARREN & | NANCY A DUDZIAK JT TEN 155 LOVERING ST MANCHESTER NH 03109-4725 |
| 1120675 | HELEN M WROTEN & GAIL L HOSMER | JT TEN 1320 WOODBRIDGE RD BALTIMORE MD 21228-1129 |
| 1127371 | HELEN M WROTEN & LAWRENCE A | WROTEN JT TEN 1320 WOODBRIDGE RD BALTIMORE MD 21228-1129 |
| 1117795 | HELEN MARIE JESBERGER | 13105 IXORA CT APT 307 NORTH MIAMI FL 33181-2321 |
| 1126377 | HELEN MARIE LEONARDSON | 1425 W NINTH AVE OLYMPIA WA 98502-5330 |
| 1124925 | HELEN MARIE MACDONALD | 610 HILDA COURT MECHANICSBURG PA 17055-4938 |

Page:  1698 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1122683 | HELEN MINKIN | 176 EAST 71ST ST NEW YORK NY 10021-5159 |
| 1118215 | HELEN PLUNGIS | 18001 SE HERITAGE DR TEQUESTA FL 33469-1423 |
| 1117345 | HELEN R BRODA & | PATRICIA H CLEM JT TEN 8200 DAHLIA ST HENDERSON CO 80640-7935 |
| 1123115 | HELEN R KRUG | 22 MINEOLA COURT HAMPTON BAYS NY 11946-3417 |
| 1119057 | HELEN R MEHLER | 622 S WASHINGTON ST HINSDALE IL 60521-4439 |
| 1118746 | HELEN R RICHARDSON | 14562 WEST AVE ORLAND PARK IL 60462-2449 |
| 1120196 | HELEN R SCOTT | THE WILLOWS 1 LYMAN ST WESTBOROUGH MA 01581-1437 |
| 1122752 | HELEN ROTH | 1540 YORK AVE NEW YORK NY 10028-5962 |
| 1121611 | HELEN S GECK | 220 ARIKARA AVE BISMARCK ND 58501-2644 |
| 1117719 | HELEN S WILLIAMS CUST | HELEN ELIZABETH WILLIAMS UNIF GIFT MIN ACT LA C/O MRS BETSY KOSTEVICKI 2711 DEL MAR DR GULF BREEZE FL 32561-30 |
| 1125110 | HELEN S ZEIGLER | 1129 COLUMBUS AVE-APT 1 LEMOYNE PA 17043-1730 |
| 1126616 | HELEN SCHAKELMANN | 830 AURORA ST WAUKESHA WI 53186-5114 |
| 1116206 | HELEN SENCHAK | 6645 N 7TH ST PHOENIX AZ 85014-1209 |
| 1118247 | HELEN SMITH & | MICHAEL PYSIEWSKI JT TEN 220 PALM AIR DR OSPREY FL 34229-9040 |
| 1119595 | HELEN T ESHLEMAN | 722 LOWERLINE ST NEW ORLEANS LA 70118-5114 |
| 1119214 | HELEN T WROBEL | 7S 366 BALTUSROL LANE NAPERVILLE IL 60540-9417 |
| 1120248 | HELEN THOMPSON & | JOHN L THOMPSON JT TEN 2 LINK STREET FOXBOROUGH MA 02035-2271 |
| 1127732 | HELEN V SNYDER | 17 LAKE SHORE DR EASTCHESTER NY 10709-5208 |
| 1116166 | HELEN VIRGINIA HOWSER | 444 W ORANGE GROVE TUCSON AZ 85704-5642 |
| 1116006 | HELEN VIRGINIA PENNEL BROOKS | 4240 SHARPSBURG DR BIRMINGHAM AL 35213-2208 |
| 1120060 | HELEN VISELLI | 191 NANTASKET RD HULL MA 02045-2649 |
| 1119456 | HELEN W MACKENZIE-STONE TR | UA JUL 16 91 HELEN MACKENIE-STONE REVOCABLE TRUST 226 CURTIS HUTCHINSON KS 67502-242 |
| 1116373 | HELEN ZOBELEIN | 2525 SYCAMORE DR SAN MARINO CA 91108-2927 |
| 1574156 | HELENA CHEMICALS | Attn 434 FENN ROAD C/O ALPHA INSULATION CORDELE GA 31015 |
| 1124459 | HELENA J CHARON TTEE | DTD DEC 7 93 THE HELENA J CHARON REVOCABLE TRUST 8350 EAST 13TH STREET TULSA OK 74112-7910 |
| 1560628 | HELENE ANASTASI | 25 BRIGHT STREET WALTHAM MA 2453 |
| 1117464 | HELENE B NAPOLITANO | 190 THORN RIDGE DR N STAMFORD CT 06903-5118 |
| 1107399 | HELENE CURTIS, INC. | Attn ATTN: ACCOUNTS PAYABLE 8W 325 N. WELLS CHICAGO IL 60610 |
| 1125661 | HELENE F CURTIS | 1209 CASTLEWOOD FRIENDSWOOD TX 77546-5223 |
| 1548032 | HELENE FULD MEDICAL CENTER | P O BOX 23432 NEWARK NJ 7189 |
| 1122922 | HELENE M WENZEL | 11 WARWICK RD GREAT NECK NY 11023-2340 |
| 1566591 | HELENE P ANASTASI | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1545819 | HELENE SORICIC | 2348 NW 98 WAY CORAL SPRINGS FL 33065 |
| 1123907 | HELENE WEBER | ESTATE OF HELENE WEBER C/O JOHN EMRICH EX 244 A KING ST CHAPPAQUA NY 10514-3416 |
| 1640387 | HELFERTY ROBERT | Attn ROBERT P O BOX 873 PORTSMOUTH RI 2871 |
| 1640388 | HELFRICH DALE | Attn DALE 120 EAST 7TH ST. OWENSBORO KY 42303 |
| 1640389 | HELFSTEIN DONALD | Attn DONALD 6740 DARYN DR WESTHILLS CA 91307 |
| 1640390 | HELGEMOE JAMES | Attn JAMES W 1814 POND ROAD RUBICON WI 53078 |
| 1640391 | HELGESON JEFFREY | Attn JEFFREY 2409 MORNING GLORY CREST HILL IL 60435 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640392 | HELGESON MARK | Attn MARK 2206 NO. MARYBROOK PLAINFIELD IL 60544 |
| 1640393 | HELGESON RANDALL | Attn RANDALL HCR 1, BOX 33 LANSFORD ND 58750 |
| 1544486 | HELIAN MEDICAL - CONYERS | PO BOX 277960 ATLANTA GA 30384 |
| 1614470 | HELIAN MEDICAL CENTER | PO BOX 82730 HAPEVILLE GA 30354 |
| 1072457 | HELICOPTER SUPPORT INC | 86 MARSH HILL RD ORANGE CT 6477 |
| 1570289 | HELIOS CONTAINER SYSTEMS. INC. | 251 COVINGTON DRIVE BLOOMINGDALE IL 60108 |
| 1596064 | HELIPORT AT NEW ENGLAND MEDICAL CTR | Attn C/O EAST COAST FIREPROOFING C/O EAST COAST FIREPROOFING BOSTON MA 2110 |
| 1640394 | HELISEK.JERRY | Attn JERRY 18730 SHREWSBURY LIVONIA MI 48152 |
| 1640395 | HELLA TERRY | Attn TERRY N 4480 COUNTY ROAD B KEWAUNEE WI 54216 |
| 1640396 | HELLAMS ROSE | Attn ROSE P O BOX 572 GRAY COURT SC 29645 |
| 1074739 | HELLER & OWEN | 16000 VENTURA BLVD. SUITE 702 ENCINO CA 91436 |
| 1569247 | HELLER EHRMAN WHITE & MCAULIFFE LLP | 711 FIFTH AVE NEW YORK NY 10022-3194 |
| 1074738 | HELLER EHRMAN WHITE & MCAULIFFE LLP | 711 FIFTH AVE NEW YORK NY 100223194 |
| 1620483 | HELLER EHRMAN WHITE & MCAULIFFE | NICHOLAS W VAN AELSTYN 333 BUSH ST SAN FRANCISCO CA 94104 |
| 1569804 | HELLER FINANCIAL, INC. | 500 WEST MONROE STREET CHICAGO 60661 |
| 1640397 | HELLER JOSEPH | Attn JOSEPH 21368 W WILLOW LAKE ZURICH IL 60047 |
| 1640405 | HELLER JR DAVID | Attn DAVID 1456 W. LAMPLIGHTER LANE NORTH WALES PA 19454 |
| 1077676 | HELLER LORRAINE | 112 ROBINS RUN WEST SWEDESBORO NJ 08085 |
| 1077676 | HELLER LORRAINE M | 112 ROBINS RUN WEST SWEDESBORO NJ 08085 |
| 1640399 | HELLER MARY | Attn MARY 8060 BERRY PATCH DRIVE ANCHORAGE AK 99502 |
| 1640400 | HELLER PATRICIA | Attn PATRICIA 10 B AVE NEWHALL IA 52315 |
| 1640401 | HELLER RONALD | Attn RONALD 10 B AVE NEWHALL IA 52315 |
| 1640404 | HELLER TERRENCE | Attn TERRENCE 861 AUGUSTA DRIVE ROCHESTER HILLS MI 48063 |
| 1069804 | HELLER,EHRMAN,WHITE & MCAULIFFE | Attn ATTN: JOSEPH J ARMAO ESQ 333 BUSH STREET SAN FRANCISCO CA 94104-2878 |
| 1551288 | HELLER,EHRMAN,WHITE & MCAULIFFE | Attn ATTN: JOSEPH J ARMAO ESQ 333 BUSH STREET SAN FRANCISCO CA 94104-2878 |
| 1640406 | HELLING STEPHEN | Attn STEPHEN 214 WATERBURY COURT SIMPSONVILLE SC 29681 |
| 1640407 | HELLIWELL KEVIN | Attn KEVIN 649 COVENTRY TOWNSHIP LANE MARIETTA GA 30062 |
| 1110473 | HELLMAN INTERNATIONAL | Attn ATTN. BARBARA 144-01 157TH STREET JAMAICA NY 11434 |
| 1565821 | HELLMANN WORLDWIDE LOGISTICS INC | 128 EASTERN AVENUE CHELSEA MA 2150 |
| 1640408 | HELLMUTH FRANCIS | Attn FRANCIS 222 SHERMAN ST CANTON MA 2021 |
| 1640409 | HELLMUTH FRANCIS | Attn FRANCIS 222 SHERMAN ST CANTON MA 2021 |
| 1640410 | HELLMUTH JEFFREY | Attn JEFFREY 29 ELM STREET APT #2 FOXBORO MA 2035 |
| 1548033 | HELLO DIRECT INC. | Attn FILE NUMBER 210062 5884 EDEN PARK PLACE SAN JOSE CA 95151-0062 |
| 1550663 | HELLO DIRECT INC. | Attn 5884 EDEN PARK PLACE FILE NUMBER 210062 SAN JOSE CA 95151-0062 |
| 1615966 | HELLO DIRECT, INC | 5893 RUE FERRARI SAN JOSE CA 95138-1858 |
| 1100324 | HELLO DIRECT, INC. | 5893 RUE FERRARI SAN JOSE CA 95138-1858 |
| 1555645 | HELLO FLORIDAINC. | 4207 VINELAND ROAD,STE M-15 ORLANDO FL 32811 |
| 1074740 | HELLRING LINDEMAN GOLDSTEIN & SIEGE | ONE GATEWAY CENTER NEWARK NJ 71025386 |
| 1640411 | HELLYER ROSS | Attn ROSS RT 1,BOX 203A DAYTON TX 77535 |
| 1640412 | HELM CARLOS | Attn CARLOS 6939 N. 76TH ST, APT. 3 MILWAUKEE WI 53223 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640413 | HELM MARIE | Attn MARIE 439 S. LINCOLN KANKAKEE IL 60901 |
| 1640414 | HELM ROBERT | Attn ROBERT 201 GREENSBORO RD #121 HIGH POINT NC 27260 |
| 1640415 | HELMAR JAMES | Attn JAMES 421 W BURNSIDE PORTLAND OR 97209 |
| 1640416 | HELMEY WILTON | Attn WILTON PO BOX 337 BLOOMINGDALE GA 31302 |
| 1640417 | HELMEY WILTON | Attn WILTON PO BOX 337 BLOOMINGDALE GA 31302 |
| 1078475 | HELMICK JAMES | 1128 VERANDE COURT BALTIMORE MD 21226 |
| 1078475 | HELMICK JAMES BENTON | 1128 VERANDE COURT BALTIMORE MD 21226 |
| 1640419 | HELMLINGER JR. HARRY | Attn HARRY 103 SUNNYKING DRIVE REISTERTOWN MD 21136 |
| 1640420 | HELMREICH DAVID | Attn DAVID 10949 W TUL ANE AVENUE LITTLETON CO 80127 |
| 1640421 | HELMS BRENDA | Attn BRENDA 307 W EMERALD IOWA PARK TX 76367 |
| 1640422 | HELMS CAROLYN | Attn CAROLYN 5122 KINGSTON WICHITA FALLS TX 76310 |
| 1581541 | HELMS CAULKING COMPANY | DO NOT USE JENISON MI 49428 |
| 1610559 | HELMS CAULKING COMPANY | 6724 PINE RIDGE CT. JENISON MI 49428 |
| 1640423 | HELMS DANNY | Attn DANNY 12519 CRESTED BUTTE EAGLE RIVER AK 99577 |
| 1640424 | HELMS JAMES | Attn JAMES P O BOX 870597 WASILLA AK 99687 |
| 1640425 | HELMS JULIE | Attn JULIE 7677 KERR ROAD GAMBIER, OH 43022 |
| 1550528 | HELMSMAN MANAGEMENT SERVICE INC | 9 RIVERSIDE ROAD WESTON MA 02193-2290 |
| 1069955 | HELMSMAN MANAGEMENT SERVICES INC | 9 RIVERSIDE ROAD WESTON MA 02193-2290 |
| 1548034 | HELMSMAN MANAGEMENT SERVICES INC | Attn ATTN PAM GINGRAS 9 RIVERSIDE ROAD WESTON MA 02193-2290 |
| 1616776 | HELMSMAN MANAGEMENT SVC. INC. | 175 BERKELEY STREET BOSTON MA 2117 |
| 1125171 | HELMUT THIELSCH | 140 SHAW AVE CRANSTON RI 02905-3833 |
| 1640427 | HELMUTH MARY | Attn MARY 57 MAGOUN STREET NO. CAMBRIDGE MA 2140 |
| 1100854 | HELP DESK INSTITUTE | 5475 TECH CENTER DR. STE 210 COLORADO SPRINGS CO 80919 |
| 1544487 | HELP DESK INSTITUTE | Attn SUITE 101 1755 TELSTAR DRIVE COLORADO SPRINGS CO 80920 |
| 1570290 | HELP DESK INSTITUTE | 1755 TELSTAR DRIVE SUITE 101 COLORADO SPRINGS CO 80920-1017 |
| 1126090 | HELP ENCOURAGE LANDMARK | PRESEVATION INC 2223 GROVE AVE RICHMOND VA 23220-4438 |
| 1560171 | HELPING HANDS MINISTRIES OF | Attn WOODRIFF AREA,INC. P.O. BOX 483 WOODRUFF SC 29388-0483 |
| 1548035 | HELSEL-JEPPERSON ELEC INC | Attn P O BOX 310 197TH & HALSTEAD STREETS CHICAGO HEIGHTS IL 60411-0310 |
| 1100869 | HELSEL-JEPPERSON ELECTRICAL, INC. | P.O. BOX 310 CHICAGO HEIGHTS IL 60412-0310 |
| 1640428 | HELTERBRAND GEORGE | Attn GEORGE 2027 HILLCREST 2099 MESSUITE TX 75149 |
| 1640429 | HELTON GEORGE | Attn JENIFER PO BOX 689 ELECTRA TX 76360 |
| 1640430 | HELTSLEY GEORGE | Attn GEORGE 6676 BOSTON-LAFFOON PHILPOT KY 42366 |
| 1640431 | HEMAN P | Attn P RT 1, BOX 98 SARCOXIE MO 64862 |
| 1127183 | HEMANT J PATEL | 7639 N MILWAUKEE AVE NILES IL 60714-3132 |
| 1561728 | HEMCO CORP | BOX 870475 KANSAS CITY MO 64187-0475 |
| 1100409 | HEMCO INDUSTRIES, INC. | 2408 KARBACH HOUSTON TX 77092 |
| 1640432 | HEMELSTRAND JOHN | Attn JOHN R. R. 2, BOX 230 ARAPAHOE NE 68922 |
| 1640433 | HEMENWAY LUCINDA | Attn LUCINDA 7 LAFAYETTE COURT NEWBURYPORT MA 1950 |
| 1640434 | HEMER JOE | Attn JOE 255 WEST 10TH STREET GARNER IA 50438 |
| 1640435 | HEMESATH ELMER | Attn ELMER BOX 288 OSSIAN IA 52161 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581546 | HEMET REDI-MIX | 55475 YUCCA TRAIL YUCCA VALLEY CA 92284 |
| 1581547 | HEMET REDI-MIX | 7451 MOJAVE ROAD TWENTYNINE PALMS CA 92277 |
| 1581543 | HEMET REDI-MIX & MATERIALS | Attn C/O SUPERIOR READY MIX ATTN:  ACCOUNTS PAYABLE 1130 NORTH STATE STREET HEMET CA 92543 |
| 1581544 | HEMET REDI-MIX & MATERIALS | Attn ATTN: ACCOUNTS PAYABLE 1130 NORTH STATE STREET HEMET CA 92543 |
| 1581545 | HEMET REDI-MIX/PALM DESERT | 72470 VARNER ROAD PALM DESERT CA 92260 |
| 1078653 | HEMINGWAY, GEORGE  W | 2602 LARCHMONT DRIVE BALTIMORE MD 21207 |
| 1078653 | HEMINGWAY, JR. GEORGE | 2602 LARCHMONT DRIVE BALTIMORE MD 21207 |
| 1107001 | HEMLOCK SEMICONDUCTOR CORP. | Attn SUB. DOW CORNING PO BOX 128 HEMLOCK MI 48626 |
| 1110807 | HEMLOCK SEMICONDUCTOR CORP. | Attn SUB. DOW CORNING 12334 GEDDES ROAD HEMLOCK MI 48626 |
| 1640437 | HEMME CHRISTOPHER | Attn CHRISTOPHER 383 LANGLEY ROAD NEWTON CENTER MA 2159 |
| 1557127 | HEMMERLAW OFFICES | 606 W WISCONSIN AVE MILWAUKEE WI 53203-1983 |
| 1640438 | HEMMING DAVID | Attn DAVID 6301 CRANSTON LANE FREDERICKSBURG VA 22407 |
| 1107400 | HEMPEL COATINGS (AMERICA) | 6901 CAVALCADE STREET HOUSTON TX 77028 |
| 1111238 | HEMPEL COATINGS (AMERICA) | 6901 CAVALCADE STREET HOUSTON TX 77028 |
| 1111237 | HEMPEL COATINGS (AMERICA) | 6901 CAVALCADE STREET HOUSTON TX 77028 |
| 1640439 | HEMPHILL ADLEY | Attn ADLEY 1600 MORGANTON ROAD LOT RR 8 PINEHURST NC 28374 |
| 1078114 | HEMPHILL ANTHONY | 2905 MALLVIEW ROAD R1 BALTIMORE MD 21230 |
| 1078114 | HEMPHILL ANTHONY L | 2905 MALLVIEW ROAD R1 BALTIMORE MD 21230 |
| 1077898 | HEMPHILL DAVID | 5890 TEN ESTATES DR WOODBINE MD 21797 |
| 1077898 | HEMPHILL DAVID H | 5890 TEN ESTATES DR WOODBINE MD 21797 |
| 1640443 | HEMPHILL GEOFFREY | Attn GEOFFREY 1644 GLENDOLA ROAD WALL NJ 7719 |
| 1079565 | HEMPHILL GREGORY | 20 MAYFLOWER STREET SULPHUR LA 70663 |
| 1079565 | HEMPHILL GREGORY D | 20 MAYFLOWER STREET SULPHUR LA 70663 |
| 1604778 | HEMPSTEAD SUPPLY | 125 TAFT AVE HEMPSTEAD NY 11550 |
| 1640446 | HEMRY DWAYNE | Attn DWAYNE 503 HWY. 55, LOT 1 MONTEGUT LA 70377 |
| 1640447 | HEMSLEY JOAN | Attn JOAN 4717 E. ANDREW ST.  TUCSON AZ 85711 |
| 1640448 | HEMSTREET RHONDA | Attn RHONDA 409 CEDAR GLEN CIRCLE EAST RIDGE TN 37412 |
| 1640449 | HENAGAN AMY | Attn AMY RR 1 BOX 150 D DEQUINCY LA 70633 |
| 1614329 | HENAN PROVINCIAL CHEMICALS IMP&EXP | 115 WENHUA RD ZHENG2HOU IT 0 CHINA |
| 1607540 | HENAN PROVINCIAL CHEMICALS IP&EXP | PORT OF LIANYUNGANG LIANYUNGANG IT 0 CHINA |
| 1610350 | HENCELS PHELPS DULLES AIRPORT | Attn C/O DAVENPORT C/O DANVENPORT CHANTILLY VA 22021 |
| 1544488 | HENDEE ENTERPRISES INC. | P O BOX 4346 HOUSTON TX 77210-4346 |
| 1100519 | HENDEE ENTERPRISES, INC. | Attn DEPT. 139 P.O. BOX 4346 HOUSTON TX 77210-4346 |
| 1076926 | HENDERSON & BOLDBERG | THIRD FLOOR KETCHUM CENTER 1030 FIFTH AVENUE PITTSBURGH PA 15219 |
| 1074742 | HENDERSON & LEVIHN | 230 WEST WELLS STREET SUITE 407 MILWAUKEE WI 53203 |
| 1640451 | HENDERSON AARON | Attn AARON 181 E. LONDON ROAD LOVING NM 88256 |
| 1640452 | HENDERSON ANNE | Attn ANNE 201 CHARLES BANCROFT LITCHFIELD NH 3051 |
| 1640453 | HENDERSON ANNIE | Attn ANNIE 209 BUCKBOARD LANE SIMPSONVILLE SC 29681 |
| 1640454 | HENDERSON BENNY | Attn BENNY 7419 W. 10TH ST. ODESSA TX 79763 |
| 1640455 | HENDERSON BERRY | Attn BERRY 344 SKY MOUNTAIN LN CANTON GA 30114 |

Page:  1702  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640456 | HENDERSON BILL | Attn BILL 901 VAN DORN DRIVE CRAIG, CO 81625 |
| 1640457 | HENDERSON C | Attn C P O. BOX 841 PELZER SC 29669 |
| 1640458 | HENDERSON CINDA | Attn CINDA RT 1 BOX 352 MOMENCE IL 60954 |
| 1591727 | HENDERSON COMMUNITY COLLEGE | HWY. 60 HENDERSON KY 42420 |
| 1607988 | HENDERSON COUNTY DETENTION CTR | Attn C/O WARCO 375 FIRST AVE E HENDERSONVILLE NC 28792 |
| 1640459 | HENDERSON DALE | Attn DALE 4104 FALLSTAFF ROAD BALTIMORE MD 21215 |
| 1640461 | HENDERSON DONALD | Attn DONALD BOX 307 EVANSTON WY 82930 |
| 1640462 | HENDERSON DWAYNE | Attn DWAYNE 180 OAKVALE DRIVE PIEDMONT SC 29673 |
| 1640463 | HENDERSON EARL | Attn EARL 3739 STRIKE GOLD COURT OWENSBORO KY 42303 |
| 1640464 | HENDERSON EARL | Attn EARL 3739 STRIKE GOLD COURT OWENSBORO KY 42303 |
| 1100681 | HENDERSON ENGINEERING | Attn 135 S. LASALLE DEPT. 4388 CHICAGO IL 60674-4388 |
| 1103915 | HENDERSON ENGINEERING CO. | 95 NORTH MAIN STREET SANDWICH IL 60548 |
| 1640465 | HENDERSON FRANKLIN | Attn FRANKLIN RR#1, BOX 250V ALAMOGORDO NM 88310 |
| 1640466 | HENDERSON GARY | Attn GARY ROUTE 3 PELZER SC 29669 |
| 1640467 | HENDERSON GEORGE | Attn GEORGE 103 LANCEWAY DR MAULDIN SC 29662 |
| 1640469 | HENDERSON JACK | Attn JACK 9530 POWERS RD. SHREVEPORT LA 71106 |
| 1079441 | HENDERSON JAMES | 723 THIN BARK LANE MOODY AL 35004 |
| 1640471 | HENDERSON JAMES | Attn JAMES 702 MILLER ROAD GREENVILLE SC 29607 |
| 1640473 | HENDERSON JAMES | Attn JAMES STAR ROUTE BOX 222 GASTON NC 27832 |
| 1640470 | HENDERSON JAMES | Attn JAMES 4056 COUNTRY PLACE DR NEWBURG IN 47630 |
| 1079441 | HENDERSON JAMES G | 723 THIN BARK LANE MOODY AL 35004 |
| 1640475 | HENDERSON JANE | Attn JANE 127 CALDWELL CIRCLE SPARTANBURG SC 29301 |
| 1640476 | HENDERSON JANICE | Attn JANICE 16 VALENCIA DRIVE NASHUA NH 3062 |
| 1640477 | HENDERSON JANICE | Attn JANICE RT 1 BOX 352 MOMENCE IL 60954 |
| 1640478 | HENDERSON JEANETTE | Attn JEANETTE 2742 NORTH 36TH STREET A MILWAUKEE WI 53210 |
| 1640479 | HENDERSON JEFFERY | Attn JEFFERY P.O. BOX 105 MEDFORD OR 97501 |
| 1640480 | HENDERSON JIMMY | Attn JIMMY ROUTE 6 ODESSA TX 79764 |
| 1640481 | HENDERSON JOHN | Attn JOHN 221 RICHARDSON RD. LYNDEBOROUGH NH 3082 |
| 1605898 | HENDERSON JOHNSON | 918 CANAL ST. SYRACUSE NY 13210 |
| 1606675 | HENDERSON JOHNSON C/O JC LOWERY | 969 EAST SHORE RD ITHACA NY 14850 |
| 1640482 | HENDERSON JOY | Attn JOY 6642 UNDERHILL HOUSTON TX 77092 |
| 1640515 | HENDERSON JR. BOBBY | Attn BOBBY RR 1 BOX 105 MONROVIA IN 46157 |
| 1588575 | HENDERSON JUSTICE FACILITY | PROCEDURES HENDERSON NV 89009 |
| 1078482 | HENDERSON KENNETH | 16555 OLD FREDERICK ROAD MT. AIRY MD 21771 |
| 1078482 | HENDERSON KENNETH R | 16555 OLD FREDERICK ROAD MT. AIRY MD 21771 |
| 1640484 | HENDERSON KEVIN | Attn KEVIN 1105 COVINGTON WICHITA FALLS TX 76305 |
| 1640485 | HENDERSON KEVIN | Attn KEVIN 111 TEAL LANE MAULDIN SC 29662 |
| 1078546 | HENDERSON LEROY | 1701 CHILTON ST. BALTIMORE MD 21218 |
| 1078546 | HENDERSON LEROY P | 1701 CHILTON ST. BALTIMORE MD 21218 |
| 1640488 | HENDERSON LLOYD | Attn LLOYD 315 FIVE FORKS ROAD SIMPSONVILLE SC 29681 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640489 | HENDERSON MARK | Attn MARK 710 N CALHOUN WEST LIBERTY IA 52776 |
| 1640490 | HENDERSON MARK | Attn MARK 710 N CALHOUN WEST LIBERTY IA 52776 |
| 1640491 | HENDERSON MARY BETH | Attn MARY BETH 615 UPTON AVE. SOUTH MINNEAPOLIS, MN 55405 |
| 1640492 | HENDERSON MAX | Attn MAX #30 SURREY CIRCLE IOWA PARK TX 76367 |
| 1640493 | HENDERSON MAX | Attn MAX 4 JORDAN STREET INMAN SC 29349 |
| 1640494 | HENDERSON MICHAEL | Attn MICHAEL 105 VEDADO LANE GREENVILLE SC 29611 |
| 1640496 | HENDERSON MICHAEL | Attn MICHAEL 7226 UNIVERSITY AVENUE MIDDLETON WI 53562 |
| 1640495 | HENDERSON MICHAEL | Attn MICHAEL 4507 GREENLEAF DR WICHITA FALLS TX 76309 |
| 1640497 | HENDERSON MICHEL | Attn MICHEL 3000 J ST SW 1108 CEDAR RAPIDS IA 52404 |
| 1640498 | HENDERSON MORRIS | Attn MORRIS 201 NORTH BALLARD DR EASLEY SC 29640 |
| 1640499 | HENDERSON R | Attn R 248 WILLOWBEND DRIVE KINGSPORT TN 37660 |
| 1640500 | HENDERSON R | Attn R 833 LESLIE COPPELL TX 75019 |
| 1640501 | HENDERSON RAY | Attn RAY 399 HEMLOCK LANE NAZARETH PA 18064 |
| 1640504 | HENDERSON RICHARD | Attn RICHARD ROUTE 4, BOX 84 RICHTON MS 39476 |
| 1640504 | HENDERSON ROBERT | Attn ROBERT 201 CHARLES BANEROFT HWY LITCHFIELD NH 3052 |
| 1640505 | HENDERSON SCOTT | Attn SCOTT 3093 PINEY BLUFF DR. LIBRARY PA 15129 |
| 1544489 | HENDERSON SIGNS | 8430 S. NEW HOPE RD. GASTONIA NC 28058 |
| 1640506 | HENDERSON STERLING | Attn STERLING STAR ROUTE BOX 29X3 INEZ TX 77968 |
| 1640507 | HENDERSON SUSAN | Attn SUSAN 810 SHILOH CHURCH RD WELLFORD SC 29385 |
| 1640508 | HENDERSON TIMOTHY | Attn TIMOTHY 313 FIVE FORKS RD SIMPSONVILLE SC 29681 |
| 1640509 | HENDERSON TRACY | Attn TRACY 220 FAIRFIELD APTS ROANOKE RAPIDS NC 27870 |
| 1640510 | HENDERSON TRACY | Attn TRACY RD #1 BOX 274 EIGHTY-FOUR PA 15330 |
| 1640511 | HENDERSON W VIRGIL | Attn W VIRGIL 704 MILLER ROAD GREENVILLE SC 29607 |
| 1640512 | HENDERSON WENDY | Attn WENDY 108 GALENA DRIVE RENO NV 89506 |
| 1640513 | HENDERSON WILLIAM | Attn WILLIAM 36 CARROLL ROAD PASADENA MD 21122 |
| 1640514 | HENDERSON WILLIAM | Attn WILLIAM 6905 MOCKINGBIRD ODESSA TX 79764 |
| 1581548 | HENDERSON-JOHNSON CO INC | Attn P O BOX 6964 918 CANAL STREET SYRACUSE NY 13217 |
| 1640516 | HENDLEY CARL | Attn CARL 6795 FOSTER ROAD PHILPOT KY 42366 |
| 1640517 | HENDLEY FREDDIE | Attn FREDDIE R R 1 BOX 119 MORGANTOWN IN 46160 |
| 1640518 | HENDRA MARIE | Attn MARIE 26 MACDONALD DR NASHUA NH 3062 |
| 1640519 | HENDRICK BOBBY | Attn BOBBY 5912 S BILL STREET OKLAHOMA CITY OK 73129 |
| 1077905 | HENDRICK ICANSA | 1427 STONEWOOD RD BALTIMORE MD 21239 |
| 1077905 | HENDRICK ICANSA R | 1427 STONEWOOD RD BALTIMORE MD 21239 |
| 1640521 | HENDRICK TOM | Attn TOM ROUTE 4 BOX 2920 CUSHING OK 74023 |
| 1640522 | HENDRICK TOMMY | Attn TOMMY RR #4, BOX 2920 CUSHING OK 74023 |
| 1581552 | HENDRICKS BLDRS SPLY | 11275 CHANDLER BLVD NORTH HOLLYWOOD CA 91601 |
| 1640523 | HENDRICKS DAVID | Attn DAVID 9006 DAISY DALLAS ROAD HIXSON TN 37343 |
| 1640524 | HENDRICKS JOANNE | Attn JOANNE 280 NW 67TH STREET #208 BOCA RATON FL 33487 |
| 1640525 | HENDRICKS JUDD | Attn JUDD %ROYAL NORWEGIAN EMBASSY FERHADIJA 20 2ND FLOOR SARAJEVO BOSNIA AND HERZEGOWINA |
| 1640526 | HENDRICKS LINDA | Attn LINDA 2717 PALMETTO WICHITA FALLS TX 76305 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640527 | HENDRICKS PATRICK | Attn PATRICK 1736 MELON AVE GREEN BAY WI 54302 |
| 1640528 | HENDRICKS RICKY | Attn RICKY 1253 GRAVLEY RD PICKENS SC 29671 |
| 1640529 | HENDRICKSON DALE | Attn DALE P.O. BOX 2255 WILLISTON ND 58801 |
| 1640530 | HENDRICKSON E ANNE | Attn E ANNE 408 YORKSHIRE COURT GRAYS LAKE IL 60030 |
| 1640531 | HENDRICKSON JAMES | Attn JAMES 2735 S WAGNER ROAD #45 ANN ARBOR MI 48103 |
| 1640532 | HENDRICKSON JAMES | Attn JAMES N 6153 HWY 32 OCONTO FALLS WI 54154 |
| 1078444 | HENDRICKSON RITA | 691 210TH STREET PASADENA MD 21122 |
| 1078444 | HENDRICKSON RITA | 691 210TH STREET PASADENA MD 21122 |
| 1080456 | HENDRICKSON TOM | 81 OAK LANDING LANE DOUGLASVILLE GA 30134 |
| 1080456 | HENDRICKSON TOM L | 81 OAK LANDING LANE DOUGLASVILLE GA 30134 |
| 1117019 | HENDRIKA GEERTRUIDA HENKET & | FRANS HENKET JT TEN 11301 BIRCHHAVEN AVE BAKERSFIELD CA 93312-3655 |
| 1640535 | HENDRIKS EUGENE | Attn EUGENE 15 LOWELL ROAD WESTFORD MA 1886 |
| 1077458 | HENDRIKS EUGENE P | 15 LOWELL ROAD WESTFORD MA 01886 |
| 1640536 | HENDRIX BOYD | Attn BOYD P.O. BOX 102 MILLINGTON TN 38083 |
| 1640537 | HENDRIX DAN | Attn DAN 1290 MORNINGSIDE ST MT DORA FL 32757 |
| 1640538 | HENDRIX J | Attn J 2751 CLINTON CIRCLE HOPKINSVILLE KY 42240 |
| 1640539 | HENDRIX JANE | Attn JANE 108 BROADCAST RD SPARTANBURG SC 29303 |
| 1640540 | HENDRIX JEFFREY | Attn JEFFREY 1017 N 14TH COLLINSVILLE OK 74021 |
| 1640541 | HENDRIX JOHN | Attn JOHN 3013 S OAK ST BROKEN ARROW OK 74012 |
| 1640542 | HENDRIX JONI | Attn JONI 418 ESTES STREET MURFREESBORO TN 37129 |
| 1594380 | HENDRIX PRODUCE | Attn C/O FOAMCO HIGHWAY 129 SOUTH METTER GA 30439 |
| 1640543 | HENDRIX SHANE | Attn SHANE P. O. BOX 4 PURVIS MS 39475 |
| 1640544 | HENDRY RALPH | Attn RALPH RT. 2, BOX 110-B WINNSBORO LA 71295 |
| 1640545 | HENDRY SHARON | Attn SHARON 2583 LAPALOMA CIRCLE THOUSAND OAKS CA 91360 |
| 1640546 | HENDRY WILLIAM | Attn WILLIAM 611 NICHOLE DRIVE NEWBURY PARK CA 91320 |
| 1640547 | HENEGHAN CHARLES | Attn CHARLES 102 HAMLIN PLACE 1A STATEN ISLAND NY 10132 |
| 1128077 | HENG TEE | 22 JALAN SELASIH OFF JALAN TELOK GADONG 41100 KLANG SELANGOR DARUL EHSAN |
| 1600870 | HENGEL READY MIX & CONSTRUCTION CO | 12883 UPPER SYLVAN ROAD SW PILLAGER MN 56473 |
| 1640548 | HENGEL TIMOTHY | Attn TIMOTHY 1203 HASTINGS ST GREEN BAY WI 54301 |
| 1555988 | HENGELER MUELLER WEITZEL WIRTZ | D-60325 FRANKFURT AM MAIN BOCKENHEIMER LANDSTRAFE51 1 60325 |
| 1607065 | HENGES INTERIORS | 4133 SHORELINE DRIVE EARTH CITY MO 63045 |
| 1581554 | HENGES J ENTERPRISES INC | Attn EARTH CITY MO 4133 SHORELINE DR. EARTH CITY MO 63245 |
| 1640549 | HENGEY RICHARD | Attn RICHARD 5 BARREL RUN RD QUAKERTOWN PA 18951 |
| 1640550 | HENISER VICTORIA | Attn VICTORIA 3525 CHINOOK LANE FORT COLLINS CO 80525 |
| 1640551 | HENKE KEVIN | Attn KEVIN 8610 DRUMWOOD ROAD TOWSON MD 21286 |
| 1640552 | HENKE R | Attn R 1095 SOLON ROAD DEWITT MI 48820 |
| 1609160 | HENKEL ADHESIVES | 663 MORGAN AVENUE BROOKLYN NY 11222 |
| 1607186 | HENKEL ADHESIVES CORPORATION | 1345 GASKET DR ELGIN IL 60120 |
| 1607233 | HENKEL ADHESIVES CORPORATION | 100 SUTTON STREET BROOKLYN NY 11222 |
| 1607250 | HENKEL ADHESIVES CORPORATION | 2532 COMMERCE PLACE TUCKER GA 30084 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1607252 | HENKEL ADHESIVES CORPORATION | 418 JONES STREET LEWISVILLE TX 75067 |
| 1607251 | HENKEL ADHESIVES CORPORATION | 25817 CLAWITER RD HAYWARD CA 94545 |
| 1571651 | HENKEL CANADA LTD. | 2290 ARGENTIA ROAD MISSISSAUGA, ONTARIO ON L5N 6H9 CANADA |
| 1571767 | HENKEL CHEMICAL MANAGEMENT | Attn SUITE C-200 ONE VANTAGE WAY NASHVILLE TN 37228 |
| 1595372 | HENKEL CHEMICAL MANAGEMENT | SUITE C 200 ONE VANTAGE WAY NASHVILLE TN 37228 |
| 1595373 | HENKEL CHEMICAL MANAGEMENT | Attn C/O G.E. COMPANY MAIN GATE BLDG. 80 166 BOULDER DRIVE FITCHBURG MA 1420 |
| 1115188 | HENKEL CORP. | Attn STOREROOM S KENSINGTON ROAD KANKAKEE IL 60901 |
| 1548036 | HENKEL CORPORATION | P O BOX 101432 ATLANTA GA 30392 |
| 1548037 | HENKEL CORPORATION | P O BOX 101214 ATLANTA GA 30392 |
| 1571908 | HENKEL CORPORATION | 969 CORPORATE DRIVE AURORA IL 60504 |
| 1607477 | HENKEL CORPORATION | 32100 STEPHENSON MADISON HEIGHTS MI 48071 |
| 1612468 | HENKEL CORPORATION | 120 SUTTON STREET BROOKLYN NY 11222 |
| 1607478 | HENKEL CORPORATION | 23342 SHERWOOD AVE WARREN MI 48091 |
| 1600184 | HENKEL CORPORATION | Attn C/O JL MANTA SOUTH KENSINGTON ROAD KANKAKEE IL 60901 |
| 1571647 | HENKEL CORPORATION | Attn TEROSON ATTN: FRAN OGDEN, FINANCIAL DEPT. 300 BROOKSIDE AVENUE AMBLER PA 19002 |
| 1071841 | HENKEL FRANCE | Attn RUBSON RUE CHARLES CROS 27400 LOUVIERS 1 0 FRANCE |
| 1071842 | HENKEL FRANCE | Attn CONTROLE DES DEPENSES BOULOGNE 161 RUE DE SILLY BILLANCOURT CEDEX 1 92642 FRANCE |
| 1550250 | HENKEL SURFACE TECHNOLOGIES | PO BOX 101432 ATLANTA GA 30392 |
| 1612549 | HENKEL SURFACE TECHNOLOGIES | APOLLO COURT 2 BISHOP SQUARE BUSINESS PARK HATFIELD HT AL10 9EY UNITED KINGDOM |
| 1608132 | HENKEL SURFACE TECHNOLOGIES | GATE TWO CRABTREE MANORWAY NORTH BELVEDERE KE DA17 6AL UNITED KINGDOM |
| 1572271 | HENKEL SURFACE TECHNOLOGIES | 32100 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 1607479 | HENKEL SURFACE TECHNOLOGIES | 991 SUPREME DRIVE BENSENVILLE IL 60106 |
| 1617013 | HENKEL SURFACE TECHNOLOGIES | 32100 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 1594399 | HENKEL SURFACE TECHNOLOGIES | 32100 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 1555912 | HENKEL TEROSON GMBH | HENKEL TEROSON HEIDELBERG 1 69112 |
| 1607224 | HENKEL ADHESIVES CORPORATION | 418 JONES STREET LEWISVILLE TX 75067 |
| 1640553 | HENKELMANN GARY | Attn GARY 938 GLENMORE LANE ELGIN IL 60123 |
| 1609241 | HENKELS & MCCOY INC | 381 CRANBERRY ROAD FARMINGDALE NJ 7727 |
| 1096150 | HENKELS & MCCOY, INC. | P. O. BOX 13700-1027 PHILADELPHIA PA 19191-1027 |
| 1611931 | HENKELS & MCCOY, INC. | 1106 O'ROURKE BLVD GAYLORD MI 49735 |
| 1100246 | HENKELS & MCCOY, INC. | Attn 985 JOLLY RD  P.O. BOX 950 BLUE BELL PA 19422 |
| 1640554 | HENKLE MAX | Attn MAX 1229 MAPLE SIDNEY NE 69162 |
| 1597089 | HENKOL CHEMICAL COMPANY | Attn C/O UNITED FIREPROOFING 1301 JEFFERSON ST. HOBOKEN NJ 7030 |
| 1578967 | HENLEY AND COMPANY | 621 GALVESTON STREET WEST SACRAMENTO CA 95691 |
| 1640555 | HENLEY DARRAH | Attn DARRAH 111 FRIENDLY DRIVE FOUNTAIN INN SC 29644 |
| 1640556 | HENLEY DAVID | Attn DAVID 1809 MCKELVEY ROAD FOUNTAIN INN SC 29644 |
| 1640557 | HENLEY GAYNEL | Attn GAYNEL 502 N 13TH STREET LAPORTE TX 77571 |
| 1640558 | HENLEY JESSE | Attn JESSE 602 HEATHER SPRINGS LA PORTE TX 77571 |
| 1640559 | HENLEY JOAN | Attn JOAN 5090 POPLAR HILL RD WATERTOWN IN 37184 |
| 1640561 | HENLEY THERESA | Attn THERESA 33 ANN ST STAMFORD CT 6902 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640562 | HENN JOHN | Attn JOHN 2309 WHITNEY ATLANTIC IA 50022 |
| 1640563 | HENN SUSAN | Attn SUSAN 225 AMES STREET NEW YORK NY 14611 |
| 1640564 | HENN W | Attn W 407 NORTH OLIVE TOLUCA IL 61369 |
| 1640565 | HENNE RITA | Attn RITA CARE CENTER/LAPACOAG RED    SCHOO PHILLIPSBURG NJ 8865 |
| 1640566 | HENNEIKE NORMA | Attn NORMA P. O. BOX 142 MARTINTON IL 60951 |
| 1640567 | HENNEIKE NORMA | Attn NORMA P. O. BOX 142 MARTINTON IL 60951 |
| 1640568 | HENNEMAN MARY | Attn MARY 2424 N. 69TH STREET WAUWATOSA WI 53213 |
| 1640569 | HENNEN JOHN | Attn JOHN 615 EAST LINCOLN 188 SPARKS NV 89431 |
| 1596989 | HENNEPIN CTY MED CTR C/O CUSTOM DRY | 701 PARK AVENUE MINNEAPOLIS MN 55415 |
| 1574798 | HENNEPIN TECH COLLEGE | Attn 9200 FLYING CLOUD DRIVE EDEN PRAIRIE CAMPUS EDEN PRAIRIE MN 55344 |
| 1640570 | HENNESEY JOHN | Attn JOHN 501 N. TERRY, APT. 208 CUERO TX 77954 |
| 1640571 | HENNESSEY JAMES | Attn JAMES 5610 BUCKHORN PLACE MICCO FL 32976 |
| 1640572 | HENNESSEY TIMOTHY | Attn TIMOTHY 869 ORANGE STREET 9E NEW HAVEN CT 6511 |
| 1640573 | HENNESSY COLEEN | Attn COLEEN 224 E 235 ST BRONX NY 10470 |
| 1640574 | HENNESSY JAMES | Attn JAMES 503 RUSSELL ST WOBURN MA 1801 |
| 1640575 | HENNESSY STEVEN | Attn STEVEN 1515 MEMORIAL DR SE CEDAR RAPIDS IA 52403 |
| 1640576 | HENNIG I | Attn I 408 HOLIDAY PARK RD WALDEN NY 12586 |
| 1640577 | HENNIG MARK | Attn MARK 1562 SAFIAN RD RT 1 PULASKI WI 54162 |
| 1640579 | HENNIGAN DENNIS | Attn DENNIS 17 FOLIAGE WAY RINDGE NH 3461 |
| 1581566 | HENNIKER REDI-MIX INC. | 870 OLD CONCORD ROAD HENNIKER NH 3242 |
| 1581568 | HENNIKER/EPSOM | RT. 202 EPSOM NH 3234 |
| 1640580 | HENNING MELVIN | Attn MELVIN 1407 COUNTRY CLUB LANE SPENCER IA 51301 |
| 1077381 | HENNINGSON JOHN | 1 WINTER ST NORTHBORO MA 01532 |
| 1640581 | HENNINGSON JOHN | Attn JOHN 1 WINTER ST NORTHBORO MA 1532 |
| 1603471 | HENNIPEN COUNTY PUBLIC SAFETY | Attn C/O OLYMPIC WALLS 401 SOUTH 4TH AVENUE MINNEAPOLIS MN 55415 |
| 1640582 | HENNIS SR CHARLES | Attn CHARLES 148 THRUSH ROAD STOKESDALE NC 27357 |
| 1640584 | HENRE GERALD | Attn GERALD 359 PEEPERS CORNERS RD SILEX MO 63377 |
| 1122952 | HENRI CLERMONT | 34-01 75 STREET JACKSON HEIGHTS NY 11372-1149 |
| 1581570 | HENRICH & SON INC | Attn RUR RT 1  BOX 62 RR 1 BOX 62 BELLINGHAM MN 56212 |
| 1581571 | HENRICH & SONS | HWY 75 NORTH CANBY MN 56220 |
| 1613153 | HENRICH & SONS | RR 1 BOX 62 BELLINGHAM MN 56212 |
| 1581573 | HENRICH & SONS | HWY 12 WEST BIG STONE CITY SD 57216 |
| 1581572 | HENRICH & SONS | HWY 212 WEST DAWSON MN 56232 |
| 1640585 | HENRICK JOANNE | Attn JOANNE 33 WINDING WOOD ROAD RYE BROOK NY 10573 |
| 1127382 | HENRIETTA S ARN & | DENISE J ARN & DEBRA J ARN JT TEN 8735 ROCKLAND DR DEARBORN HEIGHTS MI 48127-1146 |
| 1640587 | HENRIKSEN LAWRENCE | Attn LAWRENCE 3924 N LUTHER ROAD FLOYDS KNOBS IN 47119 |
| 1640589 | HENRION CARL | Attn CARL 416 S AVENUE B BURKBURNETT TX 76354 |
| 1640590 | HENRIQUEZ ANA | Attn ANA 150 S. BRIDGE ST. B6 SOMERVILLE NJ 8876 |
| 1123345 | HENRY A DRESSING SR | 59 CENTER ST WATERLOO NY 13165-1024 |
| 1126975 | HENRY A SAAR & HANS SAAR | & MARIA SAAR JT TEN 3621 GRAND AVE OAKLAND CA 94610-2009 |

Page:  1707 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1124370 | HENRY A YOUNG | 11 RICHMOND AVE LONDON OH 43140-1233 |
| 1097292 | HENRY A. SONBERG | 2617 GREEN SPRING AVE. JOPPA MD 21085 |
| 1128073 | HENRY ALAN CLARK | 11 RUE D ODESSA 75014 PARIS |
| 1123606 | HENRY AUGUSTUS MANDATO | GOOD TIME CT GOSHEN NY 10924 |
| 1600544 | HENRY B. GONZALAS CONVENTION CENTER | Attn C/O TOMAN & ASSOCIATES 615 DURANGO AVENUE SAN ANTONIO TX 78204 |
| 1599520 | HENRY B. GONZALEZ CONVENTION CENTER | Attn PIERCE ENTERPRISES 615 E. DURANGO SAN ANTONIO TX 78205 |
| 1123219 | HENRY BENDER | PO BOX 34 KINDERHOOK NY 12106-0034 |
| 1123227 | HENRY BERNHOLC | 645 W 299TH ST BRONX NY 10463-0000 |
| 1640591 | HENRY BETTY | Attn BETTY 548 EMILY LANE PIEDMONT SC 29673 |
| 1600128 | HENRY BIERCE CO. | PO BOX394 TALLMADGE OH 44278 |
| 1600156 | HENRY BIERCE COMPANY | 50 SOUTHEAST AVENUE TALLMADGE OH 44278 |
| 1544491 | HENRY BROS. ELECTRONICS | 280 MIDLAND AVENUE SADDLE BROOK NJ 7663 |
| 1121144 | HENRY C NEUHOFF & | MILDRED M NEUHOFF JT TEN 9966 BUNKER HILL ST LOUIS MO 63123-7402 |
| 1567788 | HENRY C. LYONS | 6167 OSPREY RIDGE DRIVE MOUNT AIRY MD 21771 |
| 1118855 | HENRY CACHEL & | LILLIAN CACHEL JT TEN 204 OAK LANE DIXON IL 61021-8927 |
| 1640592 | HENRY CAROLYN | Attn CAROLYN 23 E MONTCLAIR AVE GREENVILLE SC 29609 |
| 1640593 | HENRY CLENT | Attn CLENT RT 2 BOX 780-E CHAUVIN LA 70344 |
| 1619360 | HENRY CO    MONSEY DIVISION | MICHAEL P MANNING    VPE 336 COLD STREAM ROAD KIMBERTON PA 19442 |
| 1107401 | HENRY CO. | Attn MONSEY DIVISION PO BOX 368 KIMBERTON PA 19442 |
| 1111239 | HENRY CO. | Attn MONSEY DIVISION 3802 MILLER PARK ROAD GARLAND TX 75042 |
| 1107402 | HENRY COMPANY | Attn ATTN: ACCOUNTS PAYABLE MONSEY DIVISION PO BOX 368 KIMBERTON PA 19442 |
| 1107403 | HENRY COMPANY | Attn ATTN. ACCOUNTS PAYABLE 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1113613 | HENRY COMPANY | Attn PURCHASING DEPT. 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1111240 | HENRY COMPANY | Attn MONSEY DIVISION 430 HUDSON RIVER ROAD WATERFORD NY 12188 |
| 1114290 | HENRY COMPANY | 2911 SLAUSON AVENUE HUNTINGTON PARK CA 90255 |
| 1115212 | HENRY COMPANY | 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1585959 | HENRY COUNTY HEALTH CENTER | SAUNDERS PARK MOUNT PLEASANT IA 52641 |
| 1640594 | HENRY DAISEY | Attn DAISEY 10 OLD FAIRVIEW ROAD FOUNTAIN INN SC 29644 |
| 1640595 | HENRY DENNIS | Attn DENNIS 2508 BROOK DRIVE 2 WICHITA FALLS TX 76301 |
| 1640596 | HENRY DEWAYNE | Attn DEWAYNE P.O. BOX 1483 BEEVILLE TX 78104 |
| 1640597 | HENRY DONNA | Attn DONNA 445 SULLIVAN LANE #95 SPARKS NV 89431 |
| 1640598 | HENRY DORIS | Attn DORIS 208 HOWARD DRIVE SIMPSONVILLE SC 29681 |
| 1124775 | HENRY E CRAWFORD & | GRACE A CRAWFORD JT TEN R 4 BOX 249 BLOOMSBURG PA 17815-9134 |
| 1118434 | HENRY E SHRADER | 209 OVERBROOK DR ROSSVILLE GA 30741-5316 |
| 1640599 | HENRY EARL J | Attn EARL J P O BOX 6463 SLIDELL LA 70469 |
| 1640600 | HENRY EDITH | Attn EDITH P.O. BOX 86 ROSELAWN IN 46372 |
| 1640601 | HENRY ELIZABETH | Attn ELIZABETH 7809 DUNROVEN ROAD DANE WI 53529 |
| 1568075 | HENRY ESCHENBACH | 12 COUGAR RUN HILTON HEAD ISLAND SC 29926 |
| 1199557 | HENRY EUGENE LOTT | 310 EAST 27TH STREET OWENSBORO KY 42303-5543 |
| 1120410 | HENRY F BIRCKBICHLER & | MARY C BIRCKBICHLER JT TEN 4807 LEXINGTON AVE BELTSVILLE MD 20705-1814 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1127553 | HENRY F LUBBEN | 1591 BROAD ST BLOOMFIELD NJ 07003-3106 |
| 1102061 | HENRY F TEICHMANN, INC. | 3009 WASHINGTON RD. MCMURRAY PA 15317-3202 |
| 1600462 | HENRY F. EGGERS CO., INC. | 2227 NEW YORK AVE. WHITING IN 46394 |
| 1595096 | HENRY FORD COMM COLL C/O DENN CO CO | Attn HEALTH CAREERS EDUCATIONAL CENTER FORD ROAD & EVERGREEN DEARBORN MI 48128 |
| 1601686 | HENRY FORD MUSEUM | Attn C/O PONTIAC CEILING 20900 OAKWOOD BLVD. DEARBORN MI 48124 |
| 1587763 | HENRY FORD PLACE RESEARCH EXP. | ONE FORD PLACE DETROIT MI 48202-3012 |
| 1587758 | HENRY FORD RESEARCH | Attn OLD BURROUGHS ROAD 1 FORD PLACE DETROIT MI 48200 |
| 1640602 | HENRY G | Attn G 9 VILLAGE HOMES DRIVE WAUNAKEE WI 53597 |
| 1567424 | HENRY G FARLEY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1565615 | HENRY G RUSSELL INC | 720 CORONET ROAD GLENVIEW IL 60025-4457 |
| 1127683 | HENRY GATTON | 1963 GERRITSEN AVENUE BROOKLYN NY 11229-2612 |
| 1116620 | HENRY GEE | 2678 38TH AVE SAN FRANCISCO CA 94116-2856 |
| 1119608 | HENRY GEORGE SEGURA | 606 EMMELINE DR NEW IBERIA LA 70563-2204 |
| 1123416 | HENRY GERBER | 73-55 210TH STREET APT 3N BAYSIDE NY 11364-2803 |
| 1120280 | HENRY H WILEY | FR1 PO BOX 65 B5 EDGARTOWN MA 02539-0065 |
| 1120728 | HENRY H WITMER | 997 WASHINGTON AVENUE PORTLAND ME 04103-2731 |
| 1109827 | HENRY H. OTTENS MFG. COMPANY, INC. | 7800 HOLSTEIN AVENUE PHILADELPHIA PA 19123 |
| 1122889 | HENRY HART | 171 FOREST AVE NEW ROCHELLE NY 10804-4204 |
| 1116780 | HENRY ISAO YOSHIOKA & SUMIKO | YOSHIOKA TR UDT JUN 20 93 1517 KOCH LANE SAN JOSE CA 95125-4852 |
| 1118870 | HENRY J CISZEK & | ERVIN M CISZEK JT TEN 55 SOUTH HALE ST PALATINE IL 60067-6274 |
| 1122578 | HENRY J JAHNA | STANTON MEADOWS 11-B SENECA FALLS NY 13148 |
| 1123335 | HENRY J PAZINSKI | 36 CARLTON ST EDISON NJ 08837-3349 |
| 1117268 | HENRY J VOSS | 1900 GILBERT RD CERES CA 95307-9450 |
| 1567618 | HENRY J HESS | 13187 DOUBLETREE CIRCLE WELLINGTON FL 33414 |
| 1596581 | HENRY JAMES SCHOOL | Attn MAINTENANCE DEPT. 155 FIRETOWN ROAD SIMSBURY CT 6070 |
| 1117047 | HENRY JIMENEZ | NADINE TERRELL JIMENEZ TR UA 07 23 87 JIMENEZ FAMILY TRUST 2520 VASANTA WAY HOLLYWOOD CA 90068-2234 |
| 1640605 | HENRY JOHN | Attn JOHN P O BOX 82 WAUCHULA FL 33873 |
| 1119013 | HENRY KRISHMAN | 1336 S EAST AVE BERWYN IL 60402-1208 |
| 1122945 | HENRY LEWIN & EDITH LEWIN JT TEN | 2 BAY CLUB DR APT 10C BAY SIDE NY 11360-2925 |
| 1117543 | HENRY LIEBERMAN | 55 STRAWBERRY HILL CT STAMFORD CT 06902-2514 |
| 1640607 | HENRY LYLE | Attn LYLE 1198 COTTENWOOD AVE CRAIG CO 81625 |
| 1640608 | HENRY LYLE | Attn LYLE P O BOX 606 GORE OK 74435 |
| 1640609 | HENRY MARCENA | Attn MARCENA 7501 W. GREENTREE 11 MILWAUKEE WI 53223 |
| 1124404 | HENRY MARSHALL CLAYBOURN | 7700 NW 5TH OKLAHOMA CITY OK 73127-6016 |
| 1568868 | HENRY MIRANO | 3109 SONIA TRAIL ELLICOTT CITY MD 21043-3247 |
| 1640610 | HENRY NANCY | Attn NANCY 3621 BECKER DRIVE MADISON WI 53704 |
| 1123845 | HENRY O STRONG | 34 CLARK ST NORWOOD NY 13668-1004 |
| 1122319 | HENRY OBIEDZINSKI & | JOAN OBIEDZINSKI JT TEN 286 BOULEVARD KENILWORTH NJ 07033-1546 |
| 1640612 | HENRY P | Attn P 2860 MOUNTAIN TERRACE MEMPHIS TN 38127 |
| 1640613 | HENRY P | Attn P 2860 MOUNTAIN TERRACE MEMPHIS TN 38127 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118736 | HENRY P WHITE JR | 18140 SOUTH KEDZIE 103 HAZEL CREST IL 60429-2310 |
| 1640614 | HENRY PATRICK | Attn PATRICK 212 ENGERON ST. HOUMA IA 70363 |
| 1615780 | HENRY PERKINS CO | PO BOX 215 BRIDGEWATER MA 2324 |
| 1071415 | HENRY PRATT | 900 DEPOT AVE DIXON IL 61021 |
| 1071972 | HENRY PRATT | 8550 HANSEN ROAD HOUSTON TX 77075 |
| 1071414 | HENRY PRATT CO | Attn ACCOUNTS PAYABLE 401 S HIGHLAND AVE AURORA IL 60507 |
| 1548038 | HENRY PRODUCTS INC | 302 SOUTH 23RD AVENUE PHOENIX AZ 85009 |
| 1126911 | HENRY R LAMANET | 132 EWING TERRACE SAN FRANCISCO CA 94118-4407 |
| 1125159 | HENRY R OPPENHEIMER | P O BOX 588 WYOMING RI 02898-0588 |
| 1126896 | HENRY R SUCHARD & THELMA | SUCHARD TR UDT MAR 14 89 HENRY & THELMA SUCHARD FAMILY TRUST 6250 CAMINITO ARAYA SAN DIEGO CA 92122-3443 |
| 1640615 | HENRY ROBERT | Attn ROBERT 1908A GREEN OAKS APTS COLUMBIA SC 29206 |
| 1640617 | HENRY ROBERT | Attn ROBERT P O BOX #31328 HOUSTON TX 77231 |
| 1640616 | HENRY ROBERT | Attn ROBERT 1908A GREEN OAKS APTS COLUMBIA SC 29206 |
| 1640618 | HENRY RONALD | Attn RONALD 6575 HICKORY BLVD SE CEDAR RAPIDS IA 52403 |
| 1640619 | HENRY S | Attn S 21 ANCHORAGE DR GREENVILLE SC 29607 |
| 1105793 | HENRY SATERNUS | 5009 S. KOSTNER AVE. CHICAGO IL 60632 |
| 1572129 | HENRY SCHEIN | Attn BUILDING 48 PARK 100 5010 W. 81ST STREET INDIANAPOLIS IN 46268 |
| 1572363 | HENRY SCHEIN | 255 VISTA BOULEVARD SPARKS NV 89434 |
| 1598967 | HENRY SCHEIN | 41 WEAVER ROAD DENVER PA 17517 |
| 1572130 | HENRY SCHEIN | 5 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| 1578476 | HENRY SIBLEY HIGH SCHOOL | 1897 DELAWARE AVE. MENDOTA HEIGHTS MN 55118 |
| 1117020 | HENRY T KIYOI & MIEKO H | KIYOI TR UDT JUN 14 94 THE HENRY T KIYOI & MIEKO H KIYOI 1994 REVOCABLE TRUST 700 VINE HILL WAY MARTINEZ CA 94553-5806 |
| 1125531 | HENRY THOMAS II & | VICKI THOMAS JT TEN PO BOX 20039 FT WORTH TX 76102-8039 |
| 1640620 | HENRY THONY | Attn THONY 222 EAST 17TH STREET BROOKLYN NY 11226 |
| 1640621 | HENRY TIMOTHY | Attn TIMOTHY 152 GREEN ACRE ST LYMAN SC 29365 |
| 1118628 | HENRY TURKELTAUB TR UDT | JUL 7 80 FBO ALLAN G TURKELTAUB & JACK R TURKELTAUB & ROBERT B TURKELTAUB 2617 MAPLECREST ROAD APT 326 BETTENDORF IA 52722-780 |
| 1105274 | HENRY V. STUART | 3817 PIKESWOOD DRIVE RANDALLSTOWN MD 21133-2709 |
| 1121217 | HENRY W BRUNKE JR & | HELEN E BRUNKE JT TEN 224 EVANSDALE RD KANSAS CITY MO 64116-2623 |
| 1118489 | HENRY W C LOO | PO BOX 19187 HONOLULU HI 96817-9187 |
| 1120507 | HENRY W CLARK JR TR | UA FEB 9 94 THE HENRY W CLARK JR REVOCABLE TRUST 5801 DEEPWATER DR OXFORD MD 21654-1512 |
| 1119539 | HENRY W GOODMAN | 109 NORRIS COURT GLASGOW KY 42141-2237 |
| 1118944 | HENRY W GRON & | ELEANOR V GRON JT TEN 2134 CLOVER RD NORTHBROOK IL 60062-6421 |
| 1118447 | HENRY W SWIFT CUST MATHEWS D | SWIFT MINOR UNDER THE LAWS OF GEORGIA P O BOX 1435 COLUMBUS GA 31902-1435 |
| 1080622 | HENRY WAYNE | P.O. BOX 3145 GAITHERSBURG MD 20885 |
| 1080622 | HENRY WAYNE L | P.O. BOX 3145 GAITHERSBURG MD 20885 |
| 1595820 | HENRY WELLS MIDDLE SCHOOL @ @ | Attn C/O FIREKOTE CORP FARM TO MARKET RD BREWSTER NY 10509 |
| 1640623 | HENRY WILLIAM | Attn WILLIAM 1424 HOLIDAY DAM ROAD BELTON SC 29627 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640624 | HENRY WILLIAM | Attn WILLIAM 208 HOWARD DRIVE SIMPSONVILLE SC 29681 |
| 1117704 | HENRY YUNICK TR UA NOV 16 89 | S Y LIVING TRUST 957 N BEACH ST DAYTONA BEACH FL 32117-5002 |
| 1640625 | HENSCHEL B | Attn B 7080 PARKSIDE CIRCLE P O BOX 157 DEFOREST WI 53532 |
| 1079113 | HENSE KATHRYN | 6843 W 112TH PLACE WORTH IL 60482 |
| 1079113 | HENSE KATHRYN A | 6843 W 112TH PLACE WORTH IL 60482 |
| 1640627 | HENSEL EMIL | Attn EMIL 2538 NW 64TH BLVD BOCA RATON FL 33496 |
| 1640628 | HENSEL MICHAEL | Attn MICHAEL 237 S WASHINGTON STREET MILLERSBURG OH 44654 |
| 1581579 | HENSEL READY MIX INC | Attn RR 1 9925 CO RD 265 KENTON OH 43326 |
| 1581580 | HENSEL READY MIX. INC. | Attn RUR RT 1 9925 CO RD 265 KENTON OH 43326 |
| 1581581 | HENSEL READY MIX, INC. | Attn RUR RT 1 9925 CO RD 265 KENTON OH 43326 |
| 1600924 | HENSELL MATERIALS INC | ATTN: ACCOUNTS PAYABLE EUREKA CA 95502 |
| 1600926 | HENSELL MATERIALS, INC. | 4475 BROADWAY EUREKA CA 95503 |
| 1562229 | HENSEN LTD | Attn WR GRACE * CO 7379 ROUTE 32 COLUMBIA MD 21044 |
| 1640629 | HENSHAW DOUGLAS | Attn DOUGLAS 4199 E SMITHVILLE-WESTERN RD WOOSTER OH 44691 |
| 1640630 | HENSLEY BOBBY | Attn BOBBY 121 KNIGHT RD GRAY COURT SC 29645 |
| 1640631 | HENSLEY BRETT | Attn BRETT 30 LEOPARD RD FOUNTAIN INN SC 29644 |
| 1640632 | HENSLEY CLAUDE | Attn CLAUDE P O BOX 8760 CLINTON LA 70722 |
| 1640633 | HENSLEY DANNY | Attn DANNY PO BOX 945 ZOLSO SPRINGS FL 33890 |
| 1640634 | HENSLEY ETHEL | Attn ETHEL 510 JENKINS BRIDGE RD SIMPSONVILLE SC 29681 |
| 1640635 | HENSLEY EUGENE | Attn EUGENE 1802 LIBBEY HOUSTON TX 77018 |
| 1640636 | HENSLEY JUDY | Attn JUDY 104 YORKSHIRE WEATHERFORD TX 76086 |
| 1640637 | HENSLEY MARTIN | Attn MARTIN 12921 MAX LANE LAMONT CA 93241 |
| 1640638 | HENSLEY MINNIE | Attn MINNIE 210 HIPPS AVENUE SIMPSONVILLE SC 29681 |
| 1640639 | HENSLEY ORVAL | Attn ORVAL 413 S CEDAR KERMIT TX 79745 |
| 1074749 | HENSON & EFFRON | 1200 TITLE INSURANCE BLDG. MINNEAPOLIS MN 55401 |
| 1640640 | HENSON ANN | Attn ANN 109 LASALLE ST WOODRUFF SC 29388 |
| 1640641 | HENSON C | Attn c C/O ANN ANDREOSATOS W R GRACE 62 WHITTEMORE AVE CAMBRI MA 2140 |
| 1640642 | HENSON FRANCES | Attn FRANCES 4111 N HWY 14 GREER SC 29651 |
| 1640643 | HENSON GEORGE | Attn GEORGE 2601 SPARKMAN ROAD PLANT CITY FL 33566 |
| 1640644 | HENSON JAMES | Attn JAMES 361 W. RIVERSIDE DR. SOLDOTNA AK 99669 |
| 1640645 | HENSON JAMES | Attn JAMES 6705 DAVID AVENUE CHARLOTTE NC 28214 |
| 1640646 | HENSON JAMES | Attn JAMES 8909 N 57 AVE GLENDALE AZ 85304 |
| 1077912 | HENSON JEFFREY | 401 BONAIR AV,APT A BALTIMORE MD 21225 |
| 1077912 | HENSON JEFFREY A | 401 BONAIR AV,APT A BALTIMORE MD 21225 |
| 1640648 | HENSON KENNETH | Attn KENNETH P O BOX 1515 ANDREWS TX 79714 |
| 1640650 | HENSON RUSSELL | Attn RUSSELL ROUTE 2 BOX 101D WILLISTON ND 58801 |
| 1640653 | HENSON SR BILLY | Attn BILLY 13501 HOOPER RD. 17 HOUSTON TX 77047 |
| 1581584 | HENSON TIMBER PROD CORP | 177 DUKE STREET FOREST CITY NC 28043 |
| 1594829 | HENSON TIMBER PRODUCTS | DUKE ST. FOREST CITY NC 28043 |
| 1640651 | HENSON TOM | Attn TOM 6602 DOWNING CORPUS CHRIST TX 78414 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079746 | HENSON TOM C | 6602 DOWNING CORPUS CHRISTI TX 78414 |
| 1640652 | HENSON W | Attn W 904 SWITZER GREENPOND ROAD WOODRUFF SC 29388 |
| 1640654 | HENTZ III HENRY | Attn HENRY 9944 DICKENS DR FT WORTH TX 76126 |
| 1107404 | HENTZEN COATINGS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 18749 MILWAUKEE WI 53218 |
| 1111242 | HENTZEN COATINGS | 6937 WEST MILL ROAD MILWAUKEE WI 53218 |
| 1136614 | HENTZEN COATINGS | Attn ATTN: PURCHASING DEPT. PO BOX 18749 MILWAUKEE WI 53218 |
| 1598137 | HEOCHST | Attn C/O UNITED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1640655 | HEON HAZEL | Attn HAZEL 46 FOXRIDGE ROAD PO BOX 333 MILTON MILLS NH 3852 |
| 1593965 | HEP CONTRACTING | Attn WAREHOUSE 1621 LOCUST KANSAS CITY MO 64108 |
| 1594164 | HEP CONTRACTING | 5004 BRIGHTON AVENUE KANSAS CITY MO 64130 |
| 1579336 | HEP CONTRACTING INC. | Attn FOR KANSAS CITY INTL AIRPORT 5004 BRIGHTON AVENUE KANSAS CITY MO 64130 |
| 1601572 | HEP CONTRACTING WAREHOUSE | 1621 LOCUST STREET KANSAS CITY MO 64108 |
| 1605714 | HEPACO | 2711 BURCH DRIVE CHARLOTTE NC 28269 |
| 1606109 | HEPACO INC | 2711 BURCH DRIVE CHARLOTTE NC 28213 |
| 1556784 | HEPACO INCORPORATED | PO BOX 26308 CHARLOTTE NC 28221-6308 |
| 1100848 | HEPACO, INC. | P.O. BOX 26308 CHARLOTTE NC 28221-6308 |
| 1640656 | HEPBURN JR PHILIP | Attn PHILIP 12 SEAVIEW AVENUE HAMPTON NH 3842 |
| 1640657 | HEPKER EMILY | Attn EMILY 915 19TH ST NW CEDAR RAPIDS IA 52405 |
| 1581585 | HEPNER BROTHERS | PO BOX 404 MOUNT JACKSON VA 22842 |
| 1640658 | HEPNER NELSON | Attn NELSON 12506 CRANES PARK ST. TOMBALL TX 77375 |
| 1078522 | HEPTING GENEVA | 175 TEAL DRIVE PASADENA MD 21122 |
| 1078522 | HEPTING GENEVA | 175 TEAL DRIVE PASADENA MD 21122 |
| 1096505 | HERAEUS AMERSIL | P.O. BOX 10590 NEWARK NJ 07193-0590 |
| 1100495 | HERAEUS AMERSIL | 3473 SATELLITE BLVD. DULUTH GA 30136 |
| 1614574 | HERAEUS DE NORA INC | PO BOX 10861 NEWARK NJ 07193-0861 |
| 1556669 | HERALD & HAINES | Attn ATTN ANTHONY J. REITANO 25 INDEPENDENCE BLVD. WARREN NJ 7059 |
| 1640660 | HERALD ROBERT | Attn ROBERT 5531 MILLERSBURG RD WOOSTER OH 44691 |
| 1548042 | HERALD-JOURNAL | POST OFFICE BOX 580104 CHARLOTTE NC 28258-0104 |
| 1098786 | HERB BIAS PHOTOGRAPHY | 13809 IDAROSE CLEVELAND OH 44110 |
| 1640661 | HERB JOHN | Attn JOHN 3609 FAIRFIELD ROAD BALTIMORE MD 21226 |
| 1640662 | HERB SONDRA | Attn SONDRA 13521 AVE NE CEDAR RAPIDS IA 52402 |
| 1587199 | HERBAL CONCRETE | P O BOX 366 HOOKER OK 73945 |
| 1640663 | HERBECK FRED | Attn FRED 1497 SHAWANO AVE GREEN BAY WI 54303 |
| 1640664 | HERBEIN INDILA | Attn INDILA 508 EAST LOCUST STREET FLEETWOOD PA 19522 |
| 1587198 | HERBEL CONCRETE | PO BOX366 HOOKER OK 73945 |
| 1580939 | HERBER JAIL | RUSS PHILLIPS HEBER UT 84032 |
| 1120846 | HERBERT A BRAIL | 933 N MELBORN DEARBORN MI 48128-1784 |
| 1097981 | HERBERT A THALER,JR.,ESQUIRE | 201 N. CHARLES ST., STE 2302 BALTIMORE MD 21201 |
| 1098114 | HERBERT A. ROSENTHAL, CHARTERED | 1050 17TH ST., N.W. STE. 1200 WASHINGTON DC 20036-5576 |
| 1117821 | HERBERT C ACHTMEYER JR & DOROTHY | KEAN ACHTMEYER JT TEN 13620 ISHNALA CIRCLE WEST PALM BEACH FL 33414-7803 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1123046 | HERBERT C FISCHER | 87 SUMMIT AVE SEA CLIFF NY 11579-1143 |
| 1566915 | HERBERT C. SIEGERT | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1122978 | HERBERT COHEN | 68-45 76TH ST MIDDLE VILLAGE NY 11379-2826 |
| 1123580 | HERBERT D LEWIS & | RONNIE LEWIS JT TEN 2 WINDSOR TERRACE MONSEY NY 10952-4922 |
| 1119146 | HERBERT F SILVER & | ADELE B SILVER JT TEN 8600 KIMBALL SKOKIE IL 60076-2420 |
| 1096448 | HERBERT FISHGOLD, P.C. | Attn STE. 301 1730 RHODE ISLAND AVE, NW WASHINGTON DC 20036 |
| 1122013 | HERBERT FREESE JR | 306 GEORGE ST NEW BRUNSWICK NJ 08901-2007 |
| 1127095 | HERBERT G JENSEN JR | 114 NORTHFIELD DR THOMAS VILLE GA 31757-9505 |
| 1122744 | HERBERT H BLUM | 25 EAST 86TH ST NEW YORK NY 10028-0553 |
| 1121605 | HERBERT H BOSWAU | 2118 ELEVENTH AVE NORTH GRAND FORK ND 58203-2223 |
| 1126899 | HERBERT H HERMANSON | 26362 RIDGEMOOR ROAD SUN CITY CA 92586-2706 |
| 1116769 | HERBERT H THIEL | 1722 CORALEE DR SAN JOSE CA 95124-5201 |
| 1121741 | HERBERT H WHITTEMORE III | PO BOX 204 INTERVALE NH 03845-0204 |
| 1640665 | HERBERT HELEN | Attn HELEN STAR H BOX 217 T GASTON NC 27832 |
| 1121999 | HERBERT HOFFMAN & | JEANETTE HOFFMAN TEN ENT ONE APACHE CT EAST BRUNSWICK NJ 08816-4061 |
| 1123209 | HERBERT J BATT | 24 BENTHAM PKWY SNYDER NY 14226-4501 |
| 1567912 | HERBERT J KRAKORA | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1600835 | HERBERT J. HINCHMAN & SON, INC. | 26 PIKE DRIVE WAYNE NJ 7470 |
| 1126621 | HERBERT L FARNHAM | 440 W 24TH STREET APT 12 B NEW YORK NY 10011-1347 |
| 1119029 | HERBERT LESSER | 917 SEWARD STREET EVANSTON IL 60202-2808 |
| 1122919 | HERBERT LIEBMAN & | ELAINE LIEBMAN JT TEN 32 BRAMPTON LANE GREAT NECK NY 11023-1325 |
| 1117782 | HERBERT LIECHTUNG | 5500 COLLINS AVENUE 302 MIAMI BEACH FL 33140-2537 |
| 1096818 | HERBERT N. BERNHARDT | Attn LABOR ARBITRATOR 3415 CLARKS LN. BALTIMORE MD 21215 |
| 1124068 | HERBERT R BROWN | 1466 TEEWAY DR COLUMBUS OH 43220-3951 |
| 1126451 | HERBERT R WELSH | 723 37TH AVE SEATTLE WA 98122-5222 |
| 1081252 | HERBERT RODRIGUEZ & CO. | AZALEA D-6 BORINQUEN GARDENS SAN JUAN PR 926 |
| 1562868 | HERBERT RODRIGUEZ & CO. | AZALEA D-6, BORINQUEN GARDENS SAN JUAN PR 926 |
| 1640666 | HERBERT T | Attn T 1309 ELMDALE AVENUE W CHICAGO IL 60660 |
| 1117291 | HERBERT T YUKI | 18311 CLIFFTOP WAY MALIBU CA 90265-5627 |
| 1126958 | HERBERT W DRUMMOND TR UA | APR 29 93 THE HERBERT W DRUMMOND FAMILY TRUST 1506 13TH ST APT 203 SACRAMENTO CA 95814-5800 |
| 1124533 | HERBERT W HAAR | 2019 ROGUE RIVER HWY SP 29 GOLD HILL OR 97525-9721 |
| 1553179 | HERBERT YENTIS & COMPANY | 7300 CITY LINE AVENUE PHILADELPHIA PA 19151 |
| 1090067 | HERBERT'S-O'BRIEN INC. | Attn ATTN: ACCTS PAYABLE SW REGION 9800 GENARD HOUSTON TX 77041 |
| 1114140 | HERBERT'S-O'BRIEN INC. | Attn ATTN: PURCHASING SW REGION 9800 GENARD HOUSTON TX 77041 |
| 1113016 | HERBERT'S-O'BRIEN INC. | Attn SW REGION 9800 GENARD HOUSTON TX 77041 |
| 1122513 | HERBERTA C EWING | 2710 S MARYLAND PARKWAY LAS VEGAS NV 89109-1521 |
| 1581597 | HERBLAN INC | 11305 W 79TH DRIVE ARVADA CO 80005 |
| 1610560 | HERBLAN INC | Attn WAREHOUSE 11305 W 79TH DRIVE ARVADA CO 80005 |
| 1599755 | HERBLAN INSU/SHERIDAN WYOMING | Attn MEDICAL CENTER 1401 W. 5TH ST. SHERIDAN WY 82801 |
| 1599700 | HERBLAN INSU/STEAMBOAT HEALTH | Attn CARE FACILITY 1025 CENTRAL PARK DR. STEAMBOAT SPRINGS CO 80477 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581587 | HERBLAN INSULATION | Attn 2505 E. 74TH AVENUE ATTN. MARK HERBLAN DENVER CO 80229 |
| 1610561 | HERBLAN INSULATION | Attn 1575-E GARDEN OF THE GODS ROAD C/O DPR CONSTRUCTION COLORADO SPRINGS CO 80907 |
| 1596051 | HERBLAN INSULATION | Attn ATTN: DAVE MACDONALD 9780 S MERIDIAN BLVD ENGLEWOOD CO 80112 |
| 1581586 | HERBLAN INSULATION CO | PO BOX 745363 ARVADA CO 80006 |
| 1594337 | HERBLAN WAREHOUSE | 2505 E. 74TH AVE. DENVER CO 80229 |
| 1599641 | HERBLAN/270 ST. PAUL | 270 ST. PAUL ST. DENVER CO 80206 |
| 1598574 | HERBLAN/AMGEN | Attn C/O TAYLOR-BALL CONSTRUCTION 303 S. AIRPORT RD. LONGMONT CO 80501 |
| 1603063 | HERBLAN/ARAPAHOE COMMUNITY COLLEGE | Attn C/O TAYLOR-BALL CONSTRUCTION 2500 W. COLLEGE DR. LITTLETON CO 80120 |
| 1608077 | HERBLAN/ARAPAHOE COUNTY JAIL | 7375 S. POTOMAC ST. ENGLEWOOD CO 80110 |
| 1600513 | HERBLAN/AURARIA OFFICE BUILDING | Attn C/O SWINERTON-BREINER J.V. 1201 5TH ST. DENVER CO 80204 |
| 1601929 | HERBLAN/AVON TOWN SQUARE | Attn C/O J.T. BERBA CONSTRUCTION 90 BECHMARK RD. AVON CO 81620 |
| 1614387 | HERBLAN/BELLEVIEW CORPORATE PLAZA | 4900 S. MONOCO ST. DENVER CO 80205 |
| 1602586 | HERBLAN/BIO SCIENCE PARK CENTER | Attn FITZSIMONS ARMY MEDICAL CAMPUS 12635 E. MONT VIEW BLVD. - BLDG.111 AURORA CO 80045 |
| 1604170 | HERBLAN/BOULDER HIGH SCHOOL | 17TH & ARAPAHOE BOULDER CO 80302 |
| 1609906 | HERBLAN/BROOMFEILD DETENTION CENTER | Attn HERBLAN INSULATION 13200 WEST HWY 128 BROOMFIELD CO 80020 |
| 1600543 | HERBLAN/BUENA VISTA CORRECTIONAL | Attn FACILITY C/O FCI CONSTRUCTORS 15125 HWY. 24 (HWY 24 & 285) BUENA VISTA CO 81211 |
| 1609381 | HERBLAN/CANYON CREEK EAGLE RIDGE | Attn C/O T.C.D. CONSTRUCTION 2720 EAGLE RIDGE DR. STEAMBOAT SPRINGS CO 80477 |
| 1600162 | HERBLAN/CHERRY HILLS COMM. CHURCH | Attn C/O JAROLD H. PHIPPS CONSTRUCTION 3900 E. GRACE BLVD. HIGHLANDS RANCH CO 80126 |
| 1607622 | HERBLAN/CHEYENNE ICE CENTER | Attn HERBLAN INSULATION 1530 W. LINCOLN WAY CHEYENNE WY 82001 |
| 1598386 | HERBLAN/CLYBURN VILLAGE APARTMENTS | Attn C/O ADOLFSON & PETERSON GEN.CONTRA. 3280 DOWNING ST. DENVER CO 80205 |
| 1598544 | HERBLAN/COLORADO CENTER | Attn C/O TCL CONSTRUCTION 2000 S. COLORADO BLVD. DENVER CO 80222 |
| 1595601 | HERBLAN/COLORADO STATE BANK BLDG | 1600 BROADWAY - DOWNTOWN DENVER DENVER CO 80202 |
| 1607355 | HERBLAN/COMMUNITY MEDICAL CENTER | 1000 W. SOUTH BOULDER LAFAYETTE CO 80026 |
| 1607621 | HERBLAN/COWLEY ELEMENTRY SCHOOL | Attn HERBLAN INSULATION 4540 W. 10TH AVE. DENVER CO 80201 |
| 1601305 | HERBLAN/CSU MOBEY ARENA - B WING | Attn C/O CLARK CONSTRUCTION WEST ELIZABETH & SHIELDS FORT COLLINS CO 80523 |
| 1612123 | HERBLAN/DALLAS TOURNEY BLDG. | Attn HERBLAN INSULATION 7991 SHAFFER PKWY. LITTLETON CO 80127 |
| 1596925 | HERBLAN/DENVER UNIVERSITY ICE ARENA | Attn CALCOM CONSTRUCTORS 2250 E. JEWELL AVE. DENVER CO 80202 |
| 1597869 | HERBLAN/DENVER WOMENS CORRECTIONAL | Attn HERBLAN INSULATION 3600 HAVANA ST. DENVER CO 80239 |
| 1593734 | HERBLAN/FOLEY'S DEPT. STORE | Attn SW QUADRANT OF C470 & I25 8455 PARK MEADOWS CENTER DRIVE LITTLETON CO 80124 |
| 1601053 | HERBLAN/FREEMONT COUNTY JUDICIAL | Attn SERVICES FACILITY C/O SCHAUER CONSTRUCTION SOU.OF HWY.50 ON JUSTICE CENTER DR. CANON CITY CO 81212 |
| 1595107 | HERBLAN/GEOLOGICAL SCIENCES BLDG. | Attn COLORADO STATE UNIVERSITY C/O HERBLAN INC. BOULDER CO 80301 |
| 1602349 | HERBLAN/GRAND SUMMIT HOTEL | Attn C/O PCL CONSTRUCTION 2300 MT. WERNER CIRCLE STEAMBOAT SPRINGS CO 80488 |
| 1601798 | HERBLAN/GUNNISON VALLEY HOSPITAL | Attn C/O H.W. HOUSTON CONSTRUCTION 214 E. DENVER AVE. GUNNISON CO 81230 |
| 1611960 | HERBLAN/HIGH SECURITY SPECIAL | Attn NEEDS FACILITY C/O GROAT HOUSE CONSTRUCTION 2301 S. HIGLEY BLVD. RAWLINS WY 82301 |
| 1600009 | HERBLAN/HILTON GARDEN INN | Attn HERBLAN INSULATION 16475 E. 40TH CIRCLE AURORA CO 80017 |
| 1600672 | HERBLAN/HINES DTC | Attn C/O GE JOHNSON CONSTRUCTION 4600 S. SYRACUSE ST. DENVER CO 80237 |
| 1614398 | HERBLAN/HYATT CASINO | 110 RICHMOND ST. BLACK HAWK CO 80422 |
| 1596656 | HERBLAN/ICE HOUSE LOFT | 1801 WYNEKOOP DENVER CO 80202 |
| 1595051 | HERBLAN/ICG | 161 INVERNESS DR. WEST ENGLEWOOD CO 80150 |

Page: 1714 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1609152 | HERBLAN/IVANSON MEMORIAL HOSPITAL | 255 N. 30TH ST. LARAMIE WY 82070 |
| 1597283 | HERBLAN/JACOB'S BLACK HAWK CASINO | Attn C/O PCL CONSTRUCTION COLORADO HWY. 119 & N. CLEAR CREEK BLACK HAWK CO 80422 |
| 1597143 | HERBLAN/JUVENILE COURT CLARK COUNTY | 500 W. 11TH ST. VANCOUVER WA 98661 |
| 1600974 | HERBLAN/LARIMER CNTY DETENTION CTR | Attn C/O PCL CONSTRUCTION 2405 MID POINT DR. FORT COLLINS CO 80521 |
| 1602737 | HERBLAN/LOWRY BLDG. #1 | Attn C/O CALCOM CONSTRUCTORS 7351 LOWRY BLVD. DENVER CO 80220 |
| 1602871 | HERBLAN/LOWRY BLDG. #4 | Attn C/O CALCOM CONSTRUCTORS 7351 LOWRY BLVD. DENVER CO 80220 |
| 1602505 | HERBLAN/LUCENT | 800 W. 120TH AVE. WESTMINSTER CO 80030 |
| 1609040 | HERBLAN/MAIN ST. STATION | Attn HERBLAN INSULATION 505 S. MAIN ST. BRECKENRIDGE CO 80424 |
| 1614032 | HERBLAN/MANN 16 THEATRE | Attn C/O MURRAY & STAFFORD CONSTRUCTION 341 W. 104TH AVE. NORTHGLENN CO 80234 |
| 1603545 | HERBLAN/MILLENIUM OFFICE BUILDING | Attn C/O HAZELTON CONTRUCTION 1551 17TH ST. DENVER CO 80220 |
| 1604128 | HERBLAN/NATIONAL CABLE MUSEUM | 2200 BUCHTEL BLVD. DENVER CO 80220 |
| 1595742 | HERBLAN/ORIX OFC BLDG. | 9790 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| 1609267 | HERBLAN/PARK TOWER CONDOS | 1751 BASSETT ST. DENVER CO 80220 |
| 1608172 | HERBLAN/POUDRE VALLEY HOSPITAL | 1024 S. LEMAY FORT COLLINS CO 80521 |
| 1601609 | HERBLAN/RIVER WALK - BULDING E | Attn C/O EAGLE II DEVELOPERS 0175 MAIN ST. EDWARDS CO 81632 |
| 1609078 | HERBLAN/SAINT MARY'S CHURCH | 2351 22ND AVE. GREELEY CO 80632 |
| 1598340 | HERBLAN/SHERATON STEAMBOAT HOTEL | Attn C/O HENSEL PHELPS CONSTRUCTION HERBLAN INSULATION 2200 VILLAGE INN COURT STEAMBOAT SPRINGS CO 80477 |
| 1594793 | HERBLAN/SILVER MILL | Attn WEITZ/COHEN 02153 RIVER RUN RD. KEYSTONE CO 80435 |
| 1607839 | HERBLAN/SNOW CLOUD | 0177 DAYBREAK RIDGE AVON CO 81620 |
| 1596609 | HERBLAN/ST. FRANCIS CABRINI CHURCH | 6673 W. CHATFIELD AVE. LITTLETON CO 80123 |
| 1603129 | HERBLAN/ST. VINCENT GENERAL HOSP. | Attn C/O FCI CONSTRUCTION 822 W. 4TH ST. LEADVILLE CO 80461 |
| 1609773 | HERBLAN/SUN MICRO | 500 EL DORADO BROOMFIELD CO 80020 |
| 1603956 | HERBLAN/SUNRISE ASSISTED LIVING | 2105 UNIVERSITY PARK BLVD COLORADO SPRINGS CO 80918 |
| 1602406 | HERBLAN/SUNRISE OF CHERRY CREEK | Attn C/O SWENERTON & WALLBERG 251 S. COLORADO BLVD. DENVER CO 80205 |
| 1603394 | HERBLAN/THE "C" STORE | Attn C/O JL VIDE CONSTRUCTORS 434 EDWARD ACCESS RD. EDWARDS CO 81632 |
| 1602405 | HERBLAN/THE CLOCK TOWER | Attn C/O WARNER DEVELOPMENT 410 MCGREGOR DR. GYPSUM CO 81637 |
| 1597039 | HERBLAN/THE MANN 16 THEATRE | 6690 S. PARKER RD. AURORA CO 80010 |
| 1613876 | HERBLAN/THOMPSON MIDDLE SCHOOL | Attn C/O ADOLFSON & PETERSON 4700 N. WILSON LOVELAND CO 80537 |
| 1609318 | HERBLAN/U.S. COURTHOUSE ANNEX | 901 19TH ST. DENVER CO 80202 |
| 1594345 | HERBLAN/UNITED AIRLINES SIMULATOR | Attn (INSIDE OLD STAPLETON AIRPORT) SYRACUSE ST. & M.L.K. BLVD. DENVER CO 80207 |
| 1608657 | HERBLAN/UNITED MEDICAL CENTER | Attn HERBLAN INSULATION 300 E. 23 RD ST CHEYENNE WY 82001 |
| 1598986 | HERBLAN/VILLAGE AT SKYLINE | Attn C/O HUGHES-SMITH CONSTRUCTION 2365 PATRIOT HEIGHTS COLORADO SPRINGS CO 80904 |
| 1601555 | HERBLAN/WESTMORE #5 | Attn C/O PINKARD CONSTRUCTION 10800 W. 108TH AVE. LOTS 5A & 5B WESTMINSTER CO 80021 |
| 1607723 | HERBLAN/WESTMORE #7 | 10955 WESTMORE DR. WESTMINSTER CO 80030 |
| 1608416 | HERBLAN/WESTMORE #8 | 11400 WESTMORE CIRCLE WESTMINSTER CO 80030 |
| 1608903 | HERBLAN/WESTMORE #9 | Attn HERBLAN INSULATION 11390 WESTMORE CIRCLE WESTMINSTER CO 80030 |
| 1607025 | HERBLAN/WHEAT RIDGE HIGH SCHOOL | 9050 W. 32ND AVE. WHEAT RIDGE CO 80033 |
| 1611515 | HERBLAN/WILLIAMS POOL HALLS | Attn C/O LANDMARK CONSTRUCTION 100 COLLEGE DR. STERLING CO 80751 |
| 1550362 | HERBS LOCKSMITH SERVICE | 137A MASS AVE ARLINGTON MA 2474 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640667 | HERBST CHRISTOPHER | Attn CHRISTOPHER R D #2 BOX 2054 LEESPORT PA 19533 |
| 1640668 | HERBSTMAN JANICE | Attn JANICE 22008 PALM GRASS DR BOCA RATON FL 33428 |
| 1555256 | HERCEG HAULING CO. | PO BOX 150 PHILLIPSBURG NJ 8865 |
| 1072578 | HERCO TECHNOLOGY | 13330 EVENING CREEK DRIVE SAN DIEGO CA 92128 |
| 1099003 | HERCULES | Attn BETZ DEARBORN PO BOX 846046 DALLAS TX 75284-0606 |
| 1581599 | HERCULES CEMENT COMPANY | STOCKERTOWN STOCKERTOWN PA 18083 |
| 1581600 | HERCULES CEMENT COMPANY | MAIN STREET STOCKERTOWN PA 18083 |
| 1671251 | HERCULES CHEMICAL CORPORATION | HERCULES PLAZA 1313 NORTH MARKET STREET WILMINGTON DE 19894 |
| 1581601 | HERCULES CONCRETE BLOCK | P.O BOX 9 COCKEYSVILLE MD 21030 |
| 1070729 | HERCULES INC | P O BOX 281729 ATLANTA GA 30384-1729 |
| 1564287 | HERCULES INC | Attn AQUALON COMPANY P O BOX 277255 ATLANTA GA 30384-7255 |
| 1565082 | HERCULES INC | P O BOX 281729 ATLANTA GA 30384-1729 |
| 1594060 | HERCULES INC. | Attn BETZ DEARBORN DIVISON ATTN ACCTS PAYABLE 1313 MARKET STREET WILMINGTON DE 19894 |
| 1563502 | HERCULES INC. | P. O. BOX 281723 ATLANTA GA 30384-1723 |
| 1607437 | HERCULES INC. | 4636 SOMERTON RD. TREVOSE PA 19053 |
| 1607244 | HERCULES INC. | 28 PHILLIPS ROAD HELENA AR 72342 |
| 1565073 | HERCULES INC. | P.O. BOX 281729 ATLANTA GA 30384-1729 |
| 1607243 | HERCULES INC. | 1313 N MARKET STREET WILMINGTON DE 19801 |
| 1550571 | HERCULES INCORPORATED | P O BOX 281723 ATLANTA GA 30384-1723 |
| 1553081 | HERCULES INCORPORATED | PO BOX 100591 ATLANTA GA 30384-0591 |
| 1553063 | HERCULES OVERSEAS CORP (FSC) | P O BOX 8500 S-4065 PHILADELPHIA PA 19178 |
| 1100597 | HERCULES, INC. | Attn AQUALON DIV./BLDG. 8145 500 HERCULES RD. WILMINGTON DE 19808 |
| 1607075 | HERCULES, INC. | Attn BETZ DEARBORN DIVISION C/O SUPERIOR P/U ENOREE SC 29335 |
| 1571944 | HERCULES, INC. | STATE ROUTE 956 ROCKET CENTER WV 26726 |
| 1100936 | HERCULES, INC. | Attn BETZ DEARBORN 900 RIDGE RD., SUITE J MUNSTER IN 46321-1722 |
| 1548043 | HERCULES, INC. | PO BOX 281723 ATLANTA GA 30384-1723 |
| 1640669 | HERDER JR ARTHUR | Attn ARTHUR 7671 CHERRY BLOSSOM WAY BOYNTON BEACH FL 33437 |
| 1640670 | HERDIEN LUCILLE | Attn LUCILLE 703 N. JEFFERSON WATSEKA IL 60970 |
| 1640671 | HEREDIA CRISTINA | Attn CRISTINA 4511 ROOSEVELT AVENUE #4 SACRAMENTO CA 95820 |
| 1640672 | HEREDIA VICTORIANO | Attn VICTORIANO 231 ELDRIDGE STREET NEW YORK NY 10002 |
| 1580764 | HEREFORD CONC.PRODS INC | Attn DO NOT USE 6655 ROCKBROOK SAINT LOUIS MO 63133 |
| 1580765 | HEREFORD CONCRETE | Attn DO NOT USE 6655 ROCKBROOK SAINT LOUIS MO 63133 |
| 1607872 | HEREFORD CONCRETE | 200 SOUTH 4 AVE HEREFORD TX 79045 |
| 1607867 | HEREFORD CONCRETE | 224 KIBBE HEREFORD TX 79045 |
| 1640673 | HERGEMUELLER ROBERT | Attn ROBERT 56 OLD CLEVELAND RD DAYTON TX 77535 |
| 1582427 | HERIN BROS. PRODUCE | 1020 HALL ST. GRAND RAPIDS MI 49504 |
| 1551922 | HERITAGE BUSINESS SYSTEMS | P.O. BOX 421 MOUNT LAUREL NJ 8054 |
| 1573546 | HERITAGE CENTER | Attn BORNE AVENUE C/O CHAMBLESS FIREPROOFING POOLER GA 31322 |
| 1581603 | HERITAGE CONCRETE | Attn 5818 DEEP RIVER RD. *MARKED FOR DELETION PER LORI RILEY P O BOX 964 SANFORD NC 27330 |
| 1581604 | HERITAGE CONCRETE | P. O. BOX 964 SANFORD NC 27330 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581605 | HERITAGE CONCRETE | 5818 DEEP RIVER ROAD SANFORD NC 27330 |
| 1581606 | HERITAGE CONCRETE SERVICE | 1300 N. MCKAY DUNN NC 28334 |
| 1100952 | HERITAGE CRYSTAL CLEAN | 111 142ND ST. HAMMOND IN 46327 |
| 1619361 | HERITAGE ENERGY CO | 625 SAWKILL ROAD KINGSTON NY 12401-7101 |
| 1581608 | HERITAGE ENVIRONMENTAL | 4925 HELLER STREET LOUISVILLE KY 40218 |
| 1603760 | HERITAGE ENVIRONMENTAL | ATT. JON PELIS 4132 POMPANO ROAD CHARLOTTE NC 28216 |
| 1610563 | HERITAGE ENVIRONMENTAL | Attn 7821 W MORRIS ST SERVICES, INC. INDIANAPOLIS IN 46231 |
| 1581609 | HERITAGE ENVIRONMENTAL | 4925 HELLER ST. LOUISVILLE KY 40218 |
| 1581610 | HERITAGE ENVIRONMENTAL | Attn 1175 WESTERN DR. SERVICES, INC. INDIANAPOLIS IN 46241 |
| 1103587 | HERITAGE ENVIRONMENTAL SER INC | 1319 MARQUETTE DRIVE ROMEOVILLE IL 60441-4054 |
| 1097025 | HERITAGE ENVIRONMENTAL SERVICES | P.O. BOX 66132 INDIANAPOLIS IN 46266 |
| 1616003 | HERITAGE ENVIRONMENTAL SERVICES,INC | PO BOX 66132 INDIANAPOLIS IN 46266 |
| 1558585 | HERITAGE GLASS & MIRROR CO INC | 311 MARRETT RD RTE 2A LEXINGTON MA 2173 |
| 1608125 | HERITAGE HIGH SCHOOL | Attn C/O WILLIAMS 5401 HERITAGE AVENUE COLLEYVILLE TX 76034 |
| 1613753 | HERITAGE HOSPITAL | Attn C/O WARCO CONSTRUCTION 111 HOSPITAL DR. TARBORO NC 27886 |
| 1548058 | HERITAGE INDUSTRIES | 2202 SUPERIOR AVE CLEVELAND OH 44114 |
| 1563331 | HERITAGE INSULATIONS, INC. | P.O. BOX 7054 HACKETTSTOWN NJ 7840 |
| 1606202 | HERITAGE MANOR | 517 GYPSY LANE YOUNGSTOWN OH 44504-1314 |
| 1109675 | HERITAGE MANUFACTURING CO. | 300 MANLEY STREET WEST BRIDGEWATER MA 2379 |
| 1640674 | HERITAGE RANDALL | Attn RANDALL 201 MIRACLE MILE # 2 H ANDERSON SC 29621 |
| 1106178 | HERITAGE REMEDIATION/ENGR. | P.O. BOX 66079 INDIANAPOLIS IN 46266 |
| 1544494 | HERITAGE REPORTING CORP. | Attn SUITE 600 1220 L STREET NW WASHINGTON DC 20005-4018 |
| 1560457 | HERITAGE TRANSPORT LLC | P O BOX 68123 INDIANAPOLIS IN 46268 |
| 1581607 | HERITAGE WHOLESALERS | BOX 478 ROCKLAND MA 2370 |
| 1609664 | HERITAGE WHOLESALERS | 185 COMMERCIAL STREET MALDEN MA 2148 |
| 1613155 | HERITAGE WHOLESALERS | 185 COMMERCIAL STREET MALDEN MA 2148 |
| 1581613 | HERITAGE WHOLESALERS | 185 COMMERCIAL MALDEN MA 2148 |
| 1600251 | HERKIMER COUNTY COMMUNITY COLLEGE | Attn C/O ONONDAGA CONSTRUCTION 100 RESERVOIR ROAD HERKIMER NY 13350 |
| 1697084 | HERKIMER HOUSING AUTHORITY | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS 4483 BUCKLEY ROAD WEST LIVERPOOL NY 13089-2700 |
| 1609745 | HERKIMER JR/SR HIGH SCHOOL | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS 801 WEST GERMAN STREET HERKIMER NY 13350 |
| 1548059 | HERKIMER RADIO SERVICE | 606 S TELEGRAPH ROAD MONROE MI 48161 |
| 1104136 | HERKVLOE CHEMICAL | 4636 SOMERTON ROAD TREVOSE PA 19047-6783 |
| 1640675 | HERLACHE MICHAEL | Attn MICHAEL 1430 SEVILLE DR    APT 5 GREEN BAY WI 54302 |
| 1074751 | HERLIHY & RUSSELL | 84 STATE STREET 7TH FLOOR BOSTON MA 2109 |
| 1640676 | HERLIHY ROBERT | Attn ROBERT 4 SAND MARCO COURT PALM COAST FL 32137 |
| 1640677 | HERLONG DARRELL | Attn DARRELL 112 BRANDON WAY SIMPSONVILLE SC 29681 |
| 1592401 | HERMAN BINZ & SONS IRON WORKS INC. | 4900 THIBAULT ROAD LITTLE ROCK AR 72206 |
| 1615249 | HERMAN C HICA | Attn C/O WR GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1543616 | HERMAN CARDWELL | 1522 WHITE PLACE SE WASHINGTON DC 20020 |
| 1568280 | HERMAN CHICA | Attn C/O WR GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1560164 | HERMAN CONSTRUCTION SERVICES INC | 10291 NW 46TH STREET SUNRISE FL 33351-7964 |
| 1127556 | HERMAN E MOPSICK & | HELEN M MOPSICK JT TEN 18 DUTCH VALLEY RD HOWELL NJ 07731-2302 |
| 1567160 | HERMAN G GETROST | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1549060 | HERMAN G. PROTZE | 1 MILL STREET SHERBORN MA 1770 |
| 1553664 | HERMAN G. PROTZE | 1 MILL STREET SHERBORN MA 1770 |
| 1562681 | HERMAN H STICHT CO INC | 57 FRONT STREET BROOKLYN NY 11201 |
| 1601867 | HERMAN HOSPITAL | Attn C/O DIVERSIFIED THERMAL 6727 SIGNAT DRIVE HOUSTON TX 77041 |
| 1126316 | HERMAN J FIELDING & | MAUDE D FIELDING JT TEN 672 SO BILLINGTON ROAD OTHELLO WA 99344-9463 |
| 1124190 | HERMAN KRESS | 1414 HADDON RD COLUMBUS OH 43209-3104 |
| 1125099 | HERMAN L WOHL & | SELMA WOHL JT TEN 10230 RUBIN LANE PHILADELPHIA PA 19116-3767 |
| 1116205 | HERMAN LEWK SEGAL | 5042 E HEARN RD SCOTTSDALE AZ 85254-2840 |
| 1640679 | HERMAN MARGARET | Attn MARGARET 6807 STONEY REIDGE ROAD MATTHEWS NC 28105 |
| 1640680 | HERMAN MARILOU | Attn MARILOU 1148 JEFFREY DR. CROFTON MD 21114 |
| 1640681 | HERMAN MARY | Attn MARY PO BOX 795 MEEKER CO 81641 |
| 1555312 | HERMAN N WENSON | PO BOX M BENTON PA 17814 |
| 1547723 | HERMAN R EWELL INC | P O BOX 8500  S-3890 PHILADELPHIA PA 19178 |
| 1127723 | HERMAN ROCK | 120-25 DEBS PLACE BRONX NY 10475-2526 |
| 1640682 | HERMAN SAMUEL | Attn SAMUEL 34914 SEA CLIFF TERRACE FREMONT CA 94555 |
| 1072077 | HERMAN W YECIES INC | 577 MAIN AVENUE PASSAIC NJ 7055 |
| 1123940 | HERMAN YELLON | 16 TOWER PL SMITHTOWN NY 11787-5318 |
| 1598248 | HERMANS | 2 GERMAK DR. CARTERET NJ 7008 |
| 1555838 | HERMAN'S DELIVERY SERVICE | 25 MAIN STREET EATONTOWN NJ 7724 |
| 1544492 | HERMAN'S INDIAN RIVER | Attn 3159 E ATLANTIC BLVD. P.O. BOX 3024 POMPANO BEACH FL 33062 |
| 1074753 | HERMAN ,HERMAN & KATZ | 820 OKEEFE AVENUE NEW ORLEANS LA 70113 |
| 1074752 | HERMANN CAHN & SCHNEIDER | Attn BRADFORD R CARVER 1301 E 9TH STREET SUITE 500 CLEVELAND OH 44114 |
| 1074752 | HERMANN CAHN & SCHNEIDER | 1301 E 9TH STREET SUITE 500 CLEVELAND OH 44114 |
| 1074752 | HERMANN CAHN & SCHNEIDER | 1301 E 9TH STREET SUITE 500 CLEVELAND OH 44114 |
| 1579857 | HERMANN ENGELMANN GREEN- | Attn P O BOX 1147 HOUSES INC. APOPKA FL 32704 |
| 1594598 | HERMANN ENGELMANN GREENHOUSES INC. | PO BOX1147 APOPKA FL 32704 |
| 1597725 | HERMANN ENGINEERING CORPORATION | 5011 28TH STREET GRAND RAPIDS MI 49512 |
| 1640683 | HERMANN JAMES | Attn JAMES 4397 KRUEGERS      QUARRY RD OCONTO WI 54153 |
| 1597596 | HERMANN LUMBER COMPANY | 603 MARKET STREET HERMANN MO 65041 |
| 1640684 | HERMANN PAUL | Attn PAUL 1611 S NORWOOD AVE GREEN BAY WI 54304 |
| 1121433 | HERMANSKI B THIGPEN | 14 STONY RD CASTLE HAYNE NC 28429-5398 |
| 1640685 | HERMANSON ANNE | Attn ANNE 803 LEWIS ST DEPERE WI 54115 |
| 1548060 | HERMES INC. | PO BOX 740092 ATLANTA GA 30374-0092 |
| 1640686 | HERMES JON | Attn JON VANS HARBOR ROAD GARDEN MI 49835 |
| 1548061 | HERMES MACHINE TOOL CO. | Attn C/O MARSHALL HUSCHART MACH. 5 GARDNER ROAD FAIRFIELD NJ 7004 |
| 1640687 | HERMSEN JEANNE | Attn JEANNE 400 - 13TH AVENUE NE INDEPENDENCE IA 50644 |
| 1640688 | HERMSMEYER RICHARD | Attn RICHARD 301 LODGE POLE WAY LIBBY MT 59923 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1640689 | HERN JAMES | Attn JAMES 1507 TEMPLE MORE LN GREEN BAY WI 54313 |
| 1640690 | HERNACKI EDWARD | Attn EDWARD 3652 COUNTRYWOOD LANE TERRE HAUTE IN 47805 |
| 1640691 | HERNANDEZ AGUSTIN | Attn AGUSTIN 1402 HILL ST. #1 ALVIN TX 77511 |
| 1640692 | HERNANDEZ ALBERTO | Attn ALBERTO 319 MULBERRY STREET READING PA 19604 |
| 1640693 | HERNANDEZ ARTHRO | Attn ARTHRO 3559 DWIGHT RIVERSIDE CA 92507 |
| 1570292 | HERNANDEZ CONCRETE PUMPING INC | POST OFFICE BOX 10656 ALBUQUERQUE NM 87184 |
| 1079501 | HERNANDEZ DALE | 2289 WEST DAVE DUGAS ROAD SULPHUR LA 70663 |
| 1079501 | HERNANDEZ DALE | 2289 WEST DAVE DUGAS ROAD SULPHUR LA 70663 |
| 1079501 | HERNANDEZ DALE A | 2289 WEST DAVE DUGAS ROAD SULPHUR LA 70663 |
| 1079766 | HERNANDEZ DAVID | 6922 SO. LOOP E. #13 HOUSTON TX 77087 |
| 1079766 | HERNANDEZ DAVID R | 6922 SO. LOOP E. #13 HOUSTON TX 77087 |
| 1640697 | HERNANDEZ DELORES | Attn DELORES P.O. BOX 2147 ALICE TX 78333 |
| 1640698 | HERNANDEZ DIANA | Attn DIANA 2011 JONES WICHITA FALLS TX 76309 |
| 1640699 | HERNANDEZ EDUARDO | Attn EDUARDO 3776 CARLIN AVENUE LYNWOOD CA 90262 |
| 1640700 | HERNANDEZ EDWARD | Attn EDWARD 1104 LEAD SOUTH WEST ALBUQUERQUE NM 87102 |
| 1640701 | HERNANDEZ ERIBERTO | Attn ERIBERTO 10454 WEST OREGON PHOENIX AZ 85307 |
| 1640702 | HERNANDEZ EUGENE | Attn EUGENE 3803 ERBY HOUSTON TX 77023 |
| 1640703 | HERNANDEZ FELIX | Attn FELIX PO BOX 204 DEER PARK TX 77536 |
| 1640705 | HERNANDEZ GAIL | Attn GAIL 1215 JACKSON ST. 101 STOUGHTON WI 53589 |
| 1640706 | HERNANDEZ GILBERT | Attn GILBERT 6927 CORONA AVENUE BELL CA 90201 |
| 1640707 | HERNANDEZ GILBERT | Attn GILBERT 6927 CORONA AVENUE BELL CA 90201 |
| 1640708 | HERNANDEZ GLENN | Attn GLENN 2920 MOFFETT WICHITA FALLS TX 76308 |
| 1640709 | HERNANDEZ HELEN | Attn HELEN 122 W. INDIANA MOMENCE IL 60954 |
| 1079755 | HERNANDEZ HUBERT | 405 HUNT HOUSTON TX 77003 |
| 1079755 | HERNANDEZ HUBERT | 405 HUNT HOUSTON TX 77003 |
| 1640711 | HERNANDEZ ISMAEL | Attn ISMAEL 3728 E 55TH STREET MAYWOOD CA 90270 |
| 1640712 | HERNANDEZ JOEL | Attn JOEL P.O. BOX 102 OILTON TX 78371 |
| 1640713 | HERNANDEZ JORGE | Attn JORGE 1561 S. 2ND STREET MILWAUKEE WI 53204 |
| 1081276 | HERNANDEZ JOSE LUIS | Attn MAESTRO PLOMERO CALLE 8 H-16 STA MONICA BAYAMON PR 960 |
| 1640714 | HERNANDEZ JOSEPH | Attn JOSEPH 18105 SUNDOWNER #977 SANTA CLARITA CA 91351 |
| 1640715 | HERNANDEZ JUAN | Attn JUAN 4274 BYRNE RD RIVERSIDE CA 92509 |
| 1640716 | HERNANDEZ JUAN | Attn JUAN 4687 KLEEFIELD AVE SAN DIEGO CA 92117 |
| 1640718 | HERNANDEZ JUAN | Attn JUAN P O BOX 593 FALFURRIAS TX 78355 |
| 1640717 | HERNANDEZ JUAN | Attn JUAN 83679 INDIO CA 92201 |
| 1640719 | HERNANDEZ JULIO | Attn JULIO 1401 HILL ROAD #4 CHARLOTTE NC 28210 |
| 1640720 | HERNANDEZ LINO | Attn LINO 707 STANTON HEREFORD TX 79045 |
| 1640721 | HERNANDEZ LYDIA | Attn LYDIA 3313 CHESTER LANE #F3 BAKERSFIELD CA 93309 |
| 1640722 | HERNANDEZ MARIO | Attn MARIO 134 HINSDELL PLACE ELGIN IL 60120 |
| 1640723 | HERNANDEZ MARIO | Attn MARIO 406 W WASHINGTON AVE SANTA ANA CA 92706 |
| 1640724 | HERNANDEZ MARIO | Attn MARIO 4821 WHISPER WIND DR WICHITA FALLS TX 76310 |

| Person Code | Name | Address |
|---|---|---|
| 1640725 | HERNANDEZ MICHAEL | Attn MICHAEL 1211 GLENDORA WICHITA FALLS TX 76302 |
| 1640727 | HERNANDEZ NELSON | Attn NELSON 11435 NW 41 ST SUNRISE FL 33325 |
| 1640728 | HERNANDEZ NELSON | Attn NELSON 316 E. 163 ST. BRONX NY 10451 |
| 1640729 | HERNANDEZ OSCAR | Attn OSCAR 1311 SOUTH GULF STREET ALICE TX 78332 |
| 1640730 | HERNANDEZ PRICE | Attn PRICE 825 ST. DOMINIC FLOUR BLUFF TX 78418 |
| 1640731 | HERNANDEZ RAYMOND | Attn RAYMOND 1723 CIMARRON TRL 6D WICHITA FALLS TX 76305 |
| 1640732 | HERNANDEZ ROBERTO | Attn ROBERTO 2011 JONES WICHITA FALLS TX 76309 |
| 1640733 | HERNANDEZ ROSA | Attn ROSA 1146 E 106TH ST LOS ANGELES CA 90002 |
| 1640734 | HERNANDEZ SUSAN | Attn SUSAN 10454 W. OREGON AVE PHOENIX AZ 85307 |
| 1640735 | HERNANDEZ THOMAS | Attn THOMAS 2215 CANADA LAREDO TX 78040 |
| 1640736 | HERNDON DAVID | Attn DAVID 7405 QUAIL MEADOW RD PLANT CITY FL 33565 |
| 1640737 | HERNDON DUANE | Attn DUANE 140 PRAIRIE COURT GRAY COURT SC 29645 |
| 1606781 | HERNDON ELECTRIC | 1048 S. PARK AVE DOTHAN AL 36301 |
| 1078402 | HERNDON GLENN | 8528 BLACK STAR CIRCLE COLUMBIA MD 21045 |
| 1078402 | HERNDON GLENN D | 8528 BLACK STAR CIRCLE COLUMBIA MD 21045 |
| 1640739 | HERNDON JERRY | Attn JERRY 703 N COLLINS STREET PLANT CITY FL 33566 |
| 1079662 | HERNDON LINDAL | 1231 GEORGIA ST SULPHUR LA 70663 |
| 1079662 | HERNDON LINDAL C | 1231 GEORGIA ST SULPHUR LA 70663 |
| 1640741 | HERNE RAYMOND | Attn RAYMOND 3049 CLEABRROOK DRIVE MARIETTA GA 30068 |
| 1640742 | HERNON JAMES | Attn JAMES 6772 PALMETTO CIRCLE S. #203 BOCA RATON FL 33433 |
| 1640743 | HEROD SABRINA | Attn SABRINA 12002 PALMITON HOUSTON TX 77034 |
| 1640744 | HEROLD IRENE | Attn IRENE 1513 6TH STREET NW CEDAR RAPIDS IA 52405 |
| 1640745 | HERON BOBBIE | Attn BOBBIE 6233 LOMAX LANE MADISON WI 53711 |
| 1605540 | HERON HOLLOW STONERY | RR 1, BOX 252 SEGER ROAD DERRY PA 15627 |
| 1614227 | HERON HOLLOW STONERY | RR 1 BOX 252 SEGER ROAD DERRY PA 15627 |
| 1640746 | HERPEL JOHN | Attn JOHN 1066 7TH ST GLEN BURNIE MD 21060 |
| 1640747 | HERR DONALD | Attn DONALD 5 HOPE CT FLEMINGTON NJ 8822 |
| 1640748 | HERR JUDITH | Attn JUDITH 101 WEST SIDE DR. IOWA CITY IA 52246 |
| 1640749 | HERR MARLENE | Attn MARLENE 6 CASS AVE ATLANTIC IA 50022 |
| 1640750 | HERRAN VINCENT | Attn VINCENT 8 TERRA LANE GREENVILLE SC 29615 |
| 1640752 | HERRERA ANTHONY | Attn ANTHONY P. O BOX 70603 NEW ORLEANS LA 70172 |
| 1640753 | HERRERA CARMEN | Attn CARMEN 2601 N HOUSTON FT WORTH TX 76106 |
| 1640754 | HERRERA HERMENEGILDO | Attn HERMENEGILDO 23290 N LAKEWOOD LAKE ZURICH IL 60047 |
| 1640755 | HERRERA JOHN | Attn JOHN P.O. BOX 5509 OLNEY SPRINGS CO 81062 |
| 1640756 | HERRERA JOHNNY | Attn JOHNNY P.O. BOX 156 BRUNI TX 78344 |
| 1640757 | HERRERA JOSE | Attn JOSE 4665 S LEISURE COURT ELLICOTT CITY MD 21043 |
| 1640758 | HERRERA JULIO | Attn JULIO 5826 ARBOR VITAE ST LOS ANGELES CA 90045 |
| 1640759 | HERRERA LIDIA | Attn LIDIA 429 E 182ND ST CARSON CA 90745 |
| 1640760 | HERRERA LORENZO | Attn LORENZO BOX 68 ENCINO TX 78353 |
| 1640761 | HERRERA LUIS | Attn LUIS P O BOX 255 AQUA DULCE TX 78330 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640762 | HERRERO JOSE | Attn JOSE 25 PATTERSON AVENUE BROCKTON MA 2401 |
| 1074756 | HERRICK & SMITH | 100 FEDERAL STREET BOSTON MA 2100 |
| 1640763 | HERRICK BETH | Attn BETH 240 32ND ST NW CEDAR RAPIDS IA 52405 |
| 1640764 | HERRICK DANIEL | Attn DANIEL 131 PINE GROVE ST NEEDHAM MA 2494 |
| 1077385 | HERRICK DANIEL C | 131 PINE GROVE ST NEEDHAM MA 02494 |
| 1569036 | HERRICK ENGINEERING INC | 1705 CHATSWORTH LANE RALEIGH NC 27614 |
| 1100798 | HERRICK ENGINEERING, INC. | 1705 CHATSWORTH LN. RALEIGH NC 27614 |
| 1640765 | HERRICK GEORGE | Attn GEORGE 14 RIDGE ROAD NEW MILFORD CT 6776 |
| 1640766 | HERRICK IDA | Attn IDA 1003 18TH ST SW CEDAR RAPIDS IA 52404 |
| 1640767 | HERRICK JAMES | Attn JAMES 240 32ND ST NW CEDAR RAPIDS IA 52405 |
| 1640768 | HERRICK MELVIN | Attn MELVIN 534 PARK ST BOX 185 FAIRFAX IA 52228 |
| 1640769 | HERRICK MELVIN | Attn MELVIN 534 PARK ST BOX 185 FAIRFAX IA 52228 |
| 1640770 | HERRICK RONALD | Attn RONALD 240 32ND ST NW CEDAR RAPIDS IA 52405 |
| 1640771 | HERRICK RONALD | Attn RONALD 240 32ND ST NW CEDAR RAPIDS IA 52405 |
| 1640772 | HERRING BEVERLY | Attn BEVERLY 6113 NORWICH CT. OKLAHOMA CITY OK 73132 |
| 1599649 | HERRING ENTERPRISES | 5449 S. STATE HWY. 103 SLOCOMB AL 36375 |
| 1078560 | HERRING JEFFERSON | 5818 RAINBOW SPGS DR CHATTANOOGA TN 37416 |
| 1640775 | HERRING JEFFERSON | Attn JEFFERSON 828 E BELVEDERE AVENUE BALTIMORE MD 21212 |
| 1078560 | HERRING JEFFERSON D | 5818 RAINBOW SPGS DR CHATTANOOGA TN 37416 |
| 1640776 | HERRING MICHAEL | Attn MICHAEL 3216 GARDEN LANE BIRMINGHAM AL 35242 |
| 1640777 | HERRING PERRY | Attn PERRY 217 WELLINGFORD ST CHARLOTTE NC 28213 |
| 1640779 | HERRINGTON JR W | Attn W 3725 E GANDY ROAD BARTOW FL 33830 |
| 1640778 | HERRINGTON LOIS | Attn LOIS N5407 HWY 22 PARDEEVILLE WI 53954 |
| 1640780 | HERRMAN JOSEPH | Attn JOSEPH P O BOX 1446 DICKINSON ND 58601 |
| 1640781 | HERRMANN BRENDA | Attn BRENDA 2800 MUSTANG #709 ALVIN TX 77511 |
| 1640782 | HERRON DALLAS | Attn DALLAS 5902 SUNWOOD DRIVE INDIANAPOLIS IN 46224 |
| 1640783 | HERRON JOHN | Attn JOHN 9839 MCQUISTON ROAD BRIGHTON TN 38011 |
| 1640784 | HERRON KIMBERLEY | Attn KIMBERLEY 2829 W 159TH STREET WESTFIELD IN 46074 |
| 1640785 | HERRON MICHAEL | Attn MICHAEL 2909 EAST ANNISTON INDIANAPOLIS IN 46227 |
| 1107405 | HERSEY MEASUREMENT CO. | PO BOX 4585 SPARTANBURG SC 29305 |
| 1115213 | HERSEY MEASUREMENT CO. | 150 VENTURE BLVD. SPARTANBURG SC 29306 |
| 1640787 | HERSH RICHARD | Attn RICHARD 4910 BRIARWOOD DR MACUNGIE PA 18062 |
| 1640788 | HERSH RICHARD | Attn RICHARD 4910 BRIARWOOD DR MACUNGIE PA 18062 |
| 1566433 | HERSHBERGER PATTERSON JONES & ROTH | Attn 600 HARDAGE CENTER 100 SOUTH MAIN WICHITA KS 67202-3779 |
| 1074760 | HERSHBERGER PATTERSON JONES & ROTH | 600 HARDAGE CENTER 100 SOUTH MAIN WICHITA KS 67202779 |
| 1598720 | HERSHEY LODGE & CONVENTION CTR | Attn HERSHEY PA C/O HUNGERFORD INSUL. C/O TRENTON WHSE 32 PLUM STREET TRENTON NJ 8638 |
| 1640789 | HERSHISER LARRY | Attn LARRY PO BOX 42 MAYBELL CO 81640 |
| 1640791 | HERSHMAN DANIEL | Attn DANIEL 501      QUADRANT ROAD NORTH PALM BE FL 33408 |
| 1114644 | HERSIL S.A | AV. LOS FRUTALES #220 ATE LIMA IT PERU |
| 1108909 | HERSIL S.A. | AV. LOS FRUTALES #220 ATE LIMA IT PERU |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1640792 | HERT GREGORY | Attn GREGORY 22 RHEA LANE BILLINGS MT 59102 |
| 1077734 | HERT JR. WALTER | 2464 EASTERN AVE ROCKMART GA 30153 |
| 1080546 | HERT SR. WALTER | 224 OAK HILL SCHOOL ROAD DALLAS GA 30132 |
| 1077734 | HERT WALTER D. | 2464 EASTERN AVE ROCKMART GA 30153 |
| 1080546 | HERT WALTER D. | 224 OAK HILL SCHOOL ROAD DALLAS GA 30132 |
| 1640795 | HERTER THOMAS | Attn THOMAS P O BOX 1298 MORGANTEN NC 28680 |
| 1126594 | HERTHA L MIEDANER | 611 SO FIFTH AVE WAUSAU WI 54401-5359 |
| 1574910 | HERTIAGE FEDERAL SAVINGS & LOAN | Attn CORNER OF CAROLINA & W. MAIN ST. C/O JOE BANKS DRYWALL LAURENS SC 29360 |
| 1640796 | HERTVIK JOSEPH | Attn JOSEPH 214 EAST MAUDE AVE. ARLINGTON HEIGHTS IL 60004 |
| 1617363 | HERTZ | PO BOX 26390 OKLAHOMA CITY OK 73126-0390 |
| 1100532 | HERTZ CANADA LTD. | 5403 EGLINTON AVENUE WEST ETOBICOKE ON M9C 5K6 CANADA |
| 1100472 | HERTZ CORP. | P.O. BOX 25485 OKLAHOMA CITY OK 73125-5485 |
| 1070127 | HERTZ CORPORATION | Attn P O BOX 721 ATTN: LILLIAN PETERKIN PARK RIDGE NJ 7656 |
| 1544493 | HERTZ CORPORATION | P O BOX 26390 OKLAHOMA CITY OK 73126 |
| 1096409 | HERTZ EQUIPMENT RENTAL | PO BOX 268846 OKLAHOMA CITY OK 73126 |
| 1103586 | HERTZ EQUIPMENT RENTAL | 25896 SOUTH SUNSET DRIVE MONEE IL 60449 |
| 1100180 | HERTZ EQUIPMENT RENTAL | 8080 AIRLINE HWY. BATON ROUGE LA 70815 |
| 1100911 | HERTZ EQUIPMENT RENTAL CORP. | 5501  O'DONNELL ST. BALTIMORE MD 21224 |
| 1105679 | HERTZ EQUIPMENT RENTAL CORP. | 3318 E NAPOLEON SULPHUR LA 70663 |
| 1103296 | HERTZ FURNITURE SYSTEMS CORP | 95 MCKEE DRIVE MAHWAH NJ 07430-2105 |
| 1105451 | HERTZ FURNITURE SYSTEMS CORP | P.O. BOX 890 MAHWAH NJ 7430 |
| 1601402 | HERTZ REGIONAL FACILITY | Attn C/O ASC INSULATION 2170 SOUTH MANHEIM ROAD DES PLAINES IL 60016 |
| 1618124 | HERTZ RENT-A-CAR SYSTEM | 304 N PEARL ST JACKSONVILLE FL 32202-4516 |
| 1100164 | HERTZ SYSTEM, INC. | P.O. BOX 25485 OKLAHOMA CITY OK 73125-5485 |
| 1640797 | HERTZLER RICHARD | Attn RICHARD 3800 SPRINGTREE DR OWENSBORO KY 42301 |
| 1557751 | HERVEY EVERITT | 6609 CANTORE PLACE SARASOTA FL 34243 |
| 1619003 | HERVIN JASON | JASON A HERVIN 2020 SW 15TH AVE PORTLAND OR |
| 1640798 | HERWALD GERALD | Attn GERALD 2791 NORTHWOOD RD GREEN BAY WI 54313 |
| 1640799 | HERWEG SANDRA | Attn SANDRA 4097 VICTORIA DRIVE HOFFMAN ESTATES IL 60195 |
| 1640800 | HERWIG JANE | Attn JANE 98 STRANGEWAY AVENUE LODI WI 53555 |
| 1640801 | HERZ JR | Attn JR 153 LOWELL ROAD WELLESLEY MA 2481 |
| 1640802 | HERZ RUDOLF | Attn RUDOLF 25 SHERIDAN DRIVE 5 SHREWSBURY MA 1545 |
| 1640803 | HERZ SHARI | Attn SHARI 14516 LONDON LANE BOWIE MD 20715 |
| 1077994 | HERZ SHARI A. | 366 EDGEWATER ROAD PASADENA MD 21122 |
| 1104256 | HERZOG AUTOMATION CORP. | 16600 SPRAGUE ROAD SUITE 400 MIDDLEBURG OH 44130 |
| 1095935 | HERZOG AUTOMATION CORP. | P.O. BOX 74579 CLEVELAND OH 44194-0662 |
| 1100087 | HERZOG AUTOMATION CORP. | 16600 SPRAGUE RD. CLEVELAND OH 44130 |
| 1581614 | HERZOG CONTRACTING CORP | 600 SOUTH RIVERSIDE ROAD SAINT JOSEPH MO 64507 |
| 1598872 | HERZOG CONTRACTING CORP. | 1140 NORTH CHANDLER, SUITE 30 NORTH HOLLYWOOD CA 91606 |
| 1640804 | HERZOG DAVID | Attn DAVID 212 CARMEL PORTLAND TX 78374 |

Page: 1722 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1559924 | HERZOG FOX & NEEMAN | Attn ASIA HOUSE 4 WEIZMAN ST TEL-AVIV 64 239 IT 64 239 |
| 1640805 | HERZOG JEFFREY | Attn JEFFREY 6068 S. PIERSON CT LITTLETON CO 80127 |
| 1640806 | HERZOG KIRK | Attn KIRK 7240 VASSAR AVE. 3 CANOGA PARK CA 91303 |
| 1640807 | HERZOG MICHAEL | Attn MICHAEL 5200 NORTH MAGNOLIA CHICAGO IL 60640 |
| 1554368 | HERZOG RED E MIX CONCRETE | 700 OLIVE STREET SAINT JOSEPH MO 64501 |
| 1581615 | HERZOG RED E MIXED CONC | P.O. BOX 432 SAINT JOSEPH MO 64502 |
| 1581617 | HERZOG RED E MIXED CONC | 700 OLIVE STREET SAINT JOSEPH MO 64502 |
| 1581616 | HERZOG RED E MIXED CONC | 700 OLIVE STREET SAINT JOSEPH MO 64501 |
| 1558626 | HERZOG RED E MIXED CONCRETE | 700 OLIVE STREET ROLLA MO 65402 |
| 1569635 | HERZOG RED E MIXED CONCRETE | PO BOX 432 SAINT JOSEPH MO 64502 |
| 1556170 | HESCO INC | 6633 N MILWAUKEE AVE. NILES IL 60714 4416 |
| 1640808 | HESHMATPOUR NASSER | Attn NASSER 4 4 DEER PATH MAYNARD MA 1754 |
| 1640810 | HESS CATHERINE | Attn CATHERINE 98 TAR BLVD GREENVILLE SC 29605 |
| 1581621 | HESS CONCRETE CO. | 101 HAYES ST. CHESTER PA 19013 |
| 1581622 | HESS CONCRETE CO. | 2603 W. 2ND STREET CHESTER PA 19013 |
| 1640811 | HESS FRANCIS | Attn FRANCIS 5776 PARKVIEW RD SUN PRAIRIE WI 53590 |
| 1640812 | HESS HENRY | Attn HENRY 13187 DOUBLETREE CIRC WELLINGTON FL 33414 |
| 1640813 | HESS HILDE | Attn HILDE 413 GAGE RD BREWSTER NY 10509 |
| 1581618 | HESS INC. | PO BOX 1810 FAIRVIEW HEIGHTS IL 62208 |
| 1581620 | HESS INC. | 9469 HIGHWAY 161 FAIRVIEW HEIGHTS IL 62208 |
| 1581619 | HESS INC. | P.O. BOX 1810 FAIRVIEW HEIGHTS IL 62208 |
| 1640814 | HESS LARRY | Attn LARRY 5101 KESLER RD NW CEDAR RAPIDS IA 52405 |
| 1078290 | HESS MICHAEL | 7361 MANCHESTER RD. BALTIMORE MD 21222 |
| 1078290 | HESS MICHAEL L. | 7361 MANCHESTER RD. BALTIMORE MD 21222 |
| 1671252 | HESS OIL CO. INC. | RT. 219 N ELKINS WV 26241 |
| 1581029 | HESS PUMICE | Attn MALAD INDUSTRIAL PK 100 HES  DR MALAD CITY ID 83252 |
| 1581030 | HESS PUMICE | Attn MALAD INDUSTRIAL PARK 100 HESS DRIVE MALAD CITY ID 83252 |
| 1609965 | HESS READY MIX | COAL & DOCK STREET SCHUYLKILL HAVEN PA 17972 |
| 1612788 | HESS READY MIX | PO BOX115 SCHUYLKILL HAVEN PA 17972 |
| 1573180 | HESS READY MIX INC | P O BOX 115 SCHUYLKILL HAVEN PA 17972 |
| 1640816 | HESS RICHARD | Attn RICHARD 223 CHERRY LANE MOMENCE IL 60954 |
| 1640817 | HESS ROGER | Attn ROGER COACHMAN SQ TWINLAKES #21C CLIFTON PARK NY 12065 |
| 1640818 | HESS TONI | Attn TONI 511 MCKIE TAHLEQUAH OK 74464 |
| 1640819 | HESSELGESSER GARY | Attn GARY RD 4, BOX 618 NEW CASTLE PA 16101 |
| 1640820 | HESSEN THOMAS | Attn THOMAS 641 RIDGE VIEW DRIVE EPHRATA PA 17522 |
| 1074763 | HESSER ARMSTRONG & DISANTIS CO. | 1430 TERMINAL TOWER CLEVELAND OH 44113 |
| 1640821 | HESSIL DANIEL | Attn DANIEL S15 W22172 ARCADIAN AVE. WAUKESHA WI 53186 |
| 1640822 | HESSION JOHN | Attn JOHN 3 OLD COLONY DRIVE WESTBOROUGH MA 1581 |
| 1077181 | HESSION JOHN J | 3 OLD COLONY DRIVE WESTBOROUGH MA 01581 |
| 1640823 | HESSION JOSEPH | Attn JOSEPH 3805 EUCLID AVENUE BERWYN IL 60402 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581626 | HESSIT WORKS | P O BOX 1295 FREEDOM IN 47413 |
| 1581627 | HESSIT WORKS | P. O. BOX 1295 FREEDOM IN 47431 |
| 1581628 | HESSIT WORKS | HWY 67 FREEDOM IN 47431 |
| 1640824 | HESSLING DANNY | Attn DANNY RT 2 BOX 203 MOMENCE IL 60954 |
| 1581624 | HESSTON CONCRETE INCORP | P O BOX 116 HESSTON KS 67062 |
| 1581625 | HESSTON CONCRETE INCORP | 9105 NORTH AMMA CREEK ROAD HESSTON KS 67062 |
| 1581623 | HESSTON CONCRETE INCORP. | PO BOX 116 HESSTON KS 67062 |
| 1104096 | HESSVILLE CABLE & SLING | 2093 CLINE AVE. GARY IN 46406 |
| 1640826 | HESTER ALLEN | Attn ALLEN 2252-A PERKIOMEN AVE READING PA 19606 |
| 1640827 | HESTER BRUCE | Attn BRUCE HC71 BOX 500 GEORGETOWN LA 71432 |
| 1640828 | HESTER DAN | Attn DAN 102 BELINDA DR. TICKFAW LA 70466 |
| 1640829 | HESTER EARL | Attn EARL 105 SYCAMORE DR GREENVILLE SC 29607 |
| 1640830 | HESTER ELIZABETH | Attn ELIZABETH 105 SYCAMORE DR GREENVILLE SC 29607 |
| 1640831 | HESTER JAMES | Attn JAMES 3600 N. TWIN CITY HWY NEDERLAND TX 77627 |
| 1640832 | HESTER JAMES | Attn JAMES 8119 ROLLING DR LAKE MI 48632 |
| 1640833 | HESTER VERNON | Attn VERNON 1605 W. 4TH STREET OWENSBORO KY 42301 |
| 1640834 | HESTERMANN DANIELLE | Attn DANIELLE 324 DERRY PARK DR MIDDLEBORO MA 2346 |
| 1640835 | HETRICK BETTY | Attn BETTY 943 MC KINLEY STREET WOOSTER OH 44691 |
| 1640836 | HETRICK JEFFERY | Attn JEFFERY 507 WEST FIFTH ATLANTIC IA 50022 |
| 1126085 | HETZAL HARTLEY & | MARY LOU HARTLEY JT TEN 5989 SCOTFORD CT ROANOKE VA 24018-3883 |
| 1640837 | HETZEL GLENN | Attn GLENN 691 NE 30TH PLACE BOCA RATON FL 33431 |
| 1640838 | HETZEL NANETTE | Attn NANETTE 200 HEYWOOD AVE #604 SPARTANBURG SC 29302 |
| 1640839 | HETZEL PAMELA | Attn PAMELA 111 FLINT STREET APT# 7 SUN PRAIRIE WI 53590 |
| 1640840 | HEUCKEROTH DAVID | Attn DAVID 1566 RICHLANDTOWN PK QUAKERTOWN PA 18951 |
| 1640841 | HEUCKEROTH KATHY | Attn KATHY 1566 RICHLANDTOWN PIKE QUAKERTOWN PA 18951 |
| 1640842 | HEURING ERIC | Attn ERIC RT 2 BOX 237 WICHITA FALLS TX 76301 |
| 1640843 | HEUSDENS HOWARD | Attn HOWARD 1131 N. INDIANA STREET RACINE WI 53405 |
| 1078478 | HEUSER ROBERT | 59 MILBURN CIRCLE PASADENA MD 21122 |
| 1078478 | HEUSER ROBERT L | 59 MILBURN CIRCLE PASADENA MD 21122 |
| 1078321 | HEUSER STEVEN | 59 MILBURN CIRCLE PASADENA MD 21122 |
| 1078321 | HEUSER STEVEN P. | 59 MILBURN CIRCLE PASADENA MD 21122 |
| 1640846 | HEUSING SUSAN | Attn SUSAN 644 DUNBAR STREET BEECHER IL 60401 |
| 1640847 | HEWELL DONNA | Attn DONNA RT 2 BOX 3117 MAYSVILLE GA 30558 |
| 1640848 | HEWETT DAVID | Attn DAVID 1254 PAWTUCKET BLVD LOWELL MA 1854 |
| 1077253 | HEWETT DAVID A | 1254 PAWTUCKET BLVD LOWELL MA 01854 |
| 1640849 | HEWETT HOMER | Attn HOMER RT.1 BOX 435AA WATHA NC 28471 |
| 1640850 | HEWETT HOMER | Attn HOMER RT.1 BOX 435AA WATHA NC 28471 |
| 1079964 | HEWETT KAREN | 1254 PAWTUCKET BLVD LOWELL MA 01854 |
| 1079964 | HEWETT KAREN L | 1254 PAWTUCKET BLVD LOWELL MA 01854 |
| 1640852 | HEWETT NANCY | Attn NANCY 104F NORTH CHARTER ROAD BALTIMORE MD 21061 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640853 | HEWINS CAROLYN | Attn CAROLYN 11 QUEEN ST FOUNTAIN INN SC 29644 |
| 1544497 | HEWITT ASSOCIATES LLC | P O BOX 95135 CHICAGO IL 60694-5135 |
| 1608437 | HEWITT ASSOCIATES | Attn C/O THERMO SPRAY 45 GLOVER AVENUE NORWALK CT 6850 |
| 1563108 | HEWITT ASSOCIATES LLC | Attn ATTN:  TONY SARTORI 100 HALF DAY ROAD LINCOLNSHIRE IL 60069 |
| 1074766 | HEWITT ASSOCIATES LLC | P.O. BOX 95135 CHICAGO IL 606945135 |
| 1569112 | HEWITT ASSOCIATES LLC. | P.O. BOX 95135 CHICAGO IL 60694-5153 |
| 1640854 | HEWITT BRUCE | Attn BRUCE 22 FAIRFIELD AVE. WARREN NJ 7059 |
| 1640855 | HEWITT CHAD | Attn CHAD 3401 SOUTH        UNIVERSITY BLVD ENGLEWOOD CO 80110 |
| 1608491 | HEWITT HOLDING | Attn C/O THERMAL FIREPROOFING & ACOUSTIC 45 GLOVER AVENUE NORWALK CT 6850 |
| 1079889 | HEWITT JUSTIN | 1305 S. MONROE UNIT # 11 OGDEN UT 84404 |
| 1079889 | HEWITT JUSTIN K | 1305 S. MONROE UNIT # 11 OGDEN UT 84404 |
| 1640857 | HEWITT MARTHA | Attn MARTHA 4015 MACALPINE COURT ELLICOTT CITY MD 21042 |
| 1561833 | HEWITT PACKARD | 333 LOGUE AVENUE  MAILSTOP 32R MOUNTAIN VIEW CA 94043 |
| 1597357 | HEWITT PAVILLION | Attn C/O SPRAY INSULATION HWY 22 & HWY 21 4 OVERLOOK POINT LINCOLNSHIRE IL 60069 |
| 1640858 | HEWITT PHILIP | Attn PHILIP P.O. BOX 3162 WOBURN MA 1888 |
| 1077937 | HEWITT SHIRLEY | 6818 HOLABIRD AVENUE BALTIMORE MD 21222 |
| 1077937 | HEWITT SHIRLEY | 6818 HOLABIRD AVENUE BALTIMORE MD 21222 |
| 1640860 | HEWITT STEVE | Attn STEVE 637 N. LUETT ST. INDIANAPOLIS IN 46222 |
| 1640861 | HEWITT THOMAS | Attn THOMAS 4959 THURSBY RD NORTH CANTON OH 44720 |
| 1640862 | HEWITT, JR JAMES | Attn JAMES 339 LEWIS RD LITHIA FL 33547 |
| 1640863 | HEWLETT BOBBY | Attn BOBBY 122 GREENVILLE AVE WILMINGTON NC 28403 |
| 1070521 | HEWLETT PACKARD | P O BOX 75629 CHARLOTTE NC 28275-5629 |
| 1072717 | HEWLETT PACKARD | 1900 GARDEN OF THE GODS ROAD COLORADO SPRINGS CO 80907 |
| 1113615 | HEWLETT PACKARD | 16399 WEST BERNARDO DRIVE SAN DIEGO CA 92127-1899 |
| 1111244 | HEWLETT PACKARD | 16399 WEST BERNARDO DRIVE SAN DIEGO CA 92127-1899 |
| 1107406 | HEWLETT PACKARD | PO BOX 2810 COLORADO SPRINGS CO 80901-2810 |
| 1104368 | HEWLETT PACKARD | Attn MAIL STOP 5520 8000 FOOTHILLS BLVD. ROSEVILLE CA 95747-5532 |
| 1100547 | HEWLETT PACKARD | Attn 175 WYMAN ST. FIELD SUPPORT CENTER WALTHAM MA 2254 |
| 1100546 | HEWLETT PACKARD | Attn C/O FORSYTHE SOLUTIONS 900 EAST 8TH. AVE., SUITE 300 KING OF PRUSSIA PA 19406 |
| 1098754 | HEWLETT PACKARD | P. O. BOX 75629 CHARLOTTE NC 28275-5629 |
| 1096565 | HEWLETT PACKARD | P.O. BOX 101149 ATLANTA GA 30392-1149 |
| 1072877 | HEWLETT PACKARD | 1090 N E CIRCLE CORVALLIS OR 97330 |
| 1606720 | HEWLETT PACKARD | 3404 EAST HARMONY RD DOCK 6MS48 FORT COLLINS CO 80528 |
| 1599485 | HEWLETT PACKARD | 3000 MINUTE MAN ROAD ANDOVER MA 1810 |
| 1591394 | HEWLETT PACKARD | Attn E.F. BRADY C/O WESTSIDE BUILDING MATERIALS NORTH HOLLYWOOD CA 91601 |
| 1591387 | HEWLETT PACKARD | Attn E.F. BRADY C/O WESTSIDE BUILDING MATERIALS NORTH HOLLYWOOD CA 91601 |
| 1591269 | HEWLETT PACKARD | WESTERN PARTITIANS CORVALLIS OR 97330 |
| 1591266 | HEWLETT PACKARD | Attn. 1450 N.E. HYWY 20 CORVALLIS OR 97330 |
| 1576476 | HEWLETT PACKARD | 1065 NE CIRCLE BLVD CORVALLIS OR 97330 |
| 1570515 | HEWLETT PACKARD | P O BOX 101149 ATLANTA GA 30392-1149 |

Page:   1725  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1551471 | HEWLETT PACKARD | P O BOX 101149 ATLANTA GA 30392-1149 |
| 1550531 | HEWLETT PACKARD | P O BOX 75629 CHARLOTTE NC 28275-5629 |
| 1072700 | HEWLETT PACKARD | Attn 10751 N E CIRCLE 5 LOWER EAST AIRLOCK CORVALLIS OR 97330 |
| 1071856 | HEWLETT PACKARD | FINANCIAL SERVICES CENTER COLORADO SPRINGS CO 80901-2222 |
| 1072125 | HEWLETT PACKARD | Attn HIGHWAY 110 KILOMETER 51 BUILDING 2 AGUADILLA PR 605 |
| 1072059 | HEWLETT PACKARD | 3175 BOWERS AVE JENNER CA 95450 |
| 1072764 | HEWLETT PACKARD (MANUFACTURING) | Attn DUBLIN INK JET MAN OPERATION BLANCHARDSTOWN IND PARK SNUGBOROUGH ROAD DUBLIN 15 DB IRELAND |
| 1107407 | HEWLETT PACKARD -DO NOT USE | PO BOX 2810 COLORADO SPRINGS CO 80901-2810 |
| 1070990 | HEWLETT PACKARD CO | Attn FINANCIAL SERVICES CENTER VENDOR#02027A01 COLORADO SPRINGS CO 80901-2222 |
| 1071335 | HEWLETT PACKARD CO | 11413 CHINDEN BLVD BOISE ID 83702 |
| 1071621 | HEWLETT PACKARD CO | Attn BLDG 6 11311 CHINDON BLVD BOISE ID 83704 |
| 1550141 | HEWLETT PACKARD CO | P O BOX 75629 CHARLOTTE NC 28275-5629 |
| 1112568 | HEWLETT PACKARD CO | Attn BUILDING 52L/21 - TILLER C4 5301 STEVENS CREEK BLVD SANTA CLARA CA 95052 |
| 1072546 | HEWLETT PACKARD CO | Attn DISK MEMORY DIVISION C/O MENLO LOGISTICS 648 NORTH 5 MILE ROAD BOISE ID 83713 |
| 1071847 | HEWLETT PACKARD CO | 1412 FOUNTAIN GROVE PARKWAY SANTA ROSA CA 95403 |
| 1071743 | HEWLETT PACKARD CO | EAST 24001 MISSION AVE LIBERTY LAKE WA 99019 |
| 1071620 | HEWLETT PACKARD CO | Attn BLDG 16 646 NORTH FIVE MILE ROAD BOISE ID 83704 |
| 1071089 | HEWLETT PACKARD CO | 370 W TRIMBLE ROAD SAN JOSE CA 95131 |
| 1070991 | HEWLETT PACKARD CO | Attn 1070 NE CIRCLE BLVD 7 / 8 LINK RECEIVING CORVALLIS OR 97330 |
| 1071074 | HEWLETT PACKARD CO | Attn CENTER DRIVE 16190 BERNARDO SAN DIEGO CA 92127 |
| 1098751 | HEWLETT PACKARD CO. | P.O. BOX 44417 SAN FRANCISCO CA 94111-4417 |
| 1071959 | HEWLETT PACKARD MAL | Attn SDN BHD BAYAN LEPAS FREE TRADE ZONE PENANG IT 11900 MALAYSIA |
| 1071741 | HEWLETT-PACKARD | Attn KM 51 HIGHWAY 110 NORTH AGUADILLA PR 603 |
| 1071953 | HEWLETT-PACKARD | ACCTS PAYABLE AGUADILLA PR 605 |
| 1098719 | HEWLETT-PACKARD | PO BOX 75629 CHARLOTTE NC 28275-5629 |
| 1548044 | HEWLETT-PACKARD | P.O. BOX 75629 CHARLOTTE NC 28275-5629 |
| 1562486 | HEWLETT-PACKARD | 8000 FOOTHILLS BLVD ROSEVILLE CA 95747 |
| 1544496 | HEWLETT-PACKARD | P O BOX 75629 CHARLOTTE NC 28275-5629 |
| 1096566 | HEWLETT-PACKARD | P.O. BOX 75629 CHARLOTTE NC 28275-4529 |
| 1071612 | HEWLETT-PACKARD CO | Attn ACCOUNTING DEPT 3000 MINUTE MAN ROAD ANDOVER MA 1810 |
| 1548045 | HEWLETT-PACKARD CO | Attn ATTN DAVE MIDDLETON 8000 FOOTHILLS BLVD MS5529 ROSEVILLE CA 95747-5529 |
| 1620486 | HEWLETT-PACKARD CO | Attn SUSAN PEARCE CARLETON S FIORINA CHM & CEO 3000 HANOVER ST PALO ALTO CA 94304-1185 |
| 1100633 | HEWLETT-PACKARD CO | 8000 FOOTHILLS BLVD ROSEVILLE CA 95747 |
| 1548046 | HEWLETT-PACKARD CO. | P.O. BOX 75629 CHARLOTTE NC 28275-5629 |
| 1105737 | HEWLETT-PACKARD CO. | P.O. BOX 58195 SANTA CLARA CA 95052 |
| 1553801 | HEWLETT-PACKARD COMPANY | P. O. BOX 612230 SAN JOSE CA 95161 |
| 1616579 | HEWLETT-PACKARD COMPANY | P O BOX 44734 SAN FRANCISCO CA 94144 |
| 1560655 | HEWLETT-PACKARD COMPANY | 8000 FOOTHILLS BLVD. MS 5512 ROSEVILLE CA 95747 |
| 1104285 | HEWLETT-PACKARD CUSTOMER SERVICE | Attn MAILSTOP T4BC23 8000 FOOT HILL BLVD ROSEVILLE CA 95747-6588 |
| 1592727 | HEXCEL CORPORATION | 11711 DUBLIN BLVD. DUBLIN CA 94568 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640865 | HEY HUBERT | Attn HUBERT 1610 EAST IDA STREET TAMPA FL 33610 |
| 1640866 | HEYDEN WAYNE | Attn WAYNE RD #1 BOX 113 MORRISVILLE NY 13408 |
| 1640867 | HEYER EDWARD | Attn EDWARD 608 E IOWA AVENUE GEORGE IA 51237 |
| 1096129 | HEYLPAT TECHNOLOGIES, INC. | P.O. BOX 3500 PITTSBURGH PA 15230-3500 |
| 1100231 | HEYLPAT TECHNOLOGIES, INC. | P.O. BOX 36 PITTSBURGH PA 15230-0036 |
| 1640868 | HEYMAN ROBERT | Attn ROBERT 4037 N. LAKE DRIVE SHOREWOOD WI 53211 |
| 1640869 | HEYMANN EDWARD | Attn EDWARD 7500 SUNSHINE SKYWAY LN P1 ST. PETERSBURG FL 33711 |
| 1640870 | HEYSER SUSIE | Attn SUSIE 8525 PEBBLEBROOK DR FRISCO TX 75034 |
| 1080317 | HEYWARD VOYTE | 222 LEE STREET WAGNER SC 29164 |
| 1080317 | HEYWARD VOYTE D | 222 LEE STREET WAGNER SC 29164 |
| 1640872 | HEYWOOD ELIZABETH | Attn ELIZABETH 2257 WILDING OVERLAND MO 63114 |
| 1100852 | HFI | 44 OLD STATE ROAD, #19 NEW MILFORD CT 6776 |
| 1100693 | HFI,I.LLC | Attn C/O R. SHELTON COMPANY, INC. P.O. BOX 486 FOREST HILL MD 21050 |
| 1615914 | HFP SPRINKLER, INC. | PO BOX 5087 HOLYOKE MA 1041 |
| 1558524 | HFS MOBILITY SERVICES | Attn LOCKBOX DEPT 0142 PO BOX 40000 HARTFORD CT 06151-0142 |
| 1570083 | HFS MOBILITY SERVICES INC | Attn INTERNATIONAL P O BOX 73049 CHICAGO IL 60673-7049 |
| 1556675 | HFS MOBILITY SERVICES INT'L | PO BOX 73049 CHICAGO IL 60673-7049 |
| 1104326 | HGC CONSTRUCTION | 2814 STRANTON AVE. CINCINNATI OH 45206 |
| 1109679 | HGP IND. | 1900 MIDLAND STREET ROCK HILL SC 29731 |
| 1598193 | HGS | Attn C/O DAVENPORT 1 BELWARD CAMPUS DRIVE ROCKVILLE MD 20850 |
| 1561994 | HH DONNELLY & ASSOCIATES INC | P O BOX 352230 TOLEDO OH 43635-2230 |
| 1098848 | HI-TECH CONTROL SYSTEMS, INC. | 825 ONTARIO RD. GREEN BAY WI 54311 |
| 1552879 | HI VAL INC | 1300 WAKEHAM ROAD SANTA ANA CA 92705 |
| 1611714 | HI-GRADE MATERIALS CO INC | 17671 BEAR VALLEY ROAD HESPERIA CA 92345 |
| 1599262 | HI-GRADE MATERIALS CO. | 6500 E. AVENUE "T" LITTLEROCK CA 93543 |
| 1599298 | HI-GRADE MATERIALS CO. | 8701 MERIDAN ROAD LUCERNE VALLEY CA 92356 |
| 1599307 | HI-GRADE MATERIALS CO. | 17671 BEAR VALLEY ROAD HESPERIA CA 92345 |
| 1599297 | HI-GRADE MATERIALS CO. | 64722 TWO MILE ROAD JOSHUA TREE CA 92252 |
| 1599296 | HI-GRADE MATERIALS CO. | 411 W. AVENUE H6 LANCASTER CA 93534 |
| 1597856 | HI-GRADE MATERIALS/ADELANTO | 17450 ADELANTO ROAD ADELANTO CA 92301 |
| 1604779 | HI-GRADE PAINTS CO. INC | 3545 NORTH KEDZIE CHICAGO IL 60618 |
| 1588226 | HI-HILL READY MIX | Attn DO NOT USE 5165 N. HIGHWAY 11 COLUMBUS IN 47201 |
| 1544505 | HI-LINE | P O BOX 841607 DALLAS TX 75284-1607 |
| 1100696 | HI-Q ENVIRONMENTAL PROD.CO. | 7386 TRADE ST. SAN DIEGO CA 92121 |
| 1595942 | HI-SHEAR CORPORATION | 2600 SKYPARK DRIVE TORRANCE CA 90509 |
| 1071831 | HI-STAT MANUFACTURING CO INCORPORAT | 345 SOUTH MILL STREET LEXINGTON OH 44904 |
| 1615044 | HI-TECH BUSINESS SYSTEMS | 9008 YELLOW BRICK ROAD SUITE E BALTIMORE MD 21237-5313 |
| 1109676 | HI-TECH COLOR, INC. | 1721 MIDWAY ROAD ODENTON MD 21113 |
| 1607126 | HI-TECH CONCRETE | 3535 SOUTH CR 500 EAST LAFAYETTE IN 47905 |
| 1096871 | HI-TECH CONTROLS & AUTOMATION | 3470 S. DIXIE HIGHWAY DALTON GA 30720 |

Page: 1727 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1100804 | HI-TECH CONTROLS & AUTOMATION | 1700A SOUTH HIGHWAY 41 DALTON GA 30720 |
| 1598411 | HI-TECH DATA PRODUCTS INC | PO BOX 669901 LOS ANGELES CA 90066-0960 |
| 1547731 | HI-TECH FIBERS | Attn A DIV. OF MARTIN COLOR-FI,INC. DEPT. 3257 P.O. BOX 2153 BIRMINGHAM AL 35287 |
| 1570736 | HI-TECH FIBERS | PO BOX 469 EDGEFIELD SC 29824 |
| 1071047 | HI-TECH FUSES INC | 415 19TH ST DRIVE SE HICKORY NC 28602 |
| 1572093 | HI-TECH METALS, INC. | 1500 INTERSTATE 35 W. DENTON TX 76207 |
| 1564621 | HI-TECH TRUCK RIGGING | Attn & EQUIPMENT CO 610 MARTIN HOUSTON TX 77018 |
| 1617204 | HI-TECK COLLISION & FRAME SPECIALIS | 5360 N. STATE RD.7 FORT LAUDERDALE FL 33319 |
| 1106025 | HI-VAC SALES & SERVICES CORP. | 117 INDUSTRY ROAD MARIETTA OH 45750 |
| 1572815 | HI-WAY CONCRETE PRODUCTS | 2746 CRANBERRY HIGHWAY WAREHAM MA 2571 |
| 1572816 | HI-WAY CONCRETE PRODUCTS | 2746 CRANBERRY HWY WAREHAM MA 2571 |
| 1573181 | HI-WAY CONCRETE PRODUCTS | 147 FIFTH STREET SADDLE BROOK NJ 7663 |
| 1595595 | HI-WAY PAVING | Attn DO NOT USE US RTE 22 HOPEWELL OH 43592 |
| 1581632 | HI-WAY PAVING (TERRITORY 328) | VARIOUS LOCATIONS HILLIARD OH 43026 |
| 1581635 | HI-WAY PAVING (TERRITORY 330) | INDIANA LOCATIONS WEST LAFAYETTE IN 47906 |
| 1581636 | HI-WAY PAVING (TERRITORY 343) | VARIOUS LOCATIONS OHIO SWANTON OH 43558 |
| 1581633 | HI-WAY PAVING (TERRITORY 348) | VARIOUS LOCATIONS - PA PITTSBURGH PA 15200 |
| 1598994 | HI-WAY PAVING (TERRITORY 348) | MCCLAVEN ROAD CORAOPOLIS PA 15108 |
| 1581634 | HI-WAY PAVING CO - DO NOT USE | RT. 119 WILLIAMSON WV 25661 |
| 1594429 | HI-WAY PAVING CO. | Attn DP NOT USE INTERSTATE 90 ERIE PA 16506 |
| 1558922 | HI-WAY PAVING INC | 4343 WEAVER CT., NORTH HILLIARD OH 43026 |
| 1581630 | HI-WAY PAVING INC | Attn P.O. BOX 550 4343 WEAVER CT. NORTH HILLIARD OH 43026 |
| 1581631 | HI-WAY PAVING, INC. | Attn USE #240240 4343 WEAVER CT. NORTH HILLIARD OH 43026 |
| 1613156 | HI-WAY PAVING, INC. | Attn DO NOT USE DAYTON AIRPORT VANDALIA OH 45377 |
| 1640873 | HIATT BILLIE | Attn BILLIE 5410 GRAND AVENUE SPARKS NV 89433 |
| 1640874 | HIATT JAMES | Attn JAMES 4580 JOHNSON AVE. NW #9 CEDAR RAPIDS IA 52405 |
| 1640875 | HIATT JAMES | Attn JAMES 4580 JOHNSON AVE. NW #9 CEDAR RAPIDS IA 52405 |
| 1640876 | HIATT MICHAEL | Attn MICHAEL 6700 STONYBROOK LN NE CEDAR RAPIDS IA 52402 |
| 1640877 | HIATT STEPHANIE | Attn STEPHANIE P. O. BOX 1358 EVANSVILLE WY 82636 |
| 1581759 | HIAWASEE HARDWARE CO | Attn P O BOX 355 MAIN STREET HWY 76 HIAWASSEE GA 30546 |
| 1600353 | HIAWASSEE HARDWARE & BLDG. SUPPLY | 51 N. MAIN ST. HIAWASSEE GA 30546 |
| 1598630 | HIAWATHA REDDY RENTS, INC. | 4411 HIAWATHA AVENUE SOUTH MINNEAPOLIS MN 55406 |
| 1640878 | HIBBARD EARL | Attn EARL 8228 SHERBROOKE COURT MILLERSVILLE MD 21108 |
| 1640879 | HIBBARD VERNA | Attn VERNA RR 2 BOX 672F TUCK LANE LITTLETON NH 3561 |
| 1640880 | HIBBENS RONALD | Attn RONALD 3513 N EVERGREEN COURT PEORIA IL 61604 |
| 1581639 | HIBBING INTERNATIONAL | PO BOX 678 NEW CASTLE IN 47362 |
| 1581640 | HIBBING INTERNATIONAL FRICTION CO. | 1851 TROY AVE. NEW CASTLE IN 47362 |
| 1640881 | HIBBS JAMES | Attn JAMES 7550 GREYSTONE CT WEST CHESTER OH 45069 |
| 1640882 | HIBBS JOYCE | Attn JOYCE 190 W INDIANA STREET MOMENCE IL 60954 |
| 1098382 | HIBERNIA NATIONAL BANK | 1300 RUTH ST. SULPHUR LA 70663 |

Page:    1728  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1640884 | HIBLER SHIRLDEAN | Attn SHIRLDEAN 1806 PEARL WICHITA FALLS TX 76301 |
| 1640885 | HIBLEY VERNON | Attn VERNON 39 BARBER DR. COLUMBIA MS 39429 |
| 1107409 | HIBSHAM CORPORATION | PO BOX 4110 SAN LUIS OBISPO CA 93403 |
| 1111246 | HIBSHAM CORPORATION | 3563 EMPLEO STREET SAN LUIS OBISPO CA 93403 |
| 1640886 | HICKENBOTTOM GEORGIA | Attn GEORGIA 18630 MNTN VIEW DR PINE GROVE CA 95665 |
| 1640888 | HICKEY DAVID | Attn DAVID 152 CLIFFORD DRIVE PICKENS SC 29671 |
| 1077759 | HICKEY JAMES | 1361 ARMSTRONG ROAD BETHLEHEM PA 18017 |
| 1077759 | HICKEY JAMES H | 1361 ARMSTRONG ROAD BETHLEHEM PA 18017 |
| 1640890 | HICKEY LISA | Attn LISA 150 W. 87 ST NEW YORK NY 10024 |
| 1640891 | HICKEY LLOYD | Attn LLOYD 1 PRINCE ST SALEM MA 1970 |
| 1640892 | HICKEY MARY | Attn MARY 1827 BOLGER AVE. WESTCHESTER IL 60154 |
| 1640893 | HICKMAN ARCHIE | Attn ARCHIE 1132 MEADOWS AVE. ALLIANCE OH 44601 |
| 1640894 | HICKMAN GREG | Attn GREG 1125 W6TH BLDG. 6 #2 CRAIG CO 81625 |
| 1640895 | HICKMAN JASPER | Attn JASPER 501 RED & WHITE STREET SUMTER SC 29150 |
| 1640896 | HICKMAN JEFFREY | Attn JEFFREY 1102 SPENCER CREEK ROAD KALAMA WA 98625 |
| 1640897 | HICKMAN JOHN | Attn JOHN 10 HINES BAYTOWN TX 77520 |
| 1640898 | HICKMAN JOHNNIE | Attn JOHNNIE 503 WILDWOOD PARKWAY BALTIMORE MD 21229 |
| 1640899 | HICKMAN M | Attn M 1911 W 5TH ST #131 IRVING TX 75060 |
| 1588094 | HICKORY FLAT ELEMENTARY SCHOOL | CUSTOMER PICK-UP HENRY COUNTY GA 99999 |
| 1611904 | HICKORY FURNITURE MART | Attn C/O SHELLCO, INC. FOR WARCO 2220 HIGHWAY 70 SE HICKORY NC 28602 |
| 1555941 | HICKORY HILLS BAR-B-QUE | 257 TORRINGTON ROAD CLINTON SC 29325 |
| 1602703 | HICKORY MIDDLE SCHOOL | Attn C/O ACOUSTICS 302 28TH AVE. N.E. HICKORY NC 28601 |
| 1581652 | HICKORY R/M CONCRETE CO | P O BOX 1924 HICKORY NC 28601 |
| 1581653 | HICKORY READY MIX | P.O. BOX 1924 HICKORY NC 28601 |
| 1581654 | HICKORY READY MIX | Attn & 11 STREET 1120 1ST AVENUE SW          . HICKORY NC 28601 |
| 1563559 | HICKORY RIDGE LANDFILL | P O BOX 9001481 LOUISVILLE KY 40290-1481 |
| 1107410 | HICKORY SPECIALTIES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 705 CROSSVILLE TN 38557 |
| 1111247 | HICKORY SPECIALTIES | HIGHWAY 70 NORTH CROSSVILLE TN 38557 |
| 1114291 | HICKORY SPECIALTIES | 3776 SOUTH HIGH STREET COLUMBUS OH 43207 |
| 1113616 | HICKORY SPECIALTIES | Attn ATTN: PURCHASING DEPT. PO BOX 705 CROSSVILLE TN 38557 |
| 1107411 | HICKS & OTIS PRINTS INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 188 NORWALK CT 6852 |
| 1115214 | HICKS & OTIS PRINTS INC. | 9 WILTON AVENUE NORWALK CT 6852 |
| 1640900 | HICKS CARRIE | Attn CARRIE 3518 HAYWARD AVENUE BALTIMORE MD 21215 |
| 1640901 | HICKS CHARLES | Attn CHARLES 851 COLUMBINE CRAIG CO 81625 |
| 1640902 | HICKS CLAUD | Attn CLAUD 710 PARKER ROAD LAKELAND FL 33811 |
| 1640903 | HICKS CURTIS | Attn CURTIS 105 ADAMS CIRCLE ROANOKE RAPIDS NC 27870 |
| 1640904 | HICKS DARLEEN | Attn DARLEEN 369 W 216 STREET NEW YORK NY 10036 |
| 1640905 | HICKS DIANE | Attn DIANE 300 W WASHINGTON IOWA PARK TX 76367 |
| 1640906 | HICKS FREEMAN | Attn FREEMAN RT 15 BOX 43 COOKEVILLE TN 38501 |
| 1640907 | HICKS H | Attn H 2479 RIVERBEND LOOP PAD 60 PIGEON FORGE TN 37863 |

Page: 1729 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1640908 | HICKS IRVING | Attn IRVING 109-04 177 ST JAMAICA NY 11433 |
| 1640909 | HICKS JEANETTE | Attn JEANETTE 2506 BERRY RD PLANT CITY FL 33567 |
| 1640910 | HICKS JOHNNY | Attn JOHNNY 1244 HARBOR DR. 310A SLIDELL, LA 70458 |
| 1078220 | HICKS JR STEVEN | 1313 CHURCH STREET BALTIMORE MD 21226 |
| 1640911 | HICKS KARIE | Attn KARIE RR1 BOX 350 A LAKE VILLAGE IN 46349 |
| 1640912 | HICKS LARRY | Attn LARRY 3534 NORTH 24TH PLACE MILWAUKEE WI 53206 |
| 1640913 | HICKS M | Attn M RT. 4 BOX 359 LELAND NC 28451 |
| 1640914 | HICKS MARGARET | Attn MARGARET 1718 E 26TH ST OWENSBORO KY 42303 |
| 1640915 | HICKS MARIA | Attn MARIA 108 DEVONSHIRE ROAD WABAN MA 2468 |
| 1077323 | HICKS MARIA C | 108 DEVONSHIRE ROAD WABAN MA 02468 |
| 1640916 | HICKS MERLE | Attn MERLE 1224 N E 81ST STREET PORTLAND OR 97213 |
| 1565230 | HICKS MORLEY HAMILTON STEWART | Attn STORIE LLP BOX 371, T-D CENTRE TORONTO ONTARIO ON M5K 1K8 CANADA |
| 1080020 | HICKS ODIS | 4341 W. CULLERTON CHICAGO IL 60623 |
| 1640917 | HICKS OTHEL | Attn OTHEL 5809 NW 127TH STREET OKLAHOMA CITY OK 73142 |
| 1640918 | HICKS RICHARD | Attn RICHARD 1825 PETERSON RD NORTH IOWA PARK TX 76367 |
| 1640924 | HICKS SR CRAIG | Attn CRAIG 4800 LAMONTE #904 HOUSTON TX 77092 |
| 1640925 | HICKS SR MITCHELL | Attn MITCHELL 12601 GUAVA LANE LAKE WALES FL 33853 |
| 1640919 | HICKS STEPHANIE | Attn STEPHANIE 2868 NORTH 53RD STREET MILWAUKEE WI 53210 |
| 1640920 | HICKS TERRY | Attn TERRY 114 SUNRISE LANE LIZTON IN 46149 |
| 1640921 | HICKS TERRY | Attn TERRY RT 4, BOX 480 ROANOKE RAJPIDS NC 27870 |
| 1640922 | HICKS THOMAS | Attn THOMAS 1706 VALERO ST FRIENDSWOOD TX 77548 |
| 1078220 | HICKS, STEVEN D | 1313 CHURCH STREET BALTIMORE MD 21226 |
| 1606741 | HICO | 940 RADFORD ST CHRISTIANSBURG VA 24073-2828 |
| 1573417 | HICO CONCRETE | Attn 1180 ANITOCH PIKE C/O ADAMS CONSTRUCTION NASHVILLE TN 37211 |
| 1610565 | HICO CONCRETE | 101 CUMMINGS COURT ANTIOCH TN 37013 |
| 1596997 | HICO CONCRETE | 101 CUMMINGS COURT ANTIOCH TN 37013 |
| 1581689 | HICO CONCRETE | Attn 298 INDUSTRIAL BLVD. C/O FRITO LAY PULASKI TN 38478 |
| 1588754 | HICO CONCRETE | Attn 1180 ANITOCH PIKE ATTN: RONNIE NASHVILLE TN 37211-3102 |
| 1581667 | HICO CONCRETE | Attn 2905 CHAMBLISS AVENUE C/O BRADLEY MEMORIAL HOSPITAL CLEVELAND TN 37311 |
| 1594071 | HICO CONCRETE | 101 CUMMINGS COURT ANTIOCH TN 37013 |
| 1595277 | HICO CONCRETE CO. | Attn C/O FARM BUREAU HEADQUARTERS 147 BEAR CREEK PIKE COLUMBIA TN 38401 |
| 1597338 | HICO CONCRETE CO. | Attn C/O COLUMBIA M.O.B. 125 E MAXWELL LEXINGTON KY 40508 |
| 1611047 | HICO CONCRETE INC. | Attn 8325 MILLICENT WAY C/O PATTEN BEERS CONSTRUCTION SHREVEPORT LA 71105 |
| 1581691 | HICO CONCRETE, INC. | Attn 1305 S. MAIN ST. C/O 1ST UNITED METHODIST CHURCH HOPKINSVILLE KY 42240 |
| 1588758 | HICO CONCRETE, INC. | Attn 8325 MILLICENT WAY C/O PATTEN BEERS CONSTRUCTION IND. SHREVEPORT LA 71105 |
| 1581641 | HICO INC | 950 RADFORD ST CHRISTIANSBURG VA 24068 |
| 1593746 | HICO, INC. | 940 RADFORD ROAD CHRISTIANSBURG VA 24073 |
| 1594387 | HICO, INC. | 940 RADFORD ROAD CHRISTIANSBURG VA 24073 |
| 1597951 | HIDDEN RIVER | Attn C/O ARCHITECTURAL COATINGS BLDG. # 2 14025 RIVER EDGE DRIVE TAMPA FL 33637 |
| 1581712 | HIDDEN VALLEY SAND & GRAVEL | BOX 7008, HCR82 MIDDLETOWN CA 95461 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1610568 | HIDDEN VALLEY SAND & GRAVEL | HARTMANN ROAD MIDDLETOWN CA 95461 |
| 1544498 | HIDDEN VALLEY WRECKER SERVICE, INC. | 625 W. GULF BANK HOUSTON TX 77037 |
| 1581711 | HIDDEN VLLY SND & GRVL IN | Attn PO BOX 505 BOX 7008 HCR 82 MIDDLETOWN CA 95461 |
| 1096569 | HIDEN ANALYTICAL | 75 HANCOCK RD. STE. D PETERBOROUGH NH 03458-1100 |
| 1100552 | HIDEN ANALYTICAL | 231 EUROPA BLVD. WARRINGTON IT WA5 5TN UNITED KINGDOM |
| 1120027 | HIDEO KOYATA | 122 BISHOPS FOREST DR WALTHAM MA 02452-8807 |
| 1568039 | HIDEO KOYATA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1558378 | HIDEO KOYATA | 122 BISHOPS FOREST DR WALTHAM MA 2154 |
| 1572890 | HIEB CONCRETE PRODUCTS | 70 MCDANIEL DRIVE SHELBYVILLE KY 40065 |
| 1612775 | HIEB CONCRETE PRODUCTS | 70 MCDANIEL DRIVE SHELBYVILLE KY 40065 |
| 1572891 | HIEB CONCRETE PRODUCTS | P O BOX 6764 LOUISVILLE KY 40207 |
| 1640926 | HIERS GEORGE | Attn GEORGE 1007 MONTANA AVENUE ENGLEWOOD FL 34223 |
| 1640927 | HIETER HAROLD | Attn HAROLD 2320 HIETER RD QUAKERTOWN PA 18951 |
| 1640928 | HIETER HAROLD | Attn HAROLD 2320 HIETER RD QUAKERTOWN PA 18951 |
| 1640929 | HIETPAS DOUGLAS | Attn DOUGLAS 804 MONROE STREET LITTLE CHUTE WI 54140 |
| 1125362 | HIEW KHAI MIN | BLOCK 243 BISHAN STREET 22 18 284 570243 |
| 1640930 | HIGA HELEN | Attn HELEN 1450 WEST 179TH ST. 1 GARDENA CA 90248 |
| 1640931 | HIGDON CHARLES | Attn CHARLES 2105 ASBURY COURT OWENSBORO KY 42303 |
| 1557746 | HIGDON CONSTRUCTION CO INC | PO BOX 962 OWENSBORO KY 42302 |
| 1591083 | HIGDON FURNITURE SHOWROOM | Attn 156 SOUTH MAIN STREET C/O WARCO CONSTRUCTION CO. HIGH POINT NC 27260 |
| 1544499 | HIGDON INC | 2205 MARYLAND AVENUE BALTIMORE MD 21218 |
| 1640932 | HIGDON JERRY | Attn JERRY 33775 N. 69TH STREET SCOTTSDALE AZ 85262 |
| 1640933 | HIGDON LYNDON | Attn LYNDON 66 S PAINTER RD CULLOWHEE NC 28723 |
| 1105541 | HIGDON TYPEWRITER & SUPPLY | 2205 MARYLAND AVE. BALTIMORE MD 21218 |
| 1640934 | HIGGINBOTHAM BLANCHE | Attn BLANCHE 408 QUAIL RUN CIRCLE FOUNTAIN INN SC 29644 |
| 1640935 | HIGGINBOTHAM CHRISTOPHER | Attn CHRISTOPHER P. O. BOX 764 PORT BARRE LA 70577 |
| 1640936 | HIGGINBOTHAM DAVID | Attn DAVID 540 TRUMAN STREET BOLINGBROOK IL 60440 |
| 1640937 | HIGGINS CHARLES | Attn CHARLES 6929 WILDWOOD COURT INDIANAPOLIS IN 46268 |
| 1605370 | HIGGINS ELECTRIC | P.O. BOX 447 DOTHAN AL 36302-0447 |
| 1640938 | HIGGINS ELLEN | Attn ELLEN 251 NEWBURY ST 5 PEABODY MA 1960 |
| 1640939 | HIGGINS FLORENCE | Attn FLORENCE 19 D HARBOR HILL DR MONUMENT BEACH BUZZARDS BAY MA 2532 |
| 1640940 | HIGGINS GEORGE | Attn GEORGE 32 BALCOM STREET NASHUA NH 3060 |
| 1640941 | HIGGINS JAMES | Attn JAMES 118 OVERLAND ROAD WALTHAM MA 2154 |
| 1077368 | HIGGINS JAMES J | 118 OVERLAND ROAD WALTHAM MA 02154 |
| 1640942 | HIGGINS KAREN | Attn KAREN 13987 86TH RD. NORTH WEST PALM BEACH FL 33412 |
| 1640943 | HIGGINS KENNETH | Attn KENNETH 104 LINDA LANE EASLEY SC 29642 |
| 1601378 | HIGGINS KNOBLAUCH | Attn DRYWALL SYSTEMS INCORPORATED PO BOX9528 WICHITA KS 67277 |
| 1601381 | HIGGINS KNOBLAUCH DRYWALL | Attn VIA CHRISTI REGIONAL CENTER C/O WAREHOUSE 934 SOUTHWEST ST WICHITA KS 67213 |
| 1076670 | HIGGINS LAQUENCY | ROUTE 3, BOX 803 SUNSET PARK EXT LAURENS SC 29360 |
| 1076670 | HIGGINS LAQUENCY M | ROUTE 3, BOX 803 SUNSET PARK EXT LAURENS SC 29360 |

Page: 1731 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1640945 | HIGGINS MICHAEL | Attn MICHAEL 3300 TIGERVILLE ROAD TRAVELERS REST SC 29690 |
| 1640946 | HIGGINS PAUL | Attn PAUL 6929 WILDWOOD COURT INDIANAPOLIS IN 46268 |
| 1640947 | HIGGINS RANDY | Attn RANDY 101 MAULDIN STREET WILLIAMSTON SC 29697 |
| 1640948 | HIGGINS THEODORE | Attn THEODORE 1426 MALALUKA STREET DELTONA FL 32725 |
| 1640949 | HIGGINS THERESA | Attn THERESA 814 MAYFAIR WAY ELDERSBURG MD 21784 |
| 1080609 | HIGGINS THERESA P. | 814 MAYFAIR WAY ELDERSBURG MD 21784 |
| 1640950 | HIGGINS TONIA | Attn TONIA 2431 N. 44 STREET MILWAUKEE WI 53210 |
| 1640951 | HIGGINS WELDON | Attn WELDON 2212 CAMINO RIO FARMINGTON NM 87401 |
| 1640952 | HIGGS JACKIE | Attn JACKIE 631 BALLYWOOD IRVING TX 75060 |
| 1078433 | HIGGS STEVEN | 5735 MINERAL AVE. BALTIMORE MD 21227 |
| 1078433 | HIGGS STEVEN A | 5735 MINERAL AVE. BALTIMORE MD 21227 |
| 1640954 | HIGH ANGELA | Attn ANGELA RT 1  BOX 135 GARYSBURG NC 27831 |
| 1640955 | HIGH BOBETTE | Attn BOBETTE PO BOX 116 MOMENCE IL 60954 |
| 1581719 | HIGH COUNTRY READY MIX | P. O. BOX 700 CORTEZ CO 81321 |
| 1611800 | HIGH COUNTRY REDI MIX | PO BOX700 CORTEZ CO 81321 |
| 1640956 | HIGH ELIZABETH | Attn ELIZABETH 126 E. OHIO ST. MOMENCE IL 60954 |
| 1579967 | HIGH GRADE MATERIALS CO | 10578 LINDEN DR GRAND RAPIDS MI 49504 |
| 1579969 | HIGH GRADE MATERIALS CO | Attn DO NOT USE 10578 LINDEN DR. GRAND RAPIDS MI 49504 |
| 1579968 | HIGH GRADE MATERIALS CO | 10578 LINDEN DR GRAND RAPIDS MI 49504 |
| 1640957 | HIGH LAYLOUS | Attn LAYLOUS 127 HIGH DRIVE SPARTANBURG SC 29303 |
| 1640958 | HIGH NANCY | Attn NANCY 623 N. EAGLE ISLAND KANKAKEE IL 60901 |
| 1640959 | HIGH NANCY | Attn NANCY 623 N. EAGLE ISLAND KANKAKEE IL 60901 |
| 1581733 | HIGH PLAINS CONCRETE | 3200 N W CANYON PLAINVIEW TX 79072 |
| 1601916 | HIGH POINT ELEM.SCHOOL | Attn C/O ALLSTATES 11001 BLOOMFIELD DR. ORLANDO FL 32825 |
| 1602929 | HIGH POINT HOSPITAL | Attn C/O ACOUSTICS 323 QUAKER LANE HIGH POINT NC 27262 |
| 1581734 | HIGH POINT PRECAST | 5301 BURLINGTON ROAD MC LEANSVILLE NC 27301 |
| 1581736 | HIGH POINT PRECAST | 9041 HWY. 311 S. HIGH POINT NC 27263 |
| 1581735 | HIGH POINT PRECAST | 5301 BURLINGTON ROAD MC LEANSVILLE NC 27301 |
| 1619135 | HIGH POINT TRUST LAND CONTRACT | 11557 HEMP ROAD BRANDON WI 53919 |
| 1096570 | HIGH PURITY STANDARDS | P.O. BOX 41727 CHARLESTON SC 29423-1727 |
| 1100553 | HIGH PURITY STANDARDS, INC. | P.O. BOX 41727 CHARLESTON SC 29423 |
| 1640960 | HIGH R | Attn R STAR ROUTE BOX 16 GASTON NC 27832 |
| 1606923 | HIGH SCHOOL FFF | Attn C/O MADER 11001 OLD MEMORIAL HIGHWAY TAMPA FL 33635 |
| 1640961 | HIGH SHIRLEY | Attn SHIRLEY 109 P&J DRIVE ROANOKE RAPIDS NC 27870 |
| 1581730 | HIGH SIERRA READY MIX | ATTN: ACCOUNTS PAYABLE QUINCY CA 95971 |
| 1581731 | HIGH SIERRA READY MIX | P.O. BOX 989 QUINCY CA 95971 |
| 1581732 | HIGH SIERRA READY MIX | 2601 BUCKS LAKE ROAD QUINCY CA 95971 |
| 1548047 | HIGH TECH SERVICES | P.O. BOX 4515 CARY NC 27519-4515 |
| 1613724 | HIGH TEMP, INC. | 204 BISHOP ST. DALTON GA 30722-0607 |

Page: 1732 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581737 | HIGH TEMPERATURE SYSTEM | 16755 PARK CIRCLE CHAGRIN FALLS OH 44022 |
| 1608238 | HIGH TOWER GEOTECHNICAL SERV., INC | 315 MEALY DRIVE ATLANTIC BEACH FL 32233 |
| 1614360 | HIGH TOWER GEOTECHNICAL SERV., INC | JOBSITE ATLANTIC BEACH FL 32233 |
| 1572369 | HIGH VACUUM APPARATUS | 1763 SABRE STREET HAYWARD CA 94545 |
| 1592355 | HIGH'S CHIMNEY SERVICE, INC. | 645-J. LOFSTRAND LANE ROCKVILLE MD 20850 |
| 1562947 | HIGH-PURITY STANDARDS | P O BOX 41727 CHARLESTON SC 29423 |
| 1563866 | HIGH-PURITY STANDARDS | P O BOX 41727 CHARLESTON SC 29423 |
| 1544500 | HIGHER EDUCATION | Attn SUITE 648 6400 ARLINGTON BLVD FALLS CHURCH VA 22042 |
| 1608535 | HIGHGATE ELECTRIC | 29318 LORIE LANE WIXOM MI 48393 |
| 1079323 | HIGHHOUSE ROBERT | 211 PARK AVENUE LUDLOW KY 41016 |
| 1079323 | HIGHHOUSE ROBERT K | 211 PARK AVENUE LUDLOW KY 41016 |
| 1597296 | HIGHLAND CHURCH | Attn C/O AUBURNDALE MASONARY 160-20 HIGHLAND AVE. JAMAICA NY 11424 |
| 1600604 | HIGHLAND CORPORATE CAMPUS | Attn C/O SMC SERVICES 10740 NALL ROAD OVERLAND KS 66211 |
| 1608273 | HIGHLAND HOME ELEMENTRY | Attn C/O CROWN ENERGY HIGHWAY 331 SOUTH HIGHLAND HOME AL 36041 |
| 1581693 | HIGHLAND HOSPITAL | Attn 8325 MILLICENT WAY C/O HICO CONCRETE SHREVEPORT LA 71105 |
| 1588413 | HIGHLAND HOSPITAL | 1453 E. BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71105 |
| 1588485 | HIGHLAND HOSPITAL | 1453 E. BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71105 |
| 1597649 | HIGHLAND HOSPITAL | Attn C/O NORTHEASTERN INSULATION 1000 SOUTH AVE ROCHESTER NY 14620 |
| 1098970 | HIGHLAND HYDRAULICS | Attn DIVISION OF BEARING HEADQUARTERS PO BOX 8267 BROADVIEW IL 60155 |
| 1104519 | HIGHLAND HYDRAULICS | Attn DIV OF BEARING HEADQUARTERS 9939 EXPRESS DR HIGHLAND IN 46322 |
| 1107413 | HIGHLAND INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 3564 BOONE NC 28607 |
| 1113617 | HIGHLAND INTERNATIONAL | Attn ATTN: PURCHASING DEPT, PO BOX 3564 BOONE NC 28607 |
| 1111249 | HIGHLAND INTERNATIONAL | 465 INDUSTRIAL PARK DRIVE BOONE NC 28607 |
| 1111250 | HIGHLAND LABS | 110 SOUTH GARFIELD MOUNT ANGEL OR 97362 |
| 1107414 | HIGHLAND LABS INC | 110 S GARFIELD MOUNT ANGEL OR 97362 |
| 1575533 | HIGHLAND MIDDLE SCHOOL | 1001 HIGHLAND AVENUE ALBANY GA 31701 |
| 1588481 | HIGHLAND MIDDLE SCHOOL | 1001 HIGHLAND AVENUE ALBANY GA 31701 |
| 1588410 | HIGHLAND MIDDLE SCHOOL | 1001 HIGHLAND AVENUE ALBANY GA 31701 |
| 1614356 | HIGHLAND PARK HIGH SCHOOL | Attn C/O WILLIAMS 4149 DRUID DALLAS TX 75203 |
| 1596160 | HIGHLAND PLATING | ATTN. SAUL GARZA 1001 NORTH ORANGE DRIVE LOS ANGELES CA 90038 |
| 1069327 | HIGHLAND POST HOLDINGS, LLC | 1168 SHERLEN DRIVE BRIDGEWATER NJ 8807 |
| 1581725 | HIGHLAND STUCCO & LIME | 15148 OXNARD ST VAN NUYS CA 91411 |
| 1581726 | HIGHLAND STUCCO & LIME | 15148 OXNARD STREET VAN NUYS CA 91411 |
| 1556618 | HIGHLAND TANK & MFG. CO. | ONE HIGHLAND ROAD STOYSTOWN PA 15563 |
| 1098645 | HIGHLAND TRANSPORT | P.O. BOX 7893 STATION A TORONTO ON M9W 2R2 CANADA |
| 1079303 | HIGHLANDER NORMAN | 7829 ST. CLAIRE LANE BALTIMORE MD 21222 |
| 1079303 | HIGHLANDER NORMAN E | 7829 ST. CLAIRE LANE BALTIMORE MD 21222 |
| 1114707 | HIGHLANDER TRADING CO. | Attn CHEM CENTRAL INTERNATIONAL MARKS, HT 4345 / DOM REP 6152 NW 47TH AVE. MIAMI FL 33166 |
| 1107412 | HIGHLANDER TRADING CORPORATION | Attn SUITE 6-C 9600 N.W. 25TH STREET MIAMI FL 33172 |
| 1111248 | HIGHLANDER TRADING CORPORATION | Attn C/O TWIN TERMINALS ATTN: RICKY 7007 N.W. 30TH STREET MIAMI FL 33122 |

Page: 1733 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1554284 | HIGHLANDS LITTLE LEAGUE | PO BOX 546 HIGHLANDS TX 77562 |
| 1100322 | HIGHLANDS RANCH | Attn 62 W. PLAZA DR. METRO. DIST. HIGHLANDS RANCH CO 80126-2304 |
| 1556076 | HIGHLANDS RANCH | 62 WEST PLAZA DRIVE HIGHLANDS RANCH CO 80126 |
| 1096759 | HIGHLANDS RANCH HIGH SCHOOL | Attn HIGHLANDS RANCH 3V3 TOURNAMENT 9375 S. CRESTHILL LN. HIGHLANDS RANCH CO 80126 |
| 1585551 | HIGHLANDS REGIONAL MEDICAL CTR. | U.S. ROUTE #23 NORTH PRESTONSBURG KY 41653 |
| 1558793 | HIGHLIGHTS AND LOWLIGHTS | Attn WATERGATE OFFICE BLDG, STE 215 2600 VIRGINIA AVE., NW WASHINGTON DC 20037 |
| 1544501 | HIGHLIGHTS OF HOUSTON INC | P.O. BOX 840375 HOUSTON TX 77284-0375 |
| 1100750 | HIGHLIGHTS OF HOUSTON, INC. | P.O. BOX 840375 HOUSTON TX 77284-0375 |
| 1615560 | HIGHSMITH INC. | Attn W5527 HIGHWAY 106 P.O. BOX 800 FORT ATKINSON WI 53538-0800 |
| 1581700 | HIGHSMITH RAINEY MEMORIAL HOSPITAL | Attn 150 ROBESON STREET C/O HICO CONCRETE FAYETTEVILLE NC 28301 |
| 1640964 | HIGHT ELIZABETH | Attn ELIZABETH 15 DEARBORN ST MEDFORD MA 2155 |
| 1077367 | HIGHT ELIZABETH M | 15 DEARBORN ST MEDFORD MA 02155 |
| 1640965 | HIGHT HARRIET | Attn HARRIET 1507 TEMPLE MORE LANE GREEN BAY WI 54313 |
| 1640966 | HIGHT LEE | Attn LEE 700 CLEARVIEW DRIVE MADISONVILLE KY 42431 |
| 1640967 | HIGHT ROBERT | Attn ROBERT 345 LAKE FOREST DR SPARTANBURG SC 29307 |
| 1565808 | HIGHTECH SIGNS | 1400 N I-35  SUITE 104 CARROLLTON TX 75006 |
| 1640868 | HIGHTOWER ALEX | Attn ALEX 613 CAROLYN DRIVE CLINTON SC 29335 |
| 1640969 | HIGHTOWER BRYAN | Attn BRYAN 2411 S. JACKSON ST. FORT SMITH AR 72901 |
| 1080351 | HIGHTOWER DANNY | 613 CAROLYN DRIVE CLINTON SC 29325 |
| 1080351 | HIGHTOWER DANNY L | 613 CAROLYN DRIVE CLINTON SC 29325 |
| 1080542 | HIGHTOWER FRED | 20927 SMOKEY SAGE DR KATY TX 77450 |
| 1080542 | HIGHTOWER FRED E | 20927 SMOKEY SAGE DR KATY TX 77450 |
| 1640972 | HIGHTOWER JAMES | Attn JAMES 1504 LASALLE STREET TAMPA FL 33607 |
| 1640973 | HIGHTOWER KELLY | Attn KELLY 4621 S. QUINCY AVE. TULSA OK 74105 |
| 1640974 | HIGHTOWER P | Attn P 701 H SPRING CHURCH RD INMAN SC 29349 |
| 1618941 | HIGHWAY 36 LAND DEVELOPMENT CO | 108555 E HIGHWAY 36 DEER TRAIL CO 80105-9611 |
| 1595318 | HIGHWAY 53 READY MIX | HIGHWAY 53 SOUTH POPLAR BLUFF MO 63902 |
| 1616089 | HIGHWAY BODY WORKS INC | 8600 TONNELLE AVE NORTH BERGEN NJ 7047 |
| 1579739 | HIGHWAY CONCRETE COMPANY | 2615 CRYSTAL FINDLAY OH 45840 |
| 1548048 | HIGHWAY EQUIPMENT & SUPPLY CO. | Attn ACCT# 3585 P.O. BOX 547189 ORLANDO FL 32854-1789 |
| 1557786 | HIGHWAY TRANSPORT INC | DEPARTMENT 888056 KNOXVILLE TN 37995-8056 |
| 1604007 | HIGHWOODS | Attn C/O STANDARD INSULATING 1105 NORTH CHURCH STREET CHARLOTTE NC 28204 |
| 1604125 | HIGHWOODS AMENITIES BUILDING | Attn C/O ALLSTATES 18202 RICHMOND PARK DRIVE TAMPA FL 33647 |
| 1556101 | HIGHWOODS FORSYTH | Attn C/O NATIONS BANK PO BOX 65224  PATEWOOD 1 & 2 CHARLOTTE NC 28265-0224 |
| 1603485 | HIGHWOODS PRESERVE TRAINING | Attn OFFICE BUILDING C/O ALLSTATES 18202 RICHMOND PARK DRIVE TAMPA FL 33647 |
| 1640975 | HUAZI YASSER | Attn YASSER 59 LINDEN STREET, #1 ALLSTON MA 2134 |
| 1640976 | HILBERT RICHARD | Attn RICHARD 156 VALLEYVIEW MHP READING PA 19605 |
| 1640977 | HILBERT TIM | Attn TIM 1221 NORTH ILLINOIS AVE ARLINGTON HEIGHTS IL 60004 |
| 1109677 | HILCO PLASTIC | 4172 DANVERS CT. S.E. GRAND RAPIDS MI 49512 |
| 1107415 | HILCORP ENERGY CO. | PO BOX 61229 HOUSTON TX 77208-1229 |

Page:  1734 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1123235 | HILDA BLANK | 212 03 75TH AVE BAYSIDE NY 11364-3359 |
| 1116878 | HILDA C ANDERSON | 1488 MANZANITA ST CARPINTERIA CA 93013-1310 |
| 1120412 | HILDA M BLANS | 8911 REINSTERSTOWN RD PIKESVILLE MD 21208-1072 |
| 1123664 | HILDA MUNZ | 829 BRONX RIVER RD BRONXVILLE NY 10708-8000 |
| 1126988 | HILDA SALZ O | CASILLA 3458 SANTIAGO |
| 1640978 | HILDEBRAND CHRISTINE | Attn CHRISTINE 4400 MELROSE DR 227 WOOSTER OH 44691 |
| 1077860 | HILDEBRANDT DARRELL | 805 LIDA PLACE BEL AIR MD 21014 |
| 1077860 | HILDEBRANDT DARRELL E | 805 LIDA PLACE BEL AIR MD 21014 |
| 1640980 | HILDENBRAND RAYMOND | Attn RAYMOND 19 SOUTH 5TH STREET READING PA 19602 |
| 1640981 | HILDERBRAND GREGG | Attn GREGG 4400 MELROSE DR        LOT #227 WOOSTER OH 44691 |
| 1640982 | HILDRETH HOWARD | Attn HOWARD 3728 SARGENT ST MADISON WI 53714 |
| 1080421 | HILGER BUD | 8245 S SAYRE BURBANK IL 60459 |
| 1080421 | HILGER BUD | 8245 S SAYRE BURBANK IL 60459 |
| 1640984 | HILGERSOM RAYMOND | Attn RAYMOND 3205 SIERRA RD SAN JOSE CA 95132 |
| 1640985 | HILKER CHRISTINE | Attn CHRISTINE 86 MAC FARLANE DR  7-J DELRAY B FL 33483 |
| 1640986 | HILKER LAURA | Attn LAURA 745 MILLERS RUN RD. MCDONALD PA 15057 |
| 1640987 | HILKER LAURA | Attn LAURA 745 MILLERS RUN RD. MCDONALD PA 15057 |
| 1640988 | HILKER RENEE | Attn RENEE 8209 WIEBELO DRIVE KNOXVILLE TN 37931 |
| 1640989 | HILKEY RODNEY | Attn RODNEY 889 E 2910TH SOUTH VERNAL UT 84078 |
| 1640990 | HILKIN J | Attn J C/O ANN ANDREOSATOS W R GRACE 62 WHITTEMORE AVE CAMBRI MA 2140 |
| 1074772 | HILL & BARLOW | ONE INTERNATIONAL PLACE BOSTON MA 2110 |
| 1604780 | HILL & COMPANY | 1424-30 MONROE TOPEKA KS 66612 |
| 1606079 | HILL & COMPANY | 148 WEST 24TH STREET TOPEKA KS 66612 |
| 1671588 | HILL & KNOWLTON, INC. | 466 LEXINGTON AVE. NEW YORK NY 10017 |
| 1671588 | HILL & KNOWLTON, INC. | c/o DAVIS & GILBERT 1740 BROADWAY NEW YORK NEW YORK 10019 |
| 1557117 | HILL AND BARLOW | ONE INTERNATIONAL PLACE BOSTON MA 2110 |
| 1557262 | HILL AND HILL EXTERMINATORS | PO BOX 5248 HOUSTON TX 77262 |
| 1544510 | HILL AND KNOWLTON, INC. | P.O .BOX 8500-4445 PHILADELPHIA PA 19178 |
| 1640991 | HILL ANGIE | Attn ANGIE RT 2 BOX 185 COMMERCE GA 30529 |
| 1640992 | HILL ARTHUR | Attn ARTHUR 169A LONG HILL DRIVE YORKTOWN HGHTS NY 10598 |
| 1640993 | HILL ARTHUR | Attn ARTHUR RT 1 BOX 540 SYCAMORE GA 31790 |
| 1640994 | HILL AURORA | Attn AURORA 722 CENTRAL ST PLAINFIELD NJ 7062 |
| 1640995 | HILL BARBARA | Attn BARBARA 30 SOUTH DOUGHTY AVE 305 SOMERVILLE NJ 8876 |
| 1640996 | HILL BARBARA | Attn BARBARA 7665 DARTMOOR AVENUE GOLETA CA 93117 |
| 1640997 | HILL BARNEY | Attn BARNEY 1414 DAVON LN HOUSTON TX 77058 |
| 1640998 | HILL BETTY | Attn BETTY 6809 N.W. 22 BETHANY OK 73008 |
| 1640999 | HILL BILLY | Attn BILLY 106 CHERRY ST. LAKE JACKSON TX 77566 |
| 1641000 | HILL BOYD | Attn BOYD P O BOX 40 NICOMA PARK OK 73066 |
| 1581742 | HILL BROS | PO BOX118 FALKNER MS 38629 |
| 1581739 | HILL BROTHERS | PO BOX119 FALKNER MS 38629 |

Page:   1735 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581741 | HILL BROTHERS | 4082 CASINO CENTER DRIVE ROBINSONVILLE MS 38664 |
| 1613160 | HILL BROTHERS | 9701 HWY 72 EAST WALNUT MS 38683 |
| 1581744 | HILL BROTHERS | 395 BYTTALIA RD. COLLIERVILLE TN 38017 |
| 1581743 | HILL BROTHERS | P. O. BOX 131 FAULKNER TN 38629 |
| 1581740 | HILL BROTHERS | 1524 OLD HWY 61. CLEVELAND MS 38732 |
| 1548050 | HILL BROTHERS CHEMICAL CO. | Attn SALT LAKE DIVISION 1675 N. MAIN STREET ORANGE CA 92667 |
| 1556439 | HILL BROTHERS CHEMICAL CO. | Attn SALT LAKE DIVISION 1675 N. MAIN STREET ORANGE CA 92667 |
| 1581738 | HILL BROTHERS CONST.CO. | PO BOX119 FALKNER MS 38629 |
| 1641001 | HILL BRUCE | Attn BRUCE 4144 GREYSTONE WAY APT. #601 SUGAR LAND TX 77479 |
| 1641002 | HILL BRUCE | Attn BRUCE RT 2 BOX 310 HALIFAX NC 27839 |
| 1581745 | HILL BUILDING SUPPLY INC | 2301 SHERIDAN AVE SPRINGFIELD OH 45505 |
| 1641003 | HILL CHERYL | Attn CHERYL P. O. BOX 596 TRENTON NC 28585 |
| 1641004 | HILL CHRIS | Attn CHRIS 961 SOUTH HIGHWAY 11LOT 10 SOCIAL CIRCLE GA 30025 |
| 1078713 | HILL CHRIS A | 961 SOUTH HIGHWAY 11 LOT 10 SOCIAL CIRCLE GA 30025 |
| 1641005 | HILL CHRISTON | Attn CHRISTON 50 MASS AVE #106A CAMBRIDGE MA 2139 |
| 1641006 | HILL CINDY | Attn CINDY P.O. BOX 352 MAYSVILLE GA 30558 |
| 1577574 | HILL CO / COAST INSUL | Attn SUITE 200 PO BOX 30928 SAN JOSE CA 95152 |
| 1587918 | HILL CO/SCHMID INSULATION | Attn SUITE 200 8449 MIRACREST PL SAN DIEGO CA 92121 |
| 1570293 | HILL CONTROLS & ELECTRIC | Attn SERVICES INC. P. O BOX 1055 SPRINGVILLE AL 35146 |
| 1608888 | HILL COUNTRY | 15130 TOPPERWEIN SAN ANTONIO TX 78233 |
| 1581746 | HILL COUNTRY MATERIALS | 15130 TOEPPERWEIN RD SAN ANTONIO TX 78233 |
| 1612531 | HILL COUNTRY MEMORIAL HOSPITAL | Attn C/O BAHL 209 MEDICAL DRIVE FREDERICKSBURG TX 78624 |
| 1078806 | HILL DEBBIE | 8029 STILLWELL ROAD CINCINNATI OH 45237 |
| 1078806 | HILL DEBBIE | 8029 STILLWELL ROAD CINCINNATI OH 45237 |
| 1641008 | HILL DEBRA | Attn DEBRA 307 NEW BOSTON RD STURBRIDGE MA 1566 |
| 1641009 | HILL DEBRA | Attn DEBRA 307 NEW BOSTON RD STURBRIDGE MA 1566 |
| 1641010 | HILL DONALD | Attn DONALD P. O. BOX 658 CLEARLAKE CA 95422 |
| 1641011 | HILL DORIS | Attn DORIS 19 RONNIE DRIVE MANAHAWKIN NJ 8050 |
| 1641012 | HILL FRANCISCA | Attn FRANCISCA 42 HILLSIDE AVENUE BEDFORD MA 1730 |
| 1641013 | HILL FRANKLIN | Attn FRANKLIN 2110 LOST DAUPHIN RD DE PERE WI 54115 |
| 1641014 | HILL FRANKLIN | Attn FRANKLIN 2110 LOST DAUPHIN RD DE PERE WI 54115 |
| 1641015 | HILL FRED | Attn FRED 106 BOYD AVENUE SIMPSONVILLE SC 29681 |
| 1641016 | HILL FRED | Attn FRED 112 W RIDGEWAY RD HONEA PATH SC 29654 |
| 1641018 | HILL GEORGE | Attn GEORGE RT2 BOX 139 GN RIVERTON WY 82501 |
| 1641019 | HILL GUY | Attn GUY 117 IMPERIAL DRIVE FRIENDSWOOD TX 77546 |
| 1641020 | HILL H | Attn H 110 SW 6TH ST., APT. 2 HOMESTEAD FL 33030 |
| 1641021 | HILL JACK | Attn JACK 1735 MILTON AVE MASSILLON OH 44646 |
| 1641022 | HILL JACK | Attn JACK 3004 TIMOTHY WAY EDMOND OK 73034 |
| 1641023 | HILL JAMES | Attn JAMES 2700 ASPEN KILGORE TX 75662 |
| 1641024 | HILL JAMES | Attn JAMES 514 ISBILL ROAD CHATTANOOGA TN 37419 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641025 | HILL JANICE | Attn JANICE 6233 NORMAN ROAD OKLA. CITY OK 73122 |
| 1641026 | HILL JERRY | Attn JERRY 2415 LAKEVIEW DRIVE SUAMICO WI 54173 |
| 1641027 | HILL JERRY | Attn JERRY 523 HOUSTON STREET SPARTANBURG SC 29303 |
| 1641029 | HILL JODY | Attn JODY 438 TIMBERVIEW LANE SIMPSONVILLE SC 29681 |
| 1641030 | HILL JOHN | Attn JOHN 2955 BOWLING ST. SW 237 CEDAR RAPIDS IA 52404 |
| 1641065 | HILL JR GUY | Attn GUY P O BOX 1866 CASPER WY 82602 |
| 1641031 | HILL JUNIOR | Attn JUNIOR 6021 WOODHAVEN DRIVE LAKELAND FL 33811 |
| 1641032 | HILL KATHY | Attn KATHY 2495 HIGHWAY 29 7 LAWRENCEVILLE GA 30244 |
| 1641033 | HILL KENNETH | Attn KENNETH 10 MEADOW DRIVE LITTLETON MA 1460 |
| 1641035 | HILL KENNETH | Attn KENNETH 2600 S. JOSHUA AVE BROKEN ARROW OK 74012 |
| 1641034 | HILL KENNETH | Attn KENNETH 102 BARLEY RUN SIMPSONVILLE SC 29681 |
| 1641036 | HILL KENNETH | Attn KENNETH 3760 N. 28TH STREET MILWAUKEE WI 53216 |
| 1641037 | HILL LA VERNE | Attn LA VERNE 1311 CHIEF HILL DRIVE GREEN BAY WI 54313 |
| 1641038 | HILL LAURIE | Attn LAURIE 455 FERRIS LANE RENO NV 89509 |
| 1641039 | HILL LEE | Attn LEE 6715 GLEN MEADOW LOOP LAKELAND FL 33809 |
| 1641040 | HILL LEONARD | Attn LEONARD 3212 N CORK ROAD PLANT CITY FL 33565 |
| 1641041 | HILL LINDA | Attn LINDA 1819 CENTRAL AVE. NEEDHAM MA 2492 |
| 1641042 | HILL LON | Attn LON 1018 N THOMPSON DR K7 MADISON WI 53704 |
| 1641043 | HILL LONNIE | Attn LONNIE 524 KING MALCOLM AVE ODENTON MD 21113 |
| 1109678 | HILL MANUFACTURING CO. INC | 1500 JONESBORO RD SE ATLANTA GA 30315 |
| 1550931 | HILL MANUFACTURING COMPANY | 1500 JONESBORO ROAD SE ATLANTA GA 30315 |
| 1553458 | HILL MANUFACTURING COMPANY, INC. | 1500 JONESBORO ROAD SE ATLANTA GA 30315 |
| 1641044 | HILL PATRICIA | Attn PATRICIA 18950 MARSH LANE 805 DALLAS TX 75287 |
| 1641045 | HILL PATRICK | Attn PATRICK 4053 1/2 BUCKINGHAM LOS ANGELES CA 90045 |
| 1641046 | HILL PEGGY | Attn PEGGY 5030 SIERRA CIRCLE DAYTON OH 45414 |
| 1641047 | HILL RANDALL | Attn RANDALL 105 CAVALIER DR #54 GREENVILLE SC 29607 |
| 1641048 | HILL RETA | Attn RETA RT 1 BOX 213 BALDWIN GA 30511 |
| 1641049 | HILL RHONDA | Attn RHONDA 112 WEST RIDGEWAY RD HONEA PATH SC 29654 |
| 1641050 | HILL RHONDA | Attn RHONDA 2342 WEBSTER AVE. PITTSBURGH PA 15219 |
| 1641051 | HILL RICK | Attn RICK 3906 SANTIAGO ST. SEBRING FL 33871 |
| 1641053 | HILL ROBIN | Attn ROBIN 5328 PATRICK HENRY DRIVE BALTIMORE MD 21225 |
| 1641054 | HILL ROGER | Attn ROGER 4506 BERMUDA WICHITA FALLS TX 76308 |
| 1641055 | HILL RUSSELL | Attn RUSSELL 794 STEELE ST CRAIG CO 81625 |
| 1641056 | HILL SABRINA | Attn SABRINA 206 SKYHILL ROAD #6 ALEXANDRIA VA 22314 |
| 1641057 | HILL SALLY | Attn SALLY 8502 E SHERIDAN SCOTTSDALE AZ 85257 |
| 1641058 | HILL SAMUEL | Attn SAMUEL 741 BELLVIEW RD WOODRUFF SC 29388 |
| 1641059 | HILL SHARON | Attn SHARON 14141 W. HIRAM ROAD MARANA AZ 85653 |
| 1641060 | HILL TIMOTHY | Attn TIMOTHY 117 IMPERIAL DRIVE FRIENDSWOOD TX 77546 |
| 1593480 | HILL TOP | Attn C/O OMNI 1958 W BROAD STREET COLUMBUS OH 43223 |
| 1593635 | HILL TOP C/O OMNI | 1958 W BROAD STREET COLUMBUS OH 43223 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641061 | HILL VELMA | Attn VELMA 30003 HWY 51 N LOT 99 NESBIT MS 38651 |
| 1641062 | HILL VIRGINIA | Attn VIRGINIA 5740 W 42ND STREET INDIANA INDIANAPOLIS IN 46254 |
| 1641063 | HILL WILLIAM | Attn WILLIAM 3019 ROBINSON ROAD MISSOURI CITY TX 77459 |
| 1544506 | HILL WYNNE TROOP & MEISINGER | P O BOX 240088 LOS ANGELES CA 90024-3902 |
| 1074777 | HILL WYNNE TROOP & MEISINGER | POST OFFICE BOX 240088 240088 LOS ANGELES CA 900249902 |
| 1074773 | HILL, GENSEN, EVEN & CRANDALL | 7700 IRVINE CENTER DRIVE SUITE 700 IRVINE CA 92718 |
| 1641067 | HILL-MOCK NARUEMON | Attn NARUEMON 16591 HILO HOLLY PLACE HONOLULU HI 96818 |
| 1620891 | HILLANDALE SHOPPING CENTER | CHARLES S GIOVETTI MANAGER 702 N MIDVALE BLVD SUITE 1 MADISON WI 53705-3294 |
| 1641068 | HILLAR G | Attn G C/O C BOARDMAN W R GRACE 55 HAYDEN AVENUE   LEXING MA 2173 |
| 1127672 | HILLARY DIETZ | 3524 NORTHVIEW AVE WANTAGH NY 11793-2702 |
| 1122630 | HILLARY STRAUSS | 20 FIFTH AVENUE APT 11E NEW YORK NY 10011-8860 |
| 1641069 | HILLBISH VINCENT | Attn VINCENT 46 OLD FRIEDINSBURG RD READING PA 19606 |
| 1555122 | HILLBRO PRODUCTS & SYSTEMS, INC | 6108 BRITTMOORE RD. HOUSTON TX 77041 |
| 1608943 | HILLCREST CHURCH | Attn C/O LCR 12123 HILLCREST ROAD DALLAS TX 75230 |
| 1100299 | HILLCREST ELEMENTARY SCHOOL | 4302 BONNY OAKS DR. CHATTANOOGA TN 37416 |
| 1607929 | HILLCREST ELEMENTARY SCHOOL | Attn C/O MADER 1010 EAST CONCORD STREET ORLANDO FL 32803 |
| 1609102 | HILLCREST HOSPITAL | Attn C/O SOUTHERN FIREPROOFING 729 SOUTH EAST MAIN STREET SIMPSONVILLE SC 29681 |
| 1564412 | HILLCREST MEDICAL GROUP | P O BOX 306 PRYOR OK 74362 |
| 1595533 | HILLCREST MEDICAL SERVICES CLINIC | Attn C/O LCR CONTRACTORS 3301 WEST MINISTER RD. WACO TX 76714 |
| 1616215 | HILLDRUP MOVING & STG | P O BOX 669 STAFFORD VA 22555 |
| 1641070 | HILLEMAN THOMAS | Attn THOMAS 3142 CANFIELD AVE RHODES IA 50234 |
| 1641071 | HILLER KENNETH | Attn KENNETH 4905 EAST AVENUE OKLA. CITY OK 73129 |
| 1609276 | HILLHOUSE HIGH SCHOOL | Attn C/O WESCONN CO. 480 SHERMAN PARKWAY NEW HAVEN CT 6511 |
| 1074774 | HILLIARD & HEALD, LLP | 550 FANNIN SUITE 111 BEAUMONT TX 77701 |
| 1641072 | HILLIARD JAMES | Attn JAMES 3230 WALLACE ROAD BARTOW FL 33830 |
| 1641073 | HILLIARD JANE | Attn JANE 21 SOUTH LAKE WAY REISTERSTOWN MD 21136 |
| 1641078 | HILLIARD JR. THOMAS | Attn THOMAS 146 ATHENS CROWLEY LA 70526 |
| 1641074 | HILLIARD KENNETH | Attn KENNETH 8280 BODKIN AVENUE PASADENA MD 21122 |
| 1641075 | HILLIARD KENNETH | Attn KENNETH 8395 CAROL DRIVE PASADENA MD 21122 |
| 1641076 | HILLIARD NITA | Attn NITA 79 CHURCH ST MANTENO IL 60950 |
| 1641077 | HILLIARD RAYMOND | Attn RAYMOND 366 WESTFORD STREET LOWELL MA 1851 |
| 1078387 | HILLIARD, KENNETH P | 8280 BODKIN AVENUE PASADENA MD 21122 |
| 1641079 | HILLIER HOWARD | Attn HOWARD 350 BIRCH AVE AKRON CO 80720 |
| 1641080 | HILLIER STEELE | Attn STEELE 83 MORRELL ST NEW BRUNSWICK NJ 8901 |
| 1641081 | HILLIPS CLYDE | Attn CLYDE 7825 N.W. 84TH ST. OKLAHOMA CITY OK 73132 |
| 1641082 | HILLIS DAVID | Attn DAVID 12711 E. 37TH ST. TULSA OK 74146 |
| 1074776 | HILLIX BREWER HOFFHAUS WHITTAKER & | 911 MAIN STREET KANSAS CITY MO 64199 |
| 1612547 | HILLMAN CANCER CENTER | Attn C/O EASLEY & RIVERS, INC. 5115 CENTRE AVENUE PITTSBURGH PA 15232 |
| 1641083 | HILLMAN JAMES | Attn JAMES 641 S. COLLIER INDIANAPOLIS IN 46241 |
| 1641084 | HILLMAN R. MYRON | Attn R. MYRON 35 ARAPAHO ROAD RANSOM CANYON TX 79366 |

Page:  1738 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641085 | HILLS MARGARET | Attn MARGARET RR 4 BOX 408 WELLS ME 4090 |
| 1601490 | HILLS MATERIALS | 225 EAST CENTRE RAPID CITY SD 57709 |
| 1601491 | HILLS MATERIALS | P. O. BOX 2320 RAPID CITY SD 57709 |
| 1602245 | HILLS MATERIALS | 510 N. PINE STREET CHADRON NE 69337 |
| 1602246 | HILLS MATERIALS | SCHOOL STREET - BOX 809 HOT SPRINGS SD 57747 |
| 1602728 | HILLS MATERIALS | SOUTH HAIG STREET GORDON NE 69343 |
| 1602247 | HILLS MATERIALS | HIGHWAY 89 CUSTER SD 57730 |
| 1641086 | HILLS PATRIC | Attn PATRIC 9205 HORSESHOE LK RD CEDAR RAPIDS IA 52411 |
| 1641087 | HILLS PATRIC | Attn PATRIC 9205 HORSESHOE LK RD CEDAR RAPIDS IA 52411 |
| 1566091 | HILLSBORO AUTO PARTS | 10810 HWY 21 HILLSBORO MO 63050-5208 |
| 1581750 | HILLSBORO CEMENT PRODUCTS | Attn PO BOX J 211 MADISON ST HILLSBORO WI 54634 |
| 1581752 | HILLSBORO CEMENT PRODUCTS | 211 MADISON ST HILLSBORO WI 54634 |
| 1581675 | HILLSBORO MIDDLE SCHOOL | 3812 HILLSBORO ROAD NASHVILLE TN 37215 |
| 1600917 | HILLSBOROUGH HIGH SCHOOL | Attn C/O  FAST RESPONSE 466 RAIDER BOULEVARD BELLE MEAD NJ 8502 |
| 1544504 | HILLSDALE DRUM SITE | Attn STEERING COMM TEXAS COMMERCE TOWER HOUSTON TX 77002 |
| 1588168 | HILLSDALE MALL | Attn R.F.J. MEISWINKEL HILLSDALE BLVD  SAN MATEO CA 94401 |
| 1070416 | HILLSIDE FLORIST OF WOBURN INC | 888 MAIN STREET WOBURN MA 1801 |
| 1589113 | HILLSIDE HIGH SCHOOL | 3727 FAYETTEVILLE ROAD DURHAM NC 27707 |
| 1613954 | HILLSIDE ORCHID FARMS | Attn C/O FOAMCO HWY 441 TIGER GA 30576 |
| 1589389 | HILLTOP BASIC RESOURCES | Attn SUITE 1100 ONE WEST FOURTH STREET CINCINNATI OH 45202 |
| 1589391 | HILLTOP BASIC RESOURCES | 511 WEST WATER STREET CINCINNATI OH 45202 |
| 1589390 | HILLTOP BASIC RESOURCES | 1 W 4TH STREET CINCINNATI OH 45202 |
| 1561245 | HILLTOP BASIC RESOURCES INC | Attn RIVERFRONT FACILITY 511 WATER STREET CINCINNATI OH 45202 |
| 1561124 | HILLYARD | P O BOX 846087 DALLAS TX 752844087 |
| 1589392 | HILLYER INC. | BOX 728 MACOMB IL 61455 |
| 1589393 | HILLYER INC. | 501 DEER ROAD MACOMB IL 61455 |
| 1641088 | HILLYER MICHAEL | Attn MICHAEL 4773 DAISY LANE CIRCLE WEST BEND WI 53095 |
| 1641089 | HILSKY J | Attn J 113 CHERRYTREE LN MIDDLETOWN NJ 7748 |
| 1077636 | HILSKY J RUSSELL | 113 CHERRYTREE LN MIDDLETOWN NJ 07748 |
| 1641090 | HILT JR. FLOYD | Attn FLOYD 502 BEECH ISLAND AVE. BEECH ISLAND SC 29841 |
| 1641091 | HILTENBRAND ROBERT | Attn ROBERT 8547 EDNEY RIDGE DRIVE CORDOVA TN 38018 |
| 1581757 | HILTI | PO BOX 21148 TULSA OK 74121 |
| 1100151 | HILTI CANADA LTEE | 7250 ROUTE TRANSCANADIENNE ST-LAURENT QC H4T 1A3 CANADA |
| 1613161 | HILTI CONSTRUCTION  CHEMICALS, INC. | P. O. BOX 21148 TULSA, OK 74121 OK 2140 |
| 1548052 | HILTI INC. | P O BOX 382002 PITTSBURGH PA 15250-8002 |
| 1581758 | HILTI TULSA CENTRAL WAREHOUSE | 5404 S. 122 E. AVE TULSA OK 74146 |
| 1096157 | HILTI, INC. | P.O. BOX 382002 PITTSBURGH PA 15250-8002 |
| 1100277 | HILTI, INC. | P.O. BOX 382002 PITTSBURGH PA 15250-8002 |
| 1100254 | HILTI, INC. | P.O. BOX 21148 TULSA OK 74121 |
| 1578190 | HILTON AK CHIN | FIREPROOFING SPECIALITIES LAS VEGAS NV 89101 |

Page:  1739 of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1600788 | HILTON AT UNIVERSITY PLACE | Attn C/O  WARCO CONSTRUCTION HARRIS BOULEVARD CHARLOTTE NC 28273 |
| 1603552 | HILTON AUSTIN AIRPORT HOTEL | Attn C/O BAHL INSULATION 9515 NORTHWEST AIRPORT DR. AUSTIN TX 78719 |
| 1561984 | HILTON BALTIMORE AND TOWERS | 20 WEST BALTIMORE ST BALTIMORE MD 21201 |
| 1572526 | HILTON CONCRETE PRODS | 1400 SPRING HILL RD TERRE HAUTE IN 47802 |
| 1572527 | HILTON CONCRETE PRODS | 1400 SPRING HILL RD TERRE HAUTE IN 47802 |
| 1550377 | HILTON DAVIS CO | P O BOX 73605-N CLEVELAND OH 44193 |
| 1077634 | HILTON DENNIS | 4 HARVEST LANE NASHUA NH 03063 |
| 1077634 | HILTON DENNIS M | 4 HARVEST LANE NASHUA NH 03063 |
| 1563779 | HILTON DFW LAKES | POST OFFICE BOX 842179 DALLAS TX 75284 |
| 1602314 | HILTON GARDEN HOTEL | Attn C/O DAVENPORT INSULATION 15445 DEPOT LANE UPPER MARLBORO MD 20772 |
| 1599138 | HILTON GARDEN INN | MILLER'S INSULATION ALBUQUERQUE NM 87101 |
| 1607348 | HILTON GARDEN INN | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1608284 | HILTON GARDEN INN | Attn C/O MADER 801 MARSHALL FARMS ROAD OCOEE FL 34761 |
| 1608670 | HILTON GARDENS | Attn C/O MILLER BUILDING C/O WARCO 650 TINSLEY WAY ROCK HILL SC 29730 |
| 1612275 | HILTON HAWAIIAN VILLAGE | Attn KALIA TOWER C/O GROUP BUILDERS 308 KILUA ST. HONOLULU HI 96819 |
| 1603278 | HILTON HEAD MEDICAL CENTER | Attn C/O ALLSTATES 25 HOSPITAL CENTER BLVD. HILTON HEAD ISLAND SC 29926 |
| 1599048 | HILTON HEAD MEDICAL OFFICE BLDG. | Attn C/O HAWKRIDGE ENTER. 40 OKATIE CTR. BLVD. SOUTH BLUFFTON SC 29910 |
| 1544507 | HILTON HOTELS CORP | Attn THE WALDORF-ASTORIA 301 PARK AVENUE NEW YORK NY 10022 |
| 1544509 | HILTON HOTELS CORP | 301 PARK AVENUE NEW YORK NY 10022 |
| 1544508 | HILTON HOTELS CORPORATION | Attn ATTN: MR KEVIN CORRIGAN THE WALDORF-ASTORIA HOTEL NEW YORK NY 10022 |
| 1563166 | HILTON HOUSTON HOBBY AIRPORT | 8181 AIRPORT BOULEVARD HOUSTON TX 77061 |
| 1103588 | HILTON INN OF OAK LAWN | 9333 S. CICERO AVENUE OAK LAWN IL 60453 |
| 1641094 | HILTON LAWRENCE | Attn LAWRENCE 1001 CARMEL PARKWAY 30 CORPUS CHRISTI TX 78411 |
| 1641095 | HILTON MARK | Attn MARK 3912 BEECHWOOD PERLAND TX 77581 |
| 1559377 | HILTON NORTHWEST ATLANTA | 2055 SOUTH PARK PLACE ATLANTA GA 30339 |
| 1561199 | HILTON ORLANDO/ALTAMONTE SPRINGS | 350 S NORTH LAKE BLVD ALTAMONTE SPRINGS FL 32715 |
| 1588583 | HILTON SKY TOWER | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1641096 | HILTON TENNIE | Attn TENNIE 305 W ASH WILBURTON OK 74578 |
| 1641097 | HILTON WILLIE | Attn WILLIE 4115 BUCKINGHAM ROAD BALTIMORE MD 21207 |
| 1641098 | HILTZ DOUGLAS | Attn DOUGLAS 11 NASON TERRACE WOBURN MA 1801 |
| 1072907 | HIMACHAL FUTURISTIC COMMUNICATIONS | Attn WIRELESS DIVISION ELECTRONICS COMPLEX CHAMBAGHAT SOLAN HP 173213 IT 0 INDIA |
| 1641099 | HIMBERT GERALDINE | Attn GERALDINE 1724 EDGEWOOD AVE. 315 SOUTH MILWAUKEE WI 53172 |
| 1641100 | HIMES KATHY | Attn KATHY 2540 EASTLAND DR OWENSBORO KY 42303 |
| 1641101 | HIMES SHIRLEY | Attn SHIRLEY 496 N MARKET ST SHREVE OH 44676 |
| 1641102 | HIMLER M.D. GEORGE | Attn GEORGE 5021 SW 77TH STREET MIAMI FL 33143 |
| 1641103 | HIMMERICH ROBERT | Attn ROBERT 9 SUNSET DR. LAY RT. CRAIG, CO 81625 |
| 1100698 | HIN-FAB, INC. | 6191 KILBY RD. HARRISON OH 45030 |
| 1548054 | HINCKLEY & SCHMITT INC. | 2545 SOUTH FERREE KANSAS CITY KS 66103 |
| 1615833 | HINCKLEY & SCHMITT INC. | 4120 GLOBEVILLE ROAD DENVER CO 80216 |
| 1562329 | HINCKLEY & SIERRA SPRINGS | 6810 S JORDAN ROAD ENGLEWOOD CO 80112-4202 |

Page:   1740 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1615688 | HINCKLEY & SIERRA SPRINGS | 315 SOUTH 57TH DRIVE PHOENIX AZ 85043-3637 |
| 1641105 | HINCKLEY ALFRED | Attn ALFRED 12 WESTBORN DRIVE MERRIMACK NH 3054 |
| 1069742 | HINCKLEY ALLEN & SNYDER | 1500 FLEET CENTER PROVIDENCE RI 2903 |
| 1544511 | HINCKLEY ALLEN & SNYDER | 1500 FLEET CENTER PROVIDENCE RI 2903 |
| 1641106 | HINCKLEY KEVIN | Attn KEVIN 3 VARNEY AVE. NORTH CHELMSFORD MA 1863 |
| 1563616 | HINCKLEY SPRING WATER CO | P O BOX 1888 BEDFORD PARK IL 60499-1888 |
| 1566331 | HINCKLEY SPRING WATER CO | P O BOX 2404 BEDFORD PARK IL 60499-2404 |
| 1563698 | HINCKLEY SPRINGS | 6055 S HARLEM AVE CHICAGO IL 60638 |
| 1641107 | HINDE H. STEVEN | Attn H. STEVEN 4718 HAVENWOODS HOUSTON TX 77066 |
| 1641108 | HINDERER LYNDON | Attn LYNDON 1516 11TH ST. W DICKINSON ND 58601 |
| 1641109 | HINDERLITER JEFFREY | Attn JEFFREY P O BOX 215 WATSEKA IL 60970 |
| 1641110 | HINDMAN CARL | Attn CARL ROUTE 2 ENOREE SC 29335 |
| 1641111 | HINDMAN CARL | Attn CARL ROUTE 2 ENOREE SC 29335 |
| 1615884 | HINDON CORPORATION ENGINEERED | Attn PRODUCTS DIVISION 2055 BEE'S FERRY ROAD CHARLESTON SC 29414 |
| 1550092 | HINDS & COON CO | PO BOX 5 BOSTON MA 02127-0005 |
| 1555443 | HINDS & COONS CO. | P.O. BOX 5 BOSTON MA 02127-0998 |
| 1569400 | HINDS COUNTY TAX COLLECTOR | P O BOX 1727 JACKSON MS 39215-1727 |
| 1641112 | HINDS NORMAN | Attn NORMAN 1659 TULIP CIRCLE AUBURN CA 95603 |
| 1641113 | HINER JAMES | Attn JAMES 15026 ST CLOUD HOUSTON TX 77062 |
| 1641114 | HINES BRIAN | Attn BRIAN 127 PROSPECT STREET MIDLAND PARK NJ 7432 |
| 1589975 | HINES BUILDING | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS 10960 WILSHIRE LOS ANGELES CA 90050 |
| 1589995 | HINES BUILDING | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS 1008800 WILSHIRE LOS ANGELES CA 90001 |
| 1641115 | HINES DAVID | Attn DAVID 121 EDGEFIELD STREET INMAN SC 29349 |
| 1641116 | HINES E | Attn E 2813 NEWKIRK AVENUE WILMINGTON NC 28403 |
| 1128182 | HINES INTEREST LTD. PARTNERSHIP | Attn ATTN. DON EMERSON PM REALTY GROUP 16945 NORTH CHASE DR. SUITE 2300 HOUSTON TX 77060-2544 |
| 1078355 | HINES JAMES | 8402 GREENS LANE BALTIMORE MD 21207 |
| 1078355 | HINES JAMES L | 8402 GREENS LANE BALTIMORE MD 21207 |
| 1641118 | HINES JEROME | Attn JEROME 2040 ARMSTRONG DR MARRERO LA 70072 |
| 1641119 | HINES JERRY | Attn JERRY 1421 FOURTH STREET LAKE ARTHUR LA 70549 |
| 1641120 | HINES JOY | Attn JOY 3755 NW 35TH STREET COCONUT CREEK FL 33066 |
| 1641126 | HINES JR JOSEPH | Attn JOSEPH RD 2 BOX 469 RED HOOK NY 12571 |
| 1641121 | HINES LAUCHLIN | Attn LAUCHLIN 4751 KITAMAT TRL LIMA OH 45805 |
| 1641122 | HINES MARION | Attn MARION 120 ELIZABETH WILMINGTON IL 60481 |
| 1641123 | HINES MYRON | Attn MYRON 6548 ACRE RD. MARRERO LA 70072 |
| 1641124 | HINES PAUL | Attn PAUL BOX 161 STANWOOD IA 52337 |
| 1641125 | HINES TERRY | Attn TERRY 493 KULA RD ANAMOSA IA 52205 |
| 1074781 | HINES, PENCE, DAY & POWERS | 815 FIRSTAR BANK BLDG 2877 CEDAR RAPIDS IA 52406 |
| 1544612 | HINGHAM EDUCATION FOUNDTN | 63 SOUTH STREET HINGHAM MA 2043 |
| 1641127 | HINGISS SUSAN | Attn SUSAN 846 N. 14TH STREET H MILWAUKEE WI 53233 |
| 1641129 | HINKEL III CHARLES | Attn CHARLES P O BOX 443          902 W HEBBRONVILLE TX 78361 |

Page:  1741 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1641128 | HINKEL LEO | Attn LEO 2328 CASCADE DRIVE GILLETTE WY 82716 |
| 1641130 | HINKEMEYER STEPHEN | Attn STEPHEN 1272 BARCLAY ST CRAIG CO 81625 |
| 1602469 | HINKLE BLOCK | 39 GARNER SCHOOL RD. SOMERSET KY 42502 |
| 1612034 | HINKLE CONTRACTING CORPORATION | PO BOX200 PARIS KY 40362 |
| 1641133 | HINKLE COREY | Attn COREY 4005 8TH STREET BALTIMORE MD 21225 |
| 1641134 | HINKLE JEFFREY | Attn JEFFREY P O BOX 62 PLUCKEMIN NJ 7978 |
| 1079015 | HINKLE JOHN | 5733 S MOBILE CHICAGO IL 60638 |
| 1079015 | HINKLE JOHN | 5733 S MOBILE CHICAGO IL 60638 |
| 1079015 | HINKLE JOHN R | 5733 S MOBILE CHICAGO IL 60638 |
| 1641140 | HINKLE JR JOHN | Attn JOHN 5733 SO MOBILE ST CHICAGO IL 60638 |
| 1641138 | HINKLE SCOTT | Attn SCOTT 6037 S. ARCHER CHICAGO IL 60638 |
| 1074782 | HINKLE, COX, EATON, COFFIELD & HENS | 6 DESTA DRIVE SUITE 2800 3580 MIDLAND TX 79702 |
| 1566434 | HINKLE, HENSLEY, SHANOR & MARTIN | 218 MONTEZUMA AVENUE SANTA FE NM 87504-2068 |
| 1074783 | HINKLE, HENSLEY, SHANOR & MARTIN | P.O. BOX 2068 218 MONTEZUMA AVENUE 2068 SANTA FE NM 875042068 |
| 1100940 | HINKLY SPRINGS | P.O. BOX 1888 BEDFORD PARK IN 60499 |
| 1641141 | HINMAN DAVID | Attn DAVID 1079 MULBURY MANSION YUKON OK 73099 |
| 1581753 | HINMAN POOL CO | 636 FUSSELL ROAD LEESBURG GA 31763 |
| 1581754 | HINMAN, INC. | 636 FUSSELL ROAD LEESBURG GA 31763 |
| 1641142 | HINNANT JAMES | Attn JAMES 715 DANA DRIVE BURKBURNETT TX 76354 |
| 1604223 | HINNEPIN COUNTY PUBLIC SAFETY BLDG. | Attn C/O OLYMPIC WALLS 401 S. 4TH AVENUE MINNEAPOLIS MN 55415 |
| 1641143 | HINOJOSA ALONSO | Attn ALONSO 1200 JONES MISSION TX 78572 |
| 1641144 | HINOJOSA GUADALUPE | Attn GUADALUPE 2909 GARAPAN DR DALLAS TX 75224 |
| 1641145 | HINOJOSA JOSE | Attn JOSE P O BOX 501 ORANGE GROVE TX 78372 |
| 1641147 | HINOJOSA JR ARNOLDO | Attn ARNOLDO P.O. BOX 3021 ALICE TX 78333 |
| 1641148 | HINOTE BILLY | Attn BILLY 3610 VICKI DR MULBERRY FL 33860 |
| 1641149 | HINOTE, JR BILLY | Attn BILLY 1828 JOSEPHINE STREET LAKELAND FL 33801 |
| 1581756 | HINRICHSEN S & G CONCRETE | RT 1 BOX 51 EWING NE 68735 |
| 1581755 | HINRICHSEN S&G CONCRETE | RT1 BOX 51 EWING NE 68735 |
| 1074784 | HINSHAW & CULBERTSON | 222 NORTH LASALLE STREET SUITE 300 CHICAGO IL 606011081 |
| 1074785 | HINSHAW CULBERTSON MOELMANN HOBAN & | 1010 MARKET STREET SUITE 350 ST. LOUIS MO 63101 |
| 1641150 | HINSON CATHERINE | Attn CATHERINE 1925 CHESTNUT DRIVE HIGH POINT NC 27262 |
| 1641151 | HINSON VERNON | Attn VERNON 1206 WEST DRIVE WESTWEGO LA 70094 |
| 1641152 | HINTON CHARLES | Attn CHARLES 3501 DAYTON BLVD E 10 CHATTANOOGA TN 37415 |
| 1641153 | HINTON CLYDE | Attn CLYDE P. O. BOX 5288 ODESSA TX 79764 |
| 1641154 | HINTON GARY | Attn GARY 217 RIDDLETOWN RD GRAY COURT SC 29645 |
| 1641155 | HINTON HERBERT | Attn HERBERT 1707 CALIFORNIA AVE CHICKASHA OK 73018 |
| 1641156 | HINTON MARVIN | Attn MARVIN 217 HAZELWOOD PLACE PISCATAWAY NJ 8854 |
| 1641157 | HINTON PHILLIP | Attn PHILLIP 199 HICKORY DOWNS GRAY COURT SC 29645 |
| 1641158 | HINTZ ELLEN | Attn ELLEN W311 S8949 CHEROKEE PASS MUKWONAGO WI 53149 |
| 1641159 | HINTZ ROBERT | Attn ROBERT 2935 VINCE LN GREEN BAY WI 54313 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641160 | HINZ JAMES | Attn JAMES 440 WASHINGTON ST GLENVIEW IL 60025 |
| 1641161 | HINZE CARY | Attn CARY 527 DUNWOODY DRIVE SIMPSONVILLE SC 29681 |
| 1641162 | HINZE MARK | Attn MARK 530 BEACON ST BOSTON MA 2215 |
| 1641163 | HIOS II MICHAEL | Attn MICHAEL 6 HERSEY AVE BEVERLY MA 1915 |
| 1641164 | HIOTT TERRI | Attn TERRI 362 GOLDSMITH RD SIMPSONVILLE SC 29681 |
| 1544513 | HIP INSURANCE PLAN OF GREATER NY | BOX 5036 GPO NEW YORK NY 10087 |
| 1557823 | HIP INSURANCE PLAN OF GREATER NY | BOX 5036 GPO NEW YORK NY 10087 |
| 1641165 | HIPP JOHN | Attn JOHN 2031 HIGHWAY 11 LANDRUM SC 29356 |
| 1641166 | HIPP PAUL | Attn PAUL P O BOX 1453 SIMPSONVILLE SC 29681 |
| 1641167 | HIPPEN CHESTER | Attn CHESTER R#1 BOX 316 MONMOUTH IL 61462 |
| 1074786 | HIPPENMEYER REILLY & MOODIE | 720 CLINTON STREET WAUKESHA WI 53186 |
| 1570294 | HIPPO & THE WILD BUNCH | Attn ST. TROPEZ HOTEL 4503 PARADISE ROAD LAS VEGAS NV 89109 |
| 1641168 | HIPPS BOBBY | Attn BOBBY 431 BRYSON FORD RD GRAY COURT SC 29645 |
| 1641169 | HIPPS ELENA | Attn ELENA 808 JONESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1641170 | HIPPS SARAH | Attn SARAH 108 BURDETTE ROAD SIMPSONVILLE SC 29681 |
| 1641171 | HIPPS THOMAS P | Attn THOMAS P 618 JONESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1641172 | HIPWELL JEAN | Attn JEAN P.O. BOX 51 BRADFORDWOODS PA 15015 |
| 1080831 | HIRAKI & ASSOCIATES | TORANOMON NO 5 MORI BLDG NO 17-1 TORANOMON 1-CHOME MINATO-KU TOKYO 105-0001 |
| 1543277 | HIRAM ASH | 9 WILLOW STREET WINSTED CT 6098 |
| 1616580 | HIRAM ASH | Attn GRAPHIC & EXHIBIT DESIGN P O BOX 203 COLEBROOK CT 6021 |
| 1641173 | HIRATA RUSSELL | Attn RUSSELL 98-1671 HAPAKI STREET AIEA HI 96701 |
| 1558498 | HIREKNOWLEDGE | Attn ACCOUNTS RECEIVABLE 1700 SANSON STREET SUITE 203 PHILADELPHIA PA 19103 |
| 1074789 | HIRSCH GLOVER ROBINSON & SHEINESS | 917 FRANKLIN AT MAIN HOUSTON TX 77002 |
| 1641175 | HIRSCH JOHN | Attn JOHN CRESTMONT #5, PO BX 157 EAGLES MERE PA 17731 |
| 1641176 | HIRSCH THOMAS | Attn THOMAS 1570 EASTSWAN CIRCLE ST LOUIS MO 63144 |
| 1074790 | HIRSCHFIELD & NADLER | P.O. BOX 2538 PETALUMA CA 94953 |
| 1641177 | HIRSCHHORN ADELE | Attn ADELE 501 BRITTANY K DEL RAY BEACH FL 33446 |
| 1566435 | HIRSCHLER FLEISCHER WEINBERG COX & | Attn ALLEN PC PO BOX 500 RICHMOND VA 23218-0500 |
| 1074788 | HIRSCHLER, FLEISCHER, WEINBERG, COX | FEDERAL RESERVE BANK BLDG 701 E BYRD ST, 17TH FLOOR 500 RICHMOND VA 23219 |
| 1641178 | HIRTER RICK | Attn RICK 5505 CANDLEBERRY ST JOSEPH MO 64503 |
| 1641179 | HIRTLER GEORGE | Attn GEORGE 10 PARKSIDE AVENUE MADISON NJ 7940 |
| 1603519 | HIRZEL BROTHERS FLOWERS | 427 EAST BROADWAY TOLEDO OH 43605 |
| 1563165 | HIS EQUIPMENT GROUP LLC | POST OFFICE BOX 417 LYNBROOK NY 11563 |
| 1100788 | HIS EQUIPMENT GROUP, LLC | P.O. BOX 417 LYNBROOK NY 11563 |
| 1641180 | HISATOMI TED | Attn TED 1206 W 155TH STREET GARDENA CA 90247 |
| 1071809 | HISCO | 1601 WILKENING COURT SCHAUMBURG IL 60173 |
| 1111251 | HISCO | Attn ATTN: PO # _____ 10863 ROCKWALL ROAD DALLAS TX 75238-1213 |
| 1593063 | HISCO | 1150 WEST GENEVA TEMPE AZ 85282 |
| 1593053 | HISCO | 1601 WILKENING COURT SCHAUMBURG IL 60173 |
| 1107417 | HISCO | 10863 ROCKWALL ROAD DALLAS TX 75238-1213 |

Page:  1743 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071917 | HISCO | 1150 WEST GENEVA TEMPE AZ 85282 |
| 1641181 | HISCOE GEORGE | Attn GEORGE BOX 562 COLBY RD TILTON NH 3276 |
| 1641182 | HISER J | Attn J 1428 COUNTY ROAD 2500E OGDEN IL 61859 |
| 1641183 | HISER VICKI | Attn VICKI 13026 CORPUS CHRISTI HOUSTON TX 77015 |
| 1641184 | HISHMEH CAROL | Attn CAROL 112 MOUNTAIN AVENUE MIDDLESEX NJ 8846 |
| 1641185 | HISLEY JR JEROME | Attn JEROME 604 WOODSIDE RD BALTIMORE MD 21208 |
| 1560657 | HISPANIC AMERICAN CAREER JOURNAL | 7272 E BROADWAY STE 307 TUCSON AZ 85710 |
| 1561323 | HISPANIC EMPLOYMENT QUARTERLY | POST OFFICE BOX 1197 BRIDGEVIEW IL 60455-0197 |
| 1561285 | HISPANIC JOURNAL | 22344 CANYON CLUB DR CANYON LAKE CA 92587 |
| 1560216 | HISPANIC WORLD NEWS | 7616 LINDLEY AVENUE RESEDA CA 91335 |
| 1558434 | HISPANOS UNIDOS DEL SUR | Attn SOFTBALL LEAGUE OF CHICAGO IL 3852 W 71ST STREET CHICAGO IL 60629 |
| 1581729 | HISTORIC CONSTRUCTION | Attn STE 110 400 LA FAYETTE ST NEW ORLEANS LA 70130 |
| 1126093 | HISTORIC GREEN SPRINGS INC | PO BOX 1685 LOUISA VA 23093-1685 |
| 1069545 | HISTORIC REALTY LLP | Attn BRIAN D. ARCHIBALD RUBENSTEIN PROP 101 EAST MAIN STREET WEST PATTERSON NJ 07424 |
| 1604193 | HISTORICAL ATLANTIC CITY CONVENTION | Attn C/O EASTERN MATERIALS PACIFIC AVE AND GEORGIA AVE ATLANTIC CITY NJ 8401 |
| 1607915 | HISTORICAL ATLANTIC CITY CONVENTION | Attn CENTER C/O EASTERN MATERIALS BROADWALK ATLANTIC CITY NJ 8401 |
| 1100554 | HITACHI INSTRUMENTS | 3100 NORTH FIRST ST. SAN JOSE CA 95134 |
| 1096571 | HITACHI INSTRUMENTS INC. | DRAWER CS 198205 ATLANTA GA 30384-8205 |
| 1571906 | HITACHI METALS AMERICA LTD. | 2400 WESTCHESTER AVENUE PURCHASE NY 10577 |
| 1080559 | HITCH MELVIN | 225 BUTEO WOODS LANE LAS VEGAS NV 89134 |
| 1080559 | HITCH MELVIN E | 225 BUTEO WOODS LANE LAS VEGAS NV 89134 |
| 1641187 | HITCHCOCK B | Attn B 605 BELMONT DUMAS TX 79029 |
| 1641188 | HITCHCOCK DIANE | Attn DIANE 330 WATER ST SHREVE OH 44676 |
| 1096330 | HITCHCOCK REHAB. CNTR. | 690 MEDICAL PK. DR. AIKEN SC 29801 |
| 1104008 | HITCHCOCK REHABILITATION CENTER | 690 MEDICAL PARK DR AIKEN SC 29801 |
| 1641189 | HITCHCOCK TAMMY | Attn TAMMY 109 MLJ SUMMIT EASLEY SC 29640 |
| 1641190 | HITCHCOCK TIM | Attn TIM 330 WATER ST BOX 385 LOT #39 SHREVE OH 44676 |
| 1110506 | HITCHINGER SA SE CX | Attn C/O ANGERS SALINAS 9120 SAN MATEO TEXAS III IND PK LAREDO TX 78041 |
| 1641191 | HITCHINGS ELIZABETH | Attn ELIZABETH 2698 N STATE ROUTE 1 MARTINTON IL 60951 |
| 1641192 | HITE ALICE | Attn ALICE 18999 N MILLER LAKE LN MT. VERNON IL 62864 |
| 1641193 | HITE JAMES | Attn JAMES 302 APOLLO COURT ROUND LAKE IL 60073 |
| 1557046 | HITEC CORP. | 65 POWER ROAD WESTFORD MA 1886 |
| 1104325 | HITECH CONTROL SYSTEMS, INC. | 497 CIRCLE FREEWAY DR. CINCINNATI OH 45246 |
| 1547732 | HITS TRANSPORTATION | 9001 WEST 79TH PLACE JUSTICE IL 60458 |
| 1641194 | HITSHEW DWANE | Attn DWANE BOX 1896 GRANBURY TX 76048 |
| 1641195 | HITSHEW JR. DWANE | Attn DWANE P. O BOX 643 LYMAN WY 82917 |
| 1558704 | HITT & HILLER | 510 SW THIRD AVE SUITE 309 PORTLAND OR 97204 |
| 1074792 | HITT & HILLER | 510 SW THIRD AVE SUITE 309 PORTLAND OR 97204 |
| 1568521 | HITT & HILLER | 510 SW THIRD AVE SUITE 309 PORTLAND OR 97204 |
| 1100102 | HITT EQUIP. CO. | 6060 INTERSTATE CIR. CINCINNATI OH 45242 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1095948 | HITT EQUIP . INC. | 6060 INTERSTATE CIR. CINCINNATI OH 45242 |
| 1641196 | HITT LUKE | Attn LUKE 116 SHAGBARK COURT SIMPSONVILLE SC 29680 |
| 1641197 | HITT MARY | Attn MARY P O. BOX 1846 SIMPSONVILLE SC 29681 |
| 1641198 | HITZLER JEFFREY | Attn JEFFREY 1066 ST PAUL GREEN BAY WI 54304 |
| 1559395 | HIVAC CORP | PO BOX 75332 CLEVELAND OH 44101-2199 |
| 1553778 | HIVOLT PRODUCTIONS ENTERTAINMENT | Attn SERVICES 49, JALAN SS2/72 PETALING JAYA SELANGOR, IT 47300 |
| 1599197 | HIWASSEE BUILDERS SUPPLY | 100 DECATUR PIKE ATHENS TN 37303 |
| 1573182 | HIWAY CONCRETE PRODUCTS | P. O. BOX 525 SADDLE BROOK NJ 7662 |
| 1573183 | HIWAY CONCRETE PRODUCTS | 147 FIFTH STREET SADDLE BROOK NJ 7662 |
| 1641199 | HIX KIM | Attn KIM 11115 BRIANWOOD MOMENCE IL 60954 |
| 1641200 | HIX LAURIE | Attn LAURIE 450 OLD RIVER ROAD BIRDSBORO PA 19508 |
| 1641201 | HIX LAURIE | Attn LAURIE 450 OLD RIVER ROAD BIRDSBORO PA 19508 |
| 1641202 | HIX SCOTT | Attn SCOTT 1324 DOVE COURT BRADLEY IL 60915 |
| 1641203 | HIXSON BURL | Attn BURL 2508 HICKORY VALLEY RD CHATTANOOGA TN 37421 |
| 1563918 | HIXSON UTILITY DISTRICT | P O BOX 98 HIXSON TN 37343-0098 |
| 1104071 | HJ SERVICE CO. | 1245 HALSTED ST. CHICAGO HEIGHTS IL 60411 |
| 1555668 | HJB ENTERPRISES | 1697 MARY DRIVE PLEASANT HILL CA 94523 |
| 1616970 | HJB ENTERPRISES | 1697 MARY DRIVE PLEASANT HILL CA 94523 |
| 1641204 | HJORT JR CARL | Attn CARL 4943 WILDFLOWER DR LAKELAND FL 33811 |
| 1097806 | HK SYSTEMS | P. O. BOX 95032 CHICAGO IL 60694-5032 |
| 1104458 | HK SYSTEMS | 3101 HAYNEVILLE RD MONTGOMERY AL 36108 |
| 1098902 | HK SYSTEMS | PO BOX 95032 CHICAGO IL 60694-5032 |
| 1580647 | HKO ISOLIERUND | Attn D-46 006 OBERHAUSEN GERMANY TEXTILTECHNIK GMBH GERMANY 1 99999 GERMANY |
| 1071854 | HL ELECTRONICS | 5144 PEACHTREE ROAD ATLANTA GA 30341 |
| 1641205 | HLAVAC KATHY | Attn KATHY 702 SAVANNAH LANE CRYSTAL LAKE IL 60014 |
| 1641206 | HLAVACEK SUSAN | Attn SUSAN 5153 ROLLING ACRES RD WALKER IA 52352 |
| 1641207 | HLEBECHUK LARRY | Attn LARRY BOX 302 SOUTH HEART ND 58655 |
| 1641209 | HLEBICHUK JOHN | Attn JOHN 402 1/2 RANA CT. GRAND JUNCTION CO 81503 |
| 1641210 | HLEBICHUK JOHN | Attn JOHN 402 1/2 RANA CT. GRAND JUNCTION CO 81503 |
| 1602330 | HM MILLER CONSTRUCTION | 1225 WATERLOO ROAD SUFFIELD OH 44260 |
| 1602331 | HM MILLER CONSTRUCTION CO. | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX 131 MOGADORE OH 44260 |
| 1097010 | HMO ILLINOIS | P.O. BOX 1186 CHICAGO IL 60690-1186 |
| 1551331 | HMO ILLINOIS INC | PO BOX 1186 CHICAGO IL 60690 |
| 1547976 | HMO ILLINOIS INC. | Attn A BLUE CROSS HMO P O BOX 1186 CHICAGO IL 60690-1186 |
| 1544516 | HMR | 59 TEMPLE PL SUITE 704 BOSTON MA 02111-1346 |
| 1597534 | HMR MECHANICAL BLDG. | Attn C/O E & K OF KANSAS CITY 10236 MARION PARK DRIVE KANSAS CITY MO 64137 |
| 1561528 | HNU SYSTEMS INC | P O BOX 2080 DEPT 141 HARTFORD CT 06145-2080 |
| 1641212 | HO AIMING | Attn AIMING 2900 OLIVEWOOD TER #102 BOCA RATON FL 33431 |
| 1641213 | HO CHANH | Attn CHANH 1382 N PLEASANTBRG DR GREENVILLE SC 29607 |
| 1641214 | HO CHI | Attn CHI 215 BENT OAK WAY SPARTANBURG SC 29301 |

Page: 1745 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641215 | HO JUDY | Attn JUDY 1613 RISING WAY WESTFIELD NJ 7090 |
| 1641216 | HO WAYGEE | Attn WAYGEE 130 THIRD AVENUE 7F BROOKLYN NY 11217 |
| 1641217 | HOAG DANA | Attn DANA 17 STARK RD  DERRY NH 3038 |
| 1591402 | HOAG HOSPITAL | Attn CLINT CASTON C/O WESTSIDE BUILDING MATERIALS 301 NEWPORT BLVD. NEWPORT BEACH CA 92663 |
| 1641218 | HOAG LARY | Attn LARY 1213 SYCAMORE ST LIBERAL KS 67901 |
| 1641219 | HOAGLAND DEBORAH | Attn DEBORAH 2445 RIVERSIDE PLACE LOS ANGELES CA 90039 |
| 1641220 | HOAGLAND FRED | Attn FRED 1531 BEAUMONT AVE TEMPLE PA 19560 |
| 1074793 | HOAGLAND, LONGO, OROPOLLO & MORAN | Attn ANDREW J CARLOWICZ JR. 40 PETTERSON STREET NEW BRUNSWICK NJ 8903 |
| 1074793 | HOAGLAND, LONGO, OROPOLLO & MORAN | 40 PETTERSON STREET NEW BRUNSWICK NJ 8903 |
| 1074793 | HOAGLAND, LONGO, OROPOLLO & MORAN | 40 PETTERSON STREET NEW BRUNSWICK NJ 8903 |
| 1641221 | HOANG LUONG | Attn LUONG 929 PEAR STREET READING PA 19601 |
| 1641222 | HOANG MINH | Attn MINH 8819 E. PARK ST. BELLFOWER CA 90706 |
| 1641223 | HOANG QUANG | Attn QUANG 201 W WINDSOR ST READING PA 19601 |
| 1592494 | HOAR CONSTRUCTION | POST OFFICE BOX 360900 BIRMINGHAM AL 35236 |
| 1071336 | HOBART BROTHERS CO | 600 WEST MAIN ST TROY OH 45373 |
| 1671253 | HOBART BROTHERS COMPANY | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPE/D PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1098753 | HOBART CORP. | P.O. BOX 93852 CHICAGO IL 60673 |
| 1104367 | HOBART CORP. | 8869 KELSO DRIVE BALTIMORE MD 21221 |
| 1548062 | HOBART CORPORATION | P.O. BOX 905047 CHARLOTTE NC 28290-5047 |
| 1557303 | HOBART CORPORATION | 75 STERGIS WAY DEDHAM MA 02026-6865 |
| 1559134 | HOBART CORPORATION | 3810 CONSUMER STREET RIVIERA BEACH FL 33404-1710 |
| 1551923 | HOBART READY MIX | Attn ATTN. MIKE HOVANEC 2711 OLD W RIDGE ROAD KINGSFORD HEIGHTS IN 46346 |
| 1581760 | HOBART READY MIX | 2711 W OLD RIDGE RD HOBART IN 46342 |
| 1581761 | HOBART READY MIX INC | Attn DO NOT USE 2711 WEST RIDGE RD HOBART IN 46342 |
| 1611559 | HOBART WILLIAM SMITH COLLEGES | Attn C/O S CARNIVALE PULTENEY STREET GENEVA NY 14456 |
| 1604781 | HOBBS & ASSOCIATES | PO BOX 10250 VIRGINIA BEACH VA 23450 |
| 1606081 | HOBBS & ASSOCIATES | 2696 RELIANCE DR. SUITE 303 VIRGINIA BEACH VA 23452 |
| 1641224 | HOBBS CHARLES | Attn CHARLES 2727 LARCHMONT MESQUITE TX 75150 |
| 1641225 | HOBBS CHARLES | Attn CHARLES 2727 LARCHMONT MESQUITE TX 75150 |
| 1641227 | HOBBS EDWIN | Attn EDWIN PO BOX 25 WARREN NH 3279 |
| 1079386 | HOBBS GERALD | PO BOX 293 DUNLAP TN 37327 |
| 1079386 | HOBBS GERALD E | PO BOX 293 DUNLAP TN 37327 |
| 1641229 | HOBBS JEFF | Attn JEFF 14426 SO. KOLIN MIDLOTHIAN IL 60445 |
| 1641230 | HOBBS JEFF | Attn JEFF 14426 SO. KOLIN MIDLOTHIAN IL 60445 |
| 1641231 | HOBBS MARIA | Attn MARIA P.O. BOX 253, 105 N. ADAM ST. MARTINTON IL 60950 |
| 1641232 | HOBBS MARLIN | Attn MARLIN 1301 EDITH DRIVE #34 ALICE TX 78332 |
| 1641233 | HOBBS P GAIL | Attn P GAIL 158 W. SUMMIT ST SOMERVILLE NJ 8876 |
| 1078055 | HOBBS THOMAS | 134 MILITIA PLACE ODENTON MD 21113 |
| 1641235 | HOBBS THOMAS | Attn THOMAS 809 CHANDLER ALICE TX 78332 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078055 | HOBBS THOMAS A | 134 MILITIA PLACE ODENTON MD 21113 |
| 1078030 | HOBBS WILLIAM | 7205 WILLOWDALE AVE BALTIMORE MD 21206 |
| 1078030 | HOBBS WILLIAM B | 7205 WILLOWDALE AVE BALTIMORE MD 21206 |
| 1641237 | HOBEL DENNIS | 7205 WILLOWDALE AVE BALTIMORE MD 21206 |
| 1641238 | HOBEL J | Attn DENNIS 2765 16TH AVE MARION IA 52302 |
| 1100372 | HOBGOOD ELECT. & MACHINERY CO., INC | Attn J C/O BEEBE WILSON CRYOVAC INTERSTATE 85 DUNCAN SC 29334 |
| 1602315 | HOBOKEN COVE | P.O. BOX 3073 COLUMBIA SC 29230 |
| 1581768 | HOCH BROS | Attn C/O BEST FIREPROOFING 1500 HUDSON STREET HOBOKEN NJ 7030 |
| 1581768 | HOCH BROS | Attn P O BOX 249 DO NOT USE HODGE RD LOWVILLE NY 13367 |
| 1581766 | HOCH BROS INC | DO NOT USE UTICA BLVD, BOONVILLE NY 13309 |
| 1581767 | HOCH BROS INC. | Attn PO BOX 249 HODGE RD LOWVILLE NY 13367 |
| 1641240 | HOCH PATRICIA | Attn P O BOX 249 HODGE RD LOWVILLE NY 13367 |
| 1641241 | HOCH RICHARD | Attn PATRICIA 144 RUTH STREET HAMBURG PA 19526 |
| 1641242 | HOCK DENNIS | Attn RICHARD 2325 BRICK TAVERN RD QUAKERTOWN PA 18951 |
| 1641243 | HOCKADAY ALLEN | Attn DENNIS 1827 E N WOODSIDE DR SALT LAKE CIT UT 84124 |
| 1641244 | HOCKADAY JEFFREY | Attn ALLEN 802 N BROADWAY 6 RIVERTON WY 82501 |
| 1641245 | HOCKENBERRY JAMES | Attn JEFFREY PO BOX 1554 ROANOKE RAPIDS NC 27870 |
| 1641246 | HOCKERS CHARLES | Attn JAMES 23 RANDALL ROAD PRINCETON NJ 8540 |
| 1641247 | HOCKERS NORBERT | Attn CHARLES 965 LAWTON PL DE PERE WI 54115 |
| 1641248 | HOCKERSMITH RICK | Attn NORBERT 2673 RAVINE WAY GREEN BAY WI 54301 |
| 1641249 | HOCKETT ROY | Attn RICK 4233 N 49TH AVE PHOENIX AZ 85031 |
| 1616047 | HOCKMEYER EQUIPMENT CORP | Attn ROY 110 S W 7TH PLAINVILLE KS 67663 |
| 1548194 | HOCKMEYER EQUIPMENT CORP. | 6 KITTY HAWK LANE ELIZABETH CITY NC 27909 |
| 1641250 | HODDE MICHAEL | P.O. BOX 754 UNION CITY NJ 7087 |
| 1641251 | HODEK MICHAEL | Attn MICHAEL 470 N.W. 20TH STREET #307 BOCA RATON FL 33431 |
| 1641252 | HODE BESSIE | Attn MICHAEL 1638 BERKSHIRE GREEN BAY WI 54313 |
| 1641253 | HODGDEN CHARLES | Attn BESSIE 21 OXFORD STREET WINCHESTER MA 1890 |
| 1100699 | HODGE & DWYER | Attn CHARLES 215 HIGHWAY 30 WEST MT VERNON IA 52314 |
| 1548063 | HODGE & DWYER | P.O. BOX 5776 SPRINGFIELD IL 62705-5776 |
| 1569237 | HODGE & DWYER | Attn 808 SOUTH SECOND STREET POST OFFICE BOX 5776 SPRINGFIELD IL 62705-5776 |
| 1077021 | HODGE & DWYER | POST OFFICE BOX 5778 SPRINGFIELD IL 62705-5776 |
| 1549968 | HODGE & DWYER | POST OFFICE BOX 5778 SPRINGFIELD IL 627055776 |
| 1069184 | HODGE &DWYER | 808 SOUTH SECOND STREET SPRINGFIELD IL 62704 |
| 1641254 | HODGE C | LADONNA DRIVER P.O. BOX 5776 SPRINGFIELD IL 62705 |
| 1641255 | HODGE FORREST | Attn C 4205 OLD HWY 37, UNIT #6 LAKELAND FL 33813 |
| 1079977 | HODGE JAMES | Attn FORREST 501 CAMELOT DRIVE 56 SPARTANBURG SC 29301 |
| 1079977 | HODGE JAMES L | 606 S KING STREET DUNN NC 28334 |
| 1641257 | HODGE JOSEPH | 606 S KING STREET DUNN NC 28334 |
| 1641258 | HODGE JOYCE | Attn JOSEPH P. O. BOX 460 GOLDEN MEADOW LA 70357 |
| 1641259 | HODGE LAURA | Attn JOYCE 246 MCCREERY AVE SAN JOSE CA 95116 |
| | | Attn LAURA 18665 MIDWAY 611 DALLAS TX 75252 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641260 | HODGE MICHAEL | Attn MICHAEL 1609 WOODLAND DRIVE WENATCHEE WA 98801 |
| 1100728 | HODGES COMPANIES | Attn HODGES WAREHOUSE P.O. BOX 470028 TULSA OK 74147-0028 |
| 1581772 | HODGES CONCRETE PROD | PO BOX 60 HODGES SC 29653 |
| 1581773 | HODGES CONCRETE PROD | P O BOX 60 HODGES SC 29653 |
| 1581774 | HODGES CONCRETE PROD | HWY 178 HODGES SC 29653 |
| 1641261 | HODGES CUSTER | Attn CUSTER PO BOX 158 DEQUINCY LA 70633 |
| 1641262 | HODGES FREDDIE | Attn FREDDIE P. O. BOX 514 GOLDEN MEADOW LA 70357 |
| 1641263 | HODGES JACK | Attn JACK 409 TIDAL BURKBURNETT TX 76354 |
| 1641264 | HODGES LOUISE | Attn LOUISE 324 E GREENWAY N GREENSBORO NC 27403 |
| 1641265 | HODGES MARK | Attn MARK 2411 21ST ST, WEST JASPER AL 35501 |
| 1641266 | HODGES MARK | Attn MARK 2411 21ST ST, WEST JASPER AL 35501 |
| 1641267 | HODGES MARY | Attn MARY 440 TRINITY CHOWCHILLA CA 93610 |
| 1641268 | HODGES MITCHELL | Attn MITCHELL 976 OAKLEIGH MANOR CT. POWDER SPRINGS GA 30073 |
| 1641269 | HODGES RANDALL | Attn RANDALL 6252 SW CARMAN DRIVE LAKE OSWEGO OR 97035 |
| 1641270 | HODGES RAYMOND | Attn RAYMOND 35 VIENNA COURT FREDERICK MO 21702 |
| 1609005 | HODGES READY MIX | 5305 LA DONNA ARCOLA TX 77583 |
| 1608219 | HODGES READY MIX COMPANY | 3002 FM 2977 RICHMOND TX 77469 |
| 1608226 | HODGES READY MIX COMPANY, INC. | PO BOX1625 RICHMOND TX 77406 |
| 1641272 | HODGES WILLIAM | Attn WILLIAM 903 S ALLEGHENY TULSA OK 74112 |
| 1641273 | HODGKINS DAVID | Attn DAVID 745 LAWRENCE AVENUE LAWRENCE KS 66044 |
| 1641274 | HODGKINS SCOTT | Attn SCOTT 78 WASHINGTON STREET GARDNER MA 1440 |
| 1641275 | HODGSON CHARLES | Attn CHARLES 705 MALIBU DR SILVER SPRING MD 20901 |
| 1641276 | HODGSON DORIS | Attn DORIS 510 RONALD LEE CIRCLE RIO WI 53960 |
| 1641277 | HODGSON GEORGE | Attn GEORGE 40 AARON STREET MELROSE MA 2176 |
| 1113618 | HODGSON PROCESS CHEMICALS INC. | Attn ATTN: PURCHASING 7760 SOUTH SIXTH STREET OAK CREEK WI 53154 |
| 1641279 | HODGSON RODNEY | Attn RODNEY 217 RISON ROAD GREENVILLE SC 29611 |
| 1641280 | HODSKINS PATRICK | Attn PATRICK 418 W CASTLE HARBOR FRIENDSWOOD TX 77546 |
| 1111255 | HOECHST CELANESE | 1901 CLARKWOOD ROAD CORPUS CHRISTI TX 78469 |
| 1114838 | HOECHST CELANESE | PO BOX 9077 CORPUS CHRISTI TX 78649 |
| 1576499 | HOECHST CELANESE | 86 NORRIS AVE SUMMIT NJ 7901 |
| 1615017 | HOECHST CELANESE | PO BOX 8500 S-6430 PHILADELPHIA PA 19178 |
| 1576500 | HOECHST CELANESE | 86 MORRIS AVE. SUMMIT NJ 7901 |
| 1550186 | HOECHST CELANESE | P O BOX 60675 CHARLOTTE NC 28260 |
| 1100451 | HOECHST CELANESE CHEMICAL GP. | Attn 1601 W LBJ FREEWAY P.O. BOX 819005 DALLAS TX 75381-9005 |
| 1618563 | HOECHST CELANESE CORP | THOMAS N GRIFFIN III PARKER POE ADA 2500 CHARLOTTE PLAZA CHARLOTTE NC 28244 |
| 1600872 | HOECHST CELANESE CORP. | Attn UNLOAD POINT BC1 HIGHWAY 70 WEST SALISBURY NC 28144 |
| 1551265 | HOECHST CELANESE CORPORATION | P O BOX 60675 CHARLOTTE NC 28260 |
| 1111549 | HOECHST MARION ROUSSEL, INC | Attn KANSAS CITY MFG/RX DIST. DOCK 2 10236 MARION PARK DRIVE KANSAS CITY MO 64137-1405 |
| 1113715 | HOECHST MARION ROUSSEL, INC. | Attn PURCHASING - C060 PO BOX 9627 KANSAS CITY MO 64134-0627 |
| 1114864 | HOECHST MARION ROUSSEL, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 9790 KANSAS CITY MO 64134-0790 |

Page: 1748 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1590769 | HOECHST-CELANESE CHEMICAL GROUP | Attn ATTN: HOWARD BROOK 3057 FARMER ROAD BAY CITY TX 77414 |
| 1599802 | HOECHST-MARION ROUSSEL | Attn C/O P.J. DICK 10236 MARION PARK DRIVE KANSAS CITY MO 64137 |
| 1599861 | HOECHST-MARION ROUSSEL | Attn C/O R.K. PERKINS 10236 MARION PARK DR. KANSAS CITY MO 64137 |
| 1641281 | HOEFERT DIANNE | Attn DIANNE 713 EASTERN AVENUE WEST BEND WI 53095 |
| 1644282 | HOEG SANDY | Attn SANDY 2007 BONITA VISTA SPARKS NV 89434 |
| 1641283 | HOEGH CALVIN | Attn CALVIN BOX 69 ELKHORN IA 51531 |
| 1641284 | HOEGH MARK | Attn MARK ROUTE 2 ATLANTIC IA 50022 |
| 1077839 | HOEHN JR FREDERICK | 4310 BRITTANY DRIVE ELLICOTT CITY MD 21043 |
| 1641285 | HOEHN JUDITH | Attn JUDITH 8 LINE STREET PITTSFORD NY 14534 |
| 1077839 | HOEHN, FREDERICK J | 4310 BRITTANY DRIVE ELLICOTT CITY MD 21043 |
| 1641287 | HOEK CHARLES | Attn CHARLES 185 RIVERBEND DR COVINGTON GA 30014 |
| 1641288 | HOEL MARK | Attn MARK 610 WOODSWAY DRIVE LOVELAND OH 45140 |
| 1641290 | HOEM NICOLE | Attn NICOLE 4533 SEAWAY CIRCLE FT COLLINS CO 80525 |
| 1641291 | HOENIG ELMER | Attn ELMER 227 DOUGLAS PARK AVE DAVENPORT FL 33837 |
| 1641292 | HOENLE WILLIAM | Attn WILLIAM 30 EAST MIDLOTHIAN COURT AIKEN SC 29801 |
| 1112649 | HOEOCHST CELANESE | U.S. HYW #43 BUCKS AL 36512 |
| 1641293 | HOER CHRIS | Attn CHRIS BOX 54 DUNCAN NE 68634 |
| 1641294 | HOERNER DENNIS | Attn DENNIS 12800 WOODFOREST APT 2509 HOUSTON TX 77015 |
| 1641295 | HOERR JOHN | Attn JOHN 584 IVY LANE N. MANKATO MN 56003 |
| 1641296 | HOERTZ FREDERICK | Attn FREDERICK 80 INTERVALE ROCKVILLE CENTER NY 11570 |
| 1620273 | HOESCH CELANESE | PHILLIP L CONNER 300 NORTH MAIN ST PO BOX 2757 GREENVILLE SC 29062 |
| 1600803 | HOESCHST, MARION, ROUSELL | Attn C/O UNITED FIREPOOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1599411 | HOESCHT CELENESE | Attn C/O WARCO CONSTRUCTION HWY 70 W. SALISBURY NC 28144 |
| 1641297 | HOESING LAWRENCE | Attn LAWRENCE 416 WOOLWORTH AVE. OMAHA NE 68108 |
| 1080728 | HOFELDT ROBERT | 1 ORCHID DRIVE LITTLETON MA 01460 |
| 1080728 | HOFELDT ROBERT H | 1 ORCHID DRIVE LITTLETON MA 01460 |
| 1641299 | HOFER BERNARD | Attn BERNARD 8306 WINDEMERE DRIVE PASADENA MD 21122 |
| 1641300 | HOFER FREDERICK | Attn FREDERICK 11640 ISLAND LAKES LA BOCA RATON FL 33498 |
| 1641301 | HOFFERTH RICHARD | Attn RICHARD 6722 ILLINOIS STREET HAMMOND IN 46323 |
| 1641302 | HOFFKE VERNUCE | Attn VERNUCE 1407 WEST UNIVERSITY AVE LAFAYETTE LA 70506 |
| 1096380 | HOFFMAN AIR & FILTRATION SYSTEMS | P.O. BOX 1359 BUFFALO NY 14240-1359 |
| 1100713 | HOFFMAN AIR & FILTRATION SYSTEMS | Attn C/O ROGERS & MORGAN, INC. P. O. BOX 10846 KNOXVILLE TN 37939-0846 |
| 1641303 | HOFFMAN ANTOINETTE | Attn ANTOINETTE 203 SOUTH 5TH AVE MANVILLE NJ 8835 |
| 1641304 | HOFFMAN BRIAN | Attn BRIAN 204 HUNTERS WOODS DRIVE SIMPSONVILLE SC 29680 |
| 1100039 | HOFFMAN CANVAS PRODUCTS | 627 GUTMAN AVE. BALTIMORE MD 21218 |
| 1606287 | HOFFMAN CONSTRUCTION | 410 THOMAS STREET SEATTLE WA 98109 |
| 1554757 | HOFFMAN CUSTOM SIEVES, INC | R.D #1 BOX 45 TURBOTVILLE PA 17772 |
| 1641620 | HOFFMAN CUSTOM SIEVES, INC. | RD #1 BOX 45 TURBOTVILLE PA 17772 |
| 1641305 | HOFFMAN DAVID | Attn DAVID 238 MC DONALD ST OCONTO WI 54153 |
| 1641306 | HOFFMAN DIANE | Attn DIANE 221 EAST MARKET STREET ORWIGSBURG PA 17961 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1641307 | HOFFMAN DIONISIA | Attn DIONISIA 4544 SEFRANKA ROAD TEMPLE PA 19560 |
| 1641308 | HOFFMAN EARL | Attn EARL 5334 CLYMER ROAD QUAKERTOWN PA 18951 |
| 1641309 | HOFFMAN EDDIE | Attn EDDIE 1993 VISTA ROAD EXT FT. MILL SC 29715 |
| 1641310 | HOFFMAN FRED | Attn FRED 1339 CARMEN LN. GASTONIA NC 28054 |
| 1078422 | HOFFMAN GORDON | 1019 JAMIESON ROAD LUTHERVILLE MD 21093 |
| 1078422 | HOFFMAN GORDON H | 1019 JAMIESON ROAD LUTHERVILLE MD 21093 |
| 1641312 | HOFFMAN HERBERT | Attn HERBERT 336 SOUTH MAIN HENDERSON KY 42420 |
| 1641313 | HOFFMAN JERRY | Attn JERRY 1607 CONCORD DRIVE CARROLLTON TX 75007 |
| 1641314 | HOFFMAN JOSEPH | Attn JOSEPH 5 SHADOW LANE EAST WILLISTON NY 11596 |
| 1641315 | HOFFMAN JULIE | Attn JULIE 2 MARSHALL AV ADAMS MA 1220 |
| 1641316 | HOFFMAN KATHY | Attn KATHY 108 CROSS CREEK COURT F CENTRAL SC 29630 |
| 1641317 | HOFFMAN KEITH | Attn KEITH 3123 NORTH CHRISTIANA CHICAGO IL 60618 |
| 1641318 | HOFFMAN KELLY | Attn KELLY 4544 SEFRANKA ROAD TEMPLE PA 19560 |
| 1641319 | HOFFMAN KIMBERLY | Attn KIMBERLY 40 CLIFTON STREET  #11 CAMBRIDGE MA 2140 |
| 1579840 | HOFFMAN LA ROCHE | Attn BUILDING # 59 340 KINGSLAND CLIFTON NJ 7015 |
| 1613712 | HOFFMAN LA ROCHE | Attn C/O  THOMAS FIREPROOFING ROCHE DRIVE BELVIDERE NJ 7823 |
| 1611526 | HOFFMAN LA ROCHE | Attn C/O S CARNEVALE 206 ROCHE DRIVE VITAMIN C EXPANSION BELVIDERE NJ 7823 |
| 1615818 | HOFFMAN LA ROCHE INC | P O BOX 360354 PITTSBURGH PA 15251-6354 |
| 1110453 | HOFFMAN LAROCHE | 701 UNION BLVD. TOTOWA NJ 7512 |
| 1603293 | HOFFMAN LAROCHE NEW PHARM | ROUTE 3 EAST. LOT902T-123C CLIFTON NJ 7015 |
| 1606909 | HOFFMAN LEROCHE | Attn C/O THOMAS FIREPROOFING ENTRANCE KINGSLAND STREET BUILDING #76 ROUTE 3 & CLIFTON CLIFTON NJ 7013 |
| 1641320 | HOFFMAN MARK | Attn MARK 209 HAYDEN AVE. EVANSTON WY 82930 |
| 1641321 | HOFFMAN PAUL | Attn PAUL 15350 BOWSPRIT COURT CORPUS CHRISTI TX 78418 |
| 1641322 | HOFFMAN PAUL | Attn PAUL 1604 B AVE NW CEDAR RAPIDS IA 52405 |
| 1618263 | HOFFMAN PRODUCTS CO INC | RICHARD C ROWE P O BOX 27183 MEMPHIS TN 38126 |
| 1618265 | HOFFMAN PRODUCTS CO INC | LATHAM & WATKINS  CARY R PERLMAN 5800 SEARS TOWER CHICAGO IL 60606 |
| 1618264 | HOFFMAN PRODUCTS CO INC | THE BOGATIN LAW FIRM  G PATRICK ARN 860 RIDGE LAKE BOULEVARD SUITE 360 MEMPHIS TN 38120 |
| 1581782 | HOFFMAN READY MIX | EAST HWY 34 HOWARD SD 99999 |
| 1641323 | HOFFMAN ROY | Attn ROY P.O. BOX 614 CUT OFF LA 70345 |
| 1641324 | HOFFMAN SHIRLEY | Attn SHIRLEY 16645 WEST PEPPER LANE BROOKFIELD WI 53005 |
| 1641325 | HOFFMAN WAYNE | Attn WAYNE 24 ACE ST GREENVILLE SC 29605 |
| 1641326 | HOFFMAN WILLIAM | Attn WILLIAM 1904 ARUNDEL RD PASADENA MD 21122 |
| 1581777 | HOFFMAN-LA ROCHE INC | VENDOR # 501225-05 NUTLEY NJ 7110 |
| 1641327 | HOFFMANN EILEEN | Attn EILEEN 5581 PACIFIC BLVD #3710 BOCA RATON FL 33433 |
| 1641328 | HOFFMANN JOHN | Attn JOHN 15822 WANDERING TRL FRIENDSWOOD TX 77546 |
| 1641329 | HOFFMANN MARGARET | Attn MARGARET 4305 HAWK TRAIL DE FOREST WI 53532 |
| 1641330 | HOFFMANN VAN | Attn VAN 304 OAK TREE RD BELLE CHASSE LA 70037 |
| 1572163 | HOFFMANN YACHT SALES, INC. | 232 BASIN DRIVE FORT LAUDERDALE FL 33308 |
| 1581778 | HOFFMANN-LA ROCHE INC. | 5101 RONDO DRIVE FORT WORTH TX 76106 |

Page:  1750 of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581779 | HOFFMANN-LA ROCHE INC. | Attn 4539 EAST ANNADALE AVE. AGRICULTURAL DIV. SANTA ANA CA 92725 |
| 1581780 | HOFFMANN-LA ROCHE, INC. | 601 BEAM ST. SALISBURY MD 21801 |
| 1610574 | HOFFMANN-LA ROCHE, INC. | 5101 RONDO DRIVE FORT WORTH TX 76106 |
| 1584515 | HOFFMANTOWN BAPTIST CHURCH | 8888 HARPER NE ALBUQUERQUE NM 87111 |
| 1641331 | HOFFMASTER FORREST | Attn FORREST 509 FOREST VIEW ROAD LINTHICUM HGHTS MD 21090 |
| 1554523 | HOFFMEYER COMPANY, INC. | 1600 FACTOR AVENUE SAN LEANDRO CA 94577 |
| 1078431 | HOFFNAGLE JOHN | 130 CARVEL BEACH RD BALTIMORE MD 21226 |
| 1078431 | HOFFNAGLE JOHN F | 130 CARVEL BEACH RD BALTIMORE MD 21226 |
| 1641333 | HOFFPAUIR ALBERT | Attn ALBERT BOX 395 HAYES LA 70646 |
| 1641334 | HOFFPAUIR DWIGHT | Attn DWIGHT ROUTE 1 BOX 97A KAPLAN LA 70548 |
| 1074804 | HOFHEINZ LONDON FANT | 3118 RICHMOND SUITE 200 HOUSTON TX 77098 |
| 1641336 | HOFMANN FRED | Attn FRED 1128 DORTHY LANE BILLINGS MT 59105 |
| 1641337 | HOFMANN JAMES | Attn JAMES 1300 NORTH 10TH ST APT 2R READING PA 19604 |
| 1641338 | HOFMANN JOSEPH | Attn JOSEPH 846 SWAN POINT ROAD WASHINGTON NC 27889 |
| 1641339 | HOFMANN JUDITH | Attn JUDITH 6280 DUNAWAY CT MCLEAN VA 22101 |
| 1641340 | HOFMEISTER FRANK | Attn FRANK 289 OLD MILL RD #88 MAULDIN SC 29662 |
| 1602069 | HOFSTRA ARENA | Attn C/O EASTERN MATERIALS CORP. EARL OVINGTON BLVD. UNIONDALE NY 11553 |
| 1614401 | HOG SLAT INC | 1451 TURKEY HIGHWAY CLINTON NC 28328 |
| 1581786 | HOG SLAT INC. | Attn *MARKED FOR DELETION PER LORI RILEY ATTN: ACCOUNTS PAYABLE NEWTON GROVE NC 28366 |
| 1074806 | HOGAN & HARTSON | 555 THIRTEENTH STREET, NW WASHINGTON DC 20004109 |
| 1641341 | HOGAN ANDERSON | Attn ANDERSON 630 WEST MAGNOLIA LAKELAND FL 33801 |
| 1641342 | HOGAN BARBARA | Attn BARBARA RT 4 BOX 1087 LAURENS SC 29360 |
| 1641343 | HOGAN CAROL | Attn CAROL 63 CLIFTON ST CAMBRIDGE MA 2140 |
| 1641344 | HOGAN DONNA | Attn DONNA 15 NELSON ST LYNN MA 1905 |
| 1641345 | HOGAN GEORGANN | Attn GEORGANN 809 CHESTNUT STREET ROCHESTER PA 15074 |
| 1641346 | HOGAN JACK | Attn JACK RT 3 BOX 52 OLNEY TX 76374 |
| 1641347 | HOGAN JAMES | Attn JAMES 103 MURDOCK CREEK CT APEX NC 27502 |
| 1641348 | HOGAN JOHN | Attn JOHN 1614 SALTWORKS PALESTINE TX 75801 |
| 1641349 | HOGAN KEVIN | Attn KEVIN 809 CHESTNUT STREET ROCHESTER PA 15074 |
| 1641350 | HOGAN KEVIN | Attn KEVIN 809 CHESTNUT STREET ROCHESTER PA 15074 |
| 1641351 | HOGAN NANCY | Attn NANCY 410 FELLSVIEW TERR UNIT 413B STONEHAM MA 2180 |
| 1641352 | HOGAN STEVEN | Attn STEVEN 538 BRIARWOOD DRIVE EDEN NC 27288 |
| 1641353 | HOGAN TIM | Attn TIM 6957 LAKE DRIVE E DUBLIN CA 94568 |
| 1641354 | HOGANCAMP ROBERT | Attn ROBERT 1158 MYRA CT UPLAND CA 91786 |
| 1641355 | HOGARTY ANNE | Attn ANNE 2975 INDEPENDENCE AVE BRONX NY 10463 |
| 1641356 | HOGE EUGENE | Attn EUGENE 1692 LEMAR DR WOOSTER OH 44691 |
| 1588529 | HOGE WARREN ZIMMERMAN CO. | 40 WEST CRESCENTVILLE CINCINNATI OH 45246 |
| 1611025 | HOGE WARREN ZIMMERMAN CO. | 40 WEST CRESCENTVILLE CINCINNATI OH 45246 |
| 1558954 | HOGENTOGLER & CO. INC. | PO BOX 2219 COLUMBIA MD 21045 |
| 1641357 | HOGG DALE | Attn DALE 1656 WILD PINE WAY RESTON VA 20194 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1641358 | HOGLE WILLIAM | Attn WILLIAM 1106 MAIN STREET HENRY IL 61537 |
| 1641359 | HOGLE WILLIAM | Attn WILLIAM 1106 MAIN STREET HENRY IL 61537 |
| 1581787 | HOGSLAT INC | P O BOX 300 NEWTON GROVE NC 28366 |
| 1581788 | HOGSLAT INC | HWY 701 SOUTH NEWTON GROVE NC 28366 |
| 1641360 | HOGUE DONALD | Attn DONALD 4302 MCCUTCHEN WICHITA FALLS TX 76308 |
| 1641361 | HOGUE H | Attn H 10623 3RD. ST., APT C ST. PETERSBURG FL 33716 |
| 1641362 | HOGUE H | Attn H 31 DANIEL DRIVE FRANKLIN PARK NJ 8823 |
| 1641364 | HOGUE JOHN | Attn JOHN 700 VERHALEN 64 ALVIN TX 77511 |
| 1641365 | HOGUE MARSHALL | Attn MARSHALL 201 W. 5TH STREET DEER PARK TX 77536 |
| 1078744 | HOGUE TERRY | 58 OAK LANDING WAY DOUGLASVILLE GA 30134 |
| 1078744 | HOGUE TERRY LEE | 58 OAK LANDING WAY DOUGLASVILLE GA 30134 |
| 1599944 | HOHAM SMITH & CO., INC. | 104 WALNUT ST. AUBURN IN 46706 |
| 1641367 | HOHL BETH | Attn BETH 2110 JOCKEY HOLLOW KENNESAW GA 30144 |
| 1641368 | HOHMANN LARRY | Attn LARRY 1368 21ST AVE SW CEDAR RAPIDS IA 52404 |
| 1641369 | HOHWEILER DWIGHT | Attn DWIGHT 4814 CEDARDALE WOODWARD OK 73801 |
| 1641370 | HOILETT ENA | Attn ENA 6055 SOUTH VERDE TRAIL H103 BOCA RATON FL 33433 |
| 1641371 | HOILMAN EMMA | Attn EMMA RT 5 BOX 286 JOHNSON CITY TN 37601 |
| 1641372 | HOJSACK MARK | Attn MARK 92 N. CLARK AVE. SOMERVILLE NJ 8876 |
| 1641373 | HOKE MICHAEL | Attn MICHAEL PO BOX 1341 MEEKER CO 81641 |
| 1641374 | HOLACHEK JOSEPH | Attn JOSEPH 700 BRICK MILL RUN 406 WESTLAKE OH 44145 |
| 1071810 | HOLADAY CIRCUITS | Attn ACCOUNTS PAYABLE 11126 BREN ROAD WEST MINNETONKA MN 55343 |
| 1593054 | HOLADAY CIRCUITS | Attn ACCOUNTS PAYABLE 11126 BREN ROAD WEST MINNETONKA MN 55343 |
| 1593147 | HOLADAY CIRCUITS INC | 11126 BREN ROAD MINNETONKA MN 55343 |
| 1641375 | HOLBERT JUNE | Attn JUNE 1900 S. KANNER HWY BLDG 5 103 STUART FL 33497 |
| 1641376 | HOLBERT MICHELLE | Attn MICHELLE 333 TRANTHAM COURT INMAN SC 29349 |
| 1566315 | HOLBERT TRAILER SALES AND SERVICE | 6001 BERKSHIRE BLVD. CHARLOTTE NC 28216 |
| 1641378 | HOLBROOK STANLEY | Attn STANLEY 16 STONO DRIVE GREENVILLE SC 29609 |
| 1641379 | HOLBROOKS ANGELA | Attn ANGELA 12116 FRIENDSHIP LOOP DRIVE SENECA SC 29678 |
| 1641380 | HOLCOMB ERIC | Attn ERIC 206 S 1ST ST SAVANNAH MO 64485 |
| 1641384 | HOLCOMB JR W | Attn W 2444 DWIGHT MEMPHIS TN 38114 |
| 1641381 | HOLCOMB MICHELLE | Attn MICHELLE 14247 CO RD 100 LAKEVILLE OH 44638 |
| 1641382 | HOLCOMB RAYMOND | Attn RAYMOND 206 CATALPA ST. PALESTINE TX 75801 |
| 1641383 | HOLCOMB RICHARD | Attn RICHARD 1953 CONGRESS ROAD WOOSTER OH 44691 |
| 1641385 | HOLCOMB ALAN | Attn ALAN 201 HAVENDALE DR FOUNTAIN INN SC 29644 |
| 1071088 | HOLCOMB ARMATURE CO INC | 1055 ARDEN AVE S W ATLANTA GA 30310 |
| 1641386 | HOLCOMBE BOBBY | Attn BOBBY 707 GULLIVER ST FOUNTAIN INN SC 29644 |
| 1078758 | HOLCOMBE BRIAN | 215 WEST HULETT LANE CARROLLTON GA 30116 |
| 1078758 | HOLCOMBE BRIAN D. | 215 WEST HULETT LANE CARROLLTON GA 30116 |
| 1641388 | HOLCOMBE DAVID | Attn DAVID 2 JENKINS VIEW CT FOUNTAIN INN SC 29644 |
| 1641389 | HOLCOMBE EARL | Attn EARL WOODSDALE APT C13 100 EASTLAND DRIVE WOODRUFF SC 29388 |

Page: 1752 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641390 | HOLCOMBE EDWARD | Attn EDWARD 2131 HIGHWAY 11 LANDRUM SC 29356 |
| 1641391 | HOLCOMBE JOSHUA | Attn JOSHUA 301 BLUE RIDGE AVE BELTON SC 29627 |
| 1641392 | HOLCOMBE MILDRED | Attn MILDRED P.O. BOX 607 WILLIAMSTON SC 29697 |
| 1641393 | HOLCOMBE T | Attn T 4713 GREAT OAKS DRIVE ANDERSON SC 29625 |
| 1641394 | HOLCOMBE THOMAS | Attn THOMAS 1230 LAKE CUNINHAM RD GREER SC 29651 |
| 1641395 | HOLDAWAY PHILLIP | Attn PHILLIP 924 JUNIPER ST SUN PRAIRIE WI 53590 |
| 1641396 | HOLDEN LAURA | Attn LAURA RT 3 JEFFERSON GA 30549 |
| 1641397 | HOLDEN RONNIE | Attn RONNIE P O BOX 3282 ABILENE TX 79604 |
| 1641398 | HOLDEN S | Attn S 101 PROSPECT AVENUE S.W. WINTER HAVEN FL 33880 |
| 1641399 | HOLDEN WILLIAM | Attn WILLIAM P O BOX 653 SIMPSONVILLE SC 29681 |
| 1641400 | HOLDER ALWYNE | Attn ALWYNE 6720 W. 2ND COURT 304D HIALEAH FL 33012 |
| 1079301 | HOLDER BRAD | 3818 BOULDER LANE OWENSBORO KY 42303 |
| 1079301 | HOLDER BRAD C | 3818 BOULDER LANE OWENSBORO KY 42303 |
| 1641402 | HOLDER BRUCE | Attn BRUCE COVINGTON COUNTY BANK COLLINS MS 39428 |
| 1641403 | HOLDER CAM | Attn CAM 808 RANCH OAK YUKON OK 73099 |
| 1603446 | HOLDER CONSTRUCTION | Attn C/O STATE FARM JOBSITE ATTN:  TOMMY BURDA 1998 BRIAR FIELD DR. EXTENSION MONROE LA 71201 |
| 1614124 | HOLDER CONSTRUCTION | Attn C/O STATE FARM 1998 BRIAR FIELD DR. EXTENSION MONROE LA 71201 |
| 1603442 | HOLDER CONSTRUCTION CO. | Attn ATTN:  TOM SHUMAKER 1998 BRIER FIELD DRIVE EXTENSION MONROE LA 71201 |
| 1606082 | HOLDER ELECTRIC SUPPLY | 431 N. PLEASANTBURG DR. GREENVILLE SC 29607 |
| 1612205 | HOLDER ELECTRIC SUPPLY | P.O. BOX 2368 GREENVILLE SC 29602 |
| 1641404 | HOLDER ELOIS | Attn ELOIS ROUTE 6, BOX 36A FUQUAY-VARINA NC 27526 |
| 1078600 | HOLDER GEORGE | PO BOX 1402 CLINTON SC 29325 |
| 1078600 | HOLDER GEORGE R | PO BOX 1402 CLINTON SC 29325 |
| 1641406 | HOLDER KYLE | Attn KYLE 502 N PROSPECT LIBERAL KS 67901 |
| 1641407 | HOLDER LYMAN | Attn LYMAN 74 BADGER FARM ROAD WILTON NH 3086 |
| 1641408 | HOLDER ROY | Attn ROY 4635 SPOTTED PONY WAY ACWORTH GA 30101 |
| 1641409 | HOLDER WILLIAM | Attn WILLIAM 1308 FRENCH AVE ODESSA TX 79761 |
| 1641410 | HOLDERBAUM DWAIN | Attn DWAIN 1634 OLD 122 LEBANON OH 45036 |
| 1559038 | HOLDERMAN PRINTING SERVICE | PO BOX 191 GARNETT KS 66032 |
| 1641411 | HOLDERMAN RHONDA | Attn RHONDA 2013 D HUDSON BLVD GASTONIA NC 28054 |
| 1581790 | HOLDERNESS SPLY CO | Attn 450 E. IRVINGTON RD PO BOX 11460 TUCSON AZ 85714 |
| 1598374 | HOLDGATE & COLLETTI CONST., INC. | P.O. BOX 331 NANTUCKET MA 2554 |
| 1598373 | HOLDGATE & COLLETTI CONST., INCL | BARNARD'S VALLEY ROAD NANTUCKET MA 2554 |
| 1641412 | HOLDSWORTH ROBERT | Attn ROBERT 69 FALMOUTH ROAD ARLINGTON MA 2474 |
| 1641413 | HOLEJKO LONGIN | Attn LONGIN 64 LANSDOWNE ROAD ARLINGTON MA 2474 |
| 1641414 | HOLEMAN DEBRA | Attn DEBRA 28 LOUISE AVE MIDDLESEX NJ 8846 |
| 1552524 | HOLES INC | 9911 FRANKLIN HOUSTON TX 77070-4199 |
| 1641415 | HOLEVOET PAUL | Attn PAUL ROUTE 1, BOX 138A ATKINSON IL 61235 |
| 1641416 | HOLFORD PEGGY JO | Attn PEGGY JO 10003 N. CTY RD 7 WELLINGTON CO 80549 |
| 1103593 | HOLIDAY INN | 4140 W. 95TH STREET OAK LAWN IL 60453 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1548068 | HOLIDAY INN | Attn I-20 EAST 4300 SNAPFINGER WOODS WAY DECATUR GA 30032 |
| 1549931 | HOLIDAY INN | 7000 BEACH BLVD BUENA PARK CA 90620-9984 |
| 1552430 | HOLIDAY INN | 1450 GLENARM PLACE DENVER CO 80202 |
| 1560233 | HOLIDAY INN | Attn RUSHMORE PLAZA 505 NORTH FIFTH STREET RAPID CITY SD 57701 |
| 1561161 | HOLIDAY INN | 31 HAMPSHIRE ST MANSFIELD MA 2048 |
| 1562388 | HOLIDAY INN | Attn TURF ON WOLF ROAD 205 WOLF ROAD ALBANY NY 12205 |
| 1617375 | HOLIDAY INN | Attn PHOENIX CORPORATE CENTER 2532 W PEORIA AVE PHOENIX AZ 85029 |
| 1592848 | HOLIDAY INN | Attn ATTN: PHILLIP RODREQUEZ 111 WEST PERSING BLVD ROOM 214 NORTH LITTLE ROCK AR 72114 |
| 1563242 | HOLIDAY INN | 6201 JOLIET ROAD COUNTRYSIDE IL 60525 |
| 1561965 | HOLIDAY INN | 2500 LAFAYETTE ROAD CRAWFORDSVILLE IN 47933 |
| 1560429 | HOLIDAY INN | Attn ORANGE COUNTY AIRPORT 2726 SOUTH GRAND AVENUE SANTA ANA CA 92705 |
| 1558459 | HOLIDAY INN | Attn EAGAN 1950 RAHNCLIFF CT EAGAN MN 55122 |
| 1551372 | HOLIDAY INN | 11950 DUBLIN CANYON ROAD PLEASANTON CA 94588 |
| 1614696 | HOLIDAY INN - SOUTHEAST | 3200 S. PARKER AURORA CO 80014 |
| 1588611 | HOLIDAY INN BOARDWALK CASINO | SMITH AND GREEN LAS VEGAS NV 89103 |
| 1555905 | HOLIDAY INN BOXBOROUGH WOODS | ONE ADAMS PLACE BOXBOROUGH MA 1719 |
| 1607898 | HOLIDAY INN EXPRESS | Attn C/O BRAND FIREPROOFING 194 FORTIN DRIVE WOONSOCKET RI 2895 |
| 1556361 | HOLIDAY INN EXPRESS MODESTO | 4100 SALIDA BLVD. MODESTO CA 95358 |
| 1555822 | HOLIDAY INN EXPRESS PERRYSBURG | 10621 FREMONT PIKE PERRYSBURG OH 43551 |
| 1561625 | HOLIDAY INN MIDWAY | 7353 S. CICERO CHICAGO IL 60629 |
| 1561010 | HOLIDAY INN ON KING | 370 KING STREET W TORONTO ON M5V 1J9 CANADA |
| 1548069 | HOLIDAY INN PLEASANTON | 11950 DUBLIN CANYON ROAD PLEASANTON CA 94566 |
| 1574259 | HOLIDAY INN SELECT | Attn C/O AMERICAN COATINGS C/O AMERICAN COATINGS RICHMOND VA 23200 |
| 1555528 | HOLIDAY INN SELECT EAGAN AIRPORT | PO BOX 21331 EAGAN MN 55121 |
| 1555583 | HOLIDAY INN TUCSON AIRPORT | 4550 S. PALO VERDE BLVD. TUCSON AR 85714 |
| 1586354 | HOLIDAY POOL CO. | 4815 COUNTRY CLUB ROAD WINSTON-SALEM NC 27104 |
| 1581791 | HOLIDAY POOLS | 2973 PIEDMONT RD. HUNTINGTON WV 25704 |
| 1613163 | HOLIDAY POOLS | 2973 PIEDMONT ROAD HUNTINGTON WV 25704 |
| 1581792 | HOLIDAY POOLS | 2973 PIEDMONT ROAD HUNTINGTON WV 25704 |
| 1618564 | HOLIDAY RAMBLER CORP | KURT W ANDERSON P O BOX 465 65906 STATE ROAD 19 WAKARUSA IN 46573 |
| 1641417 | HOLIDAY ROBERT | Attn ROBERT 519 LOUISIANA AVE LIBBY MT 59923 |
| 1565804 | HOLIDAY WORLD THEME PARK | P O BOX 179 SANTA CLAUS IN 47579 |
| 1641418 | HOLIFIELD MATTIE | Attn MATTIE 7340 SO VERNON CHICAGO IL 60619 |
| 1641419 | HOLIFIELD TIM | Attn TIM P. O. BOX 60 BUSH LA 70431 |
| 1641420 | HOLINGJAK GEORGE | Attn GEORGE 3332 HAMSON AVE READING PA 19605 |
| 1641421 | HOLL BERNARD | Attn BERNARD 8239 MORRISON RD GREENLEAF WI 54126 |
| 1641422 | HOLL JANET | Attn JANET 655 SIMPSON ST  PAUL MN 55104 |
| 1641423 | HOLL LAWRENCE | Attn LAWRENCE 1504 LYNWOOD LN GREEN BAY WI 54311 |
| 1641424 | HOLLADAY FREDERICK | Attn FREDERICK 9 EGRET DRIVE BEAUFORT SC 29902 |
| 1641425 | HOLLADAY LANA | Attn LANA 7916 TUMBLEWEED TR FT WORTH TX 76108 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641426 | HOLLADAY WILLIAM | Attn WILLIAM 202 CHERRY ST - BOX 186 WILTON JCT IA 52778 |
| 1545519 | HOLLAND & KNIGHT | P O BOX 32092 LAKELAND FL 33802-2092 |
| 1074810 | HOLLAND & KNIGHT | P.O. BOX 32092 DRAWER BW LAKELAND FL 338022092 |
| 1074809 | HOLLAND & KNIGHT | 50 NORTH LAURA STREET SUITE 3900 52687 JACKSONVILLE FL 32202 |
| 1566436 | HOLLAND & KNIGHT | P.O. BOX 32092 LAKELAND FL 33802-2092 |
| 1074811 | HOLLAND & KNIGHT (TALLAHASSEE) | P.O. DRAWER 810 BARNETT BANK BLDG. TALLAHASSEE FL 32302 |
| 1641427 | HOLLAND ANN | Attn ANN 120 PERSIMMON ST. TOCCOA GA 30577 |
| 1641428 | HOLLAND ANTONETTE | Attn ANTONETTE 11110 75TH STREET #301 KENOSHA, WI 53142 |
| 1641429 | HOLLAND CARMEN | Attn CARMEN 8493 300 E. AVENUE BROKEN ARROW OK 74014 |
| 1641430 | HOLLAND CHARLES | Attn CHARLES 3715 RAMSEY DRIVE PASADENA TX 77503 |
| 1596083 | HOLLAND COMM HOSP C/O BOUMA CORP | Attn CONTACT: RONNIE BENIDICT 602 WASHINGTON HOLLAND MI 49423 |
| 1555204 | HOLLAND COMPANY INC | HOWLAND AVENUE ADAMS MA 1220 |
| 1641431 | HOLLAND DANNY | Attn DANNY 521 N VERMONT AVE LAKELAND FL 33801 |
| 1641432 | HOLLAND DOUGLAS | Attn DOUGLAS P.O. BOX 173 8042 HOLLAND ROAD HAYES LA 70646 |
| 1641433 | HOLLAND EDWARD | Attn EDWARD 5424 SW 84TH DR GAINESVILLE FL 32608 |
| 1641434 | HOLLAND GARY | Attn GARY 1414 S DIARY ASHFORD 1003 HOUSTON TX 77077 |
| 1641436 | HOLLAND J | Attn J 109 SADDLE TREE CT GREER SC 29650 |
| 1641437 | HOLLAND JAMES | Attn JAMES 1 TEMASEK AVE, #34-01 MILLENIA TOWE SINGAPORE 039192 |
| 1641439 | HOLLAND JOHN | Attn JOHN P O BOX 42 POLK CITY FL 33868 |
| 1641440 | HOLLAND JOHN | Attn JOHN P O BOX 42 POLK CITY FL 33868 |
| 1641441 | HOLLAND JOHN | Attn JOHN P O BOX 42 POLK CITY FL 33868 |
| 1641443 | HOLLAND LONNIE | Attn LONNIE 441 N. TEXAS HEREFORD TX 79045 |
| 1641444 | HOLLAND LYNN | Attn LYNN 1986 78TH ST. BLAIRSTOWN IA 52209 |
| 1641445 | HOLLAND MALINDA | Attn MALINDA 1247 FAIRVIEW ROAD SIMPSONVILLE SC 29681 |
| 1113114 | HOLLAND MANUFACTURING | Attn PARKE DAVIS DIV PFIZER INC 188 HOWARD HOLLAND MI 49424 |
| 1641446 | HOLLAND MARIE | Attn MARIE 108 WYMAN RD BILLERICA MA 1821 |
| 1641447 | HOLLAND MICHAEL | Attn MICHAEL 7662 HIBISCUS LANE CORAL SPRINGS FL 33065 |
| 1641448 | HOLLAND PAUL | Attn PAUL P. O. BOX 221 HAYES LA 70646 |
| 1078733 | HOLLAND RICHARD | 205 COUNTRY TRAIL WOODSTOCK GA 30188 |
| 1078733 | HOLLAND RICHARD W | 205 COUNTRY TRAIL WOODSTOCK GA 30188 |
| 1078553 | HOLLAND STEVEN | 2340 W OCEANFOREST DR ATLANTIC BEACH FL 32233 |
| 1078553 | HOLLAND STEVEN LEE | 2340 W OCEANFOREST DR ATLANTIC BEACH FL 32233 |
| 1641451 | HOLLAND SUZANN | Attn SUZANN 630 ASHLEY CRAIG, CO 81625 |
| 1641452 | HOLLAND TIMOTHY | Attn TIMOTHY 750 N KING ROAD 407 SAN JOSE CA 95133 |
| 1641453 | HOLLAND WILLIAM | Attn WILLIAM 902 ADAMS AVENUE LEHIGH ACRES FL 33936 |
| 1079355 | HOLLAND WINDELL | 3031 DUCKER HILL RD. SIGNAL MOUNTN TN 37377 |
| 1079355 | HOLLAND WINDELL J | 3031 DUCKER HILL RD. SIGNAL MOUNTN TN 37377 |
| 1080545 | HOLLAND, CHARLES E | 3715 RAMSEY DR. PASADENA TX 77503 |
| 1641456 | HOLLANDER BRANDON | Attn BRANDON N4271 FUR FARM ROAD RIO WI 53960 |
| 1641457 | HOLLANDER RHONDA | Attn RHONDA W7179 N. OAK RIDGE COURT POYNETTE WI 53955 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1612565 | HOLLANDS UNITED METHODIST CHURCH | Attn C/O BTU WAREHOUSE 3121 GLEN ROYAL ROAD RALEIGH NC 27617 |
| 1121662 | HOLLANDSCH ADMINISTRATIEKANTOOR | B V POSTBUS 11063 1001 GB AMSTERDAM |
| 1641458 | HOLLANDSWORTH DARIN | Attn DARIN 220 BEATTIE ST SIMPSONVILLE SC 29681 |
| 1641459 | HOLLAR BEVERLY | Attn BEVERLY 19221 N 15TH DRIVE PHOENIX AZ 85027 |
| 1552493 | HOLLEB & COFF | 55 EAST MONROE ST SUITE 4100 CHICAGO IL 60603-5896 |
| 1074812 | HOLLEB & COFF | 55 E. MONROE STREET SUITE 4100 CHICAGO IL 606035896 |
| 1078536 | HOLLEMAN DAVID | 3653 N C 65 REIDSVILLE NC 27320 |
| 1078536 | HOLLEMAN DAVID H | 3653 N C 65 REIDSVILLE NC 27320 |
| 1641462 | HOLLEN CHARLES | Attn CHARLES 1993 VISTA ROAD EXT. FT. MILL SC 29715 |
| 1641463 | HOLLENBAUGH WILLIAM | Attn WILLIAM 219 HILLCREST RANGELY CO 81648 |
| 1641464 | HOLLENBECK AUDREY | Attn AUDREY 5701 DUNDRUM ST #187A N. CHARLESTON SC 29418 |
| 1641465 | HOLLENBERGER GENE | Attn GENE 9801 NO TORNAPPLE LA 5W MEQUON WI 53092 |
| 1641466 | HOLLENKAMP RAY | Attn RAY 680 SAN PEDRO DRIVE LADYLAKE FL 32159 |
| 1641467 | HOLLERAN PETER | Attn PETER 48 BROOKS STREET CONCORD MA 1742 |
| 1641468 | HOLLEY ANDREW | Attn ANDREW 48 WELLINGTON ROAD MEDFORD MA 2155 |
| 1077445 | HOLLEY ANDREW W | 48 WELLINGTON ROAD MEDFORD MA 02155 |
| 1641469 | HOLLEY J | Attn J 4621 OLD MULBERRY ROAD LAKELAND FL 33803 |
| 1641470 | HOLLEY J | Attn J 4621 OLD MULBERRY ROAD LAKELAND FL 33803 |
| 1580774 | HOLLEY NAVARRE CONCRETE | 2719 OLA BROXSON RD BAL. ALEX ESTATES FL 32561 |
| 1100240 | HOLLEY TRACTOR & EQUIP. CO., INC. | RICHLAND AVE., E. AIKEN SC 29801 |
| 1078266 | HOLLEY WINFIELD | 3631 EDMONDSON AVE BALTIMORE MD 21229 |
| 1078266 | HOLLEY WINFIELD | 3631 EDMONDSON AVE BALTIMORE MD 21229 |
| 1641472 | HOLLFELDER ROSS | Attn ROSS 467 UP/HOFF DRIVE COTTAGE GROVE WI 53527 |
| 1641473 | HOLLIDAY DOYLE | Attn DOYLE 2618 N HWY 14 GREER SC 29651 |
| 1641474 | HOLLIDAY JACK | Attn JACK 335 TONEY CREEK RD BELTON SC 29627 |
| 1641475 | HOLLIDAY JIMMY | Attn. JIMMY 110 MOUNTAINCREEK RD HONEA PATH SC 29654 |
| 1607156 | HOLLIDAY ROCK | 16191 CONSTRUCTION CIRCLE EAST IRVINE CA 92606 |
| 1607722 | HOLLIDAY ROCK | 12750 RANCHO ROAD ADELANTO CA 92301 |
| 1574875 | HOLLIDAY ROCK - DO NOT USE | Attn F/K/A GARY BALE READY MIX 16351 1/2 CONSTRUCTION CIRCLE WEST IRVINE CA 92606 |
| 1581793 | HOLLIDAY ROCK CO INC | 2193 WEST FOOTHILL BOULEVARD UPLAND CA 91786 |
| 1581794 | HOLLIDAY ROCK CO. INC. | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION 2193 WEST FOOTHILL BLVD. UPLAND CA 91786 |
| 1581800 | HOLLIDAY ROCK CO. INC. | 2193 WEST FOOTHILL BLVD. UPLAND CA 91786 |
| 1581799 | HOLLIDAY ROCK USE #235422 | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION-S.CLARK" 2193 W. FOOTHILL BLVD UPLAND CA 91786 |
| 1602207 | HOLLIDAY ROCK/ MTN VIEW PLNT | 1499 NORTH BENSON UPLAND CA 91786 |
| 1581801 | HOLLIDAY ROCK/CAMPUS-UPLAND | 2006 NORTH CAMPUS UPLAND CA 91786 |
| 1581767 | HOLLIDAY ROCK/COLTON-RIALTO | 249 EAST SANTA ANA AVENUE RIALTO CA 92376 |
| 1581795 | HOLLIDAY ROCK/FOOTHILL-UPLAND | 2193 WEST FOOTHILL BOULEVARD UPLAND CA 91786 |
| 1608933 | HOLLIDAY ROCK/IRVINE EAST | 16191 CONSTRUCTION CIRCLE EAST IRVINE CA 92718 |
| 1602685 | HOLLIDAY ROCK/IRVINE WEST | 16351 1/2 CONSTRUCTION CIRCLE WEST IRVINE CA 92606 |
| 1581798 | HOLLIDAY ROCK/PALMDALE-LITTLER | 7749 EAST AVENUE "T" PALMDALE CA 93552 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1581796 | HOLLIDAY ROCK/SAN BERNARDINO | 2300 WEST BASELINE SAN BERNARDINO CA 92411 |
| 1617239 | HOLLIDAY'S | BOX 1192 LAURENS SC 29360 |
| 1551755 | HOLLIE M BENNETT | 5115 STONEWALL TELL ROAD COLLEGE PARK GA 30349 |
| 1641477 | HOLLIE STEVEN | Attn STEVEN P.O. BOX 5 STARKS LA 70661 |
| 1641478 | HOLLIER CYNTHIA | Attn CYNTHIA 406 W. MAIN STREET BROUSSARD LA 70518 |
| 1641479 | HOLLIER, JR. RUSSELL | Attn RUSSELL 602 E. ELM STREET CROWLEY LA 70526 |
| 1641480 | HOLLIES BRIAN | Attn BRIAN 10640 JORDAN ROAD CARMEL IN 46032 |
| 1641481 | HOLLIMAN JIMMIE | Attn JIMMIE 4562 S H 370 IOWA PARK TX 76367 |
| 1641482 | HOLLIMAN SHERRY | Attn SHERRY 2707 MILLER CT. WICHITA FALLS TX 76309 |
| 1581804 | HOLLINGSWORTH & VOSE | Attn DOCK D 112 WASHINGTON ST. EAST WALPOLE MA 2032 |
| 1581802 | HOLLINGSWORTH & VOSE CO | 112 WASHINGTON ST EAST WALPOLE MA 2032 |
| 1111260 | HOLLINGSWORTH & VOSE CO. | 112 WASHINGTON STREET EAST WALPOLE MA 2032 |
| 1114839 | HOLLINGSWORTH & VOSE CO. | Attn ATTN: ACCOUNTS PAYABLE 112 WASHINGTON STREET EAST WALPOLE MA 2032 |
| 1581803 | HOLLINGSWORTH & VOSE CO. | DOCK D 112 WASHINGTON ST. EAST WALPOLE MA 2032 |
| 1641483 | HOLLINGSWORTH LYNN | Attn LYNN 54785 HWY 318 MAYBELL CO 81640 |
| 1641484 | HOLLINGSWORTH MELVIN | Attn MELVIN P.O. BOX 1021 PRENTISS MS 39474 |
| 1641485 | HOLLINGSWORTH THOMAS | Attn THOMAS 112 OLD TRAIL ROAD GREENVILLE SC 29607 |
| 1641486 | HOLLINGSWORTH VADE | Attn VADE 3273 J ROAD HOTCHKISS CO 81419 |
| 1598759 | HOLLIS COLLEGE LIBRARY ADDITION | Attn C/O WARCO CONSTRUCTION JIM TURNER CONSTRUCTION EAST CAMPUS DRIVE ROANOKE VA 24020 |
| 1641487 | HOLLIS LOUIS | Attn LOUIS 8711 W. CONGRESS        APT. MILWAUKEE WI 53225 |
| 1641488 | HOLLINS PETER | Attn PETER WHETSTONE LONDON UNITED KINGDOM |
| 1598836 | HOLLINS ROANOKE, VA | Attn C/O HICO 32 PLUM ST. TRENTON NJ 8638 |
| 1641489 | HOLLIS CHARLES | Attn CHARLES 2724 CANTERBURY ROAD COLUMBIA SC 29204 |
| 1548070 | HOLLIS CONTROLS, INC. | 7 EXECUTIVE PARK DRIVE MERRIMACK NH 3054 |
| 1617156 | HOLLIS CONTROLS, INC. | 7 EXECUTIVE PARK DRIVE MERRIMACK NH 03054-4058 |
| 1641490 | HOLLIS ELIZABETH | Attn ELIZABETH 5559 BERMUDA DUNES CIRCLE LAKE WORTH FL 33463 |
| 1641491 | HOLLIS ERNEST | Attn ERNEST P O BOX 219        38 HA HARWICH MA 2645 |
| 1641492 | HOLLIS JAMES | Attn JAMES 339 CONSTITUTION WAYY READING PA 19602 |
| 1641493 | HOLLIS LONNIE | Attn LONNIE 2008 DODSON DR SW ATLANTA GA 30311 |
| 1549967 | HOLLIS MANUFACTURING INC. | 15 MILL STREET DANVERS MA 1923 |
| 1641494 | HOLLIS MARK | Attn MARK 5559 BERMUDA DUNES CIRCLE LAKE WORTH FL 33463 |
| 1641495 | HOLLIS REBECCA | Attn REBECCA 2112 BELLE CHASSE HWY.  LOT 402 GRETNA LA 70056 |
| 1641496 | HOLLIS, JR. LAWRENCE | Attn LAWRENCE 1414 SWEETBRIAR COURT HIGH POINT NC 27262 |
| 1641497 | HOLLIS, JR. LAWRENCE | Attn LAWRENCE 1414 SWEETBRIAR COURT HIGH POINT NC 27262 |
| 1563970 | HOLLISTER ASSOCIATES INC | P O BOX 9467 BOSTON MA 02209-9467 |
| 1615902 | HOLLISTON SAND COMPANY, INC. | P.O. BOX 1168 SLATERSVILLE RI 2876 |
| 1641498 | HOLLO JERRY | Attn JERRY 4548 SEFRANKA RD TEMPLE PA 19560 |
| 1641499 | HOLLOD MARGARET | Attn MARGARET 21 JAMES ST SOMERVILLE NJ 8876 |
| 1641500 | HOLLORAN JUDITH | Attn JUDITH 1 MAPLE AVENUE SALEM MA 1970 |
| 1641501 | HOLLOWAY BEN | Attn BEN 201 BEASLEY STREET DUNN NC 28334 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1641502 | HOLLOWAY CARLETA | Attn CARLETA 445 LUTHER ST SW CEDAR RAPIDS IA 52404 |
| 1595535 | HOLLOWAY CONCRETE INC. | 60408 COTTON GIN PORT ROAD AMORY MS 38821-9105 |
| 1595536 | HOLLOWAY CONCRETE INC. | 60408 COTTON GIN PORT ROAD AMORY MS 38821-9105 |
| 1581805 | HOLLOWAY CONSTRUCTION | Attn DO NOT USE 29250 WIXOM RD WIXOM MI 48393 |
| 1581806 | HOLLOWAY CONSTRUCTION | Attn DO NOT USE 29250 WIXOM RD WIXOM MI 48393 |
| 1581807 | HOLLOWAY CONSTRUCTION | Attn DO NOT USE VARIOUS LOACTIONS WIXOM MI 48393 |
| 1641503 | HOLLOWAY EMMA | Attn EMMA 618 NORTH PINE STREET MOMENCE IL 60954 |
| 1641504 | HOLLOWAY FRANKLIN | Attn FRANKLIN 1240 WASHINGTON AVE BAKERSFIELD CA 93308 |
| 1641505 | HOLLOWAY JEAN | Attn JEAN 3091 GREENSBORO HWY WATKINSVILLE GA 30677 |
| 1641506 | HOLLOWAY MICHAEL | Attn MICHAEL 345 BUCKLAND HILLS  #13211 MANCHESTER CT 6040 |
| 1641507 | HOLLOWAY SHANE | Attn SHANE 45437 US HWY 78    LOT #1124 LINCOLN AL 35906 |
| 1641508 | HOLLOWAY SHARON | Attn SHARON 798 EVES DRIVE 3P SOMERVILLE NJ 8876 |
| 1641509 | HOLLOWAY THOMAS | Attn THOMAS 2576 N TRILLIUM CIR GREEN BAY WI 54313 |
| 1074816 | HOLLOWAY, DOBSON, HUDSON & BACHMAN | ONE LEADERSHIP SQUARE, SUITE 900 211 NORTH ROBINSON AVENUE OKLAHOMA CITY OK 73102 |
| 1641510 | HOLLOWELL E | Attn E 3840 LAKEHURST DRIVE MEMPHIS TN 38128 |
| 1641511 | HOLLOWELL PATRICIA | Attn PATRICIA 1010 S OCEAN BLVD #LPH-16 POMPANO BEACH FL 33062 |
| 1568994 | HOLY CAPANO | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1077930 | HOLY CARROLL | 817 CHATFIELD ROAD JOPPA MD 21085 |
| 1077930 | HOLY CARROLL | 817 CHATFIELD ROAD JOPPA MD 21085 |
| 1118355 | HOLY GASTON | 2158 CUMBERLAND PARKWAY APT 10405 ATLANTA GA 30339-4577 |
| 1116490 | HOLLY HUTCHINS TR UA MAY 21 90 | THE HOLLY HUTCHINS TRUST 617 FRANKFURT AVE HUNTINGTON BEACH CA 92648-4902 |
| 1121483 | HOLY MERCER FLETCHER CUST | AMANDA LEA FLETCHER UNIF GIFT MIN ACT NC 4600 CARMEL ESTATES RD CHARLOTTE NC 28226-7244 |
| 1121484 | HOLY MERCER FLETCHER CUST | KATHRYN MERCER FLETCHER UNIF GIFT MIN ACT NC 4600 CARMEL ESTATES RD CHARLOTTE NC 28226-7244 |
| 1124300 | HOLY SIEMERING | 1407 MILLVILE SHANDON RD HAMILTON OH 45013-9588 |
| 1098823 | HOLLYWOOD FREIGHT | 14389 SAN BERNARDINO AVE FONTANA CA 92335 |
| 1641513 | HOLLYWOOD JOHN | Attn JOHN 33 BRIAR LANE NUTLEY NJ 7110 |
| 1570016 | HOLLYWOOD LINCOLN MERCURY | 1700 SHERIDAN STREET HOLLYWOOD FL 33020 |
| 1591359 | HOLLYWOOD PARK | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS INGLEWOOD CA 90300 |
| 1591369 | HOLLYWOOD PARK | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS HOLLYWOOD CA 90027 |
| 1591590 | HOLLYWOOD POLICE STATION | Attn ZELLNER PLASTERING BURBANK BLVD HOLLYWOOD CA 90027 |
| 1107423 | HOLLYWOOD SHOE POLISH INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 105 NEW YORK NY 10023 |
| 1111258 | HOLLYWOOD SHOE POLISH INC. | Attn C/O PALL MALL MFG. 912 ROUTE 44 POUGHKEEPSIE NY 12603 |
| 1641515 | HOLM JR EMIL | Attn EMIL TOWERS ON PARK LANE 1 TOWERS PARK LANE #617 SAN ANTONIO TX 78209 |
| 1641514 | HOLM MARK | Attn MARK 3593 SO. HUDSON ST DENVER CO 80237 |
| 1641516 | HOLMAN BEVERLY | Attn BEVERLY 9628 SOUTH SEELEY AVE CHICAGO IL 60643 |
| 1641517 | HOLMAN BRUCE | Attn BRUCE RT. 1, BOX 245 ALTUS AR 72821 |
| 1617707 | HOLMAN GILLESPIE HILBURN & ASSOC | P O BOX 502048 ATLANTA GA 31150 |
| 1544521 | HOLMAN MOVING SYSTEMS | PO BOX 3043 WILMINGTON DE 19804-0043 |
| 1558153 | HOLMAN MOVING SYSTEMS | 435 MAIN STREET HACKENSACK NJ 7601 |
| 1552346 | HOLMAN PRINTING | P O BOX 365 LAURENS SC 29360 |

| Person Code | Name | Address |
|---|---|---|
| 1613217 | HOLMAN'S SEPTIC TANK SALES | 4896 S. OLD MICHIGAN ROAD HOLTON IN 47023 |
| 1564675 | HOLMAN, GILLESPIE, HILBURN & ASSOC. | P O BOX 502048 ATLANTA GA 31150 |
| 548071 | HOLMANS SEPTIC SALES | Attn ATTN: BERNADETTE 4896 S OLD MICHIGAN HOLTON IN 47023 |
| 1582934 | HOLMANS SEPTIC SALES | 4896 S OLD MICHIGAN HOLTON IN 47023 |
| 1641518 | HOLMBERG SHIRLEY | Attn SHIRLEY 11873 E. GREGG BLVD. MOMENCE IL 60954 |
| 1619372 | HOLME ROBERTS & OWEN | KATHERINE J PECK 1700 LINCOLN ST SUITE 4100 DENVER CO 80203-4541 |
| 1620490 | HOLME ROBERTS & OWEN | LISA SCHUH 1700 LINCOLN ST SUITE 4100 DENVER CO 80203 |
| 1621196 | HOLME ROBERTS & OWEN    ATTY AT L | KENNETH W LUND 1700 LINCOLN ST SUITE 4100 DENVER CO 80203 |
| 1069546 | HOLME ROBERTS & OWEN LLP | 1700 LINCOLN ST. STE. 4100 DENVER CO 80203 |
| 1074817 | HOLME, ROBERTS & OWEN | SUITE 4100 1700 LINCOLN STREET DENVER CO 80203 |
| 1070763 | HOLME ROBERTS & OWEN LLP | Attn SUITE 4100 1700 LINCOLN STREET DENVER CO 80203 |
| 1566437 | HOLME ROBERTS & OWEN LLP | Attn SUITE 4100 1700 LINCOLN STREET DENVER CO 80203 |
| 1610655 | HOLMEN CONCRETE PROD | P.O.BOX 157 HOLMEN WI 54636 |
| 1582932 | HOLMEN CONCRETE PRODUCTS | P O BOX 157 HOLMEN WI 54636 |
| 1582933 | HOLMEN CONCRETE PRODUCTS | 120 UNION ST. HOLMEN WI 54636 |
| 1598356 | HOLMEN CONCRETE PRODUCTS COMPANY | Attn P.O. BOX 157 120 UNION STREET HOLMEN WI 54636-0157 |
| 1074818 | HOLMES & THOMSON | 100 BROAD STREET CHARLESTON SC 294021090 |
| 1641519 | HOLMES CECIL | Attn CECIL P. O. BOX 1052 VENICE LA 70091 |
| 1641520 | HOLMES CYNTHIA | Attn CYNTHIA 11195 HEARTPINE RENO NV 89506 |
| 1641521 | HOLMES DAVID | Attn DAVID 1131 BRN VAL-RED HILL RD UTICA KY 42376 |
| 1604782 | HOLMES DISTRIBUTOR INC. (AD) | Attn HORIZON SOLUTIONS P.O. BOX 759 PORTLAND ME 4104 |
| 1606084 | HOLMES DISTRIBUTOR INC. (AD) | 293 TARGET INDUSTRIAL CIRCLE BANGOR ME 4401 |
| 1641522 | HOLMES EARL | Attn EARL 1606 GUNNISON WICHITA FALLS TX 76305 |
| 1641523 | HOLMES ERNEST | Attn ERNEST 721 REGINA COURT OWENSBORO KY 42301 |
| 1558616 | HOLMES FREIGHT LINES INC | 7878 "I" STREET OMAHA NE 68127-1887 |
| 1641524 | HOLMES GUZELLE | Attn GUZELLE 2554 N 41ST STREET MILWAUKEE WI 53210 |
| 1641525 | HOLMES JEAN | Attn JEAN 409 NORTH EAST 11TH PLACE CAPE CORAL FL 33909 |
| 1641537 | HOLMES JR. JOHNNIE | Attn JOHNNIE P O BOX 194 ATKINSON NC 28421 |
| 1641526 | HOLMES LARRY | Attn LARRY PO BOX 15381 ASHEVILLE NC 28813 |
| 1641527 | HOLMES LEONARD | Attn LEONARD 406 E 10TH ST. ATLANTIC IA 50022 |
| 1641528 | HOLMES MARCELLUS JR. | Attn MARCELLUS JR. P O BOX 84 UNA SC 29378 |
| 1641529 | HOLMES MILTON | Attn MILTON 19461 WELD CO RD 50 1/2 LA SALLE CO 80645 |
| 1124687 | HOLMES OIL COMPANY | C/O HOLMES-JONES PETROLEUM P O BOX 627 HUNTINGDON VALLEY PA 19006-0527 |
| 1641530 | HOLMES ONALEE | Attn ONALEE 21 MEADOWVIEW DRIVE CENTRAL CITY IA 52214 |
| 1641531 | HOLMES ONALEE | Attn ONALEE 21 MEADOWVIEW DRIVE CENTRAL CITY IA 52214 |
| 1575063 | HOLMES POOLS | 23 DADANT DRIVE WILMINGTON MA 1887 |
| 1641532 | HOLMES ROBERT | Attn ROBERT 16 HOOKSETT RD         PO BO AUBURN NH 3032 |
| 1069131 | HOLMES ROBERTS & OWEN | Attn KENNETH LUND 1700 LINCLON STREET SUITE 4100 DENVER CO 80203-4541 |
| 1641534 | HOLMES THOMAS | Attn THOMAS 5850 PELICAN BAY BLVD UNIT B-1 NAPLES FL 33940 |
| 1641535 | HOLMES WILLIAM | Attn WILLIAM 6 APRIL LN UNIT LEXINGTON MA 2173 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641536 | HOLMES WILLIE | Attn WILLIE 2612 E 73RD ST CHICAGO IL 60649 |
| 1641538 | HOLMGREN LYNN | Attn LYNN 1044 W. EIGHTH STREET PLAINFIELD NJ 7063 |
| 1641539 | HOLMGREN ROBERT | Attn ROBERT 2187 LA GRANGE CT LIVERMORE CA 94550 |
| 1641540 | HOLMLUND LINDA | Attn LINDA 426 STATE ROUTE 28 BRIDGEWATER NJ 8807 |
| 1641541 | HOLMSTREM ANDREW | Attn ANDREW 9 BARNUM RD. BURLINGTON MA 1803 |
| 1601892 | HOLNAM INC | 3020 EAST 103RD ST CHICAGO IL 60617 |
| 1608624 | HOLNAM INC | PO BOX67 CLARKSVILLE MO 63336 |
| 1548073 | HOLNAM INC. | P.O. BOX 93289 CHICAGO IL 60673-3289 |
| 1582041 | HOLNAM INC. | Attn 3500 COLORADO HIGHWAY 120 ATTN: DEBBIE BODYCOMB FLORENCE CO 81226 |
| 1582050 | HOLNAM INC. | P. O. BOX 2227 FORT COLLINS CO 80522 |
| 1585442 | HOLNAM INC. | P O BOX 1008 MASON CITY IA 50401 |
| 1598644 | HOLNAM INC. | 8677 HIGHWAY 45, SOUTH ALTERNATE ARTESIA MS 39736 |
| 1599631 | HOLNAM INC. | 4996 FREEDOM WAY WEIRTON WV 26662 |
| 1598080 | HOLNAM INC. | 15215 DAY RD. DUNDEE MI 48131 |
| 1582052 | HOLNAM INC. | 5400 W.MARGINAL WAY SW SEATTLE WA 98106 |
| 1582047 | HOLNAM INC. | P. O. BOX 190 ADA OK 74820 |
| 1582946 | HOLNAM TEXAS LTD PARTNERSHIP | 1800 DOVE LANE MIDLOTHIAN TX 76065 |
| 1582947 | HOLNAM TEXAS LTD PARTNERSHIP | 1800 DOVE LANE MIDLOTHIAN TX 76065 |
| 1582040 | HOLNAM, INC. | 4070 TRIDENT RD THREE FORKS MT 59752 |
| 1582045 | HOLNAM, INC. | Attn IDEAL CEMENT DIVISION 6065 EAST CROYDON RD. DEVILS SLIDE UT 84050 |
| 1582048 | HOLNAM, INC. | 1100 W 18TH ST. ADA OK 74820 |
| 1582051 | HOLNAM, INC. | Attn FORT COLLINS PLANT 4629 NO. OVERLAND TRAIL LAPORTE CO 80535 |
| 1593465 | HOLNAM, INC. | Attn SUBS OF DUNDEE CEMENT CO. HIGHWAY 453 HOLLY HILL SC 29059 |
| 1585443 | HOLNAM, INC. | Attn PLANT RECEIVING DEPT. HIGHWAY 65 & 17TH ST NW MASON CITY IA 50401 |
| 1585441 | HOLNAM, INC. | 12 2ND STREET NE MASON CITY IA 50401 |
| 1582049 | HOLNAM, INC. | PO BOX2227 FORT COLLINS CO 80522 |
| 1582046 | HOLNAM, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX122 DUNDEE MI 48131 |
| 1582044 | HOLNAM, INC. | 4070 TRIDENT RD THREE FORKS MT 59752 |
| 1582042 | HOLNAM, INC. | 5 MILES EAST OF FLORENCE ON COLORADO HGHY 120 PORTLAND CO 81226 |
| 1582043 | HOLNAM, INC. | 3051 HAMILTON BLVD. THEODORE AL 36582 |
| 1593160 | HOLOGRAPHIC PRODUCTS | 365 NORTH 600 WEST LOGAN UT 84321 |
| 1593230 | HOLOGRAPHICS NORTH | 444 SOUTH UNION STREET BURLINGTON VT 5401 |
| 1641542 | HOLOHAN STEVEN | Attn STEVEN 10 ABBEY ROAD MERRIMACK NH 3054 |
| 1563473 | HOLOMETRIX | 25 WIGGINS AVE. BEDFORD MA 1730 |
| 1641543 | HOLOVACH EDWARD | Attn EDWARD 1516 WEST CAMPLAIN ROAD MANVILLE NJ 8835 |
| 1641544 | HOLOVACH EDWARD | Attn EDWARD 1516 WEST CAMPLAIN ROAD MANVILLE NJ 8835 |
| 1100371 | HOLOX | 907 CREEKSIDE ROAD CHATTANOOGA TN 37406 |
| 1593554 | HOLOX | 5964 H PEACHTREE CORNERS NORCROSS GA 30071 |
| 1550574 | HOLOX LTD | CALLER 6100 NORCROSS GA 30091-6100 |
| 1617216 | HOLOX, LTD. | PO BOX 6100 NORCROSS GA 30091 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641545 | HOLSOMBACK DALPHARD | Attn DALPHARD 6620 FOREMAN ROAD IOWA LA 70647 |
| 1641546 | HOLST THOMAS | Attn THOMAS BOX 102 306 W JEFF URBANA IA 52345 |
| 1641547 | HOLSTE DAVID | Attn DAVID 610 E 22ND ATLANTIC IA 50022 |
| 1120512 | HOLT & CO INC | 323 HOLT STREET FEDERALSBURG MD 21632-1404 |
| 1615014 | HOLT AUDIO VISUAL AND VIDEO | P O BOX 11087 BIRMINGHAM AL 35202 |
| 1641548 | HOLT DAVID | Attn DAVID 9428 NOBLE AVE SEPULVEDA CA 91343 |
| 1641549 | HOLT ELAINE | Attn ELAINE 364 WADSWORTH ROAD SPARTANBURG SC 29301 |
| 1641550 | HOLT ERIC | Attn ERIC 1617 SW PARKWAY, B WICHITA FALLS TX 76302 |
| 1641551 | HOLT HENRY | Attn HENRY RT 1 BOX 129 H GANADO TX 77962 |
| 1641552 | HOLT JACK | Attn JACK 2214A W. AUER AVE. MILWAUKEE WI 53206 |
| 1641553 | HOLT JAMES | Attn JAMES 14301 W SHORECLIFF CT CRYSTAL RIVER FL 34429 |
| 1641554 | HOLT JAMES | Attn JAMES 157 GREENFIELD LANE ALABASTER AL 35007 |
| 1641555 | HOLT LARRY | Attn LARRY 1905 NORTH BEN WILSON #12 VICTORIA TX 77901 |
| 1641556 | HOLT MARTY | Attn MARTY 1007 DON ROVIN LANE FARMINGTOWN NM 87401 |
| 1641557 | HOLT NELLIE | Attn NELLIE 4221 SPENCER HALE RD MORRISTOWN TN 37813 |
| 1104366 | HOLT PAPER & CHEMICAL CO. | 1381 WESTERN AVE. BALTIMORE MD 21230 |
| 1098752 | HOLT PAPER AND CHEMICAL CO., INC. | P.O. BOX 3197 SALISBURY MD 21802 |
| 1641558 | HOLT ROBERT | Attn ROBERT 39 BROOKLINE ST NEEDHAM MA 2492 |
| 1641559 | HOLT STEPHEN | Attn STEPHEN 115 HARBOR LIGHTS SALEM SC 29676 |
| 1079859 | HOLT TIAKAY | 4628 SO 3950 WEST ROY UT 84067 |
| 1079859 | HOLT TIAKAY | 4628 SO 3950 WEST ROY UT 84067 |
| 1641561 | HOLT WAYNE | Attn WAYNE 2512 POINT PLEASANT NEWPORT TN 37821 |
| 1641562 | HOLTANE CHRISTOPHER | Attn CHRISTOPHER 10 SOUTH JOYCE LANE STREAMWOOD IL 60107 |
| 1641563 | HOLTERMAN RICHARD | Attn RICHARD 2456 ROYAL BAY RIDGE RD. NEW FRANKEN WI 54229 |
| 1641564 | HOLTERMAN ROBERT | Attn ROBERT 316 HARTFORD COVE WAUNAKEE WI 53597 |
| 1074820 | HOLTKAMP LUESE BECKEMEIER & CHILDRE | PENNSYLVANIA BLDG. 217 N. 10TH STREET ST. LOUIS MO 63101 |
| 1592666 | HOLTON ENTERPRISES | 7350 HIDDEN VALLEY DRIVE BOISE ID 83700 |
| 1641565 | HOLTON ROBERT | Attn ROBERT 5917 TARTON CIRCLE SOUTH DUBLIN OH 43017 |
| 1641566 | HOLTON ROBIN | Attn ROBIN 280 WESTLAND WAY MARIETTA GA 30064 |
| 1641567 | HOLTYN JEFFERY | Attn JEFFERY 5464 CRESTHAVEN LANE #4 TOLEDO OH 43614 |
| 1641568 | HOLTZ RICHARD | Attn RICHARD 805 SUMMIT STREET WALNUT IA 51577 |
| 1641569 | HOLTZCLAW SAMUEL | Attn SAMUEL 612 NEWTON STREET LAKE CHARLES LA 70605 |
| 1074822 | HOLTZMAN & URQUHART | 900 TWO HOUSTON CENTER 909 FANNIN HOUSTON TX 77010 |
| 1074823 | HOLTZMAN WISE & SHEPARD | 745 FIFTH AVENUE NEW YORK NY 10151 |
| 1641570 | HOLUM ROBERT | Attn ROBERT BOX 715 GILLETTE WY 82717 |
| 1641571 | HOLVERSON EARL | Attn EARL W8462 KENT ROAD POYNETTE WI 53955 |
| 1608712 | HOLY CROSS COLLEGE | Attn C/O EAST COAST FIREPROOFING COLLEGE HALL ONE COLLEGE STREET WORCESTER MA 1610 |
| 1103590 | HOLY CROSS HOSPITAL | 2701 WEST 68TH STREET CHICAGO IL 60629 |
| 1591581 | HOLY CROSS HOSPITAL | MALLORY LOS ANGELES CA 90028 |
| 1587572 | HOLY CROSS JORDAN VALLEY HOSPTIAL | Attn 3580 2. 9000 SOUTH PURCHASE ORDER:  K0161 WEST JORDAN UT 84088 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603017 | HOLY FAMILY CATHOLIC CHURCH | Attn C/O HICO CONCRETE 9100 CROCKETT ROAD BRENTWOOD TN 37027 |
| 1603025 | HOLY FAMILY CATHOLIC CHURCH | Attn C/O HICO CONCRETE, INC. 9100 CROCKETT RD. BRENTWOOD TN 37027 |
| 1603167 | HOLY FAMILY CATHOLIC CHURCH | P.O. BOX 120129 NASHVILLE TN 37212 |
| 1603168 | HOLY FAMILY CATHOLIC CHURCH | Attn C/O ROBIN JORDAN PROJECT SUPT. 9100 CROCKETT RD. BRENTWOOD TN 37027 |
| 1612128 | HOLY FAMILY SCHOOL | Attn C/O MULCAHY DRYWALL 8101 KOCHIA LANE VICTORIA MN 55386 |
| 1544522 | HOLY NAME HIGH SCHOOL | 955 E. WYOMISSING BLVD. READING PA 19611 |
| 1544523 | HOLY SPIRIT CATHOLIC CHURCH | MORRIS AVENUE UNION NJ 7083 |
| 1597776 | HOLY SPIRIT CATHOLIC CHURCH | Attn C/O ALPHA INSULATION 770 WEST RAMSEY SAN ANTONIO TX 78216 |
| 1587743 | HOLY SPIRIT CATHOLIC CHURCH | CORNER MT. PAREN & N. SIDE DRIVE ATLANTA GA 30318 |
| 1544524 | HOLY TRINITY PRESERVATION TRUST | 110 SHAWMUT AVE. BOSTON MA 2118 |
| 1107424 | HOLYOKE CARD & PAPER | Attn ATTN: ACCOUNTS PAYABLE PO BOX 3450 SPRINGFIELD MA 1101 |
| 1111259 | HOLYOKE CARD & PAPER | 95 FISK AVENUE SPRINGFIELD MA 1107 |
| 1604166 | HOLYOKE COMMUNITY COLLEGE | 575 BEECH STREET HOLYOKE MA 1040 |
| 1597442 | HOLYOKE HOSPITAL, INC | Attn GIANNI 15512 BRYANT AVENUE SOUTH BURNSVILLE MN 55306 |
| 1641572 | HOLZEM GIANNI | Attn ATHLETIC FACILITY C/O EAST COAST FIREPROOFING CO. 303 HOMSTEAD AVENUE HOLYOKE MA 1040 |
| 1600082 | HOLZER MEDICAL CENTER | Attn C/O OMNI 385 JACKSON PIKE GALLIPOLIS OH 45631 |
| 1544525 | HOLZER SHEET METAL WORKS, INC. | P.O. BOX 70105 NEW ORLEANS LA 70172-0105 |
| 1641573 | HOLZER SURENE | Attn SURENE 15022 SUNBURST ST. SEPULVEDA CA 91343 |
| 1641574 | HOM JOSEPH | Attn JOSEPH 8000 BAYMEADOWWS CIRCLE EAST #5 JACKSONVILLE FL 32256 |
| 1641575 | HOM-CHIN MARGARET | Attn MARGARET 23 SHELLY ROAD NORTON MA 2766 |
| 1641576 | HOMA GEORGE | Attn GEORGE 830 N 13TH STREET READING PA 19604 |
| 1641577 | HOMACK PETER | Attn PETER 3360 S OCEAN BLVD PALM BEACH FL 33480 |
| 1641578 | HOMAN DOLORES | Attn DOLORES 11182 N 17500 E RD. GRANT PARK IL 60940 |
| 1641579 | HOMANN JAMES | Attn JAMES RT.3 BOX 102 GRAPELAND TX 75844 |
| 1641580 | HOMBS GENE | Attn GENE 20 N CHANNEL DR ROUND LAKE BEACH IL 60073 |
| 1620893 | HOMBURG CONTRACTORS INC | HAROLD H HOMBURG 5590 MONONA DR MONONA WI 53713 |
| 1621084 | HOMCO INTL INC | 424 DRESIDEN VILLAGE OF KALKASKA MI |
| 1603515 | HOME ACRES | Attn C/O RITSEMA ASSOCIATES 3737 E. MILHAN KALAMAZOO MI 49002 |
| 1607415 | HOME ACRES | Attn WAREHOUSE 3737 EAST MILHAM PORTAGE MI 49002 |
| 1581816 | HOME ACRES BLDG SUPPLY CO | 5203 S. DIVISION GRAND RAPIDS MI 49548 |
| 1593867 | HOME ACRES BUILDING SUPPLY CO | 1760 N. STAR DR. TRAVERSE CITY MI 49686 |
| 1581824 | HOME ACRES BUILDING SUPPLY CO. | 1760 NORTH STAR DRIVE TRAVERSE CITY MI 49686 |
| 1601347 | HOME BANK OF TENNESSEE | Attn C/O FIRESTOP 216 FOOT HILLS MALL DRIVE MARYVILLE TN 37804 |
| 1559760 | HOME BUILDER EXECUTIVE | 45 WEST 21ST STREET NEW YORK NY 10160-1593 |
| 1102727 | HOME BUILDING MATERIALS, INC. | P.O. DRAWER 2089 SULPHUR LA 70664 |
| 1581832 | HOME CONCRETE & SUPPLY | P O BOX 139 SALISBURY NC 28144 |
| 1610576 | HOME CONCRETE & SUPPLY | 400 NORTH LONG STREET SALISBURY NC 28144 |
| 1096403 | HOME DEPOT | 601 E. ORDNANCE RD. GLEN BURNIE MD 21061 |
| 1553138 | HOME DEPOT | PO BOX 660335 DALLAS TX 75266 |
| 1554048 | HOME DEPOT | PO BOX 660335 DALLAS TX 75266 |

Page: 1762 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1554248 | HOME DEPOT | PO BOX 6500380 DEPT 24 DALLAS TX 75285-0380 |
| 1591591 | HOME DEPOT | VERSATILE COATINGS HOLLYWOOD CA 90028 |
| 1609670 | HOME DEPOT | Attn C/O CENTRAL ENTERPRISE 31-44 125TH STREET FLUSHING NY 11351 |
| 1598540 | HOME DEPOT | Attn C/O AMERICAN COATINGS MIDLOTIAN TURNPIKE RICHMOND VA 23236 |
| 1564500 | HOME DEPOT | P O BOX 103081 ROSWELL GA 30076 |
| 1554246 | HOME DEPOT | Attn STORE 569 MARKET STREET 13400 MARKET STREET HOUSTON TX 77015 |
| 1554002 | HOME DEPOT | 13400 MARKET STREET HOUSTON TX 77015 |
| 1100416 | HOME DEPOT | 601 NEW ORDNANCE RD. GLEN BURNIE MD 21061 |
| 1557942 | HOME DEPOT/GECF | PO BOX 9903 MACON GA 31297-9903 |
| 1591451 | HOME FEDERAL - EL TORO | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS IRVINE CA 92718 |
| 1604783 | HOME HARDWARE | 306 E. MARION ST. SHELBY NC 28150 |
| 1591736 | HOME HOSPITAL | 26TH AND FERRY STREET LAFAYETTE IN 47901 |
| 1558568 | HOME INC | Attn OCCUPATIONAL HEALTH 2 CHURCH STREET SOUTH SUITE 112 NEW HAVEN CT 06519-1717 |
| 1573538 | HOME MISSION BOARD | 4200 NORTH POINT ALPHARETTA GA 30202 |
| 1585823 | HOME POOL CO. | 1200 BURLEW BLVD. OWENSBORO KY 42303 |
| 1619148 | HOME ROBERTS & OWENS COUNEL FOR GRA | KEN LUND 1700 LINCOLN DENVER CO 80203 |
| 1561430 | HOME SAFETY INC | Attn DBA AFFIRMED MEDICAL SERVICES 4890 VAN GORDON ST  SUITE 105 WHEAT RIDGE CO 80033-2121 |
| 1107426 | HOME SAVINGS TERMITE CONTROL, INC. | PO BOX 661129 LOS ANGELES CA 90066 |
| 1111262 | HOME SAVINGS TERMITE CONTROL, INC. | 10660 LOST VALLEY RANCH PALMDALE CA 93551 |
| 1102783 | HOME SECURITY CENTERS | Attn SUITE Z 9940 E. COSTILLA AVE. ENGLEWOOD CO 80112 |
| 1607945 | HOMEGUARD ALARM SYSTEMSI | 6 CHERRY DRIVE COLTS NECK NJ 7722 |
| 1618565 | HOMELITE DIVISION OF TEXTRON INC | JAMIESON SCHIFF TEXTRON INC 40 WESTMINSTER ST PROVIDENCE RI 02903-2525 |
| 1120329 | HOMER & MARTHA GUDELSKY | FOUNDATION INC 11900 TECH RD MONTGOMERY INDUSTRIAL PK SILVER SPRING MD 20904-1910 |
| 1581830 | HOMER BLOCK CO. | 205 S CEDAR ST IMLAY CITY MI 48444 |
| 1581829 | HOMER BLOCK COMPANY | 205 S. CEDAR STREET IMLAY CITY MI 48444 |
| 1560050 | HOMER C LUDWICK | 626 BUNTING DRIVE DELRAY BEACH FL 33444 |
| 1581835 | HOMER FERTILIZER SERVICE | Attn DO NOT USE 500 W DAVIS ST BUSHNELL IL 61422 |
| 1547606 | HOMER R. DULIN COMPANY | 729 EAST WILLOW STREET LONG BEACH CA 90806 |
| 1641582 | HOMESLEY TIFFANY | Attn TIFFANY 9622 B VINCA CIRCLE CHARLOTTE NC 28213 |
| 1554852 | HOMESTEAD | PO BOX 641480 PITTSBURGH PA 15264-1480 |
| 1581837 | HOMESTEAD BUILDING MATERI | PO BOX 1249 HOMESTEAD FL 33090 |
| 1100593 | HOMESTEAD FLOWER | Attn GARDENS, INC. 10904 RAPHEL RD. BRADSHAW MD 21021 |
| 1599785 | HOMETOWN TRU-VALUE HARDWARE & LBR. | 1104 STERLINGTON HWY. FARMERVILLE LA 71241 |
| 1608421 | HOMEWOOD CAMPUS | Attn JOHNS HOPKINS UNIVERSITY C/O DAVENPORT FIREPROOFING & INS. UNIVERSITY PARKWAY BALTIMORE MD 21218 |
| 1596620 | HOMEWOOD SUITES | Attn C/O ALPHA INSULATION MANSELL ROAD ALPHARETTA GA 30202 |
| 1096916 | HOMEWOOD SUITES HOTEL | Attn BALTIMORE-WASHINGTON INTL. AIRPORT 1181 WINTERSON RD. LINTHICUM MD 21090 |
| 1559474 | HOMEYER CONSULTING SERVICES INC | 1268 MAIN STREET SUITE 250 TEWKSBURY MA 1876 |
| 1641583 | HOMMAN DAVID | Attn DAVID W6257 HALL ROAD POYNETTE WI 53955 |
| 1581855 | HOMMEL PAVING CO INC | 351 INDUSTRIAL ROAD NEWPORT TN 37821 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581854 | HOMMEL PAVING CORP | 351 INDUSTRIAL RD NEWPORT TN 37821 |
| 1641584 | HON CAROLINE | Attn CAROLINE BAKER HOUSE    362 MEMORIAL DR CAMBRIDGE MA 2139 |
| 1124869 | HONATCO | HONESDALE NATIONAL BANK TRUST DEPT 733 MAIN ST PO BOX 350 HONESDALE PA 18431-1844 |
| 1602841 | HONDA RESEARCH & DELIVERY BLDG 2 A | Attn C/O OMNI FIREPROOFING 21001 STATE ROUTE 739 RAYMOND OH 43067 |
| 1597167 | HONDA UG4 | 21001 STATE ROUTE 739 RAYMOND OH 43067 |
| 1620491 | HONDO OIL & GAS CO | JOHN J HOEY PRES & CEO 410 E COLLEGE BLVD ROSWELL NM 88201 |
| 1608649 | HONEDESS CONSTRUCTION | Attn C/O WARCO 400 SOUTH STREET CHAPEL HILL NC 27514 |
| 1565614 | HONESTO K FENOL JR MD | 611 MAIN STREET PETERSBURG IN 47567 |
| 1641585 | HONEY JAMES | Attn JAMES P. O. BOX 556 ST. MARTINVILLE LA 70582 |
| 1557478 | HONEYBAKED FOODS | PO BOX 1174 HOLLAND OH 43528-0965 |
| 1641586 | HONEYCUTT BRIAN | Attn BRIAN 102 PALMETTO DR SIMPSONVILLE SC 29681 |
| 1641587 | HONEYCUTT CHRISTY | Attn CHRISTY 752 QUINBY AVE. WOOSTER OH 44691 |
| 1641588 | HONEYCUTT GREGORY | Attn GREGORY 105 WRENN WAY SIMPSONVILLE SC 29681 |
| 1641589 | HONEYCUTT TINA | Attn TINA 102 SPENCER JOSH CT FOUNTAIN INN SC 29644 |
| 1641590 | HONEYMAN MARY | Attn MARY P O BOX 443 WAUKOMIS OK 73773 |
| 1107427 | HONEYMEAD PRODUCTS CO. | PO BOX 3247 MANKATO MN 56002 |
| 1113021 | HONEYMEAD PRODUCTS CO. | 2020 S. RIVERFRONT DRIVE MANKATO MN 56001 |
| 1071462 | HONEYWELL | 5353 W BELL RD GLENDALE AZ 85308 |
| 1103592 | HONEYWELL | 2015 W. 175TH STREET LANSING IL 60438 |
| 1106430 | HONEYWELL | Attn POLYMERS ACCOUNTING PO BOX 9005 CHESTER VA 23831-9005 |
| 1621166 | HONEYWELL | PO BOX 2245 MORRISTOWN NJ 07962 |
| 1621165 | HONEYWELL | MICHAEL D LICHSTENSTEIN LOWENSTIEI 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| 1609869 | HONEYWELL | Attn (FORMERLY ALLIED SIGNAL) 3475 WESLEYAN BLVD. N ROCKY MOUNT NC 27804 |
| 1573884 | HONEYWELL | 3000 20TH ST. N.E. CLEVELAND TN 37323 |
| 1548077 | HONEYWELL | P O BOX 92103 CHICAGO IL 60675-2103 |
| 1115511 | HONEYWELL | PO BOX 22327 TEMPE AZ 85285 |
| 1114469 | HONEYWELL | 13350 U.S. HIGHWAY 19 CLEARWATER FL 33764-7290 |
| 1106431 | HONEYWELL | Attn ATTN: ACCOUNTS PAYABLE 1515 W. BLANCKE STREET LINDEN NJ 7036 |
| 1106428 | HONEYWELL | Attn POLYMERS ACCOUNTING PO BOX 9003 CHESTER VA 23831-9003 |
| 1072586 | HONEYWELL | 11601 ROOSEVELT BLVD SAINT PETERSBURG FL 33716 |
| 1072242 | HONEYWELL | 795 HORSHAM ROAD HORSHAM PA 19044 |
| 1072384 | HONEYWELL | Attn ACCOUNTS PAYABLE 8840 EVERGREEN BLVD COON RAPIDS MN 55433 |
| 1072515 | HONEYWELL | 3000 OLD ROOSEVELT BLVD SAINT PETERSBURG FL 33716 |
| 1104580 | HONEYWELL - PARTS LC | Attn C/O AWC 415 WALCOT RD WESTLAKE LA 70669 |
| 1572364 | HONEYWELL AUTOMOTIVE DE MEXICO | Attn S.A DE C.V. PABLO A. GONZALEZ 500 PTE MONTERREY N.L. IT 78041 MEXICO |
| 1609926 | HONEYWELL AUTOMOTIVE DE MEXICO | Attn S.A. DE C.V. C/O ARMANDO GARZA & SONS, INC. 5601 CERRITO PREITO COURT LAREDO IT 78044 MEXICO |
| 1603975 | HONEYWELL AUTOMOTIVE DE MEXICO, | Attn S.A. DE C.V. PABLO A. GONZALEZ 500 PTE. MONTERREY NL 64640 MEXICO |
| 1573885 | HONEYWELL FRICTION MATERIALS | 1551 MINERAL SPRINGS ROAD ELBERTON GA 30635 |
| 1071043 | HONEYWELL INC | 2500 UN UNION HILLS DRIVE PHOENIX AZ 85027 |
| 1558974 | HONEYWELL INC | DEPT 0063 PALATINE IL 60055-0053 |

Page:  1764 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors
Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1548074 | HONEYWELL INC | P.O. BOX 360213M PITTSBURGH PA 15251 |
| 1544530 | HONEYWELL INC | 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| 1544528 | HONEYWELL INC | P O BOX 92103 CHICAGO IL 60675-2103 |
| 1544527 | HONEYWELL INC | Attn COMM'L FLIGHT SYS GROUP P O BOX 92115 CHICAGO IL 60675-2115 |
| 1104223 | HONEYWELL INC | Attn PROCESS CONTROLS DIV 621 RTE 83 BENSENVILLE IL 60106 |
| 1104178 | HONEYWELL INC | 999 OAKMONT PLAZA DR WESTMONT IL 60559 |
| 1095895 | HONEYWELL INC | 75 REMITTANCE DR CHICAGO IL 60675 |
| 1073243 | HONEYWELL INC | Attn ATTN ACCTS PAYABLE 1E15 16404 NO BLACK CANYON HWY PHOENIX AZ 85023 |
| 1620223 | HONEYWELL INC | RON DES CHATELETS CHESTER FORMANCH 1500 WEST DUNDEE ROAD ARLINGTON HEIGHTS IL 60004 |
| 1620222 | HONEYWELL INC | ROBERT J FORD DIRECTOR REMEDIATION HONEYWELL PLAZA MINNEAPOLIS MN 55408 |
| 1593043 | HONEYWELL INC | PO BOX5048 BUENA PARK CA 90622 |
| 1570018 | HONEYWELL INC | DEPT 0025 PALATINE IL 60055-0025 |
| 1569805 | HONEYWELL INC | Attn INDUSTRIAL AUTOMATION AND CONTROL 3079 PREMIERE PARKWAY SUITE 100 DULUTH GA 30097 |
| 1563417 | HONEYWELL INC | PO BOX 5114 CAROL STREAM IL 60197-5114 |
| 1562816 | HONEYWELL INC | 1766 OLD MEADOW LANE MCLEAN VA 22102 |
| 1561292 | HONEYWELL INC | Attn INDUSTRIAL AUTOMATION & CONTROL 1190 W DRUID HILLS DR NE  STE  #230 ATLANTA GA 30329 |
| 1071337 | HONEYWELL INC | PO BOX 5048 BUENA PARK CA 90622 |
| 1071338 | HONEYWELL INC | AVIONICS DIVISION CLEARWATER FL 34624 |
| 1071339 | HONEYWELL INC | 13733 W RENA DR LARGO FL 34641 |
| 1073030 | HONEYWELL INC | Attn SPERRY COMMERCIAL FLIGHT SYSTEMS 21111 NORTH 19TH AVE PHOENIX AZ 85072 |
| 1072118 | HONEYWELL INC | 1500 118TH AVENUE NORTHWEST SAINT PETERSBURG FL 33716 |
| 1100054 | HONEYWELL INC - SERVICE | 350 PINE STREET SUITE 250 BEAUMONT TX 77701 |
| 1100972 | HONEYWELL INC. | 8440 WESTGLEN HOUSTON TX 77063 |
| 1104077 | HONEYWELL INC. | Attn 435A W. PHILADELPHIA ST. P.O. BOX 934 YORK PA 17405 |
| 1616698 | HONEYWELL INC. | DEPT 0025 PALATINE IL 60055-0025 |
| 1671254 | HONEYWELL INCORPORATED | 2701 4TH AVE. SOUTH MINNEAPOLIS MN 55408-1792 |
| 1573881 | HONEYWELL INTERNATIONAL INC | Attn ATTN ACCOUNTS PAYABLE 3000 20TH STREET NE CLEVELAND TN 37323 |
| 1069547 | HONEYWELL INTERNATIONAL INC. | Attn KENNETH E STROUP JR GENERAL COUNSEL 101 COLUMBIA ROAD MORRISTOWN NJ 07962 |
| 1603744 | HONEYWELL INTERNATIONAL INC. | CLEARFIELD PLANT BLDG - C-13 CLEARFIELD UT 84016 |
| 1602632 | HONEYWELL INTERNATIONAL INC. | Attn CONSUMER PRODUCTS GROUP 851 JACKSON STREET GREENVILLE OH 45331 |
| 1608019 | HONEYWELL INTERNATIONAL, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX4279 DANBURY CT 6813 |
| 1608633 | HONEYWELL INTERNATIONAL, INC. | Attn CONSUMER PRODUCTS GROUP PO BOX4189 DANBURY CT 06813-4189 |
| 1608018 | HONEYWELL INTERNATIONAL, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX4279 DANBURY CT 6813 |
| 1071200 | HONEYWELL LIMITED | Attn SPERRY AERO DIVISION HIGHWAY 17 ROCKLAND ONT ON K4K 1L8 CANADA |
| 1073164 | HONEYWELL MEXHON | Attn C/O EM-MEX INTERNATIONAL 2235 AVENIDA COSTA ESTE STE 600 SAN DIEGO CA 92173 |
| 1548075 | HONEYWELL PROTECTION SERVICES | DEPARTMENT 25 NORTH SUBURBAN IL 60156-0025 |
| 1548076 | HONEYWELL PROTECTION SERVICES | DEPT. 0025 PALATINE IL 60055-0025 |
| 1551307 | HONEYWELL PROTECTION SERVICES | DEPARTMENT 0025 PALATINE IL 60055-0025 |
| 1072116 | HONEYWELL SATELITE SYSTEM | 19019 N 59TH AVE GLENDALE AZ 85308 |
| 1072117 | HONEYWELL SATELITE SYSTEMS | ATTN: A/P DEPT PHOENIX AZ 85072 |