W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577430 | HONEYWELL SSEC | 12001 STATE HWY #55 PLYMOUTH MN 55441 |
| 1072250 | HONEYWELL WCO | 2055 DUBLIN DRIVE SAN DIEGO CA 92173 |
| 1100208 | HONEYWELL, INC. | 2350 W. PEORIA AVE. PHOENIX AZ 85029 |
| 1100613 | HONEYWELL, INC. | Attn NEBC 1100 VIRGINIA DR. FORT WASHINGTON PA 19034 |
| 1100816 | HONEYWELL, INC. | Attn INDUSTRIAL AUTOMATION & CONTROL SUITE 510 9200 CALUMET AVE. MUNSTER IN 46321 |
| 1104386 | HONEYWELL, INC. | 4350 MALSBURY RD. CINCINNATI OH 45242 |
| 1105957 | HONEYWELL, INC. | P.O. BOX PITTSBURGH PA 15251 |
| 1548067 | HONEYWELL, INC. | P.O. BOX 101199 ATLANTA GA 30392 |
| 1544629 | HONEYWELL, INC. | Attn COMMERCIAL FLIGHT SYSTEMS P.O. BOX 101822 ATLANTA GA 30392 |
| 1105330 | HONEYWELL, INC. | P.O. BOX 92103 CHICAGO IL 60675-2103 |
| 1104376 | HONEYWELL, INC. | 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21031 |
| 1548541 | HONEYWELL-MEASUREX | P.O. BOX 930861 ATLANTA GA 31193 |
| 1115969 | HONEYWELL. | Attn HOPEWELL PLANT 905 E. RANDOLPH ROAD HOPEWELL VA 23860 |
| 1071706 | HONG KONG | Attn THIS CUSTOMER NUMBER IS USED TO BOOK SALES AND BUDGET INFORMATION ON SALES SYSTEM SHOULD NOT BE USE FOR SALES ORDERS =============== IT 0 |
| 1126844 | HONG LAY HAN | BLK 250C COMPASSVALE ST 12 55 543250 |
| 1568498 | HONIGMAN MILLER SCHWARTZ & COHAN | 222 WASHINGTON SQUARE, SUITE 400 LANSING MI 48933-1800 |
| 1616881 | HONIGMAN MILLER SCHWARTZ AND COHN | 2290 FIRST NATL BUILDING DETROIT MI 48226-3583 |
| 1568488 | HONIGMAN MILLER SHWARTZ AND COHN | SUITE 400 LANSING MI 48933-1800 |
| 1074825 | HONIGMAN, MILLER, SCHWARTZ AND COHA | 222 NORTH WASHINGTON SQUARE SUITE 400 LANSING MI 489331800 |
| 1641591 | HONJIYO DAVID | DAVID 2306 AHAMOA ST PEARL CITY HI 96782 |
| 1641592 | HONKANEN ARVID | Attn ARVID 34 FAIRWAY OAKS LN ISLE OF PALMS SC 29451 |
| 108037O | HONKOMP CLAY | 517 LEXINGTON AVE NEWPORT KY 41071 |
| 108037O | HONKOMP CLAY A | 517 LEXINGTON AVE NEWPORT KY 41071 |
| 1641594 | HONKOMP JENNIFER | Attn JENNIFER 517 LEXINGTON AVE NEWPORT KY 41071 |
| 1641595 | HONKOMP KENNETH | Attn KENNETH 1291 LENTZ RD IOWA PARK TX 76367 |
| 1641596 | HONN GARY | Attn GARY 5445 1ST AVE SW CEDAR RAPIDS IA 52405 |
| 1641597 | HONN PATRICIA | Attn PATRICIA 1600 6TH ST NW CEDAR RAPIDS IA 52405 |
| 1641598 | HONNETTE JOHN | Attn JOHN 2501 CASTLEVIEW DRIVE TURLOCK, CA 95382 |
| 1615561 | HONORARY TREASURER | Attn AMERICAN SECTION SCI 15 WEST 72ND ST SUITE 12N NEW YORK NY 10023 |
| 1641599 | HONRATH WILLIAM | Attn WILLIAM 220 N LOCUST ST GREEN BAY WI 54303 |
| 1641600 | HOOD ALFREDA | Attn ALFREDA 1556 HEATHER STREET CRAIG CO 81625 |
| 1641601 | HOOD BENNIE | Attn BENNIE 2902 WEST GEORGIA RD PIEDMONT SC 29673 |
| 1641602 | HOOD BRADLEY | Attn BRADLEY 187 EARLESTEAD DRIVE WALHALLA SC 29691 |
| 1641603 | HOOD JACKIE | Attn JACKIE 4342 FORK SHOALS ROAD SIMPSONVILLE SC 29681 |
| 1641604 | HOOD JAMES | Attn JAMES 205 WEST ASH WILBURTON OK 74578 |
| 1641605 | HOOD JAMES | Attn JAMES 311 WELLINGTON WAY CENTRAL SC 29630 |
| 1641606 | HOOD JOHN | Attn JOHN 204 NW REDWOOD CT LEES SUMMIT MO 64064 |
| 1641607 | HOOD JOHN | Attn JOHN 204 NW REDWOOD CT LEES SUMMIT MO 64064 |
| 1641608 | HOOD JOHNATHAN LE | Attn JOHNATHAN LE 217 PARHAM ROAD ENOREE SC 29335 |
| 1641608 | HOOD PRENTISS | Attn PRENTISS P. O. BOX 54 STRINGER MS 39481 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079534 | HOOD RICHARD | 409 INVADER STREET SULPHUR LA 70663 |
| 1641610 | HOOD RICHARD | Attn RICHARD 831 SHIPWRECK PLACE INMAN SC 29349 |
| 1079534 | HOOD RICHARD R | 409 INVADER STREET SULPHUR LA 70663 |
| 1581838 | HOOD RIVER SAND & GRAVEL | 2630 OLD COLUMBIA RIVER HOOD RIVER OR 97031 |
| 1610577 | HOOD RIVER SAND & GRAVEL | 2630 OLD COLUMBIA RIVER HOOD RIVER OR 97031 |
| 1613165 | HOOD RIVER SAND & GRAVEL | 2630 OLD COLUMBIA RIVER HOOD RIVER OR 97031 |
| 1641611 | HOOD THOMAS | Attn THOMAS 29 CHINABERRY LANE SIMPSONVILLE SC 29681 |
| 1641613 | HOOGE PHILIP | Attn PHILIP 5601 WEST 46TH SIOUX FALLS SD 57106 |
| 1641614 | HOOKER GAIL | Attn GAIL 28 CRYSTAL ST GREENVILLE SC 29605 |
| 1641615 | HOOKER LARRY | Attn LARRY 2008 SPRING CT FORT COLLINS CO 80525 |
| 1641616 | HOOKER STEPHEN | Attn STEPHEN 3 TIMBER CREEK COURT TAYLORS SC 29687 |
| 1560125 | HOOKS FLAGS | 7225 N 47TH AVENUE GLENDALE AZ 85301-2101 |
| 1641617 | HOOLIHAN ANGELA | Attn ANGELA 2824 SAGE VALLEY DALLAS TX 75211 |
| 1641618 | HOON RAYMOND | Attn RAYMOND 1700 WELLS BLVD MURRAY KY 42071 |
| 1641619 | HOOPER BENNY | Attn BENNY 1715 48TH ST #34 WOODWARD OK 73801 |
| 1641620 | HOOPER BETTY | Attn BETTY ROUTE 1 BOX 98 COMMERCE GA 30529 |
| 1620894 | HOOPER CORP | 2030 PENNSYLVANIA AVE MADISON WI 53704 |
| 1620895 | HOOPER CORP | FOLEY & LARDNER DOUGLAS B CLARK 150 EAST GILMAN ST PO BOX 1497 MADISON WI 53701-1497 |
| 1079035 | HOOPER DENNIS | RTE 3 BOX 197 WATSEKA IL 60970 |
| 1079035 | HOOPER DENNIS R | RTE 3 BOX 197 WATSEKA IL 60970 |
| 1544532 | HOOPER HOOPER OWEN &GOULD | Attn #730 ATTN: MELISSA WINKEL 801 PENNSYLVANIA AVE.NW WASHINGTON DC 20004 |
| 1641622 | HOOPER J | Attn J 112 AIKEN ST. CHESTER SC 29706 |
| 1641623 | HOOPER KATHERINE | Attn KATHERINE 411 E MADISON POWELL WY 82435 |
| 1079170 | HOOPER KENNETH | 2 DAVID WAY LITTLETON MA 01460 |
| 1079170 | HOOPER KENNETH | 2 DAVID WAY LITTLETON MA 01460 |
| 1641625 | HOOPER LESLIE | Attn LESLIE 708 N.E. 4TH PLACE ANDREWS TX 79714 |
| 1641626 | HOOPER ROGER | Attn ROGER BOX 556 HAWLEY TX 79525 |
| 1641627 | HOOPER ROLAND | Attn ROLAND R. 11 BOX 2836 EASLEY HWY. GREENVILLE SC 29611 |
| 1641628 | HOOPER ROLAND | Attn ROLAND R. 11 BOX 2836 EASLEY HWY. GREENVILLE SC 29611 |
| 1641629 | HOOPER RONALD | Attn RONALD BLDG 65, AVE C, EDISON ESTATES EDISON NJ 8837 |
| 1641630 | HOOPER, JR. JAMES | Attn JAMES 2153 LASALLE AVENUE TERRYTOWN LA 70056 |
| 1641631 | HOOPERT RICHARD | Attn RICHARD 7412 BELMONT AVENUE BALTIMORE MD 21224 |
| 1078480 | HOOPES ROBERT | 4 CHAPEL HILL DR NASHUA NH 03063 |
| 1078480 | HOOPES ROBERT J | 4 CHAPEL HILL DR NASHUA NH 03063 |
| 1641633 | HOOPINGARNER LAURI | Attn LAURI 2519 MONROE COURT HARRISBURG NC 28075 |
| 1641634 | HOOPINGARNER LAURI | Attn LAURI 2519 MONROE COURT HARRISBURG NC 28075 |
| 1641635 | HOORETZ JANE | Attn JANE 2820 B MULBERRY LN GREENVILLE NC 27834 |
| 1641636 | HOORETZ JANE | Attn JANE 2820 B MULBERRY LN GREENVILLE NC 27834 |
| 1641637 | HOOSHMAND NADER | Attn NADER 91 S.W. 12TH WAY BOCA RATON FL 33486 |
| 1104202 | HOOSIER OVERDOORS OF IN INC | 2121 GETTLER ST DYER IN 46311 |

Page: 1767 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1581842 | HOOTS CONCRETE CO., INC. | ATTN: ACCOUNTS PAYABLE WINSTON-SALEM NC 27117 |
| 1581841 | HOOTS CONCRETE CO.,INC. | ATTN: ACCOUNTS PAYABLE WINSTON-SALEM NC 27117 |
| 1558447 | HOOVEN METAL TREATING | 11-C OLD RIGHT ROAD IPSWICH MA 1938 |
| 1641639 | HOOVER ANDREW | Attn ANDREW 2902 UNION AVENUE ALTOONA PA 16602 |
| 1641640 | HOOVER BRUCE | Attn BRUCE 615 S PARK IOWA PARK TX 76367 |
| 1613059 | HOOVER CONTAINMENT SYSTEM | 4085 BAIN ST. MIRA LOMA CA 91752 |
| 1579089 | HOOVER CONTAINMENT, INC. | 4085 BAIN ST. MIRA LOMA CA 91752 |
| 1579323 | HOOVER CONTAINMENT, INC. | 4085 BAIN STREET MIRA LOMA CA 91752 |
| 1574894 | HOOVER DAM | Attn 5701 SPRING MOUNTAIN RD. BONANZA MATERIALS LAS VEGAS NV 89102 |
| 1574859 | HOOVER DAM VISITOR CENTER | HOOVER DAM CARSON CITY NV 89701 |
| 1613050 | HOOVER GROUP | 3363 HOLLINS FERRY RD BALTIMORE MD 21227 |
| 1579322 | HOOVER GROUP INC | 6740 BAY MEADOW DRIVE GLEN BURNIE MD 21060 |
| 1594694 | HOOVER GROUP INC. | PO BOX396 SEVERN MD 21144 |
| 1115772 | HOOVER HANES RUBBER CORP | PEQUANOC DRIVE TALLAPOOSA GA 30176 |
| 1107429 | HOOVER HANES RUBBER CORP. | PO BOX 346 TALLAPOOSA GA 30176 |
| 1608294 | HOOVER HIGH SCHOOL | Attn C/O SIMPSON COMMERICAL CONTRACTING 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 1641641 | HOOVER KENNETH | Attn KENNETH 6133 CO. RD. 51 BIG PRAIRIE OH 44611 |
| 1548078 | HOOVER MATERIALS HANDLING | Attn GROUP, INC. P. O. BOX 100567 ATLANTA GA 30384-0567 |
| 1548080 | HOOVER MATERIALS HANDLING | Attn GROUP INC 1951 LYNX PLACE MIRA LOMA CA 91752 |
| 1548079 | HOOVER MATERIALS HANDLING GROUP INC | P.O. BOX 100567 ATLANTA GA 30384-0567 |
| 1551485 | HOOVER MATERIALS HANDLING GROUP INC | P O BOX 100567 ATLANTA GA 30384-0567 |
| 1641642 | HOOVER MELISSA | Attn MELISSA 3338 MONTROSE AVENUE READING PA 19605 |
| 1574313 | HOOVER MIDDLE SCHOOL | 2826 COLUMBIANA ROAD HOOVER AL 35216 |
| 1641643 | HOOVER MIKE | Attn MIKE 500 CENTURY VISTA DRIVE ARNOLD MD 21012 |
| 1641644 | HOOVER MYRA | Attn MYRA 505 NW 47 OKLAHOMA CITY OK 73118 |
| 1641645 | HOOVER NED | Attn NED 2500 CHAMBERLAIN PLANO TX 75023 |
| 1641646 | HOOVER RICK | Attn RICK 204 WIGHAM BURKBURNETT TX 76354 |
| 1078899 | HOOVER ROBERT | 6942 AUTUMN LAKE TRL HIXSON TN 37343 |
| 1641647 | HOOVER ROBERT | Attn ROBERT 134-39 BLOSSOM AVENUE FLUSHING NY 11355 |
| 1078899 | HOOVER ROBERT E | 6942 AUTUMN LAKE TRL HIXSON TN 37343 |
| 1641649 | HOOVER RUSSELL | Attn RUSSELL 3338 MONTROSE AVENUE READING PA 19605 |
| 1641650 | HOOVER SAMMY | Attn SAMMY 800 TWO MILE CREEK RD ENOREE SC 29335 |
| 1563688 | HOOVERS INC | 1033 LA POSADA DRIVE SUITE 250 AUSTIN TX 78752 |
| 1599300 | HOOVER, INC. | Attn P.O. BOX 1700 ATTN: ACCOUNTS PAYABLE LA VERGNE TN 37086-1700 |
| 1599301 | HOOVER, INC. | 35 EDENWOLD ROAD MADISON TN 37115 |
| 1574860 | HOOVERDAM | Attn 5701 S. MOUNTAIN RD. BONANZA CONSTRUCTION LAS VEGAS NV 89102 |
| 1641651 | HOP RAYMOND | Attn RAYMOND PO BOX 222 ST ANNE IL 60964 |
| 1570019 | HOPAT INC | 626 BUNTING DR DELRAY BEACH FL 33444 |
| 1070678 | HOPE AIR SYSTEMS DIV | P O BOX 42067 PROVIDENCE RI 02940-2067 |
| 1562946 | HOPE AIR SYSTEMS DIV | P O BOX 42067 PROVIDENCE RI 02940-2067 |

Page: 1768 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1587196 | HOPE COLLEGE | Attn 79 EAST 10TH STREET C/O RITSEMA & ASSOC. HOLLAND MI 49423 |
| 1581844 | HOPE CONCRETE | PO BOX 396 HOPE AR 71801 |
| 1581846 | HOPE CONCRETE PRODUCTS | HWY 67 WEST HOPE AR 71801 |
| 1581845 | HOPE CONCRETE PRODUCTS | P.O. BOX 396 HOPE AR 71801 |
| 1118954 | HOPE CURTIS JONES HEATH | C/O EDWARD P HEATH JR 4907 N DRAKE AVE CHICAGO IL 60625-5615 |
| 1615781 | HOPE INC | Attn GENALCO INDUSTRIAL DIVISION 337 RESERVOIR STREET NEEDHAM MA 2194 |
| 1641652 | HOPE MAY | Attn MAY 18 KENNEL CT SIMPSONVILLE SC 29681 |
| 1100449 | HOPE PUBLICATIONS/IHAC | Attn SUITE 301 350 EAST MICHIGAN AVENUE KALAMAZOO MI 49007-3851 |
| 1599738 | HOPE VALLEY ELEM. SCHOOL | Attn C/O CHAMBLESS 3223 UNIVERSITY DR. DURHAM NC 27707 |
| 1607613 | HOPEDALE JR/SR HIGH SCHOOL | Attn C/O EAST COAST FIREPROOFING P/U AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE NORWOOD MA 2062 |
| 1544534 | HOPELAND UNITED METHODIST CHURCH | 295 N. CLAY ROAD LITITZ PA 17543 |
| 1671255 | HOPEMAN BROTHERS MARINE INTERIORS | 435 ESSEX AVENUE WAYNESBORO VA 22980 |
| 1111264 | HOPEN STUDIO, INC. | 266 NORTH HILL ROAD SUTTON WV 26601 |
| 1114840 | HOPEN STUDIO, INC. | 227 MAIN STREET SUTTON WV 26601 |
| 1641653 | HOPFENSPERGER BRIAN | Attn BRIAN 740 W WISCONSIN AVENUE 312 MILWAUKEE WI 53233 |
| 1641664 | HOPFER ALBERT | Attn ALBERT ROUTE 1 BOX 207 RIPLEY WV 25271 |
| 1074827 | HOPKINS & CARLEY | FIFTEENTH FLOOR 150 ALMADEN BLVD SAN JOSE CA 951132089 |
| 1077022 | HOPKINS & GOLDENBERG PC | Attn ELIZABETH V HELLER 2132 PONTOON ROAD GRANITE CITY IL 62040 |
| 1074831 | HOPKINS & SUTTER | 3700 MOMENTUM PLACE 1717 MAIN STREET DALLAS TX 75201 |
| 1641655 | HOPKINS AMOS | Attn AMOS P.O. BOX 848 MILWAUKEE WI 53201 |
| 1641656 | HOPKINS BEVELY | Attn BEVELY 38 EASTERN STATES PKWY SOMERVILLE NJ 8876 |
| 1641657 | HOPKINS CLYDE | Attn CLYDE 109 SEA OATS INLET MAULDIN SC 29662 |
| 1641658 | HOPKINS COREY | Attn COREY 5542 HOBART STREET PITTSBURGH PA 15217 |
| 1641660 | HOPKINS CYNTHIA | Attn CYNTHIA 11760 NW 26TH PLANTATION FL 33323 |
| 1641661 | HOPKINS DALE | Attn DALE 111 KINGSLEY DR MAULDIN SC 29662 |
| 1641662 | HOPKINS DALE | Attn DALE 2944 MUSSMAN INDIANAPOLIS IN 46222 |
| 1641663 | HOPKINS DAVID | Attn DAVID 5114 RONMILL DRIVE HILLIARD OH 43026 |
| 1077022 | HOPKINS GOLDENBERG PC | Attn ELIZABETH V HELLER 2132 PONTOON ROAD GRANITE CITY IL 62040 |
| 1077022 | HOPKINS GOLDENBERG, P.C. | Attn ELIZABETH V HELLER 2132 PONTOON ROAD GRANITE CITY IL 62040 |
| 1077022 | HOPKINS GOLDENBERG, P.C. | 2132 PONTOON ROAD GRANITE CITY IL 62040 |
| 1077022 | HOPKINS GOLDENBERG, P.C. | 2132 PONTOON ROAD GRANITE CITY IL 62040 |
| 1641664 | HOPKINS JAMES | Attn JAMES 312 WESTGATE LIBBY MT 59923 |
| 1641674 | HOPKINS JR MILES | Attn MILES BOX 107, 313 OLD JOPPS RD BELAIR MD 21014 |
| 1641675 | HOPKINS JR TED | Attn TED 1462 E WASHINGTON STREET GIDDINGS TX 78942 |
| 1080283 | HOPKINS KENNETH | 8880 FT SMALLWOOD RD PASADENA MD 21122 |
| 1080283 | HOPKINS KENNETH L | 8880 FT SMALLWOOD RD PASADENA MD 21122 |
| 1641666 | HOPKINS KRISTIN | Attn KRISTIN 1815 #8 EAST BLVD CHARLOTTE NC 28203 |
| 1641667 | HOPKINS LOYD | Attn LOYD 9351 MELLENBROOK ROAD COLUMBIA MD 21045 |
| 1641668 | HOPKINS MARTIN | Attn MARTIN 8 BENJAMIN RD LEXINGTON MA 2173 |
| 1641669 | HOPKINS MICHAEL | Attn MICHAEL 1314 CHESTNUT STREET SCOTLAND NECK NC 27874 |

Page: 1769 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641670 | HOPKINS PHILLIP | Attn PHILLIP RT. #1, BOX 175B MENDENAH LL MS 39114 |
| 1641671 | HOPKINS RAY | Attn RAY 441 CHANDLER RD PELZER SC 29669 |
| 1641672 | HOPKINS RHODA | Attn RHODA 965 WEST FIFTH STREET PLAINFIELD NJ 7063 |
| 1641673 | HOPKINS SAMANTHA | Attn SAMANTHA 352 SOUTH DREW STREET BALTIMORE MD 21224 |
| 1641676 | HOPKINS-HUNT RHONDA | Attn RHONDA 2252 PEWTER DRIVE KNOXVILLE TN 37909 |
| 1641677 | HOPPE ALBERT | Attn ALBERT 501 SHANNON DR GREENVILLE SC 29615 |
| 1641678 | HOPPE CINDY | Attn CINDY 6519 NORTH NEWCASTLE CHICAGO IL 60631 |
| 1641679 | HOPPE HAROLD | Attn HAROLD 3064 VILLAGE DRIVE FORT MITCHELL KY 41017 |
| 1641680 | HOPPE VIVIAN | Attn VIVIAN 501 SHANNON DRIVE GREENVILLE SC 29615 |
| 1641681 | HOPPENWORTH ROBERT | Attn ROBERT 1025 NORTH TUSTIN STREET 106 ORANGEM CA 92867 |
| 1595917 | HOPPER BUILDING SUPPLY | 302 S. 30TH ST. PHOENIX AZ 85034 |
| 1595929 | HOPPER BUILDING SUPPLY | 320 S. 30TH ST. PHOENIX AZ 85034 |
| 1641682 | HOPPER MAYNARD | Attn MAYNARD 1485 NORTH 550 WEST OREM UT 84057 |
| 1614041 | HOPPER, INC. | 472 RANDY RD CAROL STREAM IL 60188 |
| 1641683 | HOPPLE MICHAEL | Attn MICHAEL 32 NORTH 5TH STREET WOMELSDORF PA 19567 |
| 1581847 | HOPSON SPECIALTY SYSTEMS | 60 DILLEY ST WILKES-BARRE PA 18703 |
| 1594462 | HOPSON SPECIALTY SYSTEMS | 60 DILLEY STREET FORTY FORT PA 18704 |
| 1641684 | HOPSON WILLIAM | Attn WILLIAM 997 KOWACH DR. CRAIG CO 81625 |
| 1592465 | HOPTON PLASTERING | Attn WOODROW WILSON BLVD. C/O UNIVERSITY MEDICAL CENTER JACKSON MS 39206 |
| 1597543 | HOPYARD CENTER | Attn F MEISWINKEL S.F. GRAVEL 5050 HOYYARD RD. PLEASANTON CA 94566 |
| 1599655 | HORACE MANN SCHOOL | Attn C/O GIAMBOI BROTHERS (RIVERDALE NEAR YONKERS) 246TH STREET & POST ROAD BRONX NY 1054 |
| 1559764 | HORACE SMITH | RT 1, BOX 16 WATERLOO SC 29384 |
| 1616421 | HORACE SMITH | RT. 1, BOX 1G WATERLOO SC 29384 |
| 1098555 | HORACE W. RICE | 3100 DYAS DR. HUNTSVILLE AL 35810 |
| 1641685 | HORACEK BLANCHE | Attn BLANCHE RR 3 BOX 348 MOMENCE IL 60954 |
| 1125120 | HORACIO RAFAEL DIAZ | MANUEL ARCE DE LA OLIVA 760 MIRAFLORES LIMA 18 LIMA |
| 1641686 | HORAIST PATRICIA | Attn PATRICIA 504 WOODVALE AVE LAFAYETTE LA 70503 |
| 1641687 | HORAN JOHN | Attn JOHN 6680 BRIER CREEK DR NEW PALESTINE IN 46163 |
| 1641688 | HORATA ANN | Attn ANN 48-30 48TH ST 1R WOODSIDE NY 11377 |
| 1641689 | HORBATH M | Attn M 13149E 29TH STREET TULSA OK 74134 |
| 1641690 | HORGER FRANCIS | Attn FRANCIS P O BOX 3521 BAYTOWN TX 77520 |
| 1096504 | HORIBA INSTRUMENTS INC | PO BOX 51-2936 LOS ANGELES CA 90051-0936 |
| 1553092 | HORIBA INSTRUMENTS INC | P O BOX 2936 LOS ANGELES CA 90051-0936 |
| 1070836 | HORIBA INSTRUMENTS INCORPORATED | P O BOX 2936 LOS ANGELES CA 90051-0936 |
| 1100493 | HORIBA INSTRUMENTS, INC. | 17671 ARMSTRONG AVE. IRVINE CA 92714 |
| 1557145 | HORIBA INSTRUMENTS, INC. | P.O. BOX 2936 LOS ANGELES CA 90051-0936 |
| 1641691 | HORINE RICKEY | Attn RICKEY ROUTE 4, BOX 134 CARROLLTON MO 64632 |
| 1548081 | HORIZON AIR SERVICES INC | 130 EASTERN AVENUE CHELSEA MA 2150 |
| 1555123 | HORIZON CARPET & UPHOLSTERY CLEANER | 4601 EAST LUDLOW DRIVE PHOENIX AZ 85032 |
| 1604784 | HORIZON ELECTRIC | 1022 WEST GERMANTOWN PIKE NORRISTOWN PA 19401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1616291 | HORIZON ELECTRIC, INC. | P.O. BOX 2828 LAGRANGE GA 30241 |
| 1100148 | HORIZON ELECTRONICS | P.O. BOX 23683 CHATTANOOGA TN 37422 |
| 1096012 | HORIZON ELECTRONICS, INC. | P.O. BOX 23683 CHATTANOOGA TN 37422 |
| 1100660 | HORIZON HIGH REACH | 11250 SOMERSET AVE. BELTSVILLE MD 20705 |
| 1604785 | HORIZON INDUSTRIAL SUPPLY INC | PO BOX 2122 LAKE CITY FL 32056 |
| 1614301 | HORIZON INDUSTRIAL SUPPLY, INC. | US 90 WEST LAKE CITY FL 32055 |
| 1587784 | HORIZON PACKAGING, INC. | 6224 RINGGOLD ROAD CHATTANOOGA TN 37412 |
| 1616135 | HORIZON SCREEN PRINT | 4156-58 WEST 54TH STREET CHICAGO IL 60632 |
| 1100794 | HORIZON SERVICES, INC. | 9151-B RED BRANCH RD. COLUMBIA MD 21045 |
| 1604969 | HORIZON SOLUTIONS - OAKES | PO BOX 948 HOLYOKE MA 01041-0948 |
| 1606294 | HORIZON SOLUTIONS - OAKES | 80 COMMERCIAL ST. HOLYOKE MA 1041 |
| 1606931 | HORIZON SOLUTIONS - RERO DISTRIB. | PO BOX92203 ROCHESTER NY 14692 |
| 1563507 | HORIZON STAFFING | 650 MT. ZION ROAD  SUITE D JONESBORO GA 30236 |
| 1560458 | HORIZON SYSTEMS INC | P O BOX 4290 LAWRENCE KS 66046-1290 |
| 1552573 | HORIZON SYSTEMS INC. | Attn C/O MILLS WINFIELD ENG. SALES P.O. BOX 4290 LAWRENCE KS 66044-1290 |
| 1555008 | HORIZON SYSTEMS, INC. | Attn C/O ALLEN DAVIS L.L.C. 335 NORTH RIVER  #202 BATAVIA IL 60510 |
| 1578791 | HORIZON TRADE SERVICE CO | Attn SUITE 2000 80 SOUTH WEST 8TH ST. MIAMI FL 33130 |
| 1578792 | HORIZON TRADE SERVICES CORP | Attn C/O  A N I CARGO SERVICES INC 8403 N.W. 68ND STREET MIAMI FL 33166 |
| 1610361 | HORIZON TRADE SERVICES CORP | Attn SUITE 2000 80 S.W. 8TH STREET MIAMI FL 33130 |
| 1548082 | HORIZON TRAILERS | 670 S. DIXIE HIGHWAY POMPANO BEACH FL 33060 |
| 1552484 | HORIZON TRUCK WASH | P O BOX 222186 EL PASO TX 79913 |
| 1072663 | HORIZONS INCORPORATED | 18531 SOUTH MILES ROAD CLEVELAND OH 44128 |
| 1100691 | HORIZONS TECHNOLOGY, INC. | 3990 RUFFIN RD. SAN DIEGO CA 92123 |
| 1096446 | HORIZONS UNLIMITED | 9385 TENAYA WAY KELSEYVILLE CA 95451 |
| 1104544 | HORIZONS UNLIMITED | 9385 TENAYA WAY KELSEYVILLE CA 95451 |
| 1100453 | HORIZONS UNLIMITED, INC. | 42 OLD MILL RD. MILLINGTON NJ 7946 |
| 1641692 | HORKA IRENE | Attn IRENE 233 WHITE BIRCH ROAD EDISON NJ 8837 |
| 1641693 | HORKAN JOE | Attn JOE P O BOX 374 PORTAGE WI 53901 |
| 1641694 | HORKAN MARGARET | Attn MARGARET 111 STONECLIFFE AISLE IRVINE CA 92612 |
| 1641695 | HORMANN MARK | Attn MARK RURAL ROUTE 1 CLARENCE IA 52216 |
| 1113450 | HORMEL FOODS | Attn ATTN: MR. GARY SCHAMMEL 1 HORMEL PLACE AUSTIN MN 55912-3680 |
| 1107431 | HORMEL FOODS CORPORATION | Attn COST ACCTG DEPT. 1 HORMEL PLACE AUSTIN MN 55912 |
| 1113620 | HORMEL FOODS CORPORATION | Attn PURCHASING DEPT. PO BOX 367 AUSTIN MN 55912 |
| 1111266 | HORMEL FOODS CORPORATION | Attn CORPORATE ANNEX-FLAVORING 1816 9TH ST. N.E. AUSTIN MN 55912 |
| 1080941 | HORMIGONERA DEL TOA | ESTACION 1 BAYAMON PR 00960-9998 |
| 1080984 | HORMIGONERA DEL TOA | ESTACION ONE BAYAMON PR 00960-9996 |
| 1081224 | HORMIGONERA DEL TOA INC | P O BOX 6262 STA. ONE BAYAMON PR 00960-5262 |
| 1581862 | HORMIGONERA DEL TOA-USE #500259 | Attn "DO NOT USE THIS ACCOUNT-MARKED FOR DELETION" S. CLARK ESTACION 1 PO BOX 6262 BAYAMON PR 619 |
| 1081043 | HORMIGONERA MAYAGUEZ | PLANT 24 HATO REY PR 917 |
| 1080942 | HORMIGONERA MAYAGUEZANA | PLANT #16 PONCE PR 731 |

Page: 1771  of    4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1080944 | HORMIGONERA MAYAGUEZANA | PLANT #1 MAYAGUEZ PR 680 |
| 1080946 | HORMIGONERA MAYAGUEZANA | PLANT #6 GUAYNABO PR 966 |
| 1080948 | HORMIGONERA MAYAGUEZANA | PLANT #2 SAN GERMAN PR 683 |
| 1080950 | HORMIGONERA MAYAGUEZANA | PLANT #5 SAN SEBASTIAN PR 685 |
| 1080953 | HORMIGONERA MAYAGUEZANA | PLANT #3 AGUADILLA PR 603 |
| 1080985 | HORMIGONERA MAYAGUEZANA | ATTN: ACCOUNTS PAYABLE MAYAGUEZ PR 681 |
| 1596625 | HORMIGONERA MAYAGUEZANA | URBAN TRAIN PROJECT RIO PIEDRAS PR 925 |
| 1081055 | HORMIGONERA MAYAGUEZANA | PLANT #4 YAUCO PR 698 |
| 1081052 | HORMIGONERA MAYAGUEZANA | PLANT #14 ARECIBO PR 612 |
| 1081029 | HORMIGONERA MAYAGUEZANA | CARR #3 BO NAVARRO GURABO PR 778 |
| 1081027 | HORMIGONERA MAYAGUEZANA | URBAN TRAIN PROJECT RIO PIEDRAS PR 925 |
| 1080954 | HORMIGONERA MAYAGUEZANA | PLANT #17 PONCE PR 731 |
| 1080952 | HORMIGONERA MAYAGUEZANA | PLANT #8 VEGA BAJA PR 693 |
| 1080949 | HORMIGONERA MAYAGUEZANA | PLANT B BAYAMON PR 956 |
| 1080947 | HORMIGONERA MAYAGUEZANA | PLANT #13 ISABELA PR 662 |
| 1080945 | HORMIGONERA MAYAGUEZANA | PLANT #10 CEIBA PR 735 |
| 1080943 | HORMIGONERA MAYAGUEZANA | PLANT #12 GUAYAMA PR 784 |
| 1581856 | HORMIGONERA MAYAGUEZANA-USE #500260 | Attn "MARKED FOR DELETION" S.CLARK PO BOX1194 MAYAGUEZ PR 681 |
| 1641696 | HORN CHRISTIAN | Attn CHRISTIAN 27827 VIA FELIZ LOS ALTOS HILLS CA 94022 |
| 1641697 | HORN DARRELL | Attn DARRELL 401 8TH AVE N.E. INDEPENDENCE IA 50644 |
| 1641698 | HORN FREDERICK | Attn FREDERICK 827 CREEK VALLEY CT ONEIDA WI 54155 |
| 1641705 | HORN JR WILLIAM | Attn WILLIAM 2608 DUKE DRIVE OWENSBORO KY 42301 |
| 1641706 | HORN JR. FRANCIS | Attn FRANCIS 2716 VIRGINIA AVENUE BALTIMORE MD 21227 |
| 1575771 | HORN LAKE READY MIX | PO BOX582 CORDOVA TN 38018 |
| 1641699 | HORN LEWIS | Attn LEWIS 2975 GA. HWY 37 WEST MOULTLIE GA 31768 |
| 1641700 | HORN MARK | Attn MARK 5900 ADMIRAL DOYLE DR. JEANERETTE LA 70544 |
| 1641701 | HORN MARY | Attn MARY 2975 GA HWY 37 WEST MOULTRIE GA 31768 |
| 1641702 | HORN NANCY | Attn NANCY 2113 CLINTON PLACE EAST OWENSBORO KY 42301 |
| 1558936 | HORN PACKAGING CORPORATION | 11 WESTFORD ROAD AYER MA 1432 |
| 1616279 | HORN PACKAGING CORPORATION | P.O. BOX 4198 BOSTON MA 2211 |
| 1555975 | HORN PARTNERS INVESTMENTS LLC | 20300 STEVENS CREEK BLVD. STE 330 CUPERTINO CA 95014 |
| 1581866 | HORN PRECAST | P O BOX 566 COLUMBUS IN 47202 |
| 1581867 | HORN PRECAST | 895 JONESVILLE ROAD COLUMBUS IN 47201 |
| 1581865 | HORN PRECAST INC | Attn PO BOX 566 895 JONESVILLE RD COLUMBUS IN 47201 |
| 1641703 | HORN RICHARD | Attn RICHARD 4673 FLAMINGO MEMPHIS TN 38117 |
| 1107432 | HORN SALES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 7103 FORT WORTH TX 76111-0103 |
| 1111267 | HORN SALES | 2920 CHESSER-BOYER ROAD FORT WORTH TX 76111-0103 |
| 1113621 | HORN SALES | Attn ATTN: PURCHASING PO BOX 7103 FORT WORTH TX 76111-0103 |
| 1641704 | HORN WILLIE | Attn WILLIE 98 ISAACKS RD. 909 HUMBLE TX 77338 |
| 1641707 | HORN, JR. GEORGE | Attn GEORGE 755 BRAXTON PLACE APT. A407 MADISON WI 53715 |

Page:    1772 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1074833 | HORN, KAPLAN, GOLDBERG, GORNY & DAN | SUITE 500 CITICENTER BUILDING 1300 ATLANTIC AVENUE ATLANTIC CITY NJ |
| 1641708 | HORNBACK SHARON | Attn SHARON 625 JONETTE AVE BRADLEY IL 60915 |
| 1641709 | HORNBECK JOE | Attn JOE 108 SONORA EDMOND OK 73013 |
| 1128297 | HORNBERGER BROS. PROPERTIES INC. | Attn GARY HORNBERGER GEN COUNSEL P. O. BOX 542178 HOUSTON TX 77254-2178 |
| 1544536 | HORNBERGER BROS. PROPERTIES, INC. | P.O. BOX 542178 HOUSTON TX 77254-2178 |
| 1641711 | HORNBERGER DEBRA | Attn DEBRA 9702 TWILIGHT MOON HOUSTON TX 77064 |
| 1641712 | HORNBERGER EMERALD | Attn EMERALD 9736 LONGVIEW DRIVE ELLICOTT CITY MD 21042 |
| 1641713 | HORNE BENJAMIN | Attn BENJAMIN 292 WILLIAMS ROAD WILMINGTON NC 28409 |
| 1641714 | HORNE DONNA | Attn DONNA 101 OLD STONE WAY 102 WEYMOUTH MA 2189 |
| 1641715 | HORNE GAILA | Attn GAILA 1834 E ACTON CT SIMI VALLEY CA 93065 |
| 1641716 | HORNE H | Attn H RT 1 BOX 129 EASTMAN WI 54626 |
| 1641717 | HORNE TERRY | Attn TERRY 103 THOMASON VIEW FOUNTAIN INN SC 29644 |
| 1641718 | HORNE WAYNE | Attn WAYNE 205 DALEWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1544537 | HORNER ADVERTISING GROUP, INC. | P.O. BOX 5977 MARLBORO MA 1752 |
| 1641719 | HORNER DALE | Attn DALE 19563 LINDA LANE HARRAH OK 73045 |
| 1072612 | HORNER ELECTRIC | 1521 EAST WASHINGTON STREET INDIANAPOLIS IN 46201-3333 |
| 1641720 | HORNER JOHN | Attn JOHN 8539 GATLINBURG FORT WORTH TX 76119 |
| 1641721 | HORNER PETER | Attn PETER 2790 ASCOT DR SAN RAMON CA 94583 |
| 1078667 | HORNER THOMAS | 320 KOEHLER AVENUE READING OH 45215 |
| 1078867 | HORNER THOMAS G | 320 KOEHLER AVENUE READING OH 45215 |
| 1564644 | HORNET HUDDLE CLUB -HAF | Attn C/O S NELSON, HORNET HUDDLE CLUB 2245 FALLWATER LN CARMICHAEL CA 95608 |
| 1641723 | HORNEY J | Attn J P O. BOX 27 JULIAN NC 27283 |
| 1641724 | HORNICK LEONARD | Attn LEONARD PO BOX 84 OAK HALL VA 23416 |
| 1581864 | HORNING WRIGHT CO | Attn P O BOX 1928 473 S. HIGH STREET AKRON OH 44309 |
| 1613166 | HORNING WRIGHT CO | 473 S. HIGH STREET AKRON OH 44309 |
| 1581863 | HORNING WRIGHT COMPANY | Attn PO BOX 787 473 S HIGH ST AKRON OH 44309 |
| 1641725 | HORNSBY RALPH | Attn RALPH 2205 N 33RD TER ST JOSEPH MO 64506 |
| 1100323 | HORNWOOD | P.O. BOX 799 WADESBORO NC 28170 |
| 1641726 | HOROWITZ DAVID | Attn DAVID 55 WHITE BIRCH DRIVE SPRINGFIELD MA 1119 |
| 1671256 | HORSEHEAD INDUSTRIES | 110 EAST 59TH STREET NEW YORK NY 10022 |
| 1570020 | HORSES & THE HANDICAPPED | Attn SUITE 301A 100 EAST LINTON BOULEVARD DELRAY BEACH FL 33445 |
| 1641727 | HORSFALL RALPH | Attn RALPH R. R. 4 PRAIRIE DU CHIEN WI 53821 |
| 1641728 | HORSFORD DENISE | Attn DENISE 164 HALSEY ST. BROOKLYN NY 11216 |
| 1641729 | HORSKY VERNON | Attn VERNON 54 CHAUCER BELLA VISTA AR 72714 |
| 1598835 | HORST CONST SIGHT & SOUND | Attn C/O HUNGERFORD ROUTE 896 STRASBURG PA 17579 |
| 1641730 | HORSTMEYER HEIDI | Attn HEIDI 4618 CT N COTTAGE GROVE WI 53527 |
| 1609433 | HORTENSTEIN TEMPLETE | Attn N 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1080658 | HORTENSTINE JOEL | 5164 WALDEN MILL DR NORCROSS GA 30092 |
| 1080658 | HORTENSTINE JOEL C | 5164 WALDEN MILL DR NORCROSS GA 30092 |
| 1641732 | HORTON ANGELA | Attn ANGELA PO BOX 1145 GASTON NC 27870 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641733 | HORTON B | Attn B 5124 VILLAGE GREEN          2001 SAINT PETERSBURG FL 33702 |
| 1641734 | HORTON BENNIE | Attn BENNIE 379 FM 369 NORTH IOWA PARK TX 76367 |
| 1641735 | HORTON BUFORD | Attn BUFORD 114 N. SILVERIDGE DR. GREER SC 29651 |
| 1641736 | HORTON CAROLYN | Attn CAROLYN 132 W GARDEN IOWA PARK TX 76367 |
| 1641737 | HORTON CLAUDE | Attn CLAUDE 1009 PEACE ELK CITY OK 73644 |
| 1641738 | HORTON DALE | Attn DALE 603 S CLAY LIBERAL KS 67901 |
| 1564907 | HORTON INSTRUMENT CO | Attn ACCOUNTS RECEIVABLE P O BOX 52365 ATLANTA GA 30355 |
| 1641739 | HORTON JEFFREY | Attn JEFFREY 720 IDLEWILDE DRIVE LEWISVILLE TX 75067 |
| 1641740 | HORTON LARRY | Attn LARRY P.O. BOX 304 HILLSBORO MO 63025 |
| 1641741 | HORTON MARY | Attn MARY 613 FOSTORIA LANE HOUSTON TX 77076 |
| 1589492 | HORTON PLAZA REMODEL | E.F. BRADY SAN DIEGO CA 92101 |
| 1606859 | HORTON PRECAST CONCRETE, INC. | P.O. BOX 192 GIRARD PA 16417 |
| 1606960 | HORTON PRECAST CONCRETE, INC. | 432 NOBLE ROAD GIRARD PA 16417 |
| 1641742 | HORTON R | Attn R 609 TAYLOR ROAD ANDREWS TX 79714 |
| 1641743 | HORTON ROBERT | Attn ROBERT 1821 DAYTON WICHITA FALLS TX 76301 |
| 1641744 | HORTON ROSEMARY | Attn ROSEMARY 55 FRENIER DR WILLIAMSTOWN MA 1267 |
| 1553082 | HORTON SALES DEVELOPMENT CORP | P.O BOX 459 FLAT ROCK NC 28731 |
| 1641745 | HORTON TROY | Attn TROY BOX 26 RANDLETT OK 73562 |
| 1641746 | HORTON VALA-GENE | Attn VALA-GENE 2918 N 37TH STREET MILWAUKEE WI 53210 |
| 1641747 | HORTON WALTER | Attn WALTER 2100 S.R. 590 W WINTER HAVEN FL 33880 |
| 1641748 | HORTON WALTER | Attn WALTER 4602 TERRY LANE WILMINGTON NC 28405 |
| 1074834 | HORTON, DRWDY , WARD & JOHNSON, P.A. | 10167 F.S. GREENVILLE SC 29603 |
| 1641749 | HORVATH GARY | Attn GARY 3167 E BAYARD ST EXT SENECA FALLS NY 13148 |
| 1641750 | HORVATH MILDRED | Attn MILDRED RT 3 BOX 294 KANKAKEE IL 60901 |
| 1641751 | HORVATH WARREN | Attn WARREN 931 SHAW ROAD WOODRUFF SC 29388 |
| 1077461 | HORVATH WARREN RICHARD | 931 SHAW ROAD WOODRUFF SC 29388 |
| 1641752 | HORVATH WILLIAM | Attn WILLIAM 11 TETLOW ST, APT. 19 BOSTON MA 2115 |
| 1641753 | HORWITZ GLORIA | Attn GLORIA 148 MONTEROY ROAD ROCHESTER NY 14618 |
| 1641754 | HORWITZ KATHY | Attn KATHY 23443 CANDLEWOOD WAY WEST HILLS CA 91307 |
| 1566439 | HORWOOD, MARCUS & BERK | Attn CHARTERED 180 NORTH LASALLE STREET CHICAGO IL 60601 |
| 1074837 | HORWOOD, MARCUS & BRAUN | 333 W. WACKER DRIVE SUITE 2800 CHICAGO IL 60606 |
| 1580621 | HOSCH CONCRETE PRODUCTS | 3000 HOSCH VALLEY ROAD BUFORD GA 30519 |
| 1580622 | HOSCH CONCRETE PRODUCTS | 3000 HOSCH VALLEY ROAD BUFORD GA 30519 |
| 1548087 | HOSE & HYDRAULICS INC. | Attn P.O. BOX 1053 1332 INDUSTRIAL DR. MATTHEWS NC 28106 |
| 1641755 | HOSE JACK | Attn JACK 1221 EAST STREET EAST MANSFIELD MA 2031 |
| 1641756 | HOSEK PEGGY | Attn PEGGY 755 ROLLING MILL DRIVE SUGARLAND TX 77478 |
| 1641757 | HOSELTON SCOTT | Attn SCOTT 2789 UNION STREET SAN FRANCISCO CA 94123 |
| 1558388 | HOSES UNLIMITED INC | 1955 MARINA BLVD SAN LEANDRO CA 94577 |
| 1562436 | HOSEY'S FENCE COMPANY | 5501 STANFIELD ROAD SPOTSYLVANIA VA 22553 |
| 1551924 | HOSICA LABORATORIES | 715 ROUTE 23 SOUTH NEWFOUNDLAND NJ 07435-9601 |

Page: 1774 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641759 | HOSKINS KENNETH | Attn KENNETH 208 DURHAM MILL ROAD PICKENS SC 29671 |
| 1641760 | HOSKINS RICHARD E JR | Attn RICHARD E JR RD 1 WILCOX RD LYONS FALLS NY 13368 |
| 1641761 | HOSKINSON JAMES | Attn JAMES 607 PARK AVENUE NORFOLK NE 68701 |
| 1641762 | HOSLER TRACY | Attn TRACY 7525 RAFAEL DRIVE BUENA PARK CA 90620 |
| 1641763 | HOSMER TRACEY | Attn TRACEY ONE HOMER ROAD QUINCY MA 2169 |
| 1095918 | HOSOKAWA BEPEX CORP. | P.O. BOX 40126 NEWARK NJ 07101-8126 |
| 1097194 | HOSOKAWA MICRON DIVISION | P.O. BOX 8500 S-7485 PHILADELPHIA PA 19178-7485 |
| 1100012 | HOSOKAWA MICRON POWDER SYSTEM | 10 CHATHAM ROAD SUMMIT NJ 7901 |
| 1070861 | HOSOKAWA MICRON POWDER SYSTEMS | P O BOX 40022 NEWARK NJ 07101-4022 |
| 1095835 | HOSOKAWA MICRON POWDER SYSTEMS | P.O. BOX 40022 NEWARK NJ 07101-4022 |
| 1551517 | HOSOKAWA MICRON POWDER SYSTEMS | P O BOX 40022 NEWARK NJ 07101-4022 |
| 1548086 | HOSOKAWA MIKROPUL DIVISION | P.O. BOX 40012 NEWARK NJ 07101-4012 |
| 1097795 | HOSOKAWA MIKROPUL ENVIRONMENTAL SYS | PO BOX 40012 NEWARK NJ 07101-4012 |
| 1550584 | HOSP SUPPLY/SCIENTIFC PROD | P.O. BOX 105048 ATLANTA GA 30348 |
| 1609922 | HOSPAC CORPORATION | 31-35 61ST STREET WOODSIDE NY 11377 |
| 1544538 | HOSPICE BY THE SEA INC | 1531 W PALMETTO PARK RD BOCA RATON FL 33486-3395 |
| 1559949 | HOSPICE CARE NETWORK | 128 W MAIN STREET  SUITE 1 BAYSHORE NY 11706 |
| 1557118 | HOSPICE FOUNDATION OF AMENEA | 777 17TH ST, SUITE 401 MIAMI BEACH FL 33139 |
| 1588923 | HOSPICE OF DAYTON | 306 WILMINGTON AVE. DAYTON OH 45420 |
| 1544539 | HOSPICE OF POLK COUNTY | P.O. BOX 4 TRYON NC 28782 |
| 1560180 | HOSPICE OF SANTA CLARA VALLEY | 121 DAVIS ST. SANTA PAULA CA 93060 |
| 1105357 | HOSPICE OF THE CHESAPEAKE | 8424 VETERANS HWY. MILLERSVILLE MD 21108 |
| 1614546 | HOSPICE OF THE CHESAPEAKE | 8424 VETERANS HIGHWAY MILLERSVILLE MD 21108 |
| 1544540 | HOSPICE PROGRAM | Attn EMERSON HOSPITAL P.O. BOX 9120 CONCORD MA 1742 |
| 1544541 | HOSPICE SERVICE OF HOWARD COUNTY | 5537 TWIN KNOLLS RD #433 COLUMBIA MD 21045 |
| 1601652 | HOSPIFAR, C POR A | Attn AV INDEPENDENCIA NO. 360 APARTADO POSTAL #4338 ESQ CALLE 1RA, BRISAS DEL MAR SANTO DOMINGO, IT DOMINICAN REPUBLIC |
| 1585906 | HOSPITAL FOR SPECIAL SURGERY | 72ND AND 73RD ON YORK AVENUE BROOKLYN NY 11200 |
| 1105576 | HOSPITAL MAINTENANCE CONSULTANTS | P.O BOX 167 CHETEK WI 54728 |
| 1592084 | HOSPITAL OF U OF PA | 3930 CHESTNUT STREET PHILADELPHIA PA 19174 |
| 1606199 | HOSPITAL PAVIA | 1462 CALLE ASIA SAN JUAN PR 00909-1153 |
| 1576494 | HOSPITAL TRUST | Attn C/O CUDDY SPRAY FIREPROOFING KENNEDY SQUARE PROVIDENCE RI 2900 |
| 1641764 | HOSPODARSKY ANNE | Attn ANNE 1150 WILSON AVENUE SW CEDAR RAPIDS IA 52404 |
| 1641765 | HOSS RICHARD | Attn RICHARD 576 12TH ST. S.E. APT. 12 LEMARS IA 51031 |
| 1641766 | HOSTEN CARL | Attn CARL RUE DES ACACIAS 28 1320 NODEBAIS BELGIUM |
| 1583401 | HOSTENG CONCRETE | 213 W. SIOUX STREET SAC CITY IA 50583 |
| 1583402 | HOSTENG CONCRETE | 125 S. 5TH STREET DENISON IA 51442 |
| 1603505 | HOSTENG CONCRETE | 125 SOUTH 5TH STREET DENISON IA 51442 |
| 1601178 | HOSTETLER KEACH | Attn C/O HUGHES SUPPLY CENTRAL CAROLINA HOSP 1135 CARTHAGE ST. SANFORD NC 27330 |
| 1641767 | HOSTETTLER RICHARD | Attn RICHARD 7298 CR 51 BIG PRAIRIE OH 44611 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641768 | HOSTLER ANNA | Attn ANNA 223 BULLE ROCK DR. CENTERVILLE MD 21617 |
| 1547836 | HOSTMANN-STEINBERG | P O BOX 32518 LOUISVILLE KY 40232-2518 |
| 1553256 | HOSTMANN-STEINBERG | 4825 JENNINGS LANE LOUISVILLE, KY KY 40218 |
| 1560166 | HOT | Attn FIRE & SAFETY EQUIPMENT 2330 BURLINGTON NORTH KANSAS CITY MO 64116-3016 |
| 1563221 | HOT PACK TEST VENDOR | 123 MAIN CAMBRIDGE MA 2140 |
| 1641769 | HOTCHKIES BARRY | Attn BARRY 7 WOOD COURT OAKLAND CA 94611 |
| 1548083 | HOTEL & TRAVEL INDEX | PO BOX 10708 RIVERTON NJ 8076 |
| 1616202 | HOTEL & TRAVEL INDEX | P O BOX 7610 HIGHLANDS RANCH CO 80163-7610 |
| 1558996 | HOTEL D'ANGLETERRE | 44 RUE JACOB PARIS 75 75006 |
| 1074842 | HOTEL DEL CORONADO CORPORATION | 1500 ORANGE AVENUE CORONADO CA 92118 |
| 1568962 | HOTEL ELYSEE | SIXTY EAST FIFTY FOURTH STREET NEW YORK NY 10022 |
| 1560283 | HOTEL GEORGE | 15 E. ST. NW WASHINGTON DC 20001 |
| 1602755 | HOTEL SOFITEL | Attn C/O EASTERN MATERIALS 17TH STREET AND SAMSON STREET PHILADELPHIA PA 19106 |
| 1096856 | HOTEL SOFITEL WA., D.C. | 1914 CT. AVE. NW WASHINGTON DC 20009 |
| 1593622 | HOTEL TORREQUEBRADA | . COSTA DEL SOL 29 99999 |
| 1096232 | HOTFOIL, INC | 3A MARLEN DRIVE ROBBINSVILLE NJ 8691 |
| 1100308 | HOTFOIL, INC. | 7B MARLEN DR. ROBBINSVILLE NJ 8691 |
| 1564012 | HOTSHOT DELIVERY INC | P O BOX 3423 HUEYTOWN AL 35023 |
| 1071196 | HOTSPLICER CO | 1098 BROWN STREET WAUCONDA IL 60084 |
| 1571996 | HOTSY BAY AREA | 889 LONUS STREET SAN JOSE CA 95126 |
| 1548088 | HOTSY CAROLINAS | P.O. BOX 1109 DENVER NC 28037 |
| 1641770 | HOTTLE CAROL | Attn CAROL 6148 TIMDAN COURT  APT. A SYKESVILLE MD 21784 |
| 1641771 | HOTTLE CAROL | Attn CAROL 6148 TIMDAN COURT  APT. A SYKESVILLE MD 21784 |
| 1641772 | HOTWAGNER TERESA | Attn TERESA 27838 DEXTER DR SANTA CLARITA CA 91350 |
| 1096086 | HOTWORK | SECTION #392 LOUISVILLE KY 40289 |
| 1100191 | HOTWORK DIVISION OF FOSBEL, INC. | 223 GOLDRUSH RD. LEXINGTON KY 40503 |
| 1581868 | HOTZ CONCRETE PUMPING | 4524 S.68 TH STREET OMAHA NE 68117 |
| 1581889 | HOTZ CONCRETE PUMPING, INC. | 4524 S 68TH STREET OMAHA NE 68117 |
| 1581870 | HOTZ CONCRETE PUMPING, INC. | 8303 MOLOKI DRIVE OMAHA NE 68128 |
| 1641773 | HOUCHIN PETER | Attn PETER 11900 NW 5 ST PLANTATION FL 33325 |
| 1641774 | HOUCHIN RONALD | Attn RONALD PO BOX 214 BROOKVILLE IN 47012 |
| 1595061 | HOUCHINS MANUFACTURING CO., INC. | 165 RAGLAND ROAD BECKLEY WV 25801 |
| 1581871 | HOUCHINS MFG COMPANY | P O BOX 1227 BECKLEY WV 25801 |
| 1641775 | HOUCK JAMES | Attn JAMES ROUTE 2 BOX 182 HUBBARD TX 76648 |
| 1641776 | HOUCK JEFFREY | Attn JEFFREY 2224 HAMPTON MEADOW LAND CRAMERTON NC 28032 |
| 1593851 | HOUCK SERVICES, INC. | 7464 LINGLESTOWN RD. HARRISBURG PA 17112 |
| 1613690 | HOUCK SERVICES, INC. | 3703 S. GEORGE MASON DR. FALLS CHURCH VA 22041 |
| 1641777 | HOUDE TRACY | Attn TRACY 154 W MAIN ST MARLBORO MA 1752 |
| 1102905 | HOUG SPECIAL SERVICES LLC | 5151 BANNOCK ST. DENVER CO 80216 |
| 1070235 | HOUGHTON CHEMICAL CORPORATION | P O BOX 3293 BOSTON MA 02241-3293 |

Page:    1776 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1548084 | HOUGHTON CHEMICAL CORPORATION | P.O. BOX 5261 BOSTON MA 2206 |
| 1597422 | HOUGHTON INTERNATIONAL | Attn MADISON VAN BUREN AVE. ATT: STEVE MATURE CHRIS STOCK OF INDUSTRIAL STOCK VALLEY FORGE PA 19482 |
| 1581872 | HOUGHTON LAKE CONCRETE | Attn PO BOX 38 410 CHERRY ST HOUGHTON LAKE MI 48629 |
| 1581873 | HOUGHTON LAKE CONCRETE | 410 CHERRY STREET HOUGHTON LAKE MI 48629 |
| 1581874 | HOUGHTON LAKE CONCRETE | 410 CHERRY STREET HOUGHTON LAKE MI 48629 |
| 1599941 | HOUGHTON PLAST./UVRNC CENTRAL PLANT | 1164 300 WEST PROVO UT 84604 |
| 1596098 | HOUGHTON PLASTER | 1275 S. INDUSTRIAL PARKWAY PROVO UT 84606 |
| 1581875 | HOUGHTON PLASTER INC | 1271 S. INDUSTRIAL PKWY. PROVO UT 84606 |
| 1600514 | HOUGHTON PLASTERING | Attn C/O NATHAN KIMMEL CO. 590 S. 100 WEST STREET #6 PROVO UT 84601 |
| 1580327 | HOUGHTON READY MIX | HWY 16 BOX 73 HOUGHTON IA 52631 |
| 1596401 | HOUGHTON/DEE EVENT CENTER | WEBER ST. COLLEGE OGDEN UT 84401 |
| 1608980 | HOUGHTON/GATEWAY BLOCK A | Attn HOUGHTON PLASTER, INC 200 WEST 400 SOUTH SALT LAKE CITY UT 84101 |
| 1601254 | HOUGHTON/IHC WASATCH COUNTY HOSP. | Attn HOUGHTON TILE & PLASTER 1485 S. HWY 40 (480 E) HEBER CITY UT 84032 |
| 1598831 | HOUGHTON/OUTBACK STEAKHOUSE #511 | HOUGHTON TILE PLASTER, INC. SALT LAKE CITY UT 84101 |
| 1598940 | HOUGHTON/SUMMIT COURT HOUSE | HOUGHT TILE & PLASTER, INC. COALVILLE UT 84017 |
| 1641778 | HOULE JOSEPH | Attn JOSEPH 46 HAIGH AVE. SALEM NH 3079 |
| 1641780 | HOULE JR. AMEDEE | Attn AMEDEE 1 HILLCREST DR MERRIMACK NH 3054 |
| 1641779 | HOULE NANCY | Attn NANCY 46 HAIGH AVE. SALEM NH 3079 |
| 1610141 | HOULIHAN LOKEY HOWARD & ZUKIN | 31 W. 52ND STREET, 11TH FLOOR NEW YORK NY 10019-6118 |
| 1096143 | HOUNDSLAKE COUNTRY CLUB | 1900 HOUNDSLAKE DR. AIKEN SC 29803-5999 |
| 1079266 | HOUNSHELL THOMAS | 357 W LOSEY ROAD ALEXANDRIA KY 41001 |
| 1079266 | HOUNSHELL THOMAS | 357 W LOSEY ROAD ALEXANDRIA KY 41001 |
| 1641782 | HOUPES II THOMAS | Attn THOMAS 204 WASHINGTON ST. READING MA 1867 |
| 1641783 | HOURICAN J | Attn J 3087 DUMBARTON MEMPHIS TN 38128 |
| 1641784 | HOURIGAN LORI | Attn LORI 27 SECOND STREET SOMERVILLE NJ 8876 |
| 1641785 | HOURIHAN JACKIE | Attn JACKIE RT 4 BOX 392 KANKAKEE IL 60901 |
| 1592373 | HOUSE & GARDEN MONUMENT CO. | Attn HWY. 421 S. P.O. BOX 207 VERSAILLES IN 47042 |
| 1641786 | HOUSE DOROTHY | Attn DOROTHY 550 HIGH ST WOOSTER OH 44691 |
| 1641787 | HOUSE JAMES | Attn JAMES 1001 PARK PLAZA IOWA PARK TX 76367 |
| 1641788 | HOUSE LARRY | Attn LARRY 9078 W. EMERSON ST. DES PLAINES IL 60016 |
| 1074843 | HOUSE LOONEY GOTTEN KINGSMILL & RIE | 1100 POYDRAS 2100 ENERGY CTR. NEW ORLEANS LA 70163 |
| 1074843 | HOUSE LOONEY GOTTEN KINGSMILL & RIE | 1100 POYDRAS 2100 ENERGY CTR. NEW ORLEANS LA 70163 |
| 1074843 | HOUSE LOONEY GOTTEN KINGSMILL RIESS | Attn MARGUERITE K KINGSMILL 1100 POYDRAS 2100 ENERGY CTR. NEW ORLEANS LA 70163 |
| 1100145 | HOUSE OF BALANCE | 6340 HOWARD LN. ELKRIDGE MD 21075 |
| 1591384 | HOUSE OF BLUES | Attn EXCEL C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1100534 | HOUSE OF CANS | 7060 N. LAWNDALE AVE. LINCOLNWOOD IL 60712-2610 |
| 1548085 | HOUSE OF CANS | 7060 N. LAWNDALE AVENUE LINCOLNWOOD IL 60645-2610 |
| 1550281 | HOUSE OF CANS INC | 7060 N LAWNDALE AVENUE LINCOLNWOOD IL 60645-2610 |
| 1555351 | HOUSE OF CANS,INC | 7060 N.LAWNDALE AVE. LINCOLNWOOD IL 60645-2610 |
| 1100943 | HOUSE OF PIZZA | 7008 INDIANAPOLIS BLVD. INDIANAPOLIS IN 46234 |

Page: 1777 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1570299 | HOUSE OF PLASTICS UNLIMITED | Attn INC 2580 SO ORANGE BLOSSOM TRAIL ORLANDO FL 32805 |
| 1560940 | HOUSE OF PUMPS | P O BOX 651103 SALT LAKE CITY UT 84165 |
| 1544542 | HOUSE OF RUTH BALTIMORE | 2201 ARGONNE DRIVE BALTIMORE MD 21218 |
| 1614143 | HOUSE OF STONE | ATTENTION: ACCOUNTS PAYABLE FAYETTEVILLE NC 28314 |
| 1603859 | HOUSE OF STONE INC | 1001 SOUTH REILLY ROAD FAYETTEVILLE NC 28314 |
| 1551400 | HOUSE OF THREADS | PO BOX 277 BIRMINGHAM AL 35201-0277 |
| 1553691 | HOUSE OF TROPHIES, INC. | 6102 NORTH 16TH STREET PHOENIX AZ 85016-1796 |
| 1079131 | HOUSE VICTORIA | 5735 S. PAULINA ST CHICAGO IL 60636 |
| 1641789 | HOUSEHOLDER DORWIN | Attn DORWIN 2676 GAREY RD NE JUNCTION CITY OH 43748 |
| 1641790 | HOUSEHOLDER PAUL | Attn PAUL 13264 US 60 EAST REED KY 42451 |
| 1641791 | HOUSEHOLDER RICHARD | Attn RICHARD 17114 TELEGRAPH CREEK SPRING TX 77379 |
| 1641792 | HOUSEKNECHT WILLIAM | Attn WILLIAM 5727 BANCROFT CR GRANDVILLE MI 49418 |
| 1641793 | HOUSEMAN SUSAN | Attn SUSAN 713 S. GLASGOW DR. DALLAS TX 75223 |
| 1580776 | HOUSER CONCRETE | PO BOX 847 ROCKWALL TX 75087 |
| 1641794 | HOUSER MICHAEL | Attn MICHAEL 66 FLEETWOOD RD NW CEDAR RAPIDS IA 52405 |
| 1641795 | HOUSER MICHAEL | Attn MICHAEL 66 FLEETWOOD RD NW CEDAR RAPIDS IA 52405 |
| 1641797 | HOUSEWRIGHT RONNIE | Attn RONNIE 1039 CREST DRIVE JEFFERSON CITY TN 37760 |
| 1603582 | HOUSING TECHNOLOGY INC | 2007 EAST LINGER LANE PHOENIX AZ 85020 |
| 1603585 | HOUSING TECHNOLOGY INC | 2902 E. ELWOOD DRIVE PHOENIX AZ 85040 |
| 1641798 | HOUSLEY JERRY | Attn JERRY ROUTE 1, BOX 443B DUNLAP TN 37327 |
| 1641799 | HOUSLEY STACEY | Attn STACEY 1427 E. 92ND STREET CHICAGO IL 60619 |
| 1096902 | HOUSTON & SUBURBAN AREAS YELLOW PAG | P.O. BOX 29684 DALLAS TX 75229 |
| 1564177 | HOUSTON AEROS TICKET OFFICE | 3100 WILCREST DR  SUITE 260 HOUSTON TX 77042 |
| 1096304 | HOUSTON AIRPORT MARRIOTT | 18700 KENNEDY BLVD. HOUSTON TX 77032 |
| 1098276 | HOUSTON ASTROS BASEBALL CLUB | Attn SEASON TICKET SERVICES P. O. BOX 288 HOUSTON TX 77001 |
| 1102751 | HOUSTON ASTROS BASEBALL CLUB | ASTRODOME USA HOUSTON TX 77001 |
| 1544543 | HOUSTON BAR ASSOCIATION | Attn 1300 FIRST CITY TOWER, 1001 FANNIN HOUSTON TX 77002-6708 |
| 1641800 | HOUSTON BENTON | Attn BENTON 106 SALINA LN GOOSE CREEK SC 29445 |
| 1641801 | HOUSTON BOBBY | Attn BOBBY 3506 BLUE CYPRESS SPRING TX 77388 |
| 1641802 | HOUSTON CHARLES | Attn CHARLES 12720 BRANTROCK 2014 HOUSTON TX 77082 |
| 1113118 | HOUSTON CHEMICAL COMPLEX | Attn PHILLIPS CHEMICAL CO 1400 JEFFERSON ROAD PASADENA TX 77501 |
| 1096488 | HOUSTON CHRONICLE | P. O. BOX 4464 HOUSTON TX 77210-4464 |
| 1544544 | HOUSTON CHRONICLE | P O BOX 4560 HOUSTON TX 77210-4560 |
| 1553015 | HOUSTON CONTRACTORS ASSOC | 4710 BELLAIRE BLVD #150 BELLAIRE TX 77401 |
| 1580777 | HOUSTON COUNTY READY MIX | PO BOX 389 CROCKETT TX 75835 |
| 1580778 | HOUSTON COUNTY READY MIX | P.O. BOX 389 CROCKETT TX 75835 |
| 1580779 | HOUSTON COUNTY READY MIX | HWY 19 S NEAR 304 LOOP CROCKETT TX 75835 |
| 1641803 | HOUSTON DANIEL | Attn DANIEL P O BOX 280 DRUMMOND OK 73735 |
| 1100809 | HOUSTON FACILITY MAINTENANCE | P. O. BOX 2818 PORTER TX 77965 |
| 1571876 | HOUSTON FOODS | 1040 SESAME STREET BENSENVILLE IL 60106 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1571877 | HOUSTON FOODS | 3501 MOUNT PROSPECT ROAD FRANKLIN PARK IL 60131 |
| 1555416 | HOUSTON FREIGHTLINER, INC | PO BOX 297219 HOUSTON TX 77297 |
| 1100826 | HOUSTON GRINDING & MFG. | 3544 WEST 12TH ST. HOUSTON TX 77008 |
| 1571919 | HOUSTON HARVEST | 3421 MERRIAM LANE OVERLAND PARK KS 66203 |
| 1544545 | HOUSTON HOSE & SPECIALTY COMPANY | P.O. BOX 262343 HOUSTON TX 77207 |
| 1096106 | HOUSTON INDEPENDENT SCHOOL DIST. | P.O. BOX 4668 HOUSTON TX 77210 |
| 1544546 | HOUSTON INDEPENDENT SCHOOL DISTRICT | PO BOX 56101 HOUSTON TX 77256-6101 |
| 1616061 | HOUSTON INDEPENDENT SCHOOL DISTRICT | Attn TAX COLLECTOR, HOUSTON SCHOOL 3233 WESLAYAN #A100 HOUSTON TX 77027 |
| 1558101 | HOUSTON INDEPENDENT SCHOOL DISTRICT | Attn TAX OFFICE PO BOX 4668 HOUSTON TX 77210-4668 |
| 1615562 | HOUSTON INDUSTRIAL JV | Attn C/O PM REALTY GROUP 1345 CAMPBELL ROAD, #200 HOUSTON TX 77055 |
| 1096661 | HOUSTON ISD TAX OFFICE | P.O. BOX 4668 HOUSTON TX 77210-4668 |
| 1641804 | HOUSTON JEFFREY | Attn JEFFREY RT 2 BOX 82 HENRIETTA TX 76365 |
| 1125749 | HOUSTON JOW & | ROSETTA JOW JT TEN 14827 BELLFLORA CT HOUSTON TX 77083-6755 |
| 1100320 | HOUSTON LIGHTING & POWER | P.O. BOX 4405 HOUSTON TX 77210-4405 |
| 1544547 | HOUSTON LIGHTING & POWER | Attn THE LIGHT COMPANY P.O. BOX 4405 HOUSTON TX 77210-4405 |
| 1111268 | HOUSTON LIGHTING & POWER | 4500 SOUTH SHAVER-B HOUSTON TX 77034 |
| 1098383 | HOUSTON LIVESTOCK SHOW & RODEO | Attn 10018 GOLDEN SHINE ATTN: CAROL WATSON HOUSTON TX 77064 |
| 1077645 | HOUSTON LORETTA | 211 ALDEN ST #342 MT PLEASANT VILLAGE WALLINGTON NJ 07057 |
| 1077645 | HOUSTON LORETTA | 211 ALDEN ST #342 MT PLEASANT VILLAGE WALLINGTON NJ 07057 |
| 1608828 | HOUSTON MEDICAL CENTER | Attn ATTN FLAY LINDERMAN 1601 WATSON BLVD WARNER ROBINS GA 31099 |
| 1641806 | HOUSTON MICHELLE | Attn MICHELLE 233 MASS AVE #118 ARLINGTON MA 2474 |
| 1607926 | HOUSTON NW MEDICAL CENTER | Attn C/O BAHL 710 FM 1960 WEST HOUSTON TX 77090 |
| 1100856 | HOUSTON PIPE BENDERS | Attn 14500 E. HARDY ST. P.O. BOX 60662 HOUSTON TX 77205 |
| 1096845 | HOUSTON PRO DRIVER LEASING CO., INC | P.O. BOX 73681 HOUSTON TX 77273-3681 |
| 1544548 | HOUSTON PRO DRIVER LEASING SERVICE | P O BOX 200300 DALLAS TX 75320-0300 |
| 1100319 | HOUSTON PROCESS SYSTEMS | 11950 EAST HARDY HOUSTON TX 77039 |
| 1107433 | HOUSTON PROCESS SYSTEMS | 11950 EAST HARDY HOUSTON TX 77039 |
| 1562693 | HOUSTON RADIOLOGY ASSOCIATED | P.O. BOX 4346 DEPT 488 HOUSTON TX 77210 |
| 1598924 | HOUSTON READY MIX | PO BOX270923 HOUSTON TX 77277 |
| 1096339 | HOUSTON ROCKETS | Attn NATIONAL BASKETBALL ASSOC. P.O. BOX 272349 HOUSTON TX 77277 |
| 1641807 | HOUSTON SHEILA | Attn SHEILA 1434 WEST 4TH ST PISCATAWAY NJ 8854 |
| 1641808 | HOUSTON SHEILA | Attn SHEILA 1632 ROBINSON RD GASTONIA NC 28056 |
| 1552259 | HOUSTON SHELL & CONCRETE CO | P O BOX 200076 DALLAS TX 75320-0076 |
| 1597082 | HOUSTON SPORTS MEDICINE HOSPITAL | Attn C/O BRUCE TILE CO. 6262 VETERANS PKWY. COLUMBUS GA 31904 |
| 1641809 | HOUSTON STANLEY | Attn STANLEY 18055 ROAD G, SPACE #15 ORDWAY CO 81063 |
| 1615999 | HOUSTON SUPER TRUCK WASH & LUBE INC | 3663 OATES RD. HOUSTON TX 77013 |
| 1641810 | HOUSTON TANJANEKA | Attn TANJANEKA 212-B CAVALIER DR GREENVILLE SC 29607 |
| 1554978 | HOUSTON TRANSFER & STORAGE | 6666 MYKAWA RD. HOUSTON TX 77033 |
| 1559493 | HOUSTON VIBRATOR INC. | P.O. BOX 801882 HOUSTON TX 77280 |
| 1581896 | HOUSTON, STAN EQUIPMENT C | P O BOX 857 SIOUX FALLS SD 57101 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581895 | HOUSTON, STAN EQUIPMENT CO. | PO BOX 857 SIOUX FALLS SD 57101 |
| 1581897 | HOUSTON, STAN EQUIPMENT COMPANY | 501 S. MARION SIOUX FALLS SD 57106 |
| 1641811 | HOUTCHEN DAVID | Attn DAVID 810 ASHTON DRIVE DAVENPORT FL 33837 |
| 1641812 | HOUTCHEN DAVID | Attn DAVID 810 ASHTON DRIVE DAVENPORT FL 33837 |
| 1641813 | HOUTCHEN JAMES | Attn JAMES 3320 REID ROAD OWENSBORO KY 42303 |
| 1641814 | HOVAKER NICHOLAS | Attn NICHOLAS 3476 MARBLE ARCH DRIVE PASADENA MD 21122 |
| 1107434 | HOVENSA | Attn ATTN: MIKE HEMLEPP 1 ESTATE HOPE CHRISTIANSTED IT 820 |
| 1106440 | HOVENSA L.L.C. | Attn C/O AMERADA HESS CORP. ATTEN INTERNAL AUDIT ONE HESS PLAZA WOODBRIDGE NJ 7095 |
| 1110219 | HOVENSA L.L.C. | 1 ESTATE HOPE CHRISTIANSTED IT 8205652 |
| 114732 | HOVENSA, L.L.C. | Attn C/O AMERADA HESS CORPORATION 1 ESTATE HOPE CHRISTIANSTED IT 8205652 |
| 1641815 | HOVEY HAROLD | Attn HAROLD 8 DUNSTAN ROAD EAST CHELMSFORD MA 1824 |
| 1641816 | HOVINEN JAMES | Attn JAMES 605 E IVANHOE RD WAUCONDA IL 60084 |
| 1641817 | HOVINEN RITA | Attn RITA 605 IVANHOE RD WAUCONDA IL 60084 |
| 1641818 | HOVINEN ROBERT | Attn ROBERT 25220 IVANHO ROAD WAUCONDA IL 60084 |
| 1074849 | HOWARD & FENICHEL | 327 WASHINGTON STREET WESTWOOD MA 2090 |
| 1069787 | HOWARD & HOWARD | Attn THE PINEHURST OF CTR SUITE 101 1400 N WOODWARD AVENUE BLOOMFIELD HILLS MI 48304-2856 |
| 1615629 | HOWARD & HOWARD | Attn THE PHOENIX BLDG STE 500 222 WASHINGTON SQ NORTH LANSING MI 48933 |
| 1566441 | HOWARD & HOWARD | Attn SUITE 500 222 WASHINGTON SQ, NORTH LANSING MI 48933 |
| 1546434 | HOWARD & HOWARD | Attn THE PINEHURST OFF CTR 1400 N WOODWARD AVENUE BLOOMFIELD HILLS MI 48304-2856 |
| 1074852 | HOWARD & HOWARD | 222 WASHINGTON SQ, NORTH SUITE 500 LANSING MI 48933 |
| 1670913 | HOWARD & REED | 516 N. COLUMBIA STREET 1030 COVINGTON LA 70433 |
| 1588269 | HOWARD & SONS | P.O BOX 2749 CHINO CA 91710 |
| 1588270 | HOWARD & SONS | PO BOX2749 CHINO CA 91710 |
| 1127159 | HOWARD A CARLTON | PO BOX 97 ELBURN IL 60119-0097 |
| 1124524 | HOWARD A HEDGES | 411 WEST 11TH STREET THE DALLES OR 97058-1430 |
| 1123541 | HOWARD A KITTLE & | GLADYS W KITTLE JT TEN 93 HEDGEGARTH DR ROCHESTER NY 14617-3605 |
| 1124157 | HOWARD A SCHUDEL & ARVELLA R | SCHUDEL TR UA SEP 10 96 HOWARD A SCHUDEL TRUST 610 7TH STREET WAVERLY OH 45690-1563 |
| 1568321 | HOWARD A. BADEAUX | PO BOX 425 LOCKPORT LA 70374 |
| 1641819 | HOWARD ALAN | Attn ALAN 1905 REID RD OWENSBORO KY 42303 |
| 1124661 | HOWARD B LOOMIS | 116 W MAIN ST BOX 458 TERRE HILL PA 17581-0458 |
| 1641820 | HOWARD BILLIE | Attn BILLIE 8 BLACKSTONE DRIVE GREENVILLE SC 29617 |
| 1641821 | HOWARD BILLIE | Attn BILLIE 8 BLACKSTONE DRIVE GREENVILLE SC 29617 |
| 1641822 | HOWARD BRAD | Attn BRAD 314 OAK ST AUBURNDALE FL 33823 |
| 1608835 | HOWARD BROTHERS ELECTRIC CO | 6009 KENLEY LANE CHARLOTTE NC 28217 |
| 1641823 | HOWARD CHARLES | Attn CHARLES 10386 MAIN CROSS STREET WHITESVILLE KY 42378 |
| 1096638 | HOWARD CO. CHAMBER OF COMMERCE | 5560 STERRETT PL., SUITE 105 COLUMBIA MD 21044-2616 |
| 1096632 | HOWARD CO. ECONOMIC DEVEL. AUTHORIT | 6751 COLUMBIA GATEWAY DR.-SUITE 500 COLUMBIA MD 21046 |
| 1096951 | HOWARD CO. POLICE OFFICERS' ASSN., | Attn STE. 283 8480 M. BALTIMORE NATIONAL PIKE, ELLICOTT CITY MD 21043-3369 |
| 1617071 | HOWARD COFFEY REAL ESTATE | 1000 CONSHOHOCKEN RD  SUITE 206 CONSHOHOCKEN PA 19428 |
| 1096422 | HOWARD COMMUNITY COLLEGE | P.O. BOX 3557 FREDERICK MD 21705 |

Page:  1780  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100434 | HOWARD COMMUNITY COLLEGE | P.O. BOX 484 ELLICOTT CITY MD 21041 |
| 1553128 | HOWARD COMMUNITY COLLEGE | Attn ATTN:  COLLEGE CASHIER 10901 LITTLE PATUXENT PKWY. COLUMBIA MD 21044 |
| 1602351 | HOWARD CONCRETE PUMPING CO. | 2501 BANKSVILLE ROAD PITTSBURGH PA 15216 |
| 1602358 | HOWARD CONCRETE PUMPING CO. | 701 MILLERS RUN ROAD CUDDY PA 15031 |
| 1612971 | HOWARD COUNTY COMMUNITY HOSPITAL | Attn 3500 S. LAFOUNTAIN ST. (CIRCLE B) KOKOMO IN 46902 |
| 1564556 | HOWARD COUNTY ECONOMIC DEVELOPMENT | Attn AUTHORITY 6751 COLUMBIA GATEWAY DR  SUITE 500 COLUMBIA MD 21046 |
| 1596923 | HOWARD COUNTY GENERAL HOSPITAL | Attn C/O WOODS FIREPROOFING 12340 CONWAY RD BELTSVILLE MD 20705 |
| 1619084 | HOWARD COUNTY HEALTH DEPT BUREAU OF | MR FRANK A SKINNER ACTING DIRECTOR 3535 ELLICOTT MILLS DRIVE ELLICOTT CITY MD 21043 |
| 1096611 | HOWARD COUNTY MARYLAND | Attn DIRECTOR OF FINANCE P.O. BOX 64502 BALTIMORE MD 21264-4502 |
| 1105564 | HOWARD COUNTY MARYLAND | DEPT. OF FINANCE ELLICOTT CITY MD 21041 |
| 1127962 | HOWARD D MC GIRT | 217 CHANDLER RD KELLER TX 76248-3719 |
| 1641824 | HOWARD DEANDRA | Attn DEANDRA 4555 RALSTON AVE. INDIANAPOLIS IN 46205 |
| 1117164 | HOWARD E RATHLESBERGER & JEAN | E RATHLESBERGER TR UA MAR 30 87 RATHLESBERGER FAMILY TRUST 230 RIDGEWAY RD WOODSIDE CA 94062-2342 |
| 1121015 | HOWARD F KIDDER | 1000 WAKEFIELD AVE ST PAUL MN 55106-6626 |
| 1116879 | HOWARD G ANDERSON | 1761 CIENEGA RD HOLLESTER CA 95023-5554 |
| 1596804 | HOWARD GARCIA | Attn W. R. GRACE & CO. 9541 BUSINESS CENTER DR. SUITE B RANCHO CUCAMONGA CA 91730 |
| 1641826 | HOWARD GILBERT | Attn GILBERT 1028 HAMPSHIRE LANE CARROLLTON TX 75007 |
| 1116100 | HOWARD H RICHEY TR UA MAY 16 91 | HOWARD H RICHEY TRUST 9726 HUTTON DRIVE SUN CITY AZ 85351-1442 |
| 1117224 | HOWARD H SPIEGEL JR | 631 LAIRD LA LAFAYETTE CA 94549-1713 |
| 1641827 | HOWARD HAZEL | Attn HAZEL RR 3 BOX 525 BLOOMINGTON IL 61704 |
| 1122894 | HOWARD HEFFLER | 221 HOLT DR APT 3-D PEARL RIVER NY 10965-2038 |
| 1544549 | HOWARD HOSPITAL FNDTN INC | 5755 CEDAR LANE COLUMBIA MD 21044 |
| 1096846 | HOWARD HOSPITAL FOUNDATION | 5755 CEDAR LN. COLUMBIA MD 21044 |
| 1577325 | HOWARD HUGHES PLAZA | Attn PARADISE AND SPRING MOUNTAIN MELCO LAS VEGAS NV 89101 |
| 1551664 | HOWARD I GOSTIN | 1 SOUTH ROLLING ROAD BALTIMORE MD 21228 |
| 1118237 | HOWARD J SCHENKMAN | 7590 NW 87TH WAY TAMARAC FL 33321-2449 |
| 1112880 | HOWARD INDUSTRIES | 13500 INDUSTRIAL ROAD HOUSTON TX 77015-6817 |
| 1115131 | HOWARD INDUSTRIES | Attn ATTN: CRAIG DEVINNEY 1840 PROGRESS AVENUE COLUMBUS OH 43207 |
| 1114629 | HOWARD INDUSTRIES | 1840 PROGRESS AVE. COLUMBUS OH 43207 |
| 1550091 | HOWARD INDUSTRIES OF INDIANA, INC. | 2817 WEST U.S. HIGHWAY 12 MICHIGAN CITY IN 46360 |
| 1100664 | HOWARD INDUSTRIES, INC. | 1840 PROGRESS AVE. COLUMBUS OH 43207 |
| 1608432 | HOWARD INDUSTRIES, INC. | 1840 PROGRESS AVE. COLUMBUS OH 43207 |
| 1565608 | HOWARD INDUSTRIES, INC. | 1840 PROGRESS AVE. COLUMBUS OH 43207 |
| 1080814 | HOWARD J TROFFKIN  ESQ | 7808 IVYMOUNT TERRACE POTOMAC MD 20854 |
| 1546501 | HOWARD J COFFEY RE INC | Attn FIVE RADNOR CORP CTR #445 100 MATSONFORD ROAD RADNOR PA 19087 |
| 1559369 | HOWARD J HANDEWITH | 8515 16TH AVE NE SEATTLE WA 98115 |
| 1560268 | HOWARD J TROFFKIN ESQ | 7808 IVYMOUNT TERRACE POTOMAC MD 20854 |
| 1105145 | HOWARD J. SCHAEFFER III | 2724 HENDERSON BAYOU PLACE LAKE CHARLES LA 70605 |
| 1641828 | HOWARD JAMES | Attn JAMES 1905 JONES MILL ROAD SIMPSONVILLE SC 29681 |
| 1641829 | HOWARD JASON | Attn JASON 30 AUSTIN STREET WILLIAMSTON SC 29697 |

Page:  1781  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641830 | HOWARD JAY | Attn JAY 6357 C.R. 3607 CHANDLER TX 75758 |
| 1120591 | HOWARD JAY PENNY | 1101 ROWAN CT BALTIMORE MD 21234-5925 |
| 1123812 | HOWARD JAY SILVERMAN | 51 TIFFANY CIRCLE MANHASSET NY 11030-3915 |
| 1079272 | HOWARD JERRY | 970 SHIELD SHINKLE ROAD WILLIAMSTOWN KY 41097 |
| 1079272 | HOWARD JERRY L | 970 SHIELD SHINKLE ROAD WILLIAMSTOWN KY 41097 |
| 1641832 | HOWARD JOHN | Attn JOHN 168 LAKE DRIVE EO MABANK TX 75147 |
| 1557891 | HOWARD JOHNSON | 777 MEMORIAL DRIVE CAMBRIDGE MA 2139 |
| 1562755 | HOWARD JOHNSON | 5327 JEFFERSON DAVIS HIGHWAY FREDERICKSBURG VA 22408 |
| 1558710 | HOWARD JOHNSON | 3400 GRAND AVE PHOENIX AZ 85017 |
| 1548089 | HOWARD JOHNSON POMPANO BEACH | Attn RESORT INN 9 NORTH POMPANO BEACH BLVD. POMPANO BEACH FL 33062 |
| 1641833 | HOWARD JON | Attn JON P. O. BOX 304 GRAND ISLE LA 70358 |
| 1641834 | HOWARD JOYCELYN | Attn JOYCELYN 780 PIDGEON ST COMMERCE GA 30529 |
| 1641835 | HOWARD KEITH | Attn KEITH 600 NORTHERN WAY   UNIT #502 WINTER SPRINGS FL 32708 |
| 1078456 | HOWARD KEVIN | 1656 RALWORTH ROAD BALTIMORE MD 21218 |
| 1078456 | HOWARD KEVIN M | 1656 RALWORTH ROAD BALTIMORE MD 21218 |
| 1122412 | HOWARD KIMBELL STEARNS & | OLIVE A STEARNS JT TEN 106 SURREY LANE LINCROFT NJ 07738-1415 |
| 1118866 | HOWARD L CATTON & | GRETCHEN A CATTON JT TEN 900 MAIN ST SUITE 360 PEORIA IL 61602-1005 |
| 1617831 | HOWARD L DEAN | 202 E CHERRY ST NEW CASTLE PA 16102 |
| 1126401 | HOWARD L NIELSON & | SANDRA L NIELSON JT TEN 2210 ENTERPRISE RICHLAND WA 99352-1957 |
| 1117080 | HOWARD LANE LIVESAY & | BARBARA JANE LIVESAY JT TEN 2011 ESSEX ST BERKELEY CA 94703-2512 |
| 1641837 | HOWARD LEE | Attn LEE P. O. BOX 1804 PICAYUNE MS 39466 |
| 1100672 | HOWARD LISK, INC. | P.O. BOX 890367 CHARLOTTE NC 28289-0367 |
| 1641838 | HOWARD LORENTHIA | Attn LORENTHIA 77 NORTH GASTON AVE SOMERVILLE NJ 8876 |
| 1606085 | HOWARD LUMBER | 600 GENTILY RD. STATESBORO GA 30458 |
| 1612206 | HOWARD LUMBER | P.O. BOX 30458 STATESBORO GA 30458 |
| 1121627 | HOWARD M DAILY & | BERNADETTE DAILY JT TEN 204 SYCAMORE ST NORFOLK NE 68701-2952 |
| 1120503 | HOWARD M HAYES | 2930 ELLICOTT DR BALTIMORE MD 21216-4234 |
| 1118431 | HOWARD M SHATZMAN & | FAITH I SHATZMAN TEN COM 4332 REVERE CIR MARIETTA GA 30062-5770 |
| 1641839 | HOWARD MARSHALL | Attn MARSHALL 6599 IRON BRIDGE ROAD OVID NY 14521 |
| 1641840 | HOWARD MARTIN | Attn MARTIN 22804 E 28TH TERRACE CT BLUE SPRINGS MO 64015 |
| 1116348 | HOWARD MC KEE | 210 E OCEAN BLVD APT 1001 LONG BEACH CA 90802-4859 |
| 1641841 | HOWARD MICHAEL | Attn MICHAEL 503 EAST JEWETT PLACE SPRINGFIELD MO 65807 |
| 1641842 | HOWARD MITCHELL | Attn MITCHELL 1411 WINDING WAY RD TAYLORS SC 29687 |
| 1127799 | HOWARD P NEWCOMB & | EUDEANA B NEWCOMB JT TEN 3639 NW 63 RD STREET OKLAHOMA CITY OK 73116-0000 |
| 1120630 | HOWARD PAUL ANTHONY | 142 GROVE ST SPORTA MI 49345-1154 |
| 1614705 | HOWARD PAVING & EXCAVATING CO INC | 40 STEPHENVILLE PARKWAY EDISON NJ 8820 |
| 1117388 | HOWARD R PIRCH & | PATRICIA A PIRCH JT TEN 2633 SO OAKLAND ST AURORA CO 80014-1809 |
| 1581784 | HOWARD REDI-MIX | EAST HWY 34 HOWARD SD 57349 |
| 1641843 | HOWARD RHONDA | Attn RHONDA 2116 HOLLINS COURT CHESAPEAKE VA 23325 |
| 1641844 | HOWARD ROBERT | Attn ROBERT 720 OAKWOOD AVENUE RALEIGH NC 27601 |

Page: 1782 of  4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641845 | HOWARD RONALD | Attn RONALD 204 BROOKSIDE DRIVE BELFORD NJ 7718 |
| 1641846 | HOWARD ROSIE | Attn ROSIE 1760 RICHFIELD DRIVE SEVERN MD 21144 |
| 1641847 | HOWARD RUTH | Attn RUTH 114 TAYLOR GRANT PARK IL 60940 |
| 1119724 | HOWARD S HUGHES & | ROGER H HUGHES JT TEN 291 HAVERHILL ST NORTH READING MA 01864-1452 |
| 1100457 | HOWARD S. HESSAN, M.D. | 3449 WILKENS AVE . STE 200 BALTIMORE MD 21229 |
| 1078368 | HOWARD SCOTT | 269 PINEY HILL RD AIRVILLE PA 17302 |
| 1078368 | HOWARD SCOTT PATRICK | 269 PINEY HILL RD AIRVILLE PA 17302 |
| 1549289 | HOWARD SEILER | 613 CALIFORNIA BLVD TOLEDO OH 43612 |
| 1098962 | HOWARD SHEPHARD, INC. | P.O. BOX 797 SANDERSVILLE GA 31082 |
| 1553845 | HOWARD SHEPPARD INC | PO BOX 797 SANDERSVILLE GA 31082 |
| 1122398 | HOWARD SHERMAN CUST GREGG | DAVID SHERMAN UNIF GIFT MIN MIN ACT-NJ C/O E F HUTTON & CO INC ATTN HOWARD SHERMAN/1040 BROAD ST SHREWSBURY NJ 07702-000 |
| 1098556 | HOWARD SIMONS V.P. | Attn A U.S. WINDOW CORP. 20 CLINTON HILL CT. BALTIMORE MD 21228 |
| 1122408 | HOWARD SOLOMAN | 4 HUNTINGTON RD LIVINGSTON NJ 07039-5112 |
| 1122382 | HOWARD STEVEN SCHEINES | 15 ELYAR TERRACE MIDDLETOWN NJ 07748-1711 |
| 1124174 | HOWARD T KEISER | 2525 RANCHVALE DR CINCINNATI OH 45230-1219 |
| 1641849 | HOWARD THOMAS | Attn THOMAS 502 TOLAR ROAD TRAVELERS REST SC 29690 |
| 1641850 | HOWARD THOMAS | Attn THOMAS ROUTE 2, BOX 596 POYNETTE WI 53955 |
| 1670705 | HOWARD TOOLE LAW OFFICES | Attn HOWARD TOOLE ESQ 211 N HIGGS SUITE 350 MISSOUA MT 59802-4537 |
| 1641851 | HOWARD TRAVIS | Attn TRAVIS 8689 STILLHOUSE RD WHITESVILLE KY 42378 |
| 1603333 | HOWARD UNIVERSITY | Attn C/O DAVENPORT 501 WEST STREET NORTH WEST WASHINGTON DC 20001 |
| 1603235 | HOWARD UNIVERSITY LAW LIBRARY | Attn C/O CJ COAKLEY 2900 VANNESS STREET NW WASHINGTON DC 20008 |
| 1567148 | HOWARD V GARCIA | 14533 AGAVE WAY ADELANTO CA 92301 |
| 1641852 | HOWARD VERLIN | Attn VERLIN 4181 BIRNAM DR INDEPENDENCE KY 41051 |
| 1120665 | HOWARD W WEBSTER & | GLORIA M WEBSTER TEN ENT 605 FANNIE DORSEY RD SYKESVILLE MD 21784-8202 |
| 1120995 | HOWARD WEENER & NOREEN WEENER | JT TEN 10814 RAJAH DR ZEELAND MI 49464-9114 |
| 1125344 | HOWARD WEISS CUST | MINDY FAYE WEISS UNIF GIFT MIN ACT NC 403 TURKEY POINTE CIR COLUMBIA SC 29223-8142 |
| 1125345 | HOWARD WEISS CUST | WAYNE ALLAN WEISS UNIF GIFT MIN ACT NC 403 TURKEY POINTE CIR COLUMBIA SC 29223-8142 |
| 1078122 | HOWARD WILLIAM | 914 BLAKISTONE RD. GLEN BURNIE MD 21060 |
| 1641853 | HOWARD WILLIAM | Attn WILLIAM 14 CHELSEA PLACE EAST ORANGE NJ 7017 |
| 1641854 | HOWARD WILLIAM | Attn WILLIAM 3861 BOWLDS COURT OWENSBORO KY 42301 |
| 1641855 | HOWARD WILLIAM | Attn WILLIAM 412 EAST 20TH STREET OWENSBORO KY 42303 |
| 1078122 | HOWARD WILLIAM E | 914 BLAKISTONE RD. GLEN BURNIE MD 21060 |
| 1098138 | HOWARD WONG | 1510 W. CORNELIA AVE., APT. 1 CHICAGO IL 60657 |
| 1567700 | HOWARD WU | 3939 NE 5TH AVE.-201B BOCA RATON FL 33431 |
| 1077921 | HOWARD, JR. WILLIAM | 6509 ELDERDOWN COURT GLEN BURNIE MD 21060 |
| 1077921 | HOWARD, WILLIAM E | 6509 ELDERDOWN COURT GLEN BURNIE MD 21060 |
| 1548090 | HOWARDS TRUE VALUE HARDWARE | P.O. BOX 1030 NORCROSS GA 30091-1030 |
| 1074854 | HOWARTH & SMITH | 700 SOUTH FLOWER SUITE 2908 LOS ANGELES CA 90017 |
| 1641858 | HOWARTH JAMES | Attn JAMES 4235 KINGSWOOD ROAD CHARLOTTE NC 28226 |

Page: 1783 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641859 | HOWCROFT ALBERT | Attn ALBERT 22 ELM STREET ADAMS MA 1220 |
| 1641860 | HOWCROFT KENNETH | Attn KENNETH 3463 WHITE BIRCH ROAD WHITE PINE TN 37890 |
| 1100122 | HOWDEN SIROCCO | Attn C/O ELI, INC. P. O. BOX 23768 HARAHAN LA 70183-0768 |
| 1095981 | HOWDEN SIROCCO INC. | P. O BOX 77186 DETROIT MI 48277 |
| 1670695 | HOWE AND BAINBRIDGE | Attn MICHAEL F GERMANO BUILDING 220 COMMERCIAL STREET BOSTON MA 02109 |
| 1561122 | HOWE AUTO BODY & PAINT | 3510 LAKE AVENUE CALDWELL ID 83605 |
| 1641861 | HOWE BARBARA | Attn BARBARA 3502 W. 224TH STREET TORRANCE CA 90505 |
| 1641862 | HOWE BEN | Attn BEN 1513 ALABAMA C HUNTINGTON BEACH CA 92648 |
| 1641863 | HOWE DOUGLAS | Attn DOUGLAS 12050 KY. 144 PHILPOT KY 42366 |
| 1641864 | HOWE FRED | Attn FRED PO BOX 902 BOLIVAR MO 65613 |
| 1641865 | HOWE GLENN | Attn GLENN 2315 MOONEY RD HOUSTON TX 77093 |
| 1599834 | HOWE HALL | Attn C/O KENNEDY & COMPANY SHELDON AND UNION DRIVE AMES IA 50010 |
| 1641866 | HOWE JEAN | Attn JEAN 505 PERRIN DRIVE SPARTANBURG SC 29302 |
| 1641867 | HOWE KATHLEEN | Attn KATHLEEN 19119 DAY ST PERRIS CA 92370 |
| 1641868 | HOWE MARIE | Attn MARIE 6535 LOUDON AVENUE HANOVER MD 21076 |
| 1641869 | HOWE ROBERT | Attn ROBERT 120 MONTELONA RD GOFFSTOWN NH 3045 |
| 1096312 | HOWE SCALE | Attn NORTHERN ILLINOIS SCALE, INC. 430 W. SOUTH AVE. NOBLE IL 62868 |
| 1100360 | HOWE SCALE | 403 WASHINGTON BLVD. MUNDELEIN IL 60060 |
| 1641870 | HOWE STEVEN | Attn STEVEN 406 BROADWAY ST., P O BOX 182 NICHOLS IA 52766 |
| 1641871 | HOWELL BARRY | Attn BARRY P.O. BOX 223 APPLE CREEK OH 44606 |
| 1641872 | HOWELL CHARLIE | Attn CHARLIE 350 MARTIN ROAD FOUNTAIN INN SC 29644 |
| 1641873 | HOWELL DEBBI | Attn DEBBI 110 PARK PLACE MIDWEST CITY OK 73110 |
| 1641874 | HOWELL DON | Attn DON 107 CORKWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1074855 | HOWELL FISHER BRANHAM & NORTH | 300 JAMES ROBERTSON PARKWAY COURT SQUARE BUILDING NASHVILLE TN 37201 |
| 1641875 | HOWELL FRANK | Attn FRANK 4512 LAWRENCE MEMPHIS TN 38122 |
| 1641876 | HOWELL FRANK | Attn FRANK 4512 LAWRENCE MEMPHIS TN 38122 |
| 1100763 | HOWELL FURNITURE GALLERIES | 200 EAST COLLEGE STREET LAKE CHARLES LA 70607 |
| 1641877 | HOWELL HILLIARD | Attn HILLIARD 1607 S. SYCAMOLE PALESTINE TX 75801 |
| 1100062 | HOWELL INDUSTRIES, INC. | 1650 SWISCO RD. SULPHUR LA 70665 |
| 1641878 | HOWELL J | Attn J 314 E THIRD ST MT PLEASANT TX 75455 |
| 1641879 | HOWELL JAMES | Attn JAMES 541 MT VALLEY RD DEFUNIAK SPRINGS FL 32433 |
| 1641880 | HOWELL JOHN | Attn JOHN 606 CRAIG ST. PALESTINE TX 75801 |
| 1641881 | HOWELL JOHN | Attn JOHN 6945 HAYTER DRIVE LAKELAND FL 33813 |
| 1641882 | HOWELL JOHN | Attn JOHN RT 2 BOX 188 WICHITA FALLS TX 76301 |
| 1641883 | HOWELL JOSEPH | Attn JOSEPH 1050 BENJAMIN PL HAGERSTOWN MD 21742 |
| 1641884 | HOWELL KIMBERLY | Attn KIMBERLY 3500 PELHAM ROAD 165A GREENVILLE SC 29615 |
| 1641885 | HOWELL LESLIE | Attn LESLIE RT 1 BOX 894 LINDSAY OK 73052 |
| 1550139 | HOWELL MACDUFF CO INC | P O BOX 759 BOYLSTON MA 01505-0759 |
| 1641886 | HOWELL MARK | Attn MARK 5663 PLANTATION DRIVE WINSTON SALEM NC 27105 |
| 1641887 | HOWELL MARLENE | Attn MARLENE 103 BODAN RD MILLERSVILLE MD 21108 |

Page: 1784 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641888 | HOWELL MARSHA | Attn MARSHA 528 KENT STREET SPARTANBURG SC 29301 |
| 1641889 | HOWELL RICHARD | Attn RICHARD PO BOX 482 SIMPSONVILLE SC 29681 |
| 1641890 | HOWELL ROBERT | Attn ROBERT 3589 SALT CREEK ROAD CASPER WY 82601 |
| 1641891 | HOWELL ROBERT | Attn ROBERT 628 GLEN ERIN DRIVE HARTFORD WI 53027 |
| 1641892 | HOWELL SANDRA | Attn SANDRA 5717 SOUTHLAKE DRIVE GREENSBORO NC 27410 |
| 1641893 | HOWELL STEPHEN | Attn STEPHEN 8914 HICKORY HILL DRIVE GRANBURY, TX 76049 |
| 1104399 | HOWELL TRACTOR & EQUIPMENT CO | 480 BLAINE ST GARY IN 46406 |
| 1641894 | HOWELL TRACY | Attn TRACY 205 DINADAN DRIVE CHARLOTTE NC 28217 |
| 1548092 | HOWELL TRAINING CO. | DEPT. 77463 DETROIT MI 48277-0463 |
| 1551360 | HOWELL TRAINING COMPANY | DEPT 77463 DETROIT MI 48277-0463 |
| 1641895 | HOWELL WILLIAM | Attn WILLIAM 103 BODAN ROAD MILLERSVILLE, MD 21108 |
| 1641896 | HOWERTON C | Attn C 4238 E 24TH PLACE TULSA OK 74114 |
| 1641897 | HOWES CRAIG | Attn CRAIG 1175 PORLIER ST GREEN BAY WI 54301 |
| 1641898 | HOWES CRAIG | Attn CRAIG 1175 PORLIER ST GREEN BAY WI 54301 |
| 1641899 | HOWES MARCIA | Attn MARCIA 1650 HUCKINS ROAD CHESHIRE CT 6410 |
| 1641900 | HOWEY GEORGE | Attn GEORGE P. O. BOX 1175 MEEKER, CO 81641 |
| 1641901 | HOWIE SHANN | Attn SHANN 2700 #3 EASTPORT RD. CHARLOTTE NC 28205 |
| 1641902 | HOWLAND CYNTHIA | Attn CYNTHIA 1719B HUFF WICHITA FALLS TX 76308 |
| 1641903 | HOWLAND JOHN | Attn JOHN 6836 OLD PINEVILLE RD CHARLOTTE NC 28217 |
| 1641904 | HOWLAND JOHN | Attn JOHN 6836 OLD PINEVILLE RD CHARLOTTE NC 28217 |
| 1641905 | HOWLAND KAREN | Attn KAREN 222 FOUR LAKES DR. BLANCHARD OK 73010 |
| 1641906 | HOWLAND MARSHALL | Attn MARSHALL 12 WINNEPURKIT AVENUE WEST LYNN MA 1905 |
| 1641907 | HOWLAND ROBERTA | Attn ROBERTA 20 BIRD HILL ROAD LEXINGTON MA 2173 |
| 1078824 | HOWLEY JANET | 4 WESTGATE DRIVE APT. 207 WOBURN MA 1801 |
| 1078824 | HOWLEY JANET L | 4 WESTGATE DRIVE APT. 207 WOBURN MA 01801 |
| 1580801 | HOWLIN CONCRETE | 2880 DUNKIRK WAY DUNKIRK MD 20754 |
| 1610504 | HOWLIN CONCRETE | 1 STAFFORD ROAD BARSTOW MD 20610 |
| 1580803 | HOWLIN CONCRETE CO. | 1038 E. CHESAPEAKE BCH. RD. OWINGS MD 20736 |
| 1580805 | HOWLIN CONCRETE CO. | 44120 AIRPORT VIEW DRIVE HOLLYWOOD MD 20636 |
| 1580804 | HOWLIN CONCRETE CO. | 1 COMMERCE PARK ROAD MECHANICSVILLE MD 20659 |
| 1580802 | HOWLIN CONCRETE COMPANY | 2880 DUNKIRK WAY, DUNKIRK MD 20754 |
| 1112684 | HOWMET | Attn DOVER CASTINGS ROY STREET DOVER NJ 7801 |
| 1112688 | HOWMET | Attn WICHITA FALLS CASTINGS 6200 CENTRAL FREEWAY WICHITA FALLS TX 76309 |
| 1112689 | HOWMET | 5650 COMMERCE BLVD MORRISTOWN TN 37814 |
| 1115841 | HOWMET | Attn LAPORTE CASTING 1100 E LINCOLN WAY LA PORTE IN 46350 |
| 1112112 | HOWMET ALUMINUM CASTING LTD | Attn HILLSBORO CASTING 201 CERCON DRIVE HILLSBORO TX 76645 |
| 1113146 | HOWMET ALUMINUM CASTING LTD | Attn BETHLEHEM CASTING DIV 2175 AVE C BETHLEHEM PA 18017 |
| 1112113 | HOWMET ALUMINUM CASTING LTD. | Attn 4001 AUTOROUTE DES LAURENTIDES EAST SERVICE ROAD LAVAL QC H7L 3H7 CANADA |
| 1071588 | HOWMET CORP | Attn DOVER CASTING DIV ROY STREET DOVER NJ 7801 |
| 1112685 | HOWMET CORP | Attn WHITEHALL CASTINGS DIV 1 MISCO DRIVE WHITEHALL MI 49461 |

Page: 1785 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1571721 | HOWMET CORPORATION | 555 BENSTON ROAD WHITEHALL MI 49461 |
| 1609876 | HOWMET CORPORATION | Attn ACCOUNTS PAYABLE ONE MISCO DRIVE WHITEHALL ONE WHITEHALL MI 49461 |
| 1074856 | HOWREY & SIMON | 1730 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20006 |
| 1544550 | HOWREY AND SIMON | 1299 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2402 |
| 1641909 | HOY ALBERT | Attn ALBERT 6116 BELWOOD ST DIST. HGTS MD 20747 |
| 1641910 | HOY BARBARA | Attn BARBARA POST OFFICE BOX 684 FERNLEY NV 89408 |
| 1641911 | HOY JAMES | Attn JAMES 14 RIVER ST P1 LYNN MA 1905 |
| 1581903 | HOY REDI MIX CO. | P O BOX 957 WAYNESBURG PA 15370 |
| 1581904 | HOY REDI MIX CO. | 412 CHAPLIN ROAD MORGANTOWN WV 26501 |
| 1581905 | HOY'S CONSTRUCTION CO INC | P O BOX 957 WAYNESBURG PA 15370 |
| 1581906 | HOY'S CONSTRUCTION CO INC | 165 ROLLING MEADOWS ROAD WAYNESBURG PA 15370 |
| 1581902 | HOY'S READY MIX | ATTN: ACCOUNTS PAYABLE WAYNESBURG PA 15370 |
| 1641912 | HOYE TROY | Attn TROY 4201 NORTHWEST FREEWAY WICHITA FALLS TX 76305 |
| 1641913 | HOYER JOAN | Attn JOAN 404 SYCAMORE ROAD WEST READING PA 19611 |
| 1641914 | HOYER MICHAEL | Attn MICHAEL 404 SYCAMORE ROAD WEST READING PA 19611 |
| 1616582 | HOYER TERMINAL SERVICES | P.O. BOX 4346 HOUSTON TX 77210-4346 |
| 1125939 | HOYLAND S CRAMER AS | CUST DONALD H CRAMER UNIF GIFT MIN ACT UT C/O DON H CREMER 514 EAST 13710 SOUTH DRAPER UT 84020-8930 |
| 1566442 | HOYLE MORRIS & KERR | Attn 1 LIBERTY PLACE, ST. 4900 1650 MARKET STREET PHILADELPHIA PA 19103 |
| 1074857 | HOYLE MORRIS & KERR | 1 LIBERTY PLACE, ST. 4900 1650 MARKET STREET PHILADELPHIA PA 19103 |
| 1618380 | HOYLE MORRIS & KERR ATTY FOR GRACE | ARLENE FICKLER 1650 MARKET ST PHILADELPHIA PA 19103 |
| 1617294 | HOYLE MORRIS AND KERR | Attn ONE LIBERTY PLACE 1650 MARKET STREET SUITE 4900 PHILADELPHIA PA 19103-7397 |
| 1069132 | HOYLE, MORRIS & KERR LLP | 1649 MARKET STREET SUITE 4899 PHILADELPHIA PA 19103-7396 |
| 1074858 | HOYT & BLEWETT | 2807 GREAT FALLS MT 594032807 |
| 1597061 | HOYT CINEMA | Attn C/O DAVENPORT BALTIMORE MD 21205 |
| 1641915 | HOYT DEBORAH | Attn DEBORAH 125 WYATT OAKS COURT EASLEY SC 29642 |
| 1597246 | HOYT'S CINEMA | Attn C/O CUDDY SPRAY 259 HARTFORD AVE BELLINGHAM MA 2019 |
| 1611809 | HOYT'S CINEMA | Attn C/O PYRAMID INSULATION C/O BROADWAY SERVICES 1504 JOH AVENUE BALTIMORE MD 21227 |
| 1597247 | HOYT'S CINEMA/ BRADFORD PLAZA | Attn C/O FUS 329 EAST MAIN STREET BRANFORD CT 6405 |
| 1576615 | HOYT'S MULTIPLEX CINEMA | Attn C/O DAVENPORT INSULATION 15200 MAJOR LIANSDALE BOWIE MD 20716 |
| 1074859 | HOYT, GRAVELY, THORPE | 6312 SO. FIDDLERS GREEN CIR SUITE 1949 ENGLEWOOD CO 80111 |
| 1581907 | HOYTES CONC PROD INC | RT 365E, NEW FLOYD RD ROME NY 13440 |
| 1581908 | HOYTES CONC PROD INC | RT 365E, NEW FLOYD RD ROME NY 13440 |
| 1581909 | HOYTES CONC PROD INC. | RT 365E, NEW FLOYD RD ROME NY 13440 |
| 1599095 | HOYTS CINEMA 9 | Attn C/O ISLAND LATHING & PLASTERING 565 PORTION ROAD LAKE RONKONKOMA NY 11779 |
| 1565619 | HP BUSINESS STORE | P.O. BOX 60000 SAN FRANCISCO CA 94160-3703 |
| 1102813 | HP ELECTRONICS, INC. | 2300 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| 1544551 | HP FURNITURE REFINISHING | 5301 N. DIXIE HWY BOCA RATON FL 33487 |
| 1100649 | HP POLYMER, INC. | 1702 S. HWY. 121 LEWISVILLE TX 75067 |
| 1104365 | HP SUPPORT SERVICES | Attn CORVALLIS SERVICE CENTER 1030 NE CIRCLE BLVD. CORVALLIS OR 97330-9903 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1565339 | HPC HARRESS PICKEL CONSULT GMBH | Attn ATTN: CHRISTIANA OEXLE KAPELLENSTRASSE 45A D-65830 KRIFTEL/TAUNUS IT 65830 |
| 1555338 | HPF, INC. | 13540 INDIAN CREEK DR. CLEVELAND OH 44130 |
| 1544552 | HPI HEALTH CARE SERVICES | P O BOX 27659 ALBUQUERQUE NM 87125-7659 |
| 1555411 | HPI HEALTH CARE SERVICES,INC | Attn ATTN ACCTS RECEIVABLE PO BOX 30351 LOS ANGELES CA 90030 |
| 1609200 | HPI PRODUCTS, INC. | 222 SYLVANIE ST. SAINT JOSEPH MO 64502 |
| 1558277 | HPM CO | 308 BEACHWOOD DR CRAWFORDVILLE FL 32327 |
| 1102410 | HQ GLOBAL WORKPLACES | 12 ALFRED ST., STE 300 WOBURN MA 1801 |
| 1070237 | HR DIRECT | P O BOX 7067 DOVER DE 19903-7067 |
| 1096868 | HR DIRECT | P.O. BOX 6213 CAROL STREAM IL 60197-6213 |
| 1100800 | HR DIRECT | P.O. BOX 150497 HARTFORD CT 06115-0497 |
| 1559170 | HR DIRECT | PO BOX 6213 CAROL STREAM IL 60197-6213 |
| 1096823 | HR DIRECT | Attn 100 ENTERPRISE PL. P.O. BOX 6213 CAROL STREAM IL 60197-6213 |
| 1617613 | HR EWELL INC | P O BOX 64895 BALTIMORE MD 21264-4895 |
| 1544554 | HR FOCUS | P.O. BOX 57969 BOULDER CO 80322-7969 |
| 1544556 | HR SOCIETY FOR HUMAN | Attn RESOURCE MANAGEMENT P O BOX 79482 BALTIMORE MD 21279-0482 |
| 1564913 | HR VANCE | 4401 ATLANTIC AVE #200-23 LONG BEACH CA 90807 |
| 1641916 | HRAZDIL MICHAEL | Attn MICHAEL 801 ARAPAHO BURKBURNETT TX 76354 |
| 1100783 | HRD PRESS | 22 AMHERST RD. AMHERST MA 1002 |
| 1547977 | HRDIRECT | P.O. BOX 7067 DOVER DE 19903-7067 |
| 1559431 | HRDQ | 2002 RENAISSANCE BLVD #100 KING OF PRUSSIA PA 19406-2756 |
| 1641917 | HREN COLLEEN | Attn COLLEEN 26312 MERIDETH WARREN MI 48091 |
| 1585905 | HRH | Attn BET 65TH & 66TH STREETS 2ND AVENUE NEW YORK NY 10001 |
| 1069219 | HRH CONSTRUCTION CORP. | Attn MALAPERO & PRISCO 121 EAST 41ST STREET NEW YORK NY 10017 |
| 1563831 | HRS USA | P O BOX 17602 BALTIMORE MD 21297-1602 |
| 1614991 | HRS USA | P O BOX 4142 CAROL STREAM IL 60197-4142 |
| 1544555 | HRSP, INC. | P.O. BOX 801646 DALLAS TX 75380-1646 |
| 1641918 | HRUSKA JOHN | Attn JOHN 10407 FALLING TREE LOUISVILLE KY 40223 |
| 1607678 | HSBC DATA CENTER | Attn C/O GYPSUM SYSTEMS 100 PARK CLUB LANE AMHERST NY 14221 |
| 1608349 | HSI ELECTRIC INC | 2234 HOONEE PLACE HONOLULU HI 96819 |
| 1097019 | HSI GEOTRANS | 46050 MANEKIN PLAZA, STE. 100 STERLING VA 20166 |
| 1559976 | HSI GEOTRANS | 6 LANCASTER COUNTY ROAD HARVARD MA 1451 |
| 1070586 | HSI GEOTRANS INC | Attn ATTN ACCTS RECEIVABLE 46050 MANEKIN PLAZA, SUITE 100 STERLING VA 20166 |
| 1553650 | HSI GEOTRANS INC | Attn ATTN ACCTS RECEIVABLE 46050 MANEKIN PLAZA, SUITE 100 STERLING VA 20166 |
| 1601300 | HSI READY MIX | PO BOXL PICAYUNE MS 39466 |
| 1601301 | HSI READY MIX | 130 HUEY STOCKSTILL ROAD PICAYUNE MS 39466 |
| 1569333 | HSIAOMING S. TAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1641919 | HSIEH CAROL | Attn CAROL 1409 ROPER MTN RD 379 GREENVILLE SC 29615 |
| 1620766 | HSL INC  PLATT SACO LOWELL | ANDY B RASOR 200 UNIVERSITY PARK DRIVE ADDRESS FROM INTERNET EDWARDSVILLE IL 62025-3636 |
| 1607541 | HSP | ELBAWEG 35 VENHUIZEN IT 0000 AA NETHERLANDS |
| 1641920 | HSU CHEIN-LU | Attn CHEIN-LU 15 RIVERTON COURT GREER SC 29650 |

Page:  1787 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104323 | HTD HEAT TRACE, INC. | P.O. BOX 398 WHITEHOUSE STATION NJ 8889 |
| 1550289 | HTI TANK WASH | 9967 MEDFORD AVE BLDG 11 OAKLAND CA 94603 |
| 1547980 | HTR | P O BOX 10837 ROCKVILLE MD 20849-0837 |
| 1561569 | HTS | 14515 VALLEY VIEW AVE SUITE C SANTA FE SPRINGS CA 90670-4725 |
| 1077717 | HU RUIZHONG | 10410 POPKINS COURT WOODSTOCK MD 21163 |
| 1077717 | HU RUIZHONG | 10410 POPKINS COURT WOODSTOCK MD 21163 |
| 1641922 | HU YATAO | Attn YATAO 5624 STEVENS FOREST ROAD APT. #284 COLUMBIA MD 21045 |
| 1118506 | HUA ZHONG | 6 ON CHUEN STREET ON LOK TSUEN FANLING |
| 1079257 | HUANG EDMUND | 825 RIVER ROAD SYKESVILLE MD 21784 |
| 1079257 | HUANG EDMUND T | 825 RIVER ROAD SYKESVILLE MD 21784 |
| 1641924 | HUANG LI-MEI | Attn LI-MEI 61 SHEA ST LOWELL MA 1854 |
| 1641925 | HUARD ARMAND | Attn ARMAND 64 EIGHTH STREET E. PROVIDENCE RI 2914 |
| 1544478 | HUB CITY NEW YORK/ | Attn NEW JERSEY LP 1050 WALL ST WEST STE 200 LYNDHURST NJ 7071 |
| 1581918 | HUB CONST/VICTOR VALLEY HOSPITAL | Attn ATTEN: LEO GILL 15248 11TH ST. VICTORVILLE CA 92392 |
| 1602120 | HUB CONSTRUCTION SPECIALTIES | 5310 SAN FERNANDO ROAD GLENDALE CA 91203 |
| 1581915 | HUB CONSTRUCTION SPECIALTIES | 379 SOUTH I STREET SAN BERNARDINO CA 92410 |
| 1581916 | HUB CONSTRUCTION SPECIALTIES | 379 S. "I" STREET SAN BERNARDINO CA 92410 |
| 1581917 | HUB CONSTRUCTION SPECIALTIES | 379 S. "I" STREET SAN BERNARDINO CA 92410 |
| 1098646 | HUB GROUP MID-ATLANTIC, L.L.C. | PO BOX 95748 CHICAGO IL 60694-5748 |
| 1070106 | HUB MATERIAL COMPANY | 33 SPRINGDALE AVENUE CANTON MA 2021 |
| 1641926 | HUBBARD BETTY | Attn BETTY 3848 N. 5TH STREET MILWAUKEE WI 53212 |
| 1641927 | HUBBARD BETTY | Attn BETTY 3848 N. 5TH STREET MILWAUKEE WI 53212 |
| 1641928 | HUBBARD CHARLES | Attn CHARLES P O BOX 1214 VICTORIA TX 77902 |
| 1641930 | HUBBARD DAVID | Attn DAVID 1511 MIMOSA VICTORIA TX 77901 |
| 1641931 | HUBBARD DONNA | Attn DONNA 24 WEBER RD. BELMONT MA 2178 |
| 1641932 | HUBBARD J | Attn J 12 PASSACONAWAY DR BILLERICA MA 1821 |
| 1641933 | HUBBARD KAREN | Attn KAREN 2451 LAKEVIEW CIRCLE ARLINGTON TX 76013 |
| 1641934 | HUBBARD MICHAEL | Attn MICHAEL 1013 S. AVE. M CROWLEY LA 70526 |
| 1641935 | HUBBARD MIRIAM | Attn MIRIAM 2701 REGENCY OAKS BLVD A408 CLEARWATER FL 33759 |
| 1641936 | HUBBARD PETER | Attn PETER P.O. BOX 85 BURLINGTON MA 1803 |
| 1641937 | HUBBARD RICHARD | Attn RICHARD N576 RAY RD DEPERE WI 54115 |
| 1641938 | HUBBARD ROBERT | Attn ROBERT 712 LAMARITE DR BALLWIN MO 63021 |
| 1581910 | HUBBARD SAND & GRAVEL | Attn ATTN MARK KENNDY 1612 FIFTH AVE BAY SHORE NY 11706 |
| 1581911 | HUBBARD SAND & GRAVEL | 1612 FIFTH AVE BAY SHORE NY 11706 |
| 1581912 | HUBBARD SAND & GRAVEL | 1612 FIFTH AVE BAY SHORE NY 11706 |
| 1107435 | HUBBARD SUPPLY CO. | Attn ATTN: ACCTS PAYABLE 901 WEST SECOND STREET FLINT MI 48502 |
| 1113622 | HUBBARD SUPPLY CO. | Attn ATTN: PURCHASING 901 WEST SECOND STREET FLINT MI 48502 |
| 1116678 | HUBBARD SUPPLY COMPANY | 901 WEST SECOND ST. FLINT MI 48503 |
| 1079310 | HUBBARD WADE | 1547 GREENUP ST APT #2 COVINGTON KY 41011 |
| 1079310 | HUBBARD WADE E | 1547 GREENUP ST APT #2 COVINGTON KY 41011 |

Page: 1788 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641940 | HUBBARD WILLIAM | Attn WILLIAM 818 SOUTH MAIN ST HEREFORD TX 79045 |
| 1100653 | HUBBELL ELECTRIC HEATER CO. | P.O. BOX 288 STRATFORD CT 06497-0288 |
| 1641941 | HUBBELL LEONA | Attn LEONA 20316 CR 510 B BRAZORIA TX 77422 |
| 1100073 | HUBBUCH GLASS COMPANY INC | 1855 CENTRAL AVENUE CHATTANOOGA TN 37402 |
| 1641943 | HUBBY CHRISTOPHER | Attn CHRISTOPHER 8 NOTTINGHAM NEWTOWN MA 2159 |
| 1581913 | HUBCO INC | 11714 CHARLES ST HOUSTON TX 77041 |
| 1581914 | HUBCO INC | 11714 CHARLES STREET HOUSTON TX 77041 |
| 1548093 | HUBER COMMERCIAL SERVICES | 13755 NICOLLET AVE SO SUITE 203 BURNSVILLE MN 55337 |
| 1617797 | HUBER CONSTRUCTION CO. | 5220 TEXAS AVENUE HOUSTON TX 77001 |
| 1641945 | HUBER DANIEL | Attn DANIEL 1109 WARD STREET BALTIMORE MD 21230 |
| 1563367 | HUBER ENGINEERED MATERIALS | P.O. BOX 71486 CHICAGO IL 60694 |
| 1641946 | HUBER FREDERIC | Attn FREDERIC 8 RIVERGATE RD MERRIMACK NH 3054 |
| 1070486 | HUBER J M | P O BOX 6771 CHICAGO IL 60680 |
| 1641947 | HUBER KIMBERLY | Attn KIMBERLY 180 SCITUATE STREET ARLINGTON MA 2174 |
| 1100267 | HUBER LUMBER CO | 2117 MONROE NORWOOD OH 45212 |
| 1641948 | HUBER RONALD | Attn RONALD 1004 AUTUMNWOOD CIRCLE APEX NC 27502 |
| 1078898 | HUBER STEPHEN | 165 SETTLEMYRE OREGONIA OH 45054 |
| 1078898 | HUBER STEPHEN A | 165 SETTLEMYRE OREGONIA OH 45054 |
| 1125633 | HUBERT A BRYANT | 1717 FIRWOOD PASADENA TX 77502-1615 |
| 1124608 | HUBERT A SWANSON & | DELLA M SWANSON JT TEN 1514 S W 44TH ST PENDLETON OR 97801-3714 |
| 1125634 | HUBERT ARDELL BRYANT & | BRENDA GAYE BRYANT JT TEN 1717 FIRWOOD PASADENA TX 77502-1615 |
| 1554257 | HUBERT COMPANY | PO BOX 631642 CINCINNATI OH 45263-1642 |
| 1561977 | HUBERT COMPANY | P.O. BOX 631642 CINCINNATI OH 45263-1642 |
| 1641950 | HUBERT CORY | Attn CORY 10447 LURLINE AVE. CHATSWORTH CA 91311 |
| 1118378 | HUBERT EUGENE LARISCY | 2237 ROCKY FORD ROAD SYLVANIA GA 30467-6305 |
| 1641951 | HUBERT GILBERT | Attn GILBERT 715 33 RD MINDEN NE 68959 |
| 1608664 | HUBERT HOOVER SCHOOL | Attn C/O BAYSHORE FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1641952 | HUBERT J | Attn J 1712 MAIN STREET TAMPA FL 33607 |
| 1597027 | HUBERT MIDDLE SCHOOL | Attn C/O ALPHA INSULATION 768 GRANT STREET SAVANNAH GA 31401 |
| 1597036 | HUBERT MIDDLE SCHOOL | Attn C/O ALPHA INSULATION 768 GRANT STREET SAVANNAH GA 31401 |
| 1119904 | HUBERT T DUDLEY | 10 PRANCING RD CHELMSFORD MA 01824-1922 |
| 1104045 | HUBEVA MARINE PLASTICS | 382 HAMILTON AVENUE BROOKLYN NY 11231 |
| 1641953 | HUBLER RALPH | Attn RALPH 3397 WEST MONMOUTH AVENUE ENGLEWOOD CO 80110 |
| 1641954 | HUCEK GERALD | Attn GERALD 1200 NORTH TAYLOR 222 GREEN BAY WI 54303 |
| 1641955 | HUCKABEE KEITH | Attn KEITH 1006 GROVE CIRCLE MURFREESBORO TN 37129 |
| 1641956 | HUCKABY CANDACE | Attn CANDACE 208 GATEWOOD CIRCLE E BURLESON TX 76028 |
| 1074862 | HUCKABY FLEMING FRAILEY CHAFFIN & D | 1215 CLASSEN DRIVE OKLAHOMA CITY OK 73146 |
| 1641957 | HUCKABY THOMAS | Attn THOMAS 513 OAKVIEW FARM ROAD WOODRUFF SC 29388 |
| 1074861 | HUCKABY, FLEMING, FRAILEY, CHAFFIN | 1215 CLASSEN DRIVE 60130 OKLAHOMA CITY OK 73146 |
| 1641958 | HUCKINS KATHLEEN | Attn KATHLEEN 215 OHKAHTEEAH ROAD CENTRAL SC 29630 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1559740 | HUCKLEBERRY ASSOCIATES INC | P O BOX 940489 MAITLAND FL 32794-0489 |
| 1641959 | HUCKS BOBBY | Attn BOBBY RT. 2 BOX 82 GALIVANTS FERRY SC 29544 |
| 1608719 | HUDAK & DAWSON CONSTRUCTION CO.INC | 901 RIDGEWAY AVENUE GADSDEN AL 35901 |
| 1641960 | HUDAK BEVERLY | Attn BEVERLY 50 NORWICH PL SOMERSET NJ 8873 |
| 1641961 | HUDAK BEVERLY | Attn BEVERLY 50 NORWICH PL SOMERSET NJ 8873 |
| 1641963 | HUDAK JR. JOHN | Attn JOHN 8139 SOUTHWOOD DR. APT. 201 GARRETTSVILLE OH 44231 |
| 1641962 | HUDAK MICHAEL | Attn MICHAEL 2046 AUTUMN LEAVE CR GREEN BAY WI 54313 |
| 1102789 | HUDAK'S ASBESTOS REMOVAL, INC. | Attn 8229 PULASKI HWY. P.O. BOX 72430 BALTIMORE MD 21237 |
| 1102778 | HUDAK'S INSULATION, INC. | P.O. BOX 72430 BALTIMORE MD 21237 |
| 1569300 | HUDDLESTON & CO. INC. | 1221 MCKINNEY  SUITE 3700 HOUSTON TX 77010 |
| 1074863 | HUDDLESTON & CO. INC. | 1 HOUSTON CENTER 1221 MCKINNEY SUITE 3700 HOUSTON TX 77010 |
| 1641964 | HUDDLESTON EDNA | Attn EDNA 835 SE 1ST AVENUE SPACE 55 CANBY OR 97013 |
| 1078378 | HUDDLESTON JR ALLEN | 10401 WOODSBORO ROAD RT. 550 WOODSBORO MD 21798 |
| 1078379 | HUDDLESTON LOWELL | 1010 TURNEY AVE. LAUREL MD 20707 |
| 1078379 | HUDDLESTON LOWELL A | 1010 TURNEY AVE. LAUREL MD 20707 |
| 1641966 | HUDDLESTON RUTH | Attn RUTH BOX 65, CHESAPEAKE MOBILE CT. HANOVER MD 21076 |
| 1078049 | HUDDLESTON STANLEY | 225 CANNONBALL WAY ODENTON MD 21113 |
| 1078049 | HUDDLESTON STANLEY R | 225 CANNONBALL WAY ODENTON MD 21113 |
| 1078378 | HUDDLESTON, ALLEN  C | 10401 WOODSBORO ROAD RT. 550 WOODSBORO MD 21798 |
| 1641969 | HUDEK C | Attn C 4067 58TH STREET NW MAPLE LAKE MN 55358 |
| 1641970 | HUDGENS DAVID | Attn DAVID 19 ROLLINGREEN RD GREER SC 29651 |
| 1641971 | HUDGINS CHERY | Attn CHERY 3025 SPORTSMANS  LAKE ROAD ODENVILLE AL 35120 |
| 1641972 | HUDISH GARY | Attn GARY 928 SCHOOL ST CRAIG CO 81625 |
| 1109133 | HUDMAN FURNITURE CO. | 301 EAST MAIN POST TX 79356 |
| 1581923 | HUDSHA | 43 HOWARD STREET WATERTOWN MA 2272 |
| 1581921 | HUDSHA OF NEW ENGLAND | P O BOX 315 WATERTOWN MA 2272 |
| 1592571 | HUDSHA PAINT | 429 WEST 53RD ST NEW YORK NY 10009 |
| 1581920 | HUDSHA PAINT & MATERIAL'S | 492 WEST 53RD ST NEW YORK NY 10019 |
| 1125184 | HUDSON A WALLER & | NANCY M WALLER JT TEN 2112 PINE LAKE DR WEST COLUMBIA SC 29169-3732 |
| 1611869 | HUDSON BERGEN LRTS | Attn C/O ISLAND LATH & PLASTER 150 WARREN STREET JERSEY CITY NJ 7302 |
| 1550768 | HUDSON BOILER & TANK COMPANY | 1725 WEST HUBBARD STREET CHICAGO IL 60622-6293 |
| 1641973 | HUDSON BRECK | Attn BRECK 2100 E 4TH ST OWENSBORO KY 42303 |
| 1592647 | HUDSON CONSTRUCTION | 226 WATERLOO ROAD HUDSON IA 50643 |
| 1600793 | HUDSON CONSTRUCTION SERVICES | 226 WATERLOO ROAD PO BOX1 HUDSON IA 50643 |
| 1593660 | HUDSON CONSTRUCTION WAREHOUSE | 226 WATERLOO ROAD HUDSON IA 50643 |
| 1544557 | HUDSON CONSULTANTS, INC. | Attn BOSTON PLACE 1516 SOUTH BOSTON #210 TULSA OK 74119 |
| 1121836 | HUDSON COUNTY DISTRICT COUNCIL | OF LABORERS PENSION FUND 862 BERGEN AVE. JERSEY CITY NJ 07306-4404 |
| 1617553 | HUDSON COUNTY REGISTER | 595 NEWARK AVE - ROOM 105 JERSEY CITY NJ 7306 |
| 1641974 | HUDSON DANIEL | Attn DANIEL 1502 MACON PLACE TARBORO NC 27886 |
| 1575645 | HUDSON DEPARTMENT STORE | Attn 3500 WARREN AVENUE WESTLAND MALL WESTLAND MI 48185 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1641975 | HUDSON DONALD | Attn DONALD ROUTE 1, BOX 327-B WESSON MS 39191 |
| 1641976 | HUDSON DONALD | Attn DONALD ROUTE 1, BOX 327-B WESSON MS 39191 |
| 1641977 | HUDSON DONNA | Attn DONNA RT 1 BOX 351-1 JEFFERSON GA 30549 |
| 1641978 | HUDSON EARLA | Attn EARLA 609 W GARRISON ELECTRA TX 76360 |
| 1641979 | HUDSON EDDIE | Attn EDDIE BOX 296 ROUTE 3 GRAY COURT SC 29645 |
| 1607424 | HUDSON ELEMENTRY SCHOOL | Attn C/O ACOUSTICS 291 PINE MOUNTAIN ROAD HUDSON NC 28638 |
| 1559748 | HUDSON EXTERMINATING CO INC | 445 SIXTY-THIRD ST WEST NEW YORK NJ 7093 |
| 1556601 | HUDSON EXTRUSIONS INC. | P.O. BOX 255 HUDSON OH 44236-0255 |
| 1641980 | HUDSON GLEN | Attn GLEN BOX 461 ARCHER CITY TX 76351 |
| 1641981 | HUDSON HASKEL | Attn HASKEL RT. 3, BOX 714 WAYNESBORO MS 39367 |
| 1555367 | HUDSON INSTITUTE | 5395 EMERSON WAY INDIANAPOLIS IN 46226 |
| 1641982 | HUDSON IRENE | Attn IRENE 911 E FRECH AVE 2 MANVILLE NJ 8835 |
| 1641983 | HUDSON JOHN | Attn JOHN 120 EDWARDS CR SIMPSONVILLE SC 29681 |
| 1641984 | HUDSON JOHN | Attn JOHN 5644 MASSACHUSETTS MERRILLVILLE IN 46410 |
| 1641985 | HUDSON JOHNNY | Attn JOHNNY 120 SPEEDWAY DRIVE FOUNTAIN INN SC 29644 |
| 1641986 | HUDSON MARLANA | Attn MARLANA 241 CANNON ST GREER SC 29651 |
| 1565310 | HUDSON MFG. & MACHINE SHOP INC. | PO BOX 21665 OWENSBORO KY 42304-1665 |
| 1078827 | HUDSON MICHAEL | 4220 TURF LANE CINCINNATI OH 45211 |
| 1078827 | HUDSON MICHAEL S | 4220 TURF LANE CINCINNATI OH 45211 |
| 1598495 | HUDSON POOL DISTRIBUTORS | 44084 NORTH US HWY. 52 NEW LONDON NC 28127 |
| 1616204 | HUDSON PUMP & EQUIPMENT ASSOCIATES | 3524 CRAFTSMAN BOULEVARD LAKELAND FL 33803 |
| 1600415 | HUDSON RCI | 27711 DIAZ ROAD TEMECULA CA 92590 |
| 1613988 | HUDSON RCI | PO BOX9020 TEMECULA CA 92589-9020 |
| 1641988 | HUDSON ROBBIE | Attn ROBBIE 220 KNIGHTON CHAPL. RD WOODRUFF SC 29388 |
| 1641989 | HUDSON SCOTT | Attn SCOTT 2716 MONTEREY ST JOSEPH MO 64507 |
| 1641990 | HUDSON SHANNON | Attn SHANNON 26 BROOKDALE ACRES DR LYMAN SC 29365 |
| 1078176 | HUDSON SYLVESTER | 254 PERTCH ROAD SEVERNA PARK MD 21146 |
| 1078176 | HUDSON SYLVESTER D | 254 PERTCH ROAD SEVERNA PARK MD 21146 |
| 1581926 | HUDSON VALLEY ACOUSTICAL | Attn 501 SALT POINT TURNPIKE & PLASTERING CO INC POUGHKEEPSIE NY 12603 |
| 1598900 | HUDSON VALLEY CARE CENTER | Attn C/O ISLAND LATH & PLASTERING 24 LOHMEIER LANE LAKE KATRINE NY 12449 |
| 1605751 | HUDSON VALLEY HEALTH CARE | STATE RT. 9D MONTROSE NY 10548 |
| 1597256 | HUDSON WEBBER HARPER HOSPITAL | CORNER OF JOHN R. RD. & CANFIELD DETROIT MI 48201 |
| 1641993 | HUDSON WILBERT | Attn WILBERT P O BOX 124 CLARA MS 39324 |
| 1595074 | HUEBNER OAKS CINEMA | Attn C/O BAHL INSULATION 11075 INTERSTATE HWY. 10 WEST SAN ANTONIO TX 78230 |
| 1641994 | HUEGEL BERNARD | Attn BERNARD ROUTE 1 BOX 79 ALTA VISTA IA 50603 |
| 1641995 | HUEGEL KATHERINE | Attn KATHERINE 5155 NORTH SANTA MONICA BLVD WHITEFISH BAY WI 53217 |
| 1641996 | HUEMMER ANN | Attn ANN 6 CROFTSTONE COURT MAULDIN SC 29662 |
| 1641997 | HUERTA JUDITH | Attn JUDITH 6335 PLEASANT LN E104 MIDDLETON WI 53562 |
| 1641999 | HUERTAS EFRAIN | Attn EFRAIN 21375 ROSCOE BLVD. CANOGA PARK CA 91304 |
| 1642000 | HUERTERO ALFREDO | Attn ALFREDO 15915 KUYKENDAHL #2701 HOUSTON TX 77068 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561313 | HUESTIS MACHINE CORP | Attn 68 BUTTONWOOD ST P O BOX 718 BRISTOL RI 02809-0718 |
| 1642002 | HUETTL RICHARD | Attn RICHARD 1856 WMS GRANT DR DE PERE WI 54115 |
| 1642003 | HUEY CECIL | Attn CECIL 326 PENDLETON RD CLEMSON SC 29631 |
| 1642004 | HUEY J | Attn J 5668 WEST ANTWERP MEMPHIS TN 38135 |
| 1642005 | HUEY WAYNE | Attn WAYNE 2023 EAST 31ST ST. BALTIMORE MD 21218 |
| 1080241 | HUEY WAYNE L | 2023 EAST 31ST ST. BALTIMORE MD 21218 |
| 1559497 | HUEY'S CATERING | 1927 MADISON MEMPHIS TN 38104 |
| 1642006 | HUEZO MARIA | Attn MARIA 709 WEST 149TH ST. GARDENA CA 90247 |
| 1642007 | HUFF ALBERT | Attn ALBERT HC86 BOX 22-D HARRISONBURG LA 71340 |
| 1642008 | HUFF CALVIN | Attn CALVIN 603 SOUTH TEXOWA IOWA PARK TX 76367 |
| 1642009 | HUFF CARLA | Attn CARLA 6362 CRESTSIDE PASADENA TX 77505 |
| 1642010 | HUFF DAVID | Attn DAVID 68071PL NE MARYSVILLE WA 98270 |
| 1642011 | HUFF J GERALD | Attn J GERALD 5463 LOCUST HILL ROAD TRAVELERS REST SC 29690 |
| 1642012 | HUFF PHILLIP | Attn PHILLIP P. O. BOX 53 WARRENVILLE SC 29851 |
| 1642014 | HUFF JR COOPER | Attn COOPER 215 WOODBINE STREET COMMERCE GA 30529 |
| 1642015 | HUFFER ROBERT | Attn ROBERT 201 RAINBOW DR. 11636 LIVINGSTON TX 77351 |
| 1559340 | HUFFMAN & ROBINSON INC | ONE SHELL SQ SUITE 250 ANNEX NEW ORLEANS LA 70139 |
| 1642016 | HUFFMAN ANDREW | Attn ANDREW 5547-A T R. 381 MILLERSBURG OH 44654 |
| 1642017 | HUFFMAN BYRON | Attn BYRON P O BOX 1064 MEEKER CO 81641 |
| 1642018 | HUFFMAN D. | Attn D. 51 22ND AVE. NW HICKORY NC 28601 |
| 1642019 | HUFFMAN JEFF | Attn JEFF 3603 EASTON LANE BURLINGTON KY 41005 |
| 1102767 | HUFFMAN LABORATORIES INC. | 4630 INDIANA ST. GOLDEN CO 80403 |
| 1556332 | HUFFMAN LABORATORIES, INC. | 4630 INDIANA STREET GOLDEN CO 80403 |
| 1642020 | HUFFMAN LEE | Attn LEE 1 MAPLE STREET SOMERVILLE NJ 8876 |
| 1642021 | HUFFMAN MARK | Attn MARK RT 1 BOX 310 GRAY COURT SC 29645 |
| 1642022 | HUFFMAN MICHELE | Attn MICHELE 174 C RD #90A JEROMESVILLE OH 44840 |
| 1642023 | HUFFMAN PATRICK | Attn PATRICK 5326 SPRINGRIDGE COURT SUISUN CA 94585 |
| 1642024 | HUFFMAN RICHARD | Attn RICHARD 3222 MT. VERNON RD SE CEDAR RAPIDS IA 52403 |
| 1642025 | HUFFMAN ROBERT | Attn ROBERT 3174 COWLEY WAY #3 SAN DIEGO CA 92117 |
| 1642026 | HUFFMAN STEVEN | Attn STEVEN 924 KIMBALL ROAD FORT COLLINS CO 80521 |
| 1642027 | HUFFMAN WAYNE | Attn WAYNE 712 LEROY STREET AUDUBON IA 50025 |
| 1642028 | HUFFSTICKLER DANNY | Attn DANNY 9927 GORDON RD BETHANY LA 71007 |
| 1642029 | HUFFSTUTLER LARRY | Attn LARRY 303 LOUISIANA COURT ELECTRA TX 76360 |
| 1642030 | HUFT CATHY | Attn CATHY 30 VILLAGE KNOLL PLACE WOODLANDS TX 77381 |
| 1575626 | HUGGETT BETTEN | 4319 RED ARROW HWY STEVENSVILLE MI 49127 |
| 1618125 | HUGGINS AND OTHEN TIRE SERVICE INC | ROBERT M PRICE 408 W 8TH ST JACKSONVILLE FL 32206 |
| 1642036 | HUGGINS JR WILLIAM | Attn WILLIAM 81 PELICAN POINT ROAD WILMINGTON NC 28403 |
| 1642031 | HUGGINS MICHELLE | Attn MICHELLE 25071 CTY. RD. 65.5 ILIFF CO 80736 |
| 1642032 | HUGGINS MICHELLE | Attn MICHELLE 25071 CTY. RD. 65.5 ILIFF CO 80736 |
| 1642033 | HUGGINS PAMALA | Attn PAMALA 1201 NE 4TH ST. MOORE OK 73160 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642034 | HUGGINS R | Attn R 201 FORTUNA DRIVE SIMPSONVILLE SC 29681 |
| 1642035 | HUGGINS ROBERT | Attn ROBERT 9819 W MILL DRIVE PALOS PARK IL 60464 |
| 1116674 | HUGH D ERSKINE & | DIANNE E ERSKINE JTWRS JT TEN 2408 DAPPLEGRAY LANE WALNUT CREEK CA 94596-6626 |
| 1125558 | HUGH DAVID GEBHART | 110 E TRACE CREEK THE WOODLANDS TX 77381-4529 |
| 1123352 | HUGH GRAY CUST | AMANDA MARIE EAGAN UNIF GIFT TO MIN ACT NY 138 MITCHELL ST ROCHESTER NY 14621-3955 |
| 1123353 | HUGH GRAY CUST | SARA LYNN EAGAN UNIF GIFT MIN ACT NY 138 MITCHELL ST ROCHESTER NY 14621-3955 |
| 1123453 | HUGH J GRAY | 138 MITCHELL ST ROCHESTER NY 14621-3955 |
| 1122174 | HUGH J GRIBBON | 14 OLD QUEENS BLVD ENGLISHTOWN NJ 07726-3645 |
| 1117579 | HUGH J REILLY | 6 EDGEMARTH HILL RD WESTPORT CT 06880-6209 |
| 1120494 | HUGH JOHN GRIBBEN JR | 4111 TAUNTON DR BELTSVILLE MD 20705-2873 |
| 1127018 | HUGH JOHN REILLY & | NANCY ANN REILLY JT TEN 6 EDGEMARTH HILL RD WESTPORT CT 06880-6209 |
| 1127086 | HUGH L ROSE & | VALDA C ROSE JT TEN 7400 SOUTH WEST 11TH ST PLANTATION FL 33317-4141 |
| 1128315 | HUGH M. TARBUTTON | P. O. BOX 269 SANDERSVILLE GA 31082 |
| 1127963 | HUGH MCCALL MEYER | 115 COLONIAL OAKS DAYTON TX 77535-9312 |
| 1606323 | HUGH OKANE ELECTRIC | 88 WHITE STREET NEW YORK NY 10013 |
| 1127202 | HUGH PIERSON | 1413 RACE ST NEW CASTLE IN 47362-3369 |
| 1125402 | HUGH S BERRY | 1795 WELLS STATION ROAD MEMPHIS TN 38108-2966 |
| 1119540 | HUGH T HAWKINS | 2833 CHEYENNE DR OWENSBORO KY 42301-5202 |
| 1116888 | HUGH W ATKINSON | 1310-111 PRIMAVERA SALINAS CA 93901-1757 |
| 1642037 | HUGHART JEFFREY | Attn JEFFREY 4174 RT. 126 OSWEGO IL 60543 |
| 1071150 | HUGHES | 211 INDUSTRIAL DRIVE RICHLAND MS 39218 |
| 1602231 | HUGHES  SUPPLY | Attn C/O HUGHES 3025  STONYBROOK DRIVE RALEIGH NC 27604 |
| 1071765 | HUGHES AIRCRAFT | 19859 HIGHWAY 80 FOREST MS 39074 |
| 1072798 | HUGHES AIRCRAFT | PO BOX 2999 TORRANCE CA 90509 |
| 1071678 | HUGHES AIRCRAFT CO | ATTN ACCTS PAYABLE TUCSON AZ 85706 |
| 1071223 | HUGHES AIRCRAFT CO | PO BOX 1163 ORANGEBURG SC 29116 |
| 1071340 | HUGHES AIRCRAFT CO | Attn BLDG E 50 2175 PARK PLACE EL SEGUNDO CA 90245 |
| 1071342 | HUGHES AIRCRAFT CO | ATTN ACCTS PAYABLE TUCSON AZ 85706 |
| 1073134 | HUGHES AIRCRAFT CO | Attn BLDG 237 3050 W LOMITA BLVD TORRANCE CA 90505 |
| 1073077 | HUGHES AIRCRAFT CO | 8433 FALLBROOK AVENUE CANOGA PARK CA 91304 |
| 1073063 | HUGHES AIRCRAFT CO | PO BOX 23940 TUCSON AZ 85734 |
| 1073011 | HUGHES AIRCRAFT CO | Attn EDSG ENGINEERING ACCOUNTS PAYABLE EL SEGUNDO CA 90245 |
| 1071898 | HUGHES AIRCRAFT CO | 24120 GARNIER ST TORRANCE CA 90505 |
| 1071728 | HUGHES AIRCRAFT CO | Attn BLDG 827 1151 HERMANS ROAD TUCSON AZ 85706 |
| 1071663 | HUGHES AIRCRAFT CO | Attn OLD NOGALES HIGHWAY BLDG 807 TUCSON AZ 85734 |
| 1071662 | HUGHES AIRCRAFT CO | Attn BUILDING 827 OLD NOGALES HIGHWAY TUCSON AZ 85734 |
| 1071352 | HUGHES AIRCRAFT CO | 3100 LOMITA TORRANCE CA 90505 |
| 1071351 | HUGHES AIRCRAFT CO | PO BOX 2923 TORRANCE CA 90509 |
| 1071348 | HUGHES AIRCRAFT CO | ATTN ACCTS PAYABLE (GAO) NEWPORT BEACH CA 92658 |
| 1071347 | HUGHES AIRCRAFT CO | Attn BLDG S 25 GATE 4 901 NASH ST EL SEGUNDO CA 90245 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1071346 | HUGHES AIRCRAFT CO | 1920 E WALNUT ST EL SEGUNDO CA 90245 |
| 1071345 | HUGHES AIRCRAFT CO | Attn SPACE&COMMUNICATIONS ACCOUNTS PAYABLE LOS ANGELES CA 90009 |
| 1071344 | HUGHES AIRCRAFT CO | Attn RECG DEPT 1901 WEST MALVERN FULLERTON CA 92634 |
| 1071343 | HUGHES AIRCRAFT CO | PO BOX 3310 FULLERTON CA 92634 |
| 1071341 | HUGHES AIRCRAFT CO | 2000 EAST EL SEGUNDO BLVD EL SEGUNDO CA 90245 |
| 1071224 | HUGHES AIRCRAFT CO | Attn HIGHWAY 21 ROWESVILLE ROAD ORANGEBURG SC 29115 |
| 1069969 | HUGHES AIRCRAFT COMPANY | Attn 1000 WEST TEMPLE STREET C/O BANK OF AMERICA  FILE 1472 LOS ANGELES CA 90074-1472 |
| 1642038 | HUGHES ALTON | Attn ALTON 190 BEAVERDAM CHURCH RD ENOREE SC 29335 |
| 1552600 | HUGHES ASSOCIATES INC | 3610 COMMERCE DRIVE SUITE 817 BALTIMORE MD 21227-1652 |
| 1571918 | HUGHES ASSOCIATES INC. | Attn SUITE 125 6770 OAK HALL LANE COLUMBIA MD 21045 |
| 1568184 | HUGHES ASSOCIATES, INC | SUITE 817 BALTIMORE MD 21227-1652 |
| 1642039 | HUGHES BRENDA | Attn BRENDA 348 MCKINNEY ROAD SIMPSONVILLE SC 29681 |
| 1642040 | HUGHES BRET | Attn BRET 2724 CLIFF MOSSER  LN PULASKI WI 54162 |
| 1581941 | HUGHES BROS INC. | 719 MAINE RD. NORTH HAMPDEN ME 4444 |
| 1581942 | HUGHES BROS INC. | 719 MAINE RD. NORTH HAMPDEN ME 4444 |
| 1581940 | HUGHES BROTHERS | 719 MAINE RD. NORTH HAMPDEN ME 4444 |
| 1642041 | HUGHES BURNETTE | Attn BURNETTE 4121 W 190TH PLACE COUNTRY CLB HILLS IL 60478 |
| 1642042 | HUGHES CHARLES | Attn CHARLES 1007 SURRY DALE CT APEX NC 27502 |
| 1642043 | HUGHES CHARLES | Attn CHARLES 1390 WASHINGTONIA COURT BARTOW FL 33830 |
| 1642044 | HUGHES CHARLES | Attn CHARLES 1390 WASHINGTONIA COURT BARTOW FL 33830 |
| 1618665 | HUGHES CHRISTENSEN CO  JONES JAIN | STEPHEN C JONES 1110 VERMONT AVE NW SUITE 1150 WASHINGTON DC 20005 |
| 1642045 | HUGHES CLAIRE | Attn CLAIRE 36 PONDFIELD ROAD WEST BRONXVILLE NY 10708 |
| 1596289 | HUGHES CONCRETE PRODUCTS | Attn P.O. BOX 80786 ATTN:  ACCOUNTS PAYABLE ATHENS GA 30608 |
| 1596290 | HUGHES CONCRETE PRODUCTS | 625 HANCOCK IND. WAY ATHENS GA 30608 |
| 1642046 | HUGHES DAVID | Attn DAVID 741 E VICTOR HILL ROAD DUNCAN SC 29334 |
| 1642047 | HUGHES DEANNA | Attn DEANNA RD 6 BOX 364-A JACKSON NJ 8527 |
| 1642048 | HUGHES DEANNA | Attn DEANNA RD 6 BOX 364-A JACKSON NJ 8527 |
| 1071382 | HUGHES DEFENSE COMMUNICATIONS | 1010 PRODUCTION RD FORT WAYNE IN 46808 |
| 1071383 | HUGHES DEFENSE COMMUNICATIONS | 4624 EXECUTIVE BLVD FORT WAYNE IN 46808 |
| 1642049 | HUGHES DIANA | Attn DIANA RT.4 BOX 30 A1 MOMENCE IL 60954 |
| 1077709 | HUGHES DIANE | 22 NORWICH CIRCLE MEDFORD MA 02155 |
| 1077709 | HUGHES DIANE G | 22 NORWICH CIRCLE MEDFORD MA 02155 |
| 1077644 | HUGHES DOUGLAS | 31 GARFIELD ST CAMBRIDGE MA 02138 |
| 1077644 | HUGHES DOUGLAS J | 31 GARFIELD ST CAMBRIDGE MA 02138 |
| 1642052 | HUGHES EARL | Attn EARL 400 CREEK TRAIL BURNS FLAT OK 73624 |
| 1105762 | HUGHES EQUIPMENT CORP | FORT & W 21ST ST CHATTANOOGA TN 37408 |
| 1642054 | HUGHES EUGENE | Attn EUGENE RR #1 TODDVILLE IA 52341 |
| 1642055 | HUGHES FLOYD | Attn FLOYD 102 MICHELIN ROAD GREENVILLE SC 29605 |
| 1642056 | HUGHES GENIE | Attn GENIE 812 KNOLLWOOD DR GREENVILLE SC 29607 |
| 1642057 | HUGHES GERALDINE | Attn GERALDINE 706 WAGON WHEEL LANE TEMPLE PA 19560 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080331 | HUGHES HASKELL | 174 LINEBROOK DRIVE GRAY COURT SC 29645 |
| 1080331 | HUGHES HASKELL | 174 LINEBROOK DRIVE GRAY COURT SC 29645 |
| 1642059 | HUGHES HOLLAND | Attn HOLLAND BOX 609 GREYBULL WY 82426 |
| 1642060 | HUGHES HOWARD | Attn HOWARD 291 HAVERHILL STREET NORTH READING MA 1864 |
| 1642061 | HUGHES I | Attn I 37 HOUSTON ST CHARLESTON HGTS SC SC 29405 |
| 1079471 | HUGHES JAMES | 5445 JAMES CLARK DR SULPHUR LA 70665 |
| 1642063 | HUGHES JAMES | Attn JAMES 5445 JAMES CLARK DR SULPHUR LA 70665 |
| 1079471 | HUGHES JAMES D | 5445 JAMES CLARK DR SULPHUR LA 70665 |
| 1077172 | HUGHES JAY W. | 3150 N.W. 60TH STREET BOCA RATON FL 33496 |
| 1642064 | HUGHES JIMMIE | Attn JIMMIE 1320 IDAHO SUPERIOR NE 68978 |
| 1642065 | HUGHES JOEL | Attn JOEL 480 WATSON ROAD ENOREE SC 29335 |
| 1642066 | HUGHES JOHN | Attn JOHN 21 WEBSTER STREET MEDFORD MA 2155 |
| 1642091 | HUGHES JR JAY | Attn JAY 3150 N.W. 60TH STREE BOCA RATON FL 33496 |
| 1642067 | HUGHES KEITH | Attn KEITH RT 5 BOX 972 BOYD RD LAURENS SC 29360 |
| 1642068 | HUGHES KIMBERLY | Attn KIMBERLY 2319 WALNUT GROVE ROAD ROEBUCK SC 29376 |
| 1642069 | HUGHES LARRY | Attn LARRY 2920 1/2 SANDRA GRAND JUNCTION CO 81504 |
| 1642070 | HUGHES LEANNE | Attn LEANNE 36 FRONT STREET BEVERLY MA 1915 |
| 1642071 | HUGHES LORRI | Attn LORRI 16 LINCOLN DR PALO IA 52324 |
| 1602854 | HUGHES MANAGEMENT #2 | Attn C/O RITSEMA ASSOC. 4100 LAKE STREET GRAND RAPIDS MI 49525 |
| 1599201 | HUGHES MANAGEMENT/EAST PARIS RD OFC | Attn C/O RITSEMA 4096 LAKE DRIVE SE GRAND RAPIDS MI 49546 |
| 1642072 | HUGHES MARK | Attn MARK 5229 WEST BERTHA AVENUE INDIANAPOLIS IN 46241 |
| 1594891 | HUGHES MASONRY, INC. | 11331 INDUSTRIAL ROAD MANASSAS VA 22110 |
| 1594892 | HUGHES MASONRY, INC. | 6516 CULVER DRIVE WARRENTON VA 20187 |
| 1642073 | HUGHES MICHAEL | Attn MICHAEL 22701 MEACHAM ROAD BAKERSFIELD CA 93312 |
| 1072395 | HUGHES MISSLE SYSTEMS | Attn BLDG M10 77001 SOUTH PARK AVENUE TUCSON AZ 85706 |
| 1642074 | HUGHES MYRA | Attn MYRA 109 FAWNBROOK DRIVE GREER SC 29650 |
| 1642075 | HUGHES NATHANIEL | Attn NATHANIEL 2001 21ST AVENUE, SOUTH D2 NASHVILLE TN 37212 |
| 1614581 | HUGHES PAINTING | 1407 PINSON STREET TARRANT AL 35217 |
| 1642076 | HUGHES PATRICK | Attn PATRICK 4663 GILRONAN COURT PALM HARBOR FL 34685 |
| 1642077 | HUGHES PAULA | Attn PAULA 5028 EDGECLIFF WICHITA FALLS TX 76302 |
| 1096708 | HUGHES PRINTING CNTR. | 337-1 HOSPITAL DR. GLEN BURNIE MD 21061 |
| 1560340 | HUGHES REPAIR SHOP | RT 2 BOX 66 GRAY COURT SC 29645 |
| 1072407 | HUGHES RESEARCH LAB | 3011 MALIBU CANYON RD MALIBU CA 90265 |
| 1109680 | HUGHES RESEARCH LABORTORY | 3011 MALIBU CANYON ROAD MALIBU CA 90265 |
| 1642078 | HUGHES RICKY | Attn RICKY 9304 WOODVIEW DR POLK CITY FL 33868 |
| 1642079 | HUGHES ROBERT | Attn ROBERT P O BOX 683 LIBBY MT 59923 |
| 1642080 | HUGHES ROGER | Attn ROGER P O BOX 25 POWELL WY 82435 |
| 1642081 | HUGHES ROSEMARIE | Attn ROSEMARIE 163 COLEMAN ST EDGEWATER FL 32141 |
| 1642082 | HUGHES ROSS | Attn ROSS 812 KNOLLWOOD DRIVE GREENVILLE SC 29607 |
| 1642083 | HUGHES SPENCE | Attn SPENCE 812 KNOLLWOOD DRIVE GREENVILLE SC 29607 |

Page: 1795 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078573 | HUGHES STEPHEN | 2319 WALNUT GROVE RD ROEBUCK SC 29376 |
| 1078573 | HUGHES STEPHEN R | 2319 WALNUT GROVE RD ROEBUCK SC 29376 |
| 1581939 | HUGHES SUPPLY | 4001 FORSYTH RD WINTER PARK FL 32792 |
| 1585820 | HUGHES SUPPLY | 9910 CHARTER PARK DR. WEST CHESTER OH 45069 |
| 1593687 | HUGHES SUPPLY | 508 WOLFBERRY ST. CHARLOTTE NC 28206 |
| 1595417 | HUGHES SUPPLY | 6744 NETHERLANDS DR. WILMINGTON NC 28405 |
| 1598322 | HUGHES SUPPLY | Attn C/O PALM POOL PRODUCTS ATTN:  ACCOUNTS PAYABLE DETROIT MI 48219 |
| 1609385 | HUGHES SUPPLY | 401 ANGLE ROAD FORT PIERCE FL 34947 |
| 1609324 | HUGHES SUPPLY | 1069 CANTON ROAD MARIETTA GA 30066 |
| 1608111 | HUGHES SUPPLY | 1785 ENTERPRISE DRIVE SUITEB BUFORD GA 30518 |
| 1606727 | HUGHES SUPPLY | 4510 DORCHESTER RD. CHARLESTON SC 29405 |
| 1606090 | HUGHES SUPPLY | 924 TWIGGS ST. AUGUSTA GA 30901 |
| 1606087 | HUGHES SUPPLY | 118 WINONA ST. CHARLOTTE NC 28203 |
| 1606086 | HUGHES SUPPLY | 3013 OLD VESTAL RD. VESTAL NY 13850 |
| 1604793 | HUGHES SUPPLY | PO BOX 31396 CHARLOTTE NC 28231 |
| 1604789 | HUGHES SUPPLY | PO BOX 2608 COLUMBUS GA 31902 |
| 1604788 | HUGHES SUPPLY | 1711 UPLAND ROAD WEST PALM BEACH FL 33409 |
| 1604787 | HUGHES SUPPLY | PO BOX 1453 AUGUSTA GA 30901 |
| 1604786 | HUGHES SUPPLY | PO BOX 70009 CHARLESTON SC 29415 |
| 1604194 | HUGHES SUPPLY | 3926 SAMBLEE ROAD OAKWOOD GA 30566 |
| 1604179 | HUGHES SUPPLY | 841 MAYBERRY SPRINGS ROAD COLUMBIA TN 38401 |
| 1596847 | HUGHES SUPPLY | 2007 N.W. 15TH AVENUE POMPANO BEACH FL 33069 |
| 1606093 | HUGHES SUPPLY (AD) | 6885 N.E. EXPRESSWAY ACCESS R ATLANTA GA 30362 |
| 1581937 | HUGHES SUPPLY CO | 690 HOLT AVE MACON GA 31208 |
| 1604792 | HUGHES SUPPLY CO. | PO BOX 6779 NORCROSS GA 30071 |
| 1560929 | HUGHES SUPPLY INC | Attn JACKSONVILLE P O BOX 105837 ATLANTA GA 30348-5837 |
| 1561774 | HUGHES SUPPLY INC | Attn ORLANDO PLUMBING P O BOX 105837 ATLANTA GA 30348-5837 |
| 1562225 | HUGHES SUPPLY INC | Attn ATLANTA ELECTRIC P O BOX 102188 ATLANTA GA 30368-2188 |
| 1563953 | HUGHES SUPPLY INC | Attn CONYERS ELECTRIC P O BOX 102188 ATLANTA GA 30368-2188 |
| 1617755 | HUGHES SUPPLY INC | Attn CONYERS ELECTRIC P O BOX 105837 ATLANTA GA 30348-5837 |
| 1604795 | HUGHES SUPPLY INC | PO BOX 4981 ORLANDO FL 32802 |
| 1581938 | HUGHES SUPPLY INC | Attn P O BOX 2229 2701 W NASA BLVD. MELBOURNE FL 32901 |
| 1581936 | HUGHES SUPPLY INC | 3135 HANSON ST. FORT MYERS FL 33901 |
| 1562740 | HUGHES SUPPLY INC. | P O BOX 102286 ATLANTA GA 30368-2286 |
| 1579028 | HUGHES SUPPLY INC. | P. O. BOX 40819 RALEIGH NC 27629 |
| 1579029 | HUGHES SUPPLY INC. | P. O. BOX 40819 RALEIGH NC 27629 |
| 1579038 | HUGHES SUPPLY INC. | PO BOX40819 RALEIGH NC 27629 |
| 1603855 | HUGHES SUPPLY INC. | PO BOX2508 COLUMBUS GA 31902 |
| 1599501 | HUGHES SUPPLY INC. | 6445 MCDONOUGH DRIVE NORCROSS GA 30093 |
| 1598014 | HUGHES SUPPLY INC. | P. O. BOX 26275 CHARLOTTE NC 28221 |

Page:  1796 of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1596223 | HUGHES SUPPLY INC. | 6744 NETHERLANDS WILMINGTON NC 28401 |
| 1595783 | HUGHES SUPPLY INC. | 3135 HANSON STREET FORT MYERS FL 33916 |
| 1595440 | HUGHES SUPPLY INC. | 508 WOLFBERRY STREET CHARLOTTE NC 28206 |
| 1579041 | HUGHES SUPPLY INC. | 1524 ROPER MOUNTAIN ROAD GREENVILLE SC 29617 |
| 1579040 | HUGHES SUPPLY INC. | 1223 SCHOOL STREET RICHMOND VA 23220 |
| 1579039 | HUGHES SUPPLY INC. | P O BOX 4849 RICHMOND VA 23220 |
| 1608070 | HUGHES SUPPLY INC. | 700 SW 38TH AVENUE #201 OCALA FL 34474 |
| 1606091 | HUGHES SUPPLY INC. | 11251 METROMONT INDUSTRIAL BLVD CHARLOTTE NC 28269 |
| 1579030 | HUGHES SUPPLY INC. | 1211 INTREPID COURT RALEIGH NC 27610 |
| 1579036 | HUGHES SUPPLY, INC. | Attn 508 WOLFDERRY ST PO BOX 26275 CHARLOTTE NC 28221 |
| 1585815 | HUGHES SUPPLY, INC. | 22520 GRAND RIVER ROAD DETROIT MI 48219 |
| 1585816 | HUGHES SUPPLY, INC. | 32620 DEQUINDRE DR. WARREN MI 48092 |
| 1594107 | HUGHES SUPPLY, INC. | Attn TALLAHASSEE BUILDING MAT & TOOLS 3954 WEST PENSACOLA ST. TALLAHASSEE FL 32304 |
| 1595630 | HUGHES SUPPLY, INC. | 2141 LANE AVE. NORTH JACKSONVILLE FL 32254 |
| 1615690 | HUGHES SUPPLY, INC. | Attn POMPANO ELECTRIC/UTILITIE P.O. BOX 105837 ATLANTA GA 30348-5837 |
| 1606089 | HUGHES SUPPLY, INC. | 2309 DISCOVERY DR. ORLANDO FL 32826 |
| 1604794 | HUGHES SUPPLY, INC. | 145 WILLIMAN STREET CHARLESTON SC 29403 |
| 1601697 | HUGHES SUPPLY, INC. | 3351-A MCLEMORE DRIVE PENSACOLA FL 32514 |
| 1598323 | HUGHES SUPPLY, INC. | 1352 SADLIER CIRCLE W. DR. INDIANAPOLIS IN 46239 |
| 1596501 | HUGHES SUPPLY, INC. | 1700 FIRST ST. BRUNSWICK GA 31520 |
| 1594110 | HUGHES SUPPLY, INC. | 3954 W. PENSACOLA ST. TALLAHASSEE FL 32316 |
| 1607859 | HUGHES SUPPLY W C. CAYE | 2020 INDUSTRIAL PARK DR. EXT. MACON GA 31206 |
| 1642085 | HUGHES TASONYA | Attn TASONYA 100 WOODS LANE PIEDMONT SC 29673 |
| 1070924 | HUGHES TELECOMMUNICATIONS & SPACE | 3100 W LOMITA BOULEVARD TORRANCE CA 90505 |
| 1642086 | HUGHES TERRY | Attn TERRY 634 15TH AVE SW CEDAR RAPIDS IA 52404 |
| 1595022 | HUGHES URETHANE | PO BOX 42 FEASTERVILLE PA 19047 |
| 1581932 | HUGHES URETHANE CONSTRUCTION | PO BOX 42 FEASTERVILLE PA 19047 |
| 1642087 | HUGHES VIRGIL | Attn VIRGIL 321 SOUTH BROADWAY 42 CORTEZ CO 80321 |
| 1642088 | HUGHES WARREN | Attn WARREN RT. 2 BOX 264 WINNSBORO LA 71295 |
| 1642089 | HUGHES WILLIAM | Attn WILLIAM 503 WESTGATE ROAD BALTIMORE MD 21229 |
| 1642090 | HUGHES WILLIFORD | Attn WILLIFORD 1675 ALTA VISTA MEMPHIS TN 38127 |
| 1079351 | HUGHES, TERRY D | 11175 WESTPORT STN DR. APT K MARYLAND HTS MO 63043 |
| 1548907 | HUGHES-CALHAN CORP | PO BOX 10322 PHOENIX AZ 85064-0322 |
| 1109069 | HUGHES-EASTERN CORPORATION | Attn SECURITY CENTRE SOUTH SUITE 700 JACKSON MS 39201 |
| 1104064 | HUGHES-PETERS INC. | Attn BUILDING 8 SUITE 2 1601 NEEDMORE ROAD DAYTON OH 45414 |
| 1642092 | HUGHES-TORO PAUL | Attn PAUL 9510 GRAY MOUSE WAY COLUMBIA MD 21046 |
| 1605886 | HUGHES/CHARLOTTE FIRE PROTECTION | 75 ODELL SCHOOL RD CONCORD NC 28027 |
| 1578698 | HUGHES/DAYTON READY MIX | ATTN. ACCOUNTS PAYABLE DAYTON NV 89403 |
| 1578700 | HUGHES/DAYTON READY MIX | 1 RICCI ROAD DAYTON NV 89403 |
| 1578699 | HUGHES/DAYTON READY MIX | ATTN. ACCOUNTS PAYABLE DAYTON NV 89403 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642093 | HUGHEY RICHARD | Attn RICHARD 5309 TRAMORE RD BALTIMORE MD 21214 |
| 1642094 | HUGHLETT IRA | Attn IRA 2808 TEMPLE PL PONCA CITY OK 74604 |
| 1572291 | HUGIN COMPONENTS, INC. | 4231 PACIFIC STREET, UNIT 3 ROCKLIN CA 95677 |
| 1602185 | HUGLEY HOSPITAL | Attn C/O TRUE FIREPROOFING 11801 SOUTH FREEWAY I-35 BURLESON TX 76028 |
| 1119837 | HUGO A COCCE | 37 APPLETON RD NEEDHAM MA 02492-4227 |
| 1642095 | HUGO EILEEN | Attn EILEEN 108 COLLINCOTE ST STONEHAM MA 2180 |
| 1120037 | HUGO H LARSSON | 1 ROWLEY RD NEWBURY MA 01951-0000 |
| 1077983 | HUGONIOT DONALD | 1038 ARBORWOOD PLACE R1 BALTIMORE MD 21226 |
| 1077983 | HUGONIOT DONALD M | 1038 ARBORWOOD PLACE R1 BALTIMORE MD 21226 |
| 1642097 | HUGUET JAY | Attn JAY 932 CLAYTON PL GREEN BAY WI 54302 |
| 1575814 | HUGULEY HOSPITAL | 11801 S. FREEWAY FORT WORTH TX 76115 |
| 1642098 | HUH STEVEN | Attn STEVEN 56 SPARROW HAWK IRVINE CA 92714 |
| 1642099 | HUHTAMAKI ARRE | Attn ARRE 107 SUMMER HILL GLN MAYNARD MA 1754 |
| 1642100 | HUHTAMAKI ARRE | Attn ARRE 107 SUMMER HILL GLN MAYNARD MA 1754 |
| 1560343 | HUI (LAURA) LIN | 702 STEARNS HILL ROAD WALTHAM MA 2154 |
| 1568635 | HUI LIN | 702 STEARNS HILL ROAD WALTHAM MA 2154 |
| 1580786 | HUIZENGA, WM & SONS INC. | 10075 GORDON STREET ZEELAND MI 49464 |
| 1642101 | HUJSAK THOMAS | Attn THOMAS 52 BEECH WAY WASHINGTON NH 3280 |
| 1642102 | HULBERT DEBORAH | Attn DEBORAH 245 E. 19 ST. 6F NEW YORK NY 10003 |
| 1642103 | HULBERT RODNEY | Attn RODNEY 10243 SARATOGA SPRINGS UPPERLAKE CA 95485 |
| 1608340 | HULBURT FIELD | Attn C/O PHOENIX FIREPROOFING 150 BENNETT AVENUE HURLBURT FIELD FL 32544 |
| 1100484 | HULCHER SERVICES, INV. | P.O. BOX 271 DENTON TX 76202-0271 |
| 1561895 | HULCHER SERVICES.INC | P.O. BOX 7164 SAINT LOUIS MO 63177 |
| 1642104 | HULFORD CARL | Attn CARL 1605 DONALYN DR #66 ROCK SPRINGS WY 82901 |
| 1642105 | HULIK WILLIAM | Attn WILLIAM 161 CLINTON STREET SOUTH BOUND BROOK NJ 8880 |
| 1078557 | HULIN ALVIN | 101 CORDOBA CIRCLE ROYAL PALM BEACH FL 33411 |
| 1078557 | HULIN ALVIN C | 101 CORDOBA CIRCLE ROYAL PALM BEACH FL 33411 |
| 1642107 | HULIN JOSH | Attn JOSH 710 NORTH 8TH STREET LANTANA FL LANTANA FL 33462 |
| 1078538 | HULIN JOSH J | 710 NORTH 8TH STREET LANTANA FL 33462 |
| 1642108 | HULL CLIFFORD | Attn CLIFFORD 13727 SHANNON AVE LAUREL MD 20707 |
| 1642109 | HULL DEBORAH | Attn DEBORAH 2139 NORTH 35TH STREET MILWAUKEE WI 53208 |
| 1074868 | HULLVERSON, HULLVERSON & FRANK | SUITE 1500 1010 MARKET STREET ST. LOUIS MO 63101 |
| 1642110 | HULME FREDERICK | Attn FREDERICK 1820 SEQUOIA COURT ALLENTOWN PA 18104 |
| 1070890 | HULS AMERICA INC | P O BOX 730363 DALLAS TX 75373-0363 |
| 1551943 | HULS AMERICA INC | P O BOX 730363 DALLAS TX 75373-0363 |
| 1588684 | HULS AMERICA, INC. | 2 TURNER WAY PISCATAWAY NJ 8854 |
| 1077025 | HULSE, NELSON & WANEK | 610 BARONNE ST. NEW ORLEANS LA 70113 |
| 1642111 | HULSEY BRIAN | Attn BRIAN 3806 SOUTHRIDGE DR LITHIA SPRINGS GA 30057 |
| 1642112 | HULSEY CAROL | Attn CAROL RT 1 MAYSVILLE GA 30558 |
| 1581770 | HULSEY CONCRETE | ATTN: ACCOUNTS PAYABLE MONROE GA 30655 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581771 | HULSEY CONCRETE | 121 VICTORY DR. MONROE GA 30655 |
| 1610572 | HULSEY CONCRETE | ATTN: ACCOUNTS PAYABLE MONROE GA 30655 |
| 1642113 | HULSEY MICHAEL | Attn MICHAEL 8909 W. WESTMOOR ODESSA TX 79764 |
| 1642114 | HULSEY ROBERT | Attn ROBERT 168 MARGATE CIRCLE CHESNEE SC 29323 |
| 1642115 | HULSTINE BONNIE | Attn BONNIE 935 ALTA VISTA DRIVE CRAIG, CO 81625 |
| 1642116 | HULSTINE MARK | Attn MARK 935 ALTA VISTA CRAIG CO 81625 |
| 1642117 | HULTZ ROBERT | Attn ROBERT 209 CORONATION COURT FRANKLIN TN 37064 |
| 1544560 | HUMAN AFFAIRS INTERNATIONAL INC | P O BOX 502973 SAINT LOUIS MO 63150-2973 |
| 1559182 | HUMAN FACTORS APPLICATIONS | Attn BUCKINGHAM GREEN 4950 ROUTE 202 HOLICONG PA 18928-0615 |
| 1544558 | HUMAN FACTORS RESOURCES | Attn SUITE 208 7373 FRANCE AVE S. MINNEAPOLIS MN 55435 |
| 1588170 | HUMAN GENOME | Attn U. OF CALIFORNIA AT BERKELEY N. CANYON RD. & CENTENNIAL DR. BERKELEY CA 94701 |
| 1598213 | HUMAN GENOME SCIENCES | Attn C/O DAVENPORT INSULATION 1 BELWARD CAMPUS DRIVE ROCKVILLE MD 20850 |
| 1642118 | HUMAN NANCY | Attn NANCY 150 HOWELL CIRCLE #437 GREENVILLE SC 29615 |
| 1544561 | HUMAN RESOURCE ASSOCIATION | Attn ATTN. JOAN CIFERRI P O BOX 9623 FORT LAUDERDALE FL 33310 |
| 1544559 | HUMAN RESOURCE EXECUTIVE | Attn 747 DRESHER ROAD P.O. BOX 980 HORSHAM PA 19044 |
| 1566066 | HUMAN RESOURCE SERVICES INC | POB 272563 BOCA RATON FL 33427 |
| 1098857 | HUMAN RESOURCES COUNCIL | PO BOX 804441 KANSAS CITY MO 64190-4441 |
| 1544562 | HUMAN RESOURCES ROUNDTABL | Attn C/O HUMAN RESOURCES SVCS 4770 BASELINE ROAD ST 210 BOULDER CO 80303 |
| 1599904 | HUMAN SERVICES CENTER | Attn C/O WILLIAM REICHENBACH, CO 1 BLK WEST OF PENNSYLVANIA ON JOLLEY AVENUE LANSING MI 48910 |
| 1562080 | HUMAN SYNERGISTICS | 39819 PLYMOUTH ROAD - C-8020 PLYMOUTH MI 48170-8020 |
| 1642119 | HUMBERT KAREN | Attn KAREN 26485 US HIGHWAY 24; NEAR: C/O NON-DOMESTIC CALHAN CO 80808 |
| 1117305 | HUMBERTO VALLEJO | CASILLA 13891 SANTIAGO |
| 1642120 | HUMBLE STEVENS | Attn STEVENS 1295 STATE STREET, N.W. ATLANTA GA 30318 |
| 1581946 | HUMBLE UCART CONCRETE | P O BOX 111608 HOUSTON TX 77293 |
| 1610583 | HUMBLE UCART CONCRETE | 1928 WILSON RD HUMBLE TX 77396 |
| 1581945 | HUMBLE U CART CONCRETE | P.O. BOX 111608 HOUSTON TX 77293 |
| 1550418 | HUMBLETON INDUSTRIAL SALES INC | Attn SUNNY INDUSTRIAL PARK 49 DUNCAN CIRCLE HIRAM GA 30141 |
| 1573644 | HUMBOLDT CONCRETE PROD | BOX 428 HUMBOLDT IA 50548 |
| 1612807 | HUMBOLDT CONCRETE PROD | 2599 GOTCH PARK RD HUMBOLDT IA 50548 |
| 1548099 | HUMBOLDT MFG CO | P O BOX 88200 CHICAGO IL 60680 |
| 1552260 | HUMBOLDT MFG CO | 135 S LASALLE ST DEPT 1800 CHICAGO IL 60674-1800 |
| 1581943 | HUMBOLDT PRECAST | P.O. BOX 367 HUMBOLDT AZ 86329 |
| 1581944 | HUMBOLDT PRECAST | END OF MAIN STREET HUMBOLDT AZ 86329 |
| 1617697 | HUMBOLT MANUFACTURING | 7300 WEST AGATTE NORRIDGE IL 60706-4704 |
| 1613169 | HUMBOLT PRECAST | PO BOX 367 HUMBOLDT AZ 86329 |
| 1642121 | HUME DONNA | Attn DONNA 215 DEVLIN, APT 210 INGLESIDE IL 60041 |
| 1642122 | HUME JAMES | Attn JAMES 95848 E. HWY 40 CRAIG CO 81625 |
| 1078937 | HUME RANDALL | BOX 267 OAKLAND CITY IN 47660 |
| 1078937 | HUME RANDALL SCOTT | BOX 267 OAKLAND CITY IN 47660 |
| 1642124 | HUMFELD THOMAS | Attn THOMAS 427 S. 10TH ST. EVANSTON WY 82930 |

Page: 1799 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642125 | HUMFLEET BARBARA | Attn BARBARA 431 BEVERLY DRIVE RICHARDSON TX 75080 |
| 1100052 | HUMIDIAL CORP. | Attn 465 N MT VERNON AVE. P.O. BOX 464 COLTON CA 92324 |
| 1073209 | HUMISEAL DIVISION | Attn CHASE CORPORATION 26-60 BQE WOODSIDE NY 11377 |
| 1642126 | HUMMA GARY | Attn GARY 7481 NW 35TH CT LAUDERHILL FL 33319 |
| 1642127 | HUMMA GARY | Attn GARY 7481 NW 35TH CT LAUDERHILL FL 33319 |
| 1642128 | HUMMA THOMAS | Attn THOMAS 2200 NORTHMONT BLVD. READING PA 19605 |
| 1078469 | HUMMEL ALBERT | 6200 WCHESTER PK DR APT. #1816 COLLEGE PARK MD 20740 |
| 1078469 | HUMMEL ALBERT A | 6200 WCHESTER PK DR APT. #1816 COLLEGE PARK MD 20740 |
| 1548100 | HUMMEL CROTON INC | 10 HARMICH ROAD SOUTH PLAINFIELD NJ 07080-4899 |
| 1642130 | HUMMEL JOSEPH | Attn JOSEPH 3 HACKBERRY CT #24 COLLINSVILLE IL 62234 |
| 1642131 | HUMMEL RICHARD | Attn RICHARD 522 COUNTY O NORTH DELAVAN WI 53115 |
| 1642132 | HUMMEL WM | Attn WM 19 WAYMAN DRIVE INDEPENDENCE KY 41051 |
| 1079255 | HUMMEL WM T | 19 WAYMAN DRIVE INDEPENDENCE KY 41051 |
| 1642133 | HUMMER NORMAN | Attn NORMAN 2410 CHESTNUT TERRACE CT #102 ODENTON MD 21113 |
| 1594839 | HUMMERT INTERNATIONAL | 4500 EARTH CITY EXPRESSWAY EARTH CITY MO 63045 |
| 1594840 | HUMMERT INTERNATIONAL | 2760 CHOUTEAU AVE. SAINT LOUIS MO 63103 |
| 1559110 | HUMMINGBIRD COMMUNICATIONS | 1 SPARKS AVE TORONTO ON M2H 2W1 CANADA |
| 1106047 | HUMMINGBIRD COMMUNICATIONS, LTD. | 1 SPARKS AVENUE NORTH YORK ON M2H 2W1 CANADA |
| 1642134 | HUMPHREY JOHN | Attn JOHN 6126 POST OAK LAKE CHARLES LA 70601 |
| 1642135 | HUMPHRESS MARY | Attn MARY 4401 LANDSIDE DRIVE APT 6 LOUISVILLE KY 40220 |
| 1642136 | HUMPHREY ANTONIO | Attn ANTONIO 4020 41ST AVE N BIRMINGHAM AL 35217 |
| 1642137 | HUMPHREY BETTY | Attn BETTY 1601 STROZIER CT BARLING AR 72923 |
| 1642138 | HUMPHREY DANIEL | Attn DANIEL 7930 S. MARSHALL COURT LITTLETON CO 80123 |
| 1642141 | HUMPHREY JAMES | Attn JAMES 515 POST OAK BLVD HOUSTON TX 77027 |
| 1642142 | HUMPHREY JAMES | Attn JAMES RT 1 BOX 616 MINERAL POINT MO 63660 |
| 1642143 | HUMPHREY JOHN | Attn JOHN 28 BOUGHTON AVE PITTSFOR NY 14534 |
| 1077548 | HUMPHREY JOHN B | 28 BOUGHTON AVE PITTSFORD NY 145342030 |
| 1078149 | HUMPHREY JOSEPH | 6825 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| 1078149 | HUMPHREY JOSEPH HOWARD | 6825 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| 1558717 | HUMPHREY MANLIFT CO INC | PO BOX 385 FARIBAULT MN 55021 |
| 1642145 | HUMPHREY NORA | Attn NORA 474 MEMORIAL DRIVE CAMBRIDGE MA 2139 |
| 1642146 | HUMPHREY STEVEN | Attn STEVEN P.O. BOX 1691 WOODSTOCK GA 30188 |
| 1642147 | HUMPHREY STEVEN | Attn STEVEN P.O. BOX 1691 WOODSTOCK GA 30188 |
| 1642148 | HUMPHREY VERLIN | Attn VERLIN 605 EAST 5TH HAYS KS 67601 |
| 1074871 | HUMPHREY, FARRINGTON & MCCLAIN, P.C | 221 WEST LEXINGTON, SUITE 400 P.O. BOX 900 900 INDEPENDENCE MO 64051 |
| 1074871 | HUMPHREY, FARRINGTON & MCCLAIN, PC | Attn GARRETT M HODES 221 W. LEXINGTON SUITE 400 PO BOX 900 INDEPENDENCE MO 64051 |
| 1595077 | HUMPHREYS & HARDING, INC. | Attn C/O MORELL BROWN 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| 1642149 | HUMPHREYS BEN | Attn BEN 4930 ELM GROVE DR COLORADO SPRINGS CO 80911 |
| 1642151 | HUMPHREYS ROBERT | Attn ROBERT 205 DUQUESNE DRIVE GREER SC 29650 |
| 1581947 | HUMPHRIES CONCRETE BLOCK | P.O. BOX 969 NORCROSS GA 30091 |

Page: 1800 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609966 | HUMPHRIES CONCRETE BLOCK | P O BOX 969 NORCROSS GA 30091 |
| 1642152 | HUMPHRIES DAVID | Attn DAVID P O BOX 1903 GREER SC 29651 |
| 1642153 | HUMPHRIES GEORGE | Attn GEORGE RT 5 NO 3 SHAWNEE TRAIL WICHITA FALLS TX 76301 |
| 1642154 | HUMPHRIES SHAWN | Attn SHAWN #3 SHAWNEE TRAIL WICHITA FALLS TX 76303 |
| 1559322 | HUMPTY DUMPSTER | PO BOX 3645 BOYNTON BEACH FL 33424-3645 |
| 1594371 | HUMUS CO. | 2777 GIANT RD. RICHMOND CA 94806 |
| 1581955 | HUMUS SAND & GARDEN | 2777 GIANT RD. RICHMOND CA 94806 |
| 1642155 | HUNDT SUZANNE | Attn SUZANNE I658 KENT STREET KENT OH 44240 |
| 1556978 | HUNEY & VAUGHN OF DAVENPORT INC | 604 LOCUST ST SUITE 500 DES MOINES IA 50309 |
| 1642156 | HUNG JAMES | Attn JAMES 3511 NO BRACKEN DRIVE APPLETON WI 54915 |
| 1555969 | HUNGARIAN REFORMED CHURCH | 175 PERSHING AVE. CARTERET NJ 7008 |
| 1642157 | HUNGATE NANETTE | Attn NANETTE 11410 SAGETOWN HOUSTON TX 77089 |
| 1581948 | HUNGERFORD INSULATION CO | 95 SO WILSON AVE ELIZABETH TOWN PA 17022 |
| 1581949 | HUNGERFORD INSULATION COMPANY | 95 SOUTH WILSON AVENUE ELIZABETH TOWN PA 17022 |
| 1608253 | HUNNINGTON INDIANA SUPPLY | 701 NORTH BROADWAY HUNTINGTON IN 46750 |
| 1642158 | HUNOLD JR HENRY | Attn HENRY ROUTE 1 BOX 2500 NEW CANEY TX 77357 |
| 1642159 | HUNSAKER ROBERT | Attn ROBERT 834 ROSE ST. CRAIG CO 81625 |
| 1642160 | HUNT ALICE | Attn ALICE 2328 ASBURY SQUARE ATLANTA GA 30346 |
| 1642161 | HUNT BETTY | Attn BETTY 464 STATE STREET COMMERCE GA 30529 |
| 1642162 | HUNT BEUNA | Attn BEUNA 6209 E 27TH PLACE N TULSA OK 74115 |
| 1642163 | HUNT CAROL | Attn CAROL 16 FORD PLACE WESTWOOD MA 2090 |
| 1079610 | HUNT CAROLYN | 2325 KEENE DRIVE SULPHUR LA 70663 |
| 1079610 | HUNT CAROLYN A | 2325 KEENE DRIVE SULPHUR LA 70663 |
| 1079813 | HUNT CARRIE | 181 CLAY BAKER ROAD CLEVELAND TN 37311 |
| 1079813 | HUNT CARRIE A | 181 CLAY BAKER ROAD CLEVELAND TN 37311 |
| 1642166 | HUNT CLAIR | Attn CLAIR RD6 PO BOX 212 NEW CASTLE PA 16101 |
| 1581957 | HUNT CONCRETE CO | P O BOX 98 WARRENTON MO 63383 |
| 1581956 | HUNT CONCRETE CO. | P.O. BOX 98 WARRENTON MO 63383 |
| 1069249 | HUNT COUNTY TAX OFFICE | P. O. BOX 1042 GREENVILLE TX 75403 |
| 1069253 | HUNT COUNTY TAX OFFICE | 1809 ROSSIER LANE SANTA BARBARA CA 93101 |
| 1544563 | HUNT COUNTY TAX OFFICE | Attn. JOYCE BARROW TAX COLLECTOR P.O. BOX 1042 GREENVILLE TX 75403-1042 |
| 1077893 | HUNT CURTIS | 3413 WASHINGTON AVE BALTIMORE MD 21207 |
| 1077893 | HUNT CURTIS D | 3413 WASHINGTON AVE BALTIMORE MD 21207 |
| 1642169 | HUNT D | Attn D ROUTE 1 SARAH MS 38665 |
| 1642170 | HUNT DARYL | Attn DARYL 349 W STONEST KANKAKEE IL 60901 |
| 1642171 | HUNT DAVID | Attn DAVID 2902 SYCAMORE TREE COURT KINGWOOD TX 77345 |
| 1642172 | HUNT DAVID | Attn DAVID 2908 LOWER LAKE ROAD SENECA FALLS NY 13148 |
| 1078888 | HUNT DAVID A | 2902 SYCAMORE TREE COURT KINGWOOD TX 77345 |
| 1642173 | HUNT DENNIS | Attn DENNIS 2103 MIMOSA DR OLNEY IL 62450 |
| 1642174 | HUNT DONALD | Attn DONALD P.O. BOX 1685 ALICE TX 78333 |

Page: 1801 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642175 | HUNT ELMER | Attn ELMER 213 SAWYER DR SONORA TX 76950 |
| 1642176 | HUNT HILLARY | Attn HILLARY 100 GATEWY BLVD #910 GREENVILLE SC 29607 |
| 1642177 | HUNT HORACE | Attn HORACE 3515 PALM ROAD LAKELAND FL 33809 |
| 1642178 | HUNT J | Attn J 333 SPRINGHAVEN PL MACUNGIE PA 18062 |
| 1642179 | HUNT JACK | Attn JACK 9 BURKETT ST W. PELZER SC 29669 |
| 1642180 | HUNT JAMES | Attn JAMES 2306 PLEASANT    MEADOWS DRIVE BATAVIA OH 45103 |
| 1642181 | HUNT JAMES | Attn JAMES 2800 SW 37TH TERRACE CAPE CORAL FL 33914 |
| 1078885 | HUNT JAMES M | 2306 PLEASANT MEADOWS DRIVE BATAVIA OH 45103 |
| 1642182 | HUNT JEROME | Attn JEROME 2936 MANHATTN BLVD. HARVEY LA 70058 |
| 1642183 | HUNT JOE | Attn JOE 3515 MENLO DR. BALTIMORE MD 21215 |
| 1642201 | HUNT JR JOHN | Attn JOHN 21 HENRY ST 2 MEDFORD MA 2155 |
| 1642184 | HUNT KATHY | Attn KATHY 14360 AUTUMN DRIVE CHOCTAW OK 73020 |
| 1642185 | HUNT KEITH | Attn KEITH 2712 DAUTERIVE DRIVE CHALMETTE LA 70043 |
| 1642186 | HUNT KELLY | Attn KELLY 3812 CIMMARON MIDLAND TX 79707 |
| 1642187 | HUNT LANNY | Attn LANNY 4691 MOURNING DOVE LN WICHITA FALLS TX 76305 |
| 1078483 | HUNT LAWRENCE | 170 RIVERVIEW TRL ELDERSBURG MD 21784 |
| 1078483 | HUNT LAWRENCE J | 170 RIVERVIEW TRL ELDERSBURG MD 21784 |
| 1642189 | HUNT LEVI | Attn LEVI ROUTE 7 BOX 53H MCALLEN TX 78504 |
| 1642190 | HUNT MICHELLE | Attn MICHELLE 357 E 201 ST 1K BRONX NY 10458 |
| 1581123 | HUNT MIDWEST MINING | Attn GREEN QUARRIES, INC. 8300 NE UNDERGROUND DR. STE 300 KANSAS CITY MO 64161 |
| 1581125 | HUNT MIDWEST MINING | Attn GREEN QUARRIES, INC. 8300 NE UNDERGROUND DR. STE 300 KANSAS CITY MO 64161 |
| 1642191 | HUNT PAMELA | Attn PAMELA P.O. BOX 1443 LAURENS, SC 29360 |
| 1642192 | HUNT RANDY | Attn RANDY PO BOX 688 ODENVILLE AL 35120 |
| 1642193 | HUNT RICHARD | Attn RICHARD 305 SUGAR CREEK LANE GREER SC 29650 |
| 1642194 | HUNT RONALD | Attn RONALD 149 GREEN STREET CENTER POINT IA 52213 |
| 1080526 | HUNT SHELTON | 106 ROBERTA AVENUE JENNINGS LA 70546 |
| 1080526 | HUNT SHELTON R | 106 ROBERTA AVENUE JENNINGS LA 70546 |
| 1642196 | HUNT SUSAN | Attn SUSAN 4769 COLUMBIA ROAD   #103 N OLMSTED OH 44070 |
| 1642197 | HUNT TERRY | Attn TERRY 2625 SPRUCE WOODWARD OK 73801 |
| 1079275 | HUNT THOMAS | 922 PHILADELPHIA ST COVINGTON KY 41011 |
| 1079275 | HUNT THOMAS J | 922 PHILADELPHIA ST COVINGTON KY 41011 |
| 1642199 | HUNT TONY | Attn TONY 3415 QUAIL DR. 10 WOODWARD OK 73801 |
| 1597417 | HUNT VALLEY CHURCH | Attn C/O WOODS FIREPROOFING 13015 BEAVER DAM RD. HUNT VALLEY MD 21031 |
| 1610588 | HUNT VALLEY CONTRACT INC | Attn SUITE 132 11460 CRON RIDGE DR OWINGS MILLS MD 21117 |
| 1581964 | HUNT VALLEY CONTRACTOR, INC. | 11460 CRON RIDGE DRIVE OWINGS MILLS MD 21117 |
| 1581965 | HUNT VALLEY CONTRACTOR, INC. | Attn SUITE 132 11460 CRON RIDGE DRIVE OWINGS MD 20736 |
| 1559295 | HUNT VALLEY INN | 245 SHAWAN RD HUNT VALLEY MD 21031-1099 |
| 1642200 | HUNT VERNE | Attn VERNE 867 EXMOOR ROAD CRAIG CO 81625 |
| 1544565 | HUNT'S COURIER, INC. | 126 S W 9TH AVENUE DELRAY BEACH FL 33444 |
| 1607359 | HUNTCREST | Attn C/O ADAMS 1745 NORTH BROWN ROAD LAWRENCEVILLE GA 30043 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1603156 | HUNTCREST OFFICE BUILDING | Attn C/O SE RESTORATION BROWN ROAD SUWANEE GA 30024 |
| 1642203 | HUNTE LARRY | Attn LARRY RT 1 MOMENCE IL 60954 |
| 1642204 | HUNTE PEARL | Attn PEARL 114 NO PINE STREET APT 1 MOMENCE IL 60954 |
| 1642205 | HUNTEMANN DOROTHY | Attn DOROTHY 415 HIGH RIDGE ROAD BARRINGTON IL 60010 |
| 1642206 | HUNTER ANGELA | Attn ANGELA 210 S. BROAD STREET WESTMINSTER SC 29693 |
| 1100268 | HUNTER ASSOC. LAB. INC. | 11491 SUNSET HILLS RD. RESTON VA 20190 |
| 1615500 | HUNTER ASSOC. LAB. INC. | 11491 SUNSET HILLS RD. RESTON VA 20190 |
| 1096182 | HUNTER ASSOC. LABORATORY, INC. | PO BOX 935 FALLS CHURCH VA 22040 |
| 1642207 | HUNTER BRUCE | Attn BRUCE 842 SEMINARY ST. PENNSBURG PA 18073 |
| 1642208 | HUNTER CHARLES | Attn CHARLES RT. 2  BOX 452 GRAY COURT SC 29645 |
| 1642209 | HUNTER CHRISTY | Attn CHRISTY 125 RIVERDALE DR INMAN SC 29349 |
| 1570918 | HUNTER CONTAINER CORPORATION | 35275 HIGHWAY 33 VERNALIS CA 95385 |
| 1570919 | HUNTER CONTAINER CORPORATION | PO BOX706 VERNALIS CA 95385 |
| 1642210 | HUNTER CURTIS | Attn CURTIS P.O. BOX 1302 SONORA TX 76950 |
| 1642211 | HUNTER DAVID | Attn DAVID 15 MYRICK LANE HARVARD MA 1451 |
| 1642212 | HUNTER DESMOND | Attn DESMOND 9001 S. MAIN 148 HOUSTON TX 77025 |
| 1107437 | HUNTER DOUGLAS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 89 TUPELO MS 38802 |
| 1111272 | HUNTER DOUGLAS | RT 2 LEE INDUSTRIAL PARK EAST SHANNON MS 38868 |
| 1113624 | HUNTER DOUGLAS | Attn ATTN: PRUCHASING PO BOX 89 TUPELO MS 38802 |
| 1572268 | HUNTER DRUMS LTD. | 540 NORTH SERVICE ROAD BURLINGTON, ONTARIO ON L7M 1K5 CANADA |
| 1609917 | HUNTER DRUMS LTD. | 1121 PIONEER ROAD BURLINGTON, ONTARIO ON L7M 1K5 CANADA |
| 1617897 | HUNTER ENVIRONMENTAL SCIENCES | P.O. BOX 443 PETERBOROUGH NH 3458 |
| 1642213 | HUNTER GEORGE | Attn GEORGE 141 EICHELBERGER LANE GRAY COURT SC 29645 |
| 1642214 | HUNTER GERALD | Attn GERALD 775 BROADWAY SOMERVILLE MA 2144 |
| 1642215 | HUNTER HARRY | Attn HARRY P. O. BOX 9501 MEMPHIS TN 38109 |
| 1642216 | HUNTER JAMES | Attn JAMES 1125 HWY 418 E FOUNTAIN INN SC 29644 |
| 1642217 | HUNTER JEREMY | Attn JEREMY 157 RALSTON ROAD POWDER SPRINGS GA 30127 |
| 1077887 | HUNTER JOHN | 1515 STABLERSVILLE ROAD WHITE HALL MD 21161 |
| 1077887 | HUNTER JOHN F | 1515 STABLERSVILLE ROAD WHITE HALL MD 21161 |
| 1127857 | HUNTER MANN III | 606 ROBERT ST MECHANICSBURG PA 17055-3458 |
| 1598105 | HUNTER MANUFACTURING COMPANY | 30525 AURORA ROAD SOLON OH 44139 |
| 1080025 | HUNTER MARTIN | 5430 LYNX LANE PMB 123 COLUMBIA MD 21044 |
| 1080025 | HUNTER MARTIN | 5430 LYNX LANE PMB 123 COLUMBIA MD 21044 |
| 1606481 | HUNTER MECHANICAL INC. | 233 WILSON AVE. SOUTH NORWALK CT 6854 |
| 1080219 | HUNTER MICHELLE | 8923 HARKATE WAY RANDALLSTOWN MD 21133 |
| 1642221 | HUNTER MICHELLE | Attn MICHELLE RR1 BOX 289 LAKEVILLAGE IN 46349 |
| 1080219 | HUNTER MICHELLE D | 8923 HARKATE WAY RANDALLSTOWN MD 21133 |
| 1642222 | HUNTER RAY | Attn RAY 519 NORTH FRONT ST READING PA 19601 |
| 1642223 | HUNTER ROBERT | Attn ROBERT 208 FOXCROFT LANE SUMMERVILLE SC 29485 |
| 1642224 | HUNTER ROBERT | Attn ROBERT RT 2, BOX 332 GRAY COURT SC 29645 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1117226 | HUNTER STARBIRD | 308 4TH ST SAUSALITO CA 94965-2409 |
| 1604796 | HUNTER TOOL SALES | 1920 FREEDOM DRIVE CHARLOTTE NC 28208 |
| 1079403 | HUNTER TRENTON | 399 OLD KYMULGA RD CHILDERSBURG AL 35044 |
| 1079403 | HUNTER TRENTON L | 399 OLD KYMULGA RD CHILDERSBURG AL 35044 |
| 1642226 | HUNTER VANESSA | Attn VANESSA 339 HANCOCK ROAD JEFFERSON GA 30549 |
| 1616357 | HUNTER, INC. | 10 LEWIS STREET LINCOLN MA 1773 |
| 1642227 | HUNTER, SR. TODD | Attn TODD P. O. BOX 2242 GALLIANO LA 70354 |
| 1550978 | HUNTERDON CHEMICAL INC | P O BOX 5438 CLINTON NJ 8809 |
| 1581969 | HUNTERDON CONCRETE | P.O. BOX 2050 FLEMINGTON NJ 8822 |
| 1581970 | HUNTERDON CONCRETE CO. | P.O. BOX 2050 FLEMINGTON NJ 8822 |
| 1581971 | HUNTERDON CONCRETE CO. | ROUTE 173 WEST PATTENBURG NJ 8802 |
| 1581972 | HUNTERDON CONCRETE CO.. | RT. 202 & MINEBROOK RD. BERNARDSVILLE NJ 7924 |
| 1611790 | HUNTERDON COUNTY HIGH SCHOOL | Attn C/O TECH CONTRACTING 84 ROUTE 31 & 523 FLEMINGTON NJ 8822 |
| 1600774 | HUNTERDON MEDICAL CENTER | Attn C/O THOMAS FIREPROOFING 2100 WESTCOTT AVENUE FLEMINGTON NJ 8822 |
| 1096816 | HUNTERS' LODGE | 9445 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| 1609414 | HUNTERSVILLE BLDG.#12 | Attn C/O STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1600077 | HUNTERSVILLE BUSINESS PARK | Attn C/O ACOUSTICS 9920 KINGEY AVE. HUNTERSVILLE NC 28078 |
| 1608097 | HUNTERSVILLE REC CENTER | Attn C/O WARCO LOT 35 VERHOEFF DRIVE HUNTERSVILLE NC 28070 |
| 1570960 | HUNTING CUSTOM PACKAGING | 6 CAROL DRIVE LINCOLN RI 2865 |
| 1107438 | HUNTING INDUSTRIAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE 10448 CHESTER ROAD CINCINNATI OH 45215 |
| 1113625 | HUNTING INDUSTRIAL COATINGS | Attn ATTN: PURCHASING 10448 CHESTER ROAD CINCINNATI OH 45215 |
| 1111273 | HUNTING INDUSTRIAL COATINGS | 10448 CHESTER ROAD CINCINNATI OH 45215 |
| 1607506 | HUNTING SPECIALTY PRODUCTS | 10448 CHESTER RD. CINCINNATI OH 45215 |
| 1598549 | HUNTINGTON BANK | Attn C/O OMNI FIREPROOFING 7 EASTON OVAL COLUMBUS OH 43219 |
| 1554160 | HUNTINGTON DOWNS | 1409 ROPER MTN RD. GREENVILLE SC 29615 |
| 1616101 | HUNTINGTON FOAM | 1306 GEORGE ALBERT LAKE ANDERSON SC 29621 |
| 1600288 | HUNTINGTON MEMORIAL HOSPITAL | Attn C/O MBA, INCORPORATED CORNER OF STULTZ RD & HWY 24 HUNTINGTON IN 46750 |
| 1581966 | HUNTINGTON R/M INC. | P O BOX 428 HUNTINGTON IN 46750 |
| 1581967 | HUNTINGTON R/M, INC. | PO BOX 428 HUNTINGTON IN 46750 |
| 1581968 | HUNTINGTON R/M, INC. | Attn DO NOT USE 1217 W. PARK DRIVE HUNTINGTON IN 46750 |
| 1642228 | HUNTLEY RICHARD | Attn RICHARD 2109 MONTERREY STREET ORANGE TX 77630 |
| 1105863 | HUNTON & WILLIAMS | Attn 951 E. BYRD ST. ATTN: B POTTER RIVERFRONT PLAZA, E. TOWER RICHMOND VA 23219-4074 |
| 1544564 | HUNTON & WILLIAMS | Attn RIVERFRONT PLAZA 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| 1618666 | HUNTON & WILLIAMS | NATHANIEL CHAPIN 200 PARK AVE NEW YORK NY 10166-0136 |
| 1566443 | HUNTON & WILLIAMS | Attn RIVERFRONT PLAZA, E TOWER 951 EAST BYRD ST RICHMOND VA 23212 |
| 1621261 | HUNTON & WILLIAMS JEFFREY N MARTIN | 1900 K ST NW WASHINGTON DC 20006-1109 |
| 1642229 | HUNTOON ROBERT | Attn ROBERT 4727 N 40TH DRIVE PHOENIX AZ 85019 |
| 1608524 | HUNTS POINT MARKET | Attn C/O CRESCENT INSTALLATION 355 FOOD CENTER DRIVE BRONX NY 10474 |
| 1642230 | HUNTSBERGER DAVID | Attn DAVID 730 WEST CALLE ALTA LOMA ORO VALLEY AZ 85737 |
| 1548103 | HUNTSMAN CHEMICAL COMPANY | P.O. BOX 390 NORTH TROY VT 5859 |

Page: 1804 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1113023 | HUNTSMAN CHEMICAL CORPORATION | Attn CONROE PLANT - HPC P.O. BOX 219/HWY 105B CONROE TX 77301 |
| 1548104 | HUNTSMAN CHEMICAL CORPORATION | P.O. BOX 640663 PITTSBURGH PA 15264-0663 |
| 1111276 | HUNTSMAN CORP | 6001 HIGHWAY 366 PORT NECHES TX 77651 |
| 1081080 | HUNTSMAN CORPORATION | P.O. BOX 65888 CHARLOTTE NC 28265 |
| 1614430 | HUNTSMAN CORPORATION | P.O. BOX 371263 PITTSBURGH PA 15251-7263 |
| 1570295 | HUNTSMAN CORPORATION | P.O. BOX 65888 CHARLOTTE NC 28265 |
| 1560910 | HUNTSMAN CORPORATION | Attn ATTN: KELLY MCKIBBIN 500 HUNTSMAN WAY SALT LAKE CITY UT 84108 |
| 1550520 | HUNTSMAN CORPORATION | P.O. BOX 65888 CHARLOTTE NC 28265 |
| 1115884 | HUNTSMAN CORPORATION | PO BOX 15790 AUSTIN TX 78761 |
| 1114843 | HUNTSMAN CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 847 PORT NECHES TX 77651 |
| 1113022 | HUNTSMAN CORPORATION | Attn C/O RCC DEPARTMENT JEFFERSON CHEMICAL ROAD CONROE TX 77301 |
| 1107441 | HUNTSMAN CORPORATION | PO BOX 847 PORT NECHES TX 77651 |
| 1107443 | HUNTSMAN CORPORATION | Attn ATTN: ACCTS PAYABLE 118 HUNTSMAN WAY LONGVIEW TX 75603 |
| 1111274 | HUNTSMAN CORPORATION | Attn ATTN: SUPERVISOR OF STORES 7114 N. LAMAR BLVD AUSTIN TX 78752 |
| 1111279 | HUNTSMAN CORPORATION | Attn C/O TEXAS EASTMAN ATTN: C.J. NORTH GATE, BLDG. 50-11 LONGVIEW TX 75603 |
| 1111275 | HUNTSMAN CORPORATION | 6001 HIGHWAY 366 PORT NECHES TX 77651 |
| 1107440 | HUNTSMAN CORPORATION | PO BOX 219 CONROE TX 77305 |
| 1107439 | HUNTSMAN CORPORATION | PO BOX 219 CONROE TX 77305 |
| 1081207 | HUNTSMAN INTERNATIONAL TRADING | Attn CORPORATION 3040 POST OAK BOULEVARD HOUSTON TX 77056 |
| 1552201 | HUNTSMAN PACKAGING CORP | DEPT CH10296 PALATINE IL 60055-0296 |
| 1616265 | HUNTSMAN PACKAGING CORP | DEPARTMENT CH 10296 PALATINE IL 60055-0296 |
| 1556796 | HUNTSMAN PETROCHEMICAL CORPORATION | Attn ATTN: FINANCE DEPT P.O. BOX 27707 HOUSTON TX 77227-7707 |
| 1565148 | HUNTSMAN PETROCHEMICAL CORPORATION | PO BOX 65888 CHARLOTTE NC 28265-0888 |
| 1609252 | HUNTSMAN PETROCHEMICAL CORPORATION | 3040 POST OAK RD. HOUSTON TX 77056 |
| 1102886 | HUNTSMAN POLYMER CORP. | P.O. BOX 3986 ODESSA TX 79760 |
| 1581658 | HUNTSVILLE HOSPITAL | 101 SIVLEY ROAD HUNTSVILLE AL 35801 |
| 1581974 | HUNTSVILLE HOSPITAL | Attn ATTN:ACCTS DEPT 101 SIVLEY RD HUNTSVILLE AL 35801 |
| 1585093 | HUNTSVILLE HOSPITAL | 101 SIVEY RD HUNTSVILLE AL 35801 |
| 1613159 | HUNTSVILLE HOSPITAL | Attn 101 SIVLEY ROAD ELEVATOR TOWER HUNTSVILLE AL 35801 |
| 1609044 | HUNTSVILLE HOSPITAL | 101 SIVLEY ROAD HUNTSVILLE AL 35801 |
| 1581710 | HUNTSVILLE HOSPITAL | Attn 101 SIVLEY ROAD CENTRAL STERILE STORAGE HUNTSVILLE AL 35801 |
| 1581976 | HUNTSVILLE HOSPITAL EAST | 911 BIG COVE ROAD HUNTSVILLE AL 35801 |
| 1608721 | HUNTSVILLE MEMORIAL HOSPITAL | Attn C/O DIVERSIFIED 485 I 45 SOUTH HUNTSVILLE TX 77342 |
| 1603086 | HUNTSVILLE UTILITIES | 1001 FRONT STREET ANNISTON AL 36201 |
| 1603067 | HUNTSVILLE UTILITY RENOVATION | Attn C/O CROWN ENERGY/GALE INSULATION 112 SPRAGINS STREET HUNTSVILLE AL 35801 |
| 1580787 | HUNTSVILLE-MADISON | Attn PO BOX 2563 CTY AIRPORT HUNTSVILLE AL 35804 |
| 1604797 | HUNZICKER BROTHERS INC. | P.O. BOX 25248 OKLAHOMA CITY OK 73125 |
| 1642231 | HUO PETER | Attn PETER 3 POSADA IRVINE CA 92614 |
| 1642232 | HUPE RONALD | Attn RONALD 263 CHERRYWOOD CT SISTER BAY WI 54234 |
| 1642233 | HUPP, JR. ROBERT | Attn ROBERT 3958 CAMBRIDGE ROAD 135 CAMERON PARK CA 95682 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1642234 | HUPPMAN WILLIAM | Attn WILLIAM 5506 S MEDWICK GARTH BALTIMORE MD 21228 |
| 1642235 | HUPPMAN WILLIAM | Attn WILLIAM 5506 S MEDWICK GARTH BALTIMORE MD 21228 |
| 1642237 | HURD CAROL | Attn CAROL 2575 N 4475 W PLAIN CITY UT 84404 |
| 1642238 | HURD LINDA | Attn LINDA 11251 CENTER ROAD MANTUA OH 44255 |
| 1107442 | HURD MILLWORK CO. | Attn DIV HARLYN INDUSTRIES PO BOX 319 MEDFORD WI 54451 |
| 1111277 | HURD MILLWORK CO. | Attn DIV HARLYN INDUSTRIES 520 S. WHELEN AVENUE MEDFORD WI 54451 |
| 1111278 | HURD MILLWORK CO. | Attn DIV. HARLYN INDUSTRIES 1815 WATER STREET MERRILL WI 54452 |
| 1642239 | HURDMAN KAREN | Attn KAREN RD 1 PEAPACK ROAD FAR HILLS NJ 7931 |
| 1642240 | HUREAU DANIEL | Attn DANIEL 56 JOPPA RD. MERRIMACK NH 3054 |
| 1586140 | HURETSONS | Attn 21-601 AVENUE 24 PHOENIX COATINGS INDIO CA 92202 |
| 1642241 | HURILLA MARIA | Attn MARIA 532 BOESEL AVE MANVILLE NJ 8835 |
| 1079179 | HURLBERT KIRK | 12313 RICHARD PALOS HEIGHTS IL 60463 |
| 1079179 | HURLBERT KIRK | 12313 RICHARD PALOS HEIGHTS IL 60463 |
| 1642243 | HURLEY BASIL | Attn BASIL 3210 HARVARD ROYAL OAK MI 48072 |
| 1642244 | HURLEY COLLEEN | Attn COLLEEN 522 PENNSYLVANIA AVE. #2 IRWIN PA 15642 |
| 1591097 | HURLEY ELEMENTARY SCHOOL | Attn HURLEY SCHOOL ROAD C/O WARCO CONSTRUCTION SALISBURY NC 28144 |
| 1642245 | HURLEY FORREST | Attn FORREST 1452 ROSEMOOR ROAD JAMESTOWN OH 45335 |
| 1642246 | HURLEY JAMES | Attn JAMES 42 MATHER STREET DORCHESTER MA 2124 |
| 1642247 | HURLEY KEVIN | Attn KEVIN P O BOX 1208 NORTH FALMOUTH MA 2556 |
| 1642248 | HURLEY LAURA | Attn LAURA 23 AMHERST RD MARBLEHEAD MA 1945 |
| 1642249 | HURLEY MARGARET | Attn MARGARET 5 OAK COURT HILTON HEAD SC 29928 |
| 1642250 | HURLEY MICHAEL | Attn MICHAEL 292 BLOOMSBURY AVENUE    APT. BALTIMORE MD 21228 |
| 1642251 | HURLEY RANDALL | Attn RANDALL 248 HWY 101 GRAY COURT SC 29645 |
| 1642252 | HURLEY RUPERT | Attn RUPERT 201 PONDERS ROAD GREENVILLE SC 29615 |
| 1554032 | HURLEY TRUCKING COMPANY INC | 1001 SOUTH FOURTH STREET PHOENIX AZ 85004 |
| 1548102 | HURLEY'S CARPET CLEANERS | 4707-12 N.E. SEATTLE WA 98105 |
| 1077643 | HURLEY, JR WILLIAM | 94 PRINCE STREET NEEDHAM MA 02492 |
| 1077643 | HURLEY, WILLIAM J | 94 PRINCE STREET NEEDHAM MA 02492 |
| 1642254 | HURM NORMA | Attn NORMA 3158 KENTUCKY 142 PHILPOT KY 42366 |
| 1079267 | HURM NORMA J | 3158 KENTUCKY 142 PHILPOT KY 42366 |
| 1078295 | HURMAN JAMES | 7106 ST. LAUREN COURT BALTIMORE MD 21226 |
| 1078295 | HURMAN JAMES L | 7106 ST. LAUREN COURT BALTIMORE MD 21226 |
| 1078307 | HURMAN JOHN | 7900 ELIZABETH ROAD PASADENA MD 21122 |
| 1642256 | HURMAN JOHN | Attn JOHN 100 12TH AVENUE BALTIMORE MD 21225 |
| 1078307 | HURMAN JOHN C | 7900 ELIZABETH ROAD PASADENA MD 21122 |
| 1642258 | HURN MARY | Attn MARY 450 IVERYANNA AVE. BARTOW FL 33830 |
| 1581977 | HURON STEEL STRUCTURES | P.O.BOX 181 HURON SD 57350 |
| 1581978 | HURON STEEL STRUCTURES INC | RR #3 MORINGSIDE MAIN HURON SD 57350 |
| 1613171 | HURON STEEL STRUCTURES INC | P O BOX 181 HURON SD 57350 |
| 1596751 | HURON VALLY HOSPITAL C/O ARBOR INT. | 1601 E COMMERCE ROAD COMMERCE TOWNSHIP MI 48382 1271 |

Page: 1806 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642259 | HURRELL BRYAN | Attn BRYAN 960 SCRUFFY LANE WESTMINSTER SC 29693 |
| 1581980 | HURSH COAL & SUPPLY CO | 1106-14 3RD STREET SE CANTON OH 44701 |
| 1642260 | HURSH MARIE | Attn MARIE 15419 SCANDIA TR N BOX 7 SCANDIA MN 55073 |
| 1594322 | HURSH SUPPLY | Attn C/O CINTAS BUILDING 3865 HIGHLAND PARK, N.W. NORTH CANTON OH 44720 |
| 1595443 | HURSH SUPPLY CO. | 1106 3RD ST., S.E. CANTON OH 44701 |
| 1126991 | HURSHEL F BAXTER & | NORENE V BAXTER JT TEN 2606 PARK AVE ALAMOSA CO 81101-2088 |
| 1556724 | HURSHELL POPE | ROUTE 1 - BOX 254 ENIGMA GA 31749 |
| 1605371 | HURST ANNAHO SUPPLY CO. INC. | PO BOX 53296 FAYETTEVILLE NC 28305-3296 |
| 1606094 | HURST ANNAHO SUPPLY CO, INC. | 133 GROVE ST FAYETTEVILLE NC 28301 |
| 1642261 | HURST BOB | Attn BOB 192 LONDON LANE HIRAM GA 30141 |
| 1078752 | HURST BOB H | 192 LONDON LANE HIRAM GA 30141 |
| 1642262 | HURST CHARLES | Attn CHARLES P O BOX 144 CARMEN ID 83462 |
| 1642263 | HURST CHRISTINE | Attn CHRISTINE 921 RANSOME STREET ROANOKE RAPIDS NC 27870 |
| 1642264 | HURST E | Attn E 2868 JOKER RD DANDRIDGE TN 37725 |
| 1642266 | HURST KEVIN | Attn KEVIN ROUTE 1 BOX 97B JENNINGS LA 70546 |
| 1071354 | HURST MFG CORP | HIGHWAY 64 EAST PRINCETON IN 47670 |
| 1079398 | HURST MICHAEL | 280 WOOD RIVER LANE TALLADEGA AL 35160 |
| 1642268 | HURST MICHAEL | Attn MICHAEL 214 CANYON LAKES PL SAN RAMON CA 94583 |
| 1079398 | HURST MICHAEL W | 280 WOOD RIVER LANE TALLADEGA AL 35160 |
| 1642270 | HURST RALPH | Attn RALPH 550 COOTS LAKE RD ROCKMART GA 30153 |
| 1642271 | HURST RALPH | Attn RALPH 550 COOTS LAKE RD ROCKMART GA 30153 |
| 1642272 | HURST RICHARD | Attn RICHARD 24 ROSALIE ST. MANVILLE NJ 8835 |
| 1642273 | HURST STAN | Attn STAN 608 3RD ST. SE SIDNEY MT 59270 |
| 1581981 | HURST STONE & BUILDERS | Attn P O BOX 580490 1122 S NORWOOD TULSA OK 74158 |
| 1581982 | HURST SUPPLY | PO BOX580490 TULSA OK 74158 |
| 1581983 | HURST SUPPLY | 1122 SO. NORWOOD TULSA OK 74112 |
| 1642274 | HURST TIMOTHY | Attn TIMOTHY 4019 ADDICKS-CLODINE HOUSTON TX 77082 |
| 1642275 | HURT COLE | Attn COLE 1360 DANBERRY STREET BURKBURNETT TX 76354 |
| 1642276 | HURT DIANNE | Attn DIANNE 206 BURNING BUSH LANE GREENVILLE SC 29607 |
| 1642278 | HURT HEIDI | Attn HEIDI 7801 88TH AVE. KENOSHA WI 53142 |
| 1642279 | HURT JOHN | Attn JOHN ROUTE 1, BOX 83 HOBSON TX 78117 |
| 1642280 | HURT KELLIS | Attn KELLIS 7601 NW 102ND STREET OKLAHOMA CITY OK 73162 |
| 1642281 | HURT PERCY | Attn PERCY 8053 STILLWELL ROAD CINCINNATI OH 45237 |
| 1642282 | HURT RAY | Attn RAY BOX 14 SOUTH HEART ND 58655 |
| 1642283 | HURTADO FERNANDO | Attn FERNANDO 76 JAMES ST., APT 21 ENGLEWOOD NJ 7631 |
| 1642284 | HURTADO JOSE | Attn JOSE 4406 W. WELDON STREET PHOENIX AZ 85031 |
| 1642285 | HURTADO LEONARDO | Attn LEONARDO 508 TWIN FALLS DRIVE SIMPSONVILLE SC 29681 |
| 1642286 | HURTADO RAUL | Attn RAUL 529 W ELK GROVE BLV ELK GROVE VLG IL 60007 |
| 1642287 | HURTADO WALTER | Attn WALTER 200 ASHE DR F-5 GREENVILLE SC 29611 |
| 1642288 | HURTT JAMES | Attn JAMES 507 W MCMILLAN CINCINNATI OH 45219 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642289 | HURTT MARY ELLEN | Attn MARY ELLEN 322 BERGEN ST PLAINFIELD NJ 7060 |
| 1642290 | HURTT ROBIN | Attn ROBIN 207 POPLAR PLACE PISCATAWAY NJ 8854 |
| 1080417 | HURTUK ROBERT | 5319 S MEADE CHICAGO IL 60638 |
| 1080417 | HURTUK ROBERT | 5319 S MEADE CHICAGO IL 60638 |
| 1642292 | HUSBAND CHARLES | Attn CHARLES 1925 BAKER DR. CRAIG, CO 81625 |
| 1642294 | HUSCHKA PETER | Attn PETER 313 FOURTH STREET SW DICKINSON ND 58601 |
| 1642296 | HUSENI SAJID | Attn SAJID 24 PEABODY COURT CONCORD MA 1742 |
| 1642297 | HUSER AMBER | Attn AMBER 423 N. BAUER RD. WOOSTER OH 44691 |
| 1599516 | HUSKER DRYWALL | 8609 I STREET OMAHA NE 68127 |
| 1642298 | HUSKEY HOYLE | Attn HOYLE 4 PROVIDENCE SQ GREENVILLE SC 29615 |
| 1109070 | HUSKY BPU OPERATIONS LTD. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 1710 LLOYDMINSTER SK S9V 1M6 CANADA |
| 1111280 | HUSKY BPU OPERATIONS LTD. | Attn ATTN. MATERIALS RECEIVING DEPT UPGRADER ROAD, HIGHWAY 16 EAST LLOYDMINSTER SK S9V 1M6 CANADA |
| 1620496 | HUSKY OIL LTD | Attn PARSONS BEHLE & LATIMER RICHARD J ANGELL 201 S MAIN SST SUITE 1800 SALT LAKE CITY UT 84111 |
| 1642299 | HUSMANN LARRY | Attn LARRY 718 N BIRCH, APT 10 MONTICELLO IA 52310 |
| 1642300 | HUSMANN RALPH | Attn RALPH 113 MONTEREY TRAIL MONTICELLO IA 52310 |
| 1642301 | HUSS CRYSTAL | Attn CRYSTAL 110 VILLAGE PARK # 81 SIMPSONVILLE SC 29681 |
| 1642302 | HUSSAIN RUBIL | Attn RUBIL 501 73 STREET, #1 BROOKLYN NY 11209 |
| 1642303 | HUSSAIN SYED | Attn SYED 2627 POINSETT HWY #28 GREENVILLE SC 29609 |
| 1108933 | HUSSMANN AMERICAN S. DE R.L. DE C.V | Attn CIENEGA DE FLORES CARR. MEXICO-LAREDO KM. 1009 65550 NUEVO LEON IT 99999 MEXICO |
| 1114586 | HUSSMANN AMERICAN S. DE R.L. DE C.V | Attn CIENEGA DE FLORES CARR. MEXICO-LAREDO KM. 1009 NUEVO LEON NL 65550 MEXICO |
| 1642304 | HUSTAD BRADFORD | Attn BRADFORD 5114 DESERT W CHICORY MARANA AZ 85653 |
| 1581984 | HUSTED CONCRETE PROD | 50 SAUQUOIT ST NEW YORK MILLS NY 13417 |
| 1581985 | HUSTED CONCRETE PROD. | 50 SAUQUOIT STREET NEW YORK MILLS NY 13417 |
| 1642305 | HUSTON GALEN | Attn GALEN P O BOX 603 BURKBURNETT TX 76354 |
| 1642306 | HUTCHESON WADE | Attn WADE 14006 COTTONWOOD OLATHE KS 66062 |
| 1642307 | HUTCHINS GEORGE | Attn GEORGE 4320 TRAINER ROAD BARTOW FL 33830 |
| 1642308 | HUTCHINS SANDRA | Attn SANDRA 915 WISCONSIN SOUTH HOUSTON TX 77587 |
| 1642309 | HUTCHINS WILLIAM | Attn WILLIAM P.O. BOX 691 PLANT CITY FL 33564 |
| 1642310 | HUTCHINS WILLIAM C | Attn WILLIAM C 1959 ARGYLE COLUMBUS OH 43219 |
| 1642311 | HUTCHINS WILLIAM C | Attn WILLIAM C 1959 ARGYLE COLUMBUS OH 43219 |
| 1642312 | HUTCHINSON ARTHUR | Attn ARTHUR RT. 1 BOX 1340 CUSHING OK 74023 |
| 1642313 | HUTCHINSON BRUCE | Attn BRUCE 1851 WASHINGTON ST CANTON MA 2021 |
| 1642314 | HUTCHINSON CURTIS | Attn CURTIS 1805 HONEY SUCKLE LN #90 ATLANTA GA 30311 |
| 1642315 | HUTCHINSON DONALD | Attn DONALD 208 TRAILWOOD SPARTANBURG SC 29301 |
| 1604236 | HUTCHINSON HOSPITAL | Attn C/O MAX TRUE 2000 NORTH WALDRON HUTCHINSON KS 67501 |
| 1555182 | HUTCHINSON INTERNATIONAL CORP. | 6601 AMMENDALE ROAD BELTSVILLE, MD 20705 |
| 1592695 | HUTCHINSON SUPPLY | P.O. BOX 450 AURORA OR 97002 |
| 1642316 | HUTCHINSON WARREN | Attn WARREN 1412 HAZEL STREET ATLANTIC IA 50022 |
| 1642317 | HUTCHISON GARY | Attn GARY 3201 CLEARWATER BAKERSFIELD CA 93309 |
| 1642318 | HUTCHISON GERALD | Attn GERALD 100 BABB ST FOUNTAIN INN SC 29644 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1642319 | HUTCHISON RICKY | Attn RICKY 1626 S.E. 29TH OKLAHOMA CITY OK 73129 |
| 1642320 | HUTH CARL | Attn CARL 101 CEDAR RIDGE DR APT N147 WEST BEND WI 53095 |
| 1642321 | HUTH DOLORES | Attn DOLORES 330 BAYSIDE DRIVE LA PORTE TX 77571 |
| 1642322 | HUTHNANCE, JR. WILLIAM | Attn WILLIAM 114 ST. JOSEPH STREET #547 NEW ORLEANS LA 70130 |
| 1642323 | HUTSON DAVID | Attn DAVID 111 E GARDEN IOWA PARK TX 76367 |
| 1642324 | HUTSON JOHN | Attn JOHN 7707 SPARROWS POINT BLVD. BALTIMORE MD 21219 |
| 1642327 | HUTSON JR GEORGE | Attn GEORGE 3271 EARL DRIVE MEMPHIS TN 38128 |
| 1642326 | HUTSON W | Attn W 2820 WILSHIRE WOODWARD OK 73801 |
| 1642328 | HUTTENSTINE GEORGE | Attn GEORGE 7212 CRESTRIDGE MEMPHIS TN 38119 |
| 1564550 | HUTTIG | 421 CREBLE ROAD SELKIRK NY 12158 |
| 1564731 | HUTTIG | Attn ATTN: MARION PALMER,PURCHASING P.O. BOX 1041 CHESTERFIELD MO 63006 |
| 1564555 | HUTTIG BUILDING | Attn C/O G STARSMEARE 479 JUMPERS HOLE SEVERNA PARK MD 21146 |
| 1573895 | HUTTIG BUILDING PRODUCTS | 605 GLENDALE AVE #101 SPARKS NV 89431 |
| 1564118 | HUTTIG BUILDING PRODUCTS | Attn C/O PAUL COLLITON 200 BOUCHARD ST MANCHESTER NH 3103 |
| 1579060 | HUTTIG BUILDING PRODUCTS | Attn R.R. 10 7 GAYWALK STREET AUGUSTA ME 4330 |
| 1609599 | HUTTIG BUILDING PRODUCTS | 7 GAYWALK STREET AUGUSTA ME 4330 |
| 1613049 | HUTTIG BUILDING PRODUCTS | Attn GRENIER INDUSTRIAL PARK 200 BOUCHARD STREET MANCHESTER NH 3105 |
| 1612671 | HUTTIG BUILDING PRODUCTS | 200 BOUCHARD STREET MANCHESTER NH 3105 |
| 1599389 | HUTTIG BUILDING PRODUCTS | 1335 SOUTH MAIN STREET GREENSBURG PA 15601 |
| 1579059 | HUTTIG BUILDING PRODUCTS | 421 CREBLE ROAD SELKIRK NY 12158 |
| 1564903 | HUTTIG BUILDING PRODUCTS | Attn GAYWALK ST RR10 BOX 7 AUGUSTA ME 4330 |
| 1579058 | HUTTIG BUILDING PRODUCTS | PUTNEY ROAD BRATTLEBORO VT 5302 |
| 1579057 | HUTTIG BUILDING PRODUCTS | 200 BOUCHARD STREET MANCHESTER NH 3103 |
| 1581986 | HUTTIG SASH & DOOR | Attn 3202 W CLARK RD P O BOX 3173 CHAMPAIGN IL 61826 |
| 1581987 | HUTTIG SASH & DOOR CO. | P O BOX 3173 CHAMPAIGN IL 61826 |
| 1581988 | HUTTIG SASH & DOOR CO. | 3202 W. CLARK ROAD CHAMPAIGN IL 61821 |
| 1642329 | HUTTNER LISA | Attn LISA 935 WASHINGTON ST  #15 15 NEWTON MA 2160 |
| 1642331 | HUTTO RONALD | Attn RONALD 5120 RALSTON ROAD LAKELAND FL 33811 |
| 1074878 | HUTTON & HUTTON | 8100 E. 22ND STREET N. BUILDING 1200 658 WICHITA KS 67226 |
| 1642333 | HUTTON ANDREW | Attn ANDREW 1620 WATAGA ROAD BLUE MOUND TX 76131 |
| 1642334 | HUTTON DAVID | Attn DAVID RT 1, BOX 337 NEW MARKET TN 37820 |
| 1642335 | HUTTON EDWARD | Attn EDWARD 255 E. FIFTH STREET CINCINNATI OH 45202 |
| 1642336 | HUTTON LORNE | Attn LORNE P O BOX 3 LIBBY MT 59923 |
| 1642337 | HUTTON LORNE | Attn LORNE P.O. BOX 3 LIBBY MT 59923 |
| 1642338 | HUTTON, JR J | Attn J P.O. BOX 5183 LAKELAND FL 33803 |
| 1642339 | HUTZENBILER KENNETH | Attn KENNETH 4772 129 AVENUE S.W. BELFIELD ND 58622 |
| 1642340 | HUTZENBILER LOUIS | Attn LOUIS HCO3 BOX 1-3 BELFIELD ND 58622 |
| 1642341 | HUTZENBILER THOMAS | Attn THOMAS 4780 129TH AVE. SW BELFIELD ND 58622 |
| 1642342 | HUTZENBUEHLER TONYA | Attn TONYA 1914 N PROSPECT 75 MILWAUKEE WI 53202 |
| 1642343 | HUVAL CORY | Attn CORY 334 FREETOWN RD. NEW IBERIA LA 70560 |

| Person Code | Name | Address |
|---|---|---|
| 1642344 | HUVAL LYDRUS | Attn LYDRUS 230 JUANITA EUNICE LA 70535 |
| 1642345 | HUVAL THERESA | Attn THERESA 110 H. PREJEAN DRIVE DUSON LA 70529 |
| 1642346 | HUWE RICHARD | Attn RICHARD 18 CONCORD ST BOX 51 ASHLAND MA 1721 |
| 1642347 | HUX JUDI | Attn JUDI 126 GOWEN DR ROANOKE RAPIDS NC 27870 |
| 1642348 | HUXFORD NICOLE | Attn NICOLE 603 1/2 WILLIAMS ST DEPERE WI 54115 |
| 1642349 | HUXTABLE KIRK | Attn KIRK 2004 LAKE ROAD ALTOONA WI 54720 |
| 1561055 | HUYBRECHTS ENGELS CRAEN & PARTNERS | AMERIKALEI 2000 ANTWERPEN 1 IT 2000 |
| 1642350 | HUYNH KHAI | Attn KHAI 1640 VALLEY CLUB DRIVE LAWRENEVILLE GA 30044 |
| 1642351 | HUYNH NINH | Attn NINH 13 GARLAND AVENUE MALDEN MA 2144 |
| 1642352 | HUYNH ROBERT | Attn ROBERT 9 WRENTHAM ST DORCHESTER MA 2124 |
| 1642353 | HUYNH-TRAN TRUC-CHI | Attn TRUC-CHI 8612 OLD BROMPTON ROAD CHESTERFIELD VA 23832 |
| 1561729 | HV TOWER LLC | P O BOX 828313 PHILADELPHIA PA 19182 |
| 1562852 | HV TOWER LLC | Attn SEE VENDOR # 37342 100 HARBORVIEW DRIVE BALTIMORE MD 21230 |
| 1096898 | HV TOWER, LLC | Attn LINDA LAVAN, DIRECTOR CORPORATE EXECUTIVE RESIDENCES 100 HARBOR VIEW DR. BALTIMORE MD 21230 |
| 1102777 | HVC CORP. | 4600 DUES DR. CINCINNATI OH 45246 |
| 1096180 | HVC, INC. | P.O. BOX 630179 CINCINNATI OH 45263-0179 |
| 1599385 | HVC, INC. | Attn ATT: LAB 4600 DUES DRIVE CINCINNATI OH 45246 |
| 1642354 | HVIDSTEN GEORGE | Attn GEORGE 33 HALL ROAD CHATHAM NJ 7928 |
| 1583558 | HVY MBI EG. MECH. GEN. FMN | Attn 2340 HIGHWAY 69 SW CSMS #2 CULLMAN AL 35055 |
| 1613560 | HVYMBI EG. MECH. GEN. FOREMAN | Attn 2340 HWY. 69 S.W. CSMS #2 (M/F DAHA0192M2394) CULLMAN AL 35055-6398 |
| 1642355 | HWA CHIIH | Attn CHIIH 1041 NIGHTINGALE DR PALATINE IL 60067 |
| 1642356 | HWANG ANDY | Attn ANDY 115 WOODWAY DRIVE GREER SC 29651 |
| 1642357 | HWANG BESS | Attn BESS 2617 LANCELOT LANE DYER IN 46311 |
| 1079811 | HWANG BESS Y | 2617 LANCELOT LANE DYER IN 46311 |
| 1116187 | HY LEVIN & | MARTHA LEVIN JT TEN 1530 E WINGED FOOT RD PHOENIX AZ 85022-4437 |
| 1570296 | HY TECH CONCRETE | 2845 SOUTH MAIN ST. NEWFANE NY 14108 |
| 1579738 | HY TECH CONCRETE | Attn DO NOT USE - OUT OF BUSINESS 2845 SOUTH MAIN STREET NEWFANE NY 14108 |
| 1579737 | HY TECH CONCRETE | Attn OUT OF BUSINESS 2845 SOUTH MAIN ST NEWFANE NY 14108 |
| 1111284 | HY-POXY SYSTEMS | 5555 EXPORT BLVD SAVANNAH GA 31408 |
| 1114844 | HY-POXY SYSTEMS, INC | PO BOX 6988 HILTON HEAD ISLAND SC 29938 |
| 1561049 | HY-TEST SAFETY SHOE SERVICE | 7330 N. 60TH STREET MILWAUKEE WI 53223 |
| 1561836 | HY-TEST SAFETY SHOE SERVICE | 7330 N. 60TH STREET MILWAUKEE WI 53223 |
| 1102893 | HY-VAC OF LOUISIANA | P.O. BOX 216 SULPHUR LA 70664-0216 |
| 1565215 | HY-VEE INC | P O BOX 93331 DES MOINES IA 50093 |
| 1614095 | HYATT | Attn C/O WYATT, INC. PITTSBURGH INTERNATIONAL AIRPORT ROUTE 60 NORTH PITTSBURGH PA 15231 |
| 1574137 | HYATT REGENCY | Attn CORNER OF PEACHTREE STREET C/O ALPHA INSULATION ATLANTA GA 30321 |
| 1611621 | HYATT AVENTINE | Attn LA RUSSA C/O EXPO BUILDER SUPPLY 3777 LA JOLLA VILLAGE DRIVE LA JOLLA CA 92038 |
| 1079498 | HYATT DONALD | 768 BALLARD LANE SULPHUR LA 70663 |
| 1079498 | HYATT DONALD D | 768 BALLARD LANE SULPHUR LA 70663 |
| 1642359 | HYATT GARY | Attn GARY P.O. BOX 28 FRANKLINTON LA 70438 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1601485 | HYATT HOTEL | Attn C/O ASC 6350 N. RIVER ROAD ROSEMONT IL 60018 |
| 1078947 | HYATT LARRY | 430 N 17TH BEECH GROVE IN 46107 |
| 1078947 | HYATT LARRY A | 430 N 17TH BEECH GROVE IN 46107 |
| 1553795 | HYATT LISLE HOTEL | 3003 CORPORATE WEST DRIVE LISLE IL 60532 |
| 1642361 | HYATT M | Attn M 5207 GRANDVIEW DR ORLANDO FL 32808 |
| 1591094 | HYATT MOTEL (SOUTH PARK) | Attn 5501 CARNEGIE BOULEVARD C/O WARCO CONSTRUCTION CHARLOTTE NC 28209 |
| 1642362 | HYATT NANCY | Attn NANCY 7240 REIDVILLE ROAD WOODRUFF SC 29388 |
| 1608944 | HYATT PARK ELEMENTRY | Attn C/O SOUTHERN FIREPROOFING 4200 MAIN STREET COLUMBIA SC 29203 |
| 1074879 | HYATT REGENCY GREENVILLE | DEPARTMENT 0641 COLUMBIA SC 292270641 |
| 1614030 | HYATT REGENCY HOTEL EXPANSION | Attn C/O WILLIAMS INSULATION 332 REUNION BLVD. DALLAS TX 75207 |
| 1548105 | HYATT REGENCY LONG BEACH | 200 SO PINE AVENUE LONG BEACH CA 90802 |
| 1614693 | HYATT REGENCY LONG BEACH | DEPT #66003 EL MONTE CA 91735-6003 |
| 1580133 | HYATT REGENCY NEW ORLEANS | Attn AT LOUISIANA SUPERDOME PO BOX 62586 NEW ORLEANS LA 70162 |
| 1617633 | HYATT REGENCY OHARE | P O BOX 98314 CHICAGO IL 60693 |
| 1570136 | HYATT REGENCY PIER 66 | 2301 SE 17TH ST. CAUSEWAY FORT LAUDERDALE FL 33316 |
| 1607654 | HYATT REGENCY RESORT | Attn C/O FIRESTOP SYSTEMS US 41 AND COCONUT ESTERO FL 33928 |
| 1616583 | HYATT REGENCY WASHINGTON | DEPT. - 79247 BALTIMORE MD 21279-0247 |
| 1079627 | HYATT, DENNIS C | 888 HIGHWAY 110 EAST SINGER LA 70660 |
| 1079627 | HYATT, JR. DENNIS | 888 HIGHWAY 110 EAST SINGER LA 70660 |
| 1594743 | HYATT-REGENCY | Attn C/O TRUE FIREPROOFING 351 W. WATERMAN WICHITA KS 67202 |
| 1071954 | HYBRID-TEK | RT 526 MILL STONE ROAD CLARKSBURG NJ 8510 |
| 1072543 | HYBRIDYNE INC | 800 EAST 12TH STREET TUCSON AZ 85719 |
| 1070942 | HYBRITEX INC | Attn IPM D/B/A HYBRITEX ATTN: ACCOUNTS PAYABLE 2700 LONE STAR DRIVE DALLAS TX 75212 |
| 1072691 | HYBRITEX INC | Attn C/O PERFORMANCE PARTS 4761-63 NORTHWEST 72ND AVE MIAMI FL 33166 |
| 1072873 | HYBRITEX INC | 11940 GOLDEN GATE ROAD EL PASO TX 79936 |
| 1103596 | HYCAL | 9650 TELSTAR AVENUE EL MONTE CA 91731-3004 |
| 1642364 | HYDE BARBARA | Attn BARBARA 1142 WINDERWYCKE CT WINTERSPRINGS FL 32708 |
| 1642365 | HYDE BLAINE | Attn BLAINE 8148 DONNELL ROAD ROSEMARK TN 38053 |
| 1642366 | HYDE JAMES | Attn JAMES 8202 BURNLEY ROAD TOWSON MD 21204 |
| 1078894 | HYDE JAMES R | 8202 BURNLEY ROAD TOWSON MD 21204 |
| 1642367 | HYDEN JAMES | Attn JAMES P.O. BOX 305 LINDSAY OK 73052 |
| 1642368 | HYDER JANET | Attn JANET 119 WOODRIDGE CIRCLE GREENVILLE SC 29607 |
| 1642369 | HYDER MOHAMED | Attn MOHAMED 37-55 91ST STREET JACKSON HEIGHTS NY 11372 |
| 1642370 | HYDER RANDALL | Attn RANDALL 119 WOODRIDGE CIRCLE GREENVILLE SC 29607 |
| 1555538 | HYDRA CONE, INC. | 3445 BOARD ROAD YORK PA 17402 |
| 1548106 | HYDRA-LIFT INDUSTRIAL | Attn TRUCK, INC. 1007 TAYLOR PARK ROAD SYKESVILLE MD 21784 |
| 1096634 | HYDRA-PAK INC. | 950 WILLOW CIRCLE HAGERSTOWN MD 21740 |
| 1100609 | HYDRA-PAK INC. | 1407 CLARKVIEW RD. BALTIMORE MD 21209-2193 |
| 1102889 | HYDRADYNE HYDRAULICS | 336 INDUSTRIAL PARKWAY LAFAYETTE LA 70508 |
| 1554543 | HYDRAULIC & PNEUMATIC ENGINEERING | Attn CO, INC. PO BOX 8608 DEERFIELD BEACH FL 33443 |

Page:  1811 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1103583 | HYDRAULIC COMPONENT | 1760 SOUTH SPRINGDALE ROAD NEW BERLIN WI 53146 |
| 1103582 | HYDRAULIC COMPONENT SERVICES | 8010 NEW JERSEY AVE. HAMMOND IN 46323-3042 |
| 1100864 | HYDRAULIC COMPONENT SERVICES, INC. | BOX 68-6407 MILWAUKEE WI 53268-6407 |
| 1550809 | HYDRAULIC CONTROLS INC | P O BOX 8157 EMERYVILLE CA 94662 |
| 1544568 | HYDRAULIC EQUIPMENT SERVICE INC. | 1021 NORTH SAN JACINTO HOUSTON TX 77002 |
| 1566011 | HYDRAULIC SERVICE & REPAIR INC | P O BOX 916052 LONGWOOD FL 32791-6052 |
| 1620897 | HYDRITE CHEMICAL | MICHAEL BEST & FRIEDRICH CHARLES V ONE SOUTH PINCKNEY ST PO BOX 1806 MADISON WI 53701-1806 |
| 1620899 | HYDRITE CHEMICAL | TOM MIAZGA 300 NORTH PATRICK BLVD DRAWER #0948 BROOKFIELD WI 53008-0948 |
| 1097009 | HYDRITE CHEMICAL CO. | BOX# 689227 MILWAUKEE WI 53268-9227 |
| 1100939 | HYDRITE CHEMICAL CO. | Attn DRAWER 948 300 N. PATRICK BLVD. BROOKFIELD WI 53008-0948 |
| 1548109 | HYDRITE CHEMICAL CO. | BOX #689227 MILWAUKEE WI 53268-9227 |
| 1100906 | HYDRITE CHEMICAL CO. | BOX 689227 MILWAUKEE WI 53268-9227 |
| 1561811 | HYDRO AGRI NORTH AMERICA, INC. | P. O. BOX 7247-7541 PHILADELPHIA PA 19170 |
| 1552257 | HYDRO AGRI TRINIDAD LTD | PO BOX 952 PORT OF SPAIN 43 99999 |
| 1550018 | HYDRO AIR | PO BOX 45 NORTH HAVEN CO 6473 |
| 1596332 | HYDRO CONDUI | Attn "MARKED FOR DELETION-S.CLARK" 999 MARIETTA WAY SPARKS NV 89431 |
| 1572528 | HYDRO CONDUIT | 1501 S HOLT RD INDIANAPOLIS IN 46241 |
| 1573167 | HYDRO CONDUIT | 1000 SHERMAN AVENUE HAGERSTOWN MD 21740 |
| 1573381 | HYDRO CONDUIT | P O BOX 90538 COLUMBIA SC 29209 |
| 1573383 | HYDRO CONDUIT | 300 BILL ST COLUMBIA SC 29201 |
| 1582019 | HYDRO CONDUIT | Attn SH114 & I-35WEST 3/4 MILE NE OF INTERSECTION ROANOKE TX 76262 |
| 1582018 | HYDRO CONDUIT | PO BOX 1230 ROANOKE TX 76262 |
| 1582017 | HYDRO CONDUIT | 3700 HWY 528 BERNALILLO NM 87004 |
| 1579910 | HYDRO CONDUIT | 148 ROCK QUARRY RD. STOCKBRIDGE GA 30281 |
| 1578293 | HYDRO CONDUIT | 2313 VULCAN RD. APOPKA FL 32703 |
| 1578292 | HYDRO CONDUIT | P O BOX 607008 ORLANDO FL 32860 |
| 1577982 | HYDRO CONDUIT | 4242 W. BUCKEYE PHOENIX AZ 85009 |
| 1575659 | HYDRO CONDUIT | 7200 GRADE LANE LOUISVILLE KY 40219 |
| 1573586 | HYDRO CONDUIT | 6800 LOISDALE RD SPRINGFIELD VA 22150 |
| 1613668 | HYDRO CONDUIT | 6890 CHAPMAN RD. LITHONIA GA 30058 |
| 1610593 | HYDRO CONDUIT | 5601 PHARR MILL RD. HARRISBURG NC 28075 |
| 1610591 | HYDRO CONDUIT | P O BOX 1230 ROANOKE TX 76262 |
| 1593933 | HYDRO CONDUIT | PO BOX1609 ALBUQUERQUE NM 87103 |
| 1582026 | HYDRO CONDUIT | P.O. BOX 209 HARRISBURG NC 28075 |
| 1582024 | HYDRO CONDUIT | 3700 HWY 528 BERNALILLO NM 87004 |
| 1582023 | HYDRO CONDUIT | P O BOX 5190 BERNALILLO NM 87004 |
| 1573382 | HYDRO CONDUIT | SHOP RD 1060 COLUMBIA SC 29202 |
| 1573361 | HYDRO CONDUIT | 4150 N BRAWLEY AVE FRESNO CA 93722 |
| 1573166 | HYDRO CONDUIT | 1000 SHERMAN AVENUE HAGERSTOWN MD 21740 |
| 1572536 | HYDRO CONDUIT | 6301 ARDMORE FORT WAYNE IN 46809 |

Page:    1812 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1572733 | HYDRO CONDUIT | 6890 CHAPMAN RD LITHONIA GA 30058 |
| 1573100 | HYDRO CONDUIT | 6101 VAN DORSEN RD LAUREL MD 20707 |
| 1572529 | HYDRO CONDUIT | 1501 S HOLT RD INDIANAPOLIS IN 46241 |
| 1573099 | HYDRO CONDUIT CORP | 6101 VAN DOSEN RD LAUREL MD 20810 |
| 1581103 | HYDRO CONDUIT CORP | 1600 THORNE AVE. WILSON NC 27893 |
| 1581537 | HYDRO CONDUIT CORP | P O BOX 36 DIAMOND OH 44412 |
| 1581102 | HYDRO CONDUIT CORP | 1600 THORNE AVENUE WEST WILSON NC 27893 |
| 1581538 | HYDRO CONDUIT CORP | Attn DO NOT USE - USE 235139 P. O. 36 DIAMOND OH 44412 |
| 1581539 | HYDRO CONDUIT CORP. | Attn DO NOT USE 4200 UNIVERSAL DRIVE DIAMOND OH 44412 |
| 1595393 | HYDRO CONDUIT CORP. | Attn DO NOT USE PO BOX126 OAKDALE PA 15071 |
| 1581995 | HYDRO CONDUIT CORPORATION | ATTN: ACCOUNTS PAYABLE NAPA CA 94558 |
| 1613172 | HYDRO CONDUIT CORPORATION | HIGHWAY 32 ORLAND CA 95963 |
| 1581998 | HYDRO CONDUIT CORPORATION | ATTN. ACCOUNTS PAYABLE NAPA CA 94558 |
| 1581999 | HYDRO CONDUIT CORPORATION | HIGHWAY 29 AND TOWER ROAD NAPA CA 94558 |
| 1609952 | HYDRO CONDUIT CORPORATION | 10401 NORTH WEST 121 WAY MEDLEY FL 33178 |
| 1582000 | HYDRO CONDUIT CORPORATION | 4150 N. BRAWLEY FRESNO CA 93711 |
| 1581996 | HYDRO CONDUIT CORPORATION | 385 TOWER ROAD NAPA CA 94558 |
| 1590529 | HYDRO CONDUIT(FORMERLY ESSROC) | Attn DO NOT USE 620 LIBERTY ROAD DELAWARE OH 43015 |
| 1614239 | HYDRO FIRE | 8603 BLUFF RD INDIANAPOLIS IN 46217 |
| 1582033 | HYDRO GROUP | Attn ATTN: ACCOUNTS PAYABLE 801 CHERRY STREET SUNBURY OH 43074 |
| 1582034 | HYDRO GROUP | 800 VASCO ROAD LIVERMORE CA 94550 |
| 1582032 | HYDRO GROUP INC. | ATTN: ACCOUNTS PAYABLE BRIDGEWATER NJ 8807 |
| 1577979 | HYDRO MIDWEST | Attn DO NOT USE 1501 SOUTH HOLT RD. INDIANAPOLIS IN 46241 |
| 1590527 | HYDRO MIDWEST | Attn 1501 S HOLT RD ATTN. A/P (111941) INDIANAPOLIS IN 46241 |
| 1590528 | HYDRO MIDWEST | Attn DO NOT USE 1501 SOUTH HOLT RD. INDIANAPOLIS IN 46241 |
| 1551685 | HYDRO SERVICE & SUPPLIES INC | P.O. BOX 12197 RESEARCH TRIANGLE PARK NC 27709 |
| 1552263 | HYDRO SOUTH INC | Attn UNITS AND PARTS DIVISION 1355 MCFARLAND, 400 DRIVE ALPHARETTA GA 30004 |
| 1610592 | HYDRO TECH SYSTEMS INC | Attn SUITE 620 11500 NW FREEWAY SO HOUSTON TX 77092 |
| 1603127 | HYDRO-AIR PRODUCTS | 2460 MALT AVENUE CITY OF COMMERCE CA 90040 |
| 1595805 | HYDRO-BLAST INC. | 6917 N.E. 38TH COURT VANCOUVER WA 98661 |
| 1573442 | HYDRO-CONDUIT CORP | 827 BLAIR STREET THOMASVILLE NC 27360 |
| 1573443 | HYDRO-CONDUIT CORP | 827 BLAIR STREET THOMASVILLE NC 27360 |
| 1573444 | HYDRO-CONDUIT CORP | 208 RANDOLPH STREET THOMASVILLE NC 27360 |
| 1573441 | HYDRO-CONDUIT CORP. | P O BOX 818 THOMASVILLE NC 27361 |
| 1570521 | HYDRO-POWER | P O BOX 221 CONYERS GA 30207 |
| 1596535 | HYDRO-QUEBEC | Attn ATTN: PIERRE AUDET 22ND FLOOR 75 RENE LEVESQUE WEST MONTREAL QUEBEC QC H2Z 1A4 CANADA |
| 1102821 | HYDRO-SERVICES | Attn A DIV. OF HYDROCHEM IND.SER., INC P.O. BOX 1777 SULPHUR LA 70664-1777 |
| 1563566 | HYDRO-TECHNICS, INC. | 8900 LOUISIANA MERRILLVILLE IN 46410 |
| 1100099 | HYDRO-THERMAL CORP. | 400 PILOT COURT WAUKESHA WI 53188 |
| 1102790 | HYDROCARBON PUBLISHING CO. | P.O. BOX 661 SOUTHEASTERN PA 19399 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1598522 | HYDROCARBON RESEARCH TECHNOLOGIES | NEW YORK & PURITAN AVE. LAWRENCEVILLE NJ 8648 |
| 1096501 | HYDROCHEM | P. O. BOX 844876 DALLAS TX 75284-4876 |
| 1100905 | HYDROCHEM INDUS. SERVICES, INC. | P.O. BOX 72636 CHATTANOOGA TN 37407 |
| 1544569 | HYDROCHEM INDUSTRIAL SERVICES INC. | P.O. BOX 970076 DALLAS TX 75397-0076 |
| 1105350 | HYDROCHEM INDUSTRIAL SERVICES, INC. | P. O. BOX 844876 DALLAS TX 75284-4876 |
| 1558218 | HYDROISAL AB | 252 22 HELSINGBORG - SWEDEN IT 99999 |
| 1109682 | HYDROL CHEMICALS | 520 COMMERCE DRIVE LANSDOWNE PA 19050 |
| 1071355 | HYDROLAB CORP | PO BOX 50116 AUSTIN TX 78763 |
| 1071814 | HYDROLAB CORP | 12921 BURNETT ROAD AUSTIN TX 78727 |
| 1562343 | HYDRON INDUSTRIES | 2800 FIFTH AVENUE BIRMINGHAM AL 35233 |
| 1100725 | HYDRONIC TECHNOLOGY, INC. | P.O. BOX 13067 NEW ORLEANS LA 70185 |
| 1107444 | HYDROSOL | Attn ATTN: ACCOUNTS PAYABLE 8407 SOUTH 77TH. AVENUE BRIDGEVIEW IL 60455 |
| 1113626 | HYDROSOL | Attn ATTN: PURCHASING DEPT. 8407 SOUTH 77TH. AVENUE BRIDGEVIEW IL 60455 |
| 1111281 | HYDROSOL | 8407 SOUTH 77TH. AVENUE BRIDGEVIEW IL 60455 |
| 1109681 | HYDROSORBENT PRODUCTS | 25 SCHOOL STREET ASHLEY FALLS MA 1222 |
| 1550776 | HYDROTEX | PO BOX 972042 DALLAS TX 75397-2042 |
| 1552358 | HYDROWASH INC | P O BOX 27981 RICHMOND VA 23261-7981 |
| 1128247 | HYE PARTNERS | Attn JOAN PRIOR GABELLIAN JESSOURIAN ASS. GEN COUNSEL 95 ROUTE 17 SOUTH PARAMUS NJ 07652 |
| 1556218 | HYER INDUSTRIES INC | Attn THAYER SCALE PO BOX 669, ROUTE 139 PEMBROKE MA 02359-0669 |
| 1115591 | HYGENIC CORPORATION | 1245 HOME AVENUE AKRON OH 44310 |
| 1115773 | HYGENIC CORPORATION | Attn WAYCO WAREHOUSE 750 EAST TALMADGE AKRON OH 44310 |
| 1548107 | HYGRADE INC. | 30 WARSOFF PLACE BROOKLYN NY 11205 |
| 1617065 | HYGRADE PRECISION TECHNOLOGIES | 329 COOKE ST PLAINVILLE CT 6062 |
| 1565601 | HYLAND FILTER SERVICE | 914 JACKSON STREET OWENSBORO KY 42303 |
| 1079210 | HYLAND MICHAEL | 24360 E RIVER RD UNIT 27 GROSSE ILE MI 48138 |
| 1079210 | HYLAND MICHAEL A | 24360 E RIVER RD UNIT 27 GROSSE ILE MI 48138 |
| 1125004 | HYMAN D ROTHKOPF | 1919 CHESTNUT ST APT 1220 PHILADELPHIA PA 19103-3419 |
| 1127595 | HYMAN HENDLER & SONS | 67 WEST 38TH ST NEW YORK NY 10018-5512 |
| 1123579 | HYMAN LEVY & | PEARL LEVY JT TEN 205-A HERITAGE HILLS SOMERS NY 10589-0000 |
| 1642372 | HYMEL LARRY | Attn LARRY 109 PALM PLACE THIBODAUX LA 70301 |
| 1642373 | HYMEL, JR. RODDY | Attn RODDY RT. 2, BOX 668 JENNINGS LA 70546 |
| 1642374 | HYNES ALICE | Attn ALICE 751 HENDERSON RD WILLIAMSTOWN MA 1267 |
| 1642375 | HYNES BARBARA | Attn BARBARA 17 VALLEYCREST TR NASHUA NH 3062 |
| 1642376 | HYNES LORETTA | Attn LORETTA 7645 W 66TH STREET ARGO IL 60501 |
| 1642377 | HYNES STEPHEN | Attn STEPHEN 82 BRICK KILN ROAD, BLDG. 6-101 CHELMSFORD MA 1824 |
| 1642378 | HYNES WILLIAM | Attn WILLIAM 10859 S. WASHTENAW CHICAGO IL 60655 |
| 1072876 | HYPERCOM MFG RESOURCES INC | Attn RESOURCES INC 2851 WEST KATHLEEN ROAD PHOENIX AZ 85023 |
| 1544570 | HYPERION SOFTWARE | 950 TOWER LANE STE 400 FOSTER CITY CA 94404 |
| 1595908 | HYPERION SOLIDS WASTE TREATMENT PLT | Attn RAYMOND INTERIORS C/O CAL PLY ANAHEIM LOS ANGELES CA 90001 |
| 1642379 | HYPOLITE ZACHARY | Attn ZACHARY 2507 COLONIAL RIDGE FRIENDSWOOD TX 77546 |

Page: 1814 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1595427 | HYPONEX | 14419 N. WHITE & PARKER ROADS MARICOPA AZ 85239 |
| 1597634 | HYPONEX CORP. | 2057 HWY. 42 NORTH JACKSON GA 30233 |
| 1601666 | HYPONEX CORP. | 3175 BRIGHTLEAF ROAD LAWRENCEVILLE VA 23868 |
| 1605527 | HYPONEX CORP. | 9349 GARDEN PLAIN ROAD MORRISON IL 61270 |
| 1574398 | HYPONEX CORPORATION | 9899 WAUSUKEE ROAD GERMANTOWN WI 53022 |
| 1597026 | HYPONEX CORPORATION | 16100 COUNTY ROAD 455 MONTVERDE FL 34756 |
| 1600376 | HYPONEX CORPORATION | 322 GRAHAM ROAD IMLAY CITY MI 48444 |
| 1595569 | HYPONEX CORPORATION | 3875 S. ELYRIA ROAD SHREVE OH 44676 |
| 1642380 | HYSLOP FREDERICK | Attn FREDERICK 20 ARLINGTON ROAD GREER SC 29651 |
| 1555651 | HYSTER CREDIT COMPANY | PO BOX 78155 PHOENIX AZ 85062-8155 |
| 1557225 | HYSTER CREDIT COMPANY | Attn ATTN: JUNE HYLTON 5395 SW MEADOWS RD SUITE 300 LAKE OSWEGO OR 97035 |
| 1556445 | HYSTER NEW ENGLAND, INC. | PO BOX 632 WALTHAM MA 2454 |
| 1564166 | HYTEK | P O BOX 3595 LOGAN UT 84323 |
| 1072558 | HYTEL GROUP | 290 INDUSTRIAL DR HAMPSHIRE IL 60140 |
| 1072364 | HYTRONICS | 15401 ROOSEVELT BOULEVARD CLEARWATER FL 34620 |
| 1072365 | HYTRONICS | PO BOX 4050 CLEARWATER FL 34618 |
| 1611407 | HYUNDAI | E 4 FAB 1830 WILLOW CREEK CIRCLE DRIVE SPACE 10 LOT 3 EUGENE OR 97402 |
| 1100561 | HYVAC PRODUCT, INC. | 660 HOLLOW ROAD PHOENIXVILLE PA 19460 |
| 1579740 | HYWAY CONCRETE PIPE | 2615 PORT CLINTON ROAD FINDLAY OH 45839 |
| 1579741 | HYWAY CONCRETE PIPE | Attn DO NOT USE 2615 PORT CLINTON ROAD FINDLAY OH 45839 |
| 1118169 | HYWEL LEONARD | 847 S DELAWARE TAMPA FL 33606-2914 |
| 1618576 | HYZER & LEWELLEN (BUCKS COUNTY) | BOX 155 SOUTHAMPTON PA |
| 1570632 | I & M INDUSTRIALS INC | P O BOX 8775 GREENVILLE SC 29604-8775 |
| 1548121 | I A M NATIONAL PENSION FUND | Attn SUITE 300 1300 CONNECTICUT AVE. N.W. WASHINGTON DC 20036-1703 |
| 1116673 | I B SCOTT | 1984 MONTCLAIR CIRCLE WALNUT CREEK CA 94596-3024 |
| 1561733 | I BELIEVE I CAN FLY | Attn STANDARD BANK & TRUST 7800 W 95TH STREET HICKORY HILLS IL 60457 |
| 1548125 | I C T INC | 360 MERRIMACK STREET LAWRENCE MA 1843 |
| 1544579 | I F C DELIVERY | Attn 6800 SW 40 ST BOX #117 MIAMI FL 33155 |
| 1582077 | I F D CONSTRUCTION | 2144 WILLIAMSBRIDGE RD BRONX NY 10461 |
| 1117786 | I FRED ANDERSON CUST DAVID FRED | ANDERSON UNIF GIFT MIN ACT WV 10101 E BAY HARBOR DRIVE 706 BAY HARBOR ISLANDS FL 33154-1202 |
| 1100734 | I H S ENVIRONMENTAL | 912 SPRINGDALE DRIVE EXTON PA 19341 |
| 1124690 | I HATHAWAY FRANCIS IV | 719 BRYN MAWR AVE BRYN MAWR PA 19010-2005 |
| 1570305 | I K O INDUSTRIES INC. | P.O. BOX 8500 S-5435 PHILADELPHIA PA 19178-5435 |
| 1116403 | I L LYONS | 6371 BERYL ALTA LOMA CA 91701-3304 |
| 1551933 | I P M COMPANY | 304 S GEORGE ST MOUNT PROSPECT IL 60056 |
| 1548200 | I R AIR CENTERS | Attn INGERSOLL RAND CO. PO BOX 75817 CHARLOTTE NC 28275 |
| 1603130 | I U LAW SCHOOL | Attn C/O CIRCLE B 541 WEST VERMONT INDIANAPOLIS IN 46204 |
| 1596173 | I U MEDICAL SCIENCE CENTER C/O TSI | Attn THERMOSPRAY OF INDIANA 1047 W. WALNUT INDIANAPOLIS IN 46203 |
| 1614489 | I-80 INVESTMENTS CO. | Attn CAT SCALE COMPANY I-80 & EXIT 284 WALCOTT IA 52773 |
| 1544647 | I-80 INVESTMENTS CO. | Attn ACCOUNTS RECEIVABLE P.O. BOX 3943 DAVENPORT IA 52808 |

Page: 1815 of 4145

| Person Code | Name | Address |
| --- | --- | --- |
| 1546483 | I-80 INVESTMENTS CO. | Attn ACCTS  RECEIVABLE P.O. BOX 3943 DAVENPORT IA 52808 |
| 1592353 | I-CHEM | 2 BOULDER CIRCLE #8 NEW CASTLE DE 19720 |
| 1548137 | I-PAK/INDEPENDENT PACKAGING INC | P O BOX 1053 BOSTON MA 2103 |
| 1103611 | I-TECH AUTOMATION INC. | 25711 HILLVIEW COURT MUNDELEIN IL 60060 |
| 1597339 | I-TRAN | Attn INTERMODAL ILLINOIS TRANSPORTATION C/O  E E BAILEY 45 EAST UNIVERSITY CHAMPAIGN IL 61820 |
| 1604798 | I.G FEDERAL ELECTRIC SUPPLY | 47-20 30TH STREET LONG ISLAND CITY NY 11101 |
| 1105113 | I.P. CHOW | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1108902 | I. PULLOMA PAINTS, INC | Attn ATTN: ACCOUNTS PAYABLE 3115 WEST 36TH. STREET CHICAGO IL 60632 |
| 1112753 | I. PULLOMA PAINTS, INC | 3115 WEST 36TH STREET CHICAGO IL 60632 |
| 1114078 | I. PULLOMA PAINTS, INC | Attn ATTN: PURCHASING DEPT. 3115 WEST 36TH. STREET CHICAGO IL 60632 |
| 1568190 | I.A FEINGOLD, M.D. F.R.C.P. | Attn MEDICAL - LEGAL CONSULTATIONS 120 GAVILAN AVE CORAL GABLES FL 33143 |
| 1599933 | I.C.C. C/O C.J. COAKLEY | 1201 CONSTITUTION AVENUE WASHINGTON DC 20009 |
| 1115053 | I.C.M. | 805 WOLF AVE. CASSOPOLIS MI 49031 |
| 1582037 | I.C.N. BIOMEDICALS INC | Attn P O BOX 19536 ATTN NBC ACCOUNTS P IRVINE CA 92713 |
| 1546099 | I.C.R. | 1355 S W  47TH AVENUE FORT LAUDERDALE FL 33317 |
| 1617420 | I.E. MILLER OF EUNICE INC | P O BOX 54213 NEW ORLEANS LA 70154-4213 |
| 1565926 | I.M.E. AUTO & TRUCK | 5215 N MCCARTY HOUSTON TX 77013 |
| 1544584 | I.M.F. CANON | 2100 PARK CENTRAL BLVD N POMPANO BEACH FL 33064 |
| 1102764 | I.M.T.C., INC. | P.O. BOX 69 WESTLAKE LA 70669 |
| 1595725 | I.N.S. FEDERAL DETENTION FAC | Attn C/O NORTHEASTERN INSULATION INC. 1340A FEDERAL DRIVE BATAVIA NY 14020 |
| 1107465 | I.P. PETROLEUM | PO BOX 4258 HOUSTON TX 77210 |
| 1107466 | I.P.C. | Attn ATTN: ACCOUNTS PAYABLE CORINTH DIVISION PO BOX 957 CORINTH MS 38834 |
| 1115217 | I.P.C. | Attn CORINTH DIVISION GOLDING DRIVE CORINTH MS 38834 |
| 1113631 | I.P.C. | Attn ATTN: PURCHASING DEPT. CORINTH DIVISION PO BOX 957 CORINTH MS 38834 |
| 1597365 | I.R.T.A. | 2800 OLYMPIC BLVD., SUITE 101 SANTA MONICA CA 90404 |
| 1613702 | I.R.T.A. | SUITE 101 2800 OLYMPIC BOULEVARD SANTA MONICA CA 90404 |
| 1611602 | I.S. 1 67 | Attn C/O CENTRAL ENTERPRISE C/O CENTRAL BRONX NY 10475 |
| 1612252 | I.S. SOLUTIONS | 20533 BISCAYNE BLVD. STE 325 AVENTURA FL 33180 |
| 1096876 | I.T.E. | P.O. BOX 30728 CHARLOTTE NC 28230 |
| 1617249 | I.T.S. | PO BOX 825 DEERFIELD IL 60015-0825 |
| 1111300 | I.T.T./AESI | 1555 LYELL AVENUE ROCHESTER NY 14606 |
| 1115592 | I.T.T./AESI | PO BOX 436045 PONTIAC MI 48343-6045 |
| 1577338 | I.U. AT KOKOMA | Attn 2300 S. WASHINGTON STREET C/O CIRCLE B KOKOMO IN 46902 |
| 1589875 | I.U. CENTER FOR EXCELLENCE | 7TH & ROSE AVENUE BLOOMINGTON IN 47401 |
| 1107462 | I.V.C. INDUSTRIAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE 2250 VALLEY AVENUE INDIANAPOLIS IN 46218 |
| 1113630 | I.V.C. INDUSTRIAL COATINGS | Attn ATTN: PURCHASING DEPT. . PO BOX 18163 INDIANAPOLIS IN 46218 |
| 1113629 | I.V.C. INDUSTRIAL COATINGS | Attn ATTN: PURCHASING DEPT. PO BOX 18163 INDIANAPOLIS IN 46218 |
| 1111298 | I.V.C. INDUSTRIAL COATINGS | 1855 INDUSTRIAL DRIVE GRAND HAVEN MI 49417 |
| 1111299 | I.V.C. INDUSTRIAL COATINGS | 550-560 WEST CENTENNIAL BLVD CASA GRANDE AZ 85222 |
| 1113628 | I.V.C. INDUSTRIAL COATINGS | Attn ATTN: PURCHASING DEPT. PO BOX 18163 INDIANAPOLIS IN 46218 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1111297 | I.V.C. INDUSTRIAL COATINGS | 2245 VALLEY AVENUE INDIANAPOLIS IN 46218 |
| 1109974 | I.V.C. INDUSTRIAL COATINGS, INC. | Attn DBA TI-KROMATIC PAINTS 2492 DOSWELL AVENUE SAINT PAUL MN 55108 |
| 1100973 | I/O SOLUTIONS & CONTROLS | 1957 PIONEER RD. BLDG-H HUNTINGDON VALLEY PA 19006 |
| 1615892 | I80 INVESTMENTS CO | P.O. BOX 3943 DAVENPORT IA 52808 |
| 1562617 | IAAP | P O BOX 419740 KANSAS CITY MO 64141-3740 |
| 1070322 | IABC | ONE HALLIDIE PLAZA, SUITE 600 SAN FRANCISCO CA 94102 |
| 1105316 | IADR | P.O. BOX 64245 BALTIMORE MD 21264-4245 |
| 1582035 | IAFOLLA JOHN CO INC | Attn PO BOX 840 PEVERLY HILL RD PORTSMOUTH NH 3801 |
| 1582036 | IAFOLLA JOHN CO., INC. | Attn P. O. BOX 840 PEVERLY HILL RD. PORTSMOUTH NH 3801 |
| 1070873 | IAG FEDERAL CREDIT UNION | Attn 159 OVERLAND RD ATTN: PAYROLL SERVICE DEPT WALTHAM MA 02154-1729 |
| 1572057 | IAI INTERNATIONAL INC. | Attn ISRAEL AIRCRAFT INDUSTRIES INTRNL 50 W. 23RD STREET NEW YORK NY 10010 |
| 1126767 | IAIN BONFIELD | 6 ST PAULS CLOSE EVESHAM WORS WR11 6EY |
| 1100797 | IAML | 610 NEWPORT CENTER DR., SUITE 1060 NEWPORT BEACH CA 92660 |
| 1558227 | IAN COMMUNICATIONS GROUP INC | 13 RAY AVE BURLINGTON MA 1803 |
| 1075441 | IAN G. MCDONALD | COUNTY OFFICE BUILDING 22 MARKET ST. POUGHKEEPSIE NY 12601 |
| 1565962 | IAN ROBBINS | 401 PLUMBRIDGE COURT #202 TIMONIUM MD 21093 |
| 1642381 | IANNACCI PATRICIA | Attn PATRICIA 15 GEORGE AVENUE WOBURN MA 1801 |
| 1642382 | IANNARELLI BERNARD | Attn BERNARD 99 WALTHAM STREET MAYNARD MA 1754 |
| 1642383 | IANNARONE STEPHEN | Attn STEPHEN 10161 W. CHESTNUT 6 FRANKLIN PARK IL 60131 |
| 1642384 | IANNETTI EILEEN | Attn EILEEN 79 CROSS ST READING MA 1867 |
| 1642385 | IAPPINI JOHN | Attn JOHN 12 DANE STREET JAMAICA PLAIN MA 2130 |
| 1555452 | IBAC | 22820 IH-45 NORTH, STE 2 H-M SPRING TX 77373 |
| 1603143 | IBAH | Attn C/O WYATT INC. 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1603268 | IBAH | Attn C/O WYATT, INC. 625 ALLANDALE ROAD NORRISTOWN PA 19401 |
| 1642386 | IBARRA DOMINIC | Attn DOMINIC 705 CREEKVIEW DRIVE GREENVILLE SC 29607 |
| 1642387 | IBARRA JOHNNY | Attn JOHNNY 22268 N OLD RAND ROAD LAKE ZURICH IL 60047 |
| 1642388 | IBARRA-LOPEZ ROSA | Attn ROSA 186 CAPRICORD DR 7 SOMERVILLE NJ 8876 |
| 1107445 | IBC ADVANCED TECHNOLOGIES | 856 EAST UTAH VALLEY DRIVE AMERICAN FORK UT 84003 |
| 1111282 | IBC ADVANCED TECHNOLOGIES | 856 EAST UTAH VALLEY DRIVE AMERICAN FORK UT 84003 |
| 1111283 | IBC ADVANCED TECHNOLOGIES | 856 EAST UTAH VALLEY DRIVE AMERICAN FORK UT 84003 |
| 1607863 | IBCL (INTERNATIONAL BECHTEL CO LTD) | Attn C/O CERRO MATOSO PROJECT COYANCURA 2283, FLR 3, PROVIDENCIA SANTIAGO IT CHILE |
| 1607864 | IBCL (INTERNATIONAL BECHTEL CO LTD) | EDIFICIO PLAZA BANCOMER CALLE 50, APARTADO 6305 PANAMA 5 IT PANAMA |
| 1073267 | IBEREL | Attn UNIT 5 201 MORELAND ROAD HAUPPAUGE NY 11788 |
| 1555789 | IBERIA LANGUAGE SERVICES,INC | PO BOX 1163 CYPRESS CA 90630 |
| 1544571 | IBFD PUBLICATION BV | 24 HUDSON STREET KINDERHOOK NY 12106 |
| 1553742 | IBFD PUBLICATIONS USA, INC. | 4 MAPLE LANE VALATIE NY 12184 |
| 1544572 | IBL SEMINARS | Attn DPT CG-FL INST OF BUS LAW P O BOX 3488 - CSU LA SANTA MONICA CA 90408 |
| 1072510 | IBM | PO BOX 9001 ENDICOTT NY 13761-9999 |
| 1107447 | IBM | PO BOX 4003 SOUTHBURY CT 6488 |
| 1110447 | IBM | Attn ATTN: MIKE MASSA MDC BUILDING NORTH RODGERS AVENUE ENDICOTT NY 13760 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1550259 | IBM | P.O. BOX 7247-0298 BO WBW PHILADELPHIA PA 19170-0298 |
| 1562518 | IBM | FILE 47250 LOS ANGELES CA 90074-4725 |
| 1551936 | IBM | P.O. BOX 12195 RESEARCH TRIANGLE PARK NC 27709 |
| 1111285 | IBM | RT. 52, BLDG. 304 HOPEWELL JUNCTION NY 12533 |
| 1107448 | IBM | PO BOX 9452 NEW HAVEN CT 6534 |
| 1107446 | IBM | PO BOX 900 HOPEWELL JUNCTION NY 12533 |
| 1072511 | IBM | Attn BLDG 042 5600 COTTLE ROAD SAN JOSE CA 95194 |
| 1100415 | IBM | P.O. BOX 98880 CHICAGO IL 60693 |
| 1073080 | IBM | Attn TJ WATSON RESEARCH CENTER KITCHAWAN ROAD RTE 134 YORKTOWN NY 10598 |
| 1609209 | IBM  (CODINA CONSTRUCTION) | Attn C/O ALLSTATES FIREPROOFING 901 PENINSULA CORPORATE CIRCLE BOCA RATON FL 33487 |
| 1613137 | IBM - BUILDING 23 | 6300 DIAGONAL HIGHWAY BOULDER CO 80301 |
| 1582353 | IBM ARMONK | Attn C/O ISLAND LATHING & PLASTERING 17 OLD POST RD ARMONK NY 10504 |
| 1598071 | IBM BUILDING 203 | Attn C/O POLLINGER 3605 HSY 52 N ROCHESTER MN 55901 |
| 1071358 | IBM CANADA LTD | Attn CDC BUILDING 23 AIRPORT BLVD BROMONT QUE QC J0E 1L0 CANADA |
| 1071356 | IBM CORP | ATTN ACCTS PAYABLE ENDICOTT NY 13761 |
| 1071357 | IBM CORP | Attn CHEMICAL DISTR CTR BLDG 95 CLARK ST & ROBBLE AV ENDICOTT NY 13760 |
| 1100157 | IBM CORP. | 100 E. PRATT ST. BALTIMORE MD 21202 |
| 1100432 | IBM CORP. | 2210 EASTEX FWY. BEAUMONT TX 77703-4929 |
| 1102904 | IBM CORP. | 1177 BELTLINE RD. COPPELL TX 75019 |
| 1105827 | IBM CORP. | P.O. BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| 1100389 | IBM CORP. | P.O. BOX 7247-0276 PHILADELPHIA PA 19170 |
| 1096419 | IBM CORP. - VS3 | P.O. BOX 841593 DALLAS TX 75284-1593 |
| 1111040 | IBM CORP/FLETCHER | Attn MDC BLDG. NORTH ROGERS AVENUE PO # ENDICOTT NY 13760 |
| 1096943 | IBM CORPORATION | P.O. BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| 1548179 | IBM CORPORATION | P.O. BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| 1550964 | IBM CORPORATION | 5600 COTTLE ROAD SAN JOSE CA 95193 |
| 1570541 | IBM CORPORATION | PO BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| 1609858 | IBM CORPORATION | Attn ATTENTION: BUILDING 42 5600 COTTLE ROAD SAN JOSE CA 95193 |
| 1571476 | IBM CORPORATION | NATIONAL ACCOUNTS PAYABLE SERVICES ENDICOTT NY 13761 |
| 1553706 | IBM CORPORATION | PO BOX 91222 CHICAGO IL 60693-1222 |
| 1550549 | IBM CORPORATION | DEPT 4725 BO 577 PASADENA CA 91051-4725 |
| 1544619 | IBM CORPORATION | PO BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| 1111951 | IBM CORPORATION | Attn ATTN: RECEIVING PO #6325657 CDC BLDG. 95 CLARK & ROBBLE STREET ENDICOTT NY 13761 |
| 1550202 | IBM CORPORATION - WBW | P.O. BOX 7247-0298 BO WBW PHILADELPHIA PA 19170 |
| 1100229 | IBM DIRECT | Attn BUILDING 2 1 CULVER RD. DAYTON NJ 8810 |
| 1106054 | IBM DIRECT | 7100 HIGHLANDS PARKWAY SMYRNA GA 30082 |
| 1099036 | IBM GLOBAL SERVICES | P.O. BOX 91222 CHICAGO IL 60693-9122 |
| 1544573 | IBM CORPORATION | P O BOX 105063 ATLANTA GA 30348 |
| 1544574 | IBM CORPORATION | Attn CLIENT ROLLUP P.O. BOX 105063 B/O 2PE ATLANTA GA 30348 |
| 1111950 | IBM CORPORATION | Attn ATTEN:IBM RECEIVING PO 988FK7M BLDG. 304 - DOCK 81 OR 82 DURHAM NC 27709 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1570567 | IBM PERSONAL COMPUTER COMPANY | P.O. BOX 101335 ATLANTA GA 30392-1335 |
| 1111287 | IBM RESEARCH CENTER | RT. 134 YORKTOWN HEIGHTS NY 10598 |
| 1111286 | IBM RESEARCH CTR. | RT. 134 YORKTOWN HEIGHTS NY 10598 |
| 1071613 | IBM-VENDOR ACCOUNTING | PO BOX 8098 ENDICOTT NY 13761 |
| 1597835 | IBP EQUIPMENT | 1001 DEXTER STREET PRESCOTT WI 54021 |
| 1553734 | IBP/PHOENIX DIRECT | 4301 N. FEDERAL HWY., SUITE 200 FORT LAUDERDALE FL 33308-5209 |
| 1642389 | IBRAHIM AHMED | Attn AHMED 110 GLENWOOD AVENUE JERSEY CITY NJ 7306 |
| 1127940 | IBRAHIM BAGCI CUST JANELLE | S BAGCI UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT CT 20658 LAUREL LOCK KATY TX 77450-4914 |
| 1642390 | IBRAHIM MAHER | Attn MAHER 6605 13TH AVENUE, #3 BROOKLYN NY 11219 |
| 1106145 | IBT | 6714 E. 47TH AVE. DENVER CO 80216 |
| 1096431 | IBT, INC. | P.O. BOX 419063 KANSAS CITY MO 64141-6063 |
| 1554190 | IC INDUSTRIAL CONSTRUCTION INC. | Attn DO NOT USE 2929 SOUTH 18TH AVENUE BROADVIEW IL 60153 |
| 1548117 | ICAG | 900 SPRING STREET SILVER SPRING MD 20910 |
| 1559308 | ICARUS CORPORATION | 11300 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| 1564872 | ICAST | Attn ATTN: DAPHNE KUO 78 DRAGON COURT WOBURN MA 1801 |
| 1128645 | ICAST CORPORATION | CHIEF FINANCIAL OFFICER 78 DRAGON COURT WOBURN MA 1888 |
| 1562455 | ICBO | Attn INTERNATIONAL CONFERENCE OF P O BOX 41307 KANSAS CITY MO 64141-3107 |
| 1548118 | ICBO EVALUATION SERVICE INC | 5360 WORKMAN MILL ROAD WHITTIER CA 90601-2298 |
| 1604293 | ICC - PHASE II | Attn C/O C.J. COAKLEY 1201 CONSTITUTION AVENUE WASHINGTON DC 20004 |
| 1544575 | ICC PUBLISHING CORP | 156 FIFTH AVE SUITE 820 NEW YORK NY 10010 |
| 1096630 | ICDD | 12 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073-3273 |
| 1100607 | ICDD | 12 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073-3273 |
| 1602696 | ICE ARENA | Attn C/O SMC SERVICES 1100 ROCKFORD ROAD CEDAR RAPIDS IA 52404 |
| 1565602 | ICE MAKERS SALES, LEASING, | Attn & SERVICE 720 LEITCHFIELD ROAD OWENSBORO KY 42303 |
| 1096421 | ICEMAKERS, INC. | 909 CREEKSIDE ROAD CHATTANOOGA TN 37406 |
| 1100433 | ICEMAKERS, INC. | 909 CREEKSIDE ROAD CHATTANOOGA TN 37406 |
| 1559412 | ICF KAISER | Attn ATTN LOUISE TUCKER 1850 K STREET NW SUITE 1000 WASHINGTON DC 20006-2213 |
| 1560256 | ICF KAISER | P O BOX 80351 BALTIMORE MD 21280 |
| 1556789 | ICF KAISER INT'L INC | 9300 LEE HIGHWAY FAIRFAX VA 22031-1207 |
| 1602742 | ICG BOSTON SWITCH FACILITY | Attn C/O EASTERN MATERIALS PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE. BLDG #3 NORWOOD MA 2062 |
| 1107430 | ICG/HOLLISTON MILLS | Attn ATTN ACCTS PAYABLE PO BOX 478 KINGSPORT TN 37662 |
| 1111265 | ICG/HOLLISTON MILLS | HIGHWAY 11 WEST CHURCH HILL TN 37642 |
| 1113619 | ICG/HOLLISTON MILLS | Attn ATTN: PURCHASING PO BOX 478 KINGSPORT TN 37662 |
| 1556365 | ICHIBAN CHEMICAL CO., INC. | Attn W.R. GRACE & CO. ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1642391 | ICHIMURA EARL | Attn EARL 689 NOWEO PLACE WAILUKU, MAUI HI 96793 |
| 1111291 | ICI: C/O CAST | Attn SOO LINE SHED 77 SCHILLER PARK IL 99999 |
| 1111289 | ICI AMERICA INC | Attn ATTN: JACK MITCHELL MURPHY ROAD & CONCORD PIKE PHARMACEUTICALS LABS WILMINGTON DE 19897 |
| 1113026 | ICI AMERICA INC. | Attn C/O B.D.P. INTERNATIONAL 1017 FOURTHSTREET PHILADELPHIA PA 19113 |
| 1113027 | ICI AMERICAS | Attn C/O SHEITH INC. ATTN: DAVID CARPENTER 14822 HOOPER ROAD PASADENA TX 77507 |

Page:  1819 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1114991 | ICI AMERICAS | 5757 UNDERWOOD ROAD PASADENA TX 77507 |
| 1571907 | ICI AMERICAS | RIVER ROAD SAINT GABRIEL LA 70776 |
| 1111288 | ICI AMERICAS CHEMICAL | Attn ENGINEERING LABS CHERRY LANE NEW CASTLE DE 19720 |
| 1620497 | ICI AMERICAS INC (IMPERIAL CHEMICAL | SAMUEL E MALOVRH VP-SAFETY HEALTH & 10 FINDERNE AVE BRIDGEWATER NJ 8807 |
| 1069548 | ICI AMERICAS INC. | Attn MS. SHEILA HOOVER HWY. AA & NEWMAN ROAD P. O. BOX 87 JOPLIN MO 64802 |
| 1111191 | ICI AMERICAS INC. | Attn ATTN: PAUL LO PRESTO 229 E. 22ND STREET BAYONNE NJ 7002 |
| 1069704 | ICI AMERICAS INC. | Attn DON PAWLOWSKI FOURTEEN LISA ROAD SINKING SPRINGS PA 19608 |
| 1107450 | ICI AMERICAS INC. | Attn EXPORT PURCHASING PO BOX 751 WILMINGTON DE 19897 |
| 1589126 | ICI AMERICAS INC. C/O STANDARD INS. | Attn (CP10vN12) US LELINAR EXPANSION FAYETTEVILLE NC 28301 |
| 1550241 | ICI AMERICAS INCUNIQEMA | P O BOX 751835 CHARLOTTE NC 28275 |
| 1096293 | ICI AMERICAS, INC. | Attn BUILDING 10, 3RD FLOOR 10 FINDERNE AVE. BRIDGEWATER NJ 8807 |
| 1107449 | ICI AMERICAS, INC. | PO BOX 231 NEW CASTLE DE 19720 |
| 1100345 | ICI AMERICAS, INC. | FOC1E WILMINGTON DE 19897 |
| 1581815 | ICI CHEMICALS & POLYMERS LTD. | P. O. BOX NO. 90 WILTON MIDDLESBROUGH CLEVELAND CV TS90 8JE UNITED KINGDOM |
| 1561954 | ICI DULUX PAINT CENTERS | P O BOX 100145 PASADENA CA 91189-0145 |
| 1559354 | ICI DULUX PAINTS #137 | 6100 S GARFIELD AVE COMMERCE CA 90040 |
| 1556954 | ICI EXPLOSIVES USA INC | P.O. BOX 87 JOPLIN MO 64802 |
| 1620318 | ICI EXPLOSIVES USA INC | MR DONALD J PAWLOWSKI ENV MANAGER FOURTEEN LISA ROAD SINKING SPRING PA 19608 |
| 1070733 | ICI EXPLOSIVES USA INC. | 14 LISA ROAD SINKING SPRING PA 19608 |
| 1109073 | ICI FILMS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 411 HOPEWELL VA 23860 |
| 1115857 | ICI FILMS | Attn BERMUDA HUNDRED DISCOVERYDRIVE HOPEWELL VA 23860 |
| 1114142 | ICI FILMS | Attn ATTN: PURCHASING DEPT. PO BOX 411 HOPEWELL VA 23860 |
| 1107453 | ICI INDIA LTD. | Attn PANKI WORKS - KANPUR 208 001 PO BOX 267 UTTAR PRADESH IT 999999 INDIA |
| 1613164 | ICI JAPAN LIMITED | Attn 2-2 KANDA JINBOCHO KYODA BLDG. TOKYO 101 JAPA 13 0 JAPAN |
| 1100162 | ICI PAINT CANADA INC. | 165. RUE VICTORIA VALLEYFIELD, CANADA QC J6T 1A5 CANADA |
| 1098915 | ICI PAINTS | P.O. BOX 905066 CHARLOTTE NC 28290-5066 |
| 1105967 | ICI PAINTS | 2225 E. 23RD STREET CHATTANOOGA TN 37407 |
| 1615814 | ICI PAINTS | P O BOX 100336 ATLANTA GA 30384 |
| 1595080 | ICI POLYESTER | P. O. BOX 90 WILTON MIDDLESBROUGH CLEVELAND CV TS90 8JE UNITED KINGDOM |
| 1107452 | ICI SYNETIX | WEST BRADFORD ROAD CLITHEROE IT 99999 UNITED KINGDOM |
| 1620899 | ICKE CONSTRUCTION CO INC | GEORGE W ICKE JOHN ICKE 2524 RIMROCK RD PO BOX 259626 MADISON WI 53713 |
| 1642392 | ICKES DEBORAH | Attn DEBORAH 4534 E PAULDING DR DALLAS GA 30132 |
| 1557905 | ICM CONFERENCES INC | 303 EAST WACKER DRIVE CHICAGO IL 60601 |
| 1071783 | ICM CORPORATION | PO BOX 2819 SYRACUSE NY 13220 |
| 1071784 | ICM CORPORATION | 6333 DAEDALUS DRIVE CICERO NY 13039 |
| 1559994 | ICM EQUIPMENT CO | PO BOX 271427 SALT LAKE CITY UT 84127-1427 |
| 1553903 | ICM EQUIPMENT COMPANY | PO BOX 701200 SALT LAKE CITY UT 84170-1200 |
| 1562181 | ICM EQUIPMENT COMPANY | P O BOX 271427 SALT LAKE CITY UT 84127-1427 |
| 1552881 | ICMA | 1206 COVENTRY LANE DUNCANVILLE TX 75137 |
| 1582038 | ICN BIOMEDICAL | 1263 SOUTH CHILLICOTHE ROAD AURORA OH 44202 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582039 | ICN BIOMEDICAL | 1263 SOUTH CHILLICOTHE ROAD AURORA OH 44202 |
| 1100274 | ICN DOSIMETRY SER. | Attn H.E. DIV. P.O. BOX 20889 FOUNTAIN VALLEY CA 92728-0889 |
| 1096187 | ICN DOSIMETRY SERVICE | 3300 HYLAND AVENUE COSTA MESA CA 92626 |
| 1584984 | ICON / SPRAYCRAFT | RIVERPOINT JOB JEFFERSONVILLE IN 47129 |
| 1548124 | ICON CONSULTING | Attn SUITE 3000 WEST TOWER 5000 BIRCH STREET NEWPORT BEACH CA 92660 |
| 1548123 | ICON CORPORATION | P.O. BOX 639 WILBRAHAM MA 1095 |
| 1105572 | ICON SERVICES | 19 OX BOW LANE SUMMIT NJ 7901 |
| 1552487 | ICPI | Attn ATTN  DAVE SMITH P O BOX 1142 STERLING VA 20167 |
| 1570651 | ICPI | 1323 SHEPARD DR SUITE D STERLING VA 20164 |
| 1563586 | ICPI | 1441 I STREET NW SUITE 700 WASHINGTON DC 20005-2210 |
| 1558684 | ICRI | 1323 D SHEPARD DR STERLING VA 20164 |
| 1593712 | ICS | 2141 S 59TH STREET SAINT LOUIS MO 63110 |
| 1105306 | ICS ADVENT | P.O. BOX 414300 BOSTON MA 02241-4300 |
| 1614258 | ICS DELAWARE | 196 QUIGLEY BLVD. NEW CASTLE DE 19720-4104 |
| 1582895 | ICW | EF BRADY SAN DIEGO CA 9201 |
| 1070863 | ID GRAPHICS GROUP | P O BOX 506 RANDOLPH MA 2368 |
| 1124338 | IDA B CMOLIK TR | 02 15 96 IDA B CMOLIK LIVING TRUSTE 4403 SHERATON DR PARMA OH 44134-2841 |
| 1116896 | IDA BELLEZZA | BOX 1206 GILROY CA 95021-1206 |
| 1123238 | IDA BODINE | 222 E 17TH ST BROOKLYN NY 11226-4672 |
| 1121320 | IDA E ROSENTHAL | P O BOX 772 CARTHAGE MO 64836-0772 |
| 1116992 | IDA GIFFIS | 278 PALM DR ARCADIA CA 91007-8237 |
| 1568103 | IDA GUZELMAN | 68 GRANT AVE. SOMERVILLE NJ 8876 |
| 1124219 | IDA K MILLER | 21671 NICHOLAS AVE EUCLID OH 44123-3065 |
| 1105907 | IDA KUHN | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1120920 | IDA N LANDIS | C/O IDA L NEWMAN 32096 AUBURN DR BIRMINGHAM MI 48025-4229 |
| 1127077 | IDA P CAMNER TR UA OCT 27 93 | IDA P CAMNER TRUST 10440 SW 76TH ST MIAMI FL 33173-2903 |
| 1127717 | IDA PEREZ | 198 DOVER RD MANHASSET NY 11030-3710 |
| 1561411 | IDAHO CHILD SUPPORT RECEIPITING | PO BOX 70008 BOISE ID 83707-0108 |
| 1566487 | IDAHO CONCRETE & AGGREGATE | Attn PRODUCERS ASSOCIATION P O BOX 6213 BOISE ID 83702 |
| 1552460 | IDAHO STATE TAX COMMISSION | .BOISE ID 83722 |
| 1564983 | IDC CORPORATION | 42 MILEED WAY AVENEL NJ 7001 |
| 1606096 | IDC CORPORATION | 2301 GEORGIA & PENNSYLVANIA AVE.  ATLANTIC CITY NJ 8401 |
| 1597680 | IDC CORPORATION | 42 MILEED WAY AVENEL NJ 7001 |
| 1604799 | IDC CORPORATION | 42 MILEED WAY AVENEL NJ 7001 |
| 1606095 | IDC CORPORATION | 11-40 BORDEN AVENU LONG ISLAND CITY NY 11101 |
| 1597672 | IDC CORPORATION | 11-40 BORDEN AVENUE LONG ISLAND CITY NY 11101 |
| 1554672 | IDDINGS TRUCKING, INC | PO BOX 388 LOWELL OH 45744 |
| 1080571 | IDDINS LAWRENCE | 2 MEMORY LANE NORTH READING MA 01864 |
| 1080571 | IDDINS LAWRENCE A | 2 MEMORY LANE NORTH READING MA 01864 |
| 1100456 | IDEA ART | P.O. BOX 291505 NASHVILLE TN 37229-1505 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1548138 | IDEAL / SUPREME COFFEE SERVICE | Attn CO., INC. 6120 N. PULASKI CHICAGO IL 60646 |
| 1107467 | IDEAL ALUMINUM | 100 WEST 7TH STREET BAYONNE NJ 7002 |
| 1111301 | IDEAL ALUMINUM | Attn ATTN: ORLANDO/JOHN PARKER 99 LINNET STREET BAYONNE NJ 7002 |
| 1107469 | IDEAL CHEMICAL & SUPPLY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 18699 MEMPHIS TN 38181-0698 |
| 1111302 | IDEAL CHEMICAL & SUPPLY | 4025 AIR PARK MEMPHIS TN 38118 |
| 1113632 | IDEAL CHEMICAL & SUPPLY | Attn ATTN: PURCHASING DEPT. PO BOX 18698 MEMPHIS TN 38181-0698 |
| 1582056 | IDEAL CONCRETE BLOCK | 55 POWERS RD. WESTFORD MA 1886 |
| 1550378 | IDEAL CONCRETE BLOCK CO | 232 LEXINGTON STREET WALTHAM MA 2154 |
| 1582055 | IDEAL CONCRETE BLOCKS | PO BOX747 WESTFORD MA 1886 |
| 1582058 | IDEAL CONCRETE PRODUCTS | Attn P O BOX 6 624 EASTERN AVENUE SOUTH BELOIT IL 61080 |
| 1611517 | IDEAL CONCRETE PRODUCTS | 3810 HWY 61 BURLINGTON IA 52601 |
| 1071359 | IDEAL ELECTRIC & MFG | Attn CO 330 E FIRST STREET MANSFIELD OH 44903 |
| 1604800 | IDEAL ELECTRIC SUPPLY CORP. | 2900 V. STREET N.E. WASHINGTON DC 20018 |
| 1605372 | IDEAL ELECTRICAL SUPPLY | 211 KISCO AVENUE MOUNT KISCO NY 10549 |
| 1606098 | IDEAL ELECTRICAL SUPPLY | 2900 V ST. NE WASHINGTON DC 20018 |
| 1594381 | IDEAL ENGINEERING, INC. | 2105 SOUTH LYON STREET SANTA ANA CA 92705 |
| 1664231 | IDEAL INDUSTRIAL PRODUCTS | P O BOX 1460 SOUTHAMPTON PA 18966 |
| 1071360 | IDEAL INSTRUMENT CO | Attn INC R-863 WASHINGTON ST CANTON MA 2021 |
| 1070288 | IDEAL INSTRUMENT CO INC | R 863 WASHINGTON STREET CANTON MA 2021 |
| 1589154 | IDEAL READY MIX | 3902 MT. PLEASANT WEST BURLINGTON IA 52655 |
| 1596718 | IDEAL READY MIX | OFF ROUTE 94 ON NORTH SIDE OF TOWN STRONGHURST IL 61480 |
| 1603529 | IDEAL READY MIX | 807 WEST HENRY MOUNT PLEASANT IA 52641 |
| 1595202 | IDEAL READY MIX | Attn DO NOT USE - DUPLICATE # 280 E. BROADWAY ROSEVILLE IL 61473 |
| 1595273 | IDEAL READY MIX | 280 E BROADWAY ROSEVILLE IL 61473 |
| 1613944 | IDEAL READY MIX CO. INC. | 620 FIRST STREET WELLMAN IA 52356 |
| 1611533 | IDEAL READY MIX COMPANY | 2901 NORTH COURT STREET OTTUMWA IA 52501 |
| 1582061 | IDEAL READY MIX CONCRETE CO | P.O. BOX 416 WEST BURLINGTON IA 52655 |
| 1582065 | IDEAL READY MIX CONCRETE CO | 209 CARBIDE LANE ELVASTON IL 62334 |
| 1582064 | IDEAL READY MIX CONCRETE CO | Attn SECOND & CLARK P.O. BOX 27 CANTON MO 63435 |
| 1582062 | IDEAL READY MIX CONCRETE CO | 209 CARBIDE LANE KEOKUK IA 52632 |
| 1582060 | IDEAL READY MIX CONCRETE COMPANY | BOX 416 WEST BURLINGTON IA 52655 |
| 1580271 | IDEAL SYSTEMS | Attn 5561 N. 152ND. STREET C/O GLAMOS WIRE PRODUCTS HUGO MN 55038 |
| 1592493 | IDEAL SYSTEMS | Attn C/O CARL GRONQUIST 9252 LAKE DRIVE FOREST LAKE MN 55025 |
| 1580266 | IDEAL SYSTEMS INC. | 9552 LAKE DRIVE FOREST LAKE MN 55025 |
| 1552698 | IDEAS, INC. | 625 S. MAIN ST. LOMBARD IL 60148 |
| 1582067 | IDEKER CONSTRUCTION | 1201 HWY 59 NORTH MOUND CITY MO 64470 |
| 1602704 | IDEKER CONSTRUCTION | E. 21ST STREET TOPEKA KS 66608 |
| 1613175 | IDEKER CONSTRUCTION | P. O. BOX 7140 SAINT JOSEPH MO 64507 |
| 1582068 | IDEKER CONSTRUCTION | 61ST & PROSPECT KANSAS CITY MO 64100 |
| 1582069 | IDEKER CONSTRUCTION | PORTABLE PLANT FORT SCOTT KS 66701 |

Page:   1822 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582066 | IDEKER INC. | PO BOX7140 SAINT JOSEPH MO 64507 |
| 1642394 | IDELL WESLEY | Attn WESLEY 102 W RUBY IOWA PARK TX 76367 |
| 1100467 | IDENTICARD SYSTEMS INC. | Attn 40 CITATION LANE P.O. BOX 5349 LANCASTER PA 17606-5349 |
| 1548140 | IDENTIFICATION RESOURCES | P.O. BOX 5812 BOSTON MA 02206-5812 |
| 1566092 | IDENTITYNOW.COM | PO BOX 214951 KANSAS CITY MO 64141-4951 |
| 1604801 | IDI DISTRIBUTORS INC | 766 EQUITABLE DRIVE, SUITE 201 EDEN PRAIRIE MN 55344 |
| 1606729 | IDI DISTRIBUTORS INC | 660 CHURCH RD. ELGIN IL 60123 |
| 1544576 | IDIAS INC | 333 FAIRFIELD ROAD FAIRFIELD NJ 7004 |
| 1642395 | IDLEBURGH SAMUEL | Attn SAMUEL 3893 N 4TH STREET MILWAUKEE WI 53212 |
| 1096078 | IDM CONTROLS, INC. | P.O. BOX 201756 HOUSTON TX 77216-1756 |
| 1100188 | IDM CONTROLS. INC. | 11637 CEDAR PARK AVE. BATON ROUGE LA 70809 |
| 1602627 | IDM ENTERPRISES INC. | 60 AUTWATER LANE GARFIELD NJ 7026 |
| 1602628 | IDM ENTERPRISES INC. | Attn C/O IDM ENTERPRISES INC. 60 AUTWATER LANE GARFIELD NJ 7026 |
| 1642396 | IDM ENTERPRISES INC. WAREHOUSE | Attn C/O IDM ENTERPRISES INC. 60 AUTWATER LANE GARFIELD NJ 7026 |
| 1617903 | IDOL RONALD | Attn RONALD 4 MALLARD COURT AMHERST NY 14228 |
| 1642397 | IDOWU JEGEDE | 3340 GINGERSNAP LANE LANSING MI 48911 |
| 1615043 | IDROVO CARLOS | Attn CARLOS 138 OVERLOOK AVE BELLEVILLE NJ 7109 |
| 1608884 | IDS BLAST FINISHING | 6321 E 30TH STREET INDIANAPOLIS IN 46219 |
| 1102844 | IDS BUILDING | Attn C/O OLYMPIC WALL SYSTEMS 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| 1554611 | IDS PROF. SCHEER, INC. | Attn BRANDYWINE 2 BUILDING SUITE 307 CHADDS FORD BUSINESS CAMPUS CHADDS FORD PA 19317 |
| 1544577 | IDS PROF. SCHEER, INC. | Attn INTEGRATED DATA SYSTEMS BRANDYWINE 2 BLDG, SUITE 307 CHADDS FORD PA 19317 |
| 1105334 | IDS PROF. SCHEER, INC. | Attn CHADDS FORD BUSINESS CAMP BRANDYWINE 5 BLDG, #350 CHADDS FORD PA 19317 |
| 1591272 | IDS SCHEER, INC | 1205 WESTLAKES DR. STE 270 BERWYN PA 19312 |
| 1604044 | IDT | 3131 NE BROOKWOOD PARKWAY ALOHA OR 97005 |
| 1546093 | IDX COMPANY | Attn C/O SPECIALTY COATINGS SHELBURN ROAD (RT. 7) SOUTH BURLINGTON VT 5403 |
| 1553474 | IEA - AN AQUARION CO | 149 RANGEWAY ROAD NORTH BILLERICA MA 1862 |
| 1556704 | IEDA HWL TRUST | DEPT 05650 SAN FRANCISCO CA 94139-0001 |
| 1544578 | IEDA HWL TRUST | PO BOX 8824 EMERYVILLE CA 94662 |
| 1642398 | IEG TECHNOLOGIES CORP | P O BOX 6190 MOORESVILLE NC 28115 |
| 1642399 | IELAPI ANGELINE | Attn ANGELINE 21915 LAKE FOREST CIR BLDG 3 UNIT 203 BOCA RATON FL 33433 |
| 1564526 | IERARDI LUCA | Attn LUCA 142 SPRINGVIEW DR LYNN MA 1904 |
| 1550697 | IES/WESCO BIRMINGHAM | LOCK BOX 740995 ATLANTA GA 30374-0995 |
| 1548119 | IESCO INC | 5235 B WEST 65 ST BEDFORD PARK IL 60638 |
| 1106057 | IESCO INC. | 5235 B WEST 65TH STREET BEDFORD PARK IL 60638 |
| 1128885 | IESCO, INC. | 5235 B, W. 65TH ST. BEDFORD PARK IL 60638 |
| 1616350 | IEYOUB RICHARD P | DEPT OF JUSTICE PO BOX 94095 BATON ROUGE LA 70804-4095 |
| 1104197 | IFA (USA BRANCH) | 2604 ELMWOOD AVE #347 ROCHESTER NY 14618-2295 |
| 1098764 | IFCO ICS-GA INC | 2443-A NORTH EXPRESSWAY GRIFFIN GA 30223 |
| 1100950 | IFCO ICS-GA, INC | Attn 6191 JONES AVENUE PO BOX 278 ZELLWOOD FL 32798 |
| 1610595 | IFCO SYSTEMS | 4336 HANSEN SW GRAND RAPIDS MI 49548 |
|  | IFFLAND LUMBER CO | 747 SO MAIN TORRINGTON CT 6790 |

Page:    1823    of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582075 | IFFLAND LUMBER CO. | P.O. BOX 477 TORRINGTON CT 6790 |
| 1582076 | IFFLAND LUMBER CO. | OLD RTE 8 TORRINGTON CT 6790 |
| 1098602 | IFM EFECTOR INC | 805 SPRINGDALE DRIVE PHILADELPHIA PA 19171-0302 |
| 1106166 | IFM EFECTOR INC | 805 SPRINGDALE DRIVE EXTON PA 19341 |
| 1102753 | IFP NORTH AMERICA | 650 COLLEGE RD. E., STE 1200 PRINCETON NJ 8540 |
| 1562786 | IFR PUBLISHING | Attn CUSTOMER SERVICE DEPT 1 STATE STREET PLAZA  25TH FLOOR NEW YORK NY 10004 |
| 1105542 | IGCC | P.O. BOX 9 HENDERSON HARBOR NY 13651 |
| 1642400 | IGGENS ANDREW | Attn ANDREW 3690 S. BRENTWOOD ROAD NEW BERLIN WI 53151 |
| 1102894 | IGL GLOBAL LOGISTICS, INC. | P.O. BOX 166 HANOVER MD 21076 |
| 1096297 | IGMAC | 27 GOULBURN AVE. OTTAWA ON K1N 8C7 CANADA |
| 1100210 | IGMAC | 27 GOULBURN AVE. OTTAWA QC K1N 8C7 CANADA |
| 1100349 | IGMAC | P.O. BOX 1681 BRANTFORD ON N3T 5V7 CANADA |
| 1568352 | IGNATIUS BATTIATO | Attn C/O W R. GRACE & CO 6051 W. 65TH STREET BEDFORD PARK IL 60638 |
| 1558742 | IGNATIUS D CALALANG | 464 COMMONWEALTH AVE # 44 BOSTON MA 2215 |
| 1642401 | IGNATOWSKI CHERYL | Attn CHERYL 645 WHITMAN CT. TRACY CA 95376 |
| 1123497 | IGNATZ HRICAY | 2575 SEDGEWICK AVE BRONX NY 10468-3810 |
| 1121777 | IGNATZ HRICAY & | MINNIE HRICAY JT TEN 33 ROOSEVELT AVE LAKE HIAWATHA NJ 07034-2120 |
| 1605494 | IGNI FEU | 680, BOUL. CURE-LABELLE QUEBEC QC H7V 2T9 CANADA |
| 1642402 | IGOE MARK | Attn MARK 2621 NORTH 73RD COURT ELMWOOD PARK IL 60707 |
| 1079188 | IGOE MARK F | 2621 N. 73RD COURT ELMWOOD PARK IL 60707 |
| 1122438 | IGOR UMANSKY | 21 CANISTEAR RD STOCKHOLM NJ 7460 |
| 1127571 | IGOR UMANSKY & | MILDRED UMANSKY JT TEN 21 CANISTEAR RD STOCKHOLM NJ 7460 |
| 1642403 | IGUARAN MICHAEL | Attn MICHAEL 409 GORMAN AVENUE LAUREL MD 20707 |
| 1560459 | IGUS INC | P O BOX 14349 EAST PROVIDENCE RI 2914 |
| 1561284 | IHC HEALTH CENTER PHARMACY | 2075 NORTH 1200 WEST LAYTON UT 84041 |
| 1565993 | IHC WORKMED | Attn OCCUPATIONAL HEALTH CLINIC 331 NORTH 400 WEST OREM UT 84057 |
| 1559683 | IHC WORKMED - LAYTON | 1992 W 2000 N STE 2B LAYTON UT 84041 |
| 1564934 | IHC WORKMED - OGDEN | 1355 W 3400 SO. OGDEN UT 84401 |
| 1100126 | IHI, INC. | Attn 30TH FLOOR W BLDG. 280 PARK AVE. NEW YORK NY 10017 |
| 1642404 | IHNAT ESTELLE | Attn ESTELLE 10200 122ND AVE N #3903 LARGO FL 33773 |
| 1642405 | IHRIG ANITA | Attn ANITA 3111 STONECLIFF DR. MONROEVILLE PA 15146 |
| 1069801 | IHS ENVIRONMENTAL INFORMATION INC | 1220 WARD AVENUE  SUITE 200 WEST CHESTER PA 19380 |
| 1616897 | IHS ENVIRONMENTAL INFORMATION INC | 1220 WARD AVENUE  SUITE 200 WEST CHESTER PA 19380 |
| 1096774 | IHS ENVIRONMENTAL INFORMATION, INC. | 1220 WARD AVE., STE. 200 WEST CHESTER PA 19380 |
| 1100729 | IHS ENVIRONMENTAL INFORMATION, INC. | Attn 912 SPRINGDALE DRIVE P.O. BOX 600 EXTON PA 19341 |
| 1558899 | IHS PUBLISHING GROUP COMPLIANCE | PO BOX 940 DEPT 23 LIBERTYVILLE IL 60048 |
| 1552739 | IIR/CISMAP | 11011 RICHMOND AVE STE 400 HOUSTON TX 77042 |
| 1100823 | IIYAMA NORTH AMERICA | Attn SUITE 120 ONE IVYBROOK BLVD. IVYLAND PA 18974 |
| 1597426 | IKEA | Attn C/O WILKIN INSULATION 1800 E. MCCONNOR PARKWAY SCHAUMBURG IL 60194 |
| 1589442 | IKEDA AUDITORIUM | RAYMOND INTERIORS SAN FRANCISCO CA 94101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642406 | IKEY COLLIS | Attn COLLIS 705 W MANES IOWA PARK TX 76367 |
| 1100091 | IKG INDUSTRIES | P.O. BOX 479 NASHVILLE TN 37202 |
| 1642407 | IKNER EDWARD | Attn EDWARD 302 GREGG STREET ARCHDALE NC 27263 |
| 1559722 | IKO PRODUCTION INC | Attn ATTN: MIKE PINDER 120 HAY ROAD WILMINGTON DE 19809 |
| 1100428 | IKON CAPITAL | P.O. BOX 9115 MACON GA 31209-9115 |
| 1550799 | IKON CAPITAL | P O BOX 9115 MACON GA 31208-9115 |
| 1070904 | IKON DOCUMENT SERVICES | PO BOX 281257 ATLANTA GA 30384-1257 |
| 1568381 | IKON DOCUMENT SERVICES | DEPT #210865 MIAMI FL 33121-0865 |
| 1614637 | IKON DOCUMENT SERVICES | PO BOX 281257 ATLANTA GA 30384-1257 |
| 1617323 | IKON DOCUMENT SERVICES | PO BOX 5-0484 WOBURN MA 1815 |
| 1565676 | IKON DOCUMENT SERVICES | DEPARTMENT 522 DENVER CO 80291-0522 |
| 1564030 | IKON DOCUMENT SERVICES | P O BOX 94250 TULSA OK 74194 |
| 1614909 | IKON DOCUMENT SERVICES (#11501 | DEPT 96-0075 OKLAHOMA CITY OK 73196-0075 |
| 1555913 | IKON DOCUMENT SOLUTIONS | PO BOX 911830 DALLAS TX 75391-1830 |
| 1070700 | IKON OFFICE SOLUTIONS | P O BOX 17645 RICHMOND VA 23226 |
| 1561742 | IKON OFFICE SOLUTIONS | P O BOX 30750 SALT LAKE CITY UT 84189-0750 |
| 1561329 | IKON OFFICE SOLUTIONS | Attn TECHNOLOGY SERVICES P O BOX 30009 TAMPA FL 33630-3009 |
| 1560484 | IKON OFFICE SOLUTIONS | Attn EIN 23-0334400 P O BOX 102693 ATLANTA GA 30368-2693 |
| 1558316 | IKON OFFICE SOLUTIONS | Attn SDS 12-0603 PO BOX 86 MINNEAPOLIS MN 55486-0603 |
| 1556040 | IKON OFFICE SOLUTIONS | 80 MONROE, STE. 400 MEMPHIS TN 38103 |
| 1555808 | IKON OFFICE SOLUTIONS | Attn DEPT 3015 PO BOX 2153 BIRMINGHAM AL 35287-3015 |
| 1555529 | IKON OFFICE SOLUTIONS | Attn N.CALIFORNIA DIST. PO BOX 61000 DEPT. 1568 SAN FRANCISCO CA 94161-1568 |
| 1555389 | IKON OFFICE SOLUTIONS | Attn FORMERLY GLOBAL SERVICES PO BOX 201926 HOUSTON TX 77216-1926 |
| 1553853 | IKON OFFICE SOLUTIONS | PO BOX 620000 ORLANDO FL 32891-8344 |
| 1617126 | IKON OFFICE SOLUTIONS | 30680 HUNTWOOD AVENUE HAYWARD CA 94544 |
| 1565946 | IKON OFFICE SOLUTIONS | Attn SOUTHEAST DISTRICT PO BOX 905672 CHARLOTTE NC 28290-5672 |
| 1563857 | IKON OFFICE SOLUTIONS | P O BOX 17645 RICHMOND VA 23226 |
| 1563649 | IKON OFFICE SOLUTIONS | Attn GREAT LAKES DISTRICT 21706 NETWORK PLACE CHICAGO IL 60673-1217 |
| 1563319 | IKON OFFICE SOLUTIONS | Attn FLORIDA DISTRICT P.O. BOX 905923 CHARLOTTE NC 28290-5923 |
| 1563305 | IKON OFFICE SOLUTIONS | Attn FLORIDA DISTRICT P O BOX 620000 ORLANDO NC 32891-8344 |
| 1563179 | IKON OFFICE SOLUTIONS | PO BOX 8500-51470 PHILADELPHIA PA 19178 |
| 1562352 | IKON OFFICE SOLUTIONS | Attn SOUTHERN DISTRICT 23-0334400 P O BOX 905201 CHARLOTTE NC 28290-5201 |
| 1105853 | IKON OFFICE SOLUTIONS | PO BOX 31306 HARTFORD CT 06150-1306 |
| 1544580 | IKON OFFICE SOLUTIONS | P O BOX 650013 DALLAS TX 75265-0013 |
| 1550279 | IKON OFFICE SOLUTIONS | 21588 NETWORK PLACE CHICAGO IL 60673-1215 |
| 1553157 | IKON OFFICE SOLUTIONS | Attn EIN 23-2493041 PO BOX 102693 DRAWER 1000 ATLANTA GA 30368-2693 |
| 1552292 | IKON OFFICE SOLUTIONS | P O BOX 31306 HARTFORD CT 06150-1306 |
| 1102888 | IKON OFFICE SOLUTIONS | 1700 E.PRIEN LAKE RD, SUITE 8 LAKE CHARLES LA 70601 |
| 1102835 | IKON OFFICE SOLUTIONS | 7138 WINDSOR BLVD. BALTIMORE MD 21244 |
| 1069149 | IKON OFFICE SOLUTIOS | DEPARTMENT 522 DENVER CO 80291-0522 |

Page: 1825 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1104477 | IKON OFFICE SUPPLY | 5765 PEACHTREE IND BLVD PEACHTREE CORNERS GA 30092 |
| 1560744 | IKON WASHINGTON DC | 4900 SEMINARY RD  12TH FL ALEXANDRIA VA 22311 |
| 1548195 | IKON/IOS CAPITAL | P O BOX 9115 MACON GA 31208-9115 |
| 1618682 | IL EPA | THOMAS V SKINNER DIRECTOR 1021 NORTH GRAND AVE EAST PO BOX 19276 222EPASTATEILUS SPRINGFIELD IL 62794-9276 |
| 1620225 | IL EPA LAND POLLUTION CONTROL DIVIS | ATTN:  WAUCONDA SAND & GRAVEL SITE 2200 CHURCHILL ROAD PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| 1096981 | IL. DEPT OF ENVIRONMENT | 30 N. LASALLE ST., 25TH FL. CHICAGO IL 60602 |
| 1100883 | IL. PROCESS EQUIP., INC. | P.O. BOX 390 LISLE IL 60532 |
| 1096972 | IL. SAFETY COUNCIL | ONE N. LASALLE ST. CHICAGO IL 60602 |
| 1103597 | IL. STATE CHAMBER OF COMMERCE | 20 NORTH WACKER DRIVE CHICAGO IL 60606 |
| 1117980 | ILA B THOMAS TR UA NOV 3 88 | THOMAS TRUST 10844 SIERRA NEVADA DR PORT RICKEY FL 34668-0000 |
| 1109684 | ILC DATA DEVICES | 105 WILBUR PLACE BOHEMIA NY 11716 |
| 1120760 | ILENE M SANDS TR | UA 01 26 93 FOR ILENE M SANDS LIVING TRUST 29109 VAN HORN NEW BOSTON MI 48164-9498 |
| 1120497 | ILIANA P HAAS | 503 EDGEVALE RD BALTIMORE MD 21210-1901 |
| 1564861 | ILINK GLOBAL | Attn SUITE 300 799 ROOSEVELT ROAD BUILDING 6 GLEN ELLYN IL 60137 |
| 1080642 | ILIOFF DOUGLAS | 1087 BUCKHORN ROAD SYKESVILLE MD 21784 |
| 1080642 | ILIOFF DOUGLAS M | 1087 BUCKHORN ROAD SYKESVILLE MD 21784 |
| 1642409 | ILLE HOWARD | Attn HOWARD 1035 JEWEL BURKBURNETT TX 76354 |
| 1107471 | ILLES CO. | Attn ATTN: ACCT PO BOX 35412 DALLAS TX 75235 |
| 1111303 | ILLES CO. | 5615 REDFIELD STREET DALLAS TX 75235 |
| 1113633 | ILLES CO. | Attn ATTN: PURCHASING 5615 REDFIELD STREET DALLAS TX 75235 |
| 1552288 | ILLING CO INC | P O BOX 08101 MILWAUKEE WI 53208 |
| 1582078 | ILLINI CONCRETE INC. | 1300 "A" STREET BELLEVILLE IL 62221 |
| 1582080 | ILLINI CONCRETE INC. | 1501 BELLEVILLE STREET LEBANON IL 62254 |
| 1610596 | ILLINI CONCRETE INC. | 1300 EAST "A" STREET BELLEVILLE IL 62221 |
| 1582079 | ILLINI CONCRETE INC. | 10 TUCKER DRIVE CASEYVILLE IL 62232 |
| 1603400 | ILLINI CONCRETE PLANT #2 | 1339 BELLEVILLE STREET LEBANON IL 62254 |
| 1614185 | ILLINI CONTRACTORS SY | POB 3967 CHAMPAIGN IL 61826 |
| 1584719 | ILLINI HOSPITAL | 801 HOSPITAL ROAD SILVIS IL 61282 |
| 1548132 | ILLINI POWER PRODUCTS | 444 RANDY ROAD CAROL STREAM IL 60188 |
| 1574435 | ILLINI READY MIX | 300 N. MCKINLEY ST ANNA IL 62906 |
| 1612844 | ILLINI READY MIX | Attn DO NOT USE HIGHWAY 127 TAMMS IL 62988 |
| 1601489 | ILLINI READY MIX | P.O. BOX 130 CARBONDALE IL 62901 |
| 1574439 | ILLINI READY MIX | ROUTE 51 NORTH CARBONDALE IL 62901 |
| 1585430 | ILLINI READY MIX | WILLIAMS STREET MURPHYSBORO IL 62966 |
| 1596970 | ILLINI READY MIX | ROUTE 51 & 37 CAIRO IL 62914 |
| 1586055 | ILLINI READY MIX | HWY 51 NORTH DU QUOIN IL 62832 |
| 1574436 | ILLINI READY MIX | ROUTE 37 OLMSTED IL 62970 |
| 1593138 | ILLINI TECHNOLOGIES INC | 3430 CONSTITUTION DRIVE SPRINGFIELD IL 62707 |
| 1550501 | ILLINOIS STATE CHAMBER OF COMMERCE | DEPT 77-3172 CHICAGO IL 60678-3172 |

Page:   1826 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1570301 | ILLINOIS AGGREGATE EQUIP & | Attn MACHINERY CO 1019 EAST 143RD ST PLAINFIELD NJ 60544 |
| 1106624 | ILLINOIS BLOWER | Attn C/O UNITECH ASSOCIATES 1288 VALLEY FORGE RD. VALLEY FORGE PA 19482 |
| 1552738 | ILLINOIS BRICK CO | P O BOX 1123 BRIDGEVIEW IL 60455 |
| 1103602 | ILLINOIS BRICK CO. | Attn 7601 W. 79TH STREET P.O. BOX 1123 BRIDGEVIEW IL 60455 |
| 1551927 | ILLINOIS CEMENT CO. | P.O. BOX 442 LA SALLE IL 61301 |
| 1602049 | ILLINOIS CEMENT CO. | 1601 ROCKWELL ROAD LA SALLE IL 61301 |
| 1602048 | ILLINOIS CEMENT COMPANY | ATTENTION: ACCOUNTS PAYABLE LA SALLE IL 61301 |
| 1550719 | ILLINOIS CENTRAL RAILROAD | P O BOX 96597 CHICAGO IL 60693 |
| 1096973 | ILLINOIS CHEMICAL EDUCATION FOUNDAT | Attn ATTN: NANCY HEITMAN, CICI 9801 W. HIGGINS RD., SUITE 515 ROSEMONT IL 60018 |
| 1572449 | ILLINOIS CONCRETE CO | P O BOX 3096 CHAMPAIGN IL 61826 |
| 1572450 | ILLINOIS CONCRETE CO | 702 N EDWIN CHAMPAIGN IL 61826 |
| 1577158 | ILLINOIS CONCRETE CO INC | 702 N EDWIN ST CHAMPAIGN IL 61820 |
| 1610258 | ILLINOIS CONCRETE CO INC | P O BOX 3096 CHAMPAIGN IL 61821 |
| 1617630 | ILLINOIS CONCRETE COMPANY INC | P O BOX 3096 CHAMPAIGN IL 61826 |
| 1577157 | ILLINOIS CONCRETE COMPANY INC. | PO BOX 3096 CHAMPAIGN IL 61821 |
| 1548131 | ILLINOIS CONCRETE PRODUCTS | Attn ASSOCIATION 1480 RENAISSANCE DR., STE. 401 PARK RIDGE IL 60068 |
| 1572448 | ILLINOIS CONRETE | PO BOX3096 CHAMPAIGN IL 61826 |
| 1551928 | ILLINOIS CONSTRUCTORS CORP. | PO BOX 745 SAINT CHARLES IL 60174 |
| 1562548 | ILLINOIS DEPARTMENT OF PUBLIC AID | Attn CHILD SUPPORT ENFORCEMENT P.O. BOX 19085 SPRINGFIELD IL 62794-9085 |
| 1553849 | ILLINOIS DEPARTMENT OF REVENUE | Attn OFFICE COLLECTION UNIT PO BOX 64449 CHICAGO IL 60664 |
| 1552307 | ILLINOIS DEPT OF AGRICULTURE | P O BOX 19281 SPRINGFIELD IL 62794-9281 |
| 1554618 | ILLINOIS DEPT OF PUBLIC AID | Attn TITLE IV D ACCTG PO BOX 909 SPRINGFIELD IL 62705-0909 |
| 1552525 | ILLINOIS DEPT OF REVENUE | . SPRINGFIELD IL 62794-9031 |
| 1557186 | ILLINOIS DEPT OF REVENUE | PO BOX 64449 CHICAGO IL 60664 0449 |
| 1098889 | ILLINOIS DEPT. OF NUCLEAR SAFETY | 1035 OUTER PARK DR. SPRINGFIELD IL 62704 |
| 1107472 | ILLINOIS DEPT. OF TRANS. | Attn ATTN: ACCTS PAYABLE BUREAU OF MATLS & PHYSICAL RES. 126 E. ASH SPRINGFIELD IL 62704 |
| 1111304 | ILLINOIS DEPT. OF TRANS. | Attn ATTN: PHIL FICKES BUREAU OF MATLS & PHYSICAL RES. 126 E. ASH SPRINGFIELD IL 62704 |
| 1098860 | ILLINOIS ENV. PROT. AGENCY | PO BOX 19506 SPRINGFIELD IL 62794-9506 |
| 1103919 | ILLINOIS INSULATION | 3636 S. IRON CHICAGO IL 60609 |
| 1102865 | ILLINOIS LOCK CO. | 301 W. HINTZ RD. WHEELING IL 60090 |
| 1601202 | ILLINOIS MASONIC HOSPITAL | Attn C/O ASC INSULATION CPU - TRANSHIELD 1555 HAWTHORNE LANE WEST CHICAGO IL 60186 |
| 1548112 | ILLINOIS POWER | PO BOX 2522 DECATUR IL 62525-1863 |
| 1100977 | ILLINOIS PROCESS EQUIPMENT | Attn SUITE 154 890 HIGGINS RD. SCHAUMBURG IL 60173 |
| 1616781 | ILLINOIS PROCESS EQUIPMENT INC | PO BOX 390 LISLE IL 60532 |
| 1548111 | ILLINOIS READY MIXED CONCRETE | Attn ASSOCIATION 31 WEST DOWNER PLACE AURORA IL 60506 |
| 1564745 | ILLINOIS READY MIXED CONCRETE ASSOC | 211 LANDMARK DRIVE  SUITE D-5B NORMAL IL 61761 |
| 1548133 | ILLINOIS ROAD BUILDERS ASSOC | 500 PARK BLVD  SUITE 1250 ITASCA IL 60143 |
| 1582082 | ILLINOIS ROOFERS MART | 100 S. MANNHEIM ROAD HILLSIDE IL 60162 |
| 1610597 | ILLINOIS ROOFERS MART | 1250 DAVIS ROAD ELGIN IL 60123 |
| 1582083 | ILLINOIS ROOFERS MART | 358 ROMANS ROAD ELMHURST IL 60126 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582081 | ILLINOIS ROOFERS MART. | 358 ROMANS ROAD ELMHURST IL 60126 |
| 1103609 | ILLINOIS SAFETY COUNCIL | 1 N. LASALLE STREET CHICAGO IL 60602 |
| 1555347 | ILLINOIS SPECIAL OLYMPICS | 605 E. WILLOW NORMAL IL 61761 |
| 1548134 | ILLINOIS STATE TOLL HIGHWAY | Attn AUTHORITY P.O. BOX 88263 CHICAGO IL 60680-1263 |
| 1098890 | ILLINOIS STATE TREASURER | 1021 N. GRAND AVENUE E. SPRINGFIELD IL 62794-9276 |
| 1560433 | ILLINOIS STUDENT ASSISTANCE | Attn COMMISSION P O BOX 904 DEERFIELD IL 60015 |
| 1607543 | ILLINOIS TOOL WORKS INC. | 3650 W LAKE AVE GLENVIEW IL 60025 |
| 1582085 | ILLINOIS VALLEY PAVING | BOX 24 B WINCHESTER IL 62694 |
| 1582086 | ILLINOIS VALLEY PAVING | Attn DO NOT USE - USE 235748 PORTABLE PAVER - MO LOCATIONS POPLAR BLUFF MO 63901 |
| 1607944 | ILLINOIS VALLEY PAVING (301) | VARIOUS LOCATIONS ILLINOIS DECATUR IL 62521 |
| 1582087 | ILLINOIS VALLEY PAVING (306) | VARIOUS LOCATIONS MISSOURI WINCHESTER IL 62694 |
| 1582088 | ILLINOIS VALLEY PAVING (307) | VARIOUS LOCATIONS ILLINOIS DECATUR IL 62521 |
| 1582084 | ILLINOIS VALLEY PAVING CO | Attn PO BOX 248 JUNCTION 36 & 100 WINCHESTER IL 62694 |
| 1548122 | ILLINOIS VALLEY PAVING CO. | P.O. BOX 248 WINCHESTER IL 62694 |
| 1570796 | ILLINOISE ENVIRONMENTAL PROTECTION | Attn FISCAL SERVICES SECTION, PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| 1671257 | ILLNOVA CORPORATION | 500 S 27TH STREET DECATUR IL 62521 |
| 1579503 | ILLINOIS MASONIC MEDICAL CENTER | Attn 836 W. WELLINGTON C/O ASC INSULATION WEST CHICAGO IL 60185 |
| 1642410 | ILLSLEY EDWIN | Attn EDWIN 2633 OCEAN STREET APT 1 CARLSBAD CA 92008 |
| 1642411 | ILLUM BRIAN | Attn BRIAN 394 S ALMA KANKAKEE IL 60901 |
| 1642412 | ILLUM WAYNE | Attn WAYNE 1178 N TERRACE AVE KANKAKEE IL 60901 |
| 1072091 | ILN TECHNOLOGIES INC | 8967 OSO AVE UNIT C CHATSWORTH CA 91311 |
| 1126825 | ILONA SCHULADEN | HAUSMUEHLSTR 19 67551 WORMS |
| 1551109 | ILWU | Attn 255 NINTH STREET WAREHOUSE UNION LOCAL 6 SAN FRANCISCO CA 94103-3899 |
| 1553579 | ILWU | Attn WAREHOUSE UNION LOCAL 6 99 HEGENBERGER RD. OAKLAND CA 94621-1425 |
| 1568406 | ILYSE ELIAS | 5757 NW 40TH WAY BOCA RATON FL 33496 |
| 1096334 | IMA | 10 PARAGON DR. MONTVALE NJ 07645-1760 |
| 1100382 | IMA | 10 PARAGON DR. MONTVALE NJ 07645-9908 |
| 1570921 | IMACC CORPORATION | Attn MYERS CONTAINER DIVISION PO BOX8367 EMERYVILLE CA 94662 |
| 1570924 | IMACC CORPORATION | Attn MYERS CONTAINER DIVSION 8435 N.E. KILLINGSWORTH PORTLAND OR 97220 |
| 1571267 | IMACC CORPORATION | 5820 BICKETT STREET HUNTINGTON PARK CA 90255 |
| 1570922 | IMACC CORPORATION | Attn MYERS CONTAINER CORP DIV 900 BROOKSIDE DRIVE RICHMOND CA 94801 |
| 1570923 | IMACC CORPORATION | Attn MYERS CONTAINER DIVISION 5820 BICKETT STREET HUNTINGTON PARK CA 90255 |
| 1100600 | IMAGE & INFO. SOLUTIONS, INC. | Attn STE. 100 1911 CITIZEN BANK DR., BOSSIER CITY LA 71111 |
| 1558537 | IMAGE BANK | P.O. BOX 844431 DALLAS TX 75284-4431 |
| 1603202 | IMAGE CONCRETE | 5938 LAMBERT LANE E. ROSSTON TX 76263 |
| 1603955 | IMAGE CONCRETE | 1005 FOREST AVE DALLAS TX 75215 |
| 1603954 | IMAGE CONCRETE | 10940 SPANGLER ROAD DALLAS TX 75220 |
| 1603203 | IMAGE CONCRETE PARTNERS LTD. | PO BOX1693 ROANOKE TX 76262 |
| 1544581 | IMAGE DEVELOPMENT GROUP | Attn SUITE 218 2100 CORAL WAY MIAMI FL 33145 |
| 1544582 | IMAGE FIRST, INC. | 208 LIVE OAK BLVD. CASSELBERRY FL 32707 |

| Person Code | Name | Address |
|---|---|---|
| 1105571 | IMAGE INK PUBLIC RELATIONS | 2 BEARS DEN WAY COLUMBIA CT 6237 |
| 1555939 | IMAGE MAKERS INC | PO BOX 838 CLINTON SC 29325 |
| 1559947 | IMAGE MATTERS | P O BOX 101202 FORT LAUDERDALE FL 33310 |
| 1592735 | IMAGE SPECIAL EFFECTS | 632 VICTORY BLVD. BURBANK CA 91502 |
| 1563361 | IMAGE WAVE CORPORATION | P.O. BOX 4504 LAGO VISTA TX 78645 |
| 1096618 | IMAGEMAX, INC. | P.O. BOX 8033 MONROE LA 71211-8033 |
| 1549394 | IMAGEMAX, INC. | 80 HAWES WAY STOUGHTON MA 2072 |
| 1081287 | IMAGENES PUBLICITARIAS | Attn 1925 RUFINO TAMAYO BORINQUEN GDENS SAN JUAN PR 926 |
| 1100499 | IMAGEWAVE CORPORATION | P.O. BOX 4504 LAGO VISTA TX 78645 |
| 1544583 | IMAGINATIONS CATERING | 1132 NORTH DIXIE HWY LAKE WORTH FL 33460 |
| 1616181 | IMAGING SUPPLIES EXPRESS | 3870 DEL AMO BOULEVARD UNIT 506 TORRANCE CA 90503-9955 |
| 1100616 | IMATION | Attn CUSTOMER SUPPORT TECHNOLOGIES P.O. BOX 33900 SAINT PAUL MN 55133 |
| 1114403 | IMATION | 1 IMATION PLACE OAKDALE MN 55128-3414 |
| 1114143 | IMATION CORP | Attn BLDG 1 DOCK 1 2000 E. FRONTAGE ROAD WEATHERFORD OK 73096 |
| 1107473 | IMATION ENTERPRISE | Attn ATTN ACCTS PAYABLE PO BOX 64742 SAINT PAUL MN 55164-0742 |
| 1105331 | IMATION GBA5924 (JI) | P.O. BOX 91960 CHICAGO IL 60693-1960 |
| 1113030 | IMATION PRINTING & PUBLISHING | Attn BLDG 1, DOCK 1 2700 EAST FRONTAGE ROAD WEATHERFORD OK 73096-6103 |
| 1607545 | IMATION RICERCHE SPA | VIALE DELLA LIBERTA' FERRANIA IT 17016 ITALY |
| 1590013 | IMAX | Attn E.F. BRADY C/O THOMPSONS BUILDING MATERIALS IRVINE CA 92709 |
| 1614538 | IMAX ELECTRIC, INC. | Attn PO BOX 1067 2755 ANNAPOLIS ROAD JESSUP MD 20794 |
| 1598471 | IMAX THEATER/EXHIBIT GALLARIES | Attn VERTECS CORP. SIPLAST 200 2ND AVE. SEATTLE WA 98108 |
| 1642413 | IMBODEN SUZANNE | Attn SUZANNE 108 APPLETON DR ROANOKE RAPIDS NC 27870 |
| 1570298 | IMBX CORPORATION | PO BOX 9226 CANTON OH 44711 |
| 1109074 | IMC | Attn ATTEN:ACCOUNTS PAYA BLE STERLINGTON, LOUISIANA PO BOX 1325 STERLINGTON LA 71280 |
| 1113029 | IMC | Attn ATTN: STOREROOM LA HIGHWAY 2 STERLINGTON LA 71280 |
| 1605970 | IMC KALIUM LTD. | 1395 135TH AVE. HERSEY MI 49639 |
| 1572376 | IMC WORLD TRADE CORPORATION | 7300 WEST CAMINO REAL CENTRE #219 BOCA RATON FL 33433 |
| 1572377 | IMC WORLD TRADE CORPORATION | Attn C/O COVE INTERNATIONAL ATTN: MRS. TANIA SPOSITO 1821 S.W. 99TH AVENUE MIAMI FL 33165 |
| 1072902 | IME INC | 1430 PROGRESS WAY SUITE 105 ELDERSBURG MD 21784 |
| 1072903 | IME INC | PO BOX 335 BOHEMIA NY 11716 |
| 1642414 | IMEL YVONNE | Attn YVONNE 712 EL PASO DR FARMINGTON NM 87401 |
| 1558492 | IMER USA INC | 207 LAWRENCE AVE SOUTH SAN FRANCISCO CA 94080 |
| 1550857 | IMERYS | Attn PIGMENTS AND ADDITIVES GROUP PO BOX 102927 ATLANTA GA 30368-2927 |
| 1547886 | IMERYS PIGMENTS AND ADDITIVES GROUP | P O BOX 102927 ATLANTA GA 30368-2927 |
| 1104257 | IMES ENGINEERING INC | 11843 MARKET PLACE AVE SUITE A BATON ROUGE LA 70816 |
| 1611390 | IMF BUILDING | Attn C/O DAVENPORT 19TH STREET WASHINGTON DC 20042 |
| 1642415 | IMHOF GERALD | Attn GERALD 175 ROBERTS ROAD TAYLORS SC 29687 |
| 1642416 | IMHOF JOHN | Attn JOHN 110 VILLAGE PK DR #88 SIMPSONVILLE SC 29681 |
| 1642417 | IMHOFF DOROTHY | Attn DOROTHY 1716 MT LAUREL RD TEMPLE PA 19560 |
| 1561656 | IMHOFF PAINTING CO | 4693 BEACON HILL ROAD EAGAN MN 55122 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1575795 | IMI | 8032 N STATE RD 9 GREENFIELD IN 46140 |
| 1595197 | IMI | 1800 N KINSER PIKE BLOOMINGTON IN 47404 |
| 1613176 | IMI | 8032 NORTH STATE RD 9 GREENFIELD IN 46140 |
| 1582090 | IMI | 8032 N STATE RD 9 GREENFIELD IN 46140 |
| 1575796 | IMI - DO NOT USE - USE #228782 | 8032 N. STATE ROAD 9 GREENFIELD IN 46140 |
| 1551925 | IMI CONCRETE INC - KOKOMO | Attn ATTN: TERRY 8032 N STATE ROAD 9 GREENWOOD IN 46142 |
| 1577745 | IMI DO NOT USE | Attn USE # 228782 8032 N. STATE ROAD 9 GREENFIELD IN 46140 |
| 1582317 | IMI DO NOT USE | Attn USE GREENFIELD # 228782 4304 E.COUNTY RD (350 NOR MUNCIE IN 47303 |
| 1587281 | IMI DO NOT USE | Attn USE GREENFIELD # 228782 1100 BURDSAL PKWY INDIANAPOLIS IN 46208 |
| 1587462 | IMI DO NOT USE | 3014 GARVEY LANE BEDFORD IN 47421 |
| 1610611 | IMI DO NOT USE | Attn USE GREENFIELD # 228783 3892 S GARTHWAITE ROAD MARION IN 46953 |
| 1610645 | IMI DO NOT USE | Attn DUPLICATE # USE #228782 8032 N. STATE GREENFIELD IN 46140 |
| 1610305 | IMI DO NOT USE | Attn USE LOUISVILLE # 235775 266 JAY LOUDEN RD CARROLLTON KY 41008 |
| 1587282 | IMI DO NOT USE | Attn USE GREENFIELD # 228783 1100 BURDSALL PARKWAY INDIANAPOLIS IN 46208 |
| 1582808 | IMI DO NOT USE | Attn DUPLICATE # - USE # 228783 8032 N. STATE GREENFIELD IN 46140 |
| 1582315 | IMI DO NOT USE | Attn USE GREENFIELD # 228782 3892 S GARTHWAITE ROAD MARION IN 46953 |
| 1582107 | IMI DO NOT USE | Attn DUPLICATE NUMBER - USE #228784 1352 FAIRFIELD AVE BROOKVILLE IN 47012 |
| 1582108 | IMI DO NOT USE | Attn DO NOT USE - USE 228786 1800 N KINSER PARK BLOOMINGTON IN 47402 |
| 1597612 | IMI DO NOT USE - USE 235774 | Attn DO NOT USE - USE 235774 501 OLD STATE ROAD 67 MOORESVILLE IN 46158 |
| 1553974 | IMI IRVING MATERIALS INC | . GREENFIELD IN 46140 |
| 1582111 | IMI SOUTH | 1440 SELINDA AVE LOUISVILLE KY 40213 |
| 1614104 | IMI SOUTHWEST, INC. | 1816 WEST LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1587284 | IMI-96TH STREET/EAST | 5244 E. 96TH. STREET INDIANAPOLIS IN 46268 |
| 1582106 | IMI-96TH STREET/WEST | 4700 W 96TH ST. INDIANAPOLIS IN 46268 |
| 1601550 | IMI-BARDSTOWN | 601 E JOHN ROWAN BLVD BARDSTOWN KY 40004 |
| 1600941 | IMI-BARRON RIVER PLANT | 2195 BARRON RIVER ROAD, SUITE 100 BOWLING GREEN KY 42104 |
| 1613177 | IMI-BEDFORD/BUNDY AVE | 1307 BUNDY AVENUE BEDFORD IN 47421 |
| 1597801 | IMI-BELMONT AVE | 5320 S. BELMONT AVENUE INDIANAPOLIS IN 46217 |
| 1582096 | IMI-BLOOMFIELD | 9 E. JUDSON ST BLOOMFIELD IN 47424 |
| 1612903 | IMI-BLOOMINGTON/KINSER | 1800 N. KINSER PIKE BLOOMINGTON IN 47404 |
| 1587461 | IMI-BLOOMINGTON/ROGERS | 1600 SOUTH ROGERS STREET BLOOMINGTON IN 47403 |
| 1602997 | IMI-BOONVILLE PLANT 20 | 2277 EBY ROAD BOONVILLE IN 47601 |
| 1602998 | IMI-BOONVILLE PLANT 22 | 2277 EBY ROAD BOONVILLE IN 47601 |
| 1597305 | IMI-BOWLING GREEN | 425 POWER STREET BOWLING GREEN KY 42102 |
| 1599510 | IMI-BOWLING GREEN #2 (NORTH) | 1083 FAIRVIEW BOILING SPRINGS RD BOWLING GREEN KY 42101 |
| 1575797 | IMI-BROOKVILLE/FAIRFIELD AVE | R R #2. FAIRFIELD AVENUE BROOKVILLE IN 47012 |
| 1575805 | IMI-CAMBRIDGE CITY | 14413 W. US 40 CAMBRIDGE CITY IN 47327 |
| 1577889 | IMI-CARROLLTON | 266 JAY LOUDEN ROAD CARROLLTON KY 41008 |
| 1599101 | IMI-CENTRAL CITY | 300 FRONT STREET CENTRAL CITY KY 42330 |
| 1582113 | IMI-CLARKSVILLE #1 | 1221 OLD HIGHWAY 31 EAST CLARKSVILLE IN 47129 |

Page:  1830 of  4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582114 | IMI-CLARKSVILLE #2 | 1221 OLD HIGHWAY 31 EAST CLARKSVILLE IN 47129 |
| 1603005 | IMI-CLARKSVILLE QUARRY | QUARRY ROAD CLARKSVILLE TN 37042 |
| 1582097 | IMI-CONNERSVILLE | 1998 SOUTH STATE ROAD 121 CONNERSVILLE IN 47331 |
| 1595217 | IMI-CORYDON | 3060 CLINE ROAD CORYDON IN 47112 |
| 1582093 | IMI-CRAWFORDSVILLE | 3350 SR32 EAST CRAWFORDSVILLE IN 47933 |
| 1603007 | IMI-CUMBERLAND CITY | INDUSTRIAL DRIVE CUMBERLAND CITY TN 37050 |
| 1613871 | IMI-CYNTHIANA | PARKLAND HGTS (RTE 7 BOX 139) CYNTHIANA KY 41031 |
| 1582098 | IMI-DANVILLE | SOUTH CO. RD. 200 E DANVILLE IN 46122 |
| 1577746 | IMI-DO NOT USE | Attn DUPLICATE # - USE # 228783 8032 N. STATE RD. 9 GREENFIELD IN 46140 |
| 1582810 | IMI-DO NOT USE | Attn DO NOT USE 3051 N. 50 EAST KOKOMO IN 46901 |
| 1587460 | IMI-DO NOT USE | Attn DUPLICATE # - USE #228783 8032 N. STATE RD 9 GREENFIELD IN 46140 |
| 1577747 | IMI-DO NOT USE | Attn DO NOT USE 800 N OHIO STREET KOKOMO IN 46901 |
| 1595645 | IMI-DO NOT USE-CLOSED | 10944 TELEPHONE ROAD CHANDLER IN 47610 |
| 1603006 | IMI-DOVER | 646 HIGHWAY 79 DOVER TN 37058 |
| 1591023 | IMI-DRY RIDGE | BOX 90 HWY 22 WEST & RUTHMAN DRY RIDGE KY 41035 |
| 1602694 | IMI-ELIZABETHTOWN . | 270 MCCAMISH PARK ELIZABETHTOWN KY 42701 |
| 1595598 | IMI-ELWOOD | 2500 SOUTH D STREET ELWOOD IN 46036 |
| 1602999 | IMI-EVANSVILLE PLANT 4 | 1816 WEST LLOYD EXPRESSWAY EVANSVILLE IN 47712 |
| 1603001 | IMI-EVANSVILLE PLANT 6 | 6000 OAK GROVE EVANSVILLE IN 47711 |
| 1582099 | IMI-FRANKFORT | ST RD 28 WEST FRANKFORT IN 46041 |
| 1594983 | IMI-GEORGETOWN | 1261 E MAIN STREET GEORGETOWN KY 40324 |
| 1577892 | IMI-GHENT | HWY 42 GHENT KY 41045 |
| 1582091 | IMI-GREENFIELD | 2251 EAST 300 NORTH GREENFIELD IN 46140 |
| 1601549 | IMI-HARRODSBURG | 1054 BURGIN ROAD HARRODSBURG KY 40330 |
| 1601688 | IMI-HARTFORD CITY | 1057 SOUTH STATE ROAD 3 HARTFORD CITY IN 47348 |
| 1581551 | IMI-HENDERSON | 8135 HIGHWAY 41 SOUTH HENDERSON KY 42420 |
| 1582094 | IMI-HILLSIDE AVENUE | 2102 HILLSIDE AVENUE INDIANAPOLIS IN 46218 |
| 1603376 | IMI-HUNTINGBURG | 615 W. 12TH STREET HUNTINGBURG IN 47542 |
| 1603383 | IMI-HUNTINGBURG/BRETZVILLE | 5180 STATE ROAD 162 HUNTINGBURG IN 47542 |
| 1603949 | IMI-JASPER | 2208 NEWTON STREET JASPER IN 47546 |
| 1582809 | IMI-KOKOMO/DIXON ROAD | 1315 DIXON ROAD KOKOMO IN 46902 |
| 1582092 | IMI-LAFAYETTE | 2903 STATE ROAD 25 NORTH LAFAYETTE IN 47905 |
| 1602812 | IMI-LAFAYETTE | Attn (FORMALLY E&B PAVING LAFAYETTE, IN) 2903 SR 25 NORTH LAFAYETTE IN 47905 |
| 1595205 | IMI-LAWRENCEBURGE | 237 COURT STREET LAWRENCEBURG KY 40342 |
| 1575801 | IMI-LEBANON | 416 SOUTH WEST STREET LEBANON IN 46052 |
| 1600529 | IMI-LEITCHFIELD | 295 QUARRY ROAD LEITCHFIELD KY 42754 |
| 1582100 | IMI-LOGANSPORT | US 35 S & MORGAN RD LOGANSPORT IN 46947 |
| 1604048 | IMI-LOOGOOTEE | RR 4, BOX 269 LOOGOOTEE IN 47553 |
| 1582112 | IMI-LOUISVILLE | 1440 SELINDA AVENUE LOUISVILLE KY 40213 |
| 1595206 | IMI-LOUISVILLE/ENGLISH STATION | 12613 AVOCA ROAD LOUISVILLE KY 40222 |

Date:  04/25/2001
Time:  13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1583752 | IMI-MADISONVILLE | 2400 N. MAIN STREET MADISONVILLE KY 42431 |
| 1575804 | IMI-MARION | 3832 N. FRANCES SLOCOM TRAIL MARION IN 46952 |
| 1582101 | IMI-MARTINSVILLE | 1502 ROGERS RD. MARTINSVILLE IN 46151 |
| 1582102 | IMI-MC CORDSVILLE | 10959 OLIO ROAD COLONIAL VILLAGE IN 46040 |
| 1582110 | IMI-MOORESVILLE | 501 OLD STATE RD 67 MOORESVILLE IN 46158 |
| 1608115 | IMI-MORGANFIELD | 3361 U.S. HIGHWAY 60 EAST MORGANFIELD KY 42437 |
| 1582095 | IMI-MORRIS STREET | 4330 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1582103 | IMI-MOUNT SUMMIT | 220 EAST U.S. 36 NEW CASTLE IN 47362 |
| 1603000 | IMI-MOUNT VERNON PLANT 10 | 1210 SYCAMORE AVENUE MOUNT VERNON IN 47620 |
| 1601552 | IMI-MT. WASHINGTON | 389 LANDIS LANE MOUNT WASHINGTON KY 40047 |
| 1582318 | IMI-MUNCIE/COUNTY RD 1 | 4304 E. COUNTY RD 1, 350 NORTH MUNCIE IN 47303 |
| 1575802 | IMI-MUNCIE/HOYT AVE | 2725 S. HOYT AVENUE MUNCIE IN 47302 |
| 1593417 | IMI-NASHVILLE | 1433 COWAN ST. NASHVILLE TN 37207 |
| 1600758 | IMI-NEW ALBANY/JACKSON STREET | 30 JACKSON STREET NEW ALBANY IN 47150 |
| 1582115 | IMI-NEW ALBANY/LINCOLN AVE | 1732 LINCOLN AVENUE NEW ALBANY IN 47150 |
| 1601214 | IMI-NEW HOPKINSVILLE PLANT | 380 HARRY BERRY HOPKINSVILLE KY 42240 |
| 1598730 | IMI-NICHOLASVILLE | 2180 CATNIP HILL ROAD NICHOLASVILLE KY 40356 |
| 1597802 | IMI-NOBLESVILLE | 17050 RIVER ROAD NOBLESVILLE IN 46060 |
| 1600596 | IMI-OAK GROVE | 14923 FT CAMPBELL BLVD OAK GROVE KY 42262 |
| 1601213 | IMI-OLD HOPKINSVILLE PLANT | 934 N. MAIN STREET HOPKINSVILLE KY 42240 |
| 1603002 | IMI-OWENSBORO PLANT 31 | 6131 US HWY 60 EAST OWENSBORO KY 42303 |
| 1577890 | IMI-OWENTON | HWY 127 OWENTON KY 40359 |
| 1575798 | IMI-OXFORD | Attn P.O. BOX 15 RINGWOOD RD - OFF STATE ROAD 27 OXFORD OH 45056 |
| 1603009 | IMI-PARIS | 2475 FORDS MILL ROAD PARIS KY 40361 |
| 1582104 | IMI-PERU | R #4 PERU IN 46970 |
| 1603375 | IMI-PETERSBURG | 520 WHITE RIVER AVENUE PETERSBURG IN 47567 |
| 1595596 | IMI-PITTSBORO | 2725 EAST CR800 NORTH PITTSBORO IN 46167 |
| 1587283 | IMI-PLANT 1/BURDSALL PARKWAY | BURDSALL PARKWAY INDIANAPOLIS IN 46208 |
| 1587285 | IMI-PLANT 3/HARDING STREET | 4200 S. HARDING STREET INDIANAPOLIS IN 46200 |
| 1575800 | IMI-POST ROAD | 3130 N. POST ROAD INDIANAPOLIS IN 46226 |
| 1582109 | IMI-PRAIRIE | W. SOUTH STREET REMINGTON IN 47977 |
| 1602695 | IMI-RADCLIFFE | 1026 S. WILSON RADCLIFFE KY 40160 |
| 1603003 | IMI-ROCKPORT PLANT 25 | 900 N. 7TH STREET ROCKPORT IN 47635 |
| 1603004 | IMI-ROCKPORT PLANT 26 | 900 N. 7TH STREET ROCKPORT IN 47635 |
| 1602710 | IMI-RUSSELLVILLE | 330 S. CHERRY STREET RUSSELLVILLE KY 42276 |
| 1597699 | IMI-SALEM | 1501 W. MARKET STREET SALEM IN 47167 |
| 1597306 | IMI-SCOTTSBURG | 445 E. MCCLAIN AVENUE SCOTTSBURG IN 47170 |
| 1595218 | IMI-SHELBYVILLE | 517 OLD SEVEN MILE RD SHELBYVILLE KY 40065 |
| 1599111 | IMI-SHEPHERDSVILLE | 595 BELLS MILL LANE SHEPHERDSVILLE KY 40165 |
| 1582316 | IMI-SOUTH MARION | 3892 S. GARTHWAITE ROAD MARION IN 46953 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1597804 | IMI-SOUTHPORT | 167 VAN DYKE STREET SOUTHPORT IN 46227 |
| 1603374 | IMI-SPRINGS VALLEY | 8083 W. COUNTY ROAD 25 SOUTH FRENCH LICK IN 47432 |
| 1603705 | IMI-STURGIS | 10811 STATE ROAD 109 WEST STURGIS KY 42459 |
| 1601553 | IMI-TAYLORVILLE | 438 BLOOMFIELD ROAD TAYLORSVILLE KY 40071 |
| 1586379 | IMI-TECH CORP. | Attn PO BOX 99 P.O.BOX 99 MAGNOLIA AR 71753 |
| 1582105 | IMI-TIPTON | 929 EAST JEFFERSON TIPTON IN 46072 |
| 1613566 | IMI-WALTON | 40 DEPOT STREET WALTON KY 41094 |
| 1577891 | IMI-WARSAW | COPAR DRIVE WARSAW KY 41095 |
| 1603373 | IMI-WASHINGTON | 611 WEST MAIN STREET WASHINGTON IN 47501 |
| 1575803 | IMI-WEST LAFAYETTE | 2903 STATE ROAD 25 NORTH LAFAYETTE IN 47905 |
| 1575799 | IMI-WHITELAND | 600 N. TRACEY ROAD WHITELAND IN 46184 |
| 1608991 | IMI-WINAMAC | 801 E. TERRACE DRIVE WINAMAC IN 46996 |
| 1595216 | IMI-WINCHESTER | 152 SOUTH CHERRY STREET WINCHESTER KY 40391 |
| 1565246 | IMINORITIES.COM INC | Attn ACCOUNTS RECEIVABLE DEPT 140 CARONDELET STREET NEW ORLEANS LA 70130 |
| 1581831 | IMLAY CITY R/M | 205 S. CEDAR STREET IMLAY CITY MI 48444 |
| 1582259 | IMMANUAL HOSPITAL | 6901 N. 72ND ST. OMAHA NE 68101 |
| 1579592 | IMMANUAL MEDICAL CENTER EXPANSION | 6901 N. 72ND ST. OMAHA NE 68137 |
| 1614613 | IMMEDIATE CARE HEALTH CENTER | 1 MARKET PLACE ESSEX JUNCTION VT 05452-2942 |
| 1560596 | IMMEDIATE CARE INC | 2905 S EL CAMINO REAL SAN MATEO CA 94403 |
| 1096709 | IMMEDIATE CARE MED. CNTR. | 7010 RITCHIE HWY. GLEN BURNIE MD 21061 |
| 1616584 | IMMEDIATE CARE MEDICAL CTR G | 7010 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| 1096883 | IMMEDIATE TABLECLOTH, INC. | 93 ENTIN RD. CLIFTON NJ 7014 |
| 1642418 | IMMEL VANCE | Attn VANCE 5928 S PACKARD AVE CUDAHY WI 53110 |
| 1571459 | IMO FOODS LTD. | 26 WATER STREET YARMOUTH  N.S. NS B5A 1K9 CANADA |
| 1103921 | IMO INDUSTRIES | Attn SUITE 222 515 STUMP RD NORTH WALES PA 19454 |
| 1671258 | IMO INDUSTRIES INC. | 1009 LENOX DR. BLDG. 4 W LAWRENCEVILLE NJ 8648 |
| 1119468 | IMOGENE NELSON TR | UA 03 09 90 FBO IMOGENE NELSON TRUST 1410 DRURY LN EMPORIA KS 66801-5449 |
| 1072904 | IMP AEROSPACE REPAIR & OVEHAUL | Attn HALIFAX INTERNATIONAL AIRPORT HANGAR 2 BARNES ROAD HALIFAX COUNTY NOVA SCOTIA NS B2T 1K3 CANADA |
| 1073180 | IMP AVIONICS MANUFACTURING | 3101 HAMMONDS PLAINS ROAD HALIFAX NOVA SCOTIA NS B4A 2W9 CANADA |
| 1073076 | IMP GROUP LIMITED | Attn AEROSPACE DIVISION SUITE 400 2651 DUTCH VILLAGE ROAD HALIFAX NOVA SCOTIA NS B3L 4T1 CANADA |
| 1555210 | IMPACT CONSULTING | 580 BLACKBERRY RIDGE DR. AURORA IL 60506-8994 |
| 1604057 | IMPACT CONTAINMENT SYSTEMS | ATT: CHUCK NELSON 500 ROSE ROAD LAKE ZURICH IL 60047 |
| 1548129 | IMPACT HEALTH SERVICES INC. | 1600 GENESSEE  SUITE 700 KANSAS CITY MO 64102 |
| 1593190 | IMPACT LABEL | 4717A ADAMS ROAD HIXSON TN 37343 |
| 1593107 | IMPACT LABEL CORPORATION | 3434 SOUTH BURDICK KALAMAZOO MI 49001 |
| 1115054 | IMPACT NUTRITION | Attn SUITE #15 4320 ANTHONY COURT ROCKLIN CA 95677 |
| 1620900 | IMPALA HOMES INC | EDWIN GEHL JR REGISTERED AGENT 6617 SEYBOLD RD MADISON WI 53719 |
| 1582116 | IMPERIA BROS. INC. | HILLSIDE & CANAL RD PELHAM MANOR NY 10803 |
| 1582117 | IMPERIA BROS. INC. | HILLSIDE & CANAL ROAD PELHAM MANOR NY 10803 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1113634 | IMPERIAL ADHESIVES | Attn ATTN: PURCHASING DEPT. 6100 CENTENNIAL PKWY NASHVILLE TN 37209 |
| 1107474 | IMPERIAL ADHESIVES | Attn ATTN: ACCOUNTS PAYABLE 6100 CENTENNIAL PKWY NASHVILLE TN 37209 |
| 1111305 | IMPERIAL ADHESIVES | 6100 CENTENNIAL PKWY NASHVILLE TN 37209 |
| 1109686 | IMPERIAL ADHESIVES | Attn ATTN: ACCOUNTS PAYABLE 6315 WIEHE ROAD CINCINNATI OH 45237 |
| 1607180 | IMPERIAL ADHESIVES, INC. | 1920 ROSE LANE LYNCHBURG VA 24501 |
| 1614311 | IMPERIAL ADHESIVES, INC. | 6315 WIEHE RD CINCINNATI OH 45237 |
| 1096318 | IMPERIAL CALCASIEU HEALTH CARE ALLI | Attn HIBERNIA TOWER SUITE 1165 ONE LAKESHORE DR. LAKE CHARLES LA 70629 |
| 1551133 | IMPERIAL COFFEE & FOOD SERVICE INC | Attn ATTN ACCTS REC PO BOX 20317 ATLANTA GA 30325 |
| 1109686 | IMPERIAL COSMETICS SYSTEMS, INC | 855 CROWE ROAD EAST STROUDSBURG PA 18301 |
| 1103598 | IMPERIAL CRANE SERVICES | 7500 WEST IMPERIAL DRIVE BRIDGEVIEW IL 60455 |
| 1096999 | IMPERIAL CRANE SERVICES, INC. | 7500 W. IMPERIAL DR. BRIDGEVIEW IL 60455 |
| 1544585 | IMPERIAL DATA SUPPLY | P.O. BOX 636 SPOKANE WA 99210-0636 |
| 1552155 | IMPERIAL DISTRIBUTING, INC. | DEPT. CH 10323 PALATINE IL 60055-0323 |
| 1604802 | IMPERIAL ELECTRIC &LIGHTING | 1125 SW 101ST ROAD DAVIE FL 33324 |
| 1548127 | IMPERIAL ERECTORS INC | 13424 KOLMAR LANE CRESTWOOD IL 60445 |
| 1555328 | IMPERIAL FOAM | RTE 76 BOX 748 CAMDENTON MO 65020 |
| 1548128 | IMPERIAL FOAM AND INSULATION | Attn MANUFACTURING COMPANY RR 76 BOX 748 CAMDENTON MO 65020 |
| 1591472 | IMPERIAL HIGH SCHOOL | Attn CALIFORNIA METAL SYSTEMS IMPERIAL & 710 FREEWAY LYNWOOD CA 90262 |
| 1109687 | IMPERIAL INK | 1957 NOLENSVILLE ROAD NASHVILLE TN 37211 |
| 1599794 | IMPERIAL MANOR NURSING HOME | Attn C/O ISLAND LATHING & PLASTERING WHITEVILLE ROAD & WARNER STREET TOMS RIVER NJ 8753 |
| 1109033 | IMPERIAL OIL | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX 2480, STATION M CALGARY AB T2P 3M9 CANADA |
| 1114276 | IMPERIAL OIL | PO BOX 600 CALGARY AB IT T2P 2J2 CANADA |
| 1110938 | IMPERIAL OIL, CHEMICALS DIV. | Attn SPEP WAREHOUSE - GATE 318 IMPERIAL AVE ACCESS VIA SCOTT ROAD SARNIA ON N7T 7M5 CANADA |
| 1107475 | IMPERIAL OPTICAL CO., LTD. | Attn SUPPLY DEPARTMENT 365 DUNDAS STREET, EAST TORONTO ONT. IT M5A 2A4 CANADA |
| 1115219 | IMPERIAL OPTICAL CO. LTD. | Attn HARD LITE DEPT. ATTN. KARL NEMETHA 365 DUNDAS STREET EAST TORONTO ONT. IT M5A 2A4 CANADA |
| 1100914 | IMPERIAL TECHNICAL SERVICES, INC. | 14001 THOMAS DR. ORLAND PARK IL 60462 |
| 1109688 | IMPERIAL WALLCOVERINGS | 80 UNDERWOOD AVENUE PLATTSBURGH NY 12901 |
| 1611301 | IMPERIAL WEST, INC. | 2003 E. 5TH STREET, SUITE 11 TEMPE AZ 85281 |
| 1642419 | IMPERIALE MARY | Attn MARY 708 VOORHEES AVENUE MIDDLESEX NJ 8846 |
| 1555490 | IMPOREXTRAN QUIMICA S.A. | FERRAN PUIG, 27-29, 20-LA BARCELONA 8 8023 |
| 1596393 | IMPORTADORA JAEGER | 12 CALLE 8-53, ZONA 1 GUATEMALA IT GUATEMALA |
| 1607905 | IMPRESS USA | 936 BARRACUDA STREET TERMINAL ISLAND CA 90731 |
| 1608246 | IMPRESS USA | 3051 ROAD 64 MAYAGUEZ PR 680 |
| 1607823 | IMPRESS USA, INC | 6670 LOW STREET BLOOMSBURG PA 17815 |
| 1607882 | IMPRESS USA, INC | Attn CARNEGIE OFFICE PART, BLDG. #1 ATTN:  ACCOUNTS PAYABLE 600 NORTH BELL AVENUE, SUITE 200 CARNEGIE PA 15106 |
| 1607838 | IMPRESS USA, INC. | HALF MOON INDUSTRIAL PARK 300 BIRCH DRIVE WEIRTON WV 26062 |
| 1607891 | IMPRESS USA, INC. | MARINA STATION 341 MAMI ROAD MAYAGUEZ PR 709 |
| 1607866 | IMPRESS USA, INC. | 936 BARRACUDA STREET TERMINAL ISLAND CA 90731 |
| 1607884 | IMPRESS USA, INC. | HALF MOON INDUSTRIAL PARK 300 BIRCH DRIVE WEIRTON WV 26062 |

Page:  1834 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1607883 | IMPRESS USA, INC. | 6670 LOW STREET BLOOMSBURG PA 17815 |
| 1593171 | IMPRESSIONS | RUSHMORE CAVE ROAD KEYSTONE SD 57751 |
| 1592346 | IMPREST FUND CASHIER | Attn LETTER KENNY ARMY DEPOT BLDG. 5  P.O. #92Y2537 CHAMBERSBURG PA 17201 |
| 1564179 | IMPRINT EXPRESS | 61 NICHOLAS RD. A3 FRAMINGHAM MA 1701 |
| 1096523 | IMPRINT, INC. | 606 BOSLEY AVE. TOWSON MD 21204 |
| 1100520 | IMPRINT, INC. | 608 BOSLEY AVE. TOWSON MD 21204 |
| 1097005 | IMPRINTED SPORTSWEAR, INC. | 560 H RITCHIE HWY., PARK PLAZA SEVERNA PARK MD 21146 |
| 1548130 | IMPRINTING SERVICES GROUP | Attn STANDARD REGISTER PO BOX 7777-W2795 PHILADELPHIA PA 19175 |
| 1081308 | IMPU SIGNS | AVE WINSTON CHURCHILL #172 SAN JUAN PR 926 |
| 1605647 | IMPULSE EN. & F/V MECH | 4605 BULLARD AVE. BRONX NY 10470 |
| 1605658 | IMPULSE EN. & F/V MECH | 4605 BULLARD AVE. BRONX NY 10470 |
| 1560975 | IMS GROUP, INC. | 135 SOUTH LASALLE ST  DEPT. 4836 CHICAGO IL 60674-4836 |
| 1111332 | IMS LTD. | Attn ATTN: OSCAR RECEIVING DEPARTMENT 10642 EL POCHE STREET SOUTH EL MONTE CA 91733 |
| 1614902 | IMSCO DIV THE MINE SUPPLY CO | PO BOX 90400 ALBUQUERQUE NM 87199-0400 |
| 1111220 | IMTREX CORP. | Attn C/O FIDELITY/HANJIN LINE C/O WONJJN KR CO LTD SAVANNAH GA 31408 |
| 1553254 | IMV - DIVISION OF FLORIDIN | DEPARTMENT 0022 LOS ANGELES CA 90088-0022 |
| 1556050 | IMV NEVADA | Attn MUD CAMP MINING LLC P.O. BOX 1767 PASO ROBLES CA 93447 |
| 1570300 | IMV NEVADA | PO BOX 1767 PASO ROBLES CA 93447 |
| 1589115 | IN CHEMPHONOXY BUILDING | 800 CEL-RIVER ROAD ROCK HILL SC 29730 |
| 1561879 | IN FOCUS SYSTEMS INC | P O BOX 4300-02 PORTLAND OR 97208 |
| 1548155 | IN GRAPHIC DETAIL | 23 VARNUM STREET ARLINGTON MA 2174 |
| 1555284 | IN GRAPHIC DETAIL | 5 HILDA ROAD BEDFORD MA 1730 |
| 1619632 | IN LINE ACOUSTICAL | PO BOX 5837 ALOHA OR 97006 |
| 1590502 | IN MARK | 220 FISK DR ATLANTA GA 30336 |
| 1100418 | IN MOTION, INC. | 1 LICKING PIKE NEWPORT KY 41071 |
| 1597353 | IN SIT U FORM | Attn C/O NEIHAUS CONSTRUCTION 580 GODDARD STREET CHESTERFIELD MO 63005 |
| 1544633 | IN THE NEWS, INC. | P.O. BOX 30176 TAMPA FL 33630-3176 |
| 1100923 | IN USA | 87 CRESENT ROAD NEEDHAM MA 2494 |
| 1115055 | IN-CIDE TECHNOLOGIES, INC. | 50 NORTH 41ST AVENUE PHOENIX AZ 85009-4618 |
| 1546097 | IN-LIFE CAPITAL LTD. | 5 SETH LANE EAST NORTHPORT NY 11731-4824 |
| 1609313 | IN-TECH SALES CORPORATION | 6655 WEST SAHARA AVENUE SUITE B200 LAS VEGAS NV 89146 |
| 1609330 | IN-TECH SALES CORPORATION | 6655 WEST SAHARA AVENUE SUITE B200 LAS VEGAS NV 89146 |
| 1555881 | IN-TECH LLC | 6012 MAXWELL AVE. EVANSVILLE IN 47715 |
| 1618566 | INA BEARING CO INC | BRUCE E CONRAD OR JAMES HOOVER 308 SPRINGHILL FARM ROAD FORT MILL SC 29715 |
| 1568000 | INA FELMAN | 1312 SE 13TH AVENUE DEERFIELD BEACH FL 33441-1010 |
| 1570001 | INA M. GABBERT | 213 LONGFELLOW DR. OWENSBORO KY 42301-7225 |
| 1124308 | INA SMITH | 8049 FROLIC DR CINCINNATI OH 45236-2742 |
| 1582118 | INABON READY MIX | APARTADO 516 COTO LAURELL PR 644 |
| 1561026 | INACOM - SOUTH AREA | P O BOX 91-8173 ORLANDO FL 32891-8173 |
| 1562184 | INACOM - SOUTH AREA | Attn P.O. BOX 918173 201 BROOKFIELD PKWY. GREENVILLE SC 29607 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1070381 | INACOM - SOUTH CENTRAL REG CTR | SUITE 130 600 W HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 1551519 | INACOM - SOUTH CENTRAL REG CTR | 600 W HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 1562594 | INACOM - SOUTH EAST AREA | PO BOX 918173 ORLANDO FL 32891-8173 |
| 1560894 | INACOM COMPUTER RENTALS | DEPT 0460 MILWAUKEE WI 53259-0460 |
| 1561957 | INACOM DIRECT DIVISION-SOUTH | PO BOX 918173 ORLANDO FL 32891-8173 |
| 1544586 | INACOM INFO SYSTEMS | P.O. BOX 651354 CHARLOTTE NC 28265-1354 |
| 1544589 | INACOM INFORMATION SYSTEM | Attn SOUTH-CENTRAL REG CTR P O BOX 30000 ORLANDO FL 32891-8173 |
| 1100650 | INACOM INFORMATION SYSTEMS | Attn SUITE 130 600 W. HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 1617584 | INACOM INFORMATION SYSTEMS | PO BOX 7777-W4310 PHILADELPHIA PA 19175-4310 |
| 1559914 | INACOM INFORMATION SYSTEMS | Attn ATTN: CHARLES ABDO 201 BROOKFIELD PARKWAY SUITE 150 GREENVILLE SC 29607 |
| 1544588 | INACOM INFORMATION SYSTEMS | P O BOX 30000 ORLANDO FL 32891-8173 |
| 1550777 | INACOM INFORMATION SYSTEMS | P O BOX 30000 ORLANDO FL 32891-8173 |
| 1551295 | INACOM INFORMATION SYSTEMS | P.O. BOX 30000 ORLANDO FL 32891-8173 |
| 1553809 | INACOM INFORMATION SYSTEMS | P.O. BOX 30000 ORLANDO FL 32891-8173 |
| 1548139 | INACOM INFORMATION SYSTEMS | P.O. BOX 30000 ORLANDO FL 32891-8173 |
| 1544587 | INACOM INFORMATION SYSTEMS | P.O. BOX 30000 ORLANDO FL 32891-8173 |
| 1556270 | INACOM PROFESSIONAL SERVICES | 3265 MERIDIAN PKWY SUITE 104 FORT LAUDERDALE FL 33331 |
| 1562311 | INACOM TECHNOLOGY FINANCIAL | Attn SERVICES 1355 WINDWARD CONCOURSE 4TH FLOOR ALPHARETTA GA 30005 |
| 1562806 | INACOM TECHNOLOGY FINANCIAL SE | P O BOX 277879 ATLANTA GA 30384-7879 |
| 1096783 | INACOM-SOUTH AREA | P.O. BOX 402163 ATLANTA GA 30384-2163 |
| 1642420 | INADA TETSU | Attn TETSU 97 BAY STATE ROAD BOSTON MA 2215 |
| 1642421 | INATOMI CAROL | Attn CAROL 64130 ARCHWOOD ST WEST HILLS CA 91307 |
| 1565907 | INBILTEC INTERNATIONAL | Attn 20 LIMMERS MEAD, GREAT KINGHILL HIGH WYCOMBE BUCKS IT HP15 6LT |
| 1553781 | INBIT INC. | 1275 TOWNSEND TERRACE SUNNYVALE CA 94087 |
| 1096315 | INC. MAGAZINE | Attn SUBSCRIPTION SERVICE DEPT. P.O. BOX 54100 BOULDER CO 80322-4100 |
| 1548110 | INC. MAGAZINE | Attn SUBSCRIPTION SERVICE DEPT. P.O. BOX 54100 BOULDER CO 80322-4100 |
| 1100736 | INCACOM STORE T4199 | 309 INTERNATIONAL CIRCLE.SUITE 120 HUNT VALLEY MD 21030 |
| 1607865 | INCARNATE WORD UNIVERSITY | Attn RETIREMENT COMMUNITY C/O TOMAN & ASSOCIATES 4707 BROADWAY SAN ANTONIO TX 78209 |
| 1642422 | INCE EDDIE | Attn EDDIE RT 1 BOX 105B LINDSAY OK 73052 |
| 1098991 | INCHAPE SHIPPING SERVICES | Attn COMPAGNIE GENERALE MARITIME 1087 DOWNTOWNER BLVD. STE 100 MOBILE AL 36609 |
| 1070792 | INCHCAPE TESTING SERVICES | Attn 313 SPEEN STREET INERTEK SERVICES CORP NATICK MA 1760 |
| 1551147 | INCHCAPE TESTING SERVICES | 313 SPEEN STREET NATICK MA 1760 |
| 1552468 | INCHCAPE TESTING SERVICES | P O BOX 13405 NEWARK NJ 07188-0405 |
| 1568125 | INCHCAPE TESTING SERVICES | 3210 AMERICAN DRIVE MISSISSAUGA ON L4V 1B3 CANADA |
| 1570297 | INCHCAPE TESTING SERVICES | P O BOX 73196 CHICAGO IL 60673-7196 |
| 1548113 | INCHCAPE TESTING SERVICES | Attn INTERTEK SERVICES CORP 313 SPEEN STREET NATICK MA 1760 |
| 1544590 | INCHCAPE TESTING SVC INC | 55 SOUTH PARK DRIVE COLCHESTER VT 5446 |
| 1554036 | INCHCAPE TESTING SVC NA. INC. | PO BOX 70571 CHICAGO IL 60673-0571 |
| 1109689 | INCO ALLOYS INTERNATIONAL | 1401 BURRIS ROAD NEWTON NC 28658 |
| 1671259 | INCO ALLOYS INTERNATIONAL INC | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPE/D PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 |

| Person Code | Name | Address |
|---|---|---|
| | | CHICAGO 60606 2903 |
| 1582130 | INCO CHEMICAL SUPPLY CO. | PO BOX 151103 TAMPA FL 33684 |
| 1582127 | INCO SERVICES INCORP. | 3550 FRABNCIS CIRCLE ALPHARETTA GA 30201 |
| 1582129 | INCO SERVICES, INC. | Attn 40433 HWY. 45 C/O PRAXAIR HAMILTON MS 39746 |
| 1614570 | INCON CORPORATION | Attn SUITE 529 11 S OLIVE STREET MEDIA PA 19063 |
| 1072837 | INCONTROL SOLUTIONS | Attn BLDG 2 SUITE 395 4000 CRUSE WAY PLACE LAKE OSWEGO OR 97035 |
| 1579015 | INCOTEC | 1293 HARKINS RD SALINAS CA 93908 |
| 1579016 | INCOTEC | 1293 HARKINS ROAD SALINAS CA 93906 |
| 1607562 | INCRETE SYSTEMS INC | 1725 GUNN HIGHWAY ODESSA FL 33556 |
| 1115409 | INDACO INDUSRIA | C/O ? IT 999999999 BRAZIL |
| 1109307 | INDACO INDUSRIA E COMERCIO LTDA | Attn AVENIDA OCTALES M FERREIRA NR 448 SAO PAULO IT 999999999 BRAZIL |
| 1642423 | INDAHL RUTH | Attn RUTH 3915 EAST 74TH STREET INVERGROVE HEIGHTS MN 55075 |
| 1591212 | INDAN PATH HOSPITAL | 223 PAVALLION DRIVE KINGSPORT TN 37660 |
| 1561702 | INDCHEM. INC. | 3230 PERKINS ROAD AUGUSTA GA 30919 |
| 1100331 | INDCO | P.O. BOX 589 NEW ALBANY IN 47150 |
| 1553689 | INDCO | P.O. BOX 589 NEW ALBANY IN 47151-0589 |
| 1548120 | INDCO INC. | P.O.BOX 589 NEW ALBANY IN 47150 |
| 1104195 | INDECK POWER EQUIPMENT | 1111 S WILLIS AVENUE WHEELING IL 60090 |
| 1642424 | INDELICATO GREGORY | Attn GREGORY 63 EDGAR AVE SOMERVILLE MA 2144 |
| 1596507 | INDELL CONSTRUCTION C/O MAS CONST. | 1775 MENTOR AVENUE NORWOOD OH 45212 |
| 1108887 | INDELPRO, S.A. DE C.V. | Attn ATTN: MRS. LETICAI GARCIA BLVD. PETROCEL-PTO. IND. KM 0.5. 89600 ALTAMIRA IT 99999 MEXICO |
| 1591326 | INDEPENDENCE | HICKMAN CONSTRUCTION INDEPENDENCE CA 93526 |
| 1573421 | INDEPENDENCE HIGH SCHOOL | Attn MIMOSA STREET C/O ADAMS CONSTRUCTION ROSWELL GA 30075 |
| 1591325 | INDEPENDENCE JUVENILE HALL | PINCHIN INDEPENDENCE CA 93526 |
| 1582134 | INDEPENDENCE R/M CONCRETE CO | ROUTE 1 INDEPENDENCE WI 54747 |
| 1582132 | INDEPENDENCE READY MIX IN | MAIN ST INDEPENDENCE WI 54747 |
| 1579600 | INDEPENDENCE VISTORS CENTER | 937 W. WALNUT STREET INDEPENDENCE MO 64050 |
| 1552463 | INDEPENDENT APPEAL | P O BOX 220 SELMER TN 38375 |
| 1558307 | INDEPENDENT APPEAL | 111 NORTH 2ND STREET SELMER TN 38375 |
| 1582137 | INDEPENDENT BLDRS SUPPLY ASSOC | PO BOX2310 SMITHFIELD NC 27577 |
| 1609848 | INDEPENDENT CAN COMPANY | 1300 BRASS MILL ROAD BELCAMP MD 21017 |
| 1613179 | INDEPENDENT CEMENT CORP | PO BOX 31 CATSKILL NY 12414 |
| 1109075 | INDEPENDENT CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 79-51 COOPER AVENUE RIDGEWOOD NY 11385 |
| 1113031 | INDEPENDENT CHEMICAL | 70-30 79TH PLACE RIDGEWOOD NY 11385 |
| 1566112 | INDEPENDENT COMMODITY INFORMATION | Attn SERVICES INC P O BOX 7247-7300 PHILADELPHIA PA 19170-7300 |
| 1572537 | INDEPENDENT CONC PIPE | 401 S. BEIGER MISHAWAKA IN 46544 |
| 1572544 | INDEPENDENT CONC PIPE | 12950 GRAVOIS ROAD SAINT LOUIS MO 63127 |
| 1572545 | INDEPENDENT CONC PIPE | 12950 GRAVOIS RD SAINT LOUIS MO 63127 |
| 1572542 | INDEPENDENT CONC PIPE | 2050 S. HARDING ST. INDIANAPOLIS IN 46202 |
| 1572539 | INDEPENDENT CONC PIPE | 401 S. BEIGER ST. MISHAWAKA IN 46544 |

W.R. Grace Co

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1572540 | INDEPENDENT CONC PIPE | 2050 SOUTH HARDING STREET INDIANAPOLIS IN 46221 |
| 1572541 | INDEPENDENT CONC PIPE | P O BOX 21007 INDIANAPOLIS IN 46221 |
| 1572538 | INDEPENDENT CONC PIPE | 401 S BEIGER STREET MISHAWAKA IN 46544 |
| 1610602 | INDEPENDENT CONCRETE | 3 VELCHER PLAINVILLE MA 2762 |
| 1582146 | INDEPENDENT CONCRETE CORP. | PLANT CLOSED 3 VELCHER STREET PLAINVILLE MA 2762 |
| 1572543 | INDEPENDENT CONCRETE PIPE | Attn DO NOT USE 401 S. BIEGER MISHAWAKA IN 46544 |
| 1582138 | INDEPENDENT CONCRETE PIPE | PO BOX 8 MAXWELL IN 46154 |
| 1582967 | INDEPENDENT CONCRETE PIPE | Attn 3615 KRAMERS LANE CO OF KENTUCKY LOUISVILLE KY 40216 |
| 1582139 | INDEPENDENT CONCRETE PIPE | 8 JUNCTION STREET MAXWELL IN 46154 |
| 1573010 | INDEPENDENT CONCRETE PIPE | 3756 CENTENNIAL RD SYLVANIA OH 43560 |
| 1572894 | INDEPENDENT CONCRETE PIPE | 510 TOBACCO RD. LONDON KY 40741 |
| 1572991 | INDEPENDENT CONCRETE PIPE | PO BOX 16098 LOUISVILLE KY 40256 |
| 1572992 | INDEPENDENT CONCRETE PIPE | 3615 KRAMERS LANE LOUISVILLE KY 40216 |
| 1573009 | INDEPENDENT CONCRETE PIPE | Attn 3756 CENTENNIAL RD COMPANY OF OHIO SYLVANIA OH 43560 |
| 1572990 | INDEPENDENT CONCRETE PIPE | PO BOX16098 LOUISVILLE KY 40216 |
| 1572893 | INDEPENDENT CONCRETE PIPE | Attn 510 TOBACCO RD CO OF KENTUCKY LONDON KY 40741 |
| 1098647 | INDEPENDENT CONTAINER LINE, LTD. | PO BOX 75429 CHARLOTTE NC 28275-0429 |
| 1604803 | INDEPENDENT ELEC. SY CO | 41 INNER BELT RD SOMERVILLE MA 2143 |
| 1604804 | INDEPENDENT ELECTRIC SUPPLY(AD | 1565 VENTURE LANE TURLOCK CA 95380 |
| 1098305 | INDEPENDENT IND. TRUCK SERVICE | P.O. BOX 70043 BALTIMORE MD 21237-6043 |
| 1605373 | INDEPENDENT INDUSTRIAL SALES | 835 TAYLOR MERIDIAN ID 83642 |
| 1100253 | INDEPENDENT INDUSTRIAL TRUCK SERVIC | 4600 E. FAYETTE ST. BALTIMORE MD 21224 |
| 1557705 | INDEPENDENT INSTALLATIONS | 255 TOWERIDGE DRIVE MARIETTA GA 30064 |
| 1553058 | INDEPENDENT LUBRICANT MANUFACTURERS | Attn ASSOC 650 SOUTH WASHINGTON ST ALEXANDRIA VA 22314 |
| 1582144 | INDEPENDENT MATERIAL CO | 34 N OWASSO TULSA OK 74120 |
| 1582142 | INDEPENDENT MATERIALS CO | 34 NORTH OWASSO TULSA OK 74120 |
| 1582143 | INDEPENDENT MATERIALS CO | 34 NORTH OWASSO TULSA OK 74120 |
| 1549973 | INDEPENDENT PACKAGING | PO BOX 1053 BOSTON MA 2103 |
| 1069965 | INDEPENDENT PACKAGING INC | P O BOX 1053 BOSTON MA 2103 |
| 1560593 | INDEPENDENT PACKAGING INC | 780 WASHINGTON STREET QUINCY POINT MA 02169-7333 |
| 1550083 | INDEPENDENT PACKAGING INC | P O BOX 1053 BOSTON MA 2103 |
| 1548126 | INDEPENDENT PACKAGING INC. | P.O.BOX 1053 BOSTON MA 2103 |
| 1550249 | INDEPENDENT PIPE & SUPPLY CORP | WHITMAN RD CANTON MA 2021 |
| 1555910 | INDEPENDENT PIPE & SUPPLY CORP. | WHITMAN ROAD CANTON MA 2021 |
| 1559439 | INDEPENDENT TOOL & DIE | PO BOX 360993M PITTSBURGH PA 15251-0993 |
| 1600765 | INDEPENDENT TOOL & MFG. CO. | 661-44TH STREET ALLEGAN MI 49010 |
| 1079594 | INDEST THOMAS | 12336 WARWICK AVE BATON ROUGE LA 70815 |
| 1079594 | INDEST THOMAS M | 12336 WARWICK AVE BATON ROUGE LA 70815 |
| 1103607 | INDEX PUBLISHING CORPORATION | 415 NORTH STATE STREET CHICAGO IL 60610 |
| 1642426 | INDGE DONALD | Attn DONALD 52 FARNHAM STREET BELMONT MA 2178 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1077390 | INDGE DONALD S | 52 FARNHAM STREET BELMONT MA 02178 |
| 1607176 | INDIAN KNOLL SCHOOL | Attn C/O ASC 1555 HAWTHORNE LANE WEST CHICAGO IL 60185 |
| 1555785 | INDIAN LAKES RESORTS | 250 W. SCHICK ROAD BLOOMINGDALE IL 60108 |
| 1581686 | INDIAN PATH HOSPITAL | 2000 BROOKSIDE DRIVE KINGSPORT TN 37660 |
| 1581662 | INDIAN PATH MEDICAL OFFICE BLDG. | Attn 2000 BROOKSIDE DRIVE C/O HICO CONCRETE KINGSPORT TN 37660 |
| 1107476 | INDIAN REFINING LIMITED PARTNERSHIP | PO BOX 519 LAWRENCEVILLE IL 62439 |
| 1111306 | INDIAN REFINING LIMITED PARTNERSHIP | Attn DELIVER TO FCC UNIT 1 ILLINOIS STREET LAWRENCEVILLE IL 62439 |
| 1593211 | INDIAN TELEPHONE INDUSTRIES | DOORAVANI NAGA BANGALORI - 560 016 IT 0 INDIA |
| 1616782 | INDIANA CHAPTER OF ACI | 9860 N MICHIGAN ROAD CARMEL IN 46032 |
| 1548114 | INDIANA CONCRETE MASONRY | Attn ASSOCIATION, INC. P.O. BOX 928 FAIRBORN OH 45324 |
| 1554884 | INDIANA CONCRETE MASONRY ASSOCIATIO | PO BOX 130 BELLE FONTAINE OH 43311 |
| 1610270 | INDIANA CONVENTION CENTER | 100 S. CAPITOL AVENUE INDIANAPOLIS IN 46204 |
| 1559109 | INDIANA DEPARTMENT OF REVENUE | Attn INDIANA GOVT CENTER NORTH 100 SENATE AVE INDIANAPOLIS IN 46204-2253 |
| 1618744 | INDIANA DEPT OF ENV MGMT | LORI F KAPLAN DIRECTOR PO BOX 6015 INDIANAPOLIS IN 46206-6015 |
| 1070124 | INDIANA DEPT OF REVENUE | P O BOX 6074 INDIANAPOLIS IN 46206-6074 |
| 1098811 | INDIANA DEPT. OF ENV. MANAGEMENT | P. O. BOX 7060 INDIANAPOLIS IN 46207-7060 |
| 1105962 | INDIANA DEPT. OF REVENUE | 5150 DECATUR BLVD.-FUEL & ENV. TAX INDIANAPOLIS IN 46241 |
| 1107479 | INDIANA FARM BUREAU | 950 N. MERIDIAN STREET. BOONS CAMP KY 41204 |
| 1111309 | INDIANA FARM BUREAU | Attn CENTRAL LAB/BLDG. 5 2435 KENTUCKY AVENUE INDIANAPOLIS IN 46241 |
| 1105318 | INDIANA HARBOR BELT R.R. | P. O. BOX 98034 CHICAGO IL 60693 |
| 1598466 | INDIANA HOSPITAL | Attn C/O EASILY & RIVERS HOSPITAL ROAD INDIANA PA 15701 |
| 1591401 | INDIANA JONES AT DISNEYLAND | Attn RAYMOND INTERIOR SYSTEMS C/O WESTSIDE BUILDING MATERIALS ANAHEIM CA 92801 |
| 1106059 | INDIANA MICHIGAN VALVE | 1620 E CHICAGO AVE. EAST CHICAGO IN 46312 |
| 1548136 | INDIANA READY MIXED CONCRETE | Attn ASSOCIATION 9860 NORTH MICHIGAN ROAD CARMEL IN 46032 |
| 1615978 | INDIANA READY MIXED CONCRETE ASSOC. | 3500 DEPAUW BLVD., STE 1081 INDIANAPOLIS IN 46268 |
| 1552320 | INDIANA STATE CHEMIST | Attn PURDUE UNIVERSITY 1154 BIOCHEMISTRY BUILDING WEST LAFAYETTE IN 47907-1154 |
| 1609277 | INDIANA STATE MUSEUM | Attn C/O CIRCLE B COMPANY, INC. 50 NORTH BLACKFORD STREET INDIANAPOLIS IN 46202 |
| 1588666 | INDIANA STATE UNIV. HALLMAN CENTER | Attn 201 N. 8TH STREET C/O SMC SERVICES TERRE HAUTE IN 47809 |
| 1548143 | INDIANA SUGAR | Attn P.O. BOX M799 911 VIRGINIA STREET GARY IN 46401 |
| 1096116 | INDIANA UNIVERSITY | P.O. BOX 6627 INDIANAPOLIS IN 46266-6271 |
| 1107477 | INDIANA UNIVERSITY | Attn ATTN: ACCTS PAYABLE PO BOX 4095 BLOOMINGTON IN 47402 |
| 1111307 | INDIANA UNIVERSITY | Attn GEOLOGY 541 1005 E 10TH STREET BLOOMINGTON IN 47405 |
| 1113635 | INDIANA UNIVERSITY | Attn ATTN: PURCHASING DEPT. PO BOX 4095 BLOOMINGTON IN 47402 |
| 1100216 | INDIANA UNIVERSITY | Attn C/O ORAL HEALTH RESEARCH INSTITUTE 415 LANSING AVE. INDIANAPOLIS IN 46202 |
| 1548141 | INDIANA/OHIO PCI | 8200 FIARWAY DRIVE COLUMBUS OH 43235-1118 |
| 1605906 | INDIANAPOLIS ARTCC C/O LOCKHEED | 1850 SOUTH SIGSBEE ST INDIANAPOLIS IN 46241 |
| 1565606 | INDIANAPOLIS DRUM SERVICE | PO BOX 690281 CINCINNATI OH 45263-0281 |
| 1613749 | INDIANAPOLIS INTL AIRPORT C/O TSI | Attn BC TERMINAL EXPANSION - GATE 9A THERMO SPRAY OF INDIANA 2500 SOUTH HIGH SCHOOL ROAD INDIANAPOLIS IN 46241 |
| 1548142 | INDIANAPOLIS POWER & LIGHT CO. | P.O BOX 110 INDIANAPOLIS IN 46206-0110 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1585401 | INDIANOLA READY MIX | 700 EAST CLINTON INDIANOLA IA 50125 |
| 1642427 | INDIVIGLIO JOANNE | Attn JOANNE 17670 PINE NEEDLE TER BOCA RATON FL 33487 |
| 1107478 | INDMAR COATINGS CORPORATION | Attn ATTN: ACCTS PAYABLE PO BOX 456 WAKEFIELD VA 23888 |
| 1111308 | INDMAR COATINGS CORPORATION | Attn ATTN: RECEIVING 237 W. MAIN STREET WAKEFIELD VA 23888 |
| 1113636 | INDMAR COATINGS CORPORATION | Attn ATTN: PURCHASING PO BOX 456 WAKEFIELD VA 23888 |
| 1618266 | INDMAR PRODUCTS CO INC | RICHARD C ROWE P O BOX 27184 MEMPHIS TN 38127 |
| 1618268 | INDMAR PRODUCTS CO INC | LATHAM & WATKINS  CARY R PERLMAN 5800 SEARS TOWER CHICAGO IL 60606 |
| 1618267 | INDMAR PRODUCTS CO INC | THE BOGATIN LAW FIRM  G PATRICK ARN 860 RIDGE LAKE BOULEVARD SUITE 360 MEMPHIS TN 38120 |
| 1563892 | INDOFF, INC. | P.O. BOX 662 NATICK MA 1760 |
| 1578567 | INDONESIAN MISSION | Attn C/O DARCON 38TH STREET BTWN 1ST & 2ND AVENUE NEW YORK NY 10001 |
| 1607259 | INDOPCO INC | 10 FINDERNE AVE BRIDGEWATER NJ 8807 |
| 1607260 | INDOPCO INC. | 3641 S WASHTENAW AVE CHICAGO IL 60632 |
| 1670630 | INDOPCO INC. | ICI AMERICAS INC. 10 FINDERNE AVENUE BRIDGEWATER NJ 08807 |
| 1670631 | INDOPCO INC. | UNILEVER UNITED STATES INC. 390 PARK AVENUE NEW YORK NY 10022-4698 |
| 1567782 | INDRANI E RAMCHARAN | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1671260 | INDRESCO INC. | C/O PRENTICE-HALL CORP SYSTEMS 800 BRAZOS AUSTIN TX 78701 |
| 1671261 | INDRESCO INC. | ONE GATEWAY CENTER PITTSBURGH PA 15222 |
| 1100437 | INDUCTION IRON, INC. | Attn SUITE 203B 13909 N. DALE MAYBERRY HWY. TAMPA FL 33618 |
| 1109076 | INDURON COATINGS, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2371 BIRMINGHAM AL 35201 |
| 1114144 | INDURON COATINGS, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 2371 BIRMINGHAM AL 35201 |
| 1111311 | INDURON COATINGS, INC. | 3333 TENTH AVE. NORTH BIRMINGHAM AL 35234 |
| 1551919 | INDUSCO INC | Attn P O BOX 43447 3176 CAHABA HEIGHTS ROAD BIRMINGHAM AL 35243-0447 |
| 1105821 | INDUST. RUBBER & SAFTEY PROD. | P.O. BOX 198535 ATLANTA GA 30384-8535 |
| 1611330 | INDUSTRA THERMAL INC. | Attn (LOCKERBIE INDUSTRA INC.) 401 SALTER STREET - DOOR 7 NEW WESTMINSTER BC V3M 5Y1 CANADA |
| 1572070 | INDUSTRIA CERAMICA COSTARRICENSE SA | LA URUCA, AUTOP. GENERAL CANAS SAN JOSE IT 0 COSTA RICA |
| 1108889 | INDUSTRIA DE PINTURAS POPULAR, S.A. | PROL. AVE. 27 DE FEBRERO ESQ. ISABE SANTO DOMINGO IT DOMINICAN REPUBLIC |
| 1597784 | INDUSTRIAL & AUTOMOTIVE FASTNERS | 3200 W 14 MILE ROAD ROYAL OAK MI 48073 |
| 1604805 | INDUSTRIAL & COMMERCIAL | P.O. BOX 820004 MEMPHIS TN 38182 |
| 1563503 | INDUSTRIAL & COMMERCIAL ENGINEERS | Attn INC 183 WHITING ST  SUITE 11 HINGHAM MA 02043-3845 |
| 1100879 | INDUSTRIAL & SHIPPERS SUPPLY INC. | 1251 LATHROP ST. HOUSTON TX 77020-7593 |
| 1544594 | INDUSTRIAL & SHIPPERS SUPPLY INC. | 1251 LATHROP STREET HOUSTON TX 77020-7593 |
| 1100515 | INDUSTRIAL ACCESSORIES CO. | 4800 LAMAR, SUITE, 203 MISSION KS 66202 |
| 1607192 | INDUSTRIAL ADHESIVES OF INDIANA | 5616 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46218-2571 |
| 1096714 | INDUSTRIAL AIR CENTERS | P.O. BOX 9147 LOUISVILLE KY 40209 |
| 1100667 | INDUSTRIAL AIR CENTERS | 11371 WILLIAMSON AVE. CINCINNATI OH 45242 |
| 1548115 | INDUSTRIAL AIR COMPRESSORS | 3020 SOUTH FAIRVIEW STREET SANTA ANA CA 92704 |
| 1552386 | INDUSTRIAL AIR CONDITIONING INC | 253 LOW ST #244 NEWBURYPORT MA 1950 |
| 1607120 | INDUSTRIAL AND COMMERCIAL RIO BRAVO | 1545 GOODYEAR DR. SUITE 2 EL PASO TX 79936 |
| 1100772 | INDUSTRIAL APPLICATIONS COMPANY | P.O. BOX 9510 KNOXVILLE TN 73940-0510 |
| 1564604 | INDUSTRIAL AUDIOLOGY CONSULTANTS | 3435 HARRISON BLVD SUITE 4 OGDEN UT 84403 |

Page:  1840  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1604806 | INDUSTRIAL AUTOMATION CONTROLS (AD) | 1901 IAC DRIVE MEMPHIS TN 38116 |
| 1106048 | INDUSTRIAL BIKE SHOP, INC. | 429 E. YOUNG ST. BRIDGE CITY TX 77611 |
| 1548147 | INDUSTRIAL BLADE & PRODUCT | Attn COMPANY INC 2230 S RITCHEY SANTA ANA CA 92705 |
| 1096225 | INDUSTRIAL BOILER & MECH CO. | P.O. BOX 5100 CHATTANOOGA TN 37406 |
| 1100300 | INDUSTRIAL BOILER & MECH CO. | Attn 3325 N. HAWTHORNE ST. P.O. BOX 5100 CHATTANOOGA TN 37406 |
| 1551720 | INDUSTRIAL CARPET CORP | 2381 UNITED LANE ELK GROVE VILLAGE IL 60007 |
| 1555155 | INDUSTRIAL CASTER & WHEEL CO. ,INC | 2200 CARDEN STREET SAN LEANDRO CA 94577 |
| 1109077 | INDUSTRIAL CHEMICALS INC. | PO BOX 34365 RICHMOND VA 23234 |
| 1113032 | INDUSTRIAL CHEMICALS INC. | 2540 BELLWOOD ROAD RICHMOND VA 23237 |
| 1113033 | INDUSTRIAL CHEMICALS INC. | 2540 BELLWOOD ROAD RICHMOND VA 23237 |
| 1113034 | INDUSTRIAL CHEMICALS, INC. | 2540 BELLWOOD ROAD RICHMOND VA 23237-1308 |
| 1551929 | INDUSTRIAL CHEMICALS, INC. | P.O. BOX 20688 BIRMINGHAM AL 35216 |
| 1114992 | INDUSTRIAL CHEMICALS, INC. | PO BOX 34365 RICHMOND VA 23234-0365 |
| 1616346 | INDUSTRIAL CHEMISTRY RESEARCH | Attn INSTITUTE UL. RYDYGIERA 8 01-793 WARSZAWA IT 01-793 |
| 1617740 | INDUSTRIAL CLEANING EQUIPMENT CO., | Attn INC. P.O BOX 70 REIDVILLE SC 29375 |
| 1544591 | INDUSTRIAL CLINIC - HMC | Attn SUITE 610 1100 SPRING STREET ATLANTA GA 30309 |
| 1582119 | INDUSTRIAL CO. | P. O. BOX 679 PRAIRIEVILLE LA 70769 |
| 1600107 | INDUSTRIAL COATING CONTRACTORS | LA RIVIERA RIO PIEDRAS, 1409 SAN PATRICIO AVENUE, LA SAN JUAN PR 921 |
| 1600108 | INDUSTRIAL COATING CONTRACTORS | Attn WAREHOUSE LA RIVIERA RIO PIEDRAS 1409 SAN PATRICIO AVENUE SAN JUAN PR 921 |
| 1107481 | INDUSTRIAL COATING SPECIALITIES | Attn ATTN: ACCT 5521 MITCHELLDALE STREET HOUSTON TX 77092 |
| 1111312 | INDUSTRIAL COATING SPECIALTIES | 5521 MITCHELLDALE STREET HOUSTON TX 77092 |
| 1115220 | INDUSTRIAL COATING SPECIALTIES | 5521 MITCHELLDALE STREET HOUSTON TX 77092 |
| 1104502 | INDUSTRIAL COMPONENTS CORP | 1101 HORIZON DR ATCHISON KS 66002 |
| 1548021 | INDUSTRIAL COMPONENTS INC. | 99 E CENTRE STREET NUTLEY NJ 7110 |
| 1604807 | INDUSTRIAL COMPONENTS OF WEST. | 626 3RD STREET MAMARONECK NY 10543 |
| 1103599 | INDUSTRIAL COMPUTER SOURCE | 6260 SEQUENCE DRIVE SAN DIEGO CA 92121-4371 |
| 1096390 | INDUSTRIAL COMPUTING SOCIETY | P.O. BOX 3561 DURHAM NC 27702 |
| 1548022 | INDUSTRIAL CONSTRUCTION INC | 2929 SOUTH 18TH AVE. BROADVIEW IL 60155-4757 |
| 1548023 | INDUSTRIAL CONSTRUCTION INC | 9424 NEWBURGH LIVONIA MI 48150-3429 |
| 1553303 | INDUSTRIAL CONTAINER AND SUPPLY CO. | PO BOX 26668 SALT LAKE CITY UT 84126-0668 |
| 1571747 | INDUSTRIAL CONTAINER RECYCLING | 360 OSEE STREET BLACKSBURG SC 29702 |
| 1559787 | INDUSTRIAL CONTAINERS INC | P O BOX 46239 CLEVELAND OH 44146 |
| 1571233 | INDUSTRIAL CONTAINERS LTD. | 2069 PIGEON STREET LASALLE, QUEBEC QC O0O O0O CANADA |
| 1571234 | INDUSTRIAL CONTAINERS LTD. | 2079 PIGEON STREET LASALLE, QUEBEC QC H8N 1A8 CANADA |
| 1571235 | INDUSTRIAL CONTAINERS LTD. | 120 WALKER DRIVE BRAMPTON, ONTARIO ON L6W 3H9 CANADA |
| 1599573 | INDUSTRIAL CONTAINERS LTD. | 27 HANSEN ROAD SOUTH BRAMPTON ON L6W 3H7 CANADA |
| 1561320 | INDUSTRIAL CONTROLS, INC. | PO BOX 8935 GREENVILLE SC 29604 |
| 1562682 | INDUSTRIAL COUNCIL/CHAMBER OF | Attn COMMERCE P O BOX 911039 COMMERCE CA 90040 |
| 1113637 | INDUSTRIAL CTG SPEC | Attn ATTN: PURCHASING 5521 MITCHELLDALE STREET HOUSTON TX 77092 |
| 1113638 | INDUSTRIAL CTG SPEC | Attn ATTN: PURCHASING 5521 MITCHELLDALE STREET HOUSTON TX 77092 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1572308 | INDUSTRIAL DESIGN LABS DEFENSE | 1413 JAYKEN WAY, SUITE A CHULA VISTA CA 91911 |
| 1582131 | INDUSTRIAL DEVL BOARD | Attn PO DRAWER 579 C/O S.R.D. PLEASANT GROVE AL 35127 |
| 1556090 | INDUSTRIAL DISTRIBUTION ASSOCIATION | 3 CORPORATE SQ., STE 201 ATLANTA GA 30329 |
| 1562838 | INDUSTRIAL DISTRIBUTION CONSULTANTS | Attn INC 118 W., STREETSBORO ROAD #210 HUDSON OH 44236 |
| 1607671 | INDUSTRIAL DISTRIBUTION GROUP | Attn I.D.G. - NEW ENGLAND ATLANTIC INDUSTRIAL SUPPLY CO, PO BOX2006 NASHUA NH 03061-2006 |
| 1107480 | INDUSTRIAL DISTRIBUTORS, INC. | Attn SUITE 113 10515 E. 40TH AVENUE DENVER CO 80239 |
| 1107482 | INDUSTRIAL DISTRIBUTORS, INC. | Attn SUITE 113 ATTN: JOHN HOLLAND 10515 E. 40TH AVENUE DENVER CO 80239 |
| 1111310 | INDUSTRIAL DISTRIBUTORS, INC. | 902 SAN JUAN BLVD #G FARMINGTON NM 87401 |
| 1562070 | INDUSTRIAL DOCK SPECIALISTS | 15437 MCKASKLE RD SUGAR LAND TX 77478-1311 |
| 1100125 | INDUSTRIAL DR. MAINT. | 12232 INDUSTRIPLEX BLVD., STE. 12 BATON ROUGE LA 70809 |
| 1570925 | INDUSTRIAL DRUG SUPPLIES | 194 HANSE AVENUE FREEPORT NY 11520 |
| 1071361 | INDUSTRIAL DYNAMICS COMPANY | ATTN. ACCOUNTS PAYABLE TORRANCE CA 90509 |
| 1072061 | INDUSTRIAL DYNAMICS COMPANY INC | 3100 FUJITA STREET TORRANCE CA 90505-4444 |
| 1548144 | INDUSTRIAL ELECTRIC SUPPLY | P O BOX 100699 BIRMINGHAM AL 35210-0699 |
| 1550058 | INDUSTRIAL EMPLOYERS & DIST ASSO | P O BOX 8824 EMERYVILLE CA 94662 |
| 1550105 | INDUSTRIAL EMPLOYERS & DISTRIB | Attn DEPT 05650 IEDA HWL TRUST SAN FRANCISCO CA 94139-0001 |
| 1548145 | INDUSTRIAL ENGINEERING COMPANY | 2501 JOHN YOUNG PARKWAY ORLANDO FL 32804 |
| 1599360 | INDUSTRIAL EQUIOPMENT TECHNOLOGY | Attn SUITE A-6 612 N ORANGE AV JUPITER FL 33458 |
| 1599361 | INDUSTRIAL EQUIPMENT TECHNOLOGY | PO BOX1616 JUPITER FL 33468 |
| 1105715 | INDUSTRIAL FILTER MANUFACTURER | 10244 HEDDEN ROAD EVANSVILLE IN 44711 |
| 1554238 | INDUSTRIAL FIRE EQUIPMENT CO. | PO BOX 24143 HOUSTON TX 77229 |
| 1562913 | INDUSTRIAL FLOOR CORPORATION | THE PAVILLION, STE. 612 JENKINTOWN PA 19046 |
| 1559415 | INDUSTRIAL FLOOR MAINTENANCE INC | 314 17TH AVE NORTH HOPKINS MN 55343-7343 |
| 1548146 | INDUSTRIAL FOOTWEAR CORP | Attn OF AMERICA P O BOX 529300 LONGWOOD FL 32752 |
| 1103918 | INDUSTRIAL FORK LIFE SERVICE | 2851 DUCAN DRIVE SAINT CHARLES IL 60174 |
| 1563407 | INDUSTRIAL GAS SPRINGS INC | 4615 WEST CHESTER PIKE NEWTOWN SQ PA 19073 |
| 1096517 | INDUSTRIAL GOLF LEAGUE | 9735 SHADOW VALLEY CIRCLE CHATTANOOGA TN 37421 |
| 1582148 | INDUSTRIAL GYPSUM | PO BOX9019 MILWAUKEE WI 53209 |
| 1593655 | INDUSTRIAL GYPSUM CO., INC. | Attn C/O CHICAGO DISTRIBUTION WAREHOUSE 2750 W. 35TH ST. CHICAGO IL 60632 |
| 1556288 | INDUSTRIAL HARDWARE | 236 LANCASTER STREET LEOMINSTER MA 1453 |
| 1551690 | INDUSTRIAL HEAT TREATING INC | Attn P O BOX 98 22-26 DENSMORE STREET NORTH QUINCY MA 2171 |
| 1548153 | INDUSTRIAL HOSE & HYDRAULICS | Attn. INC. 2450 N. POWERLINE ROAD POMPANO BEACH FL 33069 |
| 1102843 | INDUSTRIAL HYDRO TECHNOLOGIES | 1770 RIDGEVILLE DR. ROSWELL GA 30075 |
| 1105555 | INDUSTRIAL INFO. | Attn HEADQUARTERS, INC. 2601 W. 16TH ST. BROADVIEW IL 60153-4508 |
| 1552572 | INDUSTRIAL INFORMATION RESOURCES | Attn INC. 11011 RICHMOND AVE HOUSTON TX 77042 |
| 1564130 | INDUSTRIAL INFORMATION RESOURCES | Attn INC 6161 SAVOY DRIVE SUITE 150 HOUSTON TX 77036-3316 |
| 1548154 | INDUSTRIAL INSTRUMENT SERVICE | Attn CORPORATION 5643 WEST 63RD PLACE CHICAGO IL 60638 |
| 1096942 | INDUSTRIAL KILN & DRYER | P.O. BOX 436089 LOUISVILLE KY 40253-6089 |
| 1100880 | INDUSTRIAL KILN & DRYER | 3039 S. 11TH STREET COUNCIL BLUFFS IA 51501 |
| 1578758 | INDUSTRIAL LABOR SERVICES | 5703 WEST CERMAK CICERO IL 60650 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1555258 | INDUSTRIAL LABOR SERVICES INC | DEPT 77-2955 CHICAGO IL 60678-2955 |
| 1563013 | INDUSTRIAL MACHINE | Attn MANUFACTURING, INC 8140 VIRGINIA PINE COURT RICHMOND VA 23237 |
| 1070556 | INDUSTRIAL MACHINERY DIGEST | P O BOX 12846 BIRMINGHAM AL 35202-2846 |
| 1570589 | INDUSTRIAL MACHINERY DIGEST | P O BOX 12846 BIRMINGHAM AL 35202-2846 |
| 1103920 | INDUSTRIAL MACHINERY DIV. | 1431 PERCHING RD CHICAGO IL 60609 |
| 1096607 | INDUSTRIAL MAGNETICS | P. O. BOX 80 BOYNE CITY MI 49712-0080 |
| 1100590 | INDUSTRIAL MAGNETICS | Attn % JIM ROBBINS & ASSOCIATES, INC. 240 FORREST AVE., STE 503 P.O. BOX 4779 CHATTANOOGA TN 37405-0779 |
| 1104581 | INDUSTRIAL MAGNETICS, INC. | Attn 1240 M-76 S. P.O. BOX 80 BOYNE CITY MI 48712-0080 |
| 1562197 | INDUSTRIAL MAINT. & FABRICATORS INC | 296 INDUSTRIAL LANE RAEFORD INC 28376 |
| 1563990 | INDUSTRIAL MARINE SERVICE INC | P O BOX 1779 NORFOLK VA 23501-1779 |
| 1070073 | INDUSTRIAL MEDICAL CENTER | 61 MAIN STREET STONEHAM MA 2180 |
| 1561193 | INDUSTRIAL METAL PROCESSING INC | P O BOX 578 LYMAN SC 29365-0578 |
| 1102801 | INDUSTRIAL METALS | P.O. BOX 2597 SULPHUR LA 70664 |
| 1098325 | INDUSTRIAL METALS COMPANY | P.O. BOX 20316 BEAUMONT TX 77720-0316 |
| 1552565 | INDUSTRIAL METER & EQUIPMENT CO INC | 1118 N MAIN STE 2I PEARLAND TX 77581-2200 |
| 1552599 | INDUSTRIAL METER & EQUIPMENT CO INC | 1118 N MAIN SUITE 2H PEARLAND TX 77581-2200 |
| 1071681 | INDUSTRIAL MID/WEC CAPACITOR CORP | 105 SKYPORT DRIVE SCOTTSBLUFF NE 69361 |
| 1548148 | INDUSTRIAL MINE & SUPPLY CO. | Attn THE MINE SUPPLY CO INC P.O. BOX 1330 CARLSBAD NM 88221 |
| 1100270 | INDUSTRIAL MOVERS, INC. | 5722 ESTE AVENUE CINCINNATI OH 45232-1435 |
| 1551926 | INDUSTRIAL NETWORK SYSTEMS | 350 WEST KENSINGTON STE #107 MOUNT PROSPECT IL 60056 |
| 1557794 | INDUSTRIAL NETWORK SYSTEMS | 350 W. KENSINGTON RD. SUITE 107 MOUNT PROSPECT IL 60056 |
| 1555803 | INDUSTRIAL NOISE CONTROL INC. | 1411 JEFFREY DRIVE ADDISON IL 60101 |
| 1552421 | INDUSTRIAL PACKAGING SUPPLES INC | P.O. BOX 26269 GREENVILLE SC 29616 |
| 1554400 | INDUSTRIAL PACKAGING SUPPLY | PO BOX 340044 BOSTON MA 02241-0444 |
| 1562294 | INDUSTRIAL PIPE & STEEL | 9936 EAST RUSH SOUTH EL MONTE CA 91733 |
| 1107483 | INDUSTRIAL PLASTIC PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE 14025 N.W. 58TH COURT HIALEAH FL 33014 |
| 1115434 | INDUSTRIAL PLASTIC PRODUCTS | Attn ATTN: PURCHASING DEPT. 14025 N.W. 58TH COURT HIALEAH FL 33014 |
| 1111313 | INDUSTRIAL PLASTIC PRODUCTS | Attn ATTN: RECEIVING DEPT. 14025 N.W. 58TH COURT HIALEAH FL 33014 |
| 1560178 | INDUSTRIAL PLASTIC TECHNOLOGIES | 1140 RIVER'S EDGE ROAD PINEVILLE NC 28134 |
| 1617256 | INDUSTRIAL PLASTICS TECHNOLOGY | PO BOX 13346 BALTIMORE MD 21203 |
| 1105838 | INDUSTRIAL POLY MFG. INC. | 2529 BRUNSWICK AVENUE LINDEN NJ 7036 |
| 1100337 | INDUSTRIAL POLY MFG., INC. | 660 SOUTH 21ST. STREET IRVINGTON NJ 7111 |
| 1115593 | INDUSTRIAL POWER & EQUIPMENT CO., I | 156 FIFTH AVENUE NEW YORK NY 10010 |
| 1105674 | INDUSTRIAL POWER & RUBBER CO. | 4846 E. NAPOLEON SULPHUR LA 70663 |
| 1098275 | INDUSTRIAL POWER & RUBBER INC. | 4846 E. NAPOLEON SULPHUR LA 70663 |
| 1552674 | INDUSTRIAL POWER DRIVES AND | Attn CONTROLS INC. P O BOX 668 LYMAN SC 29365 |
| 1559793 | INDUSTRIAL PRODUCTS | Attn ATTN: SHIRLEY KONIG P O BOX 272 MOUNT PLEASANT TN 38474 |
| 1594852 | INDUSTRIAL PRODUCTS | PO BOX272 MOUNT PLEASANT TN 38474 |
| 1594853 | INDUSTRIAL PRODUCTS | PO BOX272 MOUNT PLEASANT TN 38474 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1102730 | INDUSTRIAL PRODUCTS CO. | P.O. BOX 100216 BIRMINGHAM AL 35210 |
| 1582523 | INDUSTRIAL PRODUCTS CO.IN | PO BOX 272 MOUNT PLEASANT TN 38474 |
| 1069949 | INDUSTRIAL PROTECTION PRODUCTS INC | P O BOX 685 WILMINGTON MA 1887 |
| 1081133 | INDUSTRIAL PUBLISHERS | URB. LA CUMBRE 271 SIERRA MORENA - SUITE 501 SAN JUAN PR 926 |
| 1560012 | INDUSTRIAL PUMP SALES & SERVICE INC | 37 WM S CANNING BLVD TIVERTON RI 2878 |
| 1560126 | INDUSTRIAL REBUILD INC | 1714 FIRST AVENUE SOUTH SEATTLE WA 98134 |
| 1554026 | INDUSTRIAL RELATIONS CENTER CALTECH | INDUSTRIAL RELATIONS CTR 1-90 PASADENA CA 91125 |
| 1104153 | INDUSTRIAL REPRESENTATIVES INC | 8430 GROSS POINT RD SKOKIE IL 60077 |
| 1544592 | INDUSTRIAL RESEARCH INST | Attn SUITE 1100 1550 M STREET N W WASHINGTON DC 20005-1712 |
| 1551068 | INDUSTRIAL RESEARCH INSTITUTE | 1550 M ST NW  SUITE 1100 WASHINGTON DC 20005-1712 |
| 1582149 | INDUSTRIAL ROOFING | 5604 MANSFIELD RD SHREVEPORT LA 71108 |
| 1100401 | INDUSTRIAL ROPE SUPPLY COMPANY INC. | Attn 5250 RIVER ROAD P.O. BOX 33170 CINCINNATI OH 45233 |
| 1081245 | INDUSTRIAL RUBBER & MECHANICS | P.O. BOX 363713 SAN JUAN PR 936 |
| 1081168 | INDUSTRIAL RUBBER & MECHANICS INC | PO BOX 363713 SAN JUAN PR 00936-3713 |
| 1557484 | INDUSTRIAL RUBBER & MECHANICS INC | PO BOX 363713 SAN JUAN IT 00936-3713 |
| 1100074 | INDUSTRIAL RUBBER & SAFETY | P.O. BOX 911 CHATTANOOGA TN 37401 |
| 1564250 | INDUSTRIAL RUBBER CO | Attn P O BOX 359 938-940 SOUTH ELMORA AVE ELIZABETH NJ 0207-0059 |
| 1107484 | INDUSTRIAL RUBBER PRODUCTS | 415 SONNIER ROAD CARENCRO LA 70520 |
| 1111314 | INDUSTRIAL RUBBER PRODUCTS | 415 SONNIER ROAD CARENCRO LA 70520 |
| 1548150 | INDUSTRIAL SAFETY & SUPPLY CO. | P.O. BOX 330720 WEST HARTFORD CT 06133-0720 |
| 1604808 | INDUSTRIAL SAFETY & SUPPLY CO. | 176 NEWINGTON ROAD WEST HARTFORD CT 6110 |
| 1550465 | INDUSTRIAL SAFETY CO | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| 1604809 | INDUSTRIAL SAFETY PRODUCTS | 6091 CAREY DR. VALLEY VIEW OH 44125 |
| 1550893 | INDUSTRIAL SAFETY SUPPLY | PO BOX 8686 EMERYVILLE CA 94662 |
| 1604810 | INDUSTRIAL SAFETY SUPPLY | 1117 SOUTH EAST 29TH STREET OKLAHOMA CITY OK 73129 |
| 1614826 | INDUSTRIAL SALES CO INC | P O BOX 26147 SHAWNEE MISSION KS 66225 |
| 1558085 | INDUSTRIAL SALES CO. | PO BOX 2148 WILMINGTON NC 28402 |
| 1544593 | INDUSTRIAL SCALE CO.,INC. | P.O. BOX 15457 HOUSTON TX 77020 |
| 1105550 | INDUSTRIAL SCALES & SYSTEMS, INC. | 4295 CROMWELL RD., SUITE 615 CHATTANOOGA TN 37421 |
| 1550624 | INDUSTRIAL SCALES OF GA | PO BOX 46 MABLETON GA 30126 |
| 1553587 | INDUSTRIAL SCALES OF GEORGIA | 5421 LEDFORD DRIVE AUSTELL GA 30001 |
| 1548149 | INDUSTRIAL SCIENTIFIC CORP. | P.O. BOX 360939M PITTSBURGH PA 15251 |
| 1100975 | INDUSTRIAL SCRAP CORP. | Attn 425 W. 152ND ST. P.O. BOX 464 EAST CHICAGO IN 46312-0464 |
| 1104510 | INDUSTRIAL SCRAP LLC DBA OMNISOURCE | Attn CHICAGO DIVISION 425 W 152ND ST EAST CHICAGO IN 46312 |
| 1550238 | INDUSTRIAL SCREEN SUPPLY | BOX 85 CANTON MA 2021 |
| 1560789 | INDUSTRIAL SEMINARS | 7 TAVERN STREET SHREWSBURY MA 1545 |
| 1563132 | INDUSTRIAL SEMINARS | 7 TAVERN STREET SHREWSBURY MA 1545 |
| 1100233 | INDUSTRIAL SERVICE CONTRACTORS | 1003 MT. HOLLY DR. ANNAPOLIS MD 21401 |
| 1105932 | INDUSTRIAL SERVICE CONTRACTORS | P.O. BOX 35051 BALTIMORE MD 21222-7051 |
| 1548151 | INDUSTRIAL SERVICE PRODUCT CO. | 8448 W.45TH STREET LYONS IL 60534 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1103604 | INDUSTRIAL SERVICE PRODUCTS | 8448 WEST 45TH STREET LYONS IL 60534 |
| 1552710 | INDUSTRIAL SERVICE PRODUCTS | 8448 WEST 45TH STREET LYONS IL 60534 |
| 1550050 | INDUSTRIAL SERVICE PRODUCTS CO | 8448 W 45TH ST LYONS IL 60534 |
| 1070819 | INDUSTRIAL SHOWS OF LATIN AMERICA I | Attn 20 WEST AYLESBURG ROAD #NAME? TIMONIUM MD 21093 |
| 1081188 | INDUSTRIAL STAINLESS CORP | PO BOX 2368 TOA BAJA PR 00951-2661 |
| 1081337 | INDUSTRIAL STAINLESS CORP | P. O. BOX J TOA BAJA PR 759 |
| 1559747 | INDUSTRIAL STAINLESS CORP | P. O. BOX J TOA BAJA IT 759 |
| 1560237 | INDUSTRIAL SUPPLIES INC | Attn DRAWER 221 P O BOX 11407 BIRMINGHAM AL 35246-0221 |
| 1559814 | INDUSTRIAL SUPPLY SOLUTIONS | P O BOX 1866 CHARLESTON WV 25327 |
| 1606104 | INDUSTRIAL SUPPLY SOLUTIONS | 1508 4TH AVE. S.E. HICKORY NC 28603 |
| 1604811 | INDUSTRIAL SUPPLY SOLUTIONS | POB 11209 CHARLESTON WV 25339 |
| 1562894 | INDUSTRIAL SYSTEMATICS CORP | 4075 N HWY 19A RILEYS PARK FL 32757 |
| 1582162 | INDUSTRIAL SYSTEMS ASS. | 1618 A BUSTLETON RD FEASTERVILLE PA 19053 |
| 1100964 | INDUSTRIAL TECH, INC. | P. O. BOX 113 PERRY HALL MD 21128 |
| 1100112 | INDUSTRIAL TECHTRONICS | P. O. BOX 1128 ANN ARBOR MI 48106 |
| 1095968 | INDUSTRIAL TECTONICS INC. | P. O. BOX 77582 DETROIT MI 48277 |
| 1563385 | INDUSTRIAL THERMAL INDUSTRIES, INC. | PO BOX 212137 AUGUSTA GA 30917-2137 |
| 1100269 | INDUSTRIAL THERMAL SYSTEMS, INC. | 4815 PARA DRIVE CINCINNATI OH 45237 |
| 1604812 | INDUSTRIAL THREADED PRODUCTS | 56 PENATAQUIT AVENUE BAYSHORE NY 11706 |
| 1100810 | INDUSTRIAL TIRE EX-HOUSTON | 3635 TRAILMOBILE DR. HOUSTON TX 77013 |
| 1553714 | INDUSTRIAL TIRE EX-HOUSTON | PO BOX 30728 CHARLOTTE NC 28230 |
| 1561868 | INDUSTRIAL TIRE SERVICE | 1498-B FARMER RD. CONYERS GA 30012 |
| 1100241 | INDUSTRIAL TOOL & ENGINEERING | RT. 2, BOX 58-A WARRENVILLE SC 29851 |
| 1096144 | INDUSTRIAL TOOL & ENGINEERING, INC. | P. O. BOX 370 WARRENVILLE SC 29851-0370 |
| 1100564 | INDUSTRIAL TOWEL SUPPLY | P. O. BOX 8 LAUREL MD 20725-0008 |
| 1551920 | INDUSTRIAL VALVE & | Attn AUTOMATION CO. 231 S. FRONTAGE RD. UNIT 5 HINSDALE IL 60521 |
| 1103923 | INDUSTRIAL VALVE & AUTOMATION | Attn 231 S. FRONTAGE SUITE 5 HINSDALE IL 60521 |
| 1551931 | INDUSTRIAL VALVE & AUTOMATION | Attn CO. 231 SO. FRONTAGE RD., UNIT 5 HINSDALE IL 60521 |
| 1552711 | INDUSTRIAL VALVE & AUTOMATION CO | 231 SOUTH FRONTAGE ROAD UNIT 5 HINSDALE IL 60521 |
| 1100111 | INDUSTRIAL VALVES & POWER, INC. | P. O. BOX 531 OCEAN SPRINGS MS 39566 |
| 1104425 | INDUSTRIAL VALVES & POWER, INC. | Attn C/O ENGINEERED SYSTEMS & PRODUCTS 3638 BIENVILLE BLVD. OCEAN SPRINGS MS 39564 |
| 1095967 | INDUSTRIAL VALVES AND POWER, INC. | P. O. BOX 531 OCEAN SPRINGS MS 39566-0531 |
| 1100757 | INDUSTRIAL VIBRATION CONSULTANTS, I | 210 S. WEST ST. LEBANON OH 45036 |
| 1594717 | INDUSTRIAL WASTE | 5601 STATE ST. ONTARIO CA 91762 |
| 1613180 | INDUSTRIAL WASTE | 5601 STATE ST. MONTCLAIR CA 91763 |
| 1559578 | INDUSTRIAL WASTE MANAGEMENT LLC | PO BOX 825 FREDERICKSBURG VA 22404 |
| 1548152 | INDUSTRIAL WASTE MGMT. INC. | P. O. BOX 157 GROSSE ILE MI 48138 |
| 1618942 | INDUSTRIAL WATER RE-CYCLING | 600 WEST NINTH ST JEFFERSONVILLE IN 47130 |
| 1570021 | INDUSTRIAL WATER RECYCLING INC | 2611 UPPER RIVER ROAD LOUISVILLE KY 40206 |
| 1618126 | INDUSTRIAL WATER SERVICES INC | THOMAS DUDLEY 1640 TALLEYRAND AVE JACKSONVILLE FL 32206 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1103606 | INDUSTRIAL WELDING | 1706 SOUTH MAYFIELD AVENUE ALSIP IL 60803 |
| 1604813 | INDUSTRIAL WHOLESALE ELECTRIC | 1500 S. GRIFFITH AVE LOS ANGELES CA 90021 |
| 1070164 | INDUSTRIAL WIPER & PAPER CORP | Attn BOX 505679 200 SPRUCE STREET CHELSEA MA 02150-5679 |
| 1550999 | INDUSTRIAL WIPER & PAPER CORP | P. O. BOX 505679 CHELSEA MA 02150-5679 |
| 1615687 | INDUSTRIAL WIPER & PAPER INC. | Attn BOX 505679 200 SPRUCE STREET CHELSEA MA 2150 |
| 1559392 | INDUSTRIAL WIPER & SUPPLY INC. | 620 ORVIS AVE SAN JOSE CA 95112 |
| 1096015 | INDUSTRIAL WIRE ROPE & SUPPLY | P.O. BOX 95-3289 SAINT LOUIS MO 63195-3289 |
| 1100150 | INDUSTRIAL WIRE ROPE & SUPPLY | 1928 S. GREENWOOD AVE. CHATTANOOGA TN 37404 |
| 1073142 | INDUSTRIAS ASTRAL SA DE CV | Attn ATTN GERARDO ARELLANO FORWARDING 606 STONE AVENUE LAREDO TX 78040 |
| 1072112 | INDUSTRIAS ASTRAL SA DE CV | Attn AV 5 DE FEBRERO NO 1325 NTE APDO POSTAL 282 QUERETARO ORO IT 76120 MEXICO |
| 1572294 | INDUSTRIAS LAVADOR C POR A | AVE SAN MARTIN  NO. 116 SANTO DOMINGO IT 0 DOMINICAN REPUBLIC |
| 1113273 | INDUSTRIAS QUIMICAS QUIMASOC | C/O ? IT CHILE |
| 1109378 | INDUSTRIAS QUIMICAS QUIMASOC LTDA | Attn QUILICURA SANTIAGO CHILE MANUEL ANTONIO MATTA 1920-C SANTIAGO IT CHILE |
| 1593241 | INDUSTRIAS RAYEED,S.A DE C.V. | Attn CALLE XOCHIQUETZAL 131 STA.ISABEL TOLA MEXICO D.F. IT 7010 MEXICO |
| 1611354 | INDUSTRIAS VAGO DE MEXICO S.A. DE C V | Attn HIDALGO NO. 743-A LA FAME SANTA CALORINA N.L. IT 0 MEXICO |
| 1102864 | INDUSTRICORP, INC. | P.O. BOX 43193 BALTIMORE MD 21236 |
| 1100404 | INDUSTRIES DE FABRICATION GAMAR | 315 BLVD MGR. LANGLOIS VALLEYFIELD, CANADA QC J6S 4V3 CANADA |
| 1100075 | INDUSTRO EQUIPMENT & SUPPLY CO. | Attn 1701 CHICKAMAUGA LOOP P. O. BOX 8414 CHATTANOOGA TN 37414-0414 |
| 1582150 | INDUSTRY READY MIX | P. O. BOX 92 INDUSTRY TX 78944 |
| 1582151 | INDUSTRY READY MIX | HWY 159 EAST INDUSTRY TX 78944 |
| 1610603 | INDUSTRY READY MIX | P.O.BOX 92 INDUSTRY TX 78944 |
| 1566310 | INEOS LLC | P. O. BOX 367 NEW YORK NY 10008 |
| 1096740 | INEOS SILICAS AMERICAS, LLC | P. O. BOX 75769 CHICAGO IL 60675-5769 |
| 1099703 | INEOS SILICAS AMERICAS, LLC | 101 INGALLS AVE. JOLIET IL 60435 |
| 1123793 | INES SCUTARO | 2 LUNDY LANE LARCHMONT NY 10538-2528 |
| 1126348 | INEZ B HELMER | 7418 S 15TH TACOMA WA 98465-1521 |
| 1116031 | INEZ C MCRAE | P O BOX 164 ATMORE AL 36504-0164 |
| 1126021 | INEZ D BELDEN | P O BOX 3 WARSAW VA 22572-0003 |
| 1119183 | INEZ I TRUMPE | 2412 BEARDSTOWN RD SPRINGFIELD IL 62702-3401 |
| 1125153 | INEZ LOPEZ | 715 RIVER AVE PROVIDENCE RI 02908-2312 |
| 1642428 | INFANTE SARAH | Attn SARAH 515 MAIN ST APT 6A CHATHAM NJ 7928 |
| 1551932 | INFINART INC | P O BOX 96 NEWTON CENTER MA 2159 |
| 1566138 | INFINITE CORP. SOLUTIONS INC. | 1400 BATTL'LTGROUND AVE GREENSBORO NC 27408 |
| 1565918 | INFINITY PACKAGING INC | 2 EMERY AVENUE RANDOLPH NJ 7869 |
| 1589758 | INFLATION SYSTEMS INC. | 9255 RANDOLPH ROAD N.E. MOSES LAKE WA 98837 |
| 1589760 | INFLATION SYSTEMS INC. | Attn ATTN: RECEIVING 9255 RANDOLPH ROAD N.E. MOSES LAKE WA 98837 |
| 1589759 | INFLATION SYSTEMS INC. (ISI) | Attn ATTN: ACCOUNTS PAYABLE 9255 RANDOLPH ROAD N.E. MOSES LAKE WA 98838 |
| 1562367 | INFO SYSTEMS INC. | 590 CENTURY BOULEVARD WILMINGTON DE 19808 |
| 1562379 | INFO SYSTEMS INC. | 590 CENTURY BOULEVARD WILMINGTON DE 19808 |
| 1607765 | INFO-MART CBD BUILDING | Attn C/O WILLIAMS 1807 ROSS AVENUE DALLAS TX 75201 |

Page:  1846 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1096891 | INFO. PROTECTIVE SERVICES, INC. | P.O. BOX 2546 BELLAIRE TX 77402-2546 |
| 1096155 | INFO. RESOURCES, INC. | 1925 N. LYNN ST., SUITE 1000 ARLINGTON VA 22209 |
| 1100252 | INFO. RESOURCES, INC. | 499 S. CAPITOL ST., SW, SUITE 406 WASHINGTON DC 20003 |
| 1544595 | INFO/ED | 1329 HIGHLAND AVENUE-4A NEEDHAM MA 2192 |
| 1570022 | INFOEDGE | TWO STAMFORD LANDING STAMFORD CT 6902 |
| 1557659 | INFOPRAG CONSULTING INC | 148 SILVERGROVE PLACE NW CALGARY AB T3B 4T4 CANADA |
| 1544598 | INFORM BUSINESS SYSTEMS INC | 10516 SUMMIT AVE #200 KENSINGTON MD 20895 |
| 1544599 | INFORM INC | Attn 33 HULL STREET P O BOX 785 SHELTON CT 6484 |
| 1566169 | INFORMA PUBLISHING GROUP LTD | PO BOX 1017 WESTBROOGH MA 01581-6017 |
| 1096582 | INFORMATION EXPRESS | 3221 PORTER DR. PALO ALTO CA 94304-1225 |
| 1552261 | INFORMATION EXPRESS | 3221 PORTER DR PALO ALTO CA 94304-1225 |
| 1100577 | INFORMATION EXPRESS | 3221 PORTER DRIVE PALO ALTO CA 94304-1225 |
| 1544597 | INFORMATION HANDLING SERVICES | P.O. BOX 8500 PHILADELPHIA PA 19178-4425 |
| 1096656 | INFORMATION MGMT. INSTITUTE, INC. | RR1 BOX 2030 KINGFIELD ME 4947 |
| 1614553 | INFORMATION NETWORK FOR SUPERFUND | Attn SETTLEMENTS 1800 M STREET WASHINGTON DC 20036 |
| 1097078 | INFORMATION PROTECTIVE SERVICES | P.O. BOX 2546 BELLAIRE TX 77402-2546 |
| 1544601 | INFORMATION REFERENCE GRP | P.O. BOX 71515 CHICAGO IL 60694-1515 |
| 1544602 | INFORMATION REQUIREMENTS | Attn SUITE 250-C 5600 SOUTH QUEBEC STREET ENGLEWOOD CO 80111 |
| 1544600 | INFORMATION RESOURCES INC | P.O. BOX 71156 CHICAGO IL 60694 |
| 1097032 | INFORMATION RESOURCES, INC. | P.O. BOX 71156 CHICAGO IL 60694-1156 |
| 1544596 | INFORMATION STORE INC | P O BOX 3691 SAN FRANCISCO CA 94119-3691 |
| 1566336 | INFORMATION SYSTEMS AUDIT AND | Attn CONTROL ASSOCIATION 135 S LASALLE DEPT 1055 CHICAGO IL 60674-1055 |
| 1124464 | INFORMATIONS SYSTEMS | DEVELOPMENT C/O  8 H ROBINSON P O DRAWER X MUSKOGEE OK 74402-7028 |
| 1563957 | INFORMER | 111 MARION AVE  SUITE 1 NASHVILLE TN 37216 |
| 1566067 | INFORMIX | 4100 BOHANNON DRIVE MENLO PARK CA 94025 |
| 1544603 | INFORMIX SOFTWARE INC | Attn FILE NO. 92127 PO BOX 60000 SAN FRANCISCO CA 94160-2127 |
| 1551221 | INFORMIX SOFTWARE INC | Attn P.O. BOX 60000 FILE NO. 92127 SAN FRANCISCO CA 94160-2127 |
| 1550597 | INFORMIX SOFTWARE INC | Attn P O BOX 60000 FILE NO 92127 SAN FRANCISCO CA 94160-2127 |
| 1558036 | INFOSOURCE, INC. | Attn SUITE 301 2721 NO. FORSYTH ROAD WINTER PARK FL 32792 |
| 1564423 | INFOTECH CONTRACT SERVICES | Attn ICS LOCKBOX P O BOX 281578 ATLANTA GA 30384-1578 |
| 1548158 | INFOTEL PUBLICATIONS | 5 COTON LANE CHAMPLAIN NY 12919 |
| 1551279 | INFOTEL PUBLICATIONS | 100 WALNUT STREET CHAMPLAIN NY 12919 |
| 1104492 | INFOTRIEVE, INC. | P.O. BOX 240013 LOS ANGELES CA 90024-9113 |
| 1072132 | INFRA SA | Attn ATTN: TERESA MACHIN AVE CHICAGO EDIF INFRA CALIFORNIA SUR CARACAS CARACAS IT 1070 VENEZUELA |
| 1072476 | INFRA-IND NACIONCAL FABRICA RADIADO | Attn AVCHICAGO - EDIF INFRA LA CALIFORNIA SUR CARACAS IT 0 VENEZUELA |
| 1614766 | INFRA-RED BUILDING AND POWER SERVIC | P O BOX 243 AVON MA 2322 |
| 1100637 | INFRAPAK, INC. | P.O. BOX 600 WARRENVILLE IL 60555 |
| 1559436 | INFRARED ANALYZERS INC. | 57 RIVER ROAD, BOX 1011 ESSEX JUNCTION VT 5452 |
| 1103601 | INFRARED INSPECTIONS, INC | 6554 SOUTH AUSTIN BEDFORD PARK IL 60638 |
| 1102809 | INFRARED RESEARCH, INC. | 100 PARK CITY ROAD ROSSVILLE GA 30741 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1642429 | INFUSINO CHRISTOPHER | Attn CHRISTOPHER 19510 60TH STREET BRISTOL WI 53104 |
| 1618058 | ING BANK | IBN/2B/ZPD/BANKGZ HG 0106 PO BOX 1800 1000BV AMSTERDAM NETHERLANDS |
| 1109365 | ING, FRANCISCO ALIPAZ | Attn AV. JULIO PATINO NO. 1373 DEPTO.2 ENTRE 19 Y 20 DE CALACOTO LA PAZ IT BOLIVIA |
| 1074883 | INGALDSON MAASSEN | 711 H STREET SUITE 500 ANCHORAGE AK 998013442 |
| 1642430 | INGALL BEATRICE | Attn BEATRICE 309 EAST 7TH ST BLOOMINGTON IN 47408 |
| 1544604 | INGALLS & SNYDER | 61 BROADWAY NEW YORK NY 10006-2798 |
| 1642431 | INGALLS FRANK | Attn FRANK 305 HAYWORTH BURKBURNETT TX 76354 |
| 1642432 | INGALLS JAMES | Attn JAMES 807 W SPRING STREET APPLETON WI 54914 |
| 1073012 | INGALLS SHIPBUILDING | Attn ACCOUNTS PAYABLE WEST BANK REC WAREHOUSE 221 PASCAGOULA MS 39567 |
| 1128280 | INGE INVESTMENT INC. | MR. CHARLES INGE 3415 MILTON STREET DALLAS TX 75205 |
| 1074885 | INGE TWITTY DUFFY PRINCE & MCKEAN | PO BOX 1109 MOBILE AL 36633 |
| 1121883 | INGEBORG LUND | 211 A FALLER DR NEW MILFORD NJ 07646-2202 |
| 1557831 | INGER HYDE | PO BOX 283 BRADFORD TN 38316 |
| 1128062 | INGER S MEHRING | 2103 HILLSIDE DR LARAMIE WY 82070-4837 |
| 1100333 | INGERSOLL RAND | 6350 CASTLE DR. MASON OH 45040 |
| 1103605 | INGERSOLL RAND | 888 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| 1671262 | INGERSOLL-DRESSER PUMP CORPORATION | 942 MEMORIAL PKWY. PHILLIPSBURG NJ 08865-2741 |
| 1548156 | INGERSOLL-RAND | Attn AIR COMPRESSOR GROUP P.O. BOX 75817 CHARLOTTE NC 28275 |
| 1556765 | INGERSOLL-RAND AIR CENTER | P. O. BOX 75817 CHARLOTTE NC 28275 |
| 1619116 | INGERSOLL-RAND CO | 39 OLYMPIA AVE WOBURN MA 1801 |
| 1671263 | INGERSOLL-RAND CO. | 200 CHESTNUT RIDGE RD. WOODCLIFF LAKE NJ 7675 |
| 1096275 | INGERSOLL-RAND COMPANY | Attn AIR COMPRESSOR GROUP P.O. BOX 951358 DALLAS TX 75395 |
| 1548157 | INGERSOLL-RAND FLUID PRODUCTS | P.O. BOX 751229 CHARLOTTE NC 28275-1229 |
| 1552393 | INGERSOLL-RAND FLUID PRODUCTS | PO BOX 751229 CHARLOTTE NC 28275-1229 |
| 1552870 | INGERSOLL-RAND FLUID PRODUCTS | P.O. BOX 751229 CHARLOTTE NC 28275 |
| 1616585 | INGHAM COUNTY TREAS | P O BOX 215 MASON MI 48954-0215 |
| 1602373 | INGHAM MEDICAL CENTER | Attn C/O GENESEE PAINTING 211 W. GREENLAWN LANSING MI 48910 |
| 1602713 | INGLAND JOHNSON CONST. CO. | Attn C/O COMMONWEALTH EDISON LASALLE COUNTY NUCLEAR STATION 2601 N. 21ST. ST. MARSEILLES IL 61341 |
| 1642433 | INGLE JAMES | Attn JAMES 101 JUNE LANE GREENVILLE SC 29605 |
| 1642434 | INGLE NATALIE | Attn NATALIE 115 BABB ST APT 23 FOUNTAIN INN SC 29644 |
| 1591056 | INGLE'S STORE | SMOKY PARK HIGHWAY ASHEVILLE NC 28815 |
| 1642435 | INGLEDUE TIMOTHY | Attn TIMOTHY 2809 O AVE NW CEDAR RAPIDS IA 52406 |
| 1609322 | INGLES ADDITION MARKET #4 | Attn C/O WARCO CONSTRUCTION 1141 TUNNEL ROAD OTEEN NC 28805 |
| 1072666 | INGLESIDE | PO BOX 13446 MACON GA 31204 |
| 1073231 | INGLESIDE | 1950 CANTON STREET MACON GA 31204 |
| 1549949 | INGLETT & STUBBS | 5200 RIVERVIEW ROAD MABLETON GA 30126 |
| 1605730 | INGLETT & STUBBS C/O AT&T | 128 WEST HAGETT ST RALEIGH NC 27601 |
| 1591445 | INGLEWOOD HOSPITAL | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS INGLESIDE CA 94112 |
| 1604814 | INGLEWOOD WHOLESALE | 923 S. PRAIRIE INGLEWOOD CA 90301 |
| 1642436 | INGLIS JOHN | Attn JOHN 4 SCHOOL STREET 2 PLAINVILLE MA 2762 |

Page: 1848 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1566876 | INGO W. SCHMIDT | Attn C/O W R GRACE & CO. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1563486 | INGOLD METTLER-TOLEDO | 261 BALLARDVALE ST. WILMINGTON MA 1887 |
| 1642439 | INGRAHAM N | Attn N 937 TEAL DRIVE FORT COLLINS CO 80521 |
| 1642440 | INGRAM ANGIE | Attn ANGIE RT 3 BOX 471 COMMERCE GA 30529 |
| 1642441 | INGRAM CINDY | Attn CINDY 234 DAVIS MILL DR DALLAS GA 30132 |
| 1582155 | INGRAM CONCRETE PRODUCTS | 7020 MONTCLAIR GODFREY IL 62035 |
| 1582156 | INGRAM CONCRETE PRODUCTS | 7020 MONTCLAIR GODFREY IL 62035 |
| 1642442 | INGRAM DONALD | Attn DONALD POB 564 COMMERCE GA 30529 |
| 1642443 | INGRAM DONNIE | Attn DONNIE ROUTE 1 BOX 53 LOOKEBA OK 73053 |
| 1580788 | INGRAM ENTERPRISES | PO BOX 1166 BROWNWOOD TX 76804 |
| 1580789 | INGRAM ENTERPRISES | 2020 FISK AVENUE BROWNWOOD TX 76804 |
| 1642444 | INGRAM EVA | Attn EVA RT 3 BOX 475 COMMERCE GA 30529 |
| 1077985 | INGRAM GUNSEY | 4919 NELSON AVENUE BALTIMORE MD 21215 |
| 1077985 | INGRAM GUNSEY K | 4919 NELSON AVENUE BALTIMORE MD 21215 |
| 1642454 | INGRAM JR. ROBERT | Attn ROBERT 3408 CEDARDALE RD. BALTIMORE MD 21215 |
| 1642446 | INGRAM KAREN | Attn KAREN 1745 N. 22ND STREET MILWAUKEE WI 53205 |
| 1642447 | INGRAM L.E. | Attn L.E. 2321 ASCOTT PLACE CORDOVA TN 38018 |
| 1642448 | INGRAM MICHAEL | Attn MICHAEL P O BOX 1377 KILGORE TX 75662 |
| 1615693 | INGRAM MICRO | P O BOX 98874 CHICAGO IL 60693-8874 |
| 1642449 | INGRAM MONTE | Attn MONTE 2918 LAFAYETTE ST JOSEPH MO 64507 |
| 1642450 | INGRAM ODESSA | Attn ODESSA 4320 CLARE WAY 4D BALTIMORE MD 21213 |
| 1078985 | INGRAM ODIS | 7407 S. UNION CHICAGO IL 60621 |
| 1078985 | INGRAM ODIS | 7407 S. UNION CHICAGO IL 60621 |
| 1582157 | INGRAM PAPER | PO BOX 60003 CITY OF INDUSTRY CA 91715 |
| 1604176 | INGRAM READY MIX | 134 SEYMOUR FM 1472 LAREDO TX 78041 |
| 1582158 | INGRAM READYMIX INC. | 3580 FM 482 NEW BRAUNFELS TX 78132-5007 |
| 1582159 | INGRAM READYMIX INC. | 3580 FM 482 NEW BRAUNFELS TX 78132 |
| 1582161 | INGRAM READYMIX INC. | 8719 SAN DARIO LAREDO TX 78041 |
| 1582163 | INGRAM READYMIX INC. | Attn #1 18769 NW MILITARY SAN ANTONIO TX 78257 |
| 1582165 | INGRAM READYMIX INC. | 2022-C SIDNEY BAKER KERRVILLE TX 78028 |
| 1582167 | INGRAM READYMIX INC. | 37345 IH 10 WEST BOERNE TX 78006 |
| 1582169 | INGRAM READYMIX INC. | 9450 FM 78 CONVERSE TX 78109 |
| 1594888 | INGRAM READYMIX INC. | HOLLY STREET CORPUS CHRISTI TX 78412 |
| 1594777 | INGRAM READYMIX INC. | 2601 E. CORRAL KINGSVILLE TX 78363 |
| 1582176 | INGRAM READYMIX INC. | HWY 81 N PEARSALL TX 78061 |
| 1582175 | INGRAM READYMIX INC. | OMAHA STREET CORPUS CHRISTI TX 78412 |
| 1582174 | INGRAM READYMIX INC. | 308 TIVYDALE RD FREDERICKSBURG TX 78624 |
| 1582173 | INGRAM READYMIX INC. | 3830 I-35 SOUTH SAN MARCOS TX 78666 |
| 1582172 | INGRAM READYMIX INC. | FM 2676 HONDO CREEK HONDO TX 78861 |
| 1582171 | INGRAM READYMIX INC. | 1710 W. OAKLAWN PLEASANTON TX 78064 |

Page: 1849 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1582170 | INGRAM READYMIX INC. | HWY 281 N & 2701 TRADE ST. MARBLE FALLS TX 78654 |
| 1613181 | INGRAM READYMIX INC. | 4905 HOUSTON HWY VICTORIA TX 77901 |
| 1611457 | INGRAM READYMIX INC. | Attn #2 10400 WEST LOOP 1604 SOUTH SAN ANTONIO TX 78227 |
| 1603262 | INGRAM READYMIX INC. | 2 3 MILES WEST OF 281 BULVERDE TX 78163 |
| 1599990 | INGRAM READYMIX INC. | 2350 STATE HWY 16 SOUTH BANDERA TX 78003 |
| 1582168 | INGRAM READYMIX INC. | 1316 N. BOWIE SEGUIN TX 78155 |
| 1582166 | INGRAM READYMIX INC. | 805 CONVERSE DEL RIO TX 78840 |
| 1582164 | INGRAM READYMIX INC. | COLONIAL PARKWAY & HWY 81 DEVINE TX 78016 |
| 1582162 | INGRAM READYMIX INC. | 3627 HWY 35 PORT LAVACA TX 77979 |
| 1582160 | INGRAM READYMIX INC. | 3580 FM 482 NEW BRAUNFELS TX 78132 |
| 1610557 | INGRAM READYMIX, INC. | 3580 HWY 81 WEST NEW BRAUNFELS TX 78132 |
| 1642452 | INGRAM ROBIN | Attn ROBIN ROUTE 5 BOX 406 COMMERCE GA 30529 |
| 1642453 | INGRAM SANDRA | Attn SANDRA RT 3 BOX 463 COMMERCE GA 30529 |
| 1615828 | INGRAPHICS INC | 1176 GRIMES BRIDGE RD, STE 400 ROSWELL GA 30075-3934 |
| 1114279 | INGREDIENT SUPPLY CORP | 100 S SEMORAN BLVD SUITE B ORLANDO FL 32807 |
| 1107485 | INGREDIENTS SUPPLY CORPORATION | 5827 DAHLIA DRIVE ORLANDO FL 32807 |
| 1111315 | INGREDIENTS SUPPLY CORPORATION | Attn C/O AMERICAN CARGO-SANTI 1303 N.W. 78TH AVENUE MIAMI FL 33126 |
| 1556828 | INITIAL HEALTHCARE INC | PO BOX 101338 ATLANTA GA 30392-1338 |
| 1098422 | INITIAL SECURITY | P.O. BOX 4653 OAK BROOK IL 60522-4653 |
| 1100942 | INITIAL SECURITY | 8449 VIRGINIA ST. MERRILLVILLE IN 46410 |
| 1642455 | INJIAN AGHOB | Attn AGHOB 28 NOTTINGHAM DR NASHUA NH 3062 |
| 1570559 | INK JET INC | Attn SUITE 292 145 LIVERNOIS ROCHESTER MI 48307-1869 |
| 1562884 | INKJET INC | PO BOX 847501 DALLAS TX 75284-7501 |
| 1566273 | INKJET INC | 17742 HWY 105 WEST SUITE 1 MONTGOMERY TX 77356 |
| 1096849 | INKJET, INC. | 145 LIVERNOIS, SUITE 292 ROCHESTER MI 48307-1869 |
| 1128667 | INKTOMI CORPORATION | 4100 EAST THIRD AVENUE FOSTER CITY CA 94404 |
| 1582177 | INLAND CONC ENTERPRIZES | 2434 RUBIDOUX BLVD. RIVERSIDE CA 92509 |
| 1582178 | INLAND CONCRETE ENTERPRISES | 2434 RUBIDOUX BLVD RIVERSIDE CA 92509 |
| 1582179 | INLAND CONCRETE ENTERPRISES | 4801 EAST WYOMING STREET TUCSON AZ 85706 |
| 1598744 | INLAND EMPIRE DRYWALL | 5105 E. RAILROAD AVENUE SPOKANE WA 99212-0931 |
| 1600811 | INLAND EMPIRE/ASSEMBLY HALL | CAL WAL GYPSUM SUPPLY SAN BERNARDINO CA 92403 |
| 1565299 | INLAND FOUNDATION ENGINEERING INC | P O BOX 937 SAN JACINTO CA 92581-0937 |
| 1617601 | INLAND KENWORTH | 1021 NORTH 59TH AVE. PHOENIX AZ 85043 |
| 1548159 | INLAND KENWORTH, INC. | 2757 LEONIS BLVD. VERNON CA 90058 |
| 1616783 | INLAND KENWORTH, INC. | 1021 NORTH 59TH AVE. PHOENIX AZ 85043 |
| 1582182 | INLAND MATERIALS INC | ATTN: ACCOUNTS PAYABLE CASSELBERRY FL 32718 |
| 1582186 | INLAND MATERIALS INC | 3296 HOWLAND BLVD. DELTONA FL 32725 |
| 1582185 | INLAND MATERIALS INC | 2311 DINEEN AVE ORLANDO FL 32804 |
| 1582183 | INLAND MATERIALS INC | ATTN: ACCOUNTS PAYABLE CASSELBERRY FL 32718 |
| 1582184 | INLAND MATERIALS INC | 1601 COUNTY RD HWY 427 LONGWOOD FL 32750 |

| Person Code | Name | Address |
|---|---|---|
| 1618567 | INLAND MOTORS | INLAND MOTORS DAVID K MCCRUMB ENV E 501 FIRST ST RADFORD VA 24141 |
| 1620901 | INLAND PAPERBOARD AND PACKAGING INC | ELLEN SJAKOTOS 645 W CARMEL DRIVE SUITE 111 CARMEL IN 46032 |
| 1580372 | INLAND ROCK/EMPIRE READY MIX | 12082 HIGHLAND AVENUE RANCHO CUCAMONGA CA 91729 |
| 1544605 | INLAND SEAFOOD | P.O. BOX 93988 ATLANTA GA 30377-3988 |
| 1589372 | INLAND STEEL | 3210 WATLING ST. E. CHICAGO IN 99999 |
| 1589371 | INLAND STEEL CO. | Attn PLANT #4, #1 ELECTRIC FURNACE 3210 WATLING ST. E. CHICAGO IN 99999 |
| 1100891 | INLANDER BROTHERS, INC. | 7701 SOUTH CLAREMONT AVE. CHICAGO IL 60620-5889 |
| 1548165 | INLANDER-STEINDLER PAPER CO. | P.O. BOX 8104 VERNON HILLS IL 60061-8104 |
| 1582180 | INLINE DIST. CO. | 9380 SAN FERNANDO RD. SUN VALLEY CA 91352 |
| 1597962 | INLINE DISTRIBUTING CO. | 9380 SAN FERNANDO RD. SUN VALLEY CA 91352 |
| 1611225 | INLINE PLASTICS | 42 CANAL STREET SHELTON CT 6484 |
| 1555721 | INLINGUA | 37 VILLA ROAD, STE 205 GREENVILLE SC 29615 |
| 1554773 | INLINGUA LANGUAGE CENTERS | Attn ACCT. DEPT, 1390 BRICKELL AVE., MIAMI FL 33131 |
| 1548167 | INLINGUA SCHOOL OF LANGUAGES | Attn SUITE 907 31 ST. JAMES AVENUE BOSTON MA 2116 |
| 1096061 | INMAC | 7077 COLLECTION CENTER DRIVE CHICAGO IL 60693-7077 |
| 1548160 | INMAC | P O BOX 8781 BOSTON MA 02266-8781 |
| 1550585 | INMAC | P O BOX 23016 NEWARK NJ 07189-0001 |
| 1100173 | INMAC | 2300 VALLEY VIEW LANE, SUITE 200 IRVING TX 75062-5058 |
| 1642456 | INMAN DAVID | Attn DAVID 15 BIRCH RIDGE ROAD ACTON MA 1720 |
| 1642457 | INMAN HALE | Attn HALE 1219 NORTH 4TH ST ABERDEEN SD 57401 |
| 1642458 | INMAN R | Attn R 3602 EAST FULTON ST. GAW APT 212 GRAND RAPIDS MI 49546 |
| 1565885 | INMARK | 220 FISK DR. SW ATLANTA GA 30336 |
| 1548161 | INMARK INC | LOCK BOX 931999 ATLANTA GA 31193 |
| 1590503 | INMARK, INC. | 220 FISK DR., S.W. ATLANTA GA 30336 |
| 1617759 | INMARK, INC. | LOCKBOX NO. 931999 ATLANTA GA 31193-1999 |
| 1607878 | INMAT LLC | SUITE 7 216 ROUTE 206 HILLSBOROUGH NJ 8847 |
| 1589502 | INMATE RECEPTION CENTER | E.F. BRADY SAN DIEGO CA 92101 |
| 1601250 | INN @ VILLAGE SQUARE | Attn C/O NEW ENGLAND FIREPROOFING 123 SCHOOL ST. GORHAM ME 4038 |
| 1613868 | INN AT BAY HARBOR | Attn C/O BOUMA CORPORATION 3600 VILLAGE HARBOR DRIVE PETOSKEY MI 49770 |
| 1546241 | INN AT PERRY CABIN | 308 WATKINS LANE SAINT MICHAELS MD 21663 |
| 1555646 | INN ON THE ALAMEDA | 303 EAST ALAMEDA SANTA FE IT 87501 |
| 1574827 | INN ON THE LAKE | Attn 350 CANAL PARK DRIVE C/O BAHL INSULATION DULUTH MN 55800 |
| 1563813 | INN-HOUSE DOCTOR | 839 BEACON ST SUITE B BOSTON MA 2215 |
| 1548164 | INNER SECURITY SYSTEMS | 14 SOUTH CASS AVENUE WESTMONT IL 60559-1864 |
| 1103600 | INNERSPACE DESIGN, INC | 119 WEST MAIN STREET WEST DUNDEE IL 60118 |
| 1069940 | INNES CLIPS INC | P O BOX 820 LARCHMONT NY 10538 |
| 1642459 | INNIS JEAN | Attn JEAN 65 HORSESHOE BEND WY MASHPEE MA 2649 |
| 1100710 | INNO-TECH SOLUTIONS, INC. | P.O. BOX 12148 SPRING TX 77391 |
| 1096762 | INNOTECH | 731 MAIN STREET MONROE CT 06468-2872 |
| 1614897 | INNOTECH | 731 MAIN ST MONROE CT 06468-2872 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100828 | INNOTECH, L.L.C. | 629 CORNELIA CT. NASHVILLE TN 37217 |
| 1614907 | INNOTEK | Attn ENGINEERED PRODUCTS PO BOX 1414 NCB93 MINNEAPOLIS MN 55480-1414 |
| 1073248 | INNOTEK INC | ONE INNOWAY GARRETT IN 46738 |
| 1572157 | INNOVACIONES MEDICAS | Attn C/O FINE AIR 2261 NORTHWEST 67TH AVENUE MIAMI  FL IT 33152 GUATEMALA |
| 1572158 | INNOVACIONES MEDICAS | Attn ZONA 11 COL MARISCAL GUATEMALA 14 CALLE  6-93 GUATEMALA IT 0 GUATEMALA |
| 1562058 | INNOVATE CONTROLS, INC | 4405 THREE OAKS RD CRYSTAL LAKE IL 60014 |
| 1615564 | INNOVATION COMPUTERS | P O BOX 550122 TAMPA FL 33655-0122 |
| 1112633 | INNOVATION CONVERTERS | 3840 SYMMES ROAD HAMILTON OH 45015 |
| 1105561 | INNOVATIONS ASSOCIATES, LTD. | 11D&E GWYNNS MILL CT. OWINGS MILLS MD 21117 |
| 1599064 | INNOVATIVE CONST/SPAGHETTI BOWL | Attn INTERCHANGE I-15 P.O. #9729-47839 1491 W. BONNEVILLE LAS VEGAS NV 89101 |
| 1596172 | INNOVATIVE CONSTRUCTION | Attn MCCARRAN AIRPORT-PHASE 4 5850 S. MARYLAND PARKWAY LAS VEGAS NV 89111 |
| 1603177 | INNOVATIVE CONSTRUCTION | Attn INTERSECTION OF W. LAKE MEAD (1/2 MILE FROM HANSON PLANT) STEPHANIE STREET HENDERSON NV 89014 |
| 1600637 | INNOVATIVE CONSTRUCTION | Attn MEADOW VALLEY CONTRACTORS 9075 WEST TROPICANA LAS VEGAS NV 89117 |
| 1595694 | INNOVATIVE CONSTRUCTION SYSTEMS | 2214 NORTH PECOS ROAD LAS VEGAS NV 89115 |
| 1548169 | INNOVATIVE CONTROL INC. | 4405 THREE OAKS RD  UNIT B CRYSTAL LAKE IL 60014 |
| 1558437 | INNOVATIVE CONTROLS | 1354 EAST BROADWAY TOLEDO OH 43605 |
| 1550522 | INNOVATIVE CONTROLS, INC. | 624 RELIABILITY CIRCLE KNOXVILLE TN 37932 |
| 1072200 | INNOVATIVE ELECTRONICS | 3727 GREENBRIAR #401 STAFFORD TX 77477 |
| 1608896 | INNOVATIVE ENGINEERING SOLUTIONS | 7909 SILVERTON AVE SAN DIEGO CA 92176 |
| 1548168 | INNOVATIVE FIRE ALARM SYSTEMS | 4727 ILKEY MOOR LANE ELLICOTT CITY MD 21043 |
| 1072821 | INNOVATIVE IMPRINTING | 709 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| 1562727 | INNOVATIVE INDUSTRIES INC. | 1525 DELEGLISE ST. ANTIGO WI 54409 |
| 1570024 | INNOVATIVE LEISURE INC | P O BOX 16208 WEST PALM BEACH FL 33416-6208 |
| 1571428 | INNOVATIVE MANUFACTURING INC. | 1301 RESEARCH ROAD COLUMBUS OH 43230 |
| 1556730 | INNOVATIVE MARINE CONCEPTS, INC. | PO BOX 58228 WEBSTER TX 77598-8228 |
| 1555619 | INNOVATIVE SOFTWARE | 5225 NORTH IRONWOOD ROAD,STE 200 MILWAUKEE WI 53217 |
| 1558034 | INNOVATIVE SYSTEMS INC | 2960 WEST RYAN RD FRANKLIN WI 53132 |
| 1600331 | INNOVATIVE TECHNOLOGIES CORP | Attn AUTO/HEAVY EQUIPMENT & FLEET SVCS 1437 NORTH MANZANITA AVENUE ORANGE CA 92867 |
| 1611889 | INNOVATIVE TECHNOLOGIES CORPORATION | Attn AUTO/HEAVY EQUIPMENT & FLEET SVC 955 NORTH ECKHOFF STREET ORANGE CA 92867-5432 |
| 1544606 | INNOVATIVE TRAINING ASSOC | 11350 RANDOM HILLS ROAD FAIRFAX VA 22030 |
| 1072459 | INNOVEX INC | 1313 FIFTH STREET SOUTH HOPKINS MN 55343 |
| 1548170 | INNOVISION CORP. | 8017 EXCELSIOR MADISON WI 53717 |
| 1110047 | INNOVITE, INC. | 9914 SOUTH WEST TIGARD AVENUE PORTLAND OR 97223 |
| 1571855 | INNOVMEDICS (S) PTE LTD. | Attn BTC BUILDING 14 SHAW ROAD #04-01 SINGAPORE 1336 IT 0 SINGAPORE |
| 1642460 | INOA MOISES | Attn MOISES 571 N. 9TH STREET NEWARK NJ 7107 |
| 1548162 | INOLEX CHEMICAL CO | P O BOX 7780-4342 PHILADELPHIA PA 19182-4342 |
| 1100200 | INORGANIC VENTURES, INC. | 195 LEHIGH AVE., SUITE 4 LAKEWOOD NJ 8701 |
| 1103922 | INOTEK | 1064 TOWER LANE BENSENVILLE IL 60106 |
| 1107486 | INOTEK CORP | Attn SUITE 419E ATTN: ACCOUNTS PAYABLE 100 CUMMINGS CENTER BEVERLY MA 1915 |
| 1115221 | INOTEK CORP | Attn SUITE 419E 100 CUMMINGS CENTER BEVERLY MA 1915 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1105544 | INOTEK, INC. | 11212 INDIAN TRAILS DALLAS TX 75229 |
| 1642461 | INOUYE JOSEFINA | Attn JOSEFINA 6530 MARQUETTE DR BUENA PARK CA 90620 |
| 1106053 | INOVISION RADIATION MEASUREMENTS | 33207 TREASURY CTR. CHICAGO IL 60694-3200 |
| 1615943 | INPOWER | Attn FIRST MARKET TOWER 525 MARKET STREET, 11TH FLOOR SAN FRANCISCO CA 94105 |
| 1557921 | INPOWER INC | PO BOX 45673 SAN FRANCISCO CA 94145-0673 |
| 1544607 | INPOWER INC. | P.O. BOX 45673 SAN FRANCISCO CA 94105-0673 |
| 1562484 | INPRO | Attn ONE DEMOCRACY PLAZA ONE DEMOCRACY BLVD  SUITE 725 BETHESDA MD 20817 |
| 1557125 | INROADS INC | 10 SOUTH BROADWAY, SUITE 700 ST. LOUIS MO 63102 |
| 1558732 | INROADS MIAMI INC | Attn GOLF COMMITTEE 501 BRICKELL KEY DR SUITE 403 MIAMI FL 33131 |
| 1589039 | INS PRISON | LL ROGERS EL CENTRO CA 92243 |
| 1570025 | INSIDE EPA'S | Attn BEN FRANKLIN STATION P O BOX 7167 WASHINGTON DC 20044 |
| 1555030 | INSIDE NETWARE | PO BOX 35160 LOUISVILLE KY 40232-9720 |
| 1544608 | INSIDE U.S. TRADE | Attn BEN FRANKLIN STATION P.O. BOX 7167 WASHINGTON DC 20044 |
| 1544609 | INSIDERS' GUIDE | 33 S.E. 3RD STREET BOCA RATON FL 33432-4994 |
| 1096670 | INSIGHT | P. O. BOX 78825 PHOENIX AZ 85062-8825 |
| 1106027 | INSIGHT | P. O. BOX 96469 WASHINGTON DC 20077 |
| 1560035 | INSIGHT | P. O. BOX 78269 PHOENIX AZ 85062 |
| 1100634 | INSIGHT DIRECT | P. O. BOX 78269 PHOENIX AZ 85062 |
| 1562446 | INSIGNIA/E.S.G. INC | 200 PARK AVENUE NEW YORK NY 10166 |
| 1620499 | INSILCO CORP | TOM CLARK 425 METRO PLACE NORTH SUITE 555 DUBLIN OH 43017 |
| 1114845 | INSL-X PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 694 STONY POINT NY 10980 |
| 1110450 | INSL-X PRODUCTS CORPORATION | 601 SOUTH HAVEN STREET BALTIMORE MD 21224 |
| 1111321 | INSL-X-PRODUCTS | 50 HOLT DRIVE STONY POINT NY 10980 |
| 1616963 | INSO/NATIONAL REPROGRAPHICS | P O BOX 81064 ATLANTA GA 30366 |
| 1102755 | INSPECTORATE AMERICA | P.O. BOX 2545 SULPHUR LA 70663 |
| 1109694 | INSPECTORATE AMERICA | 2 WILLIAM STREET CHELSEA MA 2150 |
| 1111318 | INSPECTORATE AMERICA | 104 THADEUS STREET SOUTH PORTLAND ME 4106 |
| 1113035 | INSPECTORATE AMERICA | Attn ATTN: ORIS WILSON 700 HWY 365 PORT ARTHUR TX 77640-1439 |
| 1115056 | INSPECTORATE AMERICA | 131 N. PASADENA BLVD. PASADENA TX 77506 |
| 1114145 | INSPECTORATE AMERICA | Attn ATTN: PURCHASING DEPT. 628 TIMESAVER NEW ORLEANS LA 70123 |
| 1113639 | INSPECTORATE AMERICA | Attn ATTN: PURCHASING DEPT. 1500 GREENLEAF STREET NORTH CHARLESTON SC 29405 |
| 1113036 | INSPECTORATE AMERICA | 628 TIMESAVER NEW ORLEANS LA 70123-3144 |
| 1111319 | INSPECTORATE AMERICA | 1500 GREENLEAF STREET NORTH CHARLESTON SC 29405 |
| 1109695 | INSPECTORATE AMERICA | 24426 SOUTH MAIN STREET, #703 CARSON CA 90745 |
| 1109079 | INSPECTORATE AMERICA | Attn ATTN: ACCTS PAYABLE 628 TIMESAVER NEW ORLEANS LA 70123-3144 |
| 1107488 | INSPECTORATE AMERICA | Attn ATTN: DAVID CAWOOD 104 THADEUS STREET SOUTH PORTLAND ME 4106 |
| 1107489 | INSPECTORATE AMERICA | PO BOX 878 MAURICEVILLE TX 77626 |
| 1107490 | INSPECTORATE AMERICA | Attn ATTN: ACCTS PAYABLE 1500 GREENLEAF STREET NORTH CHARLESTON SC 29405 |
| 1102841 | INSPECTORATE AMERICA | 709 E. HOUSTON AVENUE PASADENA TX 77502 |
| 1096067 | INSPECTORATE AMERICA CORP. | PO BOX 200064 HOUSTON TX 77216-0064 |

Page:  1853 of   4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1558915 | INSS CONFERENCE | Attn % MORGAN LEWIS & BOCKIUS LLP 1800 M STREET NW WASHINGTON DC 20036 |
| 1105578 | INST. OF HAZARDOUS MATERIALS MGMT. | 11900 PARKLAWN DR., STE. 450 ROCKVILLE MD 20852-2824 |
| 1548171 | INSTA-BRITE MOBILE WASHING | P.O. BOX 148 WHITMAN MA 2382 |
| 1100114 | INSTA-BULK INC. | 9111 GLESBY STREET HOUSTON TX 77029-1303 |
| 1551460 | INSTALLATION DESIGN & SERVICES INC | P O BOX 296 CONYERS GA 30012 |
| 1556389 | INSTALLATION DESIGN & SERVICES, INC | PO BOX 296 CONYERS GA 30012 |
| 1555675 | INSTALLATION UNLIMITED, INC. | 2840 WEST VERMONT ST. BLUE ISLAND IL 60406 |
| 1600657 | INSTALLED BUILDING PRODUCTS | Attn DBA MOONEY & MOSES OF OHIO 1320 MCKINLEY AVENUE STE C COLUMBUS OH 43222 |
| 1601056 | INSTALLED BUILDING PRODUCTS | Attn DBA MOONEY & MOSES OF OHIO OHIO BUREAU OF CRIMINAL INVSTG. 6319 BUSCH BLVD COLUMBUS OH 43229 |
| 1600659 | INSTALLED BUILDING PRODUCTS, INC. | Attn DBA MOONEY AND MOSES OF OHIO 6360 HUNTLEY ROAD COLUMBUS OH 43229 |
| 1642462 | INSTASI KEVIN | Attn KEVIN 500 EAST WALNUT ST #3 PERKASIE PA 18944 |
| 1100565 | INSTECH LABORATORIES | 5209 MILITIA HILL ROAD PLYMOUTH MEETING PA 19462-1216 |
| 1586880 | INSTEEL WIRE PRODUCTS | EAST GAPWAY RD ANDREWS SC 29510 |
| 1586881 | INSTEEL WIRE PRODUCTS | 600 NATIONAL DR. GALLATIN TN 37066 |
| 1558535 | INSTEL INC. | P.O. BOX 6511 GREENVILLE SC 29606 |
| 1553480 | INSTITUT FUR BAUFORSCHUNG | POSTFACH D52056 AACHEN 2 99999 |
| 1593856 | INSTITUTE ADVANCED SCIENCE & TECH | Attn C/O DUGGAN AND MARCON UNIVERSITY OF PENNSYLVANIA 3400 CHESTNUT STREET PHILADELPHIA PA 19104 |
| 1544611 | INSTITUTE FOR APPLIED | Attn MANAGEMENT & LAW INC 610 NEWPORT CTR DR #1060 NEWPORT BEACH CA 92660 |
| 1553729 | INSTITUTE FOR INT'L RESEARCH, INC | 708 3RD AVE, 4TH FLOOR NEW YORK NY 10017-4130 |
| 1097067 | INSTITUTE FOR PROF. BUSINESSWOMEN | P.O. BOX 2951 SHAWNEE MISSION KS 66201 |
| 1550974 | INSTITUTE OF ADVANCED MANUFACTURING | Attn 1111 EDISON DRIVE SCIENCES INC CINCINNATI OH 45216-2265 |
| 1106024 | INSTITUTE OF FOOD TECHNOLOGISTS | LOCKBOX 97478 CHICAGO IL 60678-7478 |
| 1107458 | INSTITUTE OF GAS TECHNOLOGY | 3424 SOUTH STATE STREET CHICAGO IL 60616 |
| 1113181 | INSTITUTE OF GAS TECHNOLOGY | Attn ATTN: MR. ROBERT MILLER 4201 W. 36TH STREET CHICAGO IL 60632-3809 |
| 1544610 | INSTITUTE OF HAZARDOUS | Attn MATERIALS MANAGEMENT 11900 PARKLAWN DR ST 450 ROCKVILLE MD 20852 |
| 1544614 | INSTITUTE OF INTERNAL AUDIT | P.O. BOX 140099 ORLANDO FL 32889-0003 |
| 1546249 | INSTITUTE OF INTERNAL AUDIT | 249 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| 1560775 | INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 ATLANTA GA 30384-1196 |
| 1548172 | INSTITUTE OF MANAGEMENT | Attn ACCOUNTANTS 10 PARAGON DR. MONTVALE NJ 07645-1760 |
| 1546612 | INSTITUTIONAL INVESTOR | 488 MADISON AVE NEW YORK NY 10022 |
| 1106826 | INSTITUTO MEXICANO DEL PETROLEO | Attn APARTADO POSTAL 14-805 EJE CENTRAL LAZARO CARDENAS NO. 152 D.F. IT 7790 MEXICO |
| 1109692 | INSTITUTO VENEZOLANO DE INVESTIGACI | Attn CIENTIFICAS (IVIC) CENTRO DE PETROLEO Y QUIMICO APARTADO 1827 CARACAS 101 IT . VENEZUELA |
| 1096577 | INSTRON | P.O. BOX 5-0336 WOBURN MA 01815-0336 |
| 1555125 | INSTRON | 100 ROYALL STREET CANTON MA 2021 |
| 1549999 | INSTRON CORP | P O BOX 5-0336 WOBURN MA 01815-0336 |
| 1105566 | INSTRON CORP. | P.O. BOX 469 CANTON MA 2021 |
| 1548176 | INSTRON CORPORATION | P.O. BOX 5-0336 WOBURN MA 01815-0336 |
| 1554317 | INSTRON CORPORATION | 100 ROYALL STREET CANTON MA 2021 |
| 1100625 | INSTRULOGIC CORP. | 45 MAIN STREET ROUND HILL VA 20141 |
| 1100944 | INSTRUMENT ASSOCIATES, INC. | 4839 W 128TH PLACE ALSIP IL 60803-3047 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1554499 | INSTRUMENT DATA COMMUNICATIONS | 7101 HWY. 71 WEST, STE. 200 AUSTIN TX 78735 |
| 1544613 | INSTRUMENT SOC OF AMERICA | P O BOX 3561 DURHAM NC 27702 |
| 1606656 | INSTRUMENT TRANSFORMERS | 1907 CALUMET ST. CLEARWATER FL 33765 |
| 1572325 | INSTRUMENTAL MEDICO C.A. (IMED) | Attn C/O LAFCO AMERICAS INC 9020 N.W. 12 STREET MIAMI FL 33172 |
| 1572324 | INSTRUMENTAL MEDICO C.A. (IMED) | CIRCUNNALACION SUR 607 Y LAS MONJA GUAYAQUIL IT 0 ECUADOR |
| 1561044 | INSTRUMENTATION NORTHWEST INC. | 14972 NE 31ST CIRCLE REDMOND WA 98052-5320 |
| 1563594 | INSTRUMENTATION SPECIALISTS INC | 615 WEST MAIN STREET DULANEY TN 37743 |
| 1072831 | INSTRUMENTS & PARTS INC | 13313 S W 124TH ST MIAMI FL 33186 |
| 1549934 | INSTRUMENTS ASSOCIATES INC | 4833 WEST 128TH PLACE ALSIP IL 60658-3087 |
| 1070807 | INSTRUMENTS FOR RESEARCH AND INDUST | P O BOX 159 CHELTENHAM PA 19012 |
| 1105567 | INSTRUMENTS S.A. | 6 OLSEN AVE. EDISON NJ 8820 |
| 1105326 | INSTRUMENTS S.A. INC. | Attn NATIONAL WESTMINSTER BANK P.O. BOX 11669 NEWARK NJ 07101-4669 |
| 1100201 | INSTRUMENTS SA INC. | 3880 PARK AVE. EDISON NJ 08820-3012 |
| 1615694 | INSTY PRINTS | P.O. BOX 3109 MATTHEWS NC 28106 |
| 1591535 | INSUL ACCOUSTICS | Attn BERTH 136 920 W. "B" ST. WILMINGTON CA 90744 |
| 1609770 | INSUL ACOUSTIC/OPUS | 2151 E. GRAND AVE. EL SEGUNDO CA 90245 |
| 1608700 | INSUL ACOUSTIC/SAN FRANCISCO BART | Attn SIERRA MONTE SUBSTATION SIERRA MONTE BLVD. SAN BRUNO CA 94066 |
| 1608658 | INSUL ACOUSTIC/TARGET | 777 E. COLORADO BLVD. PASADENA CA 91101 |
| 1582224 | INSUL ACOUSTICS | 1432 CHICO AVE. SOUTH EL MONTE CA 91733 |
| 1591572 | INSUL ACOUSTICS | STOCK SOUTH EL MONTE CA 91733 |
| 1598446 | INSUL ACOUSTICS | Attn C/O  SAN FRANCISCO INTERNL AIRPORT ROAD 16 GATE A SAN FRANCISCO CA 94128 |
| 1597787 | INSUL ACOUSTICS | 1432 CHICO AVE. SOUTH EL MONTE CA 91733 |
| 1582223 | INSUL ACOUSTICS INC. | 1432 CHICO AVE SOUTH EL MONTE CA 91733 |
| 1609214 | INSUL ACOUSTICS/CERRITOS LIBRARY | Attn INSUL ACOUSTICS 1802 BLOOMFIELD CERRITOS CA 90703 |
| 1614137 | INSUL ACOUSTICS/CHILDRENS HOSPITAL | Attn INSUL ACOUSTICS CORNER OF SUNSET & VERMONT 4650 SUNSET BLVD. LOS ANGELES CA 90027 |
| 1607976 | INSUL ACOUSTICS/HOWARD HUGHES | 6081 CENTER DR CULVER CITY CA 90230 |
| 1599789 | INSUL ACOUSTICS/MAUI COMMUNITY | Attn COLLEGE  - BUILDING S 310 KAAHUMANU AVE. KAHULUI HI 96732 |
| 1582226 | INSUL ACOUSTICS/METRO RAIL | Attn INSUL ACOUSTICS CORNER OF BEVERLY & VERMONT LOS ANGELES CA 90024 |
| 1598053 | INSUL ACOUSTICS/METRO RAIL | Attn UNIVERSAL CITY LANKERSHIM BLVD. OFF 101 FRWY  NORTH HOLLYWOOD CA 91601 |
| 1594157 | INSUL ACOUSTICS/METRO RAIL | CORNER OF SUNSET & VERMONT LOS ANGELES CA 90001 |
| 1598005 | INSUL ACOUSTICS/METRO RAIL REDLINE | Attn UNIVERSAL CITY STATION 101 & LANKERSHIM BLVD. LOS ANGELES CA 90068 |
| 1597390 | INSUL ACOUSTICS/NORTHROP | ACOUSTICAL MATL SERVICES EL SEGUNDO CA 90245 |
| 1611894 | INSUL ACOUSTICS/PI PUMP | ACOUSTICAL MATERIAL SERVICES HEMET CA 92546 |
| 1582206 | INSUL CRETE | HARVEY CAPITAL PROJECT LOS ANGELES CA 90100 |
| 1582207 | INSUL CRETE | 2400 GOLENROD OILDALE CA 93308 |
| 1582208 | INSUL CRETE | 2600 RIVER AVENUE ROSEMEAD CA 91770 |
| 1548174 | INSUL-BOARD | Attn P O BOX 8103 2120 COLONIAL AVENUE ERIE PA 16505 |
| 1582200 | INSUL-CRETE | Attn 1921 N. GATEWAY SUITE 102 ACCOUNTS PAYBLE FRESNO CA 93727 |
| 1582215 | INSUL-CRETE | Attn 250 HIGH SCHOOL ST. CALAVERAS HIGH SCHOOL SAN ANDREAS CA 95249 |
| 1610606 | INSUL-CRETE | 1501 BREA BLVD. FULLERTON CA 92634 |

Page:  1855  of    4145

Date:   04/25/2001
Time:   13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582214 | INSUL-CRETE | 330 EVERETT AVE. PALO ALTO CA 94301 |
| 1582202 | INSUL-CRETE | 3500 SONOMA AVE. SANTA ROSA CA 95401 |
| 1582204 | INSUL-CRETE | 3550 BAY SANDS DR. LAS VEGAS NV 89109 |
| 1582205 | INSUL-CRETE | 4540 S. ARVILLE UB-3 LAS VEGAS NV 89109 |
| 1582209 | INSUL-CRETE | Attn 18 NORTH 22ND ST. C/O BELL ATLANTIC PHOENIX AZ 85034 |
| 1582203 | INSUL-CRETE | 4801 N. FRUITVALE BAKERSFIELD CA 93300 |
| 1582201 | INSUL-CRETE | 2600 RIVER AVENUE ROSEMEAD CA 91770 |
| 1582199 | INSUL-CRETE INC | Attn ATTN:  ACCOUNTS PAYABLE 1921 NORTH GATEWAY SUITE 102 FRESNO CA 93727 |
| 1611500 | INSUL. ACOUSTICS/PIONEER HOSPITAL | C/O ACOUSTICAL MATERIAL SUPPLY BRAWLEY CA 92227 |
| 1595879 | INSUL. ACOUSTICS/WAENA SCHOOL | C/O SNIFFENS TRUCKING FOR G.W. KILLIBREW KAHULUI HI 96732 |
| 1602428 | INSUL.ACOUSTICS/AMGEN | ACOUSTICAL MATERIAL SERVICES THOUSAND OAKS CA 91359 |
| 1600592 | INSUL.ACOUSTICS/HEMET | Attn ACOUSTICAL MTL. SERVICES SAN BERNARDINO HEMET CA 92543 |
| 1613943 | INSUL.ACOUSTICS/ROSEWOOD | CALIFORNIA WHOLESALE MATL SUPPLY CITY OF INDUSTRY CA 91746 |
| 1552198 | INSULATED BUILDING SYSTEMS. INC. | 22377 CEDAR GREEN ROAD STERLING VA 20166 |
| 1109693 | INSULATED GLASS CO. | 19181 CONANT DETROIT MI 48234 |
| 1607223 | INSULATING COATINGS CORP. | 952 US HWY 41 S INVERNESS FL 34450 |
| 1595376 | INSULATING MATERIALS INC. | 1 WEST CAMPBELL RD. SCHENECTADY NY 12306 |
| 1107487 | INSULATING MATERIALS, INC. | Attn ATTN: ACCOUNTS PAYABLE, BLDG. RV28 1 CAMPBELL ROAD SCHENECTADY NY 12306 |
| 1111317 | INSULATING MATERIALS, INC. | 1 CAMPBELL RD. BLDG. RV42 SCHENECTADY NY 12306 |
| 1584471 | INSULATION & EXTERIORS OF ARKANSAS | 228 SOUTH 40TH ST. BLDG. B SPRINGDALE AR 72762 |
| 1548173 | INSULATION ACCESORIES INC. | 3615 GARDNER KANSAS CITY MO 64120 |
| 1610605 | INSULATION COMPONENT | P.O BOX 311 BETHEL PA 19507 |
| 1581053 | INSULATION DEALERS SUP. | P.O BOX 1288 PEORIA IL 61654 |
| 1610522 | INSULATION DEALERS SUP. | P.O. BOX 1288 PEORIA IL 61654 |
| 1594636 | INSULATION DEALERS SUP. | Attn INSULATION DEALERS 8710 NORTH PIONEER ROAD PEORIA IL 61615 |
| 1604815 | INSULATION FABRICATORS, INC | 6350 INDIANAPOLIS BLVD. HAMMOND IN 46320 |
| 1582187 | INSULATION FOAM & ROOFING | PO BOX 55692 JACKSON MS 39296 |
| 1592485 | INSULATION SERVICES | RTE 1 BOX 242 GRAFTON ND 58237 |
| 1584535 | INSULATION PLACE | P. O. BOX 650 BUTLER WI 53007 |
| 1595162 | INSULATION PLUS | 2326 COMMERCE STREET LA CROSSE WI 54603 |
| 1584537 | INSULATION PLUS | 1315 RAND ROAD DES PLAINES IL 60016 |
| 1604816 | INSULATION PRODUCTS | 2300 EAST ORANGEWOOD AVENUE ANAHEIM CA 92806-6112 |
| 1582218 | INSULATION RESTORATION | Attn & COATINGS LTD. PO BOX 30457-SMB GRAND CAYMAN B.W.I. IT CAYMAN ISLANDS |
| 1597153 | INSULATION RESTORATION | Attn & COATINGS LTD. PO BOX 30457-SMB GRAND CAYMAN B.W.I. IT CAYMAN ISLANDS |
| 1102838 | INSULATION SALES & FABRICATION. INC | 4810 E. NAPOLEON ST. SULPHUR LA 70663 |
| 1557261 | INSULATION SERVICES | PO BOX 14263 GREENVILLE SC 29610 |
| 1112111 | INSULATION SPECIALTIES | 1095 KABERT DRIVE WANATAH IN 46390 |
| 1604817 | INSULATION SUPPLY COMPANY(DG) | P.O. BOX 223767 DALLAS TX 75222 |
| 1606732 | INSULATION SUPPLY COMPANY(DG) | 842 N.E. LOOP 323 TYLER TX 75708 |
| 1598676 | INSULATION SYSTEMS | 5157 E. 64TH STREET INDIANAPOLIS IN 46220 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1609526 | INSULATION SYSTEMS | **TO BE DELETED** INDIANAPOLIS IN 46220 |
| 1608803 | INSULATION SYSTEMS | 6500 COMONWEALTH DRIVE ROANOKE VA 24018 |
| 1608805 | INSULATION SYSTEMS, INC. | PO BOX20066 ROANOKE VA 24018 |
| 1594369 | INSULATION TECHNOLOGIES | Attn WAREHOUSE 631 MANHATTEN BLVD. HARVEY LA 70059 |
| 1582228 | INSULATION TECHNOLOGY | 631 MANHATTAN BOULEVARD HARVEY LA 70059 |
| 1548175 | INSULATION UNLIMITED | 2840 WEST VERMONT ST BLUE ISLAND IL 60406 |
| 1103614 | INSULATION UNLIMITED, INC | Attn INSULCO CONSTRUCTION SER DIV 2840 WEST VERMONT STREET BLUE ISLAND IL 60406 |
| 1592400 | INSULATION, FOAM, & ROOFING | P.O. BOX 55692 JACKSON MS 39296 |
| 1597120 | INSULATION, RESTORATION AND | Attn COATINGS, LTD. P. O. BOX 30457  SMB GRAND CAYMAN, B.W.I. IT CAYMAN ISLANDS |
| 1610427 | INSULATIONS INC | Attn PO BOX 711 1290 THIRD AVENUEK NEW KENSINGTON PA 15068 |
| 1594596 | INSULATIONS INC. | 1290 THIRD AVE. NEW KENSINGTON PA 15068 |
| 1100740 | INSULATIONS, INC. | P. O. BOX 74671 BATON ROUGE LA 70807-4671 |
| 1105341 | INSULATIONS, INC. | P.O. BOX 231039 HARAHAN LA 70183-1039 |
| 1582198 | INSULATORS INC. | Attn TANSHIELD WAREHOUSE CUSTOMER PICK-UP WEST CHICAGO IL 60185 |
| 1596354 | INSULATOR'S INC. | Attn WAREHOUSE ROUTE 2 2713 SLEEPY HOLLOW ROAD KEWAUNEE WI 54216 |
| 1582191 | INSULATORS INC | 2713 SLEEPY HOLLOW RD KEWAUNEE WI 54216 |
| 1613182 | INSULATORS INC. | Attn 1555 HAWTHORNE LANE P/U CHICAGO WAREHOUSE WEST CHICAGO IL 60185 |
| 1601036 | INSULATORS, INC. | Attn WAREHOUSE 2713 SLEEPY HOLLOW ROAD KEWAUNEE WI 54216 |
| 1610607 | INSULCRETE | 2524 HARRISON EUREKA CA 95501 |
| 1552884 | INSULFOAM | 1019 PACIFIC AVENUE, ST 1501 TACOMA WA 98408 |
| 1552885 | INSULFOAM | 5635 SCHAEFER AVENUE CHINO CA 91710 |
| 1593435 | INSULPRO INDUSTRIES INC | Attn SUBSIDIARY OF BSI HOLDINGS NA INC. UNIT #5 - 5 FORWELL ROAD KITCHENER ON N2B 1W3 CANADA |
| 1564317 | INSURANCE SERVICE OFFICE | Attn ACCOUNTING DIVISION 7 WORLD TRADE CENTER NEW YORK NY 10048-1199 |
| 1556075 | INTL ASSOC. OF BUSINESS COMMUNICAT | Attn ATTN: MEMBERSHIP ONE HALLIDIE PLAZA, STE 600 SAN FRANCISCO CA 94102 |
| 1565490 | INTL BROTHERHOOD OF BOILERMAKERS, | Attn IRON SHIP BUILDERS, BLACKSMITHS, 5529 US HIGHWAY 60E OWENSBORO KY 42303 |
| 1548182 | INTL BUSINESS DIRECTORIES | Attn C/O EDC P.O. BOX 509 WEST HAVEN CT 6516 |
| 1615565 | INTL BUSINESS MACHINE | P O BOX 105063 BO 2PE ATLANTA GA 30348-9001 |
| 1546618 | INTL BUSINESS MACHINES | P.O. BOX 102555 ATLANTA GA 30368-0555 |
| 1615566 | INTL COMPLIANCE CENTER | Attn UNIT #2 2150 LIBERTY DRIVE NIAGARA FALLS FL 14304 |
| 1544620 | INTL CONSULTING SOLUTION | Attn CHADDS FORD BUSINESS CAMP BRANDYWINE 5 BLDG, #350 CHADDS FORD PA 19317 |
| 1544621 | INTL CORPORATE TRAVEL | Attn COSMOPOLITAN CENTER 6045 BARFIELD RD  STE 106 ATLANTA GA 30328 |
| 1107499 | INTL FLAVORS & FRAGRANCES | Attn ATTN: ACCOUNTS PAYABLE 600 STATE HWY #36 HAZLET NJ 7730 |
| 1113642 | INTL FLAVORS & FRAGRANCES | Attn ATTN: PURCHASING 150 DOCKS CORNER ROAD PO BOX 439 DAYTON NJ 8810 |
| 1544622 | INTL LAND SERVICES INC. | P O BOX 5171 NORMAN OK 73070-5171 |
| 1544623 | INTL LOGISTICS RESEARCH | P O BOX 2166 PONTE VEDRA BEACH FL 32004-2166 |
| 1544646 | INTL ORIENTATION RESOURC | Attn SUITE 600 500 SKOKIE BLVD NORTHBROOK IL 60062 |
| 1544631 | INTL RISK CONTROL, INC. | Attn STONERIDGE CORPORATE PLAZ 6140 STONERIDGE MALL RD PLEASANTON CA 94588 |
| 1115476 | INTL TOOL & SUPPLY CO., INC. | Attn ATTN: PURCHASING DEPT. PO BOX 3292 HOUSTON TX 77253-3292 |
| 1550410 | INTL WHOS WHO OF PROFESSIONAL MGMT | 414 BELL FORK ROAD JACKSONVILLE NC 28541 |
| 1096654 | INTL. BUSINESS DIRECTORIES | 10200 N.W. 25TH ST., STE.A-113 MIAMI FL 33172 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1105434 | INTL. CHEMICAL WORKERS UNION | 500 E. PATAPSCO AVE., LOCAL #976 BALTIMORE MD 21225 |
| 1100801 | INTL. COATINGS EXPO. | P.O. BOX 998 PARK RIDGE IL 60068 |
| 1102775 | INTL. ELECTRICAL TESTING ASSN. | P.O. BOX 687 MORRISON CO 80465 |
| 1100239 | INTL. PAPER | P.O. BOX 100804 ATLANTA GA 30384-0804 |
| 1100576 | INTL. TRADEMARK ASSOC. | 1133 AVE. OF THE AMERICAS NEW YORK NY 10036-6710 |
| 1100174 | INT. COMPLIANCE CENTRE, LTD. | 88 AVENUE LINDSAY DORVAL QC H9P 2T8 CANADA |
| 1557516 | INTANK TRUCKING INC | 700 - 131ST PLACE HAMMOND IN 46320 |
| 1109696 | INTAROME FRAGRANCE INC. | 370 CHESTNUT STREET NORWOOD NJ 7648 |
| 1551934 | INTEC | P.O. BOX 1060 BROOMFIELD CO 80038-1060 |
| 1590990 | INTEC - WALL BOARD | 8501 EVERGREEN SUITE 120 COON RAPIDS MN 55433 |
| 1616784 | INTEC SYSTEMS | 5836 W 117TH PLACE WORTH IL 60482 |
| 1596415 | INTECH DIV. OF KENTEC | 1601 SOUTH SINCLAIR STREET, SUITE H ANAHEIM CA 92806 |
| 1562845 | INTECHLAB INC. | 231 GERMAIN, DONNACONA QUEBECQUE QC G0A 1T0 CANADA |
| 1073144 | INTECTRA | 2629 TERMINAL BLVD MOUNTAIN VIEW CA 94043 |
| 1593084 | INTECTRA | 2629 TERMINAL BLVD MOUNTAIN VIEW CA 94043 |
| 1572315 | INTEGRA CHEMICAL COMPANY | 710 THOMAS AVENUE S.W. RENTON WA 98055 |
| 1603510 | INTEGRA CONSTRUCTION CO. | Attn C/O ADAMS 695 MANSELL ROAD ROSWELL GA 30075 |
| 1544629 | INTEGRA INDUSTRIAL INC | BOX 262 BEDFORD MA 01730-0262 |
| 1565845 | INTEGRA KERR ADVISORS | 30 E PADONIA RD  #102 TIMONIUM MD 21093 |
| 1544628 | INTEGRAL EDUCATION SERVICES | 2185 N. CALIFORNIA BLVD. WALNUT CREEK CA 94596 |
| 1616586 | INTEGRAL SYSTEMS INC | P.O. BOX 45614 SAN FRANCISCO CA 94145-0614 |
| 1564217 | INTEGRATED COMPANIES INC | 412 MAIN STREET IRWIN PA 15642 |
| 1100832 | INTEGRATED COMPANIES, INC. | 412 MAIN ST. IRWIN PA 15642 |
| 1100780 | INTEGRATED DATA SERVICES | Attn STE. A-204 4725 DORSEY HALL DR. ELLICOTT CITY MD 21042 |
| 1565323 | INTEGRATED DEVELOPMENT ENTERPRISE, | Attn INC. 150 BAKER AVENUE EXTENSION CONCORD MA 01742-2174 |
| 1111327 | INTEGRATED HEALTH NETWORK | Attn SUITE 2 2440 WEST 12TH STREET TEMPE AZ 85281 |
| 1114846 | INTEGRATED HEALTH NETWORK | 4022 SOUTH 20TH STREET PHOENIX AZ 85040 |
| 1070367 | INTEGRATED LABELING SYSTEM, INC. | 22 COTTON RD NASHUA NH 3063 |
| 1551518 | INTEGRATED LABELING SYSTEM, INC. | 22 COTTON RD NASHUA NH 3063 |
| 1561627 | INTEGRATED PARTNERSHIPS INC. | 18400 VON KARMAN AVE. SUITE 100 IRVINE CA 92612-1025 |
| 1109697 | INTEGRATED POLYMER INDUSTRIES | 3029 SOUTH HARBOR BLVD. SANTA ANA CA 92704-6448 |
| 1102914 | INTEGRATED PROCESS SOLUTIONS | 1200 N. HARGER ST., STE. 419 OAK BROOK IL 60523 |
| 1100790 | INTEGRATED STAFFING SOLUTIONS | P.O. BOX 378 BEL AIR MD 21014-0378 |
| 1557345 | INTEGRATED STAFFING SOLUTIONS | PO BOX 378 BEL AIR MD 21014 |
| 1069853 | INTEGRATED SYSTEMS DESIGN, INC. | 171 FORBES BLVD MANSFIELD MA 2048 |
| 1069275 | INTEGRATED TECHNICAL SERVICES | P.O. BOX 156 WINSLOW NJ 8095 |
| 1558909 | INTEGRATED TECHNICAL SERVICES INC | PO BOX 156 WINSLOW NJ 8095 |
| 1546251 | INTEGRATED TEU/COM SYSTEM | 5912 GOLDEN EAGLE CIR. PALM BEACH GARDENS FL 33418 |
| 1582923 | INTEGRATED WORLD ENTERPRI | 8350 NW 66TH ST MIAMI FL 33166 |
| 1582244 | INTEGRATED WORLD ENTERPRISES | 8350 N.W. 66TH STREET MIAMI FL 33172 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1560853 | INTEGRITY GRAPHICS | 4612 EAST WHITE DOVE AVENUE ORANGE CA 92869 |
| 1576907 | INTEL | BRADY FOLSOM CA 95620 |
| 1596913 | INTEL | Attn C/O S.F. GRAVEL JULIET WAY & MISSION COLLEGE SANTA CLARA CA 95050 |
| 1612951 | INTEL | E.F. BRADY FOLSOM CA 95630 |
| 1610044 | INTEL | ALL SEASONS FOLSOM CA 95630 |
| 1590788 | INTEL | 2800 N. CENTER DRIVE DU PONT WA 98327 |
| 1578247 | INTEL | DIVISION NINE PHOENIX AZ 85019 |
| 1583802 | INTEL | 3603 JULLETTE LANE SANTA CLARA CA 95054 |
| 1588567 | INTEL | SMITH AND GREEN PHOENIX AZ 85034 |
| 1577470 | INTEL - RA1 | Attn 1950 RIO RANCHO BLVD. SE CLAYTON COATINGS RIO RANCHO NM 87124 |
| 1591273 | INTEL - S3 | WESTERN PARTITIANS HILLSBORO OR 97123 |
| 1589441 | INTEL - S3 | RAYMOND CO SANTA CLARA CA 95050 |
| 1577469 | INTEL CORPORATION | Attn 4100 SARA ROAD, S.E. FAB 9 3 FIREPROOFING RIO RANCHO NM 87174 |
| 1071188 | INTEL PUERTO RICO INC | Attn PLANT PRVF / LOT 14 SOUTH INDUSTRIAL PARK LAS PIEDRAS PR 671 |
| 1611636 | INTEL/ANNING JOHNSON | Attn C/0 SAN FRANCISCO GRAVEL MISSION COLLEGE & JULIET WAY SANTA CLARA CA 95050 |
| 1548188 | INTELICELL INC | 3 WESTECH DRIVE TYNGSBORO MA 1879 |
| 1071927 | INTELK | PO BOX 381 FOREST HILLS NY 11375 |
| 1071928 | INTELK | 94 FRANCIS PLACE SPRING VALLEY NY 10977 |
| 1072536 | INTELK/AMERFORD INTERNATIONAL | 218-01 MERRICK BLVD JAMAICA NY 11413 |
| 1544645 | INTELLICORP | 1975 EL CAMINO REAL WEST MOUNTAIN VIEW CA 94040-2216 |
| 1100753 | INTELLIGENT SYSTEMS & NETWORKING, I | P.O. BOX 23328 CHATTANOOGA TN 37422-3328 |
| 1548187 | INTELLIGROUP INC | P O BOX 820074 PHILADELPHIA PA 19182-0074 |
| 1544634 | INTELLILINK, INC. | ONE TARA BLVD. SUITE 210 NASHUA NH 3062 |
| 1544153 | INTELLIMARK | Attn FORMERLY ESSEX/INTELLIMARK 4700 N STATE RD 7 FORT LAUDERDALE FL 33319 |
| 1548189 | INTELLIPHONE INC. | 191 CHANDLER ROAD ANDOVER MA 1810 |
| 1563359 | INTELLISYS GROUP, INC. | 2401 EL SEGUNDO BLVD. SUITE 120 EL SEGUNDO CA 90245 |
| 1102861 | INTELLUTION | Attn C/O LEADING EDGE SALES 7939 HONEYGO BLVD. #105 BALTIMORE MD 21236 |
| 1556672 | INTELLUTION | ONE EDGEWATER DRIVE NORWOOD MA 2062 |
| 1617781 | INTELLUTION | 325 FOXBOROUGH BLVD. FOXBOROUGH MA 2035 |
| 1105336 | INTELLUTION | P.O. BOX 73593 CHICAGO IL 60673-7593 |
| 1563015 | INTELLUTION C/O YARDLEY INSTRUMENTS | Attn INC. 6 JENNER ST. SUITE 140 IRVINE CA 92618 |
| 1570303 | INTELLUTION, INC. | BOX 73593 CHICAGO IL 60673-7593 |
| 1544624 | INTELNET INC | Attn SUITE 114-315 9812 FALLS ROAD POTOMAC MD 20854 |
| 1073140 | INTEMPCO CONTROLS LTD | Attn CLEAR BY AFFILATED CUSTOMS BROKER 3127 DE MINIAC ST STLAURENTQUEBEC QC H4S 1S9 CANADA |
| 1107493 | INTEPLAST GROUP, LTD. | Attn ATTN: ACCOUNTS PAYABLE GROUP PO BOX 405 LOLITA TX 77971-0405 |
| 1111323 | INTEPLAST GROUP, LTD. (AMTOPP) | 101 INTEPLAST BLVD. / FM1593 LOLITA TX 77971 |
| 1615994 | INTERL CHAMBER OF COMMERCE | Attn INTERL COURT OF ARBITRATION 38 COURS ALBERT 1ST PARIS  FRANCE 75 75008 |
| 1556780 | INTER-AMERICAN SAFETY COUNCIL | 33 PARK PLACE ENGLEWOOD NJ 7631 |
| 1548177 | INTER-CONNECTION TECHNOLOGY | Attn INC. 360 MERRIMACK STREET LAWRENCE MA 1843 |
| 1579461 | INTER-TRADE FORWARDIMG, CORP. | 3541 E. 14TH ST. SUITE B BROWNSVILLE TX 78521 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1559872 | INTERACT MULTIMEDIA | Attn HISTORIC 100 CENTER SUITE 20 59008 IRELAND TRAIL MISHAWAKA IN 46544 |
| 1557863 | INTERACTIVE CABLE SYSTEMS | PO BOX 740145 ATLANTA GA 30374-0145 |
| 1100727 | INTERCALL | P.O. BOX 281866 ATLANTA GA 30384-1866 |
| 1564191 | INTERCALL | P O BOX 281866 ATLANTA GA 30384-1866 |
| 1555999 | INTERCEM AMERICAS | CONGREX HOUSE, I69 STAFFORD ROAD WALLINGTON,  SURREY LO SM6 9BT |
| 1107492 | INTERCHEM TECHNICAL ASSOCIATES | PO BOX 438000 SAN YSIDRO CA 92173 |
| 1111322 | INTERCHEM TECHNICAL ASSOCIATES | 4740 LA RUEDA DRIVE LA MESA CA 91941 |
| 1544616 | INTERCIM | BOX 68-9763 MILWAUKEE WI 53268-9763 |
| 1100875 | INTERCON CARTAGE | P.O. BOX 24 BEDFORD PARK IL 60499-0024 |
| 1614037 | INTERCONTINENTAL CONSTRUCTION & | Attn EQUIPMENT, INC. 7666 HIGHWAY 65 N.E. FRIDLEY MN 55432 |
| 1563558 | INTERCONTINENTAL NEW YORK | 111 E 48TH STREET NEW YORK NY 10017 |
| 1614186 | INTERCOUNTY BLDG. SUPPLY | 908 LONG ISAND AVE DEER PARK NY 11729 |
| 1562300 | INTERCOUNTY LABORATORIES INC | 308 NORTHWEST 170TH STREET ANDOVER GOLF ESTATES FL 33169 |
| 1544617 | INTERCULTURAL PRESS INC | Attn 16 US ROUTE 1 PO BOX 700 YARMOUTH ME 04096-0700 |
| 1072243 | INTERELEC INC | Attn C/O ELCO FREIGHT INTERNATIONAL 182-09 149TH ROAD JAMAICA NY 11431 |
| 1073162 | INTERELEC INC | Attn RDM2 BOX 175 JACKSONBURG ROAD MOHAWK NY 13407 |
| 1100963 | INTEREX | P.O. BOX 3439 SUNNYVALE CA 94088-3439 |
| 1555363 | INTEREX | PO BOX 45538 SAN FRANCISCO CA 94145-0538 |
| 1113037 | INTEREX | Attn STE A 4380 INTERNATIONAL PARKWAY ATLANTA GA 30354 |
| 1073186 | INTERFACE DATA SYSTEMS | 3333 W FLOWER STREET PHOENIX AZ 85017-4444 |
| 1570565 | INTERFACE FLOORING SYSTEMS INC | P O BOX 905636 CHARLOTTE NC 28290-5636 |
| 1557899 | INTERFACE FLOORING SYSTEMS, INC | PO BOX 1503 LA GRANGE GA 30241 |
| 1107494 | INTERFACE LLC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 6648 GREENVILLE SC 29606 |
| 1595009 | INTERFACE MATERIALS INC | 5226 MARTIN LUTHER KING BLVD KINLOCH MO 63140 |
| 1601890 | INTERFACE MATERIALS, INC. | 65 ANGELICA STREET SAINT LOUIS MO 63147 |
| 1601891 | INTERFACE MATERIALS, INC. | P.O.BOX 34100 SAINT LOUIS MO 63134 |
| 1550132 | INTERFACE SYSTEMS INC | 5855 INTERFACE DRIVE ANN ARBOR MI 48103 |
| 1621169 | INTERFAITH | CAROLYN SMITH PRAVLICK  DANIELL C F 1121 TWELFTH ST NW WASHINGTON DC 20005 |
| 1621170 | INTERFAITH | EDWARD LLOYD 15 WASHINGTON ST ROOM 334 NEWARK NJ 07102 |
| 1544627 | INTERFAITH CENTER ON | Attn CORPORATE RESPONSIBILITY 475 RIVERSIDE DR. RM 566 NEW YORK NY 10115 |
| 1621171 | INTERFAITH COMMUNITY ORGANIZATION | 83 WAYNE ST JERSEY CITY NJ 07302 |
| 1621172 | INTERFAITH COMMUNITY ORGANIZATION | CAROLYN SMITH PRAVLICK  DANIELLE C 1121 TWELFTH ST NW WASHINGTON D 20005 |
| 1602574 | INTERFAITH MEDICAL CENTER | Attn C/O ISLAND INTERNATIONAL INDUSTRIES ATLANTIC AND ALBANY AVENUES BROOKLYN NY 11216 |
| 1603877 | INTERFAITH MEDICAL CENTER | Attn C/O J ROSEN BETWEEN CLASSON AND FRANKLIN 528 PROSPECT PLACE BROOKLYN NY 11238 |
| 1607099 | INTERFAITH MEDICAL CENTER | Attn C/O EASTERN MATERIALS ATLANTIC AND ALBANY AVE BROOKLYN NY 11201 |
| 1572227 | INTERFIL, S.A. DE C.V. | Attn C/O LAREDO FREIGHT DISPATCH 201 CORPUS CHRISTY STREET LAREDO TX 78042-1111 |
| 1612745 | INTERFIL, S.A. DE C.V. | Attn AVE. DOS NO. 2 PARQUE INDUSTRIAL CARTAGENA TULTITLAN IT 0 MEXICO |
| 1108922 | INTERFRIGO DE VENEZUELA C.A. | Attn URB. IND. CASTILLITO CTR. EMP. PALMI LOCAL A3 Y A4 VALENCIA-EDO. CARABOBO IT VENEZUELA |
| 1072437 | INTERGRAPH CORP | ONE MADISON INDUSTRIAL PARK HUNTSVILLE AL 35894 |
| 1593114 | INTERGRAPH CORP | ONE MADISON INDUSTRIAL PARK HUNTSVILLE AL 35894 |

Page:  1860 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1561368 | INTERGRATED DYNAMICS ENGINEERING | 377 UNIVERSITY AVE WESTWOOD MA 2090 |
| 1588590 | INTERGROUP/THOMAL DAVIS MEDICAL CTR | Attn 6261 N. LA CHOLLA BLVD. SMITH & GREEN TUCSON AZ 85710 |
| 1558362 | INTERIM | PO BOX 91 7054 ORLANDO FL 32891-7054 |
| 1544625 | INTERIM ACCT PROF BOCA RATON | Attn DEPT. 4902 P O BOX 905514 CHARLOTTE NC 28290-5514 |
| 1070503 | INTERIM COURT REPORTING | P O BOX 100171 PASADENA CA 91189-0171 |
| 1555763 | INTERIM COURT REPORTING | PO BOX 905463 CHARLOTTE NC 28290-5463 |
| 1066699 | INTERIM FINANCIAL SOLUTIONS | P. O. BOX 905514 CHARLOTTE NC 28290-5514 |
| 1617581 | INTERIM FINANCIAL SOLUTIONS | P O BOX 905514 CHARLOTTE NC 28290-5514 |
| 1562595 | INTERIM HR PROFESSIONALS | P O BOX 905514 CHARLOTTE ND 28290-5514 |
| 1562637 | INTERIM OFFICE PROFESSIONALS | PO BOX 905514 CHARLOTTE NC 28290-5514 |
| 1553227 | INTERIM PERONNEL | 32634 BLOSSOM LANE LEESBURG, FL FL 34788 |
| 1551935 | INTERIM PERSONNEL  BIRMINGHAM | P. O. BOX 905514 CHARLOTTE NC 28290-5514 |
| 1552235 | INTERIM PERSONNEL EAGAN | P O BOX 70497 CHICAGO IL 60673-0497 |
| 1561866 | INTERIM PERSONNEL,BIRMINGHAM | Attn DEPARTMENT 5256 P.O. BOX 905514 CHARLOTTE NC 28290-5514 |
| 1582252 | INTERIOR CONSTR INC | 15002 GROVER STREET OMAHA NE 68144 |
| 1582260 | INTERIOR CONSTRUCTION | Attn 7500 MERCY ROAD BERGAN MERCY HOSPITAL OMAHA NE 68140 |
| 1598645 | INTERIOR CONSTRUCTION | Attn WAREHOUSE 15002 GROVER OMAHA NE 68144 |
| 1582263 | INTERIOR CONSTRUCTION SERVICES | 2141 SO 59TH ST SAINT LOUIS MO 63110 |
| 1582286 | INTERIOR CONSTRUCTION SERVICES | Attn 2141 S. 59 ST. LATTER DAY SAINTS SAINT LOUIS MO 63110 |
| 1593706 | INTERIOR CONSTRUCTION SERVICES | Attn WAREHOUSE 2141 SOUTH 59TH ST. SAINT LOUIS MO 63110 |
| 1605374 | INTERIOR CONSTRUCTION SUPPLY | P.O.BOX 3049 JACKSON MS 39207 |
| 1607958 | INTERIOR CONSTRUCTION SUPPLY | 903 WHOLESALE ROW JACKSON MS 39201 |
| 1598115 | INTERIOR CONT/TRI CLUB GOLF EDITION | Attn INTERIOR CONTRACTORS 17350 WARNER SHINGLE RD. BEALE AIR FORCE BASE CA 95903 |
| 1599865 | INTERIOR CONTR/FRESNO EXHIBIT HALL | Attn INTERIOR CONTRACTORS 848 "M" ST. FRESNO CA 93721 |
| 1596202 | INTERIOR CONTRACT/FASHION FAIR MALL | C/O CAL PLY/FRESNO FRESNO CA 93706 |
| 1588277 | INTERIOR CONTRACTORS INC | PO BOX1207 FRESNO CA 93715 |
| 1582239 | INTERIOR ENTERPRISES | Attn WAREHOUSE 802 HUFFMAN STREET GREENSBORO NC 27405 |
| 1582718 | INTERIOR ENTERPRISES | Attn WAREHOUSE 802 HUFFMEIR STREET GREENSBORO NC 27405 |
| 1582236 | INTERIOR ENTERPRISES INC | Attn 802 HUFFMAN STREET P.O. BOX 14669 GREENSBORO NC 27415 |
| 1582231 | INTERIOR PARTITION INC. | 7362 6NW CASPER WY 82604 |
| 1582235 | INTERIOR PROD SUPPLY CO | PO BOX 8299 FORT WAYNE IN 46898 |
| 1595001 | INTERIOR SYS./ ST. ALFONSO MED BLDG | CORNER OF LIBRARY & EMERALD ST. BOISE ID 83706 |
| 1594404 | INTERIOR SYS./4 RIVERS CULTURAL CTR | Attn INTERIOR SYSTEMS, INC. 676 S.W. FOURTH AVE. ONTARIO OR 97914 |
| 1601307 | INTERIOR SYS./BOISE STATE UNIV. | Attn REC. CENTER 5424 W. STATE ST. BOISE ID 83703 |
| 1597148 | INTERIOR SYS./DILLARDS TOWN SQ | Attn C/O INTERIOR SYSTEMS 459 N. COLE RD. BOISE ID 83704 |
| 1596306 | INTERIOR SYS./EDWARDS THEATRE | Attn C/O INTERIOR SYSTEMS CORNER OF OVERLAND RD. & COLE RD. BOISE ID 83709 |
| 1595182 | INTERIOR SYS./HEWLETT PACKARD | Attn INTERIOR SYSTEMS 5424 W. STATE ST. BOISE ID 83703 |
| 1613184 | INTERIOR SYS./MTN. STS. TUMOR INST. | Attn INTERIOR SYSTEMS 5424 W. STATE ST. BOISE ID 83703 |
| 1614358 | INTERIOR SYS./ONE FRONT ST. | Attn INTERIOR SYSTEMS 200 FRONT ST BOISE ID 83712 |
| 1600094 | INTERIOR SYS./POCATELLO HIGH SCHOOL | 5TH AVE. EXTENSION & HWY. 30 POCATELLO ID 83201 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1598124 | INTERIOR SYS./SYRINGA BANK | Attn INTERIOR SYSTEMS 1249 N. ORCHARD BOISE ID 83701 |
| 1582246 | INTERIOR SYSTEMS | 5424 WEST STATE STREET BOISE ID 83703 |
| 1582247 | INTERIOR SYSTEMS | Attn 5424 WEST STATE STREET ATTN: CHRIS LOMBARDO BOISE ID 83703 |
| 1592476 | INTERIOR SYSTEMS | 2805 EAST COLUMBIA ROAD BOISE ID 83704 |
| 1581079 | INTERIOR SYSTEMS ATTN: C. LAMBARDO | Attn 5424 WEST STATE STREET C/O GRANITE COMPANY BOISE ID 83707 |
| 1582245 | INTERIOR SYSTEMS INCORP | ATTN: ACCOUNTS PAYABLE BOISE ID 83707 |
| 1562281 | INTERLIBRARY LOAN DEPARTMENT | Attn MADELINE CLARK WALLACE LIBRARY WHEATON COLLEGE NORTON MA 2766 |
| 1561423 | INTERLIBRARY LOANS | Attn UNIVERSITY OF ALBERTA LIBRARY  EDMONTON ALBERTA AB T6G 2J8 CANADA |
| 1098837 | INTERLINE CORP. | 2205 E CARSON ST . UNIT B4 CARSON CA 90810 |
| 1593909 | INTERLOCHEN CORP. | 830 ROTH ST. SIKESTON MO 63801 |
| 1072025 | INTERMAGNETICS GENERAL | 450 OLD NISKAYUNA ROAD LATHAM NY 12110-0000 |
| 1072886 | INTERMAN INDUSTRIAL PRODUCTS LTD | 220 OLD COUNTRY ROAD MINEOLA NY 11501 |
| 1098652 | INTERMARINE INC. | 11811 EAST FREEWAY STE 560 HOUSTON TX 77029 |
| 1593799 | INTERMARINE INC. | 701 POYDRAS STREET, SUITE 4700 NEW ORLEANS LA 70139-4702 |
| 1070853 | INTERMATIC INC | 7777 WINN RD SPRING GROVE IL 60081 |
| 1071567 | INTERMATIC INC | Attn PLANT 9 23 LEIGH FISHER DRIVE EL PASO TX 79906 |
| 1071566 | INTERMATIC INC | 7777 WINN ROAD SPRING GROVE IL 60081 |
| 1562460 | INTERMEC TECHNOLOGIES CORPORATION | 6001 - 36TH AVENUE WEST EVERETT WA 98203 |
| 1601043 | INTERMEDIATE SCHOOL #254 | Attn C/O  MEDWAY CONSTRUCTION FOR AUBURNDALE MASONRY 3452 WASHINGTON AVEVUE BRONX NY 10499 |
| 1574354 | INTERMEDIATE SCHOOL 292 | 300 WYONIA AVENUE BROOKLYN NY 11200 |
| 1550128 | INTERMODAL CARTAGE CO INC | P O BOX 307172 NASHVILLE TN 37230-7172 |
| 1600120 | INTERMODAL ILLINOIS TRANSPORTATION | Attn I-TRAN C/O  SPRAY INSULATION 45 EAST UNIVERSITY CHAMPAIGN IL 61820 |
| 1582273 | INTERMOUNTAIN CONCRETE | 425 WEST 17TH SO SALT LAKE CITY UT 84115 |
| 1613185 | INTERMOUNTAIN CONCRETE | 425 WEST 17TH SOUTH SALT LAKE CITY UT 84115 |
| 1582276 | INTERMOUNTAIN CONCRETE SPECIAL | 625 EAST MAIN STREET VERNAL UT 84078 |
| 1613186 | INTERMOUNTAIN CONCRETE SPECIAL | 3680 WEST RENO LAS VEGAS NV 89118 |
| 1582281 | INTERMOUNTAIN CONCRETE SPECIAL | 2660 PENNSYLVANIA AVE. OGDEN UT 84401 |
| 1582279 | INTERMOUNTAIN CONCRETE SPECIAL | 1280 EAST, 700 NORTH SAINT GEORGE UT 84770 |
| 1595643 | INTERMOUNTAIN CONCRETE SPECIALTIES | 844 MILLIGAN RD IDAHO FALLS ID 83402 |
| 1598024 | INTERMOUNTAIN CONCRETE SPECIALTIES | Attn C/O KELLYS CONCRETE ATTN:BRAD 367 WEST 700 NORTH OREM UT 84057 |
| 1605375 | INTERMOUNTAIN DIST. | 1111 W. 8TH STREET UNIT D LAKEWOOD CO 80215 |
| 1619016 | INTERMOUNTAIN INSULATION CO | 333 W FIRST ST SALT LAKE CITY UT |
| 1582287 | INTERMOUNTAIN ROADBUILDERS | Attn CONTRACT #03-94034 PULLIAM AIRPORT IMPROVEMENTS CITY OF FLAGSTAFF FLAGSTAFF AZ 86001 |
| 1582280 | INTERMOUNTAIN SUPPLY | 850 WEST BRUCH WELLMAN RD DELTA UT 84624 |
| 1612669 | INTERMOUNTAIN SUPPLY | 850 WEST BRUCH WELLMAN ROAD DELTA UT 84624 |
| 1582302 | INTERMOUNTAIN SUPPLY | 5113 FAST RAILROAD DR SPOKANE WA 99212 |
| 1582303 | INTERMOUNTAIN SUPPLY | E. 5113 RAILROAD SPOKANE WA 99212 |
| 1069549 | INTERNAL MEDICINE & CARDIOLOGY | P O BOX 1000 MEMPHIS TN 38148-0423 |
| 1557439 | INTERNAL MEDICINE & CARDIOLOGY | P O BOX 1000 MEMPHIS TN 38148-0423 |
| 1070612 | INTERNAL MEDICINE & CARDIOLOGY | P O BOX 1000 MEMPHIS TN 38148-0423 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1561145 | INTERNAL MEDICINE OF LANCASTER | PO BOX 127 EAST PETERSBURG PA 17520-0127 |
| 1090060 | INTERNAL REVENUE SERVICE | Attn DROP POINT 813 P.O. BOX 57 BENSALEM PA 19020 |
| 1556939 | INTERNAL REVENUE SERVICE | P.O. BOX 149047 AUSTIN TX 14904 |
| 1557032 | INTERNAL REVENUE SERVICE | P.O. BOX 419236 KANSAS CITY MO 84141 |
| 1562193 | INTERNAL REVENUE SERVICE | . ATLANTA GA 93301 |
| 1614645 | INTERNAL REVENUE SERVICE | P O BOX 1233 CHARLOTTE NC 28201-1233 |
| 1617516 | INTERNAL REVENUE SERVICE | P O BOX 2502 MEMPHIS TN 38101-9926 |
| 1617519 | INTERNAL REVENUE SERVICE | . MEMPHIS TN 37501 |
| 1614874 | INTERNAL REVENUE SERVICE | ATLANTA SERVICE CENTER ATLANTA GA 39901 |
| 1569799 | INTERNAL REVENUE SERVICE | WOLFGANG GUENTHER SS# 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 1998 TAX RETURN |
| 1559119 | INTERNAL REVENUE SERVICE | Attn EIN 13-5114230 . ATLANTA GA 39901 |
| 1544626 | INTERNAL REVENUE SERVICE | Attn PHILADELPHIA SERVICE CTR P O BOX 57 BENSALEM PA 19020 |
| 1553510 | INTERNAL REVENUE SERVICE | Attn ATLANTA SERVICE CENTER PO BOX 47-421 DORAVILLE GA 30362 |
| 1556606 | INTERNAL REVENUE SERVICE ACS | PO BOX 149047 AUSTIN TX 14904 |
| 1549955 | INTERNATIOANL LOSS CONTROL INSTITUT | P.O. BOX 101916 ATLANTA GA 30392-1916 |
| 1111331 | INTERNATION LINK NETWORK CORP | Attn C/O ROYAL EXPRESS SERVICES ATTN: SCARLETT 6591 NW, 82ND AVENUE MIAMI IT 33166 VENEZUELA |
| 1114794 | INTERNATION PAINT | PO BOX 386 UNION NJ 7083 |
| 1548181 | INTERNATIONAL ADVERTISING | Attn ASSOCIATION INC. 527 THIRD AVENUE SUITE 311 NEW YORK NY 10016 |
| 1564359 | INTERNATIONAL AIR FILTER INC | 413 W UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1605376 | INTERNATIONAL AIR FILTER, INC. | 413 UNIVERSITY DR. ARLINGTON HEIGHTS IL 60004 |
| 1556908 | INTERNATIONAL AIR TRANSPORT ASSOC | Attn FINANCE DEPT P O BOX 113 MONTREAL QC H4Z 1M1 CANADA |
| 1555519 | INTERNATIONAL AIR TRANSPORT ASSOC. | Attn IATA CENTRE ROUTE DE L'AEROPORT 33 PO BOX 416 SWITZERLAND IT 9999 |
| 1071895 | INTERNATIONAL ASSEMBLERS | 930 NORTH GRAND AVE NOGALES AZ 85621 |
| 1107496 | INTERNATIONAL BAKERS SERVICES | Attn ATTN: ACCOUNTS PAYABLE 1902 NORTH SHERIDAN AVENUE SOUTH BEND IN 46628-1592 |
| 1113640 | INTERNATIONAL BAKERS SERVICES | Attn ATTN: PURCHASING DEPT. 1902 NORTH SHERIDAN AVENUE SOUTH BEND IN 46628-1592 |
| 1111326 | INTERNATIONAL BAKERS SERVICES | 1902 NORTH SHERIDAN AVENUE SOUTH BEND IN 46628-1592 |
| 1616587 | INTERNATIONAL BENEFITS | Attn INFORMATION SERVICE 250 S. WACKER DRIVE #600 CHICAGO IL 60606-5834 |
| 1563256 | INTERNATIONAL BODY SHOP INC | 652 W LAKE ST. ELMHURST IL 60126 |
| 1566245 | INTERNATIONAL BOOKKEEPING SERVICES | Attn S.A.S. . MILAN MI 99999 |
| 1528982 | INTERNATIONAL BRIDGE CONFERENCE | Attn ENGINEERS SOC OF WESTERN PENNSYLVAN 337 FOURTH AVE PITTSBURGH PA 15222 |
| 1554237 | INTERNATIONAL BUILDING MAINTENANCE | 92 CORPORATE PARK SUITE C-225 IRVINE CA 92606 |
| 1592338 | INTERNATIONAL BUSINESS & COMMERCE | Attn 1201 S. MAIN ST. C/O ERIE FOODS INTERNATIONAL ROCHELLE IL 61068 |
| 1592341 | INTERNATIONAL BUSINESS & COMMERCE | Attn 7701 W. JEFFERSON C/O YELLWO FREIGHT DETROIT MI 48209 |
| 1070433 | INTERNATIONAL BUSINESS DIRECTORIES | Attn P O BOX 509 C/P EDC WEST HAVEN CT 6516 |
| 1550059 | INTERNATIONAL BUSINESS DIRECTORIES | Attn C/O EDC PO BOX 509 WEST HAVEN CT 6516 |
| 1563444 | INTERNATIONAL BUSINESS DIRECTORIES | 10200 NW 25TH ST. SUITE A-115 MIAMI FL 33172 |
| 1544635 | INTERNATIONAL BUSINESS DIRECTORIES | Attn C/O EDC PO BOX 509 WEST HAVEN CT 6516 |
| 1602785 | INTERNATIONAL CARGO | Attn C/O H CARR 88 BLACK FALCON AVE BOSTON MA 2210 |
| 1563955 | INTERNATIONAL CEMENT MICROSCOPY ASS | 2809 JUNIPER DRIVE METROPOLIS IL 62960-2830 |
| 1553194 | INTERNATIONAL CEMENT REVIEW | HIGH STREET DORKING SURREY RH4 1AR SY RH4 1AR |

Page: 1863 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557614 | INTERNATIONAL CEMENT REVIEW | Attn OLD KINGS HEAD COURT HIGH STREET DORKING SY RH4 1AR |
| 1555885 | INTERNATIONAL CEMENT REVIEW | OLD KINGS HEAD COURT HIGH ST DORKIN SURREY  ENGLAND LO RH4 1AR |
| 1599235 | INTERNATIONAL CEMENT CENTER | Attn C/O TRUE FIREPROOFING 1907 HUNT DRIVE DALLAS TX 75201 |
| 1100496 | INTERNATIONAL CENTER FOR | Attn DIFFRACTION DATA 12 CAMPUS BLVD. NEWTOWN SQUARE PA 19073 |
| 1608261 | INTERNATIONAL CENTER FOR PUBLIC | Attn HEALTH C/O THOMAS FIREPROOFING WARREN STREET NEWARK NJ 7101 |
| 1554376 | INTERNATIONAL CENTRE FOR | Attn DIFFRACTION DATA 12 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| 1614457 | INTERNATIONAL CHAMPIONSHIP MGMT INC | Attn SUITE 700 49 STEVENSON STREET SAN FRANCISCO CA 94105 |
| 1114517 | INTERNATIONAL CHEMICAL WORKERS | Attn UNION LOCAL #976 500 E PATAPSCO AVENUE BALTIMORE MD 21225 |
| 1548180 | INTERNATIONAL CHEMICAL WORKERS | Attn UNION - LOCAL #560C 331 CHESTNUT STREET ASHLAND MA 1721 |
| 1559350 | INTERNATIONAL CHEMICAL WORKERS | Attn UNION LOCAL #86 39 GREENWAY PLACE MERIDEN CT 6450 |
| 1570302 | INTERNATIONAL CHEMICAL WORKERS | Attn UNION COUNCIL/UFCW 13353 PACKARD DRIVE WOODBRIDGE VA 22193-3915 |
| 1124162 | INTERNATIONAL CHEMICAL WORKERS | UNION C/O LARRY MCKELVEY 1659 W MARKET ST AKRON OH 44313-7003 |
| 1552384 | INTERNATIONAL COMPLIANCE CENTER | Attn UNION LOCAL #86 39 GREENWAY PL MERIDEN CT 6451 |
| 1100447 | INTERNATIONAL COMPLIANCE CENTER | Attn UNIT #2 2150 LIBERTY DRIVE NIAGARA FALLS NY 14304 |
| 1550738 | INTERNATIONAL COMPLIANCE CENTER LTD | Attn UNIT #2 2150 LIBERTY DRIVE NIAGARA FALLS NY 14304 |
| 1566272 | INTERNATIONAL CONGRESS ON POLYMERS | Attn IN CONCRETE P O BOX 158 HARWOOD MD 20776 |
| 1582399 | INTERNATIONAL CONCRETE | P.O. BOX 38 GERMANTOWN WI 53022 |
| 1613187 | INTERNATIONAL CONCRETE CO | N 104 W 13561 DONGES BAY ROAD GERMANTOWN WI 53022 |
| 1557114 | INTERNATIONAL CONFERENCE OF | Attn BUILDING OFFICIALS EVALUATION SVCS 5360 WORKMAN MILL RD WHITTIER CA 90601-2299 |
| 1570780 | INTERNATIONAL CONFERENCE OF | Attn BUILDING OFFICIALS 5360 WORKMAN MILL ROAD WHITTIER CA 90601-2298 |
| 1544636 | INTERNATIONAL COUNCIL OF | Attn SHOPPING CENTERS 665 FIFTH AVENUE NEW YORK NY 10022 |
| 1069313 | INTERNATIONAL COUNCIL SHOPPING CTR | 665 FIFTH AVE NEW YORK NY 10022 |
| 1544622 | INTERNATIONAL CUSTOMER SERVICE ASSN | P.O. BOX 809193 CHICAGO IL 60680-9193 |
| 1600112 | INTERNATIONAL DATA ACCESS CORP. | Attn DBA COMMANDER SYSTEMS 400 E. REDONDO BEACH BLVD., #B GARDENA CA 90248 |
| 1590838 | INTERNATIONAL DISPATCH CO. | Attn ATTN: ELROY RAMIREZ 2202 SAN IGNACIO LAREDO TX 78040 |
| 1559723 | INTERNATIONAL DIST. CORP. | 6666 MYKAWA RD  HOUSTON TX 77033 |
| 1604818 | INTERNATIONAL ELECTRIC SALES C | 7540 N. W. 66TH STREET MIAMI FL 33166 |
| 1096097 | INTERNATIONAL EQUIPMENT CO. | P.O. BOX 3170 BOSTON MA 2241 |
| 1100198 | INTERNATIONAL EQUIPMENT CO. | 300 SECOND AVE. BOSTON MA 2194 |
| 1100335 | INTERNATIONAL EQUIPMENT CO. | P.O. BOX 4026 CHATTANOOGA TN 37405 |
| 1551649 | INTERNATIONAL EXTERMINATOR COMPANY | 100 SOUTH LIVELY BLVD ELK GROVE VILLAGE IL 60007-1621 |
| 1548184 | INTERNATIONAL FILLER | P.O. BOX 784 BUFFALO NY 14240 |
| 1614958 | INTERNATIONAL FIRESTOP COUNCIL | 25 NORTH BROADWAY TARRYTOWN NY 10591 |
| 1107498 | INTERNATIONAL FLAVOR & FRAGRANCES | Attn ATTN: ACCOUNTS PAYABLE AUROTECH DIVISION N92 W14224 ANTHONY AVENUE MENOMONEE FALLS WI 53051 |
| 1113641 | INTERNATIONAL FLAVOR & FRAGRANCES | Attn ATTN: PURCHASING DEPT. AUROTECH DIVISION N92 W14224 ANTHONY AVENUE MENOMONEE FALLS WI 53051 |
| 1111329 | INTERNATIONAL FLAVOR & FRAGRANCES | Attn AUROTECH DIVISION N92 W14224 ANTHONY AVENUE MENOMONEE FALLS WI 53051 |
| 1107497 | INTERNATIONAL FLAVORS & FRAGRANCES | Attn ACCOUNTS PAYABLE 600 STATE HIGHWAY 36 HAZLET NJ 07730-1797 |
| 1115775 | INTERNATIONAL FLAVORS & FRAGRANCES | 150 DOCKS CORNER ROAD DAYTON NJ 8810 |
| 1111328 | INTERNATIONAL FLAVORS & FRAGRANCES | Attn INCORPORATED 800 ROSE LANE - ATTN. U.B. STOCK KEYPORT NJ 7735 |
| 1115505 | INTERNATIONAL FLAVORS & FRAGRANCES | 600 STATE HIGHWAY 36 HAZLET NJ 07730-1797 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1114330 | INTERNATIONAL FLORA TECHNOLOGIES | 1151 N. FIESTA BLVD. GILBERT AZ 85233 |
| 1107500 | INTERNATIONAL FOREST SEED CO. | PO BOX 1477 STATESBORO GA 30459 |
| 1111330 | INTERNATIONAL FOREST SEED CO. | HIGHWAY 301 NORTH STATESBORO GA 30459 |
| 1557243 | INTERNATIONAL FOUNDATION | Attn OF EMPLOYEE BENEFIT PLANS PO BOX 69 BROOKFIELD WI 53008-0069 |
| 1550786 | INTERNATIONAL GROUP INC | P O BOX 8500-S-2690 PHILADELPHIA PA 19178 |
| 1551024 | INTERNATIONAL GROUP INC | BOX 686295 MILWAUKEE WI 53268-6295 |
| 1553703 | INTERNATIONAL INDUSTRIAL FAN | P.O. BOX 567 SOUTH BOSTON VA 24592 |
| 1552158 | INTERNATIONAL INGREDIENT CORP. | P.O. BOX 17460 SAINT LOUIS MO 63178-7460 |
| 1109698 | INTERNATIONAL INK | 775 DORSEY STREET GAINESVILLE GA 30501 |
| 1550557 | INTERNATIONAL INSTITUTE OF | Attn SYNTHETIC RUBBER PRODUCERS INC 2077 SOUTH GESSNER ROAD  SUITE 133 HOUSTON TX 70063-1123 |
| 1585169 | INTERNATIONAL JET PORT | Attn 1001 WESTBROOK STREET C/O NEW ENGLAND FIREPROOFING PORTLAND ME 4102 |
| 1550823 | INTERNATIONAL LIGHT | 17 GRAF ROAD NEWBURYPORT MA 01950-4092 |
| 1102803 | INTERNATIONAL LIMOUSINE SER. | 4546 ANNAPOLIS RD. BALTIMORE MD 21227 |
| 1096349 | INTERNATIONAL LIMOUSINE SERVICE INC | P.O. BOX 7410 BALTIMORE MD 21075 |
| 1114847 | INTERNATIONAL LINK NETWORK CORP | Attn ATTN: MR. JESUS SAHAGUN 3250 CORPORATE WAY., 2NDFLOOR HOLLYWOOD FL 33025 |
| 1566444 | INTERNATIONAL LITIGATION SERVICES | Attn INC. 3535 LOUISIANA HOUSTON TX 77002 |
| 1102756 | INTERNATIONAL MAINTENANCE CORP. | P.O. BOX 2599 SULPHUR LA 70664-2599 |
| 1096068 | INTERNATIONAL MAINTENANCE CORPORATI | P.O. BOX 971760 DALLAS TX 75397 |
| 1564379 | INTERNATIONAL MASONRY INSTITUTE | Attn NEW ENGLAND REGION - CONNECTICUT 225 GRANDVIEW DR GLASTONBURY CT 6033 |
| 1565805 | INTERNATIONAL MEDIA CONCEPTS INC | P O BOX 250 LEVITTOWN NY 11756-0250 |
| 1572202 | INTERNATIONAL MEDICAL INC. | 14470 BURNSVILLE PARKWAY BURNSVILLE MN 55337 |
| 1107501 | INTERNATIONAL MEDICATION SYSTEMS, L | 1886 SANTA ANITA AVENUE SOUTH EL MONTE CA 91733 |
| 1570757 | INTERNATIONAL MESOTHELIOMA INTEREST | Attn GROUP ATTN: DR BRENDA GERWIN, TREAS 37 CONVENT DR MSC 4255 BETHESDA MD 20892-4255 |
| 1107454 | INTERNATIONAL MINERALS & CHEM. CORP | Attn ATTN: PURCHASING DEPT. PO BOX 207 TERRE HAUTE IN 47808 |
| 1111292 | INTERNATIONAL MINERALS & CHEM. CORP | 1331 SOUTH FIRST STREET TERRE HAUTE IN 47808 |
| 1544630 | INTERNATIONAL MONETRY FND | Attn PUBLICATION SERVICES 700 19TH STREET N.W. WASHINGTON DC 20431 |
| 1582301 | INTERNATIONAL NUTRITION, INC. | 4444 SOUTH 76TH CIRCLE OMAHA NE 68117-0540 |
| 1566170 | INTERNATIONAL OFFICE PRODUCTS | 44 NEW STREET 5TH FLOOR NEW YORK NY 10004 |
| 1596545 | INTERNATIONAL PACKING SUPPLIES, LLC | 2407 N. GRAND AVE.  NOGALES AZ 85628 |
| 1596547 | INTERNATIONAL PACKING SUPPLIES, LLC | PO BOX2172 NOGALES AZ 85628 |
| 1110692 | INTERNATIONAL PAINT | 2270 MORRIS AVENUE UNION NJ 7083 |
| 1110693 | INTERNATIONAL PAINT | 2270 MORRIS AVENUE UNION NJ 7083 |
| 1115885 | INTERNATIONAL PAINT | Attn ATTN: PURCHASING 6001 ANTOINE DRIVE HOUSTON TX 77091 |
| 1114504 | INTERNATIONAL PAINT | PO BOX 4806 HOUSTON TX 77210 |
| 1114404 | INTERNATIONAL PAINT INC | Attn AKZO NOBEL ACCTS PAYABLE PO BOX 4806 HOUSTON TX 77210-4806 |
| 1601365 | INTERNATIONAL PANEL CO., INC. | 317 WILLIAM STREET FREDERICKSBURG VA 22401 |
| 1096152 | INTERNATIONAL PAPER | P.O. BOX 70664 CHICAGO IL 60673-0664 |
| 1111336 | INTERNATIONAL PAPER | 2050 COUCH DRIVE MC KINNEY TX 75069 |
| 1111338 | INTERNATIONAL PAPER | Attn PARK STREET ENTRANCE DELIVER TO #45 WAREHOUSE LOCK HAVEN PA 17745 |
| 1114848 | INTERNATIONAL PAPER | 599 S. HIGHLAND STREET LOCK HAVEN PA 17745 |

Page: 1865 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1115516 | INTERNATIONAL PAPER | Attn MEMPHIS SHARED SERVICES PO BOX 1981 MEMPHIS TN 38101-1981 |
| 1549652 | INTERNATIONAL PAPER | P.O. BOX 70664 CHICAGO IL 60673-0664 |
| 1549655 | INTERNATIONAL PAPER | P.O. BOX 100804 ATLANTA GA 30384 |
| 1616869 | INTERNATIONAL PAPER | P.O. BOX 100804 ATLANTA GA 30384 |
| 1612405 | INTERNATIONAL PAPER | SOUTH HIGHLAND STREET LOCK HAVEN PA 17745 |
| 1564507 | INTERNATIONAL PAPER | P O BOX 100804 ATLANTA GA 30384-0804 |
| 1556866 | INTERNATIONAL PAPER | P.O. BOX 70664 CHICAGO IL 60673-0664 |
| 1552177 | INTERNATIONAL PAPER | P.O. BOX 464 SEYMOUR IN 47274 |
| 1549653 | INTERNATIONAL PAPER | P O BOX 70664 CHICAGO IL 60673-0664 |
| 1549650 | INTERNATIONAL PAPER | P.O. BOX 70664 CHICAGO IL 60673-0664 |
| 1115435 | INTERNATIONAL PAPER | Attn ATTN: PURCHASING 2050 COUCH DRIVE MC KINNEY TX 75069 |
| 1114550 | INTERNATIONAL PAPER | 8339 TELEGRAPH RD. ODENTON MD 21113 |
| 1111337 | INTERNATIONAL PAPER | Attn ATTN: RECEIVING CORPORATE RESEARCH CENTER 1422 LONG MEADOW ROAD TUXEDO PARK NY 10987 |
| 1107504 | INTERNATIONAL PAPER | Attn ATTN: ACCT 2050 COUCH DRIVE MC KINNEY TX 75069 |
| 1107505 | INTERNATIONAL PAPER | Attn ATTN: PURCHASING CORPORATE RESEARCH CENTER 1422 LONG MEADOW ROAD TUXEDO PARK NY 10987 |
| 1552178 | INTERNATIONAL PAPER - HANFORD | 10801 IONIA LANE HANFORD CA 93230 |
| 1552170 | INTERNATIONAL PAPER - HAZELTON | P.O. BOX 642140 PITTSBURGH PA 15264-2140 |
| 1552175 | INTERNATIONAL PAPER - TIFTON | PO BOX 100804 ATLANTA GA 30384 |
| 1565942 | INTERNATIONAL PAPER CO | Attn ATTN: KEN LEACH 1515 KENDELL ROAD NEWBERRY SC 29108 |
| 1111335 | INTERNATIONAL PAPER CO. | 5594 HIGHWAY 38 SOUTH BENNETTSVILLE SC 29512 |
| 1115594 | INTERNATIONAL PAPER CO. | PO BOX 1, BOX 112 BLENHEIM SC 29516 |
| 1605739 | INTERNATIONAL PAPER CO. | GEORGETOWN MILL KAMINSKI ST. GEORGETOWN SC 29440 |
| 1100249 | INTERNATIONAL PAPER COMPANY | P.O. BOX 3076 EAST CAMDEN AR 71701 |
| 1556657 | INTERNATIONAL PAPER COMPANY | PO BOX 730597 DALLAS TX 75373-0597 |
| 1549764 | INTERNATIONAL PAPER CONTAINER DIV. | P O BOX 70664 CHICAGO IL 60673-0664 |
| 1612382 | INTERNATIONAL PAPER-ERIE | 1540 I LAKE RD. ERIE PA 16533 |
| 1553618 | INTERNATIONAL PARKING INSTITUTE | PO BOX 7167 FREDERICKSBURG VA 22404-7167 |
| 1558906 | INTERNATIONAL PERSONNEL ASSOCIATION | 700 CANAL ST. 2ND FLOOR STAMFORD CT 06902-5927 |
| 1103992 | INTERNATIONAL PETROLEUM CORPORATION | 14890 INTERCOASTAL DRIVE NEW ORLEANS LA 70129 |
| 1565288 | INTERNATIONAL PLASTICS | P O BOX 25544 GREENVILLE SC 29616-0544 |
| 1615098 | INTERNATIONAL PLASTICS | 185 COMMERENCE CENTER GREENVILLE SC 29615-5817 |
| 1600784 | INTERNATIONAL PLAZA | Attn C/O MADER CONSTRUCTION 2202 NORTH WEST HOSE BLVD. TAMPA FL 33607 |
| 1112152 | INTERNATIONAL PROCESSING CORP. | Attn ATTN: DAVE THOMAS 1100 ENTERPRISE DRIVE WINCHESTER KY 40391 |
| 1670632 | INTERNATIONAL PROTECTIVE | Attn COATINGS CORP. 1275 HIGHWAY 35 MIDDLETOWN NJ 07748 |
| 1557777 | INTERNATIONAL PROTECTIVE COATINGS | Attn CORP. 725 CAROL AVENUE OAKHURST NJ 7755 |
| 1564390 | INTERNATIONAL PROTECTIVE COATINGS | Attn CORP P O BOX 4128 MIDDLETOWN NJ 7748 |
| 1561897 | INTERNATIONAL PUBLISHING MANAGEMENT | Attn ASSOCIATION PO BOX 419263 KANSAS CITY MO 64193-0540 |
| 1071362 | INTERNATIONAL RECTIFIER | 222 KANSAS STREET REAR EL SEGUNDO CA 90245 |
| 1072735 | INTERNATIONAL RESOURGES CORP | Attn SUITE 430 250 NORTH WATER WICHITA KS 67202 |
| 1071888 | INTERNATIONAL SEMICONDUCTOR INC | 252 COX STREET ROSELLE NJ 7203 |

Page:   1866 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1107506 | INTERNATIONAL SILICON SOLUTIONS | Attn ATTN: ACCTS PAYABLE SUITE 104 11601 PLANO ROAD DALLAS TX 75243 |
| 1113643 | INTERNATIONAL SILICON SOLUTIONS | Attn ATTN: PURCHASING SUITE 104 11601 PLANO ROAD DALLAS TX 75243 |
| 1111339 | INTERNATIONAL SILICON SOLUTIONS | Attn SUITE 104 11601 PLANO ROAD DALLAS TX 75243 |
| 1544643 | INTERNATIONAL SOCIETY OF CEBS | Attn 18700 WEST BLUEMOUND RD P O BOX 209 BROOKFIELD WI 53008-0209 |
| 1559056 | INTERNATIONAL SOS ASSISTANCE INC | PO BOX 11568 PHILADELPHIA PA 19116 |
| 1551028 | INTERNATIONAL SPECIALTY CHEMICALS | Attn SUITE 120 500 INTERNATIONAL DRIVE MOUNT OLIVE NJ 7828 |
| 1617350 | INTERNATIONAL SPORTS MGMT | 55 WEST WACKER 8TH FLOOR CHICAGO IL 60601 |
| 1563488 | INTERNATIONAL TELEVISION ASSOC | 9202 N MERIDIAN ST SUITE 200 INDIANAPOLIS IN 46260-1810 |
| 1103610 | INTERNATIONAL TEST & BALANCE | 380 NORTH WEST HIGHWAY DES PLAINES IL 60016-2201 |
| 1544640 | INTERNATIONAL TRACING CO | 16300 CHANEY STILWELL KS 66085-9266 |
| 1553852 | INTERNATIONAL TRADEMARK ASSOCIATION | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| 1549053 | INTERNATIONAL TRANSLATION CO. | P.O. BOX 5419 MAGNOLIA MA 1930 |
| 1548186 | INTERNATIONAL TREASURER | Attn UNITED STEELWORKERS OF AMERICA P.O. BOX 117 PITTSBURGH PA 15278-1880 |
| 1548183 | INTERNATIONAL TRUCKS INC | 4655 SOUTH CENTRAL AVENUE CHICAGO IL 60638 |
| 1120900 | INTERNATIONAL U A W | ATT ART MILLER 8000 E JEFFERSON AVE DETROIT MI 48214-3963 |
| 1097018 | INTERNATIONAL URANIUM (USA) CORP. | Attn 1050 17TH STREET INDEPENDENCE PLAZA, SUITE 950 DENVER CO 80265 |
| 1100946 | INTERNATIONAL URANIUM (USA) CORP. | Attn 1050 17TH ST. INDEPENDENCE PLAZA, STE. 950 DENVER CO 80265 |
| 1549054 | INTERNATIONAL WHO'S WHO OF | Attn PROFESSIONALS 414 BELL FORK ROAD JACKSONVILLE NC 28541 |
| 1109699 | INTERNATIONAL WINDOW CORP. | 5625 EAST FIRESTONE BLVD. SOUTH GATE CA 90280 |
| 1107507 | INTERNATIONAL WINDOWS | Attn OF NORTHERN CALIFORNIA PO BOX 5025 HAYWARD CA 94540-5025 |
| 1111340 | INTERNATIONAL WINDOWS | Attn OF NORTHERN CALIFORNIA 30526 SAN ANTONIO STREET HAYWARD CA 94544 |
| 1582300 | INTERNATIONAL.NUTRITION IN | 7706 "I" PLAZA OMAHA NE 68127-0540 |
| 1100824 | INTERNET BUSINESS SYSTEMS | Attn BLDG. 1, STE. 314 300 W. WIEUCA RD., N.E. ATLANTA GA 30342 |
| 1608521 | INTERNET CITY HOTEL | Attn C/O EAST COAST FIREPROOFING 176 LINCOLN STREET BRIGHTON MA 2135 |
| 1564315 | INTERNET LABS INC | 82 BETHANY RD SUITE 8 HAZLET NJ 7730 |
| 1544644 | INTERNET ONE INC | 1113 SPRUCE STREET BOULDER CO 80302 |
| 1072620 | INTERNEX CORPORATION | 451 W LAMBERT ROAD SUITE 214 BREA CA 92621 |
| 1591618 | INTERPACK | 32 E. AIRLINE AVE. KENNER LA 70062 |
| 1109701 | INTERPANE GLASS | 201 INTERPANE LANE DEERFIELD WI 53531 |
| 1107509 | INTERPANE SPECTRUM | PO BOX 408 CLINTON NC 28328 |
| 1111344 | INTERPANE SPECTRUM | 520 E. RAILROAD STREET CLINTON NC 28328 |
| 1553790 | INTERPHASE CORPORATION | Attn C/O EASTERN SYSTEMS INC. P.O. BOX 1087 WESTBORO MA 1581 |
| 1572028 | INTERPLEX | 70 FULTON TERRACE NEW HAVEN CT 6512 |
| 1614819 | INTERQUEST INC | 98 CUTTER MILL RD - SUITE 337 SOUTH GREAT NECK NY 11021 |
| 1100768 | INTERQUEST, INC. | 98 CUTTER MILL RD., STE. 337 S. GREAT NECK NY 11021 |
| 1548178 | INTERROLL CORPORATION | P O BOX 65006 CHARLOTTE NC 28265 |
| 1097540 | INTERSAN INC. | 2457 CHEMIN DU LAC LONGUEUIL QC J4N 1P1 CANADA |
| 1100930 | INTERSCAN CORP. | P.O. BOX 2496 CHATSWORTH CA 91313-2496 |
| 1553034 | INTERSECT LIMITED | ST PAUL'S CLOCKHOUSE READING ROAD WOKINGHAM,BERKSHIRE BK RG41 1EH |
| 1548191 | INTERSOLV INC | P O BOX 630413 BALTIMORE MD 21263-0413 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544632 | INTERSOLV RTP, INC. | P.O. BOX 630413 BALTIMORE MD 21263-0413 |
| 1555768 | INTERSOLV UNIVERSITY | Attn ATTN REGISTRAR 9420 KEY WEST AVE. ROCKVILLE MD 20850 |
| 1616785 | INTERSOLVE | 1500 PERIMETER PARK SUITE 100 MORRISVILLE NC 27560 |
| 1602874 | INTERSTATE 80 PATCHWORK | Attn @ VACAVILLE, CALIFORNIA PROJECT C/O A/R READY MIX P.O. # 3611-MH 4969 VANDEN ROAD FAIRFIELD CA 94533 |
| 1098968 | INTERSTATE ADJUSTMENT BUREAU, INC. | P.O. BOX 545 PLACIDA FL 33946.0545 |
| 1557698 | INTERSTATE BATTERIES SYSTEM OF | Attn SOUTHERN PIEDMONT 919 MAULDIN RD GREENVILLE SC 29607 |
| 1544637 | INTERSTATE BILLING SERVICE | P.O. BOX 11407 BIRMINGHAM AL 35246-0011 |
| 1593967 | INTERSTATE BLOCK CO INC | 649 AEDC RD HWY 127 WINCHESTER TN 37398 |
| 1544639 | INTERSTATE BRANDS CORP | P.O. BOX 668648 CHARLOTTE NC 28266 |
| 1107491 | INTERSTATE CHEMICAL | 2797 FREELAND ROAD WEST MIDDLESEX PA 16159 |
| 1114849 | INTERSTATE CHEMICAL | 2797 FREELAND ROAD WEST MIDDLESEX PA 16159 |
| 1114575 | INTERSTATE CHEMICAL | Attn C/O ARNOLD ENGINEERING CO. 300 N. WEST ST. MARENGO IL 60152 |
| 1109702 | INTERSTATE CHEMICAL CO INC | 2797 FREELAND ROAD HERMITAGE PA 16148 |
| 1557191 | INTERSTATE COLLISION AND GLASS | . DELL RAPIDS SD 57022 |
| 1604819 | INTERSTATE CONSTRUCTION SUPPLY | 951 HENDERSON AVE WASHINGTON PA 15301 |
| 1597673 | INTERSTATE CONTRACTORS SUPPLY | PO BOX338 MEADOW LANDS PA 15347 |
| 1597674 | INTERSTATE CONTRACTORS SUPPLY | Attn WAREHOUSE 951 HENDERSON AVE. WASHINGTON PA 15301 |
| 1100445 | INTERSTATE DISTRIBUTION CENTER | Attn 3962 LANDMARK ST. P. O. BOX 1925 CULVER CITY CA 90232-1925 |
| 1560142 | INTERSTATE DISTRIBUTION CENTER | P O BOX 1925 CULVER CITY CA 90232-1925 |
| 1582289 | INTERSTATE DISTRIBUTORS | Attn PO BOX 1145 OF DUNN, INC. DUNN NC 28335 |
| 1594703 | INTERSTATE DISTRS. OF DUNN, INC. | I-95 NORTH SERVICE ROAD DUNN NC 28334 |
| 1604820 | INTERSTATE ELECTRIC | P.O. BOX 1460 COLUMBUS GA 31902 |
| 1612345 | INTERSTATE ELECTRIC | 2300 SECOND AVE. COLUMBUS GA 31902 |
| 1561337 | INTERSTATE ELECTRIC SUPPLY | 14667 W 101ST TERR LENEXA KS 66215 |
| 1604821 | INTERSTATE ELECTRIC SUPPLY CO | 6500 27TH AVE KENOSHA WI 53140 |
| 1605649 | INTERSTATE ELECTRIC SUPPLY CO | 2300 SECOND AVENUE COLUMBUS GA 31901 |
| 1553945 | INTERSTATE ELECTRICAL | 70 TREBLE COVE RD. NORTH BILLERICA MA 1862 |
| 1609014 | INTERSTATE ELECTRICIAL SERVICE | 70 TREBLE COVE ROAD NORTH BILLERICA MA 1862 |
| 1605624 | INTERSTATE ENVIRONMENTAL SERV | 6610 MILTON ROAD PORTAGE IN 46368 |
| 1548190 | INTERSTATE EQUIPMENT CO | P O BOX 890179 CHARLOTTE NC 28289-0179 |
| 1100503 | INTERSTATE EQUIPMENT CO. | P.O. BOX 75448 CHARLOTTE NC 28275-0448 |
| 1582291 | INTERSTATE HWY CONST. | PO BOX 4356 ENGLEWOOD CO 80155 |
| 1596095 | INTERSTATE MORRIS CONCRETE COMPANY | 8280 FIRETOWER RD. PASS CHRISTIAN MS 39571 |
| 1597251 | INTERSTATE MORRIS CONCRETE COMPANY | PO BOX7839 BILOXI MS 39532 |
| 1596991 | INTERSTATE MORRIS CONCRETE COMPANY | 14475 LAMEY BRIDGE ROAD BILOXI MS 39532 |
| 1616906 | INTERSTATE NATIONALEASE INC | PO BOX 1668 ALBANY GA 31703 |
| 1544641 | INTERSTATE NATIONALEASE, INC. | P.O. BOX 1668 ALBANY GA 31703 |
| 1582290 | INTERSTATE PACIFIC | 3300 CRATER LAKE AVE MEDFORD OR 97504 |
| 1533112 | INTERSTATE PALLET CO | P O BOX 9162 RICHMOND VA 23227 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1605844 | INTERSTATE POWER CO | SERVICE BLDG- 910 KERPER BLVD DUBUQUE IA 52001 |
| 1566323 | INTERSTATE PUBLISHERS CORP | 1841 BROADWAY NEW YORK NY 10023-7603 |
| 1587410 | INTERSTATE ROCK PRODUCTS | 42 SOUTH 850 WEST #201 HURRICANE UT 84737 |
| 1587412 | INTERSTATE ROCK PRODUCTS | OFF HIGHWAY 9 WEST HURRICANE UT 84737 |
| 1587413 | INTERSTATE ROCK PRODUCTS | 770 NORTH RED ROCK ROAD SAINT GEORGE UT 84770 |
| 1587414 | INTERSTATE ROCK PRODUCTS | 725 WEST STATE STREET HURRICANE UT 84737 |
| 1587411 | INTERSTATE ROCK PRODUCTS | 42 SOUTH 850 WEST #201 HURRICANE UT 84737 |
| 1559241 | INTERSTATE SAFETY & SUPPLY INC | PO BOX 947 SPARKS NV 89432-0947 |
| 1096947 | INTERSTATE STEEL SUPPLY CO. | P.O. BOX 905036 CHARLOTTE NC 28290-5038 |
| 1100887 | INTERSTATE STEEL SUPPLY CO. | P.O.BOX 27165 BALTIMORE MD 27165 |
| 1095973 | INTERSYSTEMS | P. O. BOX 200912 HOUSTON TX 77216-0912 |
| 1100117 | INTERSYSTEMS INDUSTRIAL PROD. | Attn C/O RAN-LE ASSOCIATES, INC. P.O. BOX 73343 HOUSTON TX 77272-3343 |
| 1098605 | INTERTAPE POLYMER CORP | Attn DEPT 72201 PO BOX 67000 DETROIT MI 48267-0722 |
| 1103302 | INTERTAPE POLYMER CORP | 248 INDUSTRIAL DRIVE RAYNE LA 70578-0148 |
| 1554485 | INTERTEC PRESENTATIONS | 6300 SOUTH SYRACUSE ENGLEWOOD CO 80111 |
| 1555942 | INTERTEC PUBLISHING CORP | 9800 METCALF AVENUE OVERLAND PARK KS 66212-2215 |
| 1616195 | INTERTEC PUBLISHING CORP | Attn PRIMEDIA INTERTEC P O BOX 12901 OVERLAND PARK KS 66282-2901 |
| 1564581 | INTERTEC PUBLISHING CORPORATION | Attn CREDIT DEPT P.O. BOX 12901 OVERLAND PARK IL 66282-2901 |
| 1100621 | INTERTECH CORP. | 19 NORTHBROOK DR. PORTLAND ME 4105 |
| 1619290 | INTERTECH GROUP THE | DONNA HARTIN 4838 JENKINS AVE NORTH CHARLESTON SC 29405 |
| 1550934 | INTERTEK SERVICES CORPORATION | P.O. BOX 73283 CHICAGO IL 60673-7283 |
| 1104393 | INTERTEK TESTING SERVICES | 1114 SEACO AVE. DEER PARK TX 77536 |
| 1556464 | INTERTEK TESTING SERVICES | Attn ENVIRONMENTAL LABORATORIES PO BOX 13426 NEWARK NJ 07188-0426 |
| 1106713 | INTERTEK TESTING SERVICES | Attn ATTN: MARK ANDERSON CALEB BRETT 6050 EGRET CT BENICIA CA 94510 |
| 1110482 | INTERTEK TESTING SERVICES | Attn ATTN: GEORGE HUOH CALEB BRETT 6050 EGRET CT BENICIA CA 94510 |
| 1558563 | INTERTEK TESTING SERVICES | 211 SCHOOLHOUSE STREET COQUITLAM BC V3K 4X9 CANADA |
| 1564309 | INTERTEK TESTING SERVICES NA INC | PO BOX 70571 CHICAGO IL 60673-0571 |
| 1597561 | INTERTEL | C/O DON BOEHMER CHANDLER AZ 85224 |
| 1617660 | INTERWEST SPORTS & ORTHOPAEDICS | Attn JOHN C EDWARDS INC 440 SOUTH MEDICAL DR BOUNTIFUL UT 84010 |
| 1606107 | INTERWORK SYSTEM | 1233 OLD WALT WHITMAN RD. MELVILLE NY 11747 |
| 1609409 | INTERWORLD COMMODITIES INC | 10 EAST 39TH ST SUITE 518 NEW YORK NY 10016 |
| 1619108 | INTEX PLASTICS CORP | WILLIAM F SMITH VP 4130 SANTA FE AVE LONG BEACH CA 90801-1440 |
| 1069550 | INTEX PLASTICS CORPORATION | Attn MR. JIM JONES PLANT MANAGER HARPER DRIVE CORINTH MS 38834 |
| 1642463 | INTLI ALBERT | Attn ALBERT 20 CATALINA DR SOMERVILLE NJ 8876 |
| 1642464 | INTLI BRIDGET | Attn BRIDGET 28 SO. ADAMSVILLE RD. BRIDGEWATER NJ 8807 |
| 1121710 | INTL CHEMICAL WORKERS UNION | LOCAL 952 C/O WILLIAM ARSENAULT 15 TANGUAY AVE STE 107 NASHUA NH 03063-1738 |
| 1619362 | INTL CMP INDUSTRIES LTD | 413 N PEARL ST ALBANY NY 12207-1311 |
| 1618568 | INTL METALS STRIPPING | MULLIGAN & BJORNNES GREGORY J COLLI 401 GROVELAND AVE MINNEAPOLIS MN 55403 |
| 1620274 | INTL PAPER (CHASE PACKAGING) | STEVEN J GINSKI 6400 POPLAR AVE MEMPHIS TN 38197 |
| 1620767 | INTL PAPER CO | CHIEF COUNSEL ENV HEALTH & SAFETY TWO MANHATTANVILLE ROAD ADDRESS FROM INTERNET PURCHASE NY 10577 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1548185 | INTL PUBLISHING MGMT. ASSOC. | Attn DEPT 540 PO BOX 419263 KANSAS CITY MO 64193-0540 |
| 1618569 | INTL RESISTIVE CO INC AND CRYSTALAT | DAVID SIZEMORE 305 GREENWAY ROAD P O BOX 1860 BOONE NC 28607 |
| 1618570 | INTL RESISTIVE CO INC AND CRYSTALAT | PETREE STOCKTON & ROBINSON J STEPHE 1001 W 4TH ST WINSTON-SALEM NC 27101-2400 |
| 1619523 | INTL TECH CORP | THOMAS TANNER 200 HORIZON CENTER BLVD TRINTON NJ 08691 |
| 1620500 | INTL TECH CORP | Attn JOHN J ALLEN ANTHONY J DELUCA PRES & CEO 2790 MOSSIDE BOULEVARD MONROEVILLE PA 15146 |
| 1618684 | INTL VERMICULITE | PO BOX 66 GERARD IL 62640 |
| 1618863 | INTL VERMICULITE CO | 2401 EAST 40TH AVE DENVER CO 80205 |
| 1582292 | INTRA AMERICAN FOUNDATION | Attn 3401 SUNFLOWER AVE #175 & DRILLING INC. SANTA ANA CA 92704 |
| 1098653 | INTRAC | PO BOX 1199 NIXA MO 65714 |
| 1109080 | INTRACOM. CO. | 11 STRATHMORE COURT BUFFALO GROVE IL 60089 |
| 1582293 | INTRACOR-FAMILIAN INTL | P O BOX 1948 LAKE OSWEGO OR 97035 |
| 1582294 | INTRACOR-FAMILIAN INTERNATIONL | P.O. BOX 1948 LAKE OSWEGO OR 97035 |
| 1582295 | INTRACOR-FAMILIAN INTERNATIONL | 17217 S.W. BODNES FERRY RD LAKE OSWEGO OR 97035 |
| 1582297 | INTRALOCK BLOCK | 1001 N W 12TH TERRACE POMPANO BEACH FL 33069 |
| 1582298 | INTRALOCK BLOCK | 1001 N.W. 12TH TERRACE POMPANO BEACH FL 33069 |
| 1582296 | INTRALOCK CONC BLOCK CO. | 1001 N.W. 12TH TERRACE POMPANO BEACH FL 33069 |
| 1554788 | INTRANSCO, INC. | PO BOX 5419 MAGNOLIA MA 1930 |
| 1558114 | INTRANSCO, INC. | PO BOX 239 LYNNFIELD MA 1940 |
| 1070074 | INTRANSIT CONTAINER INC. | 241 FRANCIS AVENUE MANSFIELD MA 02048-1548 |
| 1103612 | INTRASTATE MILLWRIGHT SER, INC | Attn 16555 SOUTH 108TH AVENUE P. O. BOX 8 ORLAND PARK IL 60462 |
| 1562202 | INTRAWARE INC | Attn ACCOUNTS RECEIVABLE 25 ORINDA WAY ORINDA CA 94563 |
| 1119487 | INTRUST BANK NA TR UA JAN 30 93 | SYLVIA H HARTLEY TRUST PO BOX 48698 WICHITA KS 67201-8698 |
| 1100476 | INTUIT | P. O. BOX 1226 BALTIMORE MD 21203-1226 |
| 1546259 | INTUIT | Attn SUITE 100 2650 EAST ELVIRA STREET TUCSON AZ 85706-7123 |
| 1593631 | INULATORS, INC. | Attn WAREHOUSE 2713 SLEEPY HOLLOW ROAD KEWAUNEE WI 54216 |
| 1107510 | INVAMED INC. | 2400 RT. 120 NORTH DAYTON NJ 8810 |
| 1111346 | INVAMED INC. | 2400 RT. 130 NORTH DAYTON NJ 8810 |
| 1614525 | INVELOP OY | TELAKKATIE 18 SAVONLINNA FI 57230 |
| 1559527 | INVENTION & TECHNOLOGY | PO BOX 5340 HARLAN IA 51593-0840 |
| 1551356 | INVENTION MACHINE SOFTWARE | 4 CAMBRIDGE CENTER CAMBRIDGE MA 2142 |
| 1565103 | INVENTORY REDUCTION REPORT | 29 WEST 35TH STREET 5TH FLOOR NEW YORK NY 10001-2299 |
| 1069440 | INVERSIONES GSC, S.A. | Attn F. FERNANDEZ PROLONGACION AV. MICHELENA CON CALLE NORTE-SUR 3 ZONA INDUSTRIAL MUNICIPAL VALENCIA VENEZUELA |
| 1128115 | INVESTCAL DEVELOP CO. | Attn PETER H. PECKMAN INVESTCAL REALTY CORP. GEN COUNSEL 1400 FIFTH AVE. SUITE 101 SAN DIEGO CA 92101 |
| 1544649 | INVESTEXT | Attn C/O THOMSON FINANCIAL SVS 11 FARNWORTH STREET BOSTON MA 2210 |
| 1544650 | INVESTEXT | P O BOX 65520 CHARLOTTE NC 28265-0520 |
| 1558950 | INVESTIGATIVE GROUP INTERNATIONAL | Attn INC 1140 CONNECTICUT AVE NW, 4TH FLOOR WASHINGTON DC 20036-4001 |
| 1558703 | INVESTIGATIVE RESEARCH INC. | PO BOX 10053 DAYTONA BEACH FL 32120-0053 |
| 1568786 | INVESTIGATIVE RESEARCH, INC. | POST OFFICE BOX 10053 DAYTONA BEACH FL 32120-0053 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1102858 | INVESTIGATIVE SERVICES UNLIMITED | P.O. BOX 824 LAKE CHARLES LA 70602 |
| 1097061 | INVESTMENT CASTING INSTITUTE | 8150 N. CENTRAL EXPWY. - SUITE M1008 DALLAS TX 75206-1602 |
| 1558668 | INVESTMENT PAINTING SERVICES INC | PO BOX 47039 PHOENIX AZ 85068 |
| 1553762 | INVESTOR RESPONSIBILITY RESEARCH | Attn CENTER 1350 CONNETICUT AVE. NW WASHINGTON DC 20036-1701 |
| 1544648 | INVESTOR RESPONSIBILTY | 1350 CONNECTICUT AVE NW WASHINGTON DC 20036-1702 |
| 1554033 | INVETECH | PO BOX 905794 CHARLOTTE NC 28290-5794 |
| 1570681 | INVETECH | PO BOX 905794 CHARLOTTE NC 28290-5794 |
| 1546267 | INVIEW | P O BOX 190 WEST POINT GA 31833 |
| 1551937 | INVIEW | P O BOX 510 WEST POINT GA 31833 |
| 1098984 | INVINCIBLE AIRFLOW SYSTEMS | PO BOX 502389 SAINT LOUIS MO 63150-2389 |
| 1563958 | INVISUALS INSIGHTFUL IMAGING | 281 SUMMER ST BOSTON MA 2110 |
| 1561815 | INVITRO INTERNATIONAL | 16632 MILLIKAN AVENUE IRVINE CA 92606 |
| 1607480 | INVITROGEN CORPORATION | 1600 FARADAY AVE CARLSBAD CA 92008 |
| 1108105 | INVOICE AUDITING DEPT. | Attn PRAXAIR INC.-LINDE PO BOX 808 TONAWANDA NY 14151-0808 |
| 1072151 | INVOTRONICS MFG | 365 PASSMORE AVE SCARBOROUGH ONTARIO ON M1V 4B3 CANADA |
| 1106045 | INWOOD GREETING CARDS | 9689-D GERWIG LN. COLUMBIA MD 21046-1571 |
| 1123508 | INWOOD INVESTMENT CLUB | C/O WILLIAM LENIHAN- PRESIDENT 861 BEDFORD RD GOLDSTEIN BLDG PLEASANTVILLE NY 10570-2700 |
| 1107508 | INX INTERNATIONAL | Attn ACCTS PAYABLE 1265 EAST D AVENUE KALAMAZOO MI 49004 |
| 1114993 | INX INTERNATIONAL | Attn ATTN ACCOUNTS PAYABLE 651 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| 1113646 | INX INTERNATIONAL | Attn PURCHASING DEPT. 1265 EAST D AVENUE KALAMAZOO MI 49004 |
| 1113645 | INX INTERNATIONAL | Attn ATTN: PURCHASING DEPT. 4559 SHEILA STREET LOS ANGELES CA 90040 |
| 1113644 | INX INTERNATIONAL | Attn ATTN: PURCHASING 2647 S. 96TH STREET KANSAS CITY KS 66111 |
| 1109700 | INX INTERNATIONAL | 2424 CYPRESS WAY FULLERTON CA 92631 |
| 1111316 | INX INTERNATIONAL | 841 NINA WAY WARMINSTER PA 18974 |
| 1111341 | INX INTERNATIONAL | 2647 S. 96TH STREET KANSAS CITY KS 66111 |
| 1111343 | INX INTERNATIONAL | 1265 EAST D AVENUE KALAMAZOO MI 49004 |
| 1111342 | INX INTERNATIONAL | Attn ATTN: RECEIVING DEPT. 4559 SHEILA STREET LOS ANGELES CA 90040 |
| 1109083 | INX INTERNATIONAL | Attn ATTN: ACCOUNTING DEPT. 651 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| 1109082 | INX INTERNATIONAL | Attn ATTN: ACCTS PAYABLE 651 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| 1113038 | INX INTERNATIONAL INK CO. | 3100 WEST WISCONSIN AVENUE APPLETON WI 54914 |
| 1114146 | INX INTERNATIONAL INK CO. | Attn ATTN: PURCHASING DEPT. 3100 WEST WISCONSIN AVENUE APPLETON WI 54914 |
| 1109078 | INX INTERNATIONAL INK COMPANY | 651 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| 1114530 | INX INTERNATIONAL-DO NOT USE | Attn ATTEN: ACCTS PAYABLE 651 BONNIE LN ELK GROVE VILLAGE IL 60007 |
| 1642465 | IOCCO JEFFREY | Attn JEFFREY 660 HALTON ROAD APT 3D GREENVILLE SC 29607 |
| 1074889 | IOLA-STANDARD WEISBERG HECKERLING & | 61 BROADWAY NEW YORK NY 10006 |
| 1100489 | IOMA | 29 WEST 35TH ST, 5TH FLOOR NEW YORK NY 10001-2299 |
| 1550805 | IOMAS REPORT ON MANAGING INTL | 29 WEST 35TH ST 5TH FLOOR CREDIT & COLLECTIONS NEW YORK NY 10001-2299 |
| 1544651 | IONA COLLEGE | 715 NORTH AVENUE NEW ROCHELLE NY 10801 |
| 1614320 | IONIA COUNTY MEMORIAL HOSPITAL | Attn C/O HOME ACRES BUILDING 479 LAFAYETTE STREET IONIA MI 48846 |
| 1614692 | IONICS INC | P O BOX 3397 BOSTON MA 2241 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1556448 | IONICS ULTRAPURE WATER CORP. | PO BOX 44189 SAN FRANCISCO CA 94144-4189 |
| 1096415 | IOS CAPITAL | P. O. BOX 740540 ATLANTA GA 30374-0540 |
| 1560728 | IOS CAPITAL | P O BOX 740540 ATLANTA GA 30374-0540 |
| 1616213 | IOS CAPITAL | P O BOX 9115 MACON GA 31210 |
| 1561621 | IOS CAPITAL | P.O. BOX 650016 DALLAS TX 75265-0016 |
| 1560537 | IOS CAPITAL | P. O. BOX 74050 ATLANTA GA 30374-0540 |
| 1096828 | IOS CAPITAL-IKON | P.O. BOX 650016 DALLAS TX 75265-0016 |
| 1642466 | IOVANNA ANDREA | Attn ANDREA 500 SHALTER AVE A204 TEMPLE PA 19560 |
| 1642467 | IOVANNA TROY | Attn TROY 500 SHALTER AVE A204 TEMPLE PA 19560 |
| 1600002 | IOWA CHILDRENS MUSEUM | Attn C/O PEARSON WALL PRODUCTS CORAL RIDGE MALL (SOUTH/CENTER) CORALVILLE IA 52241 |
| 1583438 | IOWA CITY READY MIX | 1854 S. RIVERSIDE DRIVE IOWA CITY IA 52244 |
| 1609939 | IOWA CONCRETE | 3921 J. ST., S.W. CEDAR RAPIDS IA 52403 |
| 1548196 | IOWA CONCRETE PAVING ASSOC | 360 SE DELAWARE AVENUE ANKENY IA 50021 |
| 1572546 | IOWA CONCRETE PRODS | Attn SUITE 121 4401 WESTON PARKWAY WEST DES MOINES IA 50265 |
| 1612760 | IOWA CONCRETE PRODS | Attn SUITE 121 4401 WESTOWN PARKWAY WEST DES MOINES IA 50265 |
| 1572547 | IOWA CONCRETE PRODS | 525 SO. 11TH STREET WEST DES MOINES IA 50265 |
| 1572548 | IOWA CONCRETE PRODS | 101 S. W. STREET PRAIRIE CITY IA 50228 |
| 1579146 | IOWA CONCRETE PRODUCTS | Attn SUITE 121 4401 WESTOWN PARKWAY WEST DES MOINES IA 50265 |
| 1579148 | IOWA CONCRETE PRODUCTS | 8TH PLACE & 4TH STREET HAMPTON IA 50441 |
| 1579150 | IOWA CONCRETE PRODUCTS | 3921 J STREET SW CEDAR RAPIDS IA 52404 |
| 1579149 | IOWA CONCRETE PRODUCTS | 525 S. 11TH STREET WEST DES MOINES IA 50265 |
| 1579147 | IOWA CONCRETE PRODUCTS | Attn SUITE 121 4401 W TOWN PARKWAY WEST DES MOINES IA 50265 |
| 1582308 | IOWA CONCRETE PRODUCTS CO. | HWY 64 WEST MAQUOKETA IA 52060 |
| 1582307 | IOWA CONCRETE PRODUCTS COMPANY | HWY 64 WEST MAQUOKETA IA 52060 |
| 1582624 | IOWA COUNTY CONCRETE | Attn BOX 111 PO BOX 224 MARENGO IA 52301 |
| 1557003 | IOWA DEPARTMENT OF TRANSPORTATION | Attn CASHIERS OFFICE 800 LINCOLN WAY AMES IA 50010 |
| 1618841 | IOWA DEPT OF NR | PAUL W JOHNSON DIRECTOR WALLACE STATE OFFICE BLDG DES MOINES IA 50319 |
| 1548197 | IOWA DEPT. OF TRANSPORTATION | Attn OFFICE OF ACCTG/ATTN:  CASHIER 800 LINCOLN WAY AMES IA 50010 |
| 1592621 | IOWA ELECTRIC LIGHT & POWER CO. | Attn 3277 DAEC ROAD DUANE ARNOLD ENERGY CENTER PALO IA 52324 |
| 1592653 | IOWA ELECTRIC LIGHT & POWER CO. | Attn 3277 DAEC ROAD DUANE ARNOLD ENERGY CENTER PALO IA 52324 |
| 1579063 | IOWA EROSION CONTROL | PO BOX Q VICTOR IA 52347 |
| 1598249 | IOWA METHODIST MEDICAL CENTER | Attn C/O WILKIN INSULATION 1200 PLEASANT STREET DES MOINES IA 50321 |
| 1572549 | IOWA MOBILE CONCRETE | Attn RTE 1 BOX 187A HYW 149 NORTH WILLIAMSBURG IA 52361 |
| 1572551 | IOWA MOBILE CONCRETE | 333 HAWKEYE DRIVE WILLIAMSBURG IA 52361 |
| 1572550 | IOWA MOBILE CONCRETE | R.R. 1/BOX 187A WILLIAMSBURG IA 52361 |
| 1111347 | IOWA PAINT | 111 UNIVERSITY DES MOINES IA 50314 |
| 1107511 | IOWA PAINT MFG INC | Attn ATTN: ACCT PAYABLE PO BOX 1417 DES MOINES IA 50305 |
| 1115436 | IOWA PAINT MFG INC | Attn ATTN: PURCHASING PO BOX 1417 DES MOINES IA 50305 |
| 1580790 | IOWA PARK READY MIX | P.O. BOX 515 IOWA PARK TX 76367 |
| 1580791 | IOWA PARK READY MIX | 700 W. CHESTNUT IOWA PARK TX 76367 |

Date:    04/25/2001
Time:    13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1610501 | IOWA PARK READY MIX | PO BOX 515 IOWA PARK TX 76367 |
| 1586515 | IOWA PRESTRESS CONCRETE, INC. | P O BOX 518 IOWA FALLS IA 50126 |
| 1586517 | IOWA PRESTRESS CONCRETE, INC. | 3312 SE GRANGER DES MOINES IA 50313 |
| 1598046 | IOWA PRESTRESS CONCRETE, INC. | Attn DO NOT USE 200 - 90TH STREET DAVENPORT IA 52806 |
| 1586516 | IOWA PRESTRESS CONCRETE, INC. | Attn P. O. BOX 518 540 E. COUNTRY CLUB ROAD IOWA FALLS IA 50126 |
| 1551938 | IOWA READY MIXED CONCRETE ASSO | Attn SUITE 201 OFFICE PARK ROAD WEST DES MOINES IA 50265 |
| 1574359 | IOWA STATE READY MIX | 1109 E. LINCOLNWAY AMES IA 50010 |
| 1574360 | IOWA STATE READY MIX | Attn DO NOT USE DBA AMES READY MIX 1109 E. LINCOLN WAY AMES IA 50010 |
| 1107512 | IOWA STATE UNIVERSITY | Attn PURCHASING PAYABLES 3617 ADMINISTRATIVE SERVICES BLDG AMES IA 50011-3617 |
| 1111348 | IOWA STATE UNIVERSITY | Attn MSE JEREMY SCHROOTEN 3053 GILMAN AMES IA 50011-3114 |
| 1109354 | IP S.A. | Attn AV. SAN MARTIN 3171 1613 - LOS POLVORINES PCIA.DE BUENOS AIRES IT 9999 ARGENTINA |
| 1564921 | IPAK | 780 WASHINGTON ST. QUINCY MA 2169 |
| 1069897 | IPC | Attn P O BOX 94020 DEPT 851-0117W PALATINE IL 60094-4020 |
| 1556757 | IPC | PO BOX 9967 FORT LAUDERDALE FL 33310 |
| 1619107 | IPC CORINTH DIV INC | TONY BORDEN PO BOX 957 HARPER ROAD CORINTH MS 38834 |
| 1605495 | IPC SARL | 15 AVENUE BEAUCOUR PARIS 75 75008 FRANCE |
| 1606108 | IPCO SAFETY | 2225 WORKMAN MILL ROAD WHITTIER CA 90601 |
| 1096020 | IPEX INC. | 50 VALLEYBROOK DRIVE DON MILLS ON M3B 2S9 CANADA |
| 1100153 | IPEX INC. | 6665, CHEMIN ST-FRANCOIS ST-LAURENT QC H4S 1B6 CANADA |
| 1612474 | IPI INTERNATIONAL INC | 505 BLUE BALL RD ELKTON MD 21921 |
| 1607256 | IPI INTERNATIONAL INC. | 505 BLUE BALL RD ELKTON MD 21922-0070 |
| 1548163 | IPL PRECISION LTD | 10 FORBES ROAD NORTHBORO MA 1532 |
| 1598598 | IPM PRECISION INC. | 22179 N. PEPPER ROAD BARRINGTON IL 60010 |
| 1097860 | IPOWER DISTRIBUTION GROUP OF OHIO, | 9000 WESSEX PLACE, STE. 200 LOUISVILLE KY 40222 |
| 1642468 | IPPOLITO MARK | Attn MARK RD #2 P.O. BOX 314 WAMPUM PA 16157 |
| 1070009 | IPSCOT INC | 1303 COLUMBIA DRIVE SUITE 215 RICHARDSON TX 75081 |
| 1071363 | IPSCOT INC | Attn SUITE 215 1303 COLUMBIA DRIVE RICHARDSON TX 75081 |
| 1565257 | IQBAL I OMARALI MD | Attn BAY AREA CARDIOLOGY MED GRP 2222 EAST STREET STE 260 CONCORD CA 94520 |
| 1642469 | IQBAL TARIK | Attn TARIK 3611 MAPLEWOOD AV 110 WICHITA FALLS TX 76308 |
| 1116892 | IRA A BEAL JR | 3985 NEAL RD PARADISE CA 95969-5740 |
| 1122029 | IRA ANTIN | 21-23 ROUTE 10 SUCCASUNNA NJ 07876-1723 |
| 1567726 | IRA C. KAYE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1123179 | IRA H AMES | 105 WOODMANCY LANE FAYITTEVILLE NY 13066-1534 |
| 1118131 | IRA HOROWITZ & ANN HOROWITZ | JT TEN 2815 NW 21 AVENUE GAINESVILE FL 32605-3735 |
| 1127728 | IRA SHAW & | JUDITH SHAW JT TEN 29 FLETCHER RD  APT B MONSEY NY 10952-3231 |
| 1592578 | IRA-DAVENPORT HOSPITAL | 7571 HIGHWAY 54 BATH NY 14810 |
| 1562241 | IRAKEOGH SERVICES CO | Attn NATIONAL DISTRIBUTION CENTER 2000 S LOGAN ST DENVER CO 80210 |
| 1080662 | IRBY ALVIN | RTE 1 BOX 155 ENOREE SC 29335 |
| 1080662 | IRBY ALVIN | RTE 1 BOX 155 ENOREE SC 29335 |
| 1642471 | IRBY CARTHY | Attn CARTHY 418 MARSHALL ROANOKE RAPIDS NC 27870 |

| Person Code | Name | Address |
|---|---|---|
| 1642472 | IRBY MATTHEW | Attn MATTHEW 2844 S TINKERS LANE TWINSBURG OH 44087 |
| 1593168 | IRC | 4222 S STAPLES STREET CORPUS CHRISTI TX 78411 |
| 1597604 | IRC-INTERNATIONAL RESISTIVE CO. INC | ATTN: ACCOUNTS PAYABLE BOONE NC 28607 |
| 1594018 | IRC-INTERNATIONAL RESISTIVE CO.,INC | 736 GREENWAY RD BOONE NC 28607 |
| 1105558 | IRCON | Attn C/O SCHLEMMER ASSOCIATES INC UNIT 35 800 COMPTON ROAD CINCINNATI OH 45231 |
| 1096472 | IRCON, INC. | 21537 NETWORK PLACE CHICAGO IL 60673-1215 |
| 1105716 | IRD MECHANALYSIS, INC. | Attn SUITE 207 2600 WARRENVILLE ROAD DOWNERS GROVE IL 60515 |
| 1595900 | IRECO OF FLORIDA INC. | 8910 MIRAMAR PKWY-SUITE #207 MIRAMAR FL 33025 |
| 1576227 | IREDELL MEMORIAL HOSPITAL | BROOKDALE DR. & HARTNESS RD. STATESVILLE NC 28687 |
| 1642473 | IRELAN RICHARD | Attn RICHARD 21046 W HAZELNUT LN PLAINFIELD IL 60544 |
| 1642474 | IRELAND BONNIE | Attn BONNIE 3324 W. ST. PAUL AVENUE MILWAUKEE WI 53208 |
| 1078370 | IRELAND TERRENCE | P. O. BOX 599 ABINGDON MD 21009 |
| 1078370 | IRELAND TERRENCE L | P.O. BOX 599 ABINGDON MD 21009 |
| 1544652 | IRELAND-UNITED STATES CNL | 460 PARK AVENUE NEW YORK NY 10022 |
| 1074890 | IRELL & MANELLA | 1800 AVE OF THE STARS SUITE 900 LOS ANGELES CA 90067 |
| 1124042 | IRENE BADER | 1143 BLACKWELL DR FAIRFIELD OH 45014-2918 |
| 1127397 | IRENE BOHNENSTIEHL TR UA | NOV 10 92 THE IRENE ANNA BOHNENSTIEHL TRUST 811 RIVER ACRES TECUMSEH MI 49286-1142 |
| 1116917 | IRENE BROWNE | 9348 MORNINGSIDE CT BAKERSFIELD CA 93306-9798 |
| 1117650 | IRENE CHANZES | 129 DYER AVE SWANWYCK ESTATES NEW CASTLE DE 19720-2052 |
| 1117620 | IRENE DAVIS BALL | C/O F FENWICK 4910 MASS AVE NW 215 WASHINGTON DC 20016-0000 |
| 1642476 | IRENE DIANE | Attn DIANE 1111 KAUMOKU STREET HONOLULU HI 96825 |
| 1124555 | IRENE E HANSON CUST | GARY W HANSON UNIF GIFT MIN ACT OR 131 MURREY LOOP TOLEDO OR 97391-9607 |
| 1546650 | IRENE HAYES WADLEY/SMYTHE | ONE ROCKEFELLER PLAZA NEW YORK NY 10020 |
| 1117744 | IRENE HERMANN TR UA OCT 10 95 | IRENE HERMANN REVOCABLE TRUST 355 GARDEN GROVE PKWY VERO BEACH FL 32962-7333 |
| 1122810 | IRENE JOANNA WELZIN | 135 FRANKLIN AVE STATEN ISLAND NY 10301-1235 |
| 1554613 | IRENE JORDAN | PO BOX 453 BELTON SC 29627 |
| 1118812 | IRENE M ALKIM | 8001 SO GREEN ST CHICAGO IL 60620-2546 |
| 1119032 | IRENE M LIND & | KAREN M LIND JT TEN 1505 HOSMER ST JOLIET IL 60435-4045 |
| 1119033 | IRENE M LIND & KENNETH K | LIND JT TEN 1505 HOSMER ST JOLIET IL 60435-4045 |
| 1118973 | IRENE M SLAPKE & ROBERT J SLAPKE | TR UA JUL 1 93 IRENE M SLAPKE FAMILY LIVING TR 7008 WEST WINDSOR NORRIDGE IL 60706 |
| 1567749 | IRENE M. KUENZEL | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1554602 | IRENE O'BRIEN HAMDAR | 1803 ELMWOOD AVE APT 3 BERWYN IL 60402 |
| 1568154 | IRENE O'BRIEN HAMDAR | 1717 E. 31ST STREET, APT 15 LA GRANGE PARK IL 60526 |
| 1127291 | IRENE P JENSEN | 23 MILL ST WOBURN MA 01801-3312 |
| 1566035 | IRENE RAMALHO | 714 BROADWAY APT #4 SOMERVILLE MA 2144 |
| 1209001 | IRENE SMOKOSKA TR UA APR 17 97 | IRENE SMOKOSKA REVOCABLE LIVING TRUST 1535 CHERBONEAU 13 DETROIT MI 48207-2843 |
| 1125038 | IRENE STANKIEWICZ | 6222 ELMWOOD AVE PHILADELPHIA PA 19142-3125 |
| 1121769 | IRENE TIRONE | 2458 LEIGHTON ST FORT LEE NJ 07024-3929 |
| 1100899 | IRESCO | 294 PLEASENT ACRES ROAD YORK PA 17402 |
| 1642477 | IRESON NANCY | Attn NANCY 7 HERITAGE RD PELHAM NH 3076 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1103608 | IRI - HOT WORK PERMITS | Attn 300 SOUTH RIVERSIDE PLZ S-1500 NORTH CHICAGO IL 60603 |
| 1642478 | IRIBARREN JACQUELINE | Attn JACQUELINE 517 N. OWEN MADISON WI 53705 |
| 1617858 | IRINA BELOVA | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1116271 | IRINA BOR | 5326 1-2 FOUNTAIN AVE LOS ANGELES CA 90029-0000 |
| 1124033 | IRIS B AILIN-PYZIK & | ALBERT J PYZIK JT TEN 3673 GOOSE LANE GRANVILLE OH 43023-9668 |
| 1122161 | IRIS GIBNEY | 23 AVENUE C LODI NJ 07644-1815 |
| 1128061 | IRIS H LEYLAND | 6 WIMER AVE BUCKHANNON WV 26201-2436 |
| 1121585 | IRIS LEE VINSON | 1612 BUDWOOD DRIVE RALEIGH NC 27609-3567 |
| 1555514 | IRISH AVIATION AUTHORITY | HAWKINS STREET DUBLIN 2 DB |
| 1642479 | IRISH VIRGINIA | Attn VIRGINIA 904 BOESEL AVENUE MANVILLE NJ 8835 |
| 1642480 | IRIZARRY JUAN | Attn JUAN 128 COLONIAL DRIVE EAST TAUNTON MA 2780 |
| 1642481 | IRIZARRY O | Attn O GPOB 3128 SAN JUAN PR 936 |
| 1122170 | IRMA GONZALEZ | 60 2G GILL LA ISELIN NJ 08830-0000 |
| 1116242 | IRMA J ONEY | C/O  IRMA J ASHLEY t605 B PACIFIC RUN CT PMB 71 BOX 262 SAN DIEGO CA 92143 |
| 1118977 | IRMA JANOVICS | 4827 W BALMORAL CHICAGO IL 60630-1503 |
| 1119432 | IRMA M BUCHELE | BOX 245 HOWARD KS 67349-0245 |
| 1121791 | IRMA WEISS INC | 125-73RD ST NORTH BERGEN NJ 07047-5810 |
| 1548199 | IRMCA/ICACI GOLF OUTING | 9860 N MICHIGAN ROAD CARMEL IN 46032 |
| 1642482 | IRMSCHER DOUGLAS | Attn DOUGLAS 3329 CASEY AVENUE  APT 101 LAS VEGAS NV 89120 |
| 1100859 | IRON AGE | P.O. BOX 1449 PITTSBURGH PA 15230-1449 |
| 1550840 | IRON AGE CORP | P O BOX 4479 PITTSBURGH PA 15205-0479 |
| 1559993 | IRON AGE CORP | 1200 MILLBURY ST  SUITE 7K-L WORCESTER MA 1607 |
| 1554168 | IRON AGE CORP | PO BOX 1449 PITTSBURGH PA 15205-1449 |
| 1095884 | IRON AGE CORP. | P. O. BOX 1449 PITTSBURGH PA 15230-1449 |
| 1098804 | IRON AGE CORPORATION | P. O. BOX PITTSBURGH PA 15230-1449 |
| 1551148 | IRON AGE CORPORATION | PO BOX 4580 PITTSBURGH PA 15205-1894 |
| 1554500 | IRON AGE CORPORATION | SUITE 400 PITTSBURGH PA 15205 |
| 1104396 | IRON AGE CORPORATION | ROBINSON PLAZA THREE, SUITE 400 PITTSBURGH PA 15205 |
| 1548201 | IRON AGE CORPORATION | P. O. BOX 1449 PITTSBURGH PA 15230-1449 |
| 1548202 | IRON AGE PROTECTIVE COMPANY | P. O. BOX 1449 PITTSBURGH PA 15230-1449 |
| 1100040 | IRON AGE SHOE CO. | P. O. BOX 4479 PITTSBURGH PA 15230-1449 |
| 1548203 | IRON CITY TRUCK CENTER | 4637 CAMPBELLS RUN ROAD PITTSBURGH PA 15205 |
| 1069250 | IRON MOUNTAIN | P. O. BOX 60709 DEPT 3-0309 LOS ANGELES CA 90060 |
| 1564730 | IRON MOUNTAIN | Attn DEPT #4-0319 P O BOX 60709 LOS ANGELES CA 90060-0709 |
| 1570545 | IRON MOUNTAIN | P O BOX 885 ALBANY NY 12201 |
| 1545421 | IRON MOUNTAIN | P O BOX 65017 CHARLOTTE NC 28265-0017 |
| 1564099 | IRON MOUNTAIN | Attn DO NOT USE SEE V#3773 P O BOX 65017 CHARLOTTE NC 28265-0017 |
| 1545660 | IRON MOUNTAIN/SAFESITE INC | Attn DEPT # 497 PO BOX 60709 LOS ANGELES CA 90060-0709 |
| 1100387 | IRON TAPES, INC. | 845 NAVAJO DENVER CO 80204 |
| 1561446 | IRONBOUND SUPPLY CO | P O BOX 5210 NEWARK NJ 07105-0210 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1548204 | IRONDALE BUILDERS SUPPLY COMPANY | Attn INC. 2615 CRESTWOOD BLVD. IRONDALE AL 35210 |
| 1554297 | IRONDALE COMMUNITY SCHOOL | 225 S. 16TH STREET IRONDALE AL 35210 |
| 1559802 | IRONDALE CUSTOM MACHINE | Attn 4264 UNDERWOOD INDUSTRIAL PARK P O BOX 100368 BIRMINGHAM AL. 35210 |
| 1555276 | IRONDALE FAMILY HEALTH CARE | 5431 BEACON DRIVE IRONDALE AL 35210 |
| 1616033 | IRONDALE FAMILY HEALTH CARE | PO BOX 830785 DRAWER 370 BIRMINGHAM AL 35283-0785 |
| 1614747 | IRONDALE HARDWARE INC | 2615 CRESTWOOD BLVD IRONDALE AL 35210 |
| 1555277 | IRONDALE WATER SYSTEM | PO BOX 100727 IRONDALE AL 35210-0727 |
| 1562183 | IRONDALE WATER SYSTEM | Attn IRONDALE SOLID WASTE P O BOX 100727 IRONDALE AL 35210-0727 |
| 1548206 | IRONPEDDLERS PARTS DIV INC. | 3504 ROCKY RIVER ROAD N MONROE NC 28110 |
| 1642483 | IRONS FORREST | Attn FORREST 181 SOUTH ROAD PEPPERELL MA 1463 |
| 1642484 | IRONS JAMES | Attn JAMES 11 ROSSITER CIRCLE NEWARK DE 19702 |
| 1579423 | IROQUOIS BUILDING | Attn C/O EASLEY AND RIVERS MEYRAN & FORBES AVE PITTSBURGH PA 15200 |
| 1611065 | IROQUOIS MEMORIAL | 200 FAIRMAN WATSEKA IL 60970 |
| 1599418 | IROQUOIS PAVING CORPORATION | 1889 EAST US HIGHWAY 24 WATSEKA IL 60970 |
| 1599793 | IROQUOIS PAVING CORPORATION | P.O. BOX 466 WATSEKA IL 60970 |
| 1599792 | IROQUOIS PAVING CORPORATION | PO BOX4666 WATSEKA IL 60970-4066 |
| 1642485 | IRPS BEVERLY | Attn BEVERLY 7580 S. 8500 E. ROAD ST  ANNE IL 60964 |
| 1554872 | IRS | Attn ATTN  MRS. WHEELER PO BOX 149047 AUSTIN TX 78714 |
| 1615695 | IRS | Attn ATLANTA SERVICE CENTER P O BOX 47-421 DORAVILLE GA 30362 |
| 1583638 | IRS CENTER | 5333 GET WELL ROAD MEMPHIS TN 38118 |
| 1583643 | IRS CENTER | 5333 GET WELL ROAD MEMPHIS TN 38100 |
| 1575644 | IRS DETROIT | Attn C/O COMMERCIAL INTERIORS 985 MICHIGAN AVENUE DETROIT MI 48226 |
| 1642486 | IRVAN GWENDOLYN | Attn GWENDOLYN 29 W 622 WAYNEWOOD DRIVE WEST CHICAGO IL 60185 |
| 1642487 | IRVIN BRADLEY | Attn BRADLEY RT. 1 BOX 173-B LEESVILLE LA 71446 |
| 1122391 | IRVIN E SEGREAVES | 3 PLAZA PLACE RD 3 PHILLIPSBURG NJ 08865-2058 |
| 1642488 | IRVIN EARNEST | Attn EARNEST ROUTE 1 BOX 773 RED OAK OK 74563 |
| 1642489 | IRVIN ELISSA | Attn ELISSA POST OFFICE BOX 9618 UNIVERSITY STA CLEMSON SC 29632 |
| 1591658 | IRVIN H. WHITEHOUSE | P.O. BOX 32670 LOUISVILLE KY 40232 |
| 1593648 | IRVIN H. WHITEHOUSE | Attn WAREHOUSE 4600 JENNINGS LN  LOUISVILLE KY 40218 |
| 1116984 | IRVIN J FUMAGALLI & | MARY E FUMAGALLI TR UA MAR 11 98 THE FUMAGALLI FAMILY TRUST 301 GRANT AVE PETRALUMA CA 94952-0000 |
| 1642490 | IRVIN ROBERT | Attn ROBERT 197 LAKE SOMERSET DRIVE MARIETTA GA 30064 |
| 1642491 | IRVIN WALTER | Attn WALTER RT 3 BOX 305 DECK RD GRAY COURT SC 29645 |
| 1642492 | IRVIN WENDEL | Attn WENDEL 6200 FIELD MARRERO LA 70072 |
| 1572555 | IRVINS CONC PRODS | P O BOX 826 LAFAYETTE IN 47902 |
| 1100686 | IRVINE ACCESS FLOORS | 1215 OLD DORSEY RD. HARMANS MD 21077 |
| 1105860 | IRVINE ACCESS FLOORS, INC. | Attn DEPARTMENT 04 P.O. BOX 9426 GAITHERSBURG MD 20898-9426 |
| 1599770 | IRVINE AUDITORIUM | Attn C/O  SHOEMAKER & BOYLE 32 PLUM STREET TRENTON NJ 8638 |
| 1591501 | IRVINE CENTER COLLEGE | APEX PLASTERING IRVINE CA 92709 |
| 1591450 | IRVINE ENTERTAINMENT CENTER | Attn BERGER BROTHERS C/O WESTSIDE BUILDING MATERIALS IRVINE CA 92709 |
| 1642494 | IRVIN KENNETH | Attn KENNETH 2230 GRAYTHORN ROAD BALTIMORE MD 21220 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1611233 | IRVINE MARRIOT | VON KARMAN AND MICHAELSON IRVINE CA 92714 |
| 1548198 | IRVINE PIPE & SUPPLY | 2501 SOUTH MAIN ST. SANTA ANA CA 92707 |
| 1119743 | IRVING B COOPER JR | P O BOX 416 E EAST FALMOUTH MA 02536-0416 |
| 1120703 | IRVING B EMPLE | PO BOX 1748 BANGOR ME 04402-1748 |
| 1642495 | IRVING CORRINE | Attn CORRINE 516 N. 99TH STREET WAUWATOSA WI 53226 |
| 1123969 | IRVING E RICHARDS & | MARSHA SILVER RICHARDS JT TEN 4 WHISPERWOOD LN CHAGRIN FALL OH 44022-6659 |
| 1570286 | IRVING F JENSON CO | Attn ATTN: SCOTT P O BOX 1618 SIOUX CITY IA 51102 |
| 1582320 | IRVING F. JENSEN | P O BOX 1618 SIOUX CITY IA 51102 |
| 1582321 | IRVING F. JENSEN | CENTRAL SAND COLUMBUS NE 68601 |
| 1582324 | IRVING F. JENSEN | Attn SOUTH END OF OMAHA INTERSECTION HWY 370 & HWY 75 OMAHA NE 68100 |
| 1582325 | IRVING F. JENSEN | HWY 370  T BELLEVUE NE 68005 |
| 1613188 | IRVING F. JENSEN | (BARTLETT) MILE MARKER 24 ON I29 THURMAN IA 51654 |
| 1582319 | IRVING F. JENSEN CO. | PO BOX 1618 SIOUX CITY IA 51102 |
| 1123932 | IRVING FISHMAN & MADELINE | FISHMAN JT TEN 28 HICKORY RD NEW HYDE PARK NY 11040-2326 |
| 1126983 | IRVING G TRAGEN & ELEANOR D | TRAGEN TR UA APR 15 99 THE TRAGEN FAMILY REVOCABLE LIVING TRUST OF 1999 925 GREENFIELD AVE HANFORD CA 93230-3506 |
| 1599806 | IRVING GENERAL CENEMAS | Attn C/O  WILLIAMS INSULATION BELTLINE ROAD @ HIGHWAY 183 IRVING TX 75014 |
| 1119733 | IRVING GOODMAN | 22 FARWELL AVE HYDE PK MA 02136-4004 |
| 1566213 | IRVING HICKS | 109-04 177TH STREET JAMAICA NY 11433 |
| 1608327 | IRVING HIGH ACADEMY | Attn C/O LCR 4601 NORTH MACAUTHUR IRVING TX 75038 |
| 1126089 | IRVING I HELD JR | 4716 MONUMENT AVE RICHMOND VA 23230-3727 |
| 1122896 | IRVING I SPIVAK & | MICHELE SPIVAK JT TEN 2 FARIWAY OVAL NEW HEMPSTEAD NY 10977-1723 |
| 1642496 | IRVING JACKIE | Attn JACKIE 1550 E BAY STREET BARTOW FL 33830 |
| 1116410 | IRVING LEFTOFF TR UA OCT 23 80 | THE HELENE S BROTMAN LIVING TRUST 901 FULTON AVE MONTEREY PARK CA 91755-4005 |
| 1642497 | IRVING LENNOX | Attn LENNOX 676 PARK AVENUE ELM VILLAGE EAST ORANGE NJ 7017 |
| 1117841 | IRVING LICHTER & BEATRICE LICHTER | JT TEN 20031 WATERS EDGE DR BOX 10 BOCA RATON FL 33429-0010 |
| 1582329 | IRVING MATERIALS  DO NOT USE | Attn USE # 241510 100 BURDSAL PARKWAY INDIANAPOLIS IN 46208 |
| 1593418 | IRVING MATERIALS DO NOT USE | Attn USE # 235776 1440 SELINDA AVE. LOUISVILLE KY 40213 |
| 1577888 | IRVING MATERIALS DO NOT USE | Attn USE #235776 1440 SELINDA AVENUE LOUISVILLE KY 40213 |
| 1591022 | IRVING MATERIALS DO NOT USE | Attn USE # 235775 1440 SELINDA AVENUE LOUISVILLE KY 40213 |
| 1593419 | IRVING MATERIALS DO NOT USE | Attn USE # 235775 1440 SELINDA AVE. LOUISVILLE KY 40213 |
| 1585576 | IRVING MATERIALS,INC | 1440 SELINDA AVE LOUISVILLE KY 40213 |
| 1127540 | IRVING MAX HALPERIN | 408 CATHERINE ST SOMERVILLE NJ 08876-2007 |
| 1122971 | IRVING NEWHOUSE CUST | ROBERT D NEWHOUSE UNIF GIFT MIN ACT NY P O BOX 233 MIDDLE VILLAGE NY 11379-0233 |
| 1570306 | IRVING READY MIX | 13415 COLDWATER ROAD FORT WAYNE IN 46845 |
| 1582327 | IRVING READY MIX, INC. | 13415 COLDWATER ROAD FORT WAYNE IN 46845 |
| 1597849 | IRVING READY MIX, INC. | 5939 E. CONCRETE DRIVE KENDALLVILLE IN 46755 |
| 1610613 | IRVING READY MIX, INC. | 13415 COLDWATER RD FORT WAYNE IN 46845 |
| 1595955 | IRVING READY MIX, INC. | 7238 LOWER HUNTINGTON ROAD FORT WAYNE IN 46809 |
| 1582328 | IRVING READY MIX, INC. | 20231 STATE RT 37 GRABILL IN 46741 |

Page:  1877 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595954 | IRVING READY MIX. INC. | 3807 MEYER ROAD FORT WAYNE IN 46825 |
| 1123783 | IRVING SCHIFFMAN CUST JORDAN | SCHIFFMAN UNIF GIFT MIN ACT NY 388 ELM DR SEARINGTOWN NY 11576-3013 |
| 1123830 | IRVING STARR | 21 EDGERTON RD ROCHESTER NY 14607-2908 |
| 1125606 | IRVING T SCHWARTZ | 430 CAMINO REAL AVE EL PASO TX 79922-2045 |
| 1117438 | IRVING W GLATER & | PHYLLIS A GLATER JT TEN 277 NORTH QUAKER LANE WEST HARTFORD CT 06119-1036 |
| 1123915 | IRVING WEISBROD & | FLORENCE WEISBROD JT TEN 3967 SEDGWICK AVE APT 13-A BRONX NY 10463-3112 |
| 1572554 | IRVINS CONCRETE PRODUCTS | PO BOX 826 LAFAYETTE IN 47902 |
| 1609532 | IRVINS CONCRETE PRODUCTS | **TO BE DELETED** LAFAYETTE IN 47905 |
| 1572556 | IRVINS CONCRETE PRODUCTS | 267 SMITH STREET LAFAYETTE IN 47905 |
| 1573003 | IRVINS INTERSTATE BRICK | P O BOX 19783 INDIANAPOLIS IN 46219 |
| 1609527 | IRVINS INTERSTATE BRICK | **TO BE DELETED** INDIANAPOLIS IN 46218 |
| 1612781 | IRVINS INTERSTATE BRICK | 2301 N. HAWTHORNE LANE INDIANAPOLIS IN 46218 |
| 107027 | IRWIN & POST | 65 LIVINGSTON AVENUE ROSELAND NJ 7068 |
| 1098419 | IRWIN A. DENEMARK, O.D.,P.C. | 6219 W. 63RD ST CHICAGO IL 60638 |
| 1599574 | IRWIN BUILDERS SUPPLY | PO BOX406 IRWIN PA 15642 |
| 1117379 | IRWIN C MCMANIS & | ROSEMARY J MCMANIS JT TEN 2241 POPLAR ST DENVER CO 80207-4061 |
| 1613189 | IRWIN CONC. CO. | RAILROAD STREET IRWIN PA 15642 |
| 1582330 | IRWIN CONCRETE CO | Attn PO BOX 387 PENN SHAFT RD IRWIN PA 15642 |
| 1582331 | IRWIN CONCRETE CO. | Attn P O BOX 387 PENN SHAFT RD IRWIN PA 15642 |
| 1123436 | IRWIN GOODMAN | 1420 KEW AVE HEWLETT NY 11557-1413 |
| 1548205 | IRWIN INTERNATIONAL INC. | 1312 NORTH 16TH AVENUE YAKIMA WA 98902 |
| 1642498 | IRWIN IVAN | Attn IVAN P.O BOX 1522 COLLINS MS 39428 |
| 1121574 | IRWIN JACK SHIFFER | K24 MC KIMMON VILLAGE RALEIGH NC 27607 |
| 1642500 | IRWIN JR. J | Attn J. 2407 EASTRIDGE ROAD TIMONIUM MD 21093 |
| 1117247 | IRWIN LANCE THORNTON | 11441 S STELLING RD CUPERTINO CA 95014-5024 |
| 1600602 | IRWIN LIBRARY | Attn C/O  FAST RESPONSE 32 PLUM STREET TRENTON NJ 8638 |
| 1122370 | IRWIN ROSE AS CUSTODIAN FOR | RYAN JASON ROSE UNDER THE NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 241 PINE BLVD MEDFORD NJ 08055-3410 |
| 1642499 | IRWIN WILLIAM | Attn WILLIAM 3925 CHURCHILL RD CHATTANOOGA TN 37406 |
| 1642501 | IRWIN, JR WARREN | Attn WARREN P. O. BOX 201 BRASHER FALLS NY 13613 |
| 1578382 | IS 145 | Attn EAST OF BQE (ROUTE 278) 80TH STRETTE & NORTHERN BLVD JACKSON HEIGHTS NY 99999 |
| 1578383 | IS 5 | JACOBUS STREET & 51ST AVENUE ELMHURST NY 11373 |
| 1096702 | IS&T: SOC. FOR IMAGING SCIENCE & TE | 7003 KILWORTH LN. SPRINGFIELD VA 22151 |
| 1100172 | ISA | P. O. BOX 3561 DURHAM NC 27702-9993 |
| 1564009 | ISA | PO BOX 3561 DURHAM NC 27702 |
| 1100612 | ISA | Attn 67 ALEXANDER DRIVE P. O. BOX 12277 RESEARCH TRIANGLE PARK NC 27709 |
| 1074892 | ISAAC BRANT LEDMAN & BECKER | THE MIDLAND BLDG. 250 E BROAD STREET COLUMBUS OH 43215 |
| 1119062 | ISAAC NEWTON MITCHELL | 12 MELROSE COURT JACKSONVILLE IL 62650-2617 |
| 1122092 | ISAAC PARKER CROWTHER | SPRING VALLEY RD MORRISTOWN NJ 7960 |
| 1642503 | ISAACS ELIZABETH | Attn ELIZABETH 8890 LINCOLN ST, BOX 20 SAVAGE MD 20763 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642504 | ISAACS JEFFREY | Attn JEFFREY 1390 7TH ST. NW #19 ST. PAUL MN 55112 |
| 1642505 | ISAACS MARK | Attn MARK 255A PLEASANTVIEW DR PISCATAWAY NJ 8854 |
| 1642506 | ISAACS MARK | Attn MARK 255A PLEASANTVIEW DR PISCATAWAY NJ 8854 |
| 1642507 | ISAACSON JAMES | Attn JAMES 1105 YELLOW CRK. EST. EVANSTON WY 82930 |
| 1642508 | ISAACSON JERRY | Attn JERRY 228 PFORZHEIMER  HOUSE MC CAMBRIDGE MA 2138 |
| 1642509 | ISAACSON MARK | Attn MARK 1315 BENTON ST. LAKEWOOD CO 80214 |
| 1642510 | ISAACSON MARK | Attn MARK 513 HICKORY PLACE SANTA CLARA CA 95051 |
| 1642511 | ISAACSON RANDAL | Attn RANDAL 6839 WELLAUER  DRIVE WAUWATOSA WI 53213 |
| 1121371 | ISABEL WILLIAMS | 3430 TIFFINTOWN ROAD VICKSBURG MS 39183-1536 |
| 1127532 | ISABELLA J DE GEORGE | 16 HALE CT METUCHEN NJ 08840-1631 |
| 1551735 | ISABELLA M SCICHILONE | Attn DBA ASSISTANCE 152 WEBSTER STREET WEST NEWTON MA 02465-1847 |
| 1544654 | ISABELLA STEWART GARDNER MUSEUM | 2 PALACE ROAD BOSTON MA 2115 |
| 1128009 | ISABELLE O WILLIAMS | 209 TWO WILLIAMS 16G ST CROIX 00840-0209 |
| 1554464 | ISAC | PO BOX 904 DEERFIELD IL 60015 |
| 1100152 | ISAIE QUENNEVILLE INC. | 39, AVENUE DU PARC VALLEYFIELD QC J6T 2R1 CANADA |
| 1118498 | ISAO TAKEMOTO CUST | SHERI MAHEALANI TAKEMOTO UNDER THE HI UNIF TRAN MIN ACT 2212 HUNNEWELL PL HONOLULU HI 96822-2145 |
| 1642512 | ISAS GRACIELA | Attn GRACIELA 127 E DENNI ST WILMINGTON CA 90744 |
| 1642513 | ISBELL RETA | Attn RETA 305 E. 11TH ST. COLORADO CITY TX 79512 |
| 1561113 | ISCEBS | P O BOX 209 BROOKFIELD WI 53008-0209 |
| 1100516 | ISCO, INC. | Attn C/O C.C. LYNCH AND ASSOCIATES P.O. BOX 456 PASS CHRISTIAN MS 39571 |
| 1113647 | ISCO, INC. | Attn ATTN: PURCHASING 4700 SUPERIOR STREET LINCOLN NE 68504-1398 |
| 1617693 | ISCO, INC. | P O BOX 3362 OMAHA NE 68103-0362 |
| 1115666 | ISCO, INC. | Attn ATTN: ACC1S PAYABLE PO BOX 82705 LINCOLN NE 68501-2705 |
| 1102748 | ISCO, INC. | P.O. BOX 82565 LINCOLN NE 68501-2565 |
| 1642514 | ISENBERGER THURLO | Attn THURLO 115 MASON ST LENA IL 61048 |
| 1642515 | ISENSEE ANGELA | Attn ANGELA 2885 KIETZKE LANE 56 RENO NV 89511 |
| 1069202 | ISG RESOURCES | Attn DANIEL D. DYKSTRA ESQ 701 PIERCE STREET SUITE 200 SIOUX CITY IA 51102 |
| 1607514 | ISG RESOURCES, INC | 136 E. SOUTH TEMPLE #1900 SALT LAKE CITY UT 84111 |
| 1583387 | ISG RESOURCES, INC. | Attn DO NOT USE - USE #237194 P. O. BOX 3557 SIOUX CITY IA 51102 |
| 1607568 | ISG RESOURCES, INC. | 136 E. SOUTH TEMPLE #1900 SALT LAKE CITY UT 84111 |
| 1583388 | ISG RESOURCES, INC. | Attn MIDWEST FLY ASH & MATERIALS P. O. BOX 3557 SIOUX CITY IA 51102 |
| 1583386 | ISG RESOURSES, INC. | Attn 2310 HAWKEYE DRIVE P.O. BOX 3557 SIOUX CITY IA 51102 |
| 1583406 | ISG RESOURSES, INC. | Attn MIDWEST FLY ASH & MATERIALS, INC. 2310 HAWKEYE DRIVE SIOUX CITY IA 51102 |
| 1105952 | ISG TRANSPORTATION, INC. | 7965 GOREWAY DR., UNIT #2 BRAMPTON ON L6T 5T5 CANADA |
| 1074893 | ISGETT & POWELL | P.O. BOX 1505 COLUMBIA SC 29202 |
| 1642516 | ISGUR IRVING | Attn IRVING 139 BROOK ST FRAMINGHAM MA 1701 |
| 1642517 | ISGUR SUSAN | Attn SUSAN 24B PINE TRAIL GROTON MA 1450 |
| 1642518 | ISHEE STEPHEN | Attn STEPHEN RT. 5 BOX 159A LAUREL MS 39440 |
| 1071364 | ISHIMOTO TRADING CO | 1472 WEST 178TH ST GARDENA CA 90248 |
| 1562863 | ISI DOCUMENT SOLUTION | PO BOX 71416 CHICAGO IL 60694-1416 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1544655 | ISI GROUP, INC. | 717 FIFTH AVENUE NEW YORK NY 10022 |
| 1100562 | ISI INTERNATIONAL, INC. | 428 MAIN STREET HUDSON MA 1749 |
| 1561431 | ISI NORGREN INC | Attn SDS 12-1519 P O BOX 86 MINNEAPOLIS MN 55486-1519 |
| 1562228 | ISIB | Attn INSTITUT DE SECURITE INCENDIE 155 RUE DE LA LOI BRUXELLES IT 1000 |
| 1557341 | ISIB INSTITUTE DE SECURITE | QUAI BANNING 6 LIEGE IT 4000 |
| 1127598 | ISIDOR L GORDON | 175 E 74 STREET APT 19B NEW YORK NY 10021-3210 |
| 1122684 | ISIDORE FALK | 188 E 70TH ST APT 29A NEW YORK NY 10021-5170 |
| 1116552 | ISIDRO T GUTIERREZ & | LUPE GUTIERREZ JT TEN 1633 CRESTVIEW CIRCLE SAN LUIS OBISPO CA 93401-6015 |
| 1602053 | ISLA TRADE CORPORATION | 4240 SW 72 AVENUE MIAMI FL 33155 |
| 1582334 | ISLAND BLOCK | 21 W. BOOKER AVE. WYANDANCH NY 11798 |
| 1582333 | ISLAND BLOCK MFG. CORP | 21 W BOOKER AVE WYANDANCH NY 11798 |
| 1570927 | ISLAND CAN CORPORATION | PO BOX2832 BAYAMON PR 619 |
| 1612682 | ISLAND CAN CORPORATION | Attn LUCHETTI INDUSTRIAL PARK STREET "C" & ROAD 167 BAYAMON PR 619 |
| 1596075 | ISLAND CONCRETE PRODUCTS | 903 COMMERCE DRIVE OAK BROOK IL 60521 |
| 1595334 | ISLAND CONSTRUCTION CO. LTD | ATTN: ACCOUNTS PAYABLE FREEPORT IT BAHAMAS |
| 1613763 | ISLAND CONSTRUCTION CO., LTD. | PO BOXF-40035 FREEPORT IT BAHAMAS |
| 1582364 | ISLAND DOCK CO | ABEL ST. KINGSTON NY 12401 |
| 1582362 | ISLAND DOCK LUMBER INC | PO BOX1598 KINGSTON NY 12402 |
| 1582363 | ISLAND DOCK LUMBER INC | Attn CENTRAL P O BOX 788 DIV MIRON RIM KINGSTON NY 12401 |
| 1582332 | ISLAND IMPORTS/EXPORTS | 1717 N. BAYSHORE DRIVE # 2657 MIAMI FL 33132 |
| 1600132 | ISLAND IMPORTS/EXPORTS | 1717 N. BAYSHORE DRIVE #2657 MIAMI FL 33132 |
| 1605687 | ISLAND INSTRUMENTATION | 9910 BELWARD CAMPUS DR ROCKVILLE MD 20850 |
| 1582356 | ISLAND INTERNATIONAL | 100 SCHOOL STREET PAWTUCKET RI 2860 |
| 1601282 | ISLAND INTERNATIONAL INDUSTRIES | 661 UNION AVENUE HOLTSVILLE NY 11742 |
| 1601342 | ISLAND INTERNATIONAL, INC. | Attn WAREHOUSE 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1601341 | ISLAND INTERNATIONAL, INC. | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1594914 | ISLAND LATH & PLASTERING | Attn C/O J&M EQUIPMENT 15 MIDDLE AVE. HOLTSVILLE NY 11742 |
| 1582335 | ISLAND LATHING & PLASTERING | 15 MIDDLE AVE HOLTSVILLE NY 11742 |
| 1593621 | ISLAND LATHING & PLASTERING | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1582336 | ISLAND LATHING & PLASTERING | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1593572 | ISLAND LATHING & PLASTERING | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1069220 | ISLAND LATHING AND PLASTERING | Attn AHMUTY DEMERS & MCMANUS 200 I.U. WILLETS ROAD ALBERTSON NY 11507 |
| 1557006 | ISLAND MOVERS INC | PO BOX 17865 HONOLULU HI 96817 |
| 1551930 | ISLAND PHOTOGRAPHY | 1401 ATLANTIC AVENUE TALLAHASSEE FL 32304 |
| 1582385 | ISLAND PLASTERING | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1613682 | ISLAND PLASTERING | 15 MIDDLE AVENUE HOLTSVILLE NY 11742 |
| 1604822 | ISLAND POWER TOOL & HARDWARE | 215 RONKONKOMA AVE LAKE RONKONKOMA NY 11779 |
| 1599117 | ISLAND READY MIX, INC. | 170 RAILROAD AVENUE CENTER MORICHES NY 11934 |
| 1612503 | ISLAND REHAB | Attn C/O EASTERN MATERIAL NORTHWEST CORNER OF NORTH OCEAN AVE AND LONG ISLAND EXPRESSWAY SERVICE HOLTSVILLE NY 11742 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 15/79195 | ISLANDERS POOLS | 3303 RTE 1 LAWRENCEVILLE NJ 8648 |
| 1582740 | ISLE OF CAPRI | Attn 100 WEST LAKE AVENUE C/O KING AND COMPANY WESTLAKE LA 70669 |
| 1642520 | ISLER JAMES | Attn JAMES 34 SYMPHONY RD    APT B1 BOSTON MA 2115 |
| 1596486 | ISLIP FEDERAL COURTHOUSE ⊕⊕ | Attn C/O ISLAND SPUR DRIVE & CARLTON AVENUE ISLIP NY 11751 |
| 1616196 | ISO-ONLINE INC | 60 PARKRIDGE DR #8 SAN FRANCISCO CA 94131 |
| 1564715 | ISOLATEK | 41 FURNACE ST STANHOPE NJ 7874 |
| 1618835 | ISOLATEK INTL | 3340 BINGLE RD HOUSTON TX |
| 1604823 | ISOLATEK(US MINERAL PRODUCTS) | 41 FURNACE STREET STANHOPE NJ 7874 |
| 1606742 | ISOLATEK(US MINERAL PRODUCTS) | 14451 INDUSTRY CIRCLE LA MIRADA CA 90638 |
| 1606122 | ISOLATEK(US MINERAL PRODUCTS) | 701 NORTH BROADWAY ST. HUNTINGTON IN 46750 |
| 1603411 | ISOLATION AIR-PLUS, INC. | 75, RUE DES GRANDS LACS ST AUGUSTIN QC G3A 1T5 CANADA |
| 1611329 | ISOLATION ALGON FIREPROOFING SALES | Attn ISOLATION ALGON (2000) INC. 1272 AVE LAPLACE LAVAL QC H7C 2M4 CANADA |
| 1602072 | ISOLATION J. LIRETTE INC. | 19 RUE VARENNE GATINEAU QC J8T 8G7 CANADA |
| 1106149 | ISOLATION TECH. | Attn C/O C.R. MCBRIDE, JR P.O. BOX 4408 LAKE CHARLES LA 70606 |
| 1096860 | ISOLATION TECHNOLOGY, INC. | P.O. BOX 460 MASSAPEQUA NY 11758 |
| 1597610 | ISOM BROTHERS | Attn CONTAINMENT SOLUTIONS 200 EVANS CALDWELL ID 83605 |
| 1642521 | ISOM JAMES | Attn JAMES 1409 ROPER MTN RD 460 GREENVILLE SC 29615 |
| 1100474 | ISOMEDIX OPERATIONS | 9 APOLLO DRIVE WHIPPANY NJ 7981 |
| 1072701 | ISONET USA INTL CO LTD | Attn #F 377 SOUTH LEMON AVENUE WALNUT CA 91789 |
| 1595387 | ISORCA | 1226 WEAVER DRIVE GRANVILLE OH 43023 |
| 1113648 | ISOTEC | Attn ATTN: PURCHASING DEPT. 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1115776 | ISOTEC | 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1114850 | ISOTEC | Attn ATTN: ACCOUNTS PAYABLE 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 15/2176 | ISOTEC INC. | 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1107514 | ISOTEC, INC. | Attn ATTN: ACCOUNTS PAYABLE 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1111351 | ISOTEC, INC. | Attn ATTN: BRIAN HOUSE 3858 BENNER ROAD MIAMISBURG OH 45342 |
| 1100781 | ISOTHERM | Attn C/O G.F. MORIN CO. 8667 CHERRY LN. LAUREL MD 20707 |
| 1096852 | ISOTHERM INC | Attn 1118 ENTERPRISE PLACE P.O. BOX 172379 ARLINGTON TX 76003 |
| 1107470 | ISP | Attn ATTN: ACCOUNTS PAYABLE BLDG. 803 1361 ALPS ROAD WAYNE NJ 7470 |
| 1564259 | ISP ALGINATES, INC. | P.O. BOX 846312 DALLAS TX 75284-6312 |
| 1107455 | ISP CHEMICALS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 37 CALVERT CITY KY 42029 |
| 1107456 | ISP CHEMICALS | PO BOX 2141 TEXAS CITY TX 77590 |
| 1111293 | ISP CHEMICALS | HIGHWAY 95 INDUSTRIAL AREA CALVERT CITY KY 42029 |
| 1115215 | ISP CHEMICALS | HWY 146 TEXAS CITY TX 77590 |
| 1111634 | ISP FINE CHEMICALS | 238 SOUTH MAIN STREET ASSONET MA 2702 |
| 1115218 | ISP FINE CHEMICALS | 1979 ATLAS STREET COLUMBUS OH 43228 |
| 1107459 | ISP MINERALS | PO BOX 248 PEMBINE WI 54156 |
| 1111295 | ISP MINERALS | KREMLIN PLANT PEMBINE WI 54156 |
| 1111296 | ISP MINERALS | 1455 OLD WAYNESBORO ROAD BLUE RIDGE SUMMIT PA 17214 |
| 1115216 | ISP MINERALS | #1 HILLCREST DRIVE ANNAPOLIS MO 63620 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107461 | ISP MINERALS | PO BOX 186 ANNAPOLIS MO 63620 |
| 1107460 | ISP MINERALS | PO BOX 0 BLUE RIDGE SUMMIT PA 17214 |
| 1111807 | ISP MINERALS INC | Attn INDUSTRIAL PRODUCTS DIV KREMLIN ROAD PEMBINE WI 54156 |
| 1100681 | ISP TECH. | P. O. BOX 1006 BOUND BROOK NJ 8805 |
| 1565144 | ISP TECHNOLOGIES INC. | PO BOX 14990-F SAINT LOUIS MO 63150 |
| 1100051 | ISPA CO. | 20 S FRANKLINTOWN RD. BALTIMORE MD 21223 |
| 1555754 | ISPAC | 1201 DON DIEGO AVE. SANTA FE NM 87505 |
| 1074894 | ISRAEL & WOOD | SUITE 501 GRANT BUILDING PITTSBURGH PA |
| 1071366 | ISRAEL AIRCRAFT | Attn C/O ISC TRANSPORT 71-08 51ST AVE WOODSIDE NY 11377 |
| 1071365 | ISRAEL AIRCRAFT | Attn PURCHASING LTD 50 WEST 23RD ST NEW YORK NY 10010 |
| 1072759 | ISRAEL AIRCRAFT INTL INC | BENGURION INTL AIRPORT LOD IT 70100 ISRAEL |
| 1070360 | ISRAEL ANDLER & SONS INC | Attn P O BOX 148 376 THIRD STREET EVERETT MA 2149 |
| 1070848 | ISRAEL ANDLER & SONS INC | Attn P O BOX 148 376 THIRD STREET EVERETT MA 2149 |
| 1550441 | ISRAEL ANDLER & SONS INC | Attn P O BOX 148 376 THIRD STREET EVERETT MA 2149 |
| 1605496 | ISRAEL ELECTRIC CORPORATION | P.O. BOX 10 HAIFA IT 31000 ISRAEL |
| 1642522 | ISRAEL JOSEPH | Attn JOSEPH 111 E SCENIC DRIVE TRAVELERS REST SC 29690 |
| 1642523 | ISRAEL JOSEPH | Attn JOSEPH 111 E SCENIC DRIVE TRAVELERS REST SC 29690 |
| 1642524 | ISRAEL MARC | Attn MARC 420 CENTRAL PARKWEST NEW YORK NY 10025 |
| 1560658 | ISRAEL TODAY | P O BOX 9070 NORTHRIDGE CA 91328 |
| 1550207 | ISS CLEANING SVCS GROUP INC | P.O. BOX 19489 NEWARK NJ 07195-0489 |
| 1558080 | ISS INTL SERVICE SYSTEM INC | PO BOX 19061 NEWARK NJ 07195-0061 |
| 1544656 | ISS INTL SERVICE SYSTEM INC. | P.O. BOX 19061 NEWARK NJ 07195-0061 |
| 1559743 | ISS INTL SERVICE SYSTEM INC. | DRAWER 198352 ATLANTA GA 30384-8352 |
| 1560544 | ISS INTL SERVICE SYSTEMS.INC. | DRAWER CS198352 ATLANTA GA 30384-8352 |
| 1560254 | ISS LANDSCAPE MANAGEMENT SERVICES | DRAWER CS198352 ATLANTA GA 30384-8382 |
| 1610847 | ISSAQUAH HIGH SCHOOL | 1122 228TH AVENUE SE ISSAQUAH WA 98027 |
| 1642525 | ISSARI BAHRAM | Attn BAHRAM 109 WATERFORD CLUB D LITHIA SPRINGS GA 30057 |
| 1642526 | ISTRE ANDREW | Attn ANDREW P.O. BOX 295 SULPHUR LA 70664 |
| 1642527 | ISTRE FRED | Attn FRED 410 FRED ISTRE ROAD SULPHUR LA 70665 |
| 1642528 | ISTRE FRED | Attn FRED 410 FRED ISTRE ROAD SULPHUR LA 70665 |
| 1593716 | IT CORP. | 336 W. ANAHEIM ST. WILMINGTON CA 90744 |
| 1582374 | IT CORPORATION | 2790 MOSSIDE BLVD MONROEVILLE PA 15146 |
| 1555441 | IT&T AG | BAHNHOFSTR.25 6300 ZUG - SWITZERLAND ZG 9999 |
| 1614808 | ITALCORK INC | 21707 8TH STREET EAST #16 SONOMA CA 95476 |
| 1577532 | ITALIAN CHANCERY | Attn C/O C.J. COAKLEY 3000 WHITE HAVEN N.W. OFF MASS AVE. WASHINGTON DC 20040 |
| 1593452 | ITAPSA | Attn C/O DESPACHOS CASTANEDA WAREHOUSE LANE 4702 LAREDO TX 78041 |
| 1611279 | ITAPSA | Attn C/O CASO IMEX FORWARDING CO. 514 ENTERPRISE BLDG. LAREDO TX 78045 |
| 1579507 | ITAPSA    C/O JUAN CARRANZA | Attn INTERAMERICA INDUSTRIAL PARK 14207 ATLANTIC AVE. LAREDO TX 78041 |
| 1582449 | ITAPSA S.A. DE C.V. | KM 19.5 CARR MEXICO-TEXCOCO LOS REYES, LA PAZ EDO. DE MEXICO IT 56400 MEXICO |
| 1579506 | ITAPSA S.A. DE C.V. | Attn KM 19.5 CARR MEXICO-TEXCOCO LOSREYES, LA PAZ EDO. DE MEXICO IT 56400 MEXICO |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582448 | ITAPSA S.A. DE C.V. | Attn MUNICIPIO DE LOS REYES KM 19.5 CARREETERA MEXICO EDO DE MEXICO C IT 56400 MEXICO |
| 1579508 | ITAPSA S.A. DE C.V. (DESP) | Attn C/O DESPACHOS CASTENEDA INC. 4702 WAREHOUSE LANE LAREDO TX 78041 |
| 1582450 | ITAPSA, C/O CASO IMEX FORWARDING CO | 514 ENTERPRISE BLDG. LAREDO TX 78045 |
| 1561553 | ITARU NAKAMURA | NO. 19-14 KAMINOGE 2-CHOME.SETAGAYA TOKYO   158-0093 13 99999 |
| 1080832 | ITARU NAKAMURA | NO. 19-14 KAMINOGE 2-CHOME SETAGAYA-KU TOKYO 158-0093 |
| 1072846 | ITAUTEC PHILCO SA | Attn GRUPO ITAUTEC PHILCO RUA JUTAI445-AREA PIONEIRA 2 SETOR D DISTRITO INDSUTRIAL AM BRAZIL |
| 1073183 | ITAUTEC PHILCO SA | Attn GRUPO ITAUTEC PHILCO AV BURITI 5385 MANAUS AM AM 0 BRAZIL |
| 1102800 | ITC INC. | Attn 405 E. JOPPA RD. P.O. BOX 20191 BALTIMORE MD 21284-0191 |
| 1582370 | ITC INC. | Attn C/O KINTETSU AIR FREIGHT FOR EXPORT TO KOREA BOSTON MA 2201 |
| 1557990 | ITC JAPAN LIMITED | 4-8 SHINBASHI 3 CHOME MINATO-KU TOKYO JAPAN 13 105 |
| 1096332 | ITC, INC. | 6 N. PARK DR., STE. 105 HUNT VALLEY MD 21030 |
| 1111294 | ITC, INC. | Attn C/O YANGMING MARINE TRANS. WANDO TERM. CHARLESTON SC 29418 |
| 1582367 | ITC, INC. | Attn ROUTE 1, BOX 468 D C O DRY BRANCK KAOLIN CO. DRY BRANCH GA 31020 |
| 1582366 | ITC, INC. | Attn C/O YANG MING MARINE TRANSPORT GEORGIA PORT AUTHORITY GARDEN CITY GA 31408 |
| 1582365 | ITC, INC. | 6 NORTH PARK DRIVE  SUITE 105 HUNT VALLEY MD 21030 |
| 1107457 | ITC, INC. | 6 NORTH PARK DRIVE, STE 105 HUNT VALLEY MD 21030 |
| 1582368 | ITC, INC. | Attn GEORGIA PORTS AUTHORITY C/O YANG MING LINE GARDEN CITY GA 31408 |
| 1599506 | ITC, INC. | 405 EAST JOPPA ROAD BALTIMORE MD 21286 |
| 1582373 | ITC, INC. | Attn GOERGIA PORT AUTHORITY C/O YANG MING LINE GARDEN CITY GA 31408 |
| 1582371 | ITC, INC. | Attn C/O YANG MING LINE GEORGIA PORT AUTHORITY GARDEN CITY GA 31408 |
| 1582369 | ITC, INC. | Attn DESTINATION: JAPAN C/O YUSEN AIR CARGO BOSTON MA 2201 |
| 1599851 | ITEMS, INC. | 3307 VINE STREET GRANDVILLE MI 49418 |
| 1599852 | ITEMS, INC. | Attn ATTN:  SHANNON BATKA 11288  U.S.31 GRAND HAVEN MI 49417 |
| 1642529 | ITEN DIANE | Attn DIANE RT 2 BOX 472 MOMENCE IL 60954 |
| 1618943 | ITHACA WASTE WATER TREATMENT FACILI | 525 THIRD ST ITHACA NY 14850 |
| 1069551 | ITHACA WASTEWATER FACILITY | 525 THIRD ST. ITHACA NY 14850 |
| 1609920 | ITI INTER-TRADE INDUSTRIAL, INC. | Attn SUITE 116 9655 SOUTH DIXIE HIGHWAY MIAMI FL 33156-2222 |
| 1072032 | ITI MANUFACTURING INC | Attn RT #513 2 BARKMAN PLAZA/PO BOX 15 CALIFON NJ 7830 |
| 1563924 | ITINFOSOURCE.COM | 50 DAY STREET NORWALK CT 6855 |
| 1071879 | ITL CIRCUITS | 90 DON PARK ROAD MARKHAM ONTARIO ON L3R 1C4 CANADA |
| 1097064 | ITM SOLUTIONS, INC. | Attn LONDON, ONTARIO  CANADA 215 PICCADILLY ST.  STE. 203 LONDON ON N6A 1S2 CANADA |
| 1098929 | ITMA-T CIA LTDA. | P.O. BOX17-11-4929 AV6DE DICIEMBRE QUITO ECUADOR SA IT ECUADOR |
| 1114740 | ITMA-T CIA. LTDA. | PO BOX 17-11-4929 QUITO IT ECUADOR |
| 1606121 | ITOCHU CABLE SERVICE INC. | 196 QUIGLEY BLVD. NEW CASTLE DE 19720-4104 |
| 1552148 | ITOCHU SPECIALTY CHEMICALS, INC. | P.O. BOX 19105 NEWARK NJ 07195-0105 |
| 1557124 | ITP EDUCATION | P.O. BOX 95999 CHICAGO IL 60694-5999 |
| 1548207 | ITP PROF&REFERENCE | BOX 95913 CHICAGO IL 60694-5913 |
| 1071966 | ITRON INC | 2401 NORTH STATE ST WASECA MN 56093 |
| 1593069 | ITRON INC | 2401 NORTH STATE ST WASECA MN 56093 |
| 1556346 | ITS INTERTEK SERVICES | POST OFFICE BOX 73283 CHICAGO IL 60673-7283 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1562915 | ITS INTERTEK SERVICES | 70 CODMAN HILL ROAD BOXBOROUGH MA 1719 |
| 1570499 | ITS INTERTEK SERVICES CORPORATION | P.O. BOX 73283 CHICAGO IL 60673-7283 |
| 1564654 | ITS MUNCH TIME | SOUTH MAIN ST & EAST MONTGOMERY NORTH WALES PA 19454 |
| 1102721 | ITS OAK RIDGE | P.O. BOX 6018 OAK RIDGE TN 37831 |
| 1558838 | ITS OF WEST ATLANTA INC | 3700 WENDELL DR SUITE 26 ATLANTA GA 30336 |
| 1610614 | ITT | Attn 1225 ENTERPRISE DR, PARTS SUPPLY DIV, WINCHESTER KY 40391 |
| 1071370 | ITT AEROSPACE | Attn OPTICAL DIVISION 3700 E PONTIAC ST FORT WAYNE IN 46803 |
| 1073240 | ITT AEROSPACE | 1919 WEST COOK ROAD FORT WAYNE IN 46818 |
| 1071971 | ITT AEROSPACE | PO BOX 3700 FORT WAYNE IN 46801 |
| 1103613 | ITT BARTON INDUSTRIAL SALES | Attn 349 WEST 195TH STREET P O BOX 466 GLENWOOD IL 60425 |
| 1071369 | ITT CANNON | 666 E DYER ROAD SANTA ANA CA 92702 |
| 1071368 | ITT CANNON ELECTRIC DIV | ACCTS PAYABLE SANTA ANA CA 92705 |
| 1102172 | ITT FLYGT | 300 AV. LABROSSE POINTE CLAIRE QC H9R 4V5 CANADA |
| 1071371 | ITT GILFILLAN | 7821 ORION AVENUE VAN NUYS CA 91409 |
| 1111290 | ITT GRAPHICS | Attn SPS OPERATION 1700 SUNSET DRIVE PLYMOUTH WI 53073 |
| 1072121 | ITT HIGBIE BAYLOCK | Attn OSCODA PLANT 4700 N INDUSTRIAL ROW OSCODA MI 48750 |
| 1557174 | ITT INDUSTRIES | Attn ITT BARTON SALES P.O. BOX 90036 CITY OF INDUSTRY CA 91715 |
| 1557175 | ITT INDUSTRIES | Attn ITT BARTON SALES P.O. BOX 90036 CITY OF INDUSTRY CA 91715 |
| 1620501 | ITT INDUSTRIES INC | JANE DOBSON FOUR W RED OAK LANE WHITE PLAINS NY 10604 |
| 1618128 | ITT RAYONIER INCORPORATED | R M GROSS 1177 SUMMER ST STAMFORD CT 06904 |
| 1549164 | ITT RESEARCH INSTITUTE | Attn NORTHERN TRUST BANK LOCK BOX 92003 CHICAGO IL 60675-2003 |
| 1671264 | ITT-GOULDS PUMPS | 240 FALLS ST. SENECA FALLS NY 13148 |
| 1565827 | ITM | Attn INSTITUTE FOR TRUCK TRANSPORTATION 66 CANAL CENTER PLAZA #600 ALEXANDRIA VA 22314 |
| 1104102 | ITW | Attn CORTRON DIV. 6601 W. IRVING PARK RD. CHICAGO IL 60634 |
| 1070087 | ITW ANGLEBOARD | P O BOX 71437 CHICAGO IL 60694-1437 |
| 1563023 | ITW BINKS - GLENDALE HTS IL | 75 REMITTANCE DR - SUITE 1573 CHICAGO IL 60675-1573 |
| 1617337 | ITW BINKS - GLENDALE HTS IL | 75 REMITTANCE DR - SUITE 1573 CHICAGO IL 60675-1573 |
| 1109683 | ITW DEVCON | 30 ENDICOTT STREET DANVERS MA 01923-3786 |
| 1548208 | ITW DYNATEC | P.O. BOX 95523 CHICAGO IL 60694-5523 |
| 1107451 | ITW GRAPHICS | Attn ATTN ACCTS PAYABLE CONSIN 1700 SUNSET DRIVE PLYMOUTH WI 53073 |
| 1113627 | ITW GRAPHICS | Attn SPS OPERATION 1700 SUNSET DRIVE PLYMOUTH WI 53073 |
| 1604275 | ITW HIGHLAND | 1240 WOLCOTT STREET WATERBURY CT 06722-1858 |
| 1107468 | ITW HOLOGRAPHIC & SPECIALTY FILMS | Attn ATTN: ACCOUNTS PAYABLE AAN ITW DECORATING COMPANY 40 EAST NEWBERRY ROAD BLOOMFIELD CT 6002 |
| 1115774 | ITW HOLOGRAPHIC & SPECIALTY FILMS | Attn AN ITW DECORATING COMPANY 40 EAST NEWBERRY ROAD BLOOMFIELD CT 6002 |
| 1553586 | ITW/NORWOOD | Attn MARKING SYSTEMS PO BOX 92671 CHICAGO IL 60675-2671 |
| 1551921 | IVAN ALLEN CO. | P.O. BOX 1712 ATLANTA GA 30301-1712 |
| 1123065 | IVAN JACOBS | 20 SCOTT AVE IN BABYLON NY 11703-5107 |
| 1123194 | IVAN JOHN AXTELL | HC 86 BOX 23 MASONVILLE NY 13804-9708 |
| 1592736 | IVAN KRESS | Attn 6001 E. COLUMBIA ROAD C/O KIP METCALF BOISE ID 83706 |
| 1559024 | IVANHOE INDUSTRIES INC | 818 WM LEIGH DR - BLDG H TULLYTOWN PA 19007 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: **04/25/2001**
Time: **13:01:37**

| Person Code | Name | Address |
|---|---|---|
| 1552480 | IVAX INDUSTRIES | P O BOX 98032 CHICAGO IL 60693-8032 |
| 1107464 | IVC INDUSTRIAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE 2250 VALLEY AVENUE INDIANAPOLIS IN 46218 |
| 1107463 | IVC INDUSTRIAL COATINGS- DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 18163 INDIANAPOLIS IN 46218 |
| 1642530 | IVER JAMES | Attn JAMES 2680 HWY. 308 RACELAND LA 70394 |
| 1642531 | IVERS BRUCE | Attn BRUCE 211 SAWMILL ROAD W SPRINGFIELD MA 1089 |
| 1642532 | IVERSEN JAMES | Attn JAMES 306 21ST ST NE CEDAR RAPIDS IA 52402 |
| 1572104 | IVERSON INDUSTRIES | 4814 PETER PLACE CINCINNATI OH 45246 |
| 1642534 | IVERSON STEVEN | Attn STEVEN 292 HAMILTON DRIVE 4 CONCORD NC 28025 |
| 1095996 | IVES EQUIPMENT CORP. | 601 CROTON RD. KING OF PRUSSIA PA 19406 |
| 1102744 | IVES EQUIPMENT CORP. | 7210-D RUTHERFORD RD. BALTIMORE MD 21244 |
| 1642535 | IVESTER EDDIE | Attn EDDIE 302 MILLER RD MAULDIN SC 29662 |
| 1074895 | IVESTER, SKINNER & CAMP | 111 CENTER ST. SUITE 1200 LITTLE ROCK AR 72201 |
| 1111353 | IVEX CORP. | 421 SOUTH UNION STREET TROY OH 45373 |
| 1107516 | IVEX CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 421 SOUTH UNION STREET TROY OH 45373 |
| 1113649 | IVEX CORPORATION | Attn ATTN: PURCHASING DEPT. 421 SOUTH UNION STREET TROY OH 45373 |
| 1642536 | IVEY ALMA | Attn ALMA 7309 MCCORMACK DR HIXSON TN 37343 |
| 1606362 | IVEY CONSTRUCTION | 4354 WHISKEY RD. AIKEN SC 29803 |
| 1642537 | IVEY JAN | Attn JAN 7 FOREST MILLS LANE BOCA RATON FL 33431 |
| 1642539 | IVEY JR FLOYD | Attn FLOYD 1 CANTERBURY LANE EAST AURORA NY 14052 |
| 1642538 | IVEY MARC | Attn MARC 2015 WEST MCNEESE ST LAKE CHARLES LA 70605 |
| 1079550 | IVEY MARC A | 2015 WEST MCNEESE LAKE CHARLES LA 70605 |
| 1642540 | IVIE JOHN | Attn JOHN 23012 ASH CREEK RD #5 ANDERSON CA 96007 |
| 1107515 | IVOR J. LEE INC. | 7799 LOCUST STREET MASURY OH 44438 |
| 1111352 | IVOR J. LEE INC. | NORTH WATER AVENUE SHARON PA 16146 |
| 1581727 | IVORY MITCHELL | 449 W. 78TH ST. LOS ANGELES CA 90050 |
| 1123831 | IVY C STEIN | 915 EAST 7TH ST APT 6D BROOKLYN NY 11250-2734 |
| 1642541 | IVY JERRY | Attn JERRY 670 SOUTH BELLWOOD RD. MORRISTOWN TN 37813 |
| 1642542 | IVY JESSIE | Attn JESSIE 109 WELLINGTON DRIVE WELLFORD SC 29385 |
| 1100827 | IVY SAW & REPAIR | 7309 MCCORMACK DR. HIXSON TN 37343 |
| 1611805 | IVY TECH | Attn C/O JL MANTA CORNER OF ELDER & MICHIGAN AVENUE SOUTH BEND IN 46601 |
| 1642543 | IVY THOMAS | Attn THOMAS 128 BARCLAY CRESCENT SMITHFIELD VA 23430 |
| 1069875 | IWASHITA ENGINEERING INC | SUITE 4 540 WEDDELL DRIVE SUNNYVALE CA 94089 |
| 1556635 | IWD WENTWORTH-DOUGLASS HOSPITAL | 789 CENTRAL AVE. DOVER NH 3820 |
| 1081286 | IXOYE COMPUTER TRAINING INC | 6777 ISLA VERDE MALL 207 CAROLINA PR 00979-7056 |
| 1642544 | IYER SATISH | Attn SATISH 37 LEE ST. APT. #6 CAMBRIDGE MA 2139 |
| 1642545 | IZAGUIRRE MAGDALENA | Attn MAGDALENA 11086 ELM ST. LYNWOOD CA 90262 |
| 1642546 | IZBICKI, JR. ROBERT | Attn ROBERT 126 MAPLEWOOD CIRCLE BROCKTON MA 2402 |
| 1550265 | IZENCO INC | Attn 501 WEST 172ND ST SAFETY SHOE DISTRIBUTORS SOUTH HOLLAND IL 60473 |
| 1078780 | IZQUIERDO EDWARD | 8104 SILVER FOX CIR GLEN BURNIE MD 21061 |
| 1078780 | IZQUIERDO EDWARD T | 8104 SILVER FOX CIR GLEN BURNIE MD 21061 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642548 | IZQUIERDO WALDEMAR | Attn WALDEMAR 124 67TH ST. WEST NEW YORK NJ 7093 |
| 1080783 | J. A. KEMP & CO | 14 SOUTH SQUARE GRAY'S INN LONDON WC1R 5LX |
| 1080780 | J ISERN PATENTES Y | Attn MARCAS  S L AV. DIAGONAL  463 BIS 2ND FLOOR BARCELONA 08036 |
| 1096927 | J & A SALES, INC. | 1312 ENTERPRISE DR., UNIT F ROMEOVILLE IL 60446 |
| 1103615 | J & A SALES, INC. | 1306 ENTERPRISE DRIVE UNIT E ROMEOVILLE IL 60441 |
| 1606477 | J & B MATERIALS | 2037 W. MISSION RD. ESCONDIDO CA 92029 |
| 1601083 | J & B MATERIALS, INC. | 808 GABLE WAY EL CAJON CA 92022 |
| 1614019 | J & B MATERIALS, INC. | 808 GABLE WAY EL CAJON CA 92022 |
| 1610122 | J & B POOLS & SPAS | Attn OLD 250 TO LEFT, 1 MI. TO GRAVEL LD ROUTE 1 TO STATE ST. RO LEFT TO HOS LAWRENCEVILLE IL 62439 |
| 1582376 | J & B ROOFING | 62-64 CONNASS ST COHOES NY 12047 |
| 1582377 | J & B ROOFING | 62-64 CANVASS STREET COHOES NY 12047 |
| 1597601 | J & B SERVICES | Attn C/O ABATEMENT INTL. ADVATEX 4332 BULLARD AVENUE BRONX NY 10466 |
| 1603989 | J & B SERVICES | Attn C/O ABATEMENT INTL. ADVATEX 4332 BULLARD AVENUE BRONX NY 10466 |
| 1597602 | J & B SERVICES | Attn C/O ABATEMENT INTL / ADVATEX 4332 BULLARD AVENUE BRONX NY 10466 |
| 1548040 | J & B TIRE SERVICE | P.O. BOX 8672 DEERFIELD BEACH FL 33443 |
| 1544668 | J & B WINDOW CLEANING SVC | 1300 SPANISH RIVER ROAD BOCA RATON FL 33432 |
| 1608973 | J & D SUPPLY GROUP | 47 RAILROAD AVENUE ALBANY NY 12201 |
| 1608974 | J & D SUPPLY GROUP | 47 RAILROAD AVENUE ALBANY NY 12201 |
| 1562822 | J & E MECHANICAL INC | 1502 N 25TH AVENUE MELROSE PARK IL 60160-1861 |
| 1544685 | J & F ENTERPRISES | 828 WOOD ACRES RD SANTA MONICA CA 90402 |
| 1128275 | J & F ENTERPRISES INC. | Attn MR. JERRY PEARLMAN GEN COUNSEL 838 WOODACRES ROAD SANTA MONICA CA 90402 |
| 1573676 | J & F READY MIX | PO BOX 666 WILLIAMSPORT PA 17701 |
| 1573677 | J & F READY MIX | P O BOX 666 WILLIAMSPORT PA 17701 |
| 1109463 | J & H BERGE, INC. | Attn THE LABMART 4111 SOUTH CLINTON AVENUE SOUTH PLAINFIELD NJ 7080 |
| 1571926 | J & H DEBURRING, INC. | Attn ATTN: HAROLD THURBER BLDG. H 307 N. EUCLID WAY ANAHEIM CA 92801 |
| 1617454 | J & H MARSH & MCLENNAN | Attn GLOBAL BROKING (BERMUDA LTD) P O BOX HM 2444 HAMILTON  HMJX IT HMJX |
| 1561344 | J & H MARSH & MCLENNAN INC | Attn SPECIALTY BROKING P O BOX 19613 NEWARK NJ 07195-0643 |
| 1576537 | J & I ACOUSTICS | 214 CRISTICH LANE CAMPBELL CA 95008 |
| 1610894 | J & J AG PRODUCTS | Attn DAVIDSON ROAD CORNER OF COUNTY ROAD 832 AND CLEWISTON FL 33440 |
| 1096835 | J & J CHARTERS, INC. | P.O. BOX 3138 CROSBY TX 77532-2138 |
| 1605377 | J & J CONSTRUCTION SUPPLY, INC | 417 2ND AVENUE NORTH BIRMINGHAM AL 35202 |
| 1103616 | J & J ELECTRICAL SUPPLY | 7736 S. CLAREMONT CHICAGO IL 60620 |
| 1563968 | J & J EQUIPMENT | 7070 ARCHIBALD AVE RANCHO CUCAMONGA CA 91701 |
| 1565325 | J & J INDUSTRIAL SUPPLY INC | Attn P O BOX 110174 113 E CENTRE ST NUTLEY NJ 7110 |
| 1616211 | J & J MANUFACTURING CO INC | P O BOX 6295 BEAUMONT TX 77725 |
| 1604824 | J & J SALES & MARKETING | PO BOX 2116 FORNEY TX 75126 |
| 1606135 | J & J SALES & MARKETING | 1500 CROSSING PLACE AUSTIN TX 78741 |
| 1606745 | J & J SALES & MARKETING | 5604 SOUTHWEST PARKWAY AUSTIN TX 78735 |
| 1606137 | J & J SALES & MARKETING | 1200 N PERKINS RD STILLWATER OK 74075 |
| 1606136 | J & J SALES & MARKETING | 8801 FM 620 NORTH AUSTIN TX 78726 |

Page  1886 of  4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1606131 | J & J SALES & MARKETING | 10301 FM 2222 AUSTIN TX 78730 |
| 1606746 | J & J SALES & MARKETING | 100 N UNIVERSITY DR. EDMOND OK 74034 |
| 1608511 | J & J SALES & MARKETING | 2109 MALDON PLACE AUSTIN TX 78722 |
| 1606750 | J & J SALES & MARKETING | 1832 N. PERKINGS RD STILLWATER OK 74075 |
| 1606749 | J & J SALES & MARKETING | 4200 TIMBERBROOK SAN ANTONIO TX 7828 |
| 1606748 | J & J SALES & MARKETING | 10509 SCOTLAND WELLS DR. AUSTIN TX 78750 |
| 1098369 | J & J SPECIALTIES INC. | 1847 MAPLEWOOD DR. SULPHUR LA 70663 |
| 1616118 | J & J TIRES INC | P O BOX 403 LAURENS SC 29360 |
| 1544690 | J & J TRUCK LINE INC. | P.O. BOX 610697 SAN JOSE CA 95161-0697 |
| 1544687 | J & J WOW | P.O. BOX 5609 ALVIN TX 77512 |
| 1598631 | J & K SUPPLY, INC. | Attn DO NOT USE 3457 UNION STREET LAFAYETTE IN 47905 |
| 1594759 | J & L | 3129 N 22ND STREET DECATUR IL 62526 |
| 1548213 | J & L CNC QUALITY | Attn MACHINING INC 6520 S LARAMIE BEDFORD PARK IL 60638 |
| 1599728 | J & L DRYWALL | Attn WHSE 5002 LAKE AVE SAINT JOSEPH MO 64504 |
| 1610615 | J & L DRYWALL | Attn P.O BOX 2291 3129 N. 22ND STREET DECATUR IL 62526 |
| 1582378 | J & L DRYWALL CO | 5002 LAKE AVE SAINT JOSEPH MO 64504 |
| 1551940 | J & L INDUSTRIAL SUPPLY | 1028 SOLUTION CENTER CHICAGO IL 60677-1000 |
| 1602932 | J & L INDUSTRIAL SUPPLY | PO BOX3359 LIVONIA MI 48151-3359 |
| 1100874 | J & L PROCESS CO. | 1026 RIVERSIDE DR. ELMHURST IL 60126 |
| 1581243 | J & L READY MIX | Attn DO NOT USE N. SERVICE ROAD I-70 NEW FLORENCE MO 63363 |
| 1581245 | J & L READY MIX | Attn DO NOT USE N. SERVICE ROAD I-70 NEW FLORENCE MO 63363 |
| 1581244 | J & L READY MIX | Attn DO NOT USE WARRENTON PLANT WARRENTON MO 63383 |
| 1581242 | J & L REDI MIX INC. | Attn DO NOT USE GENERAL ACCT NEW FLORENCE MO 63363 |
| 1555587 | J & M GOLF CARTS | 4439 WASHINGTON RD. EVANS GA 30809 |
| 1560770 | J & M PALLETS | 150844 HARVEST MOON ST LA PUENTE CA 91744 |
| 1593673 | J & M SERVICE | 11532 ANABEL AVENUE GARDEN GROVE CA 92643 |
| 1555281 | J & M SERVICE, INC. | 11532 ANABEL AVENUE GARDEN GROVE CA 92843 |
| 1582278 | J & M TRUCKING | BEHIND MOTEL 6 800 AVENUE O ELY NV 89301 |
| 1613809 | J & M TRUCKING | ATTN: ACCOUNTS PAYABLE ELY NV 89315 |
| 1589461 | J & N STONE, INC. | BOX 442 WAKARUSA IN 46573 |
| 1589462 | J & N STONE, INC. | BOX 442 WAKARUSA IN 46573 |
| 1589463 | J & N STONE, INC. | 905 E. WATERFORD STREET WAKARUSA IN 46573 |
| 1544707 | J & P CONSTRUCTION | P O BOX 122 MANVEL TX 77578 |
| 1564142 | J & R FENCING CO | Attn TALLEY BRIDGE ROAD P O BOX 509 MARIETTA SC 29661 |
| 1582386 | J & R PRECAST | 16 COUNTY STREET BERKLEY MA 2779 |
| 1582387 | J & R PRECAST | 16 COUNTY STREET BERKLEY MA 2779 |
| 1553936 | J & R ROOFING CO INC | 8592 DORSEY RUN ROAD JESSUP MD 20794 |
| 1581248 | J & R SLAW INC | PO BOX 7 PARRYVILLE PA 18244 |
| 1581249 | J & S CONCRETE | HWY 521 BYPASS LANCASTER SC 29721 |
| 1581251 | J & S CONCRETE | 5554 CHARLOTTE HIGHWAY VAN WYCK SC 29744 |

| Person Code | Name | Address |
|---|---|---|
| 1581250 | J & S CONCRETE | ATTN: ACCOUNTS PAYABLE LANCASTER SC 29721 |
| 1597530 | J & S CONCRETE | HWY 521 NORTH LANCASTER SC 29721 |
| 1562422 | J & S MANAGEMENT INC | P O BOX 1516 ELLICOTT CITY MD 21041 |
| 1100353 | J & S MANAGEMENT, INC. | P.O. BOX 1516 ELLICOTT CITY MD 21041 |
| 1604825 | J & S SUPPLY | 53-02 37TH STREET LONG ISLAND CITY NY 11101 |
| 1582388 | J & S SUPPLY CO | 53-02 37TH ST LONG ISLAND CITY NY 11101 |
| 1548211 | J & W SCIENTIFIC INC | P O BOX 96479 CHICAGO IL 60693 |
| 1116895 | J BELANGER | 1567 MADRID DR VISTA CA 92083-5010 |
| 1561436 | J A CORREIA & SONS | 257 PORTER ST BOSTON MA 2176 |
| 1582398 | J A G CONSTRUCTION CO | P. O. BOX 1493 DODGE CITY KS 67801 |
| 1582397 | J A G CONSTRUCTION CO- | Attn PO BOX 1493 MCARTOR ROAD DODGE CITY KS 67801 |
| 1553077 | J A KEMP & CO | GRAY'S INN LONDON LO WC1R 5LX |
| 1553497 | J A MIARA TRANSPORTATION INC | 140 WEST ST WILMINGTON MA 1887 |
| 1616890 | J A MIARA TRANSPORTATION INC | PO BOX 905027 CHARLOTTE NC 28290-5027 |
| 1548664 | J A MOODY EQUIPMENT | Attn SPECIALISTS INC P O BOX 34074 NEWARK NJ 07189-0074 |
| 1124607 | J A SPARKS | 6969 SW TIERRA DEL MAR RD BEAVERTON OR 97007-5171 |
| 1571339 | J A WEBSTER INC. | 86 LEOMINSTER ROAD STERLING MA 1564 |
| 1571340 | J A WEBSTER INC. | 7397 TAFT PARK DRIVE EAST SYRACUSE NY 13057 |
| 1609846 | J A WEBSTER INC. | 4128 BARRINGER DRIVE CHARLOTTE NC 28217 |
| 1571345 | J A WEBSTER INC. | PARKWEST  CC  SUITE 201 3867 PINE LANE BESSEMER AL 35023 |
| 1571344 | J A WEBSTER INC. | 13510 M L KING HWY ALACHUA FL 32615 |
| 1571342 | J A WEBSTER INC. | 1501 FULLING MILL ROAD MIDDLETOWN PA 17057 |
| 1571341 | J A WEBSTER INC. | 4128 BARRINGER DRIVE CHARLOTTE NC 28217 |
| 1614797 | J B ASSOCIATES INC | 2 SERVEY CIRCLE NORTH BILLERICA MA 1862 |
| 1552438 | J B BOSTON | HWY 221 ENOREE SC 29335 |
| 1568255 | J B BOSTON | HWY 221 ENOREE SC 29335 |
| 1568754 | J B BOSTON | Attn C/O W R GRACE HWY 221 ENOREE SC 29335 |
| 1566620 | J B HAWKES JR | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1566214 | J B RUSSELL & SON CONSTRUCTION | Attn 210 ALICE STREET P O BOX 4098 SPARTANBURG SC 29303 |
| 1562611 | J BARRY HAWKES JR | 87 SUMMER STREET WATERTOWN MA 02472-3813 |
| 1125202 | J BERRY GARRETT | P O BOX 763 FOUNTAIN INN SC 29644 0763 |
| 1575648 | J BOWMAN SUPPLY CO INC | 101 HAYES ST CHESTER PA 19013 |
| 1575649 | J BOWMAN SUPPLY CO. INC. | 101 HAYES STREET CHESTER PA 19013 |
| 1575650 | J BOWMAN SUPPLY CO. INC. | 101 HAYES ST. CHESTER PA 19013 |
| 1557402 | J C BUSINESS MACHINES | 18 RICHARDSON AVE WAKEFIELD MA 1880 |
| 1070731 | J C CHEEK CONTRACTOR INC | P O DRAWER 1138 KOSCIUSKO MS 39090 |
| 1565173 | J C CHEEK CONTRACTOR INC | P O DRAWER 1138 KOSCIUSKO MS 39090 |
| 1069552 | J C CHEEK CONTRACTOR INC. | P O BOX 1138 KOSCIUSKA MS 39090 |
| 1564662 | J C HORTONS GARAGE | 1662 BAXLEY ROAD MIDDLEBURG FL 32068 |
| 1118205 | J C O NEAL JR & | GLORIA L O NEAL JT TEN 2341 N CRYSTAL LAKE DR LAKELAND FL 33801-6571 |

Date:    04/25/2001
Time:    13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1620902 | J C PENNEY CO INC | LEGAL DEPT WALTER G COWAN 6501 LEGACY DRIVE MS-1106 PLANO TX 75024-3698 |
| 1576974 | J C PENNEY | 11200 LAKE STOP BLVD AUSTIN TX 78700 |
| 1127384 | J C PHILLIPS | 89 EDGELAKE DR UNION LAKE MI 48327-3720 |
| 1570291 | J C READY MIX | 1924 MILAN ROAD SANDUSKY OH 44870 |
| 1618129 | J C RENFROE & SON INC | 1928 SPERING ST JACKSONVILLE FL 32201 |
| 1126873 | J C SIMS & | GLADYS SIMS JT TEN 4809 W SOLANO DR SO GLENDALE AZ 85301-6125 |
| 1550293 | J C TARBELL ASSOC INC | PO BOX 1300 EAST LONGMEADOW MA 1028 |
| 1567488 | J CARPOFF | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1120629 | J CHANDLER SMITH JR | 308 SOUTH WIND ROAD TOWSON MD 21204-6735 |
| 1119538 | J CLEVE GATCHEL | 720 E MARKET ST LOUISVILLE KY 40202-1008 |
| 1564843 | J D ALCORTA | Attn DO NOT USE SEE V#52118 215 AIKEN HUNT CIRCLE COLUMBIA SC 29223 |
| 1575865 | J D BRYAN CO | 10480 GUILFORD ROAD JESSUP MD 20794 |
| 1070808 | J D DADDARIO CO INC | 5 FORGE PARK FRANKLIN MA 2038 |
| 1564900 | J D MCFADDEN COMPANY | 1423 PARK AVENUE BALTIMORE MD 21217 |
| 1125567 | J D MCLAIN | 8415 BANDRIDGE LA PORTE TX 77571-3624 |
| 1070386 | J D R COMMUNICATIONS INC | P O BOX 523 CANTON MA 2021 |
| 1070795 | J D R MICRODEVICES | 1850 SOUTH 10TH ST SAN JOSE CA 95112-4108 |
| 1550164 | J D R MICRODEVICES | 1850 SOUTH 10TH ST SAN JOSE CA 95112 |
| 1123338 | J DOUGLAS DODDS & | DOROTHY P DODDS JT TEN 23 MT VIEW DR WILLISBORO NY 12996-3707 |
| 1612771 | J E ABERCROMBIE INC | 9110 GALVESTON AVE JACKSONVILLE FL 32211 |
| 1548219 | J E J REPAIR | P.O. BOX 547 LAKE MONROE FL 32747 |
| 1552451 | J E LUTTRELL | 727 CALL ST LANSING MI 48906 |
| 1580604 | J E POOL & CO | P O BOX 804 MOUNT JACKSON VA 22842 |
| 1613110 | J E POOL INC. | 7259 OLD VALLEY PIKE MOUNT JACKSON VA 22842 |
| 1557532 | J E WISE CO | PO BOX 637 SAVAGE MD 20763 |
| 1125075 | J EARL EPSTEIN & HELEN | MEDOFF & RICHARD MEDOFF TR UA OCT 25 82 WALTER MEDOFF TRUST 1515 MARKET ST 15 FL PHILADELPHIA PA 19102-1 |
| 1575941 | J F ALLON/ALCON INC | P O BOX 49 CLARKSBURG WV 26302 |
| 1549962 | J F DURAN | 16 HIGHLAND STREET WOBURN MA 1801 |
| 1573164 | J F GOMOLJAK CONCRETE | Attn 1841 MCGUCKIAN STREET PRODUCTS COMPANY ANNAPOLIS MD 21401 |
| 1548041 | J F MILL & LUMBER CO | 1032 NORTH CEDAR ST NEW CASTLE PA 16102 |
| 1562149 | J F SHELTON CO INC | 330 SW 43ARD ST. K. SUITE 148 RENTON WA 98055 |
| 1550516 | J FREEMAN INC | 66 TENEAN STREET DORCHESTER MA 2122 |
| 1070835 | J G MACHINE COMPANY INC | 7 SULLIVAN STREET WOBURN MA 1801 |
| 1563722 | J GARY WALLER | 634 KINGSWOOD CT LITHIA SPRINGS GA 30122 |
| 1119434 | J GREGORY BURG | 1603 MASSACHUSETTS ST LAWRENCE KS 66044-4255 |
| 1100013 | J H DAY | 4932 BEECH ST CINCINNATI OH 45212 |
| 1620903 | J H FINDORFF & SON INC | 601 W WILSON ST MADISON WI 53703 |
| 1581303 | J H LEE & SONS INC | PO BOX 188 COURTLAND VA 23837 |
| 1123922 | J HAROLD WERTHEIM | 949 CAROL AVE WOODMERE NY 11598-1512 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1618571 | JI CASE CO | JAMES T LUCKE 700 STATE ST RACINE WI 53404 |
| 1617543 | JIII CONSTRUCTION | 1700 E 28TH STREET WESLACO TX 78596 |
| 1554825 | JISERN PATENTES Y MARCAS S L | AVDA PAU CASALS 22 BARCELONA  SPAIN 8 8021 |
| 1553056 | JISERN PATENTES Y MARCAS S.L. | AVDA PAU CASALS 22 BARCELONA  SPAIN 8 8021 |
| 1069974 | JJ ELECTRONICS INC | 8039 SW CIRRUS DRIVE BEAVERTON OR 97005 |
| 1128060 | JJ INVESTMENT CLUB | BOX 1275 KEYSER WV 26726-1275 |
| 1070435 | JJ KELLER & ASSOCIATES INC | P O BOX 548 NEENAH WI 54957-0548 |
| 1551487 | JJ KELLER & ASSOCIATES INC | PO BOX 548 NEENAH WI 54957-0548 |
| 1548269 | JJ KELLER & ASSOCIATES INC | P.O BOX 548 NEENAH WI 54956-0548 |
| 1613306 | JJ MORRIS & SONS INC | PO BOX 14038 PITTSBURGH PA 15239 |
| 1564011 | JJ WELDING | 9336 ARTESIA BLVD BELLFLOWER CA 90701 |
| 1119913 | JJANETTE FAIR | 20 MERTON ST NEWTON MA 02458-2222 |
| 1566983 | JK DOHERTY | 18536 CAPRICORN COURT CASTRO VALLEY CA 94546 |
| 1546475 | JL BRANDT & SON INC | 3620 EITEMILLER ROAD BALTIMORE MD 21207 |
| 1607713 | JL DRYWALL | Attn C/O WAREHOUSE 3129 NORTH 22ND STREET DECATUR IL 62526 |
| 1567159 | JL GERAS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1593804 | JL MANTA CUSTOMER PICK-UP TRANS | TRANSHELD W CHICAGO WEST CHICAGO IL 60185 |
| 1583833 | JL MANTA INC & COLE ASSC | Attn 5233 HOHMAN AVE. JOINT VENTURE HAMMOND IN 46320 |
| 1552855 | JL ROGERS & CALLCOTT ENGINEERS INC | P O BOX 5655 GREENVILLE SC 29606 |
| 1564632 | JL WINGERT CO | P O BOX 6207 GARDEN GROVE CA 92846-6207 |
| 1125668 | JLYNN MEEKS DETHLEFSEN | 6738 EASTRIDGE DR 106 DALLAS TX 75231-7014 |
| 1072004 | JM HUTTON | 1501 S EIGHTH STREET RICHMOND IN 47374 |
| 1616589 | JM B REPAIRS INC | 3564 BOUTWELL ROAD LAKE WORTH FL 33461-3840 |
| 1098722 | JM FOSTER INC | PO BOX 1015 HAMMOND IN 46325 |
| 1105753 | JM FOSTER INC | 7500 WEST 5TH AVE GARY IN 46406 |
| 1547895 | JM GILLEN COMPANY | Attn P O BOX 428 681 MILLERS RUN ROAD CUDDY PA 15031-0428 |
| 1572293 | JM INDUSTRIAL SUPPLY COMPANY | 1315 VIRGINIA BOULEVARD N.W. HUNTSVILLE AL 35801 |
| 1120158 | JM PIKARSKY | 47 MYSTIC ST APT 8-B ARLINGTON MA 02474-1126 |
| 1100341 | JM SPECIALTIES, INC. | P. O. BOX 1012 CHATTANOOGA TN 37401 |
| 1100647 | JM TEST SYSTEMS, INC. | Attn CALIBRATION LAB. DIV. P. O. DRAWER 45489 BATON ROUGE LA 70806 |
| 1125553 | JMARTIN NORRIS | 4150 GOLDEN CIRCLE DR WINNEMUCCA NV 89445-9324 |
| 1544949 | JMAXWELL WILLIAMS | 6401 POPLAR AVE SUITE 301 MEMPHIS TN 38119 |
| 1567983 | JMAXWELL WILLIAMS | 2374 HOLLY GROVE DR MEMPHIS TN 38119 |
| 1616025 | JMAXWELL WILLIAMS | 6401- POPLAR AVE., SUITE 301 MEMPHIS TN 38119-4840 |
| 1548555 | JMELONE & SONS INC | P O BOX 176 STOW MA 1775 |
| 1559007 | JMERLE JONES & SONS INTL | 103 S LARKIN AVE JOLIET IL 60436 |
| 1566325 | JMICHAEL WORLEY | 428 S FOUNTAIN ST RIDGECREST CA 93555 |
| 1121421 | JN GHIA CUST | GREGORY GHIA UNIF GIFT MIN ACT NC 805 CHURCHILL DR CHAPEL HILL NC 27514-3006 |
| 1117680 | JNOEL WAGNER | PO BOX 1598 HOCKESSIN DE 19707-5598 |
| 1121145 | JOWEN FLYNN & LORETTO FLYNN | JT TEN 722 HIGH HAMPTON ST LOUIS MO 63124 1018 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1620904 | J P CULLEN & SONS INC | 330 E DELAVAN DRIVE JANESVILLE WI 53546 |
| 1562576 | J P FOREHAND | 27 LINVALE LANE BRIDGEWATER NJ 08807-2351 |
| 1551387 | J P NISSEN JR CO | P O BOX 339 GLENSIDE PA 19038 |
| 1118784 | J P POPELA JR | 2346 BURR OAK AVE NORTH RIVERSIDE IL 60546-1320 |
| 1549227 | J P SKALNY CONSULTING | Attn JAN P SKALNY 6200 FLOTILLA DRIVE #254 HOLMES BEACH FL 34217 |
| 1120262 | J P WALLACE | 837 HIGHLAND AVE MEDFORD MA 02155-1112 |
| 1124232 | J PATRICK NICHOLSON & | SHEILA M NICHOLSON JT TEN 2025 RICHMOND RD TOLEDO OH 43607-1573 |
| 1120455 | J PEYTON DOUB | PO BOX 449 KEEDYSVILLE MD 21756-0449 |
| 1561164 | J R I ASSISTED LIVING PROGRAM | 120 BOYLSTON ST  5TH FLR BOSTON MA 2116 |
| 1116525 | J R MARSHALL | 5540 TRAIL SIDE DR YORBA LINDA CA 92687-2460 |
| 1550052 | J R NICHOLS COMPANY INC | 1420 LOCKHART DRIVE SUITE 103 SMYRNA GA 30144-3604 |
| 1544709 | J R O'DWYER COMPANY, INC | 271 MADISON AVE NEW YORK NY 10016 |
| 1586628 | J R PURTSCHER R/M | 1320 RABER RD PEORIA IL 61604 |
| 1072127 | J R S PRECISION MACHINING | 40-2 RAYNOR AVE RONKONKOMA NY 11779 |
| 1566151 | J R STRICKLAND ELECTRICAL | Attn CONTRACTORS POST OFFICE BOX 937 MONROE LA 71210 |
| 1125803 | J RALPH MCLEOD | 4056 MYERWOOD LANE DALLAS TX 75244-7333 |
| 1569326 | J RICHARD MARTIN | Attn 889 S PRECINCT ST P O BOX 606 EAST TAUNTON MA 2718 |
| 1128041 | J ROBERT CURTIS | 104 W SLIFER PROTAGE WI 53901-1127 |
| 1118767 | J ROBERT SEGUR | 104 MOHAWK DR CLARENDON HILLS IL 60514-1128 |
| 1117608 | J ROBERT WHITELEY & | ELFRIEDA WHITELEY JT TEN 49 DOGWOOD DR LISBON CT 06351-3206 |
| 1618667 | J ROLFE JOHNSON PC | J ROLFE JOHNSON 1900 WEST LOOP SOUTH SUITE 1175 HOUSTON TX 77027 |
| 1597588 | J ROSEN PLASTERING INC. | 3153 MONTEREY DRIVE MERRICK NY 11566 |
| 1567972 | J RUSSELL HILSKY | 113 CHERRY TREE LANE MIDDLETOWN NJ 7748 |
| 1544683 | J S ESPIRITU | 3226 CHAMPION STREET OAKLAND CA 94602 |
| 1615675 | J S ESPIRITU TRUCKING | 3226 CHAMPION ST OAKLAND CA 94602 |
| 1557141 | J SAGAR ASSOCIATES | Attn F 3 LIGOURY COURT  7 PALM GROVE RD 84 E C-6 LANE  SANIK FARMS NEW DELHI IT 110062 |
| 1569218 | J SCOTT FULLER | 4350 BRIAR RIDGE LN CUMMING GA 30040 |
| 1125269 | J SMITH HARRISON JR | 704 E SPRINGS RD COLUMBIA SC 29223-7030 |
| 1070740 | J STEPHEN SHI | Attn SUITE 220 2970 CLAIRMONT ROAD ATLANTA GA 30329 |
| 1614860 | J SUPPLY OF AUGUSTA | 3105 C3 SPRING GROVE DRIVE AUGUSTA GA 30906 |
| 1127512 | J T AHEARN & | ALICE J AHEARN JT TEN 85 SPRING LAKE GARDENS CT SPRING LAKE NJ 07762-2525 |
| 1571385 | J T BAKER INC. | Attn BUILDING 20 1037 L. BROWNSVILLE ROAD JACKSON TN 38301 |
| 1571386 | J T BAKER INC. | Attn C/O AXO 7935 N.W. 67 STREET MIAMI FL 33166 |
| 1571387 | J T BAKER INC. | Attn ACCOUNTS PAYABLE 222 RED SCHOOL LANE PHILLIPSBURG NJ 8865 |
| 1070553 | J T'S | 576 WASHINGTON STREET CANTON MA 2021 |
| 1118342 | J THOMAS COLEMAN JR | 726 EAST 46TH ST SAVANNAH GA 31405-2442 |
| 1125672 | J THOMAS DILGER JR | P O BOX 866667 PLANO TX 75086-6667 |
| 1567902 | J VAN DE WALLE | Attn CACAO DEZAAN B SATIONSSTRAAT 76 KOOG AAN DEZAAN IT 0000 AA |
| 1567721 | J W A LEUDEKKER | REIGERPARK 13 PURMEREND IT 1444 AA |
| 1562794 | J W BREWER TIRE CO INC | DEPT 530 DENVER CO 60291-0530 |

Page:  1891 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1578777 | J W COOK & SONS, INC | P O BOX 39 WHITEVILLE NC 28472 |
| 1613035 | J W COOK & SONS, INC | (SWAN QUARTER) 701 BYPASS NORTH WHITEVILLE NC 28472 |
| 1070661 | J W PATTERRSON ENVIRONMENTAL | Attn CONSULTANTS INC P O BOX 23109 SILVERTHORNE CO 80498 |
| 1562107 | J W PATTERRSON ENVIRONMENTAL | Attn CONSULTANTS INC P O BOX 23109 SILVERTHORNE CO 80498 |
| 1118272 | J WALLACE TUCKERMAN | 928 THE RIALTO VENICE FL 34285-3528 |
| 1611213 | J WESTBROOK CO. | Attn SUITE 201 11350 LUNA RD DALLAS TX 75229 |
| 1125051 | J WILSON STOUT III & | BARBARA B STOUT JT TEN 3521 RIDGEWOOD DR PITTSBURGH PA 15235-5231 |
| 1606133 | J& J SALES & MARKETING | 2880 LBJ FREEWAY SUITE 402 DALLAS TX 75234 |
| 1612352 | J& J SALES & MARKETING | 113 E. MAIN ST. FORNEY TX 75126 |
| 1100931 | J&A SHEET METAL INC. | 1800 NORTH CAMPBELL AVE. CHICAGO IL 60647-4303 |
| 1102723 | J&B PUBLISHERS, INC. | P.O. BOX 248 BATAVIA IL 60510 |
| 1559244 | J&B TIRE SERVICE INC | PO BOX 8672 DEERFIELD BEACH FL 33443 |
| 1071145 | J&C MANUFACTURING | 5907 HILLCREST DRIVE ALLENTON WI 53002 |
| 1618816 | J&E RECYCLING LLC | 4717 EWELL ROAD FREDERICKSBURG VA 22408 |
| 1103924 | J&E VACUUM & PROCESS EQUIPMENT | 712 SOUTH 6TH STREET SAINT CHARLES IL 60174 |
| 1605845 | J&H CONTROLS C/O SUPERMAX PRISN | 11101 MORRISON DRIVE BOSCOBEL WI 53805 |
| 1559618 | J&H MARSH & MCLENNAN | Attn NEW YORK P O BOX 19601 NEWARK NJ 07195-0601 |
| 1559332 | J&J MACHINE | 4656 N STURGEON RD MIDLAND MI 48642 |
| 1107539 | J&J MERCK DOMESTIC | PO BOX 16519 NORTH BRUNSWICK NJ 08902-6519 |
| 1562344 | J&J RENTALS | 10822 COURTHOUSE ROAD FREDERICKSBURG VA 22407 |
| 1102762 | J&J SPECIALTIES | 1847 MAPLEWOOD DRIVE SULPHUR LA 70663 |
| 1559239 | J&J TIRES INC | PO BOX 403 LAURENS SC 29360 |
| 1553479 | J&J WOW | P. O. BOX 5609 ALVIN TX 77512 |
| 1544657 | J&L COMPANY | P. O. BOX 7604 CHARLOTTE NC 28214 |
| 1100969 | J&L FASTENERS | 6944 PARRISH AVE. HAMMOND IN 46323 |
| 1103621 | J&L INDUSTRIAL SUPPLY CO. | 12012 SOUTH CENTRAL ALSIP IL 60658 |
| 1555790 | J&L SAFETY PRODUCTS. INC | PO BOX 812072 BOCA RATON FL 33481-2072 |
| 1612423 | J&M SCHAFER COMP. | 5 COLLAMER CIRCLE EAST SYRACUSE NY 13057 |
| 1610616 | J&M SERVICE INC. | 11532 ANABEL AVE GARDEN GROVE CA 92643 |
| 1594938 | J&M SERVICE, INC. | 11532 ANABEL AVE. GARDEN GROVE CA 92843 |
| 1100680 | J&P SUPPLY | 3908 YORK DR. HAVRE DE GRACE MD 21078 |
| 1604826 | J&R BUILDING SUPPLY | P. O. BOX 12245 ALBANY NY 12212 |
| 1606139 | J&R BUILDING SUPPLY | 177 OLD KARNER RD ALBANY NY 12205 |
| 1586626 | J&R CONCRETE | 440 W. MARKHAM STREET PERRIS CA 92370 |
| 1586625 | J&R CONCRETE PROD INC | 440 WEST MARKHAM STREET PERRIS CA 92571 |
| 1586627 | J&R CONCRETE/PERRIS | 440 WEST MARKHAM STREET PERRIS CA 92370 |
| 1098654 | J&R SCHUGEL TRUCKING, INC. | PO BOX 278 NEW ULM MN 56073-0278 |
| 1565309 | J&R WATERBLASTING SERVICES LLC | 717 GREENBRIAR STREET OWENSBORO KY 42301 |
| 1605673 | J&S ELEC-FAA PROJ | 5601 JEFFERSON ST. NE ALBUQUERQUE NM 87109 |
| 1593934 | J&S INSULATION | 902 CHEROKEE ST. SAINT LOUIS MO 63118 |

Page: 1892 of 4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1572752 | JS ROOFING | 1206 WEST AVENUE O BELTON TX 76513 |
| 1592421 | JS ROOFING INC. | P.O. BOX 388 BELTON TX 76513 |
| 1579151 | J.III CONCRETE | 1700 E. 28TH ST WESLACO TX 78596 |
| 1579152 | J.III CONCRETE CO. | 1700 EAST 28TH ST. WESLACO TX 78596 |
| 1597707 | J.III CONSTRUCTION CO. | 1040 RATLIFF SAN BENITO TX 78586 |
| 1594167 | J.MAC BUILDING SPECIALTIES | 1667 HYDE PARK AVENUE READVILLE MA 2137 |
| 1614422 | J.MAC BUILDING SPECIALTIES | 1667 HYDE PARK AVENUE READVILLE MA 2137 |
| 1107518 | J-OB OPERATING CO. | PO BOX 5928 SHREVEPORT LA 71135-5928 |
| 1107517 | J-TECH PRODUCTS | Attn ATTN: ACCTS PAYABLE 4949 GREENBROOKE DRIVE GRAND RAPIDS MI 49512 |
| 1133650 | J-TECH PRODUCTS | Attn ATTN: PURCHASING 4949 GREENBROOKE DRIVE GRAND RAPIDS MI 49512 |
| 1111354 | J-TECH PRODUCTS | 4949 GREENBROOKE DRIVE GRAND RAPIDS MI 49512 |
| 1587200 | J. A. G. CONST CO | 112 W. RUSSELL HOOKER OK 73945 |
| 1582399 | J. A. G. CONST. CO. | 14TH & BEESON DODGE CITY KS 67801 |
| 1582401 | J. A. G. CONST. CO. | 1531 AIRPARK AVENUE LIBERAL KS 67901 |
| 1613192 | J. A. G. CONST. CO. | 1330 ASH STREET GUYMON OK 73942 |
| 1581319 | J. A. JONES CONSTRUCTION | J. A. JONES DRIVE CHARLOTTE NC 28287 |
| 1581320 | J. A. JONES CONSTRUCTION | 32 EAST AIRLINE HIGHWAY KENNER LA 70062 |
| 1105011 | J. A. OLESEN | 5423 BEAVER LODGE DR. KINGWOOD TX 77345-2138 |
| 1574720 | J. B. AUSTIN INC | P. O. BOX 868 DOVER NH 03821-0868 |
| 1574721 | J. B. AUSTIN, INC. | PO BOX 868 DOVER NH 03821-0868 |
| 1574722 | J. B. AUSTIN, INC. | 68 RUTLAND STREET DOVER NH 03821-0868 |
| 1607824 | J. B. CONCRETE PRODUCTS, INC. | 1 ARCH STREET PUTNAM CT 6260 |
| 1607825 | J. B. CONCRETE PRODUCTS, INC. | P. O. BOX 387 PUTNAM CT 6260 |
| 1544514 | J. B. HUNT TRANSPORT | P. O. BOX 190 LOWELL AR 72745 |
| 1074958 | J. B. JONES, JR. | P.O. DRAWER M CAMERON LA 70631 |
| 1109084 | J. B. LABORATORIES | PO BOX 2248 HOLLAND MI 49424 |
| 1113039 | J. B. LABORATORIES | 13295 REFLECTIONS DRIVE HOLLAND MI 49424 |
| 1100255 | J. C. EHRLICH CO., INC | Attn SUITE #4435 8229 CLOVERLEAF DRIVE MILLERSVILLE MD 21108 |
| 1103619 | J. C. LICHT COMPANY | 45 NORTH BRANDON DRIVE GLENDALE HEIGHTS IL 60139 |
| 1075316 | J. C. MAGNER | 9590 LONGMONT HOUSTON TX 77063 |
| 1587930 | J. C. READY MIX | 1924 MILAN ROAD SANDUSKY OH 44870 |
| 1610993 | J. C. READY MIX | 1924 MILAN RD SANDUSKY OH 44870 |
| 1586470 | J. D. CONCRETE CO. | RR 1 PLANKINTON SD 57368 |
| 1586468 | J. D. CONCRETE CO. | RR 1 BOX 47 PLANKINTON SD 57368 |
| 1586471 | J. D. CONCRETE CO. | HWY 37 & I-90 MITCHELL SD 57301 |
| 1586472 | J. D. CONCRETE CO. | HIGHWAY 14 WEST HURON SD 57350 |
| 1586467 | J. D. CONCRETE PRODUCTS | RR 1 BOX 47 PLANKINTON SD 57368 |
| 1102898 | J. D. INDUSTRIAL SALES, INC. | 375 ESSEX RD. VERMILION OH 44089 |
| 1567032 | J. DAVID STEVENS | 1024 E 56TH ST. LONG BEACH CA 90805 |
| 1581748 | J. E. HILL CONTRACTOR INC. | P.O. BOX 491356 LEESBURG FL 34748 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1581749 | J. E. HILL CONTRACTOR INC. | 2620 INDUSTRIAL STREET LEESBURG FL 34748 |
| 1595467 | J. F. SHEA | Attn C/O KIEWIT-KENNEY 1400 MISSISSIPPI AVE. S.E. WASHINGTON DC 20032 |
| 1552351 | J. F. SHELTON COMPANY | 1110 ANDOVER PARK WEST TUKWILLA WA 98188 |
| 1594654 | J. F. WHITE CONTRACTING CO. | Attn DBA: NORTHEAST CORRIDOR FOUNDATIONS 56 OLD PAGE RD. STOUGHTON MA 2072 |
| 1594711 | J. F. WHITE CONTRACTING CO. | Attn DBA: NORTHEAST CORRIDOR FOUNDATIONS 144 BIGNALL ST. WARWICK RI 2888 |
| 1095852 | J. FEGELY INC. | P. O. BOX 619 POTTSTOWN PA 19464 |
| 1559898 | J. FRANK BLAKELY CO. | PO BOX 2568, 371 KENNEDY ST. SPARTANBURG SC 29304 |
| 1581089 | J. G. MACLELLAN CONCRETE | Attn GRANITE STATE CONCRETE 180 PHOENIX AVENUE LOWELL MA 1852 |
| 1597582 | J. G. MACLELLAN CONCRETE | Attn GRANITE STATE CONCRETE 180 PHOENIX AVENUE LOWELL MA 1852 |
| 1583688 | J. G. MACLELLAN CONCRETE | 180 PHOENIX AVE LOWELL MA 1852 |
| 1567687 | J. GARY KAENZIG, JR. | Attn CRYOVAC DIVISION PO BOX 464 DUNCAN SC 29334 |
| 1671265 | J. H. FRANCE REFRACTORIES | Attn MR. GOEFFREY GAVETT ESQ. GAVETT & DATT SUITE 180 15850 CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| 1580028 | J. H. LYNCH READY MIX | Attn P. O. BOX 3700 NORTH RD PEACEDALE RI 2883 |
| 1613089 | J. H. LYNCH READY MIX | Attn SEE 00200452 DO NOT USE THIS CUSTOMER # PEACE DALE RI 2883 |
| 1100928 | J. HARVARD COMPANY | 3418 EAST MARDAN DRIVE LONG GROVE IL 60047 |
| 1579975 | J. J. FERGUSON CONCRETE | 707 MIDDLETON RD WINONA MS 38967 |
| 1579976 | J. J. FERGUSON CONCRETE | 1212 HWY 82 EAST GREENWOOD MS 38930 |
| 1579977 | J. J. FERGUSON CONCRETE | Attn PRESTRESS ATTN: RENFORD LUCAS 4510 HWY 82 EAST GREENWOOD MS 38930 |
| 1579974 | J. J. FERGUSON SAND & GRAVEL | P O BOX 660 GREENWOOD MS 38930 |
| 1100346 | J. J. KELLER & ASSOCIATES, INC. | Attn 3003 W. BREEZEWOOD LANE P. O. BOX 360 NEENAH WI 54957 |
| 1567411 | J. J. REINKE | Attn C/O W R GRACE & CO. 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1567003 | J. J. SQUIRES | 5554 INDIAN HILLS DRIVE SIMI VALLEY CA 93063 |
| 1104582 | J. KOCH ASSOCIATES, INC. | P.O. BOX 370 PAULSBORO NJ 8066 |
| 1583810 | J. L. MANTA - WEST SIDE TECH | Attn 2800 SOUTH WESTERN AVE. WEST SIDE TECHNICAL INSTITUTE CHICAGO IL 60608 |
| 1583823 | J. L. MANTA COMPANY | Attn 141 EAST 141ST STREET ATTN: BILL BALTAS HAMMOND IN 46327 |
| 1106179 | J. L. MANTA INC. | 7757 SOUTH CHICAGO AVENUE CHICAGO IL 60619 |
| 1583831 | J. L. MANTA, INC. | Attn CONCOURSE A - PHASE I C/O. DENVER INTERNATIONAL AIRPORT COMMERCE CITY CO 80022 |
| 1584062 | J. L. MANTA, INC. | Attn F/K/A W R. MCCLAIN CO. 1276 HENDERSONVILLE RD. ASHEVILLE NC 28803 |
| 1584061 | J. L. WALLEN, INC. | PO BOX5895 ASHEVILLE NC 28813 |
| 1566349 | J. LEROY BALZER | 408 HORSE TRAIL COURT ALAMO CA 94507 |
| 1548377 | J. LESTICIAN WAREHOUSE | 500 BREUNIG AVENUE TRENTON NJ 8638 |
| 1584203 | J. MELONE & SONS INC. | Attn P O BOX 176 ROUTE 117 STOW MA 1775 |
| 1074562 | J. MICHAEL GRANT, P.A. | 151 MEETING STREET SUITE 415 PO BOX 395 CHARLESTON SC 29402 |
| 1076518 | J. MINOR TAIT, JR., ASST. COUNTY ATT | 81 MONROE AVENUE 3160 MEMPHIS TN 38103 |
| 1103626 | J. N. FAUVER | 275 COMMONWEALTH DRIVE CAROL STREAM IL 60188 |
| 1576300 | J. P. CARRARA & SON | Attn RT 7 OFF MAIN STREET EAST MIDDLEBURY VT 5740 |
| 1576301 | J. P. CARRARA & SONS | RTE 7 NORTH CLARENDON VT 5759 |
| 1610200 | J. P. CARRARA & SONS | RTE 9 N & 22 CROWN POINT NY 12928 |
| 1100629 | J. P. MORGAN SERVICES, INC. | P. O. BOX 6071 NEWARK DE 19713-2107 |
| 1617837 | J. STUURMAN | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1601471 | J. PIANO CONCRETE CONST. CO. | 1502 IRENE DRIVE IRVING TX 75061 |
| 1588459 | J. R. DECK SYSTEMS, INC. | Attn 2155 CROTON ROAD LYNDON B. JOHNSON SCHOOL MELBOURNE FL 32919 |
| 1588526 | J. R. DECK SYSTEMS, INC. | Attn 2155 CROTON ROAD LYNDON B. JOHNSON SCHOOL MELBOURNE FL 32919 |
| 1582277 | J. R. READY MIX | Attn 477 EAST 600 NORTH INTERMOUNTAIN CONCRETE SPECIAL BEAVER UT 84713 |
| 1671266 | J. RAY MCDERMOTT INC. | FOUR WESTLAKE PARK 200 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| 1074639 | J. ROBERT HAINERS, ESQUIRE AS. COUN | COURT HOUSE TOWSON, MD 21204 |
| 1570587 | J. ROBERT MCMENAMIN | 27 BROOKRIDGE ROAD CAPE MAY COURT HOUSE NJ 8210 |
| 1567101 | J. RON TIMMONS | 15 MILL CREEK ROAD TRAVELERS REST SC 29690 |
| 1544710 | J. RUBIN INTERNATIONL INC | Attn MBA FOR ASIA/LATIN AMERIC 1348 WASHINGTON AVENUE MIAMI FL 33139 |
| 1599226 | J. S. CO. LTD. | RM 1614 B/D 702-13 YEOKSAM-DONG KANGNAM-KU SEOUL IT KOREA, REPUBLIC OF |
| 1586757 | J. S. HILL CO. | Attn % READY MIXED CONCRETE 102 E. 5TH STREET WASHINGTON NC 27889 |
| 1617851 | J. S. WYNANT | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1074969 | J. SAGAR ASSOCIATES | 16 ARADHANA, RING ROAD R.K. PURAM XIII NEW DELHI 110066 |
| 1570732 | J. VINTON SCHAFER & SONS, INC | PULASKI HWY. WHITE MARSH MD 21162 |
| 1578776 | J. W. COOK & SONS INC | PO BOX 39 WHITEVILLE NC 28472 |
| 1096038 | J. W. HARDWICKE, ESQUIRE | P.O. BOX 926 HUNT VALLEY MD 21030 |
| 1604827 | J. W. INSULATION | 2870 FRUITVALE AVE. BAKERSFIELD CA 93308 |
| 1069553 | J. W. PATTERSON ENV CONSULTANTS | P.O BOX 23109 SILVERTHORNE CO 80498 |
| 1609187 | J. WATSON PLUMBING & HEATING LL | 101 WEST PURCHASE ROAD SOUTHBURY CT 6488 |
| 1551833 | J.A. BOARTFIELD | 400 LYLE AVENUE LEEDS AL 35094 |
| 1616167 | J. A. CHAPMAN ELECTRICAL SERVICE | 151 BROADWAY WAKEFIELD MA 1880 |
| 1571990 | J.A. FRATE INC | PO BOX 497 CRYSTAL LAKE IL 60039-0497 |
| 1100825 | J.A. HENRY FAMILY YMCA | Attn ATTEN. BETH PEACOCK 301 W. 6TH ST. CHATTANOOGA TN 37402 |
| 1582546 | J.A. JONES CONSTRUCTION | P.O. BOX 830 ROOSEVELT AZ 85545 |
| 1582547 | J.A. JONES CONSTRUCTION | Attn FOREST SERVICE WHSE. STATE ROUTE 88 ROOSEVELT AZ 85545 |
| 1570310 | J.A. KEIGLEY ASSOCIATES | 3 PILGRIM ROAD READING MA 1867 |
| 1074906 | J.A. KEMP & CO. | 14 S. SQUARE GRAY'S INN LONDON |
| 1544662 | J.A. KINDEL CO. | P.O. BOX 91587 CHICAGO IL 60693-1587 |
| 1596117 | J.A. KOHLHEPP SONS | 650 DU BOIS STREET DU BOIS PA 15801 |
| 1596118 | J.A. KOHLHEPP SONS INC. | PO BOX423 DU BOIS PA 15801 |
| 1617304 | J.A. MIARA TRANSPORTATION | 140 WEST STREET WILMINGTON MA 1887 |
| 1548580 | J.A. MIARA TRANSPORTATION INC. | 140 WEST STREET WILMINGTON MA 1887 |
| 1596212 | J.A. MOYAK CO. INC. | 1401 GERMAN STREET ERIE PA 16512 |
| 1596211 | J.A. MOYAK COMPANY INC | P.O. BOX 1143 ERIE PA 16503 |
| 1107871 | J.A. NEARING CO., INC. | Attn ATTN: ACCOUNTS PAYABLE 9390 DAVIS AVENUE LAUREL MD 20707 |
| 1113788 | J.A. NEARING CO., INC. | Attn ATTN: PURCHASING DEPT. 9390 DAVIS AVENUE LAUREL MD 20707 |
| 1111739 | J.A. NEARING CO., INC. | Attn ATTN: RECEIVING DEPT. 9390 DAVIS AVENUE LAUREL MD 20707 |
| 1101031 | J.A. SEXAUER, INC. | P.O. BOX 1000 WHITE PLAINS NY 10602 |
| 1563499 | J.A. VERDI | 526 RTE. 31 PORT BYRON NY 13140 |
| 1603139 | J.A. WEBSTER INC | SUITE 800 6300 WEST BY NW BLVD HOUSTON TX 77040 |

| Person Code | Name | Address |
|---|---|---|
| 1582545 | J.A.JONES CONSTRUCTION | PO BOX 830 ROOSEVELT AZ 85545 |
| 1581318 | J.A.JONES CONSTRUCTION CO | 6060 J.A.JONES DRIVE CHARLOTTE NC 28287 |
| 1544667 | J.A.M. LIGHTING, INC. | 3430 NW 27TH AVE POMPANO BEACH FL 33069 |
| 1100611 | J.A.M. PLASTICS | 1804 N. LEMON ST. ANAHEIM CA 92801 |
| 1572301 | J.A.M. TECHNOLOGY | 150 BUSHNELL STREET BUFFALO NY 14206 |
| 1594597 | J.B. ACCOUSTICAL SUPPLY | 208 PROGRESS DR. MONTGOMERYVILLE PA 18936 |
| 1098655 | J.B. HUNT | Attn FILE 98545 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| 1556896 | J.B. MAIZE INSURANCE | 119 SOUTH COURT MEMPHIS TN 38103-2293 |
| 1112414 | J.B. SERVICES INC | Attn C/O CARIBBEAN WHSE 7350 NW 12TH STREET MIAMI FL 33126 |
| 1582443 | J.B. SUPPLY | P.O. BOX 310379 FLINT MI 48531 |
| 1582444 | J.B. SUPPLY | P.O. BOX 310379E FLINT MI 48531 |
| 1610619 | J.B. SUPPLY | 3497 DOLAN DRIVE FLINT MI 48504 |
| 1609726 | J.B. SUPPLY | **TO BE DELETED** FLINT MI 48504 |
| 1596567 | J.B. WINE & SON | Attn C/O VOLUNTEER FIRE STATION ROUTE 265 GROTTOES VA 24441 |
| 1579771 | J.B.ACOUSTICAL SUPPLY | Attn BOX 116 208 PROGRESS DR. MONTGOMERYVILLE PA 18996 |
| 1614051 | J.C. BANFORD EXCAVATING | Attn C/O EVCONN SERVICES 2000 BAMFORD BLVD. POOLER GA 31322 |
| 1611283 | J.C. BEACHAM PLASTERING | 420 WEST TREMONT CHARLOTTE NC 28203 |
| 1100568 | J.C. EHRLICH | P.O. BOX 13848 READING PA 19612 |
| 1100594 | J.C. EHRLICH CO. | 8223 CLOVERLEAF DR. MILLERSVILLE MD 21108 |
| 1105854 | J.C. EHRLICH CO. | P.O. BOX 13848 READING PA 19612-3848 |
| 1547630 | J.C. EHRLICH CO. INC. | P.O. BOX 13848 READING PA 19612-3848 |
| 1096164 | J.C. EHRLICH CO. INC | PO BOX 13848 READING PA 19612-3848 |
| 1102860 | J.C. EQUIPMENT CO. | 1107 OLD EASTERN AVE. BALTIMORE MD 21221 |
| 1563988 | J.C. NEELY CONSTRUCTION | Attn GENERAL CONTACTOR 377 CROSS PLAINS HULETT RD CARROLLTON GA 30116 |
| 1100602 | J.C. PENNEY | MARLEY STATION MALL GLEN BURNIE MD 21061 |
| 1601278 | J.C. PENNEY | Attn C/O  C & D CONSTRUCTION BROADWAY MALL HICKSVILLE NY 11801 |
| 1598381 | J.C. PENNEY | Attn DIVERSIFIED THERMAL C/O VERMICULITE PRODUCTS LAKE WOODLANDS DRIVE THE WOODLANDS TX 77380 |
| 1598786 | J.C. PENNEY - ALLIANCE AIRPORT | Attn C/O LCR CONTRACTORS 1701 INTERNATIONAL PKWY HASLET TX 76052 |
| 1592055 | J.C. PENNEY COMPANY | 11200 LAKE STOP BLVD. AUSTIN TX 78700 |
| 1578243 | J.C. PENNEY STORE #0251 | 7750 W. ARROWHEAD TOWNE CENTER GLENDALE AZ 85308 |
| 1104392 | J.C. SUMMERS & ASSOCIATES | 1750 HUBER ROAD CHARLESTON WV 25314-2220 |
| 1592360 | J.C. VANDOREN SONS | 24 MODEL AVE. HOPEWELL NJ 8525 |
| 1544669 | J.C. WHITE OFFICE | Attn FURNITURE & INTERIORS 200 S.W. 12TH AVENUE POMPANO BEACH FL 33069-3224 |
| 1617694 | J.C.'S WELDING SERVICE | 4766 BARON ROAD DOUGLASVILLE GA 30135 |
| 1568313 | J.CRAIG WHEELER | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1100585 | J.D. BROPHY | 65 PURDY ST. BOX 247 HARRISON NY 10528 |
| 1098952 | J.D. LEVER ELEMENTARY-PTO | 213 KAOLIN ROAD AIKEN SC 29801 |
| 1100793 | J.D. MCFADDEN CO. | 1423 PARK AVE. BALTIMORE MD 21217 |
| 1582446 | J.D. PRECAST | 1201 SILER STREET FREMONT OH 43420 |
| 1582541 | J.D.L. INDUSTRIES, INC. | 9550 N.W. 12TH STREET MIAMI FL 33172 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582540 | J.D.L. INDUSTRIES,INC. | Attn BAY #14 9550 NORTH WEST 12TH ST MIAMI FL 33172 |
| 1582445 | J.D.PRECAST | 1201 SILER ST FREMONT OH 43420 |
| 1106614 | J.E. BERKOWITZ GLASS | DELSEA DR & HARVARD AVENUE WESTVILLE NJ 8093 |
| 1110378 | J.E. BERKOWITZ GLASS | Attn WIN-DUO BLDG 200 HARVARD CT WESTVILLE NJ 8093 |
| 1601636 | J.E. BURTON CONSTRUCTION | Attn C/O HUGHES SUPPLY 220 WEBSTER STREET SOUTH BOSTON VA 24592 |
| 1617394 | J.E. COCKMAN | 2804 KEPPS COLONY DR SAINT PETERSBURG FL 33707 |
| 1581747 | J.E. HILL CONTRACTOR INC. | ATTN: ACCOUNTS PAYABLE LEESBURG FL 32749 |
| 1590519 | J.E. HUGGINS PLASTERING | Attn STUDENT RECREATION CENTER C/O THE UNIVERSITY OF ALABAMA TUSCALOOSA AL 35487 |
| 1568215 | J.E. MARTIN | ROUTE 221 ENOREE SC 29335 |
| 1595317 | J.E. TOMES | 7715 W. 99TH STREET HICKORY HILLS IL 60457 |
| 1105581 | J.E. WEINEL INC. | P.O. BOX 213 VALENCIA PA 16059 |
| 1580603 | J.E.POOL & CO. | P.O.BOX 804 MOUNT JACKSON VA 22842 |
| 1596442 | J.F. ALLEN | RTE 33 WEST BUCKHANNON WV 26201 |
| 1602439 | J.F. ALLEN CO | ROUTE 33 WEST ELKINS WV 26241 |
| 1099064 | J.F. BRINKER & SONS, INC. | 12275 CARROLL MILL RD. ELLICOTT CITY MD 21042 |
| 1593941 | J.F. MCCRAY PLASTERING | PO BOX872 WEST SACRAMENTO CA 95691 |
| 1599252 | J.F. SHEA CO, INC | Attn HEAVY CONSTRUCTION DIVISION 655 BREA CANYON ROAD WALNUT CA 91789-3010 |
| 1599253 | J.F. SHEA CO., INC. | 34080 NEWPORT ROAD WINCHESTER CA 92596 |
| 1553420 | J.F BRINKER & SONS. INC. | 12275 CARROLL MILL ROAD ELLICOTT CITY MD 21042 |
| 1591938 | J.F.K. ROTHMAN CENTER | Attn 5301 S. CONGRESS AVENUE C/O AMERICAN FIREPROOFING ATLANTIS FL 33462 |
| 1110403 | J.G. BOSWELL COMPANY | Attn ATTN: RECEIVING DEPT. 710 BAINUM AVENUE CORCORAN CA 93212 |
| 1113373 | J.G. BOSWELL COMPANY | Attn ATTN: PURCHASING DEPT. PO BOX 457 CORCORAN CA 93212 |
| 1114771 | J.G. BOSWELL COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 457 CORCORAN CA 93212 |
| 1561759 | J.G. MACLELLAN CONCRETE CO INC | 180 PHOENIX AVENUE LOWELL MA 01852-4997 |
| 1101137 | J.G. MARTIN CO., INC. | 4925-27 BELAIR RD. BALTIMORE MD 21206 |
| 1583687 | J.G MACLELLAN CONCRETE | 180 PHOENIX AVE LOWELL MA 1852 |
| 1593656 | J.H. DOWLING CO. | 705 W. MADISON ST. TALLAHASSEE FL 32302 |
| 1605765 | J.H. HAM ENG. C/O V.A. HOSPITAL | 1201 16TH ST MIAMI FL 33125 |
| 1105566 | J.H. INSTRUMENT CO. | P.O. BOX 410946 CHARLOTTE NC 28241 |
| 1613141 | J.H. LEE & SONS | P.O. BOX 188 COURTLAND VA 23837 |
| 1586328 | J.H. POMEROY | PO BOX 411 PETALUMA CA 94953 |
| 1594566 | J.H. RUDOLPH & CO. INC. | Attn DO NOT USE P.O. BOX 5226 EVANSVILLE IN 47716 |
| 1549854 | J.H. WILLIAMS OIL CO., INC. | P.O. BOX 439 TAMPA FL 33601 |
| 1580027 | J.H LYNCH READY MIX | Attn PO BOX 3700 NORTH RD PEACEDALE RI 2883 |
| 1597434 | J.J CASSLINE BAKERY | Attn C/O BEL AIR FOAM 202 SOUTH REGENT ST. PORT CHESTER NY 10573 |
| 1069746 | J.J. KELLER & ASSOC. INC. | P O BOX 548 NEENAH WI 54957-0548 |
| 1544734 | J.J. KELLER & ASSOC. INC. | P O BOX 548 NEENAH WI 54957-0548 |
| 1100835 | J.J. KELLER & ASSOCIATES | P.O. BOX 672 NEENAH WI 54957-0672 |
| 1553785 | J.J. KELLER & ASSOCIATES, INC | Attn 3003 W BREEZEWOOD LANE PO BOX 672 NEENAH WI 54957-0672 |
| 1096294 | J.J. KELLER & ASSOCIATES, INC. | P.O. BOX 548 NEENAH WI 54957-0548 |

Page:  1897 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594874 | J.J. MORRIS | LEECHBURG & ELICKER PITTSBURGH PA 15239 |
| 1601568 | J.J. MORRIS AND SONS | Attn C/O  WAREHOUSE LEECHBURG AND ELICHES ROADS PITTSBURGH PA 15239 |
| 1555819 | J.J. WELDING | 15929 WOODRUFF BELLFLOWER CA 90706 |
| 1579973 | J.J FERGUSON SAND & GRAVEL | PO BOX660 GREENWOOD MS 38930 |
| 1594391 | J.L CLARK | PO BOX7000 ROCKFORD IL 61125 |
| 1603366 | J.L. BROWN CONTRACTING | 800 FEE FEE ROAD MARYLAND HEIGHTS MO 63043 |
| 1106038 | J.L. BROWNE & ASSOCIATES, INC. | P.O. BOX 265 KILN MS 39556-0265 |
| 1571113 | J.L. CLARK MANUFACTURING COMPANY | 2300 SIXTH STREET ROCKFORD IL 61101 |
| 1571114 | J.L. CLARK MANUFACTURING COMPANY | Attn ATLAS TUBE DIVISION 2900 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| 1557526 | J.L. MANTA | P.O. BOX 1089 HAMMOND IN 46325 |
| 1583825 | J.L. MANTA | 10257 MAMMOTH DRIVE BATON ROUGE LA 70814 |
| 1594757 | J.L. MANTA | Attn WAREHOUSE 141 E. 141ST ST. HAMMOND IN 46320 |
| 1594439 | J.L. MANTA | Attn WAREHOUSE 141 E. 141ST ST. HAMMOND IN 46320 |
| 1600290 | J.L. MANTA | 1411 W. GAYLORD ST. LONG BEACH CA 90813 |
| 1610714 | J.L. MANTA | 141 E. 141ST ST. HAMMOND IN 46320 |
| 1602791 | J.L. MANTA | Attn CHANNAHON WAREHOUSE 23410 SOUTH WEST FRONTAGE ROAD CHANNAHON IL 60410 |
| 1583808 | J.L. MANTA - MCCORMICK PLACE | 2301 S. LAKE SHORE DRIVE CHICAGO IL 60616 |
| 1596208 | J.L. MANTA CO. | Attn C/O AMC THEATRE 28250 DEIHL ROAD WARRENVILLE IL 60555 |
| 1612259 | J.L. MANTA INC | Attn SUITE R 8070 NO.POINT BLVD WINSTON-SALEM NC 27102 |
| 1570612 | J.L. MC INTOSH, INC. | 875 WASHINGTON STREET CANTON MA 2021 |
| 1555470 | J.L. MCINTOSH | 76 KENT STREET BROOKLINE MA 2446 |
| 1594392 | J.L.CLARK | 303 NO. PLUM STREET LANCASTER PA 17602 |
| 1610490 | J.L.GASPAROTT INC | 199 N. MAIN STREET # 7 PLYMOUTH MI 48170 |
| 1613257 | J.L.MANTA | 1440 W 17TH ST LONG BEACH CA 90813 |
| 1599540 | J.L.MANTA/HEWLETT PACKARD-GENESIS 4 | Attn M.A. MORTONSON 2450 S. COUNTY RD. 9 FORT COLLINS CO 80525 |
| 1573813 | J.M. AHLE COMPANY | PO BOX 282 SOUTH RIVER NJ 8882 |
| 1573814 | J.M. AHLE COMPANY | P.O. BOX 282 SOUTH RIVER NJ 8882 |
| 1612815 | J.M. AHLE COMPANY | FOOT OF HERMAN STREET SOUTH RIVER NJ 8882 |
| 1568781 | J.M. AKSTULEWICZ | 629 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| 1100814 | J.M. CANTY ASSOCIATES | Attn UPS MEASUREMENTS SOLUTIONS P.O. BOX 715 WASHINGTON CROSSING PA 18977 |
| 1096322 | J.M. CANTY, INC. | P.O. BOX 711518 CINCINNATI OH 45271-1518 |
| 1107248 | J.M. FRY COMPANY | Attn ATTN: ACCOUNTS PAYABLE 2520 PERIMETER DRIVE NASHVILLE TN 37214 |
| 1113578 | J.M. FRY COMPANY | Attn ATTN: PURCHASING DEPT. 2520 PERIMETER DRIVE NASHVILLE TN 37214 |
| 1111058 | J.M. FRY COMPANY | 2520 PERIMETER DRIVE NASHVILLE TN 37214 |
| 1109045 | J.M. FRY COMPANY, INC. | PO BOX 7690 RICHMOND VA 23231 |
| 1112998 | J.M. FRY COMPANY, INC. | 4329 EUBANK ROAD RICHMOND VA 23231 |
| 1109044 | J.M. FRY PRINTING INKS | Attn ATTN: ACCT 2727 DESIARD STREET MONROE LA 71203 |
| 1112997 | J.M. FRY PRINTING INKS | 2727 DESIARD STREET MONROE LA 71203 |
| 1114129 | J.M. FRY PRINTING INKS | Attn ATTN: PURCHASING 2727 DESIARD STREET MONROE LA 71203 |
| 1579695 | J.M. HUBER CORP. | Attn JOB # 120 CONCRETE PLANT CRYSTAL HILL  VA 24539 |

Page:  1898  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1548094 | J.M. HUBER CORPORATION | P.O. BOX 932221 ATLANTA GA 31193-2221 |
| 1552134 | J.M. HUBER CORPORATION | PO BOX 71486 CHICAGO IL 60694 |
| 1551163 | J.M. HUBER CORPORATION | P.O. BOX 932221 ATLANTA GA 311193-2221 |
| 1550852 | J.M. HUBER CORPORATION | P.O. BOX 932221 ATLANTA GA 31193-2221 |
| 1581246 | J.M. SPECIALTIES SALES | 645 E. CHESTNUT ST SPRINGFIELD MO 65802 |
| 1581247 | J.M. SPECIALTIES SALES | 645 E CHESTNUT ST SPRINGFIELD MO 65802 |
| 1582381 | J.M. STONECRAFT | Attn STE D-103 4720 NE BOCA RATON BLVD BOCA RATON FL 33431 |
| 1582382 | J.M. STONECRAFT | Attn STE D-103 4720 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| 1583572 | J.M. TULL METALS | PO BOX 75621 CHARLOTTE NC 28275 |
| 1546508 | J.M. TULL METALS CO | P.O. BOX 75621 CHARLOTTE NC 28275 |
| 1115357 | J.M. WILCOX & ASSOCIATES, INC. | (TMP)3501 HOUSE ANDERSON ROAD EULESS TX 76040 |
| 1550955 | J.M.HUBER, INC. | P.O. BOX 71486 CHICAGO IL 60694 |
| 1582380 | J.M.STONECRAFT.INC | Attn CORPORATE PLAZA STE D-103 4720 N.W.BOCA RATON BLVD. BOCA RATON FL 33431 |
| 1114967 | J.M.WILCOX & ASSOCIATES, INC. | PO BOX 210545 BEDFORD TX 76095 |
| 1592531 | J.N. LAMBERT INC. | Attn (WAREHOUSE BIG FLATS, NY 14814) 68 KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 1592555 | J.N. LAMBERT INC. | Attn (WAREHOUSE BIG FLATS, NY 14814) 68 KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 1592591 | J.N. LAMBERT INC. | Attn (WAREHOUSE- BIG FLATS NY 14814) 68 KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 1592570 | J.N. LAMBERT INC. | Attn (WAREHOUSE- BIG FLATS NY 14814) 68 KAHLER ROAD SOUTH ELMIRA NY 14903 |
| 1115695 | J.O. SPICE COMPANY | 3721 OLD GEORGETOWN ROAD HALETHORPE MD 21227 |
| 1098840 | J.P. DONMOYER, INC. | P.O. BOX 74 ONO PA 17077 |
| 1128289 | J.P. FORNEY JR. TRUSTEE | J.P. FORNEY JR. TRUSTEE 947 NELLIE ESPERSON BLDG. HOUSTON TX 77002 |
| 1593890 | J.P. JANSEN CO., INC. | 8355 BRADLEY RD. MILWAUKEE WI 53223 |
| 1100631 | J.P. MCELVENNY | 1025 BOOT ROAD DOWNINGTON PA 19335 |
| 1556867 | J.P. MORGAN | Attn ATTN: ADR OPERATIONS 2/OPS2 PO BOX 6070 NEWARK DE 19713 |
| 1096663 | J.P. MORGAN SRVICES, INC. | Attn ATTN: CAROL WINWARD 500 STANTON CHRISTIANA RD. P.O. BOX 6071 NEWARK DE 19713-2107 |
| 1573787 | J.P S. CONVERTER & IND. | PO BOX 2248 GREENVILLE SC 29602 |
| 1608645 | J.R. CONSTRUCTION/SUNRIDER | Attn WESTSIDE BUILDING MATERIALS 1625 ALBALONY AVE. TORRANCE CA 90501 |
| 1594035 | J.R. DECK SYSTEMS. INC. | 8431-2 NEW KINGS ROAD JACKSONVILLE FL 32219 |
| 1596452 | J.R. DECK SYSTEMS, INC. | Attn C/O BRUNSWICK COMMUNITY COLLEGE 3700 ALTAMA AVE. BRUNSWICK GA 31520 |
| 1596512 | J.R. DECK SYSTEMS, INC. | Attn C/O PENSACOLA CHRISTIAN COLLEGE 250 BRENTHAND ROAD PENSACOLA FL 32503 |
| 1596540 | J.R. DECKS SYSTEMS | Attn C/O ALBANY MARINE BASE MOCK ROAD (CONSTRUCTION GATE) ALBANY GA 31704 |
| 1559803 | J.R. HENDERSON MECHANICAL | Attn CONTRACTORS INC. P O BOX 1539 PINSON AL 35126 |
| 1554505 | J.R. MCKEE'S WELDING SERVICE | 2501 OAK SPRING RD MATTHEWS NC 28105 |
| 1556312 | J.R. NICHOLS CO., INC. | 1420 BIG SHANTY RD., STE 103 KENNESAW GA 30144 |
| 1545709 | J.R. SCHUMAN ASSOCIATES | 800 SOUTH STREET #255 WALTHAM MA 2154 |
| 1549769 | J.R WALTERS & ASSOCIATES INC. | 10612-D PROVIDENCE ROAD #704 CHARLOTTE NC 28277 |
| 1577096 | J.R.DECK SYSTEMS, INC. | 8431-2 NEW KINGS RD JACKSONVILLE FL 32219 |
| 1555902 | J.S. CO LTD | Attn RM 1614 SUNG JI BID 702-13 KANGNAM -KU SEOUL IT |
| 1581198 | J.S. GLOVER | 890 LEILANI ST. HILO HI 96720 |
| 1604829 | J.S. GUERIN & CO. | 510 TOWNSEND ST SAN FRANCISCO CA 94103-4918 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1611004 | J.S. REDPATH | 10201 S. 51ST AVENUE PHOENIX AZ 85044 |
| 1588057 | J.S. REDPATH CORPORATION | 10201 S. 51ST AVENUE PHOENIX AZ 85044 |
| 1556504 | J.S. SYSTEMS | PO BOX 800491 HOUSTON TX 77280-0491 |
| 1569149 | J.S. TITUS | 5 KNOLL DRIVE YARDLEY PA 19067 |
| 1604828 | J.S. CASH INC. | 1603 NORTH 43RD STREET TAMPA FL 33605 |
| 1581197 | J.S.GLOVER | 890 LEILANI ST HILO HI 96720 |
| 1595786 | J.S.K. CONVENTION CENTER | Attn C/O INTERIOR ENTERPRISES 3121 HIGH POINTE ROAD GREENSBORO NC 27407 |
| 1588056 | J.S.REDPATH | Attn SUITE 205 10201 SOUTH 51ST ST PHOENIX AZ 85044 |
| 1568081 | J.STEPHEN NOUSS | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER RD. BOCA RATON FL 33486-1010 |
| 1591096 | J.T. HOGGARD HIGH SCHOOL | Attn 4305 SHIPYARD BOULEVARD C/O WARCO CONSTRUCTION WILMINGTON NC 28403 |
| 1593860 | J.T. HOGGARD SCHOOL | Attn C/O WARCO CONSTRUCTION 4305 SHIPYARD BLVD. WILMINGTON NC 28403 |
| 1671267 | J.T. THORPE COMPANY | 2741 SOUTH YATES AVENUE LOS ANGELES CA 90040 |
| 1671268 | J.T. THORPE COMPANY | c/o FAIRCHILD PRICE THOMAS HALEY Attn W. MILLER THOMAS & WILLINGHAM PO DRAWER 1719 413 SHELBYVILLE STREET CENTER 75935 |
| 1615753 | J.T. VONIC CO. | 515 S. ROSE STREET ANAHEIM CA 92805-0000 |
| 1560330 | J.T.A. FACTORS INC. | P O BOX 6704 GREENVILLE SC 29606 |
| 1580348 | J.V. POOL & SPA | ALTERNATE 250 LAWRENCEVILLE IL 62439 |
| 1586292 | J.V. POOLS & SPAS, INC. | OFF ROUTE 250 LAWRENCEVILLE IL 62439 |
| 1099178 | J.W. BOARMAN CO., INC. | 1421 RIDGELY ST. BALTIMORE MD 21230-2011 |
| 1611205 | J.W. COOK | KENDENBURG ST FORT BRAGG NC 28307 |
| 1111192 | J.W. HARLEY INC. | 8941 DUTTON DRIVE TWINSBURG OH 44087 |
| 1564613 | J.W. LEMMENS | 3466 BRIDGELAND DRIVE BRIDGETON MO 63044 |
| 1106965 | J.W.S. DELAVAU COMPANY INC. | Attn ATTN: ACCOUNTS PAYABLE ACCUCORP 10101 ROOSEVELT BLVD PHILADELPHIA PA 19154 |
| 1113471 | J.W.S. DELAVAU COMPANY INC. | Attn ATTN: PURCHASING DEPT ACCUCORP 10101 ROOSEVELT BLVD PHILADELPHIA PA 19154 |
| 1115162 | J.W.S. DELAVAU COMPANY INC. | Attn ACCUCORP ATTN: RECEIVING DEPT. 275 GEIGER RD PHILADELPHIA PA 19115 |
| 1544658 | J3 LEARNING | Attn SDS 12-1131 P.O. BOX 86 MINNEAPOLIS MN 55486 |
| 1070169 | JA MIARA TRANSPORTATION INC | Attn P O BOX 427 140 WEST STREET WILMINGTON MA 1887 |
| 1642549 | JABBAR RUOSANA | Attn RUOSANA 54 WINANT AVENUE 2ND FLOOR RIDGEFIELD PARK NJ 7660 |
| 1642550 | JABLONKA ADAM | Attn ADAM 8920 DAVID PLACE DES PLAINES IL 60016 |
| 1642551 | JABLONOWSKI THOMAS | Attn THOMAS 4035 S. 53RD STREET MILWAUKEE WI 53220 |
| 1642552 | JABLONSKI JOYCE | Attn JOYCE 218 WASHINGTON ST. NORTH VALE NJ 7647 |
| 1079229 | JABLONSKI NEAL | 4265 S 90TH ST. GREENFIELD WI 53228 |
| 1079229 | JABLONSKI NEAL T | 4265 S 90TH ST. GREENFIELD WI 53228 |
| 1109359 | JABONERIA NACIONAL S.A. | FCO. DE MARCOS #102 Y ELOY ALFARO GUAYAQUIL IT ECUADOR |
| 1642554 | JACHIMOWICZ ADAM | Attn ADAM 36 CYPRESS STREET BROOKLINE MA 2445 |
| 1077569 | JACHIMOWICZ FELEK | 36 CYPRESS STREET BROOKLINE MA 02445 |
| 1077569 | JACHIMOWICZ FELEK | 36 CYPRESS STREET BROOKLINE MA 02445 |
| 1078242 | JACHOWSKI CARROLL | 7614 TURNBROOK DRIVE GLEN BURNIE MD 21061 |
| 1078242 | JACHOWSKI CARROLL | 7614 TURNBROOK DRIVE GLEN BURNIE MD 21061 |
| 1546838 | JACK ASHWORTH | 10268 CEDARWOOD DRIVE UNION KY 41091 |

Page:  1900 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1128575 | JACK ASTORS LEASING | GEN COUNSEL 5360 S SERVICE RD SUITE 200 BURLINGTON ON L7L5L1 CANADA |
| 1123266 | JACK B BRYAN JR | 28 STEVER DR BINGHAMTON NY 13901-1249 |
| 1124025 | JACK B HOFF | 201 EAST ORCHARD ST BOX 147 WEST MANCHESTER OH 45382-0147 |
| 1118405 | JACK B MURRAY | BOX 966 FORSYTH GA 31029-0966 |
| 1105243 | JACK B. PEARSON | Attn C/O GRACE DAVISON 9838 N SAM HOUSTON PKWY EAST,#230 HOUSTON TX 77032 |
| 1124041 | JACK BACHMAN | 127 PEARL ST CINCINNATI OH 45215-3217 |
| 1605816 | JACK BARRETT | 800 S.E. 4TH AVE POMPANO BEACH FL 33060 |
| 1117470 | JACK BEDUSA & | KATE BEDUSA JT TEN BOX 2476 WESTPORT CT 06880-0476 |
| 1553939 | JACK BERRY CONSULTING GROUP | 4401 SHALLOWFORD RD., SUITE 192-236 ROSWELL GA 30075 |
| 1563965 | JACK BOSS | 31 MOREY LN RANDOLPH NJ 7869 |
| 1600582 | JACK BRITT HIGH SCHOOL | Attn C/O ALLSTATES RT 12 BOX 653-A FAYETTEVILLE NC 28306 |
| 1544662 | JACK BROWN WHOLESALE | 81 MCMILLEN ST JOHNSTOWN PA 15902 |
| 1575283 | JACK BROWN WHOLESALE | 81 MCMILLEN STREET JOHNSTOWN PA 15906 |
| 1575285 | JACK BROWN WHOLESALE | 81 MC MILLEN STREET JOHNSTOWN PA 15902 |
| 1575284 | JACK BROWN WHOLESALE | 81 MC MILLEN STREET JOHNSTOWN PA 15906 |
| 1124577 | JACK C MC CLEARY | 1707 NE WOODRIDGE LANE BEND OR 97701-5847 |
| 1121372 | JACK C WIMBERLY & MILDRED M | WIMBERLY JT TEN 109 RICHWOOD DR HATTIESBURG MS 39402-2222 |
| 1596423 | JACK C. HAYS HIGH SCHOOL | Attn C/O BAHL INSULATION 4800 JACK C. HAYS TRAIL BUDA TX 78610 |
| 1100393 | JACK COLE CONTRACTING, INC. | 8657 SUSANVIEW LN. CINCINNATI OH 45244 |
| 1124457 | JACK D HEFLEY | 9920 EAST 28TH PLACE TULSA OK 74129-4423 |
| 1544659 | JACK DIETRICH ASSOCIATES | Attn SUITE 430 1150 FIRST AVENUE KING OF PRUSSIA PA 19406 |
| 1120073 | JACK E MCGEE & | LAURA J MCGEE JT TEN 53 THOMPSON ST MAYNARD MA 01754-1723 |
| 1585205 | JACK E NELSON PLASTERING | Attn 2118 RENO ST & LATHING CO NEW ALBANY IN 47150 |
| 1123360 | JACK ERICKSON | 967 NEILL AVE BRONX NY 10462-3024 |
| 1123386 | JACK FOGEL CUST | JOEL BEN ZION FOGEL UNIF GIFT MIN ACT NY 6 ORCHARD HILL DRIVE MONSEY NY 10952-1503 |
| 1123397 | JACK FRANK CUST | SHARON FRANK UNIF GIFT MIN ACT NY C/O FRNAK PAINTING CO 14 BERGEN ST BROOKLYN NY 11201-6302 |
| 1122165 | JACK GITTLE & GUSSIE GITTLE | JT TEN 469 WOOD AVE EDISTON NJ 08820-2348 |
| 1121874 | JACK GLASS | 12 EAST SADDLE RIVER RD SADDLE RIVER NJ 07458-3205 |
| 1123431 | JACK GOLDMAN | 701 GERALD CT BROOKLYN NY 11235-5164 |
| 1568209 | JACK HARDEN | Attn C/O WR GRACE 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 1557495 | JACK HARRIS | Attn PAINTING & AUTO BODY INC 445 N MARKET STREET KAYSVILLE UT 84037 |
| 1570015 | JACK HODNETT | 5517 HOLLY HOUSTON TX 77081 |
| 1568327 | JACK L GARNETT | 3194 VALLEY RISE DRIVE HOLLY MI 48442 |
| 1119227 | JACK L KNIOLA & | JANET M KNIOLA JT TEN 4775 N 1100 WEST MICHIGAN CITY IN 46360-9439 |
| 1116489 | JACK M HAAS TR UA MAR 14 89 | THE JACK M HAAS FAMILY TRUST 19872 WATERVIEW LANE HUNTINGTON BEACH CA 92648-3050 |
| 1557604 | JACK MASCHINOT | 11420 MOSTELLER RD CINCINNATI OH 45241 |
| 1568460 | JACK MASCHINOT | Attn C/O GRACE LOGISTICS SERVICES INC 11420 MOSTELLER RD CINCINNATI OH 45241 |
| 1560556 | JACK MASON | 2511 WINCHESTER SOUTH LINCOLN NE 68512 |
| 1615708 | JACK MC CULLOUGH, STANDING | Attn TRUSTEE-CHAPTER 13 PROCEEDINGS P.O. BOX 97220 CHICAGO IL 60678-7220 |
| 1559492 | JACK MCCULLOUGH STANDING TRUSTEE | Attn DEPT 1899 135 S LASALLE ST CHICAGO IL 60674-1899 |

Page:  1901 of   4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1120074 | JACK MCGEE | 53 THOMPSON ST MAYNARD MA 01754-1723 |
| 1567222 | JACK MCGEE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1609401 | JACK MOORE ASSOCIATES, INC. | 250 BARBER AVENUE WORCESTER MA 01606-2435 |
| 1615719 | JACK OREMUS | 4 NORTH 301 LAKE ELEANOR RD WAYNE IL 60185 |
| 1125223 | JACK P BRICKMAN & | BENJAMIN GOLDBERG TEN COM P O BOX 952 CHARLESTON SC 29402-0952 |
| 1116074 | JACK PRUETT | 8101 EVERGREEN DR LITTLE ROCK AR 72227-5915 |
| 1100234 | JACK ROGERS TIRE | 1724 RICHLAND AVE., E. AIKEN SC 29801 |
| 1555700 | JACK ROPER | PO BOX 1717 SPARTANBURG SC 29304 |
| 1124107 | JACK S FEDERAN | 634 TURNEY RD APT 407 BEDFORD OH 44146-3337 |
| 1121289 | JACK S JOHANNES & | MARY CAROLYN JOHANNES JT TEN 12387 CIMARRON RD CARTHAGE MO 64836-3397 |
| 1121212 | JACK S SPERO | 10009 WALNUT DR KANSAS CITY MO 64114-4400 |
| 1122117 | JACK SETH DUCORE | POB 2174 EDISON NJ 08818-2174 |
| 1124954 | JACK V MORRIS | 821 SANDY RIDGE RD DOYLESTOWN PA 18901-2430 |
| 1075247 | JACK V. LISMAN M.D., F.A.C.S., P.C. | 140 E. 56 STREET NEW YORK NY 10022 |
| 1117260 | JACK VAN CREVELD & ELLEN L | VAN CREVELD TR UA 7 26 95 VAN CREVELD REVOC TRUST 2304 CORONET BLVE BELMONT CA 94002-1623 |
| 1125866 | JACK W SARGENT | 100 INDEPENDENCE PLACE TYLER TX 75703-1310 |
| 1119492 | JACK W VAN SICKLE & | BONNIE A VAN SICKLE JT TEN 1133 W 35TH STREET NORTH WICKITA KS 67204-3907 |
| 1549802 | JACK W WEBER ASSOCIATES | PO BOX 356 GLASTONBURY CT 6033 |
| 1563027 | JACK WEN | 2913 ROBESON PARK DR CHAMPAIGN IL 61822 |
| 1569050 | JACK WEN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1617309 | JACK WILLIAMS TAX COLLECTOR | Attn ROOM 160 COURTHOUSE 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| 1621199 | JACK WOLTER | DALE COCKRELL  CHRISTENSEN MOORE C Po BOX 7370 KALISPELL MT 59904-0370 |
| 1621200 | JACK WOLTER | 218 FOREST ST READING MA 01867 |
| 1558549 | JACK YOUNG | PO BOX 16670 HOUSTON TX 77222 |
| 1591333 | JACK'S SURF SHOP | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS HUNTINGTON BEACH CA 92647 |
| 1555589 | JACK'S TIRE & OIL | PO BOX 311 LOGAN UT 84323 |
| 1614701 | JACKCO EQUIPTMENT CORP | 470 SCHUYLER AVENUE KEARNY NJ 7032 |
| 1079019 | JACKER CRAIG WALTER | 3514 W 62ND STREET CHICAGO IL 60629 |
| 1564207 | JACKO EQUIPMENT CORP | P O BOX 482 KEARNY NJ 7032 |
| 1548214 | JACKS | 6642 WEST 26TH STREET BERWYN IL 60402 |
| 1642557 | JACKS KAREN | Attn KAREN P O BOX 53 181 FAIR STREET MAYSVILLE GA 30558 |
| 1561657 | JACKS LASALLE PERU TRUCKSTOP | I80 & IL RTE 251  EXIT 75 PERU IL 61354 |
| 1552298 | JACKS TIRE AND OIL INC | 184 WEST 12TH STREET OGDEN UT 84404 |
| 1558405 | JACKS TRAILER SALES INC | 5341 CROW CANYON RD CASTRO VALLEY CA 94552 |
| 1554770 | JACKSON & HERTOGS | Attn ATTORNEYS AT LAW 170 COLUMBUS AVE., STE 400 SAN FRANCISCO CA 94133-5114 |
| 1074897 | JACKSON & KELLY | 618 MONONGAHELA BLDG. 619 MORGANTOWN WV 265070619 |
| 1578815 | JACKSON & LEA | Attn 237 E. AURORA ST A UNIT OF JESON WATERBURY CT 6720 |
| 1074898 | JACKSON & WALKER | 1100 LOUISIANA SUITE 4200 4771 HOUSTON TX 77210 |
| 1642558 | JACKSON ALBERT | Attn ALBERT 107 CURTIS DR GREER SC 29651 |
| 1642559 | JACKSON ALICIA | Attn ALICIA 410 MEMORIAL DRIVE CAMBRIDGE MA 2139 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642560 | JACKSON ANGELA | Attn ANGELA 108 WAGON CREEK DRIVE SIMPSONVILLE SC 29681 |
| 1642561 | JACKSON BAZIL | Attn BAZIL 57 LANSDOWNE RD ARLINGTON MA 2174 |
| 1642562 | JACKSON BAZIL | Attn BAZIL 57 LANSDOWNE RD ARLINGTON MA 2174 |
| 1642563 | JACKSON BETTY | Attn BETTY 6034 M. CORBELLO RD LAKE CHARLES LA 70615 |
| 1642564 | JACKSON BOBBY | Attn BOBBY 35 JAPONICA DR FLINTSTONE GA 30725 |
| 1642565 | JACKSON BOBBY | Attn BOBBY P O BOX 302 CANTON NC 28716 |
| 1582389 | JACKSON BRACE & LIM | 1320 NO STATE ST JACKSON MS 39202 |
| 1581495 | JACKSON BREWERY | 620 DECATUR STREET NEW ORLEANS LA 70117 |
| 1642566 | JACKSON CAROL | Attn CAROL P.O. BOX 9 STAPLES MN 56479 |
| 1080429 | JACKSON CAROLYN | 342 W NORMAL PARKWAY CHICAGO IL 60621 |
| 1080429 | JACKSON CAROLYN | 342 W NORMAL PARKWAY CHICAGO IL 60621 |
| 1642568 | JACKSON CHESTER | Attn CHESTER 9131 FORT SMALLWOOD RD PASADENA MD 21122 |
| 1642569 | JACKSON CONNIE | Attn CONNIE 1037 CHRISTIE LANE BURKBURNETT TX 76354 |
| 1592572 | JACKSON CONSTRUCTION | 280 BRIDGE STREET WINCHESTER MA 1890 |
| 1642570 | JACKSON COPER | Attn COPER 313 N MOUNT STREET BALTIMORE MD 21223 |
| 1611784 | JACKSON COUNTRY CLUB | Attn C/O DEEP SOUTH 345 ST. ANDREWS JACKSON MS 39236 |
| 1581672 | JACKSON COUNTY HOSPITAL | 270 WOODS COVE ROAD SCOTTSBORO AL 35768 |
| 1609404 | JACKSON COUNTY PUBLIC HOSPITAL | Attn ATTN: JEFF WENDELL 700 WEST GROVE ST MAQUOKETA IA 52060 |
| 1557888 | JACKSON CROSS | Attn ONCOR INTERNATIONAL PROPERTY SVCS 1800 JOHN F KENNEDY BLVD PHILADELPHIA PA 19103-7478 |
| 1557533 | JACKSON CROSS COMPANY | PO BOX 277 HARLEYSVILLE PA 19438 |
| 1642571 | JACKSON DANIEL | Attn DANIEL 105 E BRIARCLIFF DR LANDRUM SC 29356 |
| 1642572 | JACKSON DARRIN | Attn DARRIN 816 N BRIDGE HENRIETTA TX 76365 |
| 1642573 | JACKSON DAVID | Attn DAVID 2311 WINDCHESTER PEARLAND TX 77581 |
| 1642574 | JACKSON DAVID | Attn DAVID 6329 APT. #1 COUNTRYSIDE DR. CHARLOTTE NC 28213 |
| 1642575 | JACKSON DAVID | Attn DAVID P O BOX 345 POINT BLANK TX 77364 |
| 1642576 | JACKSON DENNIS | Attn DENNIS 9305 NE 74TH WAY  VANCOUVER VANCOUVER WA 98662 |
| 1642577 | JACKSON DON | Attn DON 4142 BEACHWOOD ROAD BALTIMORE MD 21222 |
| 1642578 | JACKSON DON | Attn DON 4142 BEACHWOOD ROAD BALTIMORE MD 21222 |
| 1642579 | JACKSON DORA | Attn DORA 46 RONALD ROAD ARLINGTON MA 2474 |
| 1642580 | JACKSON DOUGLAS | Attn DOUGLAS 117 PINE ACRE ROAD SPRINGFIELD MA 1129 |
| 1642581 | JACKSON DOUGLAS | Attn DOUGLAS P O BOX 671 FOUNTAIN INN SC 29644 |
| 1642582 | JACKSON ERIC | Attn ERIC 112 PARK AVE. THIBODAUX LA 70301 |
| 1642583 | JACKSON ERIC | Attn ERIC 2701 WILLIAMSBURG DICKINSON TX 77539 |
| 1642584 | JACKSON ERNEST | Attn ERNEST 711 WOODSIDE AVENUE FOUNTAIN INN SC 29644 |
| 1642585 | JACKSON F | Attn F RT 1, BOX 304-D DRUMMONDS TN 38023 |
| 1642586 | JACKSON FRANK | Attn FRANK 75 SOMERSET STREET NEWARK NJ 7108 |
| 1642587 | JACKSON GARY | Attn GARY 5898 DEERFIELD RD. MILFORD OH 45150 |
| 1642588 | JACKSON GEARLDINE | Attn GEARLDINE 5235 N BLACKSTOCK RD SPARTANBURG SC 29303 |
| 1642589 | JACKSON GERALD | Attn GERALD 6123 RICHMOND AVENUE OWENSBORO KY 42303 |
| 1642590 | JACKSON GLENDON | Attn GLENDON 3679 SO. 500 E. VERNAL UT 84078 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642591 | JACKSON GLORIA | Attn GLORIA P O BOX 212 GARYSBURG NC 27831 |
| 1642592 | JACKSON HERBERT | Attn HERBERT 29440 CAMBRIDGE COURT AGOURA HILLS CA 91301 |
| 1554141 | JACKSON HIRSH INC | 700 ANTHONY TRAIL NORTHBROOK IL 60062-2542 |
| 1595547 | JACKSON HOSPITAL & CLINIC | Attn C/O HICO CONCRETE 1801 HOLLY ST. MONTGOMERY AL 36106 |
| 1600478 | JACKSON HOSPITAL & CLINIC | Attn C/O HICO 1801 HOLLY STREET MONTGOMERY AL 36106 |
| 1642593 | JACKSON HUGH | Attn HUGH 2645 HWY 357 LYMAN SC 29365 |
| 1642662 | JACKSON III ANDREW | Attn ANDREW 1209 CROPWELL ROAD CHERRY HILL NJ 8003 |
| 1642594 | JACKSON INEZ | Attn INEZ 236 UNIVERSITY DRIVE COMMERCE GA 30529 |
| 1642663 | JACKSON IV THOMAS | Attn THOMAS 14 WALKER LOOP ROAD EDGEFIELD SC 29824 |
| 1642595 | JACKSON J | Attn J 130 WOODLAND DRIVE FOUNTAIN INN SC 29644 |
| 1642596 | JACKSON J | Attn J 244 HUNTINGTON ROAD WILMINGTON NC 28401 |
| 1642597 | JACKSON JAMES | Attn JAMES 15 FREESTONE DRIVE NEWNAN GA 30265 |
| 1642598 | JACKSON JAMES | Attn JAMES RT. 1 404 HOLLY DRIVE VICTORIA TX 77901 |
| 1642599 | JACKSON JEFF | Attn JEFF 1195 N 2500 WEST VERNAL UT 84078 |
| 1078880 | JACKSON JOHN | 1844 SEVEN HILLS DR. CINCINNATI OH 45240 |
| 1642601 | JACKSON JOHN | Attn JOHN 36 SMYTHE AVENUE GREENVILLE SC 29605 |
| 1642602 | JACKSON JOHN | Attn JOHN 5426 LEWELLEN DRIVE BALTIMORE MD 21207 |
| 1078880 | JACKSON JOHN B | 1844 SEVEN HILLS DR. CINCINNATI OH 45240 |
| 1642604 | JACKSON JOHN J. JR | Attn JOHN J. JR #15 GRASSLAND BILLINGS MT 59106 |
| 1642605 | JACKSON JOSEPH | Attn JOSEPH RT 144 COOKSVILLE MD 21712 |
| 1080269 | JACKSON JR JOHN | 8312 STREAMWOOD DR BALTIMORE MD 21208 |
| 1642606 | JACKSON JUDITH | Attn JUDITH 36 LAKE WARREN DR LITTLETON MA 1460 |
| 1642607 | JACKSON KARL | Attn KARL P.O. BOX 345 THIBODAUX LA 70301 |
| 1642608 | JACKSON KATHLEEN | Attn KATHLEEN 92 W. BROWN ST. SOMERVILLE NJ 8876 |
| 1642609 | JACKSON KATHY | Attn KATHY 391 OLD MILL ROAD CHESNEE SC 29323 |
| 1642610 | JACKSON KENNETH | Attn KENNETH 221 E BRENNEN ALVIN TX 77511 |
| 1642613 | JACKSON KENNETH | Attn KENNETH 3231 HIGHWAY 357 LYMAN SC 29365 |
| 1642612 | JACKSON KENNETH | Attn KENNETH 304 W 54TH ODESSA TX 79764 |
| 1642611 | JACKSON KENNETH | Attn KENNETH 2300 E 5000 SOUTH VERNAL UT 84078 |
| 1078038 | JACKSON KIRK | 2505 SHIRLEY AVENUE BALTIMORE MD 21215 |
| 1078038 | JACKSON KIRK | 2505 SHIRLEY AVENUE BALTIMORE MD 21215 |
| 1642615 | JACKSON L | Attn L 71 ROBERTS GROVE ROAD DUNN NC 28334 |
| 1110728 | JACKSON LAB | Attn DCV C/O DUPONT CO BLDG J24 DEEPWATER NJ 8023 |
| 1642616 | JACKSON LAURA | Attn LAURA PO BOX 2817 CLARKSVILLE IN 47131 |
| 1642617 | JACKSON LESTER | Attn LESTER 10826 ELLA LEE LANE 50 HOUSTON TX 77042 |
| 1642618 | JACKSON LOVEL | Attn LOVEL 1434 ARLINGTON ROAD LAKELAND FL 33805 |
| 1642619 | JACKSON LYNETTE | Attn LYNETTE 254 CARNEGIE PLACE VAUX HALL NJ 7088 |
| 1642620 | JACKSON MARGERY | Attn MARGERY 2456 MASSACHUSETTS AVE #302 CAMBRIDGE MA 2140 |
| 1642621 | JACKSON MARK | Attn MARK 513 SYCAMORE BURKBURNETT TX 76354 |
| 1642622 | JACKSON MARY | Attn MARY RT 1 BOX 1391 MAYSVILLE GA 30558 |

Page: 1904 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642623 | JACKSON MCKINLEY | Attn MCKINLEY 2807 BOARMAN AVENUE BALTIMORE MD 21215 |
| 1642624 | JACKSON MICHAEL | Attn MICHAEL 1052 CAREN DRIVE ELDERSBURG MD 21784 |
| 1642627 | JACKSON MICHAEL | Attn MICHAEL 221 MASSACHUSETTS  AVE APT 615 BOSTON MA 2115 |
| 1642626 | JACKSON MICHAEL | Attn MICHAEL 204 GLASGOW WICHITA FALLS TX 76302 |
| 1642625 | JACKSON MICHAEL | Attn MICHAEL 108 WAGON CREEK DRIVE SIMPSONVILLE SC 29681 |
| 1642628 | JACKSON MICHAEL | Attn MICHAEL 4088 STEVENSON BLVD 906 FREMONT CA 94538 |
| 1598531 | JACKSON MIDDLE SCHOOL | Attn C/O LCR CONTRACTORS 1310 BOBBIE LANE GARLAND TX 75043 |
| 1642630 | JACKSON NARDA | Attn NARDA 18158 BUCKHORN LAKE RD HOLLY MI 48442 |
| 1602448 | JACKSON NATIONAL LIFE | Attn C/O WILLIAM REICHENBACH 3275 OKEMOS RD. OKEMOS MI 48864 |
| 1642631 | JACKSON PATSY | Attn PATSY 183 MEDLIN DRIVE FOUNTAIN INN SC 29644 |
| 1642632 | JACKSON R | Attn R 5450 IVORY LANE LAKELAND FL 33803 |
| 1642633 | JACKSON RAY | Attn RAY 1310 KELLER ROAD FT. MEADE FL 33841 |
| 1642634 | JACKSON RAYMOND | Attn RAYMOND 3613 CHESTERFIELD AVENUE BALTIMORE MD 21213 |
| 1642635 | JACKSON RAYMOND | Attn RAYMOND 613 ALLENDALE STREET BALTIMORE MD 21229 |
| 1642636 | JACKSON RAYMOND | Attn RAYMOND 805 RICKS TRAIL EDMOND OK 73034 |
| 1578801 | JACKSON READY MIX | 100 W. WOODROW WILSON JACKSON MS 39213 |
| 1614371 | JACKSON READY MIX | 10350 ROAD 383 PHILADELPHIA MS 39350 |
| 1608489 | JACKSON READY MIX | 904 N. MULBERRY HWY 17N BUTLER AL 36904 |
| 1578812 | JACKSON READY MIX | Attn PLANT 4 HWY 55 W. FRONTAGE ROAD BYRAM MS 39212 |
| 1578813 | JACKSON READY MIX | HWY 84 MCCALL CREEK MS 39647 |
| 1601596 | JACKSON READY MIX | 1114 INDUSTRIAL DRIVE CLINTON MS 39056 |
| 1578814 | JACKSON READY MIX #8 | EASTMARK DRIVE BRANDON MS 39042 |
| 1603592 | JACKSON READY MIX CONCRETE | PO BOX1206 OLIVE BRANCH MS 38654 |
| 1578799 | JACKSON READY MIX INC | PO DRAWER 1292 JACKSON MS 39215 |
| 1613036 | JACKSON READY MIX INC | Attn 102 E MADISON ST PLANT #5 RIDGELAND MS 39157 |
| 1610363 | JACKSON READY MIX INC | PLANT #2 JULIENNE JACKSON MS 39205 |
| 1578803 | JACKSON READY MIX INC | COOR SPRINGS ROAD PLANT 3 CRYSTAL SPRINGS MS 39059 |
| 1578804 | JACKSON READY MIX INC | 6729 I.55 JACKSON MS 39212 |
| 1578811 | JACKSON READY MIX INC | Attn HWY 3 YAZOO READY MIX YAZOO CITY MS 39194 |
| 1578800 | JACKSON READY MIX INC. | PO DRAWER 1292 JACKSON MS 39205 |
| 1556769 | JACKSON READY-MIX CONCRETE | PO BOX 1292 JACKSON MS 39215-1292 |
| 1078708 | JACKSON REGINALD | 4375 CASCADE ROAD O- 198 ATLANTA GA 30331 |
| 1078708 | JACKSON REGINALD B | 4375 CASCADE ROAD O- 198 ATLANTA GA 30331 |
| 1642638 | JACKSON RICHARD | Attn RICHARD 25 DICKERSON ST WOODBURY NJ 8096 |
| 1642639 | JACKSON RICHARD | Attn RICHARD 2580 SPRING ST PLEASANT VIEW TX 37146 |
| 1642640 | JACKSON ROBERT | Attn ROBERT 201 10TH AVE, NORTH BIRMINGHAM AL 35204 |
| 1642641 | JACKSON ROBERT | Attn ROBERT 580 WILSON MILL RD ATLANTA GA 30331 |
| 1642642 | JACKSON ROBERT | Attn ROBERT 595 ELDER CHESNEE SC 29323 |
| 1642643 | JACKSON RONALD | Attn RONALD P O BOX 212 GARYSBURG NC 27831 |
| 1079460 | JACKSON ROOSEVELT | 8351 SOUTH WOOD CHICAGO IL 60620 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079460 | JACKSON ROOSEVELT | 8351 SOUTH WOOD CHICAGO IL 60620 |
| 1642645 | JACKSON ROOSEVELT | Attn ROOSEVELT ROUTE 6 BOX 135 GRAY COURT SC 29645 |
| 1642646 | JACKSON ROY | Attn ROY 3810 STANDOLINE MIDLAND TX 79707 |
| 1642647 | JACKSON SHUDAWN | Attn SHUDAWN 57 SCOTT STREET LAURENS SC 29360 |
| 1642648 | JACKSON STEPHANIE | Attn STEPHANIE ROUTE 3 BOX 135 GRAY COURT SC 29605 |
| 1573301 | JACKSON STONE CO. | PO BOX 5398 JACKSON MS 39216 |
| 1573302 | JACKSON STONE COMPANY | 3325 LAWSON STREET JACKSON MS 39213 |
| 1609993 | JACKSON STONE COMPANY | P. O. BOX 5398 JACKSON MS 39256 |
| 1642649 | JACKSON TAMMI | Attn TAMMI 21 ROSLAND COURT PIKESVILLE MD 21208 |
| 1078692 | JACKSON TERRY | 214 HONEYSUCKLE TR. SALLEY SC 29137 |
| 1642650 | JACKSON TERRY | Attn TERRY 14 WAYNE DR TAYLORS SC 29687 |
| 1078692 | JACKSON TERRY L | 214 HONEYSUCKLE TR. SALLEY SC 29137 |
| 1642652 | JACKSON THOMAS | Attn THOMAS P O BOX 374 FOUNTAIN INN SC 29644 |
| 1642653 | JACKSON TOYA | Attn TOYA 7209 W. VILLARD AVE. MILWAUKEE WI 53218 |
| 1558640 | JACKSON TRUCKING CO INC | PO BOX 457 LITHIA SPRINGS GA 30122 |
| 1581336 | JACKSON TRUCKING COMPANY, INC. | PO BOX 457 LITHIA SPRINGS GA 30057 |
| 1642654 | JACKSON VANESSA | Attn VANESSA 1823 SHERRY LANE EDMOND OK 73003 |
| 1642655 | JACKSON VICKEY | Attn VICKEY 105 CARDINAL DRIVE SENECA SC 29672 |
| 1642656 | JACKSON WALTER | Attn WALTER 105 SCHOOLHOUSE LANE LEBANON ME 4027 |
| 1642657 | JACKSON WALTER | Attn WALTER P.O. BOX 253 DUNSTABLE MA 1827 |
| 1616786 | JACKSON WELDING SUPPLY CO INC. | 535 BUFFALO ROAD ROCHESTER NY 14611-2099 |
| 1642658 | JACKSON WENDY | Attn WENDY 1211 DUBOSE ST GARNER NC 27529 |
| 1608825 | JACKSON WILBERT BURIAL VAULT CO. | PO BOX669 JACKSON MS 39205 |
| 1608832 | JACKSON WILBERT BURIAL VAULT CO. | 820 LARSON STREET JACKSON MS 39202 |
| 1642659 | JACKSON WILLADEAN | Attn WILLADEAN 5632 E US HIGHWAY 150 HARDINSBURG IN 47125 |
| 1642660 | JACKSON WILLIAM | Attn WILLIAM P O BOX 344 TRYON NC 28782 |
| 1642661 | JACKSON WINSTON | Attn WINSTON 618 E 88TH PL CHICAGO IL 60619 |
| 1080269 | JACKSON, JOHN R | 8312 STREAMWOOD DR BALTIMORE MD 21208 |
| 1077954 | JACKSON, JOHNNY | 761 MCKEWIN BALTIMORE MD 21218 |
| 1642666 | JACKSON, JR WASHINGTON | Attn WASHINGTON 1687 ARMISTICE WAY MARRIOTTSVILLE MD 21104 |
| 1077954 | JACKSON, LLL JOHNNY | 761 MCKEWIN BALTIMORE MD 21218 |
| 1077954 | JACKSON, LLL JOHNNY | 761 MCKEWIN BALTIMORE MD 21218 |
| 1100204 | JACKSON-HIRSH, INC. | 700 ANTHONY TRAIL NORTHBROOK IL 60062 |
| 1563504 | JACKSON/JOYCE MOVING SERVICES LLC | 31W 330 NORTH AURORA ROAD NAPERVILLE IL 60563 |
| 1107519 | JACKSONLEA COMPANY | Attn ATTN: ACCOUNTS PAYABLE HIGHWAY 70 EAST CONOVER NC 28613 |
| 1113651 | JACKSONLEA COMPANY | Attn ATTN: PURCHASING DEPT. HIGHWAY 70 EAST CONOVER NC 28613 |
| 1111355 | JACKSONLEA COMPANY | Attn ATTN: RECEIVING DEPT. HIGHWAY 70 EAST CONOVER NC 28613 |
| 1578817 | JACKSONLEA, UNIT OF JASON INC. | 75 PROGRESS LANE WATERBURY CT 6705 |
| 1618131 | JACKSONVILLE COLISEUM | SCOTT INDORF 1145 E ADAMS ST JACKSONVILLE FL 32202-1903 |
| 1582391 | JACKSONVILLE CONCRETE | PO BOX1795 JACKSONVILLE TX 75766 |

Page: 1906 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582393 | JACKSONVILLE CONCRETE INC. | HWY 79 WEST JACKSONVILLE TX 75766 |
| 1607994 | JACKSONVILLE CONCRETE INC. | HWY 69 & COUNTY RD 149 TYLER TX 75703 |
| 1618132 | JACKSONVILLE ELECTRIC AUTHORITY | MR WALTER BUSSELLS CEO 21 W CHURCH ST JACKSONVILLE FL 32202 |
| 1582392 | JACKSONVILLE READY MIX | P O BOX 1795 JACKSONVILLE TX 75766 |
| 1564137 | JACL CHAPLIN REAL ESTATE | 1404 WASHINGTON ST COMMERCE TX 75428 |
| 1556190 | JACO MANUFACTURING COMPANY | Attn 468 GEIGER STREET PO BOX 619 BEREA OH 44017 |
| 1568818 | JACOB BLOCK | 14112 PARKVALE ROAD ROCKVILLE MD 20853 |
| 1104537 | JACOB BLOCK, PH D. | 14112 PARKVALE ROCKVILLE MD 20853 |
| 1096554 | JACOB BLOCK, PH.D. | 14112 PARKVALE RD. ROCKVILLE MD 20853 |
| 1125613 | JACOB E ANDERSON | 5810 WAGGONER DR DALLAS TX 75230-4006 |
| 1121817 | JACOB F WEBER & | KATHERINE S WEBER JT TEN 209 KINGSLAND TERR S ORANGE NJ 07079-1456 |
| 1642669 | JACOB GARTH | Attn GARTH 335 E. SAN AUGUSTINE ST. 87 DEER PARK TX 77536 |
| 1548215 | JACOB PRESS' SONS INC | 9001 W. 79TH PLACE JUSTICE IL 60458 |
| 1642670 | JACOB RICHARD | Attn RICHARD 13504 W VA DR LAKEWOOD CO 80228 |
| 1124084 | JACOB W CARTER & | SUSAN L CARTER JT TEN 5749 WESTGROVE DR CINCINNATI OH 45248-4102 |
| 1617951 | JACOB W SEAY | 12831 COOK DRIVE THORNTON CO 80241 |
| 1556930 | JACOBACCI & PERANI | PO BOX 321 10100 TORINO CENTRO ITALY MI 10100 |
| 1566445 | JACOBBERGER, MICALLEF & ASSOC, P.A. | 2720 MAPLEWOOD DRIVE MAPLEWOOD MN 55109 |
| 1074899 | JACOBBERGER, MICALLEF & ASSOC, P.A. | 1150 ONE CAPITAL CENTRE PLAZA 386 NORTH WABASHA ST. PAUL MN 551021308 |
| 1080262 | JACOBER MICHAEL | 5724 MINERAL AVENUE BALTIMORE MD 21227 |
| 1080262 | JACOBER MICHAEL B | 5724 MINERAL AVENUE BALTIMORE MD 21227 |
| 1670914 | JACOBS & CRUMPLAR, P.A. | 2 EAST 7TH STREET P.O. BOX 1271 1271 WILMINGTON DE 19899 |
| 1642672 | JACOBS AMY | Attn AMY 833 COVINGTON AVE BIRMINGHAM AL 35206 |
| 1079440 | JACOBS AMY M | 833 COVINGTON AVE BIRMINGHAM AL 35206 |
| 1642673 | JACOBS ARTHUR | Attn ARTHUR 619 HIGHLAND DRIVE HOUMA LA 70364 |
| 1642674 | JACOBS CAROL | Attn CAROL 78 KENMORE ROAD STOUGHTON MA 2072 |
| 1642675 | JACOBS CHARLES | Attn CHARLES 12608 SENDA ACANTILADA SAN DIEGO CA 92128 |
| 1618573 | JACOBS CHUCK MFG CO | CHARLES SCEALF FACIITIES MANAGER PO BOX 592 CLEMSON SC 29633-0592 |
| 1642676 | JACOBS DARYL | Attn DARYL 1742 W. WINDLAKE AVENUE MILWAUKEE WI 53215 |
| 1642677 | JACOBS DONALD | Attn DONALD 5227 PATRICK HENRY DRIVE BALTIMORE MD 21225 |
| 1603561 | JACOBS ENGINEERING | Attn C/O FIREPROOF-10100 TOWN PARK DR. HOUSTON TX 77002 |
| 1558433 | JACOBS ENGINEERING GROUP INC | Attn ATTN: GEOFF SANDERS 1111 SOUTH ARROYO PARKWAY PASADENA CA 91105 |
| 1642678 | JACOBS FRANCINE | Attn FRANCINE 13711 SW 90TH AVENUE M110 MIAMI FL 33176 |
| 1642679 | JACOBS HAROLD | Attn HAROLD 601 3RD AVENUE NE INDEPENDENCE IA 50644 |
| 1642680 | JACOBS JOHN | Attn JOHN 334 HOLY CROSS ROAD BALTIMORE MD 21225 |
| 1642681 | JACOBS JOHN | Attn JOHN 806-9 COLLEGE AVENUE CLEMSON SC 29631 |
| 1078917 | JACOBS KELLY | 5442 OSAGE AVENUE PORTAGE IN 46368 |
| 1078917 | JACOBS KELLY | 5442 OSAGE AVENUE PORTAGE IN 46368 |
| 1642683 | JACOBS NADAH | Attn NADAH 101 A KNOLL COURT NOBLESVILLE IN 46060 |
| 1642684 | JACOBS NORMAN | Attn NORMAN 141 WORTHEN ROAD LEXINGTON MA 2421 |

Page:  1907  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1642685 | JACOBS NORMAN | Attn NORMAN 141 WORTHEN ROAD LEXINGTON MA 2421 |
| 1642686 | JACOBS ROBERT | Attn ROBERT 4 FRANCES HILL RD. WESTFORD MA 1886 |
| 1642688 | JACOBS WILLIAM | Attn WILLIAM 4505 SUNSET DRIVE VERO BEACH FL 32963 |
| 1642689 | JACOBS WILLIAM | Attn WILLIAM 728 SOUTH RICHARDSON ST VICKSBURG MI 49097 |
| 1582394 | JACOBS, OTTO LLC | PO BOX 789 LAKE GENEVA WI 53147 |
| 1582395 | JACOBS, OTTO LLC | BOX 789 LAKE GENEVA WI 53147 |
| 1582396 | JACOBS, OTTO LLC | N 1921 WEST SIDE ROAD LAKE GENEVA WI 53147 |
| 1642690 | JACOBSEN BARBARA | Attn BARBARA 2 BURNSIDE STREET PLYMOUTH MA 2360 |
| 1620906 | JACOBSEN CONSTRUCTION CO INC | WILLIAM JACONSEN 313 PRICE PLACE MADISON WI 53705 |
| 1642691 | JACOBSEN DONALD | Attn DONALD 4402 230TH PLACE, S.W. MOUNTLAKE TERRACE WA 98043 |
| 1642692 | JACOBSEN JAMES | Attn JAMES 3104 WAKEFIELD DRIVE CARPENTERSVILLE IL 60110 |
| 1571731 | JACOBSEN MANUFACTURING | 1 MARK ROAD KENILWORTH NJ 7033 |
| 1642693 | JACOBSEN MARVEL | Attn MARVEL 7 MOCCASIN PATH ARLINGTON MA 2174 |
| 1642694 | JACOBSEN PER | Attn PER 2 BURNSIDE STREET PLYMOUTH MA 2360 |
| 1642695 | JACOBSEN THERESA | Attn THERESA W-6387 ALPINE DR WAUTOMA WI 54982 |
| 1609411 | JACOBSEN'S STORE | Attn C/O ALLSTATES UNIT 1200 303 EAST ALTAMONTE DRIVE ALTAMONTE SPRINGS FL 32701 |
| 1642696 | JACOBSON CHARLES | Attn CHARLES 129 HADDENFIELD RD CLIFTON NJ 7013 |
| 1642697 | JACOBSON JAY | Attn JAY 495 CENTRAL PARK AVE 204 SCARSDALE NY 10583 |
| 1642698 | JACOBSON KAREN | Attn KAREN 1020 BOXWOOD CT #C-2 WHEELING IL 60090 |
| 1642699 | JACOBSON LYNN | Attn LYNN 4 SHADOWBROOK LANE MORRISTOWN NJ 7960 |
| 1100066 | JACOBSON MACHINE WORKS | 2765 NIAGARA LANE NORTH MINNEAPOLIS MN 55447 |
| 1558391 | JACOBSON MACHINE WORKS INC | Attn SDS 12 1436 PO BOX 86 MINNEAPOLIS MN 55486-1436 |
| 1642700 | JACOBSON ROBERT | Attn ROBERT 641 G BURGUNDY CT ELK GROVE IL 60007 |
| 1642701 | JACOBSON SHANEY | Attn SHANEY 1409 E 17TH STREET ATLANTIC IA 50022 |
| 1098657 | JACOBSON TRANSPORTATION CO | PO BOX 224 DES MOINES IA 50301 |
| 1642702 | JACOBSON WILLIAM | Attn WILLIAM 1645 RUSK ST DE PERE WI 54115 |
| 1111356 | JACOBUS PHARMACEUTICAL | Attn THE IRL BUILDING SCHALKS CROSSING ROAD PO BOX 371 PLAINSBORO NJ 8536 |
| 1114994 | JACOBUS PHARMACEUTICAL | Attn 37 CLEVELAND LANE P. O. BOX 5290 TRENTON NJ 08638-0290 |
| 1642703 | JACOBUSSE KEITH | Attn KEITH 119 JOYCE ST VICTORIA TX 77091 |
| 1642704 | JACOBUSSE MICHAEL | Attn MICHAEL 1405 PLANTATION RD. VICTORIA TX 77904 |
| 1642705 | JACOBY RICHARD | Attn RICHARD 4840 VRANA LANE RACINE WI 54301 |
| 1546276 | JACOBY, O'CONNOR & MATTHEWS, INC. | 511 N.E. 3RD AVENUE FORT LAUDERDALE FL 33301 |
| 1642706 | JACOVINA JOANNE | Attn JOANNE 4505 170 ST FLUSHING NY 11358 |
| 1122552 | JACQUELENE NIGHTINGALE | 1011 MANOR DR RENO NV 89509-2523 |
| 1118030 | JACQUELINE BRENNAN | 150 NORTH NOKOMIS AVE VENICE FL 34285-1900 |
| 1116262 | JACQUELINE C STEWART | 1263 WESTWOOD BLVD LOS ANGELES CA 90024-4811 |
| 1105251 | JACQUELINE EDINGTON | 7713 BEECH HAMMOND IN 46324 |
| 1567611 | JACQUELINE ELDER | 244 HARRISONVILLE RD SEWELL NJ 8080 |
| 1104749 | JACQUELINE G. BETLEY | 8847 CREEKWOOD LN. MAINEVILLE OH 45039 |
| 1567508 | JACQUELINE GENAO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1117805 | JACQUELINE INEZ HARRINGTON | 3200 SW 23RD STREET FORT LAUDERDALE FL 33312-4324 |
| 1120711 | JACQUELINE KAHN | C/O JACQUELINE MAST 94 RACKLEFF ST PORTLAND ME 04103-3054 |
| 1122326 | JACQUELINE L PALMER | 83 FAIRVIEW AVE VERONA NJ 07044-1317 |
| 1559727 | JACQUELINE M JACQULOT | Attn D/B/A TRANSLATION PLUS 124 APPLETON STREET BOSTON MA 02116-6110 |
| 1567686 | JACQUELINE M. KADISH | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1127749 | JACQUELINE MIKES | 4183 COLUMBIA RD APT 221 NORTH OLMSTED OH 44070-2008 |
| 1568784 | JACQUELINE PIO | 6902 PALMETTO CIRCLE S  APT #814 BOCA RATON FL 33433 |
| 1118140 | JACQUELINE QUINN SMITH | TR UA JAN 2 97 JACQUELINE QUINN SMITH TRUST 7608 19TH AVE NW BRADENTON FL 34209 9525 |
| 1121566 | JACQUELINE ROSS | 1056 CAMDEN COURT ASHBORO NC 27203-4019 |
| 1121880 | JACQUELINE RUZICH | 11 CARLSON ST LITTLE FERRY NJ 07643-1701 |
| 1568658 | JACQUELYN A BIRTIG | Attn C/O W R GRACE 6960 KOLL CTR PKWY  SUITE 307 PLEASANTON CA 94566 |
| 1118907 | JACQUELYN A FELTON & | JAMES R FELTON JT TEN 6801 S LA GRANGE RD UNIT E19 HODGKINS IL 60525-4841 |
| 1120053 | JACQUELYN BRASSELL | 65 A HAZEN COURT WAYNE NJ 07470-3214 |
| 1121154 | JACQUELYN E ETLING | 9106 SADDLEBROOK ST LOUIS MO 63126-2919 |
| 1117960 | JACQUELYN J SOUTHWICK | 2288 WILEY ST PORT CHARLOTTE FL 33952-4343 |
| 1642707 | JACQUES MICHELLE | Attn MICHELLE 145 EVANS ST NORTH WEYMOUTH MA 2191 |
| 1126792 | JACQUI HAMER | 8 ROMSEY CLOSE LANGLEY SLOUGH BERKS SL3 8PE |
| 1109704 | JADE SCIENTIFIC | 7855 RONDA CANTON MI 48187 |
| 1642708 | JADHAV JALANDAR | Attn JALANDAR 1503 SOUTH MISSIPPI ST CROSSETT AR 71635 |
| 1562464 | JAE KIM | 2305 CASTLE ROYALE DR LAWRENCEVILLE GA 30043 |
| 1568967 | JAE KIM | Attn C/O WR GRACE 2601 COMMERCE BLVD IRONDALE AL 35210 |
| 1560893 | JAECKLE FLEISCHMANN & MUGEL LLP | Attn 700 FLEET BANK BUILDING TWELVE FOUNTAIN PLAZA BUFFALO NY 14202-2292 |
| 1642709 | JAEGER RICHARD | Attn RICHARD W9095 SAWMILL RD. BLANCHARDVILLE WI 53516 |
| 1642710 | JAEGER STEPHEN | Attn STEPHEN 18 PINE HILL ROAD SWAMPSCOTT MA 1907 |
| 1642711 | JAEHNIG MELVIN | Attn MELVIN 871 LINDEN ST  BOX 156 CLEVELAND WI 53015 |
| 1079763 | JAETZOLD CALVIN | 1717 N TALLOW WOOD DRIVE LAKE CHARLES LA 70605 |
| 1079763 | JAETZOLD CALVIN | 1717 N TALLOW WOOD DRIVE LAKE CHARLES LA 70605 |
| 1079763 | JAETZOLD CALVIN J | 1717 N TALLOW WOOD DRIVE LAKE CHARLES LA 70605 |
| 1642714 | JAFARNIA PARVIN | Attn PARVIN 14 KELSHILL ROAD NORTH CHELMSFORD MA 1863 |
| 1072043 | JAFE DECORATING CO | 1250 MARTIN STREET GREENVILLE OH 45331 |
| 1111357 | JAG INTERNATIONAL | 227 ALBERTO TREVINO MISSION TX 78572 |
| 1115595 | JAG INTERNATIONAL | 227 ALBERTO TREVINO MISSION TX 78572 |
| 1559841 | JAGENBERG INC | P O BOX 3101 BOSTON MA 2241 |
| 1615925 | JAGENBERG INC | Attn KAMPF MACHINERY DIVISION PO BOX 1250 ENFIELD CT 06083-1250 |
| 1642715 | JAGNARAIN SHENA | Attn SHENA 47-50 49 ST WOODSIDE NY 11377 |
| 1642716 | JAGNEAUX SR LAWRENCE | Attn LAWRENCE 7530 CHOUPIQUE ROAD SULPHUR LA 70665 |
| 1642717 | JAGODZINSKI RONALD | Attn RONALD 2306 WEST ARGYLE 2 CHICAGO IL 60625 |
| 1594213 | JAGUAR BLOCK | Attn BLOCK PLANT 4707 GORDON ST. JACKSONVILLE FL 32216 |
| 1642718 | JAHANGIR LUTFUL | Attn LUTFUL 33 WATSON STREET NASHUA NH 3060 |
| 1078823 | JAHANT CHARLES | 11106 WILLIAMSBURG LANE FRISCO TX 75034 |

Page: 1909 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078823 | JAHANT CHARLES T | 11106 WILLIAMSBURG LANE FRISCO TX 75034 |
| 1609436 | JAHANT TEMPLETE | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1582402 | JAHN & SONS | Attn PO BOX 145 1275 HILLTOP DRIVE CEDARBURG WI 53012 |
| 1582403 | JAHN & SONS | 1275 HILLTOP DRIVE CEDARBURG WI 53012 |
| 1582405 | JAHN & SONS | CUSTOMER PICKUP CHICAGO WAREHOUSE WEST CHICAGO IL 60185 |
| 1642720 | JAHN RANDALL | Attn RANDALL 2903 B AVE. NW CEDAR RAPIDS IA 52405 |
| 1642721 | JAHN ROBERT | Attn ROBERT 113 CHESTNUT AVE GREER SC 29651 |
| 1582414 | JAHNA CONCRETE | 104 S. RAILROAD AVENUE AVON PARK FL 33825 |
| 1582407 | JAHNA CONCRETE CO | 104 S. RAILROAD AVE AVON PARK FL 33825-3839 |
| 1582408 | JAHNA CONCRETE CO | 104 S. RAILROAD AVE AVON PARK FL 33825-3839 |
| 1582413 | JAHNA CONCRETE CO | Attn STATE ROAD 66 CORNER OF MAGNOLIA & 6TH AVE ZOLFO SPRINGS FL 33890 |
| 1582412 | JAHNA CONCRETE CO | 160 COUNTY ROAD 29 LAKE PLACID FL 33852 |
| 1582411 | JAHNA CONCRETE CO | 400 JAHNA CIRCLE SPRING LAKE FL 33870 |
| 1582409 | JAHNA CONCRETE CO | 104 S. RAILROAD AVENUE AVON PARK FL 33825 |
| 1642722 | JAHNA HENRY | Attn HENRY STANTON MEADOWS DRIVE 11-B SENECA FALLS NY 13148 |
| 1642723 | JAHNKE TONI | Attn TONI 4776 SPORTSMAN DR DE PERE WI 54115 |
| 1642724 | JAHNS TYLER | Attn TYLER 5 STATEN LANE TAYLORS SC 29687 |
| 1642010 | JAIL HOUSING ADDITION | Attn OZAUKEE COUNTY JUSTICE CENTER C/O WILKIN INSULATION 1201 SOUTH SPRING STREET PORT WASHINGTON WI 53074 |
| 1118903 | JAIME A ERNST CUST | JAIME F ERNST UNIF GIFT MIN ACT ILL 826 14TH ST PERU IL 61354-1810 |
| 1564072 | JAIME ALVAREZ | Attn ALVAREZ JANITORIAL SERVICE 1334 DRAKE AVE SAN LEANDRO CA 94579 |
| 1545770 | JAIME AND CARMEN SIERRA | 5238 MAJORCA DR BOCA RATON FL 33486 |
| 1568886 | JAIME CEPICAN | 5610 WALNUT CREEK CT LILBURN GA 30047 |
| 1563085 | JAIME GOMEZ | C/O NORTHERN TRUST BANK 700 BRICKWELL AVE MIAMI FL 33130 |
| 1123296 | JAIME O CHUA | 72 11 51 ST DRIVE WOODSIDE NY 11377-7613 |
| 1104979 | JAIME PUZON | 6261 HIDDEN CLEARING COLUMBIA MD 21045 |
| 1117147 | JAIME R PENEYRA & LILIA PENEYRA | JT TEN 2055 S SAVIERS RD OXNARD CA 93033-3652 |
| 1642725 | JAIME ROUTHEL | Attn ROUTHEL 82 EAST MAIN STREET SOMERVILLE NJ 8876 |
| 1642726 | JAKAB TOMAS | Attn TOMAS 109 W CAROLINA ST DUNCAN SC 29334 |
| 1564893 | JAKE MARSHALL SERVICE INC | P O BOX 4324 CHATTANOOGA TN 37405 |
| 1557953 | JAKE ORVILLE | 530 WESTMINSTER NEWPORT BEACH CA 92663 |
| 1642727 | JAKELSKY MICHELLE | Attn MICHELLE 14 SHERWOOD DRIVE SWANNANOA NC 28778 |
| 1642728 | JAKELSKY MICHELLE | Attn MICHELLE 14 SHERWOOD DRIVE SWANNANOA NC 28778 |
| 1642729 | JAKLIN DANIEL | Attn DANIEL 3660 AUSTRIAN LA GREEN BAY WI 54303 |
| 1642730 | JAKLIN ROBERT | Attn ROBERT 2137 CUMBERLAND DR GREEN BAY WI 54311 |
| 1642731 | JAKLIN TIMOTHY | Attn TIMOTHY 1672 HAZELWOOD DR SOBIESKI WI 54171 |
| 1642732 | JAKUBOWICZ EDWARD | Attn EDWARD 5 COBALT RIDGE DR NORTH LEVITTOWN PA 19057 |
| 1642733 | JAKUBOWYCZ STEPHEN | Attn STEPHEN 42 WOODROW AVENUE PISCATAWAY NJ 8854 |
| 1642734 | JALIL CECIL | Attn CECIL 7530 SESAME ST HUBER HEIGHTS OH 45424 |
| 1079163 | JALOVEC MARK | 9052 BEECHNUT RD HICKORY HILLS IL 60457 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079163 | JALOVEC MARK A. | 9052 BEECHNUT RD HICKORY HILLS IL 60457 |
| 1642736 | JALOWSKI JACEK | Attn JACEK 22 HAUSMAN STREET BROOKLYN NY 11222 |
| 1560413 | JAM ENTERTAINMENT & EVENTS | 2900 BRISTOL ST SUITE E-201 COSTA MESA CA 92626 |
| 1115017 | JAMAICA EDIBLE OILS & FATS COMPANY | Attn IND. ESTATE LOT NO. 7 NAGGO PO BOX 191 SAINT CATHERINE IT JAMAICA |
| 1110048 | JAMAK, INC. | 1401 NORTH BOWIE DRIVE WEATHERFORD TX 76086 |
| 1118749 | JAMAL HAMDAR | 7712 W 157TH ST ORLAND PARK IL 60462-5058 |
| 1567240 | JAMAL N HAMDAR | 7712 W 157TH STREET ORLAND PARK IL 60462 |
| 1671269 | JAMAR COMPANY THE | 4701 MIKE COLAIILLO DR. DULUTH MN 55807 |
| 1642737 | JAMBON MORRISON | Attn MORRISON 217 COUNTRY VILLAGE RACELAND LA 70394 |
| 1591391 | JAMBOREE REMODEL | Attn GENE BONUS CO. C/O WESTSIDE BUILDING MATERIALS IRVINE CA 92709 |
| 1598192 | JAMCO AMERICA, INC. | 2599 E. 28TH STREET, SUITE 208 SIGNAL HILL CA 90806 |
| 1554616 | JAMCO CORPORATION | Attn SENDAI AIRCRAFT MAINTENANCE CENTER 70 SHINTAKU SHIMONOGO IWANUMA MIYAGI 13 98924 |
| 1107520 | JAME FINE CHEMICALS, INC. | PO BOX 669 BOUND BROOK NJ 8805 |
| 1111358 | JAME FINE CHEMICALS, INC. | 100 W. MAIN STM BOUND BROOK NJ 8805 |
| 1642738 | JAMERSON VICTORIA | Attn VICTORIA 435 CHURCH ROAD BETHEL PARK PA 15102 |
| 1120691 | JAMES A ALBRIGHT | PO BOX 279 BRISTOL ME 04539-0279 |
| 1120838 | JAMES A BELMORE & | NORMA A BELMORE JT TEN 450 W BLUFF ST MARQUETTE MI 49855-4112 |
| 1121116 | JAMES A BRECKENRIDGE TR | HERMILDA J LISTEMAN REV TRUST UA AUG 30 515 OLIVE STREET SUITE 1101 ST LOUIS MO 63101-1836 |
| 1124078 | JAMES A CALTA | 5127 E 119TH ST CLEVELAND OH 44125-2870 |
| 1617533 | JAMES A CANNATA CO | 4 ROC FALL ROAD HINGHAM MA 2043 |
| 1116950 | JAMES A CRAMER & | MARGARET A CRAMER JT TEN 12463 DOUGLAS WAY MARYSVILLE CA 95901-9538 |
| 1121198 | JAMES A DIPPEL | 316 LAWRENCE APT 3-E KANSAS CITY MO 64111-2274 |
| 1567906 | JAMES A FALCONER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1121490 | JAMES A FREE & | DORITA L FREE JT TEN 508 SPUR RD GREENSBORO NC 27406-8918 |
| 1120480 | JAMES A GARY III | 906 W NORTHERN PKWY BALTIMORE MD 21210-1425 |
| 1118937 | JAMES A GRACE | 795 BOURLAND RD ELDORADO IL 62930-3358 |
| 1567526 | JAMES A HASTIE | Attn C/O W R GRACE & CO 65 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125737 | JAMES A HULME | BOX 460 INGLESIDE TX 78362-0460 |
| 1566988 | JAMES A KOLAKOWSKI | 2805 CARDINAL DR ROLLING MEADOWS IL 60008 |
| 1120041 | JAMES A LEE | 10 KILSYTH RD 1 BROOKLINE MA 2146 |
| 1567970 | JAMES A LEE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1545051 | JAMES A MILLER AICP PP | 222 NICHOLSON DRIVE MOORESTOWN NJ 8057 |
| 1127711 | JAMES A MIRABITO CUST | ANNE S MIRABITO UNIF GIFT MIN ACT NY 36 TERRACE DR BINGHAMTON NY 13905-1524 |
| 1123652 | JAMES A MONTGOMERY | 58 OCEAN AVE AMITYVILLE NY 11701-3611 |
| 1118654 | JAMES A REGAN | BOX 446 BORAH P O BOISE ID 83701-0446 |
| 1118737 | JAMES A ROTH & | DEANNA L ROTH JT TEN 4423 W RICHARD OAK FOREST IL 60452-4207 |
| 1617944 | JAMES A RUSTION | Attn C/O WR GRACE 293 WRIGHT BROTHERS AVENUE LIVERMORE CA 94550 |
| 1126630 | JAMES A STEWART & | MERCEDES R STEWART JT TEN 404 PANTHER TRAIL MONONA WI 53716-3142 |
| 1126631 | JAMES A STEWART & | MERCEDES R STEWART JT TEN 404 PANTHER TRAIL MONONA WI 53716-3142 |
| 1565429 | JAMES A WATSON & CO | P O BOX P MARIETTA GA 30061 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1122458 | JAMES A WILKINS & ANNE WILKINS | TEN ENT 4816 LEXINGTON AVE PENNSAUKEN NJ 08109-1932 |
| 1556305 | JAMES A. CARLTON | 6101 RICHMOND AVE. OWENSBORO KY 42303 |
| 1104611 | JAMES A. CHWIRUT | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1074949 | JAMES A. JOHNSTON | 1304 WEST GARDEN STREET PENSACOLA FL 32501 |
| 1105806 | JAMES A. OLSEN | 5462 JAMES CLARK DR. SULPHUR LA 70663 |
| 1076894 | JAMES A. YOUNG | 123 S. BROAD ST. PHILADELPHIA PA 19109 |
| 1569324 | JAMES A.POMMET | Attn C/O W.R. GRACE CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1597647 | JAMES ALLEN CENTER | Attn C/O ASC 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1188814 | JAMES AMUNDSEN | 1103 W NASSAU DR PEORIA IL 61615-1380 |
| 1119777 | JAMES ANGLE | 88 LOWELL RD PEPPERELL MA 01463-1710 |
| 1119778 | JAMES ANGLE CUST | LAURA LYNNE ANGLE UNDER THE MA UNIF TRAN MIN ACT 88 LOWELL RD PEPPERELL MA 01463-1710 |
| 1117355 | JAMES ANTHONY DRISCOL | 550 15TH ST 820 DENVER CO 80202-4205 |
| 1124913 | JAMES ARNOLD LAUDONE & | BARBARA B LAUDONE JT TEN 3308 SHERWOOD RD EASTON PA 18045-2022 |
| 1642739 | JAMES AUDREY | Attn AUDREY 5441 NORTH 24TH STREET MILWAUKEE WI 53209 |
| 1199636 | JAMES B ELLSWORTH II | 1909 N AIRLINE HWY-OFFICE GONZALES LA 70737-2151 |
| 1568844 | JAMES B GRIFFIN | Attn C/O WR GRACE 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1119108 | JAMES B REID III | P O BOX 8437 CHICAGO IL 60680-8437 |
| 1120640 | JAMES B STRADTNER | 1219 BOYCE AVE RUXTON MD 21204-3604 |
| 1106950 | JAMES B. DAY CO. | Attn ATTN: ACCOUNTS PAYABLE 1 DAY LANE CARPENTERSVILLE IL 60110 |
| 1110740 | JAMES B. DAY CO. | 1 DAY LANE CARPENTERSVILLE IL 60110 |
| 1113463 | JAMES B. DAY CO. | Attn ATTN: PURCHASING DEPT. 1 DAY LANE CARPENTERSVILLE IL 60110 |
| 1559952 | JAMES BAILEY | 25 DURRIN CHURCH ROAD FOUNTAIN INN SC 29644 |
| 1592636 | JAMES BARB CONSTRUCTION | Attn SPACE 2130 THE NEW SUN GLASS - GRAND AVE. MALL MILWAUKEE WI 53203 |
| 1105084 | JAMES BAUER | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1127106 | JAMES BENSON MOSLEY & | HELEN GRAY MOSLEY JT TEN 4983 AILENE DR DOUGLASVILLE GA 30135-2601 |
| 1642740 | JAMES BILL | Attn BILL 6000 MILES ST ODESSA TX 79763 |
| 1120413 | JAMES BLAZEK | 105 SUNNYDALE WAY REISTERSTOWN MD 21136-6121 |
| 1126204 | JAMES BOSLEY ZIEGLER | RT 1 P O BOX 59-B ALDIE VA 22001 9510 |
| 1642741 | JAMES BRIAN | Attn BRIAN 101-13 LONGSHORE DR BELTON SC 29627 |
| 1617021 | JAMES BRODERICK | Attn C/O W R GRACE & CO 62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 1642742 | JAMES BROOKE | Attn BROOKE 5270 N. 91ST STREET MILWAUKEE WI 53225 |
| 1568116 | JAMES BROOMALL | 5225 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1566648 | JAMES BRUCE HENDERSON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1616944 | JAMES BRUDNICK COMPANY | P. O. BOX 11177 BOSTON MA 2211 |
| 1553455 | JAMES BRUDNICK COMPANY INC | 219 MEDFORD STREET MALDEN MA 2148 |
| 1642743 | JAMES C | Attn C 6443 CURREYWOOD DRIVE NASHVILLE TN 37205 |
| 1566585 | JAMES C AMUNDSEN | 1103 W NASSAU DRIVE PEORIA IL 61615 |
| 1570603 | JAMES C BATES | P O BOX 10064 MADISON MS 39110 |
| 1125647 | JAMES C CAVENESS CUST | JENNIFER LYNN CAVENESS UNIF GIFT MIN ACT TX BOX 93 GRAPELAND TX 75844-0093 |
| 1126305 | JAMES C DUDLEY & | MARGARET W DUDLEY JT TEN 4155 ERLANDS POINT RD BREMERTON WA 98312-1556 |

Page:  1912  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126314 | JAMES C FALCONER & BIRTE M | FALCONER JT TEN SUITE 1230 BK OF CALIFORNIA CENTER SEATTLE WA 98104 |
| 1123372 | JAMES C FAUST | 49 GRANDHAVEN DR COMMACK NY 11725-3129 |
| 1125272 | JAMES C HOLLER JR | 2239 LOMETA DR YORK SC 29745-9148 |
| 1118152 | JAMES C KENNON & | SUZANNE L KENNON JT TEN 1620 KISSINGEN AVE BARTOW FL 33830-7221 |
| 1121518 | JAMES C LIPFORD | 8971 NC 700 RUFFIN NC 27326 |
| 1120327 | JAMES C MC COLLOM & JEAN B | MC COLLOM JT TEN 10418 GATEWOOD TERR SILVER SPRING MD 20903-1508 |
| 1126129 | JAMES C MCCARTHY | BOX 1095 LYNCHBURG VA 24505-1095 |
| 1125210 | JAMES C RIVERS | 1595 COLONY RD ROCK HILL SC 29730-3805 |
| 1117239 | JAMES C TALLARIDA | 1140 OUTRIGGER CIR BRENTWOOD CA 94513-5443 |
| 1121370 | JAMES C WHITLOCK | RTE 7 99 COUNTY RD 197 IUKA MS 38852-8149 |
| 1555598 | JAMES C. ANDERSON ASSOCIATES,INC. | 907 PLEASANT VALLEY AVE. MOUNT LAUREL NJ 8054 |
| 1104616 | JAMES C. EDWARDS | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1104950 | JAMES C. HUGHES | 5445 JAMES CLARK RD. SULPHUR LA 70665 |
| 1069554 | JAMES C. PULLEN | Attn CHAIRMAN BEACO RD PRP TECHNICAL COM 2056 KILMONACK LANE CHARLOTTE NC 28270-9780 |
| 1589731 | JAMES C. SYKES INC | Attn P. O. BOX 750 RAILROAD AVENUE DBA. CONCRETE MATLS SUP. QUITMAN MS 39355 |
| 1613514 | JAMES C. SYKES INC. | Attn RAILROAD AVE DBA. CONCRETE MATLS SUP. QUITMAN MS 39355 |
| 1547220 | JAMES CASEY | 49 BRANDON ST BILLERICA MA 1862 |
| 1126019 | JAMES CHESLEY BEALE JR | BOX 367 FRANKLIN VA 23851-0367 |
| 1642744 | JAMES CHRISTOPHER | Attn CHRISTOPHER 109 FOWLER ROAD SIMPSONVILLE SC 29681 |
| 1546946 | JAMES CINTANI | 30 HIGHLAND DRIVE YARDLEY PA 19067 |
| 1566375 | JAMES CINTANI | 30 HIGHLAND DRIVE YARDLEY PA 19067 |
| 1597664 | JAMES CITY COUNTY GOV CENTER @ @ | Attn C/O AMERICAN COATINGS 32 PLUM STREET TRENTON NJ 8638 |
| 1568145 | JAMES COBB | 135 N. SENTOSA LAKE ROAD TYGH VALLEY OR 97063 |
| 1122078 | JAMES CODIROLI | 60 MADISON ST PEQUANNOCK NJ 07440-1436 |
| 1560127 | JAMES COOKE & HOBSON INC | 3810 ACADEMY PKWY  S NE ALBUQUERQUE NM 87109 |
| 1561357 | JAMES CRAFT & SON INC | Attn 2780 YORK HAVEN ROAD P O BOX 8 YORK HAVEN PA 17370-0008 |
| 1100569 | JAMES CRAFT & SON, INC. | P.O. BOX 8 - 2780 YORK HAVEN ROAD YORK HAVEN PA 17370-0008 |
| 1118909 | JAMES D FIALA | 433 VILLAGE CREEK DR LAKE IN THE HILLS CHICAGO IL 60102-4810 |
| 1567071 | JAMES D FIALA | 433 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| 1554490 | JAMES D FUCHS, MD PA | 125 CIRCLE WAY #101 LAKE JACKSON TX 77566 |
| 1123408 | JAMES D GANTZ | 615 BORDER CITY ROAD GENEVA NY 14456-1911 |
| 1116058 | JAMES D HEFFERNAN & | CATHERINE A HEFFERNAN JT TEN PSC 473 BOX 1057 FPO AP 96349-5555 |
| 1566672 | JAMES D HINZ | 440 WASHINGTON ST GLENVIEW IL 60025 |
| 1116177 | JAMES D KIRTLAND CUST | JAMES D KIRTLAND II UNIF GIFT MIN ACT IL 13609 N 49TH PL SCOTTSDALE AZ 85254-3505 |
| 1116178 | JAMES D KIRTLAND II CUST | JAMES D KIRTLAND III UNIF GIFT MIN ACT IL 13609 N 49TH PL SCOTTSDALE AZ 85254-3505 |
| 1127748 | JAMES D MALONEY | 1587 BELL ST CHARGIN FALLS OH 44022-4242 |
| 1127478 | JAMES D NAGENGAST | 5626 DECATUR ST OMAHA NE 68104-4925 |
| 1545242 | JAMES D NOWLIN | Attn PETROLEUM LAND CONSULTANT 1424 W. WHIPPOORWILL WAY MUSTANG OK 73064 |
| 1557285 | JAMES D NOWLIN | Attn PETROLEUM LAND CONSULTANT 1424 WEST WHIPPOORWILL WAY MUSTANG OK 73064-2014 |
| 1566931 | JAMES D SKINNER | P O BOX 778 PELAHATCHIE MS 39145 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1122874 | JAMES D TRAVERS | 2911 VALENTINE AVE BRONX NY 10458-2713 |
| 1128587 | JAMES D WOLBERT | 55 SHARPTOWN RD SWEDESBORO NJ 8085 |
| 1104894 | JAMES D. PARIS | 2552 SCARLETT DR. LAKE CHARLES LA 70611 |
| 1104743 | JAMES D. PEACOCK | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1546160 | JAMES D. VAUGHT | Attn DBA VAUGHT & BAKER ENGRNG P.O. BOX 1829 EDMOND OK 73083 |
| 1120361 | JAMES DARRELL CAMPBELL & | KATHERINE MAE ELLIS CAMPBELL JT TEN 3510 BELFONT DR ELLICOTT CITY MD 21043-4318 |
| 1077929 | JAMES DAVID | 1325 WILLOW SPRG RD BALTIMORE MD 21228 |
| 1077929 | JAMES DAVID | 1325 WILLOW SPRG RD BALTIMORE MD 21228 |
| 1117337 | JAMES DAVID ARNOW | 1445 ITHACA DR BOULDER CO 80303-6927 |
| 1560809 | JAMES DEAN | 11403 SEQUOIA LANE BELTSVILLE MD 20705 |
| 1121761 | JAMES DIGRANDE | 5 CLOVER COURT CEDAR GROVE NJ 07009-1932 |
| 1117718 | JAMES DONALD HAWKINS & | NENITA PERMA HAWKINS JT TEN 16 HARRISON DR HURLBERT FIELD FL 32544 DEFUNIAK SPRINGS FL 32433-0000 |
| 1562728 | JAMES DREW ANDERSON | 6250 E LONG CIRCLE SOUTH ENGLEWOOD CO 80112 |
| 1562903 | JAMES DREW ANDERSON | 6250 E LONG CIRCLE SOUTH ENGLEWOOD CO 80112 |
| 1126059 | JAMES DUKE | 118 TURTLE CREEK RD APT 7 CHARLOTTESVILLE VA 22901-6762 |
| 1125680 | JAMES DYER & CECILY DYER JT TEN | RT 2 BOX 1606 MCALLEN TX 78504-9707 |
| 1122913 | JAMES E ANDREAS | 81-19 263 ST FLORAL PARK NY 11004-1518 |
| 1116124 | JAMES E BROMLEY | 5128 N 69TH AVE GLENDALE AZ 85303-6320 |
| 1125631 | JAMES E BROWN & SUSAN W BROWN | JT TEN 1603 STANOLIND AVENUE MIDLAND TX 79705-8652 |
| 1566779 | JAMES E BUSH | 378 GARRETTS DRIVE DOUGLASVILLE GA 30134 |
| 1119248 | JAMES E CASEY & | BETTY L CASEY JT TEN PO BOX 909 NORTH VERNON IN 47265-0909 |
| 1121268 | JAMES E CHILTON | 15 HIGH ST UNION MO 63084-4712 |
| 1120866 | JAMES E DUCHARME | 7523 ORIOLE CIRCLE GAYLORD MI 49735-8794 |
| 1119655 | JAMES E DUSEK & | EMME SUE DUSEK TEN COM 25260 HWY 405 PALQUEMINE LA 70764-7506 |
| 1120872 | JAMES E FOLTZ | 206 N HAYFORD LANSING MI 48912-4145 |
| 1567137 | JAMES E GADO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1558513 | JAMES E GARRETT | 202 N ROCKVIEW DR GREENVILLE SC 29609 |
| 1567192 | JAMES E GREEN | 1641 CYPRESS POINTE DR CORAL SPRINGS FL 33071 |
| 1119388 | JAMES E HAM TR UA AUG 18 86 | THE JAMES E HAM REVOCABLE TRUST 9741 CHADWICK OVERLAND PARK KS 66206-2111 |
| 1119667 | JAMES E HENDRY | 71224 HENDRY AVE COVINGTON LA 70433-8849 |
| 1125448 | JAMES E HICKS & ANNIE | PERKINS HICKS JT TEN 3289 FRAYSERVIEW DRIVE MEMPHIS TN 38127-6535 |
| 1125450 | JAMES E HUBBERT | 316 HWY 33 PO BOX 510 SNEEDVILLE TN 37869-0510 |
| 1125989 | JAMES E JOHNSON JR | 1112 LASKIN RD VIRGINIA BEACH VA 23451-5200 |
| 1125463 | JAMES E LEARY TR UA NOV 26 91 | FBO JAMES E LEARY 5363 HAYNE CIRCLE N MEMPHIS TN 38119-5917 |
| 1120055 | JAMES E LOWTHERS & | JEANNETTE V LOWTHERS JT TEN 174 WILLIAM ST STONEHAM MA 02180-3517 |
| 1570585 | JAMES E LUTTRELL | 727 CALL ST LANSING MI 48906 |
| 1123988 | JAMES E MAGNER JR CUST | MAUREEN MONICA MAGNER UNIF GIFT MIN ACT-PENNA 3307 CHADBOWME RD SHAKER HGTS OH 44120-3375 |
| 1126130 | JAMES E MC DOWELL & | ELIZABETH B MC DOWELL JT TEN 1817 W PRINCETON RD PETERSBURG VA 23805-1114 |
| 1584081 | JAMES E MCELVAIN CO INC | PO BOX 63 MORRIS IL 60450 |
| 1122734 | JAMES E O DRISCOLL | 410 RIVERSIDE DR NEW YORK NY 10025-7974 |

Page: 1914 of    4145

Date:  04/25/2001
Time:  13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1126565 | JAMES E SCHNEIDER TR UA JAN 16 95 | JAMES E SCHNEIDER & LINDA P SCHNEIDER TRUST 6027 N APPLE BLOSSOM GLENDALE WI 53217-4416 |
| 1124292 | JAMES E SELL | 643 LAKEWOOD BLVD AKRON OH 44314-3360 |
| 1119144 | JAMES E SHUGH JR | 4123 KINGSTON CIRCLE NAPERVILLE IL 60564 |
| 1122467 | JAMES E WORTHAM | 913 JAMES AVE CINNAMINSON NJ 08077-1931 |
| 1117323 | JAMES E WURST & | NANCY R WURST JT TEN 2406 EASTWOOD DR FT COLLINS CO 80525-2010 |
| 1559397 | JAMES E. BIHR & ASSOCIATES | 7816 BOWEN DRIVE WHITIER CA 90602 |
| 1566712 | JAMES E. BROOMALL | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1546411 | JAMES E. GARY | 950 SOUTH 17TH STREET SLATON TX 79364 |
| 1568151 | JAMES E. HIATT | 4580 JOHNSON AVEN. NW CEDAR RAPIDS IA 52405 |
| 1584082 | JAMES E. MC ELVAIN | Attn P. O. BOX 63 JOHNSON PRECAST BRIDGE MORRIS IL 60450 |
| 1568262 | JAMES E. MCGANN | 853 OLD HARTFORD RD. COLCHESTER CT 6415 |
| 1568380 | JAMES E. MIES, P.C. | SUITE 200 LIVONIA MI 48154-3059 |
| 1075525 | JAMES E. MIES, P.C. | 32900 FIVE MILE ROAD SUITE 200 LIVONIA MI 48154305 9 |
| 1566880 | JAMES E. SCHULTZ | 3162 CHARLES STREET CUYAHOGA FALLS OH 44221 |
| 1615151 | JAMES E. SISK | 11235 CATHARPIN ROAD SPOTSYL VANIA VA 22553 |
| 1566925 | JAMES E. SKELDON | 6492 N WINDWOOD DR. WEST CHESTER OH 45069 |
| 1102087 | JAMES E. WATSON & CO. | P.O. DRAWER P MARIETTA GA 30061 |
| 1097483 | JAMES E. WATSON & COMPANY | Attn 29 DORAN AVE P. O. DRAWER P MARIETTA GA 30061 |
| 1568139 | JAMES E. WHITE | 187 COLE CIRCLE BETHLEHEM GA 30620 |
| 1557083 | JAMES EAGAN & SONS | 200 WEST EIGHTH STREET WYOMING PA 18644 |
| 1615256 | JAMES EARL SHERBERT | Attn C/O W R. GRACE HWY 221 ENOREE SC 29335 |
| 1070253 | JAMES ELECTRICAL CO INC | P O BOX 178 PINEHURST MA 1866 |
| 1118368 | JAMES ELLIOT HINDY & | CAROLANN HINDY JT TEN 1694 DURRETT WAY DUNWOODY GA 30338-2912 |
| 1126006 | JAMES EMMETT ANDERSON & | JOAN ANDERSON JT TEN 2 DUNAWAY DR RICHMOND VA 23233-6153 |
| 1125721 | JAMES ERNEST HAMBLETON | 3658 NORCROSS LANE DALLAS TX 75229-5125 |
| 1126603 | JAMES ERNEST PAYNTER | R-1 BOX 179A BLANCHARDVILLE WI 53516-9801 |
| 1128585 | JAMES F & MARION R DOERRMANN | RAINEY RD - RD 2 SWEDESBORO NJ 8085 |
| 1127892 | JAMES F BRIGGS | 237 NORTH RUYH WALKER ROAD WATERLOO SC 29384-4719 |
| 1123050 | JAMES F CASEY | 55 EDGEWOOD RD VALLEY STREAM NY 11580-3303 |
| 1118343 | JAMES F COOK JR | 170 DUNHILL COURT ATLANTA GA 30328-1262 |
| 1568058 | JAMES F DAVIS | Attn WR GRACE & CO HWY 221 ENOREE SC 29335 |
| 1118079 | JAMES F DRISKELL & | VERA M DRISKELL JT TEN BOX 356 JUPITER FL 33468-0356 |
| 1124103 | JAMES F ELLIOTT | 199 MARION ST DUBLIN OH 43017-1321 |
| 1116018 | JAMES F GLEASON & | PEGGY A GLEASON JT TEN 1819 CROSS CREEK RD HUNTSVILLE AL 35802-3972 |
| 1617880 | JAMES F HOLLAND | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1118127 | JAMES F HOLUB & EMILY HOLUB | JT TEN 14246 PINE VALLEY ROAD ORLANDO FL 32826-5275 |
| 1118969 | JAMES F HUEGEL & | ROXANNE R HUEGEL JTWRS JT TEN 14406 SOUTH HOMAN MIDLOTHIAN IL 60445-3008 |
| 1124890 | JAMES F KEANE | 106 PENN ST NEWTOWN PA 18940-1922 |
| 1123546 | JAMES F KNEELAND | 302 96TH ST BROOKLYN NY 11209-7852 |
| 1123547 | JAMES F KNEELAND & GERTRUDE | KNEELAND JT TEN 302 96TH ST BROOKLYN NY 11209-7852 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567010 | JAMES F LAMBERT | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1120075 | JAMES F MCGOVERN | 32 MARA LN GROTON MA 01450-1871 |
| 1567231 | JAMES F MCGOVERN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1123141 | JAMES F O CONNOR | 141 WEST BAYARD ST SENECA FALLS NY 13148-1711 |
| 1122503 | JAMES F WOLCOTT & | LINDA C WOLCOTT JT TEN 6420 CAMINO DEL ARREBOL NW ALBUQUERQUE NM 87120-2731 |
| 1568624 | JAMES F. BRIGGS | Attn C/O W R GRACE HWY 221 ENOREE SC 29335 |
| 1592526 | JAMES F. DAVIS CO. | 12500 PARKLAWN DRIVE ROCKVILLE MA 2054 |
| 1592545 | JAMES F. DAVIS CO. | 12500 PARKLAWN DRIVE ROCKVILLE MA 2054 |
| 1098042 | JAMES F. KNOTT REALTY GROUP | ONE TEXAS STATION COURT, SUITE 200 TIMONIUM MD 21093 |
| 1075328 | JAMES F. MALONE, ESQ. | 906 OLIVE STREET, SUITE 1100 ST. LOUIS MO 63101 |
| 1075328 | JAMES F. MALONE, ESQ. | 906 OLIVE STREET, SUITE 1100 ST. LOUIS MO 63101 |
| 1075328 | JAMES F. MALONE, ESQ. | 906 OLIVE STREET, SUITE 1100 ST. LOUIS MO 63101 |
| 1582421 | JAMES F. FIORELLA, INC. | 155 GRASSY PLAIN ST. BETHEL CT 6801 |
| 1582420 | JAMES F. FIORILLA INC. | 155 GRASSY PLAIN STREET BETHEL CT 6801 |
| 1125693 | JAMES FITZ-GERALD 111 & | CAROLYN ANNE FITZ-GERALD JT TEN P O BOX 3425 MIDLAND TX 79702-3425 |
| 1122114 | JAMES FRANCIS DOOLEY | 45 EAST THIRD STREET FLORENCE NJ 08518-2001 |
| 1123067 | JAMES FRANCIS KELLY & | ANGELA ROSE KELLY JT TEN 2374 GRAND AVE BELLMORE L I NY 11710-3308 |
| 1120550 | JAMES FRANCIS LUCAS SR & | MARJORIE ELAINE LUCAS JT TEN 1436 PATAPSCO ST BALTIMORE MD 21230-4523 |
| 1120208 | JAMES FRANCIS SHEEHY & | JUDITH JACQUELINE SHEEHY JT TEN 18 SUNNYKNOLL TERRACE LEXINGTON MA 02173-4342 |
| 1125474 | JAMES FRANK NOEL & | RITA FORD NOEL JT TEN 4006 OAKSHIRE CV MEMPHIS TN 38109-4226 |
| 1119739 | JAMES FRANKLIN LAMBERT III | 20 GERRY RD CHESTNUT HILL MA 02167-3138 |
| 1117966 | JAMES FRICK | SAND CASTLE 2 UNIT 306 720 SOUTH COLLAR BLVD MARCO ISLAND FL 34145-6009 |
| 1117365 | JAMES G BALLARD TR/UA MAR 15 96 | JAMES G BALLARD REVOCABLE TRUST 4491 WOLFF ST DENVER CO 80212-2419 |
| 1116062 | JAMES G CARTER | C/O MHT-BY PASS TRACERS EL DORADO AR 71730 |
| 1567023 | JAMES G ELLWOOD | 38 REGOLA DRIVE IRWIN PA 15642 |
| 1121428 | JAMES G FOREMAN JR | PO BOX 3781 KILL DEVIL HILLS NC 27948-3781 |
| 1104834 | JAMES G MILLER | Attn C/O WRC 7500 GRACE DR. COLUMBIA MD 21044 |
| 1121786 | JAMES G SANDERS | 116 BUCKINGHAM RD UPPER MONTCLAIR NJ 07043-2307 |
| 1125162 | JAMES G SCHAEFER | 26 TIFFANY CIRCLE BARRINGTON RI 02806-2935 |
| 1125166 | JAMES G SCHAEFER CUST | JONATHAN L SCHAEFER UNIF GIFT MIN ACT RI 26 TIFFANY CIRCLE BARRINGTON RI 02806-2935 |
| 1125164 | JAMES G SCHAEFER JR | 26 TIFFANY CIRCLE BARRINGTON RI 02806-2935 |
| 1122416 | JAMES G STIER | 9 HATHAWAY LANE VERONA NJ 07044-2306 |
| 1122417 | JAMES G STIER & | VIRGINIA N STIER TEN COM 9 HATHAWAY LANE VERONA NJ 07044-2306 |
| 1121870 | JAMES G ZIEGENER | 24 BRADFORD ST GLEN ROCK NJ 07452-2102 |
| 1105015 | JAMES G. ARCENEAUX | 2435 POPLAR ST. LAKE CHARLES LA 70601 |
| 1568080 | JAMES G. HANSON | Attn C/O W.R. GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1568121 | JAMES G. HANSON | 17305 QUEEN ANN LANE TINLEY PARK IL 60477 |
| 1617676 | JAMES GADO | 2 SIMON HAPGOOD LANE CONCORD MA 1742 |
| 1615292 | JAMES GAFF | Attn C/O WR GRACE P O BOX 759 ZELLWOOD FL 32798 |
| 1120791 | JAMES GAJDA | 30 153 WALNUT CT FAMINGTON HILLS MI 48331-2284 |

Page: 1916 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1120344 | JAMES GARY MCDANIEL | 108 GLENMORE COURT BEL AIR MD 21014-5669 |
| 1121453 | JAMES GEORGE BEYER & | ANITA S BEYER JT TEN 5708 HAYLOFT CIRCLE RALEIGH NC 27606-2240 |
| 1100392 | JAMES GLASS CO., INC. | 2211 E. MAIN STREET CHATTANOOGA TN 37404 |
| 1642747 | JAMES GLENN | Attn GLENN P.O. BOX 158. ROAD 1214 HENRICO NC 27842 |
| 1123452 | JAMES GRAVINA & | LAURA J GRAVINA JT TEN 129 PALMER STREET BRENTWOOD NY 11717-7015 |
| 1116580 | JAMES GRIER LITTLE | P O BOX 1089 MENLO PARK CA 94026-1089 |
| 1124428 | JAMES H ATTAWAY & | JENNY ATTAWAY JT TEN 808 SOUTH SILVER LEAF DR MOORE OK 73160-7245 |
| 1559314 | JAMES H BONE | Attn US BANKRUPTCY COURT 100 PEACHTREE STREET NW SUITE 100 ATLANTA GA 30303-1901 |
| 1660895 | JAMES H BONE | Attn SUITE 100 100 PEACHTREE ST NW ATLANTA GA 30303-1901 |
| 1116560 | JAMES H BURRESS JR & JEANETTE D | BURRESS TR UA JUL 21 00 THE JAMES H BURRESS JR & JEANETTE D BURRESS FAMILY REVOCABLE TRUST 3692 ANGELES RD SANTA MARIA CA 93455-29 |
| 1125411 | JAMES H CARTER | 248 TALIWA DR KNOXVILLE TN 37920-3101 |
| 1116221 | JAMES H GORDON & LOIS ZAPERNICK | TR UA JAN 15 85 FBO WUU LTD PROFIT SHARING PLAN 920 ENCANTO DR SW PHOENIX AZ 85007-1524 |
| 1566790 | JAMES H KEMP | 1408 MAYFIELD ROYAL OAK MI 48067 |
| 1127149 | JAMES H NORRIS | 106 N. NOLTON WILLOW SPRINGS IL 60480-1438 |
| 1567237 | JAMES H NORRIS | 106 N. NOLTON WILLOW SPRINGS IL 60480 |
| 1118209 | JAMES H PARSONS & | JANET M PARSONS JT TEN 6044 ELECTRA LANE PENSACOLA FL 32507-8136 |
| 1567790 | JAMES H REESE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1120625 | JAMES H SHELL JR | 1127 GYPSY LANE W BALTIMORE MD 21286-1463 |
| 1125329 | JAMES H SPRUELL | 6 MALLORY ST GREENVILLE SC 29609-4016 |
| 1103625 | JAMES H. ANDERSON INC. | 2030 JANICE AVENUE MELROSE PARK IL 60160 |
| 1556557 | JAMES H. MCCLENDON, O.D. | PO BOX 505 LEEDS AL 35094 |
| 1619050 | JAMES HARDIC GYPSUM | 26300 LA ALAMEDA MISSION VIEJO CA 92691 |
| 1580812 | JAMES HARDIE GYPSUM | HCR 98033 LAS VEGAS NV 89124 |
| 1583911 | JAMES HARDIE GYPSUM | 5931 E. MARGINAL WAY SO. SEATTLE WA 98134 |
| 1583913 | JAMES HARDIE GYPSUM | 5931 E. MARGINAL WAY S. SEATTLE WA 98134 |
| 1585407 | JAMES HARDIE GYPSUM | Attn WAY SOUTH 5931 EAST MARGINAL SEATTLE WA 98134 |
| 1583914 | JAMES HARDIE GYPSUM | HCR 89033 BOX 2900 LAS VEGAS NV 89124 |
| 1583912 | JAMES HARDIE GYPSUM | HWY 159 BLUE DIAMOND NV 89004 |
| 1547997 | JAMES HARDIE GYPSUM (NV) INC | P.O. BOX 8982 LOS ANGELES CA 90084-8982 |
| 1580813 | JAMES HARDIE GYPSUM COMPANY | HCR 89033 STATE RTE 159 LAS VEGAS NV 89124 |
| 1580814 | JAMES HARDIE GYPSUM, INC. | Attn HCR 89033, BOX 2900 STATE ROUTE 159 LAS VEGAS NV 89124 |
| 1610721 | JAMES HARDY GYPSUM | HCR 89033 BOX 2900 BLUE DIAMOND NV 89004 |
| 1616775 | JAMES HAWTHORN | Attn D-B-A WEIGHT-CHECK P.O. BOX 1125 JUPITER FL 33468-1125 |
| 1616341 | JAMES HEYWOOD | 12 PRINCE ST APT 10 CAMBRIDGE MA 2139 |
| 1566667 | JAMES HICKEY | 1361 ARMSTRONG RD BETHLEHEM PA 18017 |
| 1617927 | JAMES HIGGINS | Attn C/O WR GRACE 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1568323 | JAMES HODGE | 606 S KING STREET DUNN NC 28334 |
| 1568337 | JAMES HODGE | Attn C/O W.R. GRACE & CO 1200 NW 15TH AVE POMPANO BEACH FL 33069 |
| 1596787 | JAMES HODGE | Attn W. R. GRACE & CO. 6606 MARSHALL BLVD. LITHONIA GA 30058 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1568150 | JAMES HOLCOMBE | 118 HOLCOMBE ROAD SIMPSONVILLE SC 29681-9514 |
| 1100673 | JAMES HONIOUS | P.O. BOX 20074 DAYTON OH 45420 |
| 1116098 | JAMES HUGH GORDON & LOIS | ZAPERNICK TR UA OCT 17 83 MARTHA F GORDON GRANDCHILDREN P O BOX 639 CAVE CREEK AZ 85327-0639 |
| 1116156 | JAMES HUGH GORDON CUST | JUSTIN ALEXANDER GORDON UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT 920 ENCANTO DRIVE SW PHOENIX AZ 85007-1524 |
| 1116157 | JAMES HUGH GORDON CUST | WILLIAM ANDREW GORDON UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT 920 ENCANTO DRIVE SW PHOENIX AZ 85007-1524 |
| 1120735 | JAMES I BRECKENFELD | 32206 CROSS BOW BEVERLY HILLS MI 48025-3405 |
| 1127164 | JAMES I FIALA | 300 SAMOSET LN SCHAUMBURG IL 60193-1453 |
| 1567081 | JAMES I FIALA | 300 SAMOSET LN SCHAUMBURG IL 60193 |
| 1567259 | JAMES I MEYER | Attn C/O W R GRACE & CO 1170 EAGAN INDUSTRIAL RD EAGAN MN 55121 |
| 1121537 | JAMES I NUTTER | 8033 RISING MEADOW CHARLOTTE NC 28277-8610 |
| 1117015 | JAMES IRL HARVEY III | 43500 KIRKLAND AVE APT 158 LANCASTER CA 93535 |
| 1566981 | JAMES J ADAMS | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1119805 | JAMES J BRANSFIELD JR & | PAULA C BRANSFIELD JT TEN 19 FERNWOOD AVE BRADFORD MA 01835-7705 |
| 1117626 | JAMES J CLEAR | 4528 DAVENPORT ST NW WASHINGTON DC 20016-4416 |
| 1123313 | JAMES J CREIGHTON & | DOROTHY CREIGHTON JT TEN 306 HAMPTON HILL DR SOUTH WILLIAMSVILLE NY 14221-5845 |
| 1122738 | JAMES J D ELIA | 301 CATHEDRAL PKY 20C NEW YORK NY 10026-4065 |
| 1562468 | JAMES J FINN | 64 MILFORD ROAD MANCHESTER CT 6040 |
| 1563213 | JAMES J HEALY | Attn 1 CHATSWORTH ROAD #10-23 CHATSWORTH COURT SINGAPORE IT 249807 |
| 1120548 | JAMES J LOUKOTA & | PATRICIA A LOUKOTA JT TEN 122 LINHIGH AVE BALTIMORE MD 21236-4301 |
| 1583916 | JAMES J MARTIN,INC | Attn UNIT 4 844 NORTH LENOLA RD MOORESTOWN NJ 8057 |
| 1123661 | JAMES J MULLIN & | BRIDIE M MULLIN JT TEN 321 HAYWARD ST YONKERS NY 10704-2056 |
| 1121312 | JAMES J O BRIEN & | MARY O BRIEN & MARY JO O BRIEN JT TEN 119 SWAN DR FORSYTH MO 65653-5427 |
| 1123681 | JAMES J O BRIEN & ANNE O BRIEN | JT TEN 2955 GRAND CONCOURSE BRONX NY 10468-1429 |
| 1123757 | JAMES J ROCHE | 12 SUGAR MILLS CIRCLE FAIRPORT NY 14450-8701 |
| 1116430 | JAMES J SCHUMANN & | PATRICIA M SCHUMANN JT TEN 5590 CAMINITO HERMINIA LA JOLLA CA 92037-7222 |
| 1123821 | JAMES J SODARO JR | 107 THURSTON AVE KENMORE NY 14217-1321 |
| 1096867 | JAMES J. BENJAMIN, M.D. | P.O. BOX 1405 MILLERSVILLE MD 21108 |
| 1105153 | JAMES J. BRUGGY | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1544230 | JAMES J. FLANAGAN | Attn STEVEDORES 1111 EAST NAVIGATION BLVD HOUSTON TX 77012 |
| 1570801 | JAMES J. FUCCI | 38 MOUNTAIN STREET WOBURN MA 01801-1229 |
| 1602729 | JAMES J. MARTIN WAREHOUSE | Attn C/O JAMES J. MARTIN 844 NORTH LENOLA RD MOORESTOWN NJ 8057 |
| 1806567 | JAMES J. O'ROURKE, INC. | 21 PINE STREET WARWICK RI 2888 |
| 1567897 | JAMES J. ODDO, JR. | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1080432 | JAMES JANET | 16119 MT KENYA CT FOUNTAIN VALLEY CA 92708 |
| 1090432 | JAMES JANET | 16119 MT KENYA CT FOUNTAIN VALLEY CA 92708 |
| 1642750 | JAMES JEAN | Attn JEAN 1315 MEMORIAL DR EXT GREER SC 29651 |
| 1566302 | JAMES JECH | 1707 W EMMA SPRINGDALE AR 72762 |
| 1642751 | JAMES JO | Attn JO 106 COLE ROAD ATOKA TN 38004 |

Page: 1918 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1125286 | JAMES JOHN MADY JR | 3516 W FOREST LAKE DR FLORENCE SC 29501-8270 |
| 1642752 | JAMES JOY | Attn JOY 4468 CHARLESWOOD ROA MEMPHIS TN 38117 |
| 1078543 | JAMES JOY A. | 4468 CHARLESWOOD ROAD MEMPHIS TN 38117 |
| 1642780 | JAMES JR WILLIAM | Attn WILLIAM 7 TOULOUSE CT LITTLE ROCK AR 72212 |
| 1116787 | JAMES K ADCOCK | 590 HOOVER AVE SAN JOSE CA 951262407 |
| 1567995 | JAMES K BRIGGS | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1118889 | JAMES K DONALDSON | 329 STOCK PORT LANE SCHAUMBURG IL 60193-1720 |
| 1120905 | JAMES K JESSE & | JEANETTE M JESSE JT TEN 3611 LITTLE GLENDORA RD BUCHANAN MI 49107-9141 |
| 1120568 | JAMES K MIDDLETON III & | COLLEEN C MIDDLETON JT TEN 108 GLENRAE DR BALTIMORE MD 21228-5238 |
| 1617290 | JAMES K MITCHELL SCD PE | Attn GEOTECHNICAL ENGINEER 209 MATEER CIRCLE BLACKSBURG VA 24060 |
| 1119134 | JAMES K SAY & | M KATHRYN SAY JT TEN 608 WEST 10TH STREET STERLING IL 61081-2256 |
| 1124386 | JAMES K SELLERS TR U/A 04 18 91 | FBO THE JAMES K SELLERS LOVING TRUST PO BOX 14536 OKLAHOMA CITY OK 73113-0536 |
| 1642753 | JAMES KELLY | Attn KELLY 6055 NORCROSS TUCKER ROAD A8 NORCROSS GA 30093 |
| 1642754 | JAMES KENNETH | Attn KENNETH 590 RIVER RD PELZER SC 29669 |
| 1642755 | JAMES KEVIN | Attn KEVIN 5806 STEVEN DR ST JOSEPH MO 64503 |
| 1564056 | JAMES KIDD | 350 LAKEWOOD DRIVE #308 BRANDON FL 33510 |
| 1569058 | JAMES KIDD | 350 LAKEWOOD DRIVE APT 308 BRANDON FL 33510 |
| 1117062 | JAMES KLEIN | 2755 YORKSHIRE RD PASADENA CA 91107-4417 |
| 1564443 | JAMES KNOCKE | Attn ANN KNOCKE 14 OAK VALE ROAD NEWTON MA 2468 |
| 1554438 | JAMES KUHN AND COMPANY | Attn HILL HOUSE HIGHGATE HILL LONDON LO N19 5UU |
| 1642756 | JAMES L | Attn L C/O ANN ANDREOSATOS WR GRACE 62 WHITTEMORE AVE CAMBRI MA 2140 |
| 1568112 | JAMES L BEATY | 4630 MCINTOSH RD. DOVER FL 33527 |
| 1566961 | JAMES L DEAN | 11403 SEQUOIA LN BELTSVILLE MD 20705-1464 |
| 1126544 | JAMES L FROMMELL | 11755 W WATERFORD AVE GREENFIELD WI 53228-1860 |
| 1127169 | JAMES L GOLDING TR | UDT OCT 25 85 JAMES L GOLDING 999 N LAKE SHORE DR CHICAGO IL 60611-1347 |
| 1116159 | JAMES L GOURLEY | 1703 S CHOLLA AVE MESA AZ 85202-5707 |
| 1125714 | JAMES L GRACE & | JOYCE F GRACE JT TEN 19001 PEARLANDSITE RD PEARLAND TX 77584-0000 |
| 1123463 | JAMES L HACKETT I/T/F | SHEILA W HACKETT 6 CREST RD MERRICK NY 11566 |
| 1127290 | JAMES L HEALY & | ALICE C HEALY JT TEN 5 MASHPEE CIRCLE NORTHBOROUGH MA 01532-2449 |
| 1124898 | JAMES L KING | 1255 HILLCROFT WAY TELFORD PA 18969-1046 |
| 1122847 | JAMES L NUENDORF | 116 BURNS PLACE BRIARCLIFF MANOR NY 10510-1320 |
| 1125586 | JAMES L OSHAUGHNESSY | CHEMICAL BY PASS TRACER 450 W 33RD ST NEW YORK NY 10001-2603 |
| 1118414 | JAMES L PERRY | P O BOX 76738 ATLANTA GA 30358-1738 |
| 1125956 | JAMES L STEELE | 2695 N 500 N VERNAL UT 84078-9702 |
| 1620907 | JAMES L TURNER CONTRACTING INC | JAMES L TURNER 1614 DROSTER ROAD MADISON WI 53716 |
| 1549710 | JAMES L VALENTINE INC | P O BOX 268 NIWOT CO 80544 |
| 1126188 | JAMES L WALKER | 8108 JAHNKE RD RICHMOND VA 23235-6130 |
| 1104901 | JAMES L. DEAN | 11403 SEQUOIA LN. BELTSVILLE MD 20705-1464 |
| 1074629 | JAMES L. HAFELE | 717 FIRST NATL BANK BLDG. PEORIA IL 61602 |
| 1616410 | JAMES L. HOCKENBERRY | CHEMIN DE CURTINAUX 5 LUTRY VAUD SZ 1095 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1075843 | JAMES L. PEMBERTON | 701 UNION STREET SCHENECTADY NY 12305 |
| 1546080 | JAMES L. TYLER | 7729 NW 102ND STREET OKLAHOMA CITY OK 73162 |
| 1562140 | JAMES LAIL | 7413 PREAKNESS LANE HAMILTON OH 45011 |
| 1544809 | JAMES LAUDANDO | 128 MARINE AVENUE APT 5M BROOKLYN NY 11209 |
| 1567580 | JAMES LEE | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1568892 | JAMES LEE LOWING | 2715 RUTH FITZGERALD DR PLAINFIELD IL 60544 |
| 1127967 | JAMES LEE RAINS | PO BOX 38553 329 HOUSTON TX 77238-8553 |
| 1642758 | JAMES LEON | Attn LEON 23 NORTH MORLEY STREET BALTIMORE MD 21229 |
| 1569139 | JAMES LEPORE | 230 SW 36TH TERRACE CAPE CORAL FL 33914 |
| 1120496 | JAMES LEVERETTE GUTHRIE & | MAYOLA POHLMEYER GUTHRIE JT TEN 1318 PATUXENT DR ASHTON MD 20861-9759 |
| 1642759 | JAMES LINDA | Attn LINDA 576 E. QUAIL SPARKS NV 89431 |
| 1121308 | JAMES LOUIS NIZICK CUST | JEFFREY SCOTT NIZICK UNIF GIFT MIN ACT- PA 21560 BEE CREEK BLVD WESTON MO 64098-9204 |
| 1121309 | JAMES LOUIS NIZICK CUST | KENNETH LOUIS NIZICK UNIF GIFT MIN ACT-PA 21560 BEE CREEK BLVD WESTON MO 64098-9204 |
| 1642760 | JAMES LYNN | Attn LYNN PO BOX 1033 DUNCAN SC 29334 |
| 1126383 | JAMES LYONS CUST | JAMES KELLY LYONS UNIF GIFT MIN ACT IL 820A 114TH ST SW EVERETT WA 98204 5970 |
| 1642761 | JAMES M | Attn M 2840 ESTATES ROAD MACON GA 31206 |
| 1124044 | JAMES M BARBER CUST | RACHAEL DELLA BARBER UNIF GIFT MIN ACT OH 408 EAST AUGLAIZE ST WAPAKONETA OH 45895-1603 |
| 1124045 | JAMES M BARBER CUST | SARAH LOUISE BARBER UNIF GIFT MIN ACT OH 408 EAST AUGLAIZE ST WAPAKONETA OH 45895-1603 |
| 1124046 | JAMES M BARBER CUST | STELLA LAURA BARBER UNIF GIFT MIN ACT OH 408 EAST AUGLAIZE ST WAPAKONETA OH 45895-1603 |
| 1127758 | JAMES M BARBER CUST | MARK JAMES BARBER UNIF GIFT MIN ACT OH 408 EAST AUGLAIZE ST WAPAKONETA OH 45895-1603 |
| 1127528 | JAMES M CLINTON CUST | J SCOTT CLINTON UNIF GIFT MIN ACT NJ 575 SENTINEL ROAD MOORESTOWN NJ 08057-2135 |
| 1124398 | JAMES M COFFMAN CUST KIMBERLY | ANN COFFMAN UNIF GIFT MIN ACT OK 2901 ELMHURST AVE OKLAHOMA CITY OK 73120-4313 |
| 1125607 | JAMES M COLE | 9516 GAIRLOCH EL PASO TX 79925-6711 |
| 1581409 | JAMES M COX DAYTON INTL AIRPT | Attn DO NOT USE 10790 DOGLEG RD VANDALIA OH 45377 |
| 1119885 | JAMES M DEWIRE | 2 HOLDEN ST CAMBRIDGE MA 02138-2022 |
| 1125259 | JAMES M FOLK | RTE 1 BOX 176 DENMARK SC 29042-9709 |
| 1117357 | JAMES M GALL | BOX 446 PAONIA CO 81428-0446 |
| 1127351 | JAMES M GEISEY JR | 4504 SIMMS AVE BALTIMORE MD 21206-5526 |
| 1120896 | JAMES M HOPKINS & MARJORIE | HOPKINS JT TEN 19201 GOULBURN DETROIT MI 48205-2118 |
| 1118722 | JAMES M KEATY | 2044 RUBY MELROSE PARK IL 60164-2145 |
| 1566802 | JAMES M KERBY | 15943 S 158TH BONNER SPRINGS KS 66012 |
| 1570031 | JAMES M KESHISHIAN ASA | 8000 QUARRY RIDGE WAY BETHESDA MD 20817 |
| 1116625 | JAMES M KESSLER | 253 29TH AVE SAN FRANCISCO CA 94121-1003 |
| 1116247 | JAMES M LATTIN | 100 OAK HOLLOW WAY MENLO PARK CA 94025 |
| 1221718 | JAMES M MANNING | 95 COURT STREET PORTSMOUTH NH 03801-4411 |
| 1565353 | JAMES M MASELLI | 6413 AMHERST AVENUE COLUMBIA MD 21046 |
| 1569017 | JAMES M PRESTON | Attn C/O WR GRACE 1200 NW 15 AVE POMPANO BEACH FL 33069 |
| 1121837 | JAMES M REILLY | 70 CONGRESS ST JERSEY CITY NJ 07307-1910 |
| 1120815 | JAMES M ROGERS | 269 WANDERCREST ST SE GRAND RAPIDS MI 49548-4401 |
| 1568916 | JAMES M ROMINGER | 5510 FAWN RIDGE ROAD CHATTANOOGA TN 37415 |

Page: 1920 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1104691 | JAMES M. BOGDANOR | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1547590 | JAMES M. DOWLING | 2031 SW 60TH AVENUE PLANTATION FL 33317 |
| 1561698 | JAMES M. GUILINGER | 511 WEST CEDAR OLATHE KS 66061 |
| 1104988 | JAMES M. HUNT | 2306 PLEASANT MEADOWS DR. BATAVIA OH 45103 |
| 1569006 | JAMES M. PRESTON | Attn DO NOT USE SEE V# 106972 110 SPRING STREET STOCKBRIDGE GA 30281 |
| 1104761 | JAMES M. ROMINGER | 5510 FAWN RIDGE RD. CHATTANOOGA TN 37416 |
| 1076263 | JAMES M. SHANNON | ONE INTERNATIONAL PLACE BOSTON MA 2110 |
| 1119043 | JAMES MACK | 13628 S DOONAREE CIR LOCKPORT IL 60441-9125 |
| 1568472 | JAMES MACK | 13628 S DOONAREE CIRCLE LOCKPORT IL 60441 |
| 1671004 | JAMES MADISON WOODS | P.O. BOX 1784 SHREVEPORT LA 71166 |
| 1120064 | JAMES MALONE | 61 SHERWOOD RD MEDFORD MA 02155-1662 |
| 1568163 | JAMES MALONE | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1119047 | JAMES MANLEY & | MICHALE RUDI JT TEN 154 E ONTARIO ST CHICAGO IL 60611-2809 |
| 1583800 | JAMES MANSFIELD & SON | 8100 W. 47TH STREET LYONS IL 60534 |
| 1583799 | JAMES MANSFIELD & SONS | 8100 W. 47TH STREET LYONS IL 60534 |
| 1610713 | JAMES MANSFIELD & SONS | Attn NOT BUYING DIRECT 8100 W. 47TH STREET LYONS IL 60534 |
| 1122498 | JAMES MARINCELL & HELEN | MARINCELL JT TEN 1605 REDROCK DRIVE GALLUP NM 87301-5651 |
| 1642762 | JAMES MARY | Attn MARY 114 BLAKE DAIRY RD BELTON SC 29627 |
| 1121008 | JAMES MAYNE CUST | ERIN MAYNE UNDER MINNESOTA UNIFORM TRANSFERS TO MINORS ACT 201-103RD AVE NW COON RAPIDS MN 55448 |
| 1128024 | JAMES MC EACHERAN & MARGARET | MC EACHERAN TR UA MAR 23 92 THE JAMES MC EACHERAN & MARGARET MC EACHERAN LIVING TRUST 3854 SOUTH OCEAN SIDE DR GREENBANK WA 98253 |
| 1567217 | JAMES MCDONALD | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1570636 | JAMES MCGRAW INC | P O BOX 26748 RICHMOND VA 23261-6748 |
| 1566166 | JAMES MCHUGH CONSTRUCTION/RITEWAY | Attn CONSTRUCTION SERVICES INC 2222 SOUTH INDIANA AVENUE CHICAGO IL 60616 |
| 1124189 | JAMES MCLAIN KRAMER | 9655 HAMPHY RD CINCINNATI OH 45242-0000 |
| 1116263 | JAMES MCWILLIAM & | SHIRLEY MCWILLIAM JT TEN 10620 EASTBORNE AVE 202 LOS ANGELES CA 90024-5995 |
| 1610752 | JAMES MEWS | Attn DO NOT USE 5445 NO. 131ST ST BUTLER WI 53007 |
| 1553277 | JAMES MEYERS CO | 12306 CONWAY ROAD BELTSVILLE MD 20705 |
| 1079382 | JAMES MICHAEL | 1342 PHILS DRIVE CHATTANOOGA TN 37421 |
| 1642764 | JAMES MICHAEL | Attn MICHAEL 715 N MARKET ST SHREVE OH 44676 |
| 1573303 | JAMES MICHAEL KELLEY | ONE PLAZA SOUTH PMB TAHLEQUAH OK 74464 |
| 1079382 | JAMES MICHAEL R | 1342 PHILS DRIVE CHATTANOOGA TN 37421 |
| 1125899 | JAMES MICHAEL VAN ETTA & | CYNTHIA SUE VAN ETTA JT TEN P O BOX 703 LIBERTY TX 77575 |
| 1117991 | JAMES MONIELLO | 1200 COLONADES DR APT 109 FORT PIERCE FL 34949-3065 |
| 1568602 | JAMES MOODY | Attn C/O W R GRACE HWY 221 ENOREE SC 29335 |
| 1118399 | JAMES MORAN | 2330 WILLET ST BRUNSWICK GA 31520-4751 |
| 1125925 | JAMES MORGAN | 5622 OLD RANCH RD PARK CITY UT 84098-6158 |
| 1558827 | JAMES MURPHY | 310 SINGLETARY LN FRAMINGHAM MA 1702 |
| 1584371 | JAMES MYERS COMPANY | P.O. BOX 1120 BELTSVILLE MD 20704 |
| 1584372 | JAMES MYERS COMPANY | BOX 1120 BELTSVILLE MD 20705 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597190 | JAMES MYERS COMPANY | 12306 CONWAY ROAD **TAXABLE JOBS** BELTSVILLE MD 20705 |
| 1584373 | JAMES MYERS COMPANY | 12306 CONWAY ROAD **EXEMPT JOBS** BELTSVILLE MD 20705 |
| 1120384 | JAMES N PRYOR | 3253 DANMARK DRIVE W FRIENDSHIP MD 21794 9711 |
| 1122943 | JAMES NEVILLE | 3718 AVE T NEW YORK NY 11234-4932 |
| 1121310 | JAMES NIZICK CUST | THOMAS MICHAEL NIZICK UNDER THE MISSOURI UNIFORM TRANSFERS TO MINORS ACT 21560 BEE CREEK BLVD WESTON MO 64098-9204 |
| 1124054 | JAMES O BLAKESLEE | 6951 WYNFIELD DRIVE BLACKLICK OH 43004-8552 |
| 1120781 | JAMES O BRIEN & | CAROL O BRIEN JTWRS JT TEN 12441 GRINDLEY STERLING HEIGHTS MI 48312-3145 |
| 1120308 | JAMES O JOHNSON JR & | ANNA P JOHNSON JT TEN 8910 BLUFFWOOD LA OXON HILL MD 20744-6764 |
| 1126893 | JAMES O WEEKS | 822 DOROTHY ST CHULA VISTA CA 91911-3909 |
| 1116686 | JAMES P ANDERSON 4TH | 355 WILLOW AVE CORTE MADERA CA 94925-1559 |
| 1621257 | JAMES P DEMARIA DEMARIA & ASSOCIATE | 6 BEACON ST SUITE 200 BOSTON MA 02108 |
| 1120498 | JAMES P HAAS & | ILIANA P HAAS TEN ENT 503 EDGEVALE RD BALTIMORE MD 21210-1901 |
| 1122205 | JAMES P HUGHES | 22 CUMMINGS ST IRVINGTON NJ 07111-2511 |
| 1120818 | JAMES P LEONARD | 170 HILLTOP RD RT 2 SUTTONS BAY MI 49682-9802 |
| 1127043 | JAMES P MCNAIR & | CATHERINE W MCNAIR JT TEN 812 NE 17TH WAY FORT LAUDERDALE FL 33304-4471 |
| 1567305 | JAMES P MORGAN | 5622 OLD RANCH ROAD PARK CITY UT 84068 |
| 1124231 | JAMES P MURPHY & MARY C | MURPHY JT TEN 8372 ST FRANCIS COURT CENTERVILLE OH 45458-2762 |
| 1563476 | JAMES P SHEAHAN ASSOC INC | 1001 S. 10 1/2 MILE ROAD MIDLAND MI 48640 |
| 1126256 | JAMES P SIRIDAKIS & | TINA M SIRIODAKIS JT TEN 6677 SNUG HARBOR LANE GIG HARBOR WA 98335-1973 |
| 1568090 | JAMES P. GANNON, ATTORNEY AT LAW | 326 WEST STATE STREET MEDIA PA 19063 0902 |
| 1074434 | JAMES P. GANNON, ATTORNEY AT LAW | 326 WEST STATE STREET 902 MEDIA PA 190630902 |
| 1100529 | JAMES P. KRUGER & ASSOC., INC. | 5364 KERGER RD. ELLICOTT CITY MD 21043 |
| 1551631 | JAMES P. NEEVES | 1304 NORTH OCEAN BLVD. GULF STREAM FL 33483 |
| 1568356 | JAMES P. NEEVES | 1304 N. OCEAN BLVD GULF STREAM FL 33483 |
| 1118754 | JAMES PATRICK BELL | 9701 S. 90TH AVE PALOS HILLS IL 60465-1049 |
| 1556929 | JAMES PATTON | RT. 1 BOX 161 WATERLOO SC 29384 |
| 1642765 | JAMES PHYLLIS | Attn PHYLLIS 580 WILLIAMS BOTTOM INMAN SC 29349 |
| 1567397 | JAMES POSS | Attn C/O W R GRACE & CO. 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1596779 | JAMES PRESTON | Attn W. R. GRACE & CO. 1200 NW 15TH AVENUE POMPANO BEACH FL 33069 |
| 1544666 | JAMES PROPERTY MGMT CORP | 110 WEST ROAD SUITE 203 TOWSON MD 21204 |
| 1105782 | JAMES PRYOR | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1550856 | JAMES PUBLISHING INC | P.O. BOX 25202 SANTA ANA CA 92799-5202 |
| 1544665 | JAMES PUBLISHING INC. | P.O. BOX 25202 SANTA ANA CA 92799-5202 |
| 1568987 | JAMES R ANDERSON | Attn C/P WR GRACE & CO HWY 221 ENOREE SC 29335 |
| 1120824 | JAMES R ANDERSON & | BEVERLY F ANDERSON JT TEN 398 LIND ROAD CRYSTAL FALLS MI 49920-9694 |
| 1566596 | JAMES R ANGLE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125622 | JAMES R BARNETT | PO BOX 70407 ODESSA TX 79769-1407 |
| 1118323 | JAMES R BROCK & | JOANNE Z BROCK JT TEN 300 N COLLEGE ST CEDARTOWN GA 30125-2606 |
| 1121025 | JAMES R CARROLL & | KATHY A CARROLL JT TEN 9416 NORWOOD LN N MAPLE GROVE MN 55369-7147 |

Page: 1922 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121625 | JAMES R COLLISON | PO BOX 837 ALMA NE 68920-0837 |
| 1116132 | JAMES R COOPER SR & | G E JEAN COOPER JT TEN 2030 W NORTHVIEW AVE PHOENIX AZ 85021-7828 |
| 1567025 | JAMES R ELSWICK | 156 ROCKY RUN RD FREDERICKSBURG VA 22406 |
| 1567122 | JAMES R FRAZIER | 1133 E CHARLOTTE RD OLATHE KS 66061 |
| 1125941 | JAMES R GARCIA & | VIKKI B GARCIA JT TEN 25 NO 3750 WEST VERNAL UT 84078-0000 |
| 1126081 | JAMES R GRAY | 165 ORLEANS CIRCLE NORFOLK VA 23509-1151 |
| 1118763 | JAMES R HANSEN | 17305 QUEEN ANN LN TINLEY PARK IL 60477-7878 |
| 1566595 | JAMES R HANSEN | Attn C/O W R GRACE & CO 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1127013 | JAMES R JOYCE & | MARY B JOYCE JT TEN 54 ACORN ROAD MADISON CT 06443-3340 |
| 1126372 | JAMES R KLUNDT | 9721 HIPKINS RD SW TACOMA WA 98498-4430 |
| 1117804 | JAMES R MIES & | RUTH F MIES JT TEN 1961 N E 85TH STREET FT LAUDERDALE FL 33308-3150 |
| 1119316 | JAMES R NICKELS | 600 NORTH ALABAMA ST E 1202 INDIANAPOLIS IN 46204-1407 |
| 1117135 | JAMES R OLIVAS & | JANET M OLIVAS JT TEN BOX 563 SOQUEL CA 95073-0563 |
| 1127186 | JAMES R PURSELL | 1401 S 17TH STREET HERRIN IL 62948-2556 |
| 1118426 | JAMES R RUFF | 6640 BAY CIR  314 NORCROSS GA 30071-1210 |
| 1126169 | JAMES R RULE & | PEGGY M RULE JT TEN 790 CHERRY AVE WAYNESBORO VA 22980-4407 |
| 1122383 | JAMES R SCHIFFER | 912 PROSPECT ST WESTFIELD NJ 07090-3932 |
| 1126492 | JAMES R SCHWARTZ | P O BOX 418 TWO RIVERS WI 54241-0418 |
| 1125498 | JAMES R SISEMORE | 3601 THRUSHWOOD DR CHATTANOOGA TN 37415-4854 |
| 1116631 | JAMES R SWANSON | 3536 NORIEGA STREET SAN FRANCISCO CA 94122-4026 |
| 1569084 | JAMES R TAYLOR | 122 GREENRIDGE CIR LEAGUE CITY TX 77573 |
| 1124331 | JAMES R THOMPSON & | DONNA L THOMPSON JT TEN 9089 SKYLANE DR WADSWORTH OH 44281-9513 |
| 1125515 | JAMES R WEAVER | 415 MCKNIGHT LOOP MASON TN 38049-6325 |
| 1569089 | JAMES R YALE | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1074348 | JAMES R. FLETCHER | 627 GUYMON OK 73942 |
| 1105036 | JAMES R. GUIDRY | 730 URBAN ST. SULPHUR LA 70663 |
| 1096096 | JAMES R. HYDE | 8202 BURNLEY RD. TOWSON MD 21204 |
| 1568149 | JAMES R. MCCUEN | 1904 ANDERSON HIGHWAY WILLIAMSTON SC 29697 |
| 1104911 | JAMES R. RILEY III | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1557856 | JAMES R. SMITH TRUCKING CO INC | 86 CUPP RD CULLMAN AL 35055 |
| 1105013 | JAMES R. YALE | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1642766 | JAMES RAY | Attn RAY 10026 OLD ORCHARD LAPORTE TX 77571 |
| 1642767 | JAMES REBECCA | Attn REBECCA 1008 BEECH TREE LANE BRENTWOOD TN 37027 |
| 1125872 | JAMES RICHARD SEIBER JR | 1115 SHEPPARD WYLIE TX 75098-5232 |
| 1122361 | JAMES RIDGIK | 92 W 28TH ST BAYONNE NJ 07002-3849 |
| 1119720 | JAMES ROBERT ANGLE & | CAROL ANN ANGLE JT TEN 88 LOWELL RD E PEPPERELL MA 01463-1710 |
| 1128098 | JAMES RODNEY YOUNGSON | YOUNGSON CO. INC.- GEN COUNSEL 1155 COAST VILLAGE RD. SUITE F MONTECITO CA 93108 |
| 1642769 | JAMES RONALD | Attn RONALD 604 S. CEDAR LUTHER OK 73054 |
| 1642770 | JAMES RONNIE | Attn RONNIE ROUTE 2 BOX 566 MONETTA SC 29105 |
| 1117793 | JAMES ROSCOW GLICO JR | 1100 N E 200 TERRACE NORTH MAIMI BEACH FL 33179-2672 |

Page: 1923 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1119325 | JAMES ROSENSTIHL | 1111 N MERIDIAN ST LEBANON IN 46052-1811 |
| 1642771 | JAMES ROXANNE | Attn ROXANNE 114 RIVER RIDGE DRIVE MOORE SC 29369 |
| 1100675 | JAMES ROY KENNEDY | RT. 1, DOLLY POND RD. BIRCHWOOD TN 37308 |
| 1104787 | JAMES ROY KENNEDY | Attn C/O GRACE DAVISON 4000 N HAWTHORNE STREET CHATTANOOGA TN 37406 |
| 1120554 | JAMES ROY MADEJ | 181 CHELSEA RD PASADENA MD 21122-3014 |
| 1600445 | JAMES RUSSELL ENGINEERING WORKS INC | 9 DEWARS STREET DORCHESTER MA 2125 |
| 1127140 | JAMES S BROWDER | 8610 CALLIE AVE MORTON GROVE IL 60053-2803 |
| 1127435 | JAMES S CAPOOT & | JANIECE J CAPOOT TRUSTEES UTD 12-21-89 FBO JAMES S CAPOOT AND JANIECE J CAPOOT HCR 69 BOX 363-5 SUNRISE BEACH MO 65079- |
| 1119520 | JAMES S CHENAULT | 302 HIGH ST RICHMOND KY 40475-1344 |
| 1123421 | JAMES S GILLOTT CUST | BLAKE HAROLD GILLOTT UNIF GIFT MIN ACT NY 15 W 18 STREET HUNTINGTON NY 11746-2331 |
| 1105167 | JAMES S JOHNSTON | 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1124568 | JAMES S LEIGH & JOAN E LEIGH | JT TEN 4647 SW 37TH AVE PORTLAND OR 97221-3909 |
| 1616825 | JAMES S PANEK | 42 PETER STREET HOLLISTON MA 1746 |
| 1124257 | JAMES S RAYL | 7701 MIAMI RD MENTOR OH 44060-3228 |
| 1592534 | JAMES S. LERTORA | 1701 MAYDALE DRIVE SILVER SPRING MD 20905 |
| 1567350 | JAMES S. ZELONIS | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1118319 | JAMES SCOTT BRAGG | 2810 KINGSTREAM WAY SNELLVILLE GA 30039-4966 |
| 1545780 | JAMES SIMPSON | 6886 COTTON TAIL COVE ARLINGTON TN 38002 |
| 1545779 | JAMES SIMS | 11020 MINNEAPOLIS DRIVE COOPER CITY FL 33026-4942 |
| 1120739 | JAMES SKOLAS | 38500 TOWNHALL ST MOUNT CLEMENS MI 48045-5527 |
| 1116412 | JAMES STEPHEN HILMER | 1338 D DIAMOND BAR BLVD DIAMOND BAR CA 91765-5460 |
| 1121344 | JAMES STEVE JARVIS & | CANDY JANE JARVIS JT TEN RT 2 BOX 509A NEW ALBANY MS 38652-9802 |
| 1642772 | JAMES STEVEN | Attn STEVEN 31 OLD VILLAGE RD ACTON MA 1720 |
| 1125049 | JAMES STOERNELL | 510 JUDITH DR PITTSBURGH PA 15236-2410 |
| 1642773 | JAMES SUSAN | Attn SUSAN 824 MANSFIELD ROAD ST JOSEPH MO 64504 |
| 1562088 | JAMES T BARRY CO INC | Attn COLLIERS INTERNATIONAL 1232 N EDISON STREET MILWAUKEE WI 53202 |
| 1121960 | JAMES T BEATTY | 102 SEVENTH AVE 2ND FL FRONT HADDON HEIGHTS NJ 08035-1622 |
| 1563123 | JAMES T BLAKELY TEST TR | Attn BETTY C GARDNER TTEE 391 HOLLAND FORD RD PELZER SC 29669 |
| 1122138 | JAMES T FOLEY | 523 SHARP DRIVE MICKLETON NJ 08056-1441 |
| 1122139 | JAMES T FOLEY CUST | JENNIFER K FOLEY UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 523 SHARPE DR MICKLETOWN NJ 08056-1441 |
| 1127536 | JAMES T FOLEY CUST | JESSICA A FOLEY UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 523 SHARPE DR MICKLETOWN NJ 08056-1441 |
| 1121180 | JAMES T HOWELL & | ALLENE O HOWELL JT TEN 137 S CARDINAL LANE ST CHARLES MO 63301-1284 |
| 1116736 | JAMES T ISERI & | IRENE ISERI JT TEN 3316 VALLEY FORGE WAY SAN JOSE CA 95117-3664 |
| 1119112 | JAMES T REYNOLDS & | ESTELLE K REYNOLDS JTWRS JT TEN 2255 W SHAKESPEARE CHICAGO IL 60647-3216 |
| 1101957 | JAMES T WARRING SONS, INC. | 1321 S CAPITOL ST. SW WASHINGTON DC 20003 |
| 1105363 | JAMES T. WARRING SONS, INC. | 4545 "S" ST. CAPITOL HEIGHTS MD 20743 |
| 1642774 | JAMES THOMAS | Attn THOMAS ROUTE 2 BOX  AB WELLESTON OK 74881 |
| 1119170 | JAMES TOLONE | 5959 W 55TH ST CHICAGO IL 60638-2721 |
| 1642775 | JAMES TOMMY | Attn TOMMY 400 DRURY LANE MAULDIN SC 29662 |

Page: 1924 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1617842 | JAMES TURNER | P.O. BOX 2331 HILLSBORO MO 63050 |
| 1126921 | JAMES V SIMONI EX EST | DELLA SIMONI 16180 UVAS ROAD MORGAN HILL CA 95037-9137 |
| 1126436 | JAMES V STERBA & | VIVIAN L STERBA JT TEN 5833 S KRAMER RD LANGLEY WA 98260-9730 |
| 1125902 | JAMES VICK & | ROKSAN VICK JT TEN 1733 MILFORD HOUSTON TX 77098-5407 |
| 1642776 | JAMES VIVIAN | Attn VIVIAN 180 E EMERSON WAY SPARKS NV 89431 |
| 1119771 | JAMES W ALLAN | 4 ANSIE RD CHELMSFORD MA 01824-4002 |
| 1125621 | JAMES W BAKER | 1508 W TUCKER BLVD ARLINGTON TX 76013-5033 |
| 1125404 | JAMES W BRADEN | 316 LAUDERDALE AVE COVINGTON TN 38019-2818 |
| 1124373 | JAMES W BUDKE & | CHRISTINE L BUDKE JT TEN BOX 375 HAMLER OH 43524-0375 |
| 1121204 | JAMES W BUGENHAGEN | 4946 GRAND AVE APT 4 KANSAS CITY MO 64112-2632 |
| 1119610 | JAMES W BUTLER & | CHARLOTTE S BUTLER JT TEN BOX 854 LAKE CHARLES LA 70602-0854 |
| 1118872 | JAMES W CLEGG & | FRANCES B CLEGG JT TEN C/O  YORK CENTER COM CO-OP 1 S 140 SCHOOL ST LOMBARD IL 60148-4738 |
| 1118873 | JAMES W CLEGG & FRANCES B CLEGG | TR UA MAR 8 94 THE CLEGG LIVING TRUST 1 S140 SCHOOL ST LOMBARD IL 60148-4738 |
| 1104852 | JAMES W FARNEY | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1123374 | JAMES W FIELDS | 98 GRANT AVE ISLIP NY 11751-3503 |
| 1116288 | JAMES W FISHER | 323 WESTBOURNE DR LOS ANGELES CA 90048-1909 |
| 1569062 | JAMES W HAYNER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1122602 | JAMES W HUDSON | C/O  MERRILL LYNCH PIERCE FENNER & SMITH INC 165 BROADWAY NEW YORK NY 10006-1404 |
| 1127701 | JAMES W LARKIN & | ALLISON LARKIN JT TEN 19 MIDDLE RD BRONXVILLE NY 10708-1934 |
| 1118770 | JAMES W LEICHTI & | ALICE M LEICHTI TRUSTEES THE JAMES W LEICHTI TRUST 4729 WALLBANK AVE DOWNERS GROVE IL 60515-3407 |
| 1121815 | JAMES W MILLER | 89 HOBART AVE SHORT HILLS NJ 07078-2005 |
| 1126601 | JAMES W OLSEN | 1206 WEST 6TH STREET ASHLAND WI 54806-1214 |
| 1568831 | JAMES W PATTEN JR | 1921-O NEW GARDEN ROAD APT 202 GREENSBORO NC 27410 |
| 1126159 | JAMES W PULLEN | 8308 S MCLAWS PL FREDERICKSBURG VA 22407-2144 |
| 1616407 | JAMES W SCHOOLFIELD | 6507 BOCA CIRCLE BOCA RATON FL 33433 |
| 1642777 | JAMES W SCOTT | Attn W SCOTT 27 MELVILLE ROAD CRANBURY NJ 8512 |
| 1568367 | JAMES WAKUP | 315 WICKHAM DR SCHAUMBURG IL 60194 |
| 1103163 | JAMES WALKER CO | 7109 MILFORD IND RD BALTIMORE MD 21208 |
| 1098439 | JAMES WALKER CO. | 7109 MILFORD IND. ROAD BALTIMORE MD 21208 |
| 1127750 | JAMES WALTON CUST | JAMES T WALTON UNDER OHIO UNIFORM TRANSFERS TO MINORS ACT 2696 EDGEHILL RD CLEVELAND HEIGHTS OH 44106-2806 |
| 1642778 | JAMES WAYNE | Attn WAYNE 875 E. SEMINOLE DRIVE BYRON GA 31008 |
| 1566210 | JAMES WECKEL | 415 STEFAN CT BALTIMORE MD 21222 |
| 1124019 | JAMES WILBUR REID & | ROSALIE REID JT TEN 2535 ST RT 28 PLEASANT PLAIN OH 45162-0000 |
| 1642779 | JAMES WILLIAM | Attn WILLIAM 5270 N 91ST STREET MILWAUKEE WI 53225 |
| 1126177 | JAMES WILSON SHIPLEY & | ELINOR VAWTER SHIPLEY JT TEN 2300 CEDAR FIELD PARKWAY  361 RICHMOND VA 23233 |
| 1120652 | JAMES WILSON ULMAN | P O BOX 308 JARRETTSVILLE MD 21084-0308 |
| 1123935 | JAMES WU | 219-10 36TH AVE BAYSIDE NY 11361-2256 |
| 1123818 | JAMES X SMITH & | NANCY SMITH JT TEN 146 BAY 34TH STREET BROOKLYN NY 11214-5208 |
| 1124655 | JAMES YOUNG KUHNERT | 1860 WADDLE RD STATE COLLEGE PA 16803-1635 |

Page: 1925 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123946 | JAMES ZIEDE & | MARGARET ZIEDE JT TEN 428 - 97TH ST BROOKLYN NY 11209-7406 |
| 1569285 | JAMES, MCELROY & DIEHL, P.A. | 600 SOUTH COLLEGE STREET CHARLOTTE NC 28202 |
| 1074908 | JAMES, MCELROY & DIEHL, P.A. | 600 SOUTH COLLEGE ST CHARLOTTE NC 28202 |
| 1615281 | JAMES, SCHAEFFER & SCHIMMING, INC. | 2300 NORTH BARRINGTON RD HOFFMAN ESTATES IL 60195-2033 |
| 1074909 | JAMES, SCHAEFFER & SCHIMMING, INC. | 2300 NORTH BARRINGTON RD HOFFMAN ESTATES IL 601952033 |
| 1592764 | JAMESBURY DISTRIBUTING, INC. | 2090 W. HWY. 520 COCOA FL 32926 |
| 1642781 | JAMESON BART | Attn BART 1220 RICHLAND ST IOWA PARK TX 76367 |
| 1582424 | JAMESON COMPANY LTD | 2200 TERMINAL ROAD NILES MI 49120 |
| 1642782 | JAMESON CRAIG | Attn CRAIG 305 MIDDLE ROAD EXETER NH 3833 |
| 1642783 | JAMESON GEOFFREY | Attn GEOFFREY 2950 PLEASANT 213 ODESSA TX 79761 |
| 1614996 | JAMESON ROOFING CO INC | 3761 EAST LAKE ROAD DUNKIRK NY 14048 |
| 1582430 | JAMESON ROOFING COMPANY | 3761 E. LAKE ROAD DUNKIRK NY 14048 |
| 1582431 | JAMESON ROOFING COMPANY | 3761 EAST LAKE ROAD DUNKIRK NY 14048 |
| 1582432 | JAMESON ROOFING COMPANY | 1649 PHILMOOR AVENUE BUFFALO NY 14211 |
| 1544663 | JAMESTOWN AREA LABOR - | Attn MANAGEMENT COMMITTEE INC P.O. BOX 819 JAMESTOWN NJ 14702-0819 |
| 1582433 | JAMESTOWN BLOCK | Attn RD #6 2459 SALCONER FREWSBURG JAMESTOWN NY 14701 |
| 1610617 | JAMESTOWN BLOCK | 2459 FALCONER-FREWSBURG RD. JAMESTOWN NY 14701 |
| 1544664 | JAMESTOWN FOUNDATION | 1528 18TH ST. N.W. WASHINGTON DC 20009 |
| 1107523 | JAMESTOWN PAINT & VARNISH | Attn ATTN: ACCOUNTS PAYABLE 108 MAIN STREET JAMESTOWN PA 16134 |
| 1111360 | JAMESTOWN PAINT & VARNISH | Attn ATTN: RECEIVING DEPT. 108 MAIN STREET JAMESTOWN PA 16134 |
| 1115437 | JAMESTOWN PAINT & VARNISH | Attn ATTN: PURCHASING DEPT. 108 MAIN STREET JAMESTOWN PA 16134 |
| 1104883 | JAMEY P. KYLE | 4922 SONNY TODD RD. SULPHUR LA 70665 |
| 1642784 | JAMEYSON PHILLIP | Attn PHILLIP 2551 LOOP 35 #905 ALVIN TX 77511 |
| 1569312 | JAMIE L COOMES | 1443 GOBLER FORD RD LEWISPORT KY 42351 |
| 1642785 | JAMIESON ROBERT | Attn ROBERT 35 CANADA STREET LOWELL MA 1852 |
| 1074910 | JAMIESON, MOORE, PESKIN & SPICER | 300 ALEXANDER PARK CN5276 PRINCETON NJ 8543 |
| 1582422 | JAMIL PACKAGING | PO BOX 4336 SOUTH BEND IN 46634 |
| 1596983 | JAMIL PACKAGING | BLDG. 2 1117 W. SAMPLE ST. SOUTH BEND IN 46619 |
| 1074911 | JAMIN & BOLGER | 326 CENTER STREET SUITE 202 KODIAK AK 99615 |
| 1074912 | JAMISON & ASSOCIATES | 1001 TEXAS AVENUE SUITE 1400 HOUSTON TX |
| 1614789 | JAMISON COMPANY INC - SUBWAY | 13980 SW 139TH COURT MIAMI FL 33186 |
| 1642786 | JAMISON DAVID | Attn DAVID 311 JACKSON ST ROANOKE RAPIDS NC 27870 |
| 1642787 | JAMISON DIANE | Attn DIANE 2728 HIGH HAMPTON TRAIL CUYAHOGA FALLS OH 44223 |
| 1642788 | JAMISON GENE | Attn GENE RD 3L BOX 3946 READING PA 19606 |
| 1642789 | JAMISON GERALDINE | Attn GERALDINE 13318 S COUNTRY CLUB CT B1 PALOS HEIGHTS IL 60463 |
| 1642790 | JAMISON GREGORY | Attn GREGORY 7232 PROCOPIO CIRCLE COLUMBIA MD 21046 |
| 1642791 | JAMISON KENDALL | Attn KENDALL 101 SUGARWOOD DRIVE AIKEN, SC 29801 |
| 1642792 | JAMISON MILDRED | Attn MILDRED 5908 BRANIFF DRIVE OKLAHOMA CITY OK 73105 |
| 1642793 | JAMNIK JEROME | Attn JEROME 10437 S NATOMA CHICAGO RIDGE IL 60415 |
| 1582434 | JAMO INC | 8850 NW 79 AVENUE MIAMI FL 33166 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1642794 | JAMPO DOMINIC | Attn DOMINIC 1209 MORSTEIN ROAD WEST CHESTER PA 19380 |
| 1642795 | JAMROS EDWARD | Attn EDWARD 41 TAYLOR STREET, PO BOX 539 HINSDALE MA 1235 |
| 1563388 | JAMS/ENDISPUTE | 2200 ROSS AVENUE  SUITE 4000 DALLAS TX 75201 |
| 1103617 | JAN AIR INC. | 10815 COMMERCIAL RICHMOND IL 60071 |
| 1554447 | JAN BARANI | 400 VROOMAN AVE., SUITE 303 AMSTERDAM NY 12010 |
| 1120934 | JAN C NEERING | 13824 RIDGEWOOD DR PLYMOUTH MI 48170-2492 |
| 1116474 | JAN C VERNON & | DENNIS W VERNON JT TEN 4728 DAVID WAY SAN BERNARDINO CA 92404-1422 |
| 1118874 | JAN CORBAN & | FRED R CORBAN JR JT TEN 504 HEMLOCK LN LIBERTYVILLE IL 60048-3525 |
| 1074556 | JAN GRAHAM | UTAH ATTORNEY GENERAL 236 STATE CAPITOL BUILDING SALT LAKE CITY UT 84114 |
| 1560883 | JAN HANSEN | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1568054 | JAN HANSEN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1112834 | JAN KAUFMAN | 5413 TRENT STREET CHEVY CHASE MD 20815 |
| 1567908 | JAN M HANSEN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1582436 | JAN PACKAGING | 100 HARRISON ST DOVER NJ 7801 |
| 1582437 | JAN PACKAGING | 100 HARRISON ST. DOVER NJ 7801 |
| 1618017 | JAN PETER STUURMAN | KEIZERSXGRACHT 664A 1017 ET AMSTERDAM |
| 1567874 | JAN TAYLOR | 277 N OCEAN BLVD #204 BOCA RATON FL 33432 |
| 1558527 | JANACEK TESTING APPARATUS | 10011 BLOMBERG STREET SW OLYMPIA WA 98512 |
| 1100843 | JANCO CONSTRUCTION COMPANY, INC. | 19319 HWY. 101 IOWA LA 70647 |
| 1548216 | JANCO DISTRIBUTING COMPANY | P.O. BOX 795 NEWBURY PARK CA 91320 |
| 1642796 | JANCO JUSTIN | Attn JUSTIN 500-501 PARKER ST  #814 BOSTON MA 2115 |
| 1642797 | JANCZAK ANTHONY | Attn ANTHONY 4125 LOCH LAMOND DR BALTIMORE MD 21236 |
| 1642798 | JANDIK JANICE | Attn JANICE 3802 JULIE LN FAIRFAX IA 52228 |
| 1642799 | JANDRIN GARY | Attn GARY N8704 TAMARACK RD CASCO WI 54205 |
| 1642800 | JANDRIN PETER | Attn PETER 3896 SEVEN OAKS DR DEPERE WI 54115 |
| 1566661 | JANE A BEHAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125983 | JANE A GRELLNER | 6278 HOWELLSVILLE ROAD FRONT ROYAL VA 22630-5949 |
| 1127562 | JANE A SCHROYER CUST | LEAH S ROBERTSON UNIF GIFT MIN ACT NJ 36 GLENN TERRACE NEWTON NJ 07860-5112 |
| 1118670 | JANE A SLATE CUST | REBECCA L SLATE UNIF GIFT MIN ACT IL 115 N KENNICOTT ARLINGTON HEIGHTS IL 60005-1220 |
| 1125054 | JANE A SUNDAY | 1166 HARRISBURG PIKE CARLISLE PA 17013-1617 |
| 1118455 | JANE A WELLS | 6 EAGLE TRACE MANDERVILLE LA 70471-6760 |
| 1117418 | JANE A WIEDERHOLD | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1120750 | JANE B FRANK | 4626-973-302 PARK ROAD PLEASANT VALLEY CT 6063 |
| 1119379 | JANE B MAIER EX UW | C/O  BURBANK 1428 HENRY ST ANN ARBOR MI 48104-4408 |
| 1122077 | JANE BARR CLINTON | GEORGE MAIER JR 6933 TRAUP AVE KANSAS CITY KS 66102-1072 |
| 1119677 | JANE C LUEG | 575 SENTINEL RD MOORESTOWN NJ 08057-2135 |
| 1567479 | JANE CHIN | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1563404 | JANE D MCGUINNESS | 8743 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| 1543998 | JANE DEE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1097035 | JANE DOWELL | Attn C/O W.R. GRACE 7500 GRACE DR. COLUMBIA MD 21044 |

Page: 1927 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126512 | JANE ELIZABETH ANDERSON | 5716 TONYAWATHA TRAIL MONONA WI 53716-2929 |
| 1127485 | JANE ELIZABETH FREI | P O BOX 469 HOLDERNESS NH 03245-0469 |
| 1121709 | JANE ELIZABETH HUNTOON | BOX 469 - SHEPARD HILL HOLDERNESS NH 03245-0469 |
| 1567569 | JANE F DEE | 693 CORONA WAY DEERFIELD BEACH FL 33442 |
| 1124382 | JANE GREENE | 6001 NORTH BROOKLINE OKLAHOMA CITY OK 73112-4256 |
| 1126352 | JANE H HOPKINS | 3001 MONTA VISTA ST OLYMPIA WA 98501-6002 |
| 1125528 | JANE H KAVANAGH | 2 FIELDS LANE CHESTER NY 10918-2313 |
| 1126091 | JANE HERBERT | PO BOX 512 ONANCOCK VA 23417-0512 |
| 1120743 | JANE L GRAY TRUSTEE OF THE | JANE L GRAY TRUST UTA DTD 11 1 88 2203 N VERMONT ROYAL OAK MI 48073-4262 |
| 1124220 | JANE L MILLER | 133 POLLYANNA DR GERMANTOWN OH 45327-1470 |
| 1126997 | JANE L RUEHLE | 14000 EAST PROGRESS WAY AURORA CO 80015-1116 |
| 1121355 | JANE M HIGHT | 1420 BELLE GLADE JACKSON MS 39211-5936 |
| 1120376 | JANE M IGLEHART & CHARLES S | IGLEHART TR UA SEP 17 97 JANE M IGLEHART LIVING TRUST 364 STONEHOUSE DRIVE SEVERNA PARK MD 21146-2042 |
| 1117444 | JANE M MURRAY | 1593 HARTFORD TURNPIKE NORTH HAVEN CT 06473-1246 |
| 1126617 | JANE M SCHINDLER CUST | ROBERT PAUL SCHINDLER UNIF GIFT MIN ACT WI 8262 N 49TH ST MILWAUKEE WI 53223-3602 |
| 1123623 | JANE MCCARTHY | 14 ROCK RIDGE RD LARCHMONT NY 10538-3918 |
| 1567819 | JANE MCGUINNESS | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1127466 | JANE R ROBERTS | 7443 PIRATES COVE COURT CHARLOTTE NC 28227-1218 |
| 1119118 | JANE ROBINSON | 1411 AVE G STERLING IL 61081-2131 |
| 1126970 | JANE S ORD | AS SEPARATE PROPERTY 3336 LAS HUERTAS RD LAFAYETTE CA 94549-5109 |
| 1121656 | JANE STEIFF WESTAFER CUST | MICHAEL DAVID WESTAFER UNIF GIFT MIN ACT 8918 LAURIE CIRCLE OMAHA NE 68124-3941 |
| 1122851 | JANE T PECKEL | PO BOX 177 55 E MT AIRY CROTON ON HUDSSON NY 10520-3409 |
| 1122693 | JANE T UPTON | PO BOX 1568 F D R STATION NEW YORK NY 10022-0000 |
| 1122796 | JANE T UPTON CUST | MORWIN SCHMOOKLER UNIF GIFT MIN ACT FL FDR STATION67 P O BOX 1568 NEW YORK NY 10150-1568 |
| 1120903 | JANE TEAGAN TR UA OCT 18 77 | JANE TEAGAN TRUST 30610 N GREENBRIAR FRANKLIN MI 48025-1496 |
| 1121508 | JANE TILDEN C JOHNSON | PO BOX 223 ELIZABETHTOWN NC 28337-0223 |
| 1122795 | JANE UPTON TR | UA JAN 19 98 THE BASIL SCHMOOKLER & JANE UPTON REVOCABLE TRUST PO BOX 1568 FDR STATION NEW YORK NY 10150-1568 |
| 1124955 | JANE VAN TUYL MORRIS | C/O JANE VAN TUYL KUNTZ RD 3 BOX 3188 SAYLORSBURG PA 18353-9628 |
| 1127132 | JANE VOELCKER | 907 CHATEAU KNOLL BETTENDORF IA 52722-3428 |
| 1121049 | JANE W EIDSON | 3908 KIPLING AVE MINNEAPOLIS MN 55416-5066 |
| 1123509 | JANE W IZZO & | WESLEY ALFRED JT TEN 2 N PARK AUBURN NY 13021 |
| 1117633 | JANE W KALTENHEUSER & HAROLD B | KALTENHEUSER JR TR UA MAR 31 95 1625 WEBSTER STREET N W WASHINGTON DC 20011-4209 |
| 1117207 | JANE W SEIL | 1519 MAJESTIC WAY GLENDALE CA 91207-1217 |
| 1119204 | JANE WELLS | 1828 W EDDY CHICAGO IL 60657-1007 |
| 1553935 | JANE WEXLER | 24 PRINCE STREET  APT 2 NEW YORK NY 10012 |
| 1116380 | JANE WILLETTA SIMS FULTZ | TR UDT MAY 7 87 FULTZ FAMILY TRUST 11827 GERALD AVE GRANADA HILLS CA 91344-2850 |
| 1642801 | JANECZKO JOSEPH | Attn JOSEPH J 90 SOUTH MEADOW DRIVE ORCHARD PARK NY 14127 |
| 1582435 | JANELL INC | 6130 CORNELL ROAD CINCINNATI OH 45242 |

Page:  1928  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597860 | JANELL, INC. | 801 E. FIRST ST. DAYTON OH 45402 |
| 1124612 | JANELLE D WALKER | 1787 NW BELLA VISTA AVE GRESHAM OR 97030-3684 |
| 1124423 | JANELLE SUTTON | 1002 JAMI WAY ELK CITY OK 73644-2249 |
| 1642802 | JANES BRIAN | Attn BRIAN PO BOX 629 KIOWA CO 80117 |
| 1567829 | JANET A. MILLER | 4775 ROLLING MEADOWS DRIVE MEMPHIS TN 38128 |
| 1119963 | JANET ANN HISSONG. | 102 STRAWBERRY LANE YORKVILLE IL 60560-1051 |
| 1126496 | JANET CASPERS BAIKIE | PO BOX 8304 GREEN BAY WI 54308-8304 |
| 1127155 | JANET CORUM TR UA AUG 29 00 | ANN M GERIBA LIVING TRUST 1030 AURORA AVE APT A 111 NAPERVILLE IL 60540-6468 |
| 1124148 | JANET D HEIL TR UDT JUN 5 96 | 1111 SUPERIOR AVE STE 1000 CLEVELAND OH 44114-2500 |
| 1105874 | JANET DAVIS | Attn C/O W.R. GRACE 7500 GRACE DR. COLUMBIA MD 21044 |
| 1617871 | JANET E. LANGFORD | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567956 | JANET F. HOLL | 655 SIMPSON SAINT PAUL MN 55104 |
| 1127024 | JANET FAIRBANK | 5170 FULTON ST N W WASHINGTON DC 20016-3449 |
| 1122239 | JANET FERGUSON KNUTSEN | 21 WASHINGTON COURT LIVINGSTON NJ 07039-2118 |
| 1116363 | JANET H CRUTCHFIELD | 1883 PETALUMA AVE LONG BEACH CA 90815-3649 |
| 1117848 | JANET H WINSTON | 550 SOUTH OCEAN BLVD APT 1808 BOCA RATON FL 33432-6284 |
| 1566699 | JANET HOWELY | Attn C/O W.R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1563121 | JANET HUSTUS | 16823 BARCELONA FRIENDSWOOD TX 77546 |
| 1567551 | JANET JAMES | Attn C/O W R GRACE & CO 7237 E GAGE AVE LOS ANGELES CA 90040 |
| 1121297 | JANET K KRUSE | C/O JANET KRUSE WILLIAMS 12765 HIGHWAY 13 RICHMOND MO 64085-8036 |
| 1568344 | JANET KACZENSKI | Attn C/O W. R. GRACE & CO. 62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 1120331 | JANET L FARR & | EDWARD S FARR TR UA AUG 11 97 JANET L FARR REVOCABLE TRUST 90 ELDRID DR SILVER SPRING MD 20904-2912 |
| 1125082 | JANET L WEBB | 2163 ASTER RD MACUNGIE PA 18062-9356 |
| 1120457 | JANET LEE DUDLEY | 2315 FT WILLIAM DRIVE OLNEY MD 20832-1665 |
| 1116616 | JANET LEWIS | 1130 QUINTARA ST SAN FRANCISCO CA 94116-1227 |
| 1123355 | JANET LYNN EDWARDS | 52-40 39TH DRIVE APT 3T WOODSIDE NY 11377-4036 |
| 1116835 | JANET M GLAUBKE | 4888 RUE LE MANS SAN JOSE CA 95136-3377 |
| 1121978 | JANET M HACKMAN | 1108 LAUREL AVE SEA GIRT NJ 08750-2408 |
| 1116024 | JANET M HYNDMAN | P O BOX 295 MOBILE AL 36601-0295 |
| 1567816 | JANET M. MCCABE. | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1117102 | JANET MASON | 8 ROLLING BROOK IRVINE CA 92612-3423 |
| 1569026 | JANET O'BRIEN | 1 TYLER LANE MIDDLETON MA 1949 |
| 1120575 | JANET P MORRIS | 4990 SENTINEL DR APT 404 BETHESDA MD 20816-3584 |
| 1122740 | JANET RHOADS PINKOWITZ | 548 RIVERSIDE DR 5C NEW YORK NY 10027-3911 |
| 1122440 | JANET S UNGER | 91 ROSS HALL BLVD S PISCATAWAY NJ 08854-5814 |
| 1567934 | JANET ST. BERNARD | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1124694 | JANET SUSAN LEECH & | STEPHEN HARRY LEECH JT TEN 410 UPLAND ROAD ELKINS PARK PA 19027-2422 |
| 1124007 | JANET T TOMASCH | 7522 RIVER RD OLMSTED FALLS OH 44138-1518 |
| 1642803 | JANGROW J | Attn J 17 THOMPSON STREET ADAMS MA 1220 |
| 1558629 | JANI KING OF BOSTON INC | 6 LINCOLN KNOLL LANE SUITE 104 BURLINGTON MA 1803 |

Page:  1929 of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1548217 | JANI-KING OF ATLANTA | 6190 REGENCY PARKWAY SUITE 300 NORCROSS GA 30071 |
| 1562524 | JANI-KING OF CALIFORNIA INC | 555 POINTE DRIVE BLDG 3 #212 BREA CA 92821 |
| 1102892 | JANI-KING OF CINCINNATI, INC. | 144 MERCHANT ST., STE. 255 CINCINNATI OH 45246 |
| 1552604 | JANI-KING OF HOUSTON | 3727 GREENBRIAR SUITE 208 STAFFORD TX 77477 |
| 1562178 | JANI-KING OF HOUSTON | 3727 GREENBRIAR SUITE 208 STAFFORD TX 77477 |
| 1104516 | JANI-KING OF ILLINOIS INC. | 1701 E WOODFIELD RD #1100 SCHAUMBURG IL 60173 |
| 1548218 | JANI-KING OF MILWAUKEE INC | 16535 W BLUEMOUND ROAD SUITE 170 BROOKFIELD WI 53005 |
| 1116842 | JANICE A EINZIG | 825 WIKIUP DR SANTA ROSA CA 95403-1379 |
| 1125964 | JANICE BROWN | 3075 W 39TH AVE VANCOUVER B C V6N 2Z7 |
| 1116556 | JANICE C SCHENK & | KARL E SCHENK JT TEN 745 HARBOR ST MORRO BAY CA 93442-1907 |
| 1120270 | JANICE C WEISBURG & | EDWARD M WEISBURG & JOSEPH M WEISBURG JT TEN 33 CHERYL LANE WALTHAM MA 02154-2131 |
| 1125226 | JANICE CALVERT | 305 E KILLARNEY DR MOORE SC 29369-9489 |
| 1126449 | JANICE CAROL WATSON | PO BOX 6456 BELLEVUE WA 98008-0456 |
| 1568199 | JANICE COLEMAN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1566935 | JANICE E. SMOLA | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1120764 | JANICE EMBURY | 1355 LAKEPOINTE ST GROSSE POINTE MI 48230-1013 |
| 1567608 | JANICE HERBSTMAN | 22008 PALM GRASS DR. BOCA RATON FL 33428 |
| 1116816 | JANICE K O BRIEN | 1528 FROST DR SAN JOSE CA 95131-3315 |
| 1116169 | JANICE KEELER STEVENSON TR | UA JUL 7 89 JANICE KEELER STEVENSON TRUST 8224 PECAN GROVE CIRCLE TEMPE AZ 85284-2312 |
| 1560188 | JANICE LINDSAY COMMUNICATIONS | 126 CROSBY ROAD MARLBORO MA 1752 |
| 1126463 | JANICE MELOTIK PAUTZ | W164 N8925 WATER STREET 501 MENOMONCE FALLS WI 53051-0000 |
| 1105164 | JANICE PROSSER | Attn C/O: GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1124935 | JANICE R MARTIN | 81 SOUTH LINDEN ST MANHEIM PA 17545-1613 |
| 1118621 | JANICE R SHADDUCK | 1205 3RD AVENUE SOUTH CLINTON IA 52732-4850 |
| 1566288 | JANICE RITCHIE | 201 N WALNUT APT B2 WEST LIBERTY IA 52776 |
| 1117600 | JANICE S TITUS | 36 ARIEL WAY AVON CT 06001-3701 |
| 1118655 | JANICE SNODERLY | 1122 W HOMEDALE RD CALDWELL ID 83605-8191 |
| 1562758 | JANICE TOLEDO | 2146 NORTHWEST 199RD AVENUE PEMBROKE PINES FL 33029 |
| 1568324 | JANICE TOLEDO | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1568560 | JANICE WHITTIER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1642804 | JANICKI DAVID | Attn DAVID 32 HIDDEN TRAIL LANCASTER NY 14086 |
| 1642805 | JANICKI MARYANN | Attn MARYANN 32 HIDDEN TRAIL LANCASTER NY 14086 |
| 1125293 | JANIE B MOORE | 119 PINE LAKE DR EASLEY SC 29642-7920 |
| 1128052 | JANIE K RIEBE | 2965 SIGGELKOW RD MCFARLAND WI 53558-9631 |
| 1125440 | JANIE L GREENWOOD & | SUZANNE GILBERT JT TEN 475 N HIGHLAND 8J MEMPHIS TN 38122-4534 |
| 1642806 | JANIES CLARENCE | Attn CLARENCE 135 E LEE STREET SULPHUR LA 70663 |
| 1642807 | JANIK EDWARD | Attn EDWARD 4620 S KEDVALE AVE CHICAGO IL 60632 |
| 1642808 | JANIK J LANCE | Attn J LANCE 5943 DUMFRIES HOUSTON TX 77096 |
| 1562519 | JANINE SHEAHEN | Attn CLERK OF COURTS 18 N COUNTY STREET WAUKEGAN IL 60085 |
| 1642809 | JANIS ANN | Attn ANN 48 DELAWARE AVENUE CARTERET NJ 7008 |

Page: 1930 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124193 | JANIS F LAWSON | P O BOX 743 LIMA OH 45802-0743 |
| 1124695 | JANIS FINKEL GLUSMAN | 540 PUTNAM RD MERION STATION PA 19066-1021 |
| 1121357 | JANIS M HOBBS TR UA | JUL 27 90 JANIS M HOBBS LIVING TRUST 721 S CHURCH ST BROOKHAVEN MS 39601-3811 |
| 1119203 | JANIS WALTER | C/O JANIS WADE 906 E WASHINGTON RUSHVILLE IL 62681-1539 |
| 1642810 | JANIS WYNNE | Attn WYNNE P.O. BOX 390450 CAMBRIDGE MA 2139 |
| 1642811 | JANISZEWSKI KATHLEEN | Attn KATHLEEN 2501 MAPLE RIVER GROVE IL 60171 |
| 1570582 | JANITZ SERVICE COMPANY | 6102 HOWLAND COURT HOUSTON TX 77084 |
| 1642812 | JANKE DAVID | Attn DAVID 2830 LINDEN ST #1E BETHLEHEM PA 18017 |
| 1642813 | JANKE GEORGE | Attn GEORGE 737 PALACE STREET AURORA IL 60506 |
| 1642814 | JANKE JON | Attn JON 1038 SIXTH AVENUE DES PLAINES IL 60016 |
| 1642815 | JANKE WALTER | Attn WALTER 283 MONTEREY CIRCLE LAVALLETTE NJ 8735 |
| 1642816 | JANKOWSKI AMELIA | Attn AMELIA 42 W 2ND ST BOUND BROOK NJ 8805 |
| 1642817 | JANKOWSKI ERNEST | Attn ERNEST 8845 W. MELODY LANE MILWAUKEE WI 53228 |
| 1642818 | JANKOWSKI GREGORY | Attn GREGORY 38240 POPLAR DR WILLOUGHBY OH 44094 |
| 1117115 | JANNA MINSK | 272 DAY ROAD VENTURA CA 93003-2042 |
| 1561526 | JANNEY-MARSHALL CO INC | Attn 401-415 PRINCESS ANNE ST P O DRAWER 59 FREDERICKSBURG VA 22404-0059 |
| 1642819 | JANOPOULOS JOHN | Attn JOHN 4402 ELM AVE. LYONS IL 60534 |
| 1642820 | JANOVSKY CAROLYN | Attn CAROLYN 163 LINDEN STREET BRIDGEWATER NJ 8807 |
| 1642821 | JANOWICZ JOSEPH | Attn JOSEPH 1914 OLD VALLEY COURT DE PERE WI 54115 |
| 1078148 | JANOWSKI LAWRENCE | 1208 64TH STREET BALTIMORE MD 21237 |
| 1078148 | JANOWSKI LAWRENCE F | 1208 64TH STREET BALTIMORE MD 21237 |
| 1642823 | JANSEN CHRISTOPHER | Attn CHRISTOPHER 8 WEST ILLICK STREET WATERLOO NY 13165 |
| 1642824 | JANSEN MARGARET | Attn MARGARET 508 WEST 54TH ST INDIANAPOLIS IN 46208 |
| 1642825 | JANSON JAMES | Attn JAMES 1420 N. CLOSNER ST. EDINBURG TX 78539 |
| 1642826 | JANSON STEVE | Attn STEVE 2301 A. S. WASHINGTON BEEVILLE TX 78102 |
| 1642827 | JANSSEN ELNA | Attn ELNA 2755 7TH AVENUE COLUMBUS NE 68601 |
| 1642828 | JANSSEN HARRY | Attn HARRY 104 W VIRGINIA ST LUVERNE MN 56156 |
| 1642829 | JANSSEN JERRY | Attn JERRY ROUTE 6 BOX 611 ENID OK 73701 |
| 1642830 | JANSSEN KAREN | Attn KAREN 6902 CHELSEA ST MADISON WI 53719 |
| 1642831 | JANSSEN PAUL | Attn PAUL 25741-468TH AVE CROOKS SD 57020 |
| 1642832 | JANSSEN THOMAS | Attn THOMAS 6333 ROSECRANS RD. DENMARK WI 54208 |
| 1074915 | JANSSEN, MALLOY, MARCHI, NEEDHAM & | P.O. DRAWER 1288 EUREKA CA 95501 |
| 1642833 | JANTUSCH MARGARET | Attn MARGARET BOX 99 WHITON RD NESHANIC STATION NJ 8853 |
| 1078070 | JANUS DAVID | 2400 PLAINFIELD DR FALLSTON MD 21047 |
| 1078070 | JANUS DAVID M | 2400 PLAINFIELD DR FALLSTON MD 21047 |
| 1671270 | JANUS HOTELS AND RESORTS INC. | ONE RIVERFRONT PLAZA NEWARK NJ 07102-5497 |
| 1642836 | JANUS LOTTIE | Attn LOTTIE 5515 N. MONTCLARE CHICAGO IL 60656 |
| 1595138 | JANUSZ ART STONE | 7025 NE 2ND AVENUE MIAMI FL 33138 |
| 1071164 | JAPAN AIR LINES | 6041 W IMPERIAL HWY LOS ANGELES CA 90045 |
| 1121598 | JARALD NICHOLAS WILLIS | 185 HORNE RD TRYON NC 28782-9752 |

Page:  1931  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1642838 | JARAMILLO CLARA | Attn CLARA 80 BROOKSIDE AVE. 12A SOMERVILLE NJ 8876 |
| 1642841 | JARASITIS CHRISTINE | Attn CHRISTINE 60 WINTER STREET CHELMSFORD MA 1824 |
| 1079247 | JARBOE DANIEL | 4137 SETTLERS PT. OWENSBORO KY 42303 |
| 1079247 | JARBOE DANIEL W | 4137 SETTLERS PT. OWENSBORO KY 42303 |
| 1642843 | JARBOE JOSEPH | Attn JOSEPH 9792 MT LAUREL WAY 3A LAUREL MD 20723 |
| 1079316 | JARBOE RONALD | 3737 FREDERICA ST OWENSBORO KY 42301 |
| 1079316 | JARBOE RONALD A | 3737 FREDERICA ST OWENSBORO KY 42301 |
| 1642845 | JARDINE LESLIE | Attn LESLIE 3A WILLOW AVENUE SALEM MA 1970 |
| 1077456 | JARDINE LESLIE A | 3A WILLOW AVENUE SALEM MA 01970 |
| 1642846 | JARDINE VIRGINIA | Attn VIRGINIA 122 WOODSIDE GREEN 2B STAMFORD CT 6905 |
| 1122460 | JARED MASON WILLIG | 220 RIDGEVIEW ROAD PRINCETON NJ 08540-7665 |
| 1642847 | JARESKE, JR. MARTIN | Attn MARTIN PO BOX 212 DUNCAN NE 68634 |
| 1578527 | JARICK PRODUCST CO. INC | PO BOX 167 FARGO ND 58107 |
| 1578528 | JARICK PRODUCTS | P.O. BOX 167 FARGO ND 58107 |
| 1109705 | JARL ENTERPRISES | Attn ORGANIC SEA PRODUCTS CORP 360 SHAW ROAD SOUTH SAN FRANCISCO CA 94080 |
| 1642848 | JAROCK DAVID | Attn DAVID 654 S 9TH ST DEPERE WI 54115 |
| 1642849 | JARONECZYK JOHN | Attn JOHN 217 NW 80 TERRACE MARGATE FL 33063 |
| 1077696 | JAROS RICHARD | 119 SNELL DR CORAPOLIS PA 15108 |
| 1077696 | JAROS RICHARD C | 119 SNELL DR CORAPOLIS PA 15108 |
| 1642851 | JAROSZ CINDY | Attn CINDY 6011 S GRANT ST LITTLETON CO 80121 |
| 1642852 | JARRARD DEBORAH | Attn DEBORAH RT 2 BOX 3180 COMMERCE GA 30529 |
| 1077678 | JARRARD STEVEN | 2409 RUTH AVENUE BALTIMORE MD 21219 |
| 1077678 | JARRARD STEVEN P | 2409 RUTH AVENUE BALTIMORE MD 21219 |
| 1642854 | JARRELL OATHER | Attn OATHER 4300 SOUTH SHAVER 73 HOUSTON TX 77034 |
| 1555865 | JARRELL PLUMBING | 6920 WINTON HOUSTON TX 77021-4630 |
| 1079478 | JARRELL RANDY | 1500 ROBIN DRIVE SULPHUR LA 70663 |
| 1079478 | JARRELL RANDY L | 1500 ROBIN DRIVE SULPHUR LA 70663 |
| 1642856 | JARRELL ROBERT | Attn ROBERT 7810 CLARK RD JESSUP MD 20794 |
| 1098940 | JARRELL'S MOVING AND TRANSPORT CO. | 1100A W. SMITH ROAD MEDINA OH 44256 |
| 1605722 | JARRET ELEC.C/O KAISER HOSPITAL | 43112 15TH ST WEST LANCASTER CA 93584 |
| 1642857 | JARRETT BOBBY | Attn BOBBY P. O. BOX 122 HOBBS NM 88240 |
| 1642858 | JARRETT CAROLYN | Attn CAROLYN 3494 EVEREST RIVERSIDE CA 92503 |
| 1642859 | JARRETT CARROLL | Attn CARROLL 809 NORTH 18TH LAMESA TX 79331 |
| 1582438 | JARRETT CONC PRODUCTS | PO BOX 296 WHITES CREEK TN 37189 |
| 1582439 | JARRETT CONCRETE PRODUCTS | 2012 HWY 12 S ASHLAND CITY TN 37015 |
| 1610618 | JARRETT CONCRETE PRODUCTS | P O BOX 296 WHITES CREEK TN 37189 |
| 1107522 | JARROW FORMULAS, INC. | 1824 SOUTH ROBERTSON BLVD. LOS ANGELES CA 90035 |
| 1111359 | JARROW FORMULAS, INC. | Attn SUITE A C/O ACCORD PACKAGING, INC. 13602 12TH ST. / LOS ANGELES CA 90035 |
| 1642860 | JARSTAD JENNIE | Attn JENNIE 200 120TH AVENUE STURTEVANT WI 53177 |
| 1642861 | JARVELA MICHAEL | Attn MICHAEL 2449 CREST LN GREEN BAY WI 54302 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642862 | JARVIE FRANK | Attn FRANK 161 FRANKLIN RD LAWRENCEVILLE NJ 8648 |
| 1563040 | JARVIS AUTO BODY | 330 UPPER ROAD WEST DEERFIELD MA 1342 |
| 1642863 | JARVIS CHRISTOPHER | Attn CHRISTOPHER 95 GAINSBOROUGH #008 BOSTON MA 2115 |
| 1642864 | JARVIS JAMES | Attn JAMES 1822 HAMILTON ST S W CEDAR RAPIDS IA 52404 |
| 1567994 | JARVIS K REEDER | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1118811 | JARVIS M ALEXANDER | 6477 BERKSHIRE CT LISLE IL 60532-3207 |
| 1642865 | JARVIS ROBERT | Attn ROBERT 4606 MCKNIGHT MILL RD GREENSBORO NC 27405 |
| 1642866 | JARVIS TONYA | Attn TONYA 6716 BRIDLEWOOD CT BOCA RATON FL 33433 |
| 1642867 | JARVIS WAYNE | Attn WAYNE 62 CASTLEMONT AVENUE DALY CITY CA 94015 |
| 1074918 | JARVIS, VICKERS & MANN | 649 SEVIERVILLE TN 37862 |
| 1642868 | JARZOMBEK RONALD | Attn RONALD BOX 83 LEWIS IA 51544 |
| 1120418 | JAS E BRITTON | 1605 MONROE ST BALTIMORE MD 21217-1614 |
| 1072409 | JAS FORWARDING (USA) INC | 146-27 167TH STREET JAMAICA NY 11434 |
| 1564945 | JASCO CHEMICAL CO. | 1102 E. WASHINGTON AVE. SANTA ANA CA 92701 |
| 1642870 | JASKOLSKI RICHARD | Attn RICHARD W4878 ST HWY 156 BONDUEL WI 54107 |
| 1642871 | JASKOT SHIRLEY | Attn SHIRLEY 1210 QUINCY CT WHEELING IL 60090 |
| 1642872 | JASKOWIAK JAMES | Attn JAMES 16014 COWLEY RD GRAFTON OH 44044 |
| 1610221 | JASMAN CONSTRUCTION WAREHOUSE | 1175 E. NORTH TERRITORIAL ROAD WHITMORE LAKE MI 48189 |
| 1597726 | JASMAN CONSTRUCTION | Attn C/O CBM 1175 E. NORTH TERRITORIAL RD. WHITMORE LAKE MI 48189 |
| 1126553 | JASON A GRIESELL | 614 BEECHWOOD AVE WAUKESHA WI 53186-5121 |
| 1552302 | JASON ABDULLAH | 453 MASSACHUSETTS AVE #3 BOSTON MA 2118 |
| 1562800 | JASON CHANDLER | 5093 SEQUOIA MEMPHIS TN 38117 |
| 1120716 | JASON CHARLES MARKWITH | 688 HIGHLAND AVE WARREN ME 04864-4135 |
| 1120856 | JASON COWARD | 1417 KELLY RD MASON MI 48854-9619 |
| 1617849 | JASON G ALBERT | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1642873 | JASON HORACE | Attn HORACE 546 N JAKE ST LAKE CHARLES LA 70601 |
| 1556648 | JASON R. CLARK | 4513 TREEHOUSE LN APT.11-G TAMARAC FL 33319 |
| 1617199 | JASON R. CLARK | 8120 NW 53 STREET LAUDERHILL FL 33351 |
| 1606138 | JASON RICE | 10509 SCOTLAN WELLS AUSTIN TX 78705 |
| 1569227 | JASON SANCHEZ | Attn C/O WR GRACE & CO 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1566077 | JASON STEPHENS | Attn C/O WR GRACE 5529 U S 60-E OWENSBORO KY 42303-9776 |
| 1104240 | JASON SUPPLY INC | 1100 W TOUHY AVE ELK GROVE VILLAGE IL 60007 |
| 1642874 | JASONTEK JOANNA | Attn JOANNA 1601 BROOKS BLVD MANVILLE NJ 8835 |
| 1111361 | JASPER CHEMICAL COATINGS | 1014 VINE STREET JASPER IN 47546 |
| 1561128 | JASPER COUNTY AUDITOR | Attn 2ND FLOOR COURTHOUSE 115 W WASHINGTON ST RENSSELAER IN 47978 |
| 1069743 | JASPER COUNTY COLLECTOR | Attn ATTN MR STEPHEN H HOLT P O BOX 421 CARTHAGE MO 64836 |
| 1616588 | JASPER COUNTY COLLECTOR | Attn ATTN MR STEPHEN H HOLT P O BOX 421 CARTHAGE MO 64836 |
| 1561131 | JASPER COUNTY RECORDER | Attn 2ND FL COURTHOUSE 115 W WASHINGTON STREET RENSSELAER IN 47978 |
| 1561129 | JASPER COUNTY RECORDER OF DEEDS | 3RD & MAIN - ROOM 207 CARTHAGE MO 64836 |
| 1069555 | JASPER COUNTY TAX COLLECTOR | P O BOX 421 CARTHAGE MO 64836 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1570026 | JASPER COUNTY TREASURER | COUNTY COURTHOUSE BOX 7 RENSSELAER IN 47978 |
| 1642875 | JASPER DOUGLAS | Attn DOUGLAS 344 TERRACE VIEW AVE BOX 114 EDGERTON MN 56128 |
| 1113041 | JASPER FOOD | 3727 E. 27TH STREET JOPLIN MO 64804 |
| 1114148 | JASPER FOOD | Attn ATTN: PURCHASING 3727 E. 27TH STREET JOPLIN MO 64804 |
| 1600197 | JASPER HARDWARE | 202 NORTHWEST CENTRAL AVE. JASPER FL 32052 |
| 1642876 | JASPER SHARON | Attn SHARON 655 SOUTH ROAD BOYNTON BEACH FL 33435 |
| 1642877 | JASTROW PATRICIA | Attn PATRICIA 8501 W. BRENTWOOD MILWAUKEE WI 53224 |
| 1642878 | JASTROW STEVEN | Attn STEVEN 1355 BRUCE LN GREEN BAY WI 54303 |
| 1642879 | JASUDOWICZ GLENN | Attn GLENN 635 N MAPLE CT MT PROSPECT IL 60056 |
| 1096486 | JAT OIL & SUPPLY, INC. | P.O. BOX 5288 CHATTANOOGA TN 37406 |
| 1100479 | JAT OIL & SUPPLY, INC. | P.O. BOX 22246 CHATTANOOGA TN 37422 |
| 1615977 | JATCO, INC. | 725 ZWISSIG WAY UNION CITY CA 94587 |
| 1102765 | JAVA TIME INC. | 1007 FIELDSTONE PLACE BALTIMORE MD 21226 |
| 1591712 | JAVALINA READY MIX | 4320 TRADE CENTER BLVD LAREDO TX 78041 |
| 1613594 | JAVALINA READY MIX INC | 4320 TRADE CENTER BLVD LAREDO TX 78041 |
| 1100491 | JAVAN & WALTER, INC. | Attn SUITE 100 465 MARYLAND DRIVE FORT WASHINGTON PA 19034 |
| 1565583 | JAVIER D ALCORTA | 215 AIKEN HUNT CIRCLE COLUMBIA SC 29223 |
| 1565586 | JAVIER D ALCORTA | Attn CONSULTANT 215 AIKEN HUNT CIRCLE COLUMBIA SC 29223 |
| 1642880 | JAVIER JOSE | Attn JOSE 397 N. 12TH STREET NEWARK NJ 7107 |
| 1568776 | JAVIER MARINO | 215 - 44TH STREET APT #1 UNION CITY NJ 7087 |
| 1616432 | JAVON BATES | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1121422 | JAWAHAR GHIA CUST | LISA GHIA UNIF GIFT MIN ACT NC 805 CHURCHILL DR CHAPEL HILL NC 27514-3006 |
| 1557834 | JAWORSKI GEOTECH, INC. | 150 ZACHARY RD MANCHESTER NH 03109-5614 |
| 1560980 | JAX OCCUPATIONAL HEALTH CENTER | Attn PREMIER FAMILY CARE 4800 BEACH BOULEVARD  SUITE 9 JACKSONVILLE FL 32207-4865 |
| 1104548 | JAX USA | Attn BEHNKE LUBRICANTS, INC. W134 NN5373 CAMPBELL DRIVE MENOMONEE WI 53051-7023 |
| 1116135 | JAY A CURLESS | 1522 E SOUTHERN AVE APT 1148 TEMPE AZ 85282-5656 |
| 1566972 | JAY A DEVRIES | 860 WEST 20TH STREET UPLAND CA 91784 |
| 1125525 | JAY A MIEARS | 2418 KINGSBRIDGE GRAND PRAIRIE TX 75050-2101 |
| 1562520 | JAY ALBERT | 22355 BOYACA AVE BOCA RATON FL 33433 |
| 1642881 | JAY ALICE | Attn ALICE 3410 ALTA VISTA DR CHATTANOOGA TN 37411 |
| 1105132 | JAY ANTHONY SERICE | 1400 BERNADETTE SULPHUR LA 70663 |
| 1128081 | JAY BIRNBAUM COMPANY | GEN COUNSEL EIGHT TOBEY ROAD PITTSFORD NY 14534 |
| 1543445 | JAY BIRNBAUM COMPANY | EIGHT TOBEY ROAD PITTSFORD NY 14534 |
| 1126503 | JAY E BUCKLEY | 3530 CROWN BLVD LA CROSSE WI 54601-8323 |
| 1565282 | JAY EYLEM | Attn C/O DURACEL INC. BERKSHIRE CORP. PARK BETHEL CT 6801 |
| 1122653 | JAY GREENSTONE CUST | DANIEL A GREENSTONE UNIF GIFTS MIN ACT-NJ 245 EAST 44TH STREET NEW YORK NY 10017-4337 |
| 1566778 | JAY H BURRILL | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1123721 | JAY H POWERS | 198 STONY HOLLOW RD GREENLAWN NY 11740-2510 |
| 1119402 | JAY I ROZEN & | SANDRA KAY ROZEN TR UA FEB 7 96 JAY I ROZEN INTERVIVOS TRUST 2408 ARNO SHAWNEE MISSION KS 66208-2253 |

Page:  1934 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098969 | JAY INDUSTRIAL TECHNOLOGIES | PO BOX 641341 CINCINNATI OH 45264 |
| 1565571 | JAY INDUSTRIAL TECHNOLOGIES | PO BOX 641341 CINCINNATI OH 45264-1341 |
| 1614771 | JAY INDUSTRIAL TECHNOLOGIES GROUP | P.O. BOX 641341 CINCINNATI OH 45264-1341 |
| 1100083 | JAY INST. CO. | 555 N. WAYNE AVE. CINCINNATI OH 45215 |
| 1099395 | JAY INSTRUMENT & SPECIALTY CO. | Attn LOCATION 509 555 N. WAYNE AVE. CINCINNATI OH 45271 |
| 1095930 | JAY INSTRUMENT AND SPECIALTY CO | P.O. BOX 710509 CINCINNATI OH 45271-0509 |
| 1103925 | JAY INSTRUMENTS | 875 LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| 1121030 | JAY J WILLIAMS | 8309 IDAHO AVE N BROOKLYN PARK MN 55445-2235 |
| 1568399 | JAY KELLETT | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1120012 | JAY KESNER | 196 MASON TERRACE BROOKLINE MA 02146-2772 |
| 1119673 | JAY KNOX | P O B 3264 SLIDELL LA 70459-3264 |
| 1098539 | JAY MCINTOSH | 1310 STEEPLE CHASE LN. PALATINE IL 60067 |
| 1561421 | JAY PEAK C/O JASPAN,SCHLESINGER | 300 GARDEN CITY PLAZA  5TH FLOOR GARDEN CITY NY 11530-3324 |
| 1128268 | JAY PEAK LLC | JASPAN SCHLESINGER SILVERMAN & HOFFMANN LLP - GEN COUNSEL 300 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| 1603553 | JAY PUBLIC SCHOOLS | Attn C/O WILLIAMS INSULATION HWY 59 JAY OK 74346 |
| 1569099 | JAY S ALLSCHWANG | 215 SPIERS ROAD NEWTON MA 2459 |
| 1564634 | JAY S KELLETT | 98 BEACON ST READING MA 1869 |
| 1602041 | JAY TEK PHARM CO. LTD | 1158-46 JE KI-DONG DONG DAE MOON-KU SEOUL IT KOREA, REPUBLIC OF |
| 1125706 | JAY W GILPIN & | IRENE C GILPIN TR UA SEP 27 96 THE GILPIN FAMILY TRUST 803 WESTCLIFF DR EULESS TX 76040-5765 |
| 1125897 | JAY W TOMPKINS | P O BOX 472871 GARLAND TX 75047-2871 |
| 1567651 | JAY W. HUGHES, JR. | Attn C/O WR GRACE 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| 1563629 | JAY'S DELI & CATERING | 1309 - 11 NORTH CHARLES ST BALTIMORE MD 21201 |
| 1096236 | JAY'S DELI & SPIRITS | 1309-17 N. CHARLES ST. BALTIMORE MD 21201-5786 |
| 1096397 | JAY'S DELI & SPIRITS | 1309-11 N. CHARLES ST. BALTIMORE MD 21201 |
| 1563474 | JAY'S RESTAURANT GROUP | 1309-17 NORTH CHARLES ST BALTIMORE MD 21201-5786 |
| 1119598 | JAYA M PARANLAM | 4775 FRANKLIN AVE NEW ORLEANS LA 70122-6111 |
| 1119892 | JAYANTI H DIXIT | 3 CAROL AVENUE BURLINGTON MA 01803-2606 |
| 1124767 | JAYANT M CHAUHAN & | KANTA J CHAUHAN JT TEN 122 JONEAL RD PHOENIXVILLE PA 19460-4506 |
| 1608351 | JAYCO INDUSTRIAL PRODUCTS | 4101 FORT JIM ROAD PLACERVILLE CA 85667 |
| 1100579 | JAYGO INC | 675 RAHWAY AVE UNION NJ 7083 |
| 1550167 | JAYGO INC | 675 RAHWAY AVENUE UNION NJ 7083 |
| 1070333 | JAYGO INCORPORATED | 675 RAHWAY AVENUE UNION NJ 7083 |
| 1100195 | JAYGO INCORPORATED | 40 WHITNEY ROAD MAHWAH NJ 7430 |
| 1096095 | JAYGO INCORPORATED | 675 RAHWAY AVENUE UNION NJ 7083 |
| 1128739 | JAYMATE ASSOCIATES | 237 HARROGATE RD. PENN WYNE PA 19151 |
| 1642882 | JAYNE JOHN | Attn JOHN 8 SHIRLEY WAY LITCHFIELD NH 3051 |
| 1615076 | JAYNE WEXLER PHOTOGRAPHY INC | 180 VARICK ST  SUITE 12A NEW YORK NY 10014 |
| 1116668 | JAYNE ZACHARIAS | 4056 TERRA ALTA DR SAN RAMON CA 94583-4604 |
| 1079947 | JAYNES CLAUDE | 515 CHERRY STREET SUBLIMITY OR 97385 |

Page:  1935  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079947 | JAYNES CLAUDE M | 515 CHERRY STREET SUBLIMITY OR 97385 |
| 1078922 | JAZYK KENNETH | 419 OXFORD CIRCLE SCHERERVILLE IN 46375 |
| 1078922 | JAZYK KENNETH A | 419 OXFORD CIRCLE SCHERERVILLE IN 46375 |
| 1595084 | JAZZ HALL OF FAME | Attn C/O HEP CONTRACTING 18TH & VINE KANSAS CITY MO 64108 |
| 1600360 | JB & SONS CONCRETE PRODUCTS, INC. | 291 NEW FREEDOMNEW BROOKLYN ROAD BERLIN NJ 8009 |
| 1600361 | JB & SONS CONCRETE PRODUCTS, INC. | P. O. BOX 35 SICKLERVILLE NJ 8081 |
| 1604830 | JB ACCOUSTICAL SUPPLY | 39 COLONIAL DRIVE PISCATAWAY NJ 8854 |
| 1605378 | JB ACOUSTICAL SUPPLY | PO BOX 336 EAST RUTHERFORD NJ 7073 |
| 1614905 | JB LAND METAL FABRICATORS | P O BOX 961798 EL PASO TX 79996 |
| 1617596 | JB LEMMEN | 2391 BLUE SPRUCE LANE AURORA IL 60504 |
| 1552684 | JB SYSTEMS INC | 1334 GREENVILLE RD LA GRANGE GA 30241 |
| 1100872 | JB SYSTEMS, INC. | Attn DBA MAINSAVER CO. P.O. BOX 92933 LOS ANGELES CA 90009 |
| 1103618 | JB SYSTEMS, INC. | Attn SUITE 350 2275 HALF DAY ROAD BANNOCKBURN IL 60015 |
| 1551461 | JB SYSTEMS/ATLANTA | 1334 GREENVILLE RD LAGRANGE GA 30241-2510 |
| 1554325 | JBG | P.O. BOX 2751 TUPELO MS 38901 |
| 1072412 | JBS TRADING CO INC | 16623 VALLEY VIEW AVENUE CERRITOS CA 90701 |
| 1616125 | JC BUSINESS MACHINES | 138 PERKIN ST. MELROSE MA 2176 |
| 1098373 | JC EQUIPMENT CO., INC. | 1007 OLD EASTERN AVE. BALTIMORE MD 21221 |
| 1576666 | JC PENNEY | Attn BARTOW AVE THE MALL AT BAY PLAZA BRONX NY 10400 |
| 1597344 | JC PENNEY | Attn C/O NEHAUS CONSTRUCTION 100 SOUTH COUNTY CENTER WAY SAINT LOUIS MO 63129 |
| 1590785 | JC PENNEY | BELLEVUE SQUARE BELLEVUE WA 98004 |
| 1611812 | JC PENNEY WAREHOUSE | Attn LCR CONTRACTORS 1701 INTERMODAL PKWY. HASLET TX 76052 |
| 1594464 | JC PENNEYS | Attn CST ENVIRONMENTAL C/O THOMPSON BLDG. MTLS. SAN DIEGO CA 92101 |
| 1594904 | JC PENNEYS | C/O THOMPSON'S BLDG. MTLS. SAN DIEGO CA 92101 |
| 1610668 | JC PENNEYS STORE | Attn COTTONWOOD MALL COORS BYPASS CORRALAS ROAD ALBUQUERQUE NM 87114 |
| 1604831 | JC SNAVELY & SONS | 150 MAIN STREET LANDISVILLE PA 17538 |
| 1606222 | JC SNAVERLY & SONS | 150 MAIN STREET LANDISVILLE PA 17538 |
| 1561324 | JCA ASSOCIATES INC | Attn SUITE 3 1256 NORTH CHURCH ST MOORESTOWN NJ 8057 |
| 1604832 | JCH WIRE & CABLE | 4533 ANDREWS STREET NORTH LAS VEGAS NV 89031 |
| 1070882 | JCI COMMUNICATIONS | 45 MILK STREET - 4TH FLOOR BOSTON MA 2109 |
| 1551216 | JCI COMMUNICATIONS | 45 MILK ST BOSTON MA 2109 |
| 1584827 | JCO | Attn SQUIRREL HILL SCTION BARTLETT ST & MURRAY AVE PITTSBURGH PA 15213 |
| 1589974 | JCPENNEY'S | Attn AMERICAN CAL TECH C/O THOMPSON BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1070909 | JD CONSULTING INC | 3006 BEE CAVE ROAD  SUITE B200 AUSTIN TX 78746 |
| 1562094 | JD CONSULTING INC | 3006 BEE CAVE ROAD  SUITE B200 AUSTIN TX 78746 |
| 1608953 | JD DRYWALL | Attn WINROC 925 KIOWA - SUITE 105 LAKE HAVASU CITY AZ 86403 |
| 1552943 | JD'S TRUCKING CO INC | Attn C/O RIVIERA FINANCE OF TEXAS, INC. PO BOX 200299 DALLAS TX 75320-0299 |
| 1556574 | JD'S TRUCKING CO INC. | PO BOX 3749 BATON ROUGE LA 70821 |
| 1591281 | JDH | WESTERN PARTITIANS PORTLAND OR 97201 |
| 1598980 | JDL INDUSTRIES, INC. | 9500 N.W. 12 STREET MIAMI FL 33172 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1548210 | JDR MICRODEVICES | 1850 SOUTH 10TH STREET SAN JOSE CA 95112-4108 |
| 1550217 | JDR MICRODEVICES | 1850 SOUTH 10TH STREET SAN JOSE CA 95112-4108 |
| 1544670 | JDR MICRODEVICES INC. | 1850 SOUTH 10TH ST. SAN JOSE CA 95112-4108 |
| 1642885 | JEAKINS LISA | Attn LISA 4600 MIRA LOMA 14B RENO NV 89502 |
| 1118009 | JEAN A BALDWIN | 997 DUMONT ST DUNEDIN FL 34698-6036 |
| 1126023 | JEAN A BELTER | 4702 STUDLEY ROAD MECHANICSVILLE VA 23116-6651 |
| 1117044 | JEAN A CROWELL TR UA JAN 14 91 | THE JEAN A CROWELL TRUST 228 GRANDVIEW REDLANDS CA 92373-6842 |
| 1126511 | JEAN AGNER | 10040 N HOLMES CT MEQUON WI 53092-5453 |
| 1121668 | JEAN ALICE LACHANCE | PO BOX 153 NORTH SUTTON NH 03260-0153 |
| 1124534 | JEAN ANN HAAR & | WILLIAM A HAAR JT TEN 2019 ROGUE RIVER HWY SPACE 29 GOLD HILL OR 97525-9721 |
| 1127792 | JEAN ANN TENOEVER | 1691 BRUNNERWOOD DR CINCINNATI OH 45238-3832 |
| 1123714 | JEAN B PLAZA | 55 VEREL AVE LACKAWANNA NY 14218-3113 |
| 1119608 | JEAN BAXTER RHODUS | 443 EAST IRENE RD ZACHARY LA 70791-9719 |
| 1116746 | JEAN BLACKBURN GIFFORD TTEE | UA DTD 1 20 81 FBO THE GIFFORD REVOCABLE TRUST 6461 CRANBROOK COURT SAN JOSE CA 95120-4610 |
| 1558767 | JEAN BURNS | Attn STRIDE RITE CORP 191 SPRINGS STREET LEXINGTON MA 2173 |
| 1121780 | JEAN C BONSAL | 264 UPPER MOUNTAIN AVE UPPER MONTCLAIR NJ 07043-1016 |
| 1117725 | JEAN C SUN & | SAMUEL T SUN JT TEN 615 ANHINGA RD WINTER SPRINGS FL 32708-2380 |
| 1127927 | JEAN CUMMINGS SUTTON | 6114 BELLE FOREST RD MEMPHIS TN 38115-2708 |
| 1127110 | JEAN D ROBERTS | 3656 ADMIRAL DR CHAMBLEE GA 30341-2047 |
| 1121474 | JEAN DEMPSEY DICKERSON & | EUNICE ABBITT DICKERSON JT TEN P O BOX 544 ROXBORO NC 27573-0544 |
| 1567589 | JEAN DICKSON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1124789 | JEAN DONOHOE | 8226 WINTHROP ST PHILADELPHIA PA 19136-1925 |
| 1119754 | JEAN E LEVER MONACO | 22 DIANE AVE SOUTH YARMOUTH MA 02664-1919 |
| 1124260 | JEAN E RECKNER | 13551 BEECH ST NE ALLIANCE OH 44601-9472 |
| 1567111 | JEAN FORSTER | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1122151 | JEAN FUREY & TIMOTHY FUREY JT TEN | 195 E GEORGE PL ISELIN NJ 08830-1206 |
| 1116317 | JEAN G GOPPERT & | YVONNE GOPPERT JT TEN 5507 BAYRIDGE RD RANCHO PALOS VERDES CA 90275-1715 |
| 1642886 | JEAN GARY | Attn GARY 4 COLD SPRING ROAD READING MA 1867 |
| 1642887 | JEAN GARY | Attn GARY 4 COLD SPRING ROAD READING MA 1867 |
| 1121206 | JEAN H BAKER | C/O SHEILA B BOLTE 1244 W 61ST TERRACE KANSAS CITY MO 64113-1328 |
| 1125753 | JEAN KATZ | PO BOX 8465 TYLER TX 75711-8465 |
| 1125194 | JEAN L MILLER | 3043 ATLANTA CIR MURRELLS INL SC 29576-8282 |
| 1125195 | JEAN L MILLER & HAROLD E MILLER | JT TEN 3043 ATLANTA CIR MURRELLS INL SC 29576-8282 |
| 1552552 | JEAN LUCA | 66 DECATUR ST ARLINGTON MA 2174 |
| 1123259 | JEAN M BROWN | 221 VILLAGE PARK DR WILLIAMSVILLE NY 14221-5068 |
| 1123637 | JEAN M MESSICK | 475A INDIAN POINT RD REDWOOD NY 13679-3170 |
| 1127148 | JEAN M RICKEY & | JOHN A RICKEY JR JT TEN 7439 W NOTTINGHAM DRIVE TINLEY PARK IL 60477-1561 |
| 1567798 | JEAN M RIVENBARK | 8405 FAZIO DRIVE WILMINGTON NC 28405 |
| 1123601 | JEAN MAGRINO | 44 BONAIRE CIRCLE SUFFERN NY 10901-7339 |
| 1568188 | JEAN MALCOMB | 13950 ECHO PARK CIRCLE BURNSVILLE MN 55337 |

Page:  1937 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126030 | JEAN MARIE BREEN & | JOHN DAVID BREEN JT TEN 1276 N WAYNE ST 711 ARLINGTON VA 22201-5853 |
| 1123047 | JEAN MARY STEWARD | 7 DIXON COURT SEA CLIFF NY 11579-2001 |
| 1126604 | JEAN PENN | 1204 PINE RIDGE RD PHILLIPS WI 54555-1518 |
| 1120809 | JEAN PLUTA | 2003 N CROSS CREEK DIVE GRAND RAPIDS MI 49508-0000 |
| 1119092 | JEAN PLUTA & | ROBERT J RIBEIRO JT TEN 600 S DEARBORN ST APT 608 CHICAGO IL 60605-1825 |
| 1568769 | JEAN POROCHONSKI | Attn C/O WR GRACE 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| 1124391 | JEAN R SMITH | 1220 BELLFORD AVE OKLAHOMA CITY OK 73116-6205 |
| 1545614 | JEAN RIVENBARK | 8405 FAZIO DRIVE WILMINGTON NC 28405 |
| 1122959 | JEAN RODRIGUEZ | 87-09 57TH ROAD ELMHURST QUEENS NY 11373-4856 |
| 1123767 | JEAN RUDNICKI | 51 70 CODWISE PLACE ELMHURST NY 11373-4149 |
| 1125910 | JEAN SNOW WELDON | 3653 ROCKDALE DALLAS TX 75220-1734 |
| 1127741 | JEAN VAN PATTEN | BOX 164 SCHENECTADY NY 12301-0164 |
| 1121602 | JEAN W WINBORNE | 2650 DAVIS ST RALEIGH NC 27608-2030 |
| 1121106 | JEAN WALSH | 6625 BISCAYNE BLVD EDINA MN 55436-1703 |
| 1563100 | JEAN-FRANCOIS TROTTIER | Attn DEPT OF CIVIL ENGINEERING P O BOX 1000 HALIFAX NS B3J 2X4 CANADA |
| 1642888 | JEAN-JACQUES YOLENE | Attn YOLENE 3505 MONROE ST #303 HOLLYWOOD FL 33021 |
| 1567675 | JEAN-PHILIPPE JOMINI | 21013 COUNTRY CREEK DR BOCA RATON FL 33428 |
| 1107524 | JEANE FARMS | 11627 HWY 4 CASTOR LA 71016 |
| 1115222 | JEANE FARMS | Attn ATTN: MATT JEANE 11627 HWY 4 CASTOR LA 71016 |
| 1642889 | JEANE RICHARD | Attn RICHARD P. O. BOX 1136 NEW LLANO LA 71461 |
| 1125798 | JEANETTA MC CREARY | 1033 MIMOSA MINEOLA TX 75773-2617 |
| 1117878 | JEANETTE A KARR AS CUSTODIAN | FOR ERIC M KARR UNDER THE FLORIDA UNIFORM TRANSFERS TO MINORS ACT 10879 EL CABALLO COURT DELRAY BEACH FL 33446-2 |
| 1119109 | JEANETTE A REINHARDT & | CHARLES F REINHARDT JT TEN 15635 BUCKLEY ROAD LIBERTYVILLE IL 60048-1493 |
| 1119341 | JEANETTE A WATSON | P O BOX 22 GRAYSVILLE IN 47852-0022 |
| 1119702 | JEANETTE B OGDEN | 2315 JEFFERSON AVENUE NEW ORLEANS LA 70115-6501 |
| 1126840 | JEANETTE GREENWALD WISE | 1455 SHERBROOKE ST WEST APT 2106 MONTREAL PQ H3G 1L2 |
| 1119288 | JEANETTE GUTTMAN & | JOHN B GUTTMAN & JAMES MELVIN GUTTMAN JT TEN 301 3RD STREET SHERIDAN IN 46069 |
| 1177751 | JEANETTE K STERN | 1121 SW 99TH AVE PEMBROKE PINE FL 33025-3623 |
| 1123006 | JEANETTE L DOOLITTLE | 10 PRIMROSE CT GARDEN CITY NY 11530-1719 |
| 1116235 | JEANETTE L VACHON TR UA | JUN 29 89 JEANETTE L VACHON TRUST 45 EASTFIELD DR ROLLING HILLS ESTATES CA 90274 |
| 1126571 | JEANETTE M KIRKSTEIN | 3236 N 97TH ST MILWAUKEE WI 53222-3460 |
| 1116219 | JEANETTE R WEILER | 1045 S SAN JOSE 151 MESA AZ 85202-3847 |
| 1568891 | JEANIE SMITH | Attn C/O WR GRACE P O BOX 160188 CLEARFIELD UT 84016 |
| 1564102 | JEANIE'S JIFFY JANITORIAL | 667 EAST 700 SOUTH BOUNTIFUL UT 84010 |
| 1127821 | JEANINE A RASMUSSEN | 22209 S SPRINGWATER RD ESTACADA OR 97023-9635 |
| 1124498 | JEANINE KAREN THOMPSON | C/O JEANINE KAREN SMALIGO 17028 E 80TH STREET NORTH OWASSO OK 74055-5834 |
| 1124926 | JEANNE A MACIVOR | 315 BEVERLY DR ERIE PA 16505-2205 |
| 1127230 | JEANNE A WALKER & | WILLIAM T FOLEY II JT TEN 2951 N 155 TERR BASEHOR KS 66007 |
| 1120129 | JEANNE BARBARA O BRIEN & | JOHN FRANCIS O BRIEN JT TEN 112 WEST ASHLAND ST BROCKTON MA 02301-2734 |

Page: 1938 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1116617 | JEANNE C HALLBURG | 2025 15TH AVE SAN FRANCISCO CA 94116-1315 |
| 1566909 | JEANNE COYMAN | 2230 N CYPRESS BEND DR #201 POMPANO FL 33069 |
| 1567070 | JEANNE FEWTWELL | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1121895 | JEANNE J GANSKY | 560 MONROE CT RIVER EDGE NJ 07661-1331 |
| 1122473 | JEANNE K ZUEGNER | 56 DUTCH LANE RINGOES NJ 08551-1105 |
| 1119001 | JEANNE L KLEINWACHTER | 35614 RIVER RD WARRENVILLE IL 60555-3320 |
| 1543240 | JEANNE M ANSBRO | 561203 ARBOR CLUB WAY BOCA RATON FL 33433 |
| 1116394 | JEANNE MAE SLATER | 15007 BURBANK BLVD APT 111 VAN NUYS CA 91411-3661 |
| 1121825 | JEANNE PODURGIEL | 6040 BLVD EAST WEST NEW YORK NJ 07093-3825 |
| 1118285 | JEANNE S WILLIS | 8603 CHINABERRY DR TAMPA FL 33637-6421 |
| 1557639 | JEANNE TICHANUK | 231A POWDERHOUSE BLVD SOMERVILLE MA 2144 |
| 1075780 | JEANNE T. PACIFIC | 220 ROSE LANE: 1282 LAUREL MS 39443 |
| 1125442 | JEANNETTE F HANSARD | 6800 ADRIAN DR KNOXVILLE TN 37918-5407 |
| 1123082 | JEANNETTE G USHMAN | 12 BALMVILLE RD NEWBURGH NY 12550-1910 |
| 1120848 | JEANNETTE L CAUGHLIN TR U/A | JUNE 14 89 JEANNETTE L CAUGHLIN 2616 THOMAS FLINT MI 48504-4528 |
| 1118598 | JEANNETTE M KENT | BOX 268 ELMWOOD CIRCLE GLENWOOD IA 51534-0268 |
| 1568512 | JEANNIE CONNERNEY | 14A SACRAMENTO STREET CAMBRIDGE MA 2139 |
| 1117312 | JEANNIE J JONES & | EMMETT JONES JT TEN 1727 SHORELINE DR MISSOURI CITY TX 77459-1681 |
| 1116953 | JEANNIE L CURRIE | 2405 CARILITA RD BAKERSFIELD CA 93304-7202 |
| 1118446 | JEANNINE SWIFT | 1438 CHURCH ST APT 1316 DECATUR GA 30030-1578 |
| 1642891 | JEANQUART DENNIS | Attn DENNIS 111 VALLEY VIEW DR BRILLION WI 54110 |
| 1642892 | JEANQUART JAMIE | Attn JAMIE N9047 CTY RD A LUXEMBURG WI 54217 |
| 1642893 | JEANQUART JOSEPH | Attn JOSEPH E 1102 CTY X LUXEMBURG WI 54217 |
| 1127952 | JEARL D HOLLAND | 3506 78TH DR LUBBOCK TX 79423-1220 |
| 1107526 | JEBCO INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2401 CLEVELAND TN 37320 |
| 1136553 | JEBCO INDUSTRIES | Attn ATTN: PURCHASING PO BOX 2401 CLEVELAND TN 37320 |
| 1111362 | JEBCO INDUSTRIES | 2348 GEORGETOWN ROAD . N W. CLEVELAND TN 37311 |
| 1601475 | JED FRANCIS CONSTRUCTION | 3119 GEEN MOUNTAIN LANE BAKERSFIELD CA 93312 |
| 1582447 | JEDCO CONSTRUCTION | 2003 N. EAST END BLVD MARSHALL TX 75670 |
| 1596500 | JEDCO CONSTRUCTION | Attn C/O LYNNWOOD PLAZA 3721 LYNN ROAD RALEIGH NC 27612 |
| 1613194 | JEDCO CONSTRUCTION | 2003 N. EAST END BLVD. MARSHALL TX 75670 |
| 1610620 | JEDCO CONSTRUCTION & READY MIX | 2003 N. EAST END BLVD MARSHALL TX 75670 |
| 1605993 | JEDCO GRCC | 226 BOSTWICK GRAND RAPIDS MI 49503 |
| 1116065 | JEFF A BAILEY & | FAYRENE C BAILEY JT TEN 3713 OLETA EL DORADO AR 71730-8648 |
| 1620239 | JEFF AND CATHY HOPKINS | ROUTE 2 BOX 13AA MICHIE TN 38357 |
| 1620240 | JEFF AND CATHY HOPKINS | TERRY ABERNATHY  LAW OFFICES OF TER 115 SOUTH SECOND ST OR PO BOX 441 SELMER TN 38375 |
| 1553957 | JEFF BLANTON PHOTOGRAPHY | 5515 S. ORANGE AVE. ORLANDO FL 32809 |
| 1616397 | JEFF BUFFO | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1105007 | JEFF CARMICHAEL | 8343 BROOKWOOD RD, MILLERSVILLE MD 21108 |
| 1105439 | JEFF DAVIS BANK & TRUST CO. | 2905 MAPLEWOOD DR. SULPHUR LA 70663 |

Page: 1939 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1125969 | JEFF DUNCAN | 8728 FOXHALL TER FAIRFAX STATION VA 22039-3300 |
| 1568511 | JEFF ELMS | Attn C/O GRACE & CO CONN 6051 W 65TH STREET BEDFORD PARK IL 60638-5396 |
| 1074903 | JEFF H. JACOBSON | P.O. BOX 1060 KEARNEY NE 68848 |
| 1566301 | JEFF HARDING | 108 ROSE TRACE COURT BLOUNTVILLE TN 37617 |
| 1617895 | JEFF HOBBS | Attn C/O WR GRACE 6050 W 51ST ST. CHICAGO IL 60638 |
| 1124772 | JEFF HOLLAND COOK | 649 ROBINWOOD DR PITTSBURGH PA 15216-1028 |
| 1568938 | JEFF MACK | Attn C/O WR GRACE & CO 5225 PHILLIP LEE DR SW ATLANTA GA 30336 |
| 1104994 | JEFF MCKOWN | 8460 ROBERTS RD ELLICOTT CITY MD 21043 |
| 1566649 | JEFF MCKOWN | 850 SHADOW OAK DRIVE BATON ROUGE LA 70810 |
| 1105097 | JEFF MULLEN | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1569059 | JEFF POLZKILL | Attn C/O WR GRACE 701 S KANSAS AVE OLATHE KS 66061-4526 |
| 1118226 | JEFF RICHARDSON & | KATHLEEN RICHARDSON JT TEN USA 16241 SW 282ND ST HOMESTEAD FL 33033-1014 |
| 1562748 | JEFF ROSE | 2322 WEST 10455 SOUTH SOUTH JORDAN VT 84095 |
| 1602566 | JEFF WOODMAN | 5935 SHILOH ROAD EAST ALPHARETTA GA 30005 |
| 1562655 | JEFF'S REFRIGERATION | 217 BALLARD ROAD HONEA PATH SC 29654 |
| 1592693 | JEFFCO CONSTRUCTION | PO BOX 61791 BEND OR 97708 |
| 1070203 | JEFFCO INC | P.O BOX 654 EAST WINDSOR CT 6088 |
| 1617664 | JEFFCO INC | 256 MAIN ST EAST WINDSOR CT 6088 |
| 1551181 | JEFFCO PAINTING & COATING | P.O. BOX 1799 MARTINEZ CA 94553 |
| 1617115 | JEFFCO PAINTING & COATING INC | PO BOX 2015 VALLEJO CA 94592 |
| 1109706 | JEFFCO PRODUCTS | 5252 KEARNY VILLA WAY SAN DIEGO CA 92123 |
| 1105545 | JEFFCO/SARAND | 1671 S. RESEARCH LOOP TUCSON AZ 85710 |
| 1642894 | JEFFEAUX L | Attn L 167 OLD FARRS BR RD GREENVILLE SC 29611 |
| 1077029 | JEFFER MANGELS BUTLER & MARMARA | 1 SANSONE ST 12TH FLOOR SAN FRANCISCO CA 94104 |
| 1566719 | JEFFEREY D. QUASS | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1642895 | JEFFERIS SUSAN | Attn SUSAN 151 SOUTH MIDLAND AVENUE MUNDELEIN IL 60060 |
| 1642896 | JEFFERS AMY JO | Attn AMY JO 4726 ARBOR DRIVE #206 ROLLING MEADOWS IL 60008 |
| 1079346 | JEFFERS BERNARD | 6902 KNOLLCREST DR. HARRISON TN 37341 |
| 1079346 | JEFFERS BERNARD H | 6902 KNOLLCREST DR. HARRISON TN 37341 |
| 1642898 | JEFFERS JR JOHN | Attn JOHN 6 SENECA RD SENECA FLLS NY 13148 |
| 1550642 | JEFFERS VENDING & COFFEE | 4260 OMEGA AVENUE CASTRO VALLEY CA 94546 |
| 1074919 | JEFFERSON BRYAN & GRAY | 650 POYDRAS STREET NEW ORLEANS LA 70130 |
| 1582451 | JEFFERSON CONCRETE PROD | 140 MURROCK CIRCLE WATERTOWN NY 13601 |
| 1582452 | JEFFERSON CONCRETE PROD | 140 MURROCK CIRCLE WATERTOWN NY 13601 |
| 1582453 | JEFFERSON CONCRETE PROD. | 22850 MURROCK CIRCLE WATERTOWN NY 13601 |
| 1557637 | JEFFERSON COUNTY | PO BOX 100 HILLSBORO MO 63050 |
| 1557818 | JEFFERSON COUNTY | PO BOX 100 HILLSBORO MO 63050 |
| 1615650 | JEFFERSON COUNTY ALABAMA SEWER | Attn SERVICE FUND 716 RICH ARRINGTON BLVD NDG. BIRMINGHAM AL 35203-0123 |
| 1602616 | JEFFERSON COUNTY COMMISSION | Attn C/O SOUTHERN COMMERCIAL WATERPROOFING SUITE 100 509 MINERAL TRACE BIRMINGHAM AL 35244 |
| 1557105 | JEFFERSON COUNTY COURTHOUSE | ROOM 235 BIRMINGHAM AL 35263 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1609125 | JEFFERSON COUNTY COURTHOUSE | Attn C/O  GE SIMPSOM 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 1551942 | JEFFERSON COUNTY DEPT OF | Attn HEALTH P.O. BOX 2648 BIRMINGHAM AL 35202 |
| 5579260 | JEFFERSON COUNTY HOSPITAL | 400 HIGHLAND AVE. FAIRFIELD IA 52556 |
| 1611087 | JEFFERSON COUNTY JUSTICE FACILITY | 200 NORTH DEAN MARTIN BLVD. STEUBENVILLE OH 43952 |
| 1613195 | JEFFERSON COUNTY READY MI | 399 N 4TH STREET, APT. 2605 SAINT LOUIS MO 63102 |
| 1104622 | JEFFERSON D. HERRING | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1642899 | JEFFERSON DONALD | Attn DONALD 1500 BETHANY RD MADISON NC 27025 |
| 1597242 | JEFFERSON ELEMENTARY SCHOOL | Attn C/O BAHL INSULATION 318 SOUTH PAYNE STREET NEW ULM MN 56073 |
| 1598462 | JEFFERSON ELEMENTARY SCHOOL | Attn C/O UNITED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1603969 | JEFFERSON FERRY | Attn C/O EASTERN MATERIALS CORPORATION WIRELESS RD & RT 347 SOUTH SETAUKET NY 11720 |
| 1612131 | JEFFERSON FERRY | Attn C/O EASTERN MATERIAL WIRELESS ROAD AND RT 347 SOUTH SETAUKET NY 11720 |
| 1569233 | JEFFERSON GOVERNMENT RELATIONS | 1615 L. STREET N.W.  SUITE 650 WASHINGTON DC 20036 |
| 1642900 | JEFFERSON KELVIN | Attn KELVIN RR1 BOX 84 MOMENCE IL 60954 |
| 1119031 | JEFFERSON LEWIS | PO BOX 386 PETERSBURG IL 62675-0386 |
| 1609407 | JEFFERSON LUMBER CO. | PO BOX33337 LOUISVILLE KY 40232 |
| 1609408 | JEFFERSON LUMBER CO | 4406 POPLAR LEVEL ROAD LOUISVILLE KY 40213 |
| 1548220 | JEFFERSON MEMORIAL HOSPITAL | Attn OUTREACH LABORATORY 1400 HWY 61 SUITE G-60 FESTUS MO 63028-4108 |
| 1561541 | JEFFERSON MEMORIAL HOSPITAL | P O BOX 167 CRYSTAL CITY MO 63019 |
| 1585383 | JEFFERSON MIDDLE SCHOOL | Attn C/O NORTHEASTERN INSULATION BLOSS STREET ROCHESTER NY 14601 |
| 1595745 | JEFFERSON ORTHOPEDICS, INC. | 4413 CLEARVIEW PARKWAY METAIRIE LA 70006 |
| 1595746 | JEFFERSON ORTHOPEDICS. INC. | 909 AVE. C MARRERO LA 70072 |
| 1109086 | JEFFERSON PRODUCTS CO | Attn ATTN: ACCT 711 INDUSTRIAL AVENUE PO BOX 230 WASHINGTON MO 63090-0230 |
| 1114149 | JEFFERSON PRODUCTS CO | Attn ATTN: PURCHASING 711 INDUSTRIAL AVENUE WASHINGTON MO 63090-0230 |
| 1109087 | JEFFERSON PRODUCTS CO. | Attn ATTN ACCTG 711 INDUSTRIAL AVENUE PO BOX 230 WASHINGTON MO 63090-0230 |
| 1114150 | JEFFERSON PRODUCTS CO. | Attn ATTN PURCHASING 711 INDUSTRIAL VE. WASHINGTON MO 63090-0230 |
| 1111364 | JEFFERSON PRODUCTS CO. | Attn INDUSTRIAL DRIVE ROUTE 1 OWENSVILLE MO 65066 |
| 1113042 | JEFFERSON PRODUCTS CO. | Attn C-LINE 611A EAST 7TH STREET WASHINGTON MO 63090-0230 |
| 1582454 | JEFFERSON READY MIX | BOX 488 HILLSBORO MO 63050 |
| 1582456 | JEFFERSON READY MIX | Attn DO NOT USE TRAUTMAN QUARRY PEVELY MO 63070 |
| 1582455 | JEFFERSON READY MIX | Attn DO NOT USE HWY 21 HILLSBORO MO 63050 |
| 1582458 | JEFFERSON READY MIX - DO NOT USE | Attn 3916 GERALDINE ATTN: DON PARKER SAINT LOUIS MO 63115 |
| 1582459 | JEFFERSON READY MIX CO. INC. | 3916 GERALDINE SAINT LOUIS MO 63115 |
| 1582460 | JEFFERSON READY MIX CO. INC. | Attn DO NOT USE 5155 SAN FRANCISCO SAINT LOUIS MO 63115 |
| 1582461 | JEFFERSON READY MIX CO., INC. | Attn DO NOT USE GERALDINE AVENUE SAINT LOUIS MO 63115 |
| 1107527 | JEFFERSON SMURFIT CORP. | Attn ATTN: ACCTS PAYABLE 5853 E. PONCE DE LEON AVENUE STONE MOUNTAIN GA 30083 |
| 1113654 | JEFFERSON SMURFIT CORP. | Attn ATTN: PURCHASING 5853 E. PONCE DE LEON AVENUE STONE MOUNTAIN GA 30083 |
| 1111363 | JEFFERSON SMURFIT CORP. | 5853 E. PONCE DE LEON AVENUE STONE MOUNTAIN GA 30083 |
| 1642901 | JEFFERSON ZUBERI | Attn ZUBERI 332 E HAMPTON AVE HONEA PATH SC 29654 |
| 1544800 | JEFFERY D. LARREMORE | Attn #261 2705 LAWRENCE ROAD ARLINGTON TX 76006 |
| 1079899 | JEFFERY DAVID | 6665 BAYOU GLEN HOUSTON TX 77057 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079899 | JEFFERY DAVID B | 6665 BAYOU GLEN HOUSTON TX 77057 |
| 1118058 | JEFFERY E COOK | 4535 CHIPMONK RD MIDDLEBURG FL 32068-6326 |
| 1569032 | JEFFERY J BOARDMAN | 522 HIGHLAND PARK TRAIL ATLANTA GA 30350-6701 |
| 1563791 | JEFFERY L MENIFEE | Attn US BANKRUPTCY COURT 100 PEACHTREE ST ATLANTA GA 30303 |
| 1120567 | JEFFERY MARK MEYERS & | BEVERLEY LISA MEYERS JT TEN 10112 ROVEOUT LN COLUMBIA MD 21046-1327 |
| 1104767 | JEFFERY R. ATCHISON | 200 ARLINGTON DR LAKE CHARLES LA 70605 |
| 1124009 | JEFFREY A BARTH | 31103 CLAREWOOD GRA BAY VILLAGE OH 44140-1675 |
| 1119871 | JEFFREY A DANNEKER | 67 CHESTER RD BOXBOROUGH MA 01719-1807 |
| 1567465 | JEFFREY A DANNEKER | 67 CHESTER ROAD BOXBOROUGH MA 1719 |
| 1125264 | JEFFREY A GURRIE | 419A ST PAUL RD EASLEY SC 29642-8762 |
| 1116163 | JEFFREY A HOMACK TR U/A SEP 10 75 | JEFFREY SCOTT HOMACK 5451 N PASEO ESPEJO TUCSON AZ 85718-5229 |
| 1116165 | JEFFREY A HOMACK TR UA FEB 15 78 | FBO THOMAS PETER HOMACK 5451 N PASEO ESPEJO TUCSON AZ 85718-5229 |
| 1116164 | JEFFREY A HOMACK TR UA NOV 10 78 | FBO KELLY LYNN HOMACK 5451 N PASEO ESPEJO TUCSON AZ 85718-5229 |
| 1116162 | JEFFREY A HOMACK TR UA OCT 10 75 | FBO JEFFREY SCOTT HOMACK 5451 N PASEO ESPEJO TUCSON AZ 85718-5229 |
| 1124578 | JEFFREY A MC KIE | 11633 NW VALLEVUE CT PORTLAND OR 97229-5075 |
| 1567316 | JEFFREY A NAYLOR | P O BOX 152 CLOVERDALE IN 46120 |
| 1104680 | JEFFREY A. WILHIDE | Attn C/O  GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1120923 | JEFFREY ALAN LIVERMORE & | EVEILEEN B LIVERMORE TEN COM 44943 YORKSHIRE NOVI MI 48375-2252 |
| 1125541 | JEFFREY B SIMS | 5028 OVERTON RIDGE CIRCLE FT WORTH TX 76132-1989 |
| 1104789 | JEFFREY BALKO | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1118843 | JEFFREY BOLLIG | 7939 SOUTH NEENAH BURBANK IL 60459 |
| 1616398 | JEFFREY BRADFORD PARKER | 63 WOODHAVEN DR LAGUNA NIGUEL CA 92677 |
| 1122062 | JEFFREY C BYRNE | 300 NEWARK ST 4A HOBOKEN NJ 07030-2447 |
| 1126349 | JEFFREY C HICKMAN & | SHELLEY A HICKMAN JT TEN 1102 SPENCER CK RD KALAMA WA 98625-9641 |
| 1117651 | JEFFREY C ROGERS CUST | COURTNEY A ROGERS UNIF GIFT MIN ACT DE 510 E ROOSEVELT AVE NEW CASTLE DE 19720-3226 |
| 1117652 | JEFFREY C ROGERS JR CUST | JEFFREY C ROGERS JR UNIF GIFT MIN ACT DE 510 E ROOSEVELT AVE NEW CASTLE DE 19720-3226 |
| 1127028 | JEFFREY C ROGERS SR CUST | JASON C ROGERS UNIF GIFT MIN ACT DE 510 E ROOSEVELT AVE NEW CASTLE DE 19720-3226 |
| 1546342 | JEFFREY C ZEITLIN | 14 HOOK MOUNTAIN DRIVE ANNANDALE NJ 8801 |
| 1561888 | JEFFREY COOLIDGE | 147 NOURSE ROAD BOLTON MA 1740 |
| 1116530 | JEFFREY D FORD | 27051 BENIDORM MISSION VIEJO CA 92692-3436 |
| 1547734 | JEFFREY D. FAIGLE | 1201 BRUNSWICK AVENUE TRENTON NJ 8648 |
| 1642903 | JEFFREY DELL | Attn DELL BOX 174 CRAIG CO 81626 |
| 1105258 | JEFFREY ELLIS | 5603 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1118900 | JEFFREY ELMS | 8822 S GREGIER AVE CHICAGO IL 60617 |
| 1126166 | JEFFREY FRIDDLE | 1355 TALLWOOD ST NORFOLK VA 23518-2649 |
| 1642904 | JEFFREY FRANKLIN | Attn FRANKLIN P O BOX 92574 LAKELAND FL 33804 |
| 1118098 | JEFFREY FRANTZMAN | 9700 SW 145TH ST MIAMI FL 33176-7826 |
| 1126743 | JEFFREY G CRITCHLEY | 27 GROVE PARK RD LONDON SE9 4NP |
| 1558327 | JEFFREY GLOBAL | Attn PROCESSING SYSTEMS INC PO BOX 641470 PITTSBURGH PA 15264-1470 |
| 1117792 | JEFFREY I CARO | 1721 NE 11TH COURT N MIAMI BEACH FL 33162-2621 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1567355 | JEFFREY I CARO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567435 | JEFFREY I DOYLE | 26 DIVISION ST MALDEN MA 2148 |
| 1119759 | JEFFREY J DUARTE | 37 BUSH ST FALL RIVER MA 02724-3201 |
| 1566985 | JEFFREY J KNOTT | 601 W 6TH ST GENOA OH 43430 |
| 1119634 | JEFFREY L BRENT | 17734 CHANCELLORSVILLE AVE BATON ROUGE LA 70817-8902 |
| 1118364 | JEFFREY L HAYDEN | 159 ELYSIAN WAY NE ATLANTA GA 30327-1035 |
| 1116637 | JEFFREY L WILLIAMS & | YUKO S WILLIAMS JTWRS JT TEN 5094 A DIAMOND HEIGHTS BLVD SAN FRANCISCO CA 94131-1653 |
| 1104977 | JEFFREY L. CARO | Attn C/O. GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1104731 | JEFFREY L. WEIGELE | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1118015 | JEFFREY M BEHRENS & | DONNA J BEHRENS TEN ENT 14737 MORGAN CLOSE WELLINGTON FL 33414-7873 |
| 1566687 | JEFFREY M BIGENHO | 29434 ROSSLYN AVE GARDEN CITY MI 48135 |
| 1567327 | JEFFREY M BLOOM | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567779 | JEFFREY M POSNER | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567789 | JEFFREY M REEDY | 1725 FAIRMOUNT ROAD HAMPSTEAD MD 21074 |
| 1105111 | JEFFREY M. KOSTOLNI | 3122 DEER CREEK DRIVE ABINGDON MD 21009 |
| 1567805 | JEFFREY MATTSON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567599 | JEFFREY MENIFEE | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1126145 | JEFFREY MICHAEL PARNES CUST | SARAH ELAINE PARNES UNIF GIFT MIN ACT VA 3153 RAMESSES COURT HERNDON VA 20171-4102 |
| 1128002 | JEFFREY MICHAEL PARNES CUST | ADAM JACOB PARNES UNIF GIFT MIN ACT VA 3153 RAMESSES COURT HERNDON VA 20171-4102 |
| 1118050 | JEFFREY PAUL CHANTON | P O BOX 126 TALLAHASSEE FL 32302-0126 |
| 1074504 | JEFFREY R. GLASS | 1010 MARKET STREET ST. LOUIS MO 63101 |
| 1122529 | JEFFREY S ALBERTSON CUST | DAVID S ALBERTSON UNIF GIFT MIN ACT NC 1013 MEADOWLEAH ST LAS VEGAS NV 89145-8642 |
| 1117282 | JEFFREY S WIKE | 25682 ESTORIL ST VALENCIA CA 91355-2544 |
| 1118460 | JEFFREY S WORSWICK | 5130 HAPPY HOLLOW ROAD ATLANTA GA 30360-1434 |
| 1118461 | JEFFREY S WORSWICK | 2091A LAKEWOOD PARK DRIVE SYMRNA GA 30080 |
| 1122897 | JEFFREY SHERER | 35 SUNNY RING RD SPRING VALLEY NY 10977-2211 |
| 1125025 | JEFFREY SMALL | 171 DRUID DR MCMURRAY PA 15317-3607 |
| 1564098 | JEFFREY SPECIALTY | Attn EQUIPMENT CORPORATION P O BOX 60139 CHARLOTTE NC 28260-0139 |
| 1616386 | JEFFREY T MARTY | 1728 NE 27TH AVENUE PORTLAND OR 97212 |
| 1118295 | JEFFREY T MELLIN | 972 DOUGLAS HILL RD LITHIA SPRINGS GA 30122-3621 |
| 1568026 | JEFFREY T SMITH | Attn C/O W R GRACE & CO 7221 W PARKLAND CT MILWAUKEE WI 53223 |
| 1567696 | JEFFREY T WOOD | 5678C FOX HOLLOW DRIVE BOCA RATON FL 33486 |
| 1123175 | JEFFREY THOMAS ALIQUO | 10 CLINTON ST SSX10 BROOKLYN NY 11201-2748 |
| 1567212 | JEFFREY V. WARD | 16224 W 132ND TERRACE OLATHE KS 66062 |
| 1119167 | JEFFREY W SWIDER | 460 RALPH ST WATSEKA IL 60970-1766 |
| 1642905 | JEFFRIES JAMES | Attn JAMES 5128 PARKLANE DRIVE WICHITA FALLS TX 76310 |
| 1642906 | JEFFRIES RANDALL | Attn RANDALL 353 WEST PARK AURORA IL 60506 |
| 1588633 | JEFFS APPLIANCE REPAIR | 208 LEE R D #596 PHENIX CITY AL 36870 |
| 1642908 | JEGHERS JR. ROLAND | Attn ROLAND 1204 MATTHEW STREET SULPHUR LA 70663 |
| 1600148 | JEH EAGLE SUPPLY INC. | PO BOX2253 MANSFIELD TX 76063 |

Page:  1943 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1583951 | JEH-EAGLE SUPPLY, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX2253 MANSFIELD TX 76063 |
| 1576696 | JEHOVAH'S WITNESSES | Attn P. O. BOX 9357 DAYTONA BEACH ASSEMBLY HALL DAYTONA BEACH FL 32114 |
| 1613032 | JEHOVAH'S WITNESSES | Attn 299 TOMOKA ROAD DAYTONA BEACH ASSEMBLY HALL DAYTONA BEACH FL 32114 |
| 1642909 | JEKNAVORIAN ARA | Attn ARA 4 PERCHERON RD CHELMSFORD MA 1824 |
| 1077264 | JEKNAVORIAN ARA A | 4 PERCHERON RD CHELMSFORD MA 01824 |
| 1642910 | JEKNAVORIAN MARAL | Attn MARAL 4 PERCHERON RD. CHELMSFORD MA 1824 |
| 1642911 | JELINEK DAVID | Attn DAVID 16633 NACHTWEY RD MARIBEL WI 54227 |
| 1642912 | JELINEK MARK | Attn MARK 17905 HAROLD RD DENMARK WI 54208 |
| 1579502 | JELKE S. CENTER BUILDING RUSH HOSP. | Attn 1700 W. VAN BUBREN STREET C/O ASC INSULATION WEST CHICAGO IL 60185 |
| 1642910 | JELLEY DEBORAH | Attn DEBORAH 15 LAUREL ROAD HOLLIS NH 3049 |
| 1118142 | JELLI B CORPORATION | BOX 45 247 MIAMI FL 33145 |
| 1581051 | JELLICO CHEMICAL | P.O. BOX 11459 LOUISVILLE KY 40211 |
| 1581052 | JELLICO CHEMICAL | 829 S. 26TH ST. LOUISVILLE KY 40211 |
| 1115223 | JELLICO CHEMICAL CO | 829 S. 26TH STREET LOUISVILLE KY 40211 |
| 1107528 | JELLICO CHEMICAL CO. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 11459 LOUISVILLE KY 40211 |
| 1113655 | JELLICO CHEMICAL CO. | Attn ATTN: PURCHASING DEPT, PO BOX 11459 LOUISVILLE KY 40211 |
| 1562876 | JELLINEK SCHWARTZ & CONNOLLY INC | Attn THE IT GROUP INC P O BOX 2483 CAROL STREAM IL 60132-2483 |
| 1642914 | JELNICK JANIS | Attn JANIS 14232 MARSH LANE #205 DALLAS TX 75234 |
| 1578638 | JEMEFRONIC HOUSING & CONSULTING | Attn SERVICES INTERNATIONAL, INC. 1985 PARK RD PEMBROKE PARK FL 33009 |
| 1578639 | JEMEFRONICS HOUSING & CONSULTING | Attn SERVICES INTERNATIONAL, INC. 1901 S.W. 31ST AVENUE PEMBROKE PARK FL 33009 |
| 1548516 | JEMS CONSULTING SVC/J E MCGEE | 1633 LOCUST RD STEWARD IL 60553 |
| 1557734 | JEN-COAT | PO BOX 274 WESTFIELD MA 1086 |
| 1564719 | JENALEX | 3266 YONGE ST #1711 TORONTO ONT ON M4N 3P6 CANADA |
| 1557773 | JENCOAT | 132 N ELM STREET WESTFIELD MA 1085 |
| 1107529 | JENERIC/PENTRON INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 724 WALLINGFORD CT 6492 |
| 1115777 | JENERIC/PENTRON INC. | 68 N. PLAINS INDUSTRIAL ROAD WALLINGFORD CT 6492 |
| 1111365 | JENERIC/PENTRON INC. | 125 N. PLAINS INDUSTRIAL PARK WALLINGFORD CT 6492 |
| 1570027 | JENI LEE'S RESTAURANTS | 310 BYRD BLVD. GREENVILLE SC 29605 |
| 1568795 | JENI MUNYAN | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1118173 | JENIFER LINTON | RT 1 BOX 2098 QUINCY FL 32351-9726 |
| 1553465 | JENIKE & JOHANSON, INC | ONE TECHNOLOGY PARK DRIVE WESTFORD MA 1886 |
| 1566447 | JENKENS & GILCHRIST | Attn SUITE 3200 1445 ROSS AVENUE DALLAS TX 75202-2799 |
| 1074922 | JENKENS & GILCHRIST | 1445 ROSS AVENUE SUITE 3200 DALLAS TX 75202799 |
| 1642915 | JENKINS ALINE | Attn ALINE 201 S MEADOW LANE MINNEAPOLIS MN 55416 |
| 1642916 | JENKINS ALVIS | Attn ALVIS 512 E KEYSVILLE ROAD PLANT CITY FL 33566 |
| 1642917 | JENKINS ARTHUR | Attn ARTHUR 115 N. 24TH ST. 410 BILLINGS MT 59101 |
| 1642918 | JENKINS BARBARA | Attn BARBARA 203 MAIN STREET APT 33 SOUTH BOUND BROOK NJ 8880 |
| 1600620 | JENKINS BRICK | 45 GOETHE RD. BLUFFTON SC 29910 |
| 1600621 | JENKINS BRICK COMPANY | PO BOX91 MONTGOMERY AL 36101 |
| 1600624 | JENKINS BRICK COMPANY | Attn ACCOUNTING OFFICE PO BOX91 MONTGOMERY AL 36101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1642919 | JENKINS DWIGHT | Attn DWIGHT ROUTE 1, BOX 145-3 BAY SPRINGS MS 39422 |
| 1642920 | JENKINS ESTHER | Attn ESTHER 1315 FRANK DRIVE WOOSTER OH 44691 |
| 1642921 | JENKINS GEORGE | Attn GEORGE 5841 MILBRANCH RD COLUMBUS GA 31907 |
| 1642922 | JENKINS HENRY | Attn HENRY 836 RAPIDS ST ROANOKE RAPIDS NC 27870 |
| 1642923 | JENKINS JAMES | Attn JAMES 210 NE 15TH TERRACE BOCA RATON FL 33432 |
| 1642925 | JENKINS JOSEPH | Attn JOSEPH 217 IDOL DRIVE HIGH POINT NC 27262 |
| 1078548 | JENKINS JR DONALD | 43 DORBA COURT SEVERNA PARK MD 21146 |
| 1642926 | JENKINS KAREN | Attn KAREN 11236 CLIFT CAVE ROAD SODDY-DAISY TN 37379 |
| 1111676 | JENKINS MANUFACTURNG CO. | Attn ANNISTON IND. PARK 1608 FRANK AKERS ROAD ANNISTON AL 36207 |
| 1642927 | JENKINS MARY LOU | Attn MARY LOU 6235 N NEWARK AVENUE CHICAGO IL 60631 |
| 1080166 | JENKINS MATTHEW | 15315 DONNA DRIVE SILVER SPRING MD 20905 |
| 1080166 | JENKINS MATTHEW A | 15315 DONNA DRIVE SILVER SPRING MD 20905 |
| 1642929 | JENKINS MAURICE | Attn MAURICE 3637 S SHAVER #120 PASADENA TX 77504 |
| 1642930 | JENKINS MELISSA | Attn MELISSA 3015 LAKESIDE IOWA CITY IA 52240 |
| 1642931 | JENKINS MICHAEL | Attn MICHAEL 549 MT BETHEL ROAD SUNSET SC 29685 |
| 1642932 | JENKINS MIRIAM | Attn MIRIAM 140-28 H ALCOTT PLACE BRONX NY 19475 |
| 1642933 | JENKINS ODIS | Attn ODIS RT 1, BOX 17-A SANDY HOOK MS 39478 |
| 1642934 | JENKINS R JACKSON | Attn R JACKSON 10861 ROUTE 99 WOODSTOCK MD 21163 |
| 1642935 | JENKINS RANDY | Attn RANDY 102 LAVINGHOUSE ROAD FRANKLINTON LA 70438 |
| 1642936 | JENKINS RANDY | Attn RANDY 6421 OAK PARK COURT LINTHICUM MD 21090 |
| 1642937 | JENKINS RICHARD | Attn RICHARD 4214 JORDAN ROAD GREER SC 29651 |
| 1642938 | JENKINS ROBERT | Attn ROBERT 10 KATHLEEN DRIVE WAKEFIELD MA 1880 |
| 1077171 | JENKINS ROBERT F | 10 KATHLEEN DRIVE WAKEFIELD MA 01880 |
| 1642939 | JENKINS STEVE | Attn STEVE 3062 N. 36TH STREET MILWAUKEE WI 53210 |
| 1078768 | JENKINS TERRY | 2553 CARRIAGE CREEK AUGUSTA GA 30909 |
| 1078768 | JENKINS TERRY L | 2553 CARRIAGE CREEK AUGUSTA GA 30909 |
| 1642942 | JENKINS WEST | Attn WEST 8 LITTLETREE COURT LITTLETON NC 27850 |
| 1642943 | JENKINS WILLIAM | Attn WILLIAM 1115-277TH ST NE CEDAR RAPIDS IA 52402 |
| 1078548 | JENKINS, DONALD H | 43 DORBA COURT SEVERNA PARK MD 21146 |
| 1074923 | JENKINS, GROVE & MARTIN | 2615 CALDER SUITE 500 26008 BEAUMONT TX 77704 |
| 1597255 | JENKS PUBLIC SCHOOLS | Attn C/O SUSPERIOR STUCCO 309 NORTH WALNUT BROKEN ARROW OK 74012 |
| 1613849 | JENKS PUBLIC SCHOOLS | 3019 EAST 101ST STREET SO. JENKS OK 74037 |
| 1582462 | JENNA CONCRETE CORP. | 1465 BRONX RIVER AVE BRONX NY 10472 |
| 1582463 | JENNA CONCRETE PRODUCTS | 1465 BRONX RIVER AVE. BRONX NY 10472 |
| 1074927 | JENNER & BLOCK | Attn RUSS M STROBEL ONE IBM PLAZA CHICAGO IL 60611 |
| 1074927 | JENNER & BLOCK | ONE IBM PLAZA CHICAGO IL 60611 |
| 1074927 | JENNER & BLOCK | ONE IBM PLAZA CHICAGO IL 60611 |
| 1116155 | JENNIE GOGGIN | 7927 E LOMA LAND SCOTTSDALE AZ 85257-3741 |
| 1123148 | JENNIE JAVOR | 475 JEWETT HOLMWOOD RD EAST AURORA NY 14052-2148 |
| 1119821 | JENNIE L CHADWICK | 3 BRECKENRIDGE RD P O BOX 555 HADLEY MA 01035-0555 |

Page:  1945 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1120649 | JENNIE LEE TOUCHETTE & | ROBERT HENRY TOUCHETTE JT TEN 5005 CLOUDBURST HILL COLUMBIA MD 21044-1501 |
| 1129076 | JENNIE MISHKIN | C/O MRS DAVID GERBER 34 LISA DR DIX HILLS NY 11746-5131 |
| 1602604 | JENNIE STEWART MEDICAL CENTER | Attn C/O HICO 409 WEST 18TH STREET HOPKINSVILLE KY 42240 |
| 1608369 | JENNIE STEWART MEDICAL CENTER | Attn C/O HICO CONCRETE 409 WEST 18TH STREET HOPKINSVILLE KY 42240 |
| 1563310 | JENNIE WARE COMPREHENSIVE MEDICAL | Attn GROUP 1776 SKYLN DRIVE SPARTANBURG SC 29307 |
| 1127631 | JENNIFER A GORDON | 114-15 133 AVENUE SOUTH OZONE PARK NY 11420-3114 |
| 1117538 | JENNIFER A LARKIN | 72 PROSPECT STREET GREENWICH CT 06830-5228 |
| 1120325 | JENNIFER BOLDRICK | 10403 HAYES AVE SILVER SPRING MD 20902-3817 |
| 1119867 | JENNIFER CURTIS | 27 MARIE WAY RANDOLPH MA 02368-2732 |
| 1116643 | JENNIFER D GRAY | PO BOX 881141 SAN FRANCISCO CA 94188-1141 |
| 1126378 | JENNIFER D LEWIS | 5934 MERLOT LANE SE LACEY WA 98513-2228 |
| 1104892 | JENNIFER D. COUSTE | 713 ROYAL ST. LAKE CHARLES LA 70607 |
| 1125601 | JENNIFER DAWN HUFNAGEL | 340 VOGEL LN SAN MARCOS TX 78666-2116 |
| 1615279 | JENNIFER ENCINAS | Attn C/O WR GRACE 4220 W GLENROSA PHOENIX AZ 85019 |
| 1621232 | JENNIFER HARPER | 445 MINNESOTA ST NCL TOWER SUITE 1200 ST PAUL MN 55101 |
| 1105238 | JENNIFER J. BURNHAM | 8784 MANAHAN DR ELLICOTT CITY MD 21043 |
| 1568359 | JENNIFER J. SCHAFFER | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117398 | JENNIFER KUIST SHANKS | 10930 OMAHA LN PARKER CO 80138-7243 |
| 1565868 | JENNIFER L JACKSON | 209 SUMMER ST. APARTMENT 3 SOMERVILLE MA 2143 |
| 1120593 | JENNIFER L PHILLIPS | 6272 WILD SWANWAY COLUMBIA MD 21045-7417 |
| 1106241 | JENNIFER L PHILLIPS | Attn C/O: GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1562896 | JENNIFER LYNCH | 2109 WOODLAWN AVENUE VIRGINIA BEACH VA 23455 |
| 1117376 | JENNIFER MCKAY & | PETER MCKAY JT TEN 14538 W BAYAUD AVE GOLDEN CO 80401-5347 |
| 1616435 | JENNIFER PRESCOTT | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116880 | JENNIFER RAE ANDREWS | 1571 VERVAIS AVE VALLEJO CA 94591-4027 |
| 1121065 | JENNIFER SCHUEMANN HADCOCK | 1016 E 4TH STREET DULUTH MN 55805-2218 |
| 1563105 | JENNIFER STRICKLAND | PO BOX 382485 CAMBRIDGE MA 2238 |
| 1568364 | JENNIFER UMALI | Attn C/O W R GRACE & CO - CONN 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1079344 | JENNINGS BOB | 5839 A TAGGART DRIVE CHATTANOOGA TN 37343 |
| 1079344 | JENNINGS BOB | 5839 A TAGGART DRIVE CHATTANOOGA TN 37343 |
| 1642946 | JENNINGS BRAD | Attn BRAD 3900 E NORTH ST #M181 GREENVILLE SC 29615 |
| 1642947 | JENNINGS CARRIE | Attn CARRIE 111 MORTON AVENUE SIMPSONVILLE SC 29681 |
| 1642948 | JENNINGS CURTIS | Attn CURTIS 702 N BROAD ST CLINTON SC 29325 |
| 1642949 | JENNINGS DAVID | Attn DAVID 2240 MORRISS RD. FLOWER MOUND TX 75028 |
| 1642950 | JENNINGS DONALD | Attn DONALD 1904 GROVE ST 1 OSHKOSH WI 54901 |
| 1642951 | JENNINGS DORIS | Attn DORIS 113 SECOND STREET FOUNTAIN INN SC 29644 |
| 1642952 | JENNINGS DWIGHT | Attn DWIGHT 1012 LYNN STREET TIPTON IA 52772 |
| 1548221 | JENNINGS ENVIRONMENTAL SERVICES INC | P O BOX 574998 ORLANDO FL 32857-4998 |
| 1100599 | JENNINGS GROUP. INC. | 37 RAMSEYBURG ROAD COLUMBIA NJ 7832 |
| 1121099 | JENNINGS I THOMPSON & | MARY KATHERINE THOMPSON JT TEN 10261 UPTON PL BLOOMINGTON MN 55431-2879 |

Page: 1946 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080067 | JENNINGS JAMES | 9 MCNNERY CT. BALTIMORE MD 21207 |
| 1080067 | JENNINGS JAMES H | 9 MCNNERY CT. BALTIMORE MD 21207 |
| 1642954 | JENNINGS JESSICA | Attn JESSICA 2 HOLLY CLOSE FARNHAM COMMON, BUCKS UNITED KINGDOM |
| 1642955 | JENNINGS JOHNNY | Attn JOHNNY 1 POPLAR STREET WOODRUFF SC 29388 |
| 1642956 | JENNINGS JOSEPH | Attn JOSEPH 4301-H GATEWAY DR OWENSBORO KY 42303 |
| 1642957 | JENNINGS JUDY | Attn JUDY 122 SPRING VALLEY DR SPARTANBURG SC 29301 |
| 1642958 | JENNINGS KATHRYN | Attn KATHRYN 4710 WARM SPRINGS HOUSTON TX 77035 |
| 1642959 | JENNINGS MILDRED | Attn MILDRED 101 S PLINEY CIRCLE SIMPSONVILLE SC 29681 |
| 1642960 | JENNINGS PATRICIA | Attn PATRICIA 49 FLORENCE STREET WINCHESTER MA 1890 |
| 1642961 | JENNINGS PHILLIP | Attn PHILLIP RT. 2 BOX 30 SAMSON AL 36477 |
| 1642962 | JENNINGS RALPH | Attn RALPH 3607 N. 84TH STREET MILWAUKEE WI 53222 |
| 1642964 | JENNINGS SHERRY | Attn SHERRY 208 E SPRING ST HENRIETTA TX 76365 |
| 1566448 | JENNINGS STROUSS & SALMON | Attn ONE RENAISSANCE SQUARE TWO NORTH CENTRAL PHOENIX AZ 85004-2393 |
| 1074930 | JENNISON & SHULTZ & SALMON | ONE RENAISSANCE SQUARE TWO NORTH CENTRAL PHOENIX AZ 850042393 |
| 1642965 | JENNINGS VICTOR | Attn VICTOR 4880 RT.90 ROMULAS NY 14541 |
| 1561415 | JENNINGS WASTE MANAGEMENT | PO BOX 9001170 LOUISVILLE KY 40290-1170 |
| 1642966 | JENNINGS WILLIAM | Attn WILLIAM 11413 FOREST RIDGE ROAD LITHIA FL 33547 |
| 1642967 | JENNINS-CLOUGH MARTHA | Attn MARTHA 204 E. WASHINGTON STREET POYNETTE WI 53955 |
| 1552845 | JENNISON & SHULTZ P C | Attn CRYSTAL PLAZA #1 - SUITE 1102 2001 JEFFERSON DAVIS HWY ARLINGTON VA 22202-3604 |
| 1080844 | JENNISON & SHULTZ PC | CRYSTAL PLAZA #1 - SUITE 1102 2001 JEFFERSON DAVIS HWY ARLINGTON VA 22202-3604 |
| 1560996 | JENNY L WEBER CPA | 5517 N MILITARY TRAIL BOCA RATON FL 33496 |
| 1124821 | JENNY LIND GHERING | 580 MERCER RD BUTLER PA 16001-1819 |
| 1124228 | JENNY SUE MOUNT | 2316 ROBINWOOD TOLEDO OH 43620-1022 |
| 1122946 | JENNY WRIGHT COOPER | 45-19 251ST ST LITTLE NECK NY 11362-1309 |
| 1642968 | JENQUIN KENNETH | Attn KENNETH 805 4TH ST ALGOMA WI 54201 |
| 1642969 | JENQUIN STEVEN | Attn STEVEN 1409 CLARK ST GREEN BAY WI 54301 |
| 1127579 | JENS SAHLMANN | BERLINER ALLEE 25 NORDERSTEDT 22850 |
| 1642970 | JENSEN BERNARD | Attn BERNARD 5 KNOLLWOOD DR MERRIMACK NH 3054 |
| 1642971 | JENSEN BURL | Attn BURL 7242 E. DAVIES PLACE ENGLEWOOD, CO 80112 |
| 1642972 | JENSEN CARL | Attn CARL 3420 WINDWARD LANE APPLETON WI 54911 |
| 1642973 | JENSEN CORDELL | Attn CORDELL 7092 MONTICELLO DRIVE VILLA RICA GA 30180 |
| 1642974 | JENSEN CYNTHIA | Attn CYNTHIA 422 W. FIFTH ST. MOMENCE IL 60954 |
| 1642975 | JENSEN FRED | Attn FRED 138 KREISCHER STREET STATEN ISLAND NY 10309 |
| 1642976 | JENSEN GARY | Attn GARY 2524 HILL BROOKE PARKWAY OWENSBORO KY 42303 |
| 1642977 | JENSEN GREG | Attn GREG 137 HEALDSBURY AVENUE CLOVERDALE CA 95425 |
| 1547966 | JENSEN INSTRUMENT CO | 634 SOUTH DUGGAN AVENUE AZUSA CA 91702 |
| 1599884 | JENSEN INTERNATIONAL | 14TH & PACIFIC COFFEYVILLE KS 67337 |
| 1642978 | JENSEN JAY | Attn JAY 1003 FULTON AVE #106 SACRAMENTO CA 95825 |
| 1642979 | JENSEN JON | Attn JON 4 OAK ST. BURLINGTON MA 1803 |
| 1642986 | JENSEN JR HERBERT | Attn HERBERT 114 NORTHWOODS DR THOMASVILLE GA 31757 |

Page: 1947 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1642980 | JENSEN KEITH | Attn KEITH 5 KNOLLWOOD DRIVE MERRIMACK NH 3054 |
| 1642981 | JENSEN KIRK | Attn KIRK 1605 QUAIL VALLEY IOWA PARK TX 76367 |
| 1642982 | JENSEN LYLE | Attn LYLE 1265 STATE STREET GARNER IA 50438 |
| 1642983 | JENSEN NORMAN | Attn NORMAN 1130 HWY 12-18 DEERFIELD WI 53531 |
| 1609977 | JENSEN PATIO BRICK CO | 515 W. ELWOOD ST PHOENIX AZ 85041 |
| 1573054 | JENSEN PATIO BRICK CORP. | 515 W. ELWOOD PHOENIX AZ 85041 |
| 1575783 | JENSEN PRECAST | 14221 SAN BERNARDINO FONTANA CA 92335-5232 |
| 1582464 | JENSEN PRECAST | 625 BERGIN WAY SPARKS NV 89431 |
| 1582465 | JENSEN PRECAST | 625 BERGIN WAY SPARKS NV 89431 |
| 1582467 | JENSEN PRECAST | 3853 LOSEE ROAD NORTH LAS VEGAS NV 89030 |
| 1582471 | JENSEN PRECAST | 14221 SAN BERNARDINO AVE. FONTANA CA 92335 |
| 1599820 | JENSEN PRECAST | 5400 RALEY BOULEVARD SACRAMENTO CA 95838 |
| 1602889 | JENSEN PRECAST | 62960 BOYD ACRES ROAD BEND OR 97701 |
| 1582472 | JENSEN PRECAST | Attn ***DUPLICATE SOLD TO# 228772 14221 SAN BERNARDINO AVE. FONTANA CA 92335 |
| 1582470 | JENSEN PRECAST | 14221 SAN BERNARDINO FONTANA CA 92335 |
| 1582466 | JENSEN PRECAST | 625 BERGIN WAY SPARKS NV 89431 |
| 1575785 | JENSEN PRECAST | 14221 SAN BERNARDINO AVENUE FONTANA CA 92335-5232 |
| 1582468 | JENSEN PRECAST CONCRETE | 3853 LOSSE ROAD NORTH LAS VEGAS NV 89030 |
| 1582469 | JENSEN PRECAST CONCRETE | 3853 LOSEE ROAD NORTH LAS VEGAS NV 89030 |
| 1575784 | JENSEN PRECAST**DUPLICATE ACCT. | 14221 SAN BERNARDINO FONTANA CA 92335 |
| 1582476 | JENSEN READY MIX | 5517 HIGHWAY 38 OLIN IA 52320 |
| 1582477 | JENSEN READY MIX | HIGHWAY 38 NORTH OLIN IA 52320 |
| 1582474 | JENSEN ROCK & SAND | Attn P O BOX 609 HWY 12 EAST MOBRIDGE SD 57601 |
| 1601910 | JENSEN ROCK & SAND COMPANY | N. EAST STREET GETTYSBURG SD 57442 |
| 1582475 | JENSEN ROCK & SAND INC | HWY 12 EAST MOBRIDGE SD 57601 |
| 1582473 | JENSEN ROCK AND SAND | Attn P.O. BOX 609 HWY 12 EAST MOBRIDGE SD 57601 |
| 1642984 | JENSEN SALLY | Attn SALLY 605 MOUNTAIN AVE BOUND BROOK NJ 8805 |
| 1556993 | JENSEN SERVICES | W227 S4370 BEEHEIM ROAD WAUKESHA WI 53186-8067 |
| 1549948 | JENSEN SOUDERS & ASSOCIATES INC | 725 N BAKER DR ITASCA IL 60143 |
| 1642985 | JENSEN WAYNE | Attn WAYNE 3460 FREITAS CT. TURLOCK CA 95382 |
| 1582322 | JENSEN, IRVING F. | PORTABLE PAVER SOUTH DAKOTA SIOUX CITY IA 51102 |
| 1582323 | JENSEN, IRVING F. | PORTABLE PAVER MINNESOTA SIOUX CITY IA 51102 |
| 1610612 | JENSEN, IRVING F. | Attn 2200 HAWKEYE DRIVE VARIOUS LOCATIONS IOWA SIOUX CITY IA 51102 |
| 1642987 | JENSON CARY | Attn CARY 514 MICHELE STREET MT HOREB WI 53572 |
| 1642988 | JENSON LAWRENCE | Attn LAWRENCE 3461 DAISY ROAD WOODBINE MD 21797 |
| 1642989 | JENSON ROBERT | Attn ROBERT 605 NORTH DEES FT STOCKTON TX 79735 |
| 1617458 | JEOL USA | P.O. BOX 5-0346 WOBURN MA 1815 |
| 1560460 | JEOL USA, INC. | 11 DEARBORN ROAD PEABODY MA 1961 |
| 1544673 | JEPPESEN SANDERSON | DEPT 280 DENVER CO 80281-0280 |
| 1544674 | JEPPESEN SANDERSON | P O BOX 101490 ATLANTA GA 30392-1490 |

Page: 1948 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582481 | JER-CO INDUSTRIES | Attn HCR 64 BOX 2694 STAR ROUTE SOUTH LOCUST GROVE OK 74352 |
| 1582482 | JER-CO INDUSTRIES | STAR ROUTE SOUTH LOCUST GROVE OK 74352 |
| 1118599 | JERALD D KING | RR 1 BOX 126 RUSSELL IA 50238-9734 |
| 1127852 | JERAS CORP | 1802 CEDAR CREST BLVD ALLENTOWN PA 18104-9662 |
| 1125421 | JERE H DEMENT | 212 FREDA VILLA MADISON TN 37115-5106 |
| 1120522 | JERECK INVESTMENT CLUB | OF ANNAPOLIS 1900 DULAMY PL ANNAPOLIS MD 21401-6221 |
| 1119950 | JEREMIAH GRAY JR | 167 ELM ST SWANSEA MA 02777-4623 |
| 1104980 | JEREMY BOHLIN | Attn C/O GRACE DAVISON 4099 W. 71ST STREET CHICAGO IL 60629 |
| 1074343 | JEREMY FLACHS | 7006 LITTLE RIVE TURNPIKE SUITE G ANNADALE VA 22003 |
| 1561326 | JEREMY HARRIGAN | 5102 W 156TH ST OVERLAND PARK KS 66224 |
| 1569255 | JEREMY M LARSEN | RR #1 BOX 83A5 MOUNT AYR IA 50854 |
| 1567189 | JEREMY P M GRAY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1128459 | JERICHO RESTAURANTS ASSOCIATES LLC | ROBERT M MORGILLO 763 LARKFIELD RD COMMACK NY 11725 |
| 1074932 | JERICO INTERNATIONAL LTD | 203 GIBBONS BUILDING 10 QUEEN STREET HAMILTON HM11 BR |
| 1612877 | JERKINS CONCRETE (MP) | 312 W. PENNSYLVIA AVE. BONIFAY FL 32425 |
| 1582479 | JERKINS INC. | ATTN: ACCOUNTS PAYABLE BONIFAY FL 32425 |
| 1582480 | JERKINS INC. | 312 WEST PENNSYLVANIA AVE. BONIFAY FL 32425 |
| 1582478 | JERKINS INCORP | ATTN: ACCOUNTS PAYABLE BONIFAY FL 32425 |
| 1613196 | JERKINS READY MIX | HWY 90 W CHIPLEY FL 32428 |
| 1642990 | JERNIGAN PATRICIA | Attn PATRICIA 4024 GOSSETT WICHITA FALLS TX 76508 |
| 1116239 | JEROME A TOBIAS | 15233 MAGNOLIA BLVD 108 SHERMAN OAKS CA 91403 |
| 1122709 | JEROME C DENNEHY & | PATRICK J DENNEHY JT TEN 44 W 62ND ST PENTHOUSE A NEW YORK NY 10023-7008 |
| 1121243 | JEROME C LUEBBERT & | DIANE L LUEBBERT JT TEN 2603 HUNTLEIGH PL JEFFERSON CITY MO 65109-1123 |
| 1642991 | JEROME CHRISTINE | Attn CHRISTINE W 7145 PLANK ROAD MENASHA WI 54952 |
| 1123467 | JEROME D HANIFAN | 213 CASTLE AVE WESTBURY NY 11590-2030 |
| 1553662 | JEROME D. CITRON ESQUIRE | 29 S. LASALLE STREET, SUITE 415 CHICAGO IL 60603 |
| 1555406 | JEROME ELECTRIC | 14 MICHAEL RD. BEVERLY MA 1915 |
| 1125644 | JEROME F CARTER JR & | BILLIE P CARTER JT TEN P O BOX 1036 SALADO TX 76571-1036 |
| 1120746 | JEROME H WYBO & DORA WYBO JT TEN | 21727 MAPLE ST CLAIR SHORE MI 48081-3737 |
| 1127778 | JEROME J MEYER | 7 WEST COURT ST 21 CINCINNATI OH 45202-1032 |
| 1121175 | JEROME L SOMMER | 391 PEBBLE VALLEY ST LOUIS MO 63141-8039 |
| 1544892 | JEROME LUKOWICZ | 122 ARCH STREET PHILADELPHIA PA 19106 |
| 1117061 | JEROME M KEYSER & | MARTIN S KEYSER JT TEN 13235 S CLYDEPARK AVENUE HAWTHORNE CA 90250-4915 |
| 1117046 | JEROME M KEYSER TR UA MAY 10 95 | THE JEROME M KEYSER REVOCABLE TRUST 13235 S CLYDEPARK AVE HAWTHORNE CA 90250-4915 |
| 1122433 | JEROME M TORSNEY | 737 BROAD ST CLIFTON NJ 07013-1612 |
| 1124505 | JEROME M WESTHEIMER JR & BEVERLY | WESTHEIMER WELLNITZ GDN OF VALERIE DEAN WESTHEIMER PO BOX 428 ARDMORE OK 73402-0428 |
| 1124467 | JEROME MAX WESTHEIMER JR TR UA | APR 13 88 THE JEROME MAX WESTHEIMER JR TRUST P O BOX 428 ARDMORE OK 73402-0428 |
| 1120175 | JEROME P RICHIE | 102 NEWTON ST BROOKLINE MA 02146-7407 |
| 1124289 | JEROME P SCHUSTER | 7800 E LINDEN LANE CLEVELAND OH 44130-7701 |
| 1117157 | JEROME PRESSMAN & ALVINA PRESSMAN | TR UA THE PRESSMAN FAMILY REVOCABLE TRUST 5455 8TH ST 53 CARPINTERIA CA 93013-2439 |

Page: 1949 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561531 | JEROME SALZL | 4519 HUBBLE ROAD CINCINNATI OH 45247 |
| 1123107 | JEROME SHAPIRO | & MILDRED SHAPIRO JT TEN 25 WISTERIA LANE WANTAGH L I NY 11793-1308 |
| 1567837 | JEROME SHEINMEN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1124303 | JEROME SILVER | 3421 PROSPECT AVE CLEVELAND OH 44115-2617 |
| 1127573 | JEROME WASSERMAN | C/O EMPIRE FOODS P O BOX 214 VERONA NJ 07044-0214 |
| 1126646 | JEROME WEISENSEL | 7577 MARSHALL RD COLUMBUS WI 53925-9114 |
| 1128056 | JERRALD L ZWEIFEL | 401 E COATES AVE 11 MONTICELLO WI 53570-9732 |
| 1642992 | JERRELL JAMES | Attn JAMES 2600 HARDEN BOULEVARD    LOT # LAKELAND FL 33803 |
| 1642993 | JERRELL TERRY | Attn TERRY 214 CAROLINA AVENUE BOGALUSA LA 70427 |
| 1605907 | JERRIT ELEC. C/O HOLIDAY INN | 1570 N. MILITARY HWY NORFOLK VA 23502 |
| 1120409 | JERROLD B BILLMYER | 5203 STONE MILL CT SKYESVILLE MD 21784-8901 |
| 1117173 | JERROLD G RITTMANN & | MARYJO RITTMANN JT TEN 3180 KENNEDY ST LIVERMORE CA 94550-2130 |
| 1567516 | JERRY A OSTLER | 632 W 2025 N CENTERVILLE UT 84014-2605 |
| 1566874 | JERRY A. SCHENK | 6398 OAKLEAF LANE MORROW GA 30260 |
| 1617699 | JERRY B SCHLOSSNAGEL | Attn HEADQUARTERS HOWARD COUNTY POLICE 6751 COLUMBIA GATEWAY DR SUITE 401 COLUMBIA MD 21046 |
| 1105154 | JERRY BARNETT | 4775 SO. PAGOSSA CIRCLE AURORA CO 80015 |
| 1569261 | JERRY BERRY | 7069 CONFEDERATE PKWY. FORT WORTH TX 76108 |
| 1567496 | JERRY BONE | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1569135 | JERRY BROOKS | 5500 TERRITORIAL ALBUQUERQUE NM 87120 |
| 1127218 | JERRY C DAVIS | 3601 W 83RD TERR PRAIRIE VILLAGE KS 66206-1326 |
| 1567474 | JERRY COX | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1116108 | JERRY D BLANEY | 2073 S SAN VINCENT DR GREEN VALLEY AZ 85614-1429 |
| 1127916 | JERRY D CARTWRIGHT | P O BOX 953 JASPER TN 37347-0953 |
| 1116940 | JERRY D CHILD | 23515 VIA DECANO VALENCIA CA 91355-3022 |
| 1125804 | JERRY D MC MAHON | 3418 OVERGLEN DR GARLAND TX 75043-6235 |
| 1545615 | JERRY D RIVENBANK · | Attn DBA JERRY TRACTOR SERVICE 963 RIVER ROAD JOHNS ISLAND SC 29455 |
| 1125504 | JERRY D SULLIVAN | BOX 740 OLD YORK HWY DUNLAP TN 37327-6215 |
| 1069556 | JERRY D. RIVENBARK | 963 RIVER ROAD JOHNS ISLAND SC 29455 |
| 1560069 | JERRY DEAN CASEY | Attn C/O JARVIS TRANSPORTATION CO INC 1260 ASHEVILLE HIGHWAY SPARTANBURG SC 29301 |
| 1568018 | JERRY DEL LEREYOS | Attn C/O W R GRACE & CO 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1558780 | JERRY E RADEMAN | 5700 ST AUGUSTINE RD JACKSONVILLE FL 32207 |
| 1124507 | JERRY E WHITE & | LESLIE W WHITE JT TEN RT 4 BOX 252 CUSHING OK 74023-9174 |
| 1559706 | JERRY E. RADEMAN CONSULTING SVCS | 5700 ST AUGUSTINE ROAD JACKSONVILLE FL 32207 |
| 1566295 | JERRY ESTES PAINTING | 302 AVENUE F SOUTH HOUSTON TX 77587 |
| 1544287 | JERRY FRANK | 8775 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| 1547912 | JERRY GOLDBERG ENTERPRISES INC | R55 WASHINGTON STREET NORWELL MA 2061 |
| 1553741 | JERRY GOLDBERG ENTERPRISES INC | R55 WASHINGTON ST. NORWELL MA 2061 |
| 1566675 | JERRY H BERKE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1122490 | JERRY H FU & | ADELAIDE D FU JT TEN 726-11 TRAMWAYVISTA CT NE ALBUQUERQUE NM 87122 |
| 1567525 | JERRY HARVEY | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |

Page:  1950 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1595964 | JERRY HOLLIDAY CONSTRUCTION | ATTN: ACCOUNTS PAYABLE BLANDING UT 84511 |
| 1595965 | JERRY HOLLIDAY CONSTRUCTION | 700 E. BROWN CANYON ROAD BLANDING UT 84511 |
| 1120804 | JERRY HOUTING | R R 2 SAND LAKE MI 49343-9802 |
| 1566754 | JERRY J JONES | 3986 HOLLAND DR DOUGLASVILLE GA 30135 |
| 1616596 | JERRY J. LARPENTER | Attn SHERIFF & EX-OFFICIO TAX P.O. DRAWER 1670 HOUMA LA 70361 |
| 1105810 | JERRY KENNEDY | 4409 MURRAY HILLS DR. CHATTANOOGA TN 37416 |
| 1567191 | JERRY L MCAFEE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1119544 | JERRY LYNN HOWARD & | JOYCE FAY HOWARD JT TEN 970 SHIELD-SHINKLE RD WILLIAMSTOWN KY 41097-7245 |
| 1121513 | JERRY M KOONTZ | P O BOX 37523 RALEIGH NC 27627-7523 |
| 1548461 | JERRY MC GATH | 6047 FIVE POINTS ROAD INDIANAPOLIS IN 46259 |
| 1560020 | JERRY MCAFEE | 75 LOCKWOOD LANE BOXFORD MA 1921 |
| 1124488 | JERRY N SELF & | ROSEMARY SELF JT TEN BOX 2091 MUSKOGIE OK 74402-2091 |
| 1105049 | JERRY N. MCFARLAIN | 2010 PATTON ST.,LOT 52 SULPHUR LA 70663 |
| 1559837 | JERRY NEWTON PHOTOGRAPHY | 3365 MERIDIAN LANE RENO NV 89509 |
| 1596809 | JERRY OSTLER | Attn W. R. GRACE & CO. 5278 KINGSWOOD DRIVE SALT LAKE CITY UT 84118 |
| 1609020 | JERRY OZGA ELECTRICAL, INC. | 1827 W. JAMES STREET NORRISTOWN PA 19403 |
| 1121152 | JERRY P LANUS | 8738 FOX PK DR ST LOUIS MO 63126-1835 |
| 1557331 | JERRY P OWEN CLERK | Attn CLEBURNE COUNTY COURTHOUSE 120 VICKERY STREET   ROOM 202 HEFLIN AL 36264 |
| 1120890 | JERRY S HELISEK & SONIA HELISEK | JT TEN 18790 SHREWSBURY LIVONIA MI 48152-3391 |
| 1545606 | JERRY SAUL TAX COMMISSIONER | 530 GREENE ST #117 AUGUSTA GA 30911-3999 |
| 1122877 | JERRY SCALICI | 13 MIDLAND AVE WHITE PLAINS NY 10606-2828 |
| 1568486 | JERRY SCANDURA | Attn % WR GRACE & CO ONE TOWN CENTER BOCA RATON FL 33486 |
| 1073509 | JERRY SOLOMON BERGER | 9401 WILSHIRE BOULEVARD SUITE 650 BEVERLY HILLS CA 90212 |
| 1127801 | JERRY SUTTON | 1002 JAMI WAY ELK CITY OK 73644-2249 |
| 1128021 | JERRY T FUJITA & | BARBARA K FUJITA JT TEN 13065 SE 160TH PLACE RENTON WA 98058-4706 |
| 1566600 | JERRY W ASHWORTH | 10129 CEDARWOOD DR UNION KY 41091 |
| 1552651 | JERRY W LEONARD | P O BOX 634 FREDERICKSBURG VA 22404 |
| 1562303 | JERRY W LEONARD | PO BOX 634 FREDERICKSBURG VA 22408 |
| 1126138 | JERRY W MYRACLE & | PATSY F MYRACLE JT TEN 6912 NEWMAN RD CLIFTON VA 22024-1613 |
| 1615964 | JERRY W THURBER | 5700 OLD WASHINGTON RD SYKESVILLE MD 21784 |
| 1567694 | JERRY W WITOWSKI | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1615177 | JERRY W. WHEELES | P O BOX 9937 COLUMBIA SC 29290 |
| 1104690 | JERRY W. WHITE | Attn C/O GRACE DAVISON 4000 N HAWTHORNE STREET CHATTANOOGA TN 37406 |
| 1125347 | JERRY WAYNE WHEELES | 312 CHAMBLY DR COLUMBIA SC 29209-1508 |
| 1586633 | JERRY'S NUGGET | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1598131 | JERRY'S RM | 406 N. 300 E. PANGUITCH UT 84759 |
| 1615567 | JERSEY CITY WATER CASHIER | Attn JERSEY CITY WATER DEPT 60 COLLARD ST JERSEY CITY NJ 7306 |
| 1577466 | JERSEY CONCRETE CO. | FOOT OF RIVER RD. EAST BRUNSWICK NJ 8816 |
| 1577467 | JERSEY CONCRETE CO. | 500 HOLLYWOOD AVE. SOUTH PLAINFIELD NJ 7080 |
| 1604833 | JERSEY ELECTRICAL SUPPLY | 537 MERCER ST. JERSEY CITY NJ 7306 |

Page:  1951  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1599832 | JERSEY GARDENS MALL | Attn C/O THOMAS FIREPROOFING 1001 KAPKOWSKI ROAD ELIZABETH NJ 7201 |
| 1604834 | JERSEY GYPSUM | PO BOX 349 WINDSOR NJ 8561 |
| 1604835 | JERSEY GYPSUM | 342 SCHUYLER AVENUE KEARNY NJ 7032 |
| 1607819 | JERSEY GYPSUM | 1351 RT37 WEST TOMS RIVER NJ 8755 |
| 1596928 | JERSEY MEDICAL CENTER | Attn C/O JAMES J MARTIN NEPTUNE NEPTUNE NJ 7753 |
| 1577474 | JERSEY PRECAST | P.O. BOX 7443 NORTH BRUNSWICK NJ 8902 |
| 1577475 | JERSEY PRECAST | 1000 SOMERSET ST. NORTH BRUNSWICK NJ 8902 |
| 1577473 | JERSEY PRECAST CORP | PO BOX 7443 NEW BRUNSWICK NJ 8902 |
| 1584112 | JERSEY SHORE MEDICAL CENTER | ROUTE 33 EAST NEPTUNE NJ 7753 |
| 1642994 | JERSZYK DAVID | Attn DAVID 225 SIBLEY TERR MANCHESTER NH 3103 |
| 1642995 | JERVAN ELWYN | Attn ELWYN 9228 W. CHESTER MIWLAUKEE WI 53214 |
| 1096879 | JERZY SUPPLY | P.O. BOX 15294 HOUSTON TX 77220-5294 |
| 1570028 | JERZY SUPPLY | P.O. BOX 15294 HOUSTON TX 77220-5294 |
| 1560404 | JERZY SUPPLY | 5542 HALVE WILSON HOUSTON TX 77206 |
| 1559660 | JERZY SUPPLY | P O BOX 15294 HOUSTON TX 77220-5294 |
| 1100812 | JERZY SUPPLY | 5542 HARVEY WILSON HOUSTON TX 77020 |
| 1100925 | JES HARDWARE SOLUTIONS | 2905 NW 82ND AVE. MIAMI FL 33122 |
| 1544677 | JES PUBLISHING CORP. | Attn AMTEC CENTER  SUITE 100 6413 CONGRESS AVENUE BOCA RATON FL 33487 |
| 1642996 | JESBERGER ALAN | Attn ALAN 1532 WINDSOR STREET SUN PRAIRIE WI 53590 |
| 1597249 | JESCO | Attn C/O HOPEWELL BAPTIST CHURCH 3706 RIDGE ROAD CANTON GA 30114 |
| 1593962 | JESCO, INC. | Attn C/O GOLDEN TRIANGLE 11369 VIKING DR. MINNEAPOLIS MN 55435 |
| 1642997 | JESEN KELLY | Attn KELLY 2637 N. FREDERICK 106 MILWAUKEE WI 53211 |
| 1642998 | JESKE RUSSELL | Attn RUSSELL 7409 N. TOLLES RD EVANSVILLE WI 53536 |
| 1582493 | JESKEY & SON | 48545 U.S. HWY 70 QUINCY CA 95971 |
| 1582494 | JESKEY & SON | 1690 BLAIRSDEN GRAEAGLE BLAIRSDEN CA 96103 |
| 1610621 | JESKEY & SON | 48545 U.S. HIGHWAY 70 QUINCY CA 95971 |
| 1582485 | JESMAC | SILVER SPRING INDUSTRIAL PARK PROVIDENCE RI 2940 |
| 1613714 | JESMAC | 139 THURBERS AVE PROVIDENCE RI 2940 |
| 1582483 | JESMAC,INC. | 134 THURBERS AVE-SUITE #2 PROVIDENCE RI 2905 |
| 1562561 | JESS JUSTICE | 42 KEYSER HEIGHTS PIKEVILLE KY 41501 |
| 1617823 | JESS W CARR. JR | PO BOX 2224 TUSCALOOSA AL 35403 |
| 1220368 | JESSE BENOIT LEACH & | VIRGINIA C LEACH JT TEN 231 NORTH HAMMONDS FERRY RD LINTHICUM HTS MD 21090-1912 |
| 1118432 | JESSE C SHELANDER | 3842 ORCHARD RD SE SMYRNA GA 30080-5962 |
| 1568267 | JESSE GONZALES | 7237 EAST GAGE LOS ANGELES CA 90040 |
| 1105802 | JESSE J. VICK | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1127928 | JESSE M WADDELL | 7101 GRASSHOPPER RD BIRCHWOOD TN 37308-5034 |
| 1226696 | JESSE MASON | 433 E 56TH ST APT 2F NEW YORK NY 10022-2434 |
| 1125205 | JESSE R TIMMONS | 15 MILLCREEK RD TRAVELERS REST SC 29690-9435 |
| 1617582 | JESSE R TIMMONS II | 15 MILL CREEK ROAD TRAVELERS REST SC 29690 |
| 1104893 | JESSE R. MENARD | 1412 EDDY ST. VINTON LA 70668 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1098473 | JESSE TIMMINS | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1105275 | JESSE TIMMINS | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1568620 | JESSEE WARREN JR | 871 79TH STREET SOUTH BIRMINGHAM AL 35206 |
| 1642999 | JESSEN NELS | Attn NELS 1004 SECOND AVE. SO. BUFFALO MN 55313 |
| 1643000 | JESSER DOROTHY | Attn DOROTHY 186 BANCROFT AVE READING MA 1867 |
| 1643001 | JESSER JANICE | Attn JANICE PO BOX 393 PIERCE CO 80650 |
| 1643002 | JESSER JENNIFER | Attn JENNIFER 186 BANCROFT AVE. READING MA 1867 |
| 1127481 | JESSICA A BUSH | 11 TOWNSEND AVE SALEM NH 03079-2308 |
| 1569171 | JESSICA FEES | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1556251 | JESSICA LAYUG | 1541 W CANTON STREET LONG BEACH CA 90810 |
| 1567143 | JESSIE FARMER | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1564088 | JESSIE G HARDIN | 479 FALLS AVE GRANITE FALLS NC 28630 |
| 1125199 | JESSIE L KALIMON | 1103 CAROLINA COVE NORTH MYRTLE BEACH SC 29582-4847 |
| 1643003 | JESSON BRIAN | Attn BRIAN 80-957 SHENANDOAH AVENUE INDIO CA 92201 |
| 1643004 | JESSOP CAROLYN | Attn CAROLYN P O BOX 21085 ST SIMONS ISLAND GA 31522 |
| 1643005 | JESSUP RONETTE | Attn RONETTE 300 CENTRAL AVE 39 PLAINFIELD NJ 7060 |
| 1643006 | JESTER RALPH | Attn RALPH 2425 DEER RUN LAKELAND FL 33809 |
| 1580537 | JESTERS CONSTRUCTION | 310 N.E. 8TH EAST WENATCHEE WA 98802 |
| 1568245 | JESUS CERVANTES | AV DE LAS FUENTES #41-A-PH TECAMACHALCO IT 53950 |
| 1599719 | JET & CO. | 260 PICKETTS LINE NEWPORT NEWS VA 23603 |
| 1544678 | JET AVIATION | P O BOX 3997 BOSTON MA 02241-3997 |
| 1544679 | JET AVIATION BUSINESS JETS | P O BOX 3016 BOSTON MA 02241-3016 |
| 1617100 | JET AVIATION BUSINESS JETS INC | 85 CHESTNUT RIDGE RD. MONTVALE NJ 7645 |
| 1544681 | JET AVIATION/BOSTON, INC. | Attn HANSCOM FIELD 380 HANSCOM DRIVE BEDFORD MA 01730-2630 |
| 1551591 | JET BLAST INC | 6800 FT SMALLWOOD RD BALTIMORE MD 21226 |
| 1102750 | JET BLAST, INC. | 6800 FT. SMALLWOOD RD. BALTIMORE MD 21226 |
| 1570029 | JET ELECTRONICS AND TECH | P.O. BOX 71970 CHICAGO IL 60694-1970 |
| 1559886 | JET LINE SERVICES | 6 SUMMIT ROAD STRATFORD NJ 8084 |
| 1544682 | JET PROFESSIONALS INC | P O BOX 13475 NEWARK NJ 07188-0475 |
| 1071372 | JET PROPULSION LABS | 4800 OAK GROVE DR PASADENA CA 91103 |
| 1106017 | JET PULVERIZER CO. | 1255 NORTH CHURCH ST. MOORESTOWN NJ 8057 |
| 1557034 | JET SOLUTIONS | P.O. BOX 891589 DALLAS TX 75389-1589 |
| 1572164 | JET SUPPORT CORPORATION | 2819 SOUTH 208TH STREET SEATTLE WA 98198 |
| 1616284 | JET'S TRUCK & AUTOBODY WORKS INC | 3592 US 20 NASSAU NY 12123 |
| 1069817 | JET-LINE ENVIRONMENTAL SERVICES INC | P O BOX 11298 BOSTON MA 2211 |
| 1109088 | JETCO CHEMICALS, INC. | PO BOX 1898 CORSICANA TX 75110 |
| 1113043 | JETCO CHEMICALS, INC. | Attn AMINE PLANT E. HWY. 31 CORSICANA TX 75110 |
| 1565478 | JETCRETE AUSTRALIA | Attn WA PO BOX 237 KALGOORLIE WA 6430 |
| 1074934 | JETER AND MORAN | P.O. BOX 128 HAYS KS 67601 |
| 1643007 | JETER CHRISTOPHER · | Attn CHRISTOPHER 703 PAN GAP RD. CHATTANOOGA TN 37419 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643008 | JETER ERNEST | Attn ERNEST 345 GRIFFEN WOODRUFF SC 29388 |
| 1643009 | JETER HOWARD | Attn HOWARD 407 W GEORGIA RD SIMPSONVILLE SC 29681 |
| 1643010 | JETER JAMES | Attn JAMES ROUTE 5 BOX 945 WINNSBORO SC 29180 |
| 1077572 | JETER JOANNE | 538 DURRAH STREET WOODRUFF SC 29388 |
| 1077572 | JETER JOANNE | 538 DURRAH STREET WOODRUFF SC 29388 |
| 1643012 | JETER KENDALL | Attn KENDALL 310 SUMNER RD ENOREE SC 29335 |
| 1643013 | JETER MELVIN | Attn MELVIN 310 SUMNER ROAD ENOREE SC 29335 |
| 1643014 | JETER WILLIAM | Attn WILLIAM 191 FLEMING CIRCLE ENOREE SC 29335 |
| 1594007 | JETSTREAM SYSTEMS, INC. | 4690 JOLLIET STREET DENVER CO 80239 |
| 1611491 | JETSTREAM SYSTEMS, INC. | 4690 JOLIET STREET DENVER CO 80239 |
| 1599106 | JETT & CO INC | 260 PICKETTS LINE RD. NEWPORT NEWS VA 23603 |
| 1643015 | JETT JASON | Attn JASON 910 CYPRESS STATION #1327 HOUSTON TX 77090 |
| 1079705 | JETT JASON J | 910 CYPRESS STATION DR #1327 HOUSTON TX 770900 |
| 1079750 | JETTER LAWRENCE | 910 CYPRESS STATION ROAD, #1115 HOUSTON TX 77090 |
| 1079750 | JETTER LAWRENCE E | 910 CYPRESS STATION ROAD, #1115 HOUSTON TX 77090 |
| 1550080 | JEVIC TRANSPORTATION | P O BOX 5157 DELANCO NJ 8075 |
| 1069870 | JEVIC TRANSPORTATION INC | P O BOX 23194 NEWARK NJ 7189 |
| 1550766 | JEVIC TRANSPORTATION INC | P O BOX 23194 NEWARK NJ 7189 |
| 1096197 | JEVIC TRANSPORTATION INC. | P.O. BOX 23194 NEWARK NJ 07189-3194 |
| 1544684 | JEVIC TRANSPORTATION, INC | P.O. BOX 23194 NEWARK NJ 7189 |
| 1100280 | JEVIC TRANSPORTATION, INC. | IRONSIDE CT. WILLINGBORO NJ 8046 |
| 1643018 | JEVNE DONALD | Attn DONALD 120 N. 9 W. RIVERTON WY 82501 |
| 1643019 | JEVNE STEVEN | Attn STEVEN 428 SMITH AVE EVANSTON WY 82930 |
| 1565657 | JEWAN BAE | 3162 WATERMILL DR MACUNGIE PA 18062 |
| 1569296 | JEWAN BAE | Attn C/O W.R. GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 02140-1692 |
| 1560723 | JEWEL | 9528 ROBERTS ROAD HICKORY HILLS IL 60457 |
| 1125275 | JEWEL MARTIN HOWLE | 2825 CARTER RD UNIT 21 SUMTER SC 29150-1714 |
| 1568866 | JEWEL MONTGOMERY | 20 WHITTEMORE ST ARLINGTON MA 2474 |
| 1615206 | JEWEL WYLE | Attn C/O W R GRACE ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1582490 | JEWELL CONCRETE | P.O. BOX 7115 WACO TX 76714 |
| 1582489 | JEWELL CONCRETE PRODUCT | PO BOX7115 WACO TX 76710 |
| 1582492 | JEWELL CONCRETE PRODUCTS | 400 JEWELL DR. WACO TX 76710 |
| 1570030 | JEWELL CONSULTING NETWORK INC | 6595 ROSWELL ROAD #691 ATLANTA GA 30328 |
| 1643020 | JEWELL DANA | Attn DANA 100 LYNN FELLS PKWY MELROSE MA 2176 |
| 1643021 | JEWELL DOROTHY | Attn DOROTHY 4514 WOODLEA AVE BALTIMORE MD 21206 |
| 1643022 | JEWELL GAIL | Attn GAIL POB 535 COMMERCE GA 30529 |
| 1643023 | JEWELL GARY | Attn GARY 838 COTTONWOOD AVE CRAIG, CO 81625 |
| 1080228 | JEWELL JOHN | 122 ELAINE AVENUE WESTMINSTER MD 21157 |
| 1080228 | JEWELL JOHN K | 122 ELAINE AVENUE WESTMINSTER MD 21157 |
| 1643027 | JEWELL JR. ROY | Attn ROY 1905 COLONIAL DRIVE LOVINGTON NM 88260 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643025 | JEWELL PATSY | Attn PATSY 2138 SURREY DR W OWENSBORO KY 42301 |
| 1643028 | JEWETT JOAN | Attn JOAN 219 ROBIN LAKE ROAD DUNCAN SC 29334 |
| 1643029 | JEWETT KELLY | Attn KELLY 219 ROBIN LAKE ROAD DUNCAN SC 29334 |
| 1608609 | JEWISH COMMUNITY CENTER | Attn C/O PATTI AND SONS 334 AMSTERDAM AVE AT 76TH STREET NEW YORK NY 10023 |
| 1122211 | JEWISH EDUCATIONAL CENTER | 330 ELMORA AVE ELIZABETH NJ 07208-1385 |
| 1596708 | JEWISH NURSING HOME | Attn C/O EAST COAST FIREPROOFING 770 CONVERSE ST LONGMEADOW MA 1106 |
| 1598963 | JEWISH NURSING HOME | Attn LONG MEADOWS, PA C/O EAST COAST FIREPROOFING C/O BARRETT WHSE 505 UNIVERSITY BLVD. - BLDG #3 NORWOOD MA 2062 |
| 1597157 | JEWISH NURSING HOME | Attn C/O EAST COAST FIREPROOFING 770 CONVERSE STREET LONGMEADOW MA 1106 |
| 1598600 | JF KENNEDY HIGH SCHOOL | 1901 RANDOLPH RD. WHEATON MD 20902 |
| 1600167 | JFK / DELTA DEPARTURES | Attn C/O ASBESTOS CONTAINMENT DELTA DEPARTURES JAMAICA NY 11430 |
| 1574628 | JFK AIRPORT | BUILDING # 214 BROOKLYN NY 11200 |
| 1610225 | JFK AIRPORT | Attn C/O C & D FIREPROOFING TERMINAL ONE NEW YORK NY 10001 |
| 1602953 | JFK AIRPORT | Attn C/O PATTI & SONS TERMINAL 4 HEAD HOUSE FLUSHING NY 11364 |
| 1608329 | JFK AIRPORT, INTERNATIONAL ARRIVALS | Attn C/O PATTI & SONS INTERNATIONAL ARRIVALS BUILDING TERMINAL FOUR JAMAICA NY 11430 |
| 1613930 | JFK AIRPORT, INTERNATIONAL ARRIVALS | Attn C/O  E. PATTI & SONS INTERNATIONAL ARRIVALS BUILDING TERMINAL FOUR JAMAICA NY 11430 |
| 1597265 | JFK AIRPORT/ DELTA BUILDING 53 | Attn C/O ASBESTOS CONTAINMENT DELTA BUILDING 53 QUEENS VILLAGE NY 11427 |
| 1585074 | JFK FEDERAL BUILDING-CORNER OF | Attn C/O NATIONAL SURFACE CAMBRIDGE ST NEAR BOSTON GARDEN BOSTON MA 2133 |
| 1599488 | JFK INTERNATIONAL AIRPORT | Attn TEMPORARY MEETER GREETER HALL C/O  FIREKOTE TERMINAL 4 JAMAICA NY 11430 |
| 1620905 | JH FINDORFF | STROUD WILLINK & HOWARD LLC  JAMES 25 WEST MAIN ST PO BOX 2236 MADISON WI 53701-2236 |
| 1559774 | JH STUDIOS | 270 LITTLETON ROAD UNIT 19 WESTFORD MA 1886 |
| 1643030 | JHA VIRENDRA | Attn VIRENDRA 13312 W. 65TH PL ARVADA CO 80004 |
| 1118021 | JHANIENE CECILYA BOGLE & | JUDITH ELAINE ASPINALL JT TEN 7312 EDNITAS WAY ORLANDO FL 32818-8737 |
| 1097028 | JHB ASSOC. | 20 VALLEY CT. PEARL RIVER NY 10965 |
| 1105869 | JHMSC/WYMAN PARK MED ASSOC. | Attn BRENT MACDONALD, MD P.O. BOX 630224 BALTIMORE MD 21263 |
| 1643031 | JI XIAOTAN | Attn XIAOTAN 112-01 QUEENS BLVD 18D FOREST HILLS NY 11375 |
| 1117661 | JIA NI CHU | 210 MEDFORD ROAD WILMINGTON DE 19803-2931 |
| 1104811 | JIA NI CHU | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1562554 | JIAN ZHANG | 530 MONTGOMERY CT COLUMBUS OH 43210 |
| 1077535 | JIANG ZHIPING | 5 SWEETWOOD CIRCLE WESTFORD MA 01886 |
| 1643032 | JIANG ZHIPING | Attn ZHIPING 5 SWEETWOOD CIRCLE WESTFORD MA 1886 |
| 1568622 | JIANPING LIU | 634 ASHTABULA CT COLUMBUS OH 43210 |
| 1104795 | JIANXIN WU | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1562904 | JIANYE WEN | 2913 ROBESON PARK DR CHAMPAIGN IL 61822 |
| 1564633 | JIANYE WEN | 4707 STEARNS HILL ROAD WALTHAM MA 2451 |
| 1643033 | JICK RANDY | Attn RANDY 21531 PARTRIDGE ST. TRABUCO CANYON CA 92679 |
| 1564135 | JIFFY HITCH SYSTEMS INC | 9100 W BEAVER ST JACKSONVILLE FL 32220 |
| 1615696 | JIFFY LUBE #0076 | 420 S.R. 434 NORTH ALTAMONTE SPRINGS FL 32714 |
| 1548222 | JIFFY LUBE #0397 | 195 STATE ROAD 436 FERN PARK FL 32730 |
| 1562601 | JIFFY LUBE #187 | Attn CAROLINA LUBES INC 3925 WESTERN BOULEVARD RALEIGH NC 27606 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1548225 | JIFFY MIXER CO INC | 4120 TIGRIS WAY RIVERSIDE CA 92503-4843 |
| 1125343 | JIH MING WANG & | LUAN S WANG JT TEN 1142 CASTLE PICKNEY COLUMBIA SC 29223-3429 |
| 1111221 | JIH TENG PRINTING INK FACTORY CO. L. | Attn TAIPEI, TAIWAN C/O ZIM LINE NO.41.LANE125,YEA TONNG STREET SAVANNAH GA 31499 |
| 1553137 | JILL A JENKINS | 11847 MAIDEN WAY NORTHGLENN CO 80233 |
| 1547650 | JILL A. JENKINS | 11847 MAIDEN WAY NORTHGLENN CO 80233 |
| 1118376 | JILL B KLEINMAN | 5147 MEADOW LAKE DR DUNWOODY GA 30338-4316 |
| 1123109 | JILL H LEVINE | 48 COLONIAL RD OLD BETHPAGE NY 11804-1400 |
| 1554706 | JILL H. KRAFTE, ESQ. | 8630-M GUILFORD ROAD #297 COLUMBIA MD 21046 |
| 1125718 | JILL S HAINES | RTE 5 BOX 32 PITTSBURG TX 75686-9015 |
| 1127784 | JILL S RICE | C/O JILL S IMPELLIZZERI 920 WATCHCREEK DR CINCINNATI OH 45290-5260 |
| 1125938 | JIM ALLAN | 385 S MAPLE DRIVE WOODLAND HILLS UT 84653-2016 |
| 1104654 | JIM B. DOWNS | 2840 RHETT DR. LAKE CHARLES LA 70611 |
| 1551824 | JIM BAILEY'S TRUCK SERVICE INC | 1605 TRYON ROAD ATLANTA GA 30319 |
| 1586987 | JIM BILL MCINTIRE | Attn HARDING UNIVERSITY 900 E. CENTER ST BIBLE & WORLD MISSION CENTER SEARCY AR 72143 |
| 1554599 | JIM CARLYLE | Attn ALPINE INDUSTRIES 12152 TRASK AVE #16 SACRAMENTO CA 94263 |
| 1616177 | JIM CHEN | 5600 W ALEXIS ROAD  APT #201 SYLVANIA OH 43560 |
| 1104965 | JIM CLIMACK | Attn C/O GRACE DAVISON 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1069251 | JIM DANDY FAST FOODS | 3001 PLAZA DEL PAZ LAS VEGAS NV 89102 |
| 1562074 | JIM DANDY FAST FOODS INC | 3301 PLAZA DEL PAZ LAS VEGAS NV 89102 |
| 1128296 | JIM DANDY'S FAST FOOD INC. | Attn ROSS PETERSON CHAIRMAN GEN COUNSEL 3301 PLAZA DEL PAZ LAS VEGAS NV 89102 |
| 1556693 | JIM DANNER | 225 BARONNE STREET, STE 1401 NEW ORLEANS LA 70112 |
| 1596772 | JIM ELSWICK | Attn W. R. GRACE & CO. HOLD & CALL 800-354-5414 X5420 4711-A EWELL ROAD FREDERICKSBURG VA 22408 |
| 1596793 | JIM FIALA | Attn W. R. GRACE & CO. 433 VILLAGE CREEK DRIVE LAKE IN THE HILLS IL 60102 |
| 1568423 | JIM HANSON | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1544490 | JIM HENSEN PRODUCTIONS | Attn WEST BUILDING, 3RD FLOOR 5368 MELROSE AVENUE HOLLYWOOD CA 90038 |
| 1612460 | JIM HICKS & COMPANY | 565 MERCURY LANE BREA CA 92821 |
| 1573304 | JIM KELLY | 223 S. MOSGESE ST. TAHLEQUAH OK 74464 |
| 1556723 | JIM L. MCNEECE | 60 EAST INDIAN CREEK RANCH ROAD DE FUNIAK SPRINGS FL 32433 |
| 1612209 | JIM LUCA ELECTRICAL CONTRACTOR | 4575 BROWNSVILLE ROAD POWDER SPRINGS GA 30127 |
| 1568801 | JIM MARTIN | 8410 S SNOW BASIN DR SANDY UT 84093 |
| 1548481 | JIM MARTIN MACHINE SHOP | Attn DIV OF SOIL SYSTEMS INC BOX 1111 APOPKA FL 32704 |
| 1118707 | JIM O CONNOR | 1525 MELROSE ROUND LAKE BEACH IL 60073-1907 |
| 1621228 | JIM ORR BOWERS | 1401 MAIN ST SUITE 1100 P O BOX 7307 COLUMBIA SC 29202 |
| 1552275 | JIM PINSON MOTORS INC | 2444 BRYANT RD CHESNEE SC 29323 |
| 1592427 | JIM PLUNKET INC. | Attn 301 WEST DOCK C/O BARTLE HALL WEST DOCK KANSAS CITY MO 64105 |
| 1124249 | JIM POLACEK | 5244 EDGERTON RD CLEVELAND OH 44133-5856 |
| 1556726 | JIM SIMPSON | 6886 COTTONTAIL COVE ARLINGTON TN 38002 |
| 1568101 | JIM SIMPSON-QUIGLEY | 5903 CANNON MOUNTAIN DRIVE AUSTIN TX 78749 |
| 1544686 | JIM SORCIC TRANSPLNT FUND | Attn FIRST UNION BANK 3300 UNIVERSITY BANK CORAL SPRINGS FL 33065 |
| 1565574 | JIM STOUT | 14438 WEST ELLSWORTH PLACE GOLDEN CO 80401 |

Page:  1956 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1559208 | JIM TAYLOR | Attn C/O PACIFIC CONSTRICTION SYSTEMS IN 2275 116TH AVE NE SUITE 100 BELLEVUE WA 98004 |
| 1074935 | JIM WALTER CORPORATION | 31075 TAMPA FL 336313075 |
| 1618619 | JIM WALTER RESEARCH CORP | 10301 NINTH (NORTH) ST PETERSBURG FL |
| 1555671 | JIM WERRING | Attn SECURITY LIAISON 7075 ELKHORN DRIVE WEST PALM BEACH FL 33411 |
| 1615622 | JIM WERRING | Attn SECURITY CONSULTANT 4499-D WILLOW POND ROAD WEST PALM BEACH FL 33417 |
| 1567371 | JIM WOLFF | Attn C/O W R GRACE & CO. 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1116750 | JIM YONEMOTO | 3992 FORESTWOOD DR SAN JOSE CA 95121-1121 |
| 1550832 | JIM'S AUTO REPAIR | 4 HILLSIDE AVE WOBURN MA 1801 |
| 1582495 | JIM'S CONCRETE | PO BOX 946 LOGAN OH 43138 |
| 1582496 | JIM'S CONCRETE | P.O. BOX 946 LOGAN OH 43138 |
| 1582497 | JIM'S CONCRETE | 450 GALLAGHER AVE LOGAN OH 43138 |
| 1548224 | JIM'S PACIFIC GARAGES, INC. | 2708 N COMMERCIAL PASCO WA 99301 |
| 1643034 | JIMENEZ ALFONSO | Attn ALFONSO 535 NECTARINE STREET INGLEWOOD CA 90301 |
| 1643035 | JIMENEZ ANA | Attn ANA 89-50 56TH AVENUE APT 6A ELMHURST NY 11373 |
| 1643036 | JIMENEZ DEBRA | Attn DEBRA 1207 NORTH 5TH WICHITA FALLS TX 76304 |
| 1643037 | JIMENEZ DORANGELLI | Attn DORANGELLI P. O. BOX 1256 HUNT VALLEY MD 21030 |
| 1643038 | JIMENEZ GILBERTO | Attn GILBERTO 10104 SAN LUIS SOUTH GATE CA 90280 |
| 1643039 | JIMENEZ HECTOR | Attn HECTOR 10861 WASHINGTON AVE LYNWOOD CA 90262 |
| 1643040 | JIMENEZ JESUS | Attn JESUS BOX 475 CHARLOTTE TX 78011 |
| 1643041 | JIMENEZ JOSE | Attn JOSE 4503 NW 185TH STREET MIAMI FL 33055 |
| 1643042 | JIMENEZ PEDRO | Attn PEDRO 59 OAKLAND STREET NEWBURY PORT MA 1950 |
| 1643043 | JIMENEZ SANTOS | Attn SANTOS 1151 GULF AVENUE WILMINGTON CA 90744 |
| 1548223 | JIMINY PEAK | THE MOUNTAIN RESORT HANCOCK MA 1237 |
| 1580727 | JIMMIE HAHN INC | 1503 NORTH PARK BRENHAM TX 77833 |
| 1580728 | JIMMIE HAHN INC. | 1503 NORTH PARK BRENHAM TX 77833 |
| 1580730 | JIMMIE HAHN INC. | HWY 36 - SOUTH OF CITY CALDWELL TX 77836 |
| 1580731 | JIMMIE HAHN INC. | FM 362 1/2 MI S HWY 2 WALLER TX 77484 |
| 1613115 | JIMMIE HAHN INC. | HWY 71 SMITHVILLE TX 78957 |
| 1610497 | JIMMIE HAHN INC. | 2404 OLD PLUMB HIGHWAY LA GRANGE TX 78945 |
| 1125473 | JIMMY A MURPHY | 1237 CLOVERDALE DR HIXSON TN 37343-4406 |
| 1116167 | JIMMY HUIE | 3017 W GLENN DR PHOENIX AZ 85051-8440 |
| 1119647 | JIMMY L CORDELL | 100 ELECTA DR DUSON LA 70529 |
| 1120978 | JIMMY N STEVENS | 11361 SPEEDWAY UTICA MI 48317-3554 |
| 1606630 | JIMMY WALT W.D. ROBINSON | 4214-A DOMINO AVE NORTH CHARLESTON SC 29405 |
| 1569074 | JIMMY WRICE | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1555922 | JIMMY'S HARBORSIDE RESTAURANT | 242 NORTHERN AVE. BOSTON MA 2210 |
| 1111227 | JIN LIAMY ENTERPRISES CO. LTD | Attn C/O YANG MING LN, SAV, GA, UNIT 2,4TH FLR,PO LUNG CENTRE,11 SAVANNAH GA 31401 |
| 1559762 | JING ZENG | 2820 BROADMEAD APT 1319 HOUSTON TX 77025 |
| 1643044 | JINKS EDWARD | Attn EDWARD 12109 WINCANTON DR CINCINNATI OH 45231 |
| 1643045 | JINKS FREDERICK | Attn FREDERICK 2309 LYSLE LANE NORWOOD OH 45212 |

Page: 1957 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609157 | JINN SHIN BUILDING CO. | NO. 45, FU-ANN ROAD, LIN YA AREA KAOHSIUNG IT TAIWAN, PROVINCE OF CHINA |
| 1643046 | JIRIK KEITH | Attn KEITH 435 S ST BERNARD DR DEPERE WI 54115 |
| 1567682 | JIRONG WANG | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1618854 | JJ BROUK | TRACK 357 SPOT A ST LOUIS MO |
| 1595539 | JJ CASSONE BAKERY | Attn C/O BEL AIR FOAM 202 SOUTH REGION STREET PORT CHESTER NY 10573 |
| 1548209 | JJ COMPANY INC. | 19001 COLTFIELD COURT GAITHERSBURG MD 20879 |
| 1562483 | JJ KELLER & ASSOCIATES | PO BOX 368 NEENAH WI 54957-0368 |
| 1081198 | JJC INDUSTRIAL SERVICES | LPS VIOLETAS NUM 3-C VEGA ALTA PR 692 |
| 1614979 | JJV / CITY WIDE SERVICES | 901 S MAPLE AVENUE MONTEBELLO CA 90640 |
| 1612293 | JKI DATA JOEL SCHWARZ | 814 N JEFFERSON NEW ULM MN 56073 |
| 1555214 | JKR ASSOCIATES, INC. | 544 W SADDLE RIVER RD. UPPER SADDLE RIVER NJ 7458 |
| 1597485 | JL ASSOCIATES | Attn EP CONTAINER CORP. 1501 BUENA VISTA AVE. ALAMEDA CA 94501 |
| 1069446 | JLM CHEMICALS INC | Attn GEORGE WEEDEN 3350 W 131ST STREET BLUE ISLAND IL 60406-0598 |
| 1614479 | JLM INDUSTRIES | 8675 HIDDEN RIVER PKWY TAMPA FL 33637 |
| 1596352 | JM CLIPPER CORPORATION | 403 INDUSTRIAL BLVD. NACOGDOCHES TX 75963-2340 |
| 1596373 | JM CLIPPER CORPORATION | POST OFFICE DRAWER NACOGDOCHES TX 75963-2340 |
| 1544689 | JM FAMILY ENTERPRISES.INC | Attn ATTN: MARYANN DICK P.O. BOX 1160 DEERFIELD BEACH FL 33441 |
| 1544834 | JM LEXUS | 5350 WEST SAMPLE ROAD MARGATE FL 33063 |
| 1562993 | JM POSNER INC | 8730 N.W. 54TH STREET CORAL SPRINGS FL 33067 |
| 1554132 | JM TULL METALS CO | PO BOX 75621 CHARLOTTE NC 28275 |
| 1549634 | JM TULL METALS COMPANY | P O BOX 75621 CHARLOTTE NC 28275 |
| 1563752 | JMA CONSULTING | 629 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| 1565465 | JMA CONSULTING | 629 BUTTONWOOD CIRCLE NAPERVILLE IL 60540 |
| 1544688 | JMAR EXPRESS INC. | P.O. BOX 731 SEARCY AR 72143 |
| 1070752 | JMF SERVICES INC | 650 TAYLOR ROAD LIBBY MT 59923 |
| 1566007 | JMF SERVICES INC | 650 TAYLOR ROAD LIBBY MT 59923 |
| 1606769 | JMAJ ELECTRIC | 247 W. 32TH ST. NEW YORK NY 10001 |
| 1561841 | JML CARE CENTER | 184 TER HEUN DRIVE FALMOUTH MA 2540 |
| 1558396 | JMT ENTERPRISES INC | PO BOX 669 MEQUON WI 53092 |
| 1576051 | JNLT ENCLOSURE JOB | CAMEII CONSTRUCTION HILO HI 96720 |
| 1551367 | JNO J DISCH CO | 1616 COUTANT AVE CLEVELAND OH 44107 |
| 1124388 | JO ANN CORNELIUS | 2608 NW 69TH ST OKLAHOMA CITY OK 73116-4716 |
| 1123805 | JO ANN G SHER | 1065 SEAHAVEN DRIVE MAMARONECK NY 10543-4719 |
| 1116567 | JO ELLYN EGGERS CUST | DANA A EGGERS UNIF GIFT MIN ACT CA 404 TRAVERSO AVE LOS ALTOS CA 94022-1134 |
| 1563203 | JO FRANKLIN | Attn C/O WR GRACE 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1071572 | JO-KELL INC- | 1011 WEST 25TH STREET NORFOLK VA 23517 |
| 1617020 | JO-MARS FLORIST | 125 NORTH POINSETT HIGHWAY TRAVELERS REST SC 29690 |
| 1126656 | JOACHIM ORTH | DROSTE H LSHOF STRASSE 63 WORMS 67549 |
| 1105217 | JOACHIM STIEF | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1582498 | JOAILLIER CONST PROD | 1320 INDUSTRIAL BLVD. ITASCA IL 60143 |

Page: 1958 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123301 | JOAN A COFFEY | 43-43 167 STREET FLUSHING NY 11358-3234 |
| 1123734 | JOAN A QUINN | 56 FRANKLIN AVE RYE NY 10580-2545 |
| 1117767 | JOAN A SIMPSON | 2220 N CYPRESS BEND DR APT 203 POMPANO BEACH FL 33069-4401 |
| 1569254 | JOAN ALLEN | Atln C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1118565 | JOAN ANDERSON | 5426 W AVE AURELIA IA 51005-7038 |
| 1121045 | JOAN B CARLSON | 460 JEAN DULUTH RD DULUTH MN 55803-2160 |
| 1120326 | JOAN B LIPSON | 10420 GATEWOOD TERRACE SILVER SPRING MD 20903-1508 |
| 1127392 | JOAN BAILEY COULTER | 5378 ROOD RD HOLLY MI 48442-9703 |
| 1119794 | JOAN BERMAN CUST | SUSAN B BERMAN UNIF GIFT MIN ACT MA 41 WILDWOOD DR NEEDHAM MA 02192-2735 |
| 1116870 | JOAN C ABRAHAMSEN | C/O JOAN C ROLLF 1280 ASHLEY ROAD ROMONA CA 92065-2804 |
| 1123475 | JOAN C HEBERT | 20 TODOR LA SCARSDALE NY 10583-4910 |
| 1119628 | JOAN C SIEBELING | 4537 CHELSEA DR BATON ROUGE LA 70809-6944 |
| 1126586 | JOAN CAROL LEVINE | 1610 N PROSPECT AVE APT 505 MILWAUKEE WI 53202-2447 |
| 1122101 | JOAN D DE NEVE | 32 WAGON BRIDGE RUN MOORESTOWN NJ 08057-2859 |
| 1117284 | JOAN D WILSON & DAVID H WILSON | TR I/A DEC 10 86 WILSON REVOCABLE TRUST 4411 ANTIGUA WAY OXNARD CA 93035-3602 |
| 1123166 | JOAN DEE ADLER | 178 OAKSIDE DR SMITHTOWN NY 11787-1132 |
| 1122102 | JOAN DENNEBAUM | 41 PARKEDGE BERKLEYHEIGHTS NJ 07922-1281 |
| 1119895 | JOAN DOUCETTE & | PAUL DOUCETTE JT TEN 5 F ST READING MA 01867-1924 |
| 1126948 | JOAN E COWAN | 211 KENYON WAY VALLEJO CA 94589-3223 |
| 1125789 | JOAN E MARGULIS | 4010 BROOKHAVEN CLUB DR 1225 DALLAS TX 75244-4127 |
| 1116461 | JOAN E SUE | 10968 AVE PLAYA VERACRUZ SAN DIEGO CA 92124-4110 |
| 1124346 | JOAN E VALEK | 5140 W 7TH ST CLEVELAND OH 44131-1135 |
| 1568555 | JOAN FIATO | Atln C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1123469 | JOAN G HARING | 1764 SEMINOLE AVE BRONX NY 10461-1808 |
| 1125464 | JOAN G LEVINSON & | BESS GLUCK JT TEN 6666 BROOKMONT TER APT 703 NASHVILLE TN 37205-4661 |
| 1119735 | JOAN G RUBIN | 6 WOODCHESTER DR CHESTNUT HILL MA 02167-1031 |
| 1125165 | JOAN G SCHAEFER | 26 TIFFANY CIRCLE BARRINGTON RI 02806-2935 |
| 1125163 | JOAN G SCHAEFER CUST JAMES G | SCHAEFER JR UNIF GIFT MIN ACT RI 26 TIFFANY CIRCLE BARRINGTON RI 02806-2935 |
| 1127886 | JOAN G SCHAEFER CUST JONATHAN | L SCHAEFER UNIF GIFT MIN ACT RI 26 TIFFANY CIRCLE BARRINGTON RI 02806-2935 |
| 1120191 | JOAN G SCHAEFER CUST RICHARD | B SCHAEFER UNIF GIFT MIN ACT RI C/O  RICHARD B SCHAEFER 406 NORTH AVENUE WESTON MA 02193-1836 |
| 1127142 | JOAN GUSSY | 2500 TALCOTT PARK RIDGE IL 60068-3718 |
| 1123119 | JOAN HASTINGS COLANGIONE | 32 MIDDLESEX RD EAST GREENBUSH NY 12061-2517 |
| 1124855 | JOAN HECKMAN | 500 NOBLE BOULEVARD CARLISLE PA 17013-3613 |
| 1568517 | JOAN JUSTIANO | 2 CEDAR HILL DR WARWICK NY 10990 |
| 1123715 | JOAN K PODKUL | 104 HENDRICKS BLVD AMHERST NY 14226-3242 |
| 1120261 | JOAN L WADSWORTH | 115 ELM ST DUXBURY MA 02332-4903 |
| 1568257 | JOAN LEGOR | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1124744 | JOAN M BLUMBERGER | 1676 BEECHWOOD BLVD PITTSBURGH PA 15217-1434 |
| 1127160 | JOAN M CASE | 26 W 030 BAUER RD NAPERVILLE IL 60563-1451 |
| 1104793 | JOAN M RICHTER | 128 TRUCKHOUSE RD SEVERNA PARK MD 21146 |

Page:  1959 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1121911 | JOAN M SULLIVAN | 47 HOOPER AVE ATLANTIC HIGHLANDS NJ 07716-1538 |
| 1105264 | JOAN M. WILSON | 5500 CHEMICAL RD. (MEDICAL DEPT) BALTIMORE MD 21226-1698 |
| 1117638 | JOAN MATTUCK & | ARTHUR MATTUCK JT TEN 1940 35TH STREET NW WASHINGTON DC 20007-2213 |
| 1125107 | JOAN MCKAY YOUNG | 1101 S NEGLEY AVE PITTSBURGH PA 15217-1047 |
| 1120574 | JOAN MOREY | 301 LEAF CUP RD GAITHERSBURG MD 20878-2652 |
| 1118587 | JOAN N GORDON | 200 WESTBEND CIRCLE AMES IA 50014-3646 |
| 1116885 | JOAN P AUGOOD TR UA ARP 17 97 | THE JOAN & DEREK AUGOOD LIVING TRUST 151 CAMINO AMIGO COURT DANVILLE CA 94526-2401 |
| 1122130 | JOAN P FESTA | 518 HORT ST WESTFIELD NJ 07090-4162 |
| 1116366 | JOAN P SOUTHWELL | 750 ALTA VISTA DR SIERRA MADRE CA 91024-1416 |
| 1105163 | JOAN PRICE | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1118129 | JOAN R HOOPES | 14215 86TH AVE NORTH SEMINOLE FL 33776-2848 |
| 1123989 | JOAN R NELSON | 17100 VAN AKEN BL NO 113 SHAKER HEIGHTS OH 44120-3606 |
| 1122833 | JOAN R PRESSLER | 21 PURCELL STREET STATEN ISLAND NY 10310-2730 |
| 1119422 | JOAN R WHALEN | 9123 LARSEN DR OVERLAND PK KS 66214-2124 |
| 1120066 | JOAN S MANSOUR | 106 BEACON STREET LAWRENCE MA 01843-3110 |
| 1119105 | JOAN S RAYMER | 2328 BATES AVE SPRINGFIELD IL 62704-4338 |
| 1126172 | JOAN S SCHERER | P O BOX 276 CROZET VA 22932-0276 |
| 1124696 | JOAN SHILLCOCK CUST | GRACE MCELHANEY UNDER THE PA UNIF TRAN MIN ACT 3551 WOODCREST AVE NEWTOWN SQUARE PA 19073-3617 |
| 1117531 | JOAN T KELLEY | 34 IRVING AVE TORRINGTON CT 06790-5612 |
| 1116590 | JOAN T STINGLEY | 36 WESSEX WAY SAN CARLOS CA 94070-1739 |
| 1117240 | JOAN TAMIS CUST WENDY | JOY TAMIS UNDER ARIZONA UNIF GIFTS MIN ACT C/O  WENDY JOY TAMIS 2730 MARION TERRACE MARTINEZ CA 94553-3116 |
| 1122873 | JOAN TILLISTRAND | 8 BRYANT CRESCENT 2M WHITE PLAINS NY 10605-2731 |
| 1121342 | JOAN U ZIMMERMANN CUST | ANDREW J ZIMMERMANN UNIF GIFT MIN ACT MO 1365 EAST CASCO BEAUFORT MO 63013-1204 |
| 1126457 | JOAN WARREN | 6315 ARWEN FT FORT WASHINGTON IN |
| 1120881 | JOANETTA A GREER | 59955 C R 388 BANGOR MI 49013 |
| 1566731 | JOANN A. QUITMEYER | 12 AMBLE RD NASHUA NH 3062 |
| 1123086 | JOANN ALTANO CUST | CAITLIN J ALTANO UNIF GIFT MIN ACT NY 1 MOUNTAINVIEW DR FORT SALONGA LONG ISLAND NEW YORK NY 11768-2337 |
| 1123087 | JOANN ALTANO CUST | JESSICA CRISTINE ALTANO UNIF GIFT MIN ACT NY 1 MOUNTAINVIEW DR FORT SALONGA NY 11768-2337 |
| 1123806 | JOANN G SHER | 1065 SEAHAVEN DR MAMARONECK NY 10543-4719 |
| 1123663 | JOANN G SHER TR UA DEC 19 84 | FBO MARIE W MUNDHEIM 1065 SEAHAVEN DRIVE MAMORONECK NY 10543-4719 |
| 1106224 | JOANN G. MARTELL | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1127682 | JOANN GANLY | 505 KENT CT OCEANSIDE NY 11572-2621 |
| 1118439 | JOANN H SMITH | 6641 HOMESTEAD RD REX GA 30273-1811 |
| 1120560 | JOANN L MAURER | 3178 BLUE BELL COURT ADAMSTOWN MD 21710-9651 |
| 1119590 | JOANN L YOUTSEY | 60 ARROWHEAD DR ALEXANDRIA KY 41001-9503 |
| 1568808 | JOANN MCNUTT | 5061 W MONROE CHICAGO IL 60644 |
| 1566630 | JOANN P. EVERETT | 62 WHITTEMORE ST. CAMBRIDGE MA 2140 |
| 1569038 | JOANNA D BLANCHARD | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1122214 | JOANNA M FOLEY & JOSEPH P | FOLEY TR UA DTD JULY 2 1981 FBO JOSEPH P FOLEY FAMILY 140 HUNTER AVE FANWOOD NJ 07023-1031 |
| 1122212 | JOANNA M FOLEY & JOSEPH P FOLEY | TR UA MAR 05 96 JOANNA M FOLEY FAMILY TRUST 140 HUNTER AVE FANWOOD NJ 07023-1031 |
| 1123883 | JOANNA MARIE VANACORE & | THERESA VANACORE JT TEN 1387 EAST 91ST STREET BROOKLYN NY 11236-4714 |
| 1125931 | JOANNA MASI | C/O JOANNA LYNCH 2228 LAIRD WAY SALT LAKE CITY UT 84108-1925 |
| 1569028 | JOANNE BULLA | Attn C/O WR GRACE 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1123981 | JOANNE D DENKO | 21160 AVALON DR ROCKY RIVER OH 44116-1120 |
| 1123979 | JOANNE D HORVATH & | ANTHONY T HORVATH JT TEN 33 WEST SCHAAF RD BROOKLYN HEIGHTS OH 44109-4625 |
| 1104614 | JOANNE DEADY | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1554989 | JOANNE DELUCA | 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1568995 | JOANNE DINARO BLANCHARD | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568572 | JOANNE GEORGELIS | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567607 | JOANNE HENDRICKS | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1617883 | JOANNE I LOPAC | 761 W GAIL DR CHANDLER AZ 85224 |
| 1123937 | JOANNE K O CONNELL | 10 HILLCREST RD PORT WASHINGTON NY 11050-3011 |
| 1104620 | JOANNE L. GREEN | Attn C/O GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1567588 | JOANNE M DEVOE | Attn C/O W. R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1122118 | JOANNE M DWYER | 37 EAST 37TH STREET PATERSON NJ 07514-1211 |
| 1116727 | JOANNE M GALLO | 5021 IMPATIENS DRIVE SAN JOSE CA 95111-3926 |
| 1120921 | JOANNE M LAWRENCE | 1800 SOUTH 36TH STREET GALESBURG MI 49053-9688 |
| 1568930 | JOANNE MENTER | 48 CHANDLER ST. NO 3 BOSTON MA 02116-6218 |
| 1566842 | JOANNE RUGGIERO | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1117208 | JOANNE SERPA | PO BOX 3881 SALINAS CA 93912-3881 |
| 1121827 | JOANNE STEUER | 270 HENDERSON ST APT 12D JERSEY CITY NJ 07302-3680 |
| 1127489 | JOANNE WOODWARD | 25 PURGATORY RD P O BOX 816 MILFORD NH 03055-0816 |
| 1554024 | JOANS CATERING INC | 4115 A HENDERSON BLVD TAMPA FL 33629 |
| 1077522 | JOAQUIN CARMITA | 2917 SO. OCEAN BLVD #503 HIGHLAND BEACH FL 33487 |
| 1643047 | JOAQUIN CARMITA | Attn CARMITA 2917 SO. OCEAN BLVD #503 HIGHLAND BEAC FL 33487 |
| 1613796 | JOB | Attn B&B PLASTER C/O ARTESIA BUILDING MATERIALS LONG BEACH CA 90801 |
| 1574144 | JOB 645 | Attn 3585 ENGINEERING DRIVE C/O ALPHA INSULATION NORCROSS GA 30092 |
| 1611826 | JOB HAINES HOME | Attn C/O PYROMAX 250 BLOOMFIELD BLOOMFIELD NJ 7003 |
| 1123466 | JOB HAMLETT | 619 LEFFERTS AVE BROOKLYN NY 11203-1007 |
| 1610622 | JOB MIX CONCRETE CO INC | 7301 N W 47TH STREET MIAMI FL 33152 |
| 1582499 | JOB MIX CONCRETE CO., INC. | P.O. BOX 522310 MIAMI FL 33152 |
| 1582500 | JOB MIX CONCRETE CO., INC. | 7301 N W. 47TH ST. MIAMI FL 33166 |
| 1606314 | JOB SITE | 1830 FLOWER ST. BAKERSFIELD CA 93305 |
| 1583103 | JOB-SITE INDUSTRIES INC | Attn C/O BATES & DALY 5061 SW 36TH STREET FORT LAUDERDALE FL 33314 |
| 1583104 | JOB-SITE INDUSTRIES INC | 5061 S W 36TH STREET FORT LAUDERDALE FL 33314 |
| 1583105 | JOB-SITE INDUSTRIES. INC. | 5061 S.W. 36TH STREET FORT LAUDERDALE FL 33314 |
| 1100042 | JOBE & CO. | 7677 CANTON CTR. DR. BALTIMORE MD 21224 |
| 1585797 | JOBE CONCRETE PROD INC. | #1 MCKELLIGON CANYON RD EL PASO TX 79930 |

Page: 1961 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1585796 | JOBE CONCRETE PROD.INC. | #1 MCKELLIGON CANYON RD EL PASO TX 79930 |
| 1643048 | JOBIN THOMAS | Attn THOMAS 2896 S 104 ST WEST ALLIS WI 53227 |
| 1096098 | JOBIN YVON INC./FLEET BANK N.A. | P.O. BOX 11669 NEWARK NJ 07101-4669 |
| 1557949 | JOBS FOR MASSACHUSETTS INC | Attn FEDERAL RESERVE PLAZA 600 ATLANTIC AVE BOSTON MA 2210 |
| 1559790 | JOBTRAK | 1964 WESTWOOD BLVD. 3RD FLOOR LOS ANGELES CA 90025 |
| 1567815 | JODI B SANDLER | Attn C/O W R. GRACE & CO. ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 1614942 | JODI GENERAL CONTRACTORS | 36 DOUGLAS AVE BURLINGTON MA 1803 |
| 1125407 | JODIE H BROWN | PO BOX 178 241 S MAIN ST ERWIN TN 37650-1141 |
| 1121819 | JODY CHERVENAK | 82 PARK PLACE SO ORANGE NJ 07079-2303 |
| 1611660 | JODY HOEK | Attn C/O W. R. GRACE & CO. - CONN. 6606 MARSHALL BLVD. LITHONIA GA 30058 |
| 1567555 | JODY M CROSSMAN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567283 | JODY WILLIAMS | 2923 PENDLETON LANE MARIETTA GA 30064 |
| 1124615 | JODY WINKELMAN | BOX 31 DAYVILLE OR 97825-0031 |
| 1116877 | JOE AMARO JR | 200 SONDRA WAY CAMPBELL CA 95008-1821 |
| 1610104 | JOE BANKS DRYWALL & ACOUS | 2647 ANDERSON HWY WILLIAMSTON SC 29697 |
| 1574914 | JOE BANKS DRYWALL & ACOUSTICS | Attn 119 BROAD STREET WAREHOUSE MANGHAM LA 71259 |
| 1574909 | JOE BANKS DRYWALL & ACOUSTICS INC. | HIGHWAY 15 NORTH MANGHAM LA 71259 |
| 1574911 | JOE BANKS DRYWALL/ACOUSTI | PO BOX 308 MANGHAM LA 71259 |
| 1596765 | JOE BARNASKAS | Attn W. R. GRACE & CO. 2130 83RD STREET NORTH BERGEN NJ 7047 |
| 1547019 | JOE BOETTCHER | N 1301 HWY 188 PRAIRIE DU SAC WI 53578 |
| 1596791 | JOE BOETTCHER | Attn W. R. GRACE & CO. 209 ASH STREET SAUK CITY WI 53583 |
| 1104780 | JOE BORCZ | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1578999 | JOE CAMILIO | EAST L.A. COLLEGE LOS ANGELES CA 90022 |
| 1578998 | JOE CAMIRILLO | SAN VIENTE BRENTWOOD CA 94513 |
| 1568402 | JOE CAMPBELL | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1105139 | JOE CENTINEO | 5600 CHEMICAL RD. BALTIMORE MD 21226 |
| 1569103 | JOE CHARLAND | P O BOX 749 ENGLISHTOWN NJ 7726 |
| 1566265 | JOE COLANERI | 10 SHERWOOD AVE. FOXBORO MA 2035 |
| 1547383 | JOE CONLEY PHOTOGRAPHER INC | 6236 S NEENAH CHICAGO IL 60638 |
| 1116647 | JOE D STEWART & | GENEVA STEWART JT TEN 1232 FORREST AVE SARALAND AL 36571-9645 |
| 1620908 | JOE DANIELS CONSTRUCTION CO | MR JOE DANILES JR 919 APPLEGATE ROAD MADISON WI 53713 |
| 1124791 | JOE DUDICK | 260 EDWARD ST HARRISBURG PA 17110-1245 |
| 1076423 | JOE E. STARKS | 12221 MERIT DRIVE, SUITE 960 DALLAS TX 75251 |
| 1544691 | JOE EPSTEIN ASSOCIATES IN | Attn SUITE 607 3525 N CAUSEWAY BLVD METAIRIE LA 70002 |
| 1560547 | JOE FIDLER | 5 CARPENTER LANE STEWARTSVILLE NJ 8886 |
| 1124438 | JOE FRANCIS COPELAND | 918 NO JACOBS ST EDMOND OK 73034-0000 |
| 1599721 | JOE GLOVER CO. | 3200 KAIBAB AVE. BAKERSFIELD CA 93306 |
| 1569159 | JOE GRAFTON | 897 MAIN STREET #7 CAMBRIDGE MA 2139 |
| 1562782 | JOE GULBIN | 219 BASE HILL ROAD KEENE NH 3431 |
| 1119054 | JOE H MC CARTY & JANET R | MC CARTY JT TEN 320 W WOOD RIDGE DR DUNLAP IL 61525-9426 |

Page: 1962 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567087 | JOE H. TEAMER SR | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1569440 | JOE L SHACKELFORD | Attn TAX ASSESSOR - TAX COLLECTOR TIPPAH COUNTY COURTHOUSE RIPLEY MS 38663 |
| 1568156 | JOE M. TIMMONS JR. | Attn WR GRACE & CO-CONN. HWY 221 ENOREE SC 29335 |
| 1596293 | JOE MCGILL COMPANY | 970 NORTH SANTA FE WICHITA KS 67214 |
| 1610733 | JOE MCGILL INC. | 970 N SANTA FE ST WICHITA KS 67214-3826 |
| 1105190 | JOE MCLEOD | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1119356 | JOE N BAGGETT & | HELEN LOUISE BAGGETT JT TEN 10305 OVERBROOK RD LEAWOOD KS 66206-2652 |
| 1116418 | JOE N TURNER | 8524 CHEVY CHASE DR LA MESA CA 91941-5325 |
| 1561097 | JOE NEUBERT PAINT & BODY INC | 525 WEST 5TH AVENUE KNOXVILLE TN 37917-7110 |
| 1601160 | JOE PATERNO'S FOOTBALL BLDG. | Attn C/O HARANIN CONST. INC. PENN STATE UNIVERSITY UNIVERSITY PARK STATE COLLEGE PA 16802 |
| 1121954 | JOE PURCELL TR UA MAR 22 85 | CHERRY HILL TOYOTA PROFIT SHARING TRUST 50 HADDONFIELD RD CHERRY HILLS NJ 08002-1446 |
| 1605667 | JOE R JONES CONSTRUCTION  C/O FAA | 8000 LOUISIANA NE ALBUQUERQUE NM 87109 |
| 1545628 | JOE ROBBIE STADIUM CORP | 2269 NW 199TH STREET MIAMI FL 33056 |
| 1125746 | JOE S JOHNSON | 5543 HONOR DRIVE HOUSTON TX 77041-6557 |
| 1596769 | JOE'S CONCRETE & LUMBER INC. | 616 MAIN STREET MARBLETON WY 83113 |
| 1598697 | JOE'S CONCRETE & LUMBER INC. | ATTN: ACCOUNTS PAYABLE MARBLETON WY 83113 |
| 1104258 | JOE'S ELECTRICAL POWER TOOLS | 808 E CARLTON ST SULPHUR LA 70663 |
| 1550815 | JOEL A KAGAN | PO BOX 707 WHEATON IL 60189-0736 |
| 1127243 | JOEL A LOBUE & | VALERIE L LOBUE JT TEN 500 TOPAZ STREET NEW ORLEANS LA 70124-2640 |
| 1567888 | JOEL A GRIBENS | Attn 115 SAMAT AYALA ALABANG VILLAGE ALABANG-METRO MANILA IT 0 |
| 1123387 | JOEL BEN ZION FOGEL | 6 ORCHARD HILL DRIVE MONSEY NY 10952-1503 |
| 1615131 | JOEL C HORTENSTINE | 5164 WALDEN MILL DRIVE NORCROSS GA 30092 |
| 1120600 | JOEL C RENIK | 1791 ROXBORO PLACE CROFTON MD 21114-2511 |
| 1617933 | JOEL C RENIK | 1914 CUIRE DRIVE SEVERN MD 21144 |
| 1564052 | JOEL C RENIK | 1791 ROXBORO PLACE CROFTON MD 21114 |
| 1127103 | JOEL CARLTON HORTENSTINE & | MONNA B HORTENSTINE JT TEN 5164 WALDEN MILL DR NORCROSS GA 30092-2131 |
| 1120495 | JOEL D FEDDER & DAVID I BAVAR | TR UW GUS BAVAR RESIDUARY TRUST C/O  SYLVIA BAVAR 7111 PARK HEIGHTS AVE 209 BALTIMORE MD 21215-1647 |
| 1117316 | JOEL DAVIS | 5678 S GALENA ST GREENWOOD VLG CO 80111-3722 |
| 1123389 | JOEL FOGEL CUST | STEVEN ELLIOTT FOGEL UNIF GIFT MIN ACT NY 6 ORCHARD HILL DR MONSEY NY 10952-1503 |
| 1127678 | JOEL FOGEL CUST | ROCHELLE LISA FOGEL UNIF GIFT MIN ACT NY 6 ORCHARD HILL DR MONSEY NY 10952-1503 |
| 1123384 | JOEL FOGEL CUST CINDY FOGEL | UNIF GIFT MIN ACT NY 6 ORCHARD HILL DR MONSEY NY 10952-1503 |
| 1596795 | JOEL GRAHAM | Attn W. R. GRACE & CO. 1659 GILBERT DRIVE EVANSDALE IA 50707 |
| 1124680 | JOEL J WHITCOMB | 11 LOW RD NEW HOPE PA 18938-1131 |
| 1119037 | JOEL M LITMAN | 33 INNSBRUCK LANE BELLEVILLE IL 62221-4433 |
| 1096952 | JOEL P. GOLDBERGER, TRUSTEE | P.O. BOX 6433 NEW YORK NY 10249-6433 |
| 1570069 | JOEL PORTUGAL | Attn C/O RETAIL OPTIONS INC. 15 EAST 26 STREET NEW YORK NY 10010 |
| 1567180 | JOEL T GRAHAM | 1659 GILBERT DR EVANSDALE IA 50707 |
| 1126397 | JOEL T NELSON & | TAMI L NELSON JT TEN 807 W 41ST PL KENNEWICK WA 99337-4417 |
| 1596750 | JOEL TANIS & SONS | RANGE & RIVER ROADS FAIRLAWN NJ 7410 |
| 1119381 | JOEL VILE | 101 GREYSTONE KANSAS CITY KS 66103-1325 |

Page:  1963 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127735 | JOELLE TANTALO | 355 WEGMAN RD ROCHESTER NY 14624-1413 |
| 1601267 | JOELTON FIRST BAPTIST CHURCH | Attn C/O HCO CONCRETE 7140 WHITE'S CREEK PIKE JOELTON TN 37080 |
| 1558324 | JOF INC | 57 HARVEY RD LONDONDERRY NH 3053 |
| 1598535 | JOFFE LUMBER & SUPPLY | P.O. BOX K VINELAND NJ 8360 |
| 1598546 | JOFFE LUMBER & SUPPLY | 18 BURNS AVENUE VINELAND NJ 8360 |
| 1643049 | JOGAN GEORGE | Attn GEORGE 14202 N CAMEO DRIVE SUN CITY AZ 85351 |
| 1080983 | JOGLAR READY MIX | STATION 1 BAYAMON PR 960 |
| 1643050 | JOGWER E | Attn E 6985 N BERWYN AVE MILWAUKEE WI 53209 |
| 1568636 | JOHANNA CHU | 419C KNIGHTS BRIDGE CT BENSALEM PA 19020 |
| 1120544 | JOHANNA E LONG | 43727 STEPHENSON DRIVE LEONARDTOWN MD 20650-6053 |
| 1643051 | JOHANSEN DANIEL | Attn DANIEL 57300 WELD CO RD 21 CARR CO 80612 |
| 1643052 | JOHANSEN EWIND | Attn EWIND 183 CONCORD STAGE WEARE NH 3281 |
| 1643053 | JOHANSEN JOHN | Attn JOHN 434 HOBOKEN AVE    APT 2 JERSEY CITY NJ 7306 |
| 1643054 | JOHANSEN LILLIAN | Attn LILLIAN 16 KENMARE ROAD NASHUA NH 3062 |
| 1643055 | JOHANSON CORINE | Attn CORINE 245 ELLIOTT ST. FAIRW 105 BEVERLY MA 1915 |
| 1643056 | JOHANSON FRANCES | Attn FRANCES 9582 DUDLEY DRIVE WESTMINSTER CO 80021 |
| 1552846 | JOHN & KERNICK | Attn C/O CHASE MANHATTAN BANK ACCOUNT # 134-0779427-65 NEW YORK NY 10017 |
| 1080781 | JOHN & KERNICK | INTELLECTUAL PROPERTY LAW OFFICE OF BOWMAN GILFILLAN INC HOWICK CLOSE WATERFALL MIDRAND |
| 1555473 | JOHN & KERNICK | PO BOX 3511 HALFWAY HOUSE IT 1685 |
| 1553076 | JOHN & KERNICK PATENT ATTORNEYS | Attn C/O CHASE MANHATTAN BANK 401 MADISON AVE NEW YORK NY 10017 |
| 1123181 | JOHN A ANTONICELLI | 14 LINDSEY CT HOLTSVILLE NY 11742-2253 |
| 1121037 | JOHN A BERGVALL & | VIRGINIA K BERGVALL JT TEN 2015 CO RD 132 INTERNATIONAL FALLS MN 56649-0000 |
| 1120439 | JOHN A COOK & | SALLY B COOK TEN ENT 8 LOCUST DR CATONSVILLE MD 21228-5001 |
| 1127934 | JOHN A CORBETT III | P O BOX 611 LAKE JACKSON TX 77566-0611 |
| 1121784 | JOHN A DAL PAN | 154 MC COSH ROAD UPPER MONTCLAIR NJ 07043-2124 |
| 1121682 | JOHN A DANNEKER | P BOX 889 27 PARADISE ISLAND RINDGE NH 03461-3768 |
| 1615154 | JOHN A DANNEKER | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1119896 | JOHN A DOVI & | EUNICE M DOVI JT TEN 13 ARDMORE RD DEDHAM MA 02026-5303 |
| 1127281 | JOHN A DOVI & | EUNICE DOVI JT TEN 13 ARDMORE RD DEDHAM MA 02026-5303 |
| 1125678 | JOHN A DUERST | 6530 ROBIN RD DALLAS TX 75209-5321 |
| 1127235 | JOHN A GOLDAY | 1993 WESLEY DR HENDERSON KY 42420-9191 |
| 1567223 | JOHN A GRIMALDI | 1462 CENTER STREET LUDLOW MA 1056 |
| 1125552 | JOHN A HAMILTON | PO BOX 2429 HARKER HEIGHTS TX 76548-0429 |
| 1116424 | JOHN A HEWICKER II | P O BOX 1053 LA MESA CA 91944-1053 |
| 1621253 | JOHN A KASSNER | PO BOX 990 MADISON WI 53701-0990 |
| 1116486 | JOHN A KINKOPF | 9461 KEOKI CIRCLE HUNTINGTON BEACH CA 92646-7945 |
| 1116586 | JOHN A KOWALSKI & | FREDA L KOWALSKI JT TEN BOX E MOUNTAIN VIEW CA 94042-1036 |
| 1117541 | JOHN A LEOPOLD CUST | DAVID D LEOPOLD UNIF GIFT MIN ACT CT 33 ARROWHEAD RD BROOKFIELD CT 06804-1533 |
| 1559905 | JOHN A LIMBERGER INC | 324 SOMERS RD ELLINGTON CT 6029 |
| 1125588 | JOHN A LINDBERG | 314 MORRIS AVE INWOOD NY 11096-2016 |

Page:  1964  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1125526 | JOHN A MAAS | 609 COUCH CIRCLE GRAND PRAIRIE TX 75050-3431 |
| 1119622 | JOHN A MALVETO | 826 AZALEA ST 4 BATON ROUGE LA 70802-8407 |
| 1127105 | JOHN A MC NEELEY | 6649 CHERRY TREE LANE ATLANTA GA 30328-3320 |
| 1116202 | JOHN A RIDDLE & | SILVIA I RIDDLE JT TEN 500 E VISTA BISBEE AZ 85603-1438 |
| 1117048 | JOHN A SANTILLO & | ROSIE SANTILLO AUG 13 98 SANTILLO 1998 REVOCABLE TRUST 3651 EVEREST ST RIVERSIDE CA 92503-4319 |
| 1117195 | JOHN A SANTILLO & | ROSIE SANTILLO TR 08 13 98 SANTILLO 1998 REVOCABLE TRUST 3651 EVEREST AVE RIVERSIDE CA 92503-4319 |
| 1126425 | JOHN A SCHUSTER & | JEAN G SCHUSTER JT TEN ROUTE 2 BOX 3230 LOPEZ WA 98261-9558 |
| 1119158 | JOHN A STAFFORD | P O BOX 3564 OAKBROOK IL 60522-3564 |
| 1116326 | JOHN A TUSAK | 10403 RICHLEE AVE SOUTH GATE CA 90280-7212 |
| 1117605 | JOHN A WATTS & | SHEILA T WATTS JT TEN 17 CLEMENS AVE TRUMBULL CT 06611-1958 |
| 1116217 | JOHN A WEAVER & | CAROL M WEAVER JT TEN 3335 W EUNICE ST TUCSON AZ 85741-2020 |
| 1125909 | JOHN A WEIR | 2911 CAMBRIDGE ODESSA TX 79761-3409 |
| 1118759 | JOHN A ZYGADTO TR UDT JUL 26 90 | 7859 BRISTOL PARK DR TINLEY PARK IL 60477-4594 |
| 1105032 | JOHN L ELLIOTT | 315 MADISON ST. SULPHUR LA 70663-6325 |
| 1567817 | JOHN A MCFARLAND | Attn C/O W.R. GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1075641 | JOHN A. MRAZ, P.A. | POST OFFICE BOX 2325 ASHEVILLE NC 28802 |
| 1076115 | JOHN A. RONEY, ESQ. | CENTURY SQUARE, SUITE 1408 1188 BISHOP ST. HONOLULU HI 96813 |
| 1104875 | JOHN A. RUDESILL | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1104940 | JOHN A. SINGLE, JR. | 994 10TH ST. PASADENA MD 21122 |
| 1555055 | JOHN A. WRENN | 715 FAIRVIEW CHURCH RD. FOUNTAIN INN SC 29644 |
| 1572806 | JOHN ABELL CORP | 10421 SW 187TH TR MIAMI FL 33157 |
| 1572807 | JOHN ABELL CORP | 10421 SW 187 TERRACE MIAMI FL 33157 |
| 1121671 | JOHN ABRAHAMSON | 9 MOLLY LN ATKINSON NH 03811-2188 |
| 1544693 | JOHN AKRIDGE COMPANY | PO BOX 90863 WASHINGTON DC 20090-0863 |
| 1544692 | JOHN AKRIDGE MANAGEMENT | 601 13TH ST NW SUITE 300N WASHINGTON DC 20005 |
| 1119768 | JOHN ALBERTASSI & | SANDRA LANDRY JT TEN 14 THORNDIKE STREET BRAINTREE MA 02184-1810 |
| 1118686 | JOHN ALISTER MACLEAN TR UA | DEC 20 95 THE JOHN ALISTER MACLEAN LIVING TRUST 11 MAPLE AVENUE LAKE ZURICH IL 60047-2323 |
| 1118396 | JOHN ALLAN MC NEELEY | GAY LYNN MC NEELEY JT TEN 6649 CHERRY TREE LANE ATLANTA GA 30328-3320 |
| 1591338 | JOHN ANDERSON GRAD. SCHOOL OF BUS. | Attn PIERCE ENTERPRISES U.C. LOS ANGELES C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1126694 | JOHN ANDREW ABBOTT | P O BOX 213 MEETEETSE WY 82433-0213 |
| 1123180 | JOHN ANTONICIC & | KATE MANZONI JT TEN BOX 638 LYNBROOK NY 11563-0638 |
| 1543251 | JOHN APPLE | Attn W.R. GRACE & CO-CRYOVAC P.O. BOX 464 DUNCAN SC 29334 |
| 1546810 | JOHN APPLEWHITE INC. | P.O. BOX 180251 RICHLAND MS 39218 |
| 1118004 | JOHN ARCELLA & | MARIANNE F ARCELLA JT TEN 2503 N NOB HILL RD BLDG 199 UNITE 303 SUNRISE FL 33322 |
| 1566597 | JOHN ARDAGNA | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1118823 | JOHN B ASHTON & | JUNE G ASHTON JT TEN 70 E CEDAR ST CHICAGO IL 60611-1179 |
| 1120375 | JOHN B BURROUGHS JR | 2 ST ANDREWS GARTH SEVERNA PARK MD 21146-1520 |
| 1601720 | JOHN B CORNALLY SCHOOL | 13212 B NORTH LAMAR AUSTIN TX 78753 |
| 1125252 | JOHN B DOMINICK | BOX 137 PROSPERITY SC 29127-0137 |
| 1124838 | JOHN B GROSH & ANNA F GROSH | JT TEN 3764 PURPLE LAKE DR COLUMBIA PA 17512-9769 |

Page:  1965 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124139 | JOHN B GRUBBS & | DONNA W GRUBBS JT TEN 4785 LEETONIA RD LEETONIA OH 44431-9635 |
| 1124166 | JOHN B GRUBBS TR UA JAN 17 96 | THE JOHN B GRUBBS REVOCABLE TRUST 4785 LEETONIA RD LEETONIA OH 44431-9635 |
| 1126341 | JOHN B HARRIS | C/O ELIZABETH M HARRIS 1100 UNIVERSITY ST 10J SEATTLE WA 98101-2888 |
| 1126342 | JOHN B HARRIS & | ELIZABETH M HARRIS JT TEN 1100 UNIVERSITY ST 10J SEATTLE WA 98101-2888 |
| 1124862 | JOHN B HEWETT JR | RR 1 BOX 760 PETERSBURG PA 16669-9227 |
| 1127542 | JOHN B HIGGINS | 143 TANGLEWOOD EAST PISCATAWAY NJ 08854-3121 |
| 1120740 | JOHN B HOLMES | 49504 NAUTICAL NEW BALTIMORE MI 48047-2334 |
| 1566709 | JOHN B HUMPHREY | 28 BOUGHTON AVE PITTSFORD NY 14534 |
| 1126196 | JOHN B WHITMORE JR CUST | JENNIFER E WHITMORE UNIF GIFT MIN ACT VA 2547 BEVERLEY BLVD SW ROANOKE VA 24015-3949 |
| 1105076 | JOHN B. BURROUGHS | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1602451 | JOHN B. CONNALLY | Attn C/O BAHL 726 EAST 25TH STREET AUSTIN TX 78705 |
| 1604836 | JOHN B. RUDY COMPANY | 1815 SOUTH ANDERSON AVE. COMPTON CA 90220 |
| 1118309 | JOHN BACHELLER JR | 1821 MEADOWDALE AVE N E ATLANTA GA 30306-3115 |
| 1116889 | JOHN BAGATELLA | 1925 SUMMIT DRIVE FAIRFIELD CA 94533-2978 |
| 1607845 | JOHN BAGGETT - APT#3 | Attn C/O OCEAN VILLA 327 CLEVELAND ST HOLLYWOOD FL 33019 |
| 1127355 | JOHN BARR JONES & | NELL F JONES JT TEN 9921 DELLWOOD AVE COLUMBIA MD 21046-1023 |
| 1122841 | JOHN BARRECA | 46 JOSEPH AVENUE STATEN ISLAND NY 10314-5013 |
| 1123007 | JOHN BELGER | 115 ADAMS ST GARDEN CITY NY 11530-2304 |
| 1118779 | JOHN BENCSIK | 7719 HAMILTON BURR RIDGE IL 60521-6936 |
| 1120839 | JOHN BERGDAHL & | MARY BERDAHL JT TEN 23721 HUDSON DEARBORN MI 48124-1618 |
| 1560488 | JOHN BERGIN | 9154 KELSEY COURT FISHERS IN 46038 |
| 1121721 | JOHN BERNARD MENDOLUSKY & | MARY JEANNE MENDOLUSKY JT TEN 15 AGLIPAY DR AMHERST NH 03031-2131 |
| 1120842 | JOHN BERNEK & | KENNETH BERNEK JT TEN 7283 ANDERSONVILLE RD CLARKSTON MI 48346-2501 |
| 1118019 | JOHN BESTERMAN | 1301 NE 191ST ST APT 301F MIAMI FL 33179-4064 |
| 1643057 | JOHN BETTY | Attn BETTY N5668 2ND STREET SHIOCTON WI 54170 |
| 1568773 | JOHN BEZI | 14945 MT PALOMAR LN FONTANA CA 92336 |
| 1596803 | JOHN BEZI | Attn W. R. GRACE & CO. 7237 E. GAGE AVENUE LOS ANGELES CA 90040 |
| 1104108 | JOHN BILLEN CO | 2540 S 50TH AVE CICERO IL 60650 |
| 1575317 | JOHN BISHOP | PO BOX18 LAGRANGE ME 4453 |
| 1575319 | JOHN BISHOP | ROUTE 11 BROWNVILLE ME 4414 |
| 1575318 | JOHN BISHOP | PO BOX18 LAGRANGE ME 4453 |
| 1106650 | JOHN BOYLE & CO. INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 791 STATESVILLE NC 28687 |
| 1110418 | JOHN BOYLE & CO. INC. | Attn ATTN: RECEIVING DEPT. SALISBURY ROAD AND DEAL'S CORNER STATESVILLE NC 28677 |
| 1113377 | JOHN BOYLE & CO. INC. | Attn ATTN: PURCHASING DEPT. PO BOX 791 STATESVILLE NC 28687 |
| 1106651 | JOHN BOYLE AND CO. INC. | PO BOX 791 STATESVILLE NC 28677 |
| 1110419 | JOHN BOYLE AND CO. INC. | SALISBURY ROAD AND DEAL'S CORNER STATESVILLE NC 28677 |
| 1106683 | JOHN BROWN | Attn ATTN: WILLIAM GODLEY PO BOX 720421 HOUSTON TX 77272 |
| 1121454 | JOHN BRUCE BIGGS | 4705 WALTHMOOR RD WILMINGTON NC 28409-8040 |
| 1118105 | JOHN BURNS GILBERT & | JOAN BURNS GILBERT JT TEN 6616 BORG ST LEESBURG FL 34748-7741 |
| 1118813 | JOHN C AMRHEIN | 1212 SOUTH GRAND AVE WEST APT 111 SPRINGFIELD IL 62704-3574 |

Page: 1966 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1579125 | JOHN C DOLPH CO | Attn PO BOX 267 WEST NEW RD MONMOUTH JUNCTION NJ 8852 |
| 1117844 | JOHN C DUGGAN | VILLA VERONA 561 2871 N OCEAN BLVD BOCA RATON FL 33431-7018 |
| 1567042 | JOHN C FASO | Attn C/O WR GRACE P O BOX 759 ZELLWOOD FL 32798 |
| 1121495 | JOHN C GRADY JR | 2327 LULL WATER DRIVE FAYETTEVILLE NC 28306-4549 |
| 1120501 | JOHN C HARTMAN CUST JOHN F | HARTMAN UNIF GIFT MIN ACT MD 74 CHARLES ST ANNAPOLIS MD 21401-2619 |
| 1123052 | JOHN C JACOBSON & | PHYLLIS SABELLICHI JT TEN 94 N MONTAGUE ST VALLEY STREAM NY 11580-3716 |
| 1118729 | JOHN C MANN & | LORETTA RUTH MANN JT TEN 611 S GUNDERSON AVE OAK PARK IL 60304-1421 |
| 1126852 | JOHN C MCCLUNEY | 6013 BOLINGBROOK DR MONTGOMERY AL 36117-2553 |
| 1117716 | JOHN C MITCHELL | P O BOX 9 CALPINE CA 96124-0009 |
| 1118528 | JOHN C MONTGOMERY | 2020 GLENDALE RD IOWA CITY IA 52245-3215 |
| 1567312 | JOHN C MURPHY | 2347 WILLESDEN GREEN TOLEDO OH 43617 |
| 1118408 | JOHN C O DONNELL JR | 3862 CLUBLAND DRIVE MARIETTA GA 30068-4008 |
| 1117158 | JOHN C PRINCE | 4433 INYO CT FREMONT CA 94538-1209 |
| 1120953 | JOHN C RUDY | 7409 INDIAN WELLS DRIVE NORTHVILLE MI 48167-8818 |
| 1116679 | JOHN C SILVER | 100 LOCKWOOD DR SAN RAFAEL CA 94901-1400 |
| 1116854 | JOHN C WILLIAMS & | LORETTA WILLIAMS JT TEN 8420 RANCHITA WAY FAIR OAKS CA 95628-6123 |
| 1096847 | JOHN C. & PATRICIA A. DAVIS | GRACE DR. COLUMBIA MD 21044 |
| 1128097 | JOHN C. & SUSAN E. YOUNGSON | JOHN C. & SUSAN E. YOUNGSON 885 SAN VICENT ARCADIA CA 91006 |
| 1579126 | JOHN C. DOLPH CO. | 320 NEW ROAD MONMOUTH JUNCTION NJ 8852 |
| 1556848 | JOHN C. ERNST CO. INC. | P.O. BOX 166 DOVER NJ 7802 |
| 1568783 | JOHN C. FIELDS | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1098522 | JOHN C. OWEN | 1013 16TH ST. LAKE CHARLES LA 70601 |
| 1561823 | JOHN CAREY | 575 SHELTON ROAD RIDGEWOOD NJ 7450 |
| 1568908 | JOHN CAREY | 575 SHELTON ROAD RIDGEWOOD NJ 7450 |
| 1595647 | JOHN CARLO | AIRPORT JOB WESTSHORE BLVD TAMPA FL 33616 |
| 1576188 | JOHN CARLO, INC. | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32229-4401 |
| 1576189 | JOHN CARLO, INC. | I-95 REST AREA JACKSONVILLE FL 32229 |
| 1576190 | JOHN CARLO, INC. | AVENUE C & BINNACLE WAY ORLANDO FL 32824 |
| 1576191 | JOHN CARLO, INC. | 1704 RICHARD PETTY DRIVE DAYTONA BEACH FL 32120 |
| 1610194 | JOHN CARLO, INC. | P O BOX 18401 JACKSONVILLE FL 32229-4401 |
| 1609425 | JOHN CARLO, INCORPORATED | PO BOX728 EATON PARK FL 33840-0728 |
| 1609426 | JOHN CARLO, INCORPORATED | PO BOX621418 ORLANDO FL 32862-1418 |
| 1124062 | JOHN CHILLCOTE BOWER TR U/W OF | CLARENCE CHRISTIAN BOWER 30354 EAST RIVER RD PERRYSBURG OH 43551-3435 |
| 1122868 | JOHN CONDON | 55 N BROADWAY BLDG 3 UNIT 1-A WHITE PLAINS NY 10601-1640 |
| 1566882 | JOHN CORRIDON | 117 DUDLEY ROAD BEDFORD MA 1730 |
| 1102863 | JOHN CRANE | 5145 W. CARDINAL DR. BEAUMONT TX 77705 |
| 1565591 | JOHN CRANE | 200 QUALITY AVE NEW ALBANY IN 47150 |
| 1550272 | JOHN CRANE INC | P O BOX 91502 CHICAGO IL 60693-1502 |
| 1547446 | JOHN CRANE INC. | Attn F/K/A JOHN CRANE-HOUDAILLE INC 6400 WEST OAKTON STREET MORTON GROVE IL 60053-0805 |
| 1555760 | JOHN CRANE INC. | Attn NORTH AMERICA PO BOX 91502 CHICAGO IL 60693-1502 |

Page: 1967 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1671271 | JOHN CRANE INC. | ROUTE 51 N & PAYNE DR. VANDALIA IL 62471 |
| 1095999 | JOHN CRANE, INC. | P.O. BOX 91502 CHICAGO IL 60693-1502 |
| 1096719 | JOHN CRANE, INC. | Attn F/K/A JOHN CRANE-HOUDAILLE, INC. P.O. BOX 91502 CHICAGO IL 60693-1502 |
| 1102523 | JOHN CRANE, INC. | 717 E.ORDINANCE RD., STE. 203-204 BALTIMORE MD 21226 |
| 1116863 | JOHN CRITTENDEN TEMPLETON | 11364 VIA VISTA NEVADA CITY CA 95959-8987 |
| 1116070 | JOHN CURRIE SLOAN | 4014 S LOOKOUT LITTLE ROCK AR 72205-2029 |
| 1566926 | JOHN CUSTER | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1127453 | JOHN D BARRETT & | MARY G BARRETT JT TEN 128 LARCHMONT DR HENDERSONVILLE NC 28791-9736 |
| 1568229 | JOHN D CARTER | 5802 CANONBURY CT  APT #303 SPOTSYLVANIA VA 22553 |
| 1127668 | JOHN D CHERIS | RR 1 BOX 150 STAGE COACH PASS STORMVILLE NY 12582-9715 |
| 1568493 | JOHN D CLAY | 77 WINDSOR AVENUE ACTON MA 01720-2850 |
| 1119856 | JOHN D CRANDALL | 57 BLACK OAK DDR ATTLEBORO MA 02703-4613 |
| 1126094 | JOHN D HOPKINS | 5312 HALTER LANE NORFOLK VA 23502-4435 |
| 1119230 | JOHN D JULIEN | 2014 E JEFFERSON BLVD SOUTH BEND IN 46617-3451 |
| 1126373 | JOHN D LACOSTE & | DIANE VUONG-LACOSTE JT TEN 748 BROADWAY E SEATTLE WA 98102-4608 |
| 1126121 | JOHN D MAC EACHEN | 1640 N RANDOLPH ST ARLINGTON VA 22207-3025 |
| 1127978 | JOHN D MARKS | 2775 R EVERGREEN AVE SALT LAKE CITY UT 84109-3175 |
| 1119473 | JOHN D MULLANE & | MARISA J MULLANE JT TEN 10401 W 70TH TERR APT 20 SHAWNEE KS 66203-4245 |
| 1120119 | JOHN D NAGLE & | JANE T NAGLE JT TEN PO BOX 79052 WAVERLEY MA 02479-0052 |
| 1120120 | JOHN D NAGLE JR | P O BOX 79052 WAVERLY MA 02179-0052 |
| 1116037 | JOHN D PARSONS JR | 111 CAMBRIDGE TRAIL MADISON AL 35758-8651 |
| 1121093 | JOHN D ROWEKAMP | 79 SHADY OAK CT WINONA MN 55987-6034 |
| 1069171 | JOHN D TUCKER | 1871 WOODRIDGE COVE GERMANTOWN TN 38138 |
| 1567629 | JOHN D TUCKER III | 1871 WOODRIDGE COVE GERMANTOWN TN 38138 |
| 1116265 | JOHN D WEBSTER JR | 1422 BARRY 2 LOS ANGELES CA 90025-2371 |
| 1121373 | JOHN D WERTZ & MARY JO WERTZ | JT TEN BOX 95 CLYDE PARK MT 59018-0095 |
| 1559627 | JOHN D'AMORE/HARVARD UNIVERSITY | Attn OFFICE OF ADMISSIONS, FINANCIAL AID 8 GARDEN STREET CAMBRIDGE MA 2138 |
| 1569294 | JOHN D. AYER | 287 E. 2ND AVE CHICO CA 95926 |
| 1105026 | JOHN D. COURVILLE | 905E SCHOOL STREET LAKE CHARLES LA 70605 |
| 1607113 | JOHN D. HOSPICE | Attn C/O F.U.S., INC. 100 DOUBLE BEACH ROAD BRANFORD CT 6405 |
| 1567795 | JOHN D. MAHONEY | 2973 CARLTON ROAD SHAKER HEIGHTS OH 44122 |
| 1104890 | JOHN D. SUTTLE | 2718 PETE SEAY RD. SULPHUR LA 70663 |
| 1567073 | JOHN D. SWART | 2525 WINEBERRY CT. HUNTINGTOWN MD 20639 |
| 1076865 | JOHN D. WOODDELL | 1301 REGENCY PARK SUITE 101 HOUSTON TX 77010 |
| 1569136 | JOHN DALTON | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1566701 | JOHN DANA HUBBARD | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1119932 | JOHN DARGIN JR TR UA JUN 1 70 | FRANK W PARTSH & KATHERYN I PARTSCH TRUST 437 PLEASANT ST MILTON MA 02186-4834 |
| 1123292 | JOHN DAVID CHERIS & | JOHN CHERIS JT TEN RR 1 BOX 150 STAGE COACH PASS STORMVILLE NY 12582-9715 |
| 1104059 | JOHN DAVID CO. INC. | P.O. BOX 550 HOFFMAN ESTATES IL 60195 |
| 1120642 | JOHN DAVID SWART | 2525 WINEBERRY CT HUNTINGTON MD 20639-4228 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1123330 | JOHN DE SOUSA CUST | ABIGAIL C DE SOUSA UNIF GIFT MIN ACT-NY 35 GATES AVENUE MONTAUK NY 11954-5236 |
| 1607406 | JOHN DEWEY HIGH SCHOOL | Attn C/O CENTRAL ENTERPRISE 50 AVE X BROOKLYN NY 11223 |
| 1127434 | JOHN DISHON | 105 WINSTON PLACE ST JOSEPH MO 64506-3147 |
| 1121228 | JOHN DMITRUK & | NORMA J DMITRUK JT TEN 4 E 127 TERRACE ST KANSAS CITY MO 64145-1302 |
| 1544671 | JOHN DOTSETH TRUCKING | ROUTE 6 MENOMONIE WI 54751 |
| 1568867 | JOHN DUNCAN | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1556883 | JOHN DUSENBERY | BOX 10670 NEWARK NJ 07193-0670 |
| 1568645 | JOHN E ABRAHAMSON | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1124538 | JOHN E BECK & | KIMBERLY BECK JT TEN 17865 SW CHIPPEWA TUALATIN OR 97062-9411 |
| 1120697 | JOHN E BURKE & | CHRISTINE F BURKE JT TEN RFD 3 BOX 2470 WATERVILLE ME 04901-9803 |
| 1126536 | JOHN E DOEMEL & | PATRICIA M DOEMEL JT TEN 2062 HICKORY LANE OSHKOSH WI 54901-2514 |
| 1567625 | JOHN E FEERY | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1123403 | JOHN E FUCIK & | NAOMI B FUCIK JT TEN AMERICAN EMBASSY/USAID APO NY 9892 |
| 1119298 | JOHN E GRIMMER & | BARBARA GRIMMER TR UA 09 10 96 JOHN E GRIMMER LIVING TRUST 1015 N HURRICANE RD FRANKLIN IN 46131-7625 |
| 1119670 | JOHN E HAMBURN & | AUDREY E HAMBURN TR UA SEP 3 96 JOHN & AUDREY HAMBURN TRUST 1801 BAYOU DRIVE SHREVEPORT LA 71105-3403 |
| 1127896 | JOHN E HEIDERICH JR | 62 OSCEOLA TRAIL FAIRPLAY SC 29643-3033 |
| 1124559 | JOHN E HOFFMAN & | MARJORIE E HOFFMAN TR UA DTD DEC 12 85 JOHN & MARJORIE HOFFMAN TR 5127 SW TEXAS PORTLAND OR 97219-1479 |
| 1126127 | JOHN E MARTIN | 1912 HIGH RIDGE DRIVE BLACKSBURG VA 24060-8554 |
| 1124972 | JOHN E O KEEFFE JR & | RET T O KEEFFE JT TEN 3306 CLEVELAND AVE ALIQUIPPA PA 15001-4616 |
| 1125308 | JOHN E PHILLIPS | 308 DRURY LANE MAULDIN SC 29662-2230 |
| 1615225 | JOHN E POWELL | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1116042 | JOHN E RICE SR & | NANCY S RICE JTWRS JT TEN 1625 S ALNBAMA AVE MONROEVILLE AL 36460-3041 |
| 1119725 | JOHN E SORENSON | 90 PARK ST NORTH READING MA 01864-2554 |
| 1126637 | JOHN E THOMPSON & | GERMAINE M THOMPSON TR UA AUG 11 86 THOMPSON JOINT REVOCABLE TRUST 705 WEST 5TH STREET NEKOOSA WI 54457-1157 |
| 1550099 | JOHN E TIERNEY | 9 GRASMERE LANE NASHUA NH 3063 |
| 1116624 | JOHN E VISCOVICH | BOX 190103 RINCON P O SAN FRANCISCO CA 94119-0103 |
| 1568275 | JOHN E. CRAIGHEAD, M.D. | CHAMPLAIN STATION BURLINGTON VT 05406-4081 |
| 1105071 | JOHN E. CREIGHTON | Attn C/O: TECH CENTER 5603 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1567606 | JOHN E. HEIDERICH | Attn C/O GRACE LOGISTICS SERVICES 30 PATEWOOD DRIVE, SUITE 270 GREENVILLE SC 29615 |
| 1074755 | JOHN E. HERRICK | 151 MEETING STREET SUITE 600 CHARLESTON SC 29402 |
| 1563643 | JOHN E. LASTER | 2800 N.W. 23RD ST. FORT LAUDERDALE FL 33311 |
| 1098492 | JOHN E. REUSING | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1549197 | JOHN E. ROSS | Attn MECHANICAL CONTRACTOR INC. 5 CONN STREET WOBURN MA 1801 |
| 1567100 | JOHN E. TIERNEY | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1076669 | JOHN E. VIRGA | 721-11 STREET SACRAMENTO CA 95814 |
| 1076815 | JOHN E. WILLIAMS | 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |

Page: 1969 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1604837 | JOHN E GREEN COMPANY | 220 VICTOR AVENUE HIGHLAND PARK MI 48203 |
| 1606129 | JOHN E GREEN COMPANY | 3001 MILLER RD. DEARBORN MI 48121 |
| 1124164 | JOHN EDGAR JAMESON & | DEBORAH J JAMESON JT TEN 725 HILLVIEW DR CINCINNATI OH 45245-2010 |
| 1119881 | JOHN EDWARD DEMARSICO & | MARY ANN DEMARSICO JT TEN R R 1 BOX 408B E MOUNTAIN RD ADAMS MA 01220-9803 |
| 1121966 | JOHN EDWARD LLOYD | 2137 WEST AVE OCEAN CITY NJ 08226-2736 |
| 1118896 | JOHN EGIZII & | HELEN EGIZI JT TEN P O BOX 970 SPRINGFIELD IL 62705-0970 |
| 1123357 | JOHN ELORRIAGA | 61 PIERREPONT ST 10 BROOKLYN NY 11201-2432 |
| 1564946 | JOHN ELSTNER | 5254 S MEADE CHICAGO IL 60638 |
| 1595623 | JOHN ELSTNER | 5223 S MEADE CHICAGO IL 60638 |
| 1562345 | JOHN F AKERS | 290 HARBOR DRIVE STAMFORD CT 06902-7441 |
| 1123285 | JOHN F CARR | 1071 73RD STREET BROOKLYN NY 11228-1915 |
| 1116762 | JOHN F COLLINS | 1831 COMSTOCK LANE SAN JOSE CA 95124-1705 |
| 1119852 | JOHN F COSTELLO | 18 BEECH ST CHICOPEE MA 01020-4411 |
| 1120469 | JOHN F FAY | 6700 WILLOW CREEK ROAD BOWIE MD 20720-3326 |
| 1127684 | JOHN F GERSTNER | 1060 64TH STREET BROOKLYN NY 11219-5525 |
| 1126083 | JOHN F GUSTAFSON & | CHERYL H GUSTAFSON JT TEN WROS 6707 WILLCHER COURT FREDERICKSBURG VA 22407-1765 |
| 1127617 | JOHN F HALEY CUST | ROBERT J HALEY UNIF GIFT MIN ACT NY 4 MARTIN AVE STATEN ISLAND NY 10314-6806 |
| 1124857 | JOHN F HEDENBURG | 189 WOODSHIRE DR PITTSBURGH PA 15215-1730 |
| 1127772 | JOHN F IVANSEK & | HELEN IVANSEK JT TEN 144 E 194TH ST EUCLID OH 44119-1030 |
| 1120014 | JOHN F KILCOYNE | 82 FRANKLIN ST CLINTON MA 01510-3428 |
| 1119012 | JOHN F KREISSL JR | 4921 N KEELER AVE CHICAGO IL 60630-2713 |
| 1121716 | JOHN F MAKENS | 56 HOGG HILL ROAD BRADFORD NH 03221-3305 |
| 1564590 | JOHN F MOLL | 130 CHEESEFACTORY ROAD DOYLESTOWN PA 18901 |
| 1119078 | JOHN F O SULLIVAN | 1517 HARVARD LANE SCHAUMBURG IL 60193-3661 |
| 1126930 | JOHN F PYLE | 10600 CROTHERS RD SAN JOSE CA 95127-1728 |
| 1122857 | JOHN F REBER | 122 SMITH AVE MT KISCO NY 10549-2816 |
| 1123741 | JOHN F REES & MARY JOAN REES | TR UA SEP 09 98 REES REVOCABLE LIVING TRUST 222 MAIN ST HORNELL NY 14843-1515 |
| 1125310 | JOHN F RENFRO III | 130 ROCKINGHAM RD GREENVILLE SC 29607-3621 |
| 1127811 | JOHN F SMITH | PO BOX 29 BEGGS OK 74421-0029 |
| 1117442 | JOHN F VAIL | P O BOX 270334 WEST HARTFORD CT 06127-0334 |
| 1121219 | JOHN F WHAN TR UA DEC 17 86 | JOHN F WHAN TRUST 6806 N WALNUT KANSAS CITY MO 64118-2501 |
| 1565685 | JOHN F. BRODERICK | 10 JUNIPERWOOD DRIVE HAVERHILL MA 1832 |
| 1553300 | JOHN F. KENNEDY SCHOLERSHIP FUND | 6325 W. 56TH STREET CHICAGO IL 60638 |
| 1567793 | JOHN F. MADDEN | 5685 PACIFIC BLVD. APT. 2315 BOCA RATON FL 33433 |
| 1570146 | JOHN F. VIGGIANO & CO. | 241 WEST BROADWAY NEW YORK NY 10013 |
| 1116973 | JOHN FECI | 877 CALABASAS RD WATSONVILLE CA 95076-0442 |
| 1568500 | JOHN FENNELL JR | 12815 SOUTH KENNETH AVE UNIT 7-A ALSIP IL 60803 |
| 1615234 | JOHN FENNELL JR. | 12815 SO. KENNETH AVE., UNIT 7-A ALSIP IL 60658 |
| 1074314 | JOHN FEW | 850 WADE HAMPTON BLVD 10085 GREENVILLE SC 29603 |
| 1563879 | JOHN FLEMING | 1525 15TH ST TROY NY 12180 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1119924 | JOHN FLYNN | 331 CHESTNUT ST ASHLAND MA 01721-2239 |
| 1120474 | JOHN FORGACH | 960 FELL STREET UNIT 608 BALTIMORE MD 21231-3547 |
| 1567640 | JOHN FORGACH | Attn C/O W.R. GRACE & CO. 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 544272 | JOHN FORSTER | P O BOX 1258 PHILADELPHIA PA 19093 |
| 554221 | JOHN FOSTER MOTORS, INC. | PO BOX 1229 LAURENS SC 29360 |
| 1569123 | JOHN FOUTS | 991 VIA MONTANAS CONCORD CA 94518 |
| 568327 | JOHN FOX | 6332 HOLLOWAY DRIVE LIBERTY TOWNSHIP OH 45044 |
| 1120708 | JOHN FRANCIS GRESCOVIAK & | WALTER JAMES CRESCOVIAK JT TEN 8 LAFFIN DRIVE WESTBROOK ME 04092-4071 |
| 1123474 | JOHN FRANCIS HEANEY | 20-08 150TH ST WHITESTONE NY 11357-3626 |
| 1127930 | JOHN FREDERICK WOLFE | 1034 KEOWEE AVE KNOXVILLE TN 37919-7754 |
| 1127769 | JOHN G HAZLETT | 261 QUENTIN RD NEWARK OH 43055 |
| 1121867 | JOHN G JAMES | 420 ROCK RD GLEN ROCK NJ 07452-1847 |
| 1120906 | JOHN G JARCHOW & JOELLA K JARCHOW | TR UA MAR 8 89 JOHN G JARCHOW & JOELLA K JARCHOW TRUST 2847 WATERLOO TROY MI 48084-2682 |
| 1126124 | JOHN G MANDELL JR | 14593 WOODLAND RIDGE DR CENTREVILLE VA 20121-2307 |
| 1120084 | JOHN G MC LEAN | 37 WOODBINE LANE HOLYOKE MA 01040-1332 |
| 1120365 | JOHN G MURRMANN JR | 215 5TH AVE SW GLEN BURNIE MD 21061-3435 |
| 1123719 | JOHN G PORTER | 2124 ROUTE 96A OVID NY 14521-0000 |
| 1127185 | JOHN G PORTER & | DEBRA A PORTER JT TEN 206 REDBUD ST CELEBRATION IL 34747-5054 |
| 1118842 | JOHN G RICHARDSON CUST | JULIA M RICHARDSON UNIF GIFT MIN ACT 162 RUMSON RD NE ATLANTA GA 30305-3112 |
| 1127468 | JOHN G SCHMIDT | 110 SMALLWOOD CT CARY NC 27513-4211 |
| 1117955 | JOHN G SCHULTZ & | CAROLYN J SCHULTZ JT TEN 1905 SW 54TH LANE CAPE CORAL FL 33914-6871 |
| 1125022 | JOHN G SHOOKSTER | 1631 MT PLEASANT RD HAVERTOM PA 19083-1821 |
| 1127907 | JOHN G WALLACE JR CUST WILLIAM | T WALLACE UNIF GIFT MIN ACT 65 VILLA RD APT 306 GREENVILLE SC 29615-3017 |
| 1121400 | JOHN G YEOMAN | 1417 WEST THIRD ANACONDA MT 59711-1805 |
| 1567139 | JOHN GAFFEE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1120477 | JOHN GAINES | PO BOX 346 DAVIDSONVILLE MD 21035-0346 |
| 1567145 | JOHN GALLAGHER | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1124121 | JOHN GANZ | 168 CROWLES AVENUE WESTERVILLE OH 43081-1112 |
| 1127391 | JOHN GERARD CHUPA | 2012 GRASMERE LANE WIXOM MI 48393-1174 |
| 1120487 | JOHN GORDON | 1110 W LAFAYETTE AVE BALTIMORE MD 21217-2558 |
| 544374 | JOHN GOSWELL | 34 WINDLE PARK DRIVE TARRYTOWN NY 10591 |
| 1120748 | JOHN GOULASARIAN & | LOUISA GOULASARIAN JT TEN 8018 PARK AVE ALLEN PARK MI 48101-1718 |
| 1116109 | JOHN GRANT INMAN | PO BOX 626 BULLHEAD CITY AZ 86430-0626 |
| 1126167 | JOHN GRAYSON ROGERS | BOX 217 NASSAWADOX VA 23413-0217 |
| 1124056 | JOHN H BLOCKSOM | 1228 TANNEHILL LANE CINCINNATI OH 45208-4216 |
| 1121112 | JOHN H DONNELLY | 17 HAINES DR BLOOMFIELD NJ 07003-2905 |
| 1120489 | JOHN H GRANT CUST | JOHN HUGH GRANT JR UNIF GIFT MIN ACT MD 6 HOBAN COURT BALTIMORE MD 21236-4756 |
| 1127768 | JOHN H HAESELER | 115 CUMMINGS AVE GENEVA OH 44041-1327 |
| 1104819 | JOHN H HAIN JR | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1581359 | JOHN H HAMPSHIRE INC | 320 WEST 24TH STREET BALTIMORE MD 21211 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1118134 | JOHN H HYDEN | 1905 SHADY LANE LAKELAND FL 33803-2058 |
| 1118373 | JOHN H JONES & | FAYE B JONES JT TEN 4872 VALLEY VIEW CT NE ATLANTA GA 30338-4836 |
| 1124884 | JOHN H JONES JR EX | EST JOHN H JONES SR 1141 GRIMESVILLE RD WILLIAMSPORT PA 17701-8564 |
| 1127080 | JOHN H LOHRFINK & | MIRIAM LOHRFINK JT TEN PO BOX 770567 ORLANDO FL 32877-0567 |
| 1121853 | JOHN H MAC QUAIDE | 152 LINCOLN AVENUE LITTLE FALLS NJ 07424-2235 |
| 1120072 | JOHN H MCGANN III | 109 PATRICIA LN DRACUT MA 01826-1282 |
| 1567278 | JOHN H MILLER | 17805 KELLEY RD PECATONICA IL 61063 |
| 1125472 | JOHN H MOSELEY & | MELBA M MOSELEY JT TEN 25 NORTHWOOD DRIVE MCKENZIE TN 38201 |
| 1120358 | JOHN H NEELS & | GLORIA M NEELS JTWRS JT TEN 4881 INCHESTER ELLICOTT CITY MD 21043-0000 |
| 1617865 | JOHN H NIBBE | 7770 NW 79TH AVE E-4 TAMARAC FL 33321 |
| 1125042 | JOHN H STEGNER | 220 ERIE ST HONESDALE PA 18431-1006 |
| 1120646 | JOHN H TERRELL & | MARY ANNE TERRELL JT TEN 5432 E NITHSDALE DRIVE SALISBURY MD 21801-2461 |
| 1570805 | JOHN H W JAMES | Attn BLACKDOWN COTTAGE FOREST ROAD PYRFORD  SURREY SY GU22 8LU |
| 1117815 | JOHN H WHEELER | LA FONTANA APTS 2800 N FLAGLER DR 806 WEST PALM BEACH FL 33407-5226 |
| 1118512 | JOHN H WRIGHT | PO BOX 7152 DES MOINES IA 50309-7152 |
| 1128287 | JOHN H. BAKER III | JOHN H. BAKER III 1177 W. LOOP SOUTH SUITE 1177 HOUSTON TX 77027 |
| 1617196 | JOHN H. CANTRELL | 919 BONNIEBROW COVE CORDOVA TN 38018 |
| 1095868 | JOHN H. CARTER CO., INC. | P.O. BOX 95062 NEW ORLEANS LA 70195 |
| 1095903 | JOHN H. CARTER CO. INC. | P.O. BOX 95062 NEW ORLEANS LA 70195 |
| 1096710 | JOHN H. CARTER CO., INC. | PO BOX 62600, DEPT 1186 NEW ORLEANS LA 70162-2600 |
| 1100665 | JOHN H. CARTER CO., INC. | 17630 PERKINS RD. BATON ROUGE LA 70810 |
| 1096850 | JOHN H. DITTO, JR. | Attn ATTORNEY AT LAW TITLE AMERICA 5500 STERRETT PLACE, SUITE 200 COLUMBIA MD 21044 |
| 1549165 | JOHN H. RICKHOFF SHEET | Attn METAL CO. INC. 320 EAST 152ND STREET HARVEY IL 60426 |
| 1567299 | JOHN H. WOLF, JR. | 2 HIGH TRAILS EUREKA MO 63025 |
| 1104770 | JOHN HALEY | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1122183 | JOHN HALIASZ | 3451-D SO BROAD STREET TRENTON NJ 08610-2713 |
| 1554660 | JOHN HALLOCK | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1118949 | JOHN HAMPSON JR | BOX 195 HINSDALE IL 60522-0195 |
| 1544700 | JOHN HANCOCK MUTUAL LIFE | Attn ATTN: GERALDINE PANGARO IGP-T23 P.O. BOX 111 BOSTON MA 2117 |
| 1561019 | JOHN HANCOCK MUTUAL LIFE INSURANCE | Attn COMPANY POST OFFICE BOX 111 BOSTON MA 2117 |
| 1547959 | JOHN HANCOCK OBSERVATORY | 200 CLARENDON ST BOSTON MA 2116 |
| 1564787 | JOHN HARRISON & ASSOCIATES,INC. | P.O. BOX 800 SHALIMAR FL 32579 |
| 1120899 | JOHN HAZEN HUPFER & | ELEANOR ROSE HUPFER JT TEN 8859 LOXLEY LN FREELAND MI 48623-8718 |
| 1119969 | JOHN HENNINGSON | 1 WINTER ST NORTHBORO MA 01532-1411 |
| 1123401 | JOHN HENRY FRENCH | 130 LE BRUN AVE AMITYVILLE NY 11701-4249 |
| 1116021 | JOHN HICKLIN CUST | LINDA DIANE HICKLIN UNIF GIFT MIN ACT AL 61 BREEZE WAY BAY SCOTTSBORO AL 35768-0000 |
| 1557230 | JOHN HIRSCH | Attn CRESTMONT #5 P O BOX 157 EAGLES MERE PA 17731 |
| 1568851 | JOHN HOLDEN PRODUCTIONS | 281 NW 118 AVE CORAL SPRINGS FL 33071 |
| 1614749 | JOHN HOLDEN PRODUCTIONS | 281 NW 118 AVENUE CORAL SPRINGS FL 33071 |
| 1561276 | JOHN HOLDON PRODUCTIONS | 281 N.W. 118TH STREET POMPANO BEACH FL 33071 |

Page: 1972 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1597263 | JOHN HOPKINS CANCER CENTER | Attn C/O DAVENPORT INSULATION 550 NORTH BROADWAY BALTIMORE MD 21205 |
| 1597177 | JOHN HOPKINS CANCER CENTER | Attn C/O DAVENPORT INSULATION BELTSVILLE BELTSVILLE MD 20705 |
| 1602347 | JOHN HOPKINS CANCER CENTER | 9550 BERGER ROAD COLUMBIA MD 21046 |
| 1619058 | JOHN HOPKINS HEALTH SYSTEM CORP | G DANIEL SHEALER JR 600 NORTH WOLFE ST BILLINGS ADMINISTRATION 400 BALTIMORE MD 21205 |
| 1594410 | JOHN HOPKINS SCHOOL OF NURSING | Attn C/O DAVENPORT INSULATION 1900 EAST JEFFERSON STREET BALTIMORE MD 21205 |
| 1100570 | JOHN HOPKINS UNIVERSITY | Attn SCHOOL OF CONTINUING STUDIES ONE CHARLES PLAZA, 2ND LEVEL BALTIMORE MD 21201 |
| 1565294 | JOHN HOPKINS UNIVERSITY | Attn JOB FAIR REGISTRATION 3400 N CHARLES ST BALTIMORE MD 21218-2684 |
| 1619059 | JOHN HOPKINS UNIVERSITY | EILEEN S GOLDGEIGER 34TH AND CHARLES STS BALTIMORE MD 21218 |
| 1592023 | JOHN HOPKINS UNIVERSITY | Attn UNIVERSITY PARKWAY & CHARLES STREET EISENHAUER BUILDING BALTIMORE MD 21218 |
| 1612005 | JOHN HORN MIDDLE SCHOOL | Attn C/O L C R 3400 CARTWRIGHT MESQUITE TX 75149 |
| 1552642 | JOHN HOWARD | P O BOX 1030 NORCROSS GA 30091-1030 |
| 1105134 | JOHN HUNTER | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1120379 | JOHN HUNTER BOYCE & | IDAMAE COWLEY BOYCE JT TEN 488 FAIR OAKS DR SEVERNA PARK MD 21146-3130 |
| 1600003 | JOHN I EISLEY CRIMINAL JUSTICE CTR | Attn C/O PHOENIX FIREPROOFING 408 CENTURY COURT FRANKLIN TN 37064 |
| 1613174 | JOHN IAFOLLA CO. INC. | Attn DO NOT USE THIS NUMBER PLANT CLOSED PEVERLY HILL RD PORTSMOUTH NH 3801 |
| 1564892 | JOHN IM | 24 PARKER PLACE UPPER SADDLE RIVER NJ 7458 |
| 1124726 | JOHN J BALING CUST | LARRY E BALING UNIF GIFT MIN ACT PA 935 FOREST LANE SHARPSVILLE PA 16150-1724 |
| 1099091 | JOHN J BARRY CO INC | Attn 206 SHELL BLDG MANUFACTURERS AGENT TOWSON MD 21204 |
| 1122037 | JOHN J BELESE JR & | ESTHER J BELESE JT TEN 33 DALE AVE WASHINGTON NJ 07882-4103 |
| 1125981 | JOHN J BERNARD & | MARIE D BERNARD JT TEN HC 76 BOX 1029 LOCUST GROVE VA 22508-9543 |
| 1127695 | JOHN J BURKE & | JANICE A BURKE J T TEN 157 LINOCLN ST ELMONT NY 11003-2328 |
| 1122065 | JOHN J CANTWELL | 401 N MAIN ST 170 A JEFFERSON VILLAGE WILLIAMSTOWN NJ 08094-1830 |
| 1558519 | JOHN J CONNOLLY | 750 VFW PKY BOSTON MA 2132 |
| 1566871 | JOHN J CONNOLLY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116487 | JOHN J CURREN | PO BOX 2257 HUNTINGTON BEACH CA 92647-0257 |
| 1123371 | JOHN J FASO EX | EST JOHN J FASO 14 SYLVESTER STREET BOX 74 KINDERHOOK NY 12106-2013 |
| 1122132 | JOHN J FISCHER & | NANCY FISCHER JT TEN 312 FERONIA WAY RUTHERFORD NJ 07070-2813 |
| 1125691 | JOHN J FISHER | 4618 NORTH FORK DR PEARLAND TX 77584-8607 |
| 1567096 | JOHN J FLYNN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1121199 | JOHN J GILLESPIE | 3313 JEFFERSON KANSAS CITY MO 64111-2772 |
| 1126098 | JOHN J GOSSAGE TR UA | OCT 1 99 JOHN J GOSSAGE TRUST 8705 CLYDESDALE RAOD SPRINGFIELD VA 22151-1429 |
| 1566653 | JOHN J HENNINGSON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1617889 | JOHN J HENNINGSON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1566660 | JOHN J HESSION | Attn C/O W R GRACE & CO 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140-1692 |
| 1116664 | JOHN J HIGGINS JR CUST KELLY | MARIE HIGGINS UNIF GIFT MIN ACT NY 1553 CHABLIS CIRCLE ST HELENA CA 94574-2305 |
| 1564680 | JOHN J JARONECZYK | 217 NW 80 TERRACE MARGATE FL 33063 |
| 1123519 | JOHN J JOYCE & | KATHRYN A JOYCE JT TEN 4 EAST ST SKANEATELES NY 13152-1303 |
| 1122216 | JOHN J KANE III | 9 BUXTON CT MANTUA NJ 08051-1732 |
| 1125187 | JOHN J KEATING & | PATRICIA K KEATING JT TEN 7992 HWY 164 YONGES ISLAND SC 29449-5937 |
| 1119410 | JOHN J KRIVAS | 4702 W 78TH TERR PRAIRIE VILLAGE KS 66208-4413 |

Page:  1973 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1567048 | JOHN J LEE | 575 WASHINGTON ST EAST WALPOLE MA 2032 |
| 1120059 | JOHN J LYONS | 571 BURROUGHS RD BOXBOROUGH MA 01719-1812 |
| 1567133 | JOHN J LYONS | 571 BURROGHS RD BOXBOROUGH MA 1719 |
| 1121720 | JOHN J MCALLISTER | 257 WHEELER RD HOLLIS NH 03049-5933 |
| 1127648 | JOHN J MCCORMICK JR & | JEANNE M MCCORMICK JT TEN 490 BRYANT ST NORTH TONAWANDA NY 14120-7004 |
| 1564659 | JOHN J MCINTYRE SONS INC | 514-16 KNORR ST PHILADELPHIA PA 19111-4699 |
| 1126391 | JOHN J MCQUILLAN | 2330 1ST AVE SEATTLE WA 98121-1617 |
| 1104268 | JOHN J MORONEY | PO BOX 320 ARGO IL 60501 |
| 1550492 | JOHN J MORONEY & CO | P O BOX 320 ARGO IL 60501-0320 |
| 1125824 | JOHN J MURPHY | 5500 PRESTON RD STE 260 DALLAS TX 75205-2662 |
| 1562347 | JOHN J MURPHY | Attn (DIRECTOR) 5956 SHERRY LANE DALLAS TX 75225 |
| 1123669 | JOHN J MURPHY & | HELEN G MURPHY JT TEN 99 CORTWOOD VILLAGE ORANGEBURG NY 10962-2847 |
| 1121639 | JOHN J NAGENGAST | RR 3 BOX 211 BLOOMFIELD NE 68718-9398 |
| 1567332 | JOHN J NORBY | 1165 HELEN WYNN EL PASO TX 79936 |
| 1123692 | JOHN J O ROURKE | 41 DEVOE AVE YONKERS NY 10705-4718 |
| 1120592 | JOHN J PHELAN & CAPITOLA E | PHELAN JT TEN 12629 SAFETY TURN BOWIE MD 20715-1918 |
| 1121545 | JOHN J PIVA JR | 3005 NORWICH WAY DURHAM NC 27707-5144 |
| 1123726 | JOHN J PRIANTI & MURIEL | PRIANTI JT TEN 5157 ORANGE PORT RD BREWERTON NY 13029-9721 |
| 1557056 | JOHN J QUINN | Attn ATTORNEY AT LAW 278 ELM STREET SOMERVILLE MA 2144 |
| 1122355 | JOHN J RAFTER | 40 SUMMIT RD VERONA NJ 07044-2609 |
| 1123775 | JOHN J SANDERS & | MICHAEL F HASTINGS JT TEN P O BOX 70 HAGAMAN NY 12086-0070 |
| 1117462 | JOHN J SCHINTO SR TR UDT | APR 13 92 JOHN J SCHINTO JR TRUST 63 CENTER DRIVE OLD GREENWICH CT 06870-1444 |
| 1121732 | JOHN J SINGER | WORCESTER RD HOLLIS NH 3049 |
| 1617712 | JOHN J STANULONIS | 22 OLDE YORK ROAD RANDOLPH NJ 7869 |
| 1124321 | JOHN J SULLIVAN | 2214 MOUNT VERNON BLVD CLEVELAND OH 44112-3613 |
| 1557320 | JOHN J TIERNEY SOUND SYSTEMS | 18 DAVIS LANE READING MA 1867 |
| 1116859 | JOHN J TRACY | 3601 GRANT LINE RD RANCHO CORDOVA CA 95742-7004 |
| 1127431 | JOHN J WIRTZ & | KATHLEEN ANN WIRTZ JT TEN 5744 ROCKHILL RD KANSAS CITY MO 64110-2766 |
| 1095890 | JOHN J. BARRY COMPANY | 35 SUNNYVIEW DR. STE B PHOENIX MD 21131-2036 |
| 1608846 | JOHN J. BRENNAN CONST. CO. INC. | P. O. BOX 788 SHELTON CT 6484 |
| 1608845 | JOHN J. BRENNAN CONSTR. CO., INC. | 70 PLATT ROAD SHELTON CT 6484 |
| 1567257 | JOHN J. DEAK | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1544196 | JOHN J. FENSTERMAKER | 1515 WILLOW WICK DR. TALLAHASSEE FL 32312 |
| 1567662 | JOHN J. JARONECZYK | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1075576 | JOHN J. MOHAN | 1010 MARKET STREET SUITE 350 ST. LOUIS MO 63101 |
| 1103623 | JOHN J. MORONEY & CO. | 6817 SOUTH HARLEM AVENUE BEDFORD PARK IL 60638 |
| 1548926 | JOHN J. PEMPEK | 11745 SOUTHWEST HIGHWAY STE. D PALOS HEIGHTS IL 60463 |
| 1567004 | JOHN J. STANKIEWICZ | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1549563 | JOHN J. TIERNEY | 18 DAVIS LANE READING MA 1867 |
| 1567967 | JOHN J. WARNER | Attn HOUSE 78 REDHILL PENINSULA TAITAM IT 0 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560229 | JOHN JAY | 6 STURBRIDGE COURT BALDWIN MD 21013 |
| 1116544 | JOHN JORDANO III | 3750 FOOTHILL RD SANTA BARBARA CA 93105-1909 |
| 1120595 | JOHN JOSEPH QUINGERT | 2418 PLEASANTVILLE RD FALLSTON MD 21047-2029 |
| 1643058 | JOHN JULIA | Attn JULIA 69 EAST SHORE DRIVE RANDOM LAKES WI 53075 |
| 1096037 | JOHN JURACEK | 208 ST. DUNSTANS RD. BALTIMORE MD 21212 |
| 1550087 | JOHN K BICE CO INC | 1319 BOYD STREET LOS ANGELES CA 90033-3798 |
| 1127897 | JOHN K HUBBARD & | MARION O HUBBARD JT TEN 612 PERRIN DR SPARTANBURG SC 29307-2402 |
| 1567938 | JOHN KACZMARSKI | 1629 HEIDORN WESTCHESTER IL 60154 |
| 1116172 | JOHN KARABETS | 636 WEST PLATA MESA AZ 85210-8331 |
| 1568169 | JOHN KEARNEY | 2650 N LAKEVIEW AVE. CHICAGO IL 60614 |
| 1117414 | JOHN KENNETH WHITEHAIR | TRANSVERSAL 33 123-15 BOGOTA |
| 1121594 | JOHN KENNETH WILLIFORD | BOX 579 LILLINGTON NC 27546-0579 |
| 1118993 | JOHN KEOUGH | 209 FOX TROT DIXON IL 61021-3236 |
| 1565025 | JOHN KERWOOD | 3602 DOUTHWICK DR KENNESAW GA 30144 |
| 1569154 | JOHN KERWOOD | 628 N ALEXANDER STREET MOUNT DORA FL 32757 |
| 1553567 | JOHN KIMBELL TRUST | Attn C/O BURK ROYALTY CO. PO BOX BRC WICHITA FALLS TX 76307-7507 |
| 1117063 | JOHN KOCH & | ROBERTA R KOCH JTWRS JT TEN 1246 WOODRAIL DR VISTA CA 92083-3058 |
| 1118157 | JOHN KOIJS | 6066 SAND PINES ESTS BLVD ORLANDO FL 32819-7760 |
| 1565617 | JOHN KOPAC FLEET REPAIR INC | 1045 E HAZELWOOD AVE RAHWAY NJ 7065 |
| 1124906 | JOHN KUPITS & | MARGARET KUPITS TEN ENT 870 HIGHLAND RD NEWTOWN PA 18940-2902 |
| 1556085 | JOHN L & ASSOCIATES | P O  BOX 1388 PELHAM AL 35124-5388 |
| 1118696 | JOHN L CABANSKI & | KAREN A CABANSKI JT TEN 1000 PENDLETON PLACE MOUNT PROSPECT IL 60056-2951 |
| 1120456 | JOHN L DOWELL & | WILMA C DOWELL JT TEN 10337-K MALCOLM CIRCLE COCKEYSVILLE MD 21030-3963 |
| 1119412 | JOHN L FLAKE TR UA | FEB 23 95 JOHN L FLAKE TRUST 7905 GRANADA PRAIRIE VILLAGE KS 66208-5060 |
| 1125436 | JOHN L GIBBS JR & YVONNE P | GIBBS JT TEN P O BOX 184 HARROGATE TN 37752-0184 |
| 1127585 | JOHN L GOODE | 207 BROADWAY CARLE PLACE LI NY |
| 1118297 | JOHN L GORDON | 5405 LAKESIDE DRIVE UNION CITY GA 30291-1317 |
| 1125999 | JOHN L KELSO | 120 SUNSET DR STUARTS DRAFT VA 24477-9528 |
| 1119704 | JOHN L PATES | 9 PINE STREET MANCHESTER BY THE SEA MA |
| 1617333 | JOHN L PORTH | Attn RE: NY CERCLA LITIGATION 149 ALPINE RIDGE BLOWING ROCK NC 28605 |
| 1120725 | JOHN L RANGER & ETHEL T PRICE | TR UA OCT 15 75 WALTER M RANGER TRUST BOX 6787 WOODFORD STATION PORTLAND ME 04101-6787 |
| 1121909 | JOHN L RENG | 308 EUCLID AVE LOCH ARBOUR NJ 07711-1212 |
| 1125313 | JOHN L RIDGEWAY | 27 WEST CRANBERRY LANE GREENVILLE SC 29615-5504 |
| 1124342 | JOHN L TWELLS | PO BOX 2377 SANDUSKY OH 44871-2377 |
| 1125512 | JOHN L WALLACE | 114 2ND AVE S LEWISBURG TN 37091-3325 |
| 1107530 | JOHN L. ARMITAGE | Attn ATTN: ACCOUNTS PAYABLE 545 NATIONAL DRIVE GALLATIN TN 37066 |
| 1111366 | JOHN L. ARMITAGE | 545 NATIONAL DRIVE GALLATIN TN 37066 |
| 1113656 | JOHN L. ARMITAGE | Attn ATTN: PURCHASING DEPT. 545 NATIONAL DRIVE GALLATIN TN 37066 |
| 1560019 | JOHN L. THORNTON | 32 WHITTIER ROAD PAWTUCKET RI 2861 |
| 1104729 | JOHN LADD | Attn C/O GRACE DAVISON 4000 N HAWTHORNE STREET CHATTANOOGA TN 37406 |

Page: 1975 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1126700 | JOHN LARSON | 1605 COLORADO CIRCLE GREENRIVER WY 82935-5915 |
| 1122260 | JOHN LATOSKY | 702 RIVERSIDE AVE RARITAN NJ 08869-1123 |
| 1560263 | JOHN LATVANAS | 14 REDHEARTH CT BALTIMORE MD 21227 |
| 1122262 | JOHN LESHIK & GENEVIEVE ANN | LESHIK JT TEN 127 W 15TH ST BAYONNE NJ 07002-1427 |
| 1563761 | JOHN LEVERITTE | 1115 HAWTHORNE ST ATLANTA GA 30307 |
| 1128047 | JOHN LINNEMANSTONS | ROUTE 1 ADELL WI 53001-9801 |
| 1125617 | JOHN LLOYD ATCHLEY | 1299 HAINES AVE DALLAS TX 75208-4103 |
| 1127256 | JOHN LOUIS KOSCINSKI & | DELORES JEAN KOSCINSKI JT TEN 32 HATHAWAY ST NORTH ADAMS MA 01247-2343 |
| 1121142 | JOHN LUSCZEK | 7222 ALICETON AVENUE ST LOUIS MO 63123-3018 |
| 1116901 | JOHN M BEZI | 5907 JADEITE AVE ALTALOMA CA 91737-2236 |
| 1566845 | JOHN M CHESLAK | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1118881 | JOHN M DALEY & | MADLYN A DALEY JT TEN 5211 S NARRAGANSETT CHICAGO IL 60638-1342 |
| 1565965 | JOHN M DELANEY | 7237 E GAGE AVE COMMERCE CA 90040 |
| 1616466 | JOHN M EARL | 4371 W. TWP. RD. 31 TIFFIN OH 44883-9324 |
| 1562525 | JOHN M ELLSWORTH | PO BOX 240072 MILWAUKEE WI 53224-9004 |
| 1569088 | JOHN M GOGA | 2103 N OAKS BLVD NORTH BRUNSWICK DE 08902-2125 |
| 1127691 | JOHN M HARTMAN | C/O  CLUTE MOTORS P O BOX 687 ELMIRA NY 14902-0687 |
| 1125466 | JOHN M MALLOY | 6291 E SHADY GROVE RD MEMPHIS TN 38120-2642 |
| 1126135 | JOHN M MERCER & | ELAINE Z MERCER JT TEN 6916 LAMONT COURT SPRINGFIELD VA 22152-1220 |
| 1126404 | JOHN M OLIVA & | TAMMY L OLIVA JT TEN 5004 ORILOE DR LONGVIEW WA 98632-9283 |
| 1121939 | JOHN M POWER CUST | JOHN W POWER UNIF GIFT MIN ACT NJ 86 TWIN FALLS RD BERKLEY HEIGHTS NJ 07922-2715 |
| 1123725 | JOHN M PREISACH | 9499 ALLEGHENY RD CORFU NY 14036-9506 |
| 1567719 | JOHN M QUINN | 3 MONTAGUE TERRACE BROOKLYN NY 11201 |
| 1124258 | JOHN M REAM JR EX | EST BETTY JANE REAM 256 WOODRIDGE RD TALLMADGE OH 44278-2527 |
| 1124270 | JOHN M RINI | 6490 E VANCEY BROOKPARK OH 44142-1211 |
| 1121365 | JOHN M ROGERS | 4688 HWY 80 MORTON MS 39117-3453 |
| 1568808 | JOHN M. RIGNEY | PO BOX 656 REMSENBURG NY 11960 |
| 1103624 | JOHN MAIER COMPANY | 1101 WASHINGTON AVENUE CHICAGO HEIGHTS IL 60411 |
| 1126432 | JOHN MALCOLM SIMMS | 746 E 23RD AVE SPOKANE WA 99203-3325 |
| 1127082 | JOHN MALCOM MC CRANEY & | MARGUERITE ADAMS MC CRANEY JT TEN BOX 922 MARIANNA FL 32447-0922 |
| 1643059 | JOHN MALIYAKAL | Attn MALIYAKAL 3622 ROLLING HILL DRIVE MIDDLETON WI 53562 |
| 1117089 | JOHN MANASIA | 1220 NO MAYLAND VALINDA CA 91746-0000 |
| 1128028 | JOHN MANDAK & | BERNADINE R MANDAK JT TEN P O BOX 1476 SILVERDALE WA 98383-1476 |
| 1117002 | JOHN MANUEL GOMES | 304 BOWSPRIT APTOS CA 95003-5858 |
| 1569330 | JOHN MARIA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1562804 | JOHN MARTIN | 256 BAY ROAD FIVE CORNERS MA 2356 |
| 1123622 | JOHN MCAULAY & | REGINA P MCAULAY JT TEN 30 CONCORD ROAD ARDSLEY NY 10502-1102 |
| 1121528 | JOHN MCGANNON | 1004 DACIAN AVE DURHAM NC 27701-1710 |
| 1643060 | JOHN MICHAEL | Attn MICHAEL 18501 S AIRPORT WAY MANTECA CA 95336 |
| 1117369 | JOHN MICHAEL LARSEN | 3228 S GARRISON ST APT 208 DENVER CO 80227-4647 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1119061 | JOHN MILLER | 17805 KELLEY RD PECATONICA IL 61063-9315 |
| 1548672 | JOHN MORONEY & CO. | P.O. BOX 320 ARGO IL 60501-0320 |
| 1582957 | JOHN MUIR HOSPITAL | Attn C/O ALTA BUILDING MATERIAL FREEZE WALNUT CREEK CA 94593 |
| 1117711 | JOHN N CUNNINGHAM & | NANCY R CUNNINGHAM JT TEN 3 WALDEN LANE ORMOND BEACH FL 32174-3428 |
| 1124116 | JOHN N FOX | 4306 SOUTH PARKSIDE DR BROOKLYN OH 44144-2724 |
| 1119382 | JOHN N KOPP & MARY E KOPP TR UA | JUN 13 89 JOHN N KOPP & MARY E KOPP TRUST 2721 N 41ST ST KANSAS CITY KS 66104-2402 |
| 1117772 | JOHN N RECKARD | PO BOX 821715 SOUTH FLORIDA FL 33082-1715 |
| 1117277 | JOHN N WEBER | 9085 GAINFORD ST DOWNEY CA 90240-3433 |
| 1100961 | JOHN N. JOHN III, INC. | P.O. DRAWER 921 CROWLEY LA 70527-0921 |
| 1569147 | JOHN NAUMANN III | Attn C/O WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1598955 | JOHN NETTLETON | 518 S. FAIR OAKS PASADENA CA 91105 |
| 1127309 | JOHN O CONNELL | 574 NORTIN RD SUDBURY MA 01776-1056 |
| 1121033 | JOHN O EINARSON & | FRANCES EINARSON JT TEN 1670 WALDO RD TWO HARBORS MN 55616-5013 |
| 1119923 | JOHN O FLENDER | 989 MEMORIAL DR APT 691 CAMBRIDGE MA 02138-5734 |
| 1123660 | JOHN O MOYNIHAN | 2 DOGWOOD LANE YONKERS NY 10701-5218 |
| 1124993 | JOHN O REAM III & | DIANE S REAM JT TEN 2722 EUCLID BLVD ERIE PA 16510-2838 |
| 1546255 | JOHN O WHITNEY | Attn 18-L 560 RIVERSIDE DRIVE NEW YORK NY 10027 |
| 1568763 | JOHN O'CONNELL | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1567958 | JOHN O. DEMARS | 14823 223RD AVE NE WOODINVILLE WA 98072 |
| 1118799 | JOHN OLIVER LAMONT & | BERNICE IELEEN LAMONT JT TEN 410 N PROSPECT RR 1 APPLE RIVER IL 61001-9702 |
| 1122350 | JOHN OLIVER PRATHER | 34 MEYER RD EDISON NJ 08817-4639 |
| 1117139 | JOHN OWYANG & | ELLA J OWYANG JT TEN 1430 CEDAR BERKELEY CA 94702-1221 |
| 1120733 | JOHN P ARNO | BOX 1571 BOYNE CITY MI 49712 |
| 1127063 | JOHN P BAUMANN & | GAIL M BAUMANN JT TEN 8612 MILES RD ODESSA FL 33556-1942 |
| 1126522 | JOHN P BRADSHAW | 2729 N SHEPARD AVE APT 4 MILWAUKEE WI 53211-3863 |
| 1123247 | JOHN P BRENNAN & | LYNN M BRENNAN JT TEN 50 ROSEDALE AVE HAMBURG NY 14075-6236 |
| 1121912 | JOHN P BURKE | P O BOX 396 BRADLEY BEACH NJ 07720-0396 |
| 1127893 | JOHN P CARSON | 430 W ABINGTON WAY SPARTANBURG SC 29301-4220 |
| 1119831 | JOHN P CIAMPA | 4 APPLE LANE SAUGUS MA 01906-3253 |
| 1566959 | JOHN P DE AMICIS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125430 | JOHN P FARR | PO BOX 17028 CHATTANOOGA TN 37415-8028 |
| 1119927 | JOHN P FORTE | 1018 LIBERTY SQUARE ROAD BOXBOROUGH MA 01719-1115 |
| 1126070 | JOHN P GLEASON & | MONA E GLEASON JT TEN 5060 YOUNGWOOD DR ROANOKE VA 24017-2044 |
| 1119949 | JOHN P GOUVEIA | 21 ICHABOD LN BILLERICA MA 01821-3117 |
| 1567392 | JOHN P GOUVEIA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1125149 | JOHN P HERON & | CAROLYN HERON JT TEN 71 MOURNING DOVE DR SAUNDERSTOWN RI 02874-2210 |
| 1127693 | JOHN P HURLEY | 326 CAMP MEDUSA RD MEDUSA NY 12120-2504 |
| 1569288 | JOHN P JONES | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1123529 | JOHN P KAVANAUGH | 51 DEERBORNE LN SPENCERPORT NY 14559-1859 |
| 1122226 | JOHN P KEKER & | JESSIE R KEKER JT TEN 1026 IRVING AVE WESTFIELD NJ 07090-1638 |

Page: 1977 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1126479 | JOHN P KUSHAWA & | ARLENE M KUSHAWA JT TEN 2833 S 72ND ST WEST ALLIS WI 53219-2959 |
| 1126593 | JOHN P MEANY | 408 S BANDALL AVE MADISON WI 53715 |
| 1119064 | JOHN P MOLIS & | VERONICA C MOLIS JT TEN BOX 162 NAPERVILLE IL 60566-0162 |
| 1126405 | JOHN P O MALLEY & | DEBRA L O MALLEY JT TEN 7832 47TH AVE NW MARYSVILLE WA 98271-6126 |
| 1567667 | JOHN P O'ROURKE | 2771 NW 26TH STREET BOCA RATON FL 33434 |
| 1126406 | JOHN P OMALLEY AS CUSTODIAN FOR | KRISTIN ANN OMALLEY UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT C/O BELL AND INGRAM P O BOX 1769 EVERETT WA 98206 |
| 1569273 | JOHN P REILLY | 5427 CASTLESTONE DR BALTIMORE MD 21237 |
| 1117313 | JOHN P ROGAN AS CUST | FOR CALEY K ROGAN UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT P O BOX 775045 STEAMBOAT SPGS CO 80477 |
| 1118235 | JOHN P RUTH | P O BOX 1436 CLEARWATER FL 33757-1436 |
| 1097810 | JOHN P PYNKIEWICZ | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1125542 | JOHN P SIMS | 5028 OVERTON RIDGE CIRCLE FT WORTH TX 76132-1989 |
| 1122432 | JOHN P TORRENS | 85 BAMFORD AVE HAWTHORNE NJ 07506-2912 |
| 1123892 | JOHN P VISCARDI JR | 6 BROOKSIDE DR PLANDOME NY 11030-1405 |
| 1124356 | JOHN P WATTS | 5489 WORTHINGTON FOREST PL COLUMBUS OH 43229 |
| 1117049 | JOHN P WEAVER TRUSTEE | JOHN P WEAVER FAMILY TRUST UTA DTD JULY 25 94 PO BOX 38 GUSTINE CA 95322-0038 |
| 1121742 | JOHN P WRENN & | VIRGINIA R WRENN JT TEN 15 COTTAGE ST CLAREMONT NH 03743-3114 |
| 1104891 | JOHN P LENHART | P. O. BOX 63 LEBLANC LA 70651 |
| 1615216 | JOHN R MARK | ONE TOWN CTR. BOCA RATON FL 33486 |
| 1544976 | JOHN R MCMILLIN | 1501 GUILFORD LANE OKLAHOMA CITY OK 73120 |
| 1105083 | JOHN R MCNICHOL | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1567889 | JOHN R MCNICHOL | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1566832 | JOHN R ROONEY | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1552810 | JOHN PALMER MOVING AND STORAGE INC | 7 CRAIG RD ACTON MA 1720 |
| 1117143 | JOHN PAPILE | 15323 ROSELLE AVE LAWNDALE CA 90260-2311 |
| 1568394 | JOHN PARHAM | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1127363 | JOHN PARLUCK | C/O CORNWELL 3807 CEDAR DR BALTIMORE MD 21207-6359 |
| 1116650 | JOHN PATRICK CAVANAUGH TR UA | MAY 9 85 JOHN PATRICK CAVANAUGH & GLORIA M CAVANAUGH TRUST 1513 LOCUST ST SAN MATEO CA 94402-3053 |
| 1120364 | JOHN PATRICK MC NICHOL | 115 FERNDALE AVE GLEN BURNIE MD 21061-2662 |
| 1104666 | JOHN PATRICK MORAN | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1118605 | JOHN PATRICK NELSON | 1828 OKRA BLVD FAIRFIELD IA 52556-8709 |
| 1121339 | JOHN PATRICK WELSH & | MARY E KUHIMAN WELSH JT TEN 112 W PARK ST BROOKFIELD MO 64628-1636 |
| 1120143 | JOHN PECEVICH | 1 POWERS ST BEVERLY MA 01915-2724 |
| 1127312 | JOHN PECEVICH & | ANASTASIA PECEVICH JT TEN 1 POWERS ST BEVERLY MA 01915-2724 |
| 1552296 | JOHN PELLIGRINO | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1554149 | JOHN PEMPEK | 11745 SOUTHWEST HWY., SUITE D PALOS HEIGHTS IL 60463 |
| 1119813 | JOHN PERI CAMPOLI | PO BOX 1384 PITTSFIELD MA 01202-1384 |
| 1569035 | JOHN PERKINS | Attn C/O WR GRACE 909 WHITNEY CT PLANO TX 75023 |
| 1122484 | JOHN PETER BRANDENBURG & | DOROTHY B BRANDENBURG TR UA NOV 5 87 THE BRANDENBURG TRUST BOX JJJ TAOS NM 87571-0000 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118423 | JOHN PHILIP ROGERS & | DIANNE J ROGERS JT TEN 1365 SHERRY DR ALPHARETTA GA 30004-1129 |
| 1586304 | JOHN POELLINGER INC | 415 NELSON PL LA CROSSE WI 54601 |
| 1567777 | JOHN PORT | Attn C/O W.R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33486-1010 |
| 1544695 | JOHN QUINCY ADAMS SOCIETY | Attn SUITE 500 1455 PENNSYLVANIA AVE, NW WASHINGTON DC 20004 |
| 1122012 | JOHN R BELDEN | 3 DALLEY ST WHITEHOUSE STATION NJ 08889-3545 |
| 1070816 | JOHN R CASEY INC | 300 STATION STREET CRANSTON RI 02910-1300 |
| 1116959 | JOHN R DENHART | 1386 CRONWELL DR CAMPBELL CA 95008-0822 |
| 1567117 | JOHN R FOX | 12206 GAINSBOROUGH DR HOUSTON TX 77031-3113 |
| 1582501 | JOHN R FUEL & SUPPLY | 37401 VAN DYKE STERLING HEIGHTS MI 48312 |
| 1124822 | JOHN R GOEHRING & | ELIZABETH J M GOEHRING JT TEN 133 WELLS RD R D 3 DOYLESTOWN PA 18901-9803 |
| 1104817 | JOHN R GORSUCH | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1121283 | JOHN R HARPOLE | 6740 RYAN CREST FLORISSANT MO 63033-5129 |
| 1070444 | JOHN R HESS & CO INC | P O BOX 3615 CRANSTON RI 2910 |
| 1568751 | JOHN R HINKLE | Attn C/O WR GRACE 6050 W 51ST STREET CHICAGO IL 60638 |
| 1125274 | JOHN R HOPPE | 5523 OLD BUNCOMBE RD GREENVILLE SC 29609-0914 |
| 1557854 | JOHN R KING PHD | 3407 DELAWARE AVE FORT PIERCE FL 34947 |
| 1124566 | JOHN R LAPLANTE | 3635 S W CANDOR PORTLAND OR 97201-4132 |
| 1121717 | JOHN R MANDZIEJ | 92 TEMPLE ST NASHUA NH 03060-3429 |
| 1559705 | JOHN R RAFUSE AIA | Attn ARCHITECTURAL DESIGN & PLANNING 82 WAGON WHEEL TRAIL MEREDITH NH 3253 |
| 1123756 | JOHN R ROBINSON | FLEET INVESTMENT OPERATIONS 159 MAIN STREET NY/RO TO2D ROCHESTER NY 14638 |
| 1125503 | JOHN R STRAUGHN & | PATRICIA L STRAUGHN JT TEN 9233 FOXBORO DRIVE BRENTWOOD TN 37027-6120 |
| 1118444 | JOHN R STROTHER JR | PO BOX 648 MURRAYVILLE GA 30564-0648 |
| 1126643 | JOHN R VOYLES & | MARY L VOYLES JT TEN 314 EAST AVENUE CASCO WI 54205-9679 |
| 1568807 | JOHN R WARDZEL | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1123926 | JOHN R WETZEL JR | C/O CHEMICAL BANK BY PASS TRACER BROOKLYN NY 11234 |
| 1121434 | JOHN R WHITE SR | 16025 NC HWY 210 ROCKY POINT NC 28457-9157 |
| 1121591 | JOHN R WHITTY | 2413 RIDGE ROAD RALEIGH NC 27612-4758 |
| 1126841 | JOHN R WRAY | 3 NARIDA COURT ELTHAM VICTORIA AUSTALIA 3095 |
| 1105110 | JOHN R. FRAZEE | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1568859 | JOHN R. JOHANSEN | 434 HOBOKEN AVE JERSEY CITY NJ 7306 |
| 1567732 | JOHN R. KNUDSEN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1105781 | JOHN R. PICHNIC | 3912 SHERRY ST. SULPHUR LA 70665 |
| 1559789 | JOHN R. TUROSAK | 500 BEALE STREET SAN FRANCISCO CA 94105 |
| 1561006 | JOHN R. WARDZEL | 3322 AMERY DRIVE MOUNT VERNON IN 47620 |
| 1560690 | JOHN R. RAFUSE AIA | Attn ARCHITECTURAL DESIGN & PLANNING 82 WAGON WHEEL TRAIL MEREDITH NH 3253 |
| 1074887 | JOHN RANDOLPH INGRAM | Attn JOHN R INGRAM 102-B FOUNTAINBROOK CIRCLE CARY NC 27511 |
| 1074887 | JOHN RANDOLPH INGRAM | 102-B FOUNTAINBROOK CIRCLE CARY NC 27511 |
| 1074887 | JOHN RANDOLPH INGRAM | 102-B FOUNTAINBROOK CIRCLE CARY NC 27511 |
| 1119066 | JOHN RANDOLPH PAYNE | PO BOX 59606 SCHAUMBURG IL 60159-0606 |
| 1555120 | JOHN REEDER | 308 BLUE WATER COURT, UNIT 204 GLEN BURNIE MD 21060 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1118647 | JOHN REEDY & | SHIRLEY WHITCOMB JT TEN BOX 184 BONNERS FERRY ID 83805-0184 |
| 1549130 | JOHN REINER & CO INC. | 601 COMMERCIAL AVE. CARLSTADT NJ 7072 |
| 1574315 | JOHN REINHART TAXIDERMY | 1029 SOUTH JACKSON ST. JANESVILLE WI 53546 |
| 1127093 | JOHN REZBA | 2007 VILLAGE PARK DRIVE PEACHTREE CITY GA 30269-2983 |
| 1117187 | JOHN RICHARD ROSSI & | LYDIA P ROSSI TR UA NOV 22 93 THE ROSSI FAMILY 1993 TRUST 3038 E MISSION RD FALLBROOK CA 92028-8386 |
| 1126232 | JOHN RICHARD VARITY | 355 S UNION 12 BURLINGTON VT 05401-4521 |
| 1551592 | JOHN RICKSEN PHOTOGRAPHY | 13572 EXOTICA LANE WEST PALM BEACH FL 33414 |
| 1594473 | JOHN RINEHART TAXIDERMY SYSTEMS | Attn DOCK A 1029 S. JACKSON JANESVILLE WI 53546-8898 |
| 1587561 | JOHN ROHRER CONTRACTING | 2820 ROE LANE BLDG S KANSAS CITY KS 66103 |
| 1587562 | JOHN ROHRER CONTRACTING CO INC | Attn BUILDING S 2820 ROE LANE KANSAS CITY KS 66103 |
| 1076149 | JOHN ROVEN & ASSOCIATES, P. C. | 2190 NORTH LOOP WEST SUITE 410 HOUSTON TX 77018 |
| 1121581 | JOHN RUSSELL SWANTON | 8935 STOURBRIDGE DRIVE HUNTERSVILLE NC 28078-9790 |
| 1549214 | JOHN RUSSO'S AWARDS UNLIMITED | 77 BROADWAY SOMERVILLE MA 2145 |
| 1125591 | JOHN S CARNEY | 14 E 17TH ST NEW YORK NY 10003-1905 |
| 1120852 | JOHN S CLARK & | SALLY S CLARK JT TEN 1128 VALLEY VIEW RD PETOSKEY MI 49770-3119 |
| 1566862 | JOHN S COLBY | 107 MORELAND GREEN DRIVE WORCESTER MA 1609 |
| 1567094 | JOHN S FITZGERALD | 3121 GROTON WAY #4 SAN DIEGO CA 92110 |
| 1122182 | JOHN S HAIGH | 442 CHAPMAN CT HACKETTSTOWN NJ 07840-1648 |
| 1117362 | JOHN S HICKMAN | 198 S CLARKSON 203 DENVER CO 80209-2139 |
| 1124151 | JOHN S HILL CUST | JOHN K HILL UNIF TRANS MIN ACT OHIO 340 TOWER DR MANSFIELD OH 44906-2546 |
| 1127092 | JOHN S HOLLERORTH | 668 JASON COURT STONE MOUNTAIN GA 30083-4930 |
| 1118986 | JOHN S KACZMARSKI | 1629 HELDORN AVE WESTCHESTER IL 60154-4115 |
| 1127237 | JOHN S KELLEY JR | 202 E STEPHEN FOSTER AVE BARDSTOWN KY 40004-1514 |
| 1116243 | JOHN S KOZAROVICH | 104 NIGHTINGALE DR ALISO VIEJO CA 92656 |
| 1616378 | JOHN S KOZAROVICH | 104 NIGHTINGALE DR ALISO VIEJO CA 92656 |
| 1127859 | JOHN S MAY | BOX 192 FRANKLIN PA 16323-0192 |
| 1124940 | JOHN S MAY & JEAN S MAY & | LINDA J MAY TR UW MAZIE H MAY 102 POPLAR ST P O BOX 192 FRANKLIN PA 16323-0192 |
| 1124941 | JOHN S MAY & JEAN S MAY & | JOANNE B MAY TR UW MAZIE H MAY TRUST PAR 4 102 POPLAR ST P O BOX 192 FRANKLIN PA 16323-0192 |
| 1117127 | JOHN S NEWMAN | 114 YORK AVE KENSINGTON CA 94708-1045 |
| 1126154 | JOHN S PIERCE JR | 4208 BROMLEY LA RICHMOND VA 23221-1136 |
| 1123732 | JOHN S PRINCE JR | 1167 SUMMIT ROAD APALACHIN NY 13732 |
| 1124290 | JOHN S SCOTT & CAROL G SCOTT | JT TEN 8170 N CLIPPINGER DR CINCINNATI OH 45243-2704 |
| 1125524 | JOHN S SKELTON CUST | JOHN S SKELTON JR UNIF GIFT MIN ACT SC 123 BLAIRFIELD COURT MOORE SC 29369-9038 |
| 1125882 | JOHN S STEGER & | LINDA STEGER TEN COM 2709 BROOKFIELD DENTON TX 76209-1333 |
| 1119405 | JOHN S WINSTON & | VIRGINIA A WINSTON JT TEN 4315 W 74TH TERR PRAIRIE VILLAGE KS 66208-2960 |
| 1100455 | JOHN S. CONNOR, INC. | P.O. BOX 64669 BALTIMORE MD 21264-4669 |
| 1547993 | JOHN S. HAMILTON SR. | 2200 BOUTERSE AVE. APT #102 PARK RIDGE IL 60068 |
| 1567154 | JOHN S. TYRAN | 22424 MARTIN RD. SAINT CLAIR SHORES MI 48081 |
| 1103628 | JOHN SAKASH CO., | 433 ROMANS ROAD ELMHURST IL 60126 |
| 1614903 | JOHN SARAPPA | 4 NORTH 2ND STREET WATERFORD NJ 8089 |

Page: 1980 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568056 | JOHN SCHIRAGA | Attn C/O WR GRACE & CO 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1562084 | JOHN SCHLOSSANGLE | Attn HEADQUARTERS HOWARD COUNTY POLICE 6751 COLUMBIA GATEWAY DR SUITE 401 COLUMBIA MD 21046 |
| 1123789 | JOHN SCHUMACHER | 59 VALLEY ROAD BRONXVILLE NY 10708-2211 |
| 1568503 | JOHN SCOTT HALLOCK | 10324 KINGSBRIDGE ROAD ELLICOTT CITY MD 21042 |
| 1120961 | JOHN SERBENSKI & | KENNETH J SERBENSKI JT TEN 28601 IMPERIAL DR APT B-177 WARREN MI 48093-4249 |
| 1591214 | JOHN SEVIER SCHOOL | Attn 1200 WATEREE STREET C/O W D. HARLESS CO. INC. JEFFERSON CITY TN 37760 |
| 1611378 | JOHN SEVIER SCHOOL | Attn C/O W.D. HARLESS CO. INC. 1200 WATEREE ST. KINGSPORT TN 37660 |
| 1566899 | JOHN SHAW | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1076282 | JOHN SHELDON LAW OFFICE | 8455 COLESVILLE ROAD SUITE 915 SILVER SPRINGS MD 20910 |
| 1120965 | JOHN SINELLI & | MARGARET SINELLI JT TEN 2525 GENERAL MOTORS RD MILFORD MI 48380-3805 |
| 1124306 | JOHN SMERILLO & | JACQUELINE J SMERILLO JT TEN 6382 SCHAAF DR BROOKPARK OH 44142-3859 |
| 1559763 | JOHN SMITH | RT 1 BOX 736 B WATERLOO SC 29384 |
| 1568231 | JOHN SMITH | RT. 1, BOX 1F WATERLOO SC 29384 |
| 1123731 | JOHN SNOW PRINCE | 2500 BAYBERRY LANE. VESTAL NY 13850-2902 |
| 1615306 | JOHN SOARES | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1104910 | JOHN SORIAL | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1123828 | JOHN SPITTLER | 30 HOLLY ST YONKERS NY 10704-2814 |
| 1552533 | JOHN STANGL | 15 ADAMS CT PLAINSBORO NJ 8536 |
| 1127806 | JOHN STEPHEN FREEMAN | 612 SHADOW VIEW COURT NORMAN OK 73072-4827 |
| 1128033 | JOHN STIRES & | DIXIE STIRES JT TEN 2908 SE 145TH AVE VANCOUVER WA 98684-9249 |
| 1567050 | JOHN STRIEDNIG | 739 ST LOUIS AVE VALLEY PARK MO 63088-1929 |
| 1617411 | JOHN SUITER PHOTOGRAPHY | 1118 COMMONWEALTH AVE APT 5A BOSTON MA 2134 |
| 1116971 | JOHN T EVANS | 24108 WILDWOOD CYN RD NEWHALL CA 91321-3820 |
| 1119939 | JOHN T GEAR | 107 SHORE AVE QUINCY MA 02169-2406 |
| 1127415 | JOHN T GIBBONS | 1416 ALPINE PASS TYROL HILLS MINNEAPOLIS MN 55416-3561 |
| 1127997 | JOHN T HUPPMAN | 12820 FANTASIA DR HERNDON VA 20170-2945 |
| 1116841 | JOHN T KIRKPATRICK | 221 BENTON ST SANTA ROSA CA 95401-4832 |
| 1120537 | JOHN T LALMOND | P O BOX 32094 BALTIMORE MD 21208-8094 |
| 1120089 | JOHN T METCALF | 38 HARBOR VIEW AVE WINTHROP MA 02152-2547 |
| 1120614 | JOHN T SADLER JR | 1511 W. JOPPA RD TOWSON MD 21204-3621 |
| 1543514 | JOHN T. BOYD COMPANY | Attn 4 GATEWAY CENTER #1900 444 LIBERTY AVENUE PITTSBURGH PA 15222-1212 |
| 1546431 | JOHN T. HILL | 388 AMITY ROAD NEW HAVEN CT 6525 |
| 1104688 | JOHN T. LALMOND | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1118704 | JOHN TALLMAN & | ELIZABETH TALLMAN JT TEN 407 N GRAND BLVD PARK RIDGE IL 60068-3432 |
| 1116064 | JOHN TEMPLE TR UA FEB 27 67 | JOHN TEMPLE SR TRUST P O BOX 8067 PINE BLUFF AR 71611-8067 |
| 1104697 | JOHN TERBOT | 7755 CEDAR FALLS LN WEST CHESTER OH 45069 |
| 1104758 | JOHN THIGPEN | 1855 WALKER RD. SULPHUR LA 70665 |
| 1127640 | JOHN THOMAS CORTESE & | RITA CORTESE JT TEN 90 W SIXTH ST DEER PARK NY 11729-4113 |
| 1122429 | JOHN TICHANSKY | 39 LOCKWOOD PLACE CLIFTON NJ 07012-1906 |
| 1125640 | JOHN TREFTS CAMDEN | 1865 CORONADO HILLS DR AUSTIN TX 78752-2116 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124892 | JOHN V KELLY | 303 WINDGATE COURT MILLERSVILLE PA 17551-2100 |
| 1552547 | JOHN V LABARGE JE | 1401 S BRNETWOOD BLD STE 650 SAINT LOUIS MO 63144 |
| 1551954 | JOHN V LABARGE JR | 1401 S BRENTWOOD BLVD STE 650 SAINT LOUIS MO 63144 |
| 1616270 | JOHN VALENZA | 4 ROCK CREEK WOOD RIVER LAMBERTVILLE NJ 8530 |
| 1121021 | JOHN VANNELI | 1272 NORTH VICTORIA ST ST PAUL, MN 55117-4095 |
| 1119193 | JOHN VERDE & JAMES VERDE JT TEN | 1648 WESTMINSTER DR NAPERVILLE IL 60563-9208 |
| 1105058 | JOHN VILTZ | 2312 12TH ST. LAKE CHARLES LA 70601 |
| 1118979 | JOHN VITOLS TR UDT FEB 20 97 | THE JOHN VITOLS TRUST 43 COLDSTREAM CIRCLE LINCOLNSHIRE IL 60069-3910 |
| 1619279 | JOHN W AND EMILE JAHNA | WISKEY HILL ROAD WATERLOO NY 13165 |
| 1116370 | JOHN W AUSTIN JR & PATSY W | AUSTIN TR UA JAN 10 89 THE AUSTIN COMMUNITY PROPERTY TRUST 1215 SHENANDOAH ROAD SAN MARINO CA 91108-104 |
| 1116371 | JOHN W AUSTIN JR TR UW | JOHN W AUSTIN SR FBO ANNE A MASTAIN 1215 SHENANDOAH RD SAN MARINO CA 91108-1043 |
| 1126889 | JOHN W AUSTIN JR TR UW | JOHN W AUSTIN SR FBO KIMBERLY M AUSTIN 1215 SHENANDOAH RD SAN MARINO CA 91108-1043 |
| 1118980 | JOHN W BARTELS COMPANY | PENSION TRUST BOX 40 HIGHWOOD IL 60040-0040 |
| 1072465 | JOHN W BLAIR COMPANY | 140 NORTH OTTERBEIN AVE WESTERVILLE OH 43081 |
| 1073199 | JOHN W BLAIR COMPANY | PO BOX 192 WESTERVILLE OH 43086-0000 |
| 1127057 | JOHN W BRANIFF | 118 GREENWOOD LEHIGH ACRES FL 33936-6314 |
| 1127838 | JOHN W CABLE & | NANCY L CABLE JT TEN 6111 STEPHENS CROSSING MECHANICSBURG PA 17050-2371 |
| 1116208 | JOHN W DEGNAN A MARRIED MAN AS | HIS SOLE AND SEPARATE PROPERTY 1335 W DUNLAP PHOENIX AZ 85021-2949 |
| 1120322 | JOHN W DOWNS & | BETTY J DOWNS JT TEN 1644 WINDING WAYNE LA SILVER SPRING MD 20902-1456 |
| 1127386 | JOHN W FOLTZ JR & | FRANCES M FOLTZ JT TEN 8140 N DEWITT ROAD ST JOHNS MI 48879-9750 |
| 1120878 | JOHN W GIBBONS | 15364 BRANDY LANE MACOMB MI 48044-1901 |
| 1127951 | JOHN W GILCHRIST | PO BOX 671306 DALLAS TX 75367-1306 |
| 1125933 | JOHN W GRUYS & ELIZABETH | GRUYS TR UA FEB 14 83 JOHN W GRUYS FAMILY TRUST 2357 ARNETT DR SALT LAKE CITY UT 84109-3459 |
| 1126868 | JOHN H GUSHEE | 4955 E ROCKRIDGE RD PHOENIX AZ 85018-1833 |
| 1120516 | JOHN W HURD | 4625 MAGNOLIA AVE HALETHORPE MD 21227-4443 |
| 1127957 | JOHN W KELLEY | 4906 ROCKFORD CT ARLINGTON TX 76017-3164 |
| 1116185 | JOHN W LESTER & SHIRLEY J LESTER | TR UA JUL 16 90 THE LESTER FAMILY TRUST 1819 E KAEL STREET MESA AZ 85203-2162 |
| 1118492 | JOHN W LYNCH TR UNDER REVOCABLE | TRUST AGREEMENT DTD 11 14 84 47-024 D HUI IWA PLACE KANEOHE HI 96744-4412 |
| 1123598 | JOHN W MADDOCK & | JOAN C MADDOCK JT TEN 150 HILLSIDE WAY CAMILLUS NY 13031-1256 |
| 1127104 | JOHN W MASHBURN | BOX 253 DALTON GA 30722-0253 |
| 1124421 | JOHN W MC GAUGH & AUDREY M | MC GAUGH JT TEN P O BOX 770374 OKLAHOMA CITY OK 73177-0374 |
| 1127779 | JOHN W MILLER | 1785 KENVIEW RD COLUMBUS OH 43209-3234 |
| 1124393 | JOHN W OLSON JR | 3312 HARVEY PKWY OKLAHOMA CITY OK 73118-8633 |
| 1124596 | JOHN W REEVES & | E MERLE REEVES JT TEN 750 LEFFELLE ST SE SALEM OR 97302-2930 |
| 1118223 | JOHN W REITNAUER SR & | SOPHIA S REITNAUER JT TEN 12226 TAVARES RIDGE COURT TAVARES FL 32778-4451 |
| 1123798 | JOHN W SENN | 6 IRVING RD SCOTIA NY 12302-2402 |
| 1117604 | JOHN W WALSHE | 1000 LAUREL AVE BRIDGEPORT CT 06604-2147 |
| 1125078 | JOHN W WEARY | 131 N MIDDLESEX RD CARLISLE PA 17013-8492 |
| 1548301 | JOHN W. KNIPP | 6222 GLEN EAGLES COURT SPRING HILL FL 43606 |

Page: 1982 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1076846 | JOHN W. WITT, CITY ATTORNEY | 525 B. ST. DIVISION 2100 SAN DIEGO CA 92101 |
| 1124630 | JOHN WARYANKA | 1028 GREENSBURG PIKE WEST NEWTON PA 15089-3007 |
| 1565557 | JOHN WATSON CONSTRUCTION, INC. | 104 PECAN DR. FRIENDSWOOD TX 77546 |
| 1118250 | JOHN WESLEY STANLEY & | DONEVA K STANLEY JT TEN 15905 S W 286 STREET HOMESTEAD FL 33033-1194 |
| 1546263 | JOHN WILEY & SON INC | Attn SUBSCRIPTION DEPT P O BOX 2575 SECAUCUS NJ 07096-2575 |
| 1100468 | JOHN WILEY & SONS | Attn DEPT. 4-6370 P O. BOX 6793 SOMERSET NJ 8875 |
| 1096470 | JOHN WILEY & SONS CANADA LTD | 22 WORCESTER RD. ETOBICOKE ON M9W 1L1 CANADA |
| 1550863 | JOHN WILEY & SONS INC | P O BOX 7247-7126 PHILADELPHIA PA 19170-7126 |
| 1557981 | JOHN WILEY & SONS INC | PO BOX 7247-7292 PHILADELPHIA PA 19170-7292 |
| 1564242 | JOHN WILEY & SONS INC | P O BOX 18684 NEWARK NJ 07191-8684 |
| 1564069 | JOHN WILEY & SONS INC | P O BOX 18463 NEWARK NJ 07191-8463 |
| 1615757 | JOHN WILEY & SONS INC. | Attn C/O CITIBANK LOCK BOX P O. BOX 7247-8402 PHILADELPHIA PA 19170-8402 |
| 1097166 | JOHN WILEY & SONS, INC. | Attn RETAIL DIVISION P.O. BOX 856 BOUND BROOK NJ 8805 |
| 1101961 | JOHN WILEY & SONS, INC. | 605 THIRD AVE. NEW YORK NY 10016 |
| 1544699 | JOHN WILEY & SONS, INC. | Attn C/O CITIBANK LOCK BOX P O. BOX 7247-0432 PHILADELPHIA PA 19170-0432 |
| 1544698 | JOHN WILEY & SONS, INC. | 1 WILEY DRIVE SOMERSET NJ 8875 |
| 1122692 | JOHN WILL | 30 EAST 62ND STREET NEW YORK NY 10021-8026 |
| 1120485 | JOHN WILLIAM GESSWEIN | 2814 ERIE AVENUE BALTIMORE MD 21234-1105 |
| 1127964 | JOHN WILLIAM MOCZYGEMBA | 2063 BENTWOOD FLORESVILLE TX 78114-6727 |
| 1125481 | JOHN WILLIAM PETERSON & | PEGGY F PETERSON JT TEN 66 MONROE ST APT RG 6 MEMPHIS TN 38103-2415 |
| 1125517 | JOHN WILLIS | C/O JOHN G WILLIS 1118 COPPERWOOD DR HIXSON TN 37343-2347 |
| 1128588 | JOHN WOLBERT | 79 SHARPTOWN RD SWEDESBORO NJ 8085 |
| 1100350 | JOHN ZINK CO. | Attn C/O KOCH ENGINEERING CO. 11211 KATY FREEWAY HOUSTON TX 77079 |
| 1096298 | JOHN ZINK COMPANY, INC. | P. O. BOX 730253 DALLAS TX 75373-0253 |
| 1593476 | JOHN'S CREEK BAPTIST CHURCH | Attn C/O CHAMBLESS CONSTRUCTION 7500 MCGINNIS FERRY RD. ALPHARETTA GA 30202 |
| 1548231 | JOHN'S MAINTENANCE SERVICE | 12324 S RAMSEY DR WHITTIER CA 90605 |
| 1611513 | JOHN'S MOBILE CONCRETE | Attn DO NOT USE 09930 COUNTY ROAD 10 MONTPELIER OH 43543 |
| 1102879 | JOHN'S PALLET REMOVAL | 14 RED HEARTH CT. BALTIMORE MD 21227 |
| 1564004 | JOHN'S PLUMBING INC | 5861 SERVICE ROAD BIRMINGHAM AL 35235 |
| 1553824 | JOHN'S SEWER & PIPE CLEANING INC | PO BOX 7 WINCHESTER MA 1890 |
| 1124504 | JOHNE J WESTFALL | 12263 EAST 38TH STREET TULSA OK 74146-3113 |
| 1643061 | JOHNIAN KAREN | Attn KAREN 837 SUMMER STREET LYNNFIELD MA 1940 |
| 1561089 | JOHNL AND ASSOCIATES | P O BOX 1388 PELHAM NH 35124-5388 |
| 1123276 | JOHNNA MURRAY CAMP | 860 COUNTY ROUTE 9 GHENT NY 12075-2306 |
| 1127974 | JOHNNIE G PEGGY ENDERLE WELBORN | PO BOX 1894 ORANGE TX 77631-1894 |
| 1124449 | JOHNNIE J FISHER | BOX 171 ENID OK 73702-0171 |
| 1118336 | JOHNNIE L CLARK | 2794 CHAUCER DR SW ATLANTA GA 30311-2010 |
| 1119050 | JOHNNIE MARTIN & ALLAN R MARTIN | JT TEN 16130 SO MARSHFIELD MARKHAM IL 60426-4952 |
| 1119121 | JOHNNIE RODGERS | 12233 S SANGAMON CHICAGO IL 60643-5513 |
| 1643062 | JOHNNIE, SR. ROBERT | Attn ROBERT 845 NORBERT BRIDGE CITY TX 77611 |

Page: 1983 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1116068 | JOHNNY B VARNEDORE & | CYNTHIA A VARNEDORE JT TEN 216 MC MAHAN DRIVE HOT SPRINGS AR 71913-6243 |
| 1117611 | JOHNNY E WILSON & | LILLI M WILSON JT TEN 183 BUTLERTOWN RD WATERFORD CT 06385-4021 |
| 1096956 | JOHNNY J. CHIOU | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1569305 | JOHNNY L SHELTON | Attn C/O WR GRACE & CO 26383 HWY 221 ENOREE SC 29335 |
| 1568351 | JOHNNY MCFADDEN | Attn C/O W.R. GRACE & CO. 6051 W. 65TH STREET BEDFORD PARK IL 60638 |
| 1569174 | JOHNNY P FOREHAND | 1819 LEE JANZEN DRIVE KISSIMMEE FL 34744 |
| 1117988 | JOHNNY P FOREHAND JR | 1819 LEE JANZEN ROAD KISSIMMEE FL FL 34744-3955 |
| 1126392 | JOHNNY R MEEKER & | OK K MEEKER JT TEN 3902 N DEFIANCE TACOMA WA 98407-1809 |
| 1125841 | JOHNNY R PERRY | 12835 EASTBROOK DR HOUSTON TX 77013-5011 |
| 1552435 | JOHNNY SHERBERT | HWY 221 ENOREE SC 29335 |
| 1617899 | JOHNNY SHERBERT | HWY 221 ENOREE SC 29335 |
| 1559954 | JOHNNYS HEATING & AIR | P O BOX 6509 WHITTIER CA 90609-6509 |
| 1544038 | JOHNNYS HEATING AND AIR | PO BOX 39894 DOWNEY CA 90239-0894 |
| 1563625 | JOHNNYS PLUMBING AIR CONDITIONING | Attn & HEATING RT 2 BOX 602 COMMERCE TX 75428 |
| 1582502 | JOHNS BUILDING SUP | 891 CRANE AVE PITTSFIELD MA 1201 |
| 1582503 | JOHNS BUILDING SUPPLY | 891 CRANE AVE. PITTSFIELD MA 1201 |
| 1610623 | JOHNS BUILDING SUPPLY | 891 CRANE AVE. PITTSBIELD MA 120 |
| 1603573 | JOHNS CREEK CHURCH | Attn C/O ALPHA INSULATION 7550 MCGINNIS FERRY ROAD ALPHARETTA GA 30005 |
| 1643064 | JOHNS DARRELL | Attn DARRELL 6211 HWY 57 DE PERE WI 54115 |
| 1643065 | JOHNS DAVID | Attn DAVID ROUTE 2, BOX 306K COLUMBIA LA 71418 |
| 1643066 | JOHNS EDWARD | Attn EDWARD 8483 ARBUTUS DRIVE PASADENA MD 21122 |
| 1643068 | JOHNS GARY | Attn GARY 3173 INVERNESS LN NEW FRANKEN WI 54229 |
| 1096727 | JOHNS HOPKINS BAYVIEW MEDICAL CTR | P.O. BOX 64546 BALTIMORE MD 21264 |
| 1565019 | JOHNS HOPKINS EXECUTIVE HEALTH | P O BOX 64070 BALTIMORE MD 21264-4070 |
| 1619060 | JOHNS HOPKINS HEALTH SYSTEM CORP | THE JOHNS HOPKINS HOSPITAL G DANIEL 600 NORTH WOLFE ST BILLINGS ADMINISTRATION 400 BALTIMORE MD 21205 |
| 1602898 | JOHNS HOPKINS HOSPITAL | Attn C/O BEL AIR FOAM P/U TRENTON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1587997 | JOHNS HOPKINS MEDICAL CENTER | 2 JOHNS HOPKINS PLAZA BALTIMORE MD 21200 |
| 1609238 | JOHNS HOPKINS MEDICAL SERVICE CORP | 3100 WYMAN PARK DRIVE BALTIMORE MD 21211 |
| 1593034 | JOHNS HOPKINS UNIV | Attn APPLIED PHYSICS LAB JOHNS HOPKINS ROAD LAUREL MD 20707 |
| 1107531 | JOHNS HOPKINS UNIVERSITY | Attn APPLIED PHYSICS LAB PO BOX 670 LAUREL MD 20725 |
| 1113044 | JOHNS HOPKINS UNIVERSITY | Attn APPLIED PHYSICS LAB 11100 JOHNS HOPKINS ROAD LAUREL MD 20723 |
| 1603893 | JOHNS HOPKINS UNIVERSITY | Attn C/O WOODS FIREPROOFING, INC. TEACHING AND RESEARCHING ADDITION WASHINGTON ST & MCELDERRY 630 WASHINGTON AVENUE BALTIMORE MD 21218 |
| 1619061 | JOHNS HOPKINS UNIVERSITY | EILEEN S GOLDGEIER OFFICE OF GEN CO 113 GARLAND HALL 3400 NORTH CHARLES ST BALTIMORE MD 21218 |
| 1643069 | JOHNS JERRY | Attn JERRY 2804 CUMBERLAND WICHITA FALLS TX 76309 |
| 1643070 | JOHNS LISA | Attn LISA 704 WILLOWBRANCH RD SIMPSONVILLE SC 29681 |
| 1596408 | JOHNS MANVILLE | Attn ROOFING SYSTEMS GROUP ATT: ACCOUNTS PAYABLE 182 SCHULLER DRIVE EDINBURG VA 22824 |
| 1596409 | JOHNS MANVILLE | Attn ROOFING SYSTEMS GROUP ATT: ACCTS PAYABLE 508 LIBERTY ROAD NATCHEZ MS 39121 |
| 1600904 | JOHNS MANVILLE | Attn ROOFING SYSTEMS GROUP 7125 INDUSTRIAL ROAD FLORENCE KY 41042 |

Page: 1984 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557843 | JOHNS MANVILLE CORP | PO BOX 500597 SAINT LOUIS MO 63150 |
| 1613813 | JOHNS MANVILLE CORP. | PO BOX5108 DENVER CO 80217 |
| 1596658 | JOHNS MANVILLE ROOFING SYSTEMS CORP | 2151 WEST CANNAHON ROAD ROCKDALE IL 60436 |
| 1077175 | JOHNS MARYELLEN | 209 CHICKERING ROAD N ANDOVER MA 01845 |
| 1077175 | JOHNS MARYELLEN | 209 CHICKERING ROAD N ANDOVER MA 01845 |
| 1077175 | JOHNS MARYELLEN C | 209 CHICKERING ROAD N ANDOVER MA 01845 |
| 1643072 | JOHNS ROBERT | Attn ROBERT 203 TERRACE CIRCLE SIMPSONVILLE SC 29681 |
| 1548229 | JOHNS SEWER & PIPE CLEANING INC | P O BOX 7 WINCHESTER MA 1890 |
| 1643073 | JOHNS STEPHEN | Attn STEPHEN 704 WILLOW BRANCH DR SIMPSONVILLE SC 29681 |
| 1643074 | JOHNS STEVE | Attn STEVE 1701-D HATIFIELD ST. WINNSBORO LA 71295 |
| 1643075 | JOHNS TIBIA | Attn TIBIA 224 STONEGATE COURT EASLEY SC 29642 |
| 1618869 | JOHNS-MANVILLE CORP | HWY 120 AT ADOBE SIDING FLORENCE CO |
| 1671272 | JOHNS-MANVILLE CORPORATION | P.O. BOX 5108 DENVER CO 80217-5108 |
| 1643076 | JOHNSEN HENRY | Attn HENRY 109 GLENSIDE AVE SCOTCH PLAINS NJ 7076 |
| 1103620 | JOHNSON & CARLSON TANK SALES | 3312 W. 111TH STREET SUITE E CHICAGO IL 60655 |
| 1670915 | JOHNSON & CHILDS | 1632 PINE STREET PHILADELPHIA PA 19103 |
| 1072486 | JOHNSON & JOHNSON | Attn CLINICAL DIAGNOSTICS ACCOUNTS PAYABLE MAIL CODE 00895 100 INDIGO CREEK DRIVE ROCHESTER NY 14650-0000 |
| 1072487 | JOHNSON & JOHNSON | Attn CLINICAL DIAGNOSTICS RESEARCH & DEVELOPMENT BLDG 82 66 EASTMAN AVENUE ROCHESTER NY 14650 |
| 1072861 | JOHNSON & JOHNSON | Attn CLINICAL DIAGNOSTICS RECEIVING DOCK 100 INDIGO CREEK DRIVE ROCHESTER NY 14650-0000 |
| 1598460 | JOHNSON & JOHNSON | Attn C/O ROCHESTER ACOUSTICAL CORP. 131 INDIGO CREEK DRIVE ROCHESTER NY 14626 |
| 1114546 | JOHNSON & JOHNSON | Attn CONSUMER PRODUCTS WORLDWIDE 199 GRANDVIEW ROAD SKILLMAN NJ 8558 |
| 1115515 | JOHNSON & JOHNSON - DO NOT USE | Attn CPWW P.O. BOX 217 SKILLMAN NJ 8558 |
| 1114329 | JOHNSON & JOHNSON CONSUMER PRODUCTS | Attn ATTN: K. ROBERTSON OR G. GARBOLINO 199 GRANDVIEW ROAD SKILLMAN NJ 8558 |
| 1070970 | JOHNSON & JOHNSON MEDICAL INC | WEST QUEEN STREET SOUTHINGTON CT 6489 |
| 1072656 | JOHNSON & JOHNSON MEDICAL INC | PO BOX 16522 NEW BRUNSWICK NJ 08906-6666 |
| 1107540 | JOHNSON & JOHNSON MEDICAL INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 16522 NEW BRUNSWICK NJ 08906-6522 |
| 1111374 | JOHNSON & JOHNSON MEDICAL INC. | 201 WEST QUEEN STREET SOUTHINGTON CT 6489 |
| 1569004 | JOHNSON B TOMLIN | 4770 BISCAYNE BLVD SUITE 1030 MIAMI FL 33137 |
| 1074948 | JOHNSON B TOMLIN | 4770 BISCAYNE BLVD SUITE 1030 MIAMI FL 33137 |
| 1102787 | JOHNSON & TOWERS BALTIMORE, INC. | 500 WILSON POINT RD. BALTIMORE MD 21220 |
| 1096264 | JOHNSON & TOWERS, INC. | P.O. BOX 630604 BALTIMORE MD 21263-0804 |
| 1107533 | JOHNSON & WALES UNIVERSITY | Attn ATTN: ACCTS PAYABLE CULINARY DIV. 1 WASHINGTON AVENUE PROVIDENCE RI 2905 |
| 1133657 | JOHNSON & WALES UNIVERSITY | Attn ATTN: PURCHASING CULINARY DIV. 1 WASHINGTON AVENUE PROVIDENCE RI 2905 |
| 1115224 | JOHNSON & WALES UNIVERSITY | Attn CULINARY STOREROOM 1 WASHINGTON AVENUE PROVIDENCE RI 2905 |
| 1582505 | JOHNSON ACOUSTICAL SUPPLY | 2001 NE 19TH PORTLAND OR 97209 |
| 1582504 | JOHNSON ACOUSTICAL SUPPLY | 2001 NW 19TH PORTLAND OR 97209 |
| 1643077 | JOHNSON ALAN | Attn ALAN 2811 JOHN DAVID PLACE LAKELAND FL 33811 |
| 1643078 | JOHNSON ALBERT | Attn ALBERT 1820 1ST AVE NW CEDAR RAPIDS IA 52405 |
| 1079107 | JOHNSON ALLEN | 4201 TWIN PINE DRIVE N.E. CEDAR RAPIDS IA 52402 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079107 | JOHNSON ALLEN R | 4201 TWIN PINE DRIVE N.E. CEDAR RAPIDS IA 52402 |
| 1643080 | JOHNSON ALONZO | Attn ALONZO 5602 CRESTVIEW DRIVE CHATTANOOGA TN 37343 |
| 1079483 | JOHNSON ANDREW | P.O. BOX 375 GRANT LA 70644 |
| 1079483 | JOHNSON ANDREW D | P.O. BOX 375 GRANT LA 70644 |
| 1643082 | JOHNSON ANGELA | Attn ANGELA P.O. BOX 633 VELMA OK 73091 |
| 1643083 | JOHNSON ANNIE | Attn ANNIE 524 HILL AVE WILKINSBURG PA 15221 |
| 1643084 | JOHNSON ANTHONY | Attn ANTHONY 51 LAWRENCE STREET LYMAN SC 29365 |
| 1643085 | JOHNSON ANTHONY | Attn ANTHONY 7909 CARMEL OAKS CT CHARLOTTE NC 28226 |
| 1643086 | JOHNSON ANTHONY | Attn ANTHONY 90 CHANDLER ST NASHUA NH 3060 |
| 1643087 | JOHNSON ARTHUR | Attn ARTHUR 471 TAMARISK TRAIL PARACHUTE CO 81635 |
| 1643088 | JOHNSON ASHLEY | Attn ASHLEY 2136 OLDE CREEK RD ROCKHILL SC 29732 |
| 1643089 | JOHNSON BARRY | Attn BARRY 3916 OAK BROOK CIR BIRMINGHAM AL 35243 |
| 1643090 | JOHNSON BENJAMIN | Attn BENJAMIN 1217 WEST FAYETTE STREET MILLENNIUM HEALTH CENTER BALTIMORE MD 21223 |
| 1079283 | JOHNSON BERNADINE | 12007 BLACKBERRY TER N POTOMAC MD 20878 |
| 1079283 | JOHNSON BERNADINE R | 12007 BLACKBERRY TER N POTOMAC MD 20878 |
| 1643092 | JOHNSON BERNARD | Attn BERNARD 610 1ST AVE N.E. INDEPENDENCE IA 50644 |
| 1643093 | JOHNSON BETTY | Attn BETTY 9000 LEMMON DRIVE 14 RENO NV 89506 |
| 1643094 | JOHNSON BEVERLY | Attn BEVERLY 542 ORCHARD DRIVE MADISON WI 53711 |
| 1643096 | JOHNSON BILLY-JOE | Attn BILLY-JOE 5707 WILDER DR. SE CEDAR RAPIDS IA 52403 |
| 1581268 | JOHNSON BLOCK & CONCRETE | Attn HWY SOUTH 1873 N. C. 39 HENDERSON NC 27536 |
| 1581269 | JOHNSON BLOCK & CONCRETE | 1873 RN 39 HWY. S HENDERSON NC 27536 |
| 1582506 | JOHNSON BRASS & MACHINE | 270 NORTH MILL ST SAUKVILLE WI 53080 |
| 1582507 | JOHNSON BRASS& MACHINE FOUNDRY, INC | 270 N. MILL ST. SAUKVILLE WI 53080 |
| 1643097 | JOHNSON BRETT | Attn BRETT 22860 PACIFIC COAST MALIBU CA 90265 |
| 1643098 | JOHNSON BRIAN | Attn BRIAN 33 WEST MONROE ST. SUITE 958 CHICAGO IL 60603 |
| 1643100 | JOHNSON BRIAN | Attn BRIAN 8201 STEWART AVE LOS ANGELES CA 90045 |
| 1643101 | JOHNSON BRIAN | Attn BRIAN 900 COOPER LAKE RD SMYRNA GA 30081 |
| 1643099 | JOHNSON BRIAN | Attn BRIAN 512 S. FLEMING INDIANAPOLIS IN 46241 |
| 1582508 | JOHNSON BROS REDI-MIX | Attn DO NOT USE 201 5TH AVE SE WASECA MN 56093 |
| 1610624 | JOHNSON BROS. REDI-MIX | 201 5TH AVE SE WASECA MN 56093 |
| 1100784 | JOHNSON BROTHERS, INC. | ROUTE 1, BOX 84 FLEMINGSBURG KY 41041 |
| 1643103 | JOHNSON BRUCE | Attn BRUCE 1500 7TH ST 7K SACRAMENTO CA 95814 |
| 1643104 | JOHNSON BRUCE | Attn BRUCE 21 SOUTH MAIN ST. #2 WILLISTON ND 58801 |
| 1643105 | JOHNSON BRUCE | Attn BRUCE ROUTE 2, BOX 64 BUTTERFIELD MN 56120 |
| 1643106 | JOHNSON C | Attn C 22 SPUR STREET LYMAN SC 29365 |
| 1573932 | JOHNSON C. SMITH UNIVERSITY | Attn 100 BEATTIES FORD RD. C/O ACOUSTICS, INC. CHARLOTTE NC 28216 |
| 1643107 | JOHNSON CALISTA | Attn CALISTA ROUTE 2 BOX 3298 MAYSVILLE GA 30558 |
| 1643108 | JOHNSON CANDACE . | Attn CANDACE 2432 BRCKMN-MCCLMN RD GREER SC 29651 |
| 1078760 | JOHNSON CARL | 2704 MANGO CIR NW ATLANTA GA 30318 |
| 1643109 | JOHNSON CARL | Attn CARL 200 OAKDALE LOOP HOUMA LA 70360 |

Page: 1986 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078760 | JOHNSON CARL W | 2704 MANGO CIR NW ATLANTA GA 30318 |
| 1643111 | JOHNSON CAROL | Attn CAROL 147 W ILLINOIS MOMENCE IL 60954 |
| 1643112 | JOHNSON CAROL | Attn CAROL 1612 VINEWOOD LANE N.E. CEDAR RAPIDS IA 52402 |
| 1643113 | JOHNSON CAROL | Attn CAROL 6 STONE AVE WINCHESTER MA 1890 |
| 1080548 | JOHNSON CAROLYN | 5359-F COLUMBIA RD. COLUMBIA MD 21044 |
| 1080548 | JOHNSON CAROLYN J. | 5359-F COLUMBIA RD. COLUMBIA MD 21044 |
| 1080537 | JOHNSON CARRIE | 3522 CENTER STREET LAKE CHARLES LA 70607 |
| 1080537 | JOHNSON CARRIE | 3522 CENTER STREET LAKE CHARLES LA 70607 |
| 1643116 | JOHNSON CATHERINE | Attn CATHERINE 24 EVERGREEN CIRCLE ELK GROVE VILLAGE IL 60007 |
| 1643117 | JOHNSON CATHY | Attn CATHY 14 INDIAN TRAIL LAKE IN THE HILL IL 60102 |
| 1591068 | JOHNSON CITY MEDICAL CENTER | 400 N. STATE OF FRANKLIN ROAD JOHNSON CITY TN 37604 |
| 1643118 | JOHNSON CLADGE | Attn CLADGE 230 WOODRUFF ST WOODRUFF SC 29388 |
| 1643119 | JOHNSON CLARA | Attn CLARA 211 S E 6TH STREET FT. MEADE FL 33841 |
| 1643120 | JOHNSON CLARENCE | Attn CLARENCE 705 SULLIVAN ST LAURENS SC 29360 |
| 1643122 | JOHNSON CLEON | Attn CLEON 2564 SOUTH PARK LANE SANTA CLARA CA 95051 |
| 1602980 | JOHNSON COMMUNITY COLLEGE | Attn C/O MAX TRUE 12345 COLLEGE BLVD. OVERLAND PARK KS 66210 |
| 1593429 | JOHNSON CONCRETE | 205 KLUMAC ROAD SALISBURY NC 28144 |
| 1611587 | JOHNSON CONCRETE | 1401 HWY 42 WILLOW SPRING NC 27592 |
| 1582516 | JOHNSON CONCRETE CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX685 RAEFORD NC 28376 |
| 1582517 | JOHNSON CONCRETE CO. | P.O. BOX 685 RAEFORD NC 28376 |
| 1613198 | JOHNSON CONCRETE CO. | 220 WILMUTH AVE. RAEFORD NC 28376 |
| 1582512 | JOHNSON CONCRETE COMPANY | 21218 AIRPORT ROAD SYCAMORE IL 60178 |
| 1582514 | JOHNSON CONCRETE COMPANY | 1302 E LINCOLN HIGHWAY DE KALB IL 60115 |
| 1582515 | JOHNSON CONCRETE COMPANY | BARBER GREEN TOAD PIT SYCAMORE IL 60178 |
| 1582513 | JOHNSON CONCRETE COMPANY | 21218 AIRPORT ROAD SYCAMORE IL 60178 |
| 1643123 | JOHNSON CONSTANCE | Attn CONSTANCE 12443 E 11750 N ROAD SOLLITT IL 60401 |
| 1577672 | JOHNSON CONTROL | INDUSTRIAL PARKWAY DETROIT MI 48201 |
| 1606559 | JOHNSON CONTROL WORLD SVC. | SUPPLY DEPT. BLDG. 1038 SILVERDALE WA 98315 |
| 1100043 | JOHNSON CONTROLS | Attn 507 E MICHIGAN ST. P.O. BOX 423 MILWAUKEE WI 53201 |
| 1608538 | JOHNSON CONTROLS | Attn NAVAL SUBASE BANGOR SUPPLY DEPT BLDG 1038 SILVERDALE WA 98315-5074 |
| 1607535 | JOHNSON CONTROLS | Attn NAVAL SUBASE BANGOR SUPPLY DEPT,BLDG.1038 SILVERDALE WA 98315-5074 |
| 1570553 | JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290 |
| 1619062 | JOHNSON CONTROLS INC | DOUGLAS O SMITH LAW DEPT X-75 5757 NORTH GREEN BAY AVE P O BOX 59 MAIL STOP X-75 MILWAUKEE WI 53209 |
| 1618133 | JOHNSON CONTROLS INC CT CORP SYSTEM | 1200 S PINE ISLAND ROAD PLANTATION FL 33324 |
| 1544701 | JOHNSON CONTROLS WORLD SERVICES INC | PO BOX 23192 NEWARK NJ 7189 |
| 1095886 | JOHNSON CONTROLS, INC. | P.O. BOX 905240 CHARLOTTE NC 28290-5240 |
| 1100086 | JOHNSON CORPORATION | 805 WOODS STREET THREE RIVERS MI 49093 |
| 1598084 | JOHNSON COUNTY ADULT DETENTION CTR. | Attn C/O TRUE FIREPROOFING 402 MISSION PARKWAY NEW CENTURY KS 66031 |
| 1615946 | JOHNSON COUNTY BUSINESS TIMES | 7373 W. 107TH STREET OVERLAND PARK KS 66212 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1610632 | JOHNSON COUNTY READY MIX | Attn DO NOT USE 321 W. CHERRY STREET NORTH LIBERTY IA 52317 |
| 1616231 | JOHNSON COUNTY SHERIFFS OFFICE | Attn TAX DIVISION 125 N CHERRY OLATHE KS 66061-3273 |
| 1555492 | JOHNSON COUNTY TREASURER | Attn JOHNSON COUNTY, KS 111 S CHERRY OLATHE KS 66061-3471 |
| 1643124 | JOHNSON COY | Attn COY 2559 ARUNAH AVE BALTIMORE MD 21216 |
| 1643125 | JOHNSON CURT | Attn CURT 9 UPHAM ROAD 3 MEDFIELD MA 2052 |
| 1643126 | JOHNSON CURTIS | Attn CURTIS 11 PINE CT MARIETTA SC 29661 |
| 1643127 | JOHNSON CURTIS | Attn CURTIS 621 9TH AVE W WILLISTON ND 58801 |
| 1643128 | JOHNSON CYNTHIA | Attn CYNTHIA 73 MAIN STREET    APT. FOXBORO MA 2035 |
| 1643129 | JOHNSON CYNTHIA | Attn CYNTHIA RR 2 BOX 403 MOMENCE IL 60954 |
| 1643130 | JOHNSON DALE | Attn DALE 42 HANNUM BROOK DR. EASTHAMPTON MA 1027 |
| 1643131 | JOHNSON DANIEL | Attn DANIEL 14669 ANTELOPE DR. SUN CITY WEST AZ 85375 |
| 1643132 | JOHNSON DANIEL | Attn DANIEL 299 MILLER RD #43 MAULDIN SC 29662 |
| 1643133 | JOHNSON DANIEL | Attn DANIEL 4723 MEADOWRIDGE LN. CHARLOTTE NC 28226 |
| 1643135 | JOHNSON DARLENE | Attn DARLENE 1016 WEST BALMORAL 109E CHICAGO IL 60640 |
| 1643136 | JOHNSON DARRON | Attn DARRON 2612 SOUTHWEST PKWY 242 WICHITA FALLS TX 76308 |
| 1643137 | JOHNSON DAVID | Attn DAVID 114 JOHNSON ST DUNCAN SC 29334 |
| 1643141 | JOHNSON DAVID | Attn DAVID 33 CHESTNUT DRIVE BROCKTON MA 2401 |
| 1643142 | JOHNSON DAVID | Attn DAVID 766 RODGERS ROAD SENECA SC 29678 |
| 1643140 | JOHNSON DAVID | Attn DAVID 33 CHESTNUT DRIVE BROCKTON MA 2401 |
| 1643138 | JOHNSON DAVID | Attn DAVID 2406 BRIDWELL WICHITA FALLS TX 76301 |
| 1643139 | JOHNSON DAVID | Attn DAVID 28372 RODGERS DRIVE SANTA CLARITA, CA 91350 |
| 1643143 | JOHNSON DEBORAH | Attn DEBORAH 100 TWINLEAF WAY SIMPSONVILLE SC 29680 |
| 1643145 | JOHNSON DEBORAH | Attn DEBORAH 2533 W. WINSTON ROAD #B-1 ANAHEIM CA 92804 |
| 1643146 | JOHNSON DEBORAH | Attn DEBORAH 900 COOPER LAKE RD SMYRNA GA 30082 |
| 1643144 | JOHNSON DEBORAH | Attn DEBORAH 101 CHAMBERS DRIVE ISLAND KY 42350 |
| 1078390 | JOHNSON DEBRA | 5514 HIGHRIDGE ST BALTIMORE MD 21227 |
| 1643148 | JOHNSON DEBRA | Attn DEBRA 9 ANTRIM STREET NASHUA NH 3063 |
| 1078390 | JOHNSON DEBRA L | 5514 HIGHRIDGE ST BALTIMORE MD 21227 |
| 1643149 | JOHNSON DENNIS | Attn DENNIS 1125 CONCORD TERRACE OWENSBORO KY 42303 |
| 1598778 | JOHNSON DETENTION CENTER | Attn C/O TRUE FIREPROOFING 402 MISSION PARKWAY NEW CENTURY KS 66031 |
| 1643150 | JOHNSON DONALD | Attn DONALD 2275 4TH STREET NE WINTER HAVEN FL 33881 |
| 1643153 | JOHNSON DONALD | Attn DONALD P. O. BOX 712 WELSH LA 70591 |
| 1643151 | JOHNSON DONALD | Attn DONALD 707 NORTH 12TH STREET CLARINDA IA 51632 |
| 1643152 | JOHNSON DONALD | Attn DONALD HWY. 3107 WAVERLY TR. PK., LOT A 10 THIBODAUX LA 70301 |
| 1643154 | JOHNSON DONNA | Attn DONNA RT.1 BOX 485 LAKE VILLAGE IN 46349 |
| 1643155 | JOHNSON DOROTHY | Attn DOROTHY P O BOX 180 WELLS NY 12190 |
| 1643156 | JOHNSON DOUGLAS | Attn DOUGLAS 3701 SMOKY HOLLOW EDMOND OK 73013 |
| 1643157 | JOHNSON DOUGLAS | Attn DOUGLAS 5303 STONERIDGE DR ST JOSEPH MO 64507 |
| 1643158 | JOHNSON DOUGLAS | Attn DOUGLAS 6698 PRAIRIE VIEW DR. SUN PRAIRIE WI 53590 |
| 1643159 | JOHNSON E | Attn E 6665 LEE ROAD DANE WI 53529 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643160 | JOHNSON EARL | Attn EARL RMC G93, 21 ROUTE 152 SELLERSVILLE PA 18960 |
| 1078031 | JOHNSON EARL L | 830 OYSTER BAY HARBR PASADENA MD 21122 |
| 1643161 | JOHNSON EDWARD | Attn EDWARD 1724 CLARKSON ST. BALTIMORE MD 21230 |
| 1643162 | JOHNSON EDWARD | Attn EDWARD 23 SALT BOX PATH AMITYVILLE NY 11701 |
| 1643163 | JOHNSON EILEEN | Attn EILEEN 1110 LOCUST ATLANTIC IA 50022 |
| 1643164 | JOHNSON ELAINE | Attn ELAINE 1182 LINDA LANE MILFORD OH 45150 |
| 1606561 | JOHNSON ELECTRIC CO. | 3495 VIADUCT ST. GRANDVILLE MI 49418 |
| 1553628 | JOHNSON ELECTRIC MOTOR.INC | 2925 SO. COMMERCE WAY OGDEN UT 84401 |
| 1604838 | JOHNSON ELECTRIC SUPPLY (AD) | 1841 EASTER AVENUE CINCINNATI OH 45202 |
| 1606130 | JOHNSON ELECTRIC SUPPLY (AD) | 6505 BLUE LAGOON DR. SUITE 190 MIAMI FL 33126 |
| 1643165 | JOHNSON ELIJAH | Attn ELIJAH 235 SCHILLER AVE AURORA IL 60505 |
| 1643166 | JOHNSON ELIZABETH | Attn ELIZABETH 1221 DOTSON COURT WILMINGTON NC 28401 |
| 1607646 | JOHNSON ENGINEERING BUILDING | Attn RPI COLLEGE C/O A&M CONTRACTING 15TH STREET TROY NY 12180 |
| 1107532 | JOHNSON EQUIPMENT COMPANY | 7777 HUB PARKWAY CLEVELAND OH 44125 |
| 1115438 | JOHNSON EQUIPMENT COMPANY | 102 INTERNATIONAL DRIVE OAKDALE PA 15071 |
| 1111367 | JOHNSON EQUIPMENT COMPANY | 102 INTERNATIONAL DRIVE OAKDALE PA 15071 |
| 1114476 | JOHNSON EQUIPMENT COMPANY | 7777 HUB PARKWAY VALLEY VIEW OH 44125-5708 |
| 1643167 | JOHNSON ERIC | Attn ERIC 1204 CHERRY HILL RD BALTIMORE MD 21225 |
| 1643169 | JOHNSON ERIC | Attn ERIC 6630 LEE ROAD DANE WI 53529 |
| 1643168 | JOHNSON ERIC | Attn ERIC 1521-B PARTRIDGE  BERRY DR CHAPEL HILL NC 27516 |
| 1643170 | JOHNSON ERNEST | Attn ERNEST 25001 HENDON ST LAGUNA HILLS CA 92653 |
| 1643171 | JOHNSON ERNEST | Attn ERNEST 440 KIMBROUGH DRIVE ATOKA TN 38004 |
| 1643172 | JOHNSON ESTHER | Attn ESTHER 9215 S. TURNER EVERGREEN PARK IL 60642 |
| 1643173 | JOHNSON EUGENE | Attn EUGENE 3902 DOLFIELD AVENUE BALTIMORE MD 21215 |
| 1643174 | JOHNSON EUGENE | Attn EUGENE 545 SPOON AVENUE MORRISTOWN TN 37814 |
| 1552819 | JOHNSON EXCAVATING & TRUCKING | 1342 SOUTH 2500 WEST SYRACUSE UT 84075 |
| 1643175 | JOHNSON F | Attn F 4860 BERRYDALE MEMPHIS TN 38118 |
| 1643176 | JOHNSON FRANCES | Attn FRANCES 122 JOHNSON DR SIMPSONVILLE SC 29681 |
| 1643177 | JOHNSON FRANK | Attn FRANK ROUTE 2, BOX 82 FARMINGTON IA 52626 |
| 1643178 | JOHNSON FRED | Attn FRED 1731 MANOR LANE PLANO TX 75093 |
| 1643179 | JOHNSON FREDERICK | Attn FREDERICK 3301 SW VILLA PLACE PALM CITY FL 34990 |
| 1643180 | JOHNSON GAIL | Attn GAIL 4497 HILLTOP DR SUAMICO WI 54173 |
| 1643181 | JOHNSON GARLAND | Attn GARLAND 2301 PRESTWICK DR. LEAGUE CITY TX 77573 |
| 1643182 | JOHNSON GEORGE | Attn GEORGE 227 SPRING ST. WESTFIELD WI 53964 |
| 1643183 | JOHNSON GEORGE | Attn GEORGE 604 ELIZABETH SCOTT CITY KS 67871 |
| 1643184 | JOHNSON GERALD | Attn GERALD 1006 AMSTERDAM AVENUE MADISON WI 53716 |
| 1643186 | JOHNSON GERALD | Attn GERALD BOX 105 BAKER ST. KENAI AK 99611 |
| 1643185 | JOHNSON GERALD | Attn GERALD 4550 TANGLEWOOD DRIVE PEGRAM TN 37143 |
| 1643187 | JOHNSON GLENDA | Attn GLENDA 1305 BLUEJAY IOWA PARK TX 76367 |
| 1643188 | JOHNSON GLORIA | Attn GLORIA 2055 BISHOP RD INMAN SC 29349 |

Page:   1989 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643189 | JOHNSON GRADY | Attn GRADY 1111 WEST FOURTH AVE OBERLIN LA 70655 |
| 1643190 | JOHNSON GRANT | Attn GRANT 133 N PAGE ST STOUGHTON WI 53589 |
| 1643191 | JOHNSON HAROLD | Attn HAROLD 122 JOHNSON DRIVE SIMPSONVILLE SC 29681 |
| 1643192 | JOHNSON HAROLD | Attn HAROLD 4557 TRAILS END BAR NUNN WY 82601 |
| 1643193 | JOHNSON HARRY | Attn HARRY 1630 SHERIDAN RD APT 10F WILMETTE IL 60091 |
| 1643194 | JOHNSON HELEN | Attn HELEN 579 ROCKRIDGE DR GREER SC 29651 |
| 1643195 | JOHNSON HELENA | Attn HELENA 11553 LARCHWOOD DRIVE FONTANA CA 92335 |
| 1078582 | JOHNSON HENRY | 1847 E. 29TH STREET BALTIMORE MD 21218 |
| 1078582 | JOHNSON HENRY M | 1847 E. 29TH STREET BALTIMORE MD 21218 |
| 1643197 | JOHNSON HOMER | Attn HOMER 1322 CHIPPAWA PASADENA TX 77504 |
| 1643198 | JOHNSON HORACE | Attn HORACE 1317 E WARREN STREET PLANT CITY FL 33566 |
| 1643199 | JOHNSON HORACE | Attn HORACE 1317 E WARREN STREET PLANT CITY FL 33566 |
| 1077782 | JOHNSON HOWARD | 3908 SOUTHERN AVENUE BALTIMORE MD 21206 |
| 1643200 | JOHNSON HOWARD | Attn HOWARD 11 GIDDING COURT IRMO SC 29063 |
| 1077782 | JOHNSON HOWARD J | 3908 SOUTHERN AVENUE BALTIMORE MD 21206 |
| 1643400 | JOHNSON II HAROLD | Attn HAROLD 2251 SOUTH FORT APACHE ROAD   APT  3 LAS VEGAS NV 89117 |
| 1078031 | JOHNSON III EARL | 830 OYSTER BAY HARBR PASADENA MD 21122 |
| 1556209 | JOHNSON INSTRUMENT SALES INC. | 880 NORTH ADDISON AVE ELMHURST IL 60126 |
| 1643202 | JOHNSON IRENE | Attn IRENE 102 MEADOW LANE LAFAYETTE LA 70506 |
| 1643203 | JOHNSON JACK | Attn JACK 5706 WEST BROADWAY #1 PEARLAND TX 77581 |
| 1643204 | JOHNSON JACK | Attn JACK 5706 WEST BROADWAY #1 PEARLAND TX 77581 |
| 1643205 | JOHNSON JACQUELYN | Attn JACQUELYN 3469 S. WAKEFIELD ST. ARLINGTON VA 22206 |
| 1643206 | JOHNSON JAMES | Attn JAMES 10119 CARLOW LANE LAPORTE TX 77571 |
| 1643207 | JOHNSON JAMES | Attn JAMES 25 H STREET S.E. AUBURN WA 98002 |
| 1643209 | JOHNSON JAMES | Attn JAMES 318 HECTOR CONNLEY RD CARENCRO LA 70520 |
| 1643211 | JOHNSON JAMES | Attn JAMES P.O. BOX 146 LECOMPTE LA 71346 |
| 1643212 | JOHNSON JAMES | Attn JAMES RR 3, BOX 40 FAIRFIELD IA 52556 |
| 1643210 | JOHNSON JAMES | Attn JAMES P O BOX 5434 FARMINGTON NM 87499 |
| 1643208 | JOHNSON JAMES | Attn JAMES 311 MOUNTAIN VIEW DR SENECA SC 29672 |
| 1643213 | JOHNSON JANICE | Attn JANICE 11831 ROYAL PALM BLVD.#302 CORAL SPRINGS FL 33065 |
| 1078945 | JOHNSON JARVIS | 209 N. WOODLAND AVE. MICHIGAN CITY IN 46360 |
| 1078945 | JOHNSON JARVIS C. | 209 N. WOODLAND AVE. MICHIGAN CITY IN 46360 |
| 1643215 | JOHNSON JEFFERY | Attn JEFFERY 1510 BISON DR #323 WILLISTON ND 58801 |
| 1077955 | JOHNSON JEFFREY | 9 DOVE COURT BALTIMORE MD 21227 |
| 1643216 | JOHNSON JEFFREY | Attn JEFFREY 6002 CAROLINA BCH RD 14-D WILMINGTON NC 28412 |
| 1643218 | JOHNSON JEFFREY | Attn JEFFREY 9659 OLD GATE MATTHEWS NC 28105 |
| 1077955 | JOHNSON JEFFREY F | 9 DOVE COURT BALTIMORE MD 21227 |
| 1643219 | JOHNSON JENNIFER | Attn JENNIFER 460 SOUTH CURTIS KANKAKEE IL 60901 |
| 1643220 | JOHNSON JEREMIAH | Attn JEREMIAH 4835 ANGELINA AVENUE WICHITA FALLS TX 76308 |
| 1643221 | JOHNSON JERRY | Attn JERRY 1 EDWARDS ST. GREENVILLE SC 29609 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643223 | JOHNSON JERRY | Attn JERRY P.O. BOX 1660 ROOSEVELT UT 84066 |
| 1643222 | JOHNSON JERRY | Attn JERRY 1 EDWARDS ST. GREENVILLE SC 29609 |
| 1643224 | JOHNSON JESSE | Attn JESSE RT 1 BOX 97 CLARKSBURG WV 26301 |
| 1643225 | JOHNSON JILL | Attn JILL P. O. BOX 412 WEST UNION SC 29696 |
| 1643226 | JOHNSON JIMMY | Attn JIMMY 4835 ANGELINA AVE WICHITA FALLS TX 76308 |
| 1643227 | JOHNSON JOAN | Attn JOAN RT 3 BOX 310 LINDSAY OK 73052 |
| 1643228 | JOHNSON JOE | Attn JOE 110 JAMES STREET REFUGIO TX 78377 |
| 1643229 | JOHNSON JOE | Attn JOE 1611 YUCCA IOWA PARK TX 76367 |
| 1643230 | JOHNSON JOE | Attn JOE 6701 EVERHART   #303 CORPUS CHRISTI TX 78413 |
| 1643231 | JOHNSON JOHN | Attn JOHN 116 BENJAMIN AVENUE GREER SC 29651 |
| 1643233 | JOHNSON JOHN | Attn JOHN 1566 CLIFTON AVENUE BALTIMORE MD 21217 |
| 1643235 | JOHNSON JOHN | Attn JOHN 4508 UNIVERSITY WICHITA FALLS TX 76308 |
| 1643234 | JOHNSON JOHN | Attn JOHN 2425 HOPECREST DRIVE CHARLOTTE NC 28210 |
| 1643232 | JOHNSON JOHN | Attn JOHN 1389 GEORGE 11 HWY S.E. BOLIVIA NC 28422 |
| 1078039 | JOHNSON JOHNNY | 2226 KOKO LANE BALTIMORE MD 21216 |
| 1078039 | JOHNSON JOHNNY H | 2226 KOKO LANE BALTIMORE MD 21216 |
| 1103627 | JOHNSON JOINT CO. | 805 WOOD STREET THREE RIVERS MI 49093 |
| 1077781 | JOHNSON JOSEPH | 6 KINGBROOK COURT LINTHICUM MD 21090 |
| 1643237 | JOHNSON JOSEPH | Attn JOSEPH 5713 GLEN VALE DR KNOXVILLE TN 37919 |
| 1077781 | JOHNSON JOSEPH M | 6 KINGBROOK COURT LINTHICUM MD 21090 |
| 1643239 | JOHNSON JOYCE | Attn JOYCE 5529 S. BROOKS JEFFERSON CITY MO 65109 |
| 1643402 | JOHNSON JR CHARLES | Attn CHARLES 902 HEATHERFIELD LANE MILLERSVILLE MD 21108 |
| 1643403 | JOHNSON JR CHARLIE | Attn CHARLIE 1330 10TH CT. NE WINTER HAVEN FL 33881 |
| 1643404 | JOHNSON JR ELTON | Attn ELTON 1003 COOK ST GRETNA LA 70053 |
| 1643405 | JOHNSON JR RICHARD | Attn RICHARD RT 1 BOX 652 LAURENS SC 29360 |
| 1643406 | JOHNSON JR WILLIAM | Attn WILLIAM 5418 GLENBURRY WAY SAN JOSE CA 95123 |
| 1078565 | JOHNSON JR. WHITEFORD | 178 BALTIMORE RD HAYDEN AL 35079 |
| 1643240 | JOHNSON JUANITA | Attn JUANITA 601 S 6TH STREET LA PORTE TX 77571 |
| 1643241 | JOHNSON JUDITH | Attn JUDITH 73 WEST RIDGE DR INMAN SC 29349 |
| 1643242 | JOHNSON JUDY | Attn JUDY 3910 NW 26 OKLA. CITY OK 73107 |
| 1643243 | JOHNSON JUDY | Attn JUDY 5716 N. 10TH STREET 9 PHOENIX AZ 85014 |
| 1643244 | JOHNSON JULIA | Attn JULIA 3 MOORE LANE GREENVILLE SC 29615 |
| 1643245 | JOHNSON KAREN | Attn KAREN 5518 WHITCOMB COURT, APT B INDIANAPOLIS IN 46224 |
| 1643246 | JOHNSON KARI | Attn KARI 6954 BUCKSIN DRIVE LITTLETON CO 80125 |
| 1643247 | JOHNSON KARMEN | Attn KARMEN 614 5TH STREET LOS ANGELES CA 90005 |
| 1643248 | JOHNSON KATHLEEN | Attn KATHLEEN 112 MONIQUE LN WOODRUFF SC 29388 |
| 1643249 | JOHNSON KAY | Attn KAY 2396 S. 119TH. EAST AVE. TULSA OK 74129 |
| 1643250 | JOHNSON KEITH | Attn KEITH 203 INGE STREET GARDEN CITY KS 67846 |
| 1643251 | JOHNSON KELLY | Attn KELLY 4840 BRAMLETT CHURCH RD. GRAY COURT SC 29645 |
| 1643253 | JOHNSON KENNETH | Attn KENNETH 10009 HERSHEY WAY RIVERSIDE CA 92503 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643254 | JOHNSON KENNETH | Attn KENNETH 10009 HERSHEY WAY RIVERSIDE CA 92503 |
| 1643256 | JOHNSON KENNETH | Attn KENNETH 16015 VANOWEN ST #4 VAN NUYS CA 91406 |
| 1643258 | JOHNSON KENNETH | Attn KENNETH 811 N PARK IOWA PARK TX 76367 |
| 1643260 | JOHNSON KENNETH | Attn KENNETH RR 1 STOCKPORT IA 52651 |
| 1643259 | JOHNSON KENNETH | Attn KENNETH P. O. BOX 1172 PAXTON FL 32538 |
| 1643257 | JOHNSON KENNETH | Attn KENNETH 4733 N 56TH STREET MILWAUKEE WI 53218 |
| 1643255 | JOHNSON KENNETH | Attn KENNETH 105 MENLO DRIVE SIMPSONVILLE SC 29681 |
| 1643261 | JOHNSON KIMBERLY | Attn KIMBERLY 10355 DOVER STREET 1325 BROOMFIELD CO 80003 |
| 1643262 | JOHNSON KITTRIC | Attn KITTRIC 72 SPRUCE STREET APT. # 12A STAMFORD CT 6902 |
| 1643263 | JOHNSON L | Attn L 1000 CHARLOTTA RD FORT PIERCE FL 34982 |
| 1643264 | JOHNSON L MARGARET | Attn L MARGARET 850 20TH ST S E CEDAR RAPIDS IA 52403 |
| 1079726 | JOHNSON LAQUETA | 113 SUNRISE HIGHLANDS TX 77562 |
| 1079726 | JOHNSON LAQUETA | 113 SUNRISE HIGHLANDS TX 77562 |
| 1643266 | JOHNSON LARRY | Attn LARRY 35411 GOOSE CREEK ROAD, PO BOX 277 GRAND ISLAND FL 32735 |
| 1643269 | JOHNSON LARRY | Attn LARRY BOX 231 804 E GRN ST CENTER POINT IA 52213 |
| 1643268 | JOHNSON LARRY | Attn LARRY 5203 T. AVENUE CHEROKEE IA 51012 |
| 1643267 | JOHNSON LARRY | Attn LARRY 4759 THRUSTON-DERMONT RD. OWENSBORO KY 42303 |
| 1643270 | JOHNSON LAURA | Attn LAURA 309 HOWARD STREET POYNETTE WI 53955 |
| 1074942 | JOHNSON LAW FIRM | 5000 CAROLINE HOUSTON TX |
| 1643271 | JOHNSON LAWANDA | Attn LAWANDA 3605 AVE H FORT WORTH TX 76105 |
| 1643272 | JOHNSON LAWRENCE | Attn LAWRENCE 3010 ILENE DR ISLAND LAKE IL 60042 |
| 1643273 | JOHNSON LEONARD | Attn LEONARD 195 HANNERVILLE ROAD EDGERTON WI 53534 |
| 1643274 | JOHNSON LEROY | Attn LEROY ROUTE 6 BOX 163 TYLERTOWN MS 39667 |
| 1643275 | JOHNSON LESLIE | Attn LESLIE 75 WEST RIDGE DRIVE INMAN SC 29349 |
| 1643276 | JOHNSON LINDA | Attn LINDA 1660 FULTON STREET 5KK BROOKLYN NY 11213 |
| 1643277 | JOHNSON LINDA | Attn LINDA 414 WEST ST. ANNE HOBBS NM 88240 |
| 1643278 | JOHNSON LLOYD | Attn LLOYD 230 CLINTO ST LOWELL IN 46356 |
| 1643279 | JOHNSON LONNIE | Attn LONNIE 1812 N. MARTIN LUTHER KING DR # 2 MILWAUKEE WI 53212 |
| 1643280 | JOHNSON LORA JEAN | Attn LORA JEAN 2720 GASTON ROAD COTTAGE GROVE WI 53527 |
| 1643281 | JOHNSON LOREN | Attn LOREN 32873 ROAD LL LA JUNTA CO 81050 |
| 1078358 | JOHNSON LORRAINE | 4221 OLD FREDERICK ROAD BALTIMORE MD 21229 |
| 1078358 | JOHNSON LORRAINE | 4221 OLD FREDERICK ROAD BALTIMORE MD 21229 |
| 1643283 | JOHNSON LOUIS | Attn LOUIS GENERAL DELIVERY CENTER CROSS VA 22437 |
| 1643284 | JOHNSON LOUISE | Attn LOUISE #7 ROSEWOOD DR GREENVILLE SC 29607 |
| 1643285 | JOHNSON MARGUERITE | Attn MARGUERITE 109 NORTHWEST ROAD WIOTA IA 50274 |
| 1643286 | JOHNSON MARIA | Attn MARIA 67 WOODLAND ROAD BILLERICA MA 1821 |
| 1643287 | JOHNSON MARIE | Attn MARIE 155 WEST PATRICIAN RENO NV 89506 |
| 1078477 | JOHNSON MARIHELEN | 7945 RIVER ROCK WAY BALTIMORE MD 21226 |
| 1078477 | JOHNSON MARIHELEN J. | 7945 RIVER ROCK WAY BALTIMORE MD 21226 |
| 1643289 | JOHNSON MARK | Attn MARK 943 SHEARWATER ST ONTARIO CA 91762 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643290 | JOHNSON MARVIN | Attn MARVIN 3281 N. 16TH STREET MILWAUKEE WI 53206 |
| 1643291 | JOHNSON MARY | Attn MARY 1709 HAROLD ST GREEN BAY WI 54302 |
| 1643292 | JOHNSON MARY | Attn MARY 1721 SOUTH LENNOX CASPER WY 82601 |
| 1643293 | JOHNSON MARY | Attn MARY 260 WEST J STREET OAKDALE CA 95361 |
| 1643294 | JOHNSON MARY | Attn MARY 415 ASPEN CREEK CR APT 104 SPARTANBURG SC 29301 |
| 1643295 | JOHNSON MATHERNE | Attn MATHERINE 108 HIGHWAY 400 NAPOLEONVILLE LA 70390 |
| 1096211 | JOHNSON MATTHEY | DEPT CH10797 PALATINE IL 60055-0797 |
| 1115298 | JOHNSON MATTHEY | 16 SMITH STREET ST CATHARINES ON L2P 3J1 CANADA |
| 1109089 | JOHNSON MATTHEY | Attn ATTN: ACCOUNTS PAYABLE 456 DEVON PARK DRIVE WAYNE PA 19087-1816 |
| 1110050 | JOHNSON MATTHEY | 456 DEVON PARK DRIVE WAYNE PA 19087 |
| 1111369 | JOHNSON MATTHEY | 30 BOND STREET HAVERHILL MA 1835 |
| 1107534 | JOHNSON MATTHEY | Attn ATTN: ACCTS PAYABLE 30 BOND STREET HAVERHILL MA 01835-8099 |
| 1100286 | JOHNSON MATTHEY | Attn MATERIAL TECHNOLOGY DIVISION 1401 KING ROAD WEST CHESTER PA 19380 |
| 1107538 | JOHNSON MATTHEY (PTY) LTD. | Attn CORNER HENDERSON & PREMIER ROADS WADEVILLE 1422 SOUTH AFRICA PRIVATE BAG X028 GERMISTON SOUTH IT 9999 SOUTH AFRICA |
| 1115225 | JOHNSON MATTHEY (PTY) LTD. | CORNER PREMIER & HENDERSON ROADS GERMISTON SOUTH IT 1400 SOUTH AFRICA |
| 1115596 | JOHNSON MATTHEY - JAPAN | Attn NITTOBO BUILDING 2-8-1 YAESU CHUO-KU TOKYO 104 IT 99999999 JAPAN |
| 1111368 | JOHNSON MATTHEY CSD | Attn C/O JOHNSON MATTHEY WAREHOUSE 351 ARM & HAMMER BLVD. POTTSTOWN PA 19465 |
| 1107535 | JOHNSON MATTHEY INC. | PO BOX 1087 SEABROOK NH 3874 |
| 1111370 | JOHNSON MATTHEY INC. | Attn AESER GROUP 892 LA ROAD SEABROOK NH 3874 |
| 1107536 | JOHNSON MATTHEY SA | Attn ATTN: S. O'TOOLE 8 AVENUE DE BALE 1140 BRUSSELS-EVERE IT 1140 BELGIUM |
| 1115858 | JOHNSON MATTHEY SDN. BHD. | Attn P.T. 3349, LORONG AM 5 ARAB-MALAYSIAN INDUSTRIAL PARK, LOT NILAI IT 99999 MALAYSIA |
| 1100053 | JOHNSON MATTHEY, INC. | Attn CHEMICAL DIVISION 2001 NOLTE DRIVE WEST DEPTFORD NJ 8066 |
| 1109707 | JOHNSON MATTHEY, INC. | Attn ATTN: ACCOUNTS PAYABLE 2001 NOLTE DRIVE PAULSBORO NJ 8066 |
| 1110049 | JOHNSON MATTHEY, INC. | Attn CSD DIVISION 456 DEVON PARK DRIVE WAYNE PA 19087 |
| 1111371 | JOHNSON MATTHEY, S.A. N.V. | AVENUE DE BALE 8 EVERE IT 1140 BELGIUM |
| 1107537 | JOHNSON MATTHEY , SDN. BHD. | P.T. 4439, LORONG, AM5, ARAB-MALAY NILAI, NEGERI SEMBILAN IT 71800 MALAYSIA |
| 1111372 | JOHNSON MATTHEY-JAPAN | NITTOBO BUILDING, 2-8-1 YAESU CHUO TOKYO IT 99999999 JAPAN |
| 1079034 | JOHNSON MAYA | 9732 W BROWN DEER RD MILWAUKEE WI 53224 |
| 1643296 | JOHNSON MELVIN | Attn MELVIN P.O. BOX 566 MANDAREE ND 58757 |
| 1643297 | JOHNSON MICHAEL | Attn MICHAEL 12005 224TH AVENUE BRISTOL WI 53104 |
| 1643298 | JOHNSON MICHAEL | Attn MICHAEL 134 ZIFFUL LANE HOUMA LA 70364 |
| 1643299 | JOHNSON MICHAEL | Attn MICHAEL 2425 HOPECREST DR. CHAROLTTE NC 28210 |
| 1643301 | JOHNSON MICHAEL | Attn MICHAEL 4605 ST ANDREWS MIDLAND TX 79707 |
| 1643303 | JOHNSON MICHAEL | Attn MICHAEL 9419 YOLANDA AVE. NORTHRIDGE CA 91324 |
| 1643302 | JOHNSON MICHAEL | Attn MICHAEL 6 BAILEY ST GREENVILLE SC 29609 |
| 1643300 | JOHNSON MICHAEL | Attn MICHAEL 3926 MEADOW WOOD DRIVET EAU CLAIRE WI 54701 |
| 1643304 | JOHNSON MICKITIA | Attn MICKITIA 8A OLD SALUDA DAM RD GREENVILLE SC 29611 |
| 1643305 | JOHNSON MILFORD | Attn MILFORD 1208 JANA DR LAWRENCE KS 66049 |
| 1643306 | JOHNSON MONNIE | Attn MONNIE 6453 BLACHLEYVILLE RD WOOSTER OH 44691 |

Page: 1993 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643307 | JOHNSON MURRY | Attn MURRY 1051 WEST SHANKMAN CIRCLE MEMPHIS TN 38108 |
| 1079606 | JOHNSON NANCY | 615 SUNDALE DRIVE LAKE CHARLES LA 70607 |
| 1079606 | JOHNSON NANCY | 615 SUNDALE DRIVE LAKE CHARLES LA 70607 |
| 1079606 | JOHNSON NANCY M | 615 SUNDALE DRIVE LAKE CHARLES LA 70607 |
| 1643310 | JOHNSON NATHAN | Attn NATHAN 855 ROSS AVENUE BARTOW FL 33830 |
| 1643311 | JOHNSON NOBLE | Attn NOBLE 1227 OAKHURST PL BALTIMORE MD 21216 |
| 1643312 | JOHNSON OKEL | Attn OKEL 418 ARBOR DR GLEN BURNIE MD 21061 |
| 1643313 | JOHNSON OKEL | Attn OKEL 418 ARBOR DR GLEN BURNIE MD 21061 |
| 1643314 | JOHNSON OLIVIA | Attn OLIVIA P.O. BOX 179 REIDVILLE SC 29375 |
| 1643315 | JOHNSON ORLANDO | Attn ORLANDO 1221 LINWORTH AVENUE BALTIMORE MD 21239 |
| 1643316 | JOHNSON ORVILLE | Attn ORVILLE PO BOX 801 LIBBY MT 59923 |
| 1643317 | JOHNSON OSSIE | Attn OSSIE 720 S. MORRISON AVE FT. MEADE FL 33841 |
| 1643318 | JOHNSON P | Attn P 1810 JUANITA AVENUE FORT PIERCE FL 34946 |
| 1550845 | JOHNSON PACKING & INDUSTRIAL PROD I | P O BOX 1450 SPRINGFIELD MA 1101 |
| 1643319 | JOHNSON PAMELA | Attn PAMELA 4442 N 22ND STREET MILWAUKEE WI 53209 |
| 1643320 | JOHNSON PATRICK | Attn PATRICK RT. 1, BOX 138 BELLE ROSE LA 70341 |
| 1643321 | JOHNSON PATRICK | Attn PATRICK RT. 2, BOX 121-B NAPOLEONVILLE LA 70390 |
| 1069745 | JOHNSON PAUL | 1810 JUANITA AVENUE FORT PIERCE FL 34946 |
| 1643322 | JOHNSON PAUL | Attn PAUL W10180 TIPPERARY ROAD POYNETTE WI 53955 |
| 1643323 | JOHNSON PAULETTE | Attn PAULETTE 223 CALDWELL CR WOODRUFF SC 29388 |
| 1643324 | JOHNSON PAULINE | Attn PAULINE 33 PHILIPS ST. ARLINGTON MA 2174 |
| 1643325 | JOHNSON PEGGY | Attn PEGGY PO BOX 847 GARYSBURG NC 27831 |
| 1643326 | JOHNSON PHILIP | Attn PHILIP 4895 HUNT FIELD DR DOYLESTOWN PA 18901 |
| 1643327 | JOHNSON PHILLIP | Attn PHILLIP 1502 E BENDER #49 HOBBS NM 88240 |
| 1643328 | JOHNSON PHILLIP | Attn PHILLIP 1627 DOGWOOD LANE ACWORTH GA 30102 |
| 1554184 | JOHNSON PIPE & SUPPLY CO INC. | 135 SOUTH LA SALLE CHICAGO IL 60674 4951 |
| 1584083 | JOHNSON PRECAST BRIDGE | Attn DO NOT USE 445 ROOSEVELT ST. MORRIS IL 60450 |
| 1557008 | JOHNSON PRINTING SERVICE | 14090 WELCH ROAD DALLAS TX 75244 |
| 1643329 | JOHNSON RALPH | Attn RALPH 2614 E. PRESTON STREET BALTIMORE MD 21213 |
| 1643330 | JOHNSON RAMONA | Attn RAMONA 13141 PAXTON STREET PACOIMA CA 91331 |
| 1643331 | JOHNSON RANDALL | Attn RANDALL I74 RIDGEWOOD DRIVE INMAN SC 29349 |
| 1643332 | JOHNSON RAYMOND | Attn RAYMOND 2425 OLD HWY 60 MULBERRY FL 33860 |
| 1643333 | JOHNSON REBECCA | Attn REBECCA 4201 TWIN PINE DRIVE NE CEDAR RAPIDS IA 52402 |
| 1562651 | JOHNSON REFRIG, HTG/AC,LCC | P.O. BOX 664 FAIRFOREST SC 29336 |
| 1643334 | JOHNSON RICHARD | Attn RICHARD 404 CENTER STREET, BOX 112 STANTON IA 51573 |
| 1643335 | JOHNSON RICHARD | Attn RICHARD 873 ORIOLE CT. , S.E. WINTER HAVEN FL 33884 |
| 1643336 | JOHNSON RICKEY | Attn RICKEY 112 MONIQUE LN WOODRUFF SC 29388 |
| 1643337 | JOHNSON RITA | Attn RITA 274 N. MAIN STREET MIDDLETON MA 1949 |
| 1643338 | JOHNSON ROBERT | Attn ROBERT 106 BISHOP AVENUE AUBURNDALE FL 33823 |
| 1643340 | JOHNSON ROBERT | Attn ROBERT 1303 FALLOWFIELD DR. NEW PORT RICHEY FL 34655 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643341 | JOHNSON ROBERT | Attn ROBERT 23845 N FOREST DRIVE LAKE ZURICH IL 60047 |
| 1643339 | JOHNSON ROBERT | Attn ROBERT 10666 HURST STREET CORPUS CHRISTI TX 78410 |
| 1643342 | JOHNSON ROBERT | Attn ROBERT 26 SHERMAN STREET CAMBRIDGE MA 2138 |
| 1643344 | JOHNSON ROBERT | Attn ROBERT 7945 RIVER ROCK WAY BALTIMORE MD 21226 |
| 1643343 | JOHNSON ROBERT | Attn ROBERT 5645 MILMAR DR NORTH JACKSONVILLE FL 32207 |
| 1643346 | JOHNSON ROBERT BLANDING | Attn ROBERT BLANDING P O BOX 6989 COLUMBIA SC 29260 |
| 1643347 | JOHNSON RODNEY | Attn RODNEY RT 1, BOX 490 HOWE OK 74940 |
| 1643348 | JOHNSON RONALD | Attn RONALD 1210 MERLYN ST LAKELAND FL 33813 |
| 1643350 | JOHNSON RONALD | Attn RONALD 400 W  43ST  #43B NEW YORK NY 10036 |
| 1643349 | JOHNSON RONALD | Attn RONALD 27 WEST CEDAR DRIVE COLUMBUS NE 68601 |
| 1643351 | JOHNSON RONALD | Attn RONALD 504 RIVER HILLS CT. MANKATO MN 56001 |
| 1643352 | JOHNSON RONNIE | Attn RONNIE 5527 MARCUS STREET HOUSTON TX 77026 |
| 1643353 | JOHNSON ROY | Attn ROY 1712 LOGAN DRIVE COLUMBIA TN 38401 |
| 1643356 | JOHNSON ROY | Attn ROY P.O. BOX 335 OZARK AR 72949 |
| 1643354 | JOHNSON ROY | Attn ROY 36 STANLEY STONE ESTATE HENRICO NC 27842 |
| 1643355 | JOHNSON ROY | Attn ROY 618 RALSTON CORPUS CHRISTI TX 7804 |
| 1643357 | JOHNSON RUSSELL | Attn RUSSELL 1605 LILAC LANE WICHITA FALLS TX 76304 |
| 1643358 | JOHNSON SAMMY | Attn SAMMY P O BOX 337 WINSTON GA 30187 |
| 1596920 | JOHNSON SAND & GRAVEL | 1520 25TH STREET COLUMBUS NE 68601 |
| 1596914 | JOHNSON SAND & GRAVEL CORP. | PO BOX784 COLUMBUS NE 68601 |
| 1643359 | JOHNSON SANDRA | Attn SANDRA 215 CLARENCE CIRCLE MOORE SC 29369 |
| 1619063 | JOHNSON SC & SON INC | GARY A KRIEGER  LAW DEPT 1525 HOWE ST MAIL STATION 77 RACINE WI 53403 |
| 1643360 | JOHNSON SCOTT | Attn SCOTT 111 MEADOWBROOK DR SENECA SC 29678 |
| 1096142 | JOHNSON SEPTIC TANK | 117 OLD FRIAR RD. AIKEN SC 29801 |
| 1643381 | JOHNSON SHARON | Attn SHARON 506 N VICTORIA IOWA PARK TX 76367 |
| 1643362 | JOHNSON SHEILA | Attn SHEILA 115 KNOLL CREEK DR SIMPSONVILLE SC 29681 |
| 1643363 | JOHNSON SHEILA | Attn SHEILA 2956 S. FOLTZ STREET INDIANAPOLIS IN 46241 |
| 1643364 | JOHNSON SHIRLEY | Attn SHIRLEY W 8748 PINE HOLLOW ROAD POYNETTE WI 53955 |
| 1643365 | JOHNSON STAN | Attn STAN E9210 LYONS ROAD NEW LONDON WI 54961 |
| 1552566 | JOHNSON STATIONERS AND BUSINESS | Attn INTERIORS 301 PENHORN AVE SECAUCUS NJ 07094-2100 |
| 1643366 | JOHNSON STEPHEN | Attn STEPHEN 118 KAY DR SIMPSONVILLE SC 29681 |
| 1080263 | JOHNSON STEVEN | 1250 BREWSTER STREET ARBUTUS MD 21227 |
| 1080263 | JOHNSON STEVEN L | 1250 BREWSTER STREET ARBUTUS MD 21227 |
| 1074945 | JOHNSON STOKES & MASTER | 17TH FLR. PRINCE'S BLDG 10 CHARTER ROAD HONG KONG |
| 1643368 | JOHNSON SUZANNE | Attn SUZANNE 114 JOHNSON STREET DUNCAN SC 29334 |
| 1643369 | JOHNSON SYLVIA | Attn SYLVIA 128 MORTELLO STREET MOORE SC 29369 |
| 1643370 | JOHNSON TED | Attn TED 3775 CHATAWAY CT COLORADO SPRINGS CO 80906 |
| 1643371 | JOHNSON TERA | Attn TERA 1270 GOWAN RD INMAN SC 29349 |
| 1643372 | JOHNSON TERRY | Attn TERRY BOX 106A KENMARE ND 58746 |
| 1643373 | JOHNSON THEODORE | Attn THEODORE 208 CHERRY LANE MOMENCE IL 60954 |

Page:  1995  of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643374 | JOHNSON THOMAS | Attn THOMAS 1417 SADLER RD 330 FERNANDINA BCH FL 32034 |
| 1643375 | JOHNSON THOMAS | Attn THOMAS 629 SAWMILL ROAD GRAY COURT SC 29645 |
| 1643376 | JOHNSON THURMAN | Attn THURMAN PO BOX 238 MOORE SC 29369 |
| 1643377 | JOHNSON TOMMY | Attn TOMMY 1329 SUNSET IOWA PARK TX 76367 |
| 1643378 | JOHNSON TONYA | Attn TONYA 2021 N ELMWOOD #103 WICHITA FALLS TX 76308 |
| 1643380 | JOHNSON TRACY | Attn TRACY 6140 WEST BYRON CHICAGO IL 60634 |
| 1643381 | JOHNSON TRICIA | Attn TRICIA 732 OHIO RIVER BLVD. SEWICKLEY PA 15143 |
| 1107541 | JOHNSON TRUCK BODIES | PO BOX 480 RICE LAKE WI 54868 |
| 1111375 | JOHNSON TRUCK BODIES | 215 E. ALLEN STREET RICE LAKE WI 54868 |
| 1643382 | JOHNSON VERNON | Attn VERNON 1375 HIGHWAY 418 EAST FOUNTAIN INN SC 29644 |
| 1643383 | JOHNSON VICTORIA | Attn VICTORIA 412 E. 120TH ST. 2ND FLOOR NEW YORK NY 10035 |
| 1643384 | JOHNSON VIRGINIA | Attn VIRGINIA 1118 SCALEYBARK ROAD 217C CHARLOTTE NC 28209 |
| 1643386 | JOHNSON WADIE | Attn WADIE 1817 JOHNSON OZARK AR 72949 |
| 1643387 | JOHNSON WADIE | Attn WADIE 1817 JOHNSON OZARK AR 72949 |
| 1643388 | JOHNSON WALLACE | Attn WALLACE 105 CLAREMONT DR NAPERVILLE IL 60540 |
| 1643389 | JOHNSON WALTER | Attn WALTER 505 RILEY RD EASLEY SC 29642 |
| 1643390 | JOHNSON WANDA | Attn WANDA HC01 BOX 219 PLAINVIEW TX 79072 |
| 1613801 | JOHNSON WESTERN GUNITE COMPANY | 940 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| 1078565 | JOHNSON WHITEFORD R | 178 BALTIMORE RD HAYDEN AL 35079 |
| 1643391 | JOHNSON WILLARD | Attn WILLARD 1512 11TH AVE WEST WILLISTON ND 55801 |
| 1643392 | JOHNSON WILLIAM | Attn WILLIAM 220 SHALLOWSTONE RD GREER SC 29650 |
| 1643393 | JOHNSON WILLIAM | Attn WILLIAM 25106 MERIWEATHER RD LEESBURG FL 34748 |
| 1643394 | JOHNSON WILLIAM | Attn WILLIAM P.O. BOX 21566 HILT. HD ISLAND SC 29925 |
| 1643395 | JOHNSON WILLIAM | Attn WILLIAM RT 1 BOX 1250 LAURENS SC 29360 |
| 1643396 | JOHNSON WILLIE | Attn WILLIE 4032 W. 129TH ST. HAWTHORNE CA 90250 |
| 1643397 | JOHNSON WILLIE | Attn WILLIE P O BOX 124 GRAY COURT SC 29645 |
| 1643398 | JOHNSON WILMA | Attn WILMA 1031 ARNOLD AVENUE RARITAN NJ 8869 |
| 1078280 | JOHNSON WIRT | 4645 HARCOURT RD BALTIMORE MD 21214 |
| 1078280 | JOHNSON WIRT L | 4645 HARCOURT RD BALTIMORE MD 21214 |
| 1548235 | JOHNSON YOKOGAWA | P O BOX 905484 CHARLOTTE NC 28290-5484 |
| 1548234 | JOHNSON YOKOGAWA CORP. | Attn C/O METRODYNE INC. 2331 CROWNPOINT EXEC DR STE J CHARLOTTE NC 28227 |
| 1602259 | JOHNSON'S READY MIX | PO BOX206 HEBER SPRINGS AR 72543 |
| 1602273 | JOHNSON'S READY MIX | 230 HEBER SPRINGS ROAD W. HEBER SPRINGS AR 72543 |
| 1074939 | JOHNSON, BROMBERG & LEEDS | Attn DON D BUSH 2600 LINCOLN PLAZA PO BOX 339 DALLAS TX 752013398 |
| 1074939 | JOHNSON, BROMBERG & LEEDS | 2600 LINCOLN PLAZA 3398 DALLAS TX 752013398 |
| 1074939 | JOHNSON, BROMBERG & LEEDS | 2600 LINCOLN PLAZA 3398 DALLAS TX 752013398 |
| 1603960 | JOHNSON, MATTHEY, ZIRCON | 11400 NEW BERLIN ROAD JACKSONVILLE FL 32226 |
| 1566449 | JOHNSON, SIMMERMAN & BROUGHTON, | Attn L.C. SUITE 210, GOFF BUILDING CLARKSBURG WV 26302-0150 |
| 1074944 | JOHNSON, SIMMERMAN & BROUGHTON, L.C | SUITE 210, GOFF BUILDING P.O. BOX 150 150 CLARKSBURG WV 263020150 |
| 1568138 | JOHNSON, SIMMERMAN & BROUGHTON, LC | SUITE 210, GOFF BUILDING CLARKSBURG WV 26302-0150 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1596855 | JOHNSON-ARCHIBALD INSULATION CO INC | 10 STRADA DRIVE  UNIT 14 WOODBRIDGE ON L4L 5W1 CANADA |
| 1643409 | JOHNSON-HOLTE DARLENE | Attn DARLENE 316 SEVENTH STREET STOUGHTON WI 53589 |
| 1558831 | JOHNSONS CRANE SERVICE INC. | 11708 OLD BALTIMORE PIKE BELTSVILLE MD 20705-1212 |
| 1616787 | JOHNSONS MOBILE SPRAY WASH | 503 SOUTH THIRD STREET WATSEKA IL 60970 |
| 1548233 | JOHNSONS OFFICE FURNITURE INC. | 57 HARVEY ROAD LONDONDERRY NH 3053 |
| 1643410 | JOHNSTON BARRINGTON | Attn BARRINGTON 1705 NW 80TH AVENUE MARGATE FL 33063 |
| 1097044 | JOHNSTON BOILER CO. | P.O. BOX 300 FERRYSBURG MI 49409-0300 |
| 1100958 | JOHNSTON BOILER CO. | 300 PINE STREET FERRYSBURG MI 49409 |
| 1643411 | JOHNSTON CAROL | Attn CAROL 3176 N  1800 E. RD. ST ANNE IL 60964 |
| 1643413 | JOHNSTON CHARLES | Attn CHARLES RT 3  BOX 863 ROANOKE RAPIDS NC 27870 |
| 1643414 | JOHNSTON DAVID | Attn DAVID 1412 RUSTLING OAKS  DRIVE BRANDON FL 33510 |
| 1643415 | JOHNSTON DIANA | Attn DIANA 124 CONVAIR DRIVE SPARTANBURG SC 29301 |
| 1643416 | JOHNSTON DUDLEY | Attn DUDLEY 2286 LANCASHIRE COVE GERMANTOWN TN 38138 |
| 1079290 | JOHNSTON HAROLD | 3712 PLACID PLACE W OWENSBORO KY 42303 |
| 1079290 | JOHNSTON HAROLD S | 3712 PLACID PLACE W OWENSBORO KY 42303 |
| 1562841 | JOHNSTON INC | Attn 132 CORPORATE BOULEVARD P O BOX 580 INDIAN TRAIL NC 28079 |
| 1077970 | JOHNSTON JAMES | 605 NOLBERRY DRIVE GLEN BURNIE MD 21061 |
| 1643420 | JOHNSTON JAMES | Attn JAMES 6521 NORTH CHICORA CHICAGO IL 60646 |
| 1643418 | JOHNSTON JAMES | Attn JAMES 2248 THAMES LANE MONTGOMERY AL 36106 |
| 1077970 | JOHNSTON JAMES S | 605 NOLBERRY DRIVE GLEN BURNIE MD 21061 |
| 1643421 | JOHNSTON LENNEY | Attn LENNEY 4717 MATTERHORN WICHITA FALLS TX 76310 |
| 1643422 | JOHNSTON MARY | Attn MARY RT 1 MOMENCE IL 60954 |
| 1596579 | JOHNSTON MEMORIAL HOSPITAL | Attn C/O ALLSTATES FIREPROOFING HIGHWAY 301 NORTH SMITHFIELD NC 27577 |
| 1643423 | JOHNSTON PAMELA | Attn PAMELA 330 WATER ST LOT 11 BOX 373 SHREVE OH 44676 |
| 1568595 | JOHNSTON REPORTING SERVICE | 1114 BAYLAND AVENUE HOUSTON TX 77009-6509 |
| 1643424 | JOHNSTON RICKIE | Attn RICKIE 2806 GREENBRIER DICKINSON TX 77539 |
| 1643425 | JOHNSTON SAMUEL | Attn SAMUEL 1009 MOORE ROAD GREENVILLE SC 29615 |
| 1643426 | JOHNSTON SHEILA | Attn SHEILA 4688 W. LEONESIO DRIVE SPARKS NV 89431 |
| 1643427 | JOHNSTON STEPHEN | Attn STEPHEN 220 MONARCH DRIVE HOUMA LA 70360 |
| 1079805 | JOHNSTON STEVEN | 23400 145TH AVE. WELCH MN 55089 |
| 1643428 | JOHNSTON STEVEN | Attn STEVEN 23400 145TH AVE. WELCH MN 55089 |
| 1079805 | JOHNSTON STEVEN D. | 23400 145TH AVE. WELCH MN 55089 |
| 1643430 | JOHNSTON WILLIAM | Attn WILLIAM 25 SEQUOIA CASPER WY 82604 |
| 1643431 | JOHNSTON WILSTON | Attn WILSTON 165B BROADMEADOW RD 6 MARLBORO MA 1752 |
| 1077630 | JOHNSTONE DAVID | 1626 RICHMOND AVENUE TRENTON NJ 08619 |
| 1077630 | JOHNSTONE DAVID A | 1626 RICHMOND AVENUE TRENTON NJ 08619 |
| 1643433 | JOHNSTONE DONALD | Attn DONALD 21 STEEPLECHASE LANE CANTON MA 2021 |
| 1548236 | JOHNSTONE MACHINERY MOVERS INC | 5050 N. DETROIT AVENUE TOLEDO OH 43612 |
| 1548237 | JOHNSTONE MACHINERY MOVERS INC | 13006 ECKEL JUNCTION ROAD PERRYSBURG OH 43551 |
| 1558077 | JOHNSTONE SUPPLY | 35 INDUSTRIAL PARKWAY WOBURN MA 1801 |

Page:  1997  of    4145

Date:  04/25/2001
Time:  13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1558590 | JOHNSTONE SUPPLY | 2450 BROCKTON SAN ANTONIO TX 78217-4920 |
| 1548238 | JOHNSTOWN CORPORATION | P.O. BOX 641641 PITTSBURGH PA 15264-1641 |
| 1544702 | JOHSON OIL COMPANY | 502 SOUTH OTSEGO GAYLORD MI 49735 |
| 1643434 | JOINER MICHELLE | Attn MICHELLE 535 INDIAN TRAIL TAYLORS SC 29687 |
| 1643435 | JOINER RON | Attn RON 605 MARK DRIVE DEL CITY OK 73115 |
| 1070576 | JOINT ACTIVITY FUND | Attn C/O IAWWTF 525 THIRD ST ITHACA NY 14850 |
| 1552633 | JOINT ACTIVITY FUND | Attn C/O IAWWTF 525 THIRD ST ITHACA NY 14850 |
| 1614025 | JOINT STARS | Attn WARNER ROBINS AIR FORCE BASE GA HWY 247 & 47 EAST PERIMETER GATE 1 MAIN ENTRANCE ROBINS AIR FORCE BASE GA 31098 |
| 1603242 | JOINTA GALUSHA, LLC | 1295 PATTENS MILLS ROAD FORT ANN NY 12827 |
| 1603250 | JOINTA GALUSHA, LLC | 209 REAR WARREN STREET GLENS FALLS NY 12801 |
| 1643436 | JOLET RANDY | Attn RANDY P.O. BOX 9303 NEW IBERIA LA 70560 |
| 1103622 | JOLIET JUNIOR COLLEGE | 1216 HOUBOLT AVENUE JOLIET IL 60436-9352 |
| 1098423 | JOLIET VALVE COMPANIES | Attn INDIANA-MICHIGAN VALVES P.O. BOX 400 MINOOKA IL 60447-0400 |
| 1561286 | JOLIET VALVE COMPANIES-M | Attn JOLIET VALVES INC PO BOX 400 MINOOKA IL 60447-0400 |
| 1553520 | JOLIET VALVE COMPANIES-ST | Attn JOLIET VALVES, INC.-STICKNEY PO BOX 400 MINOOKA IL 60447-0400 |
| 1102900 | JOLIET VALVES, INC. | P.O. BOX 400 MINOOKA IL 60447 |
| 1643437 | JOLLEY AMANDA | Attn AMANDA 1423 ASHLEY RIVER RD 1B CHARLESTON SC 29407 |
| 1582535 | JOLLEY BLOCK | 42 JUNIOR AVE DANIELSON CT 6239 |
| 1643438 | JOLLEY CHARLES | Attn CHARLES 1417 W 61ST STREET SHAWNEE KS 66216 |
| 1582536 | JOLLEY CONCRETE & BLOCK | Attn JUNIOR AVE RTE #12 DANIELSON CT 6239 |
| 1582537 | JOLLEY CONCRETE & BLOCK | 42 JUNIOR AVENUE DANIELSON CT 6239 |
| 1567196 | JOLLEY D. WAITE | 712 CEDAR COURT LIVINGSTON CA 95334 |
| 1643439 | JOLLEY JAMES | Attn JAMES 2079 EDWARD LAKE RD GREER SC 29651 |
| 1582538 | JOLLEY PRECAST INC. | Attn (WAUREGAN) RT. 12 SOUTH 463 PUTNAM RD. DANIELSON CT 6239 |
| 1613199 | JOLLEY PRECAST,INC. | Attn RTE 12 SOUTH 463 PUTNAM RD DANIELSON CT 6239 |
| 1598324 | JOLLEY WAITE | Attn C/O  W. R. GRACE & CO. 712 CEDAR COURT LIVINGSTON CA 95334 |
| 1643440 | JOLLY BRENDA | Attn BRENDA 1606 WAGON WHEEL IOWA PARK TX 76367 |
| 1643441 | JOLLY KATHIE | Attn KATHIE 6510 DAVID JAMES BLVD SPARKS, NV 89431 |
| 1643442 | JOLLY MARK | Attn MARK 18 BALSAM RD NORTON MA 2766 |
| 1643443 | JOLLY MICHAEL | Attn MICHAEL 100 FRENCH STREET STOUGHTON MA 2072 |
| 1643444 | JOLLY RAYMOND | Attn RAYMOND 68 FAIRFIELD AVE. LAWRENCEVILLE NJ 8648 |
| 1643445 | JOLLY TAMERA | Attn TAMERA 2430 HAIDA COURT RENO NV 89506 |
| 1104259 | JOMAC | 1108 N 500 W US 30 WARSAW IN 46580-6527 |
| 1105744 | JOMAC INC | 863 EASTON RD WARRINGTON PA 18976 |
| 1643446 | JOMINI JEAN-PHILIPPE | Attn JEAN-PHILIPPE 5410 NORTHWEST 3RD TERRACE BOCA RATON FL 33487 |
| 1121088 | JON A PLUTO | 2006 6TH AVE SW AUSTIN MN 55912-1525 |
| 1124604 | JON D SCHIELTZ | 7535 SW 102ND AVE BEAVERTON OR 97008-6517 |
| 1567095 | JON E LOEWER | 4816 OVERLAND DR POWDER SPRINGS GA 30073 |
| 1124920 | JON F LILIENFELD | 110 ZOLLAR DR PHOENIXVILLE PA 19460-1922 |

Page:  1998  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1120006 | JON H KEENE & | LOANN C KEENE JT TEN 242 BRIGANTINE CIR NORWELL MA 02061-2810 |
| 1118154 | JON J KEENE | 8240 HUNTERS GROVE RD JACKSONVILLE FL 32256-7205 |
| 1558982 | JON KEENE | 48 AGAWAM RD AC I ON MA 1720 |
| 1118825 | JON L BAKER & | MARGUERITE C BAKER JT TEN 1267 ARAPAHO CT NAPERVILLE IL 60540-0919 |
| 1117947 | JON M IGLEHART | 10971 HEREFORD DRIVE FORT MYERS FL 33905-6717 |
| 1566746 | JON M JENSEN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1073359 | JON M. ARNTSON | 789 FARGO ND 58107 |
| 1105093 | JON M. VALENTINE | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1122676 | JONAS SENTER | 910 FIFTH AVE APT 14A NEW YORK NY 10021-4155 |
| 1122638 | JONATHAN ABBEY | 212 EAST 39TH STREET NEW YORK NY 10016-0918 |
| 1120213 | JONATHAN B SISSON | 19 BARNA RD BOSTON MA 02124-4713 |
| 1566649 | JONATHAN BAY | 652 WOODLAWN DR THOUSAND OAKS CA 91360 |
| 1105172 | JONATHAN C. MANUEL | 113 LIGHTNING SULPHUR LA 70663 |
| 1123747 | JONATHAN CHARLES GABRIEL RICE | CUST DAVID KEN HARRY RICE UNDER THE KS UNIF TRANSFERS TO MINORS ACT 2 HADDEN RD SCARSDALE NY 10583-3304 |
| 1127722 | JONATHAN CHARLES GABRIEL RICE | CUST GABRIELLE JACQUELINE LEE RICE UNDER THE KS UNIF TRANSFERS TO MINORS ACT 2 HADDEN RD SCARSDALE NY 10583-3304 |
| 1121487 | JONATHAN D FRALEY | 125 SHORELAKE DRIVE APT C GREENSBORO NC 27455-1473 |
| 1119582 | JONATHAN E SQUIRE | 3675 TREEHAVEN BND OWENSBORO KY 42303-1785 |
| 1124502 | JONATHAN E WAHL | 912 SOUTH RICHMOND AVE TULSA OK 74112-4126 |
| 1118633 | JONATHAN H WEIGLE  . | 249 HILLCREST AVE DAVENPORT IA 52803-3631 |
| 1126759 | JONATHAN KNIGHTS | 106 REGENTS CT SOPWITH WAY KINGSTON UPON THAMES SURREY KT2 5AQ |
| 1125167 | JONATHAN L SCHAEFER | 26 TIFFANY CIRCLE BARRINGTON RI 02806-2935 |
| 1120524 | JONATHAN M JONES CUST | MALCOLM MOORE JONES UNIF GIFT MIN ACT TX 11250 OLD FREDERICK RD MARRIOTTSVILLE MD 21104-1519 |
| 1566715 | JONATHAN M. PRIGOT | 92 WALNUT ST. EVERETT MA 2149 |
| 1562905 | JONATHAN MORTIMER | 3575 ELSA AVE WALDORF MD 20603 |
| 1552542 | JONATHAN NOLAN PETTY CASH AGENT | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1127308 | JONATHAN NOVIN | 28 WEBB STREET MIDDLETON MA 01949-1707 |
| 1121886 | JONATHAN R DE MALLIE | 112 OAK LAND STREET PARK RIDGE NJ 07656-2118 |
| 1121489 | JONATHAN S FRANK & | SUSAN F RIPPY-FRANK JT TEN 7310 VERSAILLES LANE CHARLOTTE NC 28277-5549 |
| 1121368 | JONATHAN SWEAT | 1503 EAST NORTHSIDE DR JACKSON MS 39211-5608 |
| 1567683 | JONATHAN W WARD | 21028 MADRIA CIRCLE BOCA RATON FL 33433 |
| 1582539 | JONES & BALL | 727 N KING ST HAMPTON VA 23669 |
| 1100913 | JONES & CLEARY ROOFING CO., INC. | 6838 S. CHICAGO AVE. CHICAGO IL 60637 |
| 1562392 | JONES & KELLER PC | Attn WORLD TRADE CENTER 1625 BROADWAY SUITE 1600 DENVER CO 80202 |
| 1544697 | JONES & NEUSE INC | P O BOX 7818 MADISON WI 53707-7818 |
| 1611664 | JONES & SONS | Attn DO NOT USE 1900 SOUTH 6TH STREET VINCENNES IN 47591 |
| 1643447 | JONES ALAN | Attn ALAN 121 HEATON RD COVINGTON GA 30016 |
| 1643448 | JONES ALBERT | Attn ALBERT 114 MITCHELL RD SYLVA NC 28779 |
| 1643449 | JONES ALICE | Attn ALICE 5754 APPLEGATE SPARKS NV 89431 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079513 | JONES ANGELA | 7681 SWALLOW ROAD ELDERSBURG MD 21784 |
| 1079513 | JONES ANGELA B | 7681 SWALLOW ROAD ELDERSBURG MD 21784 |
| 1643451 | JONES ANNA | Attn ANNA % EMILY AIKEN    2696 JOHNS ISLAND SC 29455 |
| 1643452 | JONES ANNIE | Attn ANNIE 9 VESTA DRIVE GREENVILLE SC 29611 |
| 1643453 | JONES ANSEL | Attn ANSEL 9046 WALKERS FERRY ROAD CHARLOTTE NC 28214 |
| 1643454 | JONES ARNOLD | Attn ARNOLD 108 WESTMINISTER SIMPSONVILLE SC 29681 |
| 1643455 | JONES AUDIE | Attn AUDIE P.O. BOX 809 RACELAND LA 70394 |
| 1643456 | JONES B | Attn B 6045 TANCREDE COURT LAKELAND FL 33803 |
| 1643457 | JONES BARBARA | Attn BARBARA 1030 CYPRESS CIRCLE ROCK SPRINGS WY 82901 |
| 1643458 | JONES BARRIE | Attn BARRIE 11400 COMMERCE PARK DRIVE HERNDON VA 22091 |
| 1613926 | JONES BEACH THEATER | Attn C/O DARCON MEADOWBROOK PARKWAY WANTAGH NY 11793 |
| 1643459 | JONES BENJAMIN | Attn BENJAMIN 1315 W 8TH STREET LAKELAND FL 33805 |
| 1643460 | JONES BEVERLY | Attn BEVERLY 891 WILLIAMSBURY    APARTMENT WATERFORD MI 48328 |
| 1643461 | JONES BILLIE | Attn BILLIE 76 2ND ST 2 SOMERVILLE NJ 8876 |
| 1111377 | JONES BLAIR PAINT CO. | 801 RIVERFRONT PKWY CHATTANOOGA TN 37402 |
| 1113659 | JONES BLAIR PAINT CO. | Attn ATTN: PURCHASING PO BOX 1257 CHATTANOOGA TN 37402 |
| 1107542 | JONES BLAIR PAINT CO., INC. | Attn ATTN: ACCT PO BOX 35286 DALLAS TX 75235 |
| 1113658 | JONES BLAIR PAINT CO., INC. | Attn ATTN: PURCHASING PO BOX 35286 DALLAS TX 75235 |
| 1111376 | JONES BLAIR PAINT CO .INC. | 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| 1107543 | JONES BLAIR PAINT CO.- DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1257 CHATTANOOGA TN 37402 |
| 1619064 | JONES BOB UNIVERSITY | LEATHERWOOD WALKER TODD & MANN PC D P O BOX 87 GREENVILLE SC 29602-0087 |
| 1643462 | JONES BONNIE | Attn BONNIE 702 WINTERS CREEK DRIVE ATLANTA GA 30360 |
| 1643463 | JONES CAMILLE | Attn CAMILLE 1015 WENDOVER CIRCLE WINSTON-SALEM NC 27104 |
| 1643464 | JONES CARLTON | Attn CARLTON 121 3RD DAY ST PIEDMONT SC 29673 |
| 1643465 | JONES CARLTON | Attn CARLTON 121 THIRD DAY STREET PIEDMONT SC 29673 |
| 1643466 | JONES CASPER | Attn CASPER 700 DONALDSON RD GREENVILLE SC 29605 |
| 1643467 | JONES CATHY | Attn CATHY P O BOX 262 DUNCAN SC 29334 |
| 1643468 | JONES CATRINA | Attn CATRINA 918 PENNSYLVANIA AVENUE    APT 3 BALTIMORE, MD 21201 |
| 1643469 | JONES CECIL | Attn CECIL P.O. BOX 51    1002 LINDSAY OK 73052 |
| 1643470 | JONES CECIL | Attn CECIL P.O. BOX 51    1002 LINDSAY OK 73052 |
| 1643471 | JONES CHARLES | Attn CHARLES 110 FRITZ DR. MILFORD IL 60953 |
| 1643476 | JONES CHARLES | Attn CHARLES P.O. BOX 724 GRAY COURT SC 29645 |
| 1643475 | JONES CHARLES | Attn CHARLES 70 W 95TH ST 5D NEW YORK NY 10025 |
| 1643472 | JONES CHARLES | Attn CHARLES 17957 OPP HWY DOZIER AL 36028 |
| 1643473 | JONES CHARLES | Attn CHARLES 541 TUNA ST. CORPUS CHRISTI TX 78418 |
| 1643474 | JONES CHARLES | Attn CHARLES 5838 BELDART HOUSTON TX 77033 |
| 1078777 | JONES CHERYL | 7503 BELMAR COURT BELTSVILLE MD 207051394 |
| 1078777 | JONES CHERYL D. | 7503 BELMAR COURT BELTSVILLE MD 207051394 |
| 1643478 | JONES CHRISTINA | Attn CHRISTINA 7740 W 79TH PL    #3W BRIDGEVIEW IL 60455 |
| 1643479 | JONES CHRISTOPHER | Attn CHRISTOPHER 431 W. BOURBONNAIS KANKAKEE IL 60901 |

Page: 2000 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643480 | JONES CLARA | Attn CLARA 825 HARDING STREET PLAINFIELD IN 46168 |
| 1643481 | JONES CLAYTON | Attn CLAYTON 316 DRIFTWOOD DR PIEDMONT SC 29673 |
| 1643482 | JONES CLAYTON | Attn CLAYTON 706 LINDAL CT PIEDMONT SC 29673 |
| 1078743 | JONES CLIFFORD | 3716 REDAN ROAD DECATUR GA 30032 |
| 1643483 | JONES CLIFFORD | Attn CLIFFORD 3135 JACQUELINE WICHITA FALLS TX 76305 |
| 1643484 | JONES COURTNAY | Attn COURTNAY 535 OLD YORK RD SOMERVILLE NJ 8876 |
| 1643485 | JONES CYE | Attn CYE 945 OLD WELCOME ROAD LITHIA FL 33547 |
| 1643486 | JONES DANIEL | Attn DANIEL 5089 SCHWIEBERT DRIVE WALKER IA 52352 |
| 1643487 | JONES DANNELLEROJEA | Attn DANNELLEROJEA R3 BOX 341B MOMENCE IL 60954 |
| 1643488 | JONES DANNY | Attn DANNY 602 HARBOUR OAK DR. EDGEWOOD MD 21040 |
| 1643489 | JONES DARRYL | Attn DARRYL 2115 DEBORAH DR SW CEDAR RAPIDS IA 52404 |
| 1080011 | JONES DAVID | 2331 MORGAN ROAD BASSAMER AL 35022 |
| 1643492 | JONES DAVID | Attn DAVID 2331 MORGAN ROAD BESSEMER AL 35022 |
| 1643493 | JONES DAVID | Attn DAVID 7500 WICKER DR. # 513 FORT WORTH TX 76133 |
| 1643490 | JONES DAVID | Attn DAVID 10000 ELLISWAY ROAD CHARLOTTE NC 28216 |
| 1080011 | JONES DAVID BRANDON | 2331 MORGAN ROAD BASSAMER AL 35022 |
| 1566450 | JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION WASHINGTON DC 20044 |
| 1074954 | JONES DAY REAVIS & POGUE | BEN FRANKLIN STATION WASHINGTON DC 20044 |
| 1618669 | JONES DAY REAVIS & POGUE | CYNTHIA D DRISCOLL 500 GRANT ST SUITE 3100 PITTSBURGH PA 15219 |
| 1074952 | JONES DAY REAVIS & POGUE | 355 SOUTH GRAND AVE SUITE 3000 LOS ANGELES CA |
| 1643494 | JONES DEBORAH | Attn DEBORAH 191 SANDS ST. BROOKLYN NY 11201 |
| 1643496 | JONES DEWITT | Attn DEWITT 4197 CENTRAL CITY RD CENTER POINT IA 52213 |
| 1077794 | JONES DONALD | 113 NORTH CAROLINA AVENUE PASADENA MD 21122 |
| 1643499 | JONES DONALD | Attn DONALD 9700 VANGUARD DR. ANCHORAGE AK 99507 |
| 1643498 | JONES DONALD | Attn DONALD 42 HIGH STREET MONTEZUMA NY 13117 |
| 1077794 | JONES DONALD R | 113 NORTH CAROLINA AVENUE PASADENA MD 21122 |
| 1643500 | JONES DONNA | Attn DONNA 125 POSSUM RD HAMBURG PA 19526 |
| 1643501 | JONES DONNA | Attn DONNA 995 4TH ST MARION IA 52302 |
| 1643502 | JONES DONNA | Attn DONNA RT 3 BOX 337 D MOMENCE IL 60954 |
| 1643503 | JONES DOROTHY | Attn DOROTHY 130 WALSTON ST ROANOKE RAPIDS NC 27870 |
| 1078896 | JONES DOUGLAS L. | 1223 DEANWOOD RD. BALTIMORE MD 21234 |
| 1643504 | JONES EDDIE | Attn EDDIE 600 NORTH BROADWAY BARTOW FL 33830 |
| 1643505 | JONES ELAINE | Attn ELAINE 2 CARY STREET BROCKTON MA 2402 |
| 1643506 | JONES ELWOOD | Attn ELWOOD P.O. BOX 511 GRANTVILLE PA 17028 |
| 1643507 | JONES EMMA | Attn EMMA 509 (3) EASTVIEW  TERRACE ABINGDON MD 21009 |
| 1080273 | JONES EMMA B | 509 (3) EASTVIEW TERRACE ABINGDON MD 21009 |
| 1643508 | JONES ERIC | Attn ERIC 60 ASHTON ST EVERETT MA 2149 |
| 1078254 | JONES ERNEST | 501 S. COLLINS AVE. BALTIMORE MD 21229 |
| 1078254 | JONES ERNEST B | 501 S. COLLINS AVE. BALTIMORE MD 21229 |
| 1643510 | JONES EUGENE | Attn EUGENE 8909 FOOTED RIDGE COLUMBIA MD 21045 |

Page: 2001 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643511 | JONES FLOYD | Attn FLOYD 40 GREEN ST SENECA FALLS NY 13148 |
| 1643512 | JONES FRANK | Attn FRANK 919 RED CROSS STREET WILMINGTON NC 28401 |
| 1078675 | JONES FREDDIE | PO BOX 271 WINDSOR SC 29856 |
| 1563187 | JONES FRITZ & SHEEHAN | 210 SOUTH ST BOSTON MA 2111 |
| 1643513 | JONES GARY | Attn GARY 1004 CHAPMAN EAGLE LAKE TX 77434 |
| 1643514 | JONES GARY | Attn GARY 120 E LINCOLN OREGON WI 53575 |
| 1643515 | JONES GARY | Attn GARY 3889 PRIMROSE DRIVE WILLITS CA 95490 |
| 1643516 | JONES GARY | Attn GARY 5579 OLD STAGE ROAD MORRISTOWN TN 37814 |
| 1643517 | JONES GAYLA | Attn GAYLA 114 LINCOLN AVE. ROANOKE RAPIDS NC 27870 |
| 1643518 | JONES GEORGE | Attn GEORGE 22 OLD COLONY DRIVE - PO BOX 704 MANOMET MA 2345 |
| 1643519 | JONES GEORGIA | Attn GEORGIA 915 W. ATKINSON MILWAUKEE WI 53206 |
| 1643521 | JONES GLORIA | Attn GLORIA 742 PAWTUCKETT ROAD CHARLOTTE NC 28214 |
| 1643522 | JONES GLORIA | Attn GLORIA RT 4 BOX 508-A ROANOKE RAPIDS NC 27870 |
| 1643523 | JONES GLYNN | Attn GLYNN RT 7 BOX 932 LAKE CHARLES LA 70611 |
| 1643524 | JONES GREGORY | Attn GREGORY 13932 S. 284TH E. AVE LOWETA OK 74429 |
| 1643525 | JONES GUY | Attn GUY 4043 WILSON AVENUE SAN DIEGO CA 92104 |
| 1643526 | JONES HAROLD | Attn HAROLD 314 MIMOSA DRIVE MAULDIN SC 29662 |
| 1643527 | JONES HAROLD | Attn HAROLD ROUTE 3, BOX 1072 WAYNESBORO MS 39367 |
| 1643528 | JONES HELEN | Attn HELEN 205 BRIDLE PATH TERRACE SPARKS NV 89436 |
| 1643529 | JONES HELEN | Attn HELEN 205 BRIDLE PATH TERRACE SPARKS NV 89436 |
| 1077853 | JONES HENRY | 1111 E. 20TH STREET BALTIMORE MD 21218 |
| 1077853 | JONES HENRY C. | 1111 E. 20TH STREET BALTIMORE MD 21218 |
| 1074957 | JONES HOFFMAN & HUBER | 500 LIBERTY BUILDING DES MOINES IA 503092421 |
| 1643531 | JONES HOMER | Attn HOMER ROUTE 2 BOX 23 SARCOXIE MO 64862 |
| 1643532 | JONES HOPE | Attn HOPE 24 ISABELLA ST STONEHAM MA 2180 |
| 1643533 | JONES HOWARD | Attn HOWARD 7840 SPENCER ROAD GLEN BURNIE MD 21061 |
| 1643534 | JONES HUBERT | Attn HUBERT 114 HIGHLAND DRIVE DUNCAN SC 29334 |
| 1643535 | JONES HUMBERT | Attn HUMBERT 33 LINCOLN AVENUE BALTIMORE MD 21228 |
| 1078675 | JONES II FREDDIE | PO BOX 271 WINDSOR SC 29856 |
| 1643683 | JONES II JAMES | Attn JAMES RT 2  BOX 409 ROANOKE RAPIDS NC 27870 |
| 1581273 | JONES INVESTMENT CO | Attn PO BOX 568 *MARKED FOR DELETION PER LORI RILEY DBNA SANDHILLS REDI-MIX LAURINBURG NC 28353 |
| 1643536 | JONES IRIS | Attn IRIS 307 NORTH 5TH ST 2ND FL READING PA 19601 |
| 1643537 | JONES JACQUELINE | Attn JACQUELINE 200 STRATFORD ROAD GREENVILLE SC 29605 |
| 1618668 | JONES JAIN | THOMAS F MYERS 1110 VERMONT AVE NW SUITE 1150 WASHINGTON DC 20005 |
| 1077873 | JONES JAMES | 1217 WINDY BRANCH WAY EDGEWOOD MD 21040 |
| 1643547 | JONES JAMES | Attn JAMES RR3 BOX 34J MEMPHIS MO 63555 |
| 1643546 | JONES JAMES | Attn JAMES 970 FREER PLACE ALICE TX 78332 |
| 1643545 | JONES JAMES | Attn JAMES 8080 STEILEN DRIVE FLORENCE KY 41042 |
| 1643544 | JONES JAMES | Attn JAMES 6729 SHERWOOD HOUSTON TX 77021 |
| 1643539 | JONES JAMES | Attn JAMES 1353 SO KENSINGTON KANKAKEE IL 60901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643540 | JONES JAMES | Attn JAMES 1360 SCENIC HEIGHTS DR. WOOSTER OH 44691 |
| 1643541 | JONES JAMES | Attn JAMES 401 PALMETTO AVE #1 SANFORD FL 32771 |
| 1643543 | JONES JAMES | Attn JAMES 56 EAST STREET SULLIVAN MO 63080 |
| 1643542 | JONES JAMES | Attn JAMES 5230 E OREM HOUSTON TX 77048 |
| 1077873 | JONES JAMES KENNETH | 1217 WINDY BRANCH WAY EDGEWOOD MD 21040 |
| 1643549 | JONES JAY | Attn JAY 1156 LINCOLN ST CRAIG CO 81625 |
| 1643550 | JONES JEAN | Attn JEAN 18 BROOKDALE ACRES DRIVE LYMAN SC 29365 |
| 1643551 | JONES JENNIFER | Attn JENNIFER RT 2, BOX 689 COMMERCE GA 30529 |
| 1643552 | JONES JENNY | Attn JENNY RT 1, BOX 175 A MAYSVILLE GA 30558 |
| 1643553 | JONES JERRY | Attn JERRY 3986 HOLLAND DR DOUGLASVILLE GA 30135 |
| 1643554 | JONES JERRY | Attn JERRY 4277 SE 23RD COURT OKEECHOBEE FL 34974 |
| 1643555 | JONES JERRY | Attn JERRY 5698 OLD ELECTRA RD IOWA PARK TX 76367 |
| 1643556 | JONES JIMMIE | Attn JIMMIE 132 WALSTON ST. ROANOKE RAPIDS NC 27870 |
| 1643558 | JONES JIMMIE | Attn JIMMIE 3624 SHADY ACRES NACOGDOCHES TX 75961 |
| 1643557 | JONES JIMMIE | Attn JIMMIE 362 DAVID AVE. WELLFORD SC 29385 |
| 1643559 | JONES JIMMY | Attn JIMMY P. O. BOX 544 STIGLER OK 74462 |
| 1643560 | JONES JOE | Attn JOE PO BOX 4 CROSS ANCHOR SC 29331 |
| 1643561 | JONES JOHN | Attn JOHN 1119 NO WEBSTER AVENUE LAKELAND FL 33805 |
| 1643562 | JONES JOHN | Attn JOHN 1819 19TH STREET WOODWARD OK 73801 |
| 1643564 | JONES JOHN | Attn JOHN 8166 MODENA AVE BROOKSVILLE FL 34613 |
| 1643565 | JONES JOHN | Attn JOHN ASDFDF.IKASI,.D BOCA RATON FL 33486 |
| 1643563 | JONES JOHN | Attn JOHN 3 COTTONWOOD CIRCLE WILMINGTON MA 1887 |
| 1077228 | JONES JOHN P | 3 COTTONWOOD CIRCLE WILMINGTON MA 01887 |
| 1077785 | JONES JOHNNY | 10 PANACEA BALTIMORE MD 21208 |
| 1643567 | JONES JOHNNY | Attn JOHNNY 117 FAWN DR EAST RIDGE TN 37412 |
| 1077785 | JONES JOHNNY E | 10 PANACEA BALTIMORE MD 21208 |
| 1643568 | JONES JOSEPH | Attn JOSEPH 525 N SAN MATEO DR 103 SAN MATEO CA 94401 |
| 1643569 | JONES JOSEPH | Attn JOSEPH 6 LORI LANE PELHAM NH 3076 |
| 1643570 | JONES JOSEPH | Attn JOSEPH 74 MASSACHUSETTS AVE ARLINGTON MA 2474 |
| 1077199 | JONES JOSEPH A. | 74 MASSACHUSETTS AVE. ARLINGTON MA 02474 |
| 1643684 | JONES JR ERNON | Attn ERNON 2 CHERRY CREEK COVE LITTLE ROCK AR 72212 |
| 1643685 | JONES JR ROBERT | Attn ROBERT 25 LEWIS ST READING MA 1867 |
| 1643686 | JONES JR. CHARLES | Attn CHARLES 3801 ANNAPOLIS RD BALTIMORE MD 21227 |
| 1078743 | JONES JR. CLIFFORD | 3716 REDAN ROAD DECATUR GA 30032 |
| 1078896 | JONES JR. DOUGLAS | 1223 DEANWOOD RD. BALTIMORE MD 21234 |
| 1643689 | JONES JR. ROBERT | Attn ROBERT 3018 VIRGINIA AVE BALTIMORE MD 21227 |
| 1643571 | JONES KAREN | Attn KAREN 6511 OLD PLANK ROAD FREDERICKSBURG VA 2407 |
| 1643573 | JONES KAREN | Attn KAREN 8805 NW 91ST OKLA. CITY OK 73132 |
| 1643572 | JONES KAREN | Attn KAREN 6511 OLD PLANK ROAD FREDERICKSBURG VA 22407 |
| 1643574 | JONES KATHLEEN | Attn KATHLEEN 145 WALTHAM ST. 7 MAYNARD MA 1754 |

Page:  2003 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643575 | JONES KENNETH | Attn KENNETH 1221 MILCREST WALK CONYERS GA 30207 |
| 1643576 | JONES KENNETH | Attn KENNETH 5 NEWCASTLE WAY GREENVILLE SC 29615 |
| 1643577 | JONES KENNIE | Attn KENNIE 1008 S. COLORADO STREET IOWA PARK TX 76367 |
| 1643578 | JONES KENNIE | Attn KENNIE 1008 S. COLORADO STREET IOWA PARK TX 76367 |
| 1643579 | JONES L | Attn L 211 RANDALL ST GREENVILLE SC 29609 |
| 1643580 | JONES LAFONDA | Attn LAFONDA 224 FERNLEAF DRIVE TRAVELERS REST SC 29690 |
| 1612297 | JONES LAG LASALE / 1 BOSTON | ONE BOSTON PLACE LEVEL #4 BOSTON MA 2108 |
| 1643581 | JONES LANAIRE | Attn LANAIRE RT 2 BOX 367 GRAY COURT SC 29645 |
| 1607403 | JONES LANG LASALLE | Attn C/O LAB SAFETY SUPPLY CARL BRECHLIN 10 STATE HOUSE SQ STE 1000 HARTFORD CT 6103 |
| 1643582 | JONES LARRY | Attn LARRY 330 NORTH 10TH STREET READING PA 19604 |
| 1643583 | JONES LAWRENCE | Attn LAWRENCE 117 WILLIAMS ST. RACELAND LA 70394 |
| 1643584 | JONES LAWRENCE | Attn LAWRENCE 150 SKYLINE TRAIL HINSDALE MA 1235 |
| 1643585 | JONES LAWRENCE | Attn LAWRENCE N. 11205 ASTOR SPOKANE WA 99218 |
| 1643586 | JONES LESLIE | Attn LESLIE 8224 WATER STREET GARRETTSVILLE OH 44231 |
| 1643587 | JONES LINDA | Attn LINDA 230-1 S CEDAR ST CHARLOTTE NC 28202 |
| 1643588 | JONES LINITA | Attn LINITA 151 FAIRVIEW LANE 7 SOMERVILLE NJ 8876 |
| 1643589 | JONES LINWOOD | Attn LINWOOD 5216 DISNEY AVENUE BALTIMORE MD 21225 |
| 1643590 | JONES LLOYD | Attn LLOYD 9340 EAST CENTER AVENUE #2D DENVER CO 80231 |
| 1643591 | JONES LOUELLA | Attn LOUELLA 15445 COBALT 117 SYLMAR CA 91342 |
| 1643592 | JONES LUIS | Attn LUIS 69 ARLINGTON STREET TAUNTON MA 2780 |
| 1597937 | JONES LUMBER | 10711 S. ALAMEDA ST. LYNWOOD CA 90262 |
| 1581226 | JONES LUMBER CO INC | 10711 SO. ALAMEDA ST LYNWOOD CA 90262 |
| 1643593 | JONES MARCHETTA | Attn MARCHETTA P. O. BOX 905 OOLTEWAH TN 37363 |
| 1643594 | JONES MARILYN | Attn MARILYN 5 LEROY RD LEXINGTON MA 2173 |
| 1643595 | JONES MARILYN | Attn MARILYN 5 LEROY RD LEXINGTON MA 2173 |
| 1643596 | JONES MARK | Attn MARK 105-B HICKORY DRIVE DUNCAN SC 29334 |
| 1643597 | JONES MARK | Attn MARK 115 NORTH PARKWOOD PASADENA CA 91107 |
| 1643598 | JONES MARK | Attn MARK 410 SOUTH MAPLE GILMAN IL 60938 |
| 1643599 | JONES MARTHA | Attn MARTHA 1300 EDWARDS RD GREENVILLE SC 29615 |
| 1643600 | JONES MARTHA | Attn MARTHA P.O. BOX 2705 BARTOW FL 33830 |
| 1643601 | JONES MARTHA | Attn MARTHA P.O. BOX 67 TROUTMAN NC 28166 |
| 1078102 | JONES MARTIN | 17 CHINS COURT OWINGS MILLS MD 21117 |
| 1078102 | JONES MARTIN W | 17 CHINS COURT OWINGS MILLS MD 21117 |
| 1643603 | JONES MARVIN | Attn MARVIN 1945 CASTLEBERRY  WAY BIRMINGHAM AL 35214 |
| 1643604 | JONES MARY | Attn MARY 56 BAXTER RD. COMMERCE GA 30529 |
| 1643606 | JONES MELVIN | Attn MELVIN 1415 CRESCENT PLACE LAKELAND FL 33801 |
| 1643607 | JONES MICHAEL | Attn MICHAEL 1025 CHARLES AVE CHARLOTTE NC 28205 |
| 1643608 | JONES MICHAEL | Attn MICHAEL 112 PAGE DRIVE GREENVILLE SC 29611 |
| 1643610 | JONES MICHAEL | Attn MICHAEL 1951 SIDNEE DR EDGEWOOD MO 21040 |
| 1643612 | JONES MICHAEL | Attn MICHAEL 730 HARVEY DRIVE RUSSELLVILLE TN 37860 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643611 | JONES MICHAEL | Attn MICHAEL 5675 ACADEMY DRIVE MORRISTOWN TN 37814 |
| 1643609 | JONES MICHAEL | Attn MICHAEL 1908 MINNETASKA WICHITA FALLS TX 76309 |
| 1643613 | JONES MINOR | Attn MINOR 995 4TH STREET MARION IA 52302 |
| 1643614 | JONES MONICA | Attn MONICA 2120 RIMPAN BLVD. #4 LA CA 90016 |
| 1643615 | JONES MONTE | Attn MONTE 3012 SW 63RD OKLAHOMA CITY OK 73159 |
| 1643616 | JONES NANCY | Attn NANCY RR 2 BOX 372-2 ROANOKE RAPIDS NC 27870 |
| 1106051 | JONES NETWORKING ASSOC. | 100 N. CHARLES ST., STE. 620 BALTIMORE MD 21201-3808 |
| 1643617 | JONES NOBLE | Attn NOBLE PO BOX 5661 LAKELAND FL 33807 |
| 1643618 | JONES OSCAR | Attn OSCAR 86 WOODBRIDGE COVE BRANDON MS 39042 |
| 1643619 | JONES PATRICE | Attn PATRICE 14 MINOT STREET WAKEFIELD MA 1880 |
| 1643620 | JONES PATRICIA | Attn PATRICIA 11 HICKS CT GREENVILLE SC 29605 |
| 1643621 | JONES PATRICIA | Attn PATRICIA PO BOX 367 MOMENCE IL 60954 |
| 1643622 | JONES PATRICK | Attn PATRICK 2035 FACULTY DRIVE WINSTON SALEM NC 27106 |
| 1643623 | JONES PAUL | Attn PAUL 21 CAPTAIN CIRCLE TEWKSBURY MA 1876 |
| 1643624 | JONES PAYSON | Attn PAYSON P. O. BOX 1113 SENECA SC 29679 |
| 1643625 | JONES PETER | Attn PETER 2 BLUEBERRY LN LONDONDERRY NH 3053 |
| 1643626 | JONES PHILIP | Attn PHILIP 69 MAPLE STREET GENEVA NY 14456 |
| 1643627 | JONES RAEFORD | Attn RAEFORD 521 NORMANDY AVENUE BALTIMORE MD 21229 |
| 1643628 | JONES RALPH | Attn RALPH RT 2, BOX 197B TECUMSEH OK 74873 |
| 1584144 | JONES READY MIX | 181 POLK ROAD 43 MENA AR 71953 |
| 1584145 | JONES READY MIX | 181 POLK ROAD 43 MENA AR 71953 |
| 1598329 | JONES READY MIX | 181 POLK ROAD #43 MENA AR 71953 |
| 1584146 | JONES READY MIX | FAIR GROUNDS RD MENA AR 71953 |
| 1604046 | JONES READY MIX, INC. | 143 DEER LANE LAFAYETTE TN 37083 |
| 1612138 | JONES READY MIX, INC. | 143 DEER LANE LAFAYETTE TN 37083 |
| 1643630 | JONES RICHARD | Attn RICHARD 2507 LAKEMONT CIRCLE MORRISTOWN TN 37814 |
| 1643631 | JONES RICHARD | Attn RICHARD 4714 CATALINA WICHITA FALLS TX 76310 |
| 1643633 | JONES ROBERT | Attn ROBERT 1212 W BALL PLANT CITY FL 33566 |
| 1643634 | JONES ROBERT | Attn ROBERT 2452 E MAIN STREET PLAINFIELD IN 46168 |
| 1643636 | JONES ROBERT | Attn ROBERT 300 SO 11TH ST MARION IA 52302 |
| 1643638 | JONES ROBERT | Attn ROBERT 501 PELHAM DR. F 207 COLUMBIA SC 29209 |
| 1643637 | JONES ROBERT | Attn ROBERT 46555 SWANMERE DRIVE CANTON MI 48187 |
| 1643635 | JONES ROBERT | Attn ROBERT 300 SO 11TH ST MARION IA 52302 |
| 1643639 | JONES ROBIN | Attn ROBIN 142 SOUTH STADIUM BOURBONNAIS IL 60914 |
| 1643640 | JONES ROBIN | Attn ROBIN 4864 RHEA RD. WICHITA FALLS TX 76308 |
| 1643641 | JONES RODNEY | Attn RODNEY RT 2 BOX 295 WICHITA FALLS TX 76301 |
| 1080356 | JONES RONALD | 2762 NW 4TH STREET POMPANO BEACH FL 33069 |
| 1643644 | JONES RONALD | Attn RONALD RT. 2, BOX 142-A TIMPSON TX 75975 |
| 1643643 | JONES RONALD | Attn RONALD PO BOX 187 MARLOW OK 73055 |
| 1080356 | JONES RONALD M | 2762 NW 4TH STREET POMPANO BEACH FL 33069 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643645 | JONES RUSSELL | Attn RUSSELL RR 1, BOX 119-Z TUTTLE OK 73089 |
| 1643646 | JONES SCOTT | Attn SCOTT PO BOX 1362 CRAIG CO 81626 |
| 1643647 | JONES SEBERT | Attn SEBERT 145 WALTHAM ST 7 MAYNARD MA 1754 |
| 1643648 | JONES SEBERT | Attn SEBERT 145 WALTHAM ST 7 MAYNARD MA 1754 |
| 1074961 | JONES SKELTON & HOCHULI | 2702 N. 3RD STREET SUITE 3000 PHOENIX AZ 85004 |
| 1581239 | JONES STARR | 10750 IRMA DR. #21 NORTHGLENN CO 80233 |
| 1581236 | JONES STARR INC. | 10750 IRMA DR. #21 NORTHGLENN CO 80233 |
| 1581237 | JONES STARR INC. | 10750 IRMA DR. #21 NORTHGLENN CO 80233 |
| 1607670 | JONES STARR/24 HRS FITNESS | Attn JONES STARR, INC. 11798 OSWEGO ST. ENGLEWOOD CO 80112 |
| 1602666 | JONES STARR/25 DOWNING CONDOMINIUMS | Attn JONES STARR 25 DOWNING ST. PKWY DENVER CO 80218 |
| 1609201 | JONES STARR/BLDG 8 CHURCH RANCH | Attn JONES STARR, INC. 104 TH & CHURCH RANCH DENVER CO 80233 |
| 1597057 | JONES STARR/BOULDER SPORTS | Attn MEDICINE EXPANSION 311 MAPLETON AVE. BOULDER CO 80304 |
| 1596926 | JONES STARR/BUFFALO-DAKOTA | 0172 RIVER RUN RD. KEYSTONE CO 80435 |
| 1602129 | JONES STARR/CHUCK E. CHEESE | 14005 E. EXPOSITION AVE. AURORA CO 80012 |
| 1609080 | JONES STARR/CHURCH RANCH CORP. | Attn JONES STARR INC. BLDG #8 104TH & CHURCH RANCH PARK RD. WESTMINSTER CO 80030 |
| 1608566 | JONES STARR/CHURCH RANCH OFFICE | Attn JONES STARR BLDG. #3 WESTMINSTER CO 80030 |
| 1601919 | JONES STARR/COLORADO STATE BANK | Attn JONES STARR 11TH FLOOR DENVER CO 80202 |
| 1612529 | JONES STARR/D'EVELYN JR/SR H.S. | Attn JONES STARR S NELSON ST & W. NASSAU AVE. LAKEWOOD CO 80235 |
| 1608616 | JONES STARR/DENVER CRISIS CENTER | Attn JONES STARR, INC. 2929 W. 10TH DENVER CO 80201 |
| 1598186 | JONES STARR/DENVER MARRIOT GATEWAY | Attn I70 & PENA BLVD. (YELLOW BLDG.) 16455 E. 40TH CIRCLE DENVER CO 80216 |
| 1606995 | JONES STARR/DRY CREEK CORP. CENTER | Attn JONES STARR, INC. 10800 E. GEDDES ENGLEWOOD CO 80112 |
| 1612485 | JONES STARR/GYPSUM ELEMENTARY #7 | Attn JONE STARR VALLEY RD. & TIMBERWOLF LANE GYPSUM CO 81637 |
| 1600186 | JONES STARR/HILLCREST VILLAGE | Attn JONES STARR 900 HOLLY DENVER CO 80206 |
| 1603078 | JONES STARR/HUMANE SOCIETY | 633 SOUTH 8TH ST. COLORADO SPRINGS CO 80905 |
| 1600187 | JONES STARR/ICE CENTER | Attn JONES STARR 10710 WESTMINSTER BLVD. WESTMINSTER CO 80020 |
| 1596156 | JONES STARR/K.N. ENERGY | 370 VAN GORDON ST. LAKEWOOD CO 80228 |
| 1612036 | JONES STARR/KEYSTONE EXHIBIT HALL | 0633 TENNIS CLUB RD. KEYSTONE CO 80435 |
| 1595208 | JONES STARR/LUCENT TECHNOLOGIES | 1200 W. 120TH AVE. WESTMINSTER CO 80234 |
| 1595930 | JONES STARR/MADISON CNTY JUSTICE | 145 E. MAIN REXBURG ID 83440 |
| 1608470 | JONES STARR/MINTURN TOWN CENTER | 301 BOULDER STREET MINTURN CO 81645 |
| 1603946 | JONES STARR/MUNROE ELEMENTARY | Attn JONES STARR, INC. 3440 W. VIRGINIA AVE. DENVER CO 80219 |
| 1599920 | JONES STARR/NEW ALTERNATIVE SCHOOL | 2560 INTERNATIONAL CIRCLE COLORADO SPRINGS CO 80910 |
| 1602434 | JONES STARR/ORCHARD ROAD CHRISTIAN | Attn CHURCH 8081 E. ORCHARD RD. ENGLEWOOD CO 80111 |
| 1607476 | JONES STARR/ORO GRANDE LODGE | Attn JONES STARR, INC. 22787 U.S. HWY 16 KEYSTONE CO 80435 |
| 1614096 | JONES STARR/PARK AVENUE LOFT | 500 S. PARK BRECKENRIDGE CO 80424 |
| 1597058 | JONES STARR/PINECREEK HIGH SCHOOL | OLD RANCH RD. & POWERS COLORADO SPRINGS CO 80920 |
| 1596021 | JONES STARR/ROCKWELL HALL | COLORADO STATE UNIVERSITY FORT COLLINS CO 80521 |
| 1597750 | JONES STARR/THORNTON ELEMENTARY #26 | SUMMIT GROVE PKWY. THORNTON CO 80229 |
| 1598713 | JONES STARR/THORNTON VALLEY | Attn TECH. CENTER 92ND & I25 THORNTON CO 80229 |
| 1603735 | JONES STARR/VILLAGE @SKYLINE #4 | Attn JONES STARR, INC. PHASE IV 2405 PATRIOT HEIGHTS COLORADO SPRINGS CO 80904 |

Page: 2006 of 4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1602564 | JONES STARR/WARWICK HOTEL | 1776 GRANT ST DENVER CO 80203 |
| 1607379 | JONES STARR/WEST PARK HOSPITAL | Attn JONES STARR HOSPITAL ADDITION 707 SHERIDAN AVE. CODY WY 82414 |
| 1603277 | JONES STARR/WESTERN FEDERAL BANK | Attn BUILDING 700 17TH STREET DENVER CO 80202 |
| 1603030 | JONES STARR/WILKENSON LIBRARY | 100 W. PACIFIC AVE. TELLURIDE CO 81435 |
| 1077354 | JONES STEPHEN | 125 LITTLETON ROAD APT 23 AYER MA 014321733 |
| 1643650 | JONES STEPHEN | Attn STEPHEN 125 LITTLETON ROAD APT 23 AYER MA 1432 |
| 1643651 | JONES STEPHEN | Attn STEPHEN 41 BANCROFT STREET PEPPERELL MA 1463 |
| 1643652 | JONES STEPHENIE | Attn STEPHENIE 301 SOUTH CHESTNUT ST WALHALLA SC 29691 |
| 1643653 | JONES STEVEN | Attn STEVEN 122 CREEK DR EASLEY SC 29642 |
| 1643654 | JONES STEVEN | Attn STEVEN 138 MILES DRIVE SPARTANBURG SC 29306 |
| 1643655 | JONES SUSAN | Attn SUSAN 2248 NW 52 OKLA. CITY OK 73112 |
| 1643656 | JONES SUSIE | Attn SUSIE 307 WEBB HILL ST ROANOKE RAPIDS NC 27870 |
| 1643657 | JONES TERESA | Attn TERESA 2526 FALCON DRIVE INDIANAPOLIS IN 46220 |
| 1643658 | JONES TERRIE | Attn TERRIE 312 SEMINOLE DRIVE SIMPSONVILLE SC 29681 |
| 1643659 | JONES TERRY | Attn TERRY - MECHANICSVILL IA 52306 |
| 1643660 | JONES TERRY | Attn TERRY 5054 CO RD. 50 GLENMONT OH 44628 |
| 1643661 | JONES THOMAS B. | Attn THOMAS B. 403 BIRCH CRAIG CO 81625 |
| 1643662 | JONES THOMAS G. | Attn THOMAS G. 3738 WESTRIDGE CT CRAIG CO 81625 |
| 1643663 | JONES TICE | Attn TICE 809 MERRIBROOK FRIENDSWOOD TX 77546 |
| 1643664 | JONES TIMOTHY | Attn TIMOTHY 8817 ASHEVILLE HWY SPARTANBURG SC 29303 |
| 1643666 | JONES TINA | Attn TINA 113 NORTH CAROLINA  AVENUE PASADENA MD 21122 |
| 1077728 | JONES TINA M | 113 NORTH CAROLINA AVENUE PASADENA MD 21122 |
| 1643667 | JONES TODD | Attn TODD 7155 N. PRESIDIO DR. G MILWAUKEE WI 53223 |
| 1643668 | JONES TWYMAN | Attn TWYMAN 408 RED SPIRE DR GREENVILLE SC 29617 |
| 1643669 | JONES U | Attn U 2706 AVENUE P FORT PIERCE FL 34947 |
| 1643670 | JONES VERA | Attn VERA 4190 N. 40TH STREET MILWAUKEE WI 53216 |
| 1643671 | JONES VINCENT | Attn VINCENT 2009 W BIRCHWOOD CHICAGO IL 60645 |
| 1643672 | JONES W | Attn W P.O. BOX 316 EATON PARK FL 33840 |
| 1566097 | JONES WALKER WAECHTER POITEVENT | Attn CARRERE & DENEGRE LLP 201 ST CHARLES AVE NEW ORLEANS LA 70170-5100 |
| 1074963 | JONES WALKER WAECHTER POITEVENT CAR | PLACE ST. CHARLES 201 ST. CHARLES AVE. NEW ORLEANS LA 701705100 |
| 1643673 | JONES WALTER | Attn WALTER 305 REDCLIFFE ROAD GREENVILLE SC 29607 |
| 1074964 | JONES WARE & GRENARD | 180 N. LA SALLE ST. SUITE 800 CHICAGO IL 60601 |
| 1078859 | JONES WILLIAM | 3418 STONE STATION ROAD SPARTANBURG SC 29301 |
| 1078859 | JONES WILLIAM | 3418 STONE STATION ROAD SPARTANBURG SC 29301 |
| 1643681 | JONES WILLIAM | Attn WILLIAM ROUTE 2 BOX 99 MADISON NC 27025 |
| 1643680 | JONES WILLIAM | Attn WILLIAM 9012 STONEY MOUNTAIN DR CHATTANOOGA TN 37421 |
| 1643679 | JONES WILLIAM | Attn WILLIAM 7815 CAXTON CIRCLE JACKSONVILLE FL 32208 |
| 1643678 | JONES WILLIAM | Attn WILLIAM 5900 RIDGE ROAD MT. AIRY MD 21771 |
| 1643677 | JONES WILLIAM | Attn WILLIAM 3511 S. BASCOM AVE CAMPBELL CA 95008 |
| 1643675 | JONES WILLIAM | Attn WILLIAM 3020 HILLCREST COURT ROSWELL GA 30075 |

Page: 2007 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643674 | JONES WILLIAM | Attn WILLIAM 11 WHITE PINE DR LITTLETON MA 1460 |
| 1074951 | JONES, DAY, REAVIS & POGUE | 3300 FIRST ATLANTA TOWER ATLANTA GA 30383-310 |
| 1074953 | JONES, DAY, REAVIS & POGUE | 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| 1078416 | JONES, FRANK | 4810 CORDELIA AVENUE BALTIMORE MD 21215 |
| 1074956 | JONES, HEWSON & WOOLARD | 1000 LAW BUILDING CHARLOTTE NC 28202 |
| 1643690 | JONES, JR WENDELL | Attn WENDELL 134 WINNIE CIRCLE SILSBEE TX 77656 |
| 1078416 | JONES, JR. FRANK | 4810 CORDELIA AVENUE BALTIMORE MD 21215 |
| 1643692 | JONES, SR. RAY | Attn RAY 627 E. 22ND STREET OWENSBORO KY 42303 |
| 1643693 | JONES, SR. STEVE | Attn STEVE RTE 130 BOX 9513 TRENTON NJ 8650 |
| 0080510 | JONES, SR. TIMOTHY | 3141 RIDGE ROAD LAKE CHARLES LA 70605 |
| 1074962 | JONES, TETE, NOLAN, HANCHEY, SWIFT | FIRST FEDERAL BLDG 1135 LAKESHORE DRIVE LAKE CHARLES LA 70601 |
| 0080510 | JONES, TIMOTHY  W | 3141 RIDGE ROAD LAKE CHARLES LA 70605 |
| 1102757 | JONES,TETE,NOLEN-HANCHEY, | Attn SWIFT, SPEARS P.O. BOX 910 LAKE CHARLES LA 70602 |
| 1098286 | JONES,TETE,NOLEN HANCHEY,SWIFT,SPEA | Attn FONTI & BELFOUR, L.L.P. P O BOX 910 LAKE CHARLES LA 70602 |
| 1077724 | JONES-QUARTEY THEODOSIA | 6062 CAMELBACK LANE COLUMBIA MD 21045 |
| 1643686 | JONES-QUARTEY THEODOSIA | Attn THEODOSIA 6062 CAMELBACK LANE COLUMBIA MD 21045 |
| 1077724 | JONES-QUARTEY THEODOSIA S | 6062 CAMELBACK LANE COLUMBIA MD 21045 |
| 1078392 | JONES-SNYDER DANA | 641 OPEL ROAD GLEN BURNIE MD 21061 |
| 1078392 | JONES-SNYDER DANA M | 641 OPEL ROAD GLEN BURNIE MD 21061 |
| 1592434 | JONESBORO DRYWALL | 1500 PERSIMMON RIDGE ROAD JONESBORO TN 37659 |
| 1600524 | JONESBORO READY MIXED CONCRETE | ATTN: ACCOUNTS PAYABLE JONESBORO AR 72403 |
| 1600525 | JONESBORO READY MIXED CONCRETE | 1011 AGGIE ROAD JONESBORO AR 72401 |
| 1643698 | JONET JERRY | Attn JERRY 4588 N CTY RD P NEW FRANKEN WI 54229 |
| 1126845 | JONG CHEE KIANG | BLK 660D JURONG WEST ST 64 14 346 644660 |
| 1618134 | JONHSON'S CRANE SERVICE INC | ROBERT JOHNSON SR 1735 N LANE AVE JACKSONVILLE FL 32254 |
| 1643699 | JONKMAN DEBRA | Attn DEBRA 412 E SIXTH MOMENCE IL 60954 |
| 1573609 | JOPLIN BUILDING MATLS | 1021 EAST 15TH ST. JOPLIN MO 64802 |
| 1610014 | JOPLIN BUILDING MATLS | PO BOX53 JOPLIN MO 64802 |
| 1582548 | JOPLIN SAW & SUPPLY. | 1120 BYERS AVENUE JOPLIN MO 64801 |
| 1582549 | JOPLIN SAW & SUPPLY CO. | 1120 BYERS AVE JOPLIN MO 64801 |
| 1643700 | JOPPLIN HARRIETTE | Attn HARRIETTE 3135 FONDREN LAPORTE TX 77571 |
| 1643701 | JORDAN A | Attn A 1355 PELICAN RD DIAMOND MO 64840 |
| 1104724 | JORDAN AL | 7500 GRACE DR. COLUMBIA MD 21044 |
| 1643702 | JORDAN ALBERT | Attn ALBERT 119 MEEHAN LANE NORTH BERWICK ME 3906 |
| 1643703 | JORDAN ALBERT | Attn ALBERT 307 GREENLAKE ROAD CHESNEE SC 29323 |
| 0080170 | JORDAN ALFRED | 936 PLACID COURT ARNOLD MD 21012 |
| 0080170 | JORDAN ALFRED F | 936 PLACID COURT ARNOLD MD 21012 |
| 1643705 | JORDAN ANGELA | Attn ANGELA 2807 HOUSTON DR., SO LAMARQUE TX 77568 |
| 1077997 | JORDAN ANTONIO | 628 RIVERSIDE DRIVE PASADENA MD 21122 |
| 1077997 | JORDAN ANTONIO M | 628 RIVERSIDE DRIVE PASADENA MD 21122 |

Page:  2008  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643708 | JORDAN AUBREY | Attn AUBREY 1840 MCKELVEY ROAD FOUNTAIN INN SC 29644 |
| 1643709 | JORDAN BONNIE | Attn BONNIE 5257 JEFFERSON RD COMMERCE GA 30529 |
| 1643710 | JORDAN CATHY | Attn CATHY 6841 NW 22 BETHANY OK 73008 |
| 1078909 | JORDAN CHRISTOPHER | 3503 GOODRICH ROAD VALPARAISO IN 46385 |
| 1078909 | JORDAN CHRISTOPHER L | 3503 GOODRICH ROAD VALPARAISO IN 46385 |
| 1100694 | JORDAN CONTROLS L | Attn C/O PHILLIP R. WALKER P.O. BOX 924 COCKEYSVILLE MD 21030 |
| 1096745 | JORDAN CONTROLS, INC | 5607 W DOUGLAS AVE MILWAUKEE WI 53218-1694 |
| 1074967 | JORDAN COYNE SAVITS & LOPATA | 217 EAST REDWOOD STREET SUITE 1201 BALTIMORE MD 21202 |
| 1077031 | JORDAN COYNE SAVITS & LOPATA | 1030 FIFTEENTH ST NW SUITE 500 WASHINGTON DC 20005 |
| 1078893 | JORDAN DALE | 1626 BRANDI LANE CHATTANOOGA TN 37343 |
| 1078893 | JORDAN DALE A | 1626 BRANDI LANE CHATTANOOGA TN 37343 |
| 1643713 | JORDAN DAVID | Attn DAVID 6 MCKENZIE LANE FOXBORO MA 2035 |
| 1643714 | JORDAN DAWN | Attn DAWN 2916 S.W. 22ND CIRCLE APT 20-F2 DELRAY BEACH FL 33445 |
| 1643715 | JORDAN DUSTIN | Attn DUSTIN 516 1/2 N AVENUE F LOT 13 BURKBURNETT TX 76354 |
| 1122684 | JORDAN E RINGEL CUST JENNIFER | E RINGEL UNIF GIFT MIN ACT NY 36 EAST 60TH STREET APT 4E NEW YORK NY 10022-1026 |
| 1643716 | JORDAN ELLA | Attn ELLA 1015 JORDAN ROAD LAKELAND FL 33811 |
| 1561850 | JORDAN EQUIPMENT CO INC | 10115 BRIGHTON HOUSTON TX 77031 |
| 1643717 | JORDAN FLORENCE | Attn FLORENCE 6117 GREENBRIAR LN SW B CEDAR RAPIDS IA 52404 |
| 1643718 | JORDAN GAYLE | Attn GAYLE 1308 CREW ST ROANOKE RAPIDS NC 27870 |
| 1102749 | JORDAN GRAPHICS | 2923 LORD BALTIMORE DR. BALTIMORE MD 21207 |
| 1597931 | JORDAN HALL | Attn C/O HICO 12340 CONWAY RD. BELTSVILLE MD 20705 |
| 1643719 | JORDAN IRENE | Attn IRENE P O BOX 453 BELTON SC 29627 |
| 1643720 | JORDAN JANET | Attn JANET 90 KIMBALL HILL ROAD 7 HUDSON NH 3051 |
| 1643721 | JORDAN JEFFREY | Attn JEFFREY 437 N. HAUGH ST. INDIANAPOLIS IN 46222 |
| 1643722 | JORDAN JIMMY | Attn JIMMY 738 PAS TRAIL HUFFMAN TX 77336 |
| 1643723 | JORDAN JOANN | Attn JOANN 1106-2 MONTICELLO LANE PORT ORANGE FL 32119 |
| 1643724 | JORDAN JOHN | Attn JOHN 114 VINEHILL RD GREENVILLE SC 29607 |
| 1643725 | JORDAN JOHN | Attn JOHN 705 EAST CURTIS ST SIMPSONVILLE SC 29681 |
| 1643726 | JORDAN JOHNIE | Attn JOHNIE ROUTE 1 BOX 81C RUSH SPRINGS OK 73082 |
| 1643727 | JORDAN JOVINE | Attn JOVINE 350 ROCK AVE PISCATAWAY NJ 8854 |
| 1643728 | JORDAN JOYCE | Attn JOYCE 401 RT. 22 WEST 30A NO. PLAINFIELD NJ 7060 |
| 1643729 | JORDAN LINDA | Attn LINDA 157 MATHIS DAIRY ROAD SPARTANBURG SC 29307 |
| 1643730 | JORDAN LORETTA | Attn LORETTA 1105 W 5TH STREET PLAINFIELD NJ 7061 |
| 1643731 | JORDAN MARVIN | Attn MARVIN 9809 THEODORA AVE BAKERSFIELD CA 93312 |
| 1643732 | JORDAN PATRICIA | Attn PATRICIA 7305 HEARTLAND CIRCLE TALLAHASSEE FL 32312 |
| 1643733 | JORDAN PAUL | Attn PAUL 1419 E GEORGIA RD SIMPSONVILLE SC 29681 |
| 1643734 | JORDAN PAUL A | Attn PAUL A 1413 E GEORGIA ROAD SIMPSONVILLE SC 29681 |
| 1078089 | JORDAN RAYMOND | 1475 GORDON DRIVE GLEN BURNIE MD 21061 |
| 1078089 | JORDAN RAYMOND L | 1475 GORDON DRIVE GLEN BURNIE MD 21061 |
| 1671273 | JORDAN ROGER | 724 MEDILL AVE LANCASTER OH 43130 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643736 | JORDAN RONALD | Attn RONALD 117 BROCKTON DRIVE CARENCRO LA 70520 |
| 1643737 | JORDAN RONALD | Attn RONALD 929 N. GOLDEN RULE DRIVE LAKELAND FL 33803 |
| 1643738 | JORDAN SAMMY | Attn SAMMY 906 N JACKSON IOWA PARK TX 76367 |
| 1643739 | JORDAN SAMUEL | Attn SAMUEL 106 MELLYN ST PIEDMONT SC 29673 |
| 1123784 | JORDAN SCHIFFMAN | 388 ELM DR SEARINGTOWN NY 11576-3013 |
| 1643740 | JORDAN THOMAS | Attn THOMAS 510 S FIRST ST CONROE TX 77301 |
| 1100396 | JORDAN VALVE | Attn C/O PHILLIP WALKER & ASSOC. P.O. BOX 924 COCKEYSVILLE MD 21030 |
| 1643741 | JORDAN WILLIAM | Attn WILLIAM 12 JAMIL LANE SALEM NH 13079 |
| 1548244 | JORDANS SERVICE CENTER | 202 W MAIN STREET ELMWOOD IL 61529 |
| 1126753 | JORDI GONZALEZ | EUSEBIO GUELL 55 20 1A 08830 SANT BOI BARCELONA SANT BOI BARCELONA |
| 1643742 | JORDON LISA | Attn LISA 4405 N. 14TH STREET MILWAUKEE WI 53209 |
| 1104939 | JORGE A . BONILLA | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1096034 | JORGE A. GOYTISOLO, JR. | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1096035 | JORGE A. GOYTISOLO, SR. | Attn APT. 305 600 GRAPETREE DR. MIAMI FL 33149 |
| 1104932 | JORGE BONILLA | Attn C/O. GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1115948 | JORGE DANCE | C/O JORGE DANCE PEREZ JUNIN 781 LIMA 21 |
| 1126748 | JORGE FERNANDO CAMACHO | C/O JORGE F CAMACHO NARANJO APARTADO 4997-1000 SAN JOSE |
| 1553960 | JORGE GOYTISOLO | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1565360 | JORGE JURACEK | 208 DUNSTANS ROAD BALTIMORE MD 21212 |
| 1615309 | JORGE L CHANG | Attn C/O WR GRACE 2133 85 ST NORTH BERGEN NJ 7047 |
| 1568464 | JORGE L TORRENS | 7255 TIDWELL ROAD PACE FL 32571 |
| 1126808 | JORGE MAISTO | AV3G ENTRE CALLE 68 EDS KILAVEA PHA MARACAIBO |
| 1643743 | JORGE RICHARD | Attn RICHARD 2226 EAGLE LOOP SUTHERLIN OR 97479 |
| 1643744 | JORGE TOMAS | Attn TOMAS 25-65 48TH ST. ASTORIA NY 11103 |
| 1643745 | JORGENSEN DON | Attn DON 1286 RIVERDALE ONEIDA WI 54155 |
| 1554495 | JORGENSEN STEEL | 59 SOUTH STREET HOPKINTON MA 1748 |
| 1643746 | JORGENSON CALVIN | Attn CALVIN 906 JEFFERSON SCHOOL RD GLENDIVE MT 59330 |
| 1643747 | JORGENSON HAROLD | Attn HAROLD RURAL ROUTE 1 BOX 98 FULLERTON ND 58441 |
| 1106074 | JOS. J. SAYRE & SON CO. | 1249 TENNESSEE AVE. CINCINNATI OH 45229 |
| 1561582 | JOSE A AYALA | 56 MACEDONIA ST AIBONITO IT 705 |
| 1123737 | JOSE A RAMOS & | BLANCA L RAMOS JT TEN 3100 HEATH AVE BOX 6D BRONX NY 10463-5853 |
| 1104627 | JOSE A. MATOS | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1119418 | JOSE ANTONIO GONZALEZ & | CYNTHIA P GONZALES JT TEN 9025 HEMLOCK DR OVERLAND PARK KS 66212-2963 |
| 1568234 | JOSE CHAVEZ | 4352 S WASHTENAW CHICAGO IL 60632 |
| 1120509 | JOSE ENRIQUE HERRERA & | C GLORIA HERRERA JT TEN 4665 S LEISURE CT ELLICOTT MD 21043-6423 |
| 1125373 | JOSE FRANCISCO RAMOS | C1 MENTA 5 08840 VICADELAS |
| 1114462 | JOSE HAVIR FILHO & CIA. LTDA. | Attn ATTN: SR. MARCOS TADEU OLIVEIRA RUA SEVER DO VOUGA NO. 389 ATIBAIA, SAO PAULA SP 12951-790 BRAZIL |
| 1114463 | JOSE HAVIR FILHO & CIA. LTDA. | Attn ATTN: SR. MARCOS TADEU OLIVEIRA RUA SEVER DO VOUGA NO. 389 ATIBAIS, SAO PAULO SP 12951-790 BRAZIL |

| Person Code | Name | Address |
|---|---|---|
| 1118472 | JOSE HUMBERTO VASZQUEZ MARROQUIN | LA AVENIDA NO 31 COTIO ZONA 11 KILOMETRO 14 1/2 CARRETERA ROOSEVELT |
| 1555197 | JOSE JOAQUIN PEREZ & CIA. | PO BOX 999 SANTAFE DE BOGOTA II 99999 |
| 1116227 | JOSE JORDI PERIS | C AMIGO 48 4 C BARCELONA 8021 |
| 1563371 | JOSE LONGO-SALVADOR MD | P O BOX 1921 ENGLEWOOD NJ 7632 |
| 1126754 | JOSE LUIS | RODRIGUET DIAT CAN SADURNI 9 BEGUES BARCELOMA  8859 BEGUES BARCELOMA 8859 |
| 1125375 | JOSE LUIS RODRIGUEZ | CAN SADURNI 9 08859 BEGUES BARCELONA |
| 1105090 | JOSE M. GONZALEZ | 2010 PLANTATION DR. LAKE CHARLES LA 70605-5266 |
| 1567335 | JOSE MARIA BOSSIO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1116056 | JOSE MARIA CORCUERA E & | SYLVIA MORENO DE BRASS JT TEN ALVARO CASANOVA 261 A CHILE |
| 1117301 | JOSE MONESERRAT LOPEZ | CASILLA 3761 SANTIAGO |
| 1116876 | JOSE R ALONSO | 91 LOMA VISTA ORINDA CA 94563-2237 |
| 1105099 | JOSE R. ALVAREZ | Attn C/O: GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1569065 | JOSE REYES | 2146 W HIGHLAND CHICAGO IL 60659 |
| 1125124 | JOSE VALLE RIESTRA C | C/O MRS LUISA DE VALLE RIESTRA AGUSTIN DE LA TORRE GONZALES 231-B SAN ISIDRO LIMA |
| 1643748 | JOSEFDOTTIR THORA | Attn THORA 7453 ARMSTRONG PLACE SAN DIEGO CA 92111 |
| 1126750 | JOSEFIUNA LOPEZ LAY | C 12 A ST VILLA VEROE GUAYNABO 657 |
| 1125376 | JOSEP L RODRIGUEZ | CAN SADURNI 9 08859 BEGUES |
| 1125374 | JOSEP REYES | URB STA MA DE LA VALL C/15 P/4 08757 CORBERA AS LIOBREGAT BARCELONA |
| 1567329 | JOSEPH A BOSHART | 2740 NW 26TH CIRCLE BOCA RATON FL 33431 |
| 1550057 | JOSEPH A COGLIANO | 351 STURTONS LANE PASADENA MD 21122 |
| 1566978 | JOSEPH A DINUZZO, JR. | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1125556 | JOSEPH A GEBHARDT & | HELEN ELIZ GEBHARDT JT TEN 11510 OGLESBY JACINTO CITY TX 77029-3030 |
| 1125701 | JOSEPH A GEBHARDT SR GDN | JOSEPH A GEBHARDT JR 11510 OGLESBY HOUSTON TX 77029-3030 |
| 1122286 | JOSEPH A MARYANSKI | 92 WEST 9TH ST BAYONNE NJ 07002-1302 |
| 1123621 | JOSEPH A MAZUR | HELEN MAZUR JT TEN 3050 FAIRFIED AVE APT 5-K RIVERDALE NY 10463-3314 |
| 1121950 | JOSEPH A NENCHECK | 20 APPLEWOOD LANE MORRIS TOWNSHIP NJ 07960-5955 |
| 1124982 | JOSEPH A PLESSL | 2840 SADDLEBROOK LANE BETHLEHEM PA 18017-3149 |
| 1120351 | JOSEPH A RIGHTMYER | 12643 GOLDEN OAK DR ELLICOTT CITY MD 21042-1149 |
| 1125011 | JOSEPH A SCIULLO & | JANE H SCIULLO TEN ENT 1162 FIRWOOD DRIVE PITTSBURGH PA 15243-1825 |
| 1117722 | JOSEPH A SEALE | 8520 GULF BOULEVARD 16 NAVARRE BEACH FL 32566-7249 |
| 1125030 | JOSEPH A SOLOMON | 1601 44S LANSDOWNE AVE LANSDOWNE PA 19050 |
| 1125060 | JOSEPH A TAVIANINI | 1381 CHURCH ROAD WINDGAP PA 18091-9755 |
| 1120294 | JOSEPH A YOUNG & | KATHLEEN M YOUNG JT TEN 13 LAKERIDGE DR GEORGETOWN MA 01833-1401 |
| 1074495 | JOSEPH A. GINARTE | 744 BROAD STREET, SUITE 2014 NEWARK NJ 7102 |
| 1567772 | JOSEPH A. LONGO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1104634 | JOSEPH A. RIGHTMYER | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1118445 | JOSEPH ANTHONY SULLO | 1610 RUTLAND ROAD TIFTON GA 31794-7022 |
| 1121781 | JOSEPH B BERMAN & | H ELEANOR BERMAN JT TEN 22 CARTERET ST UPPER MONTCLAIR NJ 07043-1304 |
| 1568001 | JOSEPH BALAN | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1616364 | JOSEPH BARNASKAS | 58 ELYCROFT PARKWAY RUTHERFORD NJ 7070 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1543469 | JOSEPH BOARDMAN | Attn D/B/A/ BOARDMAN SOFTWARE S. 1626 SHERMAN SPOKANE WA 99203 |
| 1115992 | JOSEPH BRIAN O GORMAN | PO BOX 4261 KODIAK AK 99615-4261 |
| 1567343 | JOSEPH BROWDER | Attn APARTMENT 4L 150 OAK RIDGE PLACE GREENVILLE SC 29615 |
| 1615255 | JOSEPH BROWDER | 150 OAKRIDGE PL #4L GREENVILLE SC 29650 |
| 1123270 | JOSEPH BYRNE | 556 GIDNEY AVE NEWBURGH NY 12550-2810 |
| 1116912 | JOSEPH C BREWSTER | C/O MARJORIE F BREWSTER BOX 96 VINEBURG CA 95487-0096 |
| 1567489 | JOSEPH C CACCIOLA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1566963 | JOSEPH C DEFRANCISCO | 2 WOODBURY WAY FAIRPORT NY 14450-2475 |
| 1126057 | JOSEPH C DREYER | 5108 ALTHEA DR ANNANDALE VA 22003-4146 |
| 1122129 | JOSEPH C FERRARA & | LYNN A FERRARA JT TEN 25 SUNRISE DR MONTVALE NJ 07645-1015 |
| 1118914 | JOSEPH C FLOREK & | BLANCHE FLOREK JT TEN 11204 W 189TH STREET MOKENA IL 60448-8937 |
| 1123503 | JOSEPH C HUPPMAN | 1102 SIDNEY ST SYRACUSE NY 13219-1720 |
| 1121984 | JOSEPH C SPADARO | 611 BROOKSIDE DR TOMS RIVER NJ 08753-5602 |
| 1567877 | JOSEPH C TORRACO & | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1117771 | JOSEPH C TORRACO & | LINDA TORRACO JT TEN 5551 NW 49TH WAY COCONUT CREE FL 33073-3725 |
| 1073550 | JOSEPH C. BLANKS, P.C. | 2190 HARRISON AVENUE BEAUMONT TX 77701 |
| 1567410 | JOSEPH C. REGAN | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1568252 | JOSEPH C. SMITH JR. | 2133 85TH STREET NORTH BERGEN NJ 7047 |
| 1116744 | JOSEPH C CAGGIANO | 18590 ALMADEN RD SAN JOSE CA 95120-3222 |
| 1123014 | JOSEPH C CHOMSKY & | EDITH CHOMSKY JT TEN 1363 PINE COURT EAST MEADOW NY 11554-4512 |
| 1118055 | JOSEPH C CHORNYEI & | ELIZABETH LEE CHORNYEI TEN ENT 7718 HUNTERS GROVE ROAD JACKSONVILLE FL 32256-7212 |
| 1643749 | JOSEPH C CHRISTOPHER | Attn CHRISTOPHER 29 BOULEVARD PARKWAY ROCHESTER NY 14612 |
| 1566954 | JOSEPH C CICCONE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1119526 | JOSEPH C CLYDE CURTIS JR | 417 N CHESTNUT GROVE RD LEWISPORT KY 42351-9606 |
| 1127592 | JOSEPH C COSNOW & BETH COSNOW | JT TEN 152 E 22ND ST NEW YORK NY 10010-6338 |
| 1121813 | JOSEPH C CUNDER | 622 WHITE OAK RIDGE RD SHORT HILLS NJ 07078-1368 |
| 1105936 | JOSEPH C CURTIS | Attn C/O GRACE LOGISTICS SERVICES 6945 SAN TOMAS RD. ELKRIDGE MD 21075 |
| 1126864 | JOSEPH C CWIK & | RITA T CWIK TR UA DEC 3 96 CWIK LIVING TRUST 826 OAK TERRACE DR PRESCOTT AZ 86301-1722 |
| 1116776 | JOSEPH D TASSI & | GLORIA TASSI JT TEN 1355 WINONA DR SAN JOSE CA 95125-3981 |
| 1076519 | JOSEPH D. TALARICO, ESQ. | 1550 KOPPERS BUILDING PITTSBURGH PA 15219 |
| 1616362 | JOSEPH D. WENDLICK, CIH | 851 S. MARINE HILLS WAY FEDERAL WAY WA 98003 |
| 1568517 | JOSEPH DALY | NORTH 8TH STREET ARLINGTON VA 22205 |
| 1119518 | JOSEPH DANIEL O BRYAN | 312 STOCKTON DR OWENSBORO KY 42303 7012 |
| 1643750 | JOSEPH DEBORAH | Attn DEBORAH 2320 SMITH ROAD INDIANAPOLIS IN 46231 |
| 1120397 | JOSEPH E ANTONIAK & | PEGGY L ANTONIAK JT TEN 2636 MASETH AVE BALTIMORE MD 21219-1809 |
| 1126990 | JOSEPH E ARADO | BOX 719 MANCOS CO 81328-0719 |
| 1546464 | JOSEPH E BARBATI | 518 WAYNE AVENUE ELLWOOD CITY PA 16117 |
| 1116773 | JOSEPH E FILICE | TR UA JUL 11 90 THE JOSEPH FILICE FAMILY TRUST 2030 ALMADEN RD SAN JOSE CA 95125-1911 |
| 1120080 | JOSEPH E MCGURN | 69 HORNE AVE MEDFORD MA 02155-1350 |
| 1119311 | JOSEPH E MOON & | DEBRA S MOON JT TEN 22150 MARKET ST WINAMAC IN 46996 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1616902 | JOSEPH E MORRISON | 18 HIGH PLAIN ROAD ANDOVER MA 1810 |
| 1545597 | JOSEPH E REYNOLDS | 5518 SOUTHWOOD DR MEMPHIS TN 38120 |
| 1125858 | JOSEPH E ROBERTSON | PO BOX 964 GRAHAM TX 76450-0964 |
| 1120651 | JOSEPH E TREADWELL IV | 21101 KEENEY MILL RD FREELAND MD 21053-9646 |
| 1105200 | JOSEPH E. BOYD | 39 W. HARDING CIRCLE ORANGE TX 77630 |
| 1615180 | JOSEPH E. WOLFE | 4484 WINDSOR OAKS CIRCLE MARIETTA GA 30066 |
| 1128490 | JOSEPH F & FRED H NICOLOSI JR | 2063 OLDMANS CREEK ROAD WOOLWICH TWP NJ 8085 |
| 1124872 | JOSEPH F HOWARD TRUST | UTD 4 28 89 FBO JOSEPH F HOWARD 630 GEORGES LANE ARDMORE PA 19003-1906 |
| 1121900 | JOSEPH F KREISEL & | CONCETTA M KREISEL JT TEN 96 GRAHAM TERR SADDLE BROOK NJ 07663-4524 |
| 1561573 | JOSEPH F LAMOND P.E. | 3410 SOUTHAMPTON DRIVE JEFFERSONTON VA 22724 |
| 1116229 | JOSEPH F MULLER | PO BOX 151 COCHABAMBA |
| 1121970 | JOSEPH F RIORDAN | 514 MADISON DR E WINSOR NJ 08520-5326 |
| 1121580 | JOSEPH F STECKER JR & | MARGARET MARY STECKER FOSS JT TEN PO BOX 1359 BREVARD NC 28712-1359 |
| 1121583 | JOSEPH F TADDIE | 7000 VALLEY HAVEN DR CHARLOTTE NC 28211-6161 |
| 1545986 | JOSEPH F TERENZI | 688 KING ROAD FRANKLIN LAKES NJ 7417 |
| 1127796 | JOSEPH F ZUGELTER | 65 JUAN DR MILFORD OH 45150-0000 |
| 1097406 | JOSEPH F. PORINCHAK | 1801 RAINBOW DR. SILVER SPRING MD 20904 |
| 1122133 | JOSEPH FITZSIMMONS | 7 DORCHESTER RD EMERSON NJ 07630-1005 |
| 1123114 | JOSEPH FRANCIS CERAVOLO | P O BOX 203 HAMPTON BAYS NY 11946-0105 |
| 1116112 | JOSEPH G ALFIERI TR UA JUL 10 81 | THE ALFIERI TRUST 4845 S WARREN AVE TUCSON AZ 85714-1750 |
| 1119640 | JOSEPH G BOULLION | 905 N AVE J CROWLEY LA 70526-3844 |
| 1127393 | JOSEPH G DAVANZO & | PATRICIA A DAVANZO JT TEN 40958 COVENTRY RD NOVI MI 48375-5214 |
| 1124830 | JOSEPH G GRECO JR | 571 E CENTER ST NESQUEHONING PA 18240-1711 |
| 1124831 | JOSEPH G GRECO JR & | BARBARA J GRECO JT TEN 571 E CENTER ST NESQUEHONING PA 18240-1711 |
| 1124832 | JOSEPH G GRECO JR & | JOSEPH A GRECO JT TEN 571 E CENTER ST NESQUEHONING PA 18240-1711 |
| 1124833 | JOSEPH G GRECO JR & | JOHN A GRECO JT TEN 571 E CENTER ST NESQUEHONING PA 18240-1711 |
| 1124860 | JOSEPH G HERTWECK JR & | CATHERINE M HERTWECK JT TEN 113 BERRY HILL RD GLENSHAW PA 15116-3125 |
| 1127853 | JOSEPH G KAMINSKI | 125 SOUTH MARKET ST ELYSBURY PA 17824-9716 |
| 1126686 | JOSEPH G NEMETH | 1000 PRICE ST MORGANTOWN WV 26505-5181 |
| 1567422 | JOSEPH G. ROGAN | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1098101 | JOSEPH G. SCHROER | Attn TECHNICAL RECRUITING P.O. BOX 414533 KANSAS CITY MO 64141-4533 |
| 1614580 | JOSEPH GARDNER | 20 GRANITE VILLAGE HAMPSTEAD NH 3841 |
| 1568124 | JOSEPH GIBBS | Attn C/O WR GRACE 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487-3511 |
| 1643751 | JOSEPH GILBERT | Attn GILBERT 464 LA GRANDE AVE FANWOOD NJ 7023 |
| 1122628 | JOSEPH GOODFRIEND CUST | R MYRNA LEE GOODFRIEND UNIF GIFT MIN ACT-NY 133 W 15 STREET NEW YORK NY 10011-6757 |
| 1616388 | JOSEPH GYDOSH | P O BOX 189 MOUNT GRETNA PA 17064 |
| 1552735 | JOSEPH H GIBBS | 7124 MARIANA COURT BOCA RATON FL 33433 |
| 1119680 | JOSEPH H MILLER CUST | KELLY MILLER UNIF GIFT MIN ACT LA 17132 OLD COVINGTON HWY HAMMOND LA 70403-6336 |
| 1119681 | JOSEPH H MILLER JR CUST | TRACY MILLER UNIF GIFT MIN ACT LA 17132 OLD COVINGTON HWY HAMMOND LA 70403-6336 |
| 1117734 | JOSEPH H PEKTAS | 1055 PRINCESS GATE BLVD WINTER PARK FL 32792-6126 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1125845 | JOSEPH H PIPER | 332 VANDERPOOL LN HOUSTON TX 77024-6144 |
| 1124327 | JOSEPH H TADDEO | 3446 TIMBERWOOD TRAIL RICHFIELD OH 44286-9755 |
| 1118400 | JOSEPH HENRY MORGAN | P O BOX 685 REX GA 30273-0685 |
| 1127638 | JOSEPH HILA | 8600 SHORE FRONT PKY ROCKAWAY BEACH NY 11693-1854 |
| 1124864 | JOSEPH HILTON JR CUST | CHRISTOPHER JOSEPH HILTON UNIF GIFT MIN ACT PA 2033 ORCHARD AVE ALLENTOWN PA 18104-1032 |
| 1567286 | JOSEPH J BALAN | 2400 SPRINGDALE BLVD #202 PALM SPRINGS FL 33461 |
| 1123242 | JOSEPH J BOYCE & | ALICE K BOYCE JT TEN 597 NEWTON AVE UNIONDALE NY 11553-2825 |
| 1123853 | JOSEPH J CERBONE | BOX 449 MT KISCO NY 10549-0449 |
| 1127345 | JOSEPH J DOANE & | PATRICIA G DOANE JT TEN 8502 BUCKHANNON DR POTOMAC MD 20854-3503 |
| 1124886 | JOSEPH J KADELOCK | BOX 402 SPRINGTOWN PA 18081-0402 |
| 1120381 | JOSEPH J KOSYJANA | 19312 ENSOR RD WHITE HALL MD 21161-8809 |
| 1120047 | JOSEPH J LIFRIERI & | MARY G LIFRIERI JT TEN 15 NICHOLS AVE AVON MA 02322-1709 |
| 1122288 | JOSEPH J MASSEY & | ELIZABETH MASSEY JT TEN OGDENSBURG RD P O BOX 72 FRANKLIN NJ 07416-0072 |
| 1117456 | JOSEPH J PRETEROTTI | 29 DANDY DR COS COB CT 06807-2204 |
| 1124304 | JOSEPH J SKAPIN | 2000 W 36TH ST LORAIN OH 44053-2508 |
| 1119967 | JOSEPH JAMES HEDLEY & | MARY ANN HEDLEY JT TEN 8 BELFORD CIRCLE WOBURN MA 01801-5339 |
| 1616448 | JOSEPH JONES | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1078324 | JOSEPH JULIE | 7980 BRIGHTLIGHT PL ELLICOTT CITY MD 21043 |
| 1078324 | JOSEPH JULIE A | 7980 BRIGHTLIGHT PL ELLICOTT CITY MD 21043 |
| 1118077 | JOSEPH K DOWLING | 1007 134TH ST E BRADENTON FL 34202-9499 |
| 1566993 | JOSEPH K DOWLING | 1007 134 ST. BRADENTON FL 34202 |
| 1128150 | JOSEPH K. & INEZ FOUNDATION | GEN COUNSEL 270 N. CANYON DR. SUITE 1191 BEVERLY HILLS CA 90210 |
| 1118146 | JOSEPH KASAY & | VALERIE KASAY JT TEN 1829 SW 19 STREET MIAMI FL 33145-2715 |
| 1127514 | JOSEPH KOCH | 243 BUCKNER AVE HADDON TWP NJ 08033-2913 |
| 1122242 | JOSEPH KOE & | MILDRED KOE JT TEN 9 SHARON DR SPARTA NJ 07871-3505 |
| 1116017 | JOSEPH L GIRODO JR | 2604 SHERWOOD DR SE DECATUR AL 35601-6733 |
| 1124878 | JOSEPH L ITRI & | GLENNA ITRI TEN ENT 910 LONGACRE BLVD YEADON PA 19050-3322 |
| 1124195 | JOSEPH L LEONARD | 259 PERKINSWOOD NE APT B4 WARREN OH 44483-4464 |
| 1119614 | JOSEPH L STAVES | 1709 CORKY LANE LAKE CHARLES LA 70605-5269 |
| 1105056 | JOSEPH L. STAVES | 1709 CORKY LN. LAKE CHARLES LA 70605 |
| 1568249 | JOSEPH L. TEAMER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567038 | JOSEPH LAZZARA | Attn C/O WR GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1121974 | JOSEPH LE PORE & | LETITIA LE PORE JT TEN 428 MERION AVE PINE BEACH NJ 08741-1604 |
| 1105801 | JOSEPH LEE ABSHIRE | 2064 LOUISE ST. SULPHUR LA 70663-5210 |
| 1122269 | JOSEPH LOMBARDI | 13 CHURCH LANE WAYNE NJ 07470-3320 |
| 1123248 | JOSEPH LOUIS BRENSIC & | HARRIET BRENSIC JT TEN 13 FOURTH STREET MANHASSET NY 11030-3112 |
| 1116007 | JOSEPH LUCIEN BROWN | P O BOX 176 GADSEN AL 35902-0176 |
| 1122273 | JOSEPH LUNETTA | 20 BEECH ST BELLEVILLE NJ 07109-2702 |
| 1643753 | JOSEPH LURA | Attn LURA 2316 HUNTLEIGH DRIVE OKLA CITY OK 73120 |
| 1122061 | JOSEPH M BUERCKE & | MARY T BUERCKE JT TEN 26 SOUTHVIEW TERRACE SOUTH MIDDLETOWN NJ 07748-2415 |

Page:  2014 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1566797 | JOSEPH M CAMPBELL | 211 PRINCE OF WALES DR CONROE TX 77304 |
| 1126051 | JOSEPH M DE GEORGE & | CAROL A DE GEORGE JT TEN 14921 JASLOW ST CENTREVILLE VA 22020-1538 |
| 1563829 | JOSEPH M DEODATA | 303 CRAFTS ST NEWTON MA 2460 |
| 1120875 | JOSEPH M GARCIA & | ANNA GARCIA JT TEN PO BOX 3269 MELVINDALE MI 48122-0269 |
| 1118556 | JOSEPH M KACENA | P O BOX 1144 CEDAR RAPIDS IA 52406-1144 |
| 1118557 | JOSEPH M KACENA TR UA OCT 1 80 | MARTINEK MEMORIAL TRUST P O BOX 74365 CEDAR RAPIDS IA 52407-4365 |
| 1127547 | JOSEPH M KOLACIA & | PAULA M KOLACIA JT TEN 47 COLUMBUS RD DEMAREST NJ 07627-1401 |
| 1127079 | JOSEPH M LIMA | 2540 KNOTTY PINE WAY CLEARWATER FL 33761-3908 |
| 1122973 | JOSEPH M PEREZ | 63-59 78TH STREET MIDDLE VILLAGE NY 11379-1307 |
| 1125864 | JOSEPH M SALKELD | 317 OLD JUSTIN RD ARGYLE TX 76226-3514 |
| 1124027 | JOSEPH M SHELDON | 520 E MAIN ST VAN WERT OH 45891-1849 |
| 1121762 | JOSEPH M T DALY | 466 LINCOLN AVE CLIFFSIDE PARK NJ 07010-1820 |
| 1567693 | JOSEPH M WILLIAMS | 2374 HOLLY GROVE DR MEMPHIS TN 38119 |
| 1604647 | JOSEPH M. AND HELEN A. LAUB | 1211 HWY 50 ZEPHYR COVE NV 89448 |
| 1566953 | JOSEPH M. SPIAK | 6 HAZELNUT STREET ACTON MA 1720 |
| 1122276 | JOSEPH MACOR JR & | ALIDA MACOR JT TEN BOX 187 MARTINSVILLE NJ 08836-0187 |
| 1117556 | JOSEPH MASTROTOTARO | FRANCES MASTROTOTARO JT TEN 23 BENJAMIN ST BRISTOL CT 06010-6402 |
| 1561683 | JOSEPH MCCARTHY | 380 TOAD HILL ROAD SUGAR HILL NH 3585 |
| 1584563 | JOSEPH MIORELLI & CO INC | Attn AVENUE PO BOX 217 HAZLETON PA 18201 |
| 1588397 | JOSEPH MIORELLI & CO. | Attn 319 CARLETON AVENUE P.O. BOX 217 HAZLETON PA 18201-0217 |
| 1588466 | JOSEPH MIORELLI & CO. | Attn 319 CARLETON AVENUE P.O. BOX 217 HAZLETON PA 18201-0217 |
| 1565828 | JOSEPH MOCKAPETRIS | 12509 BRADFORD HILL LN HUNTERSVILLE NC 28078 |
| 1568265 | JOSEPH MOLINARI | 200 ENTERPRISE WAY TRENTON NJ 8638 |
| 1116379 | JOSEPH MUFFOLETTO | 13261 WHISTLER AVE GRANADA HILLS CA 91344-1142 |
| 1117849 | JOSEPH N BEUCHER TR UA JUN 15 88 | N BEUCHER TRUST 353 COCONUT PALM RD BOCA RATON FL 33432-7915 |
| 1122271 | JOSEPH N LUCIA | 40 HARRISON STREET CLARK NJ 07066-3214 |
| 1123676 | JOSEPH NEWMARK & | FRAN NEWMARK JT TEN 524 MIDVALE RD VESTAL NY 13850-3818 |
| 1116749 | JOSEPH P CEFALU & | LENORE M CORALLO TR UW PETER J CEFALU 1563 OAK CANYON DR SAN JOSE CA 95120-5709 |
| 1122140 | JOSEPH P FOLEY | 140 HUNTER AVE FANWOOD NJ 07023-1031 |
| 1127377 | JOSEPH P FOLEY JR | 15 MCKENZIE AVE FAIRFIELD ME 04937-3339 |
| 1120704 | JOSEPH P FOLEY JR CUST | ADAM T FOLEY UNDER THE ME UNIF TRANSFERS TO MINORS ACT 15 MCKENZIE AVE FAIRFIELD ME 04937-3339 |
| 1120706 | JOSEPH P FOLEY JR CUST | MEGHAN P FOLEY UNDER THE ME UNIF TRANSFERS TO MINORS ACT 15 MCKENZIE AVE FAIRFIELD ME 04937-3339 |
| 1558785 | JOSEPH P GRAZIANO | 20750 VENTURA BLVD SUITE 309 WOODLAND HILLS CA 91364 |
| 1620247 | JOSEPH P MAZUREK | ATTORNEY GENERAL P O BOX 201401 HELENA MT 59620-1401 |
| 1119154 | JOSEPH P SPEESE | 2511 BAR HARBOR CT NAPERVILLE IL 60564-8477 |
| 1121743 | JOSEPH P WURZLER EXEC | UW JOSEPH S WURZLER C/O JANE SANDER 18 ROCK ORCHARD LANE RYE NH 03870-2231 |
| 1117612 | JOSEPH P YACKA JR & | PATRICIA A YACKA JT TEN 268 GEORGETOWN DR GLASTONBURY CT 06033-2344 |
| 1551846 | JOSEPH P. CARRARA & SONS,INC. | P.O. BOX 60 NORTH CLARENDON VT 5759 |
| 1615191 | JOSEPH P. SPEESE | Attn C/O W R GRACE & CO. 6050 W 51ST STREET CHICAGO IL 60638 |
| 1076741 | JOSEPH P. WEBBER | 222 AUSTIN TX 78767 |

Page: 2015 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1617859 | JOSEPH PALOMBA | Attn C/O W R GRACE 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1551272 | JOSEPH PAUL CICCONE | 300 HOYTS WHARFS ROAD GROTON MA 1450 |
| 1643754 | JOSEPH PETER | Attn PETER 450 PRESIDENTIAL CT BOARDMAN OH 44512 |
| 1566702 | JOSEPH R BOETTCHER | 147-5TH STREET PRAIRIE DU SAC WI 53578 |
| 1118887 | JOSEPH R DIEHL | 501 GRANT AVE GENEVA IL 60134-1118 |
| 1124801 | JOSEPH R EVERY | PO BOX 160 MANSFIELD PA 16933-0160 |
| 1119764 | JOSEPH R GLENNON | 25 PROSPECT ST SO DARTMOUTH MA 02748-3438 |
| 1118970 | JOSEPH R HUGHES | 4716 LEVIS LANE GODFREY IL 62035-1382 |
| 1124597 | JOSEPH R RETTINGER | 12244 NE RUSSELL PORTLAND OR 97230-1845 |
| 1567089 | JOSEPH R TERRILL | 1727 S SAVANNAH CT VISALIA CA 93277 |
| 1563231 | JOSEPH R WRIGHT JR | Attn C/O AMTEC 599 LEXINGTON AVENUE 44TH FLOOR NEW YORK NY 10022-6030 |
| 1617700 | JOSEPH R. CARRIZALES | 2092 THISTLEWOOD DRIVE COLUMBUS OH 43235 |
| 1104887 | JOSEPH R. DICKERSON | 206 DAVIS RD. RAGLEY LA 70657 |
| 1553807 | JOSEPH R. LOEHE | 9814 MILLWICK DRIVE ELLICOTT CITY MD 21043 |
| 1554453 | JOSEPH R. LOEHE, PH.D. | Attn CONSULTING CHEMICAL ENGINEER 9814 MILLWICK DRIVE ELLICOTT CITY MD 21042 |
| 1123735 | JOSEPH RABINOVITS & | SARAH RABINOVITS JT TEN 581 MONTGOMERY ST BROOKLYN NY 11225-3009 |
| 1116481 | JOSEPH RICCA & OLGA RICCA WROS | JT TEN 2506 FIRST AVE CORONA DEL MAR CA 92625-2850 |
| 1125857 | JOSEPH RIZIK | 2105 LINCOLN DR 2112 ARLINGTON TX 76011-3351 |
| 1565806 | JOSEPH ROGAN | 58 AMBERWOOD DRIVE WINCHESTER MA 1890 |
| 1120183 | JOSEPH ROGAN CUST | STEPHEN ROGAN UNIF GIFT MIN ACT C 58 AMBERWOOD DRIVE WINCHESTER MA 01890-2233 |
| 1570103 | JOSEPH ROTHBARD & CO INC | 1309 NOBLE ST  7TH FLR PHILADELPHIA PA 19123 |
| 1119125 | JOSEPH ROTTMANN CUST JILL | ROTTMANN UNDER IL GIFT MIN ACT 2826 EAST ROAD DANVILLE IL 61832-1514 |
| 1123768 | JOSEPH RUSSO | PO BOX 47 ARDONIA NY 12515-0047 |
| 1566621 | JOSEPH S BALIK | 619 SUFFIELD DR ARLINGTON HEIGHTS IL 60004 |
| 1127669 | JOSEPH S CIRILLO & | ADA CIRILLO JT TEN 10 SHARON LANE RYE NY 10580-1531 |
| 1124706 | JOSEPH S CORBA CUST | JOSEPH S CORBA III UNIF GIFT MIN ACT PA 332 LEA DRIVE WEST CHESTER PA 19382-8247 |
| 1124708 | JOSEPH S CORBA CUST | NICOLE K CORBA UNIF GIFT MIN ACT PA 332 LEA DRIVE WEST CHESTER PA 19382-8247 |
| 1121190 | JOSEPH S GOSMANO & | VELMA GOSMANO JT TEN 2321 NW FRANCES ST LEE SUMMIT MO 64081-2046 |
| 1125265 | JOSEPH S HAGINS | PO BOX 681 CAMDEN SC 29020-0681 |
| 1119981 | JOSEPH S IANDIORIO | 260 BEAR HILL RD WALTHAM MA 02154-1018 |
| 1124908 | JOSEPH S LAMBERG | 8814 PATTON DR WINDMOOR PA 19038-7434 |
| 1118177 | JOSEPH S LOMBARDO & | FRANCES M LOMBARDO JT TEN 4425 20TH ST W BRADENTON FL 34207-1312 |
| 1120216 | JOSEPH S SKOWRON & | BOLAC J SKOWRON JT TEN PO BOX 374 BONDSVILLE MA 01009-0374 |
| 1567871 | JOSEPH S STONELAKE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1116336 | JOSEPH SCHLESSER | 510 PECAN WAY LA HABRA CA 90631-5903 |
| 1558341 | JOSEPH SCHROER | PO BOX 414533 KANSAS CITY MO 64141-4533 |
| 1123799 | JOSEPH SERPICO | 1386 ALBANY AVE BROOKLYN NY 11203-5638 |
| 1122399 | JOSEPH SHIMSHAK | 70 WEST 34TH STREET BAYONNE NJ 07002-2818 |
| 1126827 | JOSEPH SKULJ | 236 CONCORD AVE TORONTO ONT M6H 2P5 |
| 1123823 | JOSEPH SOKOLOWSKI | 106 DOLSHIRE DR N SYRACUSE NY 13212-3532 |

Page:  2016 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127926 | JOSEPH SOKOLOWSKI JR | 3037 OWENDALE DR ANTIOCH TN 37013-5508 |
| 1125044 | JOSEPH STEIN | 2915 GREEN ST HARRISBURG PA 17110-1233 |
| 1117232 | JOSEPH SUNSERI JR | 197 DIST CENTER DR OROVILLE CA 95966-9311 |
| 1643755 | JOSEPH SUSAN | Attn SUSAN PO BOX 272511 BOCA RATON FL 33427 |
| 1124728 | JOSEPH T BANNAK & | ANNA M BANNAK JT TEN CANARY RD BOX 109 R D 2 QUAKERTOWN PA 18951-9802 |
| 1124413 | JOSEPH T BUSCHE | 7316 NW 120TH OKLAHOMA CITY OK 73162-1513 |
| 1125357 | JOSEPH T DILGER CUST | MARK HERMAN DILGER UNIF GIFT MIN ACT OK PO BOX 787 PARKSTON SD 57366-0787 |
| 1123517 | JOSEPH T JONES | 1956 ROUTE 5 & 20 WATERLOO NY 13165 |
| 1124973 | JOSEPH T PARKER III & | MARIE M PARKER JT TEN 200 WILLARD HATBORO PA 19040-2426 |
| 1104028 | JOSEPH T RYERSON & SON | P.O. BOX 691 BUFFALO NY 14240 |
| 1104037 | JOSEPH T RYERSON & SON | P.O. BOX 360310 PITTSBURGH PA 15251-6310 |
| 1549219 | JOSEPH T. RYERSON & SON INC. | P.O. BOX 98977 CHICAGO IL 60693-8977 |
| 1549220 | JOSEPH T. RYERSON & SON INC. | P.O. BOX 13465 NEWARK NJ 07188-0465 |
| 1577190 | JOSEPH T. RYERSON & SON,INC | PO BOX 751194 CHARLOTTE NC 28275 |
| 1104088 | JOSEPH T. RYERSON &SON INC. | Attn 2558 W. 16TH STREET BOX 8000-A CHICAGO IL 60680 |
| 1118876 | JOSEPH THOMAS CRIST | 28442 WEST KELSEY CRT BARRINGTON IL 60010-1822 |
| 1127413 | JOSEPH THOMAS PRICE JR | 2561 BROOKDALE LANE BROOKLYN PARK MN 55444-2336 |
| 1076536 | JOSEPH THOMAS, ESQ | POYDRAS CENTER - SUITE 1020 650 POYDRAS STREET NEW ORLEANS LA 70130 |
| 1123867 | JOSEPH TITTMAN & | NATHALIE TITTMAN JT TEN 73-36 173RD ST FLUSHING NY 11366-1428 |
| 1617863 | JOSEPH W DUMOULIN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON WA 33486-1010 |
| 1117910 | JOSEPH W FALCONE & VIOLET C | FALCONE TR UDT OCT 23 90 JOSEPH W FALCONE TRUST 3301 S OCEAN BLVD 302 HIGHLAND BEACH FL 33487-2528 |
| 1562687 | JOSEPH W GALLAGHER DO | 10245 E COLONIAL DRIVE ORLANDO FL 32817 |
| 1117360 | JOSEPH W GRANT | BOX 2594 LYONS CO 80540 |
| 1119753 | JOSEPH W HOMAN & | HELEN R HOMAN JT TEN 19 CHARING CROSS RD S DENNIS MA 02660-2913 |
| 1119996 | JOSEPH W JOHNSON III | 9 LANCELOT COURT NORWOOD MA 02062-1067 |
| 1615167 | JOSEPH W MAGLIARDITI | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1124586 | JOSEPH W OLIVA & | JOYCE V OLIVA JT TEN P O BOX 520 RAINIER OR 97048-0520 |
| 1121091 | JOSEPH W REINERS & | ROBIN W REINERS JT TEN 1140 CRESTVIEW CT SO MAPLEWOOD MN 55119-6018 |
| 1569044 | JOSEPH W WHEELER | 521 7TH AVENUE SALT LAKE CITY UT 84103 |
| 1098478 | JOSEPH W. POWELL | 2371 LAKE VILLAGE DR. KINGWOOD TX 77339 |
| 1121586 | JOSEPH WAHL | 2934 IRWIN DR SE SOUTHPORT NC 28461-8457 |
| 1119201 | JOSEPH WALCZAK & ADELE WALCZAK | JT TEN 11416 S RIDGELAND AVE WORTH IL 60482-2149 |
| 1564212 | JOSEPH WEIL & SONS | 825 EAST 26TH ST LA GRANGE PARK IL 60526 |
| 1563620 | JOSEPH WHEELER | 7 ANGEL ROAD NEW PALTZ NY 12561 |
| 1126651 | JOSEPH WOLLMAN & | JO ANN WOLLMAN JT TEN 510 SHOSHONE DR WAUKESHA WI 53188-4534 |
| 1562563 | JOSEPH WUJEIK | 1001 MOWHAWK TRAIL FLORIDA MA 1247 |
| 1643756 | JOSEPH YVES | Attn YVES 2901 POULIOT PLACE WILMINGTON MA 1887 |
| 1079622 | JOSEPH, JR. MORRIS | 2810 GUINN STREET LAKE CHARLES LA 70601 |
| 1079622 | JOSEPH, MORRIS | 2810 GUINN STREET LAKE CHARLES LA 70601 |
| 1127875 | JOSEPHINE A TOMASCO | 112 N ORMOND AVE HAVERTOWN PA 19083-5013 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1125896 | JOSEPHINE C TODES | 13423 SWEET SURRENDER CT HOUSTON TX 77041-6571 |
| 1119827 | JOSEPHINE CHEUNG | 27 BISHOPS FOREST WALTHAM MA 02452-8801 |
| 1119845 | JOSEPHINE D CONKLIN | C/O LINDA CONKLIN 22 BUTLER PL NORTH-HAMPTON MA 01060-3308 |
| 1121323 | JOSEPHINE E SCHATZ | 249 VERMULE RD BILLINGS MO 65610-9281 |
| 1567803 | JOSEPHINE EB MARTIN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1119732 | JOSEPHINE GERARDI & | GEORGE J CONTRADA JT TEN 20 LODGE HILL RD HYDE PARK MA 02136-1925 |
| 1615193 | JOSEPHINE H CHEUNG | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116605 | JOSEPHINE HART | 117 ELLSWORTH ST SAN FRANCISCO CA 94110-5640 |
| 1559611 | JOSEPHINE HO WAH CHEUNG | 27 BISHOPS FOREST DR WALTHAM MA 2154 |
| 1118220 | JOSEPHINE I RALPHS | C/O JOSEPHINE I BALDWIN P O BOX 1101 ISLAMORADA FL 33036-1101 |
| 1122506 | JOSEPHINE M BAASKE | 3005 MILTON DRIVE NORTH LAS VEGAS NV 89030 |
| 1124332 | JOSEPHINE M TORPPA & | DONALD P TORPPA JT TEN 951 1/2 MOUNT VERNON AVE MARION OH 43302-5402 |
| 1122832 | JOSEPHINE MALATESTINIC | 100 ELDER AVE STATEN ISLAND NY 10309-3404 |
| 1117108 | JOSEPHINE MCCORD | 1008 ALVARADO RD BERKELEY CA 94705-1548 |
| 1116805 | JOSEPHINE MERLINO | 2783 ORI AVE SAN JOSE CA 95128-3163 |
| 1116799 | JOSEPHINE MONTALBANO | 4890 ALUM ROCK AVE SAN JOSE CA 95127-2410 |
| 1116799 | JOSEPHINE MONTALBANO TR UW | JOSEPH MONTALBANO 4890 ALUM ROCK AVE SAN JOSE CA 95127-2410 |
| 1124392 | JOSEPHINE P WYLIE | 1524 NW 38TH ST OKLAHOMA CITY OK 73118-2815 |
| 1116591 | JOSEPHINE PERNICE | 2208 HOWARD AVENUE SAN CARLOS CA 94070-4511 |
| 1123717 | JOSEPHINE PONCE | 90 DECKER RD WALLKILL NY 12589-2600 |
| 1123172 | JOSEPHINE R ALESSANDRIA | 58-18 201ST ST BAYSIDE NY 11364-1626 |
| 1120333 | JOSEPHINE S KIEBLER & | GIUSTINA B SIMPLICIO TEN COM 13714 OLD COLUMBIA RD SILVER SPRING MD 20904-4552 |
| 1123781 | JOSEPHINE SCHAMWILLIE | 980 CENTER PLACE DRIVE APT H ROCHESTER NY 14615-4020 |
| 1126431 | JOSEPHINE SIMCICH | 4202 N CHEYENNE ST TACOMA WA 98407-5010 |
| 1568147 | JOSEPHINE TINSLEY | 604 NORTH MAIN ST  FOUNTAIN INN SC 29644-1610 |
| 1074968 | JOSEPHS & BLUM | Attn DENNIS E BLUM 540 PACIFIC AVENUE SAN FRANCISCO CA 94133 |
| 1074968 | JOSEPHS & BLUM | 540 PACIFIC AVENUE SAN FRANCISCO CA 94133 |
| 1074968 | JOSEPHS & BLUM | 540 PACIFIC AVENUE SAN FRANCISCO CA 94133 |
| 1552780 | JOSEPHS LIMOUSINE SERVICE INC | 26R MYSTIC AVE MEDFORD MA 2155 |
| 1643758 | JOSEPHSON JAMIE | Attn JAMIE 11800 GOSHEN AVENUE 105 BRENTWOOD CA 90049 |
| 1119654 | JOSETTE E DUHON | 906 N FOOTE AVE KAPLAN LA 70548-2120 |
| 1096974 | JOSHI AJAY | 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1643759 | JOSHI AJAY | Attn AJAY 19236 S KEDZIE FLOSSMOOR IL 60422 |
| 1077533 | JOSHI VIPUL | 286 PINE HILL RD WESTFORD MA 01886 |
| 1643760 | JOSHI VIPUL | Attn VIPUL 286 PINE HILL RD WESTFORD MA 1886 |
| 1116944 | JOSHUA ADAM COHN | 18809 BELLGROVE CIRCLE SARATOGA CA 95070-4566 |
| 1119515 | JOSHUA D BOHANNON & | THERESA C BOHANNON JT TEN 7703 GAYEWAY DR LOUISVILLE KY 40219-4009 |
| 1104981 | JOSHUA E. SIEGEL | 4720 N. WINCHESTER APT #2 CHICAGO IL 60640 |
| 1122420 | JOSHUA J STRAHL | 439 YUHAS DRIVE PARAMUS NJ 07652-4125 |
| 1127439 | JOSHUA JACOBS | TR U/A JAN 18 95 JOSHUA JACOBS TRUST 7415 PARKDALE CLAYTON MO 63105-2909 |

Page: 2018 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1117791 | JOSHUA S GALITZER | 17101 N E 6TH AVENUE NORTH MIAMI BEACH FL 33162-2005 |
| 1614578 | JOSIAH WILLARD HAYDEN RECREATION | Attn CENTRE INC 24 LINCOLN STREET LEXINGTON MA 2173 |
| 1643761 | JOSLIN CHARLES | Attn CHARLES 8711 POTLATCH SAN ANTONIO TX 78242 |
| 1544704 | JOSLIN DIABETES CENTER | ONE JOSLIN PLACE BOSTON MA 2215 |
| 1595677 | JOSLYN CORPORATION | Attn ELECTRONIC SYSTEMS DIVISION SANTA BARBARA RESEARCH PARK GOLETA CA 93116 |
| 1073014 | JOSLYN HI-VOLTAGE | 4000 EAST 116TH ST CLEVELAND OH 44105 |
| 1124707 | JOSPEH S CORBA CUST | MELISSA A CORBA UNIF GIFT MIN ACT PA 332 LEA DRIVE WEST CHESTER PA 19382-8247 |
| 1119948 | JOSSELINE D GOURAULT | 92 SPRING ST MEDFIELD MA 02052-2424 |
| 1643762 | JOSSELYN SUSAN | Attn SUSAN 2010 GRACIE DRIVE FINKSBURG MD 21048 |
| 1544705 | JOSSEY-BASS INC | P O BOX 70624 CHICAGO IL 60673-0624 |
| 1643763 | JOST JOHN | Attn JOHN 12348 ECKELMANN LANE DES PERRES MO 63131 |
| 1582551 | JOSTEN CONCRETE PRODUCTS | 1201 VAN EPS SIOUX FALLS SD 57101 |
| 1582550 | JOSTENS CONCRETE PRODUCTS | 1201 S VAN EPS AVE SIOUX FALLS SD 57105 |
| 1582552 | JOSTENS CONCRETE PRODUCTS | 1201 VAN EPS SIOUX FALLS SD 57101 |
| 1553696 | JOSTENS INC. - RECOGNITION | PO BOX 94364 PALATINE IL 60094-4364 |
| 1105546 | JOSTENS INC. RECOGNITION | P.O. BOX 94364 PALATINE IL 60094-4364 |
| 1096184 | JOSTENS RECOGNITION DIVISION | 21342 NETWORK PLACE CHICAGO IL 60673-1213 |
| 1551196 | JOSTENS RECOGNITION DIVISION | 21342 NETWORK PLACE CHICAGO IL 60673-1213 |
| 1117074 | JOU RONG LEE | 1624 N ASPEN CT VISALIA CA 93291-9276 |
| 1643764 | JOUBERT DONNA | Attn DONNA 812 SEAFOOD LANE LAFAYETTE LA 70501 |
| 1548249 | JOULE INC | P O BOX 23356 NEWARK NJ 7189 |
| 1643765 | JOURNAGAN HENRY | Attn HENRY BOX 396 HEALDTON OK 73438 |
| 1544706 | JOURNAL OF BUSINESS | 112 EAST FIRST AVENUE SPOKANE WA 99202-1583 |
| 1616590 | JOURNAL OF COMMERCE | PO BOX 64961 BALTIMORE MD 21264-4961 |
| 1606903 | JOURNAL RECORD BUILDING | Attn C/O MAX TRUE 621 NORTH ROBINSON AVENUE OKLAHOMA CITY OK 73102 |
| 1557613 | JOURNAL SENTINEL INC | PO BOX 2913 MILWAUKEE WI 53201-2913 |
| 1643767 | JOVANICEVIC VLADIMIR | Attn VLADIMIR 2231 SHADE CREST DR RICHMOND TX 77469 |
| 1559140 | JOWDY PHOTOGRAPHY | Attn SUITE 202 1945 LOCKHILL SELMA SAN ANTONIO TX 78213 |
| 1567660 | JOY A JAMES | 4468 CHARLESWOOD ROAD MEMPHIS TN 38117 |
| 1118383 | JOY COLES LEIMA | 3856 WILDWOOD FARM DR DULUTH GA 30096-6116 |
| 1562890 | JOY CONSTRUCTION INC | 10822 COURTHOUSE ROAD FREDERICKSBURG VA 22408 |
| 1123068 | JOY D SIMPSON | PO BOX 174 COLD SPRING HARBOR NY 11724-0174 |
| 1607107 | JOY ELECTRIC COMPANY | Attn C/O HIBERNIA/WORLDWIDE TELCOM STANDARD ELECTRIC SYSTEM COMPANY 91 COMMERCIAL STREET LYNN MA 1901 |
| 1117520 | JOY HOFFMAN | 299 BISHOP AVE BOX 4005 BRIDGEPORT CT 06607-0005 |
| 1643768 | JOY JOAQUINA | Attn JOAQUINA 513 ABBOTT FARMS LN HUDSON NH 3051 |
| 1567620 | JOY L. HINES | Attn C/O W.R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487-3511 |
| 1104692 | JOY L. KELCH | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1119333 | JOY P SHOEMAKER & | CHARLES C SHOEMAKER JT TEN 8114 RIVER BAY DRIVE EAST INDIANAPOLIS IN 46240-2996 |
| 1120295 | JOY PADERNILLA | 125 CARDINAL ST MOONVILLE SUBD SUNVALLEY BICUTAN PARANAQUE METRO MANILA |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1118484 | JOY R LAURIANO | 3612 SIERRA DR HONOLULU HI 96816-3328 |
| 1121885 | JOY ROBB | 57 1/2 FAIRVIEW AVE PK RIDGE NJ 07656-1435 |
| 1643769 | JOY ROBERT | Attn ROBERT 60 QUAIL RUN TEWKSBURY MA 1876 |
| 1116039 | JOY Y RANGELEY | 205 MOUNTAIN AVE BIRMINGHAM AL 35213-2918 |
| 1643770 | JOYAL RONALD | Attn RONALD 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1643771 | JOYALL ALLAN | Attn ALLAN 38 PROSPECT ROAD ANDOVER MA 1810 |
| 1567181 | JOYCE A GRAINGER | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1616404 | JOYCE A JABLONSKI | 218 WASHINGTON ST NORTHVALE NJ 7647 |
| 1119089 | JOYCE A PETRO & JAMES P PETRO | JT TEN C/O HIBBS 130 WEST INDIANA ST MOMENCE IL 60954-1726 |
| 1122201 | JOYCE ANN HOGAN | 11 WOODS END COURT WAYNE NJ 07470-5543 |
| 1123569 | JOYCE ANNE S LAWI | 3 RAMAPO TRL HARRISON NY 10528-1809 |
| 1124058 | JOYCE BOEHNLEIN | 2862 ALLVIEW CIRCLE CINCINNATI OH 45238-2015 |
| 1126073 | JOYCE CAROLYN FRIELDS | 3040 CRUISER DR STAFFORD VA 22554-2711 |
| 1118232 | JOYCE EPSTEIN ROSS CUSTODIAN | FOR RACHEL ROSS UNIF GIFT MIN ACT NEW YORK 200 DIPLOMAT PARKWAY APT 630 HALLANDALE FL 33009-3706 |
| 1118085 | JOYCE EPSTEIN-ROSS | 200 DIPLOMAT PARKWAY APT 630 HALLANDALE FL 33009-3706 |
| 1119545 | JOYCE FAYE HOWARD | 230 W 5TH ST APT 202 VICTORIA SQ APTS NEWPORT KY 41071-1141 |
| 1127116 | JOYCE J DAHLBERG | 5338 A HALELIO RD KAPPA HI 96746-0000 |
| 1583815 | JOYCE KILMER ELEMENTARY SCHOOL | Attn 6700 N GREENVIEW AVENUE C/O J L MANTA COMPANY CHICAGO IL 60626 |
| 1128116 | JOYCE L ALYN | JOYCE L ALYN 15963 WOODVALE AVE ENCINO CA 91436 |
| 1126008 | JOYCE M AUMAN | 10400 SAXONY RD RICHMOND VA 23235-2638 |
| 1126957 | JOYCE M HAYNES | 132 OAK CANYON WAY FOLSOM CA 95630-1850 |
| 1127465 | JOYCE M MERCER | 4500 CARMEL ESTATES RD CHARLOTTE NC 28226-3417 |
| 1643772 | JOYCE MARK | Attn MARK 5101 HWY 445 HOPLAND CA 95449 |
| 1643773 | JOYCE MARYANNE | Attn MARYANNE 17 CLARK STREET WINCHESTER MA 1890 |
| 1119984 | JOYCE O INGRAHAM | 4 SUMMIT DR SUITE 315 READING MA 01867-4052 |
| 1120360 | JOYCE R EBY & ROBERT S EBY JT TEN | 8618 BEECHNUT DR ELLICOTT CITY MD 21043-4316 |
| 1643774 | JOYCE RICHARD | Attn RICHARD 5 GARFIELD AVENUE STONEHAM MA 2180 |
| 1643775 | JOYCE ROBERT | Attn ROBERT 38 RUSSELL ST MEDFORD MA 2155 |
| 1643776 | JOYCE ROSANNE | Attn ROSANNE 504 IRVING RD RANDOLPH MA 2368 |
| 1643777 | JOYCE STEPHEN | Attn STEPHEN 1613 LADD STREET SILVER SPRING MD 20902 |
| 1643778 | JOYCE WILLIAM | Attn WILLIAM 113 WATERVALE ROAD MEDFORD MA 2155 |
| 1080075 | JOYCE WILLIAM T | 113 WATERVALE ROAD MEDFORD MA 02155 |
| 1643779 | JOYNER BARBARA | Attn BARBARA 1700 FLYNWOOD DRIVE CHARLOTTE NC 28205 |
| 1643780 | JOYNER BRIAN | Attn BRIAN 2173 MARANN DRIVE ATLANTA GA 30345 |
| 1080376 | JOYNER DAVE | 139 WEST 35TH AVENUE APT D4 GARY IN 46408 |
| 1080376 | JOYNER DAVE | 139 WEST 35TH AVENUE APT D4 GARY IN 46408 |
| 1643781 | JOYNER JOSEPH | Attn JOSEPH 569 W CLOVERHURST AVENUE ATHENS GA 30606 |
| 1643782 | JOYNER MARIE | Attn MARIE P.O. BOX 583 GASTON NC 27832 |
| 1643783 | JOYNER SIMEON | 3 SPRING HEATH COURT WOODSTOCK MD 21244 |
| 1078212 | JOYNER SIMEON | 3 SPRING HEATH COURT WOODSTOCK MD 21244 |
| 1078212 | JOYNER SIMEON D | 3 SPRING HEATH COURT WOODSTOCK MD 21244 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1566622 | JOZEF VAN BEECK | 32 AMIES STREET LONDON LO SW11 2JN |
| 1643785 | JOZEFIAK AMELIA | Attn AMELIA 16 COLUMBIA TERR ADAMS MA 1220 |
| 1643786 | JOZEFIAK JAMES | Attn JAMES 17 ENTERPRISE ST ADAMS MA 1220 |
| 1643787 | JOZEFIAK STANLEY | Attn STANLEY 16 COLUMBIA TERRACE ADAMS MA 1220 |
| 1643788 | JOZWIAK, JR. ALBERT | Attn ALBERT RT 1 BOX 263D YORKTOWN TX 78164 |
| 1618597 | JP AUSTIN (A-TOPS MFG) | 1060 24TH ST BEAVER FALLS PA 15050 |
| 1548212 | JP COMPUTER PRODUCTS | Attn PO BOX 32 7724 VICTOR-MENDON ROAD VICTOR NY 14564 |
| 1554217 | JP FOODSERVICE | PO BOX 4937 BOSTON MA 2212 |
| 1551939 | JP FOODSERVICE, INC. | P.O. BOX 4937 BOSTON MA 2212 |
| 1618045 | JP MORGAN CHASE | 1 NEW YORK PLAZA 6TH FLOOR NEW YORK NY 10081 |
| 1618047 | JP MORGAN CHASE | 55 WATER STREET 17TH FLOOR NEW YORK NY 10041 |
| 1618048 | JP MORGAN CHASE | PO BOX 29016 BROOKLYN NY 11202 |
| 1618046 | JP MORGAN CHASE | 4 CHASE METRO TECH CENTER 8TH FLOOR BROOKLYN NY 11245 |
| 1617780 | JP RIVARD TRAILER SALES, INC. | 1 WARD WAY NORTH CHELMSFORD MA 1863 |
| 1618572 | JP STEVENS -DUNEAN PLANT | VANCE E DRAWDY HAYNSWORTH BALDWIN J PO BOX 10888 GREENVILLE SC 29603 |
| 1102906 | JP TECHNICAL SERVICES, INC. | 714 E. CHARLES ARLINGTON HEIGHTS IL 60004-4022 |
| 1551108 | JPC TRAINING AND CONSULTING LLC | 11014 OAK KNOLL TERRACE NORTH MINNETONKA MN 55305 |
| 1545796 | JPL SMITH | Attn GENERAL CONTRACTOR 265 S. FEDERAL HWY. #276 DEERFIELD BEACH FL 33441 |
| 1544708 | JPM LOCKSMITHING | 3 SOUTH RITTERS LANE OWINGS MILLS MD 21117-3332 |
| 1561493 | JPR INC | RD2 BOX 107 SWEDESBORO NJ 8085 |
| 1556992 | JPR SYSTEMS | 16 TECHNOLOGY DR SUITE 138 IRVINE CA 92618 |
| 1573788 | JPS CONVERTER & INDUSTRIAL CORP. | Attn SLATER PLANT SLATER ROAD SLATER SC 29683 |
| 1610026 | JPS CONVERTER & INDUSTRIAL CORP. | Attn ATTN: ACCOUNTS PAYABLE 33 STEVENS ST. GREENVILLE SC 29602 |
| 1100755 | JPS TECHNOLOGIES INC | 11110 DEERFIELD ROAD CINCINNATI OH 45242 |
| 1105574 | JPV SERVICES, INC. | 7206 SOUTHEASTERN AVE. HAMMOND IN 46324 |
| 1565164 | JR ENERGY INC | P O BOX 158 PORTAGE IN 46368 |
| 1558349 | JR NICHOLS CO INC | Attn SUITE 103 1420 LOCKHART DR KENNESAW GA 30144-3604 |
| 1604839 | JRL ENTERPRISES, INC. | TRANSIT DIVISION WEST MIFFLIN PA 15122 |
| 1071208 | JRLON | FOX ROAD PALMYRA NY 14522 |
| 1558910 | JRM MANAGEMENT | Attn MASS MILLS 2 LIMITED PARTNERSHIP 150 MASS MILL DRIVE LOWELL MA 1852 |
| 1069143 | JRS SURVEYING | 6476 MAIN STREET PO BOX 3099 BONNERS FERRY ID 83805 |
| 1566146 | JRS SURVEYING INC | Attn 6476 MAIN ST P O BOX 3099 BONNERS FERRY ID 83805 |
| 1069557 | JRS SURVEYING INC. | P O BOX 3099 BONNERS TERRY ID 83805 |
| 1607533 | JSP (USA) INC | PO BOX 141 BUCKEYSTOWN MD 21717 |
| 1614187 | JSP - USA INC (CAPA MNFG) | 7313 A GROVE ROAD FREDERICK MD 21704 |
| 1558784 | JT MOYD COMPANY | 646 N HARPER STREET LAURENS SC 29360 |
| 1605609 | JTL COMPANY | 100 KEITH ST WILKES BARRE PA 18702 |
| 1602138 | JTL GROUP | 2800 40TH AVENUE MISSOULA MT 59802 |
| 1612013 | JTL GROUP, INC | ATTN: ACCOUNTS PAYABLE MISSOULA MT 59801 |
| 1544711 | JTM & ASSOCIATES, INC. | 12249 ANSLEY COURT KNOXVILLE TN 37922 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1544712 | JTM DISTRIBUTORS | 13402 WILSON STREET GARDEN GROVE CA 92644 |
| 1117296 | JUAN DOMINGUEZ COVARUBIAS | ARQUITECTO CELLI 4882 SANTIAGO |
| 1117311 | JUAN F PORRAS & | JUAN JOSE PORRAS JT TEN 4 AVE-A 22-06 ZONA 14 GUATEMALA CITY |
| 1118268 | JUAN FELIPE TORRES & | CONSTANCE MARIE TORRES TEN COM 19211 SW 82 AVE MIAMI FL 33157-8008 |
| 1127881 | JUAN FRANCISCO HERRERA & | ENA VIENRICH DE HERRERA JT TEN PASEO LIBERTAD 135-137 PUEBLO LIBRE LIMA |
| 1121253 | JUAN G ARAUZ & DONNA J ARAUZ | JT TEN P O BOX 309 CALIFORNIA MO 65018-0309 |
| 1098895 | JUAN JOSE CORRES AYALA | C/O CITIBANK KEY BISCAYNE FL 33149 |
| 1099731 | JUAN JOSE CORRES AYALA | Attn PRODITRA S.A. DE C.V. HEGEL NO. 153-504 COL. POLANCO D.F. IT 11560 MEXICO |
| 1126768 | JUAN JOSE UZATEGUI BONNET | AV COLOMBIA 752 LIMA 21 |
| 1567807 | JUAN M RODRIGUEZ | Attn CRYOVAC DIVISION W R GRACE PO BOX 464 DUNCAN SC 29334 |
| 1615976 | JUAN M. ROBLEDO | 4218 BLACK LOCUST DR HOUSTON TX 77088 |
| 1116226 | JUAN NACHES | C/PI 9 A 08840 VILANDECANS BARCELONA |
| 1615246 | JUAN PAGAN | Attn C/O WR GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1615982 | JUAN PALAN | Attn C/O WR GRACE ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1558655 | JUAN ROBLEDO | 4323 CRITES STREET HOUSTON TX 77003 |
| 1117440 | JUANITA I FIRESTONE | 30 OUTLOOK AVE WEST HARTFORD CT 06119-1449 |
| 1116472 | JUANITA J RIEDELL TR UA JAN 23 97 | THE RIEDELL FAMILY TRUST A 19260 PALM WAY APPLE VALLEY CA 92308-8962 |
| 1104753 | JUANITA STRINGER | 7737 EDGEWOOD ROAD PASADENA MD 21122 |
| 1569251 | JUANITA STRINGER | 7737 EDGEWOOD AVE PASADENA MD 21122 |
| 1643789 | JUAREZ FRANCISCO | Attn FRANCISCO 620 S. LINCOLN ODESSA TX 79763 |
| 1643790 | JUAREZ MARIA | Attn MARIA 8807 HILLS GROVE COURT HOUSTON TX 77088 |
| 1643791 | JUAREZ MYRA | Attn MYRA 2686 LIMERICK ROAD SAN PABLO CA 94806 |
| 1643792 | JUBAK KAREN | Attn KAREN 3501 ROBINSON CT. BRIDGEWATER NJ 8807 |
| 1643793 | JUBB CHARLOTTE | Attn CHARLOTTE 8333 ELM ROAD MILLERSVILLE MD 21108 |
| 1643794 | JUBB JR. THOMAS | Attn THOMAS 1263 ALLISON COURT BELCAMP MD 21017 |
| 1100759 | JUD CORPORATION | 3742-A COOK BOULEVARD CHESAPEAKE VA 23323 |
| 1643795 | JUD MICHAEL | Attn MICHAEL 392 OAK STREET WESTWOOD MA 2090 |
| 1643796 | JUD DAVID | Attn DAVID 405 CREEK DRIVE EASLEY SC 29642 |
| 1604840 | JUDD SUPPLY CO. (AD) | P.O. BOX 48190 COON RAPIDS MN 55448 |
| 1643797 | JUDGE ROGER | Attn ROGER 14 KIBERD DRIVE CHELMSFORD MA 1824 |
| 1643798 | JUDICE GUY | Attn GUY 5611 EMILE VERRETTE RD. NEW IBERIA LA 70560 |
| 1643799 | JUDICE NOREEN | Attn NOREEN 118 COMFORT LANE LAFAYETTE LA 70507 |
| 1562148 | JUDICIAL REGISTER | 63 ST ANDREWS ROAD EAST BOSTON MA 2128 |
| 1568316 | JUDITH  MULLIGAN | 5719 S. OAK PARK AVE. CHICAGO IL 60638 |
| 1127574 | JUDITH A ASHKIN CUST GARY ASHKIN | UNIF GIFT MIN ACT NY C/O  GARY ASHKIN 124 E LUPITA SANTA FE NM 87505-4716 |
| 1117758 | JUDITH A CASSADA | 1431 S OCEAN BLVD NO 77 PALM CLUB POMPANO BCH FL 33062-7369 |
| 1566722 | JUDITH A JACKSON | 6 HEARTHSTONE DRIVE BURLINGTON MA 1803 |
| 1616154 | JUDITH A JACKSON | 36 LAKE WARREN DRIVE LITTLETON MA 1460 |
| 1569199 | JUDITH A SALMON | 6885 OKLAHOMA LAFFOON ROAD WHITESVILLE KY 42378-9707 |
| 1117246 | JUDITH A THOMPSON | PO BOX 60729 SUNNYVALE CA 94088-3596 |

| Person Code | Name | Address |
|---|---|---|
| 1568588 | JUDITH ANN R. HARTMAN, PH.D. | 7517 INDIAN PIPE CT COLUMBIA MD 21046 |
| 1120212 | JUDITH ANN SIMMONS | 269 FELLSWAY EAST MALDEN MA 02148-8318 |
| 1127193 | JUDITH ANN STEIN | 4464 FOUR WINDS LANE NORTHBROOK IL 60062-1063 |
| 1117341 | JUDITH C BONNIE | 4820 E HARVARD LANE DENVER CO 80222-6111 |
| 1563358 | JUDITH C STRZEMPKO | 506 ALVORD PL SOUTH HADLEY MA 1075 |
| 1118069 | JUDITH DEATON | 7710 DAWBERRY CT ORLANDO FL 32819-4927 |
| 1122594 | JUDITH E KRAUT | 7 EAST 14TH ST NEW YORK NY 10003-3115 |
| 1120648 | JUDITH E LONG TINSLEY | 19352 GOSNELL ROAD LEONARDTOWN MD 20650-6055 |
| 1561641 | JUDITH E VANCE | 424 E 52ND STREET  APARTMENT 7F NEW YORK NY 10022 |
| 1567630 | JUDITH E VANCE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1119604 | JUDITH F NAJOLIA | 7831 NEW CASTLE NEW ORLEANS LA 70126-1629 |
| 1127844 | JUDITH FRIEDMAN | 1900 RITTENHOUSE SQ 12B PHILADELPHIA PA 19103-5767 |
| 1118360 | JUDITH G GREEN | 2053 DROGHEDA LN MARIETTA GA 30066-6593 |
| 1124995 | JUDITH G REILLY CUST CHRISTOPHER | REILLY UNDER THE PA UNIF TRANSFERS TO MINORS ACT 3 FOUR WINDS LA MALVERN PA 19355-2807 |
| 1124996 | JUDITH G REILLY CUST MEGAN G | REILLY UNDER THE PA UNIF TRANSFERS TO MINORS ACT 3 FOUR WINDS LA MALVERN PA 19355-2807 |
| 1566914 | JUDITH G. SIEGEL | Attn C/O W R GRACE & CO. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1567337 | JUDITH K BRELSFORD | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1122256 | JUDITH K LAMBETH | 241 WASHINGTON AVE CHATHAM NJ 07928-1710 |
| 1117022 | JUDITH M HERR & | MONTY L HERR JT TEN 5292 KATHY WAY LIVERMORE CA 94550-3512 |
| 1123612 | JUDITH M MARCUS | 1936 EAST 24 STREET BROOKLYN NY 11229-2420 |
| 1096496 | JUDITH P. MEDEARIS, CLERK | Attn ROOM 111 - CT. BLDG. 600 MARKET ST. GENERAL SESSIONS COURT - CIVIL DIV. CHATTANOOGA TN 37402 |
| 1124248 | JUDITH PETERS | 1711 MONTER AVE LOUISVILLE OH 44641-2506 |
| 1117213 | JUDITH SIMMS | 2758 13TH STREET SACRAMENTO CA 95818-2945 |
| 1614811 | JUDITH VANCE | 424 EAST 52ND STREET  APT 7F NEW YORK NY 10022 |
| 1643800 | JUDSON DIANE | Attn DIANE 6303 BENGAL CIRCLE BOYNTON BEACH FL 33437 |
| 1119511 | JUDSON J ALLGOOD | PO BOX 15008 COVINGTON KY 41015-0008 |
| 1566476 | JUDSON MCDOUGALL | 5618 GREENTON WAY ST.LOUIS MO 63218 |
| 1611634 | JUDSON PERFORMING ARTS CENTER | Attn C/O TOMAN & ASSOCIATES 9443 SCHAEFER RD  CONVERSE TX 78109 |
| 1118054 | JUDY CHIMENTO | 995 SHETLAND AVE CASSELBERRY FL 32708-4501 |
| 1123995 | JUDY F MORSCHER | 4364 VALLEY FORGE DR FAIRVIEW PARK OH 44126-2825 |
| 1117353 | JUDY KAY DEWITT TST DT 5/25/89 | JUDY KAY DEWITT & RUSSELL DORLAN DEWITT TTEES 3064 S WINONA COURT DENVER CO 80236-2052 |
| 1643801 | JUDY RICHARD | Attn RICHARD 5425 WASENA AVE BALTIMORE MD 21225 |
| 1643802 | JUDY RICHARD | Attn RICHARD 5425 WASENA AVE BALTIMORE MD 21225 |
| 1568614 | JUDY ROCCIA | 16616 WEST 132ND STREET OLATHE KS 66062 |
| 1556462 | JUDY SHIELDS & ASSOCIATES INC | 2031 FAWKES LANE ROANOKE TX 76262-9049 |
| 1121197 | JUDY T HO & PU KUEI HO JT TEN | 1613 RISING WAY WESTFIELD NJ 07092-1600 |
| 1567631 | JUDY T. HO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1549573 | JUDY TOLAN | 14 PAGES COURT BILLERICA MA 1821 |
| 1562970 | JUDY VANCE | Attn APT 7F 424 E 52 NEW YORK NY 10022 |
| 1119141 | JUDYTH SEILER | 3109 SANDY LA GLENVIEW IL 60025-1146 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643803 | JUEHRING JEANNE | Attn JEANNE 3601 BEL AIR DR SE CEDAR RAPIDS IA 52403 |
| 1643804 | JUERGENSEN LYLE | Attn LYLE RT 4 BOX 50-A GREAT BEND KS 67530 |
| 1643805 | JUHASZ JOHN | Attn JOHN 3 POND RD WILTON CT 6897 |
| 1643806 | JUHASZ NIKOLA | Attn NIKOLA 24 STEEPLE CHASE DRIVE HOLLAND PA 18966 |
| 1643807 | JUHASZ PAUL | Attn PAUL P. O. BOX 163 SLOATSBURG NY 10974 |
| 1643808 | JUI HELEN | Attn HELEN 2020 NE 135 ST #903-2 N MIAMI FL 33181 |
| 1074972 | JULAIN & SEELE, P.C. | 306 HILSHIRE BUILDING 1002 WIRT ROAD HOUSTON TX 770056862 |
| 1643809 | JULANDER DEWAYNE | Attn DEWAYNE BOX 5690 N 4700 W BEAR RIVER UT 84301 |
| 1118981 | JULE L JOHNSON | 23 LACONWOOD SPRINGFIELD IL 62707-8726 |
| 1123585 | JULES M FIELDS & EILEEN C MARECH | TR UA DTD APR 21 1990 LILLIAN FIELDS FAMILY TRUST 103 GEDNEY ST NYACK NY 10960-2238 |
| 1119503 | JULES PAUL AUGSDORFER & | MARY ANN AUGSDORFER JT TEN 825 FLOURNEY COURT CRESCENT SPRINGS KY 41017-5315 |
| 1120202 | JULES SETNOR & | ROSE J SETNOR JT TEN 963 WILLIAMS ST LONGMEADOW MA 01106-2105 |
| 1116967 | JULIA A EDDY | 4444 FEATHER RIVER DR 30 STOCKTON CA 95219-8223 |
| 1122031 | JULIA ARONOWITZ | 20 CHESTER LANG PL CRANFORD NJ 07016-2960 |
| 1123380 | JULIA C FLEISCHNER | 80 LASALLE STREET APT 16C NY NY 10027-4746 |
| 1123550 | JULIA E KOFFMAN | 66 MATTHEWS ST BINGHAMTON NY 13905-3835 |
| 1121124 | JULIA F KOHL GRANTOR & TR UA | AUG 13 87 FBO JULIA F KOHL 5816 JAMIESON AVE ST LOUIS MO 63109-3323 |
| 1117713 | JULIA G DOWST | 405 S ATLANTIC AVE ORMOND BCH FL 32176-7127 |
| 1120015 | JULIA M KILCOYNE | 82 FRANKLIN ST CLINTON MA 01510-3428 |
| 1118753 | JULIA M LLOYD & | WHITTEN P LLOYD JT TEN 12321 ALGONQUIN RD PALOS PARK IL 60464-1937 |
| 1643810 | JULIA RICHARD | Attn RICHARD 450 SHERWOOD    FOREST DR DELRAY BEACH FL 33445 |
| 1122881 | JULIA SHEPIS & | TIFFANY SHEPIS JT TEN 153 MAYFLOWER AVE NEW ROCHELLE NY 10801-1530 |
| 1104650 | JULIAN CONVEY | Attn C/O  GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1122344 | JULIAN GAMMON III CUST | WILLIAM W POEKEL UNIF GIFT MIN ACT NJ 6 HUNTERS TRL CHESTER NJ 07930-3129 |
| 1117039 | JULIAN J IRIAS & | LINDA IRIAS JT TEN 332 WEST 8TH ST DAVIS CA 95616-3639 |
| 1643811 | JULIAN JACKIE | Attn JACKIE 121 FAIRGROUND RD SIMPSONVILLE SC 29680 |
| 1612518 | JULIAN MIDDLE SCHOOL | Attn C/O WILKIN INSULATION 416 SOUTH RIDGELAND AVE. OAK PARK IL 60303 |
| 1122351 | JULIAN PRUSZKOWSKI & JENNIE | PRUSZKOWSKI JT TEN 2272 KENT PL UNION NJ 07083-5807 |
| 1643812 | JULIAN RONALD | Attn RONALD 22 AINSWORTH ST. PITTSBURGH PA 15220 |
| 1643813 | JULIAN RONALD | Attn RONALD 22 AINSWORTH ST. PITTSBURGH PA 15220 |
| 1127273 | JULIAN S COHEN & | GLORIA COHEN JT TEN 5 JEFFERSON RD PEABODY MA 01960-3225 |
| 1117283 | JULIANN JEAN WILLIAMS | PO BOX 791 PEARBLOSSOM CA 93553-0791 |
| 1125557 | JULIE A DANIELS | 2705 S WILDWIND CIR THE WOODLANDS TX 77380-1345 |
| 1124553 | JULIE A GRANDFIELD | 4014 S W 36TH PL PORTLAND OR 97221-4005 |
| 1117405 | JULIE A SWARSEN | 460 S MARION PKWY SUITE 1104-C DENVER CO 80209-5542 |
| 1105141 | JULIE A. VINCENT | 2953 W. HOUSTON RIVER RD. SULPHUR LA 70663 |
| 1126028 | JULIE BOOKS | 8202 MARTHA ST ALEXANDRIA VA 22309-3722 |
| 1566575 | JULIE C. YANG | 4025 VILLA VISTA PALO ALTO CA 94306 |
| 1125751 | JULIE CLARE GATTS KABEL | 6104 ABERDEEN DR PLANO TX 75093-7927 |
| 1558484 | JULIE CUMPATA | 5081 PACES STATION DR ATLANTA GA 30339 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1119306 | JULIE D B MARTIN & JOHN A MARTIN | JT TEN 1100 NANCY STREET BLOOMINGTON IN 47401-6046 |
| 1560965 | JULIE GARRY | Attn CORPORATE COMFORT 44 COGSWELL AVE #2F CAMBRIDGE MA 2140 |
| 1121146 | JULIE H FREEMAN CUST | ASHLEY H FREEMAN UNDER THE MO TRAN MIN LAW 10 WARSON HILLS ST LOUIS MO 63124-1204 |
| 1121147 | JULIE H FREEMAN CUST | KATHERINE CLARE FREEMAN UNDER THE MO TRAN MIN LAW 10 WARSON HILLS ST LOUIS MO 63124-1204 |
| 1568537 | JULIE KANG | Attn C/O WR GRACE ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1120816 | JULIE L WYMAN TR UA MAY 3 96 | JULIE L SAMUELSON REVOCABLE TRUST 418 W UPTON AVE REED CITY MI 49677-1152 |
| 1104895 | JULIE LAVERGNE | 321 SYRIA RD, LAKE CHARLES LA 70607 |
| 1124262 | JULIE M REILLY | 5944 LEESIDE TRL CINCINNATI OH 45248-4055 |
| 1557144 | JULIE M. HANEY | Attn DOUGLAS COUNTY TREASURER OMAHA-DOUGLAS CIVIC CENTER OMAHA NE 68138-0003 |
| 1555769 | JULIE RADZ | Attn UNIVERSITY OF ROCHESTER 128 ADMINISTRATION BLDG ROCHESTER NY 14627 |
| 1125934 | JULIE S SNYDER | 2315 E ARNETT DR SALT LAKE CITY UT 84109-3459 |
| 1125953 | JULIE SNYDER | 2315 E ARNETT DR SLC UT 84109-3459 |
| 1126761 | JULIE TAN | BLK 704 CHOA CHU KANG STREET 53 3 76 68074 |
| 1549892 | JULIE YANG | 6 FOSTER ROAD LEXINGTON MA 2173 |
| 1100368 | JULIE'S FRAMING & GALLERY | 2120 NORTHPOINT BLVD. HIXSON TN 37343 |
| 1074973 | JULIEN & SCHLESINGER, P.C. | 2 LAFAYETTE STREET NEW YORK NY 10007 |
| 1126541 | JULIO M FIGUEROA | W224N8095 SUSAN PL SUSSEX WI 53089-1770 |
| 1105276 | JULIO RENTERIA | 7500 GRACE DR COLUMBIA MD 21044 |
| 1125990 | JULIUS BRENNER & | KITTY BRENNER JT TEN 809 PLANTATION COURT VIRGINIA BEACH VA 23454-2702 |
| 1125253 | JULIUS E EARLE JR | 410 SHANNON WAY ANDERSON SC 29621-3926 |
| 1124569 | JULIUS H LEITZ | 3337 NE 132ND AVE PORTLAND OR 97230-2803 |
| 1123465 | JULIUS HAMEROFF | 283 A SOUTH BROADWAY TARRYTOWN NY 10591-0000 |
| 1122372 | JULIUS ROTHSCHILD | PO BOX 1665 HOBOKEN NJ 07030-1304 |
| 1122805 | JULIUS WINFIELD ERVING | C/O WALT FRAZIER ENTERPRISES 101 PARK AVE NEW YORK NY 10178-0002 |
| 1643814 | JULSON LORI | Attn LORI 421 REED STREET LAKE MILLS WI 53551 |
| 1559490 | JUMBO FOODS INC | PO BOX 1100 MUKILTEO WA 98275 |
| 1117643 | JUN OKAZAKI & | LONDA I OKAZAKI JT TEN 5316 WAPAKONETA RD WASHINGTON DC 20016 |
| 1109090 | JUN-AIR INC. | Attn ATTN. ACCOUNTS PAYABLE 1303 BARCLAY BLVD. BUFFALO GROVE IL 60089 |
| 1113046 | JUN-AIR INC. | 1303 BARCLAY BLVD. BUFFALO GROVE IL 60089 |
| 1113045 | JUN-AIR INC. | 1303 BARCLAY BLVD. BUFFALO GROVE IL 60089 |
| 1643815 | JUNCOSA GARY | Attn GARY 9 RIDGE ROAD RUMSON NJ 7760 |
| 1121172 | JUNE ACKERMAN | 1511 CLAUDINE ST LOUIS MO 63138-2340 |
| 1567347 | JUNE B BUNIN | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1118222 | JUNE C REICHENBACH AS CUSTODIAN | FOR RYAN REICHENBACH UNDER THE FLORIDA UNIFORM TRANSFERS TO MINORS ACT 3600 N W 91 WAY HOLLYWOOD FL 33024-8150 |
| 1567527 | JUNE COENEN | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1120857 | JUNE COYNE | 226 SCOTT ST MONROE MI 48161-2131 |
| 1116970 | JUNE ELWOOD | 5240 VANDERHILL RD TORRANCE CA 90505-4348 |
| 1121927 | JUNE FOY | 14 OXFORD RD BUDD LAKE NJ 07828-2212 |
| 1643816 | JUNE JOSEPH | Attn JOSEPH 6371 TUBMAN DRIVE SOUTH JACKSONVILLE FL 32219 |

Page: 2025 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1123064 | JUNE KRATZ | 34 PRIMROSE LANE NORTH BABYLON NY 11703-3246 |
| 1116715 | JUNE L AVERSENTE | 2699 MAPLEWOOD DR SANTA CLARA CA 95051-6234 |
| 1575007 | JUNE L. BASS ENTERPRISES | P. O. BOX 10260 SAN ANTONIO TX 78210 |
| 1122879 | JUNE M ALPERSON | 91 SOUNDVIEW AVE WHITE PLAINS NY 10606-3616 |
| 1122291 | JUNE M MATTHEWS | 47 DOROTHY DRIVE MORRISTOWN NJ 07960-4916 |
| 1116820 | JUNE NAKAMURA | 2908 CORTINA DR SAN JOSE CA 95132-2758 |
| 1124714 | JUNE S PFAU TR | UA 06 01 95 FOR JUNE S PFAU LIVING TRUST 3047 VAN REED RD SINKING SPRING PA 19608-1036 |
| 1117420 | JUNE SCOVILLE MUSA | HILLSIDE RD OLD LYME CT 6371 |
| 1555777 | JUNE T. LOWE | 31 SHARON AVE. AUBURNDALE MA 2166 |
| 1127566 | JUNE WELLS SCHMITZ | 11 E KNIGHT AVE COLLINGSWOOD NJ 08108-1412 |
| 1643817 | JUNEAU EVERISTE | Attn EVERISTE 643 SPRING BAYOU ROAD MARKSVILLE LA 71351 |
| 1110785 | JUNEAU PACKAGING | 1 ENSCH STREET MAUSTON WI 53948 |
| 1643818 | JUNG DANIEL | Attn DANIEL 1510 S 25TH ST JOSEPH MO 64507 |
| 1643819 | JUNG RICHARD | Attn RICHARD 3 REHABILITATION WAY #213 WOBURN MA 1801 |
| 1563091 | JUNGBUNZLAUER | P. O. BOX 5844 BOSTON MA 2206 |
| 1548250 | JUNGBUNZLAUER, INC. | P. O. BOX 5844 BOSTON MA 02206-5844 |
| 1643820 | JUNGE BARBARA | Attn BARBARA 6844 DAWN DRIVE WINDSOR WI 53598 |
| 1643821 | JUNGE DAVID | Attn DAVID 614 FRAZIER CT INGLESIDE IL 60041 |
| 1643822 | JUNGEL KARL | Attn KARL 3650 CROCUS DR PHOENIX AZ 85032 |
| 1643823 | JUNGENBERG DANIEL | Attn DANIEL 27357 W HWY 120 VOLO IL 60073 |
| 1643824 | JUNGERMAN FREDERICK | Attn FREDERICK BOX 162 BLACKBURN MO 65321 |
| 1096360 | JUNIOR ACHIEVEMENT | Attn 11350 MCCORMICK ROAD EXECUTIVE PLAZA III HUNT VALLEY MD 21031 |
| 1544714 | JUNIOR ACHIEVEMENT | 2400 E ATLANTIC BLVD #300 POMPANO BEACH FL 33062 |
| 1100301 | JUNIOR ACHIEVEMENT OF CHATTANOOGA | Attn 6100 BUILDING 5700 BRAINERD ROAD, SUITE 3500 CHATTANOOGA TN 37411 |
| 1555890 | JUNIOR ACHIEVEMENT OF CHICAGO | 651 W WASHINGTON, STE 404 CHICAGO IL 60661-2123 |
| 1563220 | JUNIOR ACHIEVEMENT OF CHICAGO | 4346 TRANSWORLD SCHILLER PARK IL 60176 |
| 1096680 | JUNIOR ACHIEVEMENT OF GREATER CINCI | 125 CITY CENTRE DR. CINCINNATI OH 45216 |
| 1555714 | JUNIOR ACHIEVEMENT OF SOUTHEASTERN | Attn MICHIGAN INC. 577 EAST LARNED, STE 100 DETROIT MI 48226-4323 |
| 1596865 | JUNIOR HIGH SCHOOL | Attn C/O STONE COMMERCIAL 420 EAST 12TH STREET NEW YORK NY 10009 |
| 1098424 | JUNIOR KNIGHTS OF IMMACULATE | Attn HEART 141 1161 HWY. 14 LAKE CHARLES LA 70601 |
| 1098332 | JUNIOR LEAGUE OF LAKE CHARLES | 1019 LAKESHORE DR. LAKE CHARLES LA 70601 |
| 1643825 | JUNKER GREGORY | Attn GREGORY 2402 ROCKWELL AVENUE CATONSVILLE MD 21228 |
| 1643826 | JUNKER SHEILA | Attn SHEILA BOX 276 WALFORD IA 52351 |
| 1643827 | JUNQUA-LAMARQUE EMMA | Attn EMMA 23 GARRAUX STREET GREENVILLE SC 29609 |
| 1643828 | JUNTTONEN EARL | Attn EARL 161 DOUGLAS ST PO BOX 254 PAINESDALE MI 49955 |
| 1643829 | JUONI CHARLENE | Attn CHARLENE 338 N SEYMOUR ST 112 FOND DU LAC WI 54835 |
| 1609195 | JUPITER ELEMENTRY #96 | Attn C/O ALL STATES FIREPROOFING 150 SCHOOL HOUSE ROAD JUPITER FL 33458 |
| 1544715 | JUPITER TRAVEL INC | 10805 HOLDER STREET #230 CYPRESS CA 90630 |
| 1643830 | JURACEK JR. JOHN | Attn JOHN 208 ST. DUNSTANS RD BALTIMORE MD 21212 |
| 1643831 | JURADO SOLANGE | Attn SOLANGE 303 WOODLAND RD EDISON NJ 8817 |

Page: 2026 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1096608 | JURAL PUBLISHING CO. | 7122 N. CLARK ST. CHICAGO IL 60626 |
| 1550143 | JURAL PUBLISHING COMPANY | P O BOX 3004 SKOKIE IL 60076-6004 |
| 1080653 | JURD BRETT | 6916 CATWING COURT COLUMBIA MD 21045 |
| 1080653 | JURD BRETT | 6916 CATWING COURT COLUMBIA MD 21045 |
| 1643833 | JURECKA MILAN | Attn MILAN 6717 BONNIE RIDGE DR. APT. 102 BALTIMORE MD 21209 |
| 1643834 | JUREKA FRANK | Attn FRANK P O. BOX 96 RAYWOOD TX 77582 |
| 1643835 | JURGA JR. JOSEPH | Attn JOSEPH 7005 CEDAR BEND CT RALEIGH NC 27612 |
| 1643836 | JURGELLA GAIL | Attn GAIL 2525 UNIVERSITY AVE. APT F MADISON WI 53705 |
| 1126790 | JURGEN GURKE | PO BOX 3457 ST N D EDMONTON AB T5L 4J3 |
| 1643837 | JURGENSON MARK | Attn MARK W179 N8643 3 MENOMONEE FALLS WI 53051 |
| 1643838 | JURRENS JEFFERY | Attn JEFFERY 6604 SCHNEIDER PLACE MC FARLAND WI 53558 |
| 1643839 | JURY THOMAS | Attn THOMAS 1303 DRAKE ST MADISON WI 53562 |
| 1643840 | JUSINSKI THEODORE | Attn THEDORE 434 CENTRAL AVENUE HARRISON NJ 7029 |
| 1643841 | JUSINSKI THEODORE | Attn THEDORE 434 CENTRAL AVENUE HARRISON NJ 7029 |
| 1077946 | JUSKELIS MICHAEL | 1073 JOHANNA COURT PASADENA MD 21122 |
| 1077946 | JUSKELIS MICHAEL V | 1073 JOHANNA COURT PASADENA MD 21122 |
| 1548252 | JUST BLOSSOMING | 456-A MASSACHUSETTS AVE. ARLINGTON MA 2174 |
| 1553906 | JUST FILES | 2001 JEFFERSON DAVIS HIGHWAY ARLINGTON VA 22202 |
| 1575200 | JUST POOLS | 3987 W. OUTER ROAD ARNOLD MO 63010 |
| 1575207 | JUST POOLS | 3987 W. OUTER ROAD ARNOLD MO 63010 |
| 1616035 | JUST SUPPLIES CO | 3768 BRECKENRIDGE EL PASO TX 79996 |
| 1104260 | JUST TRUCKS | 60091 KENNEDY AVENUE CHICAGO AVENUE IN 46312 |
| 1551593 | JUST UNIFORMS, INC. | Attn SUITE 204 4101 N. ANDREWS AVE FORT LAUDERDALE FL 33309 |
| 1561000 | JUST WATER HEATERS, INC. | 1764 NATIONAL AVE HAYWARD, CA 94545 |
| 1128267 | JUSTER DEVELOPMENT | GEN COUNSEL P. O. BOX 365 YONKERS NY 10704 |
| 1589043 | JUSTICE CENTER | E.F. BRADY SAN DIEGO CA 92101 |
| 1643843 | JUSTICE MARCIA | Attn MARCIA 10523 P STREET LAPORTE TX 77571 |
| 1643844 | JUSTICE SHELLY | Attn SHELLY 3640 PEACHTREE CORNER CIRCLE 513 NORCROSS GA 30092 |
| 1552550 | JUSTICE/WILLOW SPRINGS LITTLE | Attn LEAGUE 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1119799 | JUSTIN BOLGER | 27 ROLLING LANE DOVER MA 02030-2447 |
| 1565593 | JUSTIN HEWITT | Attn DBA JANITOR "J" 1305 SOUTH MONROE #11 OGDEN UT 84404 |
| 1568981 | JUSTIN HEWITT | Attn C/O WR GRACE P O BOX 160188 CLEARFIELD UT 84016 |
| 1074174 | JUSTIN J. DONNELLY, SR. | 60 WASHINGTON STREET SUITE 1102 HARTFORD CT |
| 1117271 | JUSTINA MARIE WALSH | 3010 LAKE COURT MARINA CA 93933-4100 |
| 1120909 | JUSTINE I GATES TR UA APR 10 87 | THE JUSTINE I GATES TRUST 1306 EWING WAY KALAMAZOO MI 49009-8300 |
| 1080387 | JUSTINIANO THOMAS | 4100 N. OSCEOLA NORRIDGE IL 60706 |
| 1080387 | JUSTINIANO THOMAS V | 4100 N OSCEOLA NORRIDGE IL 60706 |
| 1643846 | JUSTINIANO ZENAIDA | Attn ZENAIDA 2224 CANAL AVE. LONG BEACH CA 90810 |
| 1118230 | JUSTO RODRIGUEZ III | 2530 SIMMS BLVD TAMPA FL 33609-5313 |
| 1571432 | JUSTRITE MANUFACTURING COMPANY | ROUTE 121 MATTOON IL 61938 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1571433 | JUSTRITE MANUFACTURING COMPANY | 2454 DEMPSTER STREET DES PLAINES IL 60016 |
| 1643847 | JUSZCZYK THEODORE | Attn THEODORE 335 CROSS RD SOBIESKI WI 54171 |
| 1643848 | JUUL DWIGHT | Attn DWIGHT 3727 MANGIN ST MANITOWOC WI 54220 |
| 1600110 | JUVENILE CARE CENTER | Attn C/O ASC FIREPROOFING CUSTOMER PICK UP TRANSHIELD 1555 HAWTHORNE LANE WEST CHICAGO IL 60186 |
| 1580598 | JUVENILE DETENTION CENTER | 5100 SECOND STREET N.W. ALBUQUERQUE NM 87101 |
| 1600824 | JUVENILE DETENTION CENTER | Attn C/O PEARSON WALL SYSTEMS, INC. 800 WALFORD ROAD CEDAR RAPIDS IA 52404 |
| 1597626 | JUVENILE DETENTION FACILITY | Attn ANNING-JOHNSON SIPLAST 9478 ETIWANDA AVE. RANCHO CUCAMONGA CA 91730 |
| 1559179 | JUVENILE DIABETES FOUNDATION | Attn BAY STATE CHAPTER 20 WALNUT STREET SUITE 201 WELLESLEY HILLS MA 02181-2104 |
| 1596721 | JUVENILE TREATMENT CENTER | Attn C/O SMITH & GREEN 6161 W. CHARLESTON BLVD. LAS VEGAS NV 89122 |
| 1560321 | JUVENILE WELFARE ASSOCIATION | P O BOX 4850 CHICAGO IL 60680-9990 |
| 1643849 | JUZWIAK ELIZABETH | Attn ELIZABETH 661 HANKEN ROAD BOUND BROOK NJ 8805 |
| 1558500 | JV AUTO REPAIR | EKOM RD LAURENS SC 29360 |
| 1606662 | JV SYSTEMS | 1721 DANCY HORN LAKE MS 38637 |
| 1552886 | JVC | 5665 CORPORATE AVENUE CYPRESS CA 90630 |
| 1109085 | JVC MAGNETICS AMERICA CO. | Attn ATTN: ACCOUNTS PAYABLE #1JVC ROAD TUSCALOOSA AL 35405 |
| 1114147 | JVC MAGNETICS AMERICA CO. | Attn ATTN: PURCHASING DEPT. #1JVC ROAD TUSCALOOSA AL 35405 |
| 1113040 | JVC MAGNETICS AMERICA CO. | #1JVC ROAD TUSCALOOSA AL 35405 |
| 1562421 | JVC TECHNOLOGIES INC | PO BOX 356 PLYMOUTH MEETING PA 19462-0356 |
| 1548463 | JW MARRIOTT HOTEL AT LENOX | 3300 LENOX ROAD ATLANTA GA 30326 |
| 1098656 | JW TRANSPORTATION SPECIALISTS INC | 810 DERBY ST PEKIN IL 61554 |
| 1561333 | JWA SECURITY SERVICES | Attn IMPERIAL BANK - FAMS P O BOX 28749 SAN JOSE CA 95159 |
| 1560914 | JWMCC LIMITED PARTNERSHIP | Attn C/O JEFFER MANGLES BUTLER & MARMARO 2121 AVENUE OF THE STARS 10TH FLR LOS ANGELES CA 90067-5010 |
| 1104454 | JWP/HYRE ELECTRIC CO OF INDIANA INC | 2655 GARFIELD AVE HIGHLAND IN 46322 |
| 1103629 | JYACC INC. | 116 JOHN STREET NEW YORK NY 10038 |
| 1120201 | JYOTI SETH | 22 ELYSIAN DRIVE ANDOVER MA 01810-1639 |
| 1565338 | JYOTI SETH | 22 ELYSIAN DRIVE ANDOVER MA 1810 |
| 1568975 | JYOTI SETH | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1596020 | K & A MACHINE | 4821 W. MICHIGAN JACKSON MI 49201 |
| 1107549 | K & C INDUSTRIES | Attn ATTN ACCTS PAYABLE 3 KENWOOD CIRCLE FRANKLIN MA 2038 |
| 1115227 | K & C INDUSTRIES | 3 KENWOOD CIRCLE FRANKLIN MA 2038 |
| 1113661 | K & C INDUSTRIES | Attn ATTN PURCHASING 3 KENWOOD CIRCLE FRANKLIN MA 2038 |
| 1563552 | K & D CONSULTANTS | Attn KAREN AND DEWEY OLDS 69 PROSPECT STREET JAFFREY NH 3452 |
| 1582554 | K & E CONCRETE | 612 S. MAIN STREET DYER TN 38330 |
| 1610625 | K & E CONCRETE | P. O. BOX 308 DYER TN 38330 |
| 1582553 | K & E CONCRETE INC | Attn PO BOX 308 516 S MAIN ST DYER TN 38330 |
| 1614616 | K & H SALES INC | P O BOX 2275 SAN LEANDRO CA 94577-0227 |
| 1070100 | K & J METALS CO | Attn UNIT #217 TUCKER STREET PEPPERELL MA 1463 |
| 1548524 | K & J METALS CO | 15 PALMER RD PEPPERELL MA 1463 |
| 1553083 | K & J METALS CO. | 15 PALMER RD. PEPPERELL MA 1463 |

Page: 2028 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1615891 | K & J METALS CO. | 15 PALMER RD PEPPERELL MA 1463 |
| 1553335 | K & J METALS CO. | 15 PALMER RD PEPPERELL MA 1463 |
| 1548255 | K & K AUTO BODY REBUILDERS INC | 5826 W. 65TH STREET CHICAGO IL 60638 |
| 1582555 | K & K CONSTRUCTION | 4060 WEST FAIRMOUNT AVE PHOENIX AZ 85019 |
| 1594747 | K & K CONSTRUCTION | Attn D/B/A KEYS CONSTRUCTION 287 EAST 100 NORTH MOAB UT 84532 |
| 1550133 | K & K MACHINE SHOP | 6880 RIDGE ROAD DOUGLASVILLE GA 30134 |
| 1557965 | K & K MATERIAL HANDLING INC | P. O. BOX 10476 GREEN BAY WI 54307-0476 |
| 1581325 | K & K STRESSING CO INC | P. O. BOX 57 LEWISVILLE TX 75067 |
| 1613142 | K & K STRESSING CO INC | PO BOX 57 LEWISVILLE TX 75067 |
| 1581326 | K & K STRESSING CO INC | 431 SOUTHFORK LEWISVILLE TX 75067 |
| 1102826 | K & K WATER | P. O. BOX 954 JENNINGS LA 70546 |
| 1582559 | K & M AREA REDI-MIX | CLINTON REILEIN ST COWLESVILLE NY 14037 |
| 1582560 | K & M AREA REDI-MIX | CLINTON REILEIN STREET COWLESVILLE NY 14037 |
| 1582661 | K & M AREA REDI-MIX | CLINTON REILEIN ST COWLESVILLE NY 14037 |
| 1563173 | K & M ASSOCIATES | 407 REAR MYSTIC AVENUE UNIT #26 MEDFORD MA 2155 |
| 1612210 | K & M ELECTRIC SUPPLY(AD) | 7641 CENTRAL INDUSTRIAL AVENUE RIVIERA BEACH FL 33404 |
| 1552537 | K & M HOSE AND HYDRAULIC SERVICE | 104 WINN ST WOBURN MA 1801 |
| 1587573 | K & N ENERGY | 12055 N. 2ND PLACE LAKEWOOD CO 80228 |
| 1605619 | K & P PLUMBING | 150 N. DRAPPER LANE PROVO UT 84601 |
| 1610627 | K & P PRECAST INC. | Attn DO NOT USE 1661 KENMAR CT O'FALLON MO 63366 |
| 1613200 | K & P PRECAST, INC. | Attn DO NOT USE 1661 KENMAR CT. O'FALLON MO 63366 |
| 1611874 | K & R BUILDERS | 8020 S.W. 74TH OKLAHOMA CITY OK 73169 |
| 1600081 | K & R BUILDERS INC. | PO BOX656 WHEATLAND OK 73097 |
| 1559662 | K & R GROUP, INC. | 5430 EAGLES NEST DR. WILMINGTON NC 28409 |
| 1103926 | K & R SALES, INC | 4955 MILLER STREET #300 WHEAT RIDGE CO 80033 |
| 1100881 | K & S ASSOCIATES, INC. | 1926 ELM TREE DR. NASHVILLE TN 37210 |
| 1572821 | K & S SUPPLY INCORP. | 1971 GUNNVILLE RD LANCASTER NY 14086 |
| 1572820 | K & S SUPPLY INCORPORATED | 1971 GUNNVILLE ROAD LANCASTER NY 14086 |
| 1597669 | K & T STONEWORKS | Attn (RON KENDALL MASONRY) 65 BENOIST FARMS ROAD WEST PALM BEACH FL 33411 |
| 1604253 | K & Y MANUFACTURING, INC. | 41890 KOPPERNICK CANTON MI 48187 |
| 1615190 | K B HOOPER | 2 DAVID WAY LITTLETON MA 1460 |
| 1124171 | K B MARKETING SYSTEMS INC | C/O KOBACKER STORES INC ATT ARTHUR J KOBACKER 6606 TUSSING RD P O BOX 16751 COLUMBUS OH 43216-0000 |
| 1572319 | K C AVIATION | 301 DISCOVERY DRIVE APPLETON WI 54915 |
| 1582608 | K C GUNITE | 16207 KENTUCKY BELTON MO 64012 |
| 1602931 | K C INTERNATIONAL | Attn TERMINAL B   KANSAS CITY AIRPORT C/O R K PERKINS KANSAS CITY AIRPORT KANSAS CITY MO 64108 |
| 1121231 | K C INVESTMENT CLUB | A PARTNERSHIP 8313 NW WAUKOMIS DR KANSAS CITY MO 64151-1035 |
| 1561851 | K C PROPANE | P O BOX #17652 ANAHEIM CA 92817-7652 |
| 1582606 | K C SUPPLY | 11 PAULSEN AVE SOUTH CHICAGO HEIGHTS IL 60411 |
| 1072456 | K F K PRODUCTS | 72 CASTLE HILL RD WHITINSVILLE MA 1588 |
| 1104111 | K G LILLY FASTENERS INC | Attn NEWPORT BRANCH PO BOX 3036 WILMINGTON DE 19804 |

Page:  2029 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1599224 | K I LIPTON | Attn SUITE 101 350 S MAIN ST DOYLESTOWN PA 18901 |
| 1120070 | K LINDA MC CARTHY | 63 OAK STREET WAKEFIELD MA 01880-3836 |
| 1606147 | K LINE AIR SERVICE BLDG C-5B | HOOK CREEK BLVD. & 145TH AVE. VALLEY STREAM NY 11581 |
| 1582562 | K M I INDUSTRIES INC. | 11350 WRIGHT ROAD LYNWOOD CA 90262 |
| 1590006 | K MART | Attn ENVIRONMENTAL GROUP 6433 FALLBROOK CANOGA PARK CA 91303 |
| 1616928 | K MECHANICAL INC | 15325 SOUTH 70TH CT ORLAND PARK IL 60462 |
| 1544766 | K PATEL | 3503 PALLADIAN CIRCLE DEERFIELD BEACH FL 33442 |
| 1578112 | K PLUS CAULKING CO. | PO BOX 7149 PORTSMOUTH VA 23707 |
| 1121292 | K S HALLER TR UA JUNE 3 86 THE | K S HALLER REVOCABLE LIVING TR 618 SPRING MEADOWS MANCHESTER MO 63011-3451 |
| 1602036 | K STATE UNIVERSITY | Attn C/O S M C 2101 KIMBEL BLVD. MANHATTAN KS 66502 |
| 1553994 | K&K AUTO & TRUCK REPAIR | 11316 WILLIAMSON ROAD CINCINNATI OH 45241 |
| 1102745 | K&K WATER | P. O. BOX 314 LAKE CHARLES LA 70602 |
| 1105931 | K&K WATER | P.O. BOX 954 JENNINGS LA 70546 |
| 1620909 | K&M ASBESTOS | 1703 BLUE RIDGE TRAIL WAUNAKEE WI 53597 |
| 1553382 | K&M ENVIRONMENTAL | 2421 BOWLAND PKWY #102 VIRGINIA BEACH VA 23454 |
| 1570771 | K-111 DIRECTORY CORPTION | PO BOX 96976 CHICAGO IL 60693 |
| 1070225 | K-2 CORPORATION | 19215 99TH AVE SW VASHON WA 98070 |
| 1593111 | K-2 CORPORATION | 19215 VASHON HWY S W VASHON WA 98070 |
| 1593112 | K-2 CORPORATION | Attn C/O CONSOLIDATED FREIGHT 6050 E MARGINAL WAY SOUTH SEATTLE WA 98108 |
| 1544727 | K-C AVIATION INC | P O BOX 93804 CHICAGO IL 60673-3804 |
| 1544729 | K-C AVIATION INC | 85 CHESTNUT RIDGE ROAD MONTVALE NJ 7645 |
| 1544725 | K-C AVIATION INC - DALLAS | PO BOX 730349 DALLAS TX 75373-0349 |
| 1544728 | K-C TRANSPORTATION SERV | Attn MONTVALE P O BOX 13497 NEWARK NJ 07188-0497 |
| 1615569 | K-C TRANSPORTATION SVCS | 85 CHESTNUT RIDGE ROAD MONTVALE NJ 7645 |
| 1562187 | K-CHEM INC | P O BOX 530632 BIRMINGHAM AL 35253-0632 |
| 1599015 | K-FIVE | VARIOUS PAVING LOCATIONS CHICAGO IL 60666 |
| 1613208 | K-FIVE | 13769 MAIN ST LEMONT IL 60439 |
| 1586531 | K-FIVE CONSTRUCTION | Attn DO NOT USE VARIOUS LOCATIONS BRIDGEVIEW IL 60455 |
| 1582722 | K-FIVE/BK | 13749 MAIN STREET LEMONT IL 60439 |
| 1582724 | K-FIVE/BK | VARIOUS LOCATIONS MOKENA IL 60448 |
| 1582725 | K-FIVE/BK/LOGO II | Attn DO NOT USE CEDAR RD. NEW LENOX IL 60451 |
| 1554387 | K-H MACHINE WORKS | 4322 GRAND AVE NORTH BERGEN NJ 7047 |
| 1543366 | K-III BACON'S INFORMATION | P.O. BOX 12055 NEWARK NJ 7101 |
| 1554714 | K-III DIRECTORY CORPORATION | 10 LAKE DRIVE HIGHTSTOWN NJ 08520-5397 |
| 1100250 | K-JON | P.O. BOX 19013 LAKE CHARLES LA 70616-9013 |
| 1611948 | K-KEM CORPORATION | Attn SUITE 100 4848 LAKEVIEW AVE. YORBA LINDA CA 92886 |
| 1548262 | K-LOG INC. | P O BOX 5 ZION IL 60099 |
| 1103630 | K-MART | 7050 S. PULASKI CHICAGO IL 60629 |
| 1620916 | K-MART | DEWITT ROSS STEVENS RON RAGATZ 2 EAST MIFFLIN ST SUITE 600 MADISON WI 53703-2865 |
| 1620915 | K-MART | 3100 WEST BIG BEAR ROAD TROY MI 48084 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1591762 | K-MART | Attn 2200 SOUTH HARLEM C/O WILKINS INSULATION NORTH RIVERSIDE IL 60546 |
| 1548266 | K-PRODUCTS INC | PO BOX 414951 KANSAS CITY MO 64141-4951 |
| 1671274 | K-T FELDSPAR CORPORATION | HIGHWAY 226 NORTH P O. BOX 309 SPRUCE PINE NC 28777 |
| 1072929 | K-TEC ELECTRONICS | 1111 GILLINGHAM LANE SUGAR LAND TX 77478 |
| 1560867 | K-TRON | Attn C/O FLO DYNAMIC, INC. P.O. BOX 447 WESTFORD MA 1886 |
| 1564611 | K-TRON AMERICA | P O BOX 612 BELLMAWR NJ 8099 |
| 1096000 | K-TRON AMERICA, INC. | P.O. BOX 612 BELLMAWR NJ 8099 |
| 1100143 | K-TRON AMERICA, INC. | Attn C/O HASTIK & ASSOC., INC. P.O. BOX 266657 HOUSTON TX 77207 |
| 1100142 | K-TRON CORPORATION | 20 WARRICK AVE GLASSBORO NJ 8028 |
| 1103632 | K-TRON NORTH AMERICA | ROUTES 55 AND 553 PITMAN NJ 8071 |
| 1594582 | K. & G.UNITED ARTISTS | C/O COYOTE BLDG. MTLS. LAS VEGAS NV 89101 |
| 1104699 | K. A. PECCATIELLO | 1543 CURRIE DR. SULPHUR LA 70665-7936 |
| 1105257 | K. DEON DUNBAR | 494 CROFT MILL RD. AIKEN SC 29801 |
| 1073777 | K. HAYES CALLICUTT | 920 TRUSTMARK BUILDING P.O. BOX 157 157. JACKSON MS 392050157 |
| 1103930 | K. R. KOMARCK | 1825 ESTES AVENUE ELK GROVE VILLAGE IL 60007 |
| 1616625 | K. TOSH PATEL | 3503 PALLADIAN CIRCLE DEERFIELD BEACH FL 33442 |
| 1593935 | K.B. PLASTERING | 1820 JOHNSTON AVE. SAN JOSE CA 95125 |
| 1582605 | K.BKELLY | Attn SUITE 3 134 THURBERS AVE PROVIDENCE RI 2905 |
| 1582594 | K.C. CONCRETE PIPE CO | P O BOX 860310 SHAWNEE MISSION KS 66286 |
| 1582595 | K.C. CONCRETE PIPE CO | 5263 MERRIAM DR. MERRIAM KS 66203 |
| 1582596 | K.C. CONCRETE PIPE CO | Attn BONNER SPRGS INDUST. PARK 23600 WEST 40TH STREET SHAWNEE KS 66226 |
| 1582607 | K.C. GUNITE | 16207 KENTUCKY BELTON MO 64012 |
| 1596602 | K.C. SUPPLY | 11 PAULSEN AVE. SOUTH CHICAGO HEIGHTS IL 60411 |
| 1128730 | K.D.S. ASSOCIATES | Attn CA WHITE INC- DAVID SCHAFFER 1211 CHAPEL ST. NEW HAVEN CT 06511 |
| 1604841 | K.E. ELECTRIC SUPPLY CORP | 146 N GROESBECK HIGHWAY MOUNT CLEMENS MI 48043 |
| 1604842 | K.E. ELECTRICAL SUPPLY INC. | 6149 WOODLAND AVE. PHILADELPHIA PA 19142 |
| 1548260 | K.H.P. LTD. | 11301 71ST STREET BURR RIDGE IL 60525 |
| 1599222 | K.I. LIPTON | Attn SUITE 101 350 S MAIN STREET DOYLESTOWN PA 18901 |
| 1599223 | K.I. LIPTON | Attn SUITE 101 350 S MAIN STREET DOYLESTOWN PA 18901 |
| 1611813 | K.I. LIPTON | Attn SUITE 101 350 S MAIN STREET DOYLESTOWN PA 18901 |
| 1567753 | K.K. LAMM | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1544770 | K.R. SOURCEONE | 469 UNION AVENUE WESTBURY NY 11590 |
| 1572214 | K.R.V.T.A. | 1550 FOURTH AVENUE CHARLESTON WV 25312 |
| 1128773 | K.V. ASSOCIATES | 851 TRAEGER AVE. #200 SAN BRUNO CA 94066 |
| 1107550 | K.V. PHARMACEUTICAL | Attn ATTN: ACCT 2503 S. HANLEY ROAD SAINT LOUIS MO 63144 |
| 1113662 | K.V. PHARMACEUTICAL | Attn ATTN: PURCHASING 2503 S. HANLEY ROAD SAINT LOUIS MO 63144 |
| 1111382 | K.V. PHARMACEUTICAL | 10888 METRO COUTT MARYLAND HEIGHTS MO 63043 |
| 1608990 | K/E ELECTRIC SUPPLY | 35301 SCHOOLCRAFT ROAD LIVONIA MI 48150 |
| 1565459 | KM SPECIALTY | PO BOX 102 NEWBURGH IN 47629 |
| 1113275 | K2 FINE METAL CO LTD | C/O .? IT 0 PHILIPPINES |

Page: 2031 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1114453 | K2 FINE METAL CO. LTD | CAVITE ECONOMIC ZONE ROSARIO CATIVE 4106 PHILOPPINES IT PHILIPPINES |
| 1114454 | K2 FINE METAL CO. LTD | CAVITE ECONOMIC ZONE ROSARIO CATIVE 4106 PHILOPPINES IT PHILIPPINES |
| 1582225 | KAAHUMANI CENTER | 275 KAAHUMANI AVE. KAHULUI HI 96732 |
| 1643850 | KAALBERG THOMAS | Attn THOMAS RT. 2 BOX 6 WEST LIBERTY IA 52776 |
| 1643851 | KABAT RUTH | Attn RUTH 108 S MICHIGAN DE PERE WI 54115 |
| 1643852 | KABELKA LOUIS | Attn LOUIS 24 FAIRVIEW AVE WALTHAM MA 2154 |
| 1643853 | KABZA EUGENE | Attn EUGENE 5815 N AMHERST ST PORTLAND OR 97203 |
| 1100916 | KACEY ENTERPRISES, INC. | 27 W. 140 ROOSEVELT RD., STE. 209 WINFIELD IL 60190 |
| 1643854 | KACHALA CHERYL | Attn CHERYL, RR1, BOX 49A LOWS HOLLOW STEWARTSVILLE NJ 8886 |
| 1643855 | KACHALA THOMAS | Attn THOMAS RR1 BOX 49A LOWS HOLLOW ROAD STEWARTSVILLE NJ 8886 |
| 1643856 | KACZENSKI JANET | Attn JANET ONE CONNIE RD EXETER NH 3833 |
| 1080398 | KACZMARSKI JOHN | 1629 HEIDORN WESTCHESTER IL 60154 |
| 1080398 | KACZMARSKI JOHN | 1629 HEIDORN WESTCHESTER IL 60154 |
| 1080398 | KACZMARSKI JOHN S | 1629 HEIDORN WESTCHESTER IL 60154 |
| 1551397 | KAD ELECTRIC | 122 BRIDGE ST BALDWINVILLE MA 1436 |
| 1643859 | KADDY SCOTT | Attn SCOTT 1 LANCASTER ROAD SHIRLEY MA 1464 |
| 1643860 | KADELOCK PATRICIA | Attn PATRICIA PO BOX 402 SPRINGTOWN PA 18081 |
| 1643861 | KADEN BARBARA | Attn BARBARA 1011 LEWIS GRAY DR SAUGUS MA 1906 |
| 1643862 | KADERKA JOSEPH | Attn JOSEPH 349 DORCHESTER NW PORT ST LUCIE FL 33452 |
| 1607213 | KADEX CORPORATION | 420 E BRACKENRIDGE FORT WAYNE IN 46802 |
| 1077625 | KADISH JACQUELINE | 5501 NW 2ND AVE #111 BOCA RATON FL 33487 |
| 1077625 | KADISH JACQUELINE | 5501 NW 2ND AVE #111 BOCA RATON FL 33487 |
| 1584694 | KADLECK MEDICAL CENTER | Attn 810 CHEMICAL ROAD ACCOUSTICAL PRODUCTS INC. KENNEWICK WA 99336 |
| 1643864 | KADOR ERICH | Attn ERICH 15100 INTERLACHEN DR SILVERSPRING MD 20906 |
| 1643865 | KADRI REMMY | Attn REMMY 574 AUTEN RD SOMERVILLE NJ 8876 |
| 1643866 | KADRLIK JOSEPH | Attn JOSEPH 2905 HOLLAND RD GREEN BAY WI 54313 |
| 1559489 | KADY INTERNATIONAL | 127 PLEASANT HILL ROAD SCARBOROUGH ME 04070-0847 |
| 1558468 | KADY MILLS | PO BOX 847 SCARBOROUGH ME 04070-0847 |
| 1643868 | KAEDING RUDOLPH | Attn RUDOLPH P O BOX 421 LIBBY MT 59923 |
| 1643869 | KAEGI BERNARD | Attn BERNARD 119 DARLA DRIVE CRESTON OH 44217 |
| 1643870 | KAELIN LEO | Attn LEO 541 N. 40TH STREET FORT SMITH AR 72903 |
| 1643871 | KAENZIG HELEN | Attn HELEN 215 MARY ROSE LANE GREER SC 29650 |
| 1643872 | KAENZIG JOSEPH | Attn JOSEPH 32 CASTLEBRIDGE LANE HILTON HEAD ISLAND SC 29928 |
| 1098368 | KAESER COMPRESSOR | P.O. BOX 946 FREDERICKSBURG VA 22404 |
| 1102855 | KAESER COMPRESSOR | 3601 COMMERCE DRIVE, SUITE 105-106 BALTIMORE MD 21227 |
| 1670696 | KAESKE REEVES LLP | Attn DAY GUNDERSON REEVES 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1643873 | KAESSINGER PAUL | Attn PAUL 322 STARLIGHT CREST DRIVE LA CANADA CA 91011 |
| 1069209 | KAESTLE BOOS ASSOCIATES | Attn UPDIKE KELLY & SPELLACY PC ONE STATE STREET P.O. BOX 231277 HARTFORD CT 06123 |
| 1643874 | KAFKA GEORGE | Attn GEORGE 57 WIDICOMBE HILL BLVD 1804 WESTON ONT M9R1Y CANADA |
| 1643875 | KAGAN DEBBIE | Attn DEBBIE 8306 N KNOX SKOKIE IL 60076 |

| Person Code | Name | Address |
|---|---|---|
| 1643876 | KAGLER JIMMY | Attn JIMMY 5503-B COUNTRY CLUB VICTORIA TX 77904 |
| 1613779 | KAHLE & LANGHALS | 105 S. 6TH ST KALIDA OH 45853 |
| 1643877 | KAHLER BENJAMIN | Attn BENJAMIN 3800 CHESLEY AVENUE BALTIMORE MD 21206 |
| 1643878 | KAHLER MARTIN | Attn MARTIN RD#1 BOX 586 A CAYUGA NY 13024 |
| 1643879 | KAHLEY KAREN | Attn KAREN 2816 NICHOLS STREET SPENCERPORT NY 14559 |
| 1111378 | KAHN & CO.INC. | 885 WELLS ROAD WETHERSFIELD CT 6109 |
| 1107545 | KAHN & COMPANY | Attn ATTN. ACCOUNTING DEPT. 885 WELLS ROAD WETHERSFIELD CT 6109 |
| 1643880 | KAIGHEN DOUGLAS | Attn DOUGLAS 10701 SABO 709 HOUSTON TX 77089 |
| 1643881 | KAINZ ARLENE | Attn ARLENE 69-67 44 AVE WOODSIDE NY 11377 |
| 1643882 | KAIRYS TIMOTHY | Attn TIMOTHY 1043 SHAWANO AVE GREEN BAY WI 54303 |
| 1576911 | KAISER | ALL SEASONS MODESTO CA 95350 |
| 1582955 | KAISER | ANNING JOHNSON FREMONT CA 94536 |
| 1588124 | KAISER - WALNUT CREEK | Attn C/O SAN FRANCISCO GRAVEL 1425 WALNUT CREEK WALNUT CREEK CA 94593 |
| 1071373 | KAISER AEROTECH | 880 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| 1096127 | KAISER ALUMINA CHEMICALS | 1950 GATEWAY BLVD/C/OBANK OF AMERICA CONCORD CA 94520 |
| 1100226 | KAISER ALUMINA CHEMICALS | P.O. BOX 5000 GRAMERCY LA 70052 |
| 1571388 | KAISER ALUMINUM | 6177 SUNOL BOULEVARD PLEASANTON CA 94566 |
| 1571732 | KAISER ALUMINUM | 1508 HIGHWAY 246 SOUTH GREENWOOD SC 29646 |
| 1620509 | KAISER ALUMINUM & CHEMICAL CORP | J W (BILL) VINZAANT 9141 INTERLINE AVE SUITE IA BATON ROUGE LA 70809 |
| 1671275 | KAISER ALUMINUM & CHEMICAL CORP | c/o BELL NUNNALLY & MARTIN PLLC Attn E. RUSSELL NUNNALLY 1400 ONE MCKINNEY PLAZA 3232 MCKINNEY AVENUE DALLAS 75204 |
| 1671276 | KAISER ALUMINUM & CHEMICAL CORP. | 5847 SAN FELIPE SUITE 2600 HOUSTON TX 77057-3010 |
| 1671277 | KAISER ALUMINUM & CHEMICAL CORP. | 6177 SUNOL BLVD. PLEASANTON CA 94566-7769 |
| 1582888 | KAISER CONSTRUCTION | KAISER HOSPITAL FONTANA CA 92335 |
| 1103927 | KAISER CONTROL | 7045 HIGH GROVE BLVD BURR RIDGE IL 60521 |
| 1643883 | KAISER EDNA | Attn EDNA 1362 LIBERTY AVENUE UNION NJ 7083 |
| 1591441 | KAISER FOUNDATION | Attn RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS WOODLAND CA 95776 |
| 1544716 | KAISER FOUNDATION HEALTH | Attn PLAN OF NEW YORK 210 WESTCHESTER AVE WHITE PLAINS NY 10604-2914 |
| 1544717 | KAISER FOUNDATION HEALTH | P O BOX 6063 MOUNT VERNON NY 10558 |
| 1069924 | KAISER FOUNDATION HEALTH PLAN | Attn FILE 5915 GROUP # 03847-01 PASADENA CA 91051-5915 |
| 1548261 | KAISER FOUNDATION HEALTH PLAN | Attn FILE #73029 P O BOX 60000 SAN FRANCISCO CA 94160-3029 |
| 1544718 | KAISER FOUNDATION HEALTH PLAN | P.O. BOX 82405 LOS ANGELES CA 90074-2405 |
| 1555138 | KAISER FOUNDATION HEALTH PLAN,INC | FILE# 5915 PASADENA CA 91051-5915 |
| 1544719 | KAISER FOUNDATION OF THE NORTHEAST | P.O. BOX 7247-0341 PHILADELPHIA PA 19170-0341 |
| 1572237 | KAISER FOUNDATION/LIVERMORE | Attn MATERIAL SERVICE CENTER BLDG B 300 PULMAN STREET LIVERMORE CA 94550 |
| 1643884 | KAISER FRANCIS | Attn FRANCIS 841 YAMPA AVE. CRAIG, CO 81625 |
| 1588024 | KAISER GLENLAKES | 20 GLENLAKE PARKWAY ATLANTA GA 30328 |
| 1619100 | KAISER GYPSUM | 5931 EAST MARGNAUL WAY S SEATTLE WA 98134 |
| 1671278 | KAISER GYPSUM | Attn MR. RALPH O'NEILL ESQ. PACIFIC TOWER SUITE 2650 1001 BISHOP ST. HONOLULU HI 96813 |
| 1588137 | KAISER HOSPITAL | Attn ADERHOLT SPECIALTIES C/O SAN FRANCISCO GRAVEL 1435 MAIN ST. WALNUT CREEK CA 94596 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1591561 | KAISER HOSPITAL | RUTHERFORD LOS ANGELES CA 90050 |
| 1594334 | KAISER HOSPITAL | Attn ASBESTOS CONTROL GROUP 975 SERENO DR. VALLEJO CA 94589 |
| 1591567 | KAISER HOSPITAL | VERSITILE COATINGS LOS ANGELES CA 90018 |
| 1613582 | KAISER HOSPITAL - W. LOS ANGELES | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS WEST LOS ANGELES CA 90025 |
| 1643885 | KAISER JAMES | Attn JAMES 160 WINCHESTER DR ROEBUCK SC 29376 |
| 1079833 | KAISER LAWRENCE | 267 RIDGETRAIL DRIVE CHESTERFIELD MO 63017 |
| 1079833 | KAISER LAWRENCE | 267 RIDGETRAIL DRIVE CHESTERFIELD MO 63017 |
| 1643887 | KAISER LINDA | Attn LINDA 411 ENCHANTED TR. DR. SPRING TX 77388 |
| 1591395 | KAISER LOS ANGELES | Attn BERGER BROTHERS C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1591342 | KAISER NORCO | Attn CLINT CASTON C/O WESTSIDE BUILDING MATERIALS NORCO CA 91760 |
| 1555597 | KAISER PERMANEMTE | Attn CONSOLIDATED BILLING 3840 MURPHY CANYON RD. SAN DIEGO CA 92123 |
| 1096249 | KAISER PERMANENTE | DEPT. 57 DENVER CO 80281-0057 |
| 1551210 | KAISER PERMANENTE | Attn P O BOX 60000 FILE # 73030 SAN FRANCISCO CA 94160-3030 |
| 1599969 | KAISER PERMANENTE | PO BOX 64345 BALTIMORE MD 21264-4345 |
| 1100314 | KAISER PERMANENTE | P. O. BOX 64345 BALTIMORE MD 21264-4345 |
| 1544720 | KAISER PERMANENTE GROUP | DRAWER CS 198462 ATLANTA GA 30384-8462 |
| 1591397 | KAISER RIVERSIDE | Attn BERGER BROTHERS C/O WESTSIDE BUILDING MATERIALS 3660 POLK ST. RIVERSIDE CA 92501 |
| 1591332 | KAISER SAN DIEGO | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92112 |
| 1595875 | KAISER SUNSET | Attn PACIFIC SPRAY-ON SYSTEMS C/O WESTSIDE BUILDING MATERIALS 1526 N. EDGEMONT LOS ANGELES CA 90001 |
| 1591393 | KAISER SUNSET - 4TH FLOOR | Attn MOWERY THOMASON C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1643888 | KAISER WENDY | Attn WENDY 775 S MIDDLETON AVE PALATINE IL 60067 |
| 1591086 | KAIZER PERMANENTE | Attn FAIRVIEW DRIVE C/O WARCO CONSTRUCTION CHARLOTTE NC 28200 |
| 1597071 | KAJIMA/SMW SEIKO | Attn A JOINT VENTURE ATTN:  ACCOUNTS PAYABLE HEMET CA 92546 |
| 1597072 | KAJIMA/SMW SEIKO-A JOINT VENTURE | Attn JOBSITE: DONINIGONI VALLEY EAST DAM 37540 NEWPORT ROAD HEMET CA 92545 |
| 1643889 | KAJTAR STEPHEN | Attn STEPHEN 80 ST JOHN ST NILES OH 44446 |
| 1643890 | KAKALEY KARL | Attn KARL 4883 COVENTRY PARKWAY FORT WAYNE IN 46804 |
| 1643891 | KAKARAS GEORGE | Attn GEORGE 120 ATHERTON WAY GREER SC 29650 |
| 1643892 | KAKUNI STEVE | Attn STEVE 1373 KAELEKU STREET HONOLULU HI 96825 |
| 1601269 | KAL CAM HOSPITAL | Attn C/O WATKINS PLASTERING 701 EAST CYPRUS SULPHUR LA 70663 |
| 1558735 | KAL INDUSTRIAL SERVICES | P.O. BOX 211569 AUGUSTA GA 30917 |
| 1571726 | KAL-AERO INC. | 15745 SOUTH AIRPORT ROAD BATTLE CREEK MI 49017 |
| 1643893 | KALAFA VICTOR | Attn VICTOR 3126 NW 60TH STREET BOCA RATON FL 33496 |
| 1107551 | KALAMA CHEMICAL COMPANY | 1296 N.W. THIRD STREET KALAMA WA 98625 |
| 1111383 | KALAMA CHEMICAL COMPNAY | 1296 N.W. THIRD STREET KALAMA WA 98625 |
| 1643894 | KALAMARAS GRACE | Attn GRACE 29 ROTA DR PARLIN NJ 8859 |
| 1594314 | KALAMAZOO LIBRARY C/O RITSEMA | 121 W. SOUTH STREET KALAMAZOO MI 49007 |
| 1582579 | KALAMAZOO SUPPLY COMPANY | 223 EAST ALCOTT KALAMAZOO MI 49001 |
| 1609727 | KALAMAZOO SUPPLY COMPANY | 223 E. ALCOTT KALAMAZOO MI 49001 |
| 1582580 | KALAMAZOO SUPPLY COMPANY | 223 E. ALCOTT KALAMAZOO MI 49001 |
| 1643895 | KALAYCI ERROL | Attn ERROL 1900 SW 58TH AVENUE PLANTATION FL 33317 |

Page:  2034 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1559280 | KALCO BOILER TECHNOLOGY | P.O. BOX 26 HOLDEN MA 1520 |
| 1107554 | KALCOR COATINGS | 37721 STEVENS BLVD. WILLOUGHBY OH 44094 |
| 1115228 | KALCOR COATINGS | 37721 STEVENS BLVD. WILLOUGHBY OH 44094 |
| 1109708 | KALFACT PLASTICS CO. | 874 FAIRPLAINS GREENVILLE MI 48838 |
| 1107552 | KALI-CHEMIE AG | Attn POSTFACH 220 3000 HANNOVER 1 AVONDALE ESTATES IT 30002 GERMANY |
| 1548251 | KALIDA TRUCK EQUIPMENT INC. | BOX 188 KALIDA OH 45853 |
| 1555421 | KALIDA TRUCK EQUIPMENT, INC | 30840 TRACY ROAD WALBRIDGE OH 43465 |
| 1078196 | KALINE DEBORAH | 4509 RITCHIE HWY. 1ST. FLOOR BALTIMORE MD 21225 |
| 1078196 | KALINE DEBORAH C | 4509 RITCHIE HWY. 1ST. FLOOR BALTIMORE MD 21225 |
| 1643897 | KALINOSKI JOHN | Attn JOHN 145 PARK RD CHELMSFORD MA 1824 |
| 1643898 | KALISCHKO JAMES | Attn JAMES 412 SOUTH SHANKS CLUTE TX 77531 |
| 1643900 | KALISH JOSEPHINE | Attn JOSEPHINE %JOHNLAND NURSING HOME, INC. 395 S KINGS PARK NY 11754 |
| 1603276 | KALKASKA COUNTY SPORTS COMPLEX | Attn C/O RITSEMA ASSOC. 1900 FAIRGROUND N.W. KALKASKA MI 49646 |
| 1553641 | KALKASKA COUNTY TREASURER | Attn JUDY PROKUP PO BOX 780 KALKASKA MI 49646 |
| 1600138 | KALKASKA HOSPITAL | Attn C/O  HOME ACRES 419 SOUTH CEDAR STREET KALKASKA MI 49646 |
| 1069558 | KALKASKA TOWNSHIP TREASURER | 2068 VALLEY RD. KALKASKA MI 49646 |
| 1553640 | KALKASKA TOWNSHIP TREASURER | 2068 VALLEY ROAD KALKASKA MI 49646 |
| 1070583 | KALKASKA TOWNSHIP TREASURER | 2068 VALLEY ROAD KALKASKA MI 49646 |
| 1070730 | KALKASKA WATER & SEWER DEPT | Attn 109 FOURTH STREET P O BOX 489 KALKASKA MI 49646-0489 |
| 1643901 | KALKBRENNER GREGORY | Attn GREGORY 7701 SADDLEBACK DRIVE BAKERSFIELD CA 93309 |
| 1670917 | KALKSTEIN LAW FIRM | 508 TOOLE AVE 8568 MISSOULA MT 598078568 |
| 1643902 | KALLENBACH MARIA | Attn MARIA 3656 TEXAS STREET SAN DIEGO CA 92104 |
| 1643903 | KALLERT JOYCE | Attn JOYCE 94 HAUXHUEST AVE WEEHAWKIN NJ 7087 |
| 1643904 | KALLIO OIVA | Attn OIVA 29 CONANT STREET ACTON MA 1720 |
| 1568333 | KALLIOPI ALIGIZAKI | PO BOX 10481 STATE COLLEGE PA 16805 |
| 1570471 | KALMAR AC INC | DEPARTMENT L-1328 COLUMBUS OH 43260 |
| 1570180 | KALMAR AC INC. - CHICAGO DIVISION | DEPARTMENT L-1328 COLUMBUS OH 43260 |
| 1550609 | KALMAR-AC OF ATLANTA INC | DEPT L-1327 COLUMBUS OH 43260 |
| 1618735 | KALO INNOCULANT CO | 525 KENTUCKY ST QUINCY IL |
| 1643905 | KALOGEROPOULOS ARTH | Attn ARTH 439 SOUTH ST TEWKSBURY MA 1876 |
| 1643906 | KALOGEROPOULOS ARTH | Attn ARTH 439 SOUTH ST TEWKSBURY MA 1876 |
| 1643907 | KALOGEROPOULOS GEOR | Attn GEOR 31 JACOBS ROAD RANDOLPH MA 2368 |
| 1077412 | KALOGEROPOULOS NIKOS | 31 JACOBS ROAD RANDOLPH MA 02368 |
| 1643908 | KALOGEROPOULOS NIKOS | Attn NIKOS 31 JACOBS ROAD RANDOLPH MA 2368 |
| 1096894 | KALORAMA INFORMATION, LLC | Attn 3RD FLOOR 641 AVE. OF THE AMERICAS NEW YORK NY 10011 |
| 1100589 | KALTEC SCIENTIFIC | 22425 HESLIP DR. NOVI MI 48375 |
| 1096605 | KALTEC SCIENTIFIC, INC. | P.O. BOX 762 NOVI MI 48376 |
| 1643909 | KALTENBERG DORENE | Attn DORENE P O BOX 22 POYNETTE WI 53955 |
| 1078178 | KALTHOF MARK | 627 KILDONAN CT. BEL AIR MD 21015 |
| 1078178 | KALTHOF MARK R | 627 KILDONAN CT. BEL AIR MD 21015 |

Page:   2035 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1643911 | KALUZNY JOSEPHINE | Attn JOSEPHINE 5744 NORTH ORIOLE CHICAGO IL 60631 |
| 1643912 | KALYANARAMAN NILESH | Attn NILESH 86 ST BOTOLPH ST   APT #13 BOSTON MA 2116 |
| 1544721 | KAM HOLDG INC, DBA PINATA | Attn C/O NEWCO MGMT COMPANY 6320 CANOGA AVENUE, #1430 WOODLAND HILLS CA 91367-2591 |
| 1560617 | KAMAL H KHAYAT | 1395 RUE ONTARIO SHERBROOKE QUEBEC QC J1J 3T1 CANADA |
| 1571924 | KAMAN AEROSPACE CORPORATION | 100 S. MAIN STREET MOOSUP CT 6354 |
| 1571925 | KAMAN AEROSPACE CORPORATION | PO BOX2 BLOOMFIELD CT 6002 |
| 1069818 | KAMAN INDUSTRIAL TECHNOLOGIES | P O BOX 8644 FORT WAYNE IN 46898 |
| 1102845 | KAMAN INDUSTRIAL TECHNOLOGIES | 1550 K CATON CTR. DR. BALTIMORE MD 21227 |
| 1072780 | KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 2536 FORT WAYNE IN 46801 |
| 1548248 | KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 8644 FORT WAYNE IN 46898-8644 |
| 1616257 | KAMAN INDUSTRIAL TECHNOLOGIES | P O BOX 74566 CHICAGO IL 60690-8566 |
| 1563445 | KAMAN INDUSTRIAL TECHNOLOGIES | P O BOX 30672 HARTFORD CT 06150-0349 |
| 1550192 | KAMAN INDUSTRIAL TECHNOLOGIES | P O BOX 30672 HARTFORD CT 06150-0349 |
| 1550151 | KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 8644 FORT WAYNE IN 46898 |
| 1072279 | KAMAN INDUSTRIAL TECHNOLOGY | 2 GLENS FALLS TECHNICAL PARK GLENS FALLS NY 12801 |
| 1643913 | KAMARA BAMBA | Attn BAMBA 1520 SHERIDAN AVE. BRONX NY 10457 |
| 1643914 | KAMATA YURI | Attn YURI 155 COLLEGE AVE   APT 1 SOMERVILLE MA 2144 |
| 1643915 | KAMBACH KEITH | Attn KEITH 51-C SOMERSET COURT BOUND BROOK NJ 8805 |
| 1582584 | KAMCO BLDG SUP CORP OF PA | PO BOX B WALLINGFORD PA 19086 |
| 1613201 | KAMCO BUILDING SUPPLY CORP. OF PA | P.O. BOX B WALLINGFORD PA 19086 |
| 1582582 | KAMCO SUPPLY | P O BOX 876 ORANGE CT 6477 |
| 1617370 | KAMCO SUPPLY | PO BOX 2489 WOBURN MA 1888 |
| 1582583 | KAMCO SUPPLY | 5 FORTS FERRY RD LATHAM NY 12110 |
| 1582581 | KAMCO SUPPLY CORP OF N EN | P O BOX 876 ORANGE CT 6477 |
| 1096502 | KAMEL SOFTWARE, INC. | Attn STE. 201 2822 FORSYTH RD. WINTER PARK FL 32792 |
| 1100492 | KAMEL SOFTWARE, INC. | Attn SUITE 201 2822 FORSYTH ROAD WINTER PARK FL 32792 |
| 1643916 | KAMINER RAPHAEL | Attn RAPHAEL 2022 NW 19TH WAY BOCA RATON FL 33431 |
| 1643917 | KAMINIS ARTHUR | Attn ARTHUR 317 PARK STREET C MIAMI SPRINGS FL 33166 |
| 1107553 | KAMINSKI HOUSE MUSEUM | PO BOX 939 GEORGETOWN SC 29442 |
| 1111384 | KAMINSKI HOUSE MUSEUM | 1003 FRONT STREET GEORGETOWN SC 29440 |
| 1078998 | KAMINSKI JERI | 6428 W 94TH  STREET OAK LAWN IL 60453 |
| 1078998 | KAMINSKI JERI E | 6428 W 94TH  STREET OAK LAWN IL 60453 |
| 1643920 | KAMINSKI JR M | Attn M P. O. BOX 790 AVON PARK FL 33825 |
| 1643919 | KAMINSKI THOMAS | Attn THOMAS 4828 WEST WARWICK AVENUE CHICAGO IL 60641 |
| 1615697 | KAMINSKY DESIGN | 347 CONGRESS STREET BOSTON MA 2210 |
| 1557304 | KAMINSKY STRATEGIK DESIGN | 883 BOYLSTON STREET BOSTON MA 2116 |
| 1643921 | KAMIREZ LUIS | Attn LUIS 2220 EBONY ST. MCALLEN TX 78501 |
| 1079102 | KAMMERER BRUCE | 10910 S. OCTAVIA WORTH IL 60482 |
| 1079102 | KAMMERER BRUCE A | 10910 S. OCTAVIA WORTH IL 60482 |
| 1643923 | KAMMERER TRAVIS | Attn TRAVIS RT 1, BOX 124A SWEENY TX 77480 |

Page:  2036 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643924 | KAMMEYER RANDY | Attn RANDY 7718 WEST BROWN PEORIA AZ 85345 |
| 1551944 | KAMPA TIRE CO. | 1695 UNIVERSITY AVE SAINT PAUL MN 55104 |
| 1590015 | KAMPA TIRE CO. | 3234 4TH STREET SE MINNEAPOLIS MN 55414 |
| 1643925 | KAMPE DAVID | Attn DAVID 6311 BLACK WOLF POINT OSHKOSH WI 54901 |
| 1643926 | KAMPE JOAN | Attn JOAN 16172 E. 9000 N. ROAD GRANT PARK IL 60940 |
| 1643927 | KAMPEN KAREN | Attn KAREN W6175 KAMPEN ROAD ARLINTON WI 53911 |
| 1643928 | KAMPERT DOLORES | Attn DOLORES 3703 GENEVA PLACE MCHENRY IL 60050 |
| 1552603 | KAMPF MACHINERY CORPORATION | PO BOX 1229 ENFIELD CT 06083-1229 |
| 1643929 | KAMPFE ROY | Attn ROY 3455 N. HOGAN DRIVE GOODYEAR AZ 85338 |
| 1544722 | KAMSKY ASSOCIATES INC. | Attn 24TH FLOOR 280 PARK AVENUE NEW YORK NY 10017 |
| 1616591 | KAMSKY ASSOCIATES INC. | Attn 24TH FLOOR 280 PARK AVENUE NEW YORK NY 10017 |
| 1643930 | KAMSKY LEONARD | Attn LEONARD 150 EAST 69TH STREET NEW YORK NY 10021 |
| 1602144 | KANABEC COUNTY COURTHOUSE | Attn C/O BAHIL INSULATION 18 N. VINE STREET MORA MN 55051 |
| 1551304 | KANAK & SONS INC | 5913 W CERMAK ROAD CICERO IL 60650 |
| 1643931 | KANAK GUY | Attn GUY 215 NORTH CONGRESS ST. NEWTOWN PA 18940 |
| 1582585 | KANAWHA BRICK & BLOCK CO | 1201-03 MAIN AVE NITRO WV 25143 |
| 1595367 | KANAWHA BRICK & BLOCK CO. | 1201-03 MAIN AVE NITRO WV 25143 |
| 1070748 | KANAWHA SCALES & SYSTEMS OF AL,LLC | P O BOX 569 POCA WV 25159 |
| 1565878 | KANAWHA SCALES & SYSTEMS OF AL,LLC | P O BOX 569 POCA WV 25159 |
| 1643932 | KANCHAN SHUKLA | Attn SHUKLA 22014 LANARK STREET CANOGA PARK CA 91304 |
| 1595897 | KANCORI INC. | 4757 INTERSTATE DRIVE CINCINNATI OH 45246 |
| 1604843 | KANDEL BROS. WHOLESALE | 151 NORTH STREET MIDDLETOWN NY 10940 |
| 1643933 | KANDEL SHEILA | Attn SHEILA 22 ASHWOOD DRIVE BLAUVELT NY 10913 |
| 1608766 | KANE CONTRACTING | 2- JOHN WALSH BLVD PEEKSKILL NY 10566 |
| 1643934 | KANE GAYLE | Attn GAYLE 10 GRAYSON RD. WINCHESTER MA 1890 |
| 1643935 | KANE MARY | Attn MARY 2353 MASS AVE CAMBRIDGE MA 2140 |
| 1643936 | KANE TERRY | Attn TERRY 45 W HIGH STREET BOUND BROOK NJ 8805 |
| 1069222 | KANE TIMOTHY | Attn CONROY SIMBERG & GANON 3440 HOLLYWOOD BLVD. 2D FLOOR HOLLYWOOD FL 33021 |
| 1582586 | KANE-PERKINS CO INC | Attn P.O. BOX 752 560 MAIN ST HUDSON MA 1749 |
| 1582587 | KANE-PERKINS CO INC. | Attn P O BOX 752 560 MAIN STREET HUDSON MA 1749 |
| 1582588 | KANE-PERKINS CO INC. | 190 WORSTER RD STERLING MA 1564 |
| 1548264 | KANE-PERKINS CO. DIV. OF | Attn E.H. PERKINS CONST., INC. P.O. BOX 752 HUDSON MA 1749 |
| 1555501 | KANEB PIPE LINE OPERATING | Attn PARTNERSHIP, LP 8214 WESTCHESTER, SUITE 905 DALLAS TX 75225 |
| 1069559 | KANEB PIPE LINE OPERATING PARTNERS | 2400 LAKESIDE BLVD STE. 600 RICHARDSON DALLAS TX 75082 |
| 1620285 | KANEB PIPE LINE OPERATING PARTNERSH | 2400 LAKESIDE BLVD SUITE 600 RICHARDSON TX 75 |
| 1620286 | KANEB PIPE LINE OPERATING PARTNERSH | ELLEN PRESBY MILLS PRESBY AND ASSOC 5910 NORTH CENTRAL EXPRESSWAY SUITE 900 DALLAS TX 75206-5141 |
| 1620287 | KANEB PIPELINE PARTNERS | EDWARD D DOHERTY STEPHEN M HOFFMAN 2400 LAKESIDE BLVD SUITE 600 RICHARDSON TX 75082 |
| 1620291 | KANEB PIPELINE PARTNERS | IN ELLEN A PRESBY MILLS PRESBY & 3910 NORTH CENTRAL EXPRESSWAY SUITE 900 DALLAS TX 75206 |
| 1563005 | KANEB SERVICES INC | 2435 N CENTRAL EXPWY 700 RICHARDSON TX 75080 |
| 1581276 | KANECO READY MIX | 256 SOUTH 400 EAST KANAB UT 84741 |

Page: 2037 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1581277 | KANECO READY MIX | 256 SOUTH 400 EAST KANAB UT 84741 |
| 1643937 | KANESHIRO JENNIFER | Attn JENNIFER 15935 BENT TREE FRST #2055 DALLAS TX 75248 |
| 1643938 | KANESKI JOHN | Attn JOHN 7619 SUSSEX CREEK DR APT 204 DARIEN IL 60561 |
| 1080094 | KANEVSKY ZORYA | 203 LAKESHORE RD APT #2 BRIGHTON MA 02135 |
| 1643939 | KANEVSKY ZORYA | Attn ZORYA 203 LAKESHORE RD  APT #2 BRIGHTON MA 2135 |
| 1643940 | KANG JULIE | Attn JULIE 1441 BRANDYWINE ROAD #100N W. PALM BEACH FL 33409 |
| 1643941 | KANG UAN | Attn UAN 1707 BUTTERWEED COURT ANN ARBOR MI 48103 |
| 1643942 | KANGA RUSTOM | Attn RUSTOM 1760 NORTH MILFORD CREEK LANE MARIETTA GA 30060 |
| 1607879 | KANGNAM INDUSTRIAL CO .LTD | #1355-21 SEOCHO-DONG, SEOCHO-KU SEOUL IT KOREA, REPUBLIC OF |
| 1544723 | KANKAKEE SPRING CO INC | 88 WEST ISSERT DRIVE KANKAKEE IL 80901 |
| 1561262 | KANN AND ASSOCIATES INC | 207 E REDWOOD ST  FOURTH FLOOR BALTIMORE MD 21202 |
| 1643943 | KANN PATRICIA | Attn PATRICIA P.O. BOX 466 GREEN BAY WI 54305 |
| 1100092 | KANO LABORATORIES | 1000 S. THOMPSON LN. NASHVILLE TN 37211 |
| 1549990 | KANO LABORATORIES | 1000 S. THOMPSON LANE NASHVILLE TN 37211 |
| 1602532 | KANOHEDA  ELEMENTRY SCHOOL | Attn C/O SE RESTORATION 1025 HERRINGTON ROAD LAWRENCEVILLE GA 30044 |
| 1643944 | KANSANNIVA JR GEORGE | Attn GEORGE 6 BEACON STREET MAYNARD MA 1754 |
| 1552621 | KANSAS AGGREGATE PRODUCERS ASSOC | Attn KANSAS READY MIXED CONCRETE ASSOC 800 SW JACKSON #1408 TOPEKA KS 66612-2214 |
| 1582589 | KANSAS BUILDING PROD. | PO BOX 9463 WICHITA KS 67277 |
| 1582590 | KANSAS BUILDING PRODUCTS | 1600 S. HOOVER WICHITA KS 67277 |
| 1592502 | KANSAS BUILDING SYSTEMS | 1701 SW 41ST STREET TOPEKA KS 66609 |
| 1600539 | KANSAS BUILDING SYSTEMS | 1701 SW 41ST ST TOPEKA KS 66609 |
| 1582591 | KANSAS CITY ART STATUARY | 3700 E 12TH ST KANSAS CITY MO 64127 |
| 1582592 | KANSAS CITY ART STATUARY | 3700 E 12TH ST KANSAS CITY MO 64127 |
| 1614604 | KANSAS CITY CHIEFS | P O BOX 219800 KANSAS CITY MO 64121-9800 |
| 1572559 | KANSAS CITY CONC PIPE | PO BOX60310 SHAWNEE MISSION KS 66286-0310 |
| 1572560 | KANSAS CITY CONC PIPE | P O BOX 3808 SHAWNEE KS 66203 |
| 1572561 | KANSAS CITY CONC PIPE | 5429 MERRIAM DRIVE MERRIAM KS 66203 |
| 1582593 | KANSAS CITY CONCRETE PIPE CO. | PO BOX60310 SHAWNEE MISSION KS 66286-0310 |
| 1587568 | KANSAS CITY HEALTH FACILITY | Attn 24TH TROOST AVENUE C/O ROLLING PLAINS CONSTRUCTION KANSAS CITY MO 64108 |
| 1613696 | KANSAS CITY INTL AIRPORT | Attn C/O SMC SERVICES 1 INTERNATIONAL SQ. KANSAS CITY MO 64195 |
| 1586667 | KANSAS CITY INTERNATIONAL AIRPORT | ADMIN  BLDG. - C/O SMC SERVICES KANSAS CITY MO 64195 |
| 1100166 | KANSAS CITY SOUTHERN LINES | P.O. BOX 38-DEPT. 465 KANSAS CITY MO 64183 |
| 1102817 | KANSAS CITY SOUTHERN LINES | P.O. BOX 38 DEPT. 465 KANSAS CITY KS 64183 |
| 1096473 | KANSAS CITY SOUTHERN RAILWAY CO. | P.O. BOX 38 DEPT. 465 KANSAS CITY MO 64183 |
| 1562312 | KANSAS DEPARTMENT OF AGRICULTURE | Attn INSPECTIONS RECORD - ACAP 109 SW 9TH STREET TOPEKA KS 66612-1272 |
| 1562621 | KANSAS DEPT OF AGRICULTURE | Attn RECORDS CENTER - ACAP 109 SW 9TH STREET TOPEKA KS 66612-1272 |
| 1618848 | KANSAS DEPT OF HEALTH AND ENV | RONALD HAMMERSCHMIDT PHD DIR DIV OF FORBES FIELD BLDG 740 TOPEKA KS 66620-0001 |
| 1560606 | KANSAS INSURANCE DEPARTMENT | Attn ATTN: CONTROLLER 420 SW 9TH STREET TOPEKA KS 66612-1678 |
| 1579604 | KANSAS INTERNATIONAL AIRPORT TOWER | BRASILIA STREET KANSAS CITY MO 64195 |
| 1106033 | KANSAS OXYGEN, INC. | P.O. BOX 3007 HUTCHINSON KS 67504-3007 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614508 | KANSAS PAYMENT CENTER | PO BOX 758599 TOPEKA KS 66675-8599 |
| 1552601 | KANSAS READY MIXED CONCRETE ASSOC | 800 SW JACKSON #1408 TOPEKA KS 66612-2214 |
| 1582849 | KANSAS SAND & CONCRETE IN | PO BOX656 TOPEKA KS 66608 |
| 1582850 | KANSAS SAND & CONCRETE INC | P. O. BOX 666 TOPEKA KS 66601 |
| 1582851 | KANSAS SAND & CONCRETE INC | 531 N TYLER TOPEKA KS 66608 |
| 1557807 | KANSAS TURNPIKE AUTHORITY | PO BOX 780007 WICHITA KS 67278-0007 |
| 1552459 | KANSAS WITHOLDING TAX | Attn KANSAS DEPT OF REVENUE 915 SW HARRISON ST TOPEKA KS 66625-0001 |
| 1643945 | KANSKI HARRY | Attn HARRY 635 1ST AVE WEST DICKINSON ND 58601 |
| 1580449 | KANTA PRODUCTS INC | P O BOX 96 THREE FORKS MT 59752 |
| 1580450 | KANTA PRODUCTS INC | 130 OLD YELLOWSTONE TRAIL THREE FORKS MT 59752 |
| 1580448 | KANTA PRODUCTS INC. | P.O. BOX 96 THREE FORKS MT 59752 |
| 1609548 | KANTA PRODUCTS INC. | 130 OLD YELLOWSTONE TRAIL THREE FORKS MT 59752 |
| 1114452 | KANTARU K.K. | SAKURA KOJO SAKURA DAI-SAN KOGYO DANCHI 2-11-3 OSAKU SAKURA SHI CHIBA-KE 12 285-0802 |
| 1643946 | KANTER DANIEL | Attn DANIEL 3167 SOUTH 6TH STREET MILWAUKEE WI 53215 |
| 1643947 | KANTER JACQUELYN | Attn JACQUELYN 22100 BURBANK BLVD #241E WOODLAND HILLS CA 91367 |
| 1562517 | KANTOLA PRODUCTIONS LLC | 55 SUNNYSIDE AVE MILL VALLEY CA 94941-1924 |
| 1643948 | KANTOR LILIA | Attn LILIA 13 MACLEOD LN ACTON MA 1720 |
| 1643949 | KANTOROWICZ ROLF. | Attn ROLF BERNDORFFSTR. 2 50968 KOELN GERMANY |
| 1643950 | KANTORSKI MARY | Attn MARY 189 E CAMPLAIN ROAD MANVILLE NJ 8835 |
| 1643951 | KANTZABEDIAN ABRAHAM | Attn ABRAHAM 219 GRANT STREET NEWPORT BEACH CA 92663 |
| 1643952 | KANTZABEDIAN ABRAHAM | Attn ABRAHAM 219 GRANT STREET NEWPORT BEACH CA 92663 |
| 1077998 | KANUCHOK ANTHONY | 5404 GERLAND AVE BALTIMORE MD 21206 |
| 1077998 | KANUCHOK ANTHONY R. | 5404 GERLAND AVE BALTIMORE MD 21206 |
| 1643954 | KANUSE BRIAN | Attn BRIAN 9 DANA LEE DRIVE ASSONER MA 2702 |
| 1111385 | KANZAKI SPECIALTY PAPERS INC. | 20 CUMMINS STREET WARE MA 1082 |
| 1114851 | KANZAKI SPECIALTY PAPERS INC. | PO BOX 2002 WARE MA 01082-2002 |
| 1113047 | KANZAKI SPECIALTY PAPERS INC. | Attn THIRD STREET PALMER INDUSTRIAL PARK BONDSVILLE MA 1009 |
| 1107555 | KANZAKI SPECIALTY PAPERS DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2002 WARE MA 01082-2002 |
| 1563527 | KAPA KRMCA | 800 SW JACKSON #1408 TOPEKA KS 66612 |
| 1643955 | KAPADIA SHAHVEER | Attn SHAHVEER 2 WEST SECOND ST TULSA OK 74103 |
| 1643956 | KAPAHNKE CHRISTIAN | Attn CHRISTIAN 541 IRIS LANE KIRKWOOD MO 63122 |
| 1554008 | KAPASI GLASS MART INC | 136 SOUTH FOREST STREET SPARTANBURG SC 29306 |
| 1081095 | KAPCO INDUSTRIES | P.O. BOX 3920 CAROLINA PR 00984-3920 |
| 1552187 | KAPCO INDUSTRIES | P.O. BOX 3920 CAROLINA PR 00984-3920 |
| 1079267 | KAPFHAMMER DAVID | 1216 OAKTON TRAIL EVANS GA 30809 |
| 1079267 | KAPFHAMMER DAVID L | 1216 OAKTON TRAIL EVANS GA 30809 |
| 1643958 | KAPITZ MICHAEL | Attn MICHAEL 5363 NORTH 66TH STREET MILWAUKEE WI 53218 |
| 1559941 | KAPLAN | 1320 CENTRE STREET SUITE 102 NEWTON CENTER MA 2159 |
| 1643959 | KAPLAN AMY | Attn AMY 1622 RISING WAY WESTFIELD NJ 7092 |
| 1570307 | KAPLAN CONTAINER CORP. | P.O.BOX 107 EAST ROCHESTER NY 14445 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643960 | KAPLAN LISA | Attn LISA 1310 STONE RIDGE CIRCLE HELMETTA NJ 7733 |
| 1643961 | KAPLAN LYNN | Attn LYNN 13230J FIJI WAY MARINA DEL REY CA 90292 |
| 1074982 | KAPLAN OSHMAN HELFENSTEIN & MATZA | 116 JOHN ST. NEW YORK NY 10038 |
| 1643962 | KAPLAN STEVEN | Attn STEVEN 88D AMHERST ST. NASHUA NH 3063 |
| 1606932 | KAPLAN-SCHMIDT ELECTRIC, INC | SUITE 1 305 COMMERCE DR ROCHESTER NY 14623 |
| 1643963 | KAPP JOSEPH | Attn JOSEPH 6415 VISTA PACIFICA PALOS VERDES CA 90274 |
| 1597994 | KAPSON SENIOR QUARTERS | Attn C/O MARJAM 117-05 84TH STREET FLUSHING NY 11375 |
| 1548257 | KAR PRODUCTS INC | P.O BOX 2414 DES PLAINES IL 60017-2414 |
| 1643964 | KARAFAS CONSTANTINE | Attn CONSTANTINE 9566 MANY MILE MEWS COLUMBIA MD 21046 |
| 1643965 | KARAFOTIAS VIVIAN | Attn VIVIAN 49 SWEETWATER AVE BEDFORD MA 1730 |
| 1620227 | KARAGANIS & WHITE LTD | BRUCE WHITE 414 NORTH ORLEANS ST SUITE 810 CHICAGO IL 60610 |
| 1643966 | KARAM DEBRA | Attn DEBRA 564 COOLEY BRIDGE RD PELZER SC 29669 |
| 1643967 | KARATHANASIS DOROTHY | Attn DOROTHY 29 ARLINGTON ROAD SCARSDALE NY 10583 |
| 1643968 | KARAVAEV EUGENE | Attn EUGENE 2228 CEDAR BARN WAY BALTIMORE MD 21244 |
| 1643969 | KARAVAS MARK | Attn MARK 1408 H SHADE TREE ROAD BALTIMORE MD 21221 |
| 1078054 | KARAVAS STEVEN | 7499 OLD BATTLE GROVE RD BALTIMORE MD 21222 |
| 1078054 | KARAVAS STEVEN M | 7499 OLD BATTLE GROVE RD BALTIMORE MD 21222 |
| 1582542 | KARBER CUSTOM BLOCK | 917 CHURCH ST SAINT JOHNS MI 48879 |
| 1079150 | KAREEM UMAR | 9115 S. PAULINA ST CHICAGO IL 60620 |
| 1079150 | KAREEM UMAR | 9115 S. PAULINA ST CHICAGO IL 60620 |
| 1079150 | KAREEM UMAR | 9115 S. PAULINA ST CHICAGO IL 60620 |
| 1567750 | KAREN A. LALIBERTE | Attn C/O W.R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| 1566536 | KAREN B. SCHLEIMER, ESQ. | Attn SUITE 2017 250 WEST 57TH STREET NEW YORK NY 10107-2017 |
| 1076206 | KAREN B. SCHLEIMER, ESQ. | 250 WEST 57TH STREET SUITE 2017 NEW YORK NY 101072017 |
| 1567712 | KAREN BELLAMY | 50 EUCLID AVE. #3C HACKENSACK NJ 7601 |
| 1118859 | KAREN CARLSON | 2689 COLLEGE HILL DRIVE SCHAUMBURG IL 60173-5752 |
| 1617593 | KAREN D DONNELLY | 2837 ANDERSON DRIVE ALLISON PARK PA 15101 |
| 1120986 | KAREN D TURNER | 178 S SEVEN MILE RD MIDLAND MI 48640-9046 |
| 1567129 | KAREN D. TROUSKIE | 60 GREEN ROAD CHURCHVILLE NY 14428 |
| 1117264 | KAREN VIGIL & | ARTHUR J LINGSCH JT TEN C/O KAREN E FLORES 735 BRADFORD COURT CHICO CA 95926-8769 |
| 1563284 | KAREN EDOUARD | Attn C/O WR GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1568373 | KAREN FINCH | Attn C/O W R GRACE & CO - CONN 1609 VIA TALPAN SAN CLEMENTE CA 92673 |
| 1105160 | KAREN GAVIGAN | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1570711 | KAREN GIRARD | 3960 NW 25TH WAY BOCA RATON FL 33434 |
| 1567172 | KAREN GIRROIR | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1123422 | KAREN GITTO & NATALE GITTO JT TEN | 237 BAY 7TH ST BROOKLYN NY 11228-3806 |
| 1617887 | KAREN GOODELL | 15 CLEWLEY RD. APT #1 MEDFORD MA 2155 |
| 1127688 | KAREN GRIFFITH | PO BOX 470926 BROOKLYN NY 11247-0926 |
| 1126077 | KAREN GUTHRIE GIET | 21251 OLIVE GREEN CT ASHBURN VA 20147-4875 |
| 1116170 | KAREN J KABAKOFF | 2913 W COUNTRY HILL DR TUCSON AZ 85742-4845 |
| 1118189 | KAREN J MCSWAIN | 7290 MCARTHUR PKWY HOLLYWOOD FL 33024-7123 |

Page: 2040 of 4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568137 | KAREN J MCSWAIN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1617820 | KAREN JOHNIAN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1117328 | KAREN K HENCH TR UA NOV 03 95 | KAREN K HENCH TRUST PO BOX 38605 COLORADO SPRINGS CO 80937-8605 |
| 1121078 | KAREN K KNOTT | 10106 COLFAX AVENUE SOUTH BLOOMINGTON MN 55431-3136 |
| 1121245 | KAREN KLEMENT WILLIAMS | 140-31 S E 132 KNOB NOSTER MO 65336-2021 |
| 1617560 | KAREN M ASSENG | 795 RIVER ROAD DEERFIELD MA 1342 |
| 1120223 | KAREN M SMOLENS | 10 RAVINE RD MELROSE MA 02176-4302 |
| 1120222 | KAREN M SMOLENS AS | ADMINISTRATRIX OF THE EST OF JOANNE SMOLENS 10 RAVINE RD MELROSE MA 02176-4302 |
| 1567533 | KAREN M. GIRARD | 3960 N W. 25TH WAY BOCA RATON FL 33434 |
| 1118741 | KAREN MARIE ADAMITIS | 5009 ELM CIRCLE DR OAK LAWN IL 60453-3903 |
| 1568553 | KAREN MITCHELL | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1104751 | KAREN MORINE | 795 W. DAVE DUGAS RD. SULPHUR LA 70665-9802 |
| 1123318 | KAREN NITTI CUST | FRANK EDWARD NITTI UNIF GIFT MIN ACT-NJ 24 NEBEL WAY COLONIA NJ 07067-4020 |
| 1566756 | KAREN P JONES | 6511 OLD PLANK RD FREDERICKSBURG VA 22407 |
| 1126100 | KAREN PAIGE JONES | 6511 OLD PLANK RD FREDERICKSBURG VA 22407-6676 |
| 1562362 | KAREN ROSSI | 421 TONY DRIVE SHREVEPORT LA 71106 |
| 1567810 | KAREN ROTTENSTEIN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567609 | KAREN S EDOUARD | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1568105 | KAREN SCALZO | 6141 NW 42ND TERRACE COCONUT CREEK FL 33073 |
| 1562636 | KAREN SMITH | Attn COURT REPORTER 14 PALMER AVENUE DANVERS MA 1923 |
| 1117558 | KAREN W MAXWELL | 97 LUDLOW RD MANCHESTER CT 06040-4542 |
| 1122634 | KAREN W MOY | 15 LEROY ST NEW YORK NY 10014-3907 |
| 1567344 | KAREN Y BROWN | 890 NORTH MCNEIL MEMPHIS TN 38107 |
| 1567743 | KAREN ZIMMERMAN | 75 FAIRFIELD AVE. #2 NORWALK CT 6854 |
| 1643974 | KARENEV ANELIA | Attn ANELIA 1504 SHANNON PLACE CARROLLTON TX 75006 |
| 1564947 | KARENS FLORAL EXPRESSIONS | Attn MARKET SQUARE SHOPPING CENTER 148 S BOLINGBROOK DR (RT 53) BOLINGBROOK IL 60440 |
| 1568734 | KARETA B JANESY | P.O.BOX 1293 ZELLWOOD FL 32798 |
| 1074983 | KARGER & ASSOCIATES, P.C. | THE HILLS AT DECKER COURT 100 DECKER COURT, SUITE 160 IRVING TX 75062 |
| 1643975 | KARIKARI FREDERICK | Attn FREDERICK 40 W MOSHOLU PKWY BRONX NY 10468 |
| 1127390 | KARILEE F BRICKER | 38254 S JEAN CT WESTLAND MI 48186-3813 |
| 1643976 | KARIM KERRA | Attn KERRA 12447 S. ELIZABETH CALUMET PARK IL 60643 |
| 1568573 | KARIN BERGER | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1567207 | KARIN D. WALTERS | 4693 SHASTA CT. PLEASANTON CA 94566 |
| 1544440 | KARIN HABER | 2 ANABELLE LANE FLORHAM PARK NJ 7932 |
| 1643977 | KARINSHAK STEPHEN | Attn STEPHEN 4460 DOWNING PLACE WAY MT PLEASANT SC 29466 |
| 1643978 | KARKARE MILIND | Attn MILIND 51 CARL STREET NEWTON MA 2161 |
| 1643979 | KARKI PRATIVA | Attn PRATIVA 14429 STEPPING STONE WAY BURTONSVILLE MD 20866 |
| 1126707 | KARL A HONEGGER | C/O OSTSCHWEIZERISCHE TREUHANDGESELLSCHAFT AG ZURICH WENGISTR 7 ZURICH CH-8026 |
| 1120243 | KARL D TAUB | 106 HIBBERT ST ARLINGTON MA 02174-5636 |
| 1567077 | KARL D. TAUB | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118905 | KARL E FARNHAM SR | 6000 N 1825TH STREET PARIS IL 61944-6031 |
| 1120317 | KARL EVAN DECKER | 10201 GROSEVENOR PL APT 322 NORTH BETHESDA MD 20852-4607 |
| 1127353 | KARL FRIEDRICH HUNDERT JR | 5 BROCSTER CT PHOENIX MD 21131-1922 |
| 1126102 | KARL H KARLSON JR | 1602 RUNNYMEDE ROAD NORFOLK VA 23505-2906 |
| 1126107 | KARL KLAUCK | 3716 N 25TH RD ARLINGTON VA 22207-5015 |
| 1120042 | KARIL LEHMANN | 53 BLAKE ST NEEDHAM MA 02192-2204 |
| 1117463 | KARL MAYER | 2 LIGHTHOUSE LANE OLD GREENWICH CT 06870-2310 |
| 1104837 | KARL PLUMLEE | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1643980 | KARL RONALD | Attn RONALD 8053 WYNBROOK ROAD BALTIMORE MD 21224 |
| 1118760 | KARL STARR | 17667 PHESANT DR TINLEY PARK IL 60477-5225 |
| 1120242 | KARL TAUB | 106 HIBBERT ST ARLINGTON MA 02476-5636 |
| 1118469 | KARL W STRODER | SCHWARZBACHSTR 1 A D-45879 GELSENKIRCHEN DEUTSCHLAND |
| 1125539 | KARL W WILLIAMS | 8017 JOHN T WHITE RD FT WORTH TX 76120-3611 |
| 1580451 | KARL'S PUMPING & PLACING | 2038 N.W. 40TH COURT POMPANO BEACH FL 33064 |
| 1580452 | KARL'S PUMPING & PLACING | 2038 N. W. 40TH COURT POMPANO BEACH FL 33064 |
| 1569215 | KARLA ESPARZA | Attn C/O W R GRACE 7237 E GAGE ST LOS ANGELES CA 90040 |
| 1568644 | KARLA VELASQUEZ | Attn C/O W R. GRACE CO. 7237 E.GAGE AVE. LOS ANGELES CA 90040 |
| 1643981 | KARLS MICHAEL | Attn MICHAEL 6340 KOPP ROAD WAUNAKEE WI 53597 |
| 1643982 | KARLS RAYMOND | Attn RAYMOND 620 N MOHAWK TRAIL DE FOREST WI 53632 |
| 1643983 | KARLS THERESE | Attn THERESE 6932 SCHUMAKER RD.RT 2 WAUNAKEE WI 53597 |
| 1598097 | KARMY CONSTRUCTION, INC. | 2300 FM 3048 CLEBURNE TX 76031 |
| 1107556 | KARNAK CORPORATION | Attn ATTN: ACCOUNTING 330 CENTRAL AVENUE CLARK NJ 7066 |
| 1111386 | KARNAK CORPORATION | Attn ATTN: RECEIVING 330 CENTRAL AVENUE CLARK NJ 7066 |
| 1107557 | KARNAK CORPORATION | Attn ATTN: ACCOUNTING 330 CENTRAL AVENUE CLARK NJ 7066 |
| 1111387 | KARNAK CORPORATION | Attn PORT EVERGLADES 1010 SOUTHEAST 20TH STREET FORT LAUDERDALE FL 33316 |
| 1113664 | KARNAK CORPORATION | Attn ATTN: PURCHASING 330 CENTRAL AVENUE CLARK NJ 7066 |
| 1113663 | KARNAK CORPORATION | Attn ATTN: PURCHASING 330 CENTRAL AVENUE CLARK NJ 7066 |
| 1561405 | KARNAK MIDWEST LLC | P.O. BOX 34157 NEWARK NJ 07189-0157 |
| 1643984 | KARNER SUSAN | Attn SUSAN 717 ALTON AVE READING PA 19605 |
| 1643985 | KARNES GARRY | Attn GARRY P.O. BOX 182 ALTO NM 88312 |
| 1643986 | KARNES JOHN | Attn JOHN BOX #812501 BOCA RATON FL 33481 |
| 1126534 | KAROL S DOBSON | PO BOX 102 MILWAUKEE WI 53201-0102 |
| 1109710 | KAROLINA POLYMERS | 1508 S. CENTER STREET HICKORY NC 28602 |
| 1643987 | KAROW KEITH | Attn KEITH BOX 791 STANLEY ND 58784 |
| 1643988 | KAROW KEVIN | Attn KEVIN BOX 943 STANLEY ND 58784 |
| 1643989 | KARP JEFFREY | Attn JEFFREY 19 SHERMAN ST. BEVERLY MA 1915 |
| 1643990 | KARP LAWRENCE | Attn LAWRENCE 4 ATLAS PLACE NESCONSET NY 11767 |
| 1643991 | KARP ROBERT | Attn ROBERT 14640 W 62ND DRIVE ARVADA CO 80004 |
| 1074985 | KARP, STOLKIN & WEISS | 1800 SEC. PACIFIC BANK FL 33 NORTH STONE AVENUE TUCSON AZ 857011483 |
| 1643992 | KARPENKO FREDERICK | Attn FREDERICK 14 KINGSLEY AVE MELROSE MA 2176 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1643993 | KARPINECZ ROBERTA | Attn ROBERTA 66 SOMERSET ST 211 SOMERVILLE NJ 8876 |
| 1643994 | KARPINSKI ROBERT | Attn ROBERT 3 FOSSEN WAY ANDOVER MA 1810 |
| 1643995 | KARPINSKY JEANNE | Attn JEANNE 608 CHOKECHERRY TRAIL DE FOREST WI 53532 |
| 1643996 | KARPOWICZ DONALD | Attn DONALD 19 DONNA DRIVE COPLAY PA 18037 |
| 1643997 | KARPOWICZ DONALD | Attn DONALD 19 DONNA DRIVE COPLAY PA 18037 |
| 1643998 | KARR HENRY | Attn HENRY 2416 BUCKINGHAM LAKELAND FL 33803 |
| 1643999 | KARR JOYCE | Attn JOYCE P. O. BOX 8456 SOMERVILLE NJ 8876 |
| 1644000 | KARR KIRSTEN | Attn KIRSTEN 4849 N MOHAWK AVENUE #4 GLENDALE WI 53217 |
| 1644001 | KARR MICHAEL | Attn MICHAEL 10320 ORVAL DRIVE SODDY DAISY TN 37379 |
| 1617568 | KARRAS PHOTOGRAPHY | P O BOX 80113 SAN DIEGO CA 92138 |
| 1548258 | KARRASS | 1633 STANFORD STREET SANTA MONICA CA 90404-4164 |
| 1644002 | KARSKI MICHAEL | Attn MICHAEL 327 E. HAYNE STREET WOODRUFF SC 29388 |
| 1548259 | KARSKI SECURITY ALARM SYSTEMS | 3212 GREENTREE CIRCLE NEW CASTLE PA 16105 |
| 1074986 | KARSMAN BROOKS PAINTER & CALLAWAY | PO BOX 9149 SAVANNAH GA 31412 |
| 1644003 | KARTNER SUZETTE | Attn SUZETTE 1317 BOUND BROOK RD 6 MIDDLESEX NJ 8846 |
| 1644004 | KARWOSKI CHERIE | Attn CHERIE 1063 MORSE AVE 2 206 SUNNYVALE CA 94089 |
| 1118595 | KARYN A FENSKE-KADUCE CUST | FOR GIOVANNI D KADUCE UNDER THE IA UNIF TRANS MIN ACT C-O ALANNA FENSKE 360 W LAKE ST WINONA IA 55987-3018 |
| 1118596 | KARYN A FENSKE-KADUCE CUST | FOR SOPHIA L KADUCE UNDER THE IA UNIF TRANS MIN ACT C-O ALANNA FENSKE 360 W LAKE ST WINONA IA 55987-3018 |
| 1121074 | KARYN FENSKE-KADUCE CUST | GIOVANNI D KADUCE UNDER THE IA UNIF TRAN MIN ACT C-O ALANNA FENSKE 360 W LAKE ST WINONA MN 55987-3018 |
| 1121075 | KARYN FENSKE-KADUCE CUST | SOPHIA L KADUCE UNDER THE IA UNIF TRAN MIN ACT C-O ALANNA FENSKE 360 W LAKE ST WINONA MN 55987-3018 |
| 1123777 | KASEM SANGBHUNDHU | 144-10 ROOSEVELT AVE STE 1 E FLUSHING NY 11354-6203 |
| 1644005 | KASER CLIFFORD | Attn CLIFFORD 8938 TR 552 BOX 176 SHREVE OH 44676 |
| 1644006 | KASER RICKY | Attn RICKY 2953 STEARNS WICHITA FALLS TX 76308 |
| 1644007 | KASHI SOMAYEH | Attn SOMAYEH 6 HILLSIDE STREET ROXBURY MA 2120 |
| 1644008 | KASHOUTY JACK | Attn JACK 111 WESTWOOD DR. VICTORIA TX 77901 |
| 1644009 | KASIAN MICHAEL | Attn MICHAEL RT. 2, BOX 65 BELFIELD ND 58622 |
| 1644010 | KASILKE EDWARD | Attn EDWARD 237 ALLEN STREET TUCKERTON NJ 8087 |
| 1550844 | KASIM INTERNATIONAL CORPORATION | 25 SOUTHEAST SECOND AVENUE MIAMI FL 33131 |
| 1572207 | KASIM INTERNATIONAL CORPORATION | Attn INGRAHAM BUILDING SUITE 810 25 SOUTHEAST SECOND AVENUE MIAMI FL 33131 |
| 1572206 | KASIM INTERNATIONAL CORPORATION | PENDING SAN SALVADOR IT 0 EL SALVADOR |
| 1644011 | KASITZ A | Attn A 8501 N WEST RD HESSTON KS 67062 |
| 1644012 | KASKIEWICZ MICHAEL | Attn MICHAEL 42 KINSLEY ROAD ACTON MA 1720 |
| 1644013 | KASKIEWICZ MICHAEL | Attn MICHAEL 42 KINSLEY ROAD ACTON MA 1720 |
| 1644014 | KASKY H | Attn H 107 N. FULTON LACON IL 61540 |
| 1644015 | KASNER CARL | Attn CARL 1010 E. WACO KERMIT TX 79745 |
| 1617264 | KASON CORP. | 67-71 EAST WILLOW STREET MILLBURN NJ 7041 |
| 1104322 | KASON CORPORATION | 6771 EAST WILLOW ST. MILLBURN NJ 07041-1416 |

Page: 2049 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644017 | KASPAR JAMIE | Attn JAMIE 4202 FEATHERSON WICHITA FALLS TX 76308 |
| 1644018 | KASPAREK BRYAN | Attn BRYAN 3505 GARFIELD WICHITA FALLS TX 76301 |
| 1644019 | KASPAREK GREGORY | Attn GREGORY 106 LINDSEY WICHITA FALLS TX 76301 |
| 1644020 | KASPAREK JIMMIE | Attn JIMMIE 425 FM 369 NORTH IOWA PARK TX 76367 |
| 1644021 | KASPARIAN GREG | Attn GREG 84 EDWARD RD WATERTOWN MA 2172 |
| 1644022 | KASPER CYNTHIA | Attn CYNTHIA 16 WARBLER DRIVE MCKEES ROCKS PA 15136 |
| 1109711 | KASPER INC. | 200 CORPORATE DRIVE MAHWAH NJ 7430 |
| 1606144 | KASS BENSALEM BRANC | 309 CAMER DRIVE UNIT1 BENSALEM PA 19020 |
| 1604844 | KASS INDUSTRIAL | 443 EAST TREMONT BRONX NY 10457 |
| 1604845 | KASS INDUSTRIAL | 443 EAST TREEMONT BRONX NY 10457 |
| 1078292 | KASSA ANNETTE | 494 ERIN GARTH SEVERNA PARK MD 21146 |
| 1078292 | KASSA ANNETTE P | 494 ERIN GARTH SEVERNA PARK MD 21146 |
| 1644024 | KASSA PAUL | Attn PAUL 494 ERIN GARTH SEVERNA PARK MD 21146 |
| 1080167 | KASSA PAUL A | 494 ERIN GARTH SEVERNA PARK MD 21146 |
| 1556711 | KASSEM M. KHYBERY,MD,A.B.F.,FAAFP | Attn WESTCHESTER FAMILY PRACTICE 514 WESTCHSETER RD. COLCHESTER CT 6415 |
| 1077674 | KASSER BARBARA | 991 N.W. NINTH STREET BOCA RATON FL 33486 |
| 1077674 | KASSER BARBARA S. . | 991 N.W. NINTH STREET BOCA RATON FL 33486 |
| 1644026 | KASSINGER DAVID | Attn DAVID 2321 CRESCENT HILL C OWENSBORO KY 42301 |
| 1644027 | KASSINGER DAVID | Attn DAVID 2321 CRESCENT HILL C OWENSBORO KY 42301 |
| 1644028 | KASSINGER JEFFREY | Attn JEFFREY 2321 CRESCENT HILL CT OWENSBORO KY 42301 |
| 1644029 | KASSLER RONALD | Attn RONALD RT. 1, BOX 54 PREMONT TX 78375 |
| 1582597 | KASTEN MASONRY SALES INC | PO BOX 468 JACKSON MO 63755 |
| 1595029 | KASTEN MASONRY SALES, INC. | 713 KASTEN DRIVE JACKSON MO 63755 |
| 1644030 | KASTING RICHARD | Attn RICHARD 516 HAVERHILL RD LANCASTER PA 17601 |
| 1644031 | KASTNER LARRY | Attn LARRY 8 PATTI DRIVE GREENVILLE SC 29611 |
| 1644032 | KASUDIA PANKAJKUMAR | Attn PANKAJKUMAR 6087 N ALBANY AVE CHICAGO IL 60659 |
| 1078877 | KATAFIASZ KENNETH | 1099 WOODLAWN DR QUEENS PARK EST. PASADENA MD 21122 |
| 1078877 | KATAFIASZ KENNETH P | 1099 WOODLAWN DR QUEENS PARK EST. PASADENA MD 21122 |
| 1552976 | KATAHDIN WOODS | 408 KATAHDIN DRIVE LEXINGTON MA 2173 |
| 1552222 | KATAHDIN WOODS OF LEXINGTON | 1 KATAHDIN DR LEXINGTON MA 2173 |
| 1116457 | KATARINA NAGLE | SEPARATE PROPERTY 4730 ARAGON DR SAN DIEGO CA 92115-4218 |
| 1644034 | KATCH JR HARRY | Attn HARRY 2461 VALIANT LA GREEN BAY WI 54304 |
| 1559299 | KATE MCCARRON | 315 STONEHAM DR HOCKESSIN DE 19707 |
| 1117525 | KATE R JAMISON | 214 STONYBROOK RD FAIRFIELD CT 06450-3962 |
| 1644035 | KATES STEPHANIE | Attn STEPHANIE 48 PARKTON ROAD JAMAICA PLAIN MA 2130 |
| 1125009 | KATHARINA E SCHUMACHER & | HAROLD SCHUMACHER JT TEN 7038 BENNINGTON WOODS DR PITTSBURGH PA 15237-6374 |
| 1117671 | KATHARINE CARTER KERRANE | 40 COVERED BRIDGE LN NEWARK DE 19711-2043 |
| 1120184 | KATHARINE E ROGERS | 125 PACKARD RD STOW MA 01775-1120 |
| 1120162 | KATHARINE N PORTH | 104 PELHAM ST SPRINGFIELD MA 01109-2237 |
| 1120822 | KATHARINE NIELSEN TRUMBLE | 205 MEADOW WOOD DR HARBOR SPRINGS MI 49740-9463 |

Page:  2044 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118118 | KATHERINE A HAYES | 24 ROCKWELL LANE SARASOTA FL 34242-1617 |
| 1116225 | KATHERINE A ZWICK CUST BRADLEY | ZWICK UNIF GIFT MIN ACT AK 7250 W PICTURE ROCKS RD TUCSON AZ 85749-8769 |
| 1126360 | KATHERINE ANN JANSEN | 618 5TH ST SNOHOMISH WA 98290-2811 |
| 1123183 | KATHERINE ARENA & | DIANNE ARENA JT TEN 23 ESTATE RD SMITHTOWN NY 11787-4944 |
| 1121584 | KATHERINE B TAYLOR | 196 INGLESIDE DR CONCORD NC 28025-3667 |
| 1117358 | KATHERINE C GALLI & | ALBERT J GALLI JR JT TEN 1671 S OSWEGO ST AURORA CO 80012-5254 |
| 1124384 | KATHERINE C MAYER | 2708 N W 59 OKLAHOMA CITY OK 73112-7026 |
| 1123325 | KATHERINE DENEGA | 214 PROSPECT PLACE APT 4B BROOKLYN NY 11238-3816 |
| 1127074 | KATHERINE E HAYES CUST | SUSANNAH E HAYES UNIF GIFT MIN ACT FL 24 ROCKWELL LANE SARASOTA FL 34242-1617 |
| 1124745 | KATHERINE G BLYSTONE | 507 N PERRY ST TITUSVILLE PA 16354-1418 |
| 1568407 | KATHERINE HARRIS | ONE TOWN CENTER BOCA RATON FL 33486 |
| 1118117 | KATHERINE HAYES | 24 ROCKWELL LANE SARASOTA FL 34242-1617 |
| 1118119 | KATHERINE HAYES CUST | KENT A HAYES UNDER THE FLORIDA GIFTS TO MIN ACT 24 ROCKWELL LANE SARASOTA FL 34242-1617 |
| 1126390 | KATHERINE J MCENTEE | 4408 MERRY LN W TACOMA WA 98466-1342 |
| 1116659 | KATHERINE KELSEY | 1753 LEXINGTON AVE EL CERRITO CA 94530-1910 |
| 1567568 | KATHERINE KRANZ | Attn C/O W R GRACE & CO 6000 W 51ST ST CHICAGO IL 60638 |
| 1124733 | KATHERINE L BEBOUT | BOX 221 MIDWAY PA 15060-0221 |
| 1117540 | KATHERINE LEE AND SANDRA L SPAETH | TR UA APR 6 97 YUM KEE LEE 254 DOLPHIN COVE QY STAMFORD CT 6902 |
| 1567556 | KATHERINE M CRUMBLIN | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1117863 | KATHERINE M HARRIS | 8920 THUMBWOOD CIRCLE BOYNTON BEACH FL 33436-7914 |
| 1121921 | KATHERINE MC NEIL | 220 W SYLVANIA AVE 46 NEPTUNE CITY NJ 07753-6253 |
| 1119493 | KATHERINE NILES WALKER | 2145 BUCKINGHAM 6 MANHATTAN KS 66502-2171 |
| 1615223 | KATHERINE POWERS | 12 RUGBY ROAD NASHUA NH 3063 |
| 1119828 | KATHERINE R CHIDLOW | 337 PEARL ST READING MA 01867-1353 |
| 1127578 | KATHERINE R MC KINNEY | 601 W ORCHARD LANE 37 CARLSBAD NM 88220-4665 |
| 1568168 | KATHERINE ROONEY | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1127651 | KATHERINE T ALBEN | 1705 DORWALDT BLVD SCHENECTADY NY 12309-5113 |
| 1567345 | KATHLEEN A BROWNE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1127624 | KATHLEEN A KRAMER | 485 LEONARD BLVD NEW HYDE PARK NY 11040-4040 |
| 1104855 | KATHLEEN A REID | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1617938 | KATHLEEN A REID | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1123973 | KATHLEEN A WALCZAK CUST | ROBERT ZACHARY WALCZAK OHIO TRANSFERS TO MINORS ACT 5102 DEVON DR NORTH OLMSTED OH 44070-3035 |
| 1127588 | KATHLEEN ALBERTON & | VICTORIA ALBERTON JT TEN 201 EAST 17TH ST 21F NEW YORK NY 10003-3643 |
| 1122486 | KATHLEEN ANNE GATTS CUBINE | 805 MOUNT TAYLOR AVE GRANTS NM 87020-2930 |
| 1119258 | KATHLEEN ATKINS | 410 S LEMMON ST CORYDON IN 47112-1022 |
| 1547933 | KATHLEEN AYOTTE | Attn PETTY CASH AGENT 961 LYELL AVENUE ROCHESTER NY 14606 |
| 1122016 | KATHLEEN BONGIOVANNI | 42 WOODLAND AVE NORTH BRUNSWICK NJ 08902-2434 |
| 1565066 | KATHLEEN BROWNE | 1167 HILLSBORO MILE  APT 602 HILLSBORO BEACH FL 33062 |
| 1126828 | KATHLEEN DEOLIVEIRA | 1495 JENVEY AVE SAN JOSE CA 95125-4757 |
| 1127690 | KATHLEEN E HALEY | C/O JEFFREY L KIRCHER 72 JEFFERSON ROAD FARMINGDALE NY 11735-2208 |

Page:  2045 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1123043 | KATHLEEN E REDDY | 90 SOUTH PARK AVE APT 5A ROCKVILLE CENTRE NY 11570-6107 |
| 1568301 | KATHLEEN ECKERT | ONE TOWN CENTER ROAD BOCA RATON FL 33431 |
| 1544724 | KATHLEEN HODGKINSON | Attn SUITE 1 HENRY & GIBSON AVES WARMINSTER PA 18974 |
| 1124309 | KATHLEEN K SMITH | 27857 WHITE RD PERRYSBURG OH 43551-2943 |
| 1121067 | KATHLEEN L HESSIAN | P O BOX 211 ROCHESTER MN 55903-0211 |
| 1125334 | KATHLEEN M CATES | BOX 5628 SPARTANBURG SC 29304-5628 |
| 1568865 | KATHLEEN M CETRONE | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1566999 | KATHLEEN M DUFFY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1122647 | KATHLEEN M FOLEY | 166 EAST 34TH STREET APT 20F NEW YORK NY 10016-4742 |
| 1121286 | KATHLEEN M HIGGINS | 616 OLD BALLWIN RD BALLWIN MO 63021-4819 |
| 1125036 | KATHLEEN M SPRINGER & | JACK M SPRINGER JT TEN 3527 EARL ST LAURELDALE PA 19605-1949 |
| 1560001 | KATHLEEN M. KELLY | P O BOX 189293 SACRAMENTO CA 95818 |
| 1126290 | KATHLEEN MARIE CARROLL | 1919 INTERLAKEN DR E SEATTLE WA 98112-3431 |
| 1120069 | KATHLEEN MC CABE | 12 PRIMROSE ST ROSLINDALE MA 02131-1616 |
| 1557294 | KATHLEEN MCCARTHY EGUIRE | 108 AVONBROOK RD WALLINGFORD PA 19086 |
| 1126175 | KATHLEEN N SCOTT | BOX 17888 RICHMOND VA 23226-7888 |
| 1125838 | KATHLEEN PATRICIA | RANDOLPH 9898 HOLLOW WAY DALLAS TX 75220-2123 |
| 1566629 | KATHLEEN PEDUTO | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1120532 | KATHLEEN PETTY KOONS | 612 SCHLEY AVE FREDERICK MD 21702-4158 |
| 1568416 | KATHLEEN SNIVELY | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1123819 | KATHLEEN TERESA SMITH | 79-16 211TH ST BAYSIDE NY 11364-3226 |
| 1117662 | KATHLEEN W HEWITT CUST | MICHAEL C HEWITT UNIF GIFT MIN ACT VA 11 STONEBRIDGE DR HOCKESSIN DE 19707-9181 |
| 1104764 | KATHLEEN WILLIAMS | Attn C/O GRACE DAVISON 4775 PADDOCK ROAD CINCINNATI OH 45229 |
| 1117686 | KATHRIM JUCH | FRIEDHOFSTRASSE 3 64683 EINHAUSEN |
| 1118957 | KATHRYN A HENSE | 6843 W 112TH PLACE WORTH IL 60482-2006 |
| 1567973 | KATHRYN A HENSE | Attn C/O W R GRACE & CO 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1118958 | KATHRYN A HENSE & | KIMBERLY A HENSE JT TEN 6843 W 112TH PLACE WORTH IL 60482-2006 |
| 1125063 | KATHRYN A THOMPSON | C/O NEW SO CAFE 2200 SOUTH STREET PHILADELPHIA PA 19146-1145 |
| 1616433 | KATHRYN A HALE M.D. | 5618 CHANCER HOUSTON TX 77005-2634 |
| 1125978 | KATHRYN ANNE GHERARDI | 1813 LANSING CT MC LEAN VA 22101-5256 |
| 1096779 | KATHRYN B. EDWARDS | 409 VALLEY LN. TOWSON MD 21286 |
| 1124124 | KATHRYN BRADLEY GEISELMAN | 132 OAK KNOLL DR DAYTON OH 45419-1963 |
| 1543553 | KATHRYN BURNETTE | Attn C/O GRACE LOGISTICS 30 PATEWOOD DR., STE 270 GREENVILLE SC 29615 |
| 1120558 | KATHRYN C MATTINGLY | BOX 56 CUMBERLAND MD 21501-0056 |
| 1123958 | KATHRYN C WILSON | 3800 SANTA MARIA DRIVE GROVE CITY OH 43123-2443 |
| 1116597 | KATHRYN DARE | 1128 CLAY ST SAN FRANCISCO CA 94108-1406 |
| 1617603 | KATHRYN DRUMHELLER | 2260 ALSACE ROAD - APT A4 READING PA 19604 |
| 1117873 | KATHRYN E WHITE | 1910 NW 10TH ST DELRAY BEACH FL 33445-2537 |
| 1568803 | KATHRYN E. WHITE | 1910 NW 10TH STREET DELRAY BEACH FL 33445 |
| 1119128 | KATHRYN JO RUFF CUST | MITCHELL DAVID RUFF UNIFORM GIFT TO MIN ACT 5409 E 900TH AVE ALTAMONT IL 62411-2449 |

Page: 2046 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568049 | KATHRYN K BURNETTE | Attn C/O GRACE LOGISTICS SERVICES 30 PATEWOOD DR SUITE 270 GREENVILLE SC 29615 |
| 1122446 | KATHRYN L ELLIS & PETER | W GRAULICH TR UA JUL 30 99 WALTER S GRAULICH INCOME ONLY TRUST 186 FORGEROAD DELRAN NJ 08075-1905 |
| 1120281 | KATHRYN L WILK CUST | JULIA ROSE WILK UNDER THE MASSACHUSETTS UNIFORM TRANSFERS TO MINORS ACT 8 ROCKAWAY AVE MARBLEHEAD MA 01945-172 |
| 1120434 | KATHRYN M CHESNEY | 620 WOODBINE AVE TOWSON MD 21204-3825 |
| 1122287 | KATHRYN MASCARELLO | 11 RANDOLPH ST PASSAIC NJ 07055-4619 |
| 1122272 | KATHRYN P LUM | 729 COLONIAL AVE UNION NJ 07083-7407 |
| 1119561 | KATHRYN R MARSHALL | 2327 DELOR AVE LOUISVILLE KY 40217-2408 |
| 1121564 | KATHRYN S ROMINGER | 240 STAIRWAY TO HEAVEN VILAS NC 28692-8981 |
| 1125112 | KATHRYN S ZIEGLER | BOX 211 SOUDERTON PA 18964-0211 |
| 1098415 | KATHY BARTON | 1409 PEACHTREE SULPHUR LA 70663 |
| 1608244 | KATHY BEAMAN | 465 BURT HILL ROAD WINCHESTER NH 3470 |
| 1568909 | KATHY BRANTL | Attn C/O WR GRACE 6051 W 65 STREET BEDFORD PARK IL 60638 |
| 1567577 | KATHY HARDY | 2000 S. OCEAN BLVD., #10G BOCA RATON FL 33432 |
| 1119295 | KATHY HOLDCRAFT CUST LEAH | HOLDCRAFT UNIF GIFT MIN ACT IN 702 E ST RD 16 MONON IN 47959-8503 |
| 1128013 | KATHY KLINE HOLTZMAN CUST | MICHAEL HOLTZMAN UNIF GIFT MIN ACT WA 4017 85TH AVENUE MERCER ISLAND WA 98040-4017 |
| 1121418 | KATHY MERCER | C/O KATHY MERCER CAFFEY 814 MCNAIR COURT HIGH POINT NC 27265-1295 |
| 1121416 | KATHY MERCER CAFFEY | 814 MCNAIR COURT HIGH POINT NC 27265-1295 |
| 1121417 | KATHY MERCER CAFFEY | 814 MCNAIR CT HIGH POINT NC 27265-1295 |
| 1121411 | KATHY MERCER CAFFEY AS CUSTODIAN | FOR AARON IRELAND CAFFEY UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 814 MCNAIR COURT HIGH POINT NC 27265-129 |
| 1121412 | KATHY MERCER CAFFEY AS CUSTODIAN | FOR LEAH MAXWELL CAFFEY UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 814 MCNAIR COURT HIGH POINT NC 27265-129 |
| 1127452 | KATHY MERCER CAFFEY AS CUSTODIAN | FOR MEGAN MERCER CAFFEY UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 814 MCNAIR COURT HIGH POINT NC 27265-129 |
| 1125208 | KATHY R CHAPPELL CUST | KATHRYN L CHAPPELL P O BOX 458 WEST UNION SC 29696-0458 |
| 1125207 | KATHY R CHAPPELL CUSTODIAN | KARI E CHAPPELL P O BOX 458 WEST UNION SC 28696-0458 |
| 1105181 | KATHYRN S ROBINSON | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1119966 | KATI HAZRATI | 975 MASSACHUSETTS AVE 303 ARLINGTON MA 02476-4544 |
| 1568561 | KATI HAZRATI | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1122208 | KATI IVANY & | LESLIE IVANY JT TEN 52 PRINCETON TERRACE OAKLAND NJ 07436-3632 |
| 1117566 | KATIE NAVICK | 123 PROSPECT ST NORWICH CT 06360-3950 |
| 1125997 | KATIE SKOLNICK & PEARL, SKOLNICK | JT TEN 17 MIDDLESEX RD 7 NEWPORT NEWS VA 23606-3049 |
| 1595302 | KATMANDU RESTAURANT | Attn C/O UNITED FIREPROOFING TRENTON, NJ TRENTON NJ 8638 |
| 1644036 | KATO BARBARA | Attn BARBARA 234 SO. 17TH AVE MANVILLE NJ 8895 |
| 1644037 | KATRIB BARBARA | Attn BARBARA 5380 E LAKE RD ROMULUS NY 14541 |
| 1074990 | KATSKEE & HENATSCH | 430 PLAZA OF THE AMERICAS 7171 MERCY ROAD OMAHA NE 68106 |
| 1559077 | KATTEN MUCHIN & ZAVIS | Attn EAST LOBBY 1025 THOMAS JEFFERSON STREET NW WASHINGTON DC 20007-5201 |
| 1074991 | KATTEN MUCHIN & ZAVIS | 525 WEST MONROE STREET SUITE 1600 CHICAGO IL 606063693 |
| 1566452 | KATTEN, MUCHIN & ZAVIS | Attn SUITE 1600 525 WEST MONROE STREET CHICAGO IL 60661-3693 |

Page: 2047 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1074992 | KATTEN, MUCHIN & ZAVIS | 525 WEST MONROE STREET SUITE 1600 CHICAGO IL 606613693 |
| 1644038 | KATULIS DENNIS | Attn DENNIS R D #1, BOX 7733 HAMBURG PA 19526 |
| 1608531 | KATY JUNIOR HIGH #8 | Attn C/O DIVERSIFIED 23420 CINCO BRANCH BLVD KATY TX 77494 |
| 1644039 | KATZ MICHAEL | Attn MICHAEL 715 THISTLEWOOD DR HOUSTON TX 77079 |
| 1644040 | KATZ MILDRED | Attn MILDRED 305 N MAPLE ST GRANT PARK IL 60940 |
| 1644041 | KATZ SYDNEY | Attn SYDNEY 10769 WATERFORD PLACE WEST PALM BEACH FL 33412 |
| 1074994 | KATZ, RANDALL & WEINBERG | 200 N. LASALLE ST. SUITE 2300 CHICAGO IL 60601 |
| 1644042 | KATZE DOUGLAS | Attn DOUGLAS 47 KENDALL HILL RD STERLING MA 1564 |
| 1644043 | KATZENMEYER DONALD | Attn DONALD 44060 S E COALMAN ROAD SANDY OR 97055 |
| 1617251 | KATZINGER'S DELICATESSEN | 475 S THIRD STREET COLUMBUS OH 43215 |
| 1096462 | KATZKE PAPER CO. | DEPARTMENT 4778 DENVER CO 80263-4778 |
| 1100462 | KATZKE PAPER CO. | 2495 S. DELAWARE ST. DENVER CO 80223 |
| 1644044 | KATZMAN DAVID | Attn DAVID 6533 NORTH TROY CHICAGO IL 60645 |
| 1644045 | KAUCHER JAMES | Attn JAMES 305 MAIN STREET 4 OLEY PA 19547 |
| 1644046 | KAUFFELD JAMES | Attn JAMES 2222 WOODLAND DRIVE OWENSBORO KY 42301 |
| 1644047 | KAUFFOLD BARBARA | Attn BARBARA 1502 GREENFELD CIRCLE SUN PRAIRIE WI 53590 |
| 1644048 | KAUFHOLD JIMMY | Attn JIMMY 10882 HACKER ROAD IOWA PARK TX 76367 |
| 1644049 | KAUFHOLD ROBERT | Attn ROBERT 410 W TEXAS IOWA PARK TX 76367 |
| 1644050 | KAUFHOLD SHARON | Attn SHARON 10926 HACKER RD IOWA PARK TX 76367 |
| 1074995 | KAUFMAN & CANOLES | P.O. BOX 3037 NORFOLK VA 23514 |
| 1077032 | KAUFMAN & CUMBERLAND | 1404 EAST NINTH ST. SUITE 300 CLEVELAND OH 441141779 |
| 1644051 | KAUFMAN BRUCE | Attn BRUCE 1312 PINE OAK DRIVE EDMOND OK 73034 |
| 1559107 | KAUFMAN CO INC | PO BOX 410339 CAMBRIDGE MA 02141-0003 |
| 1571764 | KAUFMAN CO INC | 110 SECOND STREET CAMBRIDGE MA 2141 |
| 1550529 | KAUFMAN CONTAINER COMPANY | P.O. BOX 70199 CLEVELAND OH 44190 |
| 1644052 | KAUFMAN DEBORAH | Attn DEBORAH 71 GASLIGHT LANE NORTH EASTON MA 2356 |
| 1644053 | KAUFMAN DENNIS | Attn DENNIS 433 CASSIDY COURT BLANDON PA 19510 |
| 1644054 | KAUFMAN FRED | Attn FRED 9866 BELLEFORD CT MONTGOMERY OH 45242 |
| 1128512 | KAUFMAN GELBERT & BERN ESQS | PAUL KAUFMAN ESQ TWO EXECUTIVE DRIVE FORT LEE NJ 7024 |
| 1644055 | KAUFMAN JACK | Attn JACK RT. 8, BOX 1985 ODESSA TX 79763 |
| 1644062 | KAUFMAN JR. HALVER | Attn HALVER 1209 CIRCLE DRIVE BALTIMORE MD 21227 |
| 1644056 | KAUFMAN JUDY | Attn JUDY 3807 BLUE MOUND DR NE CEDAR RAPIDS IA 52402 |
| 1644057 | KAUFMAN MICHAEL | Attn MICHAEL 39 NOTTINGHAM RD GREENVILLE SC 29607 |
| 1644058 | KAUFMAN RICK | Attn RICK R D #4 BOX 4260 FLEETWOOD PA 19522 |
| 1644059 | KAUFMAN SHELLEY | Attn SHELLEY 9866 BELLEFORD CT MONTGOMERY OH 45242 |
| 1077874 | KAUFMAN STUART | 1679 ARMISTICE WAY MARRIOTSVILLE MD 21104 |
| 1077874 | KAUFMAN STUART C | 1679 ARMISTICE WAY MARRIOTSVILLE MD 21104 |
| 1077373 | KAUFMAN VLADIMIR | 208 FULLER ST. #5 BROOKLINE MA 02446 |
| 1644061 | KAUFMAN VLADIMIR | Attn VLADIMIR 208 FULLER ST.    #5 BROOKLINE MA 2446 |
| 1555720 | KAUFMAN, GELBERT & BERN | Attn ATTORNEY TRUST ACCOUNT TWO EXECUTIVE DRIVE FORT LEE NJ 7024 |

Page:   2048 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1596144 | KAUFMAN/CHURCH | C/O EXPO BUILDERS RANCHO BERNARDO CA 92128 |
| 1595719 | KAUFMANN STORES | C/O ONONDAGA ROCHESTER NY 14601 |
| 1608908 | KAUFMANN'S DEPARTMENT STORE | Attn C/O MADER CONSTRUCTION CORP. NIAGARA FALLS BLVD & MAPLE RD AMHERST NY 14226 |
| 1644063 | KAUN KENNETH | Attn KENNETH 619 ROLAND AVE NORFOLK NE 68701 |
| 1644064 | KAUN KENNETH | Attn KENNETH 619 ROLAND AVE NORFOLK NE 68701 |
| 1644065 | KAUPER JEANNIE | Attn JEANNIE 42 PINE STREET FOXBORO MA 2035 |
| 1644066 | KAUS JULIE | Attn JULIE 1775 ALLEN ST. RENO NV 99509 |
| 1120336 | KAUSHIK J SHAH & | ALKA K SHAH JT TEN 1424 CROCKETT LANE SILVER SPRING MD 20904-5478 |
| 1120335 | KAUSHIK J SHAH CUST | ANUJ K SHAH UNIF GIFT MIN ACT MD 1424 CROCKETT LANE SILVER SPRING MD 20904-5478 |
| 1120337 | KAUSHIK J SHAH CUSTODIAN FOR | PURVI K SHAH MD UNIFORM TRANSFER TO MINORS ACT 1424 CROCKETT LANE SILVER SPRING MD 20904-5478 |
| 1644067 | KAUSLICK JOSEPH | Attn JOSEPH 1694 BEAVER RIDGE DRIVE DAYTON OH 45429 |
| 1644068 | KAUTEN R | Attn R C/O BEEBE WILSON CRYOVAC HIGHWAY 290 SC 29334 |
| 1644069 | KAUTZKY MARK | Attn MARK 4913 RALPH CIRCLE MADISON WI 53714 |
| 1644070 | KAVANAGH CHRISTOPHER | Attn CHRISTOPHER 100 COTTONWOOD COURT EASLEY SC 29640 |
| 1644071 | KAVANAGH JOSEPH | Attn JOSEPH 1209 WEST 42ND STREET BALTIMORE MD 21211 |
| 1078190 | KAVANAGH MICHAEL | 9815 HICKORYHURST DR BALTIMORE MD 21236 |
| 1078190 | KAVANAGH MICHAEL H | 9815 HICKORYHURST DR BALTIMORE MD 21236 |
| 1644073 | KAVANAUGH MICHAEL | Attn MICHAEL 2229 LADORA DRIVE DALLAS GA 30132 |
| 1644074 | KAVANAUGH MICHAEL | Attn MICHAEL 356 J. ST. BRAWLEY CA 92227 |
| 1644075 | KAVASANSKY LAURA | Attn LAURA 59-25 163 ST FLUSHING NY 11365 |
| 1072288 | KAVLICO CORPORATION | 14501 LOS ANGELOS AVENUE MOORPARK CA 93021 |
| 1558332 | KAW TRACTOR & TRAILER REPAIRS | PO BOX 11240 KANSAS CITY MO 64119 |
| 1553041 | KAWAGUTI & PARTNERS | P O BOX 98 SHINJUKU TOKOYO 13 16391 |
| 1080782 | KAWAGUTI & PARTNERS | P O  BOX 98 SHINJUKU TOKYO 163-91 |
| 1591505 | KAWAH BANK | SUPERIOR WALL ALHAMBRA CA 91801 |
| 1644076 | KAWAMURA RUBEN | Attn RUBEN 5907 HARVEY WAY LAKEWOOD CA 90713 |
| 1606146 | KAWASAKI RAIL CAR, INC | 15 WELLS AVE. BLDG #7 YONKERS NY 10701 |
| 1612211 | KAWASAKI RAIL CAR, INC | 1 LARKIN PLAZZA YONKERS NY 10701 |
| 1644077 | KAWCAK D. | Attn D. 110 W. 12TH ST CRAIG CO 81625 |
| 1098269 | KAWNEER COMMERCIAL WINDOWS | 2304 SILVERDALE RD. JOHNSON CITY TN 37601 |
| 1109091 | KAWNEER COMMERCIAL WINDOWS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 3549 CRS JOHNSON CITY TN 37601 |
| 1114151 | KAWNEER COMMERCIAL WINDOWS | Attn ATTN: PURCHASING DEPT. PO BOX 3549 CRS JOHNSON CITY TN 37601 |
| 1113048 | KAWNEER COMMERCIAL WINDOWS | 2304 SILVERDALE ROAD JOHNSON CITY TN 37601 |
| 1582610 | KAY & KAY CONTRACTING, INC. | Attn DO NOT USE HWY 141 SMITHVILLE TN 37166 |
| 1613202 | KAY & KAY CONTRACTING, INC. | 1355 KEAVY ROAD LONDON KY 40741 |
| 1582609 | KAY & KAY CONTRACTORS INC | 1355 KEAVY RD LONDON KY 40741 |
| 1644078 | KAY ANGELA | Attn ANGELA ROUTE 2, BOX 73 ATLANTIC IA 50022 |
| 1107558 | KAY AUTOMOTIVE GRAPHICS | Attn ATTN ACCTS DEPT, PO BOX 10000 LAKE ORION MI 48361 |
| 1111388 | KAY AUTOMOTIVE GRAPHICS | 57 KAY INDUSTRIAL DRIVE LAKE ORION MI 48359 |
| 1116497 | KAY B COOPER & LLOYD E COOPER | JT TEN 3367-1C PUNTA ALTA LAGUNA HILLS CA 92653-2850 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1559999 | KAY B HUTCHISON | 4301 SOMERSET LANE MADISON WI 53711 |
| 1074998 | KAY CASTO & CHANEY | CHARLESTON NATL PLAZA 2031 CHARLESTON WV 25327 |
| 1582601 | KAY CONC MATERIALS | P O BOX 148 MONETT MO 65708 |
| 1582603 | KAY CONC MATERIALS | N. MAIN MOUNT VERNON MO 65712 |
| 1582602 | KAY CONC MATERIALS | 740 MOONEYHAM RD REPUBLIC MO 65738 |
| 1596647 | KAY CONCRETE | 740 MOONINGHAM ROAD BILLINGS MO 65610 |
| 1582599 | KAY CONCRETE MATERIALS IN | Attn PO BOX 148 POPLAR ST MONETT MO 65708 |
| 1582600 | KAY CONCRETE MATERIALS INC | Attn P O BOX 148 POPLAR ST MONETT MO 65708 |
| 1644079 | KAY DAREN | Attn DAREN 54 PACECREST CT WEST SENECA NY 14224 |
| 1644080 | KAY DONNY | Attn DONNY 209 MISTY HOLLOW LANE WOODRUFF SC 29388 |
| 1644081 | KAY DOUGLAS | Attn DOUGLAS 1550 WERNER DRIVE ALVA FL 33920 |
| 1126267 | KAY F ADAMS | PO BOX 229 DAVENPORT WA 99122-0229 |
| 1117027 | KAY HJELM | 1150 W J 8 LANCASTER CA 93534-4834 |
| 1644082 | KAY JACK | Attn JACK 119 KAY DRIVE SIMPSONVILLE SC 29681 |
| 1644083 | KAY JAMES | Attn JAMES 901 NORTH MAIN ST #21 MAULDIN SC 29662 |
| 1117121 | KAY MOREY CUST | REX MOREY UNIF GIFTS MIN ACT UNDER WASHINGTON 1101 PRINCETON DR SONOMA CA 95476-4166 |
| 1644084 | KAY ROGER | Attn ROGER 112 WINDTREE CT APT G GREENWOOD SC 29649 |
| 1119926 | KAY ROTHENBERGER CUST | CRAIG A ROTHENBERGER UNIF GIFT MIN ACT IN BOX 111 REYNOLDS IN 47980-0111 |
| 1644085 | KAY SABRINA | Attn SABRINA 209 MISTY HOLLOW LANE WOODRUFF SC 29388 |
| 1644086 | KAY TIMOTHY | Attn TIMOTHY 119 KAY DRIVE SIMPSONVILLE SC 29681 |
| 1644087 | KAY TOMMY | Attn TOMMY 409 EAST BUTLER RD MAULDIN SC 29662 |
| 1644088 | KAY TOMMY | Attn TOMMY 409 E BUTLER AVE MAULDIN SC 29662 |
| 1124118 | KAY W FISHER TR UA FEB 4 93 | KAY W FISHER REVOCABLE LIVING TRUST FBO HOLLY FISHER FULLER 649 PERKINS DR NW WARREN OH 44483-4617 |
| 1124173 | KAY W FISHER TR UA FEB 4 93 | THE KAY W FISHER REVOCABLE LIVING TRUST HEIDI L FISHER CHILD 649 PERKINS DR NW WARREN OH 44483-4617 |
| 1644089 | KAY WENDY | Attn WENDY 3 BLAKE PLACE MANSFIELD MA 2048 |
| 1616987 | KAY-RAY/SENSALL, INC | P O BOX 70854 CHICAGO IL 60673 |
| 1109712 | KAYDON CORPORATION | 1571 LUKKEN INDUSTRIAL DR. WEST LAGRANGE GA 30240 |
| 1124149 | KAYE G HEITMANN & | JOHN A HEITMANN JT TEN 515 MEADOWVIEW DR CENTERVILLE OH 45459-2914 |
| 1644090 | KAYE IRA | Attn IRA 7855 STANWAY PLACE W BOCA RATON FL 33433 |
| 1644091 | KAYE KAREN | Attn KAREN 60 WADSWORTH STREET 5C CAMBRIDGE MA 2142 |
| 1644092 | KAYE ROCHELLE | Attn ROCHELLE 7855 STANWAY PLACE W BOCA RATON FL 33433 |
| 1569230 | KAYE S REID | Attn C/O WR GRACE & CO 7500 GRACE DR COLUMBIA MD 21044 |
| 1080856 | KAYE SCHOLER FIERMAN HAYS & | Attn HANDLER LLP A NEW YORK LIMITED LIABILITY PARTNERSHIP 901 FIFTEENTH STREET  N W SUITE 1100 WASHINGTON  D C 20005-2327 |
| 1563819 | KAYE SCHOLER FIERMAN HAYS & | Attn HANDLER LLP 901 FIFTEENTH ST NW SUITE 1100 WASHINGTON DC 20005-2327 |
| 1074999 | KAYE SCHOLER FIERMAN HAYS & HANDLER | 425 PARK AVE. NEW YORK NY 10022 |
| 1075000 | KAYE SCHOLER FIERMAN HAYS & HANDLER | THE MCPHERSON BLDG. 901 FIFTEENTH ST., N.W. WASHINGTON DC 20005 |
| 1548265 | KAYE, SCHOLER, FIERMAN, HAYS & | Attn HANDLER 425 PARK AVENUE NEW YORK NY 10022-3598 |
| 1644093 | KAYLE ELEANOR | Attn ELEANOR 422 SEMMES DRIVE WILMINGTON NC 28412 |
| 1644094 | KAYLOR ARLEEN | Attn ARLEEN 1153H S SABLE BLVD AURORA CO 80012 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600074 | KAYNAR TECHNOLOGIES, INC. | PO BOX3001 FULLERTON CA 92834 |
| 1644095 | KAYS DELBERT | Attn DELBERT 500 SCRIBNER DRIVE 1501 NEW ALBANY IN 47150 |
| 1644096 | KAYS ROBERT | Attn ROBERT 105 S. LINWOOD AVENUE BALTIMORE MD 21224 |
| 1644097 | KAYS THOMAS | Attn THOMAS 2708 24TH ST. WEST BRADENTON FL 34205 |
| 1603746 | KAYSER & MACKAY (5311) | Attn GRACE DAVISON 6 REMMERDEN RHENEN 3922 DZ |
| 1100709 | KAYSER TECHNOLOGY | 15502 OAKMONT CLUB CT. HOUSTON TX 77059 |
| 1126394 | KAZ NAKAMURA | 6803 12TH STREET EAST TACOMA WA 98424-1412 |
| 1670918 | KAZAN, MCCLAIN, EDISES, SIMON & ABR | 171 TWELFTH STREET, THIRD FLOOR OAKLAND CA 94607 |
| 1644098 | KAZARIAN KATHY | Attn KATHY 70 E. BACON STREET SO. ATTLEBORO MA 2703 |
| 1644099 | KAZIMER RONALD | Attn RONALD 138 GLENWOOD DR MONROEVILLE PA 15146 |
| 1116824 | KAZUKO KAWAMOTO | 679 HIGH GLEN DR SAN JOSE CA 95133-2018 |
| 1566192 | KAZUO NAKAJIMA | OR BLDG. 3-23-3, TAKADANOBABA SHINJUKU-KU, TOKYO IT 8925 |
| 1100683 | KBC ADVANCED TECHNOLOGIES INC. | P.O. BOX 54165 NEW ORLEANS LA 70154 |
| 1548253 | KBM AMERICA | P.O. BOX 98 WESTON MA 2193 |
| 1070121 | KBM INC | P O BOX 98 WESTON MA 2193 |
| 1606151 | KC /553885 | 2000 BROADWAY KANSAS CITY MO 64108 |
| 1111418 | KC ABRASIVE COMPANY, INC. | 3140 DODGE ROAD KANSAS CITY KS 66115 |
| 1544726 | KC AVIATION, INC. | P.O. BOX 7145 DALLAS TX 75209 |
| 1604846 | KC CONSTRUCTION SUPPLY | 2000 BROADWAY KANSAS CITY MO 64108 |
| 1103634 | KC SUPPLY | 4304 MATTOX ROAD RIVERSIDE MO 64150 |
| 1072617 | KCA ELECTRONICS INC | 223 N CRESCENT WAY ANAHEIM CA 92801 |
| 1600408 | KCG INC. | Attn DBA REW MATERIALS PO BOX19385 SHAWNEE MISSION KS 66219 |
| 1606149 | KCG INC. REW MATERIALS | 730 NE 24 HWY TOPEKA KS 66608 |
| 1606756 | KCG INC. REW MATERIALS | 12951 S.W. 124TH ST. MIAMI FL 33186 |
| 1606150 | KCG INC. REW MATERIALS | 3077 S.W. 13TH DR. DEERFIELD BEACH FL 33442 |
| 1604847 | KCG INC.-REW MATERIALS | P.O. BOX 19385 SHAWNEE MISSION KS 66285 |
| 1544730 | KCH SERVICES INC | P O BOX 1287 FOREST CITY NC 28043 |
| 1604848 | KCI DISTRIBUTORS INC | DBA PLATTSBURGH ELECTRIC PLATTSBURGH NY 12901 |
| 1606605 | KCPA ATTN: STOREROOM/LOVELACE | COUNTY RD, RTE. 11 FAS 409 LA CYGNE KS 66040 |
| 1593206 | KCS INDUSTRIES | Attn DOCK 2 5111 SOUTH NINTH STREET MILWAUKEE WI 53221 |
| 1583541 | KD CHRISTIAN | 1101 MULBERRY KANSAS CITY MO 64095 |
| 1603653 | KDA, INC | Attn D/B/A A-1 READY MIX PO BOX1007 SEASIDE OR 97138 |
| 1071724 | KDI ELECTRONICS INC | 60 S JEFFERSON ROAD WHIPPANY NJ 7981 |
| 1593753 | KDS ASSOCIATES | Attn C/O C.A. WHITE, INC. 1211 CHAPEL STREET NEW HAVEN CT 6511 |
| 1604849 | KDS CONSTRUCTION | 2653 WARFIELD AVENUE FORT WORTH TX 76106 |
| 1100796 | KDY, INC. | 9 TOWNSEND WEST, SUITE 4 NASHUA NH 3063 |
| 1644100 | KEAGHEY KEITH | Attn KEITH 718 NATALIE DRIVE HOUMA LA 70364 |
| 1644101 | KEAHOLALO JACQUELYN | Attn JACQUELYN 1875 KALANIANAOLE AVENUE HILO HI 96720 |
| 1075005 | KEAN MILLER HAWTHORNE D'ARMOND MCCO | PO BOX 3513 BATON ROUGE LA 70821 |
| 1644102 | KEAN SR DONALD | Attn DONALD 5913 6 ST MAYS LANDING NJ 8330 |

| Person Code | Name | Address |
|---|---|---|
| 1644103 | KEANE CHRISTINE | Attn CHRISTINE 79 PARK STREET WILMINGTON MA 1887 |
| 1550053 | KEANE FIRE & SAFETY EQUIPMENT CO. I | 1500 MAIN STREET WALTHAM MA 2451 |
| 1644107 | KEANE JR RICHARD | Attn RICHARD 162 NEWTOWN TPKE. WESTPORT CT 6880 |
| 1644105 | KEANE ROBERT | Attn ROBERT 81 CRICKET LANE TRUMBULL CT 6611 |
| 1644106 | KEANE WILLIAM | Attn WILLIAM 2637 WEST BUCK RD E GREENVILLE PA 18041 |
| 1604136 | KEANSBURG HOUSING AUTHORITY | Attn C/O S. CARNEVALE 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1571743 | KEARFOTT GUIDANCE & AVIATION | 1150 MCBRIDE AVENUE LITTLE FALLS NJ 7424 |
| 1593814 | KEARFOTT GUIDANCE & AVIATION | 1150 MCBRIDE AVENUE LITTLE FALLS NJ 7424 |
| 1111389 | KEARFOTT GUIDANCE & NAVIGATION | 1150 MCBRIDE AVENUE LITTLE FALLS NJ 7424 |
| 1114852 | KEARFOTT GUIDANCE & NAVIGATION | PO BOX 523 MILWAUKEE WI 53201 |
| 1114227 | KEARFOTT GUIDANCE NAVIGATION CORP | 150 TOTOWA ROAD WAYNE NJ 07474-0946 |
| 1599671 | KEARNEY & SONS, INC. | ATTN: ACCOUNTS PAYABLE ESTES PARK CO 80517 |
| 1599672 | KEARNEY & SONS, INC. | 1360 BROOK DRIVE ESTES PARK CO 80517 |
| 1593968 | KEARNEY CRETE & BLOCK CO | E HWY 30 KEARNEY NE 68848 |
| 1644108 | KEARNEY JOHN | Attn JOHN 101 BIRD ST NEEDHAM MA 2192 |
| 1644109 | KEARNEY JOHN | Attn JOHN 2650 N LAKEVIEW #2001 CHICAGO IL 60614 |
| 1644110 | KEARNEY SANDRALEE | Attn SANDRALEE 481 MANOR ROAD ABERDEEN MD 21001 |
| 1644111 | KEARNS BRIAN | Attn BRIAN 523 58TH STREET BROOKLYN NY 11220 |
| 1644112 | KEARNS CAROLYN | Attn CAROLYN 3320 QUEEN DR SW 115 CEDAR RAPIDS IA 52404 |
| 1554934 | KEARNS CORP | 337 WEST MAIN STREET EASLEY SC 29640-2927 |
| 1644113 | KEARNS LAURENCE | Attn LAURENCE 523-58TH STREET BROOKLYN NY 11220 |
| 1644114 | KEARNS THOMAS | Attn THOMAS 1706 ST ROBERTS DR GREEN BAY WI 54304 |
| 1612212 | KEARNY ELECTRIC SUPPLY CO | PO BOX78900 SAN DIEGO CA 92177-8900 |
| 1551995 | KEATING BUILDING CORP. | ONE BALA AVENUE BALA CYNWYD PA 19004 |
| 1582615 | KEATING CONCRETE | SHIRLEY RD, LUNENBURG MA 1462 |
| 1610630 | KEATING CONCRETE | 28 GARDEN ST. WORCESTER MA 1604 |
| 1644115 | KEATING JOHN | Attn JOHN PO BOX 158 SUAMICO WI 54173 |
| 1075007 | KEATING, MUETHING & KLEKAMP | 1800 PROVIDENT TOWER ONE EAST FOURTH STREET CINCINNATI OH 45202 |
| 1644116 | KEATON CLIFFORD | Attn CLIFFORD RT 3 BOX 1560 BEAN STATION TN 37708 |
| 1592500 | KEATON CONSTRUCTION COMPANY, INC. | 508 FAIR STREET ANDERSON SC 29621 |
| 1075008 | KECK MAHIN & CATE | 233 S. WACKER DRIVE 8300 SEARS TOWER CHICAGO IL 606066589 |
| 1072917 | KECO INDUSTRIES INC | 7375 INDUSTRIAL ROAD FLORENCE KY 41022-0000 |
| 1644117 | KEDDINGTON ALVIN B | Attn ALVIN B 2188 VIMONT AVE SALT LAKE CITY UT 84109 |
| 1610879 | KEDMONT WATERPROOFING | 5428 NORTH KEDZIE CHICAGO IL 60625 |
| 1586175 | KEDMONT WATERPROOFING-DO NOT SELL | Attn BUY THROUGH DISTRIBUTOR 5428 N. KEDZIE AVENUE CHICAGO IL 60625 |
| 1644118 | KEE BARBARA | Attn BARBARA P.O. BOX 705 GARYSBURG NC 27831 |
| 1644119 | KEE MARY | Attn MARY BOX 28 LEE LANE RD ROANOKE RAPIDS NC 27870 |
| 1644120 | KEE MARY | Attn MARY ROUTE 1, BOX 271A GARYSBURG NC 27831 |
| 1644121 | KEEFE BEVERLY | Attn BEVERLY 11 MORNINGSIDE AVE ADAMS MA 1220 |
| 1077820 | KEEFE DEBRA | 1827 POPLAR RIDGE RD PASADENA MD 21122 |

Page: 2052 of    4145

Date: **04/25/2001**
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1077820 | KEEFE DEBRA A | 1827 POPLAR RIDGE RD PASADENA MD 21122 |
| 1644123 | KEEFE JUDITH | Attn JUDITH 27 MAPLE ST CARLISLE MA 1741 |
| 1644124 | KEEFE RAYMOND | Attn RAYMOND 1 BEAVER BROOK RD #45 DANBURY CT 6810 |
| 1644125 | KEEFE ROBERT | Attn ROBERT P O BOX 466 ADAMS MA 1220 |
| 1644126 | KEEFE THOMAS | Attn THOMAS 20068 TELEGRAPH SQUARE LANE KATY TX 77449 |
| 1644127 | KEEFER CAROL | Attn CAROL 475 BLVD. PERROT 202 ILE PERROT, QUEBEC CANADA J7V3H |
| 1566453 | KEEFER WOOD ALLEN & RAHAL | 210 WALNUT STRRET HARRISBURG PA 17108-1963 |
| 1075009 | KEEFER WOOD ALLEN & RAHAL | 210 WALNUT STRRET 11963 HARRISBURG PA 171081963 |
| 1644128 | KEEFFE PAUL | Attn PAUL 10 JILL CIRCLE NORTH READING MA 1864 |
| 1077438 | KEEFFE PAUL M | 10 JILL CIRCLE NORTH READING MA 01864 |
| 1644129 | KEEGAN CATHERINE | Attn CATHERINE 6142 B. N. 8TH ST PHILADELPHIA PA 19120 |
| 1644130 | KEEGAN KENNETH | Attn KENNETH 12737 EDENBRIDGE COURT JACKSONVILLE FL 32223 |
| 1644131 | KEEHAN JOHN | Attn JOHN 1925 CHARLES STREET DE PERE WI 54115 |
| 1644132 | KEEHN THERESA | Attn THERESA 2804 CRICKET CIRCLE EDISON NJ 8820 |
| 1644133 | KEEL B | Attn B RT 3, BOX 132 LELAND NC 28457 |
| 1644134 | KEEL KEITH | Attn KEITH 30 DOWLING CIRCLE       APT BALTIMORE MD 21234 |
| 1107559 | KEELER & LONG PPG. | Attn ATTN. ACCOUNTS PAYMENT CENTER PO BOX 7044 CHILLICOTHE OH 45601 |
| 1644135 | KEELER GEORGE | Attn GEORGE 27 WHIPPOORWILL LANE ROCKAWAY NJ 7866 |
| 1644136 | KEELER KENNETH | Attn KENNETH 1525 OHIO AVENUE WHITING IN 46394 |
| 1612048 | KEELER VAULT CO., INC. | 5818 RT. 9H & 23 HUDSON NY 12534 |
| 1671279 | KEELER/DORR-OLIVER BOILER CO. INC. | P.O. BOX 548 WILLIAMSPORT PA 17703 |
| 1644137 | KEELEY LAWRENCE | Attn LAWRENCE 804 SADDLEBACK LANE FLOWER MOUND TX 75028 |
| 1644138 | KEEN C | Attn C 108 BURCHWOOD AVE. PLANT CITY FL 33566 |
| 1616789 | KEEN EDGE CO | 8615 OGDEN AVE LYONS IL 60534 |
| 1644139 | KEEN J | Attn J 4012 N CORK ROAD PLANT CITY FL 33566 |
| 1644140 | KEEN JOANNE | Attn JOANNE R 1 BOX 404 MOMENCE IL 60954 |
| 1544731 | KEEN REALTY CONSULTANTS | 60 CUTTER MILL ROAD GREAT NECK NY 11021 |
| 1644141 | KEENAN TERENCE | Attn TERENCE 17 PINES RD BILLERICA MA 1821 |
| 1548268 | KEENE ADVERTISING INC. | 76 SOUTH STREET BOSTON MA 2111 |
| 1671280 | KEENE CORPORATION | 757 THIRD AVENUE NEW YORK NY 10017 |
| 1555951 | KEENE ENGINEERING, INC | 20201 BAHAMA STREET CHATSWORTH CA 91311 |
| 1644142 | KEENE JAMES | Attn JAMES 4087 BAYOU BLACK DR. HOUMA LA 70360 |
| 1644143 | KEENE JON | Attn JON 242 BRIGANTINE CIRCLE NORWELL MA 2061 |
| 1644144 | KEENE LEON | Attn LEON 1407 MC DONALD ST. PLANT CITY FL 33566 |
| 1644145 | KEENE RONALD | Attn RONALD P O BOX 706 BROOKHAVEN MS 39601 |
| 1644146 | KEENE TIM | Attn TIM 6705 GLENMEADOW ST LAKE CHARLES LA 70605 |
| 1644147 | KEENE, II JAMES | Attn JAMES 315 S MONOTEREY COALINGA CA 93210 |
| 1644148 | KEENE, III JAMES | Attn JAMES 315 S MONOTEREY COALINGA CA 93210 |
| 1644149 | KEENER JUNE | Attn JUNE 9424 VIA SEGOVIA NEW PORT RICHEY FL 34655 |
| 1644150 | KEENER WILLIAM | Attn WILLIAM 311 ANDERSON ST PIEDMONT SC 29673 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644151 | KEENER WILLIAM | Attn WILLIAM 7240 WEST 107TH #45 WORTH IL 60482 |
| 1544732 | KEEP FLORIDA BEAUTIFUL | Attn BUILDING M-SUITE 240 325 JOHN KNOX ROAD TALLAHASSEE FL 32303-4164 |
| 1559720 | KEEP MAINE MOVING | P O BOX 329 HALLOWELL ME 4347 |
| 1644152 | KEEPLER WALTER | Attn WALTER 2949 TAYLOR COURT BARTOW FL 33830 |
| 1106197 | KEEPSAKE | Attn 1618 MAIN STREET PO BOX 648 BAKER LA 70704-0648 |
| 1644153 | KEERKJAN HERIPSENNY | Attn HERIPSENNY 15 CUSHING AVENUE BELMONT MA 2178 |
| 1075010 | KEESAL, YOUNG & LOGAN | 310 GOLDEN SHORE LONG BEACH CA 908011730 |
| 1644154 | KEESECKER ELENA | Attn ELENA 441 EAST ARROWOOD RD CHARLOTTE NC 28217 |
| 1586273 | KEESEVILLE READY MIX | ROUTE 9 KEESEVILLE NY 12944 |
| 1644155 | KEETER BARBARA | Attn BARBARA 410 JEFFERSON ROANOKE RAPIDS NC 27870 |
| 1644156 | KEETER JENNIFER | Attn JENNIFER 907 FRANKLIN ST ROANOKE RAPIDS NC 27870 |
| 1644157 | KEETER MYRTLE | Attn MYRTLE 215 TAYLOR STREET ROANOKE RAPIDS NC 27870 |
| 1644158 | KEETER SR MICHAEL | Attn MICHAEL RT 2 BOX 414 ROANOKE RAPIDS NC 27870 |
| 1644159 | KEETON FLOYD | Attn FLOYD 2705 S W 56TH OKLAHOMA CITY OK 73119 |
| 1644160 | KEETON PAULA | Attn PAULA 335 FLAGLER BLVD LAKE PARK FL 33403 |
| 1644161 | KEETON WILLIAM | Attn WILLIAM 335 FLAGLER BLVD LAKE PARK FL 33403 |
| 1644163 | KEFEYAN JOHN | Attn JOHN 69 JORDAN AVE WAKEFIELD MA 1880 |
| 1128538 | KEG RESTAURANTS | 14655 BEL-RED ROAAD SUITE 102 BELLEVUE WA 98007 |
| 1075011 | KEGEL LAW FIRM | 2073 ESPANOLA NM 875322073 |
| 1644164 | KEGIN GEORGE | Attn GEORGE PO BOX 48 COVINGTON OK 73730 |
| 1644165 | KEGLAR SHELVY | Attn SHELVY 9208  FORDHAM STREET INDIANAPOLIS IN 46268 |
| 1644167 | KEGLEY KENNETH | Attn KENNETH 460 CARVEL BEACH ROAD BALTIMORE MD 21226 |
| 1100962 | KEHM EQUIPMENT, INC. | P. O. BOX 4055 EVERGREEN CO 80437 |
| 1613279 | KEHN CONSTRUCTION | 6550 S. COUNTY RD. 5 FORT COLLINS CO 80525 |
| 1594778 | KEHN CONSTRUCTION, INC. | 4710 E. COUNTY ROAD #36 FORT COLLINS CO 80525 |
| 1644168 | KEHOE CATHERINE | Attn CATHERINE 89 PUTNAM AVENUE VALLEY STREAM NY 11580 |
| 1644169 | KEHOE JAMES | Attn JAMES 4 AVON STREET STONEHAM MA 2180 |
| 1644170 | KEHR CLIFTON | Attn CLIFTON 4251 CAMP WOODS RD GLENVILLE PA 17329 |
| 1127117 | KEI INAZU | POB 397 KEKAHA HI 96752-0397 |
| 1644171 | KEIFFER CLIFTON | Attn CLIFTON RT. 1 BOX 1165 GOLDONNA LA 71031 |
| 1079109 | KEIGLEY, JR WILLIAM | 908 1ST STREET MENDOTA IL 61342 |
| 1079109 | KEIGLEY, WILLIAM R | 908 1ST STREET MENDOTA IL 61342 |
| 1644173 | KEINATH, II THOMAS | Attn THOMAS 1529 GASPE BOULEVARD SENECA SC 29678 |
| 1582622 | KEISTER LUMBER COMPANY | BOX 178 COON RAPIDS IA 50058 |
| 1582621 | KEISTER READY MIX | P O BOX 142 COON RAPIDS IA 50058-0142 |
| 1582623 | KEISTER READY MIX | HWY 141 WEST COON RAPIDS IA 50058 |
| 1126197 | KEITH A WIGHT | 4836 E PRINCESS ANNE RD E NORFOLK VA 23502-1632 |
| 1097641 | KEITH A. RODRIGUEZ | Attn CHAPTER 13 TRUSTEE P.O. BOX 1699 MEMPHIS TN 38101-1699 |
| 1106250 | KEITH A. SALTER | 409 ROYER LOUP SULPHUR LA 70663 |
| 1069560 | KEITH ABERCROMBIE | P O BOX 403 FOUNTAIN INN SC 29644 |

Page: 2054 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1557875 | KEITH ABERCROMBIE | 3817 COOKS BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1581590 | KEITH AUSTIN | Attn 5734 PINON DRIVE C/O HERBLAN INSULATION ELIZABETH CO 80107 |
| 1644174 | KEITH BARRY | Attn BARRY 225 ED PADGETT RD LOT #11 LAKELAND FL 33809 |
| 1119789 | KEITH BARTLETT | 20 KATHLEEN CIRCLE ROWLEY MA 01969-2320 |
| 1566635 | KEITH BARTLETT | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1594326 | KEITH BROWN BUILDING MATERIALS | 131 W. PUTNAM PORTERVILLE CA 93258 |
| 1609423 | KEITH BROWN BUILDING MATERIALS | 2001 FRONT STREET NE, SUITE 150 SALEM OR 97303 |
| 1121139 | KEITH C BESTER | 115 N SAPPINGTON RD ST LOUIS MO 63122-4844 |
| 1124637 | KEITH C GEDEON CUST | CLAYTON H GEDEON UNIF GIFT MIN ACT PA 2403 LONGCREST AVE BETHEL PARK PA 15102-2127 |
| 1124638 | KEITH C GEDEON CUST | JAMIE LEE GEDEON UNIF GIFT MIN ACT PA 2403 LONGCREST AVE BETHEL PARK PA 15102-2127 |
| 1566698 | KEITH C HOWARD | 600 NORTHER WAY UNIT 502 WINTER SPRINGS FL 32708 |
| 1553699 | KEITH COSTELLO | 12532 S. 69TH COURT PALOS HEIGHTS IL 60463 |
| 1568480 | KEITH COSTELLO | Attn C/O WR GRACE & CO 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1644175 | KEITH DAVID | Attn DAVID 447 BELLEVUE AVENUE APARTMENT 8G TRENTON NJ 8618 |
| 1644176 | KEITH DIANETTE | Attn DIANETTE 57 CHARLOTTE ST #3 DORCHESTER MA 2121 |
| 1552602 | KEITH DISTRIBUTING CO | 5401 BELL HOUSTON TX 77023 |
| 1559171 | KEITH DISTRIBUTING CO | 9322 BAYTHORNE HOUSTON TX 77041 |
| 1126111 | KEITH FORBES LAUDER | BOX 272 STERLINNG VA 20167-0272 |
| 1644177 | KEITH FREDDIE | Attn FREDDIE P.O. BOX 137 NICHOLS FL 33863 |
| 1644178 | KEITH GARY | Attn GARY 716 CONCORD CIRCLE EDMOND OK 73003 |
| 1124897 | KEITH H KINCH | PO BOX 124 MEHOOPANY PA 18629-0124 |
| 1121403 | KEITH H RUSSELL | 1100 DEWEY LANE EAST BOUND NC 27018-7677 |
| 1564806 | KEITH HIRSCH | 902 A MARLBOROUGH COMMON HILLSBOROUGH NJ 8876 |
| 1122444 | KEITH JAMES PATRICK VAUGHAN | 59 DEGRAY TERRACE MAHWAH NJ 07430-3158 |
| 1117209 | KEITH JAMES SEVERSON CUST | RYAN JAMES SEVERSON UNIF GIFT MIN ACT CA 24825 CORTE POCO SALINAS CA 93908-9307 |
| 1568612 | KEITH KENNEDY | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1616449 | KEITH LYONS | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1610165 | KEITH LYONS TRUCKING | P O BOX 447 BROKEN BOW OK 74728 |
| 1563742 | KEITH M GARNER | 119 W HENDERSON ST SALISBURY NC 28144 |
| 1070144 | KEITH MACHINERY CORP | 34 GEAR AVENUE LINDENHURST NY 11757-1078 |
| 1560021 | KEITH NOTBOHM | Attn LAND SURVEYING INC. 4343 W BELTLINE HWY MADISON WI 53711 |
| 1117249 | KEITH O TRAINA | 27320 S FAIROAKS RD TRACY CA 95376-9152 |
| 1566910 | KEITH P. CRAIG | Attn C/O W R GRACE CO 6051 W 51TH ST BEDFORD PARK IL 60638 |
| 1644179 | KEITH R | Attn R 214 WAINWRIGHT NEW ALBANY IN 47150 |
| 1128070 | KEITH RAYMENT | 43 MINNIECROFT ROAD BURNHAM SLOUGH BERKSHIRE SL1 7DE |
| 1560342 | KEITH S. ROTHMAN M.D. | Attn EDGEWOOD VILLAGE EXECUTIVE PLAZA 680 HEACOCK ROAD SUITE 202 YARDLEY PA 19067 |
| 1116542 | KEITH SINN | 5354 PLACERITA DR SIMI VALLEY CA 93063-5035 |
| 1569047 | KEITH ST. JEAN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1569338 | KEITH ST. JEAN | Attn C/O WR GRACE & CO 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1644180 | KEITH SUSAN | Attn SUSAN 1171 VICTOR HILL ROAD GREER SC 29651 |

Page: 2055 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644181 | KEITH U. | Attn U. 1631 CO RD 120 VALLEY HEAD AL 35989 |
| 1644182 | KEITH VERNON | Attn VERNON 504 EAST 7TH STREET WEST LIBERTY IA 52776 |
| 1616390 | KEITH WOOTEN | 4807 JARVIS RD. HILLSBORO MO 63050 |
| 1617102 | KEITH'S AIR CONDITIONING CO. | 5206 ROSE HOUSTON TX 77007 |
| 1561203 | KEITHLEY INSTRUMENTS | 28775 AURORA ROAD CLEVELAND OH 44139 |
| 1559541 | KEITHLY ELECTRIC CO | 14825 250TH PLACE SE ISSAQUAH WA 98027 |
| 1644183 | KEITT DANIEL | Attn DANIEL 93 BAY POINT ROAD ST HELENA IS SC 29920 |
| 1644184 | KEITT DANIEL | Attn DANIEL 93 BAY POINT ROAD ST HELENA IS SC 29920 |
| 1581294 | KEIWIT WESTERN | P. O. BOX 13378 OFFUTT AIR FORCE BASE NE 68113 |
| 1581295 | KEIWIT WESTERN | OFFUTT AFB BELLEVUE NE 68005 |
| 1581576 | KEIWIT WESTERN | 72ND STREET OMAHA NE 68100 |
| 1581575 | KEIWIT WESTERN | 4004 SOUTH 60TH OMAHA NE 68117 |
| 1544733 | KEKST AND COMPANY INC | 437 MADISON AVENUE NEW YORK NY 10022-7001 |
| 1097568 | KEL-SAN, INC. | P.O. BOX 52326 KNOXVILLE TN 37950 |
| 1592658 | KEL-TEC | 1154 SHERMAN STREET AKRON OH 44301 |
| 1559360 | KELBURN ENGINEERING CO | 6545 N OLMSTED AVE CHICAGO IL 60631 |
| 1097003 | KELBURN ENGINEERING CO. | 6545 N. OLMSTED AVE. CHICAGO IL 60631-1494 |
| 1103635 | KELBURN ENGINEERING CO. | 6545 N. OLMSTED AVENUE CHICAGO IL 60631 |
| 1644185 | KELCH JOY | Attn JOY 806 ANGEL VALLEY CT EDGEWOOD MD 21040 |
| 1078145 | KELCH JOY L | 806 ANGEL VALLEY CT EDGEWOOD MD 21040 |
| 1644186 | KELCHNER BARRY | Attn BARRY 43 SELTZER AVE WOMELSDORF PA 19567 |
| 1644187 | KELCHNER DARLENE | Attn DARLENE 43 SELTZER AVENUE WOMELSDORF PA 19567 |
| 1644188 | KELCHNER JAY | Attn JAY 3 YEAGER ROAD LENHARTSVILLE PA 19534 |
| 1644189 | KELCOURSE STACEY | Attn STACEY PO BOX 1314 MIDDLEBORO MA 2346 |
| 1100282 | KELDEN EQUIPMENT, INC. | 5445 BELLE MEADE DR. BATAVIA OH 45103 |
| 1100926 | KELE | P. O. BOX 1000 DEPT.77 MEMPHIS TN 38148-0077 |
| 1644190 | KELGOR JIMMIE | Attn JIMMIE 510 EAST 22ND ST ATLANTIC IA 50022 |
| 1644191 | KELL FARREL | Attn FARREL 1039 OLD SOUTH DR LAKELAND FL 33811 |
| 1644192 | KELLAR CHARLES | Attn CHARLES 33 MINT STREET PICAYUNE MS 39466 |
| 1644193 | KELLARD ELIZABETH | Attn ELIZABETH 82 SYLVAN STREET DANVERS MA 1923 |
| 1644194 | KELLEHER MARY | Attn MARY 24 SAHLIN CIR FRANKLIN MA 2038 |
| 1644195 | KELLENBERGER CHARLES | Attn CHARLES 1030 AMITY ST READING PA 19604 |
| 1069190 | KELLER & HECKMAN | GEORGE MISKO 1001 G STREET NW SUITE 500 WASHINGTON DC 20001 |
| 1100167 | KELLER & HECKMAN | 1001 G ST., N.W., WASHINGTON DC 20001 |
| 1075015 | KELLER & HECKMAN | 1001 G STREET , N.W. SUITE 500 WEST WASHINGTON DC 20001 |
| 1644196 | KELLER ALICE | Attn ALICE 107 SPRINGDALE AVENUE DUNCAN SC 29334 |
| 1551336 | KELLER AND HECKMAN | 1001 G STREET NW SUITE 500 WEST WASHINGTON DC 20001 |
| 1644197 | KELLER BENJAMIN | Attn BENJAMIN 3207 NIGHTSONG INDIANAPOLIS IN 46241 |
| 1644198 | KELLER BRETT | Attn BRETT 20743 SCHOOLCRAFT ST. CANOGA PARK CA 91306 |
| 1644199 | KELLER CHRISTINE | Attn CHRISTINE 304 BUCKLAND WAY GREENVILLE SC 29615 |

Page: 2056 of 4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644200 | KELLER CHRISTINE | Attn CHRISTINE R.D. #1 BOX 203 COLLIERS WV 26035 |
| 1644201 | KELLER DAVID | Attn DAVID 2107 TALL PINES COURT BALTIMORE MD 21228 |
| 1644202 | KELLER DAVID | Attn DAVID 4055 WHITEWOOD CIR MORRISTOWN TN 37814 |
| 1644203 | KELLER DAVID | Attn DAVID 702 JUNIPER ST QUAKERTOWN PA 18951 |
| 1558830 | KELLER FIRE & SAFETY, INC. | PO BOX 5207 KANSAS CITY KS 66119 |
| 1644204 | KELLER GEORGE | Attn GEORGE 129 EVERETT DRIVE HOUMA LA 70364 |
| 1644205 | KELLER GEORGE | Attn GEORGE 38- COLES GROVE ROAD DERRY NH 3038 |
| 1644206 | KELLER GEORGE | Attn GEORGE 38- COLES GROVE ROAD DERRY NH 3038 |
| 1644207 | KELLER GERRY | Attn GERRY 2201 MCKEE DRIVE ORANGE TX 77631 |
| 1644208 | KELLER GREGORY | Attn GREGORY 2340 E 3700 S  SALT LAKE CITY UT 84109 |
| 1560572 | KELLER HEARTT CO INC | 4411 SOUTH TRIPP AVENUE CHICAGO IL 60632-4320 |
| 1644209 | KELLER JAMES | Attn JAMES 1663 LAKE SHORE RD. GRAFTON WI 53024 |
| 1644210 | KELLER JAY | Attn JAY 1119 TIBURON DR. SEFNER FL 33584 |
| 1644211 | KELLER JUDITH | Attn JUDITH 620 W. SECOND ST. MOMENCE IL 60954 |
| 1612639 | KELLER KINETICS | Attn C/O HUDSHA OF NEW ENGLAND 69 HOWARD STREET WATERTOWN MA 2472 |
| 1644212 | KELLER LINDA | Attn LINDA 847 CROWTHERS ROAD COOPERSBURG PA 18036 |
| 1644213 | KELLER MARK | Attn MARK 2670 35TH AVENUE COLUMBUS NE 68601 |
| 1644214 | KELLER MAYNARD | Attn MAYNARD 36 YOUNKEN ROAD QUAKERTOWN PA 18951 |
| 1644215 | KELLER MICHAEL | Attn MICHAEL 1320 SYLVAN WAY WEST BEND WI 53095 |
| 1644216 | KELLER MYRNA | Attn MYRNA 112 SE 1ST MOORE OK 73160 |
| 1644217 | KELLER PAUL | Attn PAUL 204 MIRE ST HOUMA LA 70364 |
| 1644218 | KELLER PETER | Attn PETER 14818 CARSEN BEND CYPRESS TX 77429 |
| 1552975 | KELLER PRODUCTS | PO BOX 26 LEXINGTON MA 2173 |
| 1583188 | KELLER SUPPLY | Attn LEISURE SUPPLY - SPOKANE E. 3404 SPRINGFIELD SPOKANE WA 99202 |
| 1583190 | KELLER SUPPLY | Attn E 3200 TRENT UNIT B LEISURE SUPPLY - SPOKANE SPOKANE WA 99202 |
| 1610673 | KELLER SUPPLY | PO BOX79014 SEATTLE WA 98119 |
| 1583189 | KELLER SUPPLY | 1010 6TH. AVE. NORTH KENT WA 98032 |
| 1077962 | KELLER THOMAS | 6412 MICHEAL ELIZABETH WAY HANOVER MD 21076 |
| 1077962 | KELLER THOMAS D | 6412 MICHEAL ELIZABETH WAY HANOVER MD 21076 |
| 1098303 | KELLER TRUCK EQUIPMENT. INC. | P.O. BOX 3400 BALTIMORE MD 21225-1795 |
| 1102774 | KELLER TRUCK EQUIPMENT. INC. | 3530 S. HANOVER ST. BALTIMORE MD 21225 |
| 1106194 | KELLER-HEARTT CO. INC. | 4411 SOUTH TRIPP STREET CHICAGO IL 60609 |
| 1644220 | KELLERMAN JOHN | Attn JOHN 17920 HIGHWAY 412 W BONO AR 72416 |
| 1612452 | KELLERS INC | 6750 GORDON ROAD WILMINGTON NC 28411 |
| 1073385 | KELLETT CHARLES | 317 BROOKVIEW COURT OLD HICKORY TN 37138 |
| 1079385 | KELLETT CHARLES M | 317 BROOKVIEW COURT OLD HICKORY TN 37138 |
| 1644222 | KELLETT JAMES | Attn JAMES 105 BEAUCLAIR DRIVE SIMPSONVILLE SC 29681 |
| 1644223 | KELLETT JAMES | Attn JAMES 325 BEAVERDAM ROAD WILLIAMSTON SC 29697 |
| 1644224 | KELLETT JAY | Attn JAY 98 BEACON ST READING MA 1867 |
| 1080594 | KELLETT JAY S | 98 BEACON ST READING MA 01867 |

Page: 2057 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644225 | KELLETT JOSEPH | Attn JOSEPH 138 WATSON ROAD FOUNTAIN INN SC 29644 |
| 1644226 | KELLETT K | Attn K 424 E STNDING SPRG RD SIMPSONVILLE SC 29681 |
| 1080314 | KELLETT KIM | 6721 SECREAST CUT RD, POB 56 INDIAN TRAIL NC 28079 |
| 1080314 | KELLETT KIM D | 6721 SECREAST CUT RD, POB 56 INDIAN TRAIL NC 28079 |
| 1609434 | KELLETT TEMPLETE | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1644238 | KELLETT WILLIAM | Attn WILLIAM 138 WATSON RD FOUNTAIN INN SC 29644 |
| 1554519 | KELLETT'S GARBAGE INC. | POB 781 MAULDIN SC 29662 |
| 1617928 | KELLEY A. CONNERTY | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1111392 | KELLEY BASEBALL | Attn SUITE 101 2001 E. RANDOL MILL ROAD ARLINGTON TX 76011 |
| 1113666 | KELLEY BASEBALL | Attn SUITE 101 2001 E. RANDOL MILL ROAD ARLINGTON TX 76011 |
| 1115597 | KELLEY BASEBALL, LLC | Attn SUITE 101 2001 E. RANDOL MILL ROAD ARLINGTON TX 76011 |
| 1096162 | KELLEY BLUE BOOK | P.O. BOX 19691 IRVINE CA 92623-9691 |
| 1548270 | KELLEY BLUE BOOK | P.O. BOX 19691 IRVINE CA 92623-9691 |
| 1570505 | KELLEY BLUE BOOK | P O BOX 19691 IRVINE CA 92713-9691 |
| 1644229 | KELLEY BRENDA | Attn BRENDA 298 WOODVILLE RD PELZER SC 29669 |
| 1644230 | KELLEY CARMELLA | Attn CARMELLA 16 SANDHILL RD GILFORD NH 3246 |
| 1644232 | KELLEY DOROTHY | Attn DOROTHY P. O. BOX 16835 GREENVILLE SC 29606 |
| 1544736 | KELLEY DRYE & WARREN | 101 PARK AVENUE NEW YORK NY 10178 |
| 1075017 | KELLEY DRYE & WARREN | 515 S FLOWER STREET SUITE 1100 LOS ANGELES CA 90071 |
| 1644233 | KELLEY EDWARD | Attn EDWARD SAILORS SNUG HARBOR SEALEVEL NC 28577 |
| 1644234 | KELLEY ETHEL | Attn ETHEL 80 UPLAND ROAD WINTHROP MA 2152 |
| 1080092 | KELLEY ETHEL C | 80 UPLAND ROAD WINTHROP MA 02152 |
| 1644235 | KELLEY EUGENE | Attn EUGENE 4104 S MICHIGAN AV 9 9 CHICAGO IL 60653 |
| 1644236 | KELLEY GARY | Attn GARY 1217 10TH AVENUE W. SEATTLE WA 98119 |
| 1644237 | KELLEY H | Attn H 1105 KELLYBELLE RD HARTSVILLE SC 29550 |
| 1644238 | KELLEY JAMES | Attn JAMES 513 NORTH MARLIN AVENUE BALTIMORE MD 21221 |
| 1644239 | KELLEY JOHN | Attn JOHN 65 WALNUT STREET MANSFIELD MA 2048 |
| 1644241 | KELLEY JOHN | Attn JOHN P O BOX 285 FOUNTAIN INN SC 29644 |
| 1644240 | KELLEY JOHN | Attn JOHN 7 RAMEY CT MAULDIN SC 29662 |
| 1644242 | KELLEY JOSEPH | Attn JOSEPH 1817 HORSEBACK TRAIL VIENNA VA 22182 |
| 1644259 | KELLEY JR HAROLD | Attn HAROLD RTE 1, BOX 16D SADIA TX 78383 |
| 1644243 | KELLEY JULIANNE | Attn JULIANNE 929 MAIN STREET 5 MELROSE MA 2176 |
| 1644244 | KELLEY MARGUERITE | Attn MARGUERITE 116 WHITE ST 2 BELMONT MA 2178 |
| 1644245 | KELLEY MARJORIE | Attn MARJORIE 9 LLOYD RD TEWKSBURY MA 1876 |
| 1644246 | KELLEY MARTHA | Attn MARTHA 615 S MONTCLAIR AVE DALLAS TX 75208 |
| 1644247 | KELLEY PATRICK | Attn PATRICK 120 WINDSOR CHICKASHA OK 73018 |
| 1644248 | KELLEY PAUL | Attn PAUL 14 J STREET HULL MA 2045 |
| 1644249 | KELLEY PAUL | Attn PAUL 5 GIGANTE DRIVE STONEHAM MA 2180 |
| 1644250 | KELLEY PAULA | Attn PAULA 39 STAAF ROAD SAUGUS MA 1906 |
| 1644251 | KELLEY PETER | Attn PETER 425 WALLINGFORD STREET ATHOL MA 1331 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644252 | KELLEY PHYLLIS | Attn PHYLLIS P O BOX 760 HARRAH OK 73045 |
| 1644253 | KELLEY RACHEL | Attn RACHEL 310 DURHAM DRIVE GREENVILLE SC 29615 |
| 1644254 | KELLEY ROBERT | Attn ROBERT 16 SANDHILL ROAD GILFORD NH 3246 |
| 1644255 | KELLEY SHERRI | Attn SHERRI 6 SPRINGSIDE DRIVE COLD SPRING KY 41076 |
| 1107560 | KELLEY TECHNICAL COATINGS | 1445 SOUTH15TH LOUISVILLE KY 40210 |
| 1111393 | KELLEY TECHNICAL COATINGS | 1445 SOUTH15TH LOUISVILLE KY 40210 |
| 1644257 | KELLEY THOMAS | Attn THOMAS 4215 HARVEY STREET MUNHILL PA 15120 |
| 1644258 | KELLEY TRACI | Attn TRACI 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1582637 | KELLEY VAULT | P. O. BOX 307 URBANA IL 61803 |
| 1557039 | KELLEY WELDING | 100 PARK SR #9 AYER MA 1432 |
| 1551353 | KELLEY-PERRY INCORPORATED | P O BOX 20144 HOUSTON TX 77225 |
| 1644260 | KELLINGER REBEKAH | Attn REBEKAH 1113 POWERS FERRY MARIETTA GA 30067 |
| 1077811 | KELLMAN GENET | 4339 MARY RIDGE DR RANDALLSTOWN MD 21133 |
| 1077811 | KELLMAN GENET | 4339 MARY RIDGE DR RANDALLSTOWN MD 21133 |
| 1644262 | KELLNER BERNICE | Attn BERNICE 630 MAGNOLIA WAY RENO NV 89506 |
| 1644263 | KELLNER MARILYN | Attn MARILYN 832 OXFORD AVE. SPARKS NV 89431 |
| 1109092 | KELLOGG BROWN-ROOT | Attn ATTN. ACCTS PAYABLE 16200 PARK ROW HOUSTON TX 77084 |
| 1113665 | KELLOGG BROWN-ROOT | Attn ATTN. PURCHASING DEPT. 16200 PARK ROW HOUSTON TX 77085 |
| 1644264 | KELLOGG DONALD | Attn DONALD GENERAL DELIVERY WINNIE TX 77665 |
| 1644265 | KELLOGG PHILIP | Attn PHILIP RT. 3, BOX 242 WIGGINS MS 39577 |
| 1604081 | KELLOGG SUPPLY, INC. | 350 WEST SEPULVEDA BLVD. CARSON CA 90745 |
| 1604082 | KELLOGG SUPPLY, INC. | 350 WEST SEPULVEDA BLVD. CARSON CA 90745 |
| 1582629 | KELLOGG WHOLESALE BLDG. SPLY. | P. O. BOX 674 TRAVERSE CITY MI 49684 |
| 1582628 | KELLOGG WHOLESALE BLDG. SUPPLY | PO BOX674 TRAVERSE CITY MI 49684 |
| 1609730 | KELLOGG WHOLESALE BLDG. SUPPLY | 2662 CASS ROAD TRAVERSE CITY MI 49684 |
| 1582630 | KELLOGG WHOLESALE BLDG. SUPPLY | 2662 CASS ROAD TRAVERSE CITY MI 49684 |
| 1560319 | KELLOGG WHOLESALE BS | 2662 CASS ROAD P O BOX 674 TRAVERSE CITY MI 49685 |
| 1614695 | KELLOGG, GRADUATE SCHOOL OF MGMT | Attn EXECUTIVE PROGRAMS 2169 SHERIDAN ROAD EVANSTON IL 60208-2800 |
| 1582627 | KELLOGG, T.J. INC. | 4949 STAFFORD ROAD ROCKFORD IL 61101 |
| 1610946 | KELLOGG COLLEGE | Attn 2950 GUN LAKE RD. C/O RITSEMA ASSOC. HASTINGS MI 49058 |
| 1644266 | KELLOWAY DAVID | Attn DAVID 25 SUNRISE TRAIL NASHUA NH 3062 |
| 1644267 | KELLOWAY RICHARD | Attn RICHARD 5 OLIVER DR HUDSON NH 3051 |
| 1644268 | KELLS HUGH | Attn HUGH 3 LAUREL DRIVE NEWNAN GA 30265 |
| 1605379 | KELLY & HAYES ELEC. SUPPLY | 49 REMINGTON BLVD. RONKONKOMA NY 11779 |
| 1571728 | KELLY AIR FORCE BASE | Attn DOST/ERI BUILDING 1537, DOOR 66 KELLY AIR FORCE BASE TX 78241 |
| 1612720 | KELLY AIR FORCE BASE | Attn DAO/KLFSZ BLDG 1623 204 LUKE DRIVE KELLY AIR FORCE BASE TX 78241-5555 |
| 1614144 | KELLY AIR FORCE BASE | Attn ADMINSTRATION BUILDING C/O BAHL 00145 BILLY MITCHELL ROAD SAN ANTONIO TX 78241 |
| 1644269 | KELLY ALETHA | Attn ALETHA P. O. BOX 1 CONESTEE SC 29636 |
| 1644270 | KELLY ALICE | Attn ALICE 4608 W PENWAY STREET INDIANAPOLIS IN 46222 |
| 1644271 | KELLY ALISON | Attn ALISON P O BOX 174 PELZER SC 29669 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644272 | KELLY ANDREW | Attn ANDREW 32 VOGEL STREET WEST ROXBURY MA 2132 |
| 1124956 | KELLY ANN MORRIS | 821 SANDY RIDGE RD DOYLESTOWN PA 18901-2430 |
| 1644273 | KELLY ANSEL | Attn ANSEL P.O. BOX 416 GREER SC 29652 |
| 1644274 | KELLY BENNIE | Attn BENNIE 110 AARON CT MOORE SC 29369 |
| 1644275 | KELLY BENNIE | Attn BENNIE 1340 LIGHTWOOD KNT RD WOODRUFF SC 29388 |
| 1644276 | KELLY BRIAN | Attn BRIAN 51 B  SOUTH AVENUE 624 HARRISONBURG VA 22801 |
| 1644277 | KELLY CHARLOTTE | Attn CHARLOTTE P.O. BOX 71 SHREVE OH 44676 |
| 1644278 | KELLY CHRISTOPHER | Attn CHRISTOPHER 12719 W. PECK PLACE BUTLER WI 53007 |
| 1644279 | KELLY CHRISTOPHER | Attn CHRISTOPHER 526 BEACON STREET BOSTON MA 2215 |
| 1644280 | KELLY DAKIA | Attn DAKIA 13002 CLOVERLY DRIVE UPPER MARLBORO MD 20774 |
| 1644281 | KELLY DANIEL | Attn DANIEL 504 S. KENSINGTON LA GRANGE IL 60525 |
| 1644282 | KELLY DOROTHY | Attn DOROTHY BOX 387 RR 1 HAWLEY PA 18428 |
| 1644283 | KELLY ELSIE | Attn ELSIE 7020 108TH STREET FOREST HILLS NY 11375 |
| 1075022 | KELLY HARRINGTON MCLAUGHLIN & FOSTE | 1700 ATLANTIC BLDG 260 S. BROAD ST PHILADELPHIA PA 19102 |
| 1563346 | KELLY HARVEYS WELDING | 124 ROSS DRIVE CLEARFIELD UT 84015 |
| 1596727 | KELLY HILL NO 2 BARRACKS | Attn C/O BRUCE TILE CO. BUILDING 9069 BILL RICHARDS STREET FORT BENNING GA 31905 |
| 1644284 | KELLY J | Attn J 1802 10TH AVE NASHVILLE TN 37208 |
| 1644285 | KELLY J | Attn J 3710 ELKHART LUBBOCK TX 79407 |
| 1644286 | KELLY JAMES | Attn JAMES 13 NORDACS ST. TRENTON NJ 8618 |
| 1644289 | KELLY JAMES | Attn JAMES 3614 BRADLEY COURT MCHENRY IL 60050 |
| 1644287 | KELLY JAMES | Attn JAMES 2266 CANNON BOTTOM RD BELTON SC 29627 |
| 1644288 | KELLY JAMES | Attn JAMES 2374 GRAND AVENUE BELLMORE NY 11710 |
| 1644290 | KELLY JAMES | Attn JAMES 40 WINDSOR CT LANSDALE PA 19446 |
| 1644291 | KELLY JAMES | Attn JAMES 4726 ARBOR DRIVE 301 ROLLING MEADOWS IL 60008 |
| 1568451 | KELLY JO LIMP | 317 SUMMIT RIDGE DR GREENWOOD IN 46142 |
| 1644292 | KELLY JOAN | Attn JOAN 560 HORIZONS WEST 110 BOYNTON BEACH FL 33435 |
| 1644293 | KELLY JON | Attn JON 1015 WASHINGTON ST. APT. 20 HOBOKEN NJ 7030 |
| 1644294 | KELLY JOSEPH | Attn JOSEPH 204 MOUNTAIN VIEW RD LANDRUM SC 29356 |
| 1644295 | KELLY JOSEPH | Attn JOSEPH C/O DANIEL P. KELLY       N69 W MENOMONEE FALLS WI 53051 |
| 1644296 | KELLY KEVIN | Attn KEVIN 333 WELLMAN AVENUE NORTH CHELMSFORD MA 1863 |
| 1568510 | KELLY KLAGGES | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568585 | KELLY L LAWRENCE | Attn C/O W.R. GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1644297 | KELLY LINDA | Attn LINDA 502 S MARKET SHREVE OH 44676 |
| 1644298 | KELLY M | Attn M 1189 STEPHEN CORDOVA TN 38018 |
| 1548442 | KELLY MAGOONAUGHS PLOWING | 1307 WEST MAIN STREET OTTAWA IL 61350 |
| 1644299 | KELLY MARJORIE | Attn MARJORIE 10 KENT COURT SOMERVILLE MA 2143 |
| 1644300 | KELLY MARTHA | Attn MARTHA 4 BETTY ROAD ELIZAVILLE NY 12523 |
| 1644301 | KELLY MARY | Attn MARY 7941 W TIFFANY CT PALOS HILLS IL 60465 |
| 1079020 | KELLY MARY M | 7941 W TIFFANY CT PALOS HILLS IL 60465 |
| 1644302 | KELLY MAUREEN | Attn MAUREEN 8812 SCOTCH HEATHER WAY CHARLOTTE NC 28277 |

Page:  2060  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075025 | KELLY MCLAUGHLIN & FOSTER | 1700 ATLANTIC BUILDING 260 S BROAD STREET PHILADELPHIA PA 19102 |
| 1079147 | KELLY MICHELLE | 7020 W BIRCH BRIDGEVIEW IL 60455 |
| 1079147 | KELLY MICHELLE A | 7020 W BIRCH BRIDGEVIEW IL 60455 |
| 1109713 | KELLY MOORE PAINT COMPANY, INC. | 1015 COMMERCIAL STREET SAN CARLOS CA 94070 |
| 1105575 | KELLY PAINT & BODI, INC. | 866 YORK ST., N.E. AIKEN SC 29801 |
| 1644304 | KELLY PAMELA | Attn PAMELA 1098 GREENVIEW AVENUE DES PLAINES IL 60016 |
| 1078160 | KELLY PATRICIA | 3213 ST. FLORENCE TR. OLNEY MD 20832 |
| 1078160 | KELLY PATRICIA M | 3213 ST. FLORENCE TR. OLNEY MD 20832 |
| 1644306 | KELLY PHILLIP | Attn PHILLIP 4507 COVE POINTE OWENSBORO KY 42301 |
| 1563452 | KELLY PIONEER GROUP INC | Attn SUITE 2920 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 1644307 | KELLY RICHARD | Attn RICHARD 1 VINCENTO STREET MILFORD MA 1757 |
| 1644308 | KELLY RICHARD | Attn RICHARD 32 VOGEL STREET W. ROXBURY MA 2132 |
| 1644309 | KELLY RICHARD | Attn RICHARD ROUTE 1 BOX 245 JONESBORO LA 71251 |
| 1644310 | KELLY ROBERT | Attn ROBERT 20 BAKER STREET HALIFAX MA 2338 |
| 1644311 | KELLY ROBERT | Attn ROBERT 29 PAYNE DRIVE WILLIAMSTON SC 29697 |
| 1077305 | KELLY ROBERT E | 26019 CONSIDINE CT PUNTA GORDA FL 33983 |
| 1644312 | KELLY ROGER | Attn ROGER 368 CEREMONIAL RIDGE SAN ANTONIO TX 78258 |
| 1644313 | KELLY RONALD | Attn RONALD 29295 W 343RD STREET OSAWATOMIE KS 66064 |
| 1592671 | KELLY RYAN CONSTRUCTION | 2404 BOYER AVENUE E SEATTLE WA 98112 |
| 1582631 | KELLY S.J. CAPOLINO | 219 54TH ST BROOKLYN NY 11220 |
| 1644314 | KELLY SEAN | Attn SEAN 5541 PACIFIC BLVD #4101 BOCA RATON FL 33433 |
| 1081347 | KELLY SERVICES INC | P O BOX 198477 ATLANTA GA 30384-8477 |
| 1616039 | KELLY SERVICES INC | PO BOX 820405 PHILADELPHIA PA 19182-0405 |
| 1096183 | KELLY SERVICES, INC. | P.O. BOX 820405 PHILADELPHIA PA 19182-0405 |
| 1100044 | KELLY SERVICES, INC. | P.O. BOX 530437 ATLANTA GA 30353 |
| 1553461 | KELLY SERVICES, INC. | P.O. BOX 530437 ATLANTA GA 30353-0437 |
| 1570311 | KELLY SERVICES, INC. | DEPT. 4608 PASADENA CA 91050-4608 |
| 1548272 | KELLY SERVICES, INC. | P.O. BOX 7777 C9995 PHILADELPHIA PA 19175-9995 |
| 1616096 | KELLY SUPPLY CO | PO BOX 1328 GRAND ISLAND NE 68802-1328 |
| 1548271 | KELLY SYSTEMS | 422 N. WESTERN AVENUE CHICAGO IL 60612-1491 |
| 1103637 | KELLY SYSTEMS INCORPORATED | 422 NORTH WESTERN AVENUE CHICAGO IL 60612 |
| 1100272 | KELLY TEMPORARY SERVICES | P. O. BOX 7777 C9995 PHILADELPHIA PA 19175 |
| 1644315 | KELLY THERESA | Attn THERESA 91-14 VANDERVEER STREET QUEENS VILLAGE NY 11428 |
| 1644316 | KELLY THOMAS | Attn THOMAS 207 E. SHALLOWSTONE RD GREER SC 29650 |
| 1644317 | KELLY TIMOTHY | Attn TIMOTHY 2809 CHOCTAW WOODWARD OK 73801 |
| 1644318 | KELLY TIMOTHY | Attn TIMOTHY 3 KIMBALL CT APT 501 WOBURN MA 1801 |
| 1644319 | KELLY TIMOTHY | Attn TIMOTHY 3 KIMBALL CT APT 501 WOBURN MA 1801 |
| 1644320 | KELLY TRACY | Attn TRACY 5408 S NASHVILLE CHICAGO IL 60638 |
| 1644321 | KELLY VINCENT | Attn VINCENT P O BOX 564 LONG LAKE NY 12847 |
| 1582638 | KELLY WILBERT VAULT CO | P O BOX 26 URBANA IL 61801 |

Page: 2061 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582639 | KELLY WILBERT VAULT CO | 906 BAHLS STREET DANVILLE IL 61832 |
| 1079999 | KELLY WILLIAM | 717 DAYSPRING DRIVE ODENTON MD 21113 |
| 1644322 | KELLY WILLIAM | Attn WILLIAM 4010 EVERGREEN VILLAGE COURT KINGWOOD TX 77345 |
| 1079999 | KELLY WILLIAM F | 717 DAYSPRING DRIVE ODENTON MD 21113 |
| 1615698 | KELLYS CHEMICAL SUPPLY | 135 N E 1ST AVE POMPANO BEACH FL 33060 |
| 1605787 | KELLYS SYSTEMS SHOP | 3360 INDUSTRIAL RD HARRISBURG PA 17110 |
| 1075023 | KELLY, HOWE, SCOTT & KELLEY | 122 TOURO STREET NEWPORT RI 2840 |
| 1075024 | KELLY, LOONEY, ALEXANDER & SAYER | 118 E. CANO EDINBURGH TX 78540 |
| 1554408 | KELLY HART & HALLMAN P.C. | 201 MAIN, SUITE 2500 FORT WORTH TX 76102 |
| 1604850 | KELLY-MOORE PAINT COMPANY | 3414 ARMY STREET SAN FRANCISCO CA 94110 |
| 1607309 | KELLY-MOORE PAINT COMPANY, INC | 905 W ALAMEDA DR TEMPE AZ 85282 |
| 1559352 | KELLYS INDUSTRIAL PHOTOGRAPHY | PO BOX 59 SAN GABRIEL CA 91778 |
| 1644324 | KELM A | Attn A 4064 LEWEIR MEMPHIS TN 38127 |
| 1106302 | KELOWNA S.A. | 2488 JURAMENTO 6 PISO BUENOS AIRES 1 1428 ARGENTINA |
| 1096051 | KELOWNA, S.A. | Attn ACCT# 08-2130-0 C/O ISRAEL DISC. BANK-511 5TH AVE. NEW YORK NY 10017 |
| 1098832 | KELOWNA, S.A. | Attn ATTN: MR. AUGUSTIN PAZOS JURAMENTO 2484-6PISO (1428) BUENOS AIRES 1 1428 ARGENTINA |
| 1644325 | KELSAY MARTHA | Attn MARTHA 4401 W. 62ND TERRACE FAIRWAY KS 66205 |
| 1644326 | KELSEY EDWIN | Attn EDWIN W9155 SCHOFIELD RD. POYNETTE WI 53955 |
| 1644328 | KELSEY JOHN | Attn JOHN 10 CRESTMONT RD 2E MONTCLAIRE NJ 7042 |
| 1644329 | KELSEY ROBERT | Attn ROBERT 22316 11TH AVENUE S. DES MOINES WA 98198 |
| 1592627 | KELSO - BURNETT COMPANY | 3065 SHERIDAN ROAD ZION IL 60099 |
| 1644330 | KELSO JR. CHARLES | Attn CHARLES BOX 41 PETROLIA TX 76377 |
| 1644331 | KELSOE LEWIS | Attn LEWIS 16225 ARROW BLVD FONTANA CA 92335 |
| 1107561 | KELSTAR ENTERPRISES, INC. | Attn ATTN: ACCOUNTS PAYABLE 1050 TAYLORS LANE RIVERTON NJ 8077 |
| 1113667 | KELSTAR ENTERPRISES, INC. | Attn ATTN: PURCHASING DEPT. 1050 TAYLORS LANE RIVERTON NJ 8077 |
| 1111394 | KELSTAR ENTERPRISES, INC. | Attn ATTN: RECEIVING DEPT. 1050 TAYLORS LANE RIVERTON NJ 8077 |
| 1614753 | KELTATIM PUBLISHING COMPANY | Attn 514 S KANSAS AVE P O BOX 190 OLATHE KS 66051-0130 |
| 1592617 | KELTEC OF OHIO | 1154 SHERMAN ST. AKRON OH 44301 |
| 1611297 | KELTEC OF OHIO | 1154 SHERMAN STREET AKRON OH 44301 |
| 1610633 | KELTEH | 843 SILVER CREST AVE AKRON OH 44301 |
| 1557651 | KELVIN YEE | 20 TYLER LANE ASHLAND MA 01721-1755 |
| 1619065 | KELVINATOR COMMERCIAL PRODUCTS ( FR | FRIGIDAIRE COMMERCIAL PRODUCTS DAVI 707 ROBINS ST CONWAY SC 72032 |
| 1644332 | KELZENBERG ERVIN | Attn ERVIN 2620 E AVENUE NE CEDAR RAPIDS IA 52402 |
| 1644333 | KELZER JR. GEORGE | Attn GEORGE 200 SARAH LANE 13 SOMERSET WI 54025 |
| 1113668 | KEM CHEMICAL | Attn ATTN: PURCHASING 545 S. FULTON AVENUE MOUNT VERNON NY 10550 |
| 1115778 | KEM CHEMICAL | 545 S. FULTON AVENUE MOUNT VERNON NY 10550 |
| 1114853 | KEM CHEMICAL | Attn ATTN: ACCTS PAYABLE 545 S. FULTON AVENUE MOUNT VERNON NY 10550 |
| 1109093 | KEM MEDICAL PRODUCTS CORPORATION | Attn ATTN: ACCTS PAYABLE 14 ENGINEERING LANE FARMINGDALE NY 11735 |
| 1111395 | KEM MEDICAL PRODUCTS CORPORATION | Attn ATTN: RECEIVING DEPT. SUITE 108 1239 NEWPORT CENTER DRIVE EAST DEERFIELD BEACH FL 33442 |
| 1115477 | KEM MEDICAL PRODUCTS CORPORATION | Attn ATTN: PURCHASING DEPT. 14 ENGINEERING LANE FARMINGDALE NY 11735 |

Page: 2062 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100878 | KEMCO SYSTEMS, INC. | 11500 47TH ST. N. CLEARWATER FL 33762 |
| 1072109 | KEMET ELECTRONIC CORP | Attn BUILDING A 1900 BILLY MITCHELL BL BROWNSVILLE TX 78521 |
| 1071183 | KEMET ELECTRONICS | CORPORATION GREENVILLE SC 29606 |
| 1071878 | KEMET ELECTRONICS | 2835 KEMET WAY SIMPSONVILLE SC 29681 |
| 1071592 | KEMET ELECTRONICS | Attn EXTENSION 201 FAIRVIEW ST FOUNTAIN INN SC 29644 |
| 1071184 | KEMET ELECTRONICS | 1428 OLD STAGE ROAD SIMPSONVILLE SC 29681 |
| 1613203 | KEMIN INDUSTRIES | 2100 MURY RD DES MOINES IA 50317 |
| 1582633 | KEMIN INDUSTRIES, INC. | Attn BOX 70 2100 MAURY ST. DES MOINES IA 50301-0070 |
| 1552135 | KEMIRA INC | PO BOX 368 SAVANNAH GA 31402 |
| 1570463 | KEMIRA INC | P O BOX 101986 ATLANTA GA 30392 |
| 1100671 | KEMIRA PIGMENTS | P.O. BOX 368 SAVANNAH GA 31402 |
| 1105859 | KEMIRA PIGMENTS INC | P.O. BOX 101986 ATLANTA GA 30392 |
| 1096704 | KEMLON PRODUCTS & DEVELOPMENT CO. | P.O. BOX 2189 PEARLAND TX 77588-2189 |
| 1100659 | KEMLON PRODUCTS & DEVELOPMENT CO. | P.O. BOX 14666-TH HOUSTON TX 77021 |
| 1644334 | KEMMERER TIM | Attn TIM 3114 CHAPEL DR SW CEDAR RAPIDS IA 52404 |
| 1644335 | KEMMERLING KEVIN | Attn KEVIN 368 E. CHURCH STREET JEFFERSON WI 53549 |
| 1644336 | KEMMERLING NORMA | Attn NORMA 297 22ND AVE SW CEDAR RAPIDS IA 52404 |
| 1644337 | KEMNITZ LISA | Attn LISA 1513 SUNSET RIDGE DRIVE WEST BEND WI 53095 |
| 1644338 | KEMOCK ROBERT | Attn ROBERT 4541 OLD OAK ROAD DOYLESTOWN PA 18901 |
| 1100530 | KEMP | Attn C/O ENVIROMENTAL COMPLIANCE TECHNOL 1030 CECIL AVE MILLERSVILLE MD 21108 |
| 1644339 | KEMP CHESTER | Attn CHESTER P.O. BOX 44 CEDAR LANE TX 77415 |
| 1644340 | KEMP DEAN | Attn DEAN 55 CORNERSTONE DRIVE BLANDON PA 19510 |
| 1644341 | KEMP DON | Attn DON 1365 MICHELE DRIVE PALATINE IL 60067 |
| 1644342 | KEMP EDWARD | Attn EDWARD 407 1/2 SULLIVAN STREET ELMIRA NY 14901 |
| 1605380 | KEMP ELECTRIC SUPPLY | 4201 LEFLER MIDDLETOWN OH 45042 |
| 1644343 | KEMP EUGENE | Attn EUGENE 43 SOUTH ST NORTH ADAMS MA 1247 |
| 1644344 | KEMP JAMES | Attn JAMES 1408 MAYFIELD ROYAL OAK MI 48067 |
| 1079223 | KEMP JAMES H | 1408 MAYFIELD ROYAL OAK MI 48067 |
| 1644345 | KEMP JOHN | Attn JOHN 141 SOUTH MADISON AVENUE MADISONVILLE KY 42431 |
| 1644346 | KEMP LARRY | Attn LARRY 194 WATTS DUNAWAY RD. KOKOMO MS 39643 |
| 1644347 | KEMP LYNN | Attn LYNN 55 CORNERSTONE DRIVE BLANDON PA 19510 |
| 1644348 | KEMP LYNN | Attn LYNN 55 CORNERSTONE DRIVE BLANDON PA 19510 |
| 1644349 | KEMP RALPH | Attn RALPH 2471 BUDD ROAD NEW ALBANY IN 47150 |
| 1644350 | KEMP RANDALL | Attn RANDALL 502 ISSAQUEENA DRIVE GREER SC 29651 |
| 1644351 | KEMP RONALD | Attn RONALD 52 TAYLOR AVE WATERLOO NY 13165 |
| 1075026 | KEMP SMITH DUNCAN & HAMMOND | 2800 EL PASO TX 79999 |
| 1566454 | KEMP, DUCKETT, HOPKINS & SPRADLEY | Attn SUITE 1300 111 CENTER ST. LITTLE ROCK AR 72201 |
| 1077033 | KEMP, DUCKETT, HOPKINS & SPRADLEY | 111 CENTER ST. SUITE 1300 LITTLE ROCK AR 72201 |
| 1644352 | KEMPEN KENNETH | Attn KENNETH 1760 ELDORADO ST #9 GREEN BAY WI 54302 |
| 1594056 | KEMPER ARENA | Attn C/O HEP CONTRACTING 1800 GENESSEE KANSAS CITY MO 64130 |

Page: 2063 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1588916 | KEMPER CARDIAC FAIRVIEW GEN. HOSP. | Attn C/O SPEC-PLUS INC. 18101 LORAIN AVE FAIRVIEW OH 43736 |
| 1588922 | KEMPER CARDIAC FAIRVIEW GEN. HOSP. | Attn C/O SPEC-PLUS INC. 18101 LORAIN AVE FAIRVIEW OH 43736 |
| 1644353 | KEMPER JANET | Attn JANET 38 CLARKSBURG COURT ST CHARLES MO 63304 |
| 1644354 | KEMPF ARLENE | Attn ARLENE 14917 KNOLSON LIVONIA MI 48154 |
| 1644355 | KEMPF DAVID | Attn DAVID 2E DUNSTABLE RD NASHUA NH 3060 |
| 1644356 | KEMPF JOHN | Attn JOHN 14917 KNOLSON LIVONIA MI 48154 |
| 1557515 | KEMPF SUPPLY | Attn ATTN: STEPHEN MORGAN 5800 LINDBERGH BLVD PHILADELPHIA PA 19143 |
| 1644357 | KEMPF ULRICH | Attn ULRICH 4732 GLENWOOD CIRCLE EMMAUS PA 18049 |
| 1644358 | KEMPKE KATHLEEN | Attn KATHLEEN 18439 N 12TH WAY PHOENIX AZ 85022 |
| 1644359 | KEMPKE KATHLEEN | Attn KATHLEEN 18439 N 12TH WAY PHOENIX AZ 85024 |
| 1644360 | KEMPKE LAURIE | Attn LAURIE 1059 E. NEWARK DRIVE WEST BEND WI 53095 |
| 1644361 | KEMPLER JOSEPH | Attn JOSEPH 4403 KLEE CT SYKESVILLE MD 21784 |
| 1077663 | KEMPSKE SANDRA | 4 HELM COURT TOWSON MD 21286 |
| 1077663 | KEMPSKE SANDRA J | 4 HELM COURT TOWSON MD 21286 |
| 1644363 | KEMPTHORNE BRADLEY | Attn BRADLEY 2762 MEADOW FOREST DRIVE DULUTH GA 30155 |
| 1111396 | KEMTEC PETRO CHEMICAL CORP., INC. | Attn MONTREAL E. QUEBEC 3500 BROADWAY KEMTEC PETRO CHEM CORP IT H1B 5D4 |
| 1109094 | KEMTEC PETRO CHEMICAL CORP., INC. | Attn MONTREAL E. QUEBEC 11001 ST. CATHERINE MONTREAL-EST QC H1B 1S1 CANADA |
| 1103638 | KEMUTEC INC. | 130 WHARTON ROAD BRISTOL PA 19007 |
| 1604851 | KEN BUILDERS SUPPLY | 11443 ENTERPRISE PARK DRIVE SHARONVILLE OH 45241 |
| 1564949 | KEN CAMPANALE | 137 SUMMER STREET KINGSTON MA 2364 |
| 1562999 | KEN CAMPONALE | 137 SUMMER ST KINGSTON MA 2364 |
| 1596818 | KEN COATES | Attn W. R. GRACE & CO. 2001 E. RANDOL MILL #115 ARLINGTON TX 76011 |
| 1567059 | KEN FERRELL | Attn C/O W R GRACE & CO 62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 1608175 | KEN GARNER MANUFACTURING CO | 1201 E. 28TH STREET CHATTANOOGA TN 37404 |
| 1608158 | KEN GARNER MANUFACTURING CO. | 1201 E. 28TH STREET CHATTANOOGA TN 37404 |
| 1115656 | KEN HARTMAN | Attn W.R. GRACE & Co. 7500 GRACE DR. - BLDG. 25 COLUMBIA MD 21044-4098 |
| 1566610 | KEN J HARVEY | 22798 GLENDON DR. MORENO VALLEY CA 92557 |
| 1105082 | KEN KATAFIASZ | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1072228 | KEN LEADER | 203 BELEVEDERE AVENUE GLEN BURNIE MD 21061 |
| 1617639 | KEN LOMAN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1569153 | KEN NANCE | 10295 LAZY CREEK DRIVE OLIVE BRANCH MS 38654 |
| 1568092 | KEN NOVAK | 435 GRANITE STREET APT 2 QUINCY MA 2169 |
| 1568107 | KEN NOVAK | 435 GRANITE ST APT 2 QUINCY MA 2169 |
| 1590305 | KEN PATTERSON | Attn 1520 RIDGEVIEW ST. C/O TRUE FIREPROOFING MESQUITE TX 75149 |
| 1121359 | KEN R MAGEE & | LISA S MAGEE JT TEN 5495 BRIARFIELD RD JACKSON MS 39211-4132 |
| 1557470 | KEN ROBERTS CORPORATION | 4295 SOUTH ATLANTIC WILBUR BY THE SEA FL 32119 |
| 1557471 | KEN ROLNICKI | Attn CMI 251 WOODLAND DRIVE BARRINGTON IL 60010 |
| 1117330 | KEN S MORRISON | PO BOX 369 PAGOSA SPRINGS CO 81147-0369 |
| 1116754 | KEN TAINAKA | 2371 ELKINS WY SAN JOSE CA 95121-1339 |
| 1591143 | KEN WATTERWORTH INC | 141 AVE OF INDUSTRY WATERBURY CT 6705 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1591144 | KEN WATTERWORTH INC | 141 AVENUE OF INDUSTRY WATERBURY CT 6705 |
| 1568010 | KEN WELLS | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1601722 | KEN WOOD COATINGS | 4750 OTOMI SAN DIEGO CA 92117 |
| 1582655 | KEN'S REDI MIX | P. O. BOX 399 GOODRICH MI 48438 |
| 1582657 | KEN'S REDI MIX | Attn DO NOT USE 6-14406 N. SAGINAW CLIO MI 48420 |
| 1582656 | KEN'S REDI MIX | Attn DO NOT USE 8016 S STATE RD GOODRICH MI 48438 |
| 1613204 | KEN'S REDI MIX | P.O BOX 399 GOODRICH MI 48438 |
| 1100652 | KEN'S TIRE SERVICE INC. | 4690 ASHLEY DRIVE HAMILTON OH 45011 |
| 1561533 | KEN-TENN COATING COMPANY INC | P O BOX 692 CORBIN KY 40701 |
| 1571657 | KENAMETAL-GIS | PO BOX231 LATROBE PA 15650 |
| 1609870 | KENAMETAL-GIS | PO BOX231 LATROBE PA 15650 |
| 1571659 | KENAMETAL-GIS | Attn GARRETT INDUSTRIAL SUPPLY 3801 ACADEMY PARKWAY, SOUTH NORTHEA ALBUQUERQUE NM 87109 |
| 1571658 | KENAMETAL-GIS | PO BOX231 LATROBE PA 15650 |
| 1613569 | KENAN FLAGLER SCHOOL OF BUSINESS | Attn SKIPPER BOWLES DRIVE FOWLER JONES BEERS CONST. CO. CHAPEL HILL NC 27599 |
| 1118249 | KENARDON M SPINA & | KAREN M SPINA JT TEN 19944 U S HIGHWAY ONE TEQUESTA FL 33469-2252 |
| 1100289 | KENCO LOGISTIC SERVICES | P.O. BOX 1607 CHATTANOOGA TN 37401 |
| 1604852 | KENCO SAFETY PRODUCTS | RT28 & HURLEY MT. RD. KINGSTON NY 12401 |
| 1644364 | KENDAL JOHN | Attn JOHN 31752 BLACK WIDOW DR CONIFER CO 80433 |
| 1618135 | KENDALL REFINERY PRODUCTS | JACK BECKER 1745 HAMILTON RD JACKSONVILLE FL 32254 |
| 1610761 | KENDALL BAUMANN | 1010 N. BROADWAY PITTSBURG KS 66762 |
| 1128744 | KENDALL C. SIMPSON | 4 UPPER NEWPORT PLAZA SUITE 102 NEWPORT BEACH CA 92660 |
| 1545783 | KENDALL C. SIMPSON | Attn SUITE  102 4 UPPER NEWPORT PLAZA NEWPORT BEACH CA 92660 |
| 1618352 | KENDALL CO | ONE FEDERAL ST BOSTON MA 02110 |
| 1069561 | KENDALL COMPANY | Attn MR. LAWRENCE (LARRY). WEISS 15 HAMPSHIRE ST. MANSFIELD MA 02048 |
| 1582635 | KENDALL COUNTY CONCRETE | Attn DO NOT USE 720 EAST ROUTE 24 PLANO IL 60545 |
| 1610634 | KENDALL COUNTY CONCRETE | 695 RTE 34 AURORA IL 60504 |
| 1582636 | KENDALL COUNTY CONCRETE | 1255 E. BEECHEM ROAD BRISTOL IL 60512 |
| 1582634 | KENDALL COUNTY CONCRETE INC. | Attn PO BOX 75A 695 ROUTE 34 AURORA IL 60504 |
| 1644365 | KENDALL DAVID | Attn DAVID 398 W ROBINSON ST SHREVE OH 44676 |
| 1100572 | KENDALL HARDWARE | Attn 12260 RT. 108 P.O. BOX 315 CLARKSVILLE MD 21029-0315 |
| 1109917 | KENDALL HEALTH CARE | 130 SOUTH MAIN STREET ORISKANY FALLS NY 13425 |
| 1644366 | KENDALL ROMIE | Attn ROMIE 228 LAKEVIEW DR.          BARKL CADIZ KY 42211 |
| 1563887 | KENDALL SQUARE COLLABORATIVE | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1072874 | KENDALL WIRE INC | Attn DBA TRIONICS 205 BEAVER STREET YORKVILLE IL 60560 |
| 1604853 | KENDALL/JACKERMAN ELECTRIC | P.O. BOX 3401 BATTLE CREEK MI 49016 |
| 1606757 | KENDALL/JACKERMAN ELECTRIC | 7633 LANAC ST LANSING MI 48917 |
| 1606155 | KENDALL/JACKERMAN ELECTRIC | 2115 RUST AVE. SAGINAW MI 48601 |
| 1606154 | KENDALL/JACKERMAN ELECTRIC | 832 SCRIBNER AVE. NW GRAND RAPIDS MI 49504 |
| 1643367 | KENDRICK FRANKLIN | Attn FRANKLIN 20 BLACK WOOD RD ASHEVILLE NC 28804 |
| 1644388 | KENDRICK GENE | Attn GENE 162 IVY ST SPARTANBURG SC 29302 |

Page:   2065  of     4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644969 | KENDRICK GLORIA | Attn GLORIA 11904 WIND FLOWER PL OKLA CITY OK 73120 |
| 1644370 | KENDRICK K | Attn K 4100 E FLETCHER APT. C111 TAMPA FL 33604 |
| 1644371 | KENDRICK MISSY | Attn MISSY 569 3RD AVENUE, #8 NEW YORK NY 10016 |
| 1644372 | KENDRICK RICHARD | Attn RICHARD 148 CLOVER STREET STRATFORD CT 6497 |
| 1644373 | KENDRICK SR. JAMES | Attn JAMES P O. BOX 152 AUGUSTA GA 30903 |
| 1097769 | KENDRICK TRUCKING CORP. | P.O. BOX 19097 LOUISVILLE KY 40219 |
| 1644374 | KENDRIK BOBBIE | Attn BOBBIE 12375 DOUGLAS ROAD ALPHARETTA GA 30302 |
| 1564927 | KENDRO LABORATORY PRODUCTS LP | P O BOX 530634 ATLANTA GA 30353-0634 |
| 1644376 | KENESON RANDAL | Attn RANDAL 115 HUNTINGTON LAFAYETTE LA 70508 |
| 1106236 | KENG-YU SHIH | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1597358 | KENISTON CORP. | PO BOX245 LEWISTON ID 83501 |
| 1597359 | KENISTON CORP/ST. JOSEPH'S REGIONAL | 415 6TH ST. LEWISTON ID 83501 |
| 1644377 | KENISTON RICHARD | Attn RICHARD 22 SPRING STREET MALDEN MA 2144 |
| 1116699 | KENJI SAKAUYE | 10090 DOUGHERTY AVE MORGAN HILL CA 95037-9350 |
| 1644378 | KENLY DONNA | Attn DONNA 10 GURTEEN CT #302 TIMONIUM MD 21093 |
| 1644379 | KENNAH JOHN | Attn JOHN BOX 36 KINNEAR WY 82516 |
| 1570502 | KENNAMETAL INC | P O BOX 360249M PITTSBURGH PA 15250 |
| 1618670 | KENNAMETAL INC  BUCHANAN INGERSOLL | ROBERT W THOMSON ONE OXFORD CENTER 301 GRANT ST 20TH FLOOR PITTSBURGH PA 15219-1410 |
| 1100116 | KENNAMETAL, INC. | 6015 EAST RANDOLPH STREET LOS ANGELES CA 90040-3486 |
| 1644380 | KENNARD MICHAEL | Attn MICHAEL 4616 KEMP DR. CHATTANOOGA TN 37411 |
| 1644381 | KENNEALLY ALBERT | Attn ALBERT 13518 W WAGON WHEEL DR SUN CITY WEST AZ 85375 |
| 1564251 | KENNEBEC BEAN CO INC | Attn MAIN STREET P O BOX 219 NORTH VASSALBORO ME 4962 |
| 1544740 | KENNECOTT COLORADO COAL | Attn 1ST SECURITY BANK OF UTAH PO BOX 26094 SALT LAKE CITY UT 84126-0094 |
| 1601725 | KENNEDY & COMPANY | PO BOX8999 DES MOINES IA 50314 |
| 1611295 | KENNEDY & COMPANY | 1229 OHIO DES MOINES IA 50301 |
| 1644382 | KENNEDY BILLY | Attn BILLY 1804 15TH AVENUE FRANKLINTON LA 70438 |
| 1644383 | KENNEDY COLLEEN | Attn COLLEEN 2529 N. ORCHARD #1 CHICAGO IL 60614 |
| 1552913 | KENNEDY COMMUNICATIONS | PO BOX 3874 DANA POINT CA 92629 |
| 1581279 | KENNEDY CONCRETE | Attn P.O. BOX 1509 US 301 & 476 BUSHNELL FL 33513 |
| 1581280 | KENNEDY CONCRETE | HGWY. 48 & 745 BUSHNELL FL 33513 |
| 1613139 | KENNEDY CONCRETE | Attn PO BOX 1509 US 301 & 476 BUSHNELL FL 33513 |
| 1582641 | KENNEDY CONCRETE INC | 1406 ATLANTA AVE ORLANDO FL 32806 |
| 1582642 | KENNEDY CONCRETE INC | 1406 ATLANTA AVENUE ORLANDO FL 32806 |
| 1582640 | KENNEDY CONCRETE PROD. | PO BOX 119 STATESBORO GA 30458 |
| 1594808 | KENNEDY CONCRETE PRODUCTS | 500 S. ZETTEROWER AVE. STATESBORO GA 30459 |
| 1566456 | KENNEDY COVINGTON LABDELL & HICKMAN | 3300 NCNB PLAZA CHARLOTTE NC 28280 |
| 1075029 | KENNEDY COVINGTON LABDELL & HICKMAN | NATIONS BANK CORP CENTER 100 NORTH TYRON ST #4200 CHARLOTTE NC 28202006 |
| 1644384 | KENNEDY DAVID | Attn DAVID 16 DEER RUN RD LITTLETON MA 1460 |
| 1644385 | KENNEDY DELTON | Attn DELTON RT. 3, BOX 108 FRANKLINTON LA 70438 |
| 1644386 | KENNEDY DENNIS | Attn DENNIS 6 HONEYMAN DRIVE SUCCASUNNA NJ 7876 |

Page: 2066 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644387 | KENNEDY DONALD | Attn DONALD 320 NORTH MAINT STR COOPERSBURG PA 18036 |
| 1644388 | KENNEDY DONNA | Attn DONNA 115 WEST HIGH STREET FL2 SOMERVILLE NJ 8876 |
| 1644389 | KENNEDY DORA | Attn DORA 41 MAPLE PLACE YONKERS NY 10704 |
| 1601780 | KENNEDY DRYWALL WAREHOUSE | 1533 MICHIGAN DES MOINES IA 50314 |
| 1077908 | KENNEDY EDWARD | 7938 DUNHILL CIRCLE APT. 301 BALTIMORE MD 21244 |
| 1077908 | KENNEDY EDWARD L | 7938 DUNHILL CIRCLE APT. 301 BALTIMORE MD 21244 |
| 1606275 | KENNEDY ELECTRIC C/O MEADOW RDG | 100 REDDING ROAD REDDING CT 6896 |
| 1606273 | KENNEDY ELECTRIC CO C/O RES. INN | 942 MAIN ST HARTFORD CT 6103 |
| 1609781 | KENNEDY ELECTRIC MISSIONARY (PATIO) | 52 MISSIONARY ROAD CROMWELL CT 6416 |
| 1604854 | KENNEDY ELECTRIC NEWBURGH | 221-18 MERRICK RD JAMAICA NY 11413 |
| 1606758 | KENNEDY ELECTRIC NEWBURGH | 120-126 ANN ST. NEWBURGH NY 12550 |
| 1607814 | KENNEDY ELECTRIC-BRISTOL EASTERN HI | 632 KING STREET BRISTOL CT 6010 |
| 1644391 | KENNEDY GLEN | Attn GLEN 14160 N. ALYSSUM WAY TUCSON AZ 85737 |
| 1644392 | KENNEDY HAROLD | Attn HAROLD 4516 BARNETT RD #1059 WICHITA FALLS TX 76308 |
| 1565585 | KENNEDY HYDRAULICS | 725 N TWIN OAKS VALLEY ROAD SAN MARCOS CA 92069 |
| 1644393 | KENNEDY IMOGENE | Attn IMOGENE 9938 EVERGREEN AVE COLUMBIA MD 21046 |
| 1582643 | KENNEDY INC | 1229 OHIO ST DES MOINES IA 50314 |
| 1079373 | KENNEDY JAMES | RT #1 DOLLY POND RD BOX 262A BIRCHWOOD TN 37308 |
| 1079373 | KENNEDY JAMES | RT #1 DOLLY POND RD BOX 262A BIRCHWOOD TN 37308 |
| 1079373 | KENNEDY JAMES R | RT #1 DOLLY POND RD BOX 262A BIRCHWOOD TN 37308 |
| 1080463 | KENNEDY JERRY | 4409 MURRAY HILLS DR CHATTANOOGA TN 37416 |
| 1080463 | KENNEDY JERRY L | 4409 MURRAY HILLS DR CHATTANOOGA TN 37416 |
| 1644397 | KENNEDY JOHN | Attn JOHN 214 CHEYENNE DR SIMPSONVILLE SC 29680 |
| 1078001 | KENNEDY JR JACOB | 1708 PATAPSCO STREET BALTIMORE MD 21230 |
| 1644398 | KENNEDY KEITH | Attn KEITH 6R DAVIS ST. WOBURN MA 1801 |
| 1100535 | KENNEDY KRIEGER INSTITUTE | 707 N. BROADWAY BALTIMORE MD 21205 |
| 1644399 | KENNEDY LAUREN | Attn LAUREN 1813 TERMINO AVENUE LONG BEACH CA 90815 |
| 1644400 | KENNEDY LINDA | Attn LINDA 36 KAREN PLACE EDISON NJ 8817 |
| 1644401 | KENNEDY MARK | Attn MARK 5 LUCIYA CIRCLE WILMINGTON MA 1887 |
| 1077421 | KENNEDY MARK W | 5 LUCAYA CIRCLE WILMINGTON MA 01887 |
| 1644402 | KENNEDY MARY | Attn MARY 2790 AZUZA WAY RENO NV 89502 |
| 1644403 | KENNEDY MARY | Attn MARY P.O. BOX 261 FORESTDALE MA 2644 |
| 1597433 | KENNEDY MASONRY | Attn C/O PLANJA HARD TECH PROJECT HALL ROAD MASON MI 48854 |
| 1544741 | KENNEDY MATERIAL HANDLING CO. | P.O. BOX 39085 BALTIMORE MD 21212 |
| 1560804 | KENNEDY MECHANICAL INC | 1 WADLEIGH PLACE BOSTON MA 2127 |
| 1644404 | KENNEDY MICHAEL | Attn MICHAEL 103 WOODHILL DR EASLEY SC 29640 |
| 1644405 | KENNEDY MICHAEL | Attn MICHAEL 6 PINE GROVE AVE BILLERICA MA 1821 |
| 1644406 | KENNEDY PATRIC | Attn PATRIC 1705 QUAIL VALLEY IOWA PARK TX 76367 |
| 1644407 | KENNEDY PATRIC | Attn PATRIC 903 VAN HORN IOWA PARK TX 76367 |
| 1644408 | KENNEDY PATRICK | Attn PATRICK 1434 BILOXI LANE BEECH GROVE IN 46107 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1122320 | KENNEDY PATRICK OBRIEN & | DORIS L OBRIEN JT TEN 47 DALEWOOD RD CLIFTON NJ 07013-3401 |
| 1644409 | KENNEDY PAUL | Attn PAUL 595 SUMMER STREET LYNNFIELD MA 1940 |
| 1644410 | KENNEDY RALPH | Attn RALPH 1709 ROSEWOOD ODESSA TX 79761 |
| 1644411 | KENNEDY ROBERT | Attn ROBERT 4400 W MISSOURI AVE, LOT 150 GLENDALE AZ 85301 |
| 1618944 | KENNEDY SAND & GRAVEL AND REPAIR CO | 960 MAIN ST ACTON MA 01720 |
| 1613924 | KENNEDY SCHOOL | Attn C/O CUDDY 75 ELM STREET SOMERVILLE MA 2143 |
| 1644412 | KENNEDY SHARON | Attn SHARON 836 GETTYSBURG DR. 3 BOURBONNAIS IL 60914 |
| 1644413 | KENNEDY STORMY | Attn STORMY 2407 GIBSONIA GALLOWAY ROAD LAKELAND FL 33808 |
| 1644414 | KENNEDY THOMAS | Attn THOMAS 1403 PLANTATION DR SIMPSONVILLE SC 29681 |
| 1644415 | KENNEDY VICTOR | Attn VICTOR 30 PATTI DRIVE GREENVILLE SC 29611 |
| 1644416 | KENNEDY W | Attn W 1406 EAST 8TH CUSHING OK 74023 |
| 1078001 | KENNEDY, JACOB | 1708 PATAPSCO STREET BALTIMORE MD 21230 |
| 1644418 | KENNEMER RUBY | Attn RUBY 1225 NORWOOD DEER PARK TX 77536 |
| 1644419 | KENNEMORE DANIEL | Attn DANIEL 16811 CARRACK TURN FRIENDSWOOD TX 77546 |
| 1644420 | KENNER DONALD | Attn DONALD RT. #1 BOX 150 CALIFORNIA KY 41007 |
| 1120398 | KENNER E ASHBY | 6902 BROOKS RD HIGHLAND MD 20777-9540 |
| 1080651 | KENNER GARY | 6405 RYAN AVENUE ELKRIDGE MD 21076 |
| 1080651 | KENNER GARY A | 6405 RYAN AVENUE ELKRIDGE MD 21076 |
| 1601708 | KENNER POLICE STATION | Attn C/O CALMAR 1419 DANVILLE STREET KENNER LA 70062 |
| 1555085 | KENNER WELDING, INC. | 1115 PORTER STREET GRETNA LA 70053 |
| 1644422 | KENNERLY WILLIAM | Attn WILLIAM 2220 WEEPOLOW TRAIL CHARLESTON SC 29407 |
| 1128582 | KENNETH & JACQUELINE KUDRICK | 245 CENTER SQUARE RD SWEDESBORO NJ 8085 |
| 1124181 | KENNETH A KIPPENBROCK | 1074 TIMBERVALLEY CT CINCINNATI OH 45233-4577 |
| 1120917 | KENNETH A KRUSE CUST | KENNETH C KRUSE UNIF GIFT MIN ACT MI 496 S MAPLELEAF RD LAPEER MI 48446-3537 |
| 1621258 | KENNETH A REICH EDWARDS & ANGELL | 101 FEDERAL ST BOSTON MA 02110 |
| 1127194 | KENNETH A SUITS | 8341 MILLER TRL HILLSBORO IL 62049 4005 |
| 1105277 | KENNETH A. JAZYK | 419 OXFORD CIRCLE SCHERERVILLE IN 46375 |
| 1125367 | KENNETH ALAN WOOLFORD | 141 MONKSFIELD WAY SLOUGH BERKSHIRE SL2 1QJ |
| 1115989 | KENNETH B BROWN & | KAREN N PHILLIPS JT TEN 3810 E 72ND AVE ANCHORAGE AK 99507-2826 |
| 1125670 | KENNETH B DEVOS | 47 YUCCA ROAD FREDERICKSBURG TX 78624-7249 |
| 1125698 | KENNETH B FREEMAN & | DORIS J FREEMAN JT TEN 706 O PHELAN LANE GARLAND TX 75044-3457 |
| 1588114 | KENNETH B LOMAN | Attn C/O W R GRACE 55 HAYDEN AVENUE LEXINGTON MA 2143 |
| 1567318 | KENNETH B NELSON | 31 SPRING STREET APT B MECHANIC FALLS ME 4256 |
| 1121728 | KENNETH B REAR | 12 SCHAEFER CIRCLE HUDSON NH 03051-5405 |
| 1617855 | KENNETH B. REAR | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1566816 | KENNETH B. ROBBINS | Attn C/O W. R. GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1120833 | KENNETH BAKER | BOX 206 BALDWIN MI 49304-0206 |
| 1568748 | KENNETH BURCH | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1125609 | KENNETH C ENGLAND | 1839 JACK NICKLAUS EL PASO TX 79935-3009 |
| 1124153 | KENNETH C HOCK | 7301 DUNLEITH CT CINCINNATI OH 45243-2005 |

Page: 2068 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567082 | KENNETH C LINK | 11504 WESTWOOD PL CROWN POINT IN 46307 |
| 1119568 | KENNETH C MURPHY | 2819 EPWORTH LANE OWENSBORO KY 42303-1647 |
| 1543905 | KENNETH C. CRADDOCK | 530 EAST 84TH STREET NEW YORK NY 10028 |
| 1555132 | KENNETH C. HOVER,PH.D.,P.E. | 120 LANSINGVILLE RD. LANSING NY 14882 |
| 1603892 | KENNETH CROWL | Attn C/O BERKS PRODUCTS INC. 1 "E" STREET ELYSBURG PA 17824 |
| 1127078 | KENNETH D JENKINS | P O BOX 731 STUART FL 34995-0731 |
| 1116833 | KENNETH D O CONNELL | 8742 MCCARTY RENEH DRIVE SAN JOSE CA 95135-2157 |
| 1568469 | KENNETH DOMKE | 16202 S HOMAN MARKHAM IL 60426 |
| 1123125 | KENNETH E GARDE | 10 STONECREST DR NEW WINDSOR NY 12553-7126 |
| 1617813 | KENNETH E HAYES | 10300 GRANT FOREST LN SAINT LOUIS MO 63123 |
| 1123506 | KENNETH E HYDE | 4633 AQUA DR MARCELLUS NY 13108-1003 |
| 1125792 | KENNETH E MARTINAK | 9911 LOGGERS TRAIL CT HOUSTON TX 77040-1820 |
| 1597028 | KENNETH E. COWAN CIVIC CENTER | Attn C/O MID STATE PAINTING 500 EAST ELM LEBANON MO 65536 |
| 1566704 | KENNETH E. PORTER | 38488 S. CANYON SHADOWS DR. TUCSON AZ 85737 |
| 1120282 | KENNETH ELLIOT WILLIAMS JR & | JUDITH ANNE WILLIAMS JT TEN 40 ELM ST ADAMS MA 01220-2146 |
| 1118570 | KENNETH EUGENE BLACKLEDGE & | ARLISS JANE BLACKLEDGE JT TEN 1414 E STATE ST ALGONA IA 50511-3047 |
| 1117368 | KENNETH F KROEGER | 525 HAMILTON STERLING CO 80751-3607 |
| 1129980 | KENNETH F LATOURETTE | 69-15 66ST GLENDALE NEW YORK NY 11385-6503 |
| 1620910 | KENNETH F SULLIVAN CO | 1314 EMIL ST MADISON WI 53713 |
| 1124436 | KENNETH F TROUP | 7836 KINGS RIDGE CIRCLE FAIRBORN OH 45324-1863 |
| 1127794 | KENNETH F TROUP AS CUSTODIAN FOR | REBECCA L TROUP UNDER THE OHIO TRANSFERS TO MINORS ACT 7836 KINGS RIDGE CIRCLE FAIRBORN OH 45324-1863 |
| 1124435 | KENNETH F TROUP CUST ADAM N | TROUP UNIF GIFT MIN ACT OH 7836 KINGS RIDGE CIRCLE FAIRBORN OH 45324-1863 |
| 1568393 | KENNETH FELLER | BOX 55 CLAYTONVILLE IL 60926 |
| 1121610 | KENNETH FICEK & | FRANCES J FICEK JT TEN BOX 328 DICKINSON ND 58602-0328 |
| 1119076 | KENNETH G OKOLOWITZ & PATRICIA | A OKOLOWITZ TEN COM 3216 CAROLINE DR JOLIET IL 60435-1110 |
| 1119692 | KENNETH G SCHOTT | 4809 ALPHONSE METAIRIE LA 70006-1104 |
| 1121157 | KENNETH G SPECKERT DOROTHY R | SPECKERT TR UA APR 20 94 KENNETH G SPECKERT & DOROTHY R SPECKERT REVOCABLE LIVING TRUST 5008 MATTIS RD SAINT LOUIS MO 63128-27 |
| 1127521 | KENNETH H BUSCHHORN | 1270 STOCKTON DR NORTH BRUNSWICK NJ 08902-3136 |
| 1121767 | KENNETH H FELDMAN | 1590 ANDERSON AVE APT 11-F FORT LEE NJ 07024-2709 |
| 1124599 | KENNETH H ROBBINS & | R MARGARET ROBBINS JT TEN 4424 IVY ST SPRINGFIELD OR 97478-7541 |
| 1127429 | KENNETH H WINTEROWD & | LAURA M WINTEROWD JT TEN 1004 HICKORY COURT BLUE SPRINGS MO 64015-4513 |
| 1569321 | KENNETH H. DOWELL | 4415 WINDSONG WAY OKLAHOMA CITY OK 73120 |
| 1105215 | KENNETH HEARNSBERGER | 1415 RUE DES CHENE WESTLAKE LA 70669 |
| 1098392 | KENNETH HOSKINS | 603 SWEET JULIET WAY GREER SC 29650 |
| 1560146 | KENNETH HOSKINS | 603 SWEET JULIET WAY GREER SC 29650 |
| 1568211 | KENNETH HOSKINS | 208 DURHAM MILL RD. PICKENS SC 24671 |
| 1117054 | KENNETH HOWARD KAISER & | MARJORIE WITHERSPOON KAISER TR UA FEB 18 00 THE KAISER TRUST 5213 WESTRIDGE RD RTE 2 BISHOP CA 93514-7105 |

Page: 2069 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1119812 | KENNETH J CAMPISI & | ORLANDO J CAMPISI JT TEN 2 TESSIER DR ANDOVER MA 01810-4409 |
| 1121195 | KENNETH J MEULEMANS | 5128 TRACY AVE KANSAS CITY MO 64110-2516 |
| 1119607 | KENNETH J ORY | P O BOX 29568 NEW ORLEANS LA 70189-0568 |
| 1123840 | KENNETH J STIER | 111 COURT ST APT 4R BROOKLYN NY 11201-5636 |
| 1567348 | KENNETH J. YUHAS | 440 BENNETT CERF DR. WESTMINSTER MD 21157 |
| 1121375 | KENNETH K TWICHEL | BOX 569 WHITE SULPHUR SPRGS MT 59645-0569 |
| 1615274 | KENNETH KOPICZKO | 118 SAPPHIRE STREET UNIT A REDONDO BEACH CA 90277 |
| 1568371 | KENNETH L CARR | 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 1121607 | KENNETH L DALSTED & | ANNE K DALSTED JTWRS JT TEN 419 19TH AVE NE JAMESTOWN ND 58401-3853 |
| 1126306 | KENNETH L DZIOBA | 1509 QUEEN ANN NO 260 SEATTLE WA 98109 |
| 1567009 | KENNETH L DZIOBA | Attn C/O W R GRACE & CO PMB #260 2212 QUEEN ANNE AVE N SEATTLE WA 98109-3160 |
| 1118359 | KENNETH L GRAHAM | 2330 SHADY OAKS DR LOGANVILLE GA 30052-8974 |
| 1120052 | KENNETH L LINCOLN | 5 MARBEE ROAD ROCKPORT MA 01966-1743 |
| 1119194 | KENNETH L VERMILLION | 7858 SO HARLEM LOT 55 BRIDGEVIEW IL 60455-1564 |
| 1126984 | KENNETH L WHETSTONE & | DOROTHY A WHETSTONE JT TEN 163 LILAC CIRCLE HERCULES CA 94547-1038 |
| 1126554 | KENNETH LEE GRUENZEL | 4928 N 28TH ST MILWAUKEE WI 53209-5517 |
| 1608837 | KENNETH LYNCH & SONS | 84 DANBURY ROAD WILTON CT 6897 |
| 1612603 | KENNETH LYNCH & SONS | P. O. BOX 488 WILTON CT 06897-0488 |
| 1119262 | KENNETH M BENICH | 7217 NEW JERSEY HAMMOND IN 46323-2806 |
| 1123599 | KENNETH MADY | 3 WARNER CT HUNTINGTON NY 11743-5829 |
| 1567911 | KENNETH N JENQUIN | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1117130 | KENNETH NIGRO | 1803 NORTH FOREST HILL PL DANVILLE CA 94526-5611 |
| 1567893 | KENNETH NIGRO | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1580204 | KENNETH P. EDWARDS, INC. | 1580 FIFTH AVE. BAY SHORE NY 11706 |
| 1126163 | KENNETH PAUL RAEDER & | BLANCA JULIANA RAEDER JT TEN 10108 DECKHAND DRIVE BURKE VA 22015-3933 |
| 1118566 | KENNETH R ANDERSON & | OPAL ANDERSON JT TEN 3009 SHERIDAN ST DAVENPORT IA 52803-1137 |
| 1123446 | KENNETH R GRACE & | BETH A GRACE JT TEN 4 CASTLE DR POTSDAM NY 13676-1611 |
| 1621226 | KENNETH R MEADE THE WILLARD OFFICE | 1455 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| 1127108 | KENNETH R PATRICK | 729 CHEROKEE TRAIL ROSSVILLE GA 30741-2103 |
| 1125540 | KENNETH R REAVES | 4705 COMITA AVE FT WORTH TX 76132-1507 |
| 1074300 | KENNETH R. FEINBERG & ASSOCIATES | 901 FIFTEENTH ST. NW SUITE 1210 WASHINGTON DC 20005 |
| 1566809 | KENNETH R. RILEY | 4332 E. ENCIAS HIGLEY AZ 85236 |
| 1127447 | KENNETH REAGAN MAGEE | 5495 BRIARFIELD RD JACKSON MS 39211-4132 |
| 1126920 | KENNETH ROBERT WOOD | P O BOX 855 LOS GATOS CA 95031-0855 |
| 1116204 | KENNETH SACKS & | VELMA ANN SACKS JT TEN 11758 E TERRA DR SCOTTSDALE AZ 85259-5902 |
| 1125497 | KENNETH SHADDEN | 4616 PINE ST RUSTIC VILLAGE APTS CHATTANOOGA TN 37416-4003 |
| 1116628 | KENNETH SO | 3437 CABRILLO ST SAN FRANCISCO CA 94121-3415 |
| 1126628 | KENNETH SPEYER & | MARGOT SPEYER JT TEN 456 MULBERRY LANE RACINE WI 53402-3534 |
| 1104321 | KENNETH TECHNOLOGY | 9 BACORN RD. FLEMINGTON NJ 08822-3211 |
| 1615229 | KENNETH TOTTY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

Page: 2070 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1124916 | KENNETH U LEHMAN | 7292 GLADES PIKE SOMERSET PA 15501-3801 |
| 1568861 | KENNETH W COATES | 8429 DONNA DR FORT WORTH TX 76180 |
| 1553125 | KENNETH W FONE | PO BOX 719 DENMARK ME 4022 |
| 1570272 | KENNETH W FONE | P O  BOX 719 DENMARK ME 4022 |
| 1617767 | KENNETH W LOVICK | 510 N GAMMON ROAD MADISON WI 53717 |
| 1118186 | KENNETH W MASON | 1550 LAURA STREET CLEARWATER FL 33755-6042 |
| 1551556 | KENNETH W. SIGLEY | Attn ROUTT COUNTY TREASURER P.O. BOX 770907 STEAMBOAT SPRINGS CO 80477 |
| 1118661 | KENNETH WALTER | RFD GRAND RIDGE IL 61325 |
| 1582648 | KENNETT CONC | P O BOX 70 KENNETT MO 63857 |
| 1582649 | KENNETT CONCRETE | P O BOX 70 KENNETT MO 63857 |
| 1582650 | KENNETT CONCRETE | NORTH BY PASS KENNETT MO 63857 |
| 1644423 | KENNEY DENNIS | Attn DENNIS 4328 WHITSETT AVE. STUDIO CITY CA 91604 |
| 1644424 | KENNEY MICHAEL | Attn MICHAEL 1267 N ALBERTSON AVENUE COVINA CA 91722 |
| 1644425 | KENNEY PETER | Attn PETER 8 BEARDSLEY STREET FAIRPORT NY 14450 |
| 1644426 | KENNEY RICHARD | Attn RICHARD 622 N. PLUMER TUCSON AZ 85719 |
| 1644427 | KENNEY STEVE | Attn STEVE 4054 A CLUB DRIVE ACWORTH GA 30101 |
| 1644428 | KENNGOTT ARTHUR | Attn ARTHUR 5 BAMBERG DRIVE WOBURN MA 1801 |
| 1644429 | KENNINGTON CONNIE | Attn CONNIE 102 BLUE RIDGE DRIVE FOUNTAIN INN SC 29644 |
| 1116748 | KENNIS K ARGENT CUST | TODD ANDREW ARGENT UNIF GIFT MIN ACT CA 1615 VIA CAMPO VERDE SAN JOSE CA 95120-5010 |
| 1580203 | KENNITH P EDWARDS INC. | 1580 5TH AVE BAY SHORE NY 11706 |
| 1644430 | KENNON JAMES | Attn JAMES 1620 KISSENGEN BARTOW FL 33830 |
| 1077646 | KENNY BRIAN | 13 HUDSON ROAD EAST IRVINGTON NY 10533 |
| 1077646 | KENNY BRIAN E. | 13 HUDSON ROAD EAST IRVINGTON NY 10533 |
| 1583904 | KENNY MANTA INDUSTRIAL SERVICES | 5233 HOHMAN AVE HAMMOND IN 46320 |
| 1565514 | KENNY PIPE & SUPPLY INC | PO BOX 78159 NASHVILLE TN 37207-8159 |
| 1644432 | KENNY SUSAN | Attn SUSAN 109 EIGHT AVENUE BARTLETT IL 60103 |
| 1582914 | KENO SPORTS PARK | COX PLASTERING TUCSON AZ 85713 |
| 1600343 | KENOSHA HOSPITAL/MEDICAL CENTER | Attn SOUTH BUILDING ADDITION C/O WILKIN INSULATION 6308 8TH AVENUE KENOSHA WI 53140 |
| 1572269 | KENRICH | Attn SUITE 215-B 1771 E. FLAMINGO ROAD LAS VEGAS NV 89119 |
| 1550291 | KENRICH CHEMICAL | Attn PO BOX 32 140 EAST 22ND ST BAYONNE NJ 07002-0032 |
| 1107562 | KENRICH PETROCHEMICALS | Attn 140 E. 22ND STREET PO BOX 32 BAYONNE NJ 07002-0032 |
| 1111397 | KENRICH PETROCHEMICALS | 140 EAST 22ND STREET BAYONNE NJ 07002-0032 |
| 1070782 | KENRICH PETROCHEMICALS INC | Attn P O BOX 32 140 EAST 22ND STREET BAYONNE NJ 07002-0032 |
| 1565470 | KENSEAL | 34-10 BORDEN AVE LONG ISLAND CITY NY 11101 |
| 1565540 | KENSEAL | 915 MASSACHUSETTS AVE BOSTON MA 2118 |
| 1609655 | KENSEAL CONSTRUCTION | ''DELETE'' BOSTON MA 2118 |
| 1100571 | KENSEAL CONSTRUCTION PRODUCTS | 1008 RUSSELL ST. BALTIMORE MD 21230 |
| 1582651 | KENSEAL CONSTRUCTION PRODUCTS | 34-10 BORDEN AVE LONG ISLAND CITY NY 11101 |
| 1582653 | KENSEAL CONSTRUCTION PRODUCTS | 34-10 BORDEN AVENUE LONG ISLAND CITY NY 11101 |
| 1612665 | KENSEAL CONSTRUCTION PRODUCTS | 1008 RUSSELL STREET BALTIMORE MD 21230 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1609608 | KENSEAL CONSTRUCTION PRODUCTS | 10501 TUCKER STREET BELTSVILLE MD 20705 |
| 1609489 | KENSEAL CONSTRUCTION PRODUCTS | 673 FIRST AVENUE WEST HAVEN CT 6516 |
| 1608777 | KENSEAL CONSTRUCTION PRODUCTS | 19-25 COLUMBIA ST ORANGE NJ 7052 |
| 1607009 | KENSEAL CONSTRUCTION PRODUCTS | 5269 CLEVELAND STREET VIRGINIA BEACH VA 23462 |
| 1605536 | KENSEAL CONSTRUCTION PRODUCTS | 1920F STARITA ROAD CHARLOTTE NC 28206 |
| 1602576 | KENSEAL CONSTRUCTION PRODUCTS | 1540 DELMAR DRIVE FOLCROFT PA 19032 |
| 1599957 | KENSEAL CONSTRUCTION PRODUCTS | 915 MASSACHUSETTS AVENUE BOSTON MA 2118 |
| 1596003 | KENSEAL CONSTRUCTION PRODUCTS | 1008 RUSSELL STREET BALTIMORE MD 21230 |
| 1595295 | KENSEAL CONSTRUCTION PRODUCTS | 1702 INDUSTRIAL HWY. AT RT. 130 CINNAMINSON NJ 8077 |
| 1593588 | KENSEAL CONSTRUCTION PRODUCTS | 10501 TUCKER ST. BELTSVILLE MD 20705 |
| 1593587 | KENSEAL CONSTRUCTION PRODUCTS | Attn C/O STRUCTURAL PRESERVATION SYSTEMS 2116 MONUMENTAL ROAD SUITE #414 BALTIMORE MD 21227 |
| 1582662 | KENSEAL CONSTRUCTION PRODUCTS | 14231 WILLARD ROAD #100 CHANTILLY VA 22021 |
| 1582661 | KENSEAL CONSTRUCTION PRODUCTS | Attn BELTSVILLE INDUSTRIAL PARK 10501 TUCKER STREET BELTSVILLE MD 20705 |
| 1582660 | KENSEAL CONSTRUCTION PRODUCTS | Attn BELTSVILLE INDUSTRIAL PARK 10501 TUCKER STREET BELTSVILLE MD 20705 |
| 1582659 | KENSEAL CONSTRUCTION PRODUCTS | 19-25 COLUMBIA STREET WEST ORANGE NJ 7052 |
| 1582658 | KENSEAL CONSTRUCTION PRODUCTS | 19-25 COLUMBIA STREET WEST ORANGE NJ 7052 |
| 1582654 | KENSEAL CONSTRUCTION PRODUCTS | 673 FIRST AVENUE WEST HAVEN CT 6516 |
| 1607143 | KENSEAL CONSTRUCTION PRODUCTS CORP. | 34-10 BORDEN AVENUE LONG ISLAND CITY NY 11101 |
| 1607144 | KENSEAL CONSTRUCTION PRODUCTS CORP. | 34-10 BORDEN AVENUE LONG ISLAND CITY NY 11101 |
| 1117198 | KENT ALAN SAVAGE | 9528 LEMORAN AVE DOWNEY CA 90240-3005 |
| 1598761 | KENT BLDG. | Attn C/O F U.S. 560 W. WASHINGTON AVE. BRIDGEPORT CT 6604 |
| 1598568 | KENT BUILDING | Attn C/O FUS 560 N. WASHINGTON AVE. BRIDGEPORT CT 6601 |
| 1603854 | KENT COUNTY COURTHOUSE | Attn C/O BOUMA CORPORATION 180 OTTOWAH AVENUE GRAND RAPIDS MI 49503 |
| 1613963 | KENT COUNTY INTERNATIONAL AIRPORT | Attn C/O BOUMA CORPORATION 5500 44TH STREET S.E. GRAND RAPIDS MI 49512 |
| 1611101 | KENT COUNTY PAINTING | PO BOX 3042 NEWPORT DE 19804 |
| 1592524 | KENT COUNTY PAINTING COMPANY | 1700 1ST STATE BOULEVARD NEWPORT DE 19804 |
| 1592541 | KENT COUNTY PAINTING COMPANY | Attn 1ST STATE INDUSTRIAL PARK 1700 FIRST STATE BOULEVARD STANTON DE 19804 |
| 1614253 | KENT DATACOM | 6757 LAS POSITAS RD #8 LIVERMORE CA 94550 |
| 1644433 | KENT ERIC | Attn ERIC 2101 N HUDSON #25 CHICAGO IL 60614 |
| 1559063 | KENT H LANDSBERG CO | FILE # 12226 LOS ANGELES CA 90074-2226 |
| 1127996 | KENT HENSHAW & | NANCY HENSHAW JT TEN 3830 PRINCE WILLIAM PKWY WOODBRIDGE VA 22192 |
| 1590790 | KENT HIGH SCHOOL | 21401 SE 300 KENT WA 98042 |
| 1565102 | KENT INDUSTRIAL INC | 1231 EDINGER AVENUE TUSTIN CA 92780 |
| 1644434 | KENT JAMES | Attn JAMES 6901 W WAUNAKEE CIRCLE MEQUON WI 53092 |
| 1644435 | KENT JAMES | Attn JAMES 811 STEWARD LANE WEST CHESTER PA 19382 |
| 1590784 | KENT JR. HIGH SCHOOL | 17011 SE 184TH ST. KENT WA 98031 |
| 1582664 | KENT LANDBERG | 1180 SPRING ST RIVERSIDE CA 92507 |
| 1582663 | KENT LANDSBERG | 1640 GREENWOOD AVE. MONTEBELLO CA 90640 |
| 1589602 | KENT LANDSBERG | 660 NO TWIN OAKS VALL RD SAN MARCOS CA 92069 |
| 1593528 | KENT LANDSBERG | 1640 S. GREENWOOD AVE. MONTEBELLO CA 90640 |

Page: 2072 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1594104 | KENT LANDSBERG | 1640 S. GREENWOOD AVE. MONTEBELLO CA 90640 |
| 1582644 | KENT LANDSBERG CO | Attn INDUSTRIAL BLVD 5110 B FULTON IND BLVD. ATLANTA GA 30331 |
| 1589601 | KENT LANDSBURG | 2100 B EAST VALENCIA FULLERTON CA 92631 |
| 1611102 | KENT LANDSBURG | 31067 SAN CLEMENTE HAYWARD CA 94544 |
| 1561687 | KENT SHERMAN | P O BOX 17328 WEST PALM BEACH FL 33416 |
| 1602204 | KENT STATE UNIVERSITY | Attn STARKE CAMPUS C/O AKRON INSULATING CO. 1985 MANCHESTER BLVD AKRON OH 44314 |
| 1080018 | KENT WILMER | 3050 M.L.K. JR DRIVE STE J-4, #155 ATLANTA GA 30311 |
| 1080018 | KENT WILMER D | 3050 M.L.K. JR DRIVE STE J-4, #155 ATLANTA GA 30311 |
| 1644437 | KENTERA CHRISTINA | Attn CHRISTINA 3847 EAST BROCKBANK DR SALT LAKE CITY UT 84124 |
| 1072433 | KENTEX CORPORATION | 1718 BROADWAY STREET REDWOOD CITY CA 94053 |
| 1671281 | KENTILE FLOOR INC. | Attn WILLIAM L. KENDRICK ESQ. KENDRICK & GORMLEY P. O. BOX 98 ABINGTON MA 02351-0098 |
| 1548275 | KENTON CO. WATER DISTRICT NO.1 | Attn P.O. BOX 17010 3049 DIXIE HIGHWAY COVINGTON KY 41017-0010 |
| 1644438 | KENTON GREGORY | Attn GREGORY 322 COVIL AVE. WILMINGTON NC 28403 |
| 1609124 | KENTON PLACE | Attn C/O STANDARD INSULATION 1105 N CHURCH STREET CHARLOTTE NC 28206 |
| 1565610 | KENTUCKY CHAMBER OF COMMERCE | P O BOX 817 FRANKFORT KY 40602 |
| 1615065 | KENTUCKY COLONEL | P O BOX 19663 LOUISVILLE KY 40259 |
| 1582868 | KENTUCKY CONCRETE PIPE CO | Attn DO NOT USE 3615 KRAMERS LOUISVILLE KY 40216 |
| 1098648 | KENTUCKY CONTAINER SERVICE INC. | PO BOX 4574 LOUISVILLE KY 40204-4574 |
| 1618627 | KENTUCKY DEPT FOR ENV PROTECTION | ROBERT LOGAN COMMISSIONER FRANKFORT OFFICE PARK 14 REILLY ROAD FRANKFORT KY 40601 |
| 1619127 | KENTUCKY DEPT OF ENV PROTECTION | ROBERT LOGAN COMMISSIONER 14 REILLY ROAD FRANKFORT OFFICE PARK FRANKFORT KY 40601 |
| 1561330 | KENTUCKY FRIED CHICKEN | 447 N HARPER ST LAURENS SC 29360 |
| 1565410 | KENTUCKY LEGIONNAIRE | Attn PMB 374 1389 US 127 SOUTH SUITE C FRANKFORT KY 40601-4385 |
| 1069562 | KENTUCKY N R & ENV PROTECTION CAB | Attn JIM KIRBY SUP - HAZ WASTE ENFORCE FRANKFORT OFFICE PARK 14 REILLY ROAD FRANKFORT KY 40601 |
| 1582865 | KENTUCKY POOL SUPPLY | PO BOX 53 CLAY CITY KY 40312 |
| 1610649 | KENTUCKY POOL SUPPLY INC. | 5860 MAIN ST. CLAY CITY KY 40312 |
| 1107564 | KENTUCKY POWER CO. | Attn GENERAL OFFICE ACCTG DEPT PO BOX 24400 CANTON OH 44701-4400 |
| 1572895 | KENTUCKY PRECAST | 3641 CENTRAL PIKE HERMITAGE TN 37076 |
| 1558372 | KENTUCKY READY MIXED | 1 HMB CIRCLE FRANKFORT KY 40601 |
| 1570312 | KENTUCKY READY MIXED CONCRETE | Attn ASSOCIATION 1 HMB CIRCLE FRANKFORT KY 40601-5376 |
| 1604014 | KENTUCKY SPEEDWAY | Attn C/O OMNI STATE ROUTE 35 NORTH SPARTA KY 41086 |
| 1069563 | KENTUCKY STATE TREASURER | BOONE NATIONAL GUARD CENTER FRANKFORT KY 40601-6168 |
| 1070382 | KENTUCKY STATE TREASURER | REVENUE CABINET FRANKFORT KY 40619 |
| 1070726 | KENTUCKY STATE TREASURER | Attn DIVISION OF WASTE MANAGEMENT 14 REILLY ROAD FRANKFORT KY 40601 |
| 1565413 | KENTUCKY STATE TREASURER | Attn SECRETARY OF STATE P O BOX 718 FRANKFORT KY 40602-0718 |
| 1554630 | KENTUCKY STATE TREASURER | REVENUE CABINET FRANKFORT KY 40619 |
| 1554350 | KENTUCKY STATE TREASURER | Attn ATTN: JANET KERRICK 35-36 FOUNTAIN PLACE FRANKFORT KY 40601 |
| 1553642 | KENTUCKY STATE TREASURER | Attn CHAIRMAN, KENTUCKY EMERGENCY BOONE NATIONAL GUARD CENTER FRANKFORT KY 40601-6168 |
| 1544737 | KENTUCKY STATE TREASURER | Attn DIV OF WATER KPDES BRANCH 14 REILLY ROAD FRANKFORT KY 40601 |
| 1070899 | KENTUCKY STATE TREASURER | Attn CHAIRMAN, KENTUCKY EMERGENCY REPONSE COMMISSION EOC BUILDING BOONE NATIONAL GUARD CENTER FRANKFORT KY 40601-6168 |

Page: 2073 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560196 | KENTUCKY TRANSPORTATION CENTER | Attn ATTN TERRI RANYON 140 CEKTC BUILDING LEXINGTON KY 40506-0281 |
| 1565474 | KENTUCKY UTILITIES | Attn 380 AIRPORT ROAD PO BOX 369 POWDERLY KY 42367 |
| 1544739 | KENTUCKY UTILITIES CO | P O BOX 14101 LEXINGTON KY 40512-4101 |
| 1565756 | KENTUCKY WESLEYAN COLLEGE | 3000 FREDERICA STREET OWENSBORO KY 42302-1039 |
| 1671282 | KENTUCKY-TENNESSEE CLAY COMPANY | 1441 DONELSON PIKE NASHVILLE TN 37217 |
| 1587197 | KENTWOOD COMMUNITY CHURCH | 1200 60TH STREET KENTWOOD MI 49508 |
| 1582869 | KENVIL NEWCRETE PROD CO | P.O. BOX C KENVIL NJ 7847 |
| 1565648 | KENVIRONS INC | 452 VERSAILLES ROAD FRANKFORT KY 40601 |
| 1614064 | KENWOOD COATINGS | 3062 ROADRUNNER ROAD SAN MARCOS CA 92069 |
| 1100917 | KENWOOD FLUID CONTROLS | 8374 WETHERFIELD LANE CINCINNATI OH 45236 |
| 1562216 | KENWORTH OF CENTRAL FLORIDA | P.O. BOX 540627 ORLANDO FL 32854 |
| 1562235 | KENWORTH OF INDIANAPOLIS INC | 2929 SOUTH HOLT ROAD INDIANAPOLIS IN 46241 |
| 1614794 | KENWORTH OF JACKSON INC | P O BOX 3978 JACKSON MS 39207-3978 |
| 1551946 | KENWORTH OF ST. LOUIS INC. | 185 SOCCER PARK ROAD FENTON MO 63026-2588 |
| 1563621 | KENWORTH SALES CO INC | P O BOX 65829 SALT LAKE CITY UT 84165-0829 |
| 1644439 | KENWORTHY ROSEMARY | Attn ROSEMARY 216 THATCHER ROAD FRENCHTOWN NJ 8825 |
| 1099757 | KENYA M. CONWAY | 1445 COVENTRY MEADOWS DR. SYKESVILLE MD 21784 |
| 1075032 | KENYON & KENYON | ONE BROADWAY NEW YORK NY 10004 |
| 1644440 | KENYON BILLY | Attn BILLY 305 E JEFFERSON IOWA PARK TX 76367 |
| 1644441 | KENYON DESIREE' | Attn DESIREE' 305 E. JEFFERSON IOWA PARK TX 76367 |
| 1598034 | KENYON-NOBLE READY-MIX | ATTN. ACCOUNTS PAYABLE BOZEMAN MT 59715 |
| 1598035 | KENYON-NOBLE READY-MIX | 1104 N. ROUSE BOZEMAN MT 59715 |
| 1599090 | KENYON-NOBLE READY-MIX | U.S. HIGHWAY 191 BIG SKY MT 59716 |
| 1601516 | KENYON-NOBLE READY-MIX #1 | 889 VALLEY VENTURE ROAD BOZEMAN MT 59715 |
| 1599089 | KENYON-NOBLE READY-MIX -PORTABLE | 889 VALLEY VENTURE ROAD BOZEMAN MT 59715 |
| 1644442 | KEOBOUTH LINA | Attn LINA 14809 WHEATSTONE AVE NORWALK CA 90650 |
| 1644443 | KEOGH JAMES | Attn JAMES 262 N. SAM HOUSTON PKW E. 300 HOUSTON TX 77060 |
| 1075033 | KEOGH, COX & WILSON, LTD. | 701 MAIN STREET P.O. BOX 1151 1151 BATON ROUGE LA 70802 |
| 1584721 | KEOKUK AREA HOSPITAL-BUILDERS SALES | Attn BETWEEN NORTH 15TH & 16TH AVENUES 6 BLOCKS NO OF HWY #61 ON MORGAN ST KEOKUK IA 52632 |
| 1644444 | KEOUGH GEORGE | Attn GEORGE 307 RIVERSIDE TRAIL ROANOKE RAPIDS NC 27870 |
| 1644445 | KEOWN APRIL | Attn APRIL RR 3 BOX 262 STANNE IL 60964 |
| 1072396 | KEPCO TORONTO OFFICE | Attn UNIT 5 2275 SPEAKMAN DRIVE MISSISSAUGA ONTARIO ON L5K 1B1 CANADA |
| 1644446 | KEPLER NANCY | Attn NANCY 1134 RAVENSCOURT SUGARLAND TX 77478 |
| 1550431 | KEPNER TREGOE INC | P O BOX 824745 PHILADELPHIA PA 19182-4745 |
| 1560864 | KEPNER-TREGOE | P.O. BOX 704 PRINCETON NJ 08542-0704 |
| 1644447 | KERAN SCOTT | Attn SCOTT 506 AVENUE D REDONDO BEACH CA 90277 |
| 1644448 | KERBER MERLE | Attn MERLE 5933 HIGH GLEN DRIVE LAKELAND FL 33813 |
| 1644449 | KERBER WILLIAM | Attn WILLIAM 4904 DENISE AVENUE LAKELAND FL 33813 |
| 1079851 | KERBY JAMES | 15943 S 158TH ST BONNER SPRINGS KS 66012 |
| 1079851 | KERBY JAMES M | 15943 S 158TH ST BONNER SPRINGS KS 66012 |

Page:  2074 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1608126 | KERCHER INDUSTRIES, INC. | Attn KERCHER MACHINE WORKS, INC. 920 MECHANIC STREET LEBANON PA 17046 |
| 1566134 | KERCO INC | 8258 PHLOX ST DOWNEY CA 90241 |
| 1644451 | KEREKES R | Attn R 923 HOMLOCK AVENUE WILMINGTON NC 28403 |
| 1568639 | KERI B. BEDSOLE | 5610 WALNUT CREEK COURT LILBURN GA 30047 |
| 1552641 | KERI BEDSOLE | 4766 MOSSY LANE LILBURN GA 30247 |
| 1558700 | KERI BEDSOLE | 4766 MOSSY LANE LILBURN GA 30047 |
| 1569014 | KERI BRADFORD | Attn C/O WR GRACE 2601 COMMERCE BLVD IRONDALE AL 35210 |
| 1124988 | KERI PROMOVITZ | REAR 603 GEORGE STREET THROOP PA 18512 |
| 1123454 | KERIMA GREENE | 355 GREENE AVE SAYVILLE NY 11782-3009 |
| 1644452 | KERKAR AWDHOOT | Attn AWDHOOT 10 SMOKERISE DRIVE CHELMSFORD MA 1824 |
| 1644453 | KERLEW APRIL | Attn APRIL 176 HAMPTON CR JUPITER FL 33458 |
| 1126465 | KERMIT E BEUCHEL & | MARCIA A BEUCHEL JT TEN N51 W15910 FAIR OAK PKWY MENOMONEE FALLS WI 53051-6608 |
| 1644454 | KERMODE THOMAS | Attn THOMAS 216 SUDBURY DRIVE ATLANTIS FL 33462 |
| 1644455 | KERN AMBROSE | Attn AMBROSE 1463 LIBERTY STREET GREEN BAY WI 54304 |
| 1582665 | KERN BLDG MATERIALS | 7850 WHITE LANE BAKERSFIELD CA 93309 |
| 1603465 | KERN BUILDING MATERIALS | 7850 WHITE LANE BAKERSFIELD CA 93309 |
| 1644456 | KERN DOUGLAS | Attn DOUGLAS 35 HEATHER STREET NORTH ATTLEBORO MA 2760 |
| 1606999 | KERN ELECTRIC DISTRIBUTORS | 415 30TH STREET BAKERSFIELD CA 93301 |
| 1612213 | KERN ELECTRIC DISTRIBUTORS | 415 30TH ST BAKERSFIELD CA 93301 |
| 1570931 | KERN INDUSTRIES | 13000 E. TEMPLE AVENUE CITY OF INDUSTRY CA 91746 |
| 1644457 | KERN MARSHALL | Attn MARSHALL 1734 CALMAR DR SPRING TX 77386 |
| 1597378 | KERN ROCK CO. | Attn C/O CALMAT COMPANY 4701 WIBLE LANE BAKERSFIELD CA 93305 |
| 1582670 | KERN ROCK COMPANY | 529 DOLORES STREET BAKERSFIELD CA 93305 |
| 1582671 | KERN ROCK COMPANY | 529 DOLORES STREET BAKERSFIELD CA 93305 |
| 1582672 | KERN ROCK COMPANY | Attn C/O CALMAT COMPANY 3320 MT. PINOS WAY FRAZIER PARK CA 93225 |
| 1582669 | KERN ROCK COMPANY- | REFER TO #231106. THIS ACCOUNT IS MARKED FOR DELETION. S.CLARK** ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93385 |
| 1644458 | KERNAN JAMES | Attn JAMES 241 BLAKENEY ROAD CATONSVILLE MD 21228 |
| 1644459 | KERNELL ELIZABETH | Attn ELIZABETH 550 KELLY ROAD WOODRUFF SC 29388 |
| 1644460 | KERNELL NANCY | Attn NANCY 308 QUAIL RUN CIRCLE FOUNTAIN INN SC 29644 |
| 1644461 | KERNELL WILLIAM | Attn WILLIAM 308 QUAIL RUN CIRCLE FOUNTAIN INN SC 29644 |
| 1644462 | KERNELLS SARAH | Attn SARAH 512 HILLPINE DRIVE SIMPSONVILLE SC 29681 |
| 1644463 | KERNELLS WILSON | Attn WILSON 512 HILLPINE DRIVE SIMPSONVILLE SC 29681 |
| 1644464 | KERNER KEVIN | Attn KEVIN W7236 WEGE RD HORTONVILLE WI 54944 |
| 1644465 | KERNKRAUT MAURO | Attn MAURO 903 SWEET JULIET WAY GREER SC 29650 |
| 1644466 | KERNS JOHN | Attn JOHN POST OFFICE BOX 645 OLD WICK NJ 8858 |
| 1573107 | KERR CONCRETE PIPE | YELLOW BROOK RD FARMINGDALE NJ 7727 |
| 1601444 | KERR CONCRETE PIPE | ROUTE 54 FOLSOM NJ 8037 |
| 1609986 | KERR CONCRETE PIPE | ROUTE 54 FOLSOM NJ 8037 |
| 1573186 | KERR CONCRETE PIPE | PO BOX27 FARMINGDALE NJ 07727-0027 |

Page: 2075 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644468 | KERR D | Attn D P. O. BOX 362257 MELBOURNE FL 32936 |
| 1644469 | KERR EDWARD | Attn EDWARD 1308 EVANGELINE DEARBORN HIGHTS MI 48127 |
| 1644470 | KERR JEFFREY | Attn JEFFREY 1315 NE WAGON RD TOLEDO OR 97391 |
| 1644471 | KERR MONTE | Attn MONTE 5650 OLD ELECTRA RD IOWA PARK TX 76367 |
| 1644472 | KERR RANDALL | Attn RANDALL 20 CR 5787 FARMINGTON NM 87401 |
| 1582673 | KERR READY MIX | ATTN: ACCOUNTS PAYABLE CENTRE AL 35960 |
| 1582675 | KERR READY MIX | HWY. 411 SOUTH AVENUE CENTRE AL 35960 |
| 1582674 | KERR READY MIX | P.O. DRAWER 250 CENTRE AL 3596 |
| 1077558 | KERR RICHARD | 1510 DEVONSHIRE RD HAUPPAUGE NY 11788 |
| 1077558 | KERR RICHARD J. | 1510 DEVONSHIRE RD HAUPPAUGE NY 11788 |
| 1078932 | KERR STEVEN | 10425 MOUNTAIN GLEN PARKWAY GLEN ALLEN VA 23060 |
| 1078932 | KERR STEVEN C. | 10425 MOUNTAIN GLEN PARKWAY GLEN ALLEN VA 23060 |
| 1560730 | KERR-MC GEE CHEMICAL CORP. | P.O. B0X 101377 ATLANTA GA 30392 |
| 1620511 | KERR-MCGEE CORP | MONICA SZYMANSKI P O BOX 25861 OKLAHOMA CITY OK 73102 |
| 1105484 | KERR-MCGEE PIGMENTS | P.O. BOX 101377 ATLANTA GA 30392 |
| 1117632 | KERRI ANN JONES | 1 SCOTT CIRCLE NW APT 517 WASHINGTON DC 20036-2214 |
| 1120313 | KERRI ANN JONES | 24 W KIRKE ST CHEVY CHASE MD 20815-4261 |
| 1644475 | KERRIGAN ADELAIDE | Attn ADELAIDE 107 OSPREY BAY WASHINGTON NC 27889 |
| 1644476 | KERRIGAN JEANNE | Attn JEANNE N2605 COUNTY RD U KAUKAUNA WI 54130 |
| 1644477 | KERRIGAN RICHARD | Attn RICHARD 107 OSPREY BAY WASHINGTON NC 27889 |
| 1644478 | KERRINS WILLIAM | Attn WILLIAM 500 BALTIC CIRCLE  UNIT 512 REDWOOD SHORES CA 94065 |
| 1077293 | KERRINS WILLIAM W | 994 COTTONWOOD LANE LARKSPUR CO 80118 |
| 1120362 | KERRY A KOLOINI | 7807 OLD HOLLOW LANE ELLICOTT CITY MD 21043-6962 |
| 1126772 | KERRY JAMES CARR | 9 HENRY LAWSON AVE ABBOTSFORD N S W 2046 |
| 1118337 | KERRY R CLARK | 39 VALLEY BREEZE DR RINGGOLD GA 30736-5958 |
| 1594043 | KERRY'S BROMELIAD NURSERY | 21840 S.W. 258TH ST. HOMESTEAD FL 33031 |
| 1595452 | KERRY'S BROMELIAD NURSERY | 21840 S.W. 258TH STREET HOMESTEAD FL 33031 |
| 1617552 | KERRY'S CAR CARE | 1930 FIFTH AVENUE NORTH BESSEMER AL 35020 |
| 1582678 | KERSCHER COMPANY | 1125 SOUTH RAPIDS ROAD MANITOWOC WI 54220 |
| 1610635 | KERSCHER COMPANY | 1125 S. RAPIDS ROAD MANITOWOC WI 54220 |
| 1644479 | KERSEY HAROLD | Attn HAROLD 206 VIRGIN DR HODGES SC 29653 |
| 1644480 | KERSEY SAMUEL | Attn SAMUEL 406 BROOK AVENUE SOUTH HILL VA 23970 |
| 1588750 | KERSHAW COUNTY HOSPITAL | Attn OFF HWY 1 AND MAIN 1325 ROBERTS STREET CHARLESTON SC 29412 |
| 1644481 | KERSHAW MARVIN | Attn MARVIN 291 BOOZER RD ENOREE SC 29335 |
| 1582676 | KERSHAW READY MIX CON/SAND | Attn P O BOX 668 EAST UNION PACIFIC MANHATTAN KS 66502 |
| 1644482 | KERSHAW TERRY | Attn TERRY 6528 LEBLEU LANE LAKE CHARLES LA 70601 |
| 1644483 | KERSHNER DANIEL | Attn DANIEL P O BOX 1701 WINNEMUCCA NV 89446 |
| 1644484 | KERSHNER DANIEL | Attn DANIEL P O BOX 1701 WINNEMUCCA NV 89446 |
| 1644485 | KERSHNER DOUGLAS | Attn DOUGLAS ROUTE 1, BOX 21 DAVID CITY NE 88632 |
| 1127277 | KERSI S DEBOO | 24 DEBOO DR SPRINGFIELD MA 01129-1300 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644486 | KERST HERMAN | Attn HERMAN 9346 LANDINGS SQUARE 403 DES PLAINES IL 60016 |
| 1644487 | KERSTEN ANNAMARIE | Attn ANNAMARIE 1770 MASS AVE #247 CAMBRIDGE MA 2140 |
| 1118473 | KERSTIN SEYFERT | HAUPSTRASSE 42 HAMM 67580 |
| 1644488 | KERTH DUANE | Attn DUANE 407 N. TULANE LIBERAL KS 67901 |
| 1078822 | KERWOOD JOHN | 628 ALEXANDER STREET MT DORA FL 32757 |
| 1078822 | KERWOOD JOHN G | 628 ALEXANDER STREET MT DORA FL 32757 |
| 1644490 | KESEL BRADLEY | Attn BRADLEY 104 ELDRIDGE STREET NEWTON MA 2158 |
| 1603856 | KESHEQUA CENTRAL SCHOOL | Attn C/O NORTHEASTERN INSULATION INC. DELIVER TO WAREHOUSE 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1644491 | KESLER LISA | Attn LISA POB 294 NICHOLSON GA 30565 |
| 1644492 | KESLIN MICHAEL | Attn MICHAEL 2150 BAY POINTE DR HIXON TN 37343 |
| 1075513 | KESLIN MICHAEL R | 2150 BAY POINTE DR HIXON TN 37343 |
| 1079086 | KESOT JOHN | 16506 SPANGLER ROAD PLAINFIELD IL 60544 |
| 1079086 | KESOT JOHN | 16506 SPANGLER ROAD PLAINFIELD IL 60544 |
| 1644494 | KESSEL AARON | Attn AARON 1418 7TH WEST AVE KEMMERER WY 83101 |
| 1644495 | KESSEL ALBERT | Attn ALBERT 13036 15TH ST. SW FAIRFIELD ND 58627 |
| 1644497 | KESSEL FRANCIS | Attn FRANCIS 2530 6TH AVE W #7 DICKINSON ND 58601 |
| 1644498 | KESSEL GARY | Attn GARY BOX 124 BELFIELD ND 58622 |
| 1644499 | KESSEL JARED | Attn JARED BOX 217 BELFIELD ND 58622 |
| 1644500 | KESSEL JEFFERY | Attn JEFFERY P O BOX 957 BELFIELD ND 58622 |
| 1644501 | KESSEL PATRICK | Attn PATRICK PO BOX 2603 EVANSTON WY 82931 |
| 1644502 | KESSEL PATRICK | Attn PATRICK PO BOX 2603 EVANSTON WY 82931 |
| 1644503 | KESSEL RODNEY | Attn RODNEY 3226 102ND AVE. SW GLADSTONE ND 58630 |
| 1644504 | KESSEL RODNEY | Attn RODNEY 3226 102ND AVE. SW GLADSTONE ND 58630 |
| 1582680 | KESSELI & MORSE | 242 CANTERBURY ST. WORCESTER MA 1603 |
| 1582679 | KESSELI & MORSE CO | 242 CANTERBURY ST WORCESTER MA 1603 |
| 1078983 | KESSLER ALLEN | 9010 W SHADY LN HICKORY HILLS IL 60457 |
| 1078983 | KESSLER ALLEN R | 9010 W SHADY LN HICKORY HILLS IL 60457 |
| 1644506 | KESSLER DONNIS | Attn DONNIS 506 OLIVE STREET ATLANTIC IA 50022 |
| 1107566 | KESSLER INDUSTRIES, INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 17549 EL PASO TX 79917 |
| 1113671 | KESSLER INDUSTRIES, INC | Attn ATTN: PURCHASING PO BOX 17549 EL PASO TX 79917 |
| 1111402 | KESSLER INDUSTRIES, IND | 8600 GATEWAY EAST EL PASO TX 79907 |
| 1644507 | KESSLER JACK | Attn JACK 3302 ARUBA WAY COCONUT CREEK FL 33066 |
| 1644508 | KESSLER WAYNE | Attn WAYNE BOX 114 W 10TA IA 50274 |
| 1563324 | KESSLER-ELLIS PRODUCTS | P O BOX 34009 NEWARK NJ 07189-0009 |
| 1544742 | KESTREL ASSOCIATES, INC. | Attn SUITE 901 2800 SHIRLINGTON ROAD ARLINGTON VA 22206 |
| 1098084 | KESTREL MANAGEMENT SERVICES LLC | 2830 DAIRY DR. MADISON WI 53718 |
| 1544743 | KESTREL RECORDS MANAGEMENT | P.O. BOX 200736 HOUSTON TX 77216-0736 |
| 1098244 | KETAS CANDLES & GIFTS | 3819 ROLAND VIEW AVE. BALTIMORE MD 21215 |
| 1644509 | KETCHERSID CHESTON | Attn CHESTON 1023 VAN HORN IOWA PARK TX 76367 |
| 1644510 | KETCHERSID KEVIN | Attn KEVIN 1300 WESTRIDGE IOWA PARK TX 76367 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644511 | KETCHERSID ROWLAND | Attn ROWLAND 5209 WILDWOOD WICHITA FALLS TX 76302 |
| 1644512 | KETCHUM DREW | Attn DREW P.O. BOX 773 COBB CA 95426 |
| 1644513 | KETCHUM EDWARD | Attn EDWARD 3617 RIVER BOAT LANE ADDIS LA 70710 |
| 1644514 | KETCHUM LOUIS | Attn LOUIS 740 RIFORD RD CRAIG CO 81625 |
| 1644515 | KETCHUM SAMUEL | Attn SAMUEL P.O. BOX 163 CRAIG, CO 81625 |
| 1644516 | KETELSEN DENNIS | Attn DENNIS 1301 NORWOOD DRIVE S.E. CEDAR RAPIDS IA 52403 |
| 1103644 | KETEMA, SCHUTTE & KOERTING DIV | 223 STATE ROAD BENSALEM PA 19020 |
| 1644517 | KETLEY A | Attn A 2777 9TH ST 101 BERKELEY CA 94710 |
| 1644518 | KETLEY CELIA | Attn CELIA RR 1 BOX 1045 VIENNA ME 4360 |
| 1644519 | KETROW DAVID | Attn DAVID 221 SEVENTH STREET MIDDLESEX NJ 8846 |
| 1556539 | KETTELKAMP YOUNG & KETTELKAMP P C | 201 WEST 8TH ST., STE. 540 PUEBLO CO 81003 |
| 1644520 | KETTENBACH PATRICIA | Attn PATRICIA 24700 DEEP WATER PNT DR 10 ST MICHAELS MD 21663 |
| 1591764 | KETTLE MORAINE CORRECTIONAL FAC. | Attn W9071 FOREST DRIVE GLACIER HALL GREENBUSH WI 53026 |
| 1644521 | KETTLER WALTER | Attn WALTER 504 JACK PINE, BOX 861 STANTON NE 68779 |
| 1644522 | KETTLEWELL RICHARD | Attn RICHARD 800 S WASHINGTON ST LOT #337 MILLERSBURG OH 44654 |
| 1644523 | KEUER BLAIN | Attn BLAIN 2412B MARQUETTE RD BRILLION WI 54110 |
| 1566940 | KEVIN DARTEZ | 276 N. EL CAMINO REAL #41 OCEANSIDE CA 92054 |
| 1127955 | KEVIN A. JOHNSON | 5543 HONOR DRIVE HOUSTON TX 77041-6557 |
| 1566984 | KEVIN C KITCHENS | 5469 WHITE CEDAR SUGAR HILL GA 30518 |
| 1117051 | KEVIN D JONES | 14222 RODEO DR 145 VICTORVILLE CA 92392-4416 |
| 1104865 | KEVIN D OLDHAM | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1118664 | KEVIN D ORAVEC & | ZOFIA ORAVEC JT TEN 1402 E ETON DR ARLINGTON HT IL 60004-2183 |
| 1124263 | KEVIN E REILLY | 5562 ANTONINUS DR CINCINNATI OH 45238-1820 |
| 1119862 | KEVIN F CUNNIFF CUST | KATHRYN CUNNIFF UNDER THE MA UNIF TRAN MIN ACT 211 SEVEN STAR RD GROVELAND MA 01834-0000 |
| 1119863 | KEVIN F CUNNIFF CUST | KYLE CUNNIFF UNDER THE MA UNIF TRAN MIN ACT 211 SEVEN STAR RD GROVELAND MA 01834-0000 |
| 1559301 | KEVIN FURLOTTE | 4077 MANOR FOREST TRAIL BOYNTON BEACH FL 33462 |
| 1567560 | KEVIN GREENE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1126669 | KEVIN H GILSON | 1351 WETZEL AVE MORGANTOWN WV 26505-5139 |
| 1567528 | KEVIN J COFFEY | 1110 SW 21ST STREET BOCA RATON FL 33486 |
| 1568937 | KEVIN J COGHLAN | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1123031 | KEVIN J COUGHLIN & | DOROTHY A COUGHLIN JT TEN 1497 JERSUALEM AVE NORTH MERRICK NY 11566-1330 |
| 1117761 | KEVIN J FLYNN | 3730 CYPRESS FERN WAY CORAL SPRINGS FL 33065-6051 |
| 1559909 | KEVIN J FOLLIARD | 6804 GABION DRIVE AUSTIN TX 78749 |
| 1567105 | KEVIN J FOLLIARD | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE MS #55 CAMBRIDGE MA 2140 |
| 1119745 | KEVIN J HURLEY | BOX 1208 N FALMOUTH MA 02556-1208 |
| 1118403 | KEVIN J MURPHY | PO BOX 956454 DULUTH GA 30095-9508 |
| 1104933 | KEVIN J. COGHLAN | 100 MATTHEW CIRCLE RICHBORO PA 18954 |
| 1104772 | KEVIN J. OCONNELL | 1014 GRANT ST. HERNDON VA 20170 |
| 1621233 | KEVIN JAMES DEPUTY ATTORNEY GENERAL | 1515 CLAY ST 20TH FLOOR OAKLAND CA 94612-1413 |
| 1566942 | KEVIN L. SOUCY | PO BOX 1947 WESTFIELD MA 1086 |

Page: 2078 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1568123 | KEVIN L. WITZIG | 2424 TALAVERA DR. SAN RAMON CA 94583 |
| 1616365 | KEVIN M HELLIWELL | 649 COVENTRY MARIETTA GA 30062 |
| 1120796 | KEVIN M ZIELINSKI | 6045 STEEPLE CHASE DR GRAND BLANC MI 48439-8669 |
| 1568126 | KEVIN M. WALSH | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1568132 | KEVIN M. WALSH | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1562143 | KEVIN MALONE | 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1569097 | KEVIN MALONE | Attn C/O WR GRACE 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1568845 | KEVIN O'GORMAN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567313 | KEVIN P MURRAY | 1783 COUNTY LINE RD KENDALL NY 14476 |
| 1123709 | KEVIN PHILLIPS | 22 NORWOOD RD NORTHPORT NY 11768-3506 |
| 1125483 | KEVIN PHILLIPS | 34 CANBERRA DR KNOXVILLE TN 37923-5611 |
| 1617872 | KEVIN POLANSKY | 5880 TOWN BAY DRIVE APT 1018 BOCA RATON FL 33486 |
| 121673 | KEVIN R BEDDIA | 119 MANCHESTER ST NASHUA NH 03060-1564 |
| 1621230 | KEVIN R EVANICH KIRKLAND & ELLIS | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| 1592369 | KEVIN RACKLEY | 3648 OAK CLIFF ROAD DORAVILLE GA 30340 |
| 1566794 | KEVIN REILLY | 5562 ANTONINUS DRIVE CINCINNATI OH 45238 |
| 1587740 | KEVIN RUSSELL & CO. | Attn P.O BOX 10500 774 MURPHY AVE ATLANTA GA 30310 |
| 1596106 | KEVIN RUSSELL CO. | Attn WAREHOUSE 774 MURPHY AVE. ATLANTA GA 30310 |
| 1124779 | KEVIN S DANIELS | 228 CEDAR STREET READING PA 19601-3119 |
| 1118718 | KEVIN S KOPPELMAN | 69 E STEVENSON DRIVE GLENDALE HEIGHTS IL 60139-2070 |
| 1565379 | KEVIN SAXTON | Attn PRESSURE WASHING BY KEVIN 1734 DORSET DR MOUNT DORA FL 32757 |
| 1105789 | KEVIN STERTZEL | 1211 CLOVER VALLEY WAY EDGEWOOD MD 20140 |
| 1104882 | KEVIN SUTOVICH | 8981 CROSS HIVE CT. COLUMBIA MD 21045 |
| 1567174 | KEVIN T GRADY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1566873 | KEVIN T. SCHELL | 20 OAK HILL ROAD WAYLAND MA 1778 |
| 1119762 | KEVIN TJERSLAND & | VALERIE A TJERSLAND JT TEN 698 HIGH HILL RD NORTH DARTMOUTH MA 02747-1363 |
| 1119176 | KEVIN TOMERA & | MARION TAMERA JT TEN 4460 S ARCHER AVE CHICAGO IL 60632-2846 |
| 1119187 | KEVIN TWADELL | 5401 W 85TH ST BURBANK IL 60459-2625 |
| 1617939 | KEVIN VANGORDEN | Attn C/O WR GRACE MAIL STOP #25 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567230 | KEVIN W GROGAN | 4933 HARVEST HILL RD DALLAS TX 75244 |
| 1127368 | KEVIN W STERTZEL | 1211 CLOVER VALLEY WAY EDGEWOOD MD 21040-2188 |
| 1119339 | KEVIN WALLACE | 504 GREENBRIAR AUBURN IN 46706-1304 |
| 1120264 | KEVIN WALSH | 25 LOOKOUT LANE PEMBROKE MA 02359-2308 |
| 1127710 | KEVITT MIDDLEMAN & | BEVERLEY MIDDLEMAN JT TEN 2815 AVE Y BROOKLYN NY 11235-1911 |
| 1644524 | KEVORKIAN GEORGE | Attn GEORGE 11 BRENTWOOD ROAD SUDBURY MA 1776 |
| 1671283 | KEWANEE BOILER MANUF. CO. INC. | 101 FRANKLIN ST. KEWANEE IL 61443-2649 |
| 1582683 | KEWANEE READY MIX | PO BOX 734 KEWANEE IL 61443 |
| 1582684 | KEWANEE READY MIX | 1600 N EAST STREET KEWANEE IL 61443 |
| 1610636 | KEWANEE REDI-MIX CONCRETE | P.O. BOX 734 KEWANEE IL 61443 |
| 1608434 | KEWAUNEE NUCLEAR POWER PLANT | Attn C/O BRAND FIRE PROTECTION WISCONSIN PUBLIC SERVICE CORP. NORTH 490 HWY 42 KEWAUNEE WI 54216 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1111401 | KEWAUNEE SCIENTIFIC CORPORATION | Attn ATTN: LISA MOOSE-RESIN PLANT 2700 WEST FRONT STREET STATESVILLE NC 28677 |
| 1114854 | KEWAUNEE SCIENTIFIC CORPORATION | PO BOX 1842 STATESVILLE NC 28687-1842 |
| 1582693 | KEWITT ATKINSON KENNY | 190 TAFTS AVE. WINTHROP MA 2152 |
| 1610638 | KEWITT ATKINSON KENNY | Attn JOB COMPLETED DEER ISLAND WINTHROP MA 2152 |
| 1605381 | KEWL PRODUCTS | 200 LARKIN DRIVE WHEELING IL 60090 |
| 1100364 | KEY BELLEVILLES, INC. | 100 KEY LANE LEECHBURG PA 15656-9531 |
| 1644525 | KEY BENJAMIN | Attn BENJAMIN 3714 GRNDVIEW DR 2671 SIMPSONVILLE SC 29681 |
| 1100340 | KEY CHEMICALS, INC. | Attn 5 CALDWELL CT. P.O. BOX 160 AIKEN SC 29802 |
| 1644526 | KEY CLARENCE | Attn CLARENCE 5765 KIMBALL ROAD MULBERRY FL 33860 |
| 1644527 | KEY CLARENCE | Attn CLARENCE 5765 KIMBALL ROAD MULBERRY FL 33860 |
| 1644528 | KEY GLENDA | Attn GLENDA 1609 KAREN IOWA PARK TX 76367 |
| 1620911 | KEY HOMES INC | RONALD M GROSSE 7507 HUBBARD AVE MIDDLETON WI 53562 |
| 1620912 | KEY HOMES INC | REINHART BOERNER VAN DEUREN NORRIS P O BOX 2018 MADISON WI 53701-2020 |
| 1071977 | KEY INTERNATIONAL | Attn EXPORT MANAGEMENT CO 7302 E HELM DRIVE STE 2005 SCOTTSDALE AZ 86260 |
| 1644529 | KEY J | Attn J 1375 HWY 92 NORTH FAYETTEVILLE GA 30214 |
| 1644530 | KEY JAMIE | Attn JAMIE 302 EASTCREST DRIVE SIMPSONVILLE SC 29681 |
| 1644535 | KEY JR. JAMES | Attn JAMES 2469 S. CONSERVATION CLUB RD. MORGANTOWN IN 46160 |
| 1548293 | KEY MACHINERY CO INC | Attn P O BOX 170517 3755 INDUSTRIAL PARKWAY BIRMINGHAM AL 35217-0637 |
| 1556940 | KEY MAPS INC | 1411 W. ALABAMA HOUSTON TX 77006 |
| 1103640 | KEY METALS INC. | 3533-35 W. COLUMBUS AVENUE CHICAGO IL 60652 |
| 1564143 | KEY PARTS & MACHINERY CO INC | Attn 3755 INDUSTRIAL PARKWAY P O BOX 170517 BIRMINGHAM AL 35217 |
| 1644531 | KEY RICHARD | Attn RICHARD 6192 S. 25 W TRALFALGAR IN 46181 |
| 1122939 | KEY ROY SONG | 46-01 39TH AVE LONG ISLAND CITY NY 11104-1455 |
| 1070756 | KEY SERVICE CORP | Attn CASH PROCESSING MC OH-01-49-0342 4900 TIEDEMAN ROAD BROOKLYN OH 44144-2302 |
| 1069564 | KEY SERVICE CORP. | 4900 TIEDEMAN ROAD BROOKLYN OH 44144-2302 |
| 1644533 | KEY STANELY | Attn STANELY 323 CASCADE FALLS COLLIERVILLE TN 38017 |
| 1613656 | KEY SYSTEMS | 354 PINE STREET PAWTUCKET RI 2860 |
| 1097426 | KEY TECH | P.O. BOX 3531 SEATTLE WA 98101-3531 |
| 1104438 | KEY TECH CORP | 12420 EVERGREEN DR MUKILTEO WA 98275 |
| 1607182 | KEY TECH CORPORATION | 12420 EVERGREEN DRIVE MUKILTEO WA 98275 |
| 1607236 | KEY TECH CORPORATION | 206 INDUSTRIAL COURT CARROLLTON GA 30117 |
| 1644534 | KEY TRACY | Attn TRACY 701 N. 36TH ST OZARK AR 72949 |
| 1548291 | KEY WORD SERVICES | 340 MEDIA STATION ROAD MEDIA PA 19063 |
| 1644536 | KEY-COLLINS PATRICI | Attn PATRICI 91 VETERANS ROAD WINTHROP MA 2152 |
| 1128655 | KEYBANK NATIONAL ASSOCIATION | 2025 ONTARIO 4TH FLOOR CLEVELAND OH 44115 |
| 1568110 | KEYCORP LEASING LTD. | 54 STATE STREET ALBANY NY 12201-1865 |
| 1100214 | KEYE PRODUCTIVITY CENTER | P.O. BOX 27-480 KANSAS CITY MO 64180 |
| 1103928 | KEYE PRODUCTIVITY CENTER | P. O. BOX 410 SARANAC LAKE NY 12983-0410 |
| 1069866 | KEYENCE CORP OF AMERICA | P O BOX 40014 NEWARK NJ 07101-4014 |
| 1644537 | KEYES FREDERICK | Attn FREDERICK 1441 COLD SPRING RD WILLAMSTOWN MA 1267 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644538 | KEYES LARRY | Attn LARRY 2864 STANFORD CLOUIS CA 93612 |
| 1644539 | KEYES ROBERT | Attn ROBERT 15651 W TIMBER LA LIBERTYVILLE IL 60048 |
| 1608706 | KEYPORT HIGH SCHOOL | Attn C/O BAYSHORE 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1566201 | KEYS AUTO BODY INC. | 1869 LIBERTY ROAD LEXINGTON KY 40505-4207 |
| 1582690 | KEYS CONCRETE | 3757 118TH AVE N PINELLAS PARK FL 34666 |
| 1598326 | KEYS CONCRETE | 3757 118TH AVE NORTH CLEARWATER FL 34622 |
| 1609353 | KEYS CONCRETE | 11121 EHREN CUTOFF ROAD LAND O LAKES FL 34639 |
| 1582691 | KEYS CONCRETE | 18430 COUNTY LINE RD. BROOKSVILLE FL 34610 |
| 1582689 | KEYS CONCRETE DBA | Attn . 11913 STATE ROAD 54 ODESSA FL 33556 |
| 1572736 | KEYS CONCRETE INDUSTRIES | Attn GLEN MAR CONCRETE DIVISION PO BOX679 ELFERS FL 34680 |
| 1582687 | KEYS CONCRETE INDUSTRIES | 2739 US 19 HWY ELFERS FL 34680 |
| 1644540 | KEYS DONALD | Attn DONALD RT. 2, BOX 326 COLLINS MS 39428 |
| 1644541 | KEYS JAMES | Attn JAMES 726 N STADIUM RD ALICE TX 78332 |
| 1644542 | KEYS KENNETH | Attn KENNETH. RT. 1 BOX 1290 FLORIEN LA 71429 |
| 1544745 | KEYS PRINTING | P.O. BOX 8 GREENVILLE SC 29602 |
| 1644543 | KEYS REGINA | Attn REGINA 2742 WHITE KNIGHT BLVD, APT. B INDIANAPOLIS IN 46229 |
| 1117325 | KEYS TO THE FUTUR INV CLUB | A PARTNERSHIP 116 DAHLIA FT MORGAN CO 80701-3904 |
| 1644544 | KEYS WILLIAM | Attn WILLIAM 2423 FARRIERS BEND FRIENDSWOOD TX 77546 |
| 1644545 | KEYS WILLIE | Attn WILLIE P.O. BOX 772 FOXWORTH MS 39483 |
| 1644546 | KEYSER ALFRED | Attn ALFRED 127 S ONTARIO ST DE PERE WI 54115 |
| 1644547 | KEYSER ALFRED | Attn ALFRED 127 S ONTARIO ST DE PERE WI 54115 |
| 1644548 | KEYSER JEREMY | Attn JEREMY 215 N ERIE ST DEPERE WI 54115 |
| 1644549 | KEYSER PAUL | Attn PAUL 41 PROSPECT ST W NEWBURY MA 1985 |
| 1644550 | KEYSER STEPHEN | Attn STEPHEN 1415 ORLANDO DR GREEN BAY WI 54313 |
| 1644551 | KEYSER WILLIAM | Attn WILLIAM 1207 COMIER ROAD APT, 5 GREEN BAY WI 54304 |
| 1110653 | KEYSPAN ENERGY | Attn ELECTRIC PLANT 1425 BAY 24TH STREET FAR ROCKAWAY NY 11691 |
| 1070709 | KEYSPAN ENERGY DELIVERY | P O BOX 4300 WOBURN MA 01888-4300 |
| 1564146 | KEYSPAN ENERGY DELIVERY | P O BOX 4300 WOBURN MA 01888-4300 |
| 1128709 | KEYSPAN ENERGY SERVICES, INC. | 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| 1551947 | KEYSTONE | 10232 W. PALMER NORTHLAKE IL 60164 |
| 1600373 | KEYSTONE 100 | Attn C/O WARCO CENTURION CONSTRUCTION INCORP. 630 DAVIS DR. DURHAM NC 27701 |
| 1548276 | KEYSTONE ANALINE CORPORATION | P.O. BOX 75871 CHICAGO IL 60675-5871 |
| 1550798 | KEYSTONE ANILINE | P O BOX 75871 CHICAGO IL 60675-5871 |
| 1070878 | KEYSTONE ANILINE & CHEM CO | P O BOX 75871 CHICAGO IL 60675-5871 |
| 1560583 | KEYSTONE BATTERY | 35 HOLTON STREET WINCHESTER MA 1890 |
| 1548277 | KEYSTONE BUILDERS SUPPLY | Attn CO. INC. 1075 BUFFALO ROAD ROCHESTER NY 14624 |
| 1582695 | KEYSTONE BUILDERS SUPPLY | 4388 BROADWAY DEPEW NY 14043 |
| 1595269 | KEYSTONE BUILDERS SUPPLY | 4655 CROSSROADS PARK DRIVE LIVERPOOL NY 13088 |
| 1593896 | KEYSTONE BUILDERS SUPPLY | 85 PALM ST. ROCHESTER NY 14615 |
| 1593820 | KEYSTONE BUILDERS SUPPLY | 4655 CROSS ROADS PARK DR. LIVERPOOL NY 13088 |

Page: 2081 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582694 | KEYSTONE BUILDERS SUPPLY | 1075 BUFFALO ROAD ROCHESTER NY 14624 |
| 1596166 | KEYSTONE BUILDERS SUPPLY | 1075 BUFFALO ROAD ROCHESTER NY 14624 |
| 1613206 | KEYSTONE BUILDERS SUPPLY | 85 PALM STREET ROCHESTER NY 14615 |
| 1598333 | KEYSTONE BUILDERS SUPPLY | 14 PETRA LANE ALBANY NY 12205 |
| 1604855 | KEYSTONE BUILDERS SY. | 1075 BUFFALO ROAD ROCHESTER NY 14624 |
| 1606159 | KEYSTONE BUILDERS SY. | 4388 BROADWAY DEPEW NY 14043 |
| 1606158 | KEYSTONE BUILDERS SY. | 4655 CROSS ROAD PARK DR. LIVERPOOL NY 13088 |
| 1550630 | KEYSTONE CONCEPTS | P.O. BOX 513 MARBLEHEAD MA 1945 |
| 1573189 | KEYSTONE CONCRETE BLOCK | 750 WEST LINDEN STREET SCRANTON PA 18503 |
| 1573190 | KEYSTONE CONCRETE BLOCK | 750 WEST LINDEN STREET SCRANTON PA 18503 |
| 1582698 | KEYSTONE CONCRETE INC | P O BOX 121 CHURUBUSCO IN 46723 |
| 1582699 | KEYSTONE CONCRETE INC | Attn PLANT 1 12628 U.S. 33 SOUTH CHURUBUSCO IN 46723 |
| 1613207 | KEYSTONE CONCRETE INC | PLANT 2 AVILLA IN 46710 |
| 1610639 | KEYSTONE CONCRETE INC | P.O. BOX 121 CHURUBUSCO IN 46723 |
| 1596607 | KEYSTONE CORPORATION | 3703 OAKLAND HILLS PKWY EAU CLAIRE WI 54701 |
| 1100046 | KEYSTONE ELECTRIC CO INC | 2807 ANNAPOLIS ROAD BALTIMORE MD 21230 |
| 1606404 | KEYSTONE ELECTRIC CO. | 3125 BRANDES ST. ERIE PA 16504-1477 |
| 1097113 | KEYSTONE ELECTRIC CO., INC. | 2807 ANNAPOLIS ROAD BALTIMORE MD 21230 |
| 1604856 | KEYSTONE ELECTRICAL SUPPLY | P.O. BOX 188 BUTLER PA 16003 |
| 1606157 | KEYSTONE ELECTRICAL SUPPLY | 237 PILLOW ST. BUTLER PA 16003 |
| 1555279 | KEYSTONE FLASHING | 5119 N 2ND ST PHILADELPHIA PA 19120 |
| 1582697 | KEYSTONE FLASHING | 5119 N. 2ND STREET PHILADELPHIA PA 19120 |
| 1582696 | KEYSTONE FLASHING | 5119 NORTH 2ND ST PHILADELPHIA PA 19120 |
| 1604857 | KEYSTONE GYPSUM SY | 111 TITUS DR WARRINGTON PA 18976 |
| 1606161 | KEYSTONE GYPSUM SY | 2026 WASHINGTON AVE PHILADELPHIA PA 19146 |
| 1556816 | KEYSTONE INDUSTRIES | 2471 CHIMNEY TOP LANE SNELLVILLE GA 30078 |
| 1544746 | KEYSTONE NATURAL WATER | P O BOX 130 WESTVILLE NJ 8093 |
| 1584826 | KEYSTONE OAKS MIDDLE SCHOOL | Attn C/O J.J. MORRIS 100 KELTON AVENUE MOUNT LEBANON PA 15228 |
| 1616791 | KEYSTONE PLASTICARD COMPANY | 1550 CLAY AVENUE DETROIT MI 48211 |
| 1593456 | KEYSTONE PORTLAND CEMENT | DRAWER A BATH PA 18014-0058 |
| 1582700 | KEYSTONE ROOFING CO | 9105 COLLINS AVE PENNSAUKEN NJ 8110 |
| 1566286 | KEYSTONE SCIENCE SCHOOL | 1628 SAINTS JOHN ROAD KEYSTONE CO 80435 |
| 1071822 | KEYSTONE THERMOMETRICS | 967 WINDFALL ROAD SAINT MARYS PA 15857 |
| 1073090 | KEYSTONE THERMOMETRICS | 1935 STATE STREET SAINT MARYS PA 15857 |
| 1072813 | KEYSTONE THERMOMETRICS CORP | CONGRESS STREET MOUNT JEWETT PA 16740 |
| 1107546 | KFI, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 89 MAR LIN PA 17951 |
| 1113660 | KFI, INC. | Attn WESTWOOD ROAD PO BOX 697 POTTSVILLE PA 17901 |
| 1111379 | KFI, INC. | Attn ATTN: RECEIVING WESTWOOD ROAD PO BOX 697 POTTSVILLE PA 17901 |
| 1565191 | KFORCE.COM | PO BOX 277997 ATLANTA GA 30384-7997 |
| 1614233 | KGP TELECOMM 01 | 200 SE 79TH ST BAY B OKLAHOMA CITY OK 73149 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114498 | KGP TELECOMMUNICATIONS | Attn ATTEN: ACCOUNTS PAYABLE 2501 MORRISTOWN BLVD MORRISTOWN BLVD FARIBAULT MN 55021 |
| 1114513 | KGP TELECOMMUNICATIONS | 6189 PRESTON AVE. LIVERMORE CA 94550 |
| 1114537 | KGP TELECOMMUNICATIONS | 8902 ROSEHILL RD. LENEXA KS 66215 |
| 1644552 | KHA KHUN | Attn KHUN 1327 WALNUT AVE LONG BEACH CA 90813 |
| 1644553 | KHAJADOURIAN JORIK | Attn JORIK 4407 DUNSMORE  AVE. LA CRESCENTA CA 91214 |
| 1079997 | KHAN MOHAMMAD | 7 LIBRARY COURT GAITHERSBURG MD 20877 |
| 1079997 | KHAN MOHAMMAD S | 7 LIBRARY COURT GAITHERSBURG MD 20877 |
| 1077658 | KHAN RAYMOND | 5615 BRAMBLE CINCINNATI OH 45227 |
| 1077658 | KHAN RAYMOND R. | 5615 BRAMBLE CINCINNATI OH 45227 |
| 1644557 | KHAN SAIFUL | Attn SAIFUL 5219 1/4 OLIVA AVENUE LAKEWOOD CA 90712 |
| 1567655 | KHANH L.E. NGUYEN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1644558 | KHAZAN VITALIY | Attn VITALIY 6616 SANZO ROAD BALTIMORE MD 21209 |
| 1644559 | KHODR RODNEY | Attn RODNEY 517 MCDONALD AVENUE CHAROLTTE NC 28203 |
| 1644560 | KHOLLMAN JAMES | Attn JAMES 21657 W PINE CROOKED LAKE LAKE VILLA IL 60046 |
| 1614110 | KHS&S CONTRACTORS, INC. | 4992 E. HUNTER AVE. ANAHEIM CA 92807 |
| 1599919 | KHS&S/BELLMONT LEARNING CENTER | Attn WESTSIDE BUILDING MATERIALS 1034 MIGNONETTE ST. LOS ANGELES CA 90012 |
| 1602242 | KHS&S/SUPER STAR LIMOUSINE | WESTSIDE BLDG. MTRL. ANAHEIM CA 92807 |
| 1599748 | KHS/CHAPMAN UNIVERSITY LAW CENTER | WESTSIDE BUILDING MATERIALS ORANGE CA 92868 |
| 1644561 | KHUC TAN | Attn TAN 75 GREENLEAF CIRCLE FRAMINGHAM MA 1701 |
| 1644562 | KHUONG JOHNNY | Attn JOHNNY 2506 POTRERO AVE. EL MONTE CA 91733 |
| 1644563 | KHYLAP SOFIA | Attn SOFIA 116 TREMONT ST #102 BRIGHTON MA 2135 |
| 1107548 | KIA INC. | 25935 DETROIT ROAD WESTLAKE OH 44145 |
| 1111381 | KIA INC. | 145 18TH 156TH STREET JAMAICA NY 11434 |
| 1119703 | KIAN CHAI FOO | B1 3A 4 VISTA KOMANWELL B VISTA KOMANWEL SRI PETALING 57700 KUALA LUMPUR |
| 1115968 | KIAN TIONG CHEW | 2 GEYLANG EAST AVENUE 2 05 04 SIMSVILLE 389754 |
| 1114438 | KIARA SDN BHD | Attn NO. 2, JALAN 34/10A TAMAN PERINDUSTRIAN IKS MUKIM BATU MUDA FSA II KUALA LUMPUR, MALAYSIA IT 68100 MALAYSIA |
| 1644564 | KIBBE JAMES | Attn JAMES 301 DRURY LANE MAULDIN SC 29662 |
| 1644565 | KIBIT JOHN | Attn JOHN 3 YELLOW BRICK RD BRADFORD MA 1835 |
| 1077419 | KIBIT JOHN T | 3 YELLOW BRICK RD BRADFORD MA 01835 |
| 1644566 | KIBODEAUX DANNY | Attn DANNY 1714 IBERIA ST NEW IBERIA LA 70560 |
| 1558844 | KIC INC | PO BOX 3874 GREENVILLE SC 29608 |
| 1105404 | KICE INDUSTRIES, INC. | Attn 2040 S. MEAD AVENUE P. O. BOX 11388 WICHITA KS 67202-0388 |
| 1102820 | KICE INDUSTRIES, INC. | Attn 2040 S. MEAD AVENUE P. O. BOX 11388 WICHITA KS 67202-0388 |
| 1126745 | KICHUL SHIN | DAEWOOD APT 123-2004 176 CHONGGHO INCHON CITY |
| 1548283 | KICKAPOO IRON & METAL | 374 RYALL ST MARSEILLES IL 61341 |
| 1644567 | KICKLIGHTER JAMES | Attn JAMES 1631 WEST 7TH ST LAKELAND FL 33805 |
| 1644568 | KIDD JAMES | Attn JAMES 11 IVEYROSE CT SIMPSONVILLE SC 29681 |
| 1079769 | KIDD JAMES C | 11 IVEYROSE CT SIMPSONVILLE SC 29681 |
| 1644569 | KIDD ROBERT | Attn ROBERT 4135 HWY. 15N LAUREL MS 39440 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644571 | KIDD SR. ROBERT | Attn ROBERT 159 W. 73RD ST. CINCINNATI OH 45216 |
| 1644570 | KIDD VIRGINIA | Attn VIRGINIA PO BOX 532 COMMERCE GA 30529 |
| 1072953 | KIDDE CONSUMER | Attn DURABLES CORP KIM LIGHTING DIV 16555 EAST GALE AVENUE CITY OF INDUSTRY CA 91749 |
| 1072767 | KIDDE FENWAL | 400 MAIN STREET ASHLAND MA 1721 |
| 1644572 | KIDDER STEPHEN | Attn STEPHEN 325 BYRON CT OWENSBORO KY 42303 |
| 1544747 | KIDDER-HALL ASSOCIATES | Attn UNIVERSITY PLACE 124 MT AUBURN ST STE 200 CAMBRIDGE MA 2138 |
| 1097627 | KIDNEY FOUNATION | 620 CHEROKEE BLVD., STE. 111 CHATTANOOGA TN 37405 |
| 1544748 | KIDNEY TRANSPLANT DIALYSIS ASSOC. | P.O. BOX 1362 BOSTON MA 2205 |
| 1570032 | KIDS IN DISTRESS | 819 NORTHEAST 26TH STREET FORT LAUDERDALE FL 33305 |
| 1644573 | KIDWELL RICKIE | Attn RICKIE 107 S CRESENT ELECTRA TX 76360 |
| 1548284 | KIE-CON | Attn ATTN: NICHOLLE THISIUS 3200 BUSCH ROAD PLEASANTON CA 94566 |
| 1582702 | KIE-CON | Attn DIV. OF KIEWIT PACIFIC CO. 3551 WILBUR AVENUE ANTIOCH CA 94509 |
| 1582703 | KIE-CON | Attn DIV. OF KIEWIT PACIFIC CO. 3551 WILBUR AVENUE ANTIOCH CA 94509 |
| 1582705 | KIE-CON | Attn DIV. OF KIEWIT PACIFIC CO. 3200 BUSCH ROAD PLEASANTON CA 94566 |
| 1582701 | KIE-CON (ANTIOCH) | Attn DIV. OF KIEWIT PACIFIC CO. 3551 WILBUR AVE ANTIOCH CA 94509 |
| 1582704 | KIE-CON (PLEASANTON) | Attn DIV OF KIEWIT PACIFIC CO. 3200 BUSCH ROAD PLEASANTON CA 94566 |
| 1644574 | KIEFER HELEN | Attn HELEN 2037 MILLER ST WEST BEND WI 53095 |
| 1075036 | KIEFFER AND HAHN | 111 JOHN ST. NEW YORK NY 10038 |
| 1075037 | KIEFFER AND HAHN | 111 JOHN STREET NEW YORK NY 10038 |
| 1644575 | KIEHL JOHN | Attn JOHN 1793 DANIEL MALONEY SAN JOSE CA 95121 |
| 1644576 | KIEHNAU KENNETH | Attn KENNETH 829 LAKE LARGO DR GREEN BAY WI 54311 |
| 1555767 | KIEMLE & HAGOOD CO. | Attn WASHINGTON MUTUAL FINANCIAL CTR WEST 601 MAIN AVE., STE 400 SPOKANE WA 99201-0674 |
| 1557095 | KIENSTRA | 301 WEST FERGUSON AVE WOOD RIVER IL 62095 |
| 1573595 | KIENSTRA BLOCK & BRICK | P.O. BOX 75 WOOD RIVER IL 62095 |
| 1573598 | KIENSTRA BLOCK & BRICK | 301 W. FERGUSON AVE. WOOD RIVER IL 62095 |
| 1602520 | KIENSTRA READY MIX DO NOT USE | Attn USE 234857 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1602519 | KIENSTRA READY MIX OF O'FALLON | 1715 TERRA LANE EAST O FALLON MO 63366 |
| 1581286 | KIENSTRA SUPPLY CO., INC. | 8400 EAGER ROAD SAINT LOUIS MO 63144 |
| 1581288 | KIENSTRA SUPPLY CO., INC. | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1581287 | KIENSTRA SUPPLY CO., INC. | Attn DO NOT USE - USE 234857 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1581289 | KIENSTRA SUPPLY CO., INC. | 14580 MISSOURI BOTTOM ROAD BRIDGETON MO 63044 |
| 1595222 | KIENSTRA SUPPLY CO., INC. | 11911 DORSETT RD MARYLAND HEIGHTS MO 63043 |
| 1584013 | KIENSTRA SUPPLY CO., INC. | 3009 DOUGLAS ROAD FLORISSANT MO 63032 |
| 1581290 | KIENSTRA SUPPLY CO., INC. | RIVERVIEW QUARRY SAINT LOUIS MO 63144 |
| 1573596 | KIENSTRA, INC. | P O BOX 24 WOOD RIVER IL 62095 |
| 1573599 | KIENSTRA, INC. | 8601 PAGE SAINT LOUIS MO 63114 |
| 1582707 | KIENSTRA, INC. | Attn DO NOT USE P.O. BOX 649 WOOD RIVER IL 62095 |
| 1582706 | KIENSTRA, INC. | Attn 201 W. FERGUSON AVENUE P.O. BOX 639 WOOD RIVER IL 62095 |
| 1582708 | KIENSTRA, INC. | 301 W FERGUSON AVE WOOD RIVER IL 62095 |
| 1612805 | KIENSTRA, INC. | 434 CHERRY ST EDWARDSVILLE IL 62025 |

Page:   2084 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1610012 | KIENSTRA, INC. | 3664 STATE ROUTE 111 PONTOON BEACH IL 62040 |
| 1602424 | KIENSTRA, INC. | 4006 COLLEGE AVENUE ALTON IL 62002 |
| 1600053 | KIENSTRA, INC. | 1032 EAGLE PARK ROAD MADISON IL 62060 |
| 1595559 | KIENSTRA, INC./ST. LOUIS PRESTRESS | Attn DCI DELIVERIES FOR ST. LOUIS P/S 434 CHERRY STREET EDWARDSVILLE IL 62025 |
| 1644577 | KIEPKE STANLEY | Attn STANLEY 702 ADARE RD NORFOLK NE 68701 |
| 1556495 | KIEPURA-STEWART ROOFING, INC. | 1901 EAST END AVE. CHICAGO HEIGHTS IL 60411-4243 |
| 1595668 | KIERNAN HOSPITAL | C/O BEL AIR FOAMED INSULATION BALTIMORE MD 21201 |
| 1644578 | KIESOW DAVID | Attn DAVID 5241 TOWERLINE ROAD MARSHALL WI 53559 |
| 1582692 | KIEWIT ADKINSON/KENNY | 190 TAFTS AVE WINTHROP MA 2152 |
| 1582709 | KIEWIT EASTERN | PO BOX 31 DOLGEVILLE NY 13329 |
| 1596944 | KIEWIT PACIFIC | Attn ONTARIO AIRPORT PROJECT 3106 EAST AIRPORT DRIVE ONTARIO CA 91761 |
| 1601942 | KIEWIT PACIFIC | Attn L.A. X AIRPORT 7800 WORLD WAY WEST LOS ANGELES CA 90045 |
| 1609747 | KIEWIT PACIFIC | 9312A BEAR MOUNTAIN BOULEVARD BAKERSFIELD CA 93311 |
| 1609728 | KIEWIT PACIFIC | AT THE INTERSECTION OF OLD RIVER RD & BEAR MOUNTAIN RD. (AKA HWY 223) BAKERSFIELD CA 93313 |
| 1582710 | KIEWIT PACIFIC CO. | 6363 N. VENTURA AVE VENTURA CA 93001 |
| 1596052 | KIEWIT PACIFIC CO. | 24001 N.E. SANDY BLVD TROUTDALE OR 97060 |
| 1582711 | KIEWIT PACIFIC CO. | 6363 N. VENTURA AVENUE VENTURA CA 93001 |
| 1600668 | KIEWIT WESTERN | Attn JOB 4764 1605 LAKE LAS VEGAS HENDERSON NV 89014 |
| 1602266 | KIEWIT WESTERN | Attn LAKE MEAD CONSTRUCTORS 243 B LAKESHORE DRIVE HENDERSON NV 89009 |
| 1548286 | KIEWIT WESTERN CO | 1515 EAST TROPICANA STE #500 LAS VEGAS NV 89119 |
| 1581341 | KIEWIT WESTERN CO | 38888 EAST BROADWAY ROAD PHOENIX AZ 85040 |
| 1581293 | KIEWIT WESTERN CO | 7926 S PATTE CANYON RD LITTLETON CO 80123 |
| 1581343 | KIEWIT WESTERN CO | Attn KWC JOB 015-4577 THIRD RUNWAY SKY HARBOR AIRPORT PHOENIX AZ 85034 |
| 1581574 | KIEWIT WESTERN CO | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| 1597408 | KIEWIT WESTERN CO. | ATTN: FRANK SCHWAB 1111 MARY CREST ROAD, SUITE F HENDERSON NV 89014 |
| 1581342 | KIEWIT WESTERN COMAPANY | Attn ATTN: LEANN 3020 EAST OLD TOWER ROAD PHOENIX AZ 85034 |
| 1611426 | KIEWIT-GRANITE | Attn A JOINT VENTURE EAST DAM PROJECT ATTN: ACCOUNTS PAYABLE HEMET CA 92546 |
| 1596961 | KIEWIT-PACIFIC | Attn LAX AIRPORT PMB-77 531 MAIN STREET EL SEGUNDO CA 90245 |
| 1603677 | KIEWIT-PACIFIC JOB 5548 | Attn P.O. 255252 12396 WORLD TRADE DRIVE SUITE 108 SAN DIEGO CA 92128 |
| 1590462 | KIEWIT/SAN XAVIER/CORTARO/#23 | CORTARO ROAD TUCSON AZ 85734 |
| 1590461 | KIEWIT/SAN XAVIER/GREEN VAL.#25 | INTERSTATE 19 GREEN VALLEY AZ 85614 |
| 1589777 | KIEWIT/UNITED METRO/TANNER | Attn HIGHWAY 93-1M N CASA BLANCA RD SACATON PLANT #48 SACATON AZ 85221 |
| 1589798 | KIEWIT/UNITED TANNER/TEMPE2982 | Attn PIMA/RED MOUNTAIN T-I RIO SALADO PKWY TO SALT RIVER N.E. OUTER LOOP (SR101L) PHOENIX AZ 85000 |
| 1599934 | KIEWIT/UNITED/TANNER #2 | 11253 E. BEELINE HIGHWAY SALT RIVER INDIAN RESERVA AZ 85256 |
| 1589779 | KIEWIT/UNITED/TANNER/#15 | Attn DOBSON & MCKELLIPS S.R.S R. SALT RIVER INDIAN MCKELLIPS PLANT #15 MESA AZ 85201 |
| 1589778 | KIEWIT/UNITED/TANNER/#47 | Attn HIGHWAY 287 & ATTAWAY ROAD COOLIDGE PLANT #47 COOLIDGE AZ 85228 |
| 1589776 | KIEWIT/UNITED/TANNER/#49 | Attn 2305 SOUTH ROOFTILE ROAD CASA GRANDE PLANT #49 CASA GRANDE AZ 85222 |
| 1589771 | KIEWIT/UNITED/TANNER/#685 | Attn HWY 95 3 1/2 MILES N. OF PARKER ON PARKER AZ 85344 |
| 1589772 | KIEWIT/UNITED/TANNER/YUMA | 2088 EAST 20TH STREET YUMA AZ 85365 |
| 1590139 | KIEWIT/UNITED/TPAC/TUCSON | 5175 NORTH CASA GRANDE HIGHWAY TUCSON AZ 85743 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1590458 | KIEWIT/UNITED/UNION/#1 CENTRAL AVE | 2800 SOUTH CENTRAL PHOENIX AZ 85040 |
| 1594147 | KIEWIT-GRANITE A JOINT VENTURE | Attn EAST DAM PROJECT EASTSIDE RESERVIOR HEMET CA 92545 |
| 1644579 | KIGER BILLIE | Attn BILLIE 1269 LINCOLN ST CRAIG CO 81625 |
| 1644580 | KIGER JAMES | Attn JAMES 1269 LINCOLN CRAIG CO 81625 |
| 1075038 | KIGER MESSER & ALPERN | 1404 GRANT BUILDING PITTSBURGH PA 152192301 |
| 1644581 | KIGHT JACK | Attn JACK 249 PROVIDENCE SQUARE GREENVILLE SC 29615 |
| 1644582 | KIGHT TAMMY | Attn TAMMY 629 KINGSTON ROAD BALTIMORE MD 21220 |
| 1644583 | KIGWE JACQUELINE | Attn JACQUELINE 136 BOWDEN ST #211 LOWELL MA 1852 |
| 1557589 | KIKO'S ENTERPRISES, INC. | 18 NICHOLS STREET NEWARK NJ 7105 |
| 1070778 | KIL-BAR ELECTRIC COMPANY | 1910 S CARBOY ROAD MOUNT PROSPECT IL 60056-5709 |
| 1551013 | KIL-BAR ELECTRIC COMPANY | 1910 SOUTH CARBOY RD MOUNT PROSPECT IL 60056 |
| 1611681 | KILAUEA CRUSHERS | 7516 W. DEER VALLEY ROAD PHOENIX AZ 85308 |
| 1644584 | KILBAUGH RONALD | Attn RONALD 603 SUGAR MILL RD GREER SC 29650 |
| 1644585 | KILBAUGH RONALD | Attn RONALD 603 SUGAR MILL RD GREER SC 29650 |
| 1109715 | KILBOURN PHOTO PRODUCTS | 2911 FIRST AVENUE SE CEDAR RAPIDS IA 52402 |
| 1548287 | KILBOURNE MEDICAL LABORATORIES | Attn INC 463 OHIO PIKE CINCINNATI OH 45255 |
| 1644586 | KILCOYNE LANAE | Attn LANAE RR 2, BOX 214 OWATONNA MN 56060 |
| 1644587 | KILDAHL LAURY | Attn LAURY 5200 SE FRONTAGE ROAD, BOX 191 TIMNATH CO 80547 |
| 1644588 | KILDAY SHEILA | Attn SHEILA 2 EISNOR DRIVE NORTON MA 2766 |
| 1644590 | KILE REBECCA | Attn REBECCA RT 7 BOX 252 KANKAKEE IL 60901 |
| 1644591 | KILEY MARYANN | Attn MARYANN 1411 BURKE ROAD PASADENA TX 77502 |
| 1644592 | KILFOYLE ROBERTA | Attn ROBERTA 1 SCHOOL ST. #309 ARLINGTON MA 2174 |
| 1644594 | KILGAS CHRISTOPHER | Attn CHRISTOPHER 633 BOWERS LANE KAUKAUNA WI 54130 |
| 1644595 | KILGORE JAMES | Attn JAMES 207 CAVE STREET ROSSVILLE GA 30741 |
| 1606906 | KILGORE JR. COLLEGE | Attn C/O FIREPROOF CONTRACTING 1100 BROADWAY KILGORE TX 75662 |
| 1548288 | KILGORE'S WELDING AND REPAIR | P.O. BOX 561 PELAHATCHIE MS 39145 |
| 1644596 | KILGOUR JAMES | Attn JAMES ROUTE 78 BOX 308 LESLIE AR 72645 |
| 1644597 | KILIAN TIMOTHY | Attn TIMOTHY 595 SCHILLER ST. #10 SUN PRAIRIE WI 53590 |
| 1644598 | KILKELLY BARBARA | Attn BARBARA 11 DAVEY LANE WAKEFIELD MA 1880 |
| 1077263 | KILKELLY BARBARA J | 11 DAVEY LANE WAKEFIELD MA 01880 |
| 1109716 | KILKELLY ENVIRONMENTAL ASSOCIATES | Attn SUITE 104 4805 GREEN ROAD RALEIGH NC 27616 |
| 1109717 | KILKELLY ENVIRONMENTAL ASSOCIATES | Attn SUITE 104 4805 GREEN ROAD RALEIGH NC 27616 |
| 1644599 | KILLE J. | Attn J. 7195 BLUESTONE DRIVE RENO NV 89511 |
| 1644600 | KILLEBREW ROBIN | Attn ROBIN 3598 N CAROLINE AVENUE INDIANAPOLIS IN 46218 |
| 1600049 | KILLEEN EAST SCHOOL | Attn C/O BAHL INSULATION 1001 WEST FM 2410 HARKER HEIGHTS TX 76548 |
| 1608639 | KILLEEN ELEMENTRY SCHOOL NO.26 | Attn C/O BAHL INSULATION 2600 WESTWOOD DRIVE KILLEEN TX 76540 |
| 1644601 | KILLEEN SHEILA | Attn SHEILA 11 ACADEMY ST WORCESTER MA 1609 |
| 1600048 | KILLEEN WEST SCHOOL | Attn C/O BAHL INSULATION 3302 STAN SCHLUETER LOOP KILLEEN TX 76542 |
| 1595276 | KILLENS CONCRETE COMPANY | Attn DO NOT USE - USE # 230619 3305 LIBERTY ROAD ANN ARBOR MI 48103 |
| 1077227 | KILLIAN, CHARLES  B | 50 ROCKY CREEK RD PADDOCK CLUB APTS GREENVILLE SC 29615 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644602 | KILLIAN, JR. CHARLES | Attn CHARLES 50 ROCKY CREEK RD  PADDOCK CLUB AP GREENVILLE SC 29615 |
| 1644603 | KILLINGER GLENN | Attn GLENN 204 COACHMAN DRIVE SIMPSONVILLE SC 29681 |
| 1644604 | KILLINGER RICHARD | Attn RICHARD 13 TOLAND AVENUE WATERLOO IA 50707 |
| 1644605 | KILLINGER WILLIAM | Attn WILLIAM 7168 OCEAN PINES BERLIN MD 21811 |
| 1600517 | KILLINGSLEY COURTHOUSE | Attn C/O KEN WATERWORTH 128 SCHOOL STREET DANIELSON CT 6239 |
| 1577458 | KILLINS/CLAWSON | 3305 W LIBERTY ANN ARBOR MI 48106 |
| 1100573 | KILLION | 200 COMMERCE ROAD CEDAR GROVE NJ 7009 |
| 1559988 | KILLION EXTRUDERS INC. | 200 COMMERCE RD  CEDAR GROVE NJ 7009 |
| 1558661 | KILLION EXTRUDERS, INC | 200 COMMERCE RD  CEDAR GROVE NJ 7009 |
| 1644607 | KILMER G | Attn G 88 KING ST. PORT BYRON NY 13140 |
| 1071374 | KILOVAC | PO BOX 4422 SANTA BARBARA CA 93103 |
| 1071375 | KILOVAC | 550 LINDEN CARPINTERIA CA 93013 |
| 1075040 | KILPATRICK & CODY | 3100 EQUITABLE BUILDING 100 PEACHTREE STREET ATLANTA GA 30303 |
| 1644608 | KILPATRICK B | Attn B 1137 FOX AVENUE STATESVILLE NC 28677 |
| 1644609 | KILPATRICK DONALD | Attn DONALD 3101 AVENUE Q WICHITA FALLS TX 76309 |
| 1644610 | KILPATRICK EROCL | Attn EROCL 3840 18TH 811 CASPER WY 82609 |
| 1070602 | KILPATRICK STOCKTON LLP | P O BOX 945614 ATLANTA GA 30392 |
| 1556595 | KILPATRICK STOCKTON LLP | P O BOX 945614 ATLANTA GA 30392 |
| 1551948 | KILPATRICK'S LANDSCAPES | 3344 N BOGAN ROAD BUFORD GA 30519 |
| 1644611 | KILROE CAROL | Attn CAROL 225 NORTH STREET SALEM MA 1970 |
| 1644612 | KILROE CAROL | Attn CAROL 225 NORTH STREET SALEM MA 1970 |
| 1644613 | KILTON JAMES | Attn JAMES 200 EVENING WAY MAULDIN SC 29662 |
| 1644614 | KILTON JOHN | Attn JOHN P O BOX 253, RR2 PONCA NE 68770 |
| 1644615 | KILTON KIMBERLY | Attn KIMBERLY 200 EVENING WAY MAULDIN SC 29662 |
| 1644616 | KILUK LAURA | Attn LAURA PO BOX 4043 S CHELMSFORD MA 1824 |
| 1080784 | KIM & CHANG | SEOUL BUILDING 114-31 UNI-DONG  CHONGRO-KU SEOUL 110-350 |
| 1569067 | KIM A GOMES | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567494 | KIM ANDERSON | 2545 RIVER GROVE GREEN BAY WI 54303 |
| 1568811 | KIM BARTZ | 5415 CUMBERLAND ROAD MINNEAPOLIS MN 55417 |
| 1569264 | KIM CALVI | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1644617 | KIM CHAN SHIK | Attn CHAN-SHIK 306-A WELLINGBOROUGH WAY COCKEYSVILLE MD 21030 |
| 1644618 | KIM CLIFTON | Attn CLIFTON % FABRICARE CLEANERS LAUNDRY  13541 TAMPA FL 33613 |
| 1615141 | KIM D KELLETT | PO BOX 56 INDIAN TRAIL NC 28079-0056 |
| 1121430 | KIM DELANO KELLETT | PO BOX 56 INDIAN TRAIL NC 28079-0056 |
| 1126950 | KIM DICKERSON | 1729 N OAK KNOLL DR ANAHEIM CA 92807-1303 |
| 1569003 | KIM DOUET | Attn C/O WR GRACE P O BOX 2585 HOUSTON TX 77252 |
| 1547833 | KIM FRAZIER | 1133 EAST CHARLOTTE TOWN RD. OLATHE KS 66061 |
| 1644619 | KIM GWAN | Attn GWAN 5226 PATRIOT LANE COLUMBIA MD 21045 |
| 1121637 | KIM IAN MEHRING | 1805 PERKINS LINCOLN NE 68502-3744 |
| 1644620 | KIM JAE | Attn JAE 6432 MOUNTAIN RIDGE TRUSSVILLE AL 35173 |

Page: 2087 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078788 | KIM JAE Y | 6432 MOUNTAIN RIDGE RD. TRUSSVILLE AL 35173 |
| 1644621 | KIM JEANYOUNG | Attn JEANYOUNG 82 ARLINGTON STREET WINCHESTER MA 1890 |
| 1097855 | KIM KROENING | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1571455 | KIM LIGHTING | P.O. BOX 60080 16555 EAST GAYLE AVENUE CITY OF INDUSTRY CA 91716-0080 |
| 1567442 | KIM M DICKERSON | 2500 S. GARNSEY STREET SANTA ANA CA 92707 |
| 1568102 | KIM M DICKERSON | Attn C/O W.R. GRACE 2500 S. GARNSEY STREET SANTA ANA CA 92707 |
| 1127887 | KIM M WALSH | 58 PHEASANT DR CRANSTON RI 02920-1223 |
| 1644622 | KIM MEAN | Attn MEAN 1318 ST. LOUIS AVENUE LONG BEACH CA 90804 |
| 1566944 | KIM TAYLOR | Attn C/O GRACE CONTAINER PRODUCTS P.O. BOX 80034 BURLINGTON ON L7L 6B1 CANADA |
| 1102758 | KIM'S RADIATOR & MFG. CO., INC. | 2615 LENA STREET SULPHUR LA 70663 |
| 1102827 | KIMBALL CONSTRUCTION CO., INC. | 9615 PHILADELPHIA RD. BALTIMORE MD 21237 |
| 1600099 | KIMBALL HALL - CORNELL UNIVERSITY | Attn C/O DON DIESEL SALES CO. KIMBALL HALL ITHACA NY 14850 |
| 1644623 | KIMBALL MICHAEL | Attn MICHAEL 9 BURTON STREET WESTBROOK ME 4092 |
| 1644624 | KIMBALL PHILIP | Attn PHILIP 245 BRIDGE ST SHOREVIEW MN 55126 |
| 1644625 | KIMBALL SHARON | Attn SHARON 302 LORI DR D GLEN BURNIE MD 21061 |
| 1644626 | KIMBALL WAYNE | Attn WAYNE RT 3 BOX 451 WESTWOOD DR LAURENS SC 29360 |
| 1644627 | KIMBER JESSE | Attn JESSE 231 LANGLEY ROAD        R1 BALTIMORE MD 21221 |
| 1644628 | KIMBERLIN KENNETH | Attn KENNETH 1132 ORCHARD AVE BOX 451 SILT CO 81652 |
| 1124846 | KIMBERLY A HAFNER | 1929 WHITEACRE DR BETHLEHEM PA 18015-5046 |
| 1615250 | KIMBERLY A HAYES | 21661 BROOKHURST ST APT 270 HUNTINGTON BEACH CA 92646-8136 |
| 1548055 | KIMBERLY A. HINKLE | 4803 SOUTH COLIN AVENUE CHICAGO IL 60632 |
| 1105207 | KIMBERLY A. SAUTER | 5134 S. ROLLING RD. BALTIMORE MD 21227 |
| 1566905 | KIMBERLY A. SHAW | 1708 ROYAL OAKS DR. DUARTE CA 91010 |
| 1107567 | KIMBERLY CLARK | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2606 WACO TX 76702 |
| 1107568 | KIMBERLY CLARK | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2606 WACO TX 76702 |
| 1113672 | KIMBERLY CLARK | Attn ATTN: PURCHASING DEPT. 501 E. MUNISING AVENUE WACO TX 76702 |
| 1115386 | KIMBERLY CLARK | Attn BLDG 300 1400 HOLCOMB BRIDGE ROAD ROSWELL GA 30076-2190 |
| 1115886 | KIMBERLY CLARK | Attn ATTN: PURCHASING DEPT. 501 E. MUNISING AVENUE MUNISING MI 49862 |
| 1111403 | KIMBERLY CLARK | 501 E. MUNISING AVENUE MUNISING MI 49862 |
| 1569066 | KIMBERLY HOFFMAN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568549 | KIMBERLY J BAIN | Attn C/O WR GRACE 4323 CRITES STREET HOUSTON TX 77003 |
| 1568890 | KIMBERLY J LOGSTON | Attn C/O WR GRACE 4323 CRITES STREET HOUSTON TX 77003 |
| 1617853 | KIMBERLY K CARSTONS | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1568222 | KIMBERLY M. SMITH | 131 RABUN CHURCH RD. GRAY COURT SC 29645 |
| 1121415 | KIMBERLY MERCER BOWERS | 812 MCNAIR COURT HIGH POINT NC 27265-1295 |
| 1121410 | KIMBERLY MERCER BOWERS AS | CUSTODIAN FOR SETH MERCER BOWERS UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 812 MCNAIR COURT HIGH POINT NC 27265-129 |
| 1121413 | KIMBERLY MERCER BOWERS CUST | JOSHUA CORBET BOWERS UNIF GIFT MIN ACT NJ 812 MCNAIR COURT HIGH POINT NC 27265-1295 |
| 1121414 | KIMBERLY MERCER BOWERS CUST | KIMBERLY KAYLIN BOWERS UNIF GIFT MIN ACT KS 812 MCNAIR COURT HIGH POINT NC 27265-1295 |
| 1079948 | KIMBERLY MIKE | 1719 CHERRY AVE EASTON PA 18040 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079948 | KIMBERLY MIKE W | 1719 CHERRY AVE EASTON PA 18040 |
| 1569157 | KIMBERLY SAUTER | 5134 SOUTH ROLLING RD. BALTIMORE MD 21227 |
| 1549263 | KIMBERLY SCARPIELLO | Attn TAX COLLECTOR 281 YARDLEY AVENUE FALLSINGTON PA 19054 |
| 1554684 | KIMBERLY SCARPIELLO, TAX COLLECTOR | 188 LINCOLN HWY., SUITE 108 FAIRLESS HILLS PA 19030 |
| 1562086 | KIMBERLY WOODRUFF | Attn HEADQUARTERS HOWARD COUNTY POLICE 6751 COLUMBIA GATEWAY DR  SUITE 401 COLUMBIA MD 21046 |
| 1598736 | KIMBERLY-CLARK CORPORATION | Attn ATTN: ACCOUNTS PAYABLE DEPT. PO BOX2606 WACO TX 76702-2606 |
| 1607484 | KIMBERLY-CLARK CORPORATION | 501 E MUNISING AVE MUNISING MI 49862 |
| 1607483 | KIMBERLY-CLARK CORPORATION | 351 PHELPS DR IRVING TX 75038 |
| 1107569 | KIMBERLY-CLARK FORMULABS | 529 WEST 4TH STREET ESCONDIDO CA 92025 |
| 1111404 | KIMBERLY-CLARK FORMULABS | 529 WEST 4TH STREET ESCONDIDO CA 92025 |
| 1075042 | KIMBLE, GOTHREAU, NELSON & CANNON | 5285 E. WILLIAMS CIRCLE SUITE 3500 TUCSON AZ 85711 |
| 1644630 | KIMBLEY DELANNA | Attn DELANNA 112 JEANETTE GLADE WATER TX 75647 |
| 1075043 | KIMBRELL & HAMANN | 799 BRICKELL PLAZA SUITE 900 MIAMI FL 33131 |
| 1644631 | KIMBRELL CHUCK | Attn CHUCK P.O BOX 283 SENECA SC 29679 |
| 1644632 | KIMBRELL GERALD | Attn GERALD 199 MARY'S MOUNT ROAD EASLEY SC 29640 |
| 1644633 | KIMBRIL-GARCIA FAYE | Attn FAYE P.O. BOX 116 HOMELAND FL 33847 |
| 1644634 | KIMBRIL-GARCIA FAYE | Attn FAYE P.O. BOX 116 HOMELAND FL 33847 |
| 1644635 | KIMBRO LUTHER | Attn LUTHER 702 MOCKINGBIRD IOWA PARK TX 76367 |
| 1644637 | KIMBROUGH WALTER | Attn WALTER 18 OAK LANE TRENTON NJ 8618 |
| 1121224 | KIMEATHA D WEBB | 2407 E 60TH ST KANSAS CITY MO 64130-3535 |
| 1644638 | KIMLING JAMES | Attn JAMES 6924 WILLIAMS DRIVE GALVESTON TX 77557 |
| 1644639 | KIMMEL JEFFREY | Attn JEFFREY 2 HOOVER LANE BETHEL PA 19507 |
| 1100047 | KIMMEL TRUCK TIRES | 505 KANE ST. BALTIMORE MD 21224 |
| 1644640 | KIMMONS RAY | Attn RAY 1 BRIARSTONE CT MAULDIN SC 29662 |
| 1107570 | KIMOTO TECH, INC. | PO BOX 1783 CEDARTOWN GA 30125 |
| 1111405 | KIMOTO TECH, INC. | 601 CANAL STREET CEDARTOWN GA 30125 |
| 1077325 | KIMPLAND PATRICIA | 49 BOWDOIN ST APT 3 DORCHESTER MA 02124 |
| 1644641 | KIMPLAND PATRICIA | Attn PATRICIA 49 BOWDOIN ST APT 3 DORCHESTER MA 2124 |
| 1644642 | KIMSEY BOBBY | Attn BOBBY 1706 RIDDLETOWN ROAD GRAY COURT SC 29645 |
| 1644643 | KIMSEY TRACEY | Attn TRACEY P.O. BOX 1427 GUYMON OK 73942 |
| 1644644 | KINANE THOMAS | Attn THOMAS 208 ARIANA STREET LAKELAND FL 33803 |
| 1644645 | KINARD OLESTER | Attn OLESTER 108 CHARLTON ST LAURENS SC 29360 |
| 1644646 | KINARD R | Attn R 1483 NARANJA BLVD APT 1D HOMESTEAD FL 33032 |
| 1644647 | KINARD RICHARD | Attn RICHARD 2000 SOUTH OCEAN BLVD. 5G BOCA RATON FL 33432 |
| 1075046 | KINCAID GIANUNZIO CAUDLE & HUBERT | 200 WEBSTER STREET SUITE 200 OAKLAND CA 946040828 |
| 1644648 | KINCAID WILLIAM | Attn WILLIAM 320 COCASSET FOXBORO MA 2035 |
| 1644649 | KINCH WILLIAM | Attn WILLIAM 48 OAK LEDGE LANE WILTON CT 6897 |
| 1079540 | KINCHEN PATRICIA | 18002 IMBER FOREST LANE HUMBLE TX 77346 |
| 1079540 | KINCHEN PATRICIA | 18002 IMBER FOREST LANE HUMBLE TX 77346 |
| 1644651 | KINDEN SCOTT | Attn SCOTT BOX 325 WATFORD CITY ND 58854 |

Page: 2089 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603137 | KINDER CARE | Attn C/O HUDSHA OF NEW ENGLAND 69 HOWARD STREET WATERTOWN MA 2272 |
| 1112608 | KINDER MORGAN | Attn MORRIS TEAM 4755 EAST ROUTE 6 MORRIS IL 60450 |
| 1644652 | KINDLEY N | Attn N C/O MRS. N. DYKES      3132 VIRGINIA BEACH VA 23464 |
| 1077818 | KINDT LAWRENCE | 181 BRASS EAGLE DR SYKESVILLE MD 21784 |
| 1077818 | KINDT LAWRENCE J | 181 BRASS EAGLE DR SYKESVILLE MD 21784 |
| 1644654 | KINEN CHARLES | Attn CHARLES 2409 S. CHESTNUT ST. 17 ATLANTIC IA 50022 |
| 1103633 | KINERGY CORP. | 7310 GRADE LANE LOUISVILLE KY 40219 |
| 1560046 | KINETIC DESIGN | 5160 W 125TH PLACE ALSIP IL 60803 |
| 1114855 | KINETICS TECHNOLOGY INTERNATIONAL | VIA MONTE CARMELO 5 00168 ROME IT 99999 ITALY |
| 1102871 | KINETICS WEST, INC. | 7059 CURTICE STREET LITTLETON CO 80120 |
| 1554987 | KING & BISHOP | PO BOX 518 WALTHAM MA 02254-0518 |
| 1582726 | KING & CO | P O BOX 50236 NEW ORLEANS LA 70150 |
| 1602280 | KING & CO INC | Attn C/O KING & COMPANY 1523 AT CHARLES AVE NEW ORLEANS LA 70130 |
| 1582727 | KING & CO INC | 639 DUPRE STREET NEW ORLEANS LA 70150 |
| 1594385 | KING & COMPANY | Attn WAREHOUSE 639 DUPRE STREET NEW ORLEANS LA 70119 |
| 1613209 | KING & COMPANY | Attn 639 N. DUPRE STREET ATTN: DAVE NEW ORLEANS LA 70150 |
| 1595882 | KING & COMPANY/BOB WILSON | Attn AUSTIN BERGSTROM AIRPORT 9551 AIRSIDE DRIVE AUSTIN TX 78719 |
| 1109718 | KING & MALCOLM | 57-10 GRAND AVENUE MASPETH NY 11378 |
| 1069565 | KING & SPALDING | Attn AQUA-TECH PRP GROUP 191 PEACHTREE STREET CHET TISDALE ATLANTA GA 30303-1763 |
| 1620275 | KING & SPALDING | LES OAKES 191 PEACHTREE ST ATLANTA GA 30303-1763 |
| 1075050 | KING & SPALDING | 1730 PENNSYLVANIA AVE. N.W. STE 1200 BARBARA POTTS WASHINGTON DC 20006 |
| 1566457 | KING & SPALDING | Attn STE 1200 BARBARA POTTS 1730 PENNSYLVANIA AVE, NW WASHINGTON DC 20006 |
| 1644655 | KING A | Attn A 4106 WANAMI WICHITA FALLS TX 76301 |
| 1644656 | KING AL | Attn AL 2531 NORTH 40TH STREET MILWAUKEE WI 53210 |
| 1613148 | KING ASPHALT INC | ATTN: ACCOUNTS PAYABLE LIBERTY SC 29657 |
| 1581471 | KING ASPHALT INC. | ATTN: ACCOUNTS PAYABLE LIBERTY SC 29657 |
| 1581472 | KING ASPHALT INC. | 1189 OLD STAGE RD. SIMPSONVILLE SC 29681 |
| 1100361 | KING ASSOCIATES, INC. | 10833 MILLINGTON COURT CINCINNATI OH 45242 |
| 1644657 | KING B | Attn B P O BOX 707 PELZER SC 29669 |
| 1100259 | KING BAG & MANUFACTURING CO. | 1500 SPRING LAWN AVE. CINCINNATI OH 45223-1699 |
| 1644658 | KING BARBARA | Attn BARBARA 503 COTTAGE GROVE GREEN BAY WI 54304 |
| 1550349 | KING BEARING INC | P O BOX 6199 CLEVELAND OH 44101-1199 |
| 1548280 | KING BEARING, INC. | P.O. BOX 6199 CLEVELAND OH 44101 |
| 1644659 | KING BILLY | Attn BILLY 1747 COVINGTON ST. BALTIMORE MD 21230 |
| 1644661 | KING BYRON | Attn BYRON 703 BUFFALO ST. DELHI LA 71232 |
| 1644662 | KING CARRIE | Attn CARRIE 4105 ARCHDALE RD ARCHDALE NC 27263 |
| 1644663 | KING CATHERINE | Attn CATHERINE 1104 LAFFERTY PASADENA TX 77502 |
| 1644664 | KING CHARLES | Attn CHARLES 308 S SANDYBROOK WAY SIMPSONVILLE SC 29681 |
| 1644665 | KING CHARLES | Attn CHARLES 4810 REGINALD DR WICHITA FALLS TX 76308 |
| 1644666 | KING CHARLES | Attn CHARLES 7300 N. 51ST AVE. #L160 GLENDALE AZ 85301 |

Page: 2090 of   4145

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568382 | KING CLEXTON & FEOLA, LLC | 1670 YORK STREET DENVER CO 80206 |
| 1564483 | KING COLE AUDIO VISUAL SERVICE INC | 47-59 49TH STREET WOODSIDE NY 11377 |
| 1644667 | KING CONNIE | Attn CONNIE 704 SHORT STREET SAGINAW TX 76179 |
| 1598814 | KING CONSTRUCTION | Attn % HOXIE READY MIX HWY 23 SOUTH HOXIE KS 67740 |
| 1598824 | KING CONSTRUCTION COMPANY | PO BOX849 HESSTON KS 67062 |
| 1602285 | KING COUNTY HOSPITAL | Attn C/O DARCON CONSTRUCTION 451 CLARKSON AVE BROOKLYN NY 11201 |
| 1590786 | KING COUNTY REGIONAL JUSTICE CENTER | 655 W. SMITH STREET KENT WA 98032 |
| 1561518 | KING COUNTY VEHICLE LICENSE DIV | 500 - 4TH AVENUE SUITE 401 SEATTLE WA 98104-2393 |
| 1644668 | KING DARLENE | Attn DARLENE 1989 FM 368 SOUTH IOWA PARK TX 76367 |
| 1644669 | KING DAVID | Attn DAVID 2738 CEDARHURST ROAD FINKSBURG MD 21048 |
| 1644671 | KING DAVID | Attn DAVID ROUTE 6 BOX 106-T BLANCHARD OK 73010 |
| 1644670 | KING DAVID | Attn DAVID 571 HWY 8 EAST PELZER SC 29669 |
| 1644674 | KING DION | Attn DION 6609 ROSEDALE WICHITA FALLS TX 76310 |
| 1644675 | KING DON | Attn DON 19107 MASTERWOOD CT HUMBLE TX 77346 |
| 1644676 | KING DONALD | Attn DONALD 258 SOUTH MEADOW ROAD LANCASTER MA 1523 |
| 1644677 | KING DONNIE | Attn DONNIE 18 ALBERTA DRIVE ALAMOGORDO NM 88310 |
| 1644679 | KING EDWIN | Attn EDWIN 113 THORNBLADE BLVD GREER SC 29650 |
| 1644680 | KING EDWIN | Attn EDWIN 715 CRESTVIEW DRIVE SAN CARLOS CA 94070 |
| 1081244 | KING ELECTRONIC | Attn 5422 CALLE LOS MARQUEZ SABANA SECA TOA BAJA PR 00952-4410 |
| 1589857 | KING FARMS | 5927 S. STATE RD. 3 RUSHVILLE IN 46173 |
| 1644681 | KING FRED | Attn FRED 111 HOLLAND FORD RD PELZER SC 29669 |
| 1644682 | KING FRED | Attn FRED 539 HIGHWAY 8 EAST PELZER SC 29669 |
| 1644683 | KING GARY | Attn GARY 100 ROSELLE STREET TRENTON NJ 8609 |
| 1582741 | KING GAYLE | Attn GAYLE 4879 HUFFMAN TERRACE FREMONT CA 94555 |
| 1582741 | KING GEORGE R/M INC | RT 3 BOX 565 KING GEORGE VA 22485 |
| 1644685 | KING H | Attn H RT. 7, BOX 208 JOPLIN MO 64801 |
| 1078372 | KING HAROLD | 8341-C MONTGOMERY RUN ROAD ELLICOTT CITY MD 21043 |
| 1644686 | KING HAROLD | Attn HAROLD 121 WATER STREET W APT 203 CORNWALL ONTARIO K6J 5T8 CANADA |
| 1078372 | KING HAROLD D | 8341-C MONTGOMERY RUN ROAD ELLICOTT CITY MD 21043 |
| 1644688 | KING HARRY | Attn HARRY P.O. BOX 840 ORACLE AZ 85623 |
| 1644689 | KING HERMAN | Attn HERMAN 1095 GRAND DRIVE MORRISTOWN TN 37814 |
| 1644690 | KING HERMAN | Attn HERMAN 15 N AVONDALE DR GREENVILLE SC 29609 |
| 1582742 | KING INDUSTRIES | PO BOX 588 NORWALK CT 6852 |
| 1550277 | KING INDUSTRIES INC | PO BOX 588 NORWALK CT 6852 |
| 1644691 | KING J | Attn J BOX 1225 MEEKER CO 81641 |
| 1644692 | KING J. | Attn J. BOX 1924 BEEVILLE TX 78104 |
| 1644693 | KING JAMES | Attn JAMES 203 INDEPENDENCE DRIVE FOREST VA 24551 |
| 1644694 | KING JAMES | Attn JAMES 2828 SILKSTREAM LANE CHARLOTTE NC 28262 |
| 1644695 | KING JAMES | Attn JAMES 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1644696 | KING JANA | Attn JANA 13124 ROSSER ROAD DALLAS TX 75244 |

Page: 2091 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644697 | KING JEFFREY | Attn JEFFREY 404 SUN LAKE CIRCLE 202 LAKE MARY FL 32746 |
| 1644698 | KING JO | Attn JO 3011 POSSUM TROT BRENHAM TX 77833 |
| 1644699 | KING JOHN | Attn JOHN 104 PLANTERS DRIVE DUNCAN SC 29334 |
| 1644700 | KING JOHN | Attn JOHN 1130 SULPHUR HOUSTON TX 77034 |
| 1644702 | KING JOHN | Attn JOHN P. O. BOX 330643 HOUSTON TX 77233 |
| 1644701 | KING JOHN | Attn JOHN 1130 SULPHUR HOUSTON TX 77034 |
| 1644748 | KING JR ALEXANDER | Attn ALEXANDER 401 RONELE DRIVE BRANDON FL 33511 |
| 1644749 | KING JR JOHN | Attn JOHN 3011 POSSUM TROT BRENHAM TX 77833 |
| 1078875 | KING JR ROBERT | 523 ALTER AVE BALTIMORE MD 21208 |
| 1644751 | KING JR. ANCE | Attn ANCE 2015 PENN RD. HARTSELLE AL 35640 |
| 1644703 | KING JUANITA | Attn JUANITA 1223 WINFIELD AVE. INDIANAPOLIS IN 46222 |
| 1644704 | KING K | Attn K 1521 ANDREWS ROAD COVINGTON TN 38019 |
| 1644705 | KING KAREN | Attn KAREN 505 SUSAN LANE DEERFIELD IL 60015 |
| 1644706 | KING KENNETH | Attn KENNETH 1500 RADCLIFF SEMINOLE OK 74868 |
| 1644710 | KING KENNETH | Attn KENNETH 75 GUILD RD BROCKTON MA 2402 |
| 1644709 | KING KENNETH | Attn KENNETH 705B WARFORD WICHITA FALLS TX 76301 |
| 1644708 | KING KENNETH | Attn KENNETH 205 PINEWOOD DRIVE WOODRUFF SC 29388 |
| 1644707 | KING KENNETH | Attn KENNETH 1500 RADCLIFF SEMINOLE OK 74868 |
| 1644711 | KING KENNETH | Attn KENNETH 75 GUILD RD BROCKTON MA 2402 |
| 1644712 | KING KIMBER | Attn KIMBER 2301 MABIE RD ELY IA 52227 |
| 1644714 | KING LARRY | Attn LARRY 1703 6TH AVENUE LAKE CHARLES LA 70601 |
| 1079745 | KING LARRY J | 1703 6TH AVENUE LAKE CHARLES LA 70601 |
| 1644715 | KING LASHAWNA | Attn LASHAWNA 1219 BISHOP BURKBURNETT TX 76354 |
| 1644716 | KING LAURA | Attn LAURA MANNING 905 CLEMSON SC 29632 |
| 1075048 | KING LAW FIRM | 15 N ROBINSON SUITE 1150 OKLAHOMA CITY OK 73102 |
| 1644717 | KING LESTER | Attn LESTER 4105 MUSTANG WICHITA FALLS TX 76305 |
| 1644718 | KING LEWIS | Attn LEWIS 4256 EDGERLY ROAD DEQUINCY LA 70633 |
| 1079579 | KING LEWIS E | 4256 EDGERLY ROAD DEQUINCY LA 70633 |
| 1644719 | KING MARK | Attn MARK 7857 ST. CLARE LANE BALTIMORE MD 21222 |
| 1644720 | KING MARY | Attn MARY 4271 N FIRESTONE RD WOOSTER OH 44691 |
| 1596931 | KING MASONRY | Attn C/O EL CHARRO MEXICAN RESTAURANT S.W. CORNER RT. 323 & HWY. 64 E. TYLER TX 75709 |
| 1597457 | KING MASONRY | Attn C/O BROOKSHIRE'S GROCERY HWY. 84 E. MANSFIELD LA 71052 |
| 1597988 | KING MASONRY | Attn C/O BROOKSHIRE'S GROCERY CORNER PEPLOW & 77 100 PEPLOW ROBINSON TX 76706 |
| 1573759 | KING MATERIALS | 550 42ND ST BETTENDORF IA 52722 |
| 1573761 | KING MATERIALS | 550 42ND STREET BETTENDORF IA 52722 |
| 1573760 | KING MATERIALS | P O BOX 368 CEDAR RAPIDS IA 52406 |
| 1644721 | KING MELBOURNE | Attn MELBOURNE PO BOX 66 MEEKER CO 81641 |
| 1075049 | KING MINNIG CLEXTON & FEOLA | SUITE 1970 633 SEVENTEENTH STREET DENVER CO 80202 |
| 1644722 | KING MITCHELL | Attn MITCHELL 118 TIFFANY LANE FOUNTAIN INN SC 29644 |
| 1644723 | KING MOSES | Attn MOSES 1399 NOTTINGHAM WAY TRENTON NJ 8618 |

Page: 2092 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644724 | KING NINA | Attn NINA 15 EARLENE DRIVE TAYLORS SC 29687 |
| 1644725 | KING O. | Attn O. 158 OAK LANE BEEVILLE TX 78102 |
| 1078911 | KING PAUL | 937 BECKER STREET HAMMOND IN 46320 |
| 1078911 | KING PAUL | 937 BECKER STREET HAMMOND IN 46320 |
| 1644727 | KING PRESTON | Attn PRESTON 107 CAROLYN LANE BURKBURNETT TX 76354 |
| 1555602 | KING PUMPS, INC. | 253 NW 54TH STREET MIAMI FL 33127-1799 |
| 1644728 | KING RANDY | Attn RANDY 1304 24TH ST WICHITA FALLS TX 76301 |
| 1582745 | KING READY MIX | Attn HIGHWAY 5 NORTH PO BOX705 MOUNTAIN HOME AR 72653 |
| 1598121 | KING READY MIX | HWY 62 EAST SALEM AR 72576 |
| 1582746 | KING READY MIX | Attn HIGHWAY 5 NORTH P O BOX 705 MOUNTAIN HOME AR 72653 |
| 1610641 | KING READY MIX | HWY 62 WEST FLIPPIN AR 72634 |
| 1614038 | KING READY MIX | HWY 65 NORTH MARSHALL AR 72650 |
| 1079291 | KING ROBERT | 2942 OLD CAMP LONG ROAD AIKEN SC 29805 |
| 1079291 | KING ROBERT L | 2942 OLD CAMP LONG ROAD AIKEN SC 29805 |
| 1644731 | KING ROGER | Attn ROGER 571 HWY 8 E PELZER SC 29669 |
| 1644732 | KING ROGER | Attn ROGER 571 HWY 8 EAST PELZER SC 29669 |
| 1644733 | KING RUSSELL | Attn RUSSELL 12327 HIGHWAY 11 BELLE CHASE LA 70037 |
| 1550644 | KING SALES GAUGE CORPORATION | 4919 BUTTERFIELD RD HILLSIDE IL 60162 |
| 1644734 | KING SARAH | Attn SARAH 61 BRONX RIVER ROAD YONKERS NY 10704 |
| 1555848 | KING SERVICES INC | Attn C/O RIVIERA FINANCE PO BOX 971139 DALLAS TX 75397-1139 |
| 1078075 | KING SHELDON | 7 STOUT RUN CT #1367 CATONSVILLE MD 21228 |
| 1078075 | KING SHELDON J | 7 STOUT RUN CT #1367 CATONSVILLE MD 21228 |
| 1644737 | KING SHELISHA | Attn SHELISHA 2947 N 52ND ST MILWAUKEE WI 53210 |
| 1644738 | KING SHERRILL | Attn SHERRILL 568 THORN DRIVE CHESNEE SC 29923 |
| 1644739 | KING SHIH-CHUAN | Attn SHIH-CHUAN 11858 ISLAND LAKES LA BOCA RATON FL 33498 |
| 1644740 | KING STACY | Attn STACY 539 HIGHWAY 8 E PELZER SC 29669 |
| 1644741 | KING STEVEN | Attn STEVEN 7364 STATE AVE KANSAS CITY KS 66112 |
| 1572203 | KING SYSTEMS CORPORATION | 15011 HERRIMAN BOULEVARD NOBLESVILLE IN 46060 |
| 1644742 | KING TERRY | Attn TERRY 4703 GAY WICHITA FALLS TX 76306 |
| 1644743 | KING THELMA | Attn THELMA RT 4 BOX 1096 EDMOND OK 73034 |
| 1610845 | KING VENTURES | SEA VENTURE HOTEL PISMO BEACH CA 93448 |
| 1644744 | KING VIRGINIA | Attn VIRGINIA P O BOX 195 BURKBURNETT TX 76354 |
| 1644745 | KING W | Attn W P.O BOX 291 PIEDMONT SC 29673 |
| 1604858 | KING WHOLESALE | 216 S. 12TH STREET BIRMINGHAM AL 35233 |
| 1604859 | KING WHOLESALE / INEX | PO BOX 4002 NEW ORLEANS LA 70119 |
| 1606162 | KING WHOLESALE / INEX | 727 S. CORTEZ NEW ORLEANS LA 70119 |
| 1606760 | KING WHOLESALE SUPPLY (DG) | 3461 HALLS MILL RD. MOBILE AL 36693 |
| 1612214 | KING WHOLESALE SUPPLY (DG) | 3461 HALLS MILL ROAD MOBILE AL 36693 |
| 1078524 | KING WILLIAM | 5311 MACEDONIA RD. WOODFORD VA 22580 |
| 1078398 | KING WILLIAM WARREN | 10106 MCKENNY AVENUE SILVER SPRING MD 20902 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078524 | KING WILLIAM LEE | 5311 MACEDONIA RD. WOODFORD VA 22580 |
| 1644747 | KING WILSTON | Attn WILSTON 61 SAVILLE STREET CAMBRIDGE MA 2138 |
| 1078875 | KING, ROBERT L | 523 ALTER AVE BALTIMORE MD 21208 |
| 1644752 | KINGERY ALBERT | Attn ALBERT 4305 HIGHLAND DRIVE WICHITA FALLS TX 76308 |
| 1644753 | KINGERY JAMES | Attn JAMES C/O JOHN KINGERY 50 SCENIC DRIVE ORINDA CA 94563 |
| 1644754 | KINGKADE IRVIN | Attn IRVIN 2974 NEWBOLT ROAD OWENSBORO KY 42303 |
| 1582751 | KINGMAN READY MIX | 245 E SHERMAN KINGMAN KS 67068 |
| 1610642 | KINGMAN READY MIX INC | Attn P O BOX 5 345 E SHERMAN KINGMAN KS 67068 |
| 1582750 | KINGMAN READY-MIX INC | Attn PO BOX 5 345 E SHERMAN KINGMAN KS 67068 |
| 1598228 | KINGS COLLEGE | Attn C/O DUGGAN & MARCON SCIENCE BUILDING WILKES BARRE PA 18703 |
| 1582752 | KINGS CUSTUM PRODUCTS | P O BOX 8200 ARMONA CA 93202 |
| 1581679 | KINGS DAUGHTER MEDICAL CENTER | 229 KINGS DAUGHTER DRIVE FRANKFORT KY 40601-4186 |
| 1608952 | KINGS DAUGHTER MEDICAL CENTER | Attn C/O GEORGIE OF CHESAPEAKE 2201 LEXINGTON AVENUE ASHLAND KY 41101 |
| 1582743 | KINGS LUMBER | Attn KINGS WAY P.O. BOX C GOLDENS BRIDGE NY 10526 |
| 1582744 | KINGS LUMBER | KINGS WAY GOLDENS BRIDGE NY 10526 |
| 1582753 | KINGS MATERIAL INC | Attn PO BOX 368 650 12TH AVE SW CEDAR RAPIDS IA 52404 |
| 1596889 | KINGS MATERIALS | 650 12TH AVENUE SW CEDAR RAPIDS IA 52404 |
| 1595002 | KINGS PLAZA | Attn C/O ABAX 5100 KINGS PLAZA BROOKLYN NY 11234 |
| 1580093 | KINGS STUCCO | 1631 SO. 10TH ST SAN JOSE CA 95112 |
| 1600656 | KINGSBRIDGE | Attn C/O AMERICAN SPRAY-ON 745 ROUTE 3 RUTHERFORD NJ 7070 |
| 1581979 | KINGSBURY CONCRETE | EAST FOURTH STREET DE SMET SD 57231 |
| 1644755 | KINGSBURY MICHAEL | Attn MICHAEL 34 SULLIVAN ST    #3R CHARLESTOWN MA 2129 |
| 1080080 | KINGSBURY MICHAEL J | 34 SULLIVAN ST #3R CHARLESTOWN MA 02129 |
| 1604960 | KINGSESSING ELECTRIC | 6149 WOODLAND AVENUE PHILADELPHIA PA 19142 |
| 1644756 | KINGSLEY WILMA | Attn WILMA ROUTE 2 MOMENCE IL 60954 |
| 1544750 | KINGSTON & HODNETT | ONE MCKINLEY SQUARE BOSTON MA 2109 |
| 1550251 | KINGSTON & HODNETT | ONE MCKINLEY SQUARE BOSTON MA 2109 |
| 1075051 | KINGSTON & HODNETT | ONE MCKINLEY SQUARE BOSTON MA 2109 |
| 1617909 | KINGSTON & HODNETT | ONE MCKINLEY SQUARE BOSTON MA 2109 |
| 1075052 | KINGSTON & WILSON | ONE MCKINLEY SQUARE BOSTON MA 2109 |
| 1582747 | KINGSTON CONCRETE INC. | P.O. BOX 1969 KINGSTON NY 12401 |
| 1582748 | KINGSTON CONCRETE INC. | P.O. BOX 1969 KINGSTON NY 12401 |
| 1582749 | KINGSTON CONCRETE INC. | RT 28 KINGSTON NY 12401 |
| 1615088 | KINGSTON PLANTATION | 9800 LAKE DRIVE MYRTLE BEACH SC 29572 |
| 1590135 | KINGSTON READY-MIX | 18 DORRE ST. KINGSTON NH 3848 |
| 1590136 | KINGSTON READY-MIX | 308 OLD FERRY RD. METHUEN MA 1844 |
| 1560745 | KINGSTON SEARCH | Attn 100 FRANKLIN 201 DEVONSHIRE ST  SUITE 300 BOSTON MA 2110 |
| 1585197 | KINGSTON-DWIGHT ASSOCIATES | Attn SUITE 300 100 FRANKLIN201 DEVONSHIRE ST BOSTON MA 2110 |
| 1593414 | KINGSWAY READY MIX | RTE. 14. BOX 205 HENDERSONVILLE NC 28792 |
| 1593430 | KINGSWAY READY MIX, INC | ROUTE 14 HENDERSONVILLE NC 28792 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1097394 | KINGSWAY TRANSPORT OF AMERICA | 1480 MILITARY ROAD KENMORE NY 14217 |
| 1070372 | KINGSWAY TRANSPORT OF AMERICA INC | 500 GRAND ISLAND BLVD TONAWANDA NY 14150 |
| 1644757 | KINGTON SCOTT | Attn SCOTT 3426 APOSTLE ROAD MORRISTOWN TN 37814 |
| 1644758 | KINION CAROLYN | Attn CAROLYN 702 E RUBY IOWA PARK TX 76367 |
| 1644759 | KINKADE JAMES | Attn JAMES 200 REDBRIDGE ROAD LAKE ZURICH IL 60047 |
| 1544752 | KINKO'S | 2501 NO FEDERAL HIGHWAY BOCA RATON FL 33431 |
| 1550100 | KINKO'S CUSTOMER ADMINISTRATIVE SER | P O BOX 8033 VENTURA CA 93002-8033 |
| 1548281 | KINKO'S INC | P O BOX 530257 ATLANTA GA 30353-0257 |
| 1615921 | KINKO'S INC | Attn CUSTOMER ADMINISTRATIVE SERVICES PO BOX 105522 ATLANTA GA 30348-5522 |
| 1592700 | KINKO'S INC | Attn CUSTOMER ADMINISTRATIVE SERV PO BOX 672085 DALLAS TX 75267-2085 |
| 1097942 | KINKO'S INC. | Attn CUSTOMER ADMINISTRATIVE SERVICES P.O. BOX 105522 ATLANTA GA 30348-5522 |
| 1554080 | KINKOS | PO BOX 8033 VENTURA CA 93002-8033 |
| 1561609 | KINKOS | 8616 FIRESTONE BLVD DOWNEY CA 90241 |
| 1564755 | KINKOS | Attn 10400 LITTLE PATUXENT PARKWAY 10 COLUMBIA MD 21044 |
| 1644760 | KINLEY MICHAEL | Attn MICHAEL 4111 BENNINGTON PLACE WEST JEFFERSON, MD 21755 |
| 1644761 | KINLOCH KATHLEEN | Attn KATHLEEN 102 WHITE HALL RD AMESBURY MA 1913 |
| 1644762 | KINNARD ROBERT | Attn ROBERT E 2611 MARTIN RD CASCO WI 54205 |
| 1644763 | KINNEAVY PATRICK | Attn PATRICK 337 HUNTINGTON AVE  APT 103A BOSTON MA 2113 |
| 1644764 | KINNER LLOYD | Attn LLOYD 4718 WOLF RAM LANE NEW PORT RICHEY FL 34653 |
| 1644765 | KINNET TERRY | Attn TERRY 205 RENSHAW ROAD HEIGHLAND HEIGHTS KY 41076 |
| 1644766 | KINNEY ALAN | Attn ALAN 3315 N VISTA HOBBS NM 88240 |
| 1644767 | KINNEY CATHERINE | Attn CATHERINE P.O. BOX 749 JEFFERSON GA 30549 |
| 1644768 | KINNEY F | Attn F 322 PROSPECT STREET CHATFIELD MN 55923 |
| 1079476 | KINNEY MARK | 2791 MADISON BROUSSARD RD SULPHUR LA 70665 |
| 1079476 | KINNEY MARK | 2791 MADISON BROUSSARD RD SULPHUR LA 70665 |
| 1644770 | KINNEY ROBERT | Attn ROBERT 730 PINE HILL LN GRAND PRAIRIE TX 75051 |
| 1644771 | KINNEY ROBERT | Attn ROBERT 730 PINE HILL LN GRAND PRAIRIE TX 75051 |
| 1644772 | KINNEY TERESA | Attn TERESA 558 EAST MAIN STREET BRIDGEWATER NJ 8807 |
| 1070132 | KINNEY VACUUM COMPANY | P O BOX 92694 CHICAGO IL 60675 |
| 1644773 | KINNON LEE | Attn LEE 58 CARDINAL STREET EAST WAKEFIELD NH 3830 |
| 1607751 | KINNUNEN SALES & RENTAL INC. | 707 EAST 6TH STREET STILLWATER OK 74074 |
| 1107572 | KINRO, INC. | Attn ATTN: ACCOUNTS PAYABLE SUITE 200 4381 GREENOAK BLVD. ARLINGTON TX 76016 |
| 1113673 | KINRO, INC. | Attn ATTN: PURCHASING DEPT. SUITE 200 4381 GREENOAK BLVD. ARLINGTON TX 76016 |
| 1111408 | KINRO, INC. | 275 DAVENPORT DRIVE THOMASVILLE GA 31792 |
| 1644774 | KINSEL EDWARD | Attn EDWARD 602 WEST AVENUE CARTERSVILLE GA 30120 |
| 1603443 | KINSEL INDUSTRIES | 8121 BROADWAY #300 HOUSTON TX 77061 |
| 1607090 | KINSEL INDUSTRIES | 18120 US 59 NORTH NEW CANEY TX 77357 |
| 1644775 | KINSELLA STEPHEN | Attn STEPHEN 4114 W. RIVERS EDGE BROWN DEER WI 53211 |
| 1644776 | KINSER JANEY | Attn JANEY 3570 CAPE DR WHITE PINE TN 37890 |
| 1644777 | KINSEY DALE | Attn DALE 2013 S MEMORIAL COURT PASADENA TX 77502 |

Page:  2095 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644778 | KINSEY DALE | Attn DALE 2841 MAXWELL TRENTON MI 48183 |
| 1644779 | KINSEY DANA | Attn DANA 120 BARBETTA COURT LEAGUE CITY TX 77573 |
| 1644780 | KINSEY GERALD | Attn GERALD 216 TERREL AVE SAN ANTONIO TX 78214 |
| 1644781 | KINSINGER MICHAEL | Attn MICHAEL 713 N OAKLEY LUVERNE MN 56156 |
| 1080293 | KINSLER MELVIN | 45 WESTERN WINDS CI BALTIMORE MD 21244 |
| 1080293 | KINSLER MELVIN | 45 WESTERN WINDS CI BALTIMORE MD 21244 |
| 1582771 | KINSLEY READY MIX | RR #1 BOX 45 KINSLEY KS 67547 |
| 1582772 | KINSLEY READY MIX | 220 W. 10TH KINSLEY KS 67547 |
| 1582770 | KINSLEY READY MIX INC. | RR#1 BOX 45 KINSLEY KS 67547 |
| 1644783 | KINSLEY THOMAS | Attn THOMAS 45 ELMWOOD DR PARSIPPANY NJ 7054 |
| 1644784 | KINSMAN MARK | Attn MARK 617 TOWNE HOUSE LANE RICHARDSON TX 75081 |
| 1644785 | KINSTLER TERRY | Attn TERRY 7261 JENNIFER WAY SYKESVILLE MD 21784 |
| 1572230 | KINTETSU WORLD EXPRESS | 6717 E. 50TH AVENUE COMMERCE CITY CO 80022 |
| 1564341 | KINTETSU WORLD EXPRESS USA | P O BOX 40010 NEWARK NJ 07101-4010 |
| 1644786 | KIOLBASSA JAMES | Attn JAMES 14922 EVERGREEN RIDGEWAY HOUSTON TX 77062 |
| 1572295 | KIP PRAHL ASSOCIATES | Attn SUITE 410 39350 CIVIC CENTER DRIVE FREMONT CA 94538 |
| 1644787 | KIPLINGER JR PHILLIP | Attn PHILLIP 12333 RAMPART ST HOUSTON TX 77035 |
| 1097367 | KIPLINGER TAX LETTER | P.O. BOX 10910 DES MOINES IA 50340-0910 |
| 1100338 | KIPLINGER WASHINGTON LETTER | 1729 H. STREET N.W. WASHINGTON DC 20006-3938 |
| 1548279 | KIPLINGER WASHINGTON LETTER | 1729 H STREET NORTHWEST WASHINGTON DC 20006 |
| 1097733 | KIPLINGER'S RETIREMENT REPORT | P.O. BOX 10106 DES MOINES IA 50340-0106 |
| 1077846 | KIPNIS STUART | 40 BANK SPRING COURT OWINGS MILLS MD 21117 |
| 1077846 | KIPNIS STUART | 40 BANK SPRING COURT OWINGS MILLS MD 21117 |
| 1077846 | KIPNIS STUART N | 40 BANK SPRING COURT OWINGS MILLS MD 21117 |
| 1097273 | KIPP | 3600 CLIPPER MILL RD., STE. 105 BALTIMORE MD 21211-1948 |
| 1100147 | KIPP & SON, INC. | 1605 EASTERN AVE. BALTIMORE MD 21231 |
| 1550918 | KIPP GROUP (FORMERLY POREX) | 930 WANAMAKER ONTARIO CA 91761-8151 |
| 1644790 | KIPPEN ROBERT | Attn ROBERT 386 ESSEX AVE GLOUCESTER MA 01930-2310 |
| 1644791 | KIPPEN RUSSELL | Attn RUSSELL 412 ESSEX AVE GLOUCESTER MA 1930 |
| 1644792 | KIPPENBROCK KENNETH | Attn KENNETH 1074 TIMBERVALLEY COURT CINCINNATI OH 45233 |
| 1644793 | KIPPERS LISA | Attn LISA 10330 MOUNTAIN DEW CIRCLE RENO NV 89523 |
| 1615699 | KIRBY & ASSOCIATES INC | 53 THE PRADO NE ATLANTA GA 30309 |
| 1075053 | KIRBY & GOVERNO | 101 FEDERAL STREET BOSTON MA 2110 |
| 1644794 | KIRBY CHRIS | Attn CHRIS 1206 SNOWCREST TRAIL DURHAM NC 27707 |
| 1644795 | KIRBY DOUG | Attn DOUG PO BOX 605 HIRAM GA 30141 |
| 1644796 | KIRBY GARY | Attn GARY 2057 REESE STREET MORRISTOWN TN 37814 |
| 1644797 | KIRBY GLENN | Attn GLENN 74 N ESTATE DRIVE GREENVILLE SC 29605 |
| 1644798 | KIRBY JAMES | Attn JAMES 212 RICHARDSON ROAD SIMPSONVILLE SC 29680 |
| 1644799 | KIRBY JAMES | Attn JAMES 2632 LAKE PARK LA MARQUE TX 77568 |
| 1644801 | KIRBY JESSE | Attn JESSE 125 FOXWOOD AVENUE WILMINGTON NC 28403 |

Page: 2096 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644802 | KIRBY JOSEPH | Attn JOSEPH 391 HATTON ROAD DOTHAN AL 36301 |
| 1644803 | KIRBY MARY | Attn MARY 212 RICHARDSON ROAD SIMPSONVILLE SC 29680 |
| 1644804 | KIRBY MICHAEL | Attn MICHAEL 129 NEW HARISON BR RD SIMPSONVILLE SC 29680 |
| 1644805 | KIRBY MICHAEL | Attn MICHAEL P.O. BOX 341 TEXAS CITY TX 77592 |
| 1644806 | KIRBY MICHELLE | Attn MICHELLE PO BOX 1301 MCKINNEY TX 75070 |
| 1644807 | KIRBY PAMELA | Attn PAMELA 74 N ESTATE DR GREENVILLE SC 29605 |
| 1644808 | KIRBY RHEA | Attn RHEA 445 WEST 7TH SUN VALLEY NV 89431 |
| 1604861 | KIRBY RISK SUPPLY (AD) | PO BOX 5099 LAFAYETTE IN 47903 |
| 1606166 | KIRBY RISK SUPPLY (AD) | 1815 SAGAMORE PKY N LAFAYETTE IN 47904 |
| 1606168 | KIRBY RISK SUPPLY (AD) | 633 BROADWAY ANDERSON IN 43102 |
| 1606170 | KIRBY RISK SUPPLY (AD) | 602 E. JEFFERSON ST. PLYMOUTH IN 46583 |
| 1606173 | KIRBY RISK SUPPLY (AD) | 1440 W. 16TH ST. INDIANAPOLIS IN 46202 |
| 1614292 | KIRBY RISK SUPPLY (AD) | 1500 W. MARKET ST. LOGANSPORT IN 46947 |
| 1614260 | KIRBY RISK SUPPLY (AD) | 1904 N KENMORE SOUTH BEND IN 46628 |
| 1606172 | KIRBY RISK SUPPLY (AD) | 5503 W. 52ND ST. INDIANAPOLIS IN 46254 |
| 1606169 | KIRBY RISK SUPPLY (AD) | 1301 WILLOW ST. VINCENNES IN 47591 |
| 1606167 | KIRBY RISK SUPPLY (AD) | 1001 E. WALNUT ST. TERRE HAUTE IN 47807 |
| 1606165 | KIRBY RISK SUPPLY (AD) | 1440 W. 16TH ST. INDIANAPOLIS IN 46202 |
| 1606163 | KIRBY RISK SUPPLY (AD) | 1221 S. ADAMS ST. MARION IN 46953 |
| 1103931 | KIRBY SHEET METAL WORKS | 4209 S. WESTERN BLVD. CHICAGO IL 60609-2280 |
| 1644809 | KIRBY STANLEY | Attn STANLEY 1923 SUTTON AVENUE 104 CINCINNATI OH 45230 |
| 1644810 | KIRBY STEPHEN | Attn STEPHEN 1207 HOOD DRIVE BRENTWOOD TN 37027 |
| 1644811 | KIRCHGESSNER MICHAEL | Attn MICHAEL 924 WEATHERBEE ROAD BALTIMORE MD 21286 |
| 1077482 | KIRCHGESSNER MICHAEL P | 924 WEATHERBEE ROAD BALTIMORE MD 21286 |
| 1548290 | KIRCHNER | 12901 ST CHARLES ROCK ROAD BRIDGETON MO 63044 |
| 1572562 | KIRCHNER BLOCK & BRICK | 12901 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| 1609942 | KIRCHNER BLOCK & BRICK | 12901 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| 1644812 | KIRCHNER DOROTHY | Attn DOROTHY 1455 COVENTRY MEADOWS DRIVE SYKESVILLE MD 21784 |
| 1594199 | KIRCHNER INDUSTRIES | 801 MARSHALL RD. VALLEY PARK MO 63088 |
| 1644813 | KIRCHNER JR GEORGE | Attn GEORGE 2109 HAMPTON COURT FALLSTON MD 21047 |
| 1080127 | KIRCHNER, GEORGE J | 2109 HAMPTON COURT FALLSTON MD 21047 |
| 1644814 | KIRCHWEY GEORGE | Attn GEORGE FORCHSTRASSE 157 CH 8132, EGG SWITZERLAND |
| 1644815 | KIRJASSOFF DAVID | Attn DAVID 1451 44TH AVENUE SAN FRANCISCO CA 94122 |
| 1644816 | KIRK ALFRED | Attn ALFRED RT 2, BOX 359 LIBERAL KS 67901 |
| 1644817 | KIRK BILLY | Attn BILLY 5140 KY 142 PHILPOT KY 42366 |
| 1644818 | KIRK BILLY | Attn BILLY 5140 KY 142 PHILPOT KY 42366 |
| 1644819 | KIRK BRYN | Attn BRYN 209 JOELLEN DRIVE WAUKESHA WI 53188 |
| 1582222 | KIRK FREIGHT LINES | 2792 NORTHWEST 24TH STREET MIAMI FL 33142 |
| 1568136 | KIRK G SAHAGIAN | 13 TALLARD RD WESTFORD MA 1886 |
| 1118965 | KIRK HOLDCRAFT CUST | LARRY HOLDCRAFT UNDER THE MISSOURI UNIF GIFT MIN A 999 CHERRY LANE THORNTON IL 60476-1305 |

Page:  2097 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644820 | KIRK JAMES | Attn JAMES P.O. BOX 137 LEWISPORT KY 42351 |
| 1079294 | KIRK JAMES R | P O BOX 137 LEWISPORT KY 42351 |
| 1566960 | KIRK K DEADRICK | 10655 SUGAR CREST AVE. DULUTH GA 30155 |
| 1126811 | KIRK L MCKNIGHT | 25-3 OGAWACHO APT 306 YOKOSUKA 238 |
| 1644821 | KIRK MARY | Attn MARY 3731 N. 2ND LANE MILWAUKEE WI 53212 |
| 1644822 | KIRK ROBERT | Attn ROBERT 1633 HOLLY ROOD DRIVE PITTSBURGH PA 15227 |
| 1121127 | KIRK RONE | 7134 ALABAMA ST LOUIS MO 63111-3025 |
| 1644823 | KIRK STEPHEN | Attn STEPHEN ROUTE 4,BOX 88 ENDICOTT NE 68350 |
| 1118842 | KIRK W BODE & | BARBARA A BODE JT TEN 425 N MONTANA AVE MORTON IL 61550-1737 |
| 1644824 | KIRKBRIDE JOHN | Attn JOHN 9110 DAWN DR. BROWNSBURG IN 46112 |
| 1644825 | KIRKEGARD MARY | Attn MARY 717 ALBERT PL RIDGEWOOD NJ 7450 |
| 1644827 | KIRKENDALL PATRICIA | Attn PATRICIA P.O. BOX 339 SHREVE OH 44676 |
| 1644828 | KIRKENDOL DALLAS | Attn DALLAS 1301 BENNINGTON DRIVE CONCORD NC 28027 |
| 1109719 | KIRKER CHEMICAL | 1 E. 11TH STREET PATERSON NJ 7544 |
| 1107573 | KIRKER ENTERPRISES | 55 E. 6TH STREET PATERSON NJ 7524 |
| 1107574 | KIRKER ENTERPRISES | 55 E. 6TH STREET PATERSON NJ 7524 |
| 1644829 | KIRKHAM C HOWARD | Attn C HOWARD 2300 MATHEWS FORT COLLINS CO 80525 |
| 1111407 | KIRKHILL, INC. | 12023 WOODRUFF AVENUE DOWNEY CA 90241 |
| 1569287 | KIRKLAND & BARFIELD | 120 NORTH CONGRESS ST SUITE 1000 JACKSON MI 39225-2989 |
| 1551594 | KIRKLAND & BARFIELD PA | Attn ATTORNEYS AT LAW P.O. DRAWER 22989 JACKSON MS 39225-2989 |
| 1070663 | KIRKLAND & ELLIS | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| 1568747 | KIRKLAND & ELLIS | SUITE 1200 WASHINGTON DC 20005 |
| 1075056 | KIRKLAND & ELLIS | 655 FIFTEENTH STREET, N.W. SUITE 1200 WASHINGTON DC 20005 |
| 1077034 | KIRKLAND & ELLIS | 200 E. RANDOLPH DRIVE CHICAGO IL 60601 |
| 1075056 | KIRKLAND & ELLIS | 655 FIFTEENTH STREET, N.W. SUITE 1200 WASHINGTON DC 20005 |
| 1621219 | KIRKLAND & ELLIS | REED S OSLAN 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| 1075056 | KIRKLAND & ELLIS | Attn DANIEL F. ATTRIDGE 655 FIFTEENTH STREET, N.W. SUITE 1200 WASHINGTON DC 20005 |
| 1562175 | KIRKLAND & ELLIS | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| 1644830 | KIRKLAND CECIL | Attn CECIL 214 CONFEDERATE WAY SEABROOK TX 77586 |
| 1577874 | KIRKLAND CONSTRUCTION | P O BOX 580 SAGUACHE CO 81149 |
| 1577875 | KIRKLAND CONSTRUCTION | P. O. BOX 580 RYE CO 81069 |
| 1644831 | KIRKLAND JAMES | Attn JAMES 2902 WHISPERING WINDS 610 PEARLAND TX 77581 |
| 1644832 | KIRKLAND JAMES | Attn JAMES 807 TRUMAN CLEVELAND TX 77327 |
| 1644833 | KIRKLAND RODNEY | Attn RODNEY 15949 ALABAMA HWY174 PELL CITY AL 35128 |
| 1644834 | KIRKLAND SHERRIE | Attn SHERRIE 112 RIDGECREST RD. GRANITEVILLE SC 29829 |
| 1644835 | KIRKLAND STEVE | Attn STEVE RT. 1, BOX 320 COLLINS MS 39428 |
| 1075055 | KIRKLAND, BARFIELD & PANTER | 1000 EASTOVER BANK BUILDING P.O. DRAWER 22989 JACKSON MI 392252989 |
| 1075057 | KIRKLIN & BOUDREAUX | 1100 LOUISIANA, SUITE 1800 HOUSTON TX 77002 |
| 1644837 | KIRKMAN DONNA | Attn DONNA 4902 STURBRIDGE PL. OWENSBORO KY 42303 |
| 1644838 | KIRKMAN HOLBERT | Attn HOLBERT 7929 LILY ROAD TELL CITY IN 47586 |

Page: 2098 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1109095 | KIRKMAN LABORATORIES, INC. | PO BOX 1009 WILSONVILLE OR 97070 |
| 1113049 | KIRKMAN LABORATORIES, INC. | Attn SUITE G 25977 S.W. CANYON CREEK ROAD WILSONVILLE OR 97070 |
| 1080161 | KIRKNER DOUGLAS | 2224 N PEWTER DR MACUNGIE PA 18062 |
| 1080161 | KIRKNER DOUGLAS L | 2224 N PEWTER DR MACUNGIE PA 18062 |
| 1568128 | KIRKPARRICK & LOCKHART LLP | ONE INTERNATIONAL PLACE BOSTON MA 02110-2637 |
| 1075059 | KIRKPATRICK & LOCKHART | 1500 OLIVER BLDG. PITTSBURGH PA 152225379 |
| 1075058 | KIRKPATRICK & LOCKHART LLP | ONE INTERNATIONAL PLACE BOSTON MA 21102637 |
| 1644840 | KIRKPATRICK BLAKE | Attn BLAKE 302 SW 85TH WAY. 104 PEMBROKE PINES FL 33025 |
| 1572516 | KIRKPATRICK CONCRETE | PO BOX546 GUNTERSVILLE AL 35976 |
| 1582774 | KIRKPATRICK CONCRETE | P.O. BOX 2728 BIRMINGHAM AL 35203 |
| 1582775 | KIRKPATRICK CONCRETE | 2909 3RD AVENUE NORTH BIRMINGHAM AL 35203 |
| 1606919 | KIRKPATRICK CONCRETE | 116 PARK AVENUE MOODY AL 35004 |
| 1581225 | KIRKPATRICK CONCRETE | Attn 1400 BLOUNT AVE PO BOX546 GUNTERSVILLE AL 35976 |
| 1572518 | KIRKPATRICK CONCRETE | 1497 BLOUNT AVE GUNTERSVILLE AL 35976 |
| 1582773 | KIRKPATRICK CONCRETE CO | PO BOX 2728 BIRMINGHAM AL 35205 |
| 1572722 | KIRKPATRICK CONCRETE INC. | ATTN. ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 1580037 | KIRKPATRICK CONCRETE INC. | ATTN. ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 1613248 | KIRKPATRICK CONCRETE INC. | Attn ONEONTA PLANT #2 HWY 31-EXIT 287 OFF I-65 NORTH ONEONTA AL 35121 |
| 1610914 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE RAINSVILLE AL 35986 |
| 1610210 | KIRKPATRICK CONCRETE INC. | Attn ALBERTVILLE PLANT HGWY. 431 SOUTH ALBERTVILLE AL 35950 |
| 1596614 | KIRKPATRICK CONCRETE INC. | Attn RISING FAWN PLANT 319 DEER HEAD COVE RISING FAWN GA 30738 |
| 1587274 | KIRKPATRICK CONCRETE INC. | Attn SCOTTSBORO PLANT 616 WEST WILLOW ST. SCOTTSBORO AL 35768 |
| 1587272 | KIRKPATRICK CONCRETE INC. | ATTN. ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 1586715 | KIRKPATRICK CONCRETE INC. | Attn RAINSVILLE PLANT LOFTIN AVE. RAINSVILLE AL 35986 |
| 1586714 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 1583593 | KIRKPATRICK CONCRETE INC. | Attn ONEONTA PLANT #1 HIGHWAY 231 SOUTH ONEONTA AL 35121 |
| 1583591 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35202 |
| 1580039 | KIRKPATRICK CONCRETE INC. | Attn FORT PAYNE PLANT 109 38TH STREET, N.E. FORT PAYNE AL 35967 |
| 1580038 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE FORT PAYNE AL 35967 |
| 1576837 | KIRKPATRICK CONCRETE INC. | Attn ARAB PLANT HIGHWAY 231 NORTH ARAB AL 35016 |
| 1572724 | KIRKPATRICK CONCRETE INC. | Attn GUNTERSVILLE PLANT 1497 BLOUNT AVE - HWY 431 NORTH GUNTERSVILLE AL 35976 |
| 1576345 | KIRKPATRICK CONCRETE INC. | Attn SARDIS CITY PLANT SARDIS INDUSTRIAL PARK - HWY 431 SARDIS CITY AL 35957 |
| 1576432 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE GUNTERSVILLE AL 35976 |
| 1576835 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE GUNTERSVILLE AL 35976 |
| 1576343 | KIRKPATRICK CONCRETE INC. | ATTN: ACCOUNTS PAYABLE GUNTERSVILLE AL 35976 |
| 1572723 | KIRKPATRICK CONCRETE INC. | HGWY. 431 GUNTERSVILLE AL 35976 |
| 1644841 | KIRKPATRICK JERRY | Attn JERRY 2600 K STREET HOUMA LA 70360 |
| 1644843 | KIRKPATRICK JERRY | Attn JERRY 6902 FAWN RIDGE CORPUS CHRISTI TX 78413 |
| 1644842 | KIRKPATRICK JERRY | Attn JERRY 28200 BANDY ROAD LITTLE ROCK AR 72211 |
| 1644844 | KIRKPATRICK WILLIAM | Attn WILLIAM 230 STONEHAVEN DR RED HILL PA 18076 |

Page: 2099 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1644845 | KIRKPATRICK WILLIAM | Attn WILLIAM 230 STONEHAVEN DR RED HILL PA 18076 |
| 1106020 | KIRKWOOD CO., INC. | P.O. BOX 8446 METAIRIE LA 70011 |
| 1097225 | KIRKWOOD COMPANY, INC. | P.O. BOX 7021 METAIRIE LA 70010/7021 |
| 1608152 | KIRKWOOD/DYNALECTRIC | Attn C/O COLO.COM 1200 W. 7TH STREET LOS ANGELES CA 90017 |
| 1644846 | KIRNER BONNIE | Attn BONNIE 804 PINEWOOD CT. #3 MADISON WI 53714 |
| 1644847 | KIRSCH CINDY | Attn CINDY 1531 DELUCCHI LANE D RENO NV 89502 |
| 1644848 | KIRSCH KIM | Attn KIM 3216 BISCAYNE MCHENRY IL 60050 |
| 1644849 | KIRSCHBAUM KRIS | Attn KRIS 328 E 55TH ST NEW YORK NY 10022 |
| 1615810 | KIRSCHNER ASSOCIATES INC | Attn P O BOX 312 331 WEST GROVE STREET MIDDLEBORO MA 2346 |
| 1644850 | KIRSCHNER BRUNO | Attn BRUNO 8322 PARKER HOUSE PATH CICERO NY 13039 |
| 1644851 | KIRSCHNER EDWARD | Attn EDWARD 275 CLARK STREET ROAD CAYUGA NY 13034 |
| 1116420 | KIRSTEN COAPE-ARNOLD | 4332 MT HELIX HIGHLANDS DR LA MESA CA 91941-5656 |
| 1294387 | KIRSTEN GRIFFIN CUST | FBO GRACE GRIFFIN UNIF TRANSFERS TO MINORS ACT 6707 NW GRAND BLVD OKLAHOMA CIT OK 73116-2 |
| 1122793 | KIRSTEN INGRID KASS | 510 E 88TH ST NEW YORK NY 10128-7725 |
| 1644852 | KIRTANE SAMEER | Attn SAMEER 530 BEACON ST BOSTON MA 2215 |
| 1075062 | KIRTLAND AND PACKARD | 626 WILSHIRE BLVD LOS ANGELES CA 90017 |
| 1573062 | KIRTLAND BLOCK | 4342 US HWY 64 KIRTLAND NM 87417 |
| 1644853 | KIRVEN DENNIS | Attn DENNIS 3847 DAYSPRING DR. HILLIARD OH 43026 |
| 1644854 | KIRVEN DENNIS | Attn DENNIS 3847 DAYSPRING DR. HILLIARD OH 43026 |
| 1644855 | KIRWAN CAROLYN | Attn CAROLYN 10 BLOOMINGDALE DR NASHUA NH 3060 |
| 1604862 | KIRWAN CORP | 1515 SOUTH SUNKIST ST, STE A ANAHEIM CA 92806 |
| 1644856 | KIRWAN SHIRLEY | Attn SHIRLEY 177 JAMESTOWN ROAD, UNIT 102 OCEAN CITY MD 21842 |
| 1551950 | KISER CONTROLS CO. | Attn DEPT. 20-KIS 001 P.O. BOX 5940 CAROL STREAM IL 60197-5940 |
| 1552701 | KISER CONTROLS COMPANY | Attn DEPT. 20-KIS 001 P.O. BOX 5940 CAROL STREAM IL 60197-5940 |
| 1102920 | KISER CONTROLS, INC. | 7045 HIGH GROVE BLVD. CHICAGO IL 60651 |
| 1644858 | KISER DEVEN | Attn DEVEN 511 ST CHARLES LEAGUE CITY TX 77573 |
| 1644859 | KISER GARY | Attn GARY PO BOX 563 MEEKER CO 81641 |
| 1644860 | KISER HAROLD | Attn HAROLD 4600 R.B.C. 7 MEEKER CO 81641 |
| 1644861 | KISER PETER | Attn PETER 6900 COUNTY ROAD #7 MEEKER CO 81641 |
| 1644862 | KISER PHILIP | Attn PHILIP 214 SECO PORTLAND TX 78374 |
| 1564840 | KISH COMPANY, INC. | P.O. BOX 931986 CLEVELAND OH 44193 |
| 1644863 | KISH TERRY | Attn TERRY 205 COPPERFIELD DRIVE RENO NV 89506 |
| 1644864 | KISHBAUGH ALAN | Attn ALAN 11757 STONEGATE LANE COLUMBIA MD 21044 |
| 1569057 | KISHOR S BARDE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1593782 | KISHWAUKEE COMMUNITY HOSPITAL | Attn C/O ASC INSULATION 626 BATHANY RD WEST CHICAGO IL 60185 |
| 1644865 | KISIELIUS RENATA | Attn RENATA 9106 S 89TH ST HICKORY HILLS IL 60457 |
| 1078006 | KISKIS DAVID | 405 LITTLE MARVEL CT. PASADENA MD 21122 |
| 1078006 | KISKIS DAVID L | 405 LITTLE MARVEL CT. PASADENA MD 21122 |
| 1644867 | KISLER GORDON | Attn GORDON 501 OAK LEAF MANOR BALLWIN MO 63021 |
| 1644868 | KISNER ANDREW | Attn ANDREW 195 MARY HANNA RD WOODRUFF SC 29388 |

Page: 2100 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644869 | KISNER JAMES | Attn JAMES 37 CLARK STREET WATERLOO NY 13165 |
| 1644870 | KISS BRADLEY | Attn BRADLEY 621 MAGNOLIA LOMBARD IL 60148 |
| 1644871 | KISS CSABA | Attn CSABA 6 FARMING CREEK DRIVE SIMPSONVILLE SC 29681 |
| 1644872 | KISSELBACH, JR. KENNETH | Attn KENNETH 37 LONGLEY RD GROTON MA 1450 |
| 1593633 | KISSWAUKEE COMM HOSP C/O ASC INS | 626 BETHANY ROAD WEST CHICAGO IL 60185 |
| 1644873 | KISTLER LEWELL | Attn LEWELL P O BOX 566 ROSENBERG TX 77471 |
| 1552334 | KISTLER-MORSE | P O BOX 98966 CHICAGO IL 60693 |
| 1103929 | KISTLER-MORSE CORPORATION | 10201 WILLOWS ROAD, NE REDMOND WA 98052 |
| 1582776 | KISTNER CONCRETE PRODUCTS | Attn PO BOX 218 8713 READ RD EAST PEMBROKE NY 14056 |
| 1612010 | KISTNER CONCRETE PRODUCTS | 5550 HINMAN ROAD LOCKPORT NY 14094 |
| 1582778 | KISTNER CONCRETE PRODUCTS | ROUTE 99 SPRINGVILLE NY 14141 |
| 1582777 | KISTNER CONCRETE PRODUCTS | Attn P.O. BOX 218 8713 READ RD. EAST PEMBROKE NY 14056 |
| 1608435 | KISTNER PRECAST | 10002 EAST ROAD EAST BETHANY NY 14054 |
| 1554993 | KIT KAT CLUB ENTERTAINMENT | Attn G8000 AMPANG JAYA, 83B LORONG MAMANDA 1, AMPANG POINT SELANGOR IT 46788 |
| 1644874 | KITA THOMAS | Attn THOMAS P O BOX 790226 SAN ANTONIO TX 78279 |
| 1644875 | KITA THOMAS | Attn THOMAS P O BOX 790226 SAN ANTONIO TX 78279 |
| 1644876 | KITAGAWA GEORGE | Attn GEORGE 994 LA MESA TERRACE UNIT G SUNNYVALE CA 94086 |
| 1078046 | KITAGUCHI JOEL | 8009 SOLLEY ROAD GLEN BURNIE MD 21060 |
| 1078046 | KITAGUCHI JOEL L | 8009 SOLLEY ROAD GLEN BURNIE MD 21060 |
| 1075063 | KITCHENS & ELLIS | 1268 PASCAGOULA MS 39568 |
| 1644878 | KITCHENS C | Attn C 5469 WHITE CEDAR   TERR SUGAR HILL GA 30518 |
| 1644879 | KITCHENS KAREN | Attn KAREN 32 COMSTOCK RD EDISON NJ 8817 |
| 1644880 | KITCHENS KAREN | Attn KAREN 32 COMSTOCK RD EDISON NJ 8817 |
| 1554289 | KITCHENS KELLEY GAYNES,P.C. | 3495 PIEDMONT ROAD, N.E. ATLANTA GA 30305 |
| 1644881 | KITCHENS MARGARET | Attn MARGARET 320 HAGGARD ROAD COMMERCE GA 30529 |
| 1644882 | KITCHENS TONEY | Attn TONEY P O BOX 4 COMMERCE GA 30529 |
| 1644883 | KITCHENS TONEY | Attn TONEY P O BOX 4 COMMERCE GA 30529 |
| 1109720 | KITCO, INC. | 200 E. SPRING STREET BLUFFTON IN 46714 |
| 1126831 | KITISUK SUWISETSAK | 53/464 MOO 3 SOI MITPRACHA 12 TAMBOL BANMAI PARKRET DISTRIC NONTHABURI 11920 |
| 1644885 | KITOWICZ WILLIAM | Attn WILLIAM 2601 E. WINDSOR TUCSON AZ 85716 |
| 1644885 | KITSON PATRICIA | Attn PATRICIA 450 EAST 20TH STREET #2D NEW YORK NY 10009 |
| 1644887 | KITTEL DOROTHY | Attn DOROTHY 2544 66 AVE. OAKLAND CA 94605 |
| 1584956 | KITTERING TOWER | 40 NORTH STREET DAYTON OH 45423 |
| 1601515 | KITTERMAN REDI-MIX | Attn P.O. BOX 431 CREIGHTON ROAD WALL SD 57790 |
| 1644888 | KITTINGER JOE | Attn JOE 4869 NORTH TALMAN CHICAGO IL 60625 |
| 1644889 | KITTLE CONNIE | Attn CONNIE 2496 BATDORF RD WOOSTER OH 44691 |
| 1644890 | KITTLESON LIELA | Attn LIELA 5125 HWY DM BOX 118 ARLINGTON WI 53911 |
| 1644891 | KITTLESON ROGER | Attn ROGER 5125 HWY DM, BOX 118 ARLINGTON WI 53911 |
| 1644892 | KITTOS THOMAS | Attn THOMAS 4173 SCARLETT DRIVE MORRISTOWN TN 37814 |
| 1644893 | KITTREDGE C | Attn C 1191 N KENWOOD LANE CHANDLER AZ 85226 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1122623 | KITTY RAND TUGENDRAJCH CUST | PHILIP J TUGENDRAJCH UNIF GIFT MIN ACT UNDER ILL 315 WEST 23RD STREET 6B NEW YORK NY 10011-2253 |
| 1551949 | KITZINGER COOPERAGE CORP. | 2529 E. NORWICH ST. SAINT FRANCIS WI 53235 |
| 1570933 | KITZINGER COOPERAGE CORPORATION | 2529 E. NORWICH MILWAUKEE WI 53202 |
| 1644894 | KITZMAN JOYCE | Attn JOYCE W200 N16608 HEMLOCK AVE. 3 JACKSON WI 53037 |
| 1644895 | KIVAK EDWARD | Attn EDWARD 55 AUBURN RD SENECA FALLS NY 13148 |
| 1117103 | KIYOKO MASUNAGA | 18470 FARMINGHAM WY CUPERTINO CA 95014-6410 |
| 1127817 | KIYOSHI F FUJITANI & | JANET T FUJITANI JT TEN 14335 SW MC FARLAND BLVD TIGARD OR 97224-2786 |
| 1644896 | KIZIUK PETER | Attn PETER 160 ADAMS ST ABINGTON MA 2351 |
| 1621125 | KLA-TENCOR AMRAY/DIVISION | GERALD T CAMERON JR 160 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| 1644897 | KLAGES ALICE | Attn ALICE 9011 ST. ANDREWS PLACE COLLEGE PARK MD 20740 |
| 1644898 | KLAGES KELLY | Attn KELLY 57 WASHINGTON STREETUNIT #1 CHARLESTOWN MA 2129 |
| 1582779 | KLAMATH PACIFIC CORP | 2918 EDISON AVE KLAMATH FALLS OR 97603 |
| 1582780 | KLAMATH PACIFIC CORP | 9492 HILL ROAD KLAMATH FALLS OR 97603 |
| 1644899 | KLAPISH ROBERT | Attn ROBERT 330 NEBOBISH BAY CITY MI 48708 |
| 1644900 | KLARA CINDY | Attn CINDY 10951 TROTTING RIDGE WAY COLUMBIA MD 21044 |
| 1075071 | KLARQUIST, SPARKMAN, CAMPBELL, | Attn JOHN D VANDENBERG ONE WORLD TRADE CENTER, SUITE 1600 121 S.W. SALMON STREET PORTLAND OR 97204 |
| 1075071 | KLARQUIST, SPARKMAN, CAMPBELL, LEIG | ONE WORLD TRADE CENTER, SUITE 1600 121 S.W. SALMON STREET PORTLAND OR 97204 |
| 1075071 | KLARQUIST, SPARKMAN, CAMPBELL, LEIG | ONE WORLD TRADE CENTER, SUITE 1600 121 S.W. SALMON STREET PORTLAND OR 97204 |
| 1077773 | KLASMEIER NANCY | 1500 CHARLES AVENUE FERNDALE MD 21061 |
| 1077773 | KLASMEIER NANCY | 1500 CHARLES AVENUE FERNDALE MD 21061 |
| 1562374 | KLASSIC LEASE | #3 NORTH CENTRAL DR O FALLON MO 63366 |
| 1644902 | KLATT MICHAEL | Attn MICHAEL N6711 HWY 42      LOT 29 ALGOMA WI 54201 |
| 1644903 | KLAUDINY JOHN | Attn JOHN 105 SUNSET DRIVE GREENVILLE SC 29605 |
| 1644904 | KLAUER JULIA | Attn JULIA 5517 DAHLEN DR MADISON WI 53705 |
| 1614702 | KLAUS A. RIEDER | 15 BOSTON ST  APT 2 SALEM MA 1970 |
| 1120176 | KLAUS ALEXANDER RIEDER | 15 2 BOSTON ST SALEM MA 1970 |
| 1568524 | KLAUS ALEXANDER RIEDER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1644905 | KLAUS SCOTT | Attn SCOTT 2175 SOUTH POINT  RD GREEN BAY WI 54313 |
| 1570583 | KLAUSMEYER TIRE INC. | 1900 E. PATAPSCO AVENUE BALTIMORE MD 21226 |
| 1644906 | KLAWUN BRIAN | Attn BRIAN 5223 JERRY COURT INDIANAPOLIS IN 46254 |
| 1582781 | KLEARTONE INC. | 695 SUMMA AVE WESTBURY NY 11590 |
| 1078342 | KLEBE MARVIN | 1746 S HANOVER ST R1 BALTIMORE MD 21230 |
| 1078342 | KLEBE MARVIN P | 1746 S HANOVER ST R1 BALTIMORE MD 21230 |
| 1644908 | KLEE CHRISTOPHER | Attn CHRISTOPHER 2015 QUAKER HOLLOW STREAMWOOD IL 60107 |
| 1111411 | KLEEN-TEX INC. | Attn ORCHARD HILL ROAD PLANT #3 - RUBBER DIV. LAGRANGE GA 30240 |
| 1114856 | KLEEN-TEX INC. | P.O BOX KTI LAGRANGE GA 30241 |
| 1111412 | KLEEN-TEX, INC. | PLANT #3, ORCHARD HILL ROAD LAGRANGE GA 30240 |
| 1644909 | KLEER CHERYL | Attn CHERYL 316 LEXINGTON COURT CARNEGIE PA 15106 |
| 1604863 | KLEET LUMBER | 777 PARK AVENUE HUNTINGTON NY 11743 |
| 1644910 | KLEHFOTH JAY | Attn JAY PO BOX 126 CENTERVILLE IN 47330 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644911 | KLEHN ALBERT | Attn ALBERT 3801 CLOVER LANE DEER PARK TX 77536 |
| 1079971 | KLEIDER DARRELL | 27617 NE 140TH COURT DUVALL WA 98019 |
| 1079971 | KLEIDER DARRELL | 27617 NE 140TH COURT DUVALL WA 98019 |
| 1644912 | KLEIDER DARRELL | Attn DARRELL 11078 W. TIOGA ST. BOIS ID 83709 |
| 1554232 | KLEIN | PO BOX 349 MINEOLA NY 11501 |
| 1644915 | KLEIN CHARLOTTE | Attn CHARLOTTE 5226 CATSKILLS WICHITA FALLS TX 76310 |
| 1079908 | KLEIN DARRYL | 10252 WETHERBURN RD. ELLICOTT CITY MD 21042 |
| 1079908 | KLEIN DARRYL P | 10252 WETHERBURN RD. ELLICOTT CITY MD 21042 |
| 1644917 | KLEIN DAVID | Attn DAVID 464 FOREST DRIVE FONTANA WI 53125 |
| 1644918 | KLEIN FRANCIS | Attn FRANCIS 302 QUAIL LAFAYETTE LA 70508 |
| 1644919 | KLEIN GLEN | Attn GLEN 949 DELL AVE. DICKINSON ND 58601 |
| 1644920 | KLEIN LUBOMIR | Attn LUBOMIR 926 CONCORD AVE AKRON OH 44306 |
| 1644921 | KLEIN MICHAEL | Attn MICHAEL 10533 NW 57TH COURT CORAL SPRINGS FL 33076 |
| 1644922 | KLEIN REED | Attn REED 8 ASHWOOD CT AURORA IL 60506 |
| 1644923 | KLEIN VICKIE | Attn VICKIE 405 E JEFFERSON IOWA PARK TX 76367 |
| 1078121 | KLEIN VICTOR | 5385 BROADWATER LANE CLARKSVILLE MD 21029 |
| 1078121 | KLEIN VICTOR S | 5385 BROADWATER LANE CLARKSVILLE MD 21029 |
| 1620913 | KLEIN-DICKERT CO INC | 2160 INDUSTRIAL DRIVE GLASS DIVISION MADISON WI 53713 |
| 1620914 | KLEIN-DICKERT CO INC | FOLEY & LARDNER DOUGLAS B CLARK 150 EAST GILMAN ST PO BOX 1497 MADISON WI 53701-1497 |
| 1644925 | KLEINE JOSEPHINE | Attn JOSEPHINE 220 CHURCH RD BRIDGEWATER NJ 8807 |
| 1644926 | KLEINE MARVA | Attn MARVA 231A BRETT CIRCLE WAUCONDA IL 60084 |
| 1644927 | KLEINER ALFRED | Attn ALFRED 105 FRIEND STREET #E ADAMS MA 1220 |
| 1644928 | KLEINER RICHARD | Attn RICHARD 6 GRANDVIEW TERRACE ADAMS MA 1220 |
| 1644929 | KLEINER WAYNE | Attn WAYNE 305 173A RD #1 MOHRSVILLE PA 19541 |
| 1548294 | KLEINFELDER INC | Attn SUITE 100 7133 KOLL CTR. PKWY. PLEASANTON CA 94566 |
| 1644930 | KLEINSCHMIDT NORMAN | Attn NORMAN P.O. BOX 222 CHAPIN IL 62628 |
| 1100430 | KLEINSCHMIDT, INC. | P.O. BOX 535 WAUKEGAN IL 60079-0535 |
| 1548295 | KLEINSCHMIDT, INC. | P.O. BOX 535 WAUKEGAN IL 60079-0535 |
| 1644931 | KLEINSTEUBER TERESA | Attn TERESA 4136 E 52ND 905 ODESSA TX 79762 |
| 1644932 | KLEIST PATRICIA | Attn PATRICIA 3715 N. 73RD STREET MILWAUKEE WI 53216 |
| 1644933 | KLEMA MARIE | Attn MARIE 834 MEADOWVIEW LANE, APT 19 LODI WI 53555 |
| 1644934 | KLEMANN CLIFFORD | Attn CLIFFORD 1003 W. KENDAIA ROAD ROMULUS NY 14541 |
| 1644935 | KLEMANN ROBERT | Attn ROBERT 5784 RT 96A ROMULUS NY 14541 |
| 1078064 | KLEMKOWSKI JEFFREY | 8081 FOREST GLEN DRIVE PASADENA MD 21122 |
| 1078064 | KLEMKOWSKI JEFFREY P | 8081 FOREST GLEN DRIVE PASADENA MD 21122 |
| 1644937 | KLEMM RICHARD | Attn RICHARD S 6685 FREEDOM ROAD NORTH FREEDOM WI 53951 |
| 1099039 | KLEMM TANK LINES | PO BOX 11708 GREEN BAY WI 54307-1708 |
| 1644938 | KLEMMER NORBERT | Attn NORBERT 2825 BERGMAN STREET PITTSBURGH PA 15204 |
| 1644939 | KLEMPEN JUDITH | Attn JUDITH N111 W16615 ESQUIRE CT GERMANTOWN WI 53022 |
| 1644940 | KLENK ANGELIC | Attn ANGELIC 312 SOUTH 2ND STREET LAPORTE TX 77571 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1644941 | KLENZ MICHAEL | Attn MICHAEL 7304 HWY S SOBIESKI WI 54171 |
| 1104571 | KLENZOID EQUIPMENT COMPANY | P.O. BOX 444 WAYNE PA 19087 |
| 1644942 | KLEPPE CONRAD | Attn CONRAD 205 N. GARFIELD EAGLE GROV IA 50533 |
| 1644943 | KLER VICKI | Attn VICKI RT. 1 BOX 45 LYMAN NE 69352 |
| 1075073 | KLETT LIEBER ROONEY & SCHORLING | ONE OXFORD CENTRE, 40TH FLOOR PITTSBURGH PA 15234 |
| 1644944 | KLETZ ROBERT | Attn ROBERT 1522 WHITEHALL DR 101 FT. LAUDERDALE FL 33324 |
| 1570507 | KLEVEN STAFFING SOLUTIONS INC | PO BOX 636 LEXINGTON MA 02173-0006 |
| 1644945 | KLEYN JACK | Attn JACK P O BOX 692 KALKASKA MI 49646 |
| 1644946 | KLEYPAS MARK | Attn MARK 603 WHITECAP SEABROOK TX 77586 |
| 1644947 | KLIEMANN HAL | Attn HAL 1901 LAKEVIEW CR #110 LEWISVILLE TX 75057 |
| 1644948 | KLIEWER ROY | Attn ROY 1408 OTLEY AVENUE PERRY IA 50220 |
| 1644949 | KLIGER MILTON | Attn MILTON 11 GORHAM AVENUE HAMDEN CT 6514 |
| 1644950 | KLIMENKO SERGEY | Attn SERGEY 289 ELM STREET APT 67 MEDFORD MA 2155 |
| 1644951 | KLIMKIEWICZ EDMUND | Attn EDMUND 9744 DEG ROAD 104 DES PLAINES IL 60016 |
| 1079014 | KLIMKIEWICZ RICHARD | 14359 MAPLE LANE MIDLOTHIAN IL 60445 |
| 1079014 | KLIMKIEWICZ RICHARD G | 14359 MAPLE LANE MIDLOTHIAN IL 60445 |
| 1100168 | KLINE & CO. ,INC. | Attn 150 CLOVE RD P.O. BOX 410 LITTLE FALLS NJ 7424 |
| 1544754 | KLINE & COMPANY, INC. | P O BOX 34165 NEWARK NJ 07189-0165 |
| 1644953 | KLINE BARRY | Attn BARRY 90 DRYVILLE ROAD FLEETWOOD PA 19522 |
| 1644954 | KLINE DEBRA | Attn DEBRA 703 N 9TH ST READING PA 19604 |
| 1077941 | KLINE DENNIS | 6505 HOME WATER WAY #301 GLEN BURNIE MD 21060 |
| 1077941 | KLINE DENNIS A | 6505 HOME WATER WAY #301 GLEN BURNIE MD 21060 |
| 1563031 | KLINE EUROPE S.A. | 1 AVENUE GRIBAUMONT B 1150 BRUSSELS IT 1150 |
| 1599944 | KLINE HALL @ MESSIAH COLLEGE | Attn C/O DAVENPORT INSULATION 420 CENTER DRIVE GRANTHAM PA 17027 |
| 1644956 | KLINE JOHN | Attn JOHN 107 ARBOR WAY 1C CARY NC 27513 |
| 1644964 | KLINE JR RICHARD | Attn RICHARD 1201 ENTERPRISE ROAD 414 LEAGUE CITY TX 77573 |
| 1644957 | KLINE LEROY | Attn LEROY 40 SOUTH 7TH STREET QUAKERTOWN PA 18951 |
| 1644958 | KLINE MEREDITH | Attn MEREDITH 36 MARTEL ROAD S. HAMILTON MA 1982 |
| 1644959 | KLINE MICHAEL | Attn MICHAEL 542 SOUTH 18 1/2 ST READING PA 19606 |
| 1644960 | KLINE PAUL | Attn PAUL BOX 84 GLENMONT OH 44628 |
| 1644961 | KLINE RENEE | Attn RENEE 58 OLEY MEADOWS DR OLEY PA 19547 |
| 1644962 | KLINE RICHARD | Attn RICHARD 48 HARITZ ROAD FLEETWOOD PA 19522 |
| 1644963 | KLINE TIMOTHY | Attn TIMOTHY 103 SOCIETY HILL CHERRY HILL NJ 8003 |
| 1098649 | KLINE TRANSPORTATION. INC. | 504 ROGERS RD. NEW CASTLE DE 19720 |
| 1644965 | KLING MATTHEW | Attn MATTHEW 2103 HOWARD HALL COLLEGE PARK MD 20742 |
| 1644966 | KLING SARAH | Attn SARAH BUTTONWOOD MANOR MENDHAM NJ 7945 |
| 1644968 | KLINGA BARBARA | Attn BARBARA 2 AERIAL STREET LEXINGTON MA 2173 |
| 1644969 | KLINGAMAN JERRY | Attn JERRY 500 E MAIN ST. ROBINS IA 52328 |
| 1111875 | KLINGER PAINT | 5555 WILLOW CREEK DR. S.W. CEDAR RAPIDS IA 52404 |
| 1113834 | KLINGER PAINT | Attn ATTN: MR. JOHN MILLIS PURCHASING 5555 WILLOW CREEK DR.S.W. CEDAR RAPIDS IA 52404 |

Page:  2104 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1115617 | KLINGER PAINT | Attn ATTN: ACCOUNTS PAYABLE 5555 WILLOW CREEK DR. S.W. CEDAR RAPIDS IA 52404 |
| 1114283 | KLINGER PAINT COMPANY INC | 333 FIFTH AVE SE CEDAR RAPIDS IA 52406 |
| 1109835 | KLINGER PAINTS | 5555 WILLOW CREEK DRIVE CEDAR RAPIDS IA 52404 |
| 1644970 | KLINGLER LORI | Attn LORI 2000 URSULINE WAY ACWORTH GA 30101 |
| 1644971 | KLINGMAN DONN | Attn DONN 1202 E. GROVE BLOOMINGTON IL 61701 |
| 1593750 | KLINGS HANDYMAN PAINT & HARDWARE | Attn ATTN: RAY ALLEN 1610 SOUTH FOURTH STREET ALLENTOWN PA 18103 |
| 1128726 | KLINGS HANDYMAN PAINT/HARDWARE CORP | 1431 SOUTH FOURTH STREET ALLENTOWN PA 18703 |
| 1644972 | KLINK LEE | Attn LEE 6522 NORTH AVE SW CEDAR RAPIDS IA 52404 |
| 1644973 | KLINKHART WILLIAM | Attn WILLIAM 31 MOYER ST CANAJOHARIE NY 13317 |
| 1644974 | KLIPP JAMES | Attn JAMES 7695 E NAPA PLACE DENVER CO 80237 |
| 1644975 | KLISTER JEFFREY | Attn JEFFREY 324 MAIN ST WRIGHTSTOWN WI 54180 |
| 1644976 | KLISTER LUCILLE | Attn LUCILLE 912 MALLARD RD DEPERE WI 54115 |
| 1079048 | KLOBUCAR ANTHONY | 1708 VALLEY COURT SCHERERVILLE IN 46375 |
| 1079048 | KLOBUCAR ANTHONY | 1708 VALLEY COURT SCHERERVILLE IN 46375 |
| 1644978 | KLOCH FEDERICO | Attn FEDERICO CALLE 95, #16-37 APT O. 702 BOGOTA 8 COLOMBIA |
| 1607485 | KLOCKNER PENTAPLAST OF AMERICA | 3585 KLOCKNER RD GORDONSVILLE VI 22942-0500 |
| 1607486 | KLOCKNER PENTAPLAST OF AMERICA | 3758 KLOCKNER RD GORDONSVILLE VI 22942 |
| 1644979 | KLOCZEWSKI HAROLD | Attn HAROLD 8161 ORCHARD POINT ROAD PASADENA MD 21122 |
| 1644980 | KLOHN GERALD | Attn GERALD RT 4 L9W GREENBRIAR DR CLYDE TX 79510 |
| 1582783 | KLOKE READY-MIX INC | Attn RTE 3 BOX 152 W-2933 ELMORE DR. CAMPBELLSPORT WI 53010 |
| 1610540 | KLONDIKE CONCRETE & BLDS | PO BOX 709 MASONTOWN PA 15461 |
| 1644981 | KLOPPER FREDERICK | Attn FREDERICK 2536 EAST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1644982 | KLOPPER FREDERICK | Attn FREDERICK PO BOX 1813 SIMPSONVILLE SC 29681 |
| 1644983 | KLOPTOSKY LOUISE | Attn LOUISE 127 COLEMAN STREET MIDDLESEX NJ 8846 |
| 1644984 | KLOSKY H | Attn H 5381 MCELROY COVE MEMPHIS TN 38119 |
| 1644985 | KLOSTERMAN TERRY | Attn TERRY RT 1 P O BOX 123 CECIL WI 54111 |
| 1582563 | KLUMB CO | PO BOX370 VANCE AL 35490 |
| 1582564 | KLUMB CO. | US HWY. 11 VANCE AL 35490 |
| 1613907 | KLUMB CO. | 18945 FRITH ROAD VANCE AL 35490 |
| 1544755 | KLUWER ACADEMIC PUBLISHER | Attn ORDER DEPARTMENT BOX 358 ACCORD STATION HINGHAM MA 02018-0358 |
| 1544756 | KLUWER LAW INTERNATIONAL | 675 MASSACHUSETTS AVENUE CAMBRIDGE MA 2139 |
| 1551152 | KLUWER LAW INTERNATIONAL | 675 MASSACHUSETTS AVENUE CAMBRIDGE MA 2139 |
| 1098814 | KLYSEN TRANSPORT | 2100 MCGILLIVRAY BLVD WINNEPEG MB R3Y 1N3 CANADA |
| 1107547 | KMA INDUSTRIES, INC. | PO BOX 200401 NEWARK NJ 7102 |
| 1562437 | KMAC SERVICES | 2631 SHUTTLESWORTH DRIVE BIRMINGHAM AL 35234 |
| 1602111 | KMART DATA CENTER | Attn C/O DENNCO CONSTRUCTION 2240 CUNNINGHAM DRIVE TROY MI 48084 |
| 1594789 | KMI | 11350 WRIGHT ROAD LYNWOOD CA 90262 |
| 1644986 | KMIEC BERNICE | Attn BERNICE 3243 S 11TH STREET MILWAUKEE WI 53215 |
| 1620514 | KMS INC | TOM TRAPP BERG COFFIN LEWIS & TRAP 350 THE EMBARCADERO SAN FRANCISCO CA 94105 |
| 1559242 | KMS TRANSPORTATION SERVICES INC | PO BOX 2662 JONESBORO AR 72402 |

Page: 2105 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1620507 | KMS/FIRSHERMAN'S WHARF LIMITED PAR | MR SCOTT PO BOX 389 OAKLAND CA 94664 |
| 1112610 | KN GAS PROCESS | 777 AVENUE Y BUSHTON KS 67427 |
| 1112695 | KN GAS PROCESSING | PO BOX 1, BOX 5A BUSHTON KS 67427 |
| 1644987 | KNAACK.JOHN | Attn JOHN BOX 354 WELLINGTON CO 80549 |
| 1644988 | KNAACK LISA | Attn LISA 4511 LATHROP DRIVE WOODSTOCK IL 60098 |
| 1644989 | KNACK LELAND | Attn LELAND 54 SPRUCE DRIVE EAGLE GROVE IA 50533 |
| 1644990 | KNACK LELAND | Attn LELAND 54 SPRUCE DRIVE EAGLE GROVE IA 50533 |
| 1644991 | KNAGGS GEORGE | Attn GEORGE 181 PROSPECT AVE NORTH ARLINGTON NJ 7031 |
| 1616593 | KNAPE WELDING SERVICE | P.O. BOX 2000, SUITE 205 ALVIN TX 77511 |
| 1548296 | KNAPHEIDE TRUCK EQUIPMENT CTR | P.O. BOX 931538 KANSAS CITY MO 64193-1538 |
| 1644992 | KNAPP ANTHONY | Attn ANTHONY 6025 DUTTON BATON ROUGE LA 70805 |
| 1584936 | KNAPP MEMORIAL HOSPITAL | Attn 1408 E. 8TH STREET C/O MURRAY DRYWALL INC. WESLACO TX 78596 |
| 1076928 | KNAPP PETERSEN & CLARKE | 70 UNIVERSITY CITY PL. SUITE 400 UNIVERSAL CITY CA 91608 |
| 1075078 | KNAPP PETERSON & CLARKE | 500 N BRAND BLVD 20TH FL GLENDALE CA 91203 |
| 1104020 | KNAPP POLLY PIG | 1209 HARDY STREET HOUSTON TX 77020 |
| 1644993 | KNAPP ROGER | Attn ROGER 1301 FELIX ST JOSEPH MO 64501 |
| 1570034 | KNAPP SHOES | Attn SUITE 300 1 KEUKA BUSINESS PARK PENN YAN NY 14527 |
| 1080678 | KNAPP STEVEN | 4224 MESKER PARK DR EVANSVILLE IN 47720 |
| 1080678 | KNAPP STEVEN A | 4224 MESKER PARK DR EVANSVILLE IN 47720 |
| 1644995 | KNAPP W | Attn W 57 FRIEND ST ADAMS MA 1220 |
| 1644996 | KNAPP WILLIAM | Attn WILLIAM 56 EAGLE COURT EDWARDSVILLE IL 62025 |
| 1075077 | KNAPP, MUES, BEAVERS, LUTHER & FANG | 4503 SECOND AVENUE P.O. BOX 10 KEARNEY NE 68847 |
| 1097122 | KNAPPCO | P.O. BOX 411722 KANSAS CITY MO 64141-1722 |
| 1100049 | KNAPPCO CORP | 4304 MATTOX RD. KANSAS CITY MO 64150 |
| 1644997 | KNAPSTEIN ELIZABETH | Attn ELIZABETH 4 TISBURY LANE BELLA VISTA AR 72715 |
| 1548297 | KNAUER SUPPLY CO. | 3601 EXPRESSWAY DR. SOUTH TOLEDO OH 43608-1519 |
| 1600421 | KNAUER'S WILBERT VAULT COMPANY | Attn FORMERLY JOLIET WILBERT VAULT CO. 19505 N.E. FRONTAGE ROAD JOLIET IL 60431 |
| 1644998 | KNAUERHASE ANNE | Attn ANNE 80 CRANBERRY STREET BROOKLYN NY 11201 |
| 1556248 | KNAUF FIBER GLASS GMBH | Attn ATTN JINKS PATTERSON HR MGR. 3502 43RD STREET,SW LANETT AL 36863 |
| 1644999 | KNAUSS JAMES | Attn JAMES 511 SUGAR RIDGE CT LONGWOOD FL 32779 |
| 1645000 | KNAUSS JAMES | Attn JAMES 511 SUGAR RIDGE CT LONGWOOD FL 32779 |
| 1645001 | KNEALE MARIAN | Attn MARIAN 4111 CHENEY PLACE WILMINGTON NC 28412 |
| 1645002 | KNESTIS LISA | Attn LISA 9560 W. 53RD PLACE ARVADA CO 80002 |
| 1645003 | KNESTRICK FORREST | Attn FORREST 500 PARKER ST BOSTON MA 2115 |
| 1608726 | KNEZ BUILDING MATERIAL-SALEM | 637 STATE ST. SALEM OR 97301 |
| 1600154 | KNEZ BUILDING MATERIALS | 1825 W. 8TH ST. EUGENE OR 97401 |
| 1582788 | KNEZ BUILDING MATERIALS CO. | 8185 S W HUNZIKER TIGARD OR 97223 |
| 1613735 | KNEZ BUILDING MATERIALS CO. | 8185 S W. HUNZIKER RD. TIGARD OR 97223 |
| 1645004 | KNEZ DELBERT | Attn DELBERT 6816 CO. RD #33 CRAIG CO 81625 |
| 1645005 | KNEZ JOHN | Attn JOHN 1521 BARCLAY ST. CRAIG, CO 81625 |

Page:  2106 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645006 | KNEZ ROBERT | Attn ROBERT 7037 ROUNTY RD #33 CRAIG CO 81625 |
| 1645007 | KNEZ THOMAS | Attn THOMAS 649 COLORADO STREET CRAIG CO 81625 |
| 1606668 | KNICKERBOCKER VILLAGE INC | 10 MONROE ST  ERWIN NEW YORK NY 10002 |
| 1645008 | KNIGHT BETTY | Attn BETTY 2004 WEST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1645009 | KNIGHT BEVERLY | Attn BEVERLY 408 ABNER 188 FRT RDG SPARTANBURG SC 29301 |
| 1645010 | KNIGHT BILLY | Attn BILLY 2755 US HWY 29 SOUTH LAWRENCEVILLE GA 30244 |
| 1645011 | KNIGHT CHARLES | Attn CHARLES RT3 BOX107 MCALSTR RD WILLIAMSTON SC 29697 |
| 1645012 | KNIGHT DALTON | Attn DALTON 8530 NW 7TH COURT PEMBROKE PINES FL 33024 |
| 1645013 | KNIGHT DAVID | Attn DAVID 7017 DAVIN STREET LAKELAND FL 33813 |
| 1645014 | KNIGHT DAVID | Attn DAVID 893 HOLIDAY DAM RD HONEA PATH SC 29654 |
| 1077298 | KNIGHT GARY | 406 TREBLE COVE RD BILLERICA MA 01862 |
| 1645016 | KNIGHT GARY | Attn GARY 406 TREBLE COVE RD BILLERICA MA 1862 |
| 1561476 | KNIGHT IMAGES | Attn THE MEZZANINE 130 S ORANGE AVENUE ORLANDO FL 32801 |
| 1548298 | KNIGHT INDUSTRIAL EQUIPMENT IN | P O BOX 6960 LAKELAND FL 33807-6960 |
| 1607214 | KNIGHT INDUSTRIAL SUPPLIES | 225 LOUISIANA STREET BUFFALO NY 14204 |
| 1645017 | KNIGHT JOANN | Attn JOANN 1455 TREECE AVE ELLWOOD CITY PA 16117 |
| 1645018 | KNIGHT JOSEPH | Attn JOSEPH 771 S. GRANTLEY STREET BALTIMORE MD 21229 |
| 1645019 | KNIGHT KRISTI | Attn KRISTI 7507 SCHNEIDER ROAD MIDDLETON WI 53562 |
| 1645020 | KNIGHT M. | Attn M. 22 CULMORE COURT TIMONIUM MD 21093 |
| 1645021 | KNIGHT MANUEL | Attn MANUEL 2152 STANDING SPRGS RD GREENVILLE SC 29605 |
| 1645022 | KNIGHT MATTHEW | Attn MATTHEW 1480 FRANCIS ST ELLWOOD CITY PA 16117 |
| 1645023 | KNIGHT PATRICIA | Attn PATRICIA RT 2 BOX 87 GRAY COURT SC 29645 |
| 1645024 | KNIGHT PATRICK | Attn PATRICK 623 PARK AVENUE 3B BROOKLYN NY 11206 |
| 1645025 | KNIGHT PAUL | Attn PAUL 307 EVANGELINE NEW IBERIA LA 70560 |
| 1069168 | KNIGHT PIESOLD | 1050 SEVENTEENTH STREET SUITE 500 DENVER CO 80265-0500 |
| 1070713 | KNIGHT PIESOLD | Attn SUITE 500 1050 SEVENTEENTH STREET DENVER CO 80265-0800 |
| 1070914 | KNIGHT PIESOLD | Attn SUITE 500 1050 SEVENTEENTH STREET DENVER CO 80265-0800 |
| 1616333 | KNIGHT PIESOLD CONSULTING | 1050 SEVENTEENTH STREET  SUITE 500 DENVER CO 80265-0500 |
| 1619067 | KNIGHT PUBLISHING CO | DEBBIE ABELS PO BOX 32188 CHARLOTTE NC 28232 |
| 1619068 | KNIGHT PUBLISHING CO | BENNE C HUTSON SMITH HELMS MULLISS PO BOX 31247 CHARLOTTE NC 28231 |
| 1645026 | KNIGHT RANDALL | Attn RANDALL 313 HOMEPLACE DRIVE EASLEY SC 29641 |
| 1079141 | KNIGHT RICHARD | 12414 WHITE OAK DR CROWN POINT IN 46307 |
| 1079141 | KNIGHT RICHARD E | 12414 WHITE OAK DR CROWN POINT IN 46307 |
| 1100583 | KNIGHT RIDDER INFORMATION, INC. | P.O. BOX 30190 PHILADELPHIA PA 19103 |
| 1645028 | KNIGHT ROGER | Attn ROGER 334 MC ARTHUR ST WOODRUFF SC 29388 |
| 1645029 | KNIGHT SAMUEL | Attn SAMUEL 511 THORNHILL DRIVE SPARTANBURG SC 29301 |
| 1582795 | KNIGHT SETTLEMENT SAND & | 7291 KNIGHT SETTLEMENT RD BATH NY 14810 |
| 1582796 | KNIGHT SETTLEMENT SAND & GRAVEL | 7291 KNIGHT SETTLEMENT RD. BATH NY 14810 |
| 1645030 | KNIGHT SHERRY | Attn SHERRY 23 WEBB ST GREENVILLE SC 29605 |
| 1645031 | KNIGHT STANLEIGH | Attn STANLEIGH 138-52 ELDER AVENUE APT. 12K FLUSHING NY 11355 |

Page:  2107 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645032 | KNIGHT STEPHEN | Attn STEPHEN 408 REDBUD BAYTOWN TX 77520 |
| 1645033 | KNIGHT THERON | Attn THERON 519 ROBERTSON STREET BOGALUSA LA 70427 |
| 1645034 | KNIGHT TONY | Attn TONY 1922 TIPPERARY DEER PARK TX 77536 |
| 1645035 | KNIGHT VICTOR | Attn VICTOR 713 PERRY ROAD GREER SC 29651 |
| 1645036 | KNIGHT WILLIAM | Attn WILLIAM 14443 COUNTY RD 138 CARTHAGE MO 64836 |
| 1603531 | KNIGHT'S READY MIX | 818 CENTRAL AVENUE SUMMERVILLE SC 29483 |
| 1603559 | KNIGHT'S READY MIX | 379 ACORN ROAD WALTERBORO SC 29488 |
| 1615570 | KNIGHT-RIDDER INFO., INC. | Attn FILE NUMBER 5936 P.O. BOX 60000 SAN FRANCISCO CA 94160-5936 |
| 1548299 | KNIGHT-RIDDER INFORMATION | Attn FILE NUMBER 5936 P.O. BOX 60000 SAN FRANCISCO CA 94160-5936 |
| 1548300 | KNIGHT-RIDDER INFORMATION INC. | P.O. BOX 30130 PHILADELPHIA PA 19103 |
| 1558882 | KNIGHTS BODY SHOP | 8604 PLAINFIELD RD LYONS IL 60534 |
| 1566274 | KNIGHTS REDI-MIX INC | 818 CENTRAL AVENUE SUMMERVILLE SC 29483 |
| 1645037 | KNIGHTSTEP LARRY | Attn LARRY 4908 ROCK POINT WICHITA FALLS TX 76310 |
| 1544757 | KNIPES-COHEN OF FLORIDA | P O BOX 905463 CHARLOTTE NC 28290-5463 |
| 1645038 | KNIPP JOHN | Attn JOHN 6222 GLEN EAGLES CT SPRING HILL FL 34606 |
| 1080494 | KNIPPERS CARSON | 308 N ROSEMONT SULPHUR LA 70665 |
| 1080494 | KNIPPERS CARSON | 308 N ROSEMONT SULPHUR LA 70665 |
| 1548302 | KNOLLENBERG DANIEL | 2720 SOUTH ORANGE AVENUE SANTA ANA CA 92707 |
| 1599284 | KNISH CONSTRUCTION COMPANY | ROUTE 1 MONTGOMERY MN 56069 |
| 1645041 | KNOBLOCK ALBERT | Attn ALBERT P. O. BOX 623 ROCK SPRINGS WY 82902 |
| 1645042 | KNOCH A | A SIX HIGHLAND TERRACE WAYNE NJ 7470 |
| 1645043 | KNOCHE PHILIP | Attn PHILIP 16 WINDY COURT WARSAW IL 62379 |
| 1645044 | KNOEBEL JAMES | Attn JAMES 42 ROSEWOOD DRIVE CHARLESTOWN IN 47111 |
| 1645045 | KNOETGEN JR JAMES | Attn JAMES 33-1 STONEY BROOK DRIVE MILLIS MA 2054 |
| 1645046 | KNOETGEN SR JAMES | Attn JAMES 33 STONY BROOK DRIVE 1 MILLIS MA 2054 |
| 1100799 | KNOLL, INC. | P.O. BOX 277778 ATLANTA GA 30384-7778 |
| 1645047 | KNOLLENBERG DANIEL | Attn DANIEL P.O. BOX 862 GREELEY CO 80632 |
| 1645048 | KNOPER BRYAN | Attn BRYAN 4620 W. CALDWELL, APT. D D VISALIA CA 93277 |
| 1108897 | KNORR ALIMENTARIA S.A. | Attn ZONA INDUSTRIAL DE HERRERA CALLE C NO. 6 SANTO DOMINGO IT DOMINICAN REPUBLIC |
| 1115517 | KNORR ALIMENTARIA S.A. | Attn ZONA INDUSTRIAL DE HERRERA CALLE "C" NO. 6 SANTO DOMINGO IT DOMINICAN REPUBLIC |
| 1645049 | KNORR CHARLES | Attn CHARLES 310 N CHAPEL GATE LANE APT K BALTIMORE MD 21229 |
| 1645050 | KNOTT FRANCIS | Attn FRANCIS 8223 JOE HAYNES ROAD WHITESVILLE KY 42378 |
| 1645051 | KNOTT JEFFREY | Attn JEFFREY 601 SIXTH ST GENOA OH 43430 |
| 1645052 | KNOTT JOSEPH | Attn JOSEPH 960 S 8TH ST ALBION NE 68620 |
| 1645053 | KNOTT KATHERINE | Attn KATHERINE 370 S. 27TH STREET KENOSHA WI 53144 |
| 1645054 | KNOTT KIM | Attn KIM 91 48 120TH ST RICHMOND HILL NY 11418 |
| 1645055 | KNOTT WILL | Attn WILL HC 31 BOX 163 GARDENDALE TX 79758 |
| 1645056 | KNOTTS GEORGE | Attn GEORGE 611 N. GREENSBORO ST. LEXINGTON NC 27292 |
| 1078304 | KNOTTS YVONNE | 1921 MERRITT BLVD. BALTIMORE MD 21222 |
| 1078304 | KNOTTS YVONNE M | 1921 MERRITT BLVD. BALTIMORE MD 21222 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645058 | KNOUS DARIA | Attn DARIA 74 CABOT AVENUE SANTA CLARA CA 95051 |
| 1558782 | KNOWLEDGE ALLIANCE INC | DEPT 0632 DENVER CO 80256-0632 |
| 1570093 | KNOWLEDGE IMPACT | Attn FORMERLY PDG INC P O BOX 986 FRAMINGHAM MA 1701 |
| 1070067 | KNOWLEDGE POINT | 1129 INDUSTRIAL AVENUE PETALUMA CA 94952 |
| 1645060 | KNOWLES DANIEL | Attn DANIEL 12 HANCOCK ST READING MA 1867 |
| 1645061 | KNOWLES DAVID | Attn DAVID 1158 WEST STREET MANSFIELD MA 2048 |
| 1071642 | KNOWLES ELECTRONICS | 1151 MAPLEWOOD DRIVE ITASCA IL 60143 |
| 1072768 | KNOWLES ELECTRONICS | Attn HSIN TIEN 53 PAO HSING ROAD TAIPEI IT 0 TAIWAN, PROVINCE OF CHINA |
| 1071643 | KNOWLES ELECTRONICS . | 3100 N MANNHEIM ROAD FRANKLIN PARK IL 60131 |
| 1645062 | KNOWLES KENNETH | Attn KENNETH 5639 LORRAINE STREET LAKELAND FL 33809 |
| 1551595 | KNOWLES PUBLISHING INC | P O BOX 911004 FORT WORTH TX 76111-9104 |
| 1573516 | KNOWLES STADIUM | Attn 177 N AVE. GEORGIA TECH ATLANTA GA 30332 |
| 1077754 | KNOWLTON NICOLINA | 3021 WESTBURY LANE SOUDERTON PA 18964 |
| 1077754 | KNOWLTON NICOLINA | 3021 WESTBURY LANE SOUDERTON PA 18964 |
| 1576147 | KNOWLTON SPECIALTY FIBERS | 213 FACTORY ST WATERTOWN NY 13601 |
| 1576150 | KNOWLTON SPECIALTY FIBERS | 213 FACTORY ST WATERTOWN NY 13601 |
| 1618593 | KNOWLTON SPECIALTY PAPER PRODUCTS | 213 FACTORY ST WATERTOWN NY 13601 |
| 1105677 | KNOWLTON SPECIALTY PAPERS INC. | Attn ACCTS PAYABLE 213 FACTORY STREET WATERTOWN NY 13601 |
| 1113674 | KNOWLTON SPECIALTY PAPERS INC. | Attn PURCHASING 213 FACTORY STREET WATERTOWN NY 13601 |
| 1111422 | KNOWLTON SPECIALTY PAPERS INC. | 213 FACTORY STREET FORT DRUM NY 13602 |
| 1645064 | KNOX BEATRICE | Attn BEATRICE APT L3 ALADDIN MANOR GREENVILLE SC 29605 |
| 1645065 | KNOX CANDACE | Attn CANDACE 1923 ROTINTO DRIVE SPARKS NV 89431 |
| 1585482 | KNOX COUNTY PENAL FARM | 5109 MALONEYVILLE RD KNOXVILLE TN 37918 |
| 1645066 | KNOX DONALD | Attn DONALD 5313 SPINDLETREE WICHITA FALLS TX 76310 |
| 1645067 | KNOX ELLA | Attn ELLA 109 E HILL STREET FORT MILL SC 29715 |
| 1645073 | KNOX IV WILLIAM | Attn WILLIAM 1134 BROOKMEADE DR. NASHVILLE TN 37204 |
| 1645068 | KNOX JAMES | Attn JAMES 1838 RAINTREE PLACE SAN BERNADINO CA 92408 |
| 1645069 | KNOX KELLY | Attn KELLY 1796 HILLBORO RENO NV 89512 |
| 1645070 | KNOX LOIS | Attn LOIS 2614 FALCON DRIVE INDIANAPOLIS IN 46222 |
| 1554017 | KNOX LUMBER CO | PO BOX 660333 DALLAS TX 75266 |
| 1559416 | KNOX LUMBER CO | PO BOX 9900 MACON GA 31297-9900 |
| 1553425 | KNOX LUMBER CO. | P O BOX 5206 CAROL STREAM IL 60197-5206 |
| 1645071 | KNOX MELVIN | Attn MELVIN 2907 KEYWORTH AVE BALTIMORE MD 21215 |
| 1645072 | KNOX MINNIE | Attn MINNIE 1902 J STREET SW CEDAR RAPIDS IA 52404 |
| 1609559 | KNOXVILLE CONVENTION CENTER | Attn C/O PERFORMANCE CONTRACTING 810 W CLINCH KNOXVILLE TN 37902 |
| 1609758 | KNOXVILLE CONVENTION CENTER | Attn C/O PERFORMANCE CONTRACTING 810 WEST CLINCH KNOXVILLE TN 37902 |
| 1553415 | KNOXVILLE CSI | 16 EMORY PLACE KNOXVILLE TN 37917 |
| 1645074 | KNUDSEN CHARLES | Attn CHARLES 2835 24TH AVE MARION IA 52302 |
| 1645075 | KNUDSEN CHRISTOPHER | Attn CHRISTOPHER 22352 MARTELLA AVENUE BOCA RATON FL 33433 |
| 1645076 | KNUDSEN DOROTHY | Attn DOROTHY 22352 MARTELLA AVENU BOCA RATON FL 33433 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645077 | KNUDSEN JOHN | Attn JOHN 22352 MARTELLA AVENU BOCA RATON FL 33433 |
| 1593937 | KNUDSON KOASTAL PRECAST | Attn BLDG #3 922 HOLMES RD. HOUSTON TX 77045 |
| 1613739 | KNUDSON KOASTAL PRECAST INC. | 922 HOLMES ROAD BLDG #3 HOUSTON TX 77045 |
| 1645078 | KNUDSON ORVILLE | Attn ORVILLE 1807 WEST RIVER DRIVE HUMBOLDT IA 50548 |
| 1645079 | KNUST JOHN | Attn JOHN 3600 BASIN CR ROAD BILLINGS MT 59102 |
| 1645080 | KNUTESON DARLENE | Attn DARLENE N9300 KNUTESON DR WHITEWATER WI 53190 |
| 1645081 | KNUTSEN JANET | Attn JANET 21 WASHINGTON COURT LIVINGSTON NJ 7039 |
| 1645082 | KNUTSEN MARIA | Attn MARIA 30 BOSUN WAY DELRAY BEACH FL 33483 |
| 1645083 | KNUTSON KENNETH | Attn KENNETH 1226 N VAN BUREN LITCHFIELD IL 62056 |
| 1645084 | KNUTSON LOUISE | Attn LOUISE 230 JARRETT LANE MONTGOMERY PA 17752 |
| 1645085 | KNUTSON MARY | Attn MARY 1329 SAN JOSE PL GREEN BAY WI 54303 |
| 1645086 | KNUTSON RICHARD | Attn RICHARD 1329 SAN JOSE PL GREEN BAY WI 54303 |
| 1121765 | KO IKEBE | C/O MRS R SUZUKI 1403 JOHN STREET FORT LEE NJ 07024-2565 |
| 1109721 | KOBO PRODUCTS, INC. | 690 MONTROSE AVENUE SOUTH PLAINFIELD NJ 7080 |
| 1582799 | KOBOSKI REDI-MIX & SUPPLY | Attn P. O. BOX 182 ATTN:  ACCOUNTS PAYABLE PETOSKEY MI 49770 |
| 1582801 | KOBOSKI REDI-MIX & SUPPLY | Attn DO NOT USE 114 WASHINGTON PETOSKEY MI 49770 |
| 1582800 | KOBOSKI REDI-MIX & SUPPLY | ATTN:  ACCOUNTS PAYABLE PETOSKEY MI 49770 |
| 1588725 | KOBS CONST. CO., INC. | 404 TRIPP ST. AMERICUS GA 31709 |
| 1571722 | KOBY INC. | 297 LINCOLN STREET MARLBORO MA 1752 |
| 1609750 | KOBYLUCK READY-MIX, INC. | 24 INDUSTRIAL DRIVE WATERFORD CT 6385 |
| 1645088 | KOCEN DOMINIQUE | Attn DOMINIQUE 175 DEVLIN RD 310 FOX LAKE IL 60041 |
| 1114245 | KOCH ACCOUNTING SERVICES INC | PO BOX 2967 WICHITA KS 67201 |
| 1100522 | KOCH C/O JENNINGS ASSOCIATES | P. O. BOX 1323 DOYLESTOWN PA 18901 |
| 1645089 | KOCH DWANE | Attn DWANE R R 1, BOX 43 WEST UNION IA 52175 |
| 1645090 | KOCH ELIZABETH | Attn ELIZABETH BOX 17 LAKE VILLAGE IN 46349 |
| 1103641 | KOCH ENGINEERING COMPANY, INC | Attn EXECUTIVE TOWERS WEST 1431 OPUS PLACE - SUITE 620 DOWNERS GROVE IL 60515 |
| 1080644 | KOCH FREDERICK | 656 209TH STREET PASADENA MD 21122 |
| 1080644 | KOCH FREDERICK J | 656 209TH STREET PASADENA MD 21122 |
| 1104394 | KOCH GLITSCH, INC. | 4111 E 37TH ST., NW WICHITA TX 67220 |
| 1107580 | KOCH INDUSTRIES | PO BOX 1875 WICHITA KS 67201 |
| 1111426 | KOCH INDUSTRIES | 4027 E. 37TH ST. N WICHITA KS 67220 |
| 1645092 | KOCH JEANNE | Attn JEANNE 100 MULLER ROAD BURLINGTON MA 1803 |
| 1645093 | KOCH JEANNE | Attn JEANNE 100 MULLER ROAD BURLINGTON MA 1803 |
| 1645094 | KOCH KEVIN | Attn KEVIN 5683 EASY ST WAUNAKEE WI 53597 |
| 1645095 | KOCH LARRY | Attn LARRY ROUTE 2 BOX 2360 PARIS AR 72855 |
| 1645096 | KOCH MARY | Attn MARY 4018 WILLOW GROVE AVE READING PA 19605 |
| 1606266 | KOCH MATERIALS CO. | 4900 MASON AVENUE CHICAGO IL 60638 |
| 1616008 | KOCH MATERIALS CO. | 14929 SLOVER AVENUE FONTANA CA 92337 |
| 1548305 | KOCH MATERIALS COMPANY | P.O. BOX 905435 CHARLOTTE NC 28290-5435 |
| 1550414 | KOCH MEMBRANE SYSTEMS, INC. | P.O. BOX 93584 CHICAGO IL 60673 |

Page:  2110 of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1578486 | KOCH MINERALS CO. | 3200 EAST 102ND ST CHICAGO IL 60617 |
| 1578487 | KOCH MINERALS COMPANY | 3200 EAST 102ND STREET CHICAGO IL 60617 |
| 1645097 | KOCH MORGAN | Attn MORGAN 1337 CLEVELAND AVENUE READING PA 19610 |
| 1114502 | KOCH PETROLEUM GROUP LP | PO BOX 2608 CORPUS CHRISTI TX 78403 |
| 1107579 | KOCH PETROLEUM GROUP, LP | PO BOX 64596 SAINT PAUL MN 55164 |
| 1111425 | KOCH PETROLEUM GROUP, LP | JCT HWY 52 AND 55 INVER GROVE HEIGHTS MN 55077 |
| 1645098 | KOCH RANDY | Attn RANDY ROUTE 2 ALEDOOSTON IL 61231 |
| 1107578 | KOCH REFINING CO. | PO BOX 2608 CORPUS CHRISTI TX 78403 |
| 1113675 | KOCH REFINING CO. | Attn ATTN: PURCHASING DEPARTMENT PO BOX 2608 CORPUS CHRISTI TX 78403 |
| 1111424 | KOCH REFINING CO. | SUNTIDE ROAD CORPUS CHRISTI TX 78409 |
| 1111423 | KOCH REFINING COMPANY | Attn GATE #2 JCT. HWY. 52 & 55 SOUTH SAINT PAUL MN 55075 |
| 1148857 | KOCH REFINING COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 64596 SAINT PAUL MN 55164 |
| 1115696 | KOCH RESEARCH | 4027 AND 37TH ST. N WICHITA KS 67200 |
| 1109722 | KOCH RESEARCH & TECHNOLOGY | 4027 E. 37TH STREET NORTH WICHITA KS 67220 |
| 1645099 | KOCH RICHARD | Attn RICHARD 1027 BARBERRY AVE READING PA 19605 |
| 1551332 | KOCH SUPPLIES INC | 1411 W 29TH STREET KANSAS CITY MO 64108 |
| 1100514 | KOCH - GLITSCH, INC. | 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| 1556062 | KOCH - GLITSCH INC | Attn C/O KOCH INDUSTRY P. O. BOX 905435 CHARLOTTE NC 28290-5435 |
| 1617406 | KOCH - GLITSCH, INC. | Attn C/O KOCH INDUSTRIES INC PO BOX 905435 CHARLOTTE NC 28290-5435 |
| 1105894 | KOCH-OTTO YORK | Attn KOCH-GLITSCH, INC. P.O. BOX 13491 NEWARK NY 07188-0491 |
| 1100048 | KOCH/ASSOCIATES INC | Attn 3 HILLSIDE AVENUE P.O. BOX 195 COCKEYSVILLE MD 21030 |
| 1556390 | KOCH/ASSOCIATES, INC | PO BOX 195 COCKEYSVILLE MD 21030 |
| 1645100 | KOCHA THOMAS | Attn THOMAS 1259 ELIZA ST GREEN BAY WI 54301 |
| 1645101 | KOCHER DANIEL | Attn DANIEL 334 GREENWICH ST READING PA 19601 |
| 1645102 | KOCHER GAYLE | Attn GAYLE 504 SHAWNEE COURT DE FOREST WI 53532 |
| 1645103 | KOCHER PATRICK | Attn PATRICK 436 RIVERSIDE CHSE CR GREER SC 29650 |
| 1645104 | KOCHER ROBERT | Attn ROBERT 248 WOOD STREET READING PA 19602 |
| 1645105 | KOCHERAN RONALD | Attn RONALD 90 KENTUCKY WAY FREEHOLD NJ 7728 |
| 1601345 | KOCKS & MEEUSSEN | 41 AVENUE LEGRAND BRUSSEL IT 1050 |
| 1645106 | KOCSIK MICHAEL | Attn MICHAEL 15 HUNDRED OAKS LANE ASHLAND MA 1721 |
| 1645107 | KOCSIS STEVEN | Attn STEVEN HCR 66 BOX 697 HUGER SC 29450 |
| 1115410 | KODAK BRASILEIRA | C/O .? IT 99999999999 BRAZIL |
| 1109709 | KODAK BRASILEIRA COM E IND LTDA | Attn RODOVIA PRESIDENTE DUTRA KM 158 SP CEP: 12240-420 SAO JOSE DOS COMPOS IT 99999999999 BRAZIL |
| 1114647 | KODAK BRASILEIRA COM E IND LTDA | Attn RODOVIA PRESIDENTE DUTRA KM 158 SP CEP: 12240-420 SAO JOSE DOS COMPOS IT 99999999999 BRAZIL |
| 1590269 | KODAK BUILDING 1 PARKING LOT | 901 ELM GROVE ROAD ROCHESTER NY 14653 |
| 1108935 | KODAK EXPORT DE MEXICO | Attn S. DE R.L DE C.V. PROL. MARIANO OTERO CIUDAD DEL SOL ZAPOPAN IT 99999 |
| 1114623 | KODAK EXPORT DE MEXICO | Attn S. DE R.L DE C.V. PROL. MARIANO OTERO CIUDAD DEL SOL ZAPOPAN IT 99999 |
| 1113274 | KODAK EXPORT DE MEXICO S. | Attn C/O BRENNAN AND CO/ATTN: MR. JOE AZ 2310 SCOTT STREET LAREDO TX 78040 |
| 1109709 | KODAK POLYCHROME PARK | 1 POLYCHROME PARK COLUMBUS GA 31907 |
| 1111642 | KODAK WHITE CITY | Attn EASTMAN LARS WAREHOUSE 2065 LARS WAY MEDFORD OR 97501 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1610644 | KODIAK MATERIALS | 6000 W. MARGINAL WAY SW SEATTLE WA 98106 |
| 1582802 | KODIAK MATERIALS CO. | 6000 W. MARGINAL WAY SW SEATTLE WA 98106 |
| 1645108 | KODL WILLIAM | Attn WILLIAM 200 DIPLOMAT DRIVE 4K MOUNT KISCO NY 10549 |
| 1120915 | KOEGEL PENSION TRUST UA MAY 19 | 60 3400 W BRISTOL RD FLINT MI 48507-3112 |
| 1069842 | KOEHLER INSTRUMENT COMPANY | 1595 SYCAMORE AVENUE BOHEMIA NY 11716-1796 |
| 1645109 | KOEHN KENNETH | Attn KENNETH 12134 WINTER BROOK DR HOUSTON TX 77066 |
| 1645110 | KOEHN PHILIP | Attn PHILIP 601 WESTVIEW TERR ARLINGTON TX 76013 |
| 1645111 | KOEHRING JANET | Attn JANET 201 E. POMEROY ST. WEST CHICAGO IL 60185 |
| 1564193 | KOELLMANN GEAR | PO BOX 101 WALDWICK NJ 7463 |
| 1645112 | KOENEKE DIANE | Attn DIANE P O BOX 1313 GRAND MARAIS MN 55604 |
| 1645113 | KOENIG BETTY | Attn BETTY 28 PARK PLACE ARCADIA FL 34266 |
| 1582804 | KOENIG FUEL & SUPPLY | 500 E SEVEN MILE RD DETROIT MI 48203 |
| 1582806 | KOENIG FUEL & SUPPLY | 1470 E ATWATER DETROIT MI 48203 |
| 1582807 | KOENIG FUEL & SUPPLY | 500 E SEVEN MILE RD DETROIT MI 48203 |
| 1582805 | KOENIG FUEL & SUPPLY | PLYMOUTH RD REDFORD MI 48239 |
| 1582803 | KOENIG FUEL PLYMOUTH | 500 E SEVEN MILE RD DETROIT MI 48203 |
| 1645114 | KOENGHAIN JAMES | Attn JAMES 3837 C AVE NE CEDAR RAPIDS IA 52402 |
| 1645115 | KOEPKE JEFFREY | Attn JEFFREY 585 PADDOCK DR. WHEELING IL 60090 |
| 1645116 | KOERNER PETER | Attn PETER P O BOX 97 LONG LAKE WI 54542 |
| 1645117 | KOERNER SANDY | Attn SANDY 1030 HILLSIDE DRIVE DANVILLE IL 61832 |
| 1645118 | KOESLER GARY | Attn GARY 27 HICKORY AVENUE AURORA IL 60505 |
| 1566250 | KOESTER ENVIRONMENTAL SERVICES | 14649 HIGHWAY 41 NORTH EVANSVILLE IN 47725 |
| 1069170 | KOESTNER ASSOC | PO BOX 514 HACKENSACK NJ 07602-0514 |
| 1565779 | KOESTNER ASSOCIATES | P O BOX 514 HACKENSACK NJ 07602-0514 |
| 1107581 | KOEZE COMPANY | 1263 BURTON STREET, S.W. GRAND RAPIDS MI 49509 |
| 1111427 | KOEZE COMPANY | 2555 BURLINGAME AVENUE GRAND RAPIDS MI 49509 |
| 1100574 | KOFLO | 309 CARY POINT DRIVE CARY IL 60013 |
| 1645119 | KOFRON JENNIFER | Attn JENNIFER 121 CHESTNUT RIDGE ROAD ROCHESTER NY 14624 |
| 1645120 | KOFRON JOHN | Attn JOHN 1313 PIKE LAKE DRIVE NEW BRIGHTON MN 55112 |
| 1645122 | KOGER ROBERT | Attn ROBERT 934 REGATTA RD. CHARLESTOWN SC 29412 |
| 1115972 | KOH SOH HONG | BLK 228 JURONG EAST ST 21 08-749 600228 |
| 1113007 | KOH-I-NOOR / M. GRUMBACHER | Attn ATTN: RECEVING 515 RT.173 WEST BLOOMSBURY NJ 8804 |
| 1114117 | KOH-I-NOOR / M. GRUMBACHER | Attn ATTN: PURCHASING 100 N. STREET PO BOX 68 BLOOMSBURY NJ 8804 |
| 1115665 | KOH-I-NOOR / M. GRUMBACHER | Attn ATTN: ACCTS PAYABLE 100 N. STREET PO BOX 68 BLOOMSBURY NJ 8804 |
| 1645123 | KOHAN BRENDA | Attn BRENDA 6296 KINGS GATE CIRCL DELRAY BEACH FL 33484 |
| 1564984 | KOHL COMPANY, INC. | P. O. BOX 20134 BALTIMORE MD 21284-0134 |
| 1645124 | KOHL CONNIE | Attn CONNIE 1361 COUPLER COURT SPARKS NV 89431 |
| 1600397 | KOHL CORPORATE HEADQUARTERS | Attn C/O WILKIN INSULATION N. 56TH WEST 17000 RIDGEWOOD DRIVE MENOMONEE FALLS WI 53051 |
| 1113050 | KOHL MADDEN | 750 AUTHOR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1114152 | KOHL MADDEN | Attn ATTN: PURCHASING 750 AUTHOR AVENUE ELK GROVE VILLAGE IL 60007 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115667 | KOHL MADDEN | Attn ATTN: ACCOUNTS PAYABLE 750 AUTHOR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1570717 | KOHL MARKETING, INC | P O BOX 20134 BAL TIMORE MD 21284-0134 |
| 1645125 | KOHL MARY | Attn MARY 19 SEYFERT DRIVE BIRDSBORO PA 19508 |
| 1645126 | KOHL ROLAND | Attn ROLAND 74 NEW SEARLES ROAD NASHUA NH 3062 |
| 1620918 | KOHL'S DEPT STORE | 7433 MINERAL POINT ROAD MADISON WI 53717 |
| 1620919 | KOHL'S FOOD STORES | ED MICHALAK P O BOX 33446 DETROIT MI 48232-5446 |
| 1620920 | KOHL'S FOOD STORES | COOK & FRANKE PAMELA SCHAEFER 660 EAST MASON ST MADISON WI 53202-3877 |
| 1612528 | KOHL'S MALL | Attn C/O COMMERCIAL INTERIOR 14 MILE 75 TROY MI 48099 |
| 1619069 | KOHLER CO | RICHARD PFARRER 444 HIGHLAND DRIVE KOHLER WI 53044 |
| 1078800 | KOHLER JACK | 5669 SCARBOROUGH DR CINCINNATI OH 45238 |
| 1078800 | KOHLER JACK A | 5669 SCARBOROUGH DR CINCINNATI OH 45238 |
| 1645128 | KOHLER SCOTT | Attn SCOTT P. O. BOX 6 KERSEY CO 80644 |
| 1645129 | KOHLS MARK | Attn MARK 1033 CARDINAL LN GREEN BAY WI 54313 |
| 1645130 | KOHLS SHARON | Attn SHARON PO BOX 1063 MEEKER CO 81641 |
| 1645131 | KOHN JACK | Attn JACK 8693 FLAMINGO DRIVE BOCA RATON FL 33496 |
| 1670672 | KOHN SWIFT & GRAF PC | Attn WILLIAM E HOESE ONE SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19107-3389 |
| 1572565 | KOHNEN CONCRETE PRODUCTS | Attn CLINTON COUNTY 1001 MAIN ST GERMANTOWN IL 62245 |
| 1572566 | KOHNENS CONCRETE PROD. INC. | P. O. BOX 276 GERMANTOWN IL 62245 |
| 1572567 | KOHNENS CONCRETE PROD. INC. | 1001 MAIN STREET GERMANTOWN IL 62245 |
| 1645132 | KOHNKEN D | Attn D 1799 SABAL PALM DRIVE BOCA RATON FL 33432 |
| 1114448 | KOHYOH THERMO SYSTEM K.K. | 229 KABATA-CHO TENRI NARA 29 632-0084 JAPAN |
| 1080617 | KOJSZA LORI | 848 CLAY AVENUE SCRANTON PA 18510 |
| 1080617 | KOJSZA LORI A | 848 CLAY AVENUE SCRANTON PA 18510 |
| 1645134 | KOKAY TINA | Attn TINA 110 WINNERS CIRCLE DR SENECA SC 29678 |
| 1078256 | KOKOLUS IWONA | 422 S. PATTERSON PARK AVE BALTIMORE MD 21231 |
| 1078256 | KOKOLUS IWONA | 422 S. PATTERSON PARK AVE BALTIMORE MD 21231 |
| 1645136 | KOKOLUS ROSALIE | Attn ROSALIE 182 PERSHING AVENUE CARTERET NJ 7008 |
| 1565320 | KOKSIA TONYALI | 5322 BENTWOOD DRIVE MASON OH 45040 |
| 1072241 | KOKUSAI SOKO AMERICA INC | 145TH AVENUE & HOOK CREEK BOULEVARD VALLEY STREAM NY 11581 |
| 1100724 | KOL INDUSTRIES, INC. | 3500 PARKDALE AVE. BALTIMORE MD 21211 |
| 1645137 | KOLACIA JOSEPH | Attn JOSEPH 47 COLUMBUS ROAD DEMAREST NJ 7627 |
| 1080690 | KOLAKOWSKI JAMES | 2805 CARDINAL DRIVE ROLLING MEADOWS IL 60008 |
| 1080690 | KOLAKOWSKI JAMES A | 2805 CARDINAL DRIVE ROLLING MEADOWS IL 60008 |
| 1100932 | KOLAR & ASSOCIATES | 3806 GUNN HWY, STE D TAMPA FL 33624 |
| 1645139 | KOLAR FRANK | Attn FRANK 4706 TIMBERLANE RD, CRYSTAL LAKE IL 60014 |
| 1077882 | KOLAR GEORGE | 544 WOODLYN TERRACE BALTIMORE MD 21221 |
| 1077882 | KOLAR GEORGE H | 544 WOODLYN TERRACE BALTIMORE MD 21221 |
| 1080178 | KOLAR ROBERT | 2518 MCCOMAS AVENUE BALTIMORE MD 21222 |
| 1080178 | KOLAR ROBERT J | 2518 MCCOMAS AVENUE BALTIMORE MD 21222 |
| 1098191 | KOLAR SYSTEMS INTERNATIONAL | 3806 GUNN HIGHWAY, SUITE D TAMPA FL 33624 |

Page:  2113 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645142 | KOLAR WAYNE | Attn WAYNE 302 CARISBROOKE ST. OCOEE FL 34761 |
| 1645143 | KOLB CHRISTINA | Attn CHRISTINA 2529 S. PITTSBURG AVE TULSA OK 74114 |
| 1645144 | KOLB CRAIG | Attn CRAIG N5485 NAVARINAO LUXEMBURG WI 54217 |
| 1645145 | KOLB HAROLD | Attn HAROLD RT 3 BOX 369 PIKEVILLE TN 37367 |
| 1645146 | KOLB TODD | Attn TODD 5219 36TH AVENUE NE SEATTLE WA 98105 |
| 1645147 | KOLBASOWSKI MARLENE | Attn MARLENE 228 BROOKWOOD DR SALISBURY NC 28146 |
| 1645148 | KOLBE HELEN | Attn HELEN 22 CONWAY COVE DRIVE CHESTERFIELD MO 63017 |
| 1078206 | KOLBE RANDY | 7916 KAVANAGH BALTIMORE MD 21222 |
| 1078206 | KOLBE RANDY W. | 7916 KAVANAGH BALTIMORE MD 21222 |
| 1079120 | KOLBY SUSAN | 1642 DEER VALLEY RD CROWN POINT IN 46307 |
| 1079120 | KOLBY SUSAN M | 1642 DEER VALLEY RD CROWN POINT IN 46307 |
| 1645151 | KOLCHIN JOHN | Attn JOHN 21 DUNHAM AVE CRANFORD NJ 7016 |
| 1123152 | KOLECKI FAMILY LIV TRST | JOHN H KOLECKI & VIOLET L KOLECKI 196 WARNER AVE N TONAWANDA NY 14120-1620 |
| 1645152 | KOLEMAN JOAN | Attn JOAN 1959 DELANCEY STREET HELLERTOWN PA 18055 |
| 1574097 | KOLINSKI CONTRACTOR | Attn 16221 KOHLER LANE N60 W16221 KOHLER LANE MENOMONEE FALLS WI 53051 |
| 1595800 | KOLINSKI CONTRACTORS C/O SHERWIN W | Attn SHERWIN WILLIAMS OF MILWAUKEE 6121 W. DOUGLAS AVE MILWAUKEE WI 53218 |
| 1645153 | KOLIS WILLIAM | Attn WILLIAM 16 HAGGERTY STREET ADAMS MA 1220 |
| 1570035 | KOLL MANAGEMENT SERVICES | Attn SUITE 160 14114 DALLAS PARKWAY DALLAS TX 75240 |
| 1602378 | KOLLBREN OFFICE BLDG | Attn C/O FORGE INDUSTRIES 1420 MAIN STREET BOSTON MA 2205 |
| 1645154 | KOLLE KEITH | Attn KEITH 8539 N 3RD, PO BOX 778 WELLINGTON CO 80549 |
| 1551951 | KOLLER CONCRETE INC | 900 MARSHALL ST BETHLEHEM PA 18017 |
| 1576327 | KOLLER CONCRETE INC | 900 MARSHALL ST BETHLEHEM PA 18017 |
| 1645156 | KOLLER LISA | Attn LISA 985 LINCOLN RD BETTENDORF IA 52722 |
| 1645157 | KOLLER MICHAEL | Attn MICHAEL 513 LOVELACE ST PITTSBURGH PA 15220 |
| 1562718 | KOLODZIEJ CONSTRUCTION CORP. | 100 BIRNEY STREET #5 PEABODY MA 1960 |
| 1645158 | KOLOSH KENNETH | Attn KENNETH 18416 CLYDE ROAD HOMEWOOD IL 60430 |
| 1645159 | KOLOSH KENNETH | Attn KENNETH 18416 CLYDE ROAD HOMEWOOD IL 60430 |
| 1100108 | KOLS CONTAINERS, INC. | 1408 DESOTA RD. BALTIMORE MD 21230 |
| 1097232 | KOLS CONTAINERS,INC. | P. O. BOX 1690 UNION NJ 7083 |
| 1645160 | KOLSTROM KEITH | Attn KEITH 1817 BAYONNE COURT BEL AIR MD 21015 |
| 1109291 | KOLYNOS DO BRASIL S/A | VIA ANCHIETA, KM 14 SAO BERNARDO DO BRASIL SP 09883-000 BRAZIL |
| 1114655 | KOLYNOS DO BRASIL S/A | VIA ANCHIETA, KM 14 SAO BERNARDO DO CAMPO SP 09883-000 BRAZIL |
| 1596539 | KOMATSU - PHASE II | Attn C/O THE HARVER CO. 25300 NW EVERGREEN HILLSBORO OR 97124 |
| 1596739 | KOMATSU - PHASE II | Attn C/O THE HARVER CO. 25300 N.W. EVERGREEN RD. HILLSBORO OR 97124 |
| 1562752 | KOMATSU FINANCIAL | P O BOX 99303 CHICAGO IL 60693-9303 |
| 1562676 | KOMATSU FINANCIAL PARTNERSHIP LTD | Attn C/O MITCHELL DISTRIBUTING CO 3535 N GRAHAM ST CHARLOTTE NC 28206 |
| 1645161 | KOMIS FIANA | Attn FIANA 101 OLD OAK DRIVE     UNIT 418 BUFFALO GROVE IL 60089 |
| 1100105 | KOMLINE SANDERSON CORP. | P.O. BOX 257 PEAPACK NJ 7977 |
| 1105367 | KOMLINE-SANDERSON | 12 HOLLAND AVE. PEAPACK NJ 7977 |
| 1555032 | KOMLINE-SANDERSON | Attn 12 HOLLAND AVE PO BOX 257 PEAPACK NJ 7977 |

Page:  2114 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645162 | KOMOROWSKI JOHN | Attn JOHN 1244 MELISSA BLVD LITTLE SUAMICO WI 54141 |
| 1645163 | KOMPERDA STANLEY | Attn STANLEY 5325 W 53RD PLACE CHICAGO IL 60638 |
| 1645164 | KON CASEY | Attn CASEY 1886 HOOLEHUA PLACE PEARL CITY HI 96782 |
| 1598397 | KONCRETE INDUSTRIES, INC. | P.O. BOX 911 WALLA WALLA WA 99362 |
| 1598490 | KONCRETE INDUSTRIES, INC. | ATTN. ACCOUNTS PAYABLE WALLA WALLA WA 99362 |
| 1645165 | KONCZAK JEFFREY | Attn JEFFREY 304 SUNFLOWER STREET VALPARAISO IN 46383 |
| 1645166 | KONCZAL JAMES | Attn JAMES 204 FARMWOOD DRIVE FOUNTAIN INN SC 29644 |
| 1645167 | KONDOS LISA | Attn LISA 4 BARRETT STREET GREENVILLE SC 29601 |
| 1097502 | KONE, INC. | P. O. BOX 429 MOLINE IL 61266-0429 |
| 1100307 | KONE, INC. | ONE KONE COURT MOLINE IL 61265 |
| 1077688 | KONECNY ROSANN | 2815 GUILFORD AVENUE BALTIMORE MD 21218 |
| 1077688 | KONECNY ROSANN | 2815 GUILFORD AVENUE BALTIMORE MD 21218 |
| 1077688 | KONECNY ROSANN M | 2815 GUILFORD AVENUE BALTIMORE MD 21218 |
| 1096838 | KONECRANES INC. | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| 1645170 | KONEN JEROME | Attn JEROME 1796 S. 71ST STREET WEST ALLIS WI 53214 |
| 1645171 | KONETZNY LAUREN | Attn LAUREN 351 MASS AVE. CAMBRIDGE MA 2139 |
| 1554709 | KONGSKILDE | 231 THAMES ROAD EAST EXETER   ONTARIO QC N0M 1S3 CANADA |
| 1559592 | KONGSKILDE FACTURE CORPORATION | 231 THAMES ROAD EAST EXETER ON N0M 1S3 CANADA |
| 1100307 | KONICA | 15288 DINO DR. BURTONSVILLE MD 20866 |
| 1105902 | KONICA BUSINESS MACHINES | DEPT. L406P PITTSBURGH PA 15264 0406 |
| 1544763 | KONICA BUSINESS MACHINES | Attn LEASE ADMINISTRATION CTR P.O. BOX 64065 SAINT PAUL MN 55164-0065 |
| 1544762 | KONICA BUSINESS MACHINES | DEPT L406P PITTSBURGH PA 15264-0406 |
| 1550793 | KONICA BUSINESS MACHINES | DEPT L406P PITTSBURGH PA 15264-0406 |
| 1552777 | KONICA BUSINESS MACHINES | FILE #53138 LOS ANGELES CA 90074-3138 |
| 1544761 | KONICA BUSINESS MACHINES USA | Attn LEASE ADMINISTRATION CTR P O BOX 371992 PITTSBURGH PA 15250-7992 |
| 1550817 | KONICA BUSINESS MACHINES USA | Attn P O BOX 64065 LEASE ADMINISTRATION SAINT PAUL MN 55164-0065 |
| 1615792 | KONICA BUSINESS MACHINES USA INC | Attn P O BOX 64065 LEASE ADMINISTRATION SAINT PAUL MN 55164-0065 |
| 1097798 | KONICA BUSINESS MACHINES, USA | Attn LEASE ADMINISTRATION CENTER SAINT PAUL MN 55164-0065 |
| 1106040 | KONICA BUSINESS MACHINES, USA | Attn LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250-7992 |
| 1104350 | KONICA BUSINESS MACHINES, USA | Attn LEASE ADMINISTRATION CENTER P.O. BOX 7023 TROY MI 48007-7023 |
| 1570446 | KONICA BUSINESS MACHINES, USA | Attn LEASE ADMINISTRATION CENTER 305 W. BIG BEAVER RD., SUITE 400 TROY MI 48084 |
| 1111428 | KONICA IMAGING U.S.A. INC. | Attn LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250-7992 |
| 1115598 | KONICA IMAGING U.S.A. INC. | DOCK#3 THE PLACE GLEN COVE NY 11542 |
| 1544764 | KONICA PROCESSING CENTER | 71 CHARLES STREET GLEN COVE NY 11542 |
| 1078951 | KONIECZNY DANUTA | P O BOX 10400 NEWARK NJ 07193-0400 |
| 1078951 | KONIECZNY DANUTA M | 4113 W 57TH PLACE CHICAGO IL 60629 |
| 1645173 | KONIG JUDITH | 4113 W 57TH PLACE CHICAGO IL 60629 |
| 1645174 | KONIGSBAUER STEPHEN | Attn JUDITH 12840 W. HAMPTON AVE. #6 BUTLER WI 53007 |
| 1645175 | KONITZER ANDREW | Attn STEPHEN RR 2 BOX 175 MASON IL 62443 |
| 1601873 | KONNIE'S KLEAR POOLS | Attn ANDREW 6332 W EUCLID AVENUE MILWAUKEE WI 53219 |
|  |  | 698-E WEST MACCLENNY ST. MACCLENNY FL 32063 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1599913 | KONO KOGS, INC. | 739 SOUTH IRWIN GREEN BAY WI 54301 |
| 1645176 | KONOPINSKI KATHLEEN | Attn KATHLEEN 2301 NORTH 70 TERR. HOLLYWOOD FL 33024 |
| 1645177 | KONOWALSKI CHARLES | Attn CHARLES 2596 NORTHWOOD RD GREEN BAY WI 54313 |
| 1645178 | KONRAD DAVID | Attn DAVID 462 KNOLLWOOD BARRINGTON IL 60010 |
| 1645179 | KONRAD JAMES | Attn JAMES 971 DU CHATEAU GREEN BAY WI 54304 |
| 1645180 | KONSELA TOD | Attn TOD 10503 DECKER RD CATO WI 54206 |
| 1552886 | KONSTANCE PNEUMATICS INC | 882 S MATLACK ST UNIT B WEST CHESTER PA 19382 |
| 1128467 | KONSTANTINOS A & ELENI A ALIFERIS | C/O LU'S FAMILY RESTAURANTS 700 EAST VICTOR ROAD LODI CA 95240 |
| 1610646 | KONTEK INDUSTRIES INC | 1200 DAWSON ROAD NEW MADRID MO 63869 |
| 1582812 | KONTEK INDUSTRIES INC | P O BOX 98 NEW MADRID MO 63869 |
| 1582811 | KONTEK INDUSTRIES INC. | P O BOX 98 NEW MADRID MO 63869 |
| 1645181 | KOOB KAY | Attn KAY 3344 HENDERSON AVE SE CEDAR RAPIDS IA 52403 |
| 1073108 | KOOLATRON | 2 TREADEASY AVENUE BATAVIA NY 14020 |
| 1071638 | KOOLATRON CORP | 27 CATHERINE AVE BRANTFORD ONTARIO ON N3T 1X5 CANADA |
| 1078637 | KOON BRENT | Attn BRENT ROUTE 4  BOX 485 LAURENS SC 29360 |
| 1078637 | KOON ROBERT | 135 MONTEREY AVENUE NORTH AUGUSTA SC 29841 |
| 1078637 | KOON ROBERT W | 135 MONTEREY AVENUE NORTH AUGUSTA SC 29841 |
| 1645184 | KOONCE CHARLES | Attn CHARLES 3715 MARK LANE MIDLAND TX 79707 |
| 1645185 | KOONCE CHARLES | Attn CHARLES 3715 MARK LANE MIDLAND TX 79707 |
| 1645186 | KOONCE CYNTHIA | Attn CYNTHIA 29165 SHOEMAKER RD SALEM OH 44460 |
| 1098578 | KOONCE GOLF | 100 CENTERWOOD HOT SPRINGS AR 71901 |
| 1645187 | KOONCE, JR. MURREL | Attn MURREL 801 MCINNIS DRIVE SULPHUR LA 70663 |
| 1080505 | KOONCE, JR. RICHARD | 1441 RUE DES CHENE WESTLAKE LA 70669 |
| 1080505 | KOONCE, RICHARD G | 1441 RUE DES CHENE WESTLAKE LA 70669 |
| 1645189 | KOONTZ JESSE | Attn JESSE 1900 SW 6TH PLACE BOCA RATON FL 33486 |
| 1645190 | KOONTZ JONATHAN | Attn JONATHAN 2 FOXWOOD LANE TAYLORS SC 29687 |
| 1645191 | KOONTZ PAUL | Attn PAUL 5210 PHILLIP LEE DR. ATLANTA, GA 30336 |
| 1582813 | KOONTZ READY MIX | 307 S CHESTNUT ST PANA IL 62557 |
| 1582815 | KOONTZ READY MIX | 307 S CHESTNUT PANA IL 62557 |
| 1582814 | KOONTZ READY MIX | 307 S CHESTNUT PANA IL 62557 |
| 1645192 | KOONTZ SHERRY | Attn SHERRY 1900 S.W. 6TH PLACE BOCA RATON FL 33486 |
| 1670919 | KOONZ MCKENNEY JOHNSON DEPAOLIS & L | GEORGE MASON SQUARE 103 WEST BROAD STREET # 400 FALLS CHURCH VA 22046 |
| 1670920 | KOONZ, MCKENNEY, JOHNSON, DEPAOLIS | 6411 IVY LANE, SUITE 204 GREENBELT MD 20770 |
| 1645193 | KOOPMAN JAMES | Attn JAMES 15 ARROWHEAD DRIVE WATERLOO NY 13165 |
| 1618781 | KOOS INC | 4500 13TH ST KENOSHA WI 53140 |
| 1618783 | KOOS INC | 2000 DE KOVAN AVE RACINE WI |
| 1621197 | KOOTENAI DEVELOPMENT CO | MARK OWENS 1673 HIGHWAY 37 PO BOX 1055 LILBBY MT 59923 |
| 1548306 | KOOTENAI DEVELOPMENT CO. | P.O. BOX 1055 LIBBY MT 59923 |
| 1548307 | KOOTENAI TRANSFER & STORAGE | Attn P.O. BOX 697 WEST HI WAY 2 LIBBY MT 59923 |
| 1114281 | KOP-COAT INC | Attn 1850 KOPPERS BUILDING 436 SEVENTH AVENUE PITTSBURGH PA 15219 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109723 | KOP-COAT INC. | Attn PETTIT PAINT DIV. 36 PINE STREET ROCKAWAY NJ 7866 |
| 1107582 | KOP-COAT, INC. | PO BOX 91120? LOS ANGELES CA 90091 |
| 1111429 | KOP-COAT, INC. | 5431 DISTRICT BLVD. LOS ANGELES CA 90040 |
| 1645195 | KOPACIEWICZ MARTHA | Attn MARTHA 32 ARCHALAUS PLACE W NEWBURY MA 1985 |
| 1645196 | KOPACIEWICZ WILLIAM | Attn WILLIAM 32 ARCHALAUS PLACE W NEWBURY MA 1985 |
| 1645197 | KOPF RAYMOND | Attn RAYMOND 11835 SW 206 # TERRACE MIAMI FL 33177 |
| 1645198 | KOPICZKO KENNETH | Attn KENNETH 118 SAPPHIRE STREET UNIT A REDONDO BEACH CA 90277 |
| 1645199 | KOPISCHKE STEVEN | Attn STEVEN 2765 GEMINI CT GREEN BAY WI 54311 |
| 1645200 | KOPP JULIE | Attn JULIE 404 LEXINGTON DRIVE WAUNAKEE WI 53897 |
| 1645201 | KOPP LESLIE | Attn LESLIE 501 2ND STREET ALBANY WI 53502 |
| 1645202 | KOPPANG RICHARD | Attn RICHARD 2745 UNION STREET MADISON WI 53704 |
| 1645203 | KOPPELMAN CARL | Attn CARL 525 KANSAS ST. EL SEGUNDO CA 90245 |
| 1578818 | KOPPER REFRACT MATLS INC | P.O BOX 430 CARROLLTON OH 44615 |
| 1671284 | KOPPERE COMPANY INC. | 301 GRANT STREET SUITE 3000 PITTSBURGH PA 15219-6401 |
| 1671285 | KOPPERS INDUSTRIES INC. | 436 SEVENTH AVE. PITTSBURGH PA 15219 |
| 1620921 | KOPPES DRYWALL INC | 4183 COUNTY ROAD AB MADISON WI 53718-6611 |
| 1645204 | KOPPES RONALD | Attn RONALD ROUTE 2, BOX 291 BELLEVUE IA 52031 |
| 1645205 | KOPREK PAUL | Attn PAUL 58 MIDDLESEX RD STONEHAM MA 2180 |
| 1103631 | KOR-PAK CORPORATION | 28566 BALLARD DRIVE LAKE FOREST IL 60045 |
| 1645206 | KOHALLUS KATHARINA | Attn KATHARINA 184 N. CARL ANNON COURT FOXBORO MA 2035 |
| 1645207 | KORAN DAVE | Attn DAVE P.O. BOX 932 CRAIG CO 81626 |
| 1079326 | KORANNE MANOJ | 6500 CASHEL COURT CLARKSVILLE MD 21029 |
| 1079326 | KORANNE MANOJ M | 6500 CASHEL COURT CLARKSVILLE MD 21029 |
| 1079080 | KORBAS DEBRA | 9837 WASHINGTON AVE OAK LAWN IL 60453 |
| 1079080 | KORBAS DEBRA ANN | 9837 WASHINGTON AVE OAK LAWN IL 60453 |
| 1645210 | KORCHAK ERNEST | Attn ERNEST 529 LINWOOD AVENUE ATLANTA GA 30306 |
| 1645211 | KORDES THEODORE | Attn THEODORE 1603 RUSK ST DEPERE WI 54115 |
| 1645212 | KORDICK DAVID | Attn DAVID 1005 N COLUMBUS WEST LIBERTY IA 52776 |
| 1645213 | KORDICK DAVID | Attn DAVID 1005 N COLUMBUS WEST LIBERTY IA 52776 |
| 1645214 | KORDICK SCOTT | Attn SCOTT ROUTE 1, BOX 15 ATALISSA IA 52720 |
| 1645215 | KORDICK SCOTT | Attn SCOTT ROUTE 1, BOX 15 ATALISSA IA 52720 |
| 1602911 | KOREAN AIR CARGO | Attn C/O MORRELL BROWN RIGHT NEAR FEDERAL CIRLE JFK AIRPORT FLUSHING NY 11364 |
| 1599440 | KOREAN MISSION | Attn C/O MORRELL BROWN 335 EAST 45TH STREET MANHATTAN NY 10021 |
| 1645216 | KORENBERG MARC | Attn MARC 26 DARTMOUTH FRAMINGHAM MA 1701 |
| 1645217 | KORENBERG PAUL | Attn PAUL 231 JUDY FARM RD CARLISLE MA 1741 |
| 1077177 | KORENBERG PAUL E | 231 JUDY FARM RD CARLISLE MA 1741 |
| 1645218 | KORIN AMOS | Attn AMOS 16 MOUNTAIN VIEW WESTON CT 6883 |
| 1558205 | KORN FERRY INTERNATIONAL | Attn SEARS TOWER SUITE 3300 233 S WACKER DR CHICAGO IL 60606-6309 |
| 1544765 | KORN/FERRY INTERNATIONAL | Attn SUITE 950 1800 CENTURY PARK EAST LOS ANGELES CA 90067 |
| 1552723 | KORN/FERRY INTERNATIONAL | DEPT CH10228 PALATINE IL 60055-0228 |

Page: 2117 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645219 | KORNBLAU FELICE | Attn FELICE % DAVID L. KORNBLAU ATTORNEY  36 DR MANHASSET NY 11030 |
| 1075089 | KORNFELD, REW, NEWMAN & ELLSWORTH | 99 WASHINGTON AVE. SUFFERN NY 10901 |
| 1645220 | KORNMANN MAGDALENA | Attn MAGDALENA 8019 LONG HILL ROAD PASADENA MD 21122 |
| 1645221 | KORPAL JEFFREY | Attn JEFFREY 8112 FOREST HILLS CIRCLE FRANKLIN WI 53132 |
| 1645222 | KORPAL JUDY | Attn JUDY P.O. BOX 1702 NORCROSS GA 30091 |
| 1645223 | KORTE JAMES | Attn JAMES 6853 N PEA RIDGE RD SCALES MOUND IL 61075 |
| 1645224 | KORTELING BULNA KATHLEEN | Attn KATHLEEN 225 MABEL PLACE FRANKLIN LAKES NJ 7417 |
| 1075090 | KORTENHOF & ELY | 1015 LOCUST ST ST LOUIS MO 63101 |
| 1645226 | KORTHALS STEVEN | Attn STEVEN 6409 S. 27TH STREET FRANKLIN WI 53132 |
| 1107583 | KOS PHARMACEUTICAL - DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE SUITE 2502 1001 BRICKELL BAY DRIVE HOMESTEAD FL 33031 |
| 1111430 | KOS PHARMACEUTICALS, INC. | Attn SUITE 100 200 OAKWOOD LANE HOLLYWOOD FL 33020 |
| 1607672 | KOSA | Attn C/O WABCO 7401 STATEVILLE BLVD. SALISBURY NC 28147 |
| 1645227 | KOSACZ ANDRIJ | Attn ANDRIJ 2651 W SUPERIOR CHICAGO IL 60612 |
| 1645228 | KOSCHER RONALD | Attn RONALD 150 SPROUSE RD GRAY COURT SC 29645 |
| 1645229 | KOSCHMEDER JAMES | Attn JAMES 1640 NW 22ND AVENUE DELRAY BEACH FL 33445 |
| 1645230 | KOSCINSKI JOHN | Attn JOHN 11 CROTTEAU ST ADAMS MA 1220 |
| 1609127 | KOSCIUSKO COUNTY JUSTICE BUILDING | Attn C/O CIRCLE B COMPANY, INC. 221 WEST MAIN STREET WARSAW IN 46580 |
| 1645231 | KOSEK FRED | Attn FRED 1626 MAPLE DRIVE NW CEDAR RAPIDS IA 52405 |
| 1645232 | KOSH ROBERT | Attn ROBERT 33 MULBERRY STREET ATTLEBORO MA 2703 |
| 1645233 | KOSIC MIRJANA | Attn MIRJANA 27 VICK PARK A ROCHESTER NY 14607 |
| 1645234 | KOSIK JOANNA | Attn JOANNA 1510 VALLEY LAKE DRIVE 421 SCHAUMBURG IL 60195 |
| 1645235 | KOSINSKI HENRY | Attn HENRY 3751 W 55TH ST CHICAGO IL 60632 |
| 1645236 | KOSLOW EDWARD | Attn EDWARD 602 SOUTH 3RD ST BOX 96 AUBURN PA 17922 |
| 1645237 | KOSS SUZANNE | Attn SUZANNE 5742 BLAHNIK RD DENMARK WI 54208 |
| 1645238 | KOSSAR BERNARD | Attn BERNARD 3100 SOUTH OCEAN BLVD PALM BEACH FL 33480 |
| 1645239 | KOSSLOW PATRICIA | Attn PATRICIA 5721 PEBBLE CREEK CT 2405 BETHEL PARK PA 15102 |
| 1645240 | KOST KELLY | Attn KELLY 130 S ADOLPHA CIRCLE ENID OK 73703 |
| 1645242 | KOSTERMAN TOM | Attn TOM 5835 FOOTHILL DRIVE RACINE WI 53403 |
| 1077581 | KOSTOLNI JEFFREY | 3122 DEER CREEK DR ABINGDON MD 21009 |
| 1077581 | KOSTOLNI JEFFREY M | 3122 DEER CREEK DR ABINGDON MD 21009 |
| 1645244 | KOSTOWSKIE, JR. ROBERT | Attn ROBERT 321 BOESEL AVENUE MANVILLE NJ 8835 |
| 1645245 | KOSZUTA KATHLEEN | Attn KATHLEEN 3323 S. SPRINGFIELD AVE MILWAUKEE WI 53207 |
| 1645247 | KOTARSKI MICHAEL | Attn MICHAEL 2 LANTERN LANE NORTH READING MA 1864 |
| 1645248 | KOTAS JANET | Attn JANET 6151 N NEWBURG CHICAGO IL 60631 |
| 1645249 | KOTELES RANDAL | Attn RANDAL ROUTE 2 BOX 93 GRAY COURT SC 29645 |
| 1645250 | KOTHE STEVEN | Attn STEVEN 4412 ASHCREST AVENUE BALTIMORE MD 21206 |
| 1645251 | KOTSCHWAR ALLEN | Attn ALLEN 1608 KEMP WICHITA FALLS TX 76309 |
| 1645252 | KOTYZA KENNETH | Attn KENNETH 518 DORELLE ST KEWAUNEE WI 54216 |
| 1645253 | KOTZ PHILLIP | Attn PHILLIP 3810 OAK KNOLL ROAD NORTH CRYSTAL LAKE IL 60014 |
| 1645255 | KOUBA ELDON | Attn ELDON 705 EAST PARK NORFOLK NE 68701 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645256 | KOUNTKOFSKY MICHAEL | Attn MICHAEL 287 HICKORY ROAD LAKE ZURICH IL 60047 |
| 1645257 | KOURY ANGELA | Attn ANGELA 100 WOODS LANE LOT 8 PIEDMONT SC 29673 |
| 1645258 | KOURY GEORGE | Attn GEORGE 105 BENTWOOD RD PIEDMONT SC 29673 |
| 1645259 | KOURY LAURA | Attn LAURA 105 BENTWOOD RD PIEDMONT SC 29673 |
| 1645260 | KOURY WILLIAM | Attn WILLIAM P O BOX 908 MOORESVILLE NC 28115 |
| 1595238 | KOUTS READY MIX | Attn DO NOT USE 219 S. KIMBALL STREET KOUTS IN 46347 |
| 1645261 | KOUTSELAS TIMOTHY | Attn TIMOTHY 1803 CHERRY RIDGE LANE BRANDON FL 33511 |
| 1645262 | KOVACH JOAN | Attn JOAN 725 VOORHEES AVE. MIDDLESEX NJ 8846 |
| 1645263 | KOVACS GLORIA | Attn GLORIA 2300 HARVARD WAY 124 H RENO NV 89502 |
| 1645264 | KOVACS MARIAN | Attn MARIAN 919 DURHAM PLACE BENSALEM PA 19020 |
| 1080231 | KOVACSI IMRE | 1006 ELKRIDGE LANDING ROAD LINTHICUM HGTS MD 21090 |
| 1080231 | KOVACSI IMRE E | 1006 ELKRIDGE LANDING ROAD LINTHICUM HGTS MD 21090 |
| 1614188 | KOVALSKY CARR ELECTRIC SUPPLY | 208 ST PAUL STREET ROCHESTER NY 14604 |
| 1080146 | KOVARCIK DONALD | 9126 BRIARCHIP ST LAUREL MD 20708 |
| 1080146 | KOVARCIK DONALD P | 9126 BRIARCHIP ST LAUREL MD 20708 |
| 1645267 | KOVARS ALVIN | Attn ALVIN BOX 614 POYNETTE WI 53955 |
| 1113145 | KOVATCH | 3743 TABS DRIVE UNIONTOWN OH 44685 |
| 1645268 | KOVATCH JEAN | Attn JEAN 465 HWY 28 BRIDGEWATER NJ 8807 |
| 1645269 | KOVELSKY GLORIA | Attn GLORIA 44 RUSSEK DRIVE STATEN ISLAND NY 10302 |
| 1595951 | KOVER KRETE | 18 N DOLLINS AVENUE ORLANDO FL 32805 |
| 1645270 | KOWALCZYK THOMAS | Attn THOMAS 3518 N. JUANITA LANE APPLETON WI 54911 |
| 1645271 | KOWALEWSKI VINCENT | Attn VINCENT 822 N 2ND ST READING PA 19601 |
| 1645272 | KOWALICK BRADLEY | Attn BRADLEY 1630 DAYTON WICHITA FALLS TX 76301 |
| 1645273 | KOWALSKI FREDDIE | Attn FREDDIE 1525 JEFFERSON STREET WEST BEND WI 53095 |
| 1645274 | KOWALSKI MATTHEW | Attn MATTHEW 2612 SW PARKWAY APT 327 WICHITA FALLS TX 76308 |
| 1645275 | KOWALSKI MATTHEW | Attn MATTHEW 2612 SW PARKWAY APT 327 WICHITA FALLS TX 76308 |
| 1078092 | KOWALSKI VERNON | 401 PRINDLE COURT BEL AIR MD 21015 |
| 1078092 | KOWALSKI VERNON J | 401 PRINDLE COURT BEL AIR MD 21015 |
| 1566019 | KOWALSKI-KIELER INC | P O BOX 91 DODGEVILLE WI 53533 |
| 1582817 | KOWALSKI-KIELER INC | P O BOX 69 DICKEYVILLE WI 53808 |
| 1582818 | KOWALSKI-KIELER INC | P.O. BOX 639 PLATTEVILLE WI 53818 |
| 1582828 | KOWALSKI-KIELER INC | P O BOX 3865 LANCASTER WI 53813 |
| 1582827 | KOWALSKI-KIELER INC | PO BOX 3865 LANCASTER WI 53813 |
| 1582826 | KOWALSKI-KIELER INC | SPRING STREET DODGEVILLE WI 53533 |
| 1582825 | KOWALSKI-KIELER INC | P O BOX 91 DODGEVILLE WI 53533 |
| 1582824 | KOWALSKI-KIELER INC | PO BOX 91 DODGEVILLE WI 53533 |
| 1582823 | KOWALSKI-KIELER INC | 869 N. MAIN STREET HIGHLAND WI 53543 |
| 1582821 | KOWALSKI-KIELER INC | P O BOX 101 FENNIMORE WI 53809 |
| 1582820 | KOWALSKI-KIELER INC | 745 E MINERAL ST PLATTEVILLE WI 53818 |
| 1582819 | KOWALSKI-KIELER INC | P O BOX 639 PLATTEVILLE WI 53818 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1613212 | KOWALSKI-KIELER INC | PO BOX 101 FENNIMORE WI 53809 |
| 1610648 | KOWALSKI-KIELER INC | HIGHWAY 61 NORTH FENNIMORE WI 53809 |
| 1610647 | KOWALSKI-KIELER INC | HWY DD & 151 DICKEYVILLE WI 53808 |
| 1582830 | KOWALSKI-KIELER INC | HWY 133 CASSVILLE WI 53806 |
| 1582829 | KOWALSKI-KIELER INC | 600 WASHINGTON STREET LANCASTER WI 53813 |
| 1582816 | KOWALSKI-KIELER INC. | P.O. BOX 69 DICKEYVILLE WI 53808 |
| 1090057 | KOYATA HIDEO | 122 BISHOPS FOREST DRIVE WALTHAM MA 02154 |
| 1645277 | KOYATA HIDEO | Attn HIDEO 122 BISHOPS FOREST DRIVE WALTHAM MA 2154 |
| 1645278 | KOZAK MARK | Attn MARK 19 FALES AVE NORWOOD MA 2062 |
| 1077714 | KOZAROVICH JOHN | 104 NIGHTINGALE ALISO VIEJO CA 92656 |
| 1077714 | KOZAROVICH JOHN S | 104 NIGHTINGALE ALISO VIEJO CA 92656 |
| 1566068 | KOZAS INC | P O BOX 646 HOUSTON TX 77001 |
| 1615103 | KOZAS INC | Attn 2910 S MAIN ST P O BOX 810 PEARLAND TX 77588 |
| 1645280 | KOZIELEC MAUREEN | Attn MAUREEN 419 CLEARVIEW PLACE BOUND BROOK NJ 8805 |
| 1645281 | KOZINN LAWRENCE | Attn LAWRENCE 143 COOLIDGE ST BROOKLINE MA 2144 |
| 1645282 | KOZIOL STANLEY | Attn STANLEY PO BOX 542 HAYDEN CO 81639 |
| 1645283 | KOZLOSKI ROBERT | Attn ROBERT 8729 W CAPITOL DRIVE    APT. MILWAUKEE WI 53222 |
| 1645284 | KOZLOWSKI CHERYL | Attn CHERYL 9 CHRISTINE AVENUE STONEHAM MA 2180 |
| 1645285 | KOZLOWSKI SHAWN | Attn SHAWN 2261 MOODY RD LITTLE SUAMICO WI 54141 |
| 1078205 | KOZYCKI MICHAEL | 12 FIRST STREET ANNAPOLIS MD 21401 |
| 1078205 | KOZYCKI MICHAEL T | 12 FIRST STREET ANNAPOLIS MD 21401 |
| 1564884 | KPFF CONSULTING ENGINEERS | Attn ATTN: BRADLY MOYES 111 SW FIFTH AVENUE  SUITE 2500 PORTLAND OR 97204-3628 |
| 1608607 | KPI BRAZE,WELD PLATE DIVISION | 2350 W SHANGRI-LA RD. PHOENIX AZ 85029 |
| 1548256 | KPL | P.O. BOX 758000 TOPEKA KS 66675-8000 |
| 1564200 | KPMG LLP | Attn C/O MELLON BANK DEPT. AT 40149 ATLANTA GA 31192-0149 |
| 1544767 | KPMG PEAT MARWICK LLP | 150 JOHN F KENNEDY PKY SHORT HILLS NJ 7078 |
| 1566458 | KPMG PEAT MARWICK LLP | CERTIFIED PUBLIC ACCTS WASHINGTON DC 20073-0563 |
| 1645287 | KRACHT HENRY | Attn HENRY 236 WATER STREET # 2 MEEKER CO 81641 |
| 1645288 | KRACHT MAYDELLE | Attn MAYDELLE 11 VIRGINIA DRIVE MUSCATINE IA 52761 |
| 1645289 | KRACHT ROBERT E. | Attn ROBERT E. PO BOX 1172 MEEKER CO 81641 |
| 1645290 | KRACHT ROBERT W. | Attn ROBERT W. PO BOX 105 MEEKER CO 81641 |
| 1645291 | KRACHT SCOTT | Attn SCOTT BOX 1061 MEEKER CO 81641 |
| 1645293 | KRACHT SR. IVAN | Attn IVAN ROUTE 2, BOX 90B GUTHRIE CENTER IA 50115 |
| 1645292 | KRACHT WILLIAM | Attn WILLIAM P.O. BOX 571 MEEKER CO 81641 |
| 1645294 | KRAEFT WALTER | Attn WALTER 8 KENLEN DR EDISON NJ 8817 |
| 1620922 | KRAEMER BROTHERS LLC KRAEMER BROS I | 925 PARK AVE PLAIN WI 53577-4632 |
| 1645295 | KRAEMER DEAN | Attn DEAN RT. 3, BOX 446-B-75-A VILLE PLATTE LA 70586 |
| 1645296 | KRAEMER JAMES | Attn JAMES 1611 SMITH ST GREEN BAY WI 54302 |
| 1645297 | KRAEMER ROSEMARY | Attn ROSEMARY 2840 N. 80TH STREET MILWAUKEE WI 53222 |
| 1645298 | KRAEMER,JR. DEAN | Attn DEAN RT. 3, BOX 446B-75A VILLE PLATTE LA 70586 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645299 | KRAFT CARTAN | Attn CARTAN 4208 TUSCANY COURT BALTIMORE MD 21210 |
| 1550452 | KRAFT CHEMICAL COMPANY | DEPT 77-3084 CHICAGO IL 60678-3084 |
| 1107587 | KRAFT FOOD INGREDIENTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 398 MEMPHIS TN 38101 |
| 1113676 | KRAFT FOOD INGREDIENTS | Attn ATTN: PURCHASING PO BOX 398 MEMPHIS TN 38101 |
| 1111433 | KRAFT FOOD INGREDIENTS | Attn ATTN: GLEN PROCTOR 8000 HORIZON CENTER MEMPHIS TN 38133 |
| 1107586 | KRAFT FOODS - ALBANY | Attn MAIL CODE SA-1014 PO BOX 795114 SAN ANTONIO TX 78279-5114 |
| 1115229 | KRAFT FOODS - ALBANY | 600 RAILROAD AVENUE ALBANY MN 56307 |
| 1620923 | KRAFT FOODS INC | TOM GILLER PAUL G MCNULTY  SR ENV C CORPORATE HEADQUARTERS 3 LAKES DRIVE NORTHFIELD IL 60093-1753 |
| 1556214 | KRAFT FOODS, INC. | Attn C/O PROFESSIONAL TAX CONSULTANTS 222 N LASALLE ST SUITE 450 CHICAGO IL 60601 |
| 1612075 | KRAFT FOODS, INC. | Attn C/O EAST COAST FIREPROOFING HILL STREET WOBURN MA 1801 |
| 1645300 | KRAFT GLENDA | Attn GLENDA 707 WEST CAMPBELL GARDEN CITY KS 67846 |
| 1645301 | KRAFT JEANINE | Attn JEANINE 126A POTAWATOMI TRAIL LAKE ZURICH IL 60047 |
| 1645302 | KRAFT KEITH | Attn KEITH HC02 BOX 16 GRENORO ND 58845 |
| 1645304 | KRAFTE JILL | Attn JILL 8830 STONEBROOK LANE COLUMBIA MD 21046 |
| 1645305 | KRAGNESS ERIC | Attn ERIC 6169 SOUTH STEAMBOAT WAY NEW MARKET MD 21774 |
| 1645306 | KRAHLING THOMAS | Attn THOMAS 17527 CHARITY LANE GERMANTOWN MD 20874 |
| 1645307 | KRAHN KAREN | Attn KAREN 1510 DONDEE ROAD MADISON WI 53716 |
| 1645308 | KRAIESKI MARK | Attn MARK 12059 ROCKWELL WAY BOCA RATON FL 33438 |
| 1645309 | KRAJESKI CATHERINE | Attn CATHERINE 645 SE 21ST PLACE OCALA FL 32671 |
| 1645310 | KRAJEWSKI DAVID | Attn DAVID 2458 SOUTH 82ND STREET WEST ALLIS WI 53219 |
| 1645311 | KRAJEWSKI JAMES | Attn JAMES 3243 ELLIOT DRIVE RENO NV 89502 |
| 1645312 | KRAJNIK LAURIE | Attn LAURIE 4365 N. GLENWAY ST. WAWWATOSA IL 53222 |
| 1645313 | KRAKORA HERBERT | Attn HERBERT 10 E 26TH ST PO BOX 729 BARNEGAT LIGHT NJ 8006 |
| 1645314 | KRAKOWER ESTHER | Attn ESTHER CENTURY VILL UPMINSTER G152 DEERFIELD BEACH FL 33442 |
| 1075095 | KRAKOWER, KASHKIN & GOLDMAN | 401 BROADWAY 23RD FLOOR NEW YORK NY 10013 |
| 1570934 | KRALINATOR FILTERS LTD. | Attn DIVISION OF HAYES DANA FILTERS 244 MONTROSE STREET NORTH CAMBRIDGE, ONTARIO ON N3H 4S7 CANADA |
| 1570935 | KRALINATOR FILTERS LTD. | PO BOX3157 CAMBRIDGE, ONTARIO ON N3H 4S7 CANADA |
| 1645315 | KRALL WENDY | Attn WENDY 1214 WHITE OAK AVENUE NE LISBON IA 52253 |
| 1645316 | KRAMARZ MARCIA | Attn MARCIA 13 GREEN VALLEY ROAD MEDWAY MA 2053 |
| 1078466 | KRAMER ALAN | 9333 MILLBROOK ROAD ELLICOTT CITY MD 21042 |
| 1078466 | KRAMER ALAN C | 9333 MILLBROOK ROAD ELLICOTT CITY MD 21042 |
| 1645318 | KRAMER BEATRICE | Attn BEATRICE 412 14TH ST SE CEDAR RAPIDS IA 52403 |
| 1107589 | KRAMER CHEMICAL INC. | Attn ATTN ACCOUNTS PAYABLE 266 HARRISTOWN ROAD PO BOX 1118 GLEN ROCK NJ 7452 |
| 1115780 | KRAMER CHEMICAL INC. | 100 SIXTH AVENUE PATERSON NJ 7524 |
| 1564449 | KRAMER CHEMICALS INC. | P.O. BOX 1118 GLEN ROCK NJ 07452-1118 |
| 1075096 | KRAMER COLEMAN & RHINE | 437 MADISON AVENUE NEW YORK NY 10022 |
| 1645319 | KRAMER CURT | Attn CURT 2833 MUSTANG ROAD, #212 ALVIN TX 77511 |
| 1645320 | KRAMER DALE | Attn DALE 7785 DUNROVEN ROAD DANE WI 53529 |
| 1645321 | KRAMER DOUGLAS | Attn DOUGLAS 504 CENTRE ST READING PA 19605 |
| 1645322 | KRAMER GENE | Attn GENE 844 WEST PERSHING SANTA MARIA CA 93454 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645323 | KRAMER HENRY | Attn HENRY 108 SHADY HILL DR CHALFONT PA 18914 |
| 1645324 | KRAMER HERBERT | Attn HERBERT 14 MALLOW HILL ROAD BALTIMORE MD 21229 |
| 1645325 | KRAMER JAMES | Attn JAMES 2204 IRON LEIGE OWENSBORO KY 42301 |
| 1645326 | KRAMER JOSEPH | Attn JOSEPH 6074 CLAIRE DRIVE ELKRIDGE MD 21227 |
| 1645328 | KRAMER LONNIE | Attn LONNIE 513 S. HELENA RIDGECREST CA 93555 |
| 1645329 | KRAMER MARILYN | Attn MARILYN 59 BLUE GRASS LANE ROCHESTER NY 14626 |
| 1645330 | KRAMER NATHAN | Attn NATHAN 84 21 BEVERLY RD. KEW GARDENS NY 11415 |
| 1645331 | KRAMER PRISCILLA | Attn PRISCILLA 1025 CHURCH AVE GILROY CA 95020 |
| 1564691 | KRAMER SALES | P O BOX 85 SPENCER OH 44275 |
| 1551439 | KRAMER SCIENTIFIC CORP | FIVE WESTCHESTER PLAZA ELMSFORD NY 10523 |
| 1070180 | KRAMER SCIENTIFIC CORPORATION | 5 WESTCHESTER PLAZA ELMSFORD NY 10523 |
| 1645332 | KRAMER SHELLEY | Attn SHELLEY 2516 THREE SPRING DRIVE WESTLAKE VILLAGE CA 91361 |
| 1645333 | KRAMER STEPHEN | Attn STEPHEN 6119 TAMPA AVE. RESEDA CA 91335 |
| 1645334 | KRAMER THOMAS | Attn THOMAS 19 GLEN DRIVE HUDSON NH 3051 |
| 1645335 | KRAMER THOMAS | Attn THOMAS 19 GLEN DRIVE HUDSON NH 3051 |
| 1645336 | KRAMER WILLIAM | Attn WILLIAM 1735 WESTRIDGE DR CASPER WY 82604 |
| 1548312 | KRAMES COMMUNICATIONS | P.O. BOX 4000 SAN BRUNO CA 94066-4000 |
| 1100093 | KRAMIG CO. | 323 S. WAYNE AVE. CINCINNATI OH 45215 |
| 1075098 | KRAMON & GRAHAM | SUN-LIFE BUILDING CHARLES CENTER BALTIMORE MD 21201 |
| 1645338 | KRAMP JOSEPH | Attn JOSEPH 610 CHURCH STREET BALTIMORE MD 21225 |
| 1077967 | KRANTZ CHARLES W | 20008 VALLEY MILL RD FREELAND MD 21053 |
| 1077967 | KRANTZ III CHARLES | 20008 VALLEY MILL RD FREELAND MD 21053 |
| 1645339 | KRANTZ KENNETH | Attn KENNETH 131 PINE HILL DR PICKENS SC 29671 |
| 1645341 | KRANZ DAVID | Attn DAVID 6224 WYNFORD DRIVE DUBLIN OH 43017 |
| 1645342 | KRANZ KATHERINE | Attn KATHERINE 7831 SPRUCEWOOD AVE WOODRIDGE IL 60517 |
| 1645343 | KRANZ LINDA | Attn LINDA 337 LANCASTER DR CRYSTAL LAKE IL 60014 |
| 1645344 | KRAPF M | Attn M 310 MANOR DRIVE BARTOW FL 33830 |
| 1645345 | KRAPF VIRGINIA | Attn VIRGINIA BRANDYWAYNE HEALTH CARE CNTR 1801 WINTER HAVEN FL 33884 |
| 1645346 | KRAPF VIRGINIA | Attn VIRGINIA BRANDYWAYNE HEALTH CARE CNTR 1801 WINTER HAVEN FL 33884 |
| 1645347 | KRASKA DIANE | Attn DIANE 1 BROOKSIDE AVE 4B SOMERVILLE NJ 8876 |
| 1645348 | KRASNEY ELLEN | Attn ELLEN 14 FRANKLIN ST SOMERVILLE MA 2144 |
| 1645349 | KRASNY SR ANTHONY | Attn ANTHONY 3 SAPLING CIRCLE 10 NASHUA NH 3062 |
| 1645350 | KRASZEWSKI CHRISTY | Attn CHRISTY 5537 S COUNTY HWY P DENMARK WI 54208 |
| 1645351 | KRATKY OLDRICH | Attn OLDRICH 200 CENTRAL STREET STONEHAM MA 2180 |
| 1645352 | KRATOCHWIL JEFFREY | Attn JEFFREY 1423 SOUTH MELGAARD RD ABERDEEN SD 57401 |
| 1645353 | KRATZER KEVIN | Attn KEVIN 2534 KUTZTOWN RD READING PA 19605 |
| 1645354 | KRAUDE JOHN | Attn JOHN 21845 MOJAVE TRAIL CHATSWORTH CA 91311 |
| 1645355 | KRAUS DEBORAH | Attn DEBORAH RT 3 BOX 171 MOMENCE IL 60954 |
| 1645356 | KRAUS DOUGLAS | Attn DOUGLAS 114 TROY ST SENECA FALLS NY 13148 |
| 1645357 | KRAUS FRANK | Attn FRANK 5250 OLD OAK TRAIL CINCINNATI OH 45238 |

Page: 2122 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645358 | KRAUS G | Attn G 445 COLONIAL RIDGE LANE ARNOLD MD 21012 |
| 1645359 | KRAUS J | Attn J 8698 SOUTH VISON CIRCLE INVERNESS FL 34452 |
| 1645360 | KRAUS KEVIN | Attn KEVIN 360 E MORRIS STREET INDIANAPOLIS IN 46225 |
| 1645361 | KRAUS LESLIE | Attn LESLIE 4568 KATHRYN DRIVE INDIANAPOLIS IN 46231 |
| 1645362 | KRAUS MARCELLA | Attn MARCELLA 5342 WERK UNIT II CINCINNATI OH 45248 |
| 1645363 | KRAUS REBECCA | Attn REBECCA 1567 BARRINGTON AVE #9 LOS ANGELES CA 90025 |
| 1645364 | KRAUS ROBERT | Attn ROBERT 502 KLATAWAH LIBBY MT 59923 |
| 1645365 | KRAUS RUEDIGER | Attn RUEDIGER 522 DEFORREST CORPUS CHRISTI TX 78404 |
| 1645366 | KRAUSE ERNST | Attn ERNST 32 CHARLES STREET EMERSON NJ 7630 |
| 1645367 | KRAUSE JAMES | Attn JAMES 2420 PARK AVENUE 8 WEST BEND WI 53075 |
| 1645368 | KRAUSE KELLY | Attn KELLY 227 W WASHINGTON MOMENCE IL 60954 |
| 1645369 | KRAUT MARGARET | Attn MARGARET 7 DRAKE ROAD SOMERSET NJ 8873 |
| 1645370 | KRAUTER SUZANNE | Attn SUZANNE 12 RUTGERS DRIVE FAIR HAVEN NJ 7701 |
| 1106037 | KRAUTKRAMER BRANSON | Attn C/O DETEK, INC. 6805 COOLRIDGE DR. TEMPLE HILLS MD 20748-6996 |
| 1107588 | KRAUTKRAMER BRANSON | Attn ATTN: ACCTS PAYABLE PO BOX 350 LEWISTOWN PA 17044 |
| 1111434 | KRAUTKRAMER BRANSON | 50 INDUSTRIAL PARK ROAD LEWISTOWN PA 17044 |
| 1113677 | KRAUTKRAMER BRANSON | Attn ATTN: PURCHASING PO BOX 350 LEWISTOWN PA 17044 |
| 1615911 | KRAUTKRAMER BRANSON INC | PO BOX 73176 CHICAGO IL 60673 |
| 1097756 | KRAUTKRAMER BRANSON, INC. | P.O. BOX 73176 CHICAGO IL 60673 |
| 1645371 | KRAUTKRAMER GERALDI | Attn GERALDI 3641 LOST DAUPHIN RD DE PERE WI 54115 |
| 1645372 | KRAUTKRAMER THOMAS | Attn THOMAS 647 S ERIE ST DE PERE WI 54115 |
| 1080198 | KRAWCZEL SONYA JO | 18418 BISHOPSTONE COURT MONTGOMERY VILLAGE MD 20886 |
| 1645373 | KRAWCZYK KATHLEEN | Attn KATHLEEN 2020 S NEWTON AVE PARK RIDGE IL 60068 |
| 1645374 | KRAWCZYK KATHLEEN | Attn KATHLEEN 2020 S NEWTON AVE PARK RIDGE IL 60068 |
| 1645375 | KRAWIEC SUSAN | Attn SUSAN 24 TEWKSBURY LAWRENCE MA 1843 |
| 1645376 | KRAWZ SHIRLEY | Attn SHIRLEY 6 JEFFERSON STREET SOMERVILLE NJ 8876 |
| 1645377 | KRAWZ SHIRLEY | Attn SHIRLEY 6 JEFFERSON STREET SOMERVILLE NJ 8876 |
| 1645378 | KRAY EUGENE | Attn EUGENE 109 VINITA WAY LOUDON TN 37774 |
| 1069247 | KRAY GENE | 2363 CHIMNEY SPRINGS DR MARIETTA GA 30062 |
| 1645379 | KREACHBAUM C | Attn C 4616 19TH ROAD NORTH ARLINGTON VA 22207 |
| 1645380 | KREBS ARTHUR | Attn ARTHUR 1702 WATER WAY COURT SPARTANBURG SC 29301 |
| 1645381 | KREBS KAREN | Attn KAREN 3 DRAYTON COURT SPARTANBURG SC 29301 |
| 1645383 | KREBS WILLIAM | Attn WILLIAM R 4 BOX L9 DICKINSON ND 58601 |
| 1582832 | KREBS, A.C. | 4000 CRITTENDEN DRIVE LOUISVILLE KY 40209 |
| 1609568 | KREBS, A.C. | **TO BE DELETED** LOUISVILLE KY 40209 |
| 1645384 | KREBSBACH JOHN | Attn JOHN 23021 411TH AVE ARLINGTON MN 55307 |
| 1645385 | KREBSBACH N | Attn N 210 SPANISH OAK LANE KERRVILLE TX 78028 |
| 1645386 | KRECH DWANE | Attn DWANE 29 EAST STREET DOYLESTOWN PA 18901 |
| 1556289 | KREDIETBANK | Attn ACCT # 437-6207321-38 AVENUE DE TERVUREN, 16 A 1040 BRUSSELS - BELGIUM IT 9999 |
| 1645387 | KREGER MARK | Attn MARK 4267 NW 60TH DR BOCA RATON FL 33496 |

Page: 2123 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645388 | KREH ROBERT | Attn ROBERT 2100 MT. HEBRON DR. ELLICOTT CITY MD 21042 |
| 1645389 | KREHER RICHARD | Attn RICHARD 7134 WEST BERWYN CHICAGO IL 60656 |
| 1582833 | KREHLING INDUSTRIES | P.O. BOX 10009 NAPLES FL 33940 |
| 1582835 | KREHLING INDUSTRIES | 2225 ROCKFILL RD FORT MYERS FL 33916 |
| 1582836 | KREHLING INDUSTRIES | 1173 PONDELLA RD CAPE CORAL FL 33910 |
| 1582838 | KREHLING INDUSTRIES | Attn (10300 TAMIAMI TRAIL) OFF US 41 S PUNTA GORDA FL 33950 |
| 1582837 | KREHLING INDUSTRIES | 15555 E TAMIAMI TRAIL NAPLES FL 33940 |
| 1645390 | KREIL ELLEN | Attn ELLEN 21 GRAY ST. WEST CALDWELL NJ 7006 |
| 1645391 | KREIMAN KEVIN | Attn KEVIN 3704 N DRAKE CHICAGO IL 60618 |
| 1645392 | KREINER ROBERTA | Attn ROBERTA 527 RODNEY LOCKPORT IL 60441 |
| 1077599 | KREINHEDER MARK | 1940 CHATWIN AVENUE LONG BEACH CA 90815 |
| 1077599 | KREINHEDER MARK A | 1940 CHATWIN AVENUE LONG BEACH CA 90815 |
| 1078293 | KREIPL KEVIN | 1574 BRIMFIELD CIR ELDERSBURG MD 21784 |
| 1078293 | KREIPL KEVIN D | 1574 BRIMFIELD CIR ELDERSBURG MD 21784 |
| 1612740 | KREISER SURGICAL | 1220 S. MINNESOTA AVENUE SIOUX FALLS SD 57105 |
| 1645393 | KREISMAN JOEL | Attn JOEL 605 HAPPFIELD DRIVE #103 ARLINGTON HTS IL 60004 |
| 1645396 | KREITER EDWARD | Attn EDWARD 4350 MOURNING DOVE DRIVE JACKSON WI 53037 |
| 1645397 | KREITH HOWARD | Attn HOWARD 3680 IRONWOOD CIR. BRADENTON FL 34209 |
| 1645398 | KREJCI DENISE | Attn DENISE 215 S. 7TH AVENUE A WEST BEND WI 53095 |
| 1645399 | KREJDOVSKI JACQUELINE | Attn JACQUELINE 91 E. CLIFF ST SOMERVILLE NJ 8876 |
| 1645400 | KREJDOVSKI MAUREEN | Attn MAUREEN P.O. BOX 553 BELLE MEAD NJ 8502 |
| 1100822 | KRELLER BUSINESS INFORMATION GROUPS | P.O. BOX 641127 CINCINNATI OH 45264-1127 |
| 1582841 | KREMER & DAVIS - DO NOT SELL | Attn BUY THROUGH CEMSTONE 3900 JEFFERSON STREET N.E. MINNEAPOLIS MN 55401 |
| 1582840 | KREMER & DAVIS - DO NOT SHIP | P.O. BOX 21031 COLUMBIA HEIGHTS MN 55421 |
| 1645401 | KREMER MERLIN | Attn MERLIN 724 CLAGGETT AVE. WAUPUN WI 53963 |
| 1645402 | KREMER MERLIN | Attn MERLIN 724 CLAGGETT AVE. WAUPUN WI 53963 |
| 1645403 | KREMER MICHAEL | Attn MICHAEL BOX 320 MARKESAN WI 53946 |
| 1645404 | KREMER VICTORIA | Attn VICTORIA 10925 N. 111TH PLACE SCOTTSDALE AZ 85259 |
| 1645405 | KREMKAU WILLIAM | Attn WILLIAM 3105 HABERSHAM HILLS RD. CUMMING GA 30131 |
| 1645406 | KREMPEL HAZEL | Attn HAZEL 2798 N FIRESTONE RD. WOOSTER OH 44691 |
| 1645407 | KREMPEL ROBERT | Attn ROBERT 2798 N FIRESTONE RD WOOSTER OH 44691 |
| 1645408 | KREMS STEPHEN | Attn STEPHEN 408 S. DEMPSEY DR 110 MILPITAS CA 95035 |
| 1645409 | KRENN JAIME | Attn JAIME 114 THURLOW STREET GEORGETOWN MA 1833 |
| 1559123 | KRENNERICH SHIPPING CO | PO BOX 12250 BEAUMONT TX 77706 |
| 1645410 | KRENTZ LAMBERT | Attn LAMBERT 534 HOPE AVE RIPON WI 54971 |
| 1080436 | KRENZKE LEONARD | 931 INTERLAKEN DRIVE LAKE ZURICH IL 600471306 |
| 1080436 | KRENZKE LEONARD DAVID | 931 INTERLAKEN DRIVE LAKE ZURICH IL 600471306 |
| 1645412 | KRESAK JACQUELINE | Attn JACQUELINE 70 HIGHLAND AVE. MCKEES ROCKS PA 15136 |
| 1645413 | KRESE TIMOTHY | Attn TIMOTHY 317 BARBERRY DRIVE LEXINGTON SC 29072 |
| 1103642 | KRESSEL POWER EQUIPMENT | 2 SOUTH 613 ROUTE 59 WARRENVILLE IL 60555 |

| Person Code | Name | Address |
|---|---|---|
| 1645414 | KRESSIN ROBERT | Attn ROBERT 912 MORRIS AVE GREEN BAY WI 54304 |
| 1555171 | KRETSCHMAR & SONS,INC | 7410 INDIANA AVE. RIVERSIDE CA 92504 |
| 1645415 | KREUSER TODD | Attn TODD 333 PARK LANE SEYMOUR WI 54165 |
| 1645416 | KREUSLER DEBBIE | Attn DEBBIE P.O. BOX 632 HIRAM OH 44234 |
| 1645417 | KREUTZFELDT ANGIE | Attn ANGIE 10370 RICHMOND AVENUE 890 HOUSTON TX 77042 |
| 1098572 | KREWE DU BON COEUR · | 1531 S. GREENFIELD CIRCLE LAKE CHARLES LA 70605 |
| 1645418 | KREWSON KEITH | Attn KEITH 32658 305TH ST RICHLAND IA 52585 |
| 1645419 | KRIDLER CHARLES | Attn CHARLES 1619 LAKE POINTE LN BAYTOWN TX 77520 |
| 1645420 | KRIEGER CLARENCE | Attn CLARENCE 2743 6TH AVENUE LANE GARDEN CITY CO 80631 |
| 1645421 | KRIEGER CLARENCE | Attn CLARENCE 2743 6TH AVENUE LANE GARDEN CITY CO 80631 |
| 1645422 | KRIEGER LARRY | Attn LARRY 1302 MAIN ST. BOX 352 MEDIAPOLIS IA 52637 |
| 1645423 | KRIEGER PETER | Attn PETER 524 W 114 ST 4B NEW YORK NY 10025 |
| 1645424 | KRIEGER RONNIE | Attn RONNIE STAR ROUTE BOX 24C CARTWRIGHT ND 58838 |
| 1110541 | KRIELKAMP | Attn KRIELKAMP TRUCK & STORAGE 2393 VAUXHALL ROAD UNION NJ 7083 |
| 1645425 | KRIENS GAYLE | Attn GAYLE 11341 270TH AVE TREVOR WI 53179 |
| 1078312 | KRIEWALD BRIAN | 556 PHEASANT COURT PASADENA MD 21122 |
| 1078312 | KRIEWALD BRIAN S | 556 PHEASANT COURT PASADENA MD 21122 |
| 1645428 | KRIKORIAN MICHAEL | Attn MICHAEL 99 PLEASANT STREET LOWELL MA 1852 |
| 1645429 | KRIKORIAN MISAK | Attn MISAK 5851 HEWLETT ST LITTLE NECK NY 11362 |
| 1566073 | KRIS MATYJASZEWSKI | 9 QUEENS CT PITTSBURGH PA 15238 |
| 1604864 | KRIS-CON SUPPLY & FASTENERS | 6800 BINGLE ROAD HOUSTON TX 77092 |
| 1559626 | KRISHAS CLEANERS | 11819 SOUTH PULASKI ALSIP IL 60803 |
| 1078988 | KRISHMAN HENRY | 1336 S. EAST. AVE. BERWYN IL 604021208 |
| 1078988 | KRISHMAN HENRY | 1336 S. EAST. AVE. BERWYN IL 604021208 |
| 1077485 | KRISHNAIAH GAUTHAM | 9152 WINDFLOWER DR ELLICOTT CITY MD 21042 |
| 1645431 | KRISHNAIAH GAUTHAM | Attn GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY MD 21042 |
| 1119987 | KRISHNAN R IYENGAR | 11 PAGE RD LEXINGTON MA 02420-2605 |
| 1645432 | KRISKIE GEORGE | Attn GEORGE 3714 ST. VICTOR STREET BALTIMORE MD 21225 |
| 1645433 | KRISKIE GEORGE | Attn GEORGE 7975 CRAIN HWY APT 320 GLEN BURNIE MD 21061 |
| 1645434 | KRISNOWICH LORRAINE | Attn LORRAINE 209-49 28TH AVE. BAYSIDE NY 11360 |
| 1078062 | KRIST MARTIN | 4924-3 COLUMBIA RD.W COLUMBIA MD 21044 |
| 1078062 | KRIST MARTIN A. | 4924-3 COLUMBIA RD.W COLUMBIA MD 21044 |
| 1568942 | KRISTA M MYERS | 1135 WILLIAM STREET BALTIMORE MD 21230 |
| 1105233 | KRISTA M. MYERS | 1135 WILLIAMS ST BALTIMORE MD 21230 |
| 1617942 | KRISTA WEAVER | Attn C/O WR GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1127284 | KRISTEN F GANNON | 67 SKILTON LANE BURLINGTON MA 01803-1528 |
| 1098538 | KRISTEN WAGNER | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1582842 | KRISTICH-MONTEREY PIPE CO | PO BOX 606 WATSONVILLE CA 95077 |
| 1613213 | KRISTICH-MONTEREY PIPE CO | P O BOX 606 WATSONVILLE CA 95077 |
| 1582843 | KRISTICH-MONTEREY PIPE CO | 225 B SALINAS RD WATSONVILLE CA 95076 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1119249 | KRISTIN A SCROUGHAM | C/O WAYNE BANK & TRUST CO P O BOX 210 CAMBRIDGE CITY IN 47327-0210 |
| 1118020 | KRISTIN E BOETTGER | 531 N LARRY CIRCLE BRANDON FL 33511-6038 |
| 1124284 | KRISTIN M SASS | 2349 GRELYN DR TOLEDO OH 43615-2925 |
| 1555522 | KRISTIN TALANIAN | 45 CARVER ROAD WATERTOWN MA 2172 |
| 1567075 | KRISTIN TALANIAN | Attn C/O W R GRACE & CO. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1117693 | KRISTINA BETH CONINGSBY | 2010 NE 55ST FORT LAUDERDALE FL 33308 |
| 1126215 | KRISTINA J FITTS-HOPPE | 204 ROCKY RIDGE RD SAINT JOHNSBURY VT 05819-8849 |
| 1117038 | KRISTINE K IIDA | 107 WEST LATIMER AVE CAMPBELL CA 95008-1106 |
| 1121802 | KRISTOPHER WALTER | 13 OXFORD TERRACE WEST ORANGE NJ 07052-4411 |
| 1103643 | KRIVO | 1618 W. FULLERTON CHICAGO IL 60614 |
| 1604865 | KRIZ-DAVIS COMPANY | 1040J J STREET PO BOX 27029 OMAHA NE 68127 |
| 1606176 | KRIZ-DAVIS COMPANY | 10404 J ST. OMAHA NE 68127 |
| 1604866 | KRIZ-DAVIS COMPANY | 202 SE FIFTH AMES IA 50010 |
| 1612353 | KRIZ-DAVIS COMPANY | 202 S E 5TH ST. AMES IA 50010 |
| 1645436 | KRIZAN DENNIS | Attn DENNIS 8741 NORWOOD LEAWOOD KS 66206 |
| 1645437 | KRIZMAN MICHAEL | Attn MICHAEL 1867 FOX MEADOW COURT GURNEE IL 60031 |
| 1645438 | KROBOTH JOSEPH | Attn JOSEPH 376 N GRANGER RD NORTHAMPTON PA 18067 |
| 1645439 | KROCHTA ELIZABETH | Attn ELIZABETH 5811 PORT DR NEW BERN NC 28560 |
| 1645440 | KROCHTA ELIZABETH | Attn ELIZABETH 5811 PORT DR NEW BERN NC 28560 |
| 1645441 | KROCK DIANE | Attn DIANE 135 LANDERS RD FREEPORT TX 77541 |
| 1645442 | KROEGER KENNETH | Attn KENNETH 525 HAMILTON STREET STERLING CO 80751 |
| 1582845 | KROEGER PRECAST INC | 13800 GILES RD OMAHA NE 68138 |
| 1582846 | KROEGER PRECAST INC. | 13800 GILES RD OMAHA NE 68138 |
| 1645443 | KROELL MICHAEL | Attn MICHAEL 800 LAKESIDE DR. #1B VERNON HILLS IL 60061 |
| 1645444 | KROENIG CASSANDRA | Attn CASSANDRA R D 7274 READING PA 19606 |
| 1645445 | KROENIG MARY | Attn MARY 2034 FRIEDENSBURG RD READING PA 19606 |
| 1078058 | KROENING KIMBERLY | 438 PARADISE ROAD ABERDEEN MD 21001 |
| 1078058 | KROENING KIMBERLY A | 438 PARADISE ROAD ABERDEEN MD 21001 |
| 1645447 | KROENING PATRICK | Attn PATRICK 602 SKYLINE BLVD GREEN BAY WI 54302 |
| 1103636 | KROESCHELL ENGINEERING CO | 215 WEST ONTARIO STREET CHICAGO IL 60610 |
| 1645448 | KROETZ FREDERICK | Attn FREDERICK 201 MEADOW OAK TRAIL WAUNAKEE WI 53597 |
| 1645449 | KROETZ JOHN | Attn JOHN 312 NORTH BRISTOL STREET SUN PRAIRIE WI 53590 |
| 1645450 | KROFTA GARY | Attn GARY BOX 93A TABLE ROCK NE 68447 |
| 1079700 | KROGER EDWARD | 122 BOBBITT RD. DEQUINCY LA 70633 |
| 1079700 | KROGER EDWARD G | 122 BOBBITT RD. DEQUINCY LA 70633 |
| 1565919 | KROGER LOUISVILLE | P O BOX 410123 NASHVILLE TN 37241-0123 |
| 1557601 | KROGERS | PO BOX 200762 HOUSTON TX 77216-0762 |
| 1645453 | KROHN JR RICHARD | Attn RICHARD 310 ROBYN ST GRAY LA 70359 |
| 1645452 | KROHN ROBERT | Attn ROBERT 11211 TAYLOR COURT LAWRENCEVILLE NJ 8648 |
| 1101620 | KROHNE AMERICA INC. | Attn C/O PENN DEL INC. 748 EDISON-FURLONG ROAD FURLONG PA 18925 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106028 | KROHNE AMERICA, INC. | Attn C/O ADAPTIVE CONTROLS 7 DEARBORN RD. PEABODY MA 1960 |
| 1097956 | KROHNE, INC. | 7 DEARBORN RD. PEABODY MA 1960 |
| 1645454 | KROHTO ERIC | Attn ERIC 139 LANE DR NORWOOD MA 2062 |
| 1075105 | KROKIDAS & BLUESTEIN | ONE MILK STREET BOSTON MA 2109 |
| 1645455 | KROL II EDWIN | Attn EDWIN 7 SUMMER STREET ADAMS MA 1220 |
| 1075106 | KROL & TRACT | NCNB CENTER 700 LOUISIANA STREET, SUITE 2620 HOUSTON TX 77002 |
| 1645456 | KROLL WILLIAM | Attn WILLIAM 258 PINEVILLE ROAD SPARTANBURG SC 29302 |
| 1113051 | KROMACORP | Attn ATTN: RECEIVING DEPT. 8031 WHITE BARK TERRACE RICHMOND VA 23237 |
| 1113052 | KROMACORP | Attn ATTN: RECEIVING DEPT. 8031 WHITE BARK TERRACE RICHMOND VA 23237 |
| 1107590 | KROMACORP | Attn ATTN ACCOUNTS PAYABLE CANADA PO BOX 1180 PRESCOTT ON K0E 110 CANADA |
| 1114153 | KROMACORP | Attn ATTN ACCOUNTS PAYABLE CANADA 950 INDUSTRIAL. RD PRESCOTT 1T 292 9Z9 CANADA |
| 112191 | KROMACORP- DO NOT USE | Attn ATTN: PURCHASING DEPT. 8031 WHITE BARK TERRACE RICHMOND VA 23237 |
| 1109096 | KROMACORP- DO NOT USE | Attn C/O STRADER-FERRIS ATTN: JANET MOLSON 808 COMMERCE PARK DRIVE OGDENSBURG NY 13669 |
| 2656552 | KROMANN & MUNTER LAW FIRM | 14 FADHUSPLADSEN 1550 COPENHAGEN V 1 1550 |
| 1645457 | KROMER MARY | Attn MARY 13281 MARSH LANDING PALM BEACH DARDENS FL 33418 |
| 1802409 | KRONAS CORP. HEADQUARTERS | Attn C/O FORGE INDUSTRIES 297 BILLERICA ROAD CHELMSFORD MA 1824 |
| 1645458 | KRONBERG TODD | Attn TODD 6644 OAKWOOD DR. #7 CHIPPEWA FALLS WI 54729 |
| 1645459 | KRONENBERG DAVID | Attn DAVID 86 BRUSH HILL RD SHERBORN MA 1770 |
| 1645460 | KRONENBERG KEVIN | Attn KEVIN 1112 ASHBERRY DRIVE COLUMBUS OH 43228 |
| 1645461 | KRONISH JACK | Attn JACK 410 N.W. 41ST STREET POMPANO BEACH FL 33064 |
| 1128650 | KRONISH, LIEB, WEINER & HELLMAN | 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 1128657 | KRONISH, LIEB, WEINER & HELLMAN | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1100454 | KRONOS | Attn SUITE 700 1225 NORTH LOOP WEST HOUSTON TX 77008 |
| 2550837 | KRONOS INC. | P O BOX 845748 BOSTON MA 02284-5748 |
| 1570308 | KRONOS INC. | P O BOX 845748 BOSTON MA 02284-5748 |
| 2616087 | KRONOS INC | 202 CENTREPORT DR. SUITE 150 GREENSBORO NC 27409 |
| 1658620 | KRONOS INCORPORATED | 1515 WOODFIELD DRIVE SCHAUMBURG IL 60173 |
| 2106472 | KROSS-LINK LABS | Attn C/O R.D. KROSS PO BOX 374 BELLMORE NY 11710 |
| 1645462 | KROTTINGER LEONARD | Attn LEONARD 3223 PETERSON RD S IOWA PARK TX 76367 |
| 7564042 | KROY SYSTEMS | Attn 45 CENTRAL AVE P O BOX 669 TENAFLY NJ 7670 |
| 1645463 | KRSKA TEDDY | Attn TEDDY RT. 3. BOX 65 EDINBURG TX 78539 |
| 1645464 | KRUBERG WALTER | Attn WALTER 175 MEADOWOOD DRIVE PORTOLA VALLEY CA 94028 |
| 1645466 | KRUEGER CHARLES | Attn CHARLES 140 W 11TH PT ANGELES WA 98362 |
| 1079085 | KRUEGER DAVID P | 6219 W 63RD ST CHICAGO IL 60638 |
| 1645467 | KRUEGER DIANE | Attn DIANE 14 PINE AVENUE LAKE ZURICH IL 60047 |
| 1645468 | KRUEGER JOHN | Attn JOHN 711 SANTA FE 238 WEATHERFORD TX 76086 |
| 1645469 | KRUEGER JOSEPH | Attn JOSEPH 1442 BATTERY AVENUE BALTIMORE MD 21230 |
| 1645470 | KRUEGER LAVERNE | Attn LAVERNE 1214 JUNIPER ST. LACRESCENT MN 55947 |
| 1645471 | KRUEGER RICHARD | Attn RICHARD 3-H EDDYSTONE PLACE BALTIMORE MD 21221 |

Page: 2127 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645472 | KRUEGER ROBERT | Attn ROBERT 119 PEDEN RD FOUNTAIN INN SC 29644 |
| 1645473 | KRUEGER STEVEN | Attn STEVEN 2029 SAGEWOOD CASPER WY 82601 |
| 1645474 | KRUEGER TERRY | Attn TERRY 2172 CRARY ST GREEN BAY WI 54303 |
| 1548309 | KRUEGER TRUE VALUE HARDWARE | 999 WINNECONNE AVENUE NEENAH WI 54956 |
| 1645475 | KRUEGER WILLIAM | Attn WILLIAM 14 PINE AVENUE LAKE ZURICH IL 60047 |
| 1078415 | KRUG FRANCIS | 6004 OAKLAND MILLS SYKESVILLE MD 21784 |
| 1078415 | KRUG FRANCIS R | 6004 OAKLAND MILLS SYKESVILLE MD 21784 |
| 1645477 | KRUEGER HERMAN | Attn HERMAN 2205 SOUTH 3RD STREET CLEAR LAKE IA 50428 |
| 1645478 | KRUEGER RICHARD | Attn RICHARD 30 HORIZONS RD SHARON MA 2067 |
| 1645479 | KRUGER STEVEN | Attn STEVEN 281 ANDOVER STREET DANVERS MA 1923 |
| 1645480 | KRUIT MATTHEW | Attn MATTHEW P.O. BOX 452 APPLE CREEK OH 44606 |
| 1080192 | KRULL MICHAEL | 3108 LAUREL VIEW DR ABINGDON MD 21009 |
| 1080192 | KRULL MICHAEL | 3108 LAUREL VIEW DR ABINGDON MD 21009 |
| 1080192 | KRULL MICHAEL | 3108 LAUREL VIEW DR ABINGDON MD 21009 |
| 1645483 | KRUM KENNETH | Attn KENNETH 4636 JENNINGS WICHITA FALLS TX 76310 |
| 1645484 | KRUMMEL MARTYN | Attn MARTYN 3434 RIDGEVIEW RD. CRAIG, CO 81625 |
| 1645485 | KRUMMEN KERI | Attn KERI 117 N MAIN STREET, APT 8 P O BOX 36 POYNETTE WI 53955 |
| 1645486 | KRUPA ARTHUR | Attn ARTHUR 5703 S. CASS AV. 106 WESTMONT IL 60559 |
| 1645487 | KRUPA BEVERLY | Attn BEVERLY 2645 OSAGE DRIVE BOURBONNAIS IL 60914 |
| 1645488 | KRUPA JAMES | Attn JAMES 220 1/2 MAIN NORTHWEST BOURBONNAIS IL 60914 |
| 1645489 | KRUPA RICH | Attn RICH 1812 WEST 18TH STREET CHICAGO IL 60608 |
| 1645490 | KRUPCZNSCKI ROBERT | Attn ROBERT 9 LOCUST STREET WATERLOO NY 13165 |
| 1645491 | KRUPINSKI EUGENE | Attn EUGENE 8449 LOCKWOOD BURBANK IL 60459 |
| 1645492 | KRUPINSKI MICHAEL | Attn MICHAEL 8414 S MELVINA BURBANK IL 60459 |
| 1645493 | KRUPINSKI PATRICK | Attn PATRICK 2923 W 75TH STREET WOODRIDGE IL 60517 |
| 1078012 | KRUPKIN NATALIA | 7907 STARBURST DRIVE PIKESVILLE MD 21208 |
| 1078012 | KRUPKIN NATALIA | 7907 STARBURST DRIVE PIKESVILLE MD 21208 |
| 1617576 | KRUPP HAGLER | P.O. BOX 15997 AUGUSTA GA 30909 |
| 1645495 | KRUPP LOUISA | Attn LOUISA 7504 WEST CLEVELAND NILES IL 60714 |
| 1562658 | KRUPP WERNER & PFLEIDERER | P O BOX 15112 NEWARK NJ 7192 |
| 1098146 | KRUPP WERNER & PFLEIDERER CORP. | P.O. BOX 7247-8081 PHILADELPHIA PA 19170-8081 |
| 1100877 | KRUPP WERNER & PFLEIDERER CORP. | 663 E. CRESCENT AVE. RAMSEY NJ 7446 |
| 1604867 | KRUPP, MEYERS, & HOFFMAN | 300 WALNUT  STREET LANSDALE PA 19446 |
| 1548311 | KRUSE CONTROLS INC. | 215 THELMA AVENUE GLEN BURNIE MD 21061 |
| 1645496 | KRUSE JOHN | Attn JOHN 38 OUTCALT ROAD EDISON, NJ 8817 |
| 1645497 | KRUSE RANDALL | Attn RANDALL 993 MONROE STREET BELLEVUE OH 44811 |
| 1075108 | KRUSEN, EVANS AND BYRNE | Attn MARY ELLEN  REILLY CURTIS CENTER, SUITE 1100 6TH STREET & WALNUT STREET PHILADELPHIA PA 19106 |
| 1075108 | KRUSEN, EVANS AND BYRNE | CURTIS CENTER, SUITE 1100 6TH STREET & WALNUT STREET PHILADELPHIA PA 19106 |
| 1075108 | KRUSEN, EVANS AND BYRNE | CURTIS CENTER, SUITE 1100 6TH STREET & WALNUT STREET PHILADELPHIA PA 19106 |
| 1645498 | KRUSZEWSKA EVA | Attn EVA 3650 REGAL PL. 38 LOS ANGELES CA 90068 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645499 | KRUTKE JOHN | Attn JOHN 1842 GROVE ST    APT 3 OSHKOSH WI 54901 |
| 1645500 | KRUTSOUDAS KRISTINA | Attn KRISTINA 23-17 29TH STREET LONG ISLAND CITY NY 11105 |
| 1645501 | KRUTY SAMUEL | Attn SAMUEL 7051 N OLEANDER CHICAGO IL 60631 |
| 1645502 | KRUTZ CRISTINA | Attn CRISTINA 1141 PROSPECT LANE DES PLAINES IL 60018 |
| 1645503 | KRYPEL WALTER | Attn WALTER 9 SPRING ROAD ADAMS MA 1220 |
| 1121256 | KRYSCHELL A BEL-GUZZARDO & | NICK ANTHONY GUZZARDO JT TEN P O BOX 29 BOLIVAR MO 65613-0029 |
| 1645504 | KRYSINSKI KRISTINA | Attn KRISTINA 94 DEER HILL ROAD LEBANON NJ 8833 |
| 1593223 | KRYSTAL HOLOGRAPHICS | 365 N. 600 WEST LOGAN UT 84321 |
| 1645505 | KRYSZAK MICHAEL | Attn MICHAEL 630 W SPRING STREET APPLETON WI 54911 |
| 1645506 | KRZECZKOWSKI JOHN | Attn JOHN 705 N. HOWARD ELMHURST IL 60126 |
| 1645507 | KRZYS RICHARD | Attn RICHARD PO BOX 1071, 5487 E. MENNONITE ROAD MANTUA OH 44255 |
| 1645508 | KRZYSTOFCZYK ROBERT | Attn ROBERT 3338 S LOMBARD AVE BERWYN IL 60402 |
| 1645509 | KRZYZANOWSKI JUSTIN | Attn JUSTIN 680 KERR STREET COLUMBUS OH 43215 |
| 1552676 | KS&C | 2750 S. HANLEY ROAD SAINT LOUIS MO 63143 |
| 1551771 | KS&C INDUSTRIES | 2750 S HANLEY RD SAINT LOUIS MO 63143 |
| 1562645 | KSC SUMMER PROGRAM - 1999 | Attn MANAGED BY A PLACE TO GROW INC 161 GARDEN STREET CAMBRIDGE MA 2140 |
| 1107544 | KSE INC. | PO BOX 368 AMHERST MA 1004 |
| 1115226 | KSE INC. | Attn ROUTE 116 665 AMHERST ROAD SUNDERLAND MA 1375 |
| 1100719 | KSI ENVIRONMENTAL CONSULTANTS | 34 GRANADA DR KENNER LA 70065 |
| 1069566 | KT REALTY TRUST | Attn ROY ANTONELLI TRUSTEE P O BOX 736 ACTON MA 01720 |
| 1556291 | KTE | Attn CONSTRUCTION MATERIALS TESTING 9016 68TH PLACE, STE 900 KENOSHA WI 53144 |
| 1118385 | KUANG C LI | 4634 RIVERCLIFF DRIVE LILBURN GA 30047-4735 |
| 1645510 | KUBA LORRAINE | Attn LORRAINE 313 HARBOR DRIVE SENECA SC 29678 |
| 1069747 | KUBAL-FURR & ASSOC CORP | P O BOX 273210 TAMPA FL 33688-3210 |
| 1544772 | KUBAL-FURR & ASSOC CORP | P O BOX 273210 TAMPA FL 33688-3210 |
| 1645511 | KUBALA DAVID | Attn DAVID P. O. BOX 1312 FREER TX 78357 |
| 1645512 | KUBALA JOHNNIE | Attn JOHNNIE P. O. BOX 214 RUNGE TX 78151 |
| 1645513 | KUBALL CHRISTINE | Attn CHRISTINE 35 W. ERIE ST, TEMPE AZ 85282 |
| 1079837 | KUBALL DANIEL | 5115 E VILLA RITA DR SCOTTSDALE AZ 85254 |
| 1079837 | KUBALL DANIEL H | 5115 E VILLA RITA DR SCOTTSDALE AZ 85254 |
| 1645515 | KUBAT GEORGE | Attn GEORGE 106 N ELM OKEENE OK 73763 |
| 1645516 | KUBICKE BETHANNE | Attn BETHANNE 2104 TUDOR COURT HILLSB TWNSHP, S. SOMMERV NJ 8876 |
| 1566459 | KUBICKI DRAPER GALLAGHER & MCGRANE | PENTHOUSE, CITY NATIONAL 25 WEST FLAGLER STREET MIAMI FL 33130-1712 |
| 1075109 | KUBICKI DRAPER GALLAGHER & MCGRANE | PENTHOUSE, CITY NATIONAL BANK BLDG. 25 WEST FLAGLER STREET MIAMI FL 331301712 |
| 1075110 | KUBICKI, BRADLEY, DRAPER, GALLAGHER | PENTHOUSE, CITY NATIONAL BANK BLDG 25 WEST FLAGLER ST. MIAMI FL 331301712 |
| 1645517 | KUBIK RICHARD | Attn RICHARD 5805 S MAYFIELD AVE CHICAGO IL 60638 |
| 1645518 | KUBLY ROBERT | Attn ROBERT 436 N MONROE STREET MONTICELLO WI 53570 |
| 1604205 | KUBRICKY CONSTRUCTION CORP. | WOOD ROAD BALLSTON SPA NY 12020 |
| 1604206 | KUBRICKY CONSTRUCTION CORP. | P. O. BOX 3202 GLENS FALLS NY 12801 |
| 1645519 | KUBSH JOSEPH | Attn JOSEPH 11320 BARITONE CT SILVER SPRING MD 20901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645520 | KUCHARIK MARY | Attn MARY 3 NEVINS ST . PO BOX 427 RARITAN NJ 8869 |
| 1645521 | KUCHARSHI LUCILLE | Attn LUCILLE 4836 S 24TH STREET MILWAUKEE WI 53221 |
| 1645522 | KUCHARSKI ANN | Attn ANN 22 EATON CT HAVERHILL MA 1832 |
| 1645523 | KUCHARSKI GILBERT | Attn GILBERT 4836 SOUTH 24TH STREET MILWAUKEE WI 53221 |
| 1080052 | KUCHINSKY DORI | 654 SPRINGVALE ROAD GREAT FALLS VA 22066 |
| 1080052 | KUCHINSKY DORI | 654 SPRINGVALE ROAD GREAT FALLS VA 22066 |
| 1645525 | KUCYNDA THEODORE | Attn THEODORE 4817 WEST HENDERSON B CHICAGO IL 60641 |
| 1645526 | KUCZYC MONICA | Attn MONICA 10114 VICTOR PLACE ALGONQUIN IL 60102 |
| 1645527 | KUDELKO KIMBERLY | Attn KIMBERLY 2928 N NATOMA CHICAGO IL 60634 |
| 1645528 | KUDRONOWICZ JEFFREY | Attn JEFFREY 712 N WISCONSIN ST DEPERE WI 54115 |
| 1645529 | KUECKER WILLIAM | Attn WILLIAM 4020 FORT BLOUNT ROAD DIXON SPRINGS TN 37057 |
| 1645530 | KUEHL BRIAN | Attn BRIAN N3353 BADGER LN KEWAUNEE WI 54216 |
| 1645531 | KUEHL JEAN | Attn JEAN 82-42 LANGDALE ST NEW HYDE PARK NY 11040 |
| 1645532 | KUEHLER MICHAL | Attn MICHAL 5201 JAMAICA WICHITA FALLS TX 76310 |
| 1560138 | KUEHNE & NAGEL | P O BOX 45309 ATLANTA GA 30320 |
| 1561925 | KUEHNE & NAGEL | 8550 N W 17TH STREET   SUITE 100 MIAMI FL 33126 |
| 1569904 | KUEHNE & NAGEL | Attn SUITE 204 88 BLACK FALCON AVENUE BOSTON MA 2210 |
| 1070443 | KUEHNE & NAGEL INC | 370 MCCELLAN HIGHWAY EAST BOSTON MA 2128 |
| 1570455 | KUEHNE & NAGEL INC | 370 MCCLELLAN HIGHWAY EAST BOSTON MA 2128 |
| 1544774 | KUEHNE & NAGEL, INC. | Attn INT'L CARGO PORT - BOSTON 88 BLACK FALCON AVE   SUITE #204 BOSTON MA 2210 |
| 1556154 | KUEHNE & NAGEL, INC. | 370 MCCLELLAN HWY EAST BOSTON MA 2128 |
| 1104003 | KUEHNE CHEMICAL CO INC | 86 N HACKENSACK AVE SOUTH KEARNY NJ 7032 |
| 1078432 | KUEHNE SUSANNE | 3133 PINE ORCHARD LANE ELLICOTT CITY MD 21042 |
| 1078432 | KUEHNE SUSANNE C. | 3133 PINE ORCHARD LANE ELLICOTT CITY MD 21042 |
| 1645534 | KUEHNI DAVID | Attn DAVID 2335 RICHMOND CT SUN PRAIRIE WI 53590 |
| 1100762 | KUEMPEL SERVICE, INC. | LOCATION 00491 CINCINNATI OH 45264-0491 |
| 1558913 | KUEMPEL SERVICE, INC. | LOCATION 00491 CINCINNATI OH 45264-0491 |
| 1645535 | KUENNING DENNIS | Attn DENNIS 1905 CO. RD. 103 CRAIG CO 81625 |
| 1645536 | KUENZEL BEULAH | Attn BEULAH P.O. BOX 2463 EATON PARK FL 33840 |
| 1645537 | KUENZEL IRENE | Attn IRENE 13080 SILVER FOX LN PALM BEACH GD FL 33418 |
| 1595597 | KUERT CONCRETE, INC. | 3402 LINCOLNWAY WEST SOUTH BEND IN 46628 |
| 1598152 | KUERT CONCRETE, INC. | 18970 U.S HIGHWAY 20 GOSHEN IN 46526 |
| 1645538 | KUESPERT DANIEL | Attn DANIEL 11040 BERRYPICK LANE COLUMBIA MD 21044 |
| 1645539 | KUFAHL ERVIN | Attn ERVIN 4084 CHAMPEAU ROAD NEW FRANKEN WI 54229 |
| 1645540 | KUFFEL MICHAEL | Attn MICHAEL 20330 WEST YORKTOWN COURT BROOKFIELD WI 53045 |
| 1601848 | KUFFMAN'S GREAT LAKE MALL | Attn C/O COMPASS 7850 MENTOR AVENUE MENTOR OH 44060 |
| 1119017 | KUGLER FARMS INC | RR 1 ADAIR IL 61411-9801 |
| 1645541 | KUGLER KIM | Attn KIM 7312 CHAPMAN DRIVE #604 N RICHLAND HILLS TX 76180 |
| 1077459 | KUHL ANDREA | 613 GREEN BAY ROAD THIENSVILLE WI 53092 |
| 1645542 | KUHL ANDREA | Attn ANDREA 613 GREEN BAY ROAD THIENSVILLE WI 53092 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645543 | KUHL BRYAN | Attn BRYAN N71 W23341 GOOD HOPE RD SUSSEX WI 53089 |
| 1645544 | KUHL KEVIN | Attn KEVIN 6313 W. BROWN DEER MILWAUKEE WI 53223 |
| 1645545 | KUHL MIGDALIA | Attn MIGDALIA N71 W23341 GOOD HOPE RD SUSSEX WI 53089 |
| 1603301 | KUHLMAN CONCRETE, INC. | 240 W. MAPLE STREET ADRIAN MI 49221 |
| 1603302 | KUHLMAN CONCRETE, INC. | 15370 S. DIXIE HIGHWAY MONROE MI 48161 |
| 1582854 | KUHLMAN CORP. | P.O. BOX 714 TOLEDO OH 43697 |
| 1582856 | KUHLMAN CORP. | Attn DO NOT USE STATE RT 2 @ COUNTY RD 9 NORTH STAR STEEL PROJECT DELTA OH 43515 |
| 1582853 | KUHLMAN CORPORATION | 650 BEAVER CREEK CIRCLE MAUMEE OH 43537 |
| 1582855 | KUHLMAN CORPORATION | 444 KUHLMAN DRIVE TOLEDO OH 43609 |
| 1603300 | KUHLMAN CORPORATION, PLANT #6 | 8050 SYLVANIA AVENUE SYLVANIA OH 43560 |
| 1645546 | KUHLSEN KIMBERLY | Attn KIMBERLY 321 KATHY LANE MARGATE FL 33068 |
| 1645547 | KUHN ANDRE | Attn ANDRE 16 CHEMIN DES COTES DE BOCHAT 1093LA CONVERSION SWITZERLAND |
| 1645548 | KUHN BARRY | Attn BARRY PO BOX 6543 COLUMBIA MD 21045 |
| 1077725 | KUHN BARRY L | PO BOX 6543 COLUMBIA, MD 210465643 |
| 1079924 | KUHN FRED A | 12840 TAMARACK ST VICTORVILLE CA 92392 |
| 1645549 | KUHN FREDRICK | Attn FREDRICK 280 WILBUR WAY PAHRUMP NV 89048 |
| 1645550 | KUHN IDA | Attn IDA 801 S. BOULDIN ST BALTIMORE MD 21224 |
| 1078244 | KUHN IDA R | 801 S. BOULDIN ST BALTIMORE MD 21224 |
| 1645551 | KUHN JENNIFER | Attn JENNIFER 21025 OAK RIDGE COURT BROOKFIELD WI 53045 |
| 1121828 | KUHN LOEB & CO | 34 EXCHANGE PLACE ATTN MONEY MANAGEMENT DEPT DIV JERSEY CITY NJ 07302-3885 |
| 1645552 | KUHN MARGARET | Attn MARGARET RD #2 BOX 94 BELVIDERE NJ 7823 |
| 1645553 | KUHN MICHAEL | Attn MICHAEL 11712 FOXFORD DR KNOXVILLE TN 37922 |
| 1645554 | KUHN VINCENT | Attn VINCENT 822 ROSEBUD AVE TWIN LAKES WI 53181 |
| 1607665 | KUHN, HARRY W., INC./R & K CARTAGE | 28W651 NORTH AVENUE WEST CHICAGO IL 60185 |
| 1645555 | KUHNI LORI | Attn LORI 925 4TH STREET BADEN PA 15005 |
| 1614567 | KUHNLE BROTHERS INC | PO BOX 375 NEWBURY OH 44065 |
| 1645556 | KUHNS APRIL | Attn APRIL P.O. BOX 74 FOGELSVILLE PA 18051 |
| 1645557 | KUHNS APRIL | Attn APRIL P. O. BOX 74 FOGELSVILLE PA 18051 |
| 1579728 | KUHNS CONCRETE DIVISION | Attn DIVISION OF ERNST ENTERPRISES, INC. 1020 MITCHELL ROAD SPRINGFIELD OH 45503 |
| 1645558 | KUHNS DARRELL | Attn DARRELL 113 MANDY LANE REDROCK TX 78662 |
| 1645559 | KUHNS RICHARD | Attn RICHARD 333 NOBLE STREET KUTZTOWN PA 19530 |
| 1606224 | KUIKEN BROTHERS | 246 KINDERKAMACK RD EMERSON NJ 7630 |
| 1608413 | KUIPORT HIGH SCHOOL | Attn C/O BAYSHORE FIREPROOFING 200 ENTERPRISE AVENUE TRENTON NJ 8638 |
| 1078468 | KUJAWA MICHAEL | 4532 FITCH AVENUE BALTIMORE MD 21236 |
| 1078468 | KUJAWA MICHAEL A | 4532 FITCH AVENUE BALTIMORE MD 21236 |
| 1645561 | KUJAWA NORA | Attn NORA 915 NINTH HELENA MT 59601 |
| 1645562 | KUJAWA NORA | Attn NORA 915 NINTH HELENA MT 59601 |
| 1645563 | KUK ALBERT | Attn ALBERT 33070 ADELFA LAKE ELSINORE CA 92530 |
| 1551953 | KUKA INDUSTRIES INC. | 9630 DALLAS ST HENDERSON CO 80640 |
| 1645564 | KUKIATTIKOON LUEPONG | Attn LUEPONG 200 GLASGOW DR WICHITA FALLS TX 76302 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645565 | KULA MICHAEL | Attn MICHAEL 607 3RD AVE COGGON IA 52218 |
| 1645566 | KULAKOWSKI JOAN | Attn JOAN 1105 ASH DRIVE MT PROSPECT IL 60056 |
| 1645567 | KULBERG RALPH | Attn RALPH 2401 N. OCEAN BLVD BOCA RATON FL 33431 |
| 1645568 | KULBERG RALPH | Attn RALPH 2401 N. OCEAN BOULEVARD BOCA RATON FL 33431 |
| 1645569 | KULCZAK CHRISTOPHER | Attn CHRISTOPHER 2121 OAKLEAF LANE LITHIA SPRINGS GA 30057 |
| 1645570 | KULHANEK TIMOTHY | Attn TIMOTHY 818 OAK LANE THIBODAUX LA 70301 |
| 1645571 | KULINGOSKI BERNARD | Attn BERNARD P. O. BOX 3814 NASHUA NH 3061 |
| 1618686 | KULITE TUNGSTEN CORP HUGHES HUBBAR | SUSAN MILLIGTON CAMPBELL ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| 1609009 | KULLMAN INDUSTRIES | Attn C/O BAYSHORE FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1595626 | KULLMAN INDUSTRIES/CON TAC-LEBANON | Attn C/O MARJAM CHERRY STREET LEBANON NJ 8833 |
| 1606164 | KULWIN ELECTRIC SUPPLY | DIV KIRBY 1185 W 2ND ST. BLOOMINGTON IN 47403 |
| 1606171 | KULWIN ELECTRIC SUPPLY DIV. | 5501 W. 52ND ST. INDIANAPOLIS IN 46254 |
| 1597663 | KULZTOWN UNIVERSITYDEFRANCESCO ** | Attn C/O DUGGAN & MARCON 32 PLUM STREET TRENTON NJ 8638 |
| 1079896 | KUMAR RANJIT | 6412 TARA PLACE CLARKSVILLE MD 21029 |
| 1079896 | KUMAR RANJIT | 6412 TARA PLACE CLARKSVILLE MD 21029 |
| 1645573 | KUMAR VIKRAM | Attn VIKRAM C/O ANJALI MANOO 63 TREATY DR WAYNE PA 19087 |
| 1551383 | KUMMER, KNOX, NAUGHTON & HANSBURY | Attn 299 CHERRY HILL ROAD LINCOLN CENTRE PARSIPPANY NJ 7054 |
| 1645574 | KUMMERER SUE | Attn SUE 2324 COOLIDGE STREET HOLLYWOOD FL 33020 |
| 1645575 | KUMPFMILLER RONALD | Attn RONALD 2680 CANDLER DRIVE MARIETTA GA 30064 |
| 1079031 | KUN MICHAEL | 13261 SNOWBERRY LANE ST. JOHN IN 46373 |
| 1079031 | KUN MICHAEL A | 13261 SNOWBERRY LANE ST. JOHN IN 46373 |
| 1645577 | KUNCE JANICE | Attn JANICE 106 WILSON PARK FOREST IL 60466 |
| 1645578 | KUNCIO LOUISE | Attn LOUISE 7545 BUTTERCUP ROAD MACUNGIE PA 18062 |
| 1645579 | KUNCIO LOUISE | Attn LOUISE 7545 BUTTERCUP ROAD MACUNGIE PA 18062 |
| 1645580 | KUNDE ERNEST | Attn ERNEST 503 W 6TH STREET TIPTON IA 52772 |
| 1645581 | KUNESH LAWRENCE | Attn LAWRENCE 1622 S 59TH STREET MILWAUKEE WI 53214 |
| 1645582 | KUNG JAMES | Attn JAMES 40 LAWRENCE LANE LEXINGTON MA 2173 |
| 1578732 | KUNKEL-WIESE | Attn F P O. AA 34061 UNIT# 6105 PANAMA IT 9999 PANAMA |
| 1611286 | KUNKEL-WIESE, INC. UNIT #6105 | Attn 560 N E. 26TH COURT C/O POMPANO EXPORT, INC. POMPANO BEACH FL 33064 |
| 1645583 | KUNKLE JAMES | Attn JAMES 102 EASTERN AVE. CORAOPOLIS PA 15108 |
| 1645584 | KUNKLE LARRY | Attn LARRY 1071 ASPEN AVE. CRAIG CO 81625 |
| 1645588 | KUNZ KATHLEEN | Attn KATHLEEN 740 YAHARA STREET DE FOREST WI 53532 |
| 1102782 | KUNZ, INC. | 1630 SULPHUR SPRING RD. BALTIMORE MD 21227-2539 |
| 1645590 | KUNZE MARYLIN | Attn MARYLIN 9 KEVIN ST TEWKSBURY MA 1876 |
| 1645591 | KUNZER MIHO | Attn MIHO 12223 ALBERTA DR. CULVER CITY CA 90230 |
| 1645592 | KUNZLER MICHAEL | Attn MICHAEL 215 OAK GROVE CHURCH ROAD WINNSBORO LA 71295 |
| 1645593 | KUO BETSY | Attn BETSY 37 AUBURN AVE. NORTHCOTE VIC NH 3070 AUSTRALIA |
| 1080735 | KUO LAWRENCE | 43 LEXINGTON DR ACTON MA 01720 |
| 1080735 | KUO LAWRENCE L | 43 LEXINGTON DR ACTON MA 01720 |
| 1645595 | KUPER LAWRENCE | Attn LAWRENCE 17 PUDDINGSTONE LANE MILLINGTON NJ 7946 |