ORIGINAL

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

2001 MAY 17 PH 2: 10
FILED
CLERK
US BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| W. R. GRACE & CO., et al | § | Chapter 11 |
| | § | |
| | § | |
| Debtors. | § | Case No. 01-01139 |
| | § | (Jointly Administered) |

### CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _Pamela D. Fackler_

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01

_Theresa M. Taylor_



Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

277E

VOLUME 6 OF 8

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645596 | KUPER LYLE | Attn LYLE 408 LODGEWOOD TRAIL GREER SC 29651 |
| 1079838 | KUPER LYLE D | 408 LODGEWOOD TRAIL GREER SC 29651 |
| 1645597 | KUPFER JOHN | Attn JOHN 2371 N. 80TH WAUWATOSA WI 53213 |
| 1645598 | KUPIEC MARCIA | Attn MARCIA 22 OLYMPIC VILLAGE DR METHUEN MA 1844 |
| 1645599 | KUPITS JOHN | Attn JOHN 870 HIGHLAND ROAD NEWTOWN PA 18940 |
| 1645600 | KUPPER ROBERT | Attn ROBERT 755 MAJOR POTTER ROAD WARWICK RI 2818 |
| 1645601 | KUPPS GAYLE | Attn GAYLE 1108 21 AVENUE CEDAR RAPIDS IA 52404 |
| 1104838 | KUPPUSWAMY RAJAGOPALAN | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1557867 | KURAUCHI INTERNATIONAL PATENT OFFIC | Attn YUSHI KOGYO KAIKAN BLDG 3RD FLOOR 13-11 NIHONBASHI 3-CHOME CHUO-KU TOKYO JAPAN 13 103 |
| 1645602 | KURCEWICZ JOSEPH | Attn JOSEPH 9651 W MENADOTA DRIVE PEORIA AZ 85345 |
| 1077037 | KURITZKY & BLAIR, P.C. | 1501 BROADWAY SUITE 2401 NEW YORK NY 10036 |
| 1645603 | KURLAK ALICIA | Attn ALICIA 60-28 83 PL ELMHURST NY 11373 |
| 1645604 | KURLAND KENNETH | Attn KENNETH 35 HERITAGE LANE LEOMINSTER MA 1453 |
| 1075113 | KURNIK & CIPOLLA | 120 W. EASTMAN SUITE 302 ARLINGTON HGHTS. IL 60004 |
| 1645605 | KUROSAWA DAISUKE | Attn DIASUKE 703 STEARNS HILL RD. WALTHAM MA 2154 |
| 1645606 | KUROWSKI VERNA | Attn VERNA 2985 LIME KILN ROAD GREEN BAY WI 54311 |
| 1645607 | KURPIEL JULIA | Attn JULIA 22 GRANT STREET ADAMS MA 1220 |
| 1124369 | KURT D WOODRUFF | 258 KOUNTZ DR WOOSTER OH 44691 9540 |
| 1123581 | KURT H LI | 252 03 ELKMONT AVE BELLEROSE NY 11426 2638 |
| 1126099 | KURT JOHNSON | 4019 POPLAR GROVE MIDLOTHIAN VA 23112 4736 |
| 1117202 | KURT M SCHWARZ & | ADA E. SCHWARZ JT TEN 2712 COMSTOCK CIRCLE BELMONT CA 94002-2905 |
| 1615015 | KURT OBERMEIER GMBH & CO. KG | POSTFACH 1560 BAD BERLEBURG RAUMLAND 11 57305 |
| 1120812 | KURT W FULLER & | TANIA E FULLER JT TEN 2275 WOODCLIFF SE GRAND RAPIDS MI 49546-5712 |
| 1126190 | KURT W WANAMAKER | 3412 GILDEN DR ALEXANDRIA VA 22305-1205 |
| 1645608 | KURTH EDWARD | Attn EDWARD 8 CAMELLIA DR SW WINTER HAVEN FL 33880 |
| 1645609 | KURTH JUDITH | Attn. JUDITH N4057 LIBERTY LN   #9 KAUKAUNA WI 54130 |
| 1074609 | KURTISS L. GROSSMAN | 1000 WILSHIRE BLVD SUITE 1800 LOS ANGELOS CA 90017475 |
| 1645610 | KURTYKA JOHN | Attn JOHN 90 ERNST ROAD MOHRSVILLE PA 19541 |
| 1645611 | KURTZ ANGEL | Attn ANGEL 216 N 3RD ST HAMBURG PA 19526 |
| 1645612 | KURTZ EDWARD | Attn EDWARD 58 OLEY MEADOWS DR OLEY PA 19547 |
| 1645613 | KURTZ FLOYD | Attn FLOYD 6873 GRANDVILE DETROIT MI 48228 |
| 1582858 | KURTZ GRAVEL CO. | G-5300 N DORT HWY FLINT MI 48505 |
| 1582859 | KURTZ GRAVEL CO. | Attn DO NOT USE G-5300 N DORT HWY FLINT MI 48505 |
| 1582857 | KURTZ GRAVEL COMPANY | G 5300 N DORT HWY FLINT MI 48505 |
| 1645614 | KURTZ GRETA | Attn GRETA 812 BIG TREE DRIVE LEWISVILLE NC 27023 |
| 1645615 | KURTZ KATHY | Attn KATHY 216 N 3RD ST HAMBURG PA 19526 |
| 1645616 | KURTZ KEVIN | Attn KEVIN 717 WHISPERWOOD TRAIL FENTON MI 48340 |
| 1645617 | KURTZ SHERYL | Attn SHERYL 106 N 5TH ST HAMBURG PA 19526 |
| 1645618 | KURTZ STEPHEN | Attn STEPHEN 3901 N 45TH AVENUE HOLLYWOOD FL 33021 |
| 1645619 | KURTZ WALTER | Attn WALTER 216 N 3RD ST HAMBURG PA 19526 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1105569 | KURTZ'S | 2070 KURITZ AVE. PASADENA MD 21122 |
| 1645620 | KURUC MATTHEW | Attn MATTHEW 18 HEDGEROW DRIVE ENGLEWOOD NJ 7631 |
| 1645621 | KURY NICK | Attn NICK P O BOX 741 SALLISAW OK 74955 |
| 1645622 | KURY NICK | Attn NICK P O BOX 741 SALLISAW OK 74955 |
| 1107591 | KURZ HASTINGS COMPANY | Attn ATTN: ACCOUNTS PAYABLE 10901 DUTTON ROAD PHILADELPHIA PA 19154 |
| 1113679 | KURZ HASTINGS COMPANY INC | Attn ATTN: PURCHASING 10901 DUTTON ROAD PHILADELPHIA PA 19154 |
| 1106180 | KURZ INSTRUMENT C/O CARRIER- | Attn OEHLER CO  P O BOX 40 SOUTH HOLLAND IL 60473-0040 |
| 1103645 | KURZ INSTRUMENTS, INC., | 2411 GARDEN ROAD MONTEREY CA 93940 |
| 1107592 | KURZ TRANSFER PRODUCTS | Attn ATTN: ACCOUNTING 3200 WOODPARK BLVD CHARLOTTE NC 28206 |
| 1114333 | KURZ TRANSFER PRODUCTS | 4939 N. NORTH CAROLINA HWY. 150 LEXINGTON NC 27292 |
| 1115230 | KURZ TRANSFER PRODUCTS | 3200 WOODPARK BLVD. CHARLOTTE NC 28206 |
| 1109725 | KURZ HASTINGS COMPANY, INC | 10901 DUTTON ROAD PHILADELPHIA PA 19154 |
| 1075117 | KUSEY WILLIAM | Attn WILLIAM 175D MEMORIAL ROAD SCHNACKSVILLE PA 18078 |
| 1645623 | KUSEY WILLIAM | Attn WILLIAM 175D MEMORIAL ROAD SCHNACKSVILLE PA 18078 |
| 1645624 | KUSEY WILLIAM | Attn WILLIAM 175D MEMORIAL ROAD SCHNACKSVILLE PA 18078 |
| 1645625 | KUSHNICK-BAYER HELEN | Attn HELEN 32 EGGERT AVENUE METUCHEN NJ 8840 |
| 1645626 | KUSLEIKA NEIL | Attn NEIL 17 CHERRY STREET NORTHAMPTON MA 1060 |
| 1548313 | KUSMEREK INDUSTRIES INC | P O BOX 415 PEOTONE IL 60468 |
| 1615700 | KUSTOM SPRING & ALIGNMENT | 3711 ROGERS INDL PARK ROAD OKAHUMPKA FL 34762 |
| 1544775 | KUSUMGAR & NERFI, INC. | 6 STONYBROOK DRIVE NORTH CALDWELL NJ 7006 |
| 1100676 | KUSUMGAR, NERLFI & GROWNEY | 6 STONYBROOK DRIVE NORTH CALDWELL NJ 7006 |
| 1075116 | KUTAK ROCK | 1101 CONNECTICUT AVE N.W. SUITE 1000 WASHINGTON DC 200364374 |
| 1566460 | KUTAK, ROCK & CAMPBELL | Attn THE OMAHA BUILDING 1650 FARNAM STREET I OMAHA NE 681022 2186 |
| 1075116 | KUTAK, ROCK & CAMPBELL | THE OMAHA BUILDING 1650 FARNAM STREET OMAHA NE 681022186 |
| 1566869 | KUTCO PRINTING & PRODUCTS INC | 6700 ALLENTOWN BLVD HARRISBURG PA 17112 |
| 1645627 | KUTIK LEON | Attn LEON 704 ST PAUL AVE REISTERSTOWN MD 21136 |
| 1645628 | KUTNER DAVID | Attn DAVID 17645 DRAYTON HALL WAY SAN DIEGO CA 92128 |
| 1645629 | KUTZ JULIE | Attn JULIE 405 PARR STREET LODI WI 53655 |
| 1645630 | KUVAAS HOWARD | Attn HOWARD 375 EAST ROSS ROAD EL CENTRO CA 92243 |
| 1645631 | KUYKENDALL GARY | Attn GARY P O BOX 286 HOLLIDAY TX 76366 |
| 1615050 | KUYKENDALL RADIATOR SHOP | 3884 HWY 308 CLINTON SC 29325 |
| 1645633 | KUYKENDALL ROBIN | Attn ROBIN RT 3 BOX 406 COMMERCE GA 30529 |
| 1077739 | KUZMA VAUGHN | 215 E HARBISON RD PITTSBURGH PA 15205 |
| 1077739 | KUZMA VAUGHN | 215 E HARBISON RD PITTSBURGH PA 15205 |
| 1077739 | KUZMA VAUGHN T | 215 E HARBISON RD PITTSBURGH PA 15205 |
| 1645635 | KUZMIC CHARLES | Attn CHARLES 1782 JUNIPER DR GREEN BAY WI 54302 |
| 1572045 | KV MARK (MIAMI) | Attn (FADESA ECUADOR) UNIT 25 5220 N.W. 72ND AVENUE MIAMI, FL IT 33166 ECUADOR |
| 1566032 | KVAC ENVIRONMENTAL SERVICES,INC | P.O. BOX 3058 RANCHO CUCAMONGA CA 91729 |
| 1109047 | KVAERNER MEMBRANE SYSTEMS | Attn SUITE 300 262 N. SAM HOUSTON PKWY.. EAST HOUSTON TX 77060 |
| 1111072 | KVAERNER MEMBRANE SYSTEMS | Attn C/O HOUSTON PROCESS SYSTEMS 11950 E. HARDY HOUSTON TX 77039 |
| 1109048 | KVAERNER PROCESS SYSTEMS U.S | Attn 6TH FLOOR 7909 PARKWOOD CIRCLE HOUSTON TX 77006 |
| 1114667 | KVAERNER PROCESS SYSTEMS US | Attn 6TH FLOOR 7909 PARKWOOD CIRCLE DRIVE HOUSTON TX 77036 |

Date:   04/25/2001
Time:   13:01:37

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645636 | KVEDARAS ASTRA | Attn ASTRA 5 DRUM ST ISELIN NJ 8830 |
| 1544776 | KW COMPUTER TRAINING INC. | Attn SUITE K 2194 MAIN STREET DUNEDIN FL 34698 |
| 1555904 | KW RASTALL OIL CO | PO BOX 7174 NORTH BRUNSWICK NJ 8902 |
| 1645637 | KWAK STANLEY | Attn STANLEY 41 ISLAND ROAD MAHWACH NJ 7430 |
| 1564316 | KWALS INC | 121 E MAIN ST LANSDALE PA 19446 |
| 1645638 | KWAN TING-KUEN | Attn TING-KUEN 7 COLONIAL VILLAGE 5 ARLINGTON MA 2174 |
| 1127681 | KWANE FRIMPONG | 2 COBBLING ROCK DRIVE KATONAH NY 10536-9540 |
| 1117634 | KWANG S KIM & SURA K KIM JT TEN | 2963 MC KINELY ST NW WASHINGTON DC 20015-1217 |
| 1645639 | KWASNIESKI WALTER | Attn WALTER 7739 BAYBERRY ST RIVERSIDE CA 92503 |
| 1100749 | KWFORBES CONSULTING | 7 SARANAC RD  FORT LAUDERDALE FL 33308 |
| 1645640 | KWIATEK PETE | Attn PETE 36B HIGH POINT COVE STATE COLLEGE PA 16801 |
| 1645641 | KWIATKOWSKI RENEE | Attn RENEE RR 2 BOX 90B LAKE VILLAGE IN 46349 |
| 1645642 | KWIATKOWSKI RICHARD | Attn RICHARD 49 ALMA AVE BELMONT MA 2478 |
| 1077395 | KWIATKOWSKI RICHARD B | 49 ALMA AVENUE BELMONT MA 02478 |
| 1097898 | KWIK KOPY | 1025 MERCURY DR. HOUSTON TX 77029 |
| 1098500 | KWIK KOPY PRINTING | 2612 CHESTNUT RIDGE DR KINGWOOD TX 77339 |
| 1550170 | KWIK KOPY PRINTING | 95 CAMBRIDGE STREET BURLINGTON MA 1803 |
| 1102811 | KWIK KOPY PRINTING | 16507 HEDGECROFT #106 HOUSTON TX 77060 |
| 1582861 | KWIK MIX CO INC | R#3 BOX 375 CASEY IL 62420 |
| 1582862 | KWIK MIX CO INC. | WEST MAIN CASEY IL 62420 |
| 1582860 | KWIK MIX CO.,INC. | R3 BOX 375 CASEY IL 62420 |
| 1615571 | KWIK-KOPY #131 | 1025 MERCURY DRIVE HOUSTON TX 77029 |
| 1548315 | KWIK-KOPY PRINTING | Attn. SUITE B-9 4522 W INDIAN SCHOOL RD. PHOENIX AZ 85031 |
| 1582863 | KWIK-MIX CONCRETE CORP | 6945 N. WEST 53RD TERRACE MIAMI FL 33166 |
| 1582864 | KWIK-MIX CONCRETE CORP. | 6945 N.W. 53RD TERRACE MIAMI FL. 33166 |
| 1128107 | KWO-TAI RICHARD SUN | IVY HSIAO-MING CHEN SUN ET AL VALLEY GARDEN PLAZA, GEN COUNSEL 1720 S. SAN GABRIEL BLVD SUITE 212 SAN GABRIEL CA 91766 |
| 1645643 | KWOLKOSKI STEPHAN | Attn STEPHAN 600 BELTON ST CHARLOTTE NC 28209 |
| 1553466 | KWS MANUFACTURING | PO BOX 1550 JOSHUA TX 76058 |
| 1100960 | KWS MANUFACTURING CO., INC. | P.O. BOX 1550 JOSHUA TX 76058 |
| 1572896 | KY PRECAST | 310 STEEL DRIVE ELIZABETHTOWN KY 42701 |
| 1572897 | KY PRECAST | 1524 OLD FRANKFORT PIKE LEXINGTON KY 40510 |
| 1645644 | KYCHENTHAL IWAN | Attn IWAN 1626 RIDGEWAY DR DEPERE WI 54115 |
| 1645645 | KYE LARRY | Attn LARRY 539 ASPEN WOODS DRIVE YARDLEY PA 19067 |
| 1645646 | KYLE DAVID | Attn DAVID 9421 GRANITE HILL RD COLUMBIA MD 21046 |
| 1645647 | KYLE JAMEY | Attn JAMEY 4922 SONNY TODD RD SULPHUR LA 70665 |
| 1079557 | KYLE JAMEY P | 4922 SONNY TODD RD SULPHUR LA 70665 |
| 1645648 | KYLE KATHERINE | Attn KATHERINE P. O. BOX 913 IOWA PARK TX 76367 |
| 1645649 | KYLE KATHY | Attn KATHY 2 BIRCHWOOD DRIVE SCOTTSVILLE NY 14546 |
| 1645650 | KYLE LAURA | Attn LAURA 3760 N. 60TH ST. MILWAUKEE WI 53216 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1104946 | KYLE LORTON | 13424 GREEN HILL CT. HIGHLAND MD 20777-9573 |
| 1615220 | KYLE R. TEBBS | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1645651 | KYLE RONALL | Attn RONAL 3760 N. 60TH ST. MILWAUKEE WI 53216 |
| 1105120 | KYLE S. WESTNEY | 4314 HWY. 27 LOT #5 SULPHUR LA 70663 |
| 1645652 | KYLE SUSAN | Attn SUSAN 21 CHERRY ST GLOUCESTER MA 1930 |
| 1582872 | KYLE'S ROCK & REDI MIX INC. | 8305 GERBER ROAD SACRAMENTO CA 95828 |
| 1582873 | KYLE'S ROCK & REDI MIX INC. | 8328 JACKSON ROAD SACRAMENTO CA 95826 |
| 1645653 | KYLES DANIEL | Attn DANIEL 1925 MAC LANE GREEN BAY WI 54311 |
| 1100381 | KYOCERA ENGINEERED CERAMICS CORP. | 2033 O'TOOLE AVE. SAN JOSE CA 95131 |
| 1097624 | KYOCERA INDUSTRIAL CERAMICS CO. | Attn ATTENTION: ACCTS. RECEIVABLE P.O. BOX 2279 VANCOUVER WA 98660-2279 |
| 1575472 | KYRENE WAGNER MIDDLE SCHOOL | DON BOEHMER TEMPE AZ 85280 |
| 1588586 | KYRENE WAGNER SCHOOL | SMITH AND GREEN PHOENIX AZ 85019 |
| 1073015 | KYSOR INDUSTRIAL CORP | Attn KYSOR CADILLAC DIV 1100 WRIGHT STREET CADILLAC MI 49601 |
| 1071770 | KYSORCADILLAC | 7989 MICHIGAN AVENUE ROTHBURY MI 49452 |
| 1072986 | KYSORMEDALLION | 17150 HICKORY SPRING LAKE MI 49456 |
| 1098089 | KYU C. LEE, MD | 1600 CRAIN HWY. SOUTH STE. 402 GLEN BURNIE MD 21061 |
| 1562438 | KYUKA WATERS INC | 13500 DUCK SPRINGS ROAD ATTALLA AL 35954 |
| 1119372 | KYUNG WOON KIM | 302-1502 SEMMAUL APT 1115 HOKYE-DONG DONGAN-KU KYUNGKI-DO 431-080 |
| 1593585 | KYUNG-IN LEASING CORPORATION | 4-2 CHOONGANG DONG, CHOONG-KU INCHON IT KOREA, REPUBLIC OF |
| 1645654 | KYZAR JOHN | Attn JOHN RT. 110-B ADAM BLVD. LOCKPORT LA 70374 |
| 1550413 | L & E CUSTOM MACHINING, INC. | 2495 POWEROSA AVE SAN LEANDRO CA 94577 |
| 1582870 | L & E T CO INC | 1061 THIRD STREET NORTH VERSAILLES PA 15137 |
| 1610650 | L & E T COMPANY INC | 1061 THIRD STREET NORTH VERSAILLES PA 15137 |
| 1563554 | L & J TECHNOLOGIES COMPANIES | P O BOX 92452 CHICAGO IL 60675-2452 |
| 1604868 | L & L DRYWALL | 17030 N. 49TH ST. SCOTTSDALE AZ 85254 |
| 1594094 | L & L NURSERY | 5350 "G" ST. CHINO CA 91710 |
| 1595349 | L & L NURSERY | 42950 OSGOOD RD. FREMONT CA 94536 |
| 1582874 | L & L NURSERY SUPPLY | 5350 "G" ST. CHINO CA 91710 |
| 1570631 | L & L OFFICE SUPPLY INC | P O BOX 1651 LAURENS SC 29960 |
| 1127253 | L & L OIL COMPANY | ATTN FRANK LEVY PRES P O BOX 6984 METAIRIE LA 70009-6984 |
| 1600484 | L & L PAINTING | Attn C/O NEW FEDERAL OFFICE BUILDING REAR OF BUILDING 130 STUVVENT PLACE STATEN ISLAND NY 10301 |
| 1115920 | L & L PRODUCTS | Attn ACCTS PAYABLE 160 MCLEAN DRIVE ROMEO MI 48065 |
| 1111436 | L & L PRODUCTS - NORTH PLANT | 74100 VAN DYKE AVENUE ROMEO MI 48065 |
| 1111437 | L & L PRODUCTS - SOUTH PLANT | 159 MCLEAN DRIVE ROMEO MI 48065 |
| 1107594 | L & L PRODUCTS INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 308 ROMEO MI 48065 |
| 1107593 | L & L PRODUCTS, INC. | 74100 VAN DYKE AVENUE ROMEO MI 48065 |
| 15/3188 | L & L REDI MIX | 1939 ROUTE 206 SOUTHAMPTON NJ 8088 |
| 1573187 | L & L REDI-MIX,INC. | 1939 ROUTE 206 SOUTHAMPTON NJ 8088 |
| 1582875 | L & M CONSTRUCTION | 14851 CALHOUN ROAD OMAHA NE 68152 |
| 1106018 | L & M LIGNUM VITAE | Attn 851 EAST SHORE ROAD P.O. BOX 357 HEWITT NJ 7421 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582877 | L & M MATERIALS INC. | Attn DBA L & M BUILDING MATERIALS 6638 N. 58TH DR GLENDALE AZ 85301 |
| 1582878 | L & M MATERIALS INC. | Attn DBA L & M BUILDING MATERIALS 6638 NO. 58TH DR. GLENDALE AZ 85301 |
| 1596723 | L & M SUPPLY, INC | 2100 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1671286 | L & M SURCO MANUFACTURING | C/O MAPEI CORP. 2414 CHALK HILL ROAD DALLAS TX 75212-5603 |
| 1563109 | L & N CONCRETE/EVELL OTA CONSTRUCTION | Attn 645 ERLANGER TOAD P O DRAWER 18490 ERLANGER KY 41018 |
| 1544861 | L & N DESIGN | 109 W. PALM AVENUE LAKE WORTH FL 33467 |
| 1552211 | L & P EQUIPMENT INC | 8739 MILLERGROVE DR UNIT E SANTA FE SPRINGS CA 90670 |
| 1548316 | L & P EQUIPMENT INC. | P.O. BOX 6435 ANAHEIM CA 92816-0435 |
| 1602900 | L & R PRECAST CONCRETE WORKS | ROUTE 11 BOX 534 SR MISSION TX 78572 |
| 1582880 | L & S CONCRETE CO INC | PO BOX 50097 NEW BEDFORD MA 2745 |
| 1582882 | L & S CONCRETE CO. | 32 SOUTH MAIN REAR ACUSINNET MA 2743 |
| 1582883 | L & S CONCRETE CO | RT. 6 GAR HIGHWAY SWANSEA MA 2777 |
| 1582881 | L & S CONCRETE CO., INC. | BOX 50097 NEW BEDFORD MA 2745 |
| 1593837 | L & S CONCRETE CO., INC. | 32 LAMBETH ST. NEW BEDFORD MA 2745 |
| 1564538 | L & S SAFETY CONSULTANTS LLC | 3 MARCUS DRIVE GREENVILLE SC 29615 |
| 1585185 | L & W CONSTRUCTION | Attn HWY. 54 & GENERAL HOSPITAL DRIVE LAKE OF THE OZARKS GENERAL HOSPITAL OSAGE BEACH MO 65065 |
| 1548332 | L A CELLULAR | P.O. BOX 603601 LOS ANGELES CA 90060-0360 |
| 1562523 | L A COUNTY AGR COMM/WTS | Attn LOS ANGELES COUNTY TREASURER P O BOX 2399 LOS ANGELES CA 90051-0399 |
| 1103647 | L A FASTENERS, INC | 7936 WEST 47TH STREET LYONS IL 60534 |
| 1070838 | L A FORWARDING | 625 GLENWOOD AVENUE HILLSIDE NJ 7205 |
| 1544784 | L A GRAPHICS | 15 ELLWOOD COURT GREENVILLE SC 29607 |
| 1565581 | L A RUBBER COMPANY | P O BOX 514738 LOS ANGELES CA 90051-4738 |
| 1609106 | LAND M EQUIPMENT/AMERIROC CONCRETE | 1345 WEST FIELD AVENUE HILDALE UT 84784 |
| 1549351 | L B SMITH INC. | P O BOX 8500 (S-9340) PHILADELPHIA PA 19178 9340 |
| 1124840 | L BLAINE GRUBE | 1511 WOODLAND RD INDIANA PA 15701-8513 |
| 1607279 | L D DAVIS INDUSTRIES INC. | 5841 JAKARANDA DR MABLETON GA 30126 |
| 1614316 | L D DAVIS INDUSTRIES INC. | Attn MASONS MILL BUSINESS PARK 401 MASON HILL RD HUNTINGDON VALLEY PA 00000-0000 |
| 1117647 | L DAVID TAYLOR | 3520 TILDEN ST NW WASHINGTON DC 20008 3121 |
| 1616674 | L DENE WEDGE JR ASSOC INC | P O BOX 9395 WILMINGTON DE 19809 |
| 1591206 | L E WEED & SON | 187 SO MAIN ST. NEWPORT NH 3773 |
| 1124425 | L ENLOE BAUMERT | BOX 470 PONCA CITY OK 74602-0470 |
| 1554260 | L ENTERPRISES | 155 OLDENBURG RD RIVERDALE GA 30274 |
| 1119514 | L FOCIAN BEASLEY | 320 S COLLEGE ST FRANKLIN KY 42134-2210 |
| 1125883 | L FRANKLIN STEINLE | 6205 STATE HWY 16 SOUTH JOURDANTON TX 78026-5406 |
| 1116914 | L GIURLANI BROS | C/O  GIURLANI JV PO BOX 62349 SUNNYVALE CA 94088-2349 |
| 1122228 | L JEFFREY KEMBER & | KATHRYN KEMBER JT TEN 45 ALBERTSON AVE BRIDGETON NJ 08302-1433 |
| 1118983 | L KATHRYN JONES | 2256 STATE RT 26 WASHBURN IL 61570 |
| 1116477 | L M DONNESON | 27177 FLAGLER ST SUN CITY CA 92586-6004 |
| 1124424 | L M HOLLEY & | NORMA J HOLLEY JT TEN 13410 SO 125TH EAST AVE BROKEN ARROW OK 74011-7411 |
| 1587946 | L M SCOFIELD | 6533 BANDINI BLVD LOS ANGELES CA 90040 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127850 | L MURRAY HOUSER & | SUE ANN HOUSER JT TEN 245 BEECH HILL RD WYNNEWOOD PA 19096-1122 |
| 1126273 | L NEIL AXTELL | W 925 MONTGOMERY SPOKANE WA 99205-4552 |
| 1583612 | L P CO | Attn PO BOX 12457 2920 22ND STREET SE SALEM OR 97309 |
| 1116254 | L PINESET | 3867 POTOMAC AVE S LOS ANGELES CA 90008 1618 |
| 1567500 | L R BEHAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1552517 | L R SERVICES | 10341 BON AIRE EL PASO TX 79924 |
| 1071120 | L S I LOGIC | 1551 MCCARTHY BLVD MILPITAS CA 95035 |
| 1583141 | L S LEE & SON | 513 CROSS ROAD OAKS CORNERS NY 14518 |
| 1583142 | L S LEE & SON | 513 CROSS ROAD OAKS CORNERS NY 14518 |
| 1583143 | L S LEE & SON PROD. | 513 CROSS ROAD OAKS CORNERS NY 14518 |
| 1582884 | L S TRANSIT MIX CONC CO | 500 TUTTLE STREET ALPENA MI 49707 |
| 1582885 | L S TRANSIT MIX CONCRETE CO. | 500 TUTTLE STREET ALPENA MI 49707 |
| 1610653 | L S TRANSIT MIX CONCRETE CO. | 500 TUTTLE STREET ALPENA MI 49707 |
| 1618582 | L SLACK & SONS | WILLIAM MASSON BALTIMORE MD |
| 1127828 | L T HEMPT | P O BOX 278 CAMP HILL PA 17001-0278 |
| 1561479 | L V PROMOTIONAL PRODUCTS | 6 MEADOW ROAD ROCKPORT MA 1966 |
| 1550813 | L W D INC | PO BOX 327 CALVERT CITY KY 42029 |
| 1604869 | L&E WHOLESALE ELECTRIC | 308 HOOSLER STREET NORTH VERNON IN 47265 |
| 1550258 | L&H ADMINISTRATORS INC | P O BOX 12772 FRESNO CA 93779 |
| 1605561 | L&L MECHANICAL | 34 N. 600 EAST SAINT GEORGE UT 84771 |
| 1615033 | L&L MECHANICAL CONSTRUCTION & | Attn DESIGN CO. 26B OAK ST. EAST RUTHERFORD NJ 7073 |
| 1105676 | L&L OIL/ASCO OIL | 307 BUNKER RD LAKE CHARLES LA 70615 |
| 1559334 | L&L SUPPLY | 1570 NE 131ST STREET BAY C NORTH MIAMI FL 33161 |
| 1610651 | L&M CONSTRUCTION & CHEMIC | 14851 CALHOON RD OMAHA NE 68152 |
| 1558650 | L&M CONSTRUCTION CHEMICALS IINC. | 14851 CALHOON RD OMAHA NE 68152 |
| 1612623 | L&M EQUIPMENT | 1345 WEST FIELD AVENUE HILDALE UT 84784 |
| 1107595 | L&M PHARMACEUTICAL | Attn ATTN. ACCT 1540 FT WORTH AVENUE DALLAS TX 75208 |
| 1111438 | L&M PHARMACEUTICAL | 1540 FT. WORTH AVENUE DALLAS TX 75208 |
| 1113880 | L&M PHARMACEUTICAL | Attn ATTN: PURCHASING 1540 FT WORTH AVENUE DALLAS TX 75208 |
| 1613744 | L&P EQUIPMENT | Attn UNIT E 8739 MILLER GROVE DR. SANTA FE SPRINGS CA 90670 |
| 1560054 | L&P EQUIPMENT INC | 8739 MILLERGROVE DRIVE UNIT E SANTA FE SPRINGS CA 90670 |
| 1582879 | L&P EQUIPMENT INC | PO BOX6435 ANAHEIM CA 92816-0435 |
| 1610652 | L&P EQUIPMENT, INC. | 8739 MILLERGROVE DRIVE SANTA FE SPRINGS CA 90670 |
| 1562987 | L&P EQUIPMENT | 8739 MILLERGROVE DRIVE SANTA FE SPRINGS CA 90670 |
| 1557934 | L&P PATENT SERVICES | 3137 MT VERNON AVE ALEXANDRIA VA 22305 |
| 1073016 | L&R MANUFACTURING CO | 577 ELM STREET KEARNY NJ 7032 |
| 1071639 | L&R MFG | FOOT OF JOHN HAY AVE KEARNY NJ 7099 |
| 1556105 | L&R PHOTO LABS | 3773 SW 40TH STREET MIAMI FL 33146 |
| 1604870 | L&W DBA ROSECITY BLDG. MATERIA | PO BOX 23007 TIGARD OR 97281-3007 |
| 1612430 | L&W DBA ROSECITY BLDG. MATERIA | 21375 N.W. CHERRY LANE HILLSBORO OR 97124 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1606773 | L&W DBA ROSECITY BLDG MATERIA | 6100 SE 111TH AVE PORTLAND OR 97266 |
| 1606228 | L&W DBA ROSECITY BLDG. MATERIA | 7220 SW BONITA RD TIGARD OR 97224 |
| 1075118 | L'ABBATE & BALKAN | 1090 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| 1607018 | L'AQUATECH CO., LTD. | Attn ID 310186244 7 29/47 CHARANSANITWONG 13,BANGKOKYAI CHARANSANITWONG ROAD, BANGKOK IT 10600 THAILAND |
| 1556369 | L'ESPALIER | 30 GLOUCESTER STREET BOSTON MA 2108 |
| 1556943 | L'ESPALIER | 30 GLOUCESTER STREET BOSTON MA 2215 |
| 1555806 | L-R SYSTEMS | P O BOX 487 NEW LENOX IL 60451 |
| 1551952 | L-Z TRUCK EQUIPMENT CO INC | 1881 NORTH RICE STREET SAINT PAUL MN 55113 |
| 1099061 | L. A. BENSON CO., INC. | P O BOX 2137 BALTIMORE MD 21203 |
| 1096073 | L. ALLEN JAGNEAUX | 7530 CHIOUPIQUE RD, SULPHUR LA 70665 |
| 1565278 | L. BRUGGEMANN CHEMICAL COMPANY | 11 ST. ALBANS AVE. SUITE 101 NEWTOWN SQUARE PA 19073 |
| 1104608 | L. BRYAN ALLER | 162 DOWNING DR. SEVERNA PARK MD 21146 |
| 1616423 | L. BYRNE | PO BOX 464 DUNCAN SC 29334 |
| 1100780 | L. DAVID KRENZKE | 931 INTERKAKEN DR. LAKE ZURICH IL 60047 |
| 1100104 | L. E. JONES WIRE & IRON CO | 7920 STANBURY RD. DUNDALK MD 21222 |
| 1548681 | L. E. MILRAN COMPANY | Attn FILE #91587 P.O. BOX 9143 BOSTON MA 02205-9143 |
| 1598719 | L. G. WHEATON | Attn DO NOT USE - SEE 510783 356 TUCKIE ROAD NORTH WINDHAM CT 6256 |
| 1599216 | L. G. WHEATON INC. | 356 TUCKIE ROAD NORTH WINDHAM CT 6256 |
| 1096705 | L. H. CRANSTON & SONS, INC. | P O BOX 4418 TIMONIUM MD 21094-4418 |
| 1106000 | L. H. CRANSTON & SONS, INC. | 1965 GREENSPRING DR. TIMONIUM MD 21093 |
| 1582935 | L. H. LACY | P O BOX 541297 DALLAS TX 75354 |
| 1582936 | L. H. LACY CO | 1709 & PEYTONVILLE SOUTHLAKE TX 76092 |
| 1610657 | L. H. LACY CO | PORTABLE PLANT DALLAS TX 75354 |
| 1582937 | L. H. LACY CO | I-7514 TO MCDERMOTT ALLEN TX 75002 |
| 1604871 | L. J. CONSTRUCTION SUPPLIES | 418 FRANKLIN STREET PORT CHESTER NY 10573 |
| 1567463 | L. J. SORENSEN | 134 NORTH 1600 WEST OREM UT 84057 |
| 1604872 | L. K L. ASSOC. (DG) | Attn C/O W R GRACE & CO  6050 W 51 STREET CHICAGO IL 60638 |
| 1587947 | L. M. SLOFIELD | 6533 BANDINI BLVD LOS ANGELES CA 90040 |
| 1617137 | L. MARTONE & SONS. INC. | 166 SEA CLIFF AVENUE GLEN COVE NY 11542-0010 |
| 1108022 | L. PERRIGO COMPANY | 117 WATER STREET ALLEGAN MI 49010 |
| 1111910 | L. PERRIGO COMPANY | Attn DOCK #32 502 EASTERN AVENUE ALLEGAN MI 49010 |
| 1111911 | L. PERRIGO COMPANY - DO NOT USE | Attn DOCK #32 502 EASTERN AVENUE ALLEGAN MI 49010 |
| 1546006 | L. THOMAS CHANCEY & ASSOCIATES, INC | 15 SW 19 AVE FORT LAUDERDALE FL 33312-1529 |
| 1590039 | L. THORN CO. | PO BOX198 NEW ALBANY IN 47150 |
| 1604873 | L. A. BENSON | PO BOX 2137 BALTIMORE MD 21205 |
| 1606177 | L.A. BENSON | 3707 E MONUMENT ST. BALTIMORE MD 21205-2900 |
| 1548408 | L.A. COUNTY FIRE DEPARTMENT | P.O. BOX 60440 LOS ANGELES CA 90060-0440 |
| 1565326 | L.A. COUNTY FIRE DEPARTMENT | P.O. BOX 513148 LOS ANGELES CA 90051-1148 |
| 1548409 | L.A. COUNTY TREASURER TAX | Attn COLLECTOR P.O. BOX 54978 LOS ANGELES CA 90054-0978 |

W R Grace Co

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544783 | L A GWATKIN FABRICATORS | 210 JUNO STREET JUPITER FL 33458 |
| 1105562 | L A NATIONAL TRUCK LINES | 1520 W. 11TH ST. LONG BEACH CA 90813 |
| 1109726 | L A NATIONAL TRUCK LINES | 1520 WEST 11TH STREET LONG BEACH CA 90813 |
| 1604874 | L A WOOLLEY INC | 620 TIFFT STREET BUFFALO NY 14220 |
| 1098792 | L A YUMA | 11720 S GREENSTONE AVE SANTA FE SPRINGS CA 90670 |
| 1555149 | L A CELLULAR | Attn ATTN  TELEPHONE EQUIPMENT A/R PO BOX 6028 CERRITOS CA 90702-6028 |
| 1544788 | L A M. ENTERPRISES INC | 19 TRESCOTT STREET DIX HILLS NY 11746-7147 |
| 1100192 | L A M.P. | ONE AMERICAN PLACE, STE 2040 BATON ROUGE LA 70825 |
| 1556454 | L A W. PUBLICATIONS | Attn PALM BEACH COUNTY SHERIFF'S OFFICE 4213 NILEY POST ROAD DALLAS TX 75244 |
| 1591491 | L A X. | Attn PACIFIC SPRAY-ON C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1591400 | L A X. CENTRAL TOWER | Attn PACIFIC INTERSTATE FIREPROOFING C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1591344 | L A X. HILTON | Attn BONAS CO C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1591485 | L A X. TERMINAL TOWER | Attn MOWERY & THOMASON C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1105556 | L B MECHANICAL, INC. | P O  BOX 1213 ABINGDON MD 21009 |
| 1100638 | L B SMITH, INC | 2303 EDMOND HIGHWAY WEST COLUMBIA SC 29033 |
| 1554803 | L B SMITH, INC | P O BOX 8500 (S-9340) PHILADELPHIA PA 19178-9340 |
| 1097928 | L B SMITH, INC. | P. O. BOX 8500 (S 9340) PHILADELPHIA PA 19178-9340 |
| 1589159 | L B STALEY'S CANYON RIM | P O BOX 627 CANTON IL 61520 |
| 1562339 | L BUCK CONSULTING | 1427 A PROSPECT AVE. PLACENTIA CA 92870 |
| 1601358 | L C. SMITH INC. | 5420 FARRINGTON AVENUE ALEXANDRIA VA 22304 |
| 1604187 | L C. WHITFORD | 712 N. MAIN ST. COUDERSPORT PA 16915 |
| 1591672 | L C. WHITFORD MATERIALS CO | 164 NO. MAIN STREET WELLSVILLE NY 14895 |
| 1591673 | L C. WHITFORD MATERIALS CO | 164 NO. MAIN STREET WELLSVILLE NY 14895 |
| 1591675 | L C. WHITFORD MATERIALS CO | ROUTE 16 HINSDALE NY 14743 |
| 1591674 | L C. WHITFORD MATERIALS CO | Attn ALFRED ATLAS PLANT ROUTE 21 ALFRED NY 14802 |
| 1555246 | L CHARLES EVANS TRUST ACCOUNT | Attn C/O SCOTT B  SPENCER PO BOX 1427 LIBBY MT 59923 |
| 1614370 | L E. BIRD SCHOOL | Attn C/O NORTHEASTERN INSULATION CO  120 EAST AVENUE EAST ROCHESTER NY 14445 |
| 1098274 | L E. JONES WIRE CLOTH | 7916 STANSBURY RD. BALTIMORE MD 21222 |
| 1102839 | L E. JONES WIRE CLOTH | 7916 STANSBURY RD. BALTIMORE MD 21222 |
| 1608960 | L E. WEED | 187 S. MAIN ST NEWPORT NH 3773 |
| 1591205 | L E. WEED & SON | 187 SOUTH MAIN ST NEWPORT NH 3773 |
| 1081280 | L E A R N | URB MONTERREY 242 HIMALAYA RIO PIEDRAS PR 00926-1414 |
| 1111449 | L E A S.A. | Attn LEADING EDGE AVIATION SVCS 10801 BAKER STREET AMARILLO TX 79111 |
| 1548325 | L F. STATION INC. | Attn SUITE 100 11710 N.W. SO. RIVER DRIVE MEDLEY FL 33178 |
| 1579785 | L G. EVERIST | ATTN.  ACCOUNTS PAYABLE SIOUX FALLS SD 57117-5829 |
| 1579786 | L G. EVERIST | 28630 HIGHWAY 9 SILVERTHORNE CO 80498 |
| 1601872 | L G. EVERIST #2 | HIGHWAY 91 COPPER MOUNTAIN CO 80443 |
| 1579784 | L G. EVERIST INC | ATTN.  ACCOUNTS PAYABLE SIOUX FALLS SD 57117-5829 |
| 1100687 | L H CRANSTON | Attn 1965 GREENSPRING DR. P.O. BOX 4418 TIMONIUM MD 21093 |
| 1610656 | L H LACY | P.O. BOX 541297 DALLAS TX 75354 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1604875 | L.I. ELECTRICAL DISTRIBUTING | P.O. BOX 514 ROCKVILLE CENTRE NY 11571 |
| 1606217 | L.I. ELECTRICAL DISTRIBUTING | 202-204 MERRICK RD. ROCKVILLE CTR. ROCKVILLE CENTRE NY 11571 |
| 1583216 | L.I.D. ENTERPRISES | 100 BROOKDALE DR CRESTWOOD NY 10710 |
| 1583217 | L.I.D. ENTERPRISES | 100 BROOKDALE DRIVE CRESTWOOD NY 10710 |
| 1621060 | L.I.JEWISH HOSPITAL DRS OFFICE BLDG | Attn: C/O STONE COMMERCIAL SPRAY 11 GRACE AVENUE GREAT NECK NY 11020 |
| 1102571 | L.J. BROSSOIT & SONS, INC. | 510 OREMS RD., BLDG. 1 BALTIMORE MD 21221 |
| 1557796 | L.J. STAR INCORPORATED | 2201 PINNACLE PARKWAY P O BOX 1116 TWINSBURG OH 44087 |
| 1544860 | L.JM CORPORATION AGENT | Attn: FOR BENEF ESTATE WT MORAN 2727 ALLEN PARKWAY #1650 HOUSTON TX 77019 |
| 1606263 | L.K. COMSTOCK & CO | 46 60 55TH AVE ATTN: BILL PORR MASPETH NY 11378 |
| 1611845 | L.L. BEAN | Attn: FREEPORT, ME C/O NEW ENGLAND FIREPROOFING C/O BARRETT WAREHOUSE 505 UNIVERSITY AVENUE - BLDG. #3 NORWOOD MA 2062 |
| 1614109 | L.L. ROGERS/HYPERION THEATER | Attn @ DISNEYLAND WESTSIDE BUILDING MATERIALS ANAHEIM CA 92804 |
| 1599457 | L.L RODGERS/CONTINUUM OF CARE | Attn: SQUIRES BELT EXPANSION PROJECT 1400 GEARY SAN FRANCISCO CA 94101 |
| 1608271 | L.M.N CORP. | Attn: C/O DASHCO 14TH STREET 123 3RD AVE MANHATTAN NY 10003 |
| 1554231 | L.MARTONE & SONS, INC. | PO BOX 10 GLEN COVE NY 11542-0010 |
| 1107597 | L.N.K. INTERNATIONAL | Attn: ATTN: ACCOUNTS PAYABLE 60 ARKAY DRIVE HAUPPAUGE NY 11788 |
| 1115231 | L.N.K. INTERNATIONAL | 100 RICEFIELD LANE HAUPPAUGE NY 11788 |
| 1568120 | L.P. AIELLO | 55 HAYDEN AVE. LEXINGTON MA 2143 |
| 1100831 | L.P. MCADAMS | 50 AUSTIN ST. BRIDGEPORT CT 6604 |
| 1544885 | L.P. THEBAULT COMPANY | P.O. BOX 10482 NEWARK NJ 07193-0483 |
| 1590802 | L.P.J ASSOCIATES | 2669 WEST 16TH STREET ERIE PA 16505 |
| 1590804 | L.P.J. ASSOCIATES | Attn: PRESTA CONTRACTORS SUPPLY 2669 W. 16TH STREET ERIE PA 16505 |
| 1593872 | L.P.J. ASSOCIATES | **DO NOT USE - USE 245396** ERIE PA 16505 |
| 1590803 | L.P.J. ASSOCIATES | 2669 W. 16TH STREET ERIE PA 16505 |
| 1587140 | L.S. DECKER | Attn: SUITE 590 1706 SEAMIST DR. HOUSTON TX 77008 |
| 1578741 | L.S. DECKER | 1245 W. 18TH STREET HOUSTON TX 77008 |
| 1610358 | L.S. DECKER | Attn: SUITE 590 1706 SEAMIST DR. HOUSTON TX 77008 |
| 1103430 | L.S.I. | 4444 S. KILDARE CHICAGO IL 60632 |
| 1565044 | L/R CONSTRUCTION | 162 HOWARD ST FRAMINGHAM MA 1702 |
| 1100182 | LA ASSOC. OF BUSINESS & INDUSTRY | P.O. BOX 80258 BATON ROUGE LA 70898 |
| 1072283 | LA BARGE | 1505 MAIDEN LANE JOPLIN MO 64802 |
| 1072911 | LA BARGE ELECTRONICS | 204 CHAMPLIN AVENUE BERRYVILLE AR 72616 |
| 1645656 | LA BAUVE STANFORD | Attn: STANFORD 281 DEVALL RD. HACKBERRY LA 70645 |
| 1582922 | LA BELLE ASSO. INC | 4040 BAKERVILLE SPUR BELLINGHAM WA 98226 |
| 1645667 | LA BELLE MICHAEL | Attn: MICHAEL 4880 OXFORD WAY BOCA RATON FL 33434 |
| 1645658 | LA BERNZ RUTH | Attn: RUTH 2483 CAMP MEETING ROAD SEWICKLEY PA 15143 |
| 1645659 | LA CAPRA DOMENICO | Attn: DOMENICO 75 BEECH STREET BELLEVILLE NJ 7109 |
| 1081114 | LA CASA DEL CAMIONERO - VEGA ALTA | P O BOX 363543 SAN JUAN PR 00936-3543 |
| 1555569 | LA CASA DEL CAMIONERO - VEGA ALTA | PO BOX 3543 SAN JUAN IT 936 |
| 1572111 | LA CASA DEL MEDICO | Attn: EDIF NO. 60 LOCAL 2, FRANCE FIELD ATTENTION: MITZALIA ORTEGA ZONA LIBRE PANAMA 1 IT 0 PANAMA |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609908 | LA CASA DEL MEDICO | EDIF NO 60, LOCAL 2, FRANCE FIELD ZONA LIBRE COLON PANAMA IT 0 PANAMA |
| 1572113 | LA CASA DEL MEDICO | Attn P O. BOX 1689 PO BOX1689 PANAMA 1 IT 0 PANAMA |
| 1572112 | LA CASA DEL MEDICO | PO BOX1689 PANAMA 1 IT 0 PANAMA |
| 1593132 | LA CASA DEL SCREEN | Attn CALLE 17, N012-67 APARTADO 9594 , SANTA FE BOGOTA IT 0 COLOMBIA |
| 1100184 | LA CHEMICAL ASSOC. | ONE AMERICAN PLACE, STE. 2040 BATON ROUGE LA 70825 |
| 1551074 | LA CHEMICAL S LTD | 2415 GARDNER ROAD BROADVIEW IL 60155 |
| 1591562 | LA CITY HALL EAST | VERSITILE COATINGS LOS ANGELES CA 90050 |
| 1582925 | LA CONCRETE PRODUCTS | 16255 PERKINS BATON ROUGE LA 70805 |
| 1097925 | LA CONF - WATER SUPPLY SEWERAGE& IND | Attn WASTES P O. BOX 1154 MINDEN LA 71058-1154 |
| 1601698 | LA CONTROL CENTER EXPANSION | Attn C/O WILKIN INSULATION 3001 HARBORVIEW PLAZA LA CROSSE WI 54601 |
| 1103646 | LA CROSSE ELECTRIC CO | 808 SOUTH ALDINE AVENUE PARK RIDGE IL 60068 |
| 1591752 | LA CROSSE PUBLIC LIBRARY | Attn 800 MAIN STREET WILKIN INSULATION LA CROSSE WI 54601 |
| 1097308 | LA DEPARTMENT OF REVENUE & TAXATION | Attn ELECTRONIC FUNDS TRANSFER PROCESSIN P.O. BOX 4018 BATON ROUGE LA 70821-4018 |
| 1560398 | LA DEPT OF ENVIRONMENTAL QUALITY | P O BOX 82282 BATON ROUGE LA 70884-2178 |
| 1097268 | LA DEPT. OF AGRICULTURE & FORESTRY | Attn DIV OF WEIGHTS & MEASURE P.O. BOX 91081 BATON ROUGE LA 70821-9081 |
| 1097601 | LA DEPT. OF ENVIRONMENTAL QUALITY | Attn ATTN. LESLIE GARCIA ENVIRONMENTAL ASSISTANCE DIVISION P.O. BOX 82135 BATON ROUGE LA 70884-2135 |
| 1100427 | LA ENVIRON REGULATIONS UPDATE | 4324 DOWNING DR. BATON ROUGE LA 70809 |
| 1098047 | LA ENVIRONMENTAL HEALTH ASSOC. | P.O. BOX 2661 BATON ROUGE LA 70821-2661 |
| 1109351 | LA FABRIL S.A. | KM 5/12 VIA MANTA PORTO VIEJO IT ECUADOR |
| 1575313 | LA FARGE CONSTRUCTION MTL'S | Attn DO NOT USE - USE 228243 2115 SOUTH RIVER ROAD SAINT CHARLES MO 63303 |
| 1555335 | LA FARGE WESTERN MOBILE | 1400 WEST 64TH AVE DENVER CO 80221 |
| 1097939 | LA FONTAINE BLEU | Attn ANNE ARUNDEL COUNTY 7514 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| 1111143 | LA GLORIA OIL AND GAS | Attn C/O E. H. BENEFIEL 1702 EAST COMMERCE STREET TYLER TX 75702 |
| 1109098 | LA GLORIA OIL AND GAS CO | Attn ACCOUNTING DEPARTMENT PO BOX 840 TYLER TX 75710 |
| 1114294 | LA GLORIA OIL AND GAS COMPANY | ONE NORTH CHARLES BALTIMORE MD 21201 |
| 1586865 | LA GRANGE MATERIALS | 223 TILDEN AVENUE LA GRANGE IL 60525 |
| 1595010 | LA GRANGE MATERIALS, INC. | 223 TILDEN DR. LA GRANGE IL 60525 |
| 1558807 | LA GROTH & CO KB | BOX 6107 STOCKHOLM IT 10232 |
| 1582959 | LA HABRA PRODUCTS | P O BOX 3700 ANAHEIM CA 92803 |
| 1582960 | LA HABRA PRODUCTS | Attn 240 S. LOARA ST. P O. BOX 3700 ANAHEIM CA 92803 |
| 1619047 | LA HABRA PRODUCTS INC (ORANGE COUNT | 1631 W LINCOLN AVE ANAHEIM CA |
| 1582961 | LA HABRA STUCCO | 2150 EASTRIDGE ST. RIVERSIDE CA 92507 |
| 1595470 | LA HAVRE PORT, FRANCE WITH FINAL | Attn DESTINATION OF: CFPI PRODUCTION NOTRE DAME DE LA GARENNE GAILLON 1 27600 FRANCE |
| 1582962 | LA HOOD CONSTRUCTION | 24 LA HOOD LANE WASHINGTON IL 61571 |
| 1582964 | LA HOOD CONSTRUCTION | ACCESS RD 7 OFF 116 W. OF RTE. 150 3305 N. MAIN STREET PEORIA IL 61611 |
| 1582963 | LA HOOD CONSTRUCTION | #14 OXFORD CT. WASHINGTON IL 61571 |
| 1589501 | LA JOLLA INSTITUTE | COFFMAN PLASTER LA JOLLA CA 92037 |
| 1645660 | LA KOSE WALTER | Attn WALTER 111 E MAXSON AVENUE WEST LIBERTY IA 52776 |
| 1645661 | LA MASTER ARLING | Attn ARLING 205 6TH STREET GRISWOLD IA 51535 |
| 1128166 | LA MESA CROSSROADS | BEAUCHAMP REALTY INC.:GEN COUNSEL 1641 LANGLEY AVENUE IRVINE IRVINE CA 92714 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109727 | LA MONDE LIMITED | 500 SOUTH JEFFERSON STREET PLACENTIA CA 92670 |
| 1100185 | LA OFFICE OF MOTOR VEHICLES | P.O. BOX 66196 BATON ROUGE LA 70896-6196 |
| 1578191 | LA PAZ COUNTY BUILDING | FIREPROOFING SPECIALISTS PARKER AZ 85344 |
| 1583060 | LA PLACE CONCRETE | RENE STREET LA PLACE LA 70068 |
| 1610664 | LA PLACE CONCRETE | 144 KIMBALL DRIVE LA PLACE LA 70068 |
| 1583059 | LA PLACE CONCRETE INC | 144 KIMBALL DRIVE LA PLACE LA 70068 |
| 1645662 | LA PLANTE ROBERT | Attn ROBERT 2044 GERARD AVE WEST LAWN PA 19609 |
| 1616349 | LA PORTE BOYS BASEBALL ASSOC | P O BOX 113 LA PORTE TX 77572 |
| 1544801 | LA RAPID EXPRESS | 7456 ORANGEWOOD AVENUE GARDEN GROVE CA 92641 |
| 1645663 | LA REAU JOLEEN | Attn JOLEEN N4698 DUNNING ROAD POYNETTE WI 53955 |
| 1645664 | LA REAU RENE | Attn RENE N4698 DUNNING ROAD POYNETTE WI 53955 |
| 1645665 | LA RIVIERE JULIE | Attn JULIE 713 EAST SANTA ANITA BURBANK CA 91501 |
| 1645666 | LA ROCCA NANCY | Attn NANCY 1865 53 ST BROOKLYN NY 11204 |
| 1100222 | LA ROCHE INDUSTRIES, INC. | P.O. BOX 125 PALMERTON PA 18071 |
| 1645667 | LA ROZA SHIRLEY | Attn SHIRLEY BX 443 AMWELL RD NESHANIC STATION NJ 8853 |
| 1601672 | LA RUSSA/BURHAM INST. | Attn EXPO BLDG. MTL. 10901 TORREY PINES LA JOLLA CA 92037 |
| 1645669 | LA SALLE JOHN | Attn JOHN 2717 1ST AVE. LAKE CHARLES LA 70601 |
| 1128170 | LA SALLE NATIONAL BANK | TRUST NO. 100609 -  GEN COUNSEL 135 S. LA SALLE ST. CHICAGO IL 60603 |
| 1544802 | LA SALLE UNIVERSITY | 1900 W. OLNEY AVENUE PHILADELPHIA PA 19141 |
| 1611644 | LA SALLE UNIVERSITY | Attn C/O NORTHEAST FIREPROOFING 20TH STREET & OLENY PHILADELPHIA PA 19092 |
| 1551956 | LA SALLE-PERU | Attn AUTO TRUCK STOP INC BOX 181 PERU IL 61354 |
| 1616601 | LA SARGE | 14112 ARBOR PLACE CERRITOS CA 90701 |
| 1098939 | LA SHERIFF'S HONORARY MEM. PROGRAM | 1213 NICHOLSON DRIVE, SUITE A BATON ROUGE LA 70802-9967 |
| 1098448 | LA TEX RUBBER & SPECIALTIES | P.O. BOX 3050 LAKE CHARLES LA 70602 |
| 1544811 | LA-TEX RUBBER & SPECIALTIES | P.O. BOX 3271 LAKE CHARLES LA 70602 |
| 1612082 | LA VIEILLE MAISON | 770 E PALMETTO PK RD BOCA RATON FL 33432 |
| 1645670 | LA VILLA FORMING ARTS MIDDLE SCHOOL | Attn C/O ALLSTATES 822 WEST BEAVER STREET JACKSONVILLE FL 32202 |
| 1109097 | LA VIOLETTE LAWRENCE | Attn LAWRENCE 8017 SEIDL RD MANITOWOC WI 54220 |
| 1114154 | LA-CO INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE 1201 PRATT BOULEVARD ELK GROVE VILLAGE IL 60007-5746 |
| 1113053 | LA-CO INDUSTRIES | Attn ATTN: PURCHASING DEPT. 1201 PRATT BOULEVARD ELK GROVE VILLAGE IL 60007-5746 |
| 1102738 | LA-CO INDUSTRIES | 1201 PRATT BOULEVARD ELK GROVE VILLAGE IL 60007-5746 |
| 1100187 | LA. DEPT. OF ECONOMIC DEVELOPMENT | P.O. BOX 3271 LAKE CHARLES LA 70602 |
| 1097358 | LA. DEPT. OF ENVIRONMENTAL QUALITY | Attn STATE OF LA P.O. BOX 94185 BATON ROUGE LA 70804-9185 |
| 1097722 | LA. DEPT. OF ENVIRONMENTAL QUALITY | Attn FISCAL SERVICES DIVISION-AIR QUALIT P.O. BOX 82281 BATON ROUGE LA 70884-2231 |
| 1105921 | LA. DEPT. OF ENVIRONMENTAL QUALITY | Attn OFFICE OF MANAGEMENT & FINANCE P.O. BOX 82231 BATON ROUGE LA 70884 |
| 1098222 | LA. DEPT. OF HEALTH & HOSPITALS | P.O. BOX 82135 BATON ROUGE LA 70884-2135 |
| 1097380 | LA. DEPT. OF SOCIAL SERVICES | Attn ENV. HEALTH SERVICES DIV. 6867 BLUEBONNET BLVD. BATON ROUGE LA 70810 |
| 1097918 | LA. ENGINEERING SOCIETY | P.O. BOX 260222 BATON ROUGE LA 70826-0222 |
| 1097560 | LA. OFFICE OF STATE FIRE MARSHAL | 9643 BROOKLINE AVE., STE. 116 BATON ROUGE LA 70809 |
| 1097620 | LA. RIGHT-TO-WORK COMMITTEE | Attn BOILER INSPECTION SECTION 5150 FLORIDA BLVD. BATON ROUGE LA 70806 |
|  |  | P.O. BOX 80258 BATON ROUGE LA 70898-0258 |

| Person Code | Name | Address |
|---|---|---|
| 1097543 | LA STATE BOARD OF REGISTRATION | Attn PROFESSIONAL ENGINEERS & LAND SURVE 10500 COURSEY BLVD., STE. 107 BATON ROUGE LA 70816-4045 |
| 1100186 | LA STATE REGISTER | Attn OFFICE OF STATE REGISTER P O. BOX 94095 BATON ROUGE LA 70804-9095 |
| 1098064 | LA. WATER ENVIRONMENTAL ASSN | Attn C/O ROBIN GILLESPIE GILLESPIE BIOMONITORING LABORATORIE P.O. BOX 1867 DENHAM SPRINGS LA 70727-1867 |
| 1552607 | LA/CSI | 1145 OBAN DRIVE LOS ANGELES CA 90065 |
| 1553527 | LA/CSI | Attn W R GRACE, ATTN.SHARON WEBER 14901 N. SCOTTSDALE RD. #306 SCOTTSDALE AZ 85254 |
| 1645671 | LAAVY THOMAS | Attn THOMAS 102 MARUCA DRIVE GREENVILLE SC 29609 |
| 1568827 | LAB CORP ANALYTICS LABORATORY | P O. BOX 60553 CHARLOTTE NC 28260 |
| 1550199 | LAB FURNITURE INSTALLATIONS & SALES | P O BOX 247 WAKEFIELD MA 01880 0547 |
| 1554778 | LAB FURNITURE INSTALLATIONS & SALES | P O. BOX N WAKEFIELD MA 1880 |
| 1562359 | LAB GLASS | 1172 NORTH WEST BLVD VINELAND NJ 8360 |
| 1598641 | LAB MEDICAL ENGINEERING | 16 REPUBLIC ROAD NORTH BILLERICA MA 1862 |
| 1097692 | LAB SAFETY SUPPLY | P.O. BOX 1368 JANESVILLE WI 53547-1368 |
| 1558685 | LAB SAFETY SUPPLY | Attn ACCOUNT 0001179816 P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1561103 | LAB SAFETY SUPPLY | Attn ACCOUNT #0000038962 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1561142 | LAB SAFETY SUPPLY | Attn ACCT# 001242138 P. O. BOX 5004 JANESVILLE WI 53547-5004 |
| 1559955 | LAB SAFETY SUPPLY | Attn ACCOUNT #0001194580 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1556829 | LAB SAFETY SUPPLY | Attn ACCOUNT #0000133731 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1617589 | LAB SAFETY SUPPLY | Attn ACCOUNT #0001363809 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1548319 | LAB SAFETY SUPPLY CO | Attn ACCT# 0001179763 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1548318 | LAB SAFETY SUPPLY COMPANY | Attn ACCOUNT # 5319266 P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1070010 | LAB SAFETY SUPPLY INC | P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1555064 | LAB SAFETY SUPPLY INC | Attn ACCT 0001797763 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1555052 | LAB SAFETY SUPPLY INC | Attn ACCT 0001072538 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1554072 | LAB SAFETY SUPPLY INC | Attn ACCT #0000188193 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1550657 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #000017 3718 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1556820 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #000029116 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1615960 | LAB SAFETY SUPPLY INC | Attn ACCT 0000007924 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1575135 | LAB SAFETY SUPPLY INC | Attn ACCT 0000184876 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1566147 | LAB SAFETY SUPPLY INC | Attn ACCOUNT # 5343025 P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1566049 | LAB SAFETY SUPPLY INC | Attn ACCT# 5468385 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1565916 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #0001546551 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1564948 | LAB SAFETY SUPPLY INC | Attn ACCOUNT # 0001248444 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1564591 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #0001477079 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1564096 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #0001450078 P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1562933 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #000001112 P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1617247 | LAB SAFETY SUPPLY INC | Attn ACCT # 0001697763 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1616345 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #5421874 P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1562071 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #0000704689 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1561889 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #0000044450 P O BOX 5004 JANESVILLE WI 53547-5004 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1561508 | LAB SAFETY SUPPLY INC | Attn ACCT # 1305595 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1560509 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #000017839339 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1560139 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #0001242138 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1559306 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #0001069383 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1558475 | LAB SAFETY SUPPLY INC | Attn ACCT 000011 8183 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1556963 | LAB SAFETY SUPPLY INC | P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1544779 | LAB SAFETY SUPPLY INC | Attn ACCT 0001010377 P O BOX 5004 JANESVILLE WI 53547-5004 |
| 1554439 | LAB SAFETY SUPPLY INC | Attn ACCT 0000167868 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1604876 | LAB SAFETY SUPPLY INC | P O  BOX 1368 JANESVILLE WI 53547-1386 |
| 1606190 | LAB SAFETY SUPPLY INC | 515 W DAVENPORT ST RHINELANDER WI 82414-3428 |
| 1606178 | LAB SAFETY SUPPLY INC | 401 S WRIGHT RD JANESVILLE WI 53547 |
| 1554554 | LAB SAFETY SUPPLY INC | Attn ACCOUNT #0000107089 PO BOX 5004 JANESVILLE WI 53547-5004 |
| 1645673 | LAB SAFETY SUPPLY, INC. | P. O. BOX 1368 JANESVILLE WI 53547-1368 |
| 1100271 | LAB SUPPORT | 26651 W. AGOURA RD. CALABASAS CA 91302 |
| 1097689 | LAB SUPPORT | FILE #54318 LOS ANGELES CA 90074-4318 |
| 1551081 | LAB SUPPORT | P. O. BOX 10131 VAN NUYS CA 91410 |
| 1100419 | LAB SUPPORT | 2231 WHITFIELD PARK AVE SARASOTA FL 34243 |
| 1604023 | LABAR ENTERPRISES, INC | Attn STEPHEN 3380 BLUE JAY PASS FORT MILL SC 29715 |
| 1645672 | LABARGE STEPHEN | Attn CRAIG 872 LAMAR AVE. GRETNA LA 70056 |
| 1645674 | LABAUVE CRAIG | Attn SHIRLEY P O BOX 3972 PEABODY MA 1961 |
| 1571646 | LABBE SHIRLEY | 8811 PROSPECT KANSAS CITY MO 64132 |
| 1562900 | LABCONCO CORPORATION | P O BOX 8006 BURLINGTON NC 27216-8006 |
| 1563987 | LABCORP | Attn LABORATORY CORPORATION OF AMERICAN P.O. BOX 2240 BURLINGTON NC 27216-2240 |
| 1100287 | LABCORP ANALYTICS | P.O. BOX 25249 RICHMOND VA 23260-2524 |
| 1558298 | LABCORP OF AMERICA | 4980 CARROLL CANYON SAN DIEGO CA 92121 |
| 1559708 | LABCORP OTS INC - RTP | RESEARCH TRIANGLE PARK RESEARCH TRIANGLE PARK NC 27709 |
| 1559432 | LABCORP OTS INC RTP | P O BOX 65891 CHARLOTTE NC 28265-0891 |
| 1098007 | LABCORP OTS, INC - RTP | P. O. BOX 65891 CHARLOTTE NC. 28265-0891 |
| 1551411 | LABEL AMERICA | PO BOX 660 WILTON NH 03086-0660 |
| 1100302 | LABEL MASTER | 5724 NORTH POLASKI RD. CHICAGO IL 60646 |
| 1566202 | LABEL MASTER | P.O. BOX 46402 CHICAGO IL 60646-0402 |
| 1548323 | LABEL MASTER | P.O. BOX 46402 CHICAGO IL 60646-0402 |
| 1564015 | LABEL SOURCE INC | 1970 SIXTH STREET CHAMBLEE GA 30341 |
| 1645675 | LABELLE TERRENCE | Attn TERRENCE 17 E ELISHA WATERLOO NY 13165 |
| 1069990 | LABELMASTER | P O BOX 46402 CHICAGO IL 60646-0402 |
| 1544777 | LABELMASTER | P. O. BOX 46402 CHICAGO IL 60646-0402 |
| 1097495 | LABELMASTER | Attn AN AMERICAN LABELMARK COMPANY P.O. BOX 46402 CHICAGO IL 60646-0402 |
| 1550467 | LABELMASTER | PO BOX 46402 CHICAGO IL 60646-0402 |
| 1107599 | LABELON | 10 CHAPIN STREET CANANDAIGUA NY 14424 |
| 1111441 | LABELON | Attn HOPEWELL PLANT 4339 ROUTE 21 NORTH CANANDAIGUA NY 14424 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1593154 | LABELS WEST | 17629 130TH AVE NE WOODINVILLE WA 98072 |
| 1602940 | LABFARMA INTERNATIONAL LTD CORP. | 7170 NORTH WEST 50TH STREET MIAMI FL 33166-5636 |
| 1645676 | LABINE PAUL | Attn PAUL 1541 CHIPPEWA NAPERVILLE IL 60563 |
| 1645677 | LABIT MELVIN | Attn MELVIN P. O. BOX 92 PERRY LA 70575 |
| 1550967 | LABO INC | 208 MAIN STREET NORTH READING MA 1864 |
| 1544778 | LABO, INC. | 208 MAIN STREET NORTH READING MA 1864 |
| 1645678 | LABOMBARD CARLTON | Attn CARLTON P.O. BOX 416 WASHINGTON NH 3280 |
| 1645679 | LABONTE B | Attn B PO BOX 61 POWNAL VT 5261 |
| 1602809 | LABOR BUILDING AT JOHN FICTH PLAZA | Attn C/O ALLIED EAST RUTHERFORD 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1599421 | LABOR BUILDING FLOORS 1,2,3,4 | Attn C/O CAPITAL SAFETY JOHN FITCH PLAZA TRENTON NJ 8638 |
| 1563765 | LABOR EXPRESS | PO BOX 1205 CHANDLER AZ 85244-1205 |
| 1560548 | LABOR FINDERS | P O BOX 2565 DELAND FL 32721 |
| 1614818 | LABOR FINDERS - LEESBURG | P O BOX 491686 LEESBURG FL 34749-1686 |
| 1614675 | LABOR LAW CONFERENCE | Attn NATIONAL LABOR RELATIONS BOARD 10 CAUSEWAY ST BOSTON MA 02222-1072 |
| 1560884 | LABOR READY | Attn BRANCH 508 MONTCLAIR P O BOX 31001-0257 PASADENA CA 91110-0257 |
| 1588510 | LABOR READY INC | Attn BRANCH 1355 POMPANO BEACH PO BOX 740435 ATLANTA GA 30374-0435 |
| 1560318 | LABOR READY INC | Attn BRANCH: 567 SAN BERNARDINO PO BOX 31001-0257 PASADENA CA 91110-0257 |
| 1560958 | LABOR READY INC | Attn BRANCH: 539 UPLAND P O BOX 31001-0257 PASADENA CA 91110-0257 |
| 1559032 | LABOR READY INC | Attn BRANCH 563 OCEANSIDE PO BOX 31001-0257 PASADENA CA 91110-0257 |
| 1617680 | LABOR READY SOUTHWEST INC | Attn BRANCH 1510 NORTH HOLLYWO PO BOX 31001-0257 PASADENA CA 91110-0257 |
| 1555921 | LABOR READY, INC. | Attn BRANCH 709 CINCINNATI PO BOX 641034 PITTSBURGH PA 15264-1034 |
| 1617282 | LABOR READY, INC. | Attn BRANCH 7891 LAUREL PO BOX 820145 PHILADELPHIA PA 19182-0145 |
| 1560193 | LABOR READY INC. | Attn BRANCH 539 VICTORVILLE P O. BOX 31001-0257 PASADENA CA 91110-0257 |
| 1554441 | LABOR WORLD | 3 WEST PATAPSCO AVE. BALTIMORE MD 21225 |
| 1617211 | LABOR WORLD | PO BOX 98446 CHICAGO IL 60693 8446 |
| 1552389 | LABOR WORLD/TANDEM | PO BOX 98445 CHICAGO IL 60693-8446 |
| 1098249 | LABOR-MANAGEMENT RESOURCE NETWORK | 514B MAIN ST. HAMILTON OH 45013 |
| 1109728 | LABORATOIRE DU-VAR INC | 1460 GRAHAM BELL BOUCHERVILLE QC J4B 6H5 CANADA |
| 1072516 | LABORATORIOS RYMCO SA | CALLE 80 - NO78B 51 BARRANQUILLA IT 0 COLOMBIA |
| 1566006 | LABORATORY CORP OF AMERICA | P O BOX 30027 SALT LAKE CITY UT 84130-0027 |
| 1616268 | LABORATORY CORP OF AMERICA HOLDINGS | P O BOX 65891 CHARLOTTE NC 28265-0891 |
| 1554891 | LABORATORY CORPORATION OF AMERICA | Attn HOLDINGS PO BOX 2240 BURLINGTON NC 27216-2240 |
| 1558159 | LABORATORY INSTALLATIONS | 554 W. LELAND CHICAGO IL 60630 |
| 1100219 | LABORATORY NOTEBOOK CO | P.O. BOX 188 HOLYOKE MA 01040-0188 |
| 1079682 | LABORDE DONALD | 2333 EVANGELINE OAK DRIVE SULPHUR LA 70663 |
| 1079682 | LABORDE DONALD J | 2333 EVANGELINE OAK DRIVE SULPHUR LA 70663 |
| 1645681 | LABORDE STACIE | Attn STACIE 2333 EVANGELINE OAK DR SULPHUR LA 70663 |
| 1645682 | LABORICO ARTHUR | Attn ARTHUR 5627 N ADENMOOR LAKEWOOD CA 90713 |
| 1645683 | LABOSSIERE ROBERT | Attn ROBERT 1 SOUTH AVENUE LAKEVILLE MA 2347 |
| 1106202 | LABOUR PUMP CO. | Attn 2039 N. FREEMONT C/O BLANDFORD CHICAGO IL 60614 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645684 | LABOUVE EARL | Attn EARL RT 2, BOX 454 JENNINGS LA 70546 |
| 1645685 | LABOUVE RICHARD | Attn RICHARD P O BOX 822 JENNINGS LA 70546 |
| 1645686 | LABOVE EDWARD | Attn EDWARD 7202 CURTIS LANE LAKE CHARLES LA 70605 |
| 1080004 | LABOY ARMANDO | BOX HC 01 6028 BO I HATO VUEVO GURABO PR 00778 |
| 1080004 | LABOY ARMANDO | BOX HC 01 6028 BO I HATO VUEVO GURABO PR 00778 |
| 1080004 | LABOY ARMANDO | BOX HC 01 6028 BO I HATO VUEVO GURABO PR 00778 |
| 1080004 | LABOY ARMANDO | BOX HC 01 6028 BO I HATO VUEVO GURABO PR 00778 |
| 1645688 | LABOY ROBERTO | Attn ROBERTO 3432 EATON AVE. INDIANAPOLIS IN 46226 |
| 1645689 | LABRECQUE DAVID | Attn DAVID 9 PINEGROVE AVENUE GOFFSTOWN NH 3045 |
| 1645690 | LABRENZ DONALD | Attn DONALD W7128 FREEDOM RD. OXFORD WI 53952 |
| 1645691 | LABRON DOYLE | Attn DOYLE 1407 OVERTURE WAY CARROLLTON TX 75006 |
| 1075119 | LABRUM & DOAK | 1700 MARKET STREET, SUITE 700 PHILADELPHIA PA 191032997 |
| 1645693 | LABRY MAXIE | Attn MAXIE 708 VICTORY STREET NEW IBERIA LA 70560 |
| 1645694 | LABS DONALD | Attn DONALD 314 S. ONTARIO ST DE PERE WI 54115 |
| 1607197 | LABTECH CORPORATION | 7707 LYNDON STREET DETROIT MI 48238 |
| 1551468 | LABTEMPS | 200 SOUTH PROSPECT PARK RIDGE IL 60068 |
| 1100777 | LABVANTAGE SOLUTIONS | 245 RT. 22 W. BRIDGEWATER NJ 8807 |
| 1551955 | LABYRINTH RESEARCH | Attn TIMOTHY MCMAHON 14 BIRCHWOOD DRIVE MERRIMACK NH 3054 |
| 1572273 | LAC + USC MEDICAL CENTER | Attn PHARMACY BUILDING #236 BOC GASES 1100 NORTH MISSION ROAD LOS ANGELES CA 90033 |
| 1671287 | LAC D'AMIANTE DU QUEBEC LTEE | Attn MICHAEL DEMARCO ESQ. WARNER & STOCKPOLE 75 STATE STREET BOSTON MA 2109 |
| 1562777 | LACASCIAS BAKERY | 418 MAIN STREET MEDFORD MA 2155 |
| 1645695 | LACAZE DANIEL | Attn DANIEL H C 79 BOX 257 LEESVILLE. LA 71446 |
| 1645696 | LACCETTI ANTHONY | Attn ANTHONY 70 CANDLESTICK ROAD NORTH ANDOVER MA 1845 |
| 1608701 | LACERTE SOFTWARE | Attn C/O LCR 5601 HEADQUARTERS FRISCO TX 75034 |
| 1645697 | LACERTE STEVEN | Attn STEVEN 25 VINAL STREET HUDSON MA 1749 |
| 1645698 | LACEWELL SUSIE | Attn SUSIE ROUTE 1 BOX 564 RIEGELWOOD NC 28456 |
| 1645699 | LACEWELL SUSIE | Attn SUSIE ROUTE 1 BOX 564 RIEGELWOOD NC 28456 |
| 1645700 | LACEWELL Y | Attn Y ROUTE 1 BOX 564 RIEGELWOOD NC 28456 |
| 1645701 | LACEY KATIE | Attn KATIE 26 CHESTNUT STREET COMMERCE GA 30529 |
| 1645702 | LACEY LINDA | Attn LINDA 8000 OFFENHAUSER 143 RENO NV 89511 |
| 1645703 | LACEY MELISA | Attn MELISA ROUTE 2 BOX 2419 HWY 98 MAYSVILLE GA 30588 |
| 1645704 | LACHANCE THOMAS | Attn THOMAS 31 MARBLEHEAD ST NORTH ANDOVER MA 1845 |
| 1645705 | LACHAPELLE FRANCE | Attn FRANCE 2900 E. LINCOLN AVE # 81 ANAHEIM CA 92806 |
| 1645706 | LACHAPELLE JOSEPH | Attn JOSEPH 6136 FLYNN ROAD PORT ALLEN LA 70767 |
| 1645707 | LACHENAUER OTTO | Attn OTTO 509 LAKESHORE DRIVE HEWITT NJ 7421 |
| 1645708 | LACHER AMY | Attn AMY 208 4TH AVE S.W. GLEN BURNIE. MD 21061 |
| 1564294 | LACINA MOTOR FREIGHT | Attn ICC MC 177800 P O BOX 58 WEST BRIDGEWATER MA 023790058 |
| 1117672 | LACK & LINDSAY | C-O WILMINGTON TRUST COMPANY 1100 N MARKET 1 ST RODNEY SQUARE N WILMINGTON DE 19890 0001 |
| 1597122 | LACKAWANNA HEALTCARE CENTER | Attn C/O DUGGAN & MARCON BLAKESLEE BLAKESLEE PA 18610 |
| 1645709 | LACKEY BRENDA | Attn BRENDA 6732 CABLE BAR LN WILMINGTON NC 28403 |
| 1645710 | LACKEY GLENN | Attn GLENN 4833 W. FOND DU LAC AVE MILWAUKEE WI 53216 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599126 | LACKEY GRADING CO. INC. | 4500 LACKEY GRADING LANE LENOIR NC 28645 |
| 1645711 | LACKEY KATRINA | Attn: KATRINA 8807 YVONNE HOUSTON TX 77044 |
| 1109729 | LACLEDE INC. | 2030 EAST UNIVERSITY DRIVE RANCHO DOMINGUEZ CA 90220 |
| 1109730 | LACLEDE INC. | 2030 EAST UNIVERSITY DRIVE RANCHO DOMINGUEZ CA 90220 |
| 1645712 | LACOMBE CHRISTOPHER | Attn: CHRISTOPHER 415 LANCASTER DRIVE LAFAYETTE LA 70506 |
| 1611855 | LACONIA CONDOS | Attn: C/O EAST COAST FIREPROOFING 1180-1200 WASHINGTON STREET BOSTON MA 2119 |
| 1645713 | LACOUR JOSEPH | Attn: JOSEPH 7669 S. ARBORY CRT. LAUREL MD 20707 |
| 1645714 | LACOUR MARK | Attn: MARK #3 GLENBROOK BORGER TX 79007 |
| 1645715 | LACOUR TABIAS | Attn: TABIAS 72 CHEASPEAK MOBILE HANOVER MD 21076 |
| 1645716 | LACOUR, SR. ROBERT | Attn: ROBERT RT. 1, BOX 208 A MANSURA LA 71350 |
| 1578333 | LACRESCENT READY MIX INC. | 1219 COUNTY HIGHWAY 25 LA CRESCENT MN 55947 |
| 1645717 | LACROIX BRIAN | Attn: BRIAN 458 HUNTINGTON AVE. APT 121 BOSTON MA 2115 |
| 1549933 | LACTALIS INDUSTRIE, USA INC. | Attn: (FORMERLY BESNIER-SCIERMA, USA) 402 INDUSTRIAL DRIVE WAPAKONETA OH 45895 |
| 1645718 | LACY JR THOMAS | Attn: THOMAS 79 BROOK STREET DRACUT MA 1826 |
| 1645719 | LAD GULAB | Attn: GULAB 828 SHADY LAKE DRIVE BEDFORD TX 76021 |
| 1645720 | LADD CLARENCE | Attn: CLARENCE 1625 S. 20 CHICKASHA OK 73018 |
| 1126280 | LADD G BJORNBERG | 606 N 51ST AVE YAKIMA WA 98908 2513 |
| 1645721 | LADD GLEN | Attn: GLEN 2306 SOUTH 8TH CIRCLE DR. CHICKASHA OK 73018 |
| 1645722 | LADD JOHN | Attn: JOHN 359 TATE ROAD SEWANEE TN 37375 |
| 1079348 | LADD JOHN W | P.O BOX 1778 LAKE ISABELLA CA 93240 |
| 1582941 | LADD READY MIX | 1040 SOUTH CAMINO ORO GOODYEAR AZ 85338 1417 |
| 1560061 | LADDER INDUSTRIES | RD 2 BOX 172D THOMPSON PA 18465 9665 |
| 112487 | LADDIE GHRICK | Attn: CHRISTOPHER 52 ROANOKE SHORES LITTLETON NC 27850 |
| 1645723 | LADEWIG CHRISTOPHER | 3001 WOLFF STREET RACINE WI 53404 |
| 1571380 | LADISH COMPANY | 2100 PACIFIC CENTRE SOUTH 700 WEST GEORGIA STREET 10021 VANCOUVER BC |
| 1075124 | LADNER DOWNS | PO BOX 10778 JACKSON MS 39289 0778 |
| 1645724 | LADNER MICHAEL | Attn: MICHAEL 20814 APACHE TRAILS CROSBY TX 77532 |
| 1570696 | LADNER TESTING LABORATORIES INC | Attn: CARTER COUNTY TREASURER 20 B ST SW ROOM 104 ARDMORE OK 73401 |
| 1545052 | LADONNA MILLER | Attn: HAROLD 307 ROBSON DRIVE LOCKPORT IL 60441 |
| 1645725 | LADOUCEUR HAROLD | Attn: TERRY 8787 DOVER RD. APPLE CREEK OH 44606 |
| 1645726 | LADRACH TERRY | Attn: MARGIE 121 E BELVEDERE RD GREENVILLE SC 29605 |
| 1645727 | LADSON MARGIE | Attn: PATRICIA 39417 GARNETT AVENUE BEACH PARK IL 60099 |
| 1645728 | LADWIG PATRICIA | 167 MYERS CORNERS RD. WAPPINGERS FALLS NY 12590 |
| 1100769 | LAERDAL MEDICAL CORP. | Attn ATTN: NICCHI UNRUH 1400 WEST 64TH AVE DENVER CO 80221 |
| 1564139 | LAFARGE | Attn ATTN: JAYSON ALLEN PO BOX 27328 ALBUQUERQUE NM 87125 |
| 1564664 | LAFARGE | Attn: F/K/A WESTERN MOBILE INC ATTN: ACCOUNTS PAYABLE DENVER CO 80221 |
| 1579371 | LAFARGE | Attn F K A CONSTRUCTORS, INC PO DRAWER 1868 CARLSBAD NM 88221 |
| 1598612 | LAFARGE | Attn SEATTLE PLANT 5400 WEST MARGINAL WAY SW SEATTLE WA 98106 |
| 1595070 | LAFARGE | 5150 MAIN ST. WHITEHALL PA 18052 |
| 1594965 | LAFARGE | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1591614 | LAFARGE | 530 ELM ROAD ESTES PARK CO 80517 |
| 1591611 | LAFARGE | Attn F/K/A WESTERN MOBILE INC. 5665 AIRPORT BLVD #105 BOULDER CO 80301-2339 |
| 1591609 | LAFARGE | Attn POST OFFICE BOX 628 2512 E. MURRAY RAWLINS WY 82301 |
| 1591605 | LAFARGE | Attn F/K/A WESTERN MOBILE INC. ACCOUNTS PAYABLE LARAMIE WY 82073 |
| 1589021 | LAFARGE | Attn F/K/A WESTERN MOBILE INC. ATTN: ACCOUNTS PAYABLE BAYFIELD CO 81122 |
| 1584775 | LAFARGE | 4201 N RIVER BLVD. INDEPENDENCE MO 64050 |
| 1606675 | LAFARGE | 1160 ROCKCREEK COURT ELDORADO SPRINGS CO 80025 |
| 1601893 | LAFARGE | Attn PORT OF WILMINGTON TERMINAL AVENUE WILMINGTON DE 19801 |
| 1599383 | LAFARGE | 415 E. RICHEY ARTESIA NM 88210 |
| 1599094 | LAFARGE | 3473 HWY 47 LOS LUNAS NM 87031 |
| 1599062 | LAFARGE | 670 LOS MORRIS RD OFF HWY 6 WEST LOS LUNAS NM 87031 |
| 1598979 | LAFARGE | 2323 OXFORD STREET DENVER CO 80221 |
| 1598777 | LAFARGE | 3001 S. BOYD DRIVE CARLSBAD NM 88220 |
| 1595395 | LAFARGE - WISCONSIN DIV. | BUTLER YARD #7 12005 W. HAMPTON AVENUE MILWAUKEE WI 53225 |
| 1585054 | LAFARGE ALPENA | FORD AVE ALPENA MI 49707 |
| 1585050 | LAFARGE CALCIUM ALUMINATE | PO BOX 5806 CHESAPEAKE VA 23324 |
| 1585052 | LAFARGE CALCIUM ALUMINATE | 100 OHIO STREET CHESAPEAKE VA 23324 |
| 1585051 | LAFARGE CALCIUM ALUMINATE | FOOT OF OHIO STREET CHESAPEAKE VA 23324 |
| 1553467 | LAFARGE CEMENT CO. | 5160 MAIN ST. WHITEHALL MALL PA 18052 |
| 1580718 | LAFARGE CONCRETE | 3320 AIRLINE HIGHWAY METAIRIE LA 70001 |
| 1580719 | LAFARGE CONCRETE #1 | 3320 AIRLINE RD METAIRIE LA 70001 |
| 1580720 | LAFARGE CONCRETE #3 | WESTBANK/MORRERO RD MORRERO LA 99999 |
| 1580721 | LAFARGE CONCRETE #4 | AVITA SPRINGS RD/OFF I-10 COVINGTON LA 70433 |
| 1580722 | LAFARGE CONCRETE #6 | OFF I-10 SLIDELL LA 70458 |
| 1612880 | LAFARGE CONST MATLS | 2115 SO RIVER RD SAINT CHARLES MO 63303 |
| 1613807 | LAFARGE CONSTRUCTION MATERIALS | PO BOX300140 KANSAS CITY MO 64130 |
| 1596251 | LAFARGE CONSTRUCTION MATERIALS INC. | 3RD & BUNKER KANSAS CITY KS 66118 |
| 1575314 | LAFARGE CONSTRUCTION MTL'S | 2000 SOUTH RIVER ROAD SAINT CHARLES MO 63303 |
| 1575315 | LAFARGE CONSTRUCTION MTL'S | HIGHWAY W EUREKA MO 63025 |
| 1575316 | LAFARGE CONSTRUCTION MTL'S | 639 MARSHALL ROAD VALLEY PARK MO 63088 |
| 1580816 | LAFARGE CORP | Attn P O BOX 479 VICTOR CEMENT DIV FREDONIA KS 66736 |
| 1580815 | LAFARGE CORP. | Attn VICTOR CEMENT DIVISION PO BOX479 FREDONIA KS 66736 |
| 1598982 | LAFARGE CORP | 6200 W CENTER ST MILWAUKEE WI 53210 |
| 1613120 | LAFARGE CORP. | 2001 MARITIME BLVD. TAMPA FL 33605 |
| 1603721 | LAFARGE CORP. | 304 NATIONAL ST. PALMETTO FL 34221 |
| 1594631 | LAFARGE CORP. | PO BOX479 FREDONIA KS 66736 |
| 1585063 | LAFARGE CORP. | Attn PO BOX 887 PO BOX 396 ALPENA MI 49707 |
| 1613318 | LAFARGE CORP. | P O BOX 396 ALPENA MI 49707 |
| 1544781 | LAFARGE CORPORATION | P O BOX 93323 CHICAGO IL 60673-3323 |
| 1548334 | LAFARGE CORPORATION | P O BOX 13682 NEWARK NJ 07188-0682 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1578591 | LAFARGE CORPORATION | HIGHWAY 22 DAVENPORT IA 52808 |
| 1584773 | LAFARGE CORPORATION | ROUTE #1 BOX 84A GRAND CHAIN IL 62941 |
| 1580827 | LAFARGE CORPORATION | 304 NATIONAL ST. PALMETTO FL 34221 |
| 1580819 | LAFARGE CORPORATION | Attn P O BOX 160 CO RD 176 PAULDING OH 45879 |
| 1578590 | LAFARGE CORPORATION | Attn PO BOX 4049 GREAT LAKES REG DAVENPORT IA 52808 |
| 1584774 | LAFARGE CORPORATION | Attn JOPPA ROAD JOPPA PLANT JOPPA IL 62953 |
| 1615005 | LAFARGE CORPORATION | Attn ATTN. SARA P O BOX 1400 BAYFIELD CO 81122 |
| 1613791 | LAFARGE CORPORATION | Attn F.K.A. WESTERN MOBILE ATTN. ACCOUNTS PAYABLE ALBUQUERQUE NM 87125 |
| 1613027 | LAFARGE CORPORATION | Attn P O BOX 4049 GREAT LAKES REG DAVENPORT IA 52808 |
| 1610784 | LAFARGE CORPORATION | Attn RT 1 BOX 84A JOPPA PLANT GRAND CHAIN IL 62941 |
| 1603135 | LAFARGE CORPORATION | 51744 PONTIAC TRAIL WIXOM MI 48393 |
| 1600406 | LAFARGE CORPORATION | 12005 WEST HAMPTON AVENUE MILWAUKEE WI 53225 |
| 1589030 | LAFARGE CORPORATION | WEST AIRPORT RD SANTA FE NM 87502 |
| 1589029 | LAFARGE CORPORATION | SEDILLO PLANT TIJERAS NM 87059 |
| 1589028 | LAFARGE CORPORATION | 6211 CHAPPELL ROAD N.E. ALBUQUERQUE NM 87113 |
| 1589027 | LAFARGE CORPORATION | 5006 INDUSTRIAL PARK LOOP RIO RANCHO NM 87124 |
| 1589025 | LAFARGE CORPORATION | ATTN. ACCOUNTS PAYABLE ALBUQUERQUE NM 87125 |
| 1589024 | LAFARGE CORPORATION | Attn F.K.A. WESTERN MOBILE ATTN. ACCOUNTS PAYABLE BAYFIELD CO 81122 |
| 1584777 | LAFARGE CORPORATION | Attn (SUGAR CREEK) 4201 NORTH RIVER RD INDEPENDENCE MO 64050 |
| 1584776 | LAFARGE CORPORATION | 4201 NORTH RIVER RD. INDEPENDENCE MO 64050 |
| 1580818 | LAFARGE CORPORATIONC | Attn 11435 RD 176 PO BOX 160 PAULDING OH 45879 |
| 1583764 | LAFARGE D B A. REDLAND GENSTAR INC. | P O BOX 501 COCKEYSVILLE MD 21030 |
| 1583768 | LAFARGE D B A. REDLAND GENSTAR INC. | 10000 BEAVER DAM RD COCKEYSVILLE MD 21030 |
| 1583771 | LAFARGE D B A. REDLAND GENSTAR INC. | E. SOUTH ST. EXTENDED FREDERICK MD 21701 |
| 1583770 | LAFARGE D B A. REDLAND GENSTAR INC. | 14801 CLOPPER RD BOYDS MD 20841 |
| 1583769 | LAFARGE D B A. REDLAND GENSTAR INC. | 14824 SOUTHLAWN LANE ROCKVILLE MD 20850 |
| 1583765 | LAFARGE D B A. REDLAND GENSTAR INC. | P O BOX 501 COCKEYSVILLE MD 21030 |
| 1583773 | LAFARGE D B A. REDLAND GENSTAR INC. | 11411 MARRIOTTSVILLE RD MARRIOTTSVILLE MD 21104 |
| 1613256 | LAFARGE D B A. REDLAND GENSTAR INC. | 7970 OLD JESSUP ROAD JESSUP MD 20794 |
| 1604066 | LAFARGE D B A. REDLAND GENSTAR INC. | 810 PULASKI HIGHWAY JOPPA MD 21085 |
| 1565886 | LAFARGE DENVER | Attn READY MIX DIVISION DEPT. 068 DENVER CO 80271-0068 |
| 1580511 | LAFARGE GYPSUM | OFF BROADWAY BUCHANAN NY 10511 |
| 1593540 | LAFARGE GYPSUM | OFF BROADWAY BUCHANAN NY 10511 |
| 1607837 | LAFARGE GYPSUM | 101 WEST RIVER ROAD SILVER GROVE KY 41085 |
| 1601879 | LAFARGE GYPSUM | Attn FINANCIAL PROCESSING CENTER PO BOX271 WILMINGTON DE 19899 |
| 1607842 | LAFARGE GYPSUM | 101 WEST RIVER ROAD SILVER GROVE KY 41085 |
| 1561490 | LAFARGE NEW MEXICO | P O BOX 25848 ALBUQUERQUE NM 87126-5848 |
| 1580820 | LAFARGE PAULDING | Attn CO. RD. 176 GREAT LAKES REGION PAULDING OH 45879 |
| 1580817 | LAFARGE, FREDONIA | Attn VICTOR CEMENT DIV. SOUTH CEMENT RD FREDONIA KS 66736 |
| 1583774 | LAFARGE, INC. | 7970 OLD JESSUP RD. JESSUP MD 20794 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1599601 | LAFARGE, INC. | 10000 BEAVER DAM RD. BLDG 7 COCKEYSVILLE MD 21030 |
| 1609564 | LAFARGE, INC. | 810 PULASKI HWY JOPPATOWNE MD 21085 |
| 1609563 | LAFARGE, INC. | 810 PULASKI HWY JOPPATOWNE MD 21085 |
| 1589889 | LAFARGE, WISCONSIN DIV. | Attn AIRPORT - YD 4 7200 SOUTH 10TH STREET OAK CREEK WI 53154 |
| 1591610 | LAFARGE BOULDER | Attn D/B/A WESTERN MOBILE INC. ATTN. A/P 706823 SHARON WHITE 1400 WEST 64TH AVE DENVER CO 80221 |
| 1613844 | LAFARGE COLORADO SPRINGS | Attn F/K/A WESTERN MOBILE INC. 3390 DRENNAN INDUSTRIAL LOOP COLORADO SPRINGS CO 80935 |
| 1579370 | LAFARGE FOUR CORNERS DIVISION | Attn F/K/A WESTERN MOBILE INC. A/P 706823 1400 W. 64TH AVENUE DENVER CO 80221 |
| 1589020 | LAFARGE-FT. COLLINS NO. DIVISION | Attn F/K/A WESTERN MOBILE INC. ATTN. ACCOUNTS PAYABEL ALBUQUERQUE NM 87125 |
| 1591604 | LAFARGE-MOUNTAIN DIVISION | PO BOX2187 FORT COLLINS CO 80522 |
| 1591597 | LAFARGE-MOUNTAIN DIVISION | Attn F/K/A WESTERN MOBILE INC. ATTN. ACCOUNTS PAYABEL GLENWOOD SPRINGS CO 81602 |
| 1591598 | LAFARGE WISCONSIN DIVISION | Attn F/K/A WESTERN MOBILE INC. DRAWER 368 ACCOUNTS PAYABLE GLENWOOD SPRINGS CO 81602 |
| 1589886 | LAFARGE/ASPEN | Attn ATT. BM PURCHASING 7200 S. 10TH ST. OAK CREEK WI 53154 |
| 1591603 | LAFARGE/ASPEN | 15323 HIGHWAY 82 ASPEN CO 81612 |
| 1591600 | LAFARGE/AVON | 39381 US HWY 6 & 24 AVON CO 81620 |
| 1589023 | LAFARGE/AZTEC | 1106 HIGHWAY 550 AZTEC NM 87410 |
| 1589022 | LAFARGE/BAYFIELD | 6699 COUNTY RD 521 BAYFIELD CO 81122 |
| 1603483 | LAFARGE/BLUESTONE | Attn BLUE STONE PLANT 11608 HWY 93 BOULDER CO 80301 |
| 1591612 | LAFARGE/BOULDER | 5959 VALMONT BOULDER CO 80308 |
| 1591599 | LAFARGE/CARBONDALE | 3794 COUNTY ROAD 109 CARBONDALE CO 81623 |
| 1579374 | LAFARGE/CHAMBERS | 2650 CHAMBERS ROAD AURORA CO 80014 |
| 1596879 | LAFARGE/DRENNAN | 3390 DRENNAN INDUSTRIAL LOOP SOUTH COLORADO SPRINGS CO 80935 |
| 1591602 | LAFARGE/EAGLE | 951 FAIRGROUND RD. EAGLE CO 81631 |
| 1587372 | LAFARGE/EAST PUEBLO | 37400 HWY 96 EAST PUEBLO CO 81006 |
| 1579376 | LAFARGE/EVERGREEN | 20575 BRYANT DRIVE EVERGREEN CO 80439 |
| 1613589 | LAFARGE/FORT COLLINS | 3000 S. COUNTY RD. 9 FORT COLLINS CO 80522 |
| 1579377 | LAFARGE/GOLDEN | SPEC. AGG. PLANT GOLDEN CO 80401 |
| 1591606 | LAFARGE/GREELEY | 1013 N. 25TH AVENUE GREELEY CO 80631 |
| 1594640 | LAFARGE/HANCOCK | 1170 TRANSIT DRIVE COLORADO SPRINGS CO 80903 |
| 1607003 | LAFARGE/JORDAN | 7513 S. JORDAN RD. ENGLEWOOD CO 80112 |
| 1579373 | LAFARGE/LAB | 1195 QUIVAS STREET DENVER CO 80204 |
| 1591615 | LAFARGE/LAFAYETTE | 1160 ROCKCREEK CT LAFAYETTE CO 80026 |
| 1591608 | LAFARGE/LARAMIE | 5050 N 3RD STREET LARAMIE WY 82072 |
| 1591613 | LAFARGE/LONGMONT | 9756 NELSON ROAD DRIVE LONGMONT CO 80501 |
| 1591607 | LAFARGE/LOVELAND | 1209 S. COUNTY ROAD 13C LOVELAND CO 80537 |
| 1597982 | LAFARGE/NEW CASTLE | 1412 COUNTY ROAD 311 NEW CASTLE CO 81647 |
| 1579372 | LAFARGE/PARK 85 | 11255 DUMONT WAY LITTLETON CO 80125 |
| 1579375 | LAFARGE/QUIVAS | 1148 QUIVAS STREET DENVER CO 80201 |
| 1598766 | LAFARGE/SILT | 1412 COUNTY ROAD # 311 SILT CO 81652 |
| 1591601 | LAFARGE/STEAMBOAT SPRINGS | 34345 HIGHWAY 131 STEAMBOAT SPRINGS CO 80477 |
| 1596880 | LAFARGEVALLMER | 8355 VALLMER ROAD COLORADO SPRINGS CO 80908 |

| Person Code | Name | Address |
|---|---|---|
| 1596861 | LAFARGE/WEST PUEBLO | 630 N. STATES AVE PUEBLO CO 81007 |
| 1645729 | LAFAVER CAROL | Attn: CAROL 4413 10TH AVE TEMPLE PA 19560 |
| 1645730 | LAFAVORS WILLIAM | Attn: WILLIAM 11004 HIDDEN FOX CT. ELLICOTT CITY MD 21042 |
| 1599978 | LAFAYETTE COLLEGE | Attn: C/O SPRAY APPLIED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1600862 | LAFAYETTE COLLEGE | Attn: C/O DUGGAN & MARCON KIRBY FIELD HOUSE EASTON PA 18040 |
| 1611932 | LAFAYETTE COLLEGE - OLIN HALL | Attn: C/O DUGGAN & MARCON OLIN HALL EASTON PA 18042 |
| 1598519 | LAFAYETTE CORP. CENTER | Attn: C/O ISLAND LATHING & PLASTERING INC 2 AVENUE DE LAFAYETTE BOSTON MA 2111 |
| 1612578 | LAFAYETTE ORTHOPEDICS | Attn: C/O CIRCLE B COMPANY, INC. 1411 SOUTH CREASY LANE LAFAYETTE IN 47905 |
| 1566224 | LAFAYETTE PERSONNEL SERVICES | 609 WEST MAIN STREET LANSDALE PA 19446 |
| 1113682 | LAFAYETTE PHARMACEUTICALS | Attn: ATTN: PURCHASING PO BOX 4499 LAFAYETTE IN 47903 |
| 1582942 | LAFAYETTE PLASTERING CO | PO BOX 50236 NEW ORLEANS LA 70150 |
| 1574745 | LAFAYETTE READY MIX | PO BOX1392 OXFORD MS 38655 |
| 1574754 | LAFAYETTE READY MIX | HWY 7 OXFORD MS 38655 |
| 1574746 | LAFAYETTE READY MIX | PO BOX1392 OXFORD MS 38655 |
| 1595580 | LAFAYETTE SCHOOL | Attn: C/O EAST COAST FIREPROOFING 117 EDITH STREET EVERETT MA 2149 |
| 1600428 | LAFAYETTE SCHOOL C/O NE INSULATION | ROLINA AVENUE WATERLOO NY 13165 |
| 1544780 | LAFAYETTE SQUARE COMMUNITY CENTER | 1510 W. LAFAYETTE AVENUE BALTIMORE MD 21217 |
| 1570037 | LAFAYETTE SQUARE COMMUNITY CENTER | 1510 W. LAFAYETTE AVENUE BALTIMORE MD 21217 |
| 1645731 | LAFERRIERE DAVID | Attn: DAVID 4 WINN RD NASHUA NH 3062 |
| 1077692 | LAFFERTY BURNS | 195 HAYWARD MILL RD CONCORD MA 01742 |
| 1077692 | LAFFERTY BURNS | 195 HAYWARD MILL RD CONCORD MA 01742 |
| 1645734 | LAFFERTY JR C | Attn: C 800 N. BROADWAY BELOIT KS 67420 |
| 1645733 | LAFFERY ROBERT | Attn: ROBERT 96 MANCHESTER CT RED BANK NJ 7701 |
| 1645735 | LAFFEY GERALD | Attn: GERALD 17 BERKELEY ST MELROSE MA 2176 |
| 1645736 | LAFFEY GERALD | Attn: GERALD 17 BERKELEY ST MELROSE MA 2176 |
| 1080393 | LAFINE TRACY | 14400 S KOLIN AVE MIDLOTHIAN IL 60445 |
| 1080393 | LAFINE TRACY L | 14400 S KOLIN AVE MIDLOTHIAN IL 60445 |
| 1645738 | LAFLAMME RICHARD | Attn: RICHARD 73 WILDWOOD RD. COLCHESTER CT 6415 |
| 1080716 | LAFLEUR BETTY | 1083 PARK ROAD LAKE CHARLES LA 70611 |
| 1080716 | LAFLEUR BETTY B | 1083 PARK ROAD LAKE CHARLES LA 70611 |
| 1645740 | LAFLEUR DANNY | Attn: DANNY 2241 S. MCKINLEY'S CASPER WY 82601 |
| 1645741 | LAFLEUR KENNETH | Attn: KENNETH P. O. BOX 389 LAWTELL LA 70550 |
| 1079778 | LAFLEUR MICHAEL | 2700 ERNEST STREET APT 129 LAKE CHARLES LA 70601 |
| 1079778 | LAFLEUR MICHAEL | 2700 ERNEST STREET APT 129 LAKE CHARLES LA 70601 |
| 1645743 | LAFLEUR THOMAS | Attn: THOMAS 158 DUNBARTON RD 15 MANCHESTER NH 3102 |
| 1645744 | LAFOLLETTE PAUL | Attn: PAUL 4295 EAGLE LAKE DRIVE INDIANAPOLIS IN 46254 |
| 1645745 | LAFOND DONNA | Attn: DONNA PO BOX 65 BEAVERVILLE IL 60912 |
| 1645746 | LAFONE ARNOLD | Attn: ARNOLD R.R. BOX 364 H ZEBULON NC 27597 |
| 1645747 | LAFONTAINE EDWARD | Attn: EDWARD 800 KENWAY AVENUE BEREA KY 40403 |
| 1645748 | LAFOON HUBBARD | Attn: HUBBARD 1348 GOODES FERRY RD SOUTH HILL VA 23970 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645749 | LAFORGE SALLEE | Attn SALLEE 250 S.E. 1ST TER POMPANO BEACH FL 33060 |
| 1645750 | LAFORTUNE GREGORY | Attn GREGORY 145 REGAN STREET GARDNER MA 1440 |
| 1079645 | LAFOSSE BARRY | 5717 DELORD LANE LAKE CHARLES LA 70605 |
| 1645753 | LAFOSSE BARRY | 5717 DELORD LANE LAKE CHARLES LA 70605 |
| 1645752 | LAFRENIERE PAUL | Attn PAUL 233 OLD PETERBO JEFFERY NH 3452 |
| 1645753 | LAGACY FAITH | Attn FAITH RR 2 BOX 183 F MOMENCE IL 60954 |
| 1645754 | LAGALY THOMAS | Attn THOMAS 123 CIRCLE SLOPE DR SIMPSONVILLE SC 29681 |
| 1645755 | LAGAN MAUREEN | Attn MAUREEN 89 WOODLAWN AVE YONKERS NY 10704 |
| 1645756 | LAGER JONN | Attn JONN 625 CONSTITUTION LANE MADISON WI 53711 |
| 1645757 | LAGEFELD PAUL | Attn PAUL 409 S HOLLY BURKBURNETT TX 76354 |
| 1645758 | LAGERLEF BRENDA | Attn BRENDA RT # I BOX 187 WANN OK 74083 |
| 1645759 | LAGIOS BURWIN | Attn BURWIN 411 BEAVER STREET LANSING MI 48906 |
| 1645763 | LAGLORIA OIL & GAS | 425 MCMURRAY ST. TYLER TX 75710 |
| 1114648 | LAGNIAPPE | P.O. BOX 3292 LAKE CHARLES LA 70602 |
| 1098470 | LAGOMARSINO YVONNE | Attn YVONNE 3 ELWOOD RD WILMINGTON MA 1887 |
| 1645760 | LAGRANGE COUNTY JAIL | Attn C/O CIRCLE B 0875 SOUTH S.R. 9 LAGRANGE IN 46761 |
| 1601141 | LAGRANGE CRANE SERVICE INC. | 6156 EAST AVENUE HODGKINS IL 60525 |
| 1103648 | LAGRANGE MICHAEL | Attn MICHAEL RT 1 BOX W-4 ARNAUDVILLE LA 70512 |
| 1645761 | LAGRANGE PRODUCTS INC | 5656N WAYNE ST FREMONT IN 46737 |
| 1500813 | LAGRANGE RICKY | Attn RICKY P O BOX 151 ARNAUDVILLE LA 70512 |
| 1645762 | LAGROON HOWARD | Attn HOWARD 45 CHATEAU ARMS APTS LAURENS SC 29360 |
| 1645763 | LAGUA LESTER | Attn LESTER RT. 4, BOX 6A CUERO TX 77954 |
| 1645764 | LAGUARDIA AIRPORT | CENTRAL TERMINAL BUILDING QUEENS VILLAGE NY 11427 |
| 5785672 | LAGUARDIA AIRPORT | Attn CALL 718-478-9662 GO TO 94TH ST OFF ASTORIA BLVD FLUSHING NY 11375 |
| 1585075 | LAGUARDIA AIRPORT - CONTINENTAL | Attn C/O AMERICAN SPRAY ON LAGUARDIA AIRPORT NEW YORK NY 10011 |
| 1603265 | LAGUNA CLAY | 14400 LOMITAS AVE. CITY OF INDUSTRY CA 91746 |
| 1593662 | LAGUNA CLAY | 14400 LOMITAS AVE. CITY OF INDUSTRY CA 91746 |
| 1597305 | LAGUNA CLAY CO | FRITZ DUDA COMPANY -  GEN COUNSEL 3471 VIA LIDO SUITE 207 NEWPORT BEACH CA 92663-3929 |
| 1128155 | LAGUNA HILLS INVESTMENT COMPANY | Attn RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS LAGUNA BEACH CA 92651 |
| 1591347 | LAGUNA HILLS MALL | PERLITE PLASTERING LAGUNA HILLS CA 92653 |
| 1591555 | LAGUNA HILLS MALL | Attn ROBERT 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1645765 | LAHARGOUE ROBERT | Attn JAMES 78930 CABRILLO WAY LA QUINTA CA 92253 |
| 1645766 | LAHEY JAMES | Attn COUNSELLORS AT LAW 28 STATE STREET BOSTON MA 02109-1875 |
| 1554645 | LAHIVE & COCKFIELD, LLP | 2400 S MACARTHUR,#37 OKLAHOMA CITY OK 73128 |
| 1568320 | LAHOMA MCALISTER | 246 BREWSTER WAY AIKEN SC 29803 |
| 1078821 | LAHRMAN, RANDALL. A | 246 BREWSTER WAY AIKEN SC 29803 |
| 1078821 | LAHRMAN, SR. RANDALL | Attn BRIAN 1049 MAIN ST. WRIGHTSTOWN WI 54180 |
| 1645768 | LAHTELA BRIAN | Attn IL. INC 6125 N. PECATONICA RD. PECATONICA IL 61063 |
| 1553307 | LAIDLAN ENVIRONMENTAL SERVICES OF | Attn IL, INC (TS) INC. P.O. BOX 905258 CHARLOTTE NC 28290-5258 |
| 1560173 | LAIDLAW | Attn SAFETY KLEEN (TS) INC. P.O. BOX 905258 CHARLOTTE NC 28290-5258 |
| 1616595 | LAIDLAW | 221 SUTTON ST NORTH ANDOVER MA 1845 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1598399 | LAIDLAW | 7835 S W HUNTZINGER TIGARD OR 97223 |
| 1070047 | LAIDLAW CHEMICAL SERVICES INC | P O BOX 13592 NEWARK NJ 07188-0592 |
| 1071882 | LAIDLAW CHEMICAL SERVICES INC | P O BOX 13592 NEWARK NJ 07188-0000 |
| 1071883 | LAIDLAW CHEMICAL SERVICES INC | SERVICE CHEMICAL CORP NEWARK NJ 07188-0000 |
| 1551016 | LAIDLAW CHEMICAL SERVICES INC | P O. BOX 13592 NEWARK NJ 07188-0592 |
| 1618945 | LAIDLAW ENV SERVICE | ROUTE 1 BOX 255 PINEWOOD SC 29125 |
| 1618947 | LAIDLAW ENV SERVICE | ROUTE 322 & I-295 BRIDGEPORT NJ 08014 |
| 1618946 | LAIDLAW ENV SERVICE | 1829 ALLEN PORT ROAD PO BOX 188 THOROLD ONTARIO CA L2V3Y9 |
| 1618948 | LAIDLAW ENV SERVICES | 208 WATLINGTON INDUSTRIAL DRIVE REIDSVILLE NC 27320 |
| 1618950 | LAIDLAW ENV SERVICES | WHISKEY BOTTOM ROAD LAUREL MD 20724 |
| 1618949 | LAIDLAW ENV SERVICES | TOWNSHIP OF MOORE COUNTY OF LAMBTON ONTARIO CA |
| 1618951 | LAIDLAW ENV SERVICES (B) | PO BOX 580 PINEWOOD SC 29125 |
| 1618952 | LAIDLAW ENV SERVICES (D) | PO BOX 306 ROEBUCK SC 29376 |
| 1599604 | LAIDLAW ENV SERVICES INC | 300 CANAL ST LAWRENCE MA |
| 1618953 | LAIDLAW ENV SVCS OF CALIFORNIA | Attn: INC. P.O. BOX 100026 PASADENA CA 91189-0026 |
| 1548328 | LAIDLAW ENVIROMENTAL | 221 EAST D ST WILMINGTON CA 90744 |
| 1582968 | LAIDLAW ENVIROMENTAL | 5920 NE 87TH AVE PORTLAND OR 97220 |
| 1583007 | LAIDLAW ENVIROMENTAL | 5756 ALBA STREET LOS ANGELES CA 90058 |
| 1589848 | LAIDLAW ENVIROMENTAL SERVICES | Attn: SERVICES NORTH EAST INC P O BOX 13592 NEWARK NJ 07188-0592 |
| 1544786 | LAIDLAW ENVIRONMENTAL | Attn. 750 DESIGN COURT SERVICES OF CA. INC. CHULA VISTA CA 91911 |
| 1581120 | LAIDLAW ENVIRONMENTAL | P O BOX 321 ROEBUCK SC 29376 |
| 1613458 | LAIDLAW ENVIRONMENTAL | 1875 FORGE ST. TUCKER GA 30084 |
| 1599604 | LAIDLAW ENVIRONMENTAL | Attn A1T: KENT FRAME 2549 N. NEW YORK WICHITA KS 67219 |
| 1595605 | LAIDLAW ENVIRONMENTAL | 3219 FITZGERALD RD. RANCHO CORDOVA CA 95742 |
| 1593813 | LAIDLAW ENVIRONMENTAL SERICES | Attn OF CHATTANOOGA INC PO BOX 905258 CHARLOTTE NC 28290-5258 |
| 1559313 | LAIDLAW ENVIRONMENTAL SERVICES INC | PO BOX 13618 NEWARK NJ 07188-0618 |
| 1557849 | LAIDLAW ENVIRONMENTAL SERVICES OF | Attn: CA., INC. 750 DESIGN COURT CHULA VISTA CA 91911 |
| 1594637 | LAIDLAW ENVIRONMENTAL SVCS | Attn OF ILLINOIS INC. P.O. BOX 905258 CHARLOTTE NC 28290-5258 |
| 1548330 | LAIDLAW ENVIRONMENTAL SVCS | Attn (WT), INC. P.O. BOX 905258 CHARLOTTE NC 28290-5258 |
| 1570314 | LAIDLAW ENVIRONMENTAL SVCS | 1369 W. 9TH STREET UPLAND CA 91786 |
| 1548327 | LAIDLAW ENVIRONMENTAL SVCS INC | Attn OF ILLINOIS, INC. P.O. BOX 905258 CHARLOTTE NC 28290-5258 |
| 1548326 | LAIDLAW ENVIRONMENTAL SVCS. | Attn ATTN. CRAIG FRIAL 8122 S. ALAMEDA HUNTINGTON PARK CA 90255 |
| 1571923 | LAIDLAW ENVIRONMENTAL, INC. | Attn, % AWI REMITTANCE PROCESSING PO BOX 98010 LOUISVILLE KY 40298-8010 |
| 1548329 | LAIDLAW WASTE SYSTEMS | PLAINVILLE LANDFILL PLAINVILLE MA |
| 1618954 | LAIDLAW WASTE SYSTEMS | Attn C/O AWI REMITTANCE PROCESSING PO BOX 98030 LOUISVILLE KY 40298-8030 |
| 1586050 | LAIDLAW WASTE SYSTEMS | Attn BURNETT 340 CARLY LANE ROCK HILL SC 29732 |
| 1645769 | LAIEWSKI BURNETT | Attn. DAVID 214 WREN CROSSING LN EASLEY SC 29642 |
| 1645770 | LAIEWSKI DAVID | Attn STANISLAUS 5396 GULF BLVD #406 ST. PETES BEACH FL 33706 |
| 1645771 | LAIEWSKI STANISLAUS | Attn QUYNHTHOA 209 MANET AVE QUINCY MA 2169 |
| 1645772 | LAIHUYEN QUYNHTHOA | Attn. JAMES 7413 PREAKNESS LANE HAMILTON OH 45011 |
| 1645773 | LAIL JAMES | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645774 | LAIN JOEL | Attn JOEL 1723 MAYFAIR STREET DE PERE WI 54115 |
| 1645775 | LAIN RAY | Attn RAY 1315 SKOWHEGAN AVENUE LAKELAND FL 33805 |
| 1645776 | LAINBERGER BRENDA | Attn BRENDA 309 WINN COURT DE FOREST WI 53532 |
| 1645777 | LAINBERGER VICKI | Attn VICKI 6889 HWY 51 DE FOREST WI 53532 |
| 1645778 | LAINE ALAN | Attn ALAN 10823 W. TOIVOLA ROAD MEADOWLANDS MN 55765 |
| 1645779 | LAINE NORMAN | Attn NORMAN 15013 WESTBURY ROAD ROCKVILLE MD 20853 |
| 1645780 | LAINE ROBERT | Attn ROBERT 520 BIESTERFELD 316 ELK GROVE VILLAGE IL 60007 |
| 1599173 | LAING/CRC J.V. | 37, MURAD ST., 6TH FLOOR GIZA IT EGYPT |
| 1645781 | LAIR ARLENE | Attn ARLENE 269 N MAIN ST PHILLIPSBURG NJ 8865 |
| 1645782 | LAIR SANDRA | Attn SANDRA 403 WILLIAM ST BOUND BROOK NJ 8805 |
| 1645783 | LAIRD DAWN | Attn DAWN 918F MERRITT DR SOMERVILLE NJ 8876 |
| 1645784 | LAIRD HARRY | Attn HARRY 24733 CALAROGA AVE HAYWARD CA 94545 |
| 1645785 | LAIRD MICHAEL | Attn MICHAEL 348 S HARRISON BRIDGE RD SIMPSONVILLE SC 29680 |
| 1104194 | LAIRD PLASTICS INC | 1141 ELLIS AVENUE BENSENVILLE IL 60106 |
| 1102706 | LAIRD PLASTICS, INC. | 8991 YELLOW BRICK RD. BALTIMORE MD 21237 |
| 1105361 | LAIRD PLASTICS, INC. | P.O. BOX 751298 CHARLOTTE NC 28275-1298 |
| 1645786 | LAIRD SAMUEL | Attn SAMUEL 224 BENT OAK WAY SPARTANBURG SC 29301 |
| 1122095 | LAIRD WERTZ DE ALAMAN | 175 ROUND TOP RD BERNARDSVILLE NJ 07924-2106 |
| 1645787 | LAITE KATHLEEN | Attn KATHLEEN 430 NW 42ND STREET POMPANO BEACH FL 33064 |
| 1645788 | LAJAUNIE KEENAN | Attn KEENAN 60 MARJORIE STREET DULAC LA 70353 |
| 1645789 | LAJEUNESSE FRANCIS | Attn FRANCIS 100 BENNETT ST WRENTHAM MA 2093 |
| 1077274 | LAJEUNESSE FRANCIS W | 100 BENNETT ST WRENTHAMM MA 02093 |
| 1098956 | LAKE AREA INDUSTRY ALLIANCE | PO BOX 3247 LAKE CHARLES LA 70602-3247 |
| 1553871 | LAKE ARROWHEAD RESORT | PO BOX 1699 LAKE ARROWHEAD CA 92352 |
| 1671288 | LAKE ASBESTOS OF QUEBEC | Attn MICHAEL DEMARCO ESQ. WARNER & STOCKPOLE 75 STATE STREET BOSTON MA 2109 |
| 1097329 | LAKE CHARLES AMERICAN PRESS | P. O. BOX 54355 NEW ORLEANS LA 70154-4355 |
| 1098506 | LAKE CHARLES COCA COLA BOTTLING CO. | P.O. BOX 3003 LAKE CHARLES LA 70602 |
| 1102759 | LAKE CHARLES COUNTRY CLUB | 3350 COUNTRY CLUB DR. LAKE CHARLES LA 70605 |
| 1098446 | LAKE CHARLES DIESEL, INC. | P.O. BOX 1707 LAKE CHARLES LA 70602-1707 |
| 1102729 | LAKE CHARLES DIESEL, INC. | P.O. DRAWER 1707 LAKE CHARLES LA 70602 |
| 1102849 | LAKE CHARLES ICE PIRATES | 900 LAKESHORE DR., 2ND FLOOR LAKE CHARLES LA 70601 |
| 1105446 | LAKE CHARLES ICE PIRATES | P.O. BOX 2066 LAKE CHARLES LA 70602-2066 |
| 1591138 | LAKE CHARLES MEMORIAL HOSPITAL | 1701 OAK PARK BLVD. LAKE CHARLES LA 70601 |
| 1597965 | LAKE CHARLES MEMORIAL HOSPITAL | Attn C/O WATKINS PLASTERING 1701 OAK PARK BOULEVARD LAKE CHARLES LA 70601 |
| 1098456 | LAKE CHARLES METAL TRADES COUNCIL | P.O. BOX 390 LAKE CHARLES LA 70602 |
| 1098998 | LAKE CHARLES RECREATION DEPT. | 326 PUJO STREET ATTN:BRIDGET RICHIE LAKE CHARLES LA 70601 |
| 1102728 | LAKE CHARLES RUBBER & GASKET | P.O. BOX 3205 LAKE CHARLES LA 70602 |
| 1102737 | LAKE CHARLES SAFE & LOCK | 3110 ENTERPRISE BLVD. LAKE CHARLES LA 70601 |
| 1102891 | LAKE CHARLES TACKLE | 310 WEST MCNESSE STREET LAKE CHARLES LA 70605 |
| 1582965 | LAKE CITIES CONCRETE CO | PO BOX 1039 DENTON TX 76201 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582967 | LAKE CITIES CONCRETE CO | 2002 135 WEST DENTON TX 76205 |
| 1582966 | LAKE CITIES CONCRETE CO | P O BOX 1039 DENTON TX 76201 |
| 1598677 | LAKE CITY INDUSTRIES | 404 W. RAILROAD AVE. LAKE CITY FL 32055 |
| 1102734 | LAKE CITY PRINTING COMPANY | 1723 WEST SALE ROAD LAKE CHARLES LA 70605 |
| 1582971 | LAKE CITY REDI MIX INC | Attn PO BOX 333 328 S. MOREY RD MCBAIN MI 49657 |
| 1582972 | LAKE CITY REDI-MIX INC. | 328 S. MOREY MCBAIN MI 49657 |
| 1582977 | LAKE CITY REDI-MIX, INC | 3811 4 MILE ROAD GRAYLING MI 49738 |
| 1613219 | LAKE CITY REDI-MIX INC. | Attn AIRPORT ROAD P.O. BOX 333 CADILLAC MI 49601 |
| 1582976 | LAKE CITY REDI-MIX INC. | 955 EAST CHURCH AVE. REED CITY MI 49677 |
| 1582973 | LAKE CITY REDI-MIX INC. | 1317 SANBORN ROAD LAKE CITY MI 49651 |
| 1582975 | LAKE CITY REDI-MIX INC. | 0500 M 72 NW KALKASKA MI 49646 |
| 1582974 | LAKE CITY REDI-MIX, INC. | 328 S. MOREY ROAD MCBAIN MI 49657 |
| 1102897 | LAKE CITY SUPPLY | P.O. BOX 5605 SULPHUR LA 70663 |
| 1581480 | LAKE CONCRETE | 8595 OLD HWY 8 LAKE MS 39092 |
| 1581481 | LAKE CONCRETE | 171 FRONT STREET LAKE MS 39092 |
| 1581479 | LAKE CONCRETE & SUPPLY | 8595 OLD HWY 80 LAKE MS 39092 |
| 1604877 | LAKE COUNTY ELECTRIC SUPPLY | P.O. BOX 69 LAKEPORT CA 95453 |
| 1612361 | LAKE COUNTY ELECTRIC SUPPLY | 65 SODA BAY RD LAKEPORT CA 95453 |
| 1548335 | LAKE COUNTY FIRE EQUIPMENT CO | 10 E CHESLEY AVENUE EUSTIS FL 32726 |
| 1119022 | LAKE COUNTY T B ASSN | 813 WASHINGTON ST WAUKEGAN IL 60085-5424 |
| 1581695 | LAKE CUMBERLAND REGIONAL HOSPITAL | Attn 305 LANGDON STREET C/O HICO CONCRETE, INC. SOMERSET KY 42501 |
| 1114661 | LAKE ERIE DESIGN | 1470 E. 289TH ST. WICKLIFFE OH 44092 |
| 1645790 | LAKE EVELYN | Attn EVELYN P O BX 98 SOMERVILLE NJ 8876 |
| 1579493 | LAKE FOREST CITY HALL | C/O ASG INSULATION & FIREPROOFING LAKE FOREST IL 60045 |
| 1603132 | LAKE FOREST ELEMENTRY | Attn C/O SOUTHERN FIREPROOFING 31 SHANNON DRIVE GREENVILLE SC 29615 |
| 1645791 | LAKE GORDON | Attn GORDON 730 S PLEASANTBURG DR SUITE 457 GREENVILLE SC 29607 |
| 1590030 | LAKE GREGORY ELEMENTARY | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS CRESTLINE CA 92325 |
| 1645792 | LAKE JAMES | Attn JAMES 1400 CHICAGO AVENUE 405 EVANSTON IL 60202 |
| 1612444 | LAKE MICHIGAN COLLEGE | Attn C/O CIRCLE B ONE STOP STUDENT CENTER BENTON HARBOR MI 49022 |
| 1645793 | LAKE NELEZE | Attn NELEZE 13 BENT WATER CIRCLE BOYNTON BEACH FL 33462 |
| 1600828 | LAKE NONA ELEMENTARY | Attn C/O MADER RT 15 NARCOOSE RD. ORLANDO FL 32819 |
| 1609776 | LAKE NORMAN HIGH SCHOOL | Attn C/O STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1598643 | LAKE NORMAN REGIONAL MEDICAL CENTER | Attn FOWLER JONES BEERS CONSTRUCTION C/O WARCO CONSTRUCTION 172 CENTER CHURCH ROAD MOORESVILLE NC 28115 |
| 1600931 | LAKE OF THE OZARK HOSPITAL | Attn C/O TRUE FIREPROOFING 54 HOSPITAL DRIVE OSAGE BEACH MO 65065 |
| 1602731 | LAKE POINT 2 | Attn C/O FN THOMPSON C/O WARCO 2539 PERIMETER POINT ROAD CHARLOTTE NC 28216 |
| 1622565 | LAKE POINT BAPTIST CHURCH | Attn C/O L C R 701 INTERSTATE 30 ROCKWALL TX 75087 |
| 1601371 | LAKE POINT CORPORATE CENTER | Attn C/O WARCO CONSTRUCTION FN THOMPSON CONSTRUCTION 2320 CASCADE PAOINT BLVD. CHARLOTTE NC 28217 |
| 1599877 | LAKE REGION HOSPITAL | Attn C/O BAHL INCORPORATED FOR BAHL INSULATION 712 S. CASCADE FERGUS FALLS MN 56537 |
| 1608709 | LAKE SIDE CENTER | Attn C/O WILLIAMS 1701 PHYLLIAS DRIVE BENTONVILLE AR 72712 |

| Person Code | Name | Address |
|---|---|---|
| 1574150 | LAKE SIDE II | Attn 6455 E. JOHN CROSSING C/O ALPHA INSULATION DULUTH GA 30136 |
| 1582995 | LAKE VIEW CONCRETE | 218 LAKE STREET LAKE VIEW IA 51450 |
| 1583447 | LAKE VIEW CONCRETE PRODUCTS | 218 LAKE STREET LAKE VIEW IA 51450 |
| 1610660 | LAKE VIEW CONCRETE PRODUCTS | Attn P.O. BOX 289 218 LAKE STREET LAKE VIEW IA 51450 |
| 1596220 | LAKE WEST HOSPITAL | Attn C/O GENERAL DRYWALL 3600 EUCLID AVE. WILLOUGHBY HILLS OH 44092 |
| 1102818 | LAKE WINNEPESAUKAH | P.O. BOX 490 ROSSVILLE GA 30741 |
| 1072017 | LAKE-TRONICS | 2555 N E BELVUE CORVALLIS OR 97330 |
| 1582969 | LAKEFRONT SUPPLY | 2360 W. WOLFRAM CHICAGO IL 60618 |
| 1582970 | LAKEFRONT SUPPLY | 2360 W. WOLFRAM CHICAGO IL 60618 |
| 1612397 | LAKEHEAD ELECTRIC | 4631 MIKE COLAILLO DRIVE DULUTH MN 55807-0000 |
| 1098421 | LAKEISHA JOURDAN | 15 HARMON RD. SULPHUR LA 70663 |
| 1582250 | LAKELAND BUILDING SUPPLY | 1400 DELANY ROAD GURNEE IL 60031 |
| 1582251 | LAKELAND BUILDING SUPPLY | 1600 DELANY ROAD GURNEE IL 60031 |
| 1583730 | LAKELAND CIVIC CENTER | Attn 700 W. LEMON STREET C/O MADER SOUTHEAST LAKELAND FL 33802 |
| 1603319 | LAKELAND COLLEGE | Attn C/O ACME ARSENA CO. 7700 CLOCKTOWER DRIVE KIRTLAND OH 44094 |
| 1582978 | LAKELAND CONCRETE PRODUCT | Attn P O BOX 54A 7520 E MAIN ST LIMA NY 14485 |
| 1582979 | LAKELAND CONCRETE PRODUCT | Attn P O BOX 19A 7525 E MAIN STREET LIMA NY 14485 |
| 1582980 | LAKELAND CONCRETE PRODUCTS | 7525 E. MAIN ST. LIMA NY 14485 |
| 1570315 | LAKELAND CONCRETE PRODUCTS INC | 7525 EAST MAIN STREET LIMA NY 14485 |
| 1574802 | LAKELAND HEALTH CENTER | Attn 519 3RD ST. S.W. BAHL INSULATION WILLMAR MN 56201 |
| 1107601 | LAKELAND INCORPORATED | PO BOX 378 ISLE MN 56342 |
| 1115232 | LAKELAND INCORPORATED | ONE LAKELAND DRIVE ISLE MN 56342 |
| 1582981 | LAKELAND MILLWORK | RD 3 BOX 457 CONNEAUT LAKE PA 16316 |
| 1548336 | LAKELAND SUPPLY, INC. | W227 N764 WESTMOUND DRIVE WAUKESHA WI 53186 |
| 1557445 | LAKELAND SUPPLY, INC. | N8 W22380 JOHNSON DRIVE WAUKESHA WI 53186 |
| 1645794 | LAKEMAN WILLIAM | Attn WILLIAM 10745 LEMARIE DRIVE CINCINNATI OH 45241 |
| 1606662 | LAKEPOINT BLDG#5 | Attn CHOAT CONSTRUCTION CO. C/O WARCO 5735 GRAND LAKE ROAD CHARLOTTE NC 28209 |
| 1601704 | LAKES BRICK & BLOCK LLC | W3751 BUILDERS COURT ZENDA WI 53195 |
| 1589521 | LAKES CLUB | STRATIFORM STRUCTURES SUN CITY AZ 85372 |
| 1097902 | LAKES OF GUM COVE | 115 MARTIN LN LAKE CHARLES LA 70607 |
| 1645795 | LAKES VERELENE | Attn VERELENE 3376 MONTHEATH PASS DULUTH GA 30136 |
| 1105900 | LAKESHORE RESTAURANT | 5600 LAKE RESORT TERRACE CHATTANOOGA TN 37415 |
| 1582983 | LAKESIDE BLDG PROD OF FL | Attn USE #239135, ATTN: ACCOUNTS PAYABLE ESTERO FL 33928 |
| 1582982 | LAKESIDE BLDG PROD OF FL INC | ATTN: ACCOUNTS PAYABLE ESTERO FL 33928 |
| 1610806 | LAKESIDE BUILDING PRODUCTS, INC | 40 FLORAL MOUNT CLEMENS MI 48043 |
| 1585137 | LAKESIDE BUILDING PRODUCTS, INC. | 40 FLORAL MOUNT CLEMENS MI 48043 |
| 1606340 | LAKESIDE CONTRACT. | 524 BARBRA ST. SCHEREVILLE ID 46375 |
| 1601826 | LAKESIDE CONTRACTOR SUPPLY | 524 BARBARA ST. SCHERERVILLE IN 46375 |
| 1610422 | LAKESIDE HEALTH PARK | Attn 168TH AND CENTER STREET E&K OF OMAHA OMAHA NE 68137 |
| 1619070 | LAKESIDE LIMITED | DORSEY & WHITNEY B ANDREW BROWN 220 SOUTH SIXTH ST MINNEAPOLIS MN 55402-1498 |

| Person Code | Name | Address |
|---|---|---|
| 1619071 | LAKESIDE LIMITED INC | BRUCE E HILDEN VP-CONTROLLER 5001 BOONE AVE NORTH NEW HOPE MN 55428 |
| 1592332 | LAKESIDE MANUFACTURING | Attn ROUTE 104 BLDG. 6693 SODUS NY 14551 |
| 1100303 | LAKESIDE MEDICAL CENTER | 4626 HIGHWAY 58 CHATTANOOGA TN 37416 |
| 1611963 | LAKESIDE MIDDLE SCHOOL | Attn C/O S. CARNAVALE - PIU IN TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| 1100508 | LAKESIDE PHARMACY | 4632 HWY. 58 CHATTANOOGA TN 37421 |
| 1603386 | LAKESIDE TECHNICAL CENTER | Attn C/O J.L. MANTA CORNER OF CERMAK AND MARTIN LUTHER KING JR. DR CHICAGO IL 60616 |
| 1613865 | LAKEVIEW COMMUNITY HOSPITAL | Attn C/O HICO CONCRETE 408 HAZEN STREET PAW PAW MI 49079 |
| 1572569 | LAKEVIEW CONCRETE | 218 LAKE ST LAKE VIEW IA 51450 |
| 1609943 | LAKEVIEW CONCRETE | Attn PRODUCTS CO  P O BOX 289 LAKE VIEW IA 51450 |
| 1572568 | LAKEVIEW CONCRETE PROD CO | P O BOX 289 LAKE VIEW IA 51450 |
| 1582996 | LAKEVIEW REDI-MIX CO | H.C 10 BOX 615 LAKEVIEW OR 97630 |
| 1582997 | LAKEVIEW REDI-MIX CO | H.C 10 BOX 615 LAKEVIEW OR 97630 |
| 1100884 | LAKEVIEW VALVE & FITTING CO. | 11621 S. AUSTIN AVE. ALSIP IL 60803 |
| 1548337 | LAKEVIEW VALVE & FITTING CO. | 11621 SO. AUSTIN AVENUE ALSIP IL 60803 |
| 1598846 | LAKEVILLE HIGH SCHOOL | Attn C/O MINUTI OGLE 19600 IPAVA AVENUE LAKEVILLE MN 55044 |
| 1582999 | LAKEVILLE REDI MIX | TREMONT ST. SOUTH CARVER MA 2366 |
| 1613220 | LAKEVILLE REDI-MIX | P.O. BOX 682 SOUTH CARVER MA 2366 |
| 1582998 | LAKEVILLE REDI-MIX | P.O BOX 682 SOUTH CARVER MA 2366 |
| 1597492 | LAKEWAY BUILDING PRODUCTS | 2324 LAKEWAY CIRCLE PARIS TN 38242 |
| 1602030 | LAKEWAY INN & CONFERENCE CENTER | Attn C/O BAHL 101 LAKEWAY DR. LAKEWAY TX 78734 |
| 1603406 | LAKEWEST HOSPITAL | Attn C/O ACME ARSENA 36000 EUCLID AVENUE WILLOUGHBY OH 44094 |
| 1100129 | LAKEWOOD INSTRUMENTS, INC. | Attn C/O OSMONICS 5730 N. GLEN PARK RD. MILWAUKEE WI 53209 |
| 1590793 | LAKEWOOD MALL | CINEPLEX ODEON REDMOND WA 98052 |
| 1597178 | LAKEWOOD OFFICE BUILDING | Attn C/O FIREPROOF CONTRACTORS 7600 N. CAPITOL OF TEXAS AUSTIN TX 78731 |
| 1544787 | LAKEWOOD PUBLICATIONS INC | 50 SOUTH NINTH STREET MINNEAPOLIS MN 55402 |
| 1549926 | LAKEWOOD PUBLICATIONS INC | 50 SOUTH NINTH STREET MINNEAPOLIS MN 55402 |
| 1618137 | LAKEWOOD SHELL | JAMES RENFROE 5640 SAN JOSE BLVD JACKSONVILLE FL 32207-7616 |
| 1645796 | LAKOMIAK JANET | Attn JANET R1 1 BOX 328 MOMENCE IL 60954 |
| 1645797 | LALAMA RICHARD | Attn RICHARD RR 1 BOX 168 LIMERICK ME. 4048 |
| 1593793 | LALANI QSR. INC. | 1111-B HOLLIDAY WICHITA FALLS TX 76301 |
| 1128758 | LALANI/REG. FOOD SYSTEMS #9312 | 1111-B HOLLIDAY WICHITA FALLS TX 76301 |
| 1645799 | LALIBERTE KAREN | Attn KAREN 1599 NW 7TH STREET BOCA RATON FL 33486 |
| 1645798 | LALIBERTE JAMES | Attn JAMES 4 ROBY ROAD NASHUA NH 3060 |
| 1077128 | LALMOND JOHN T | P. O. BOX 32094 BALTIMORE MD 21282 |
| 1645800 | LALMOND JOHN | Attn JOHN P. O. BOX 32094 BALTIMORE MD 21282 |
| 1645801 | LALONDE JAMES | Attn JAMES 11610 TILIA STREET HOUSTON TX 77029 |
| 1645802 | LALONDE JOANNE | Attn. JOANNE 5405 WELLS DR PARLIN NJ 8859 |
| 1645803 | LALOR ROGER | Attn ROGER 1419 WASHINGTON IOWA FALLS IA 50126 |
| 1645804 | LAM DUNG | Attn DUNG 2733 WOODMERE BLVD HARVEY LA 70058 |
| 1607399 | LAM ELECTRICAL SUPPLY CO. | PO BOX 429 GOSHEN NY 10924 |

| Person Code | Name | Address |
|---|---|---|
| 1607404 | LAM ELETRICAL SUPPLY | ROUTE 17 M GOSHEN NY 10924 |
| 1645805 | LAM HIEP | Attn HIEP 13612 LORNA ST. GARDEN GROVE CA 92844 |
| 1645806 | LAM KHUNG | Attn KHUNG 28 RAINBOW CIRCLE PEABODY MA 1960 |
| 1645807 | LAM MARTIN | Attn MARTIN 24 OLD RUNNELLS BRIDGE RD HOLLIS NH 3049 |
| 1645808 | LAM MARTIN | Attn MARTIN 24 OLD RUNNELLS BRIDGE RD HOLLIS NH 3049 |
| 1645809 | LAM MICHAEL | Attn MICHAEL 201 S PRESTON LOT 24 BURKBURNETT TX 76354 |
| 1645810 | LAM NGA | Attn NGA 18 REED AVE EVERETT MA 2149 |
| 1645811 | LAM PAUL | Attn PAUL 2276 CENTRE AVENUE BELLMORE NY 11710 |
| 1645812 | LAM THUAN | Attn THUAN 3546 ALETHA DRIVE BATON ROUGE LA 70814 |
| 1645813 | LAM THUY | Attn THUY 185 CRESCENT ST ROCKLAND MA 2370 |
| 1645814 | LAMA GILDA | Attn GILDA 142 SHOREWAY OAKDALE NY 11769 |
| 1645815 | LAMADELEINE FELICE | Attn FELICE 185 WELLMAN AVE NORTH CHELMSFORD MA 1863 |
| 1645816 | LAMAINA DAVID | Attn DAVID 4763 NW 14TH DRIVE COCONUT CREEK FL 33063 |
| 1645817 | LAMANA FELICIA | Attn FELICIA 53 - 63RD STREET WEST NEW YORK NJ 7093 |
| 1583001 | LAMAR CONCRETE INC. | PO BOX616 PURVIS MS 39475 |
| 1583003 | LAMAR CONCRETE INC. | HWY 11 NORTH PURVIS MS 39475 |
| 1583002 | LAMAR COUNTY READY MIX | P.O. BOX 616 PURVIS MS 39475 |
| 1561264 | LAMAR COX | P O BOX 14505 GREENVILLE SC 29611 |
| 1645818 | LAMAR DELANO | Attn DELANO 8545 W. APPLETON MILWAUKEE WI 53225 |
| 1614114 | LAMAR HIGH SCHOOL | Attn C/O DIVERSIFIED THERMAL 4310 FM 723 RICHMOND TX 77469 |
| 1603834 | LAMAR JUNIOR HIGH SCHOOL | Attn C/O DIVERSIFIED THERMAL 4310 FM 723 RICHMOND TX 77469 |
| 1075127 | LAMAR, ARCHER & COFRIN | THE HURT BUILDING 50 HURT PLAZA, SUITE 900 ATLANTA GA 303903 |
| 1645820 | LAMARCA JOSEPH | Attn JOSEPH 5067 FAYANN STREET ORLANDO FL 32812 |
| 1645821 | LAMARCHE RICHARD | Attn RICHARD 171 FREEDOM STREET NORTH FORT MYERS FL 33917 |
| 1111444 | LAMART CORPORATION | 37 CHESTNUT STREET CLIFTON NJ 7015 |
| 1115599 | LAMART CORPORATION | PO BOX 1648 CLIFTON NJ 7015 |
| 1078139 | LAMARTINA DANIEL | 6428 WILBEN ROAD LINTHICUM MD 21090 |
| 1078139 | LAMARTINA DANIEL | 6428 WILBEN ROAD LINTHICUM MD 21090 |
| 1078139 | LAMARTINA DANIEL M | 6428 WILBEN ROAD LINTHICUM MD 21090 |
| 1645824 | LAMARTINA JOSEPH | Attn JOSEPH 101 CLARK ST 14F BROOKLYN NY 11201 |
| 1645825 | LAMARTINIERE ARLIE | Attn ARLIE RT. 1, BOX 138 HESSMER LA 71341 |
| 1645826 | LAMASCUS ROYCE | Attn ROYCE 2102 N. TOM GREEN ODESSA TX 79761 |
| 1645827 | LAMB CHARLES | Attn CHARLES 5825 STATE RD 542W WINTER HAVEN FL 33880 |
| 1645828 | LAMB DELORES | Attn DELORES 9704 TALLWOOD DRIVE INDIAN TRAIL NC 28079 |
| 1606603 | LAMB ENGINEERING | 3300 NORTH 1200 WEST TOOELE UT 84074 |
| 1645829 | LAMB JEFFERY | Attn JEFFERY 1210 PLEASANT PINE ROAD MOUNT PLEASANT SC 29464 |
| 1645837 | LAMB JR. EDWARD | Attn EDWARD 5570 ARUDEL DRIVE ATLANTA GA 30327 |
| 1645830 | LAMB LEROY | Attn LEROY 1025 MARTIN ST. 3 LAKEPORT CA 95453 |
| 1645831 | LAMB LONNIE | Attn LONNIE RT. 3, BOX 147 FAIRFIELD TX 75840 |
| 1645832 | LAMB MARVIN | Attn MARVIN 1018 AVENUE G. ODESSA TX 79763 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 10751528 | LAMB MCNARI LARSON & CARLSON LTD. | SUITE 600 DAKOTA BANK BUILDING FARGO ND 58108 |
| 1645833 | LAMB MICHAEL | Attn MICHAEL 5612 BRIARGROVE DR WICHITA FALLS TX 76310 |
| 1645834 | LAMB ROBERTA | Attn ROBERTA 2217 W. LLOYD MILWAUKEE WI 53205 |
| 1645835 | LAMB ROY | Attn ROY 1393 WIND CREST DR. MORRISTOWN TN 37814 |
| 1556267 | LAMB'S HEATING AND AIR CONDITIONING | 385 SLOAN RD. WOODRUFF SC 29388 |
| 1560056 | LAMB'S MACHINE WORKS, INC. | 296 E. MALLORY AVE. MEMPHIS TN 38109 |
| 1107602 | LAMBDA | 1819 W FRIENDLY AVENUE GREENSBORO NC 27403 |
| 1111445 | LAMBDA | 2108 D CHESHIRE WAY GREENSBORO NC 27405 |
| 1645838 | LAMBERSON MICHAEL | Attn MICHAEL 102 2 FINLEY STREET CLEMSON SC 29631 |
| 1597264 | LAMBERT / WAREHOUSE | Attn C/O LAMBERT 68 KAHLER RD BIG FLATS NY 14814 |
| 1595447 | LAMBERT AIRPORT JOB | Attn C/O NIEHAUS CONSTRUCTION 9870 AIR CARGO RD. SAINT LOUIS MO 63134 |
| 1583011 | LAMBERT ASBESTOS REMOVAL | Attn 68 KAHLER RD SOUTH SERVICE ELMIRA HEIGHTS NY 14903 |
| 1069879 | LAMBERT COMPANY INC | Attn P O BOX 209 71 INNERBELT ROAD SOMERVILLE MA 2143 |
| 1575278 | LAMBERT CORP | 20 N COBURN AVE. ORLANDO FL 32805 |
| 1575279 | LAMBERT CORPORATION OF AMERICA | 20 N. COBURN AVE. ORLANDO FL 32805 |
| 1645839 | LAMBERT EDNA | Attn EDNA 847 LONG-COVE ROAD GLEN BURIE MD 21061 |
| 1645840 | LAMBERT EVERETT | Attn EVERETT 342 FM2363 NORTH GRAFORD TX 76449 |
| 1645842 | LAMBERT GEORGE | Attn GEORGE 1058 SCHWARTZ RD PULASKI WI 54162 |
| 1645843 | LAMBERT GILBERT | Attn GILBERT 4807 BREEZY PT. RD. CHESAPEAKE BEACH MD 20732 |
| 1645844 | LAMBERT HENRY | Attn HENRY RT. 2, BOX 53-C MAGNOLIA MS 39652 |
| 1078388 | LAMBERT JAMES | 20 GERRY ROAD CHESTNUT HILL MA 02167 |
| 1078388 | LAMBERT JAMES F | 20 GERRY ROAD CHESTNUT HILL MA 02167 |
| 1645846 | LAMBERT KELLY | Attn KELLY 324 S. ONTARIO DEPERE WI 54115 |
| 1670921 | LAMBERT MCWHORTER & BOWLING | 215 SOUTH 4TH STREET POST OFFICE BOX 725 IRONTON OH 45638 |
| 1645847 | LAMBERT RAY | Attn RAY 211 BONFIELD AVE OXFORD MD 21654 |
| 1583023 | LAMBERT RED MIX | P O BOX 1070 SAINT FRANCISVILLE LA 70775 |
| 1645848 | LAMBERT REGINALD | Attn REGINALD 26412 OLD HIGHWAY 20 MADISON AL 35758 |
| 1645849 | LAMBERT ROBERT | Attn ROBERT 3202 N. PECAN FORT WORTH TX 76106 |
| 1645850 | LAMBERT ROBERTA | Attn ROBERTA 583 S. 3RD AVE., APT. 3 KANKAKEE IL 60901 |
| 1645851 | LAMBERT RODNEY | Attn RODNEY 371 MADISON STREET FALL RIVER MA 2720 |
| 1645852 | LAMBERT SHARISSA | Attn SHARISSA 7925 S 80 E. AVE TULSA OK 74133 |
| 1078010 | LAMBERT STEPHANIE | 480 WORTHINGTON ROAD MILLERSVILLE MD 21108 |
| 1078010 | LAMBERT STEPHANIE A | 480 WORTHINGTON ROAD MILLERSVILLE MD 21108 |
| 1645854 | LAMBERT TARA | Attn TARA 565 SPARKS BLVD B1988 SPARKS NV 89434 |
| 1645855 | LAMBERT TOBY | Attn TOBY 3752 HERON LN GREEN BAY WI 54311 |
| 1645856 | LAMBERT WAYNE | Attn WAYNE 2896 BLUE MOON DR GREEN BAY WI 54311 |
| 1645857 | LAMBERT WILLIAM | Attn WILLIAM 2111 SHADOWBAY CIRCLE LEAGUE CITY TX 77573 |
| 1645858 | LAMBERTH CHARLES | Attn CHARLES 209 MISTY VIEW COURT PASADENA MD 21122 |
| 1544789 | LAMBERT'S COFFEE SVC INC | P O BOX 181252 MEMPHIS TN 38181-1252 |
| 1645859 | LAMBERTSON DAVID | Attn DAVID 7707 COURTYARD RUN W BOCA RATON FL 33433 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1645860 | LAMBETH MICHELLE | Attn MICHELLE 8113 FAWN ST BAKERSFIELD CA 93311 |
| 1645861 | LAMBI CHRISTOPHER | Attn CHRISTOPHER 4612 WILFOX AVE. READING PA 19605 |
| 1645862 | LAMBI GREGORY | Attn GREGORY 1132 WHITNER ROAD READING PA 19605 |
| 1645863 | LAMBKIN DEBORAH | Attn DEBORAH 6412 BALFOUR DRIVE HYATTSVILLE MD 20782 |
| 1645864 | LAMBRECHT PAUL | Attn PAUL 1536 SHERIDAN ROAD COOPERSBURG PA 18036 |
| 1645865 | LAMBRICH JERRY | Attn JERRY 3862 S HAMPTON RD PHILPOT KY 42366 |
| 1645866 | LAMBRICH KEITH | Attn KEITH 8515 HWY. 762 PHILPOT KY 42366 |
| 1645867 | LAMBRICH LARRY | Attn LARRY 6014 OLD KY 54 PHILPOT KY 42366 |
| 1645868 | LAMBRIGHT KEVIN | Attn KEVIN 2206 CANTERBURY DEER PARK TX 77536 |
| 1604878 | LAMCO INDUSTRIES | P O. BOX 320 COALFIELD TN 37719 |
| 1606768 | LAMCO INDUSTRIES | Attn DONNA 175 HUFFER RD HILTON NY 14468 |
| 1645869 | LAMENDOLA DONNA | 5610 KNOXVILLE HWY OLIVER SPRINGS TN 37840 |
| 1645870 | LAMENDOLA MARK | Attn MARK P O BOX 2717 OWENSBORO KY 42302 |
| 1645871 | LAMERS JEFFREY | Attn JEFFREY W749 CTY TRK ZZ KAUKAUNA WI 54130 |
| 1645872 | LAMERS TRACEY | Attn TRACEY 413 SOUTH RANDALL AVENUE 2 MADISON WI 53715 |
| 1645873 | LAMILLA GREGORIO | Attn GREGORIO 1074 NW 13TH ST. APT. 269-C BOCA RATON FL 33486 |
| T070084 | LAMINATED FILMS & PACKAGING INC | 3560 LAFAYETTE ROAD PORTSMOUTH NH 3801 |
| L607487 | LAMINATED PAPER INC. | 54 WINTER ST HOLYOKE MA 1040 |
| D072435 | LAMINATED PLASTICS CO | 90 WASHINGTON STREET HAVERHILL MA 1831 |
| S593098 | LAMINATED PLASTICS CO | 90 WASHINGTON STREET HAVERHILL MA 1831 |
| D615008 | LAMINATED PLASTICS COMPANY | 7 EXECUTIVE PARK DRIVE BILLERICA MA 1862 |
| 1583539 | LAMKIN GYMNASIUM | Attn 4TH STREET NORTH WEST MISSOURI STATE UNIV. MARYVILLE MO 64468 |
| 1583543 | LAMKIN GYMNASIUM | Attn 4TH STREET NORTH WEST MISSOURI STATE UNIV. MARYVILLE MO 64468 |
| 1645874 | LAMM DANIEL | Attn DANIEL 566 BUTTER LANE LEESPORT PA 19533 |
| 1645875 | LAMM K. | Attn K. 8791 INDIAN RIVER RU BOYNTON BEACH FL 33437 |
| D080371 | LAMM K. K. | 8791 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| 1645876 | LAMM ROBERT | Attn K. 8791 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| 1645877 | LAMONT AGNES | Attn ROBERT 2588 NW 64TH BLVD BOCA RATON FL 33496 |
| 1645878 | LAMONT JOHN | Attn AGNES 40025 FREMONT BLVD 802 FREMONT CA 94538 |
| 1645879 | LAMONT WADE | Attn JOHN 410 NORTH PROSPECT        ROUTE APPLE RIVER IL 61001 |
| 0069941 | LAMONT'S TRUCKING | Attn WADE 8155 N. MOHAWK RD. FOX POINT WI 53217 |
| 0072742 | LAMONTIRE CASE COMPANY INC | 36 HOWARD STREET LAWRENCE MA 1841 |
| 1645880 | LAMORTICELLI RENE | 10-10 44TH AVENUE LONG ISLAND CITY NY 11101 |
| 1645881 | LAMOTHE ALFRED | Attn RENE 314 FOREST ST ARLINGTON MA 2174 |
| 1645882 | LAMOTHE AMY | Attn ALFRED 16 WISSER STREET WILMINGTON MA 1887 |
| 1544791 | LAMOTTE COMPANY | Attn AMY 16 WISSER ST WILMINGTON MA 1887 |
| 1645883 | LAMOTTE SHARON | Attn 802 WASHINGTON AVENUE P O BOX 329 CHESTERTOWN MD 21620-0329 |
| 1645884 | LAMOUNTIN KAREN | Attn SHARON 514 WATER STREET MOMENCE IL 60954 |
| 1645885 | LAMOUREUX DAVID | Attn KAREN 158 KINDERNE AVE. BRIDGEWATER NJ 8807 |
| 1645886 | LAMOUREUX ROBERT | Attn DAVID 6 COSTA LANE REDDING CT 6896 |
| | | Attn ROBERT 335 E MAIN ST NORTH ADAMS MA 1247 |

Page:   2161  of   4145

Case 01-01139-AMC   Doc 284   Filed 05/11/01

| Person Code | Name | Address |
|---|---|---|
| 1544792 | LAMP SHADE HOUSE | 4870 SUMMER AVE MEMPHIS TN 38122 |
| 1645887 | LAMPE ADRIAN | Attn ADRIAN BOX 30 HOUGHTON IA 52631 |
| 1645888 | LAMPE ERNEST | Attn ERNEST 1447 FOSTER WOODS RD. WELLMAN IA 52356 |
| 528331 | LAMPE TRAVEL | 111 CLINTONIAN PLAZA - RTE 50 BREESE IL 62230 |
| 809463 | LAMPETER JOINT VENTURE | Attn JOEL J. SPECTOR, ESQ. SPECTOR & FELDMAN 800 SECOND AVE. NEW YORK NY 10017 |
| 174793 | LAMPETER JOINT VENTURE | Attn C/O BASSER KAUFMAN 335 CENTRAL AVE LAWRENCE NY 11559 |
| 108254 | LAMPETER JOINT VENTURE | Attn JIM RASSO BASSER KAUFMAN 335 CENTRAL AVENUE LAWRENCE NY 11559 |
| 1145889 | LAMPHERE MARK | Attn MARK 7495 RED HILL ROAD KELSEYVILLE CA 95451 |
| 1645890 | LAMPHERE RICHARD | Attn RICHARD 2881 MEADOW LAKEPORT CA 95453 |
| 1645891 | LAMPHERE WADE | Attn WADE 2881 MEADOW DR. LAKEPORT CA 95453 |
| 1645892 | LAMPIEN MICHELLE | Attn MICHELLE 12305 SOUTH HILLS DRIVE RENO NV 89511 |
| 1645893 | LAMPLEY PATRICIA | Attn PATRICIA 8 SOUTH ASH MOMENCE IL 60954 |
| 1645894 | LAMPLEY SAUNDRA | Attn SAUNDRA 445 E CENTURY BLVD #2 LOS ANGELES CA 90003 |
| 1645895 | LAMPRECHT ROSEMARY | Attn ROSEMARY 2805 BALMORAL COURT SOMERVILLE NJ 8876 |
| 1645896 | LAMPTON DAVID | Attn DAVID 2530 BISONTINE FRIENDSWOOD TX 77546 |
| 1143024 | LAMPUS R I CO. | 816 RAILROAD ST SPRINGDALE PA 15144 |
| 1645898 | LAMY RAYMOND | Attn RAYMOND 129 DRACUT STREET LOWELL MA 1854 |
| 1450539 | LAN CON | 4802 EAST 2ND ST BENICIA CA 94510 |
| 380305 | LAN MAGAZINE | P O BOX 58123 BOULDER CO 803222-8123 |
| 112455 | LAN-CON | 3195 PARK ROAD, SUITE F BENICIA CA 94510 |
| 100199 | LANA R SEGUIN | 20 PEARL ROAD BOXFORD MA 01921-1203 |
| 1645899 | LANAHAN ALICE | Attn ALICE 2000 MILLER AVENUE 14 MILLVILLE NJ 8332 |
| 1590320 | LANARK READY MIX | P O BOX 93 LANARK IL 61046 |
| 1593028 | LANARK READY MIX | P O BOX 93 LANARK IL 61046 |
| 1593027 | LANARK READY MIX | 683 N BROAD LANARK IL 61046 |
| 1433026 | LANARK FORRESTON READY MI | BOX 93 LANARK IL 61046 |
| 1593026 | LANASA BETTY | P O BOX 93 LANARK IL 61046 |
| 1102547 | LANBERT & INTRERI INC. | Attn BETTY 4414 MARTINIQUE WICHITA FALLS TX 76308 |
| 1145901 | LANCASTER BRENDA | P O BOX 2014 MECHANICSBURG PA 17055 |
| 470936 | LANCASTER CONTAINER COMPANY | Attn BRENDA 1625 E STEWART ST. APT C FORT COLLINS CO 80525 |
| 1045902 | LANCASTER DARRELL | ROUTE 999 WASHINGTON BORO PA 17582 |
| 1145903 | LANCASTER DEBORAH | Attn DARRELL 6006 HWY 101 WOODRUFF SC 29388 |
| 1080629 | LANCASTER ERNEST | Attn DEBORAH 149 GREGORY STREET ROEBUCK SC 29376 |
| 1080629 | LANCASTER ERNEST E | 1815 ARBUTUS AVENUE BALTIMORE MD 21227 |
| 1645905 | LANCASTER FLOYD | Attn DARRELL 1815 ARBUTUS AVENUE BALTIMORE MD 21227 |
| 1597505 | LANCASTER GEN. HOSPITAL/HEALTH CAM | Attn FLOYD 111 FOWLER RD APT 9 SIMPSONVILLE SC 29681 |
| 1645906 | LANCASTER JAY | Attn C/O HUNGERFORD 32 PLUM STREET TRENTON NJ 8638 |
| 1645907 | LANCASTER JUDY | Attn JAY 211 E. 6TH AVENUE DURANGO CO 81301 |
| 1645908 | LANCASTER KAREN | Attn JUDY 206 ALICE FARM DRIVE GREENVILLE SC 29611 |
| 1591584 | LANCASTER LIBRARY | Attn KAREN 6006 HWY 101 WOODRUFF SC 29388 |
|  |  | ZELLNER LANCASTER CA 93534 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1612601 | LANCASTER LIBRARY | Attn C/O WILLIAMS 11111 PLANO ROAD DALLAS TX 75238 |
| 1645909 | LANCASTER RONALD | Attn RONALD 450 BROWNING RD ENORA SC 29335 |
| 1591570 | LANCASTER SHERIFF STATION | PERLITE PLASTERING LANCASTER CA 93534 |
| 1593891 | LANCASTER SILO CO. | 2436 CREEK HILL RD. LANCASTER PA 17601 |
| 1645910 | LANCASTER STEVEN | Attn STEVEN 104 SANDERLING DRIVE GREENVILLE SC 29607 |
| 1097821 | LANCASTER SYNTHESIS, INC. | P.O. BOX 31037 HARTFORD CT 06150-1037 |
| 1100675 | LANCASTER SYNTHESIS, LTD. | P.O. BOX 1000 WINDHAM NH 3087 |
| 1607080 | LANCE | Attn C/O WAREHOUSE 4225 WEST OGDEN AVE CHICAGO IL 60623 |
| 1128879 | LANCE ALAN G | STATEHOUSE BOISE ID 83720-1000 |
| 1119433 | LANCE BUCKLEY | 13841 S MULLEN ST OLATHE KS 66062-4589 |
| 1615894 | LANCE CONSTRUCTION SUPPLIES, INC. | 4225 W OGDEN AVE. CHICAGO IL 60623 |
| 1583029 | LANCE CONSTRUCTION SUPPLY | 4225 W. OGDEN AVENUE CHICAGO IL 60623 |
| 1583030 | LANCE CONSTRUCTION SUPPLY | 4225 W. OGDEN AVENUE CHICAGO IL 60623 |
| 1565057 | LANCE DIXON | 3950 JACOB'S WAY LAKE CHARLES LA 70605 |
| 1645911 | LANCE JAMES | Attn JAMES 81 ST. MICHAELS STREET BOURBONNAIS IL 60914 |
| 1568959 | LANCE LOVICK | 762 FLAMINGO ROAD SANDPOINT ID 83964 |
| 1645912 | LANCE SANDRA | Attn SANDRA 13 HAUGHTY CT GREENVILLE SC 29609 |
| 1616076 | LANCE SMITH | 4355 YEAGER ROAD DOUGLASVILLE GA 30135 |
| 1645913 | LANCEA, III VICTOR | Attn VICTOR 3629 RIDGE ROAD WESTMINSTER MD 21157 |
| 1548838 | LANCER CONTRACTING & SVC CO | P O BOX 101 MEDFORD MA 2155 |
| 1117616 | LANCEY CASCADEN | 2534 GLEN CIRCLE GRAND FORKS ND 58201-5189 |
| 1645914 | LANCLOS JAMES | Attn JAMES 1010 ANNA ST ARNAUDVILLE LA 70517 |
| 1109733 | LANCO MANUFACTURING CORPORATION | URB AFPONTE NUM. 5 SAN LORENZO IT 754 |
| 1580037 | LAND COAST | 9822 WHITHORN DRIVE HOUSTON TX 77095 |
| 1583034 | LAND COAST INSULATION INC | P O BOX 14110 NEW IBERIA LA 70562 |
| 1556991 | LAND CONTAINER DIV OF LAND | Attn TRANSPORTATION P.O. BOX 8500-(S7485) PHILADELPHIA PA 19178-7485 |
| 1544794 | LAND DESIGN SYSTEMS, INC. | Attn FEIN 31-1101789 PO BOX 52-2151 MIAMI FL 33152-2151 |
| 1645915 | LAND JACKSON | Attn JACKSON 102 DUN ROAMIN DRIVE SALUDA NC 28773 |
| 1645916 | LAND JOHNNY | Attn JOHNNY 404 CHUCKWOOD DRIVE SIMPSONVILLE SC 29680 |
| 1557268 | LAND MANAGEMENT CONSULTANTS INC | 7004 ARROYO DEL OSO NE ALBUQUERQUE NM 87109 |
| 1107603 | LAND O LAKES | PO BOX 160 SPENCER WI 54479-0160 |
| 1109099 | LAND O LAKES | P. O. BOX 738 PINE ISLAND MN 55963-0738 |
| 1115387 | LAND O LAKES | 206 SECOND STREET NE PINE ISLAND MN 55963-7514 |
| 1111446 | LAND O LAKES | 306 PARK STREET SPENCER WI 54479-0160 |
| 1107604 | LAND O LAKES INC. | Attn ATTN ACCTS PAYABLE PO BOX 64101 SAINT PAUL MN 55164-0101 |
| 1645917 | LAND RAYMOND | Attn RAYMOND 22 LESTER AVENUE GREENVILLE SC 29609 |
| 1645918 | LAND REUBEN | Attn REUBEN 1908 PENNINGTON ROAD EWING NJ 8618 |
| 1645919 | LANDAU LISA | Attn LISA MORRIS CD4-4 TAUNTON MA 2780 |
| 1100244 | LANDAUER | 2 SCIENCE RD. GLENWOOD IL 60425-1586 |
| 1544798 | LANDAUER INC | 2 SCIENCE ROAD GLENWOOD IL 60425-1586 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1645920 | LANDEAU MICHAEL | Attn MICHAEL N2701 HWY 55 KAUKAUNA WI 54130 |
| 1075131 | LANDELS RIPLEY & DIAMOND | HILLS PLAZA 350 STEWART ST. SAN FRANCISCO CA 94105 |
| 1079855 | LANDER CHARLES | 2690 118TH AVE SE#104 BELLEVUE WA 98005 |
| 1079855 | LANDER CHARLES L | 2690 118TH AVE SE#104 BELLEVUE WA 98005 |
| 1611203 | LANDER COLLEGE | 402 DURST AVE. WEST GREENWOOD SC 29646 |
| 1544796 | LANDER INTERNATIONAL | POST OFFICE BOX 1370 EL CERRITO CA 94530 |
| 1645922 | LANDERS JOHN | Attn JOHN 402 WEMBERLY LANE SIMPSONVILLE SC 29681 |
| 1645923 | LANDERS LAURA | Attn LAURA 304 W WASHINGTON IOWA PARK TX 76367 |
| 1645924 | LANDERS LLOYD | Attn LLOYD 3839 2ND AVENUE DES MOINES IA 50316 |
| 1645925 | LANDERS MARY | Attn MARY 309 DUNELLEN AVENUE, 3RD FLOOR DUNELLEN NJ 8812 |
| 1645926 | LANDERS RONALD | Attn RONALD P O . BOX 2067 MERIT TX 75458 |
| 1645927 | LANDES JOSEPH | Attn JOSEPH 2701 W BELLFORT 1508 HOUSTON TX 77054 |
| 1645928 | LANDIAK MICHAEL | Attn MICHAEL 2809 BLANCO WICHITA FALLS TX 76308 |
| 1645929 | LANDIN MICHAEL | Attn MICHAEL 2542 MOLAND STREET MADISON WI 53704 |
| 1645930 | LANDIS FRANCIS | Attn FRANCIS PO BOX 560 LIBBY MT 59923 |
| 1645931 | LANDIS KURT | Attn KURT BOX 55 HAPPY TX 79042 |
| 1645932 | LANDIS RICHARD | Attn RICHARD 740 GETTYSBURG BOURBONNAIS IL 60914 |
| 1564709 | LANDIS SALES ASSOCIATES | 109 BLUEGRASS CIRCLE LANDISVILLE PA 17538 |
| 1097741 | LANDIS TRANSPORTATION, INC. | PO BOX 14807 READING PA 19612-4807 |
| 1553844 | LANDMAN CORSI BALLAINE & FORD PC | ONE GATEWAY CENTER SUITE 500 NEWARK NJ 07102-5311 |
| 1562325 | LANDMARK BUILDERS INC | 358 UNION ROAD MICKLETON NJ 8056 |
| 1600324 | LANDMARK C/O HUDSHA | 28 BI ANCHARD ROAD BURLINGTON MA 1803 |
| 1588091 | LANDMARK DODGE INC | 6446 TARA BOULEVARD JONESBORO GA 30236 |
| 1670633 | LANDMARK EQUITY PARTNERS II LP | 920 HOPMEADOW STREET SIMSBURY CT 06070-0188 |
| 1596316 | LANDMARK INN | Attn C/O FL CRANE AND SONS ATTENTION: DAVID PULSE 1200 HIGHWAY 45 NORTH COLUMBUS MS 39701 |
| 1560930 | LANDMARK RESORT & CONFERENCE CENTER | 7643 HILLSIDE ROAD EGG HARBOR WI 54209 |
| 1560297 | LANDMARK SOAPS INC. | 53 LYALL ST BOSTON MA 02132-1728 |
| 1097305 | LANDMARK SYSTEMS CORP | P.O. BOX 79656 BALTIMORE MD 21279-0656 |
| 1106023 | LANDMARK SYSTEMS CORP | 8000 TOWERS CRESCENT DR. VIENNA VA. 22180 |
| 1114405 | LANDMARK WINDOW SYSTEMS INC | 806-808 WINDSOR STREET HARTFORD CT 6120 |
| 1109731 | LANDMARK WINDOW SYSTEMS, INC. | 3060 MAIN STREET HARTFORD CT 6120 |
| 1589038 | LANDOLL COPR | P O BOX 111 MARYSVILLE KS 66508 |
| 1613222 | LANDOLL CORPORATION | Attn P O BOX 111 1900 NORTH ST. MARYSVILLE KS 66508 |
| 1645933 | LANDOLT HANS | Attn HANS LOS CALIBRIES 170 SAN ISIDRIO LIMA PERU |
| 1604419 | LANDON & STARK ASSOCIATES, INC | 2011 CRYSTAL DRIVE ARLINGTON VA 22202-3709 |
| 1645934 | LANDOR HAROLD | Attn HAROLD P O BOX 244 CARENCRO LA 70520 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1645935 | LANDRETH KEVIN | Attn KEVIN 114 CRYSTAL RD WEST UNION SC 29696 |
| 1645936 | LANDRETH ROBERT | Attn ROBERT 114 FURR RD PIEDMONT SC 29673 |
| 1645937 | LANDRETH RONNIE | Attn RONNIE 200 FOWLER CIRCLE GREENVILLE SC 29611 |
| 1075132 | LANDRUM & SHOUSE | 106 W. VINE STREET P O BOX 915 LEXINGTON KY 40580915 |
| 1075134 | LANDRY & WATKINS | 211 EAST MAIN ST P.O. DRAWER 12040 12040 NEW IBERIA LA 705620040 |
| 1645940 | LANDRY ANDY | Attn ANDY 2705 E 12TH ST LAKE CHARLES LA 70601 |
| 1080711 | LANDRY DANIEL | 2455 SANTA ROSA ROAD LAKE CHARLES LA 70611 |
| 1645941 | LANDRY DANIEL | Attn DANIEL 174 BUSH HILL RD PELHAM NH 3076 |
| 1645942 | LANDRY DANIEL | Attn DANIEL 174 BUSH HILL RD PELHAM NH 3076 |
| 1080711 | LANDRY DANIEL R | 2455 SANTA ROSA ROAD LAKE CHARLES LA 70611 |
| 1645944 | LANDRY DAVID | Attn DAVID RT. 1 BOX 159-A YOUNGSVILLE LA 70592 |
| 1645945 | LANDRY ELIZEBE | Attn ELIZEBE 4203 JULES ROAD NEW IBERIA LA 70560 |
| 1645946 | LANDRY FRANCIS | Attn FRANCIS 5070 HWY. 1 SOUTH RACELAND LA 70394 |
| 1645948 | LANDRY GERALD | 1737 BILBO STREET LAKE CHARLES LA 70601 |
| 1645948 | LANDRY GERALD | Attn GERALD P. O. BOX 289 IOTA LA 70543 |
| 1080709 | LANDRY GERALD A | 1737 BILBO STREET LAKE CHARLES LA 70601 |
| 1645949 | LANDRY JOHN | Attn JOHN 21 SANDY BROOK RD BURLINGTON MA 1803 |
| 1645950 | LANDRY JOHN | Attn JOHN 904 SOUTH RAILROAD DELCAMBRE LA 70528 |
| 1645951 | LANDRY JOSEPH | Attn JOSEPH 832 HELEN DRIVE WAPAKONETA OH 45895 |
| 1645952 | LANDRY LLOYD | Attn LLOYD 40 CHURCH STREET 7 NORTH ATTLEBORO MA 2760 |
| 1645953 | LANDRY LOUISE | Attn LOUISE 11 CHEYENNE DR NASHUA NH 3063 |
| 1645954 | LANDRY NORMAN | Attn NORMAN P. O. BOX 915 RACELAND LA 70394 |
| 1645955 | LANDRY PATRICIA | Attn PATRICIA 2275 N. CABLE ROAD #72 LIMA OH 45807 |
| 1645956 | LANDRY PAUL | Attn PAUL 34 PARIS ST EVERETT MA 2149 |
| 1645957 | LANDRY PAUL | Attn PAUL 34 PARIS ST EVERETT MA 2149 |
| 1077212 | LANDRY PAUL J | 34 PARIS ST EVERETT MA 02149 |
| 1645958 | LANDRY RALPH | Attn RALPH 5000 WISTERIA DR MARRERO LA 70072 |
| 1645959 | LANDRY RICHARD | Attn RICHARD 2422 COTEAU RD. HOUMA LA 70364 |
| 1645960 | LANDRY ROMEO | Attn ROMEO 15 TRAVERS STREET HUDSON NH 3051 |
| 1645961 | LANDRY SUSAN | Attn SUSAN 111 EDIE ANN #210 LAFAYETTE LA 70508 |
| 1645962 | LANDRY TERRY | Attn TERRY 615 NEW HAVEN ST. RACELAND LA 70394 |
| 1645963 | LANDRY THOMAS | Attn THOMAS 116 KAPPA BELLE CHASSE LA 70037 |
| 1645964 | LANDRY THOMAS | Attn THOMAS 1408 SAGE DRIVE LAKE CHARLES LA 70605 |
| 1645965 | LANDRY, JR. CLAUDE | Attn CLAUDE 519 NEW CASTLE DR. FT. WALTON BEACH FL 32547 |
| 1645966 | LANDRY, JR. EMMETT | Attn EMMETT 117 SOPHIE ST. LABADIEVILLE LA 70372 |
| 1645967 | LANDRY, JR. JAMES | Attn JAMES RT. 2 BOX 545B NEW IBERIA LA 70560 |
| 1097700 | LANDS END | Attn CORPORATE SALES P O BOX 217 DODGEVILLE WI 53533-0217 |
| 1548339 | LANDS ENDS CORPORATE SALES | P.O. BOX 217 DODGEVILLE WI 535330217 |
| 1100441 | LANDS END, INC. | 6 LANDS END LANE DODGEVILLE WI 53595 |
| 1564670 | LANDSCAPE COMMUNICATIONS INC | P O BOX 1126 TUSTIN CA 92781-1126 |

| Person Code | Name | Address |
|---|---|---|
| 1102859 | LANDSCAPE MANAGEMENT SERVICES, INC. | P. O. BOX 5662 LAKE CHARLES LA 70606 |
| 1645968 | LANDSNESS V | Attn V 509 NORTH MAIN ST. 128 DEFOREST WI 53532 |
| 1470023 | LANDSTAR INWAY INC. | P. O. BOX 75492 CHICAGO IL 60675-5492 |
| 1298650 | LANDSTAR INWAY, INC. | 135 S LASALLE DEPT 1272 CHICAGO IL 60674-1272 |
| 1404640 | LANDSTAR LIGON | DRAWER CS 100733 ATLANTA GA 30384-0733 |
| 1404845 | LANDSTAR LIGON INC. | DRAWER CS 100733 ATLANTA GA 30384-0733 |
| 1404451 | LANDSTAR LIGON INC. | DRAWER CS 100733 ATLANTA GA 30384-0733 |
| 1404499 | LANDSTAR POOLE | Attn P O BOX 11407 DRAWER 0292 BIRMINGHAM AL 35246-0292 |
| 1404557 | LANDSTAR RANGER INC. | Attn DRAWER 0360 P.O. BOX 11407 BIRMINGHAM AL 35246-0360 |
| 1098651 | LANDSTAR RANGER, INC. | P.O BOX 11407 BIRMINGHAM AL 35246-0360 |
| 1404039 | LANDSTROM GRAVEL CO INC | RD #3 ROUTE 13 NEWFIELD NY 14867 |
| 1443040 | LANDSTROM GRAVEL CO INC. | RD #3 ROUTE 13 NEWFIELD NY 14867 |
| 1273669 | LANDTHORP ENTERPRISES, LLC | Attn ATTN. VICE PRESIDENT REAL ESTATE PARK 80 WEST PLAZA II SADDLE BROOK NJ 07663 |
| 1058670 | LANDTHORP ENTERPRISES, LLC | Attn ATTN. CHIEF FINANCIAL OFFICER PARK 80 WEST PLAZA II SADDLE BROOK NJ 07663 |
| 1031296 | LANDVATTER READY MIX INC | Attn DO NOT USE 3000 BARRETT STATION RD KIRKWOOD MO 63122 |
| 1031297 | LANDVATTER READY MIX INC. | Attn DO NOT USE 3000 BARRETT STATION RD KIRKWOOD MO 63122 |
| 1759969 | LANDWEHR THOMAS | Attn THOMAS 2545 HE NIS RA LANE GREEN BAY WI 54304 |
| 1445970 | LANDY NATHANIEL | Attn NATHANIEL 193 MINTER STREET BATH SC 29816 |
| 1208678 | LANDY REGINALD | 527 TOBY EXT. AIKEN SC 29801 |
| 1028678 | LANDY REGINALD O | 527 TOBY EXT. AIKEN SC 29801 |
| 1017208 | LANE ALTON & HORST | 155 E BROAD STREET 16TH FLOOR COLUMBUS OH 43215 |
| 1645973 | LANE ANGEL | Attn ANGEL 8513 SIDE SADDLE CT RANDALLSTOWN MD 21133 |
| 1078223 | LANE ANGEL A | 8513 SIDE SADDLE CT RANDALLSTOWN MD 21133 |
| 1454385 | LANE BRYANT | Attn C/O STONE COMMERCIAL SPRAY 326 RTE 110 HUNTINGTON NY 11743 |
| 1445974 | LANE C | Attn C 107 BETH DR GREENVILLE SC 29609 |
| 1095975 | LANE CAROL | Attn CAROL 272 OCHO RIOS WAY AGOURA CA 91301 |
| 1445976 | LANE CHARLES | Attn CHARLES 6228 PINEWOOD VG CRWI LAKELAND FL 33811 |
| 1454378 | LANE CHRISTENSEN | 1707 S. 4490 W. SALT LAKE CITY UT 84130 |
| 1445977 | LANE CHRISTOPHE | Attn CHRISTOPHE 3235 N. LAKE COURT LITTLE RIVER SC 29566 |
| 1078399 | LANE CHRISTOPHER | 3902 SPRINGFIELD KANSAS CITY KS 66103 |
| 1078399 | LANE CHRISTOPHER J | 3902 SPRINGFIELD KANSAS CITY KS 66103 |
| 1376736 | LANE CONST. | 458 REACH ROAD PRESQUE ISLE ME 4769 |
| 1583047 | LANE CONSTRUCTION | P. O. BOX 627 PRESQUE ISLE ME 4769 |
| 1583048 | LANE CONSTRUCTION | P O BOX 627 PRESQUE ISLE ME 4769 |
| 1596768 | LANE CONSTRUCTION CORP. | Attn DO NOT USE 303 N STRINGTOWN ROAD XENIA OH 45385 |
| 1599564 | LANE CONSTRUCTION CORP | DULLES INTERNATIONAL AIRPORT CHANTILLY VA 20151 |
| 1599565 | LANE CONSTRUCTION CORP. | P. O. BOX 16670 WASHINGTON DC 20041 |
| 1601509 | LANE CORPORATE CENTER | Attn C/O SPRAY INSULATION 1101 SKOKIE BLVD. NORTHBROOK IL 60062 |
| 1612674 | LANE CORPORATE CENTER | Attn C/O SPRAY INSULATION 1033 SKOKIE BLVD. NORTHBROOK IL 60062 |
| 1645979 | LANE DEBRA | Attn DEBRA 2020 RAULSTON VIEW DRIVE MARYVILLE TN 37801 |

| Person Code | Name | Address |
|---|---|---|
| 1645980 | LANE DIANA | Attn DIANA 1675 CRESTWOOD DRIVE APT. F LOWELL IN 46356 |
| 1645981 | LANE EDWARD | Attn EDWARD 23 ORIENT ST MALDEN MA 2144 |
| 1645982 | LANE ELITA | Attn ELITA 1700 MAIN ST. SANTA MONICA CA 90406 |
| 1645983 | LANE F | Attn F 4816 W. MILEY ROAD PLANT CITY FL 33566 |
| 1645984 | LANE F | Attn F 4816 W MILEY ROAD PLANT CITY FL 33566 |
| 1645985 | LANE FRANKEY | Attn FRANKEY RT 1 BOX 271 GREENEVILLE TN 37743 |
| 1645987 | LANE GERALD | Attn GERALD P.O. BOX 566 HUMBLE TX 77347 |
| 1645987 | LANE GWEN | Attn GWEN 12160 BUD CROSS DRIVE FORT WORTH TX 76179 |
| 1645989 | LANE JAMES | Attn JAMES 820 SCRANTON ROAD 401 BRUNSWICK GA 31525 |
| 1645990 | LANE JANET | Attn JANET 9624 PASTORA PLACE COLUMBIA MD 21045 |
| 1080631 | LANE JANET M | 9624 PASTORA PLACE COLUMBIA MD 21045 |
| 1645991 | LANE JEFFREY | Attn JEFFREY 7111 E VIRGIN ST TULSA OK 74115 |
| 1645992 | LANE JOHN | Attn. JOHN 105 MORNINGWOOD LANE PIEDMONT SC 29673 |
| 1645993 | LANE JOYCE | Attn JOYCE 701 HARVEST RUN DRIV# 103 ODENTON MD 21113 |
| 1077944 | LANE JOYCE A | 701 HARVEST RUN DR. # 103 ODENTON MD 211132545 |
| 1645994 | LANE KENYARD | Attn KENYARD 114 ROYAL OAK CT SIMPSONVILLE SC 29681 |
| 1645995 | LANE LAURA | Attn LAURA 5 HOG HILL ROAD PEABODY MA 1960 |
| 1645996 | LANE LOREE | Attn LOREE 6371 REIDVILLE RD MOORE SC 29369 |
| 1645997 | LANE MARK | Attn MARK 119 BOOT HILL COURT SPARTANBURG SC 29307 |
| 1645998 | LANE MARK | Attn MARK 48 EVELYN AVENUE PHILLIPSBURG NJ 8865 |
| 1645999 | LANE MARK | Attn MARK 48 EVELYN AVENUE PHILLIPSBURG NJ 8865 |
| 1646000 | LANE MICHAEL | Attn MICHAEL 1512 KAREN IOWA PARK TX 76367 |
| 1646001 | LANE MICHAEL | Attn MICHAEL 5715 CACUN NORTHRIDGE TX 76180 |
| 1646002 | LANE MICHELLE | Attn MICHELLE 729 N. MIDVALE BLVD 2 MADISON WI 53705 |
| 1646004 | LANE OELN | Attn OELN PO BOX 146 BLEVINS AR 71825 |
| 1957762 | LANE PACKING SHED | Attn C/O FOAMCO, INC. HIGHWAY 96 EAST & LANE ROAD FORT VALLEY GA 31030 |
| 1075137 | LANE POWELL & BARKER | 550 WEST SEVENTH AVE SUITE 1650 ANCHORAGE AK |
| 1075138 | LANE POWELL MOSS & MILLER | 1900 SKYLINE TOWER BELLEVUE WA |
| 1557441 | LANE POWELL SPEARS & LUBERSKY LLP | PO BOX 4038 PORTLAND OR 97208-4038 |
| 1075140 | LANE POWELL SPEARS LUBERSKY | 1420 FIFTH AVENUE SUITE 4100 SEATTLE WA 981012338 |
| 1075139 | LANE POWELL SPEARS LUBERSKY | 520 S.W. YAMHILL STREET SUITE 800 PORTLAND OR 972041383 |
| 1551596 | LANE POWELL SPEARS LUBERSKY LLP | 1420 FIFTH AVENUE, STE 4100 SEATTLE WA 98101-2338 |
| 1566461 | LANE POWELL SPEARS LUBERSKY LLP | Attn SUITE 4100 1420 FIFTH AVENUE SEATTLE WA 98101-2338 |
| 1566462 | LANE POWELL SPEARS LUBERSKY LLP | Attn SUITE 4100 1420 FIFTH AVENUE SEATTLE WA 98101-2338 |
| 1069819 | LANE REFRIGERATION INC | 312 HIGH ST WESTWOOD MA 2090 |
| 1646005 | LANE SCOT | Attn SCOT 2589 W LANESVILLE DR INGLESIDE IL 60041 |
| 1646006 | LANE THOMAS | Attn THOMAS 205 BATESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1646007 | LANE THOMAS | Attn THOMAS P. O. BOX 362 NEW HEBRON MS 39140 |
| 1646008 | LANE WANDA | Attn WANDA 3449 WALLACE AVE INDIANAPOLIS IN 46218 |
| 1646009 | LANE WARREN | Attn WARREN 1920 ELLIOTT ST LAKELAND FL 33805 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1646010 | LANE YVONNE | Attn YVONNE 1711 RIVER ROAD WOODRUFF SC 29388 |
| 1646011 | LANE, JR JAY | Attn JAY 10 HANDY STREET NEW BRUNSWICK NJ 8903 |
| 1127224 | LANEECE E DITIRRO TOD | SANDRA J WARREN SUBJECT TO STA TOD RULES 153 NO 9TH ST SALINA KS 67401 |
| 1646012 | LANEHART RUDOLPH | Attn RUDOLPH 1531 N GILA DRIVE HOBBS NM 88240 |
| 1646013 | LANEVILLE CAROLYN | Attn CAROLYN RT 1 BOX 405 MOMENCE IL 60954 |
| 1646014 | LANEVILLE ROBERT | Attn ROBERT 10151 E. ROUTE 1-17 MOMENCE IL 60954 |
| 1646015 | LANEVILLE ROBERT | Attn ROBERT 10151 E. ROUTE 1-17 MOMENCE IL 60954 |
| 1576915 | LANEY COLLEGE | ALL SEASONS OAKLAND CA 94608 |
| 1646016 | LANEY ERNEST | Attn ERNEST 7440 SW 140 DRIVE MIAMI FL 33158 |
| 1646017 | LANFORD IRENE | Attn IRENE 130 RIVERDALE DRIVE INMAN SC 29349 |
| 1646018 | LANFORD MICHAEL | Attn MICHAEL 561 IRBY STREET WOODRUFF SC 29388 |
| 1646019 | LANFORD SAMUEL | Attn SAMUEL 812 ARNOLD BRANCH RD WOODRUFF SC 29388 |
| 1583050 | LANG BUILDING SUPPLY | PO BOX1659 BRUNSWICK GA 31520 |
| 1594373 | LANG BUILDING SUPPLY | Attn CALVIN 316 SETTLEMENT RD TRAVELER REST SC 29690 |
| 1646020 | LANG CALVIN | 1500 PRINCE ST. BRUNSWICK GA 31520 |
| 1573342 | LANG CEMETARY SERVICE | PO BOX 20292 BILLINGS MT 59104 |
| 1615701 | LANG CEMETARY SERVICE | Attn ATTN RAY LANG P O BOX 20292 BILLINGS MT 59104 |
| 1646021 | LANG DAVID | Attn DAVID 608 BRON DERW WALES WI 53183 |
| 1646022 | LANG FRED | Attn FRED 11726 DENISE DRIVE HOUSTON TX 77024 |
| 1646023 | LANG FRED | Attn FRED 1608 CEREAL STREET BALTIMORE MD 21226 |
| 1562602 | LANG ICE COMPANY | 3600 W 59TH ST CHICAGO IL 60629 |
| 1646024 | LANG JAMES | Attn JAMES 705 SOUTH RIVER STREET AURORA IL 60506 |
| 1646025 | LANG LEO | Attn LEO 7228 SUPERIOR CENTER LINE MI 48015 |
| 1646026 | LANG VERDE | Attn VERDE 1121 DEFENDER ST. #4 HOUSTON TX 77029 |
| 1646027 | LANG WILLIAM | Attn WILLIAM 102 RIDGE WAY SIMPSONVILLE SC 29681 |
| 1573343 | LANG'S CEMETERY SERVICE | P.O. BOX 20292 BILLINGS MT 59104 |
| 1573344 | LANG'S CEMETERY SERVICE | 48 RIVERSIDE DRIVE BILLINGS MT 59101 |
| 1078211 | LANG, FRED  W | 1608 CEREAL STREET BALTIMORE MD 21226 |
| 1646028 | LANGAN LAURENCE | Attn LAURENCE 6200 LLANFAIR DRIVE COLUMBIA MD 21044 |
| 1077472 | LANGAN LAURENCE V | 6200 LLANFAIR DRIVE COLUMBIA MD 21044 |
| 1646029 | LANGDALE JO | Attn JO 2505 NEW EASLEY HWY 8 GREENVILLE SC 29611 |
| 1646030 | LANGE DONALD | Attn DONALD RT 1 BOX 30 UNION CITY OK 73090 |
| 1104320 | LANGE ELECTRIC ELECTRIC CO., INC. | 2626 W PATAPSCO AVE. BALTIMORE MD 21230 |
| 1069277 | LANGE'S LAWN SERVICE | P.O. BOX 415 PEDRICKTOWN NJ 8067 |
| 1544796 | LANGE'S LAWN SERVICE CO | P O BOX 415 PEDRICKTOWN NJ 8067 |
| 1079497 | LANGE, JR LEROY | 160 LEROY LANE STARKS LA 70661 |
| 1079497 | LANGE, LEROY J | 160 LEROY LANE STARKS LA 70661 |
| 1646032 | LANGELIER DAVID | Attn DAVID 177 HAZELTON AVE MANCHESTER NH 3103 |
| 1646033 | LANGENFELD JOHN | Attn JOHN 2 BIRCH LANE PELHAM NH 3076 |
| 1646034 | LANGER ALICE | Attn ALICE W6657 HWY 16 PARDEEVILLE WI 53954 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078009 | LANGER JACEK | 1407 FILBERT STREET BALTIMORE MD 21226 |
| 1078009 | LANGER JACEK | 1407 FILBERT STREET BALTIMORE MD 21226 |
| 1600052 | LANGEVIN LEARNING SERVICES | Attn P.O. BOX 279 5510 MAIN STREET MANOTICK ON K4M 1A3 CANADA |
| 1615572 | LANGFAN COMPANY | P O BOX 5133 GPO NEW YORK NY 10087 |
| 1646036 | LANGFITT LINDA | Attn LINDA 1126 22ND AVE SW CEDAR RAPIDS IA 52404 |
| 1646037 | LANGFORD CLYDE | Attn CLYDE 4801 AUGUSTA WICHITA FALLS TX 76302 |
| 1646038 | LANGFORD DALE | Attn DALE 116 W. BAYOU SHORE LAFAYETTE LA 70508 |
| 1555063 | LANGFORD ELECTRIC | 314-C TRADE STREET GREER SC 29651 |
| 1646043 | LANGFORD III JOHN | Attn JOHN 1636 31ST ST NO. BIRMINGHAM AL 35234 |
| 1646039 | LANGFORD JANET | Attn JANET 812 N.E. FIRST COURT DELRAY BEACH FL 33483 |
| 1646040 | LANGFORD JESSE | Attn JESSE 3209 N GERALDINE OKLAHOMA CITY OK 73112 |
| 1646041 | LANGFORD MICHAEL | Attn MICHAEL 2017 HIGHWAY 150 BESSEMER AL 35023 |
| 1646042 | LANGFORD ROBYN | Attn ROBYN ROUTE 2, BOX 563 ALVIN TX 77511 |
| 1646044 | LANGHAM CECIL | Attn CECIL P O BOX 172 WARREN TX 77664 |
| 1646046 | LANGHAM RALPH | Attn RALPH 1695 GRAVES ROAD NORCROSS GA 30093 |
| 1646047 | LANGHANS LELAND | Attn LELAND 4300 NEIL ROAD 39 RENO NV 89502 |
| 1646048 | LANGILLE CYNTHIA | Attn CYNTHIA 33 ROBYN ROAD NORTH ATTLEBORO MA 2760 |
| 1646049 | LANGLAIS AVA | Attn AVA 21 ALDEN LANE WINCHESTER MA 1890 |
| 1563867 | LANGLEY | Attn P O  BOX 3010 8 RAY AVENUE BURLINGTON MA 1803 |
| 1116259 | LANGLEY BROOKES | 325 SO ROSSMORE AVE LOS ANGELES CA 90020-4739 |
| 1116258 | LANGLEY BROOKES BRANDT | 325 SO ROSSMORE AVE LOS ANGELES CA 90020-4739 |
| 1070781 | LANGLEY CORP | P O BOX 9107 MEDFORD MA 2155 |
| 1570317 | LANGLEY CORP. | PO BOX 9107 MEDFORD MA 2155 |
| 1550732 | LANGLEY CORPORATION | Attn P O. BOX 3010 8 RAY AVENUE BURLINGTON MA 1803 |
| 1646050 | LANGLEY HIRAM | Attn HIRAM 404 PARK PLACE DRIVE #11A DEQUINCY LA 70633 |
| 1646051 | LANGLEY MARY BETH | Attn MARY BETH 302 WOODWAY DRIVE GREER SC 29651 |
| 1646052 | LANGLEY TODD | Attn TODD 147 W. WYOMING AVENUE MELROSE MA 2176 |
| 1646053 | LANGLOIS YVON | Attn YVON 143 COLGATE RD NASHUA NH 3060 |
| 1080402 | LANGLOTZ TIMOTHY | 17235 LOCUST DR. TINLEY PARK IL 60477 |
| 1080402 | LANGLOTZ TIMOTHY M | 17235 LOCUST DR. TINLEY PARK IL 60477 |
| 1646055 | LANGMAID RICHARD | Attn RICHARD 1499 VIA ESCONDIDO SAN LORENZO CA 94580 |
| 1646056 | LANGMAN WILLIAM | Attn WILLIAM 63 PARKLAND BRIDGE CITY TX 77611 |
| 1646057 | LANGNER KYLE | Attn KYLE 6693 STATE RD    LOT 56 GREENLEAF WI 54126 |
| 1551770 | LANGSTADT ELECTRIC SUPPLY CO | P O BOX 725 APPLETON WI 54912-0725 |
| 1646058 | LANGSTON AMANDA | Attn AMANDA 1618 JONESVILLE RD SIMPSONVILLE SC 29681 |
| 1646059 | LANGSTON DIANE | Attn DIANE 6921A TIFFANY LANE EAST RIDGE TN 37412 |
| 1646060 | LANGSTON DORHOH | Attn DORHOH 2364 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1559122 | LANGSTON HIGHES BRANCH LIBRARY | Attn C/O  STONE COMMERCIAL NORTHERN BLVD  & 100TH ST (QUEENS) NEW YORK NY 10001 |
| 1646062 | LANGSTON JAMES | Attn JAMES RT. 1, BOX 337 HESSMER LA 71341 |
| 1646063 | LANGSTON JIMMIE | Attn JIMMIE 1365 BULL HILL ROAD GRAY COURT SC 29645 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1646064 | LANGSTON LINDA | Attn LINDA 1618 JONESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1646065 | LANGSTON MICHAEL | Attn MICHAEL 1618 JONESVILLE RD SIMPSONVILLE SC 29681 |
| 1646066 | LANGSTON VIVIAN | Attn VIVIAN 2364 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1646067 | LANGTON JOHN | Attn JOHN 10000 EMNORA 313 HOUSTON TX 77080 |
| 1589976 | LANGUAGE EXCHANGE INERNATIONAL | 500 E. SPANISH RIVER BLVD BOCA RATON FL 33431 |
| 1646069 | LANHAM BARBARA | Attn BARBARA 2800 GRIFFITH AVENUE OWENSBORO KY 42301 |
| 1544797 | LANHAM ELECTRIC INC | 401 BOLIVAR ST OWENSBORO KY 42303 |
| 1646070 | LANHAM JOHN | Attn JOHN 9475 KY 144 PHILPOT KY 42366 |
| 1646071 | LANHAM, JR. GEORGE | Attn GEORGE 1901 CIRCLE AVE OWENSBORO KY 42303 |
| 1616289 | LANIE HIGGINS | Attn McCALL-PARKHURST SCHOOL 40 SAMOSET ROAD WINCHESTER MA 1890 |
| 1557378 | LANIER | 132 E DEERE AVE SUITE B120 SANTA ANA CA 92705 |
| 1610663 | LANIER CONSTRUCTION CO INC | ATTN: JIM JONES COLUMBIA SC 29202 |
| 1583056 | LANIER CONSTRUCTION CO | P. O. BOX 596 COLUMBIA SC 29202 |
| 1583057 | LANIER CONSTRUCTION CO | 4016 HWY 321 SOUTH GASTON SC 29053 |
| 1646072 | LANIER DONNA | Attn DONNA 805 VERY FINE DR. FOUNTAIN INN SC 29644 |
| 1102722 | LANIER ENGR. SALES, INC. | 4703 RITCHIE HWY. BALTIMORE MD 21225 |
| 1570316 | LANIER FIRE EXTINGUISHERS | P O BOX 1082 CUMMING GA 30130 |
| 1573550 | LANIER HOSPITAL | Attn HIGHWAY 29 C/O CHAMBLESS FIREPROOFING VALLEY AL 36854 |
| 1646073 | LANIER JAMES | Attn JAMES 3603 NAPOLI LANE #4 MIDDLETON WI 53562 |
| 1646074 | LANIER JOHNNIE | Attn JOHNNIE 3350 SHERBURNE CIRCLE  #8 INDIANAPOLIS IN 46222 |
| 1646075 | LANIER LARRY | Attn LARRY 3109 TAYLOR STREET CHATTANOOGA TN 37406 |
| 1573397 | LANIER PARK MEDICAL OFFICE BLDG. | OFF I-985 NORTH GAINESVILLE GA 30502 |
| 1102890 | LANIER PLUMBING, INC. | 2201 MOSS STREET LAKE CHARLES LA 70601 |
| 1562959 | LANIER PROFESSIONAL SERVICES | P O BOX 951047 DALLAS TX 75395-1047 |
| 1548341 | LANIER PROFESSIONAL SERVICES INC | 1020 TURNPIKE STREET CANTON MA 2021 |
| 1604210 | LANIER VILLAGE ESTATES | Attn C/O ALPHA 3702 THOMPSON BRIDGE ROAD GAINESVILLE GA 30506 |
| 1099007 | LANIER WORLDWIDE, INC. | P O BOX 105533 ATLANTA GA 30348 |
| 1646076 | LANING STEVEN | Attn STEVEN 134550 LANNIE COURT ELM GROVE WI 53122 |
| 1646077 | LANING WESLEY | Attn WESLEY 77 MANEL ST TRENTON NJ 8619 |
| 1646078 | LANIS NANCY | Attn NANCY 37 LANGVIEW ROAD PORT WASHINGTON NY 11050 |
| 1646079 | LANKEY JR NORMAN | Attn NORMAN 135 MT. VIEW PLACE N HUNTINGDON PA 15642 |
| 1646080 | LANKFORD ANTHONY | Attn ANTHONY 3541 N OXFORD INDIANAPOLIS IN 46218 |
| 1583053 | LANKFORD CO | P O BOX 4729 CORPUS CHRISTI TX 78469 |
| 1583055 | LANKFORD COMPANY | Attn 1579 N. LEXINGTON BOULEVARD WAREHOUSE CORPUS CHRISTI TX 78409 |
| 1646081 | LANKFORD JOHN | Attn JOHN 5844 NE 24TH PORTLAND OR 97211 |
| 1098512 | LANNAN & SCHLAMP | Attn FAMILY PRACTICE CLINIC 622 CYPRESS ST. SULPHUR LA 70663 |
| 1104450 | LANNAN & SCHLAMP CLINIC | 622 CYPRESS ST SULPHUR LA 70663 |
| 1125340 | LANNES TURNER | 498 E VICTOR HILL ROAD DUNCAN SC 29334-9436 |
| 1559729 | LANNON TANK | P.O. BOX 516 LANNON WI 53046 |
| 1119277 | LANNY EATON | 7 STONER DRIVE PALPARAISO IN 46385-9602 |

Page:   2170 of   4145

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075147 | LANSDALE & KNEIP | 803 TRANSAMERICA BLDG. 77 N. CHURCH AVE. TUCSON AZ 85701 |
| 1098167 | LANSDOWNE RESORT | 44050 WOODRIDGE PKWY. LEESBURG VA 20176 |
| 1070685 | LANSING BOARD OF WATER & LIGHT | Attn 123 W OTTAWA ST P O BOX 13007 LANSING MI 48901-3007 |
| 1563406 | LANSING BOARD OF WATER & LIGHT | Attn 123 W OTTAWA ST P O BOX 13007 LANSING MI 48901-3007 |
| 1621220 | LANSING BOARD OF WATER AND LIGHT | Attn LAWRENCE H WILHITE MARCY SCORIA CORPORATE SECRETARY 123 W OTTAWA STREET PO BOX 13007 LANSING MI 48933 |
| 1586959 | LANSING CONVENTION CENTER | 333 E. MICHIGAN LANSING MI 48933 |
| 1806713 | LANSING ELECTRIC CO. | 1204 S WASHINGTON LANSING MI 48910 |
| 1806596 | LANSING ELECTRIC CO. INC. | 1204 S WASHINGTON AVE. LANSING MI 48910 |
| 1614382 | LANSING ELECTRIC MTR.GM.J/A | 1905 W. WASHINGTON LANSING MI 48910 |
| 1800679 | LANSING LEGISLATIVE BUILDING | Attn C/O GENESEE PAINTING CAPITOL DRIVE LANSING MI 48901 |
| 1615923 | LANSING POURED WALL CO | PO BOX 23084 LANSING MI 48909 |
| 1646082 | LANSINGER ROBERT | Attn ROBERT 227 W ARUNDEL ROAD BALTIMORE MD 21225 |
| 1596431 | LANSMONT TESTING | Attn ZELLERBACH 1287 REAMWOOD SUNNYVALE CA 94089 |
| 1583051 | LANTANA PEAT SOIL | 10570 HAGEN RANCH RD BOYNTON BEACH FL 33437 |
| 1565024 | LANTAO GUO | 6282 FOXWOOD CT MIDDLETOWN OH 45044 |
| 1548340 | LANTECH INC. | SECTION 323 LOUISVILLE KY 40289 |
| 1560194 | LANTECH INC. | 11000 BLUEGRASS PARKWAY LOUISVILLE KY 40299 |
| 1104555 | LANTECH, INC. | 11000 BLUEGRASS PARKWAY LOUISVILLE KY 40299 |
| 1079718 | LANTHIER DENNIS | 206 PELICAN LANE SULIPHUR LA 70663 |
| 1079718 | LANTHIER DENNIS | 206 PELICAN LANE SULIPHUR LA 70663 |
| 1079191 | LANTHIER NICOLE | 15184 ALEXANDER RUN JUPITER FL 33478 |
| 1079191 | LANTHIER NICOLE | 15184 ALEXANDER RUN JUPITER FL 33478 |
| 1646085 | LANTIER JANE | Attn JANE 22 NOVEDADES          SP LK PORT ST LUCIE FL 34952 |
| 1646086 | LANTIS JAMES | Attn JAMES 1118 W. 4TH HASTINGS NE 68901 |
| 1566025 | LANTRIP ELEMENTARY | Attn C/O WR GRACE 4323 CRITES ST HOUSTON TX 77003 |
| 1079632 | LANTZ TERRY | 215 STATE STREET LAKE CHARLES LA 70605 |
| 1079632 | LANTZ TERRY P | 215 STATE STREET LAKE CHARLES LA 70605 |
| 1646088 | LANTZ WILLIAM | Attn WILLIAM 2666 JANELLE DRIVE SPARKS NV 89431 |
| 1646089 | LANZA ARLENE | Attn ARLENE 34R WALTON STREET WAKEFIELD MA 1880 |
| 1646090 | LANZA PAMELA | Attn PAMELA 201 E. MONTANA STREET MILWAUKEE WI 53207 |
| 1646091 | LANZALOTTO JOSEPH | Attn JOSEPH 46 EASTERN DRIVE KENDALL PARK NJ 8824 |
| 1646092 | LANZALOTTO STEPHANIE | Attn STEPHANIE 46 EASTERN DRIVE KENDALL PARK NJ 8824 |
| 1646093 | LAPACZ RANDALL | Attn RANDALL 1011 PARK ST GREEN BAY WI 54303 |
| 1646094 | LAPEARL CLARK | Attn CLARK R D #2164 FLEETWOOD PA 19522 |
| 1596428 | LAPEER COUNTY JAIL C/O GENESE | Attn JOB #K96315 JOHN CONLEY DRIVE LAPEER MI 48446 |
| 1551597 | LAPEL PIN INC. | Attn #222 3609 THOUSAND OAKS BLVD. WESTLAKE VILLAGE CA 91362 |
| 1097324 | LAPELS | 9643 BROOKLINE AVE., STE. 121 BATON ROUGE LA 70809-1433 |
| 1646095 | LAPERRIERE F | Attn F 47 ELSMERE AVE SOUTH PO ME 4106 |
| 1077141 | LAPERRIERE F C | 47 ELSMERE AVE SOUTH PORTLAND ME 041064935 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075149 | LAPEYRE, TERRELL & RANDAZZO | 400 POYDRAS STREET SUITE 1980 NEW ORLEANS LA 701303277 |
| 1646096 | LAPEYROUSE JUDE | Attn JUDE 114 JANE CHAUVIN LA 70344 |
| 1646097 | LAPID ALFREDO | Attn ALFREDO 5338 N PAULINA CHICAGO IL 60640 |
| 1077904 | LAPID ALFREDO | 405 BUTLER RD REISTERSTOWN MD 21136 |
| 1077904 | LAPIDARIO, JR RENATO | 405 BUTLER RD REISTERSTOWN MD 21136 |
| 1646099 | LAPIDARIO, RENATO S | Attn STEVEN 24 RICE SPRING LN WAYLAND MA 1778 |
| 1617473 | LAPIERRE STEVEN | 48 GROVE STREET SUITE 206 SOMERVILLE MA 2144 |
| 1583058 | LAPIS ARCHITECTURE INC | 144 KIMBALL DRIVE LA PLACE LA 70068 |
| 1646100 | LAPLACE CONCRETE INC | Attn FRANCIS 61 THAYER FARM RD ATTLEBORO MA 2703 |
| 1646101 | LAPLANTE FRANCIS | Attn GARY 210 DANA DRIVE EASLEY SC 29642 |
| 1646102 | LAPLANTE GARY | Attn MALISSA 87 6 LAKE STREET NASHUA NH 3060 |
| 1646103 | LAPLANTE MALISSA | Attn MELTON P O. BOX 2271 CROWLEY LA 70527 |
| 1079677 | LAPOINT MELTON | 1701 W KRAUSE STREET WESTLAKE LA 70669 |
| 1079677 | LAPOINTE BETTY | 1701 W KRAUSE STREET WESTLAKE LA 70669 |
| 1079677 | LAPOINTE BETTY R | Attn BRENDA 352 DUBUQUE ST MANCHESTER NH 3102 |
| 1646105 | LAPOINTE BRENDA | 1701 W KRAUSE ST WESTLAKE LA 70669 |
| 1079535 | LAPOINTE WILLIAM | 1701 W KRAUSE ST WESTLAKE LA 70669 |
| 1079535 | LAPOINTE WILLIAM J | 21824 NETWORK PLACE CHICAGO IL 606 73 1218 |
| 1554831 | LAPORTE PIGMENTS | 7101 MUIRKIRK ROAD BELTSVILLE MD 20705 |
| 1555621 | LAPORTE PIGMENTS | Attn PIGMENTS CORP 21824 NETWORK PLACE CHICAGO IL 60673 |
| 1547515 | LAPORTE PIGMENTS INV DAVIS COLORS | Attn ROBERT 45 LOCHLEVEN ROAD SEVERNA PARK MD 21146 |
| 1646108 | LAPORTE ROBERT | 300 WASHINGTON ST , SUITE 106 MICHIGAN CITY IN 46360 |
| 1098827 | LAPORTE SUPERIOR COURT CLERK | 130 GILBERT STREET LE ROY NY 14482 |
| 1583061 | LAPP INSULATOR CO | Attn DO NOT USE 130 GILBERT ST PAVILION NY 14525 |
| 1583062 | LAPP INSULATOR CO. | 130 GILBERT ST. LEROY NY 14482 |
| 1613223 | LAPP INSULATOR CO. | Attn TERESA 114 W MAIN ST , APT B WAUNAKEE WI 53597 |
| 1646109 | LAPPLEY TERESA | 50 HUNT STREET WATERTOWN MA 2472 |
| 1560073 | LAPUCK LABORATORIES | 50 HUNT STREET WATERTOWN MA 2172 |
| 1070021 | LAPUCK LABORATOHIES INC | Attn TECHNOLOGY, INC PO BOX 1070 CHARLOTTE NC 28201-1070 |
| 1557007 | LAQUE CENTER FOR CORROSION | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1591160 | LAQUENCY HIGGINS | Attn C/O W R GRACE & CO 4323 CRITES ST HOUSTON TX 77003 |
| 1569282 | LAQUETA JOHNSON | Attn 49-499 EISENHOWER DRIVE POST OFFICE BOX 69 LA QUINTA CA 92253 |
| 1561412 | LAQUINTA RESORT & CLUB | Attn C/O EASTERN MATERIALS 340 KINGSLAND STREET NUTLEY NJ 7110 |
| 1608120 | LAR ANNEX | Attn BIENVENIDO 288 N. 5TH STREET NEWARK NJ 7107 |
| 1646110 | LARA BIENVENIDO | Attn EDDIE 1045 W PHILLIPS POMONA CA 91766 |
| 1646111 | LARA EDDIE | 45 OXFORD COURT PITTSBURGH PA 15237 |
| 1562248 | LARA K TEBELIUS | Attn LUIS 3713 ACADEMY DR METAIRIE LA 70003 |
| 1646112 | LARA LUIS | 3713 ACADEMY DR METAIRIE LA 70003 |
| 1079528 | LARA LUIS A | Attn MARIA 41 SCOTTSDALE SOUTH CARSON CA 90745 |
| 1646113 | LARA MARIA | Attn WALTER 2817 FOREST HILLS DRIVE LEAGUE CITY TX 77573 |
| 1646114 | LARA WALTER | |

Page: 2172 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1646115 | LARABEE WILLIAM | Attn WILLIAM 1631 HEATHER ST CRAIG CO 81625 |
| 1646116 | LARACUENTE RONALD | Attn RONALD 52 GARDEN STREET RIDGEFIELD PARK NJ 7660 |
| 1564985 | LARAND CHEMICAL CORPORATION | P O BOX D HAWLEY PA 18428 |
| 1646117 | LARANGO KIMBEL | Attn KIMBEL P O BOX 2546 KENAI AK 99611 |
| 1646118 | LARCOM NORMAN | Attn NORMAN 590 EL CENTRO AVE. #4 EL CENTRO CA 92243 |
| 1646119 | LARID EDWIN | Attn EDWIN 12703 BEAVERDALE LANE BOWIE MD 20715 |
| 1646120 | LARDIZABAL TINA | Attn TINA 5219 S ST. LOUIS CHICAGO IL 60632 |
| 1646121 | LARDO MELVIN | Attn MELVIN 16235 ROSE CRANS RD MARIBEL WI 54227 |
| 1646122 | LARE BRENT | Attn BRENT 18402 INDIAN REDFORD MI 48420 |
| 1593186 | LAREDO DRAYAGE FORWARDING | 1501 VIDAURRI AVENUE LAREDO TX 78042 |
| 1600718 | LAREDO MODULAR CONST. SYSTEMS | U S HWY 83 SOUTH LAREDO TX 78046 |
| 1600695 | LAREDO MODULAR CONSTRUCTION SYSTEMS | PO BOX2547 LAREDO TX 78044 |
| 1907978 | LAREDO NEW HIGH SCHOOL | Attn C/O TOMAN & ASSOCIATES 5256 CIELTO LINDO LAREDO TX 78040 |
| 1646123 | LAREW CHRISTIAN | Attn CHRISTIAN 1357 EVERGREEN AVENUE PLAINFIELD NJ 7060 |
| 1646124 | LARGENTON ARTHUR | Attn ARTHUR 168 WILLOW AVE SOMERVILLE MA 2144 |
| 1646125 | LARINA JUDITH | Attn JUDITH 79 C. NORTH GASTON AVE SOMERVILLE NJ 8876 |
| 1646126 | LARISON DEBORAH | Attn DEBORAH 570 RICHARDS WAY SPARKS NV 89431 |
| 1646127 | LARIVIERE JOHN | Attn JOHN 5955 S SYCAMORE ST LITTLETON CO 80120 |
| 1646128 | LARIVIERE MARIA | Attn MARIA 18 SISSION STREET PAWTUCKET RI 2860 |
| 1646129 | LARK JAMES | Attn JAMES 306 SMITH DRIVE PIEDMONT SC 29673 |
| 1646130 | LARKIN ANN | Attn ANN 215 JOHNSON AVE SAYVILLE NY 11209 |
| 1100413 | LARKIN FURNACE CONSTRUCTION CO | 1310 OLYMPIC CT NW CONYERS GA 30207 |
| 1646132 | LARKIN LEO | Attn LEO 10 HOLDER PL FOREST HILLS NY 11375 |
| 1646133 | LARKO DOROTHY | Attn DOROTHY 441E ARROWOOD RD CHARLOTTE NC 28217 |
| 1646134 | LARMER DOUGLAS | Attn DOUGLAS RR 4 BOX 111 WILLISTON ND 58801 |
| 1128218 | LARNET CORP. N.V. | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1646135 | LARNEY B | Attn B 39 FRANCIS ST LEESVILLE LA 71446 |
| 1100465 | LAROCHE INDUSTRIES | Attn ALUMINAS CUSTOMER SERVICE 1100 JOHNSON FERRY RD, N.E. STE. 2 ATLANTA GA 30342 |
| 1605623 | LAROCHE INDUSTRIES | 7700 DUPONT ROAD MORRIS IL 60450 |
| 1111440 | LAROCHE INDUSTRIES | 6191 CHOCTAW DRIVE BATON ROUGE LA 70805 |
| 1107598 | LAROCHE INDUSTRIES | Attn ATTN MARTY WEHNER 1100 JOHNSON FERRY ROAD ATLANTA GA 30342 |
| 1097415 | LAROCHE INDUSTRIES, INC. | DEPT. AT49929 ATLANTA GA 31192-9929 |
| 1646136 | LAROCHE ROBERT | Attn ROBERT 4 SWANSON AVENUE WESTFORD MA 1886 |
| 1646137 | LAROCHELLE RONALD | Attn RONALD 16 SKYLAR DRIVE SOUTHBOROUGH MA 1772 |
| 1646138 | LAROCHELLE TINA | Attn TINA BLDG #1, APT #1 COMMONS FRENCHTOWN NJ 8825 |
| 1646139 | LAROCQUE MICHELE | Attn MICHELE 1606 ST AGNES DR GREEN BAY WI 54304 |
| 1101448 | LAROX INC. | 9730 PATUXANT WOODS DRIVE COLUMBIA MD 21046 |
| 1122617 | LARRABEE M.JOHNSON | 280 PARK AVENUE SO 9A NEW YORK NY 10010-6129 |
| 1614924 | LARRAIN Y ASOCIADOS | Attn ABOGADOS PISO 12, LAS CONDES SANTIAGO IT |
| 1080845 | LARRAIN Y ASOCIADOS | ABOGADOS AVENIDA EL BOSQUE 130 PISO 12 LAS CONDES SANTIAGO |

| Person Code | Name | Address |
|---|---|---|
| 1117084 | LARRIEL OU LUND | 1351 ISLA COURT CAMARILLO CA 93010-3953 |
| 1646140 | LARRIMORE JAKE | Attn JAKE 2725 HUGO RD CONWAY SC 29527 |
| 1617818 | LARRY A HYATT | 430 N 17TH ST BEECH GROVE IN 46107 |
| 1105021 | LARRY A BREAUX | 4805 E. QUAIL HOLLOW LAKE CHARLES LA 70605 |
| 1119770 | LARRY ALIOTO | 3 PEQUOT ROAD PEABODY MA 01960-3346 |
| 1125072 | LARRY B WALDBIESSER SR | 209 GEORGIA AVE READING PA 19605-1138 |
| 1568203 | LARRY BARNES | 6725 SOUTH WABASH CHICAGO IL 60637 |
| 1124848 | LARRY C HAIN | PO BOX 191 MOHRSVILLE PA 19541-0191 |
| 1125521 | LARRY C YOUNG | HC71 BOX 123 GRAYSVILLE TN 37338-9402 |
| 1566020 | LARRY CHAPPELL | 2020 REIS REEN ROAD PITTSBURGH PA 15237 |
| 1121257 | LARRY D BELL & | SHEROL K BELL JT 1 EN 1023 N W 600 HOLDEN MO 64040 9486 |
| 1126662 | LARRY D CLARK | 805 28TH STREET VIENNA WV 26105-1457 |
| 1124881 | LARRY D JENSEN & DIANE R JENSEN | JT TEN 321 HIGHLAND AVE KUTZTOWN PA 19530-1204 |
| 1567091 | LARRY D LOBER | 8713 W 98TH ST PALOS HILLS IL 60465 |
| 1569113 | LARRY D WALKER | Attn C/O WR GRACE 6050 W 51ST STREET CHICAGO IL 60638 |
| 1567549 | LARRY D. GOSSARD | 205 SW 34TH AVENUE DEERFIELD BEACH FL 33442 |
| 1568202 | LARRY D. HORTON | PO BOX 304 HILLSBORO MO 63050 |
| 1617450 | LARRY D. WALKER | 3525 MONROE ST BELLWOOD IL 60104 |
| 1096206 | LARRY DUNCAN | 3506 OAK KNOLL DR. CHATTANOOGA TN 37415 |
| 1567290 | LARRY E WILLIS | 6428 N TALMAN AVE CHICAGO IL 60645 |
| 1582793 | LARRY E. KNIGHT, INC. | P.O. BOX 187 GLYNDON MD 21071 |
| 1582794 | LARRY E. KNIGHT, INC. | 12200 GLYNOWINGS DRIVE GLYNDON MD 21071 |
| 1075703 | LARRY E. NEWTON A P C. | 4311 E. CARSON STREET LONG BEACH CA 90808 |
| 1105114 | LARRY E. SMITH | Attn C/O GRACE MEMBRANE SYSTEMS 8101 W. MIDWAY DRIVE LITTLETON CO 80125 |
| 1125385 | LARRY EDWARD MILLER | 195 NEEDMORE RD OLD HICKORY TN 37138-1303 |
| 1615209 | LARRY ELLBERGER | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1104773 | LARRY ENNIS | Attn C/O GRACE DAVISON 213 KAOLIN RD. AIKEN SC 29801 |
| 1568317 | LARRY F CHAPPELL | 124 MANSKER PARK DRIVE HENDERSONVILLE TN 37075 |
| 1568542 | LARRY G BARFKNECHT | 660 MONETTE AVE #212 NEW RICHMOND WI 54017 |
| 1125642 | LARRY G CANADA | 3235 FLOWERDALE DALLAS TX 75229-5054 |
| 1568888 | LARRY GJURGEVICH | 837 MEEKER AVENUE LA PUENTE CA 91746 |
| 1544495 | LARRY HEUER | Attn C/O BARNARD COLLEGE/COLUMBIA UNIV 3009 BROADWAY NEW YORK NY 10027-6598 |
| 1119294 | LARRY HOLDCRAFT CUST KIRK | HOLDCRAFT UNIF GIFT MIN ACT IN P O BOX 944 MONON IN 47959-0944 |
| 1597159 | LARRY HYATT | Attn C/O W. R. GRACE & CO. CONN 201 BETHEL AVE. BLDG 12B BEECH GROVE IN 46107 |
| 1106245 | LARRY J. KING | 1703 6TH AVE. LAKE CHARLES LA 70601 |
| 1544660 | LARRY JACKSON | 4098 VICLIFF ROAD WEST PALM BEACH FL 33406 |
| 1123548 | LARRY JAY KOCHNOVER | 1456 EAST 86TH STREET BROOKLYN NY 11236-5134 |
| 1125424 | LARRY K DUNCAN & | BETTY ANN M DUNCAN JT TEN 3506 OAK KNOLL DR CHATTANOOGA TN 37415-5416 |
| 1557819 | LARRY K PRITCHETT | Attn TREASURER SPOTSYLVANIA COUNTY PO BOX C-9000 SPOTSYLVANIA VA 22553 |
| 1582792 | LARRY KNIGHT INCORP. | P O BOX 187 GLYNDON MD 21071 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1117770 | LARRY M SOBELMAN | 11241 N W 7TH STREET CORAL SPRINGS FL 33071 7959 |
| 1567859 | LARRY M SOBELMAN | 11241 NW 7TH ST CORAL SPRINGS FL 33071 |
| 1105267 | LARRY MCDORMAN | Attn C/O GRACE DAVISON 7500 GRACE DR COLUMBIA MD 21044 |
| 1566956 | LARRY N DAWSON | 210 BROOKHAVEN DR NITRO WV 25143 |
| 1561899 | LARRY PELLETIER | 10 MORGAN DRIVE HAVERHILL MA 1832 |
| 1118649 | LARRY R PAUL | 48 DEERWOOD CT SW CEDAR RAPIDS IA 52404 5380 |
| 1116197 | LARRY R PETERSEN | BOX 33637 PHOENIX AZ 85067 3637 |
| 1104796 | LARRY R CORMIER | 690 CONCORD DR, LAKE CHARLES LA 70611 |
| 1549140 | LARRY REEVES | P O BOX 97223 PEARL MS 39288 7223 |
| 1562935 | LARRY S SHU | 272 WOODCLIFF ROAD NEWTON MA 2461 |
| 1566913 | LARRY S SHU | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1618018 | LARRY S. SHU | 272 WOODCLIFF ROAD NEWTON HIGHLANDS MA 02161 |
| 1117796 | LARRY SAWYER DAVIS | 530 SAN MARCO DRI FORT LAUDERDALE FL 33301 2546 |
| 1104976 | LARRY SCHULZ | 152 JANE COURT CLARENDON HILLS IL 60514 |
| 1551598 | LARRY T WEISS CO INC | Attn UNIT 107 10545 GUILFORD ROAD JESSUP MD 20794 9109 |
| 1097378 | LARRY T MCDORMAN | 7500 GRACE DR. COLUMBIA MD 21044 |
| 1101481 | LARRY T. WEISS CO. | 11509 LAMBERTON CT. WHEATON MD 20902 |
| 1563854 | LARRY T. WEISS CO., INC. | 10545 GUILFORD RD., UNIT#107 JESSUP MD 20794 9109 |
| 1098511 | LARRY T. WEISS CO., INC. | 7011 TROY HILL DRIVE ELKRIDGE MD 21075-7036 |
| 1567690 | LARRY V WEISSMAN | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1569217 | LARRY V. ROBBINS | Attn C/O W R. GRACE CO. 5529 U S 60 E. OWENSBORO KY 42303-9776 |
| 1616387 | LARRY W GRIBBLE | 3104 L STREET N E. AUBURN WA 98002-2305 |
| 1126328 | LARRY W GRIBBLE & | DEANNE K GRIBBLE JT TEN PO BOX 2133 AUBURN WA 98071-2133 |
| 1119220 | LARRY WALKER & ALESIA N GARNER | JT TEN 3525 MONROE ST BELLWOOD IL 60104-2164 |
| 1119211 | LARRY WILLIS | 6428 N TALMAN AVE CHICAGO IL 60645-5324 |
| 1559812 | LARRY'S CARTAGE CO. INC. | 101 BURR RIDGE PARKWAY SUITE 206 BURR RIDGE IL 80521 |
| 1612396 | LARRY'S ELECTRIC | 2200 WEST LOCUST ST. ELDORADO IL 62930 |
| 1566430 | LARRY'S RAG CO INC | 2202 REGENCY DRIVE BESSEMER AL 35022-6108 |
| 1616984 | LARRY'S RAG COMPANY INC | 2202 REGENCY DR BESSEMER AL 35023-6108 |
| 1560698 | LARS WADSO | Attn LUND UNIVERSITY BOX 118 LUND IT 22100 |
| 1614007 | LARSEN CONTRACTING, INC. | RD#7 BOX 92 LIGONIER PA 15658 |
| 1646142 | LARSEN DONALD | Attn DONALD 1104 10TH STREET WHEATLAND WY 82201 |
| 1646143 | LARSEN EVERT | Attn EVERT 1003 E. RIDGEVIEW DR. #A CHEROKEE IA 51012 |
| 1646144 | LARSEN GARY | Attn GARY 21376 CRESTFALLS CT BOCA RATON FL 33428 |
| 1552942 | LARSEN INSULATION CONTRACTORS INC | 17215 VETERANS DRIVE PEARLAND TX 77584-9624 |
| 1079812 | LARSEN JEREMY | HR #1 BOX MOUNT AYR IA 50854 |
| 1079812 | LARSEN JEREMY M | HR #1 BOX 8345 MOUNT AYR IA 50854 |
| 1646147 | LARSEN L LAVON | Attn L LAVON 64848 HAMPTON ROAD ATLANTIC IA 50022 |
| 1646148 | LARSEN LARS | Attn LARS 6044 EAST VIEWMONT DRIVE MESA AZ 85215 |
| 1551693 | LARSEN LEASING LIMITED | 700 LARSEN LANE BENSENVILLE IL 60106 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1646149 | LARSEN LINDA | Attn LINDA 16210 RHYOLITE CIRCLE RENO NV 89511 |
| 1646150 | LARSEN LYNN | Attn LYNN 703 N CLAY ST DE PERE WI 54115 |
| 1646151 | LARSEN MARGO | Attn MARGO 2615 700TH STREET ELK HORN IA 51531 |
| 1646152 | LARSEN NORMAN | Attn NORMAN 1604 LOIS CIRCLE ATLANTIC IA 50022 |
| 1646153 | LARSEN PAUL | Attn PAUL 1875 VERLIN RD    #3 GREEN BAY WI 54302 |
| 1646154 | LARSEN ROBERT | Attn ROBERT 1011 56TH STREET W BILLINGS MT 59106 |
| 1646155 | LARSEN STEPHEN | Attn STEPHEN 14419 NICHOLS RD HEBRON IL 60034 |
| 1646156 | LARSEN THEODORE | Attn THEODORE 64848 HAMPTON ROAD ATLANTIC IA 50022 |
| 1646157 | LARSEN THOMAS | Attn THOMAS 2549 COUNTRY VIEW LN HARLEYSVILLE PA 19438 |
| 1646158 | LARSEN VIBEKE | Attn VIBEKE 762 SOUTH GAMMON ROAD 3 MADISON WI 53719 |
| 1646159 | LARSEN ANN | Attn ANN 2 ARTHUR ROAD ARLINGTON MA 2174 |
| 1591664 | LARSON ASSOC INC | Attn NORTH HALL MANSFIELD UNIVERSITY MANSFIELD PA 16933 |
| 1591665 | LARSON ASSOCIATES | Attn 532 W. PITTSBURGH STREET C/O WESTMORELAND HOSPITAL GREENSBURG PA 15601 |
| 1646160 | LARSON BEVERLY | Attn BEVERLY 324 N WALNUT ST MCMENCE IL 60954 |
| 1646161 | LARSON BEVERLY | Attn BEVERLY 445 ROBERTS #A RENO NV 89502 |
| 1646162 | LARSON BRENDA | Attn BRENDA 5 VENICE AVE MIDDLESEX NJ 8846 |
| 1646163 | LARSON CAROLYN | Attn CAROLYN 1206 TIMBER OAKS RD  EDISON NJ 8820 |
| 1646164 | LARSON CHARLES | Attn CHARLES P O BOX 1549 NEWPORT TN 37822 |
| 15/2571 | LARSON CONCRETE | P O  BOX 7202 OMAHA NE 68107 |
| 15/2572 | LARSON CONCRETE | 4508 S 28TH ST OMAHA NE 68107 |
| 1596724 | LARSON CONCRETE | ATTN.  ACCOUNTS PAYABLE LATROBE PA 15650 |
| 1608753 | LARSON CONTRACTING | PO BOX248 LATROBE PA 15650 |
| 1601138 | LARSON CONTRACTING | RD #7 BOX 92 LATROBE PA 15650 |
| 1592606 | LARSON CONTRACTING C/O | Attn MANSFIELD STATE COLLEGE NORTH HALL MANSFIELD PA 16933 |
| 1613592 | LARSON CONTRACTING, INC. | Attn C/O WHITECO & G.M. MCCROSSIN CONTR. 140 LORANA AVENUE BRADFORD PA 16701 |
| 1599964 | LARSON CONTRACTORS C/O I&I BLDG. | Attn PENN STATE COLLEGE ATHERTON STREET STATE COLLEGE PA 16801 |
| 1646165 | LARSON DIANE | Attn DIANE 2275 ROSECRANS ST, SIMI VALLEY CA 93065 |
| 1548342 | LARSON DIESEL SERVICE | 5275 GENEVA AVENUE NO. OAKDALE MN 55128 |
| 1646166 | LARSON ERIC | Attn ERIC 5440 NORTH NEW ENGLAND CHICAGO IL 60656 |
| 1646167 | LARSON ERIK | Attn ERIK 2311 W BERWYN CHICAGO IL 60625 |
| 1646168 | LARSON EVAN | Attn EVAN HC 63, BOX 6106 SNOWFLAKE AZ 85937 |
| 1646169 | LARSON FRED | Attn FRED 311-71 HIDEAWAY DRIVE PRINCETON IL 61356 |
| 1646170 | LARSON HARLEY | Attn HARLEY 604 3RD AVE NE MOHALL ND 58761 |
| 1646171 | LARSON JEFF | Attn JEFF 16499 MOUNTAIN ST LAKE ELSINORE CA 92530 |
| 1646172 | LARSON L | Attn L 2039 COUNTY RD TN AMHERST JCT WI 54407 |
| 1646173 | LARSON LAURIE | Attn LAURIE 202 N EAU CLAIR AVE #207 207 MADISON WI 53705 |
| 1565767 | LARSON LUMBER COMPANY | Attn 502 E MISSOULA AVE PO BOX DRAWER A TROY MT 59935 |
| 1646174 | LARSON MICHAEL | Attn MICHAEL BOX 661 MOHALL ND 58761 |
| 1646175 | LARSON PAUL | Attn PAUL 40 REED ROAD PEABODY MA 1960 |
| 1078923 | LARSON RICHARD | 1705 E 73RD AVE MERRILLVILLE IN 46410 |

| Person Code | Name | Address |
|---|---|---|
| 1078923 | LARSON RICHARD | 1705 E 73RD AVE MERRILLVILLE IN 46410 |
| 1646177 | LARSON STEVE | Attn STEVE BOX 153 MOHALL ND 58761 |
| 1646178 | LARSON STEVEN | Attn STEVEN 2 DEER HORN COVE PINE BLUFF AR 71603 |
| 1075153 | LARSON, BURHAM & TRUITNER | 119 OAKLAND CA 94604 |
| 1646179 | LARTY GEORGE | Attn GEORGE 715 N. JOHN PALESTINE TX 75801 |
| 1646180 | LARUE JASON | Attn JASON 3013 105TH STREET BARNES CITY IA 50027 |
| 1646181 | LARUE RANDY | Attn RANDY 832 GREENFIELD DR MANSFIELD OH 44904 |
| 1579809 | LARUSSA | TRI CITY HOSPITAL OCEANSIDE CA 92054 |
| 1589490 | LARUSSA GHINNI | ICE-FLOWE ESCONDIDO CA 92025 |
| 1614628 | LARUSSA GHIANNI INC | 7956 LESTER AVENUE LEMON GROVE CA 91945-1822 |
| 1598742 | LARUSSAVA REGIONAL OFFICE | EXPO BUILDERS SUPPLY SAN DIEGO CA 92121 |
| 1646182 | LARUSSO WILLIAM | Attn WILLIAM 2815 W MONTEROSA PHOENIX AZ 85017 |
| 1583069 | LAS ANIMAS CONCRETE | 146 ENCINAL SANTA CRUZ CA 95060 |
| 1583068 | LAS ANIMAS CONT/BDG SYS | POST OFFICE BOX 507 SANTA CRUZ CA 95060 |
| 1583067 | LAS ANIMOS CONT/BDG SY IN | Attn PO BOX 507 1111 RIVER ST SANTA CRUZ CA 95060 |
| 1615817 | LAS PALMAS TRUE VALUE HARDWARE INC | 21814 SO AVALON CARSON CA 90745 |
| 1611192 | LAS POSITAS COMMUNITY COLLEGE | 3033 COLLIER CANYON RD. LIVERMORE CA 94550 |
| 1588631 | LAS VEGAS ARMORY | SMITH & GREEN LAS VEGAS NV 89101 |
| 1560834 | LAS VEGAS CHAPTER | Attn AMERICAN CONCRETE INSTITUTE P O BOX 35915 LAS VEGAS NV 89133 |
| 1588642 | LAS VEGAS CLUB | SMITH & GREEN LAS VEGAS NV 89101 |
| 1548347 | LAS VEGAS HILTON | 3000 PARADISE ROAD LAS VEGAS NV 89109 |
| 1603774 | LAS VEGAS ROOFING SUPPLY | 3592 SOUTH PROCYON AVENUE LAS VEGAS NV 89103 |
| 1609691 | LAS VEGAS ROOFING SUPPLY | 3592 SOUTH PROCYON AVENUE LAS VEGAS NV 89103 |
| 1554348 | LAS VEGAS VIDEO & SOUND | 4027 PETRA AVE LAS VEGAS NV 89103 |
| 1646183 | LASALANDRA ROSALIE | Attn ROSALIE 15 EDINBURGH DRIVE PEEKSKILL NY 10566 |
| 1548348 | LASALLE COUNTY CLERK OF THE | Attn CIRCUIT COURT P.O. BOX 617 OTTAWA IL 61350 |
| 1103129 | LASALLE ENTERPRISES, INC. | 401 BUNKER RD. LAKE CHARLES LA 70601 |
| 1559182 | LASART | 2911 SAN ISIDRO COURT SANTA FE NM 87501 |
| 1611348 | LASART | COUNTY ROAD 40.5 NORWOOD CO 81423 |
| 1075154 | LASATER & KNIGHT | 508 TYLER TX 75710508 |
| 1646184 | LASCALA FRANCES | Attn FRANCES 470 CHECKER DRIVE BUFFALO GROVE IL 60089 |
| 1574045 | LASCASSAS ELEM SCHOOL | 6300 LASCASSAS PIKE LASCASSAS TN 37085 |
| 1574076 | LASCASSAS ELEM. SCHOOL | 6300 LASCASSAS PIKE LASCASSAS TN 37085 |
| 1646185 | LASCH JOAN | Attn JOAN 329 WALNUT COURT BOLINGBROOK IL 60440 |
| 1602909 | LASCO PLASTER | Attn MORCON INDUSTRIAL SPECIALTIES, INC. 201 N. MIDDLE RD. MOAPA NV 89025 |
| 1104715 | LASCOLA A P | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1078332 | LASCOLA ANGELO | 6 LONGKNOLL WAY KINGSVILLE MD 21087 |
| 1078332 | LASCOLA ANGELO P | 6 LONGKNOLL WAY KINGSVILLE MD 21087 |
| 1646187 | LASEE MATTHEW | Attn MATTHEW 1026 SO IRWIN GREEN BAY WI 54301 |
| 1072316 | LASELCO PACIFIC | 1355 RIDDER PARK DRIVE SAN JOSE CA 95131 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602723 | LASELLE VILLAGE | Attn C/O EASTERN MATERIALS 248 GROVE STREET BOSTON MA 2116 |
| 1612029 | LASELLE VILLAGE | Attn C/O ISLAND INTERNATIONAL 248 GROVE STREET BOSTON MA 2116 |
| 1594894 | LASER INTERNATIONAL FREIGHT TRANS | 3218 NW NORTH RIVER DRIVE MIAMI FL 33142 |
| 1103932 | LASER LABEL TECHNOLOGIES | Attn 1485 CORPORATEWOOD PARKWAY CORPORATEWOOD PARKWAY UNIONTOWN OH 44685 |
| 1544804 | LASER LIGHTING & MAINT SUPPLY | 2420 NW 16TH LANE POMPANO BEACH FL 33064 |
| 1617617 | LASER LINE INC | 700-D NURSERY ROAD LINTHICUM MD 21090 |
| 1101586 | LASER LINE, INC. | 700-D NURSERY RD. LINTHICUM MD 21090 |
| 1544803 | LASER LINE, INC., ALLISON MATTHEWS | 2420 N W 16TH LANE POMPANO BEACH FL 33064 |
| 1551253 | LASER MAINTENANCE SUPPLY | Attn 5 FIRST AVE CENTENNIAL PARK PEABODY MA 01960-4908 |
| 1548344 | LASER PERFECT PRODUCTS INC | Attn CENTENNIAL PARK 5 FIRST AVENUE PEABODY MA 01960-4908 |
| 1561614 | LASER PERFECT PRODUCTS INC. | Attn CENTENNIAL PARK 5 FIRST AVENUE PEABODY MA 01960-4908 |
| 1544805 | LASER SERVICE INC | 301 LIVELY BOULEVARD ELK GROVE IL 60007 |
| 1072320 | LASEREX | 7741 EAST GRAY ROAD, #3 SCOTTSDALE AZ 85260 |
| 1548345 | LASEREX INTERNATIONAL | 118 WESTFIELD AVENUE CLARK NJ 7066 |
| 1544806 | LASERGRAPHICS INC. | 95 FOURTH STREET CHELSEA MA 2150 |
| 1558493 | LASERMASTER CORPORATION | Attn LOCKBOX SDS12-1010 P.O. BOX 86 MINNEAPOLIS MN 55486-1010 |
| 1900915 | LASERS CHOICE | 28302 INDUSTRIAL BLVD SUITE I HAYWARD CA 94545 |
| 1070464 | LASERSIGHT TECHNOLOGIES | Attn SUITE 140 3300 UNIVERSITY BLVD. WINTER PARK FL 32792 |
| 1560296 | LASERSTAR INC | 23 GARFIELD AVENUE WOBURN MA 1801 |
| 1548346 | LASERTECH SYSTEMS INC | N29 W22188 KATHRYN CT WAUKESHA WI 53186 |
| 1646188 | LASERTONE CORPORATION | 124 BOSTON POST ROAD SUDBURY MA 1776 |
| 1646189 | LASH JAMES | Attn JAMES 429 ORCHARD ROAD FLEETWOOD PA 19522 |
| 1646190 | LASH WARREN | Attn WARREN 4703 BEACH CREST PLACE CHARLOTTE NC 28269 |
| 1646191 | LASHER DAYTON | Attn DAYTON 1130 7TH STREET NOVATO CA 94947 |
| 1646192 | LASHER MARY | Attn MARY 65 APPLE HILL DRIVE BRENTWOOD CA 94543 |
| 1646193 | LASHLEY JOHN | Attn JOHN RT 3 BOX 559B ROANOKE RAPIDS NC 27870 |
| 1646194 | LASHLEY MORGAN | Attn MORGAN 1107 COUNTRY PARK DR SMYRNA GA 30080 |
| 1646194 | LASHOTO GLADYS | Attn GLADYS 2 MARCHANT RD WINCHESTER MA 1890 |
| 1606889 | LASITER CONSTRUCTION INC. | Attn /READY CRETE 309 S. VINE STREET NORTH LITTLE ROCK AR 72114 |
| 1602116 | LASK-LASK, LLC | 2469 OLD 421 NORTH SILER CITY NC 27344 |
| 1603120 | LASK-LASK, LLC | Attn "**DELETE THIS ACCT**" SEE SOLD TO 531208*** 2469 OLD 421 NORTH SILER CITY NC 27344 |
| 1602920 | LASK-LASK, LLC | 17 KENT ROAD NEWTOWN CT 6470 |
| 1646195 | LASKOSKIE PAUL | Attn PAUL 450 SPRINGWOOD DR. VICTORIA TX 77901 |
| 1646196 | LASKOWITZ MICHELE | Attn MICHELE 125 CLINTON ST SOUTH BOUND BROOK NJ 8880 |
| 1646197 | LASLEY JUNE | Attn JUNE 4020 PARK SQUARE #63 ARLINGTON TX 76013 |
| 1646198 | LASLIE JR PETE | Attn PETE 406 4TH ST HARDIN KY 42048 |
| 1583071 | LASO CONSTRUCTION | Attn FOR. ARCADIA ROUTE 711 NORTH LIGONIER PA 15658 |
| 1610666 | LASO CONSTRUCTION, INC. | Attn ROUTE 711 NORTH PO BOX 660 LIGONIER PA 15658 |
| 1565641 | LASON SYSTEMS INC | 1305 STEPHENSON HIGHWAY TROY MI 48083 |
| 1069150 | LASON SYSTEMS INC. | Attn ROBERT HOFFMAN 1305 STEPHENSON HIGHWAY TROY MI 48083 |
| 1075156 | LASORA, WEBER AND MILES | BANK OF OKLAHOMA TOWER 1710 ONE WILLIAMS CENTER TULSA OK 74172 |

| Person Code | Name | Address |
|---|---|---|
| 1103049 | LASSCO | Attn L A SERVICE STATION EQUIP. CO. 1848 FIRST STREET LAKE CHARLES LA 70601 |
| 1646199 | LASSEIGNE ERIC | Attn ERIC P O BOX 1102 GALLIANO LA 70354 |
| 1646200 | LASSEIGNE TERRY | Attn TERRY 117 EAST 5/7H STREET CUT OFF LA 70345 |
| 1646201 | LASSEIGNE WILLIAM | Attn WILLIAM P O BOX 440 LOCKPORT LA 70374 |
| 1646202 | LASSITER BYRON | Attn BYRON 2416 EUTAW PLACE BALTIMORE MD 21217 |
| 1646203 | LASSITER DIANNE | Attn DIANNE 1405 PLANTATION ARCH #204 PLANT CITY FL 33567 |
| 1080305 | LASSITER ELTON | 510 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| 1080305 | LASSITER ELTON | 510 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| 1080305 | LASSITER ELTON | 510 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| 1574142 | LASSITER HIGH SCHOOL | 2600 SHALLOWFORD ROAD MARIETTA GA 30066 |
| 1646205 | LASSITER JACK | Attn JACK 1923 TURNER DR MIDWEST CITY OK 73110 |
| 1646208 | LASSITER JR. BRYAN | Attn BRYAN STAR ROUTE, BOX 1 SILAS AL 36919 |
| 1646206 | LASSITER RAYMOND | Attn RAYMOND 37 BRUCE PARK DRIVE TRENTON NJ 8618 |
| 1646207 | LASSITER RICHARD | Attn RICHARD 1895 SUNNYSIDE 7 KANKAKEE IL 60901 |
| 1646209 | LASTER MAYNE | Attn MAYNE 204 E. THOMAS CUERO TX 77954 |
| 1646210 | LASTER NANCY | Attn NANCY 107 CARDINAL DRIVE LYMAN SC 29365 |
| 1097822 | LASTING PAINTS INC. | P O BOX 4428 BALTIMORE MD 21223 |
| 1103018 | LASTING PAINTS INC. | 7030 GOLDEN RING RD. BALTIMORE MD 21237 |
| 1101525 | LASTING PAINTS, INC. | 2012 INDUSTRIAL DR. ANNAPOLIS MD 21401 |
| 1646211 | LASTOVICA CHARLES | Attn CHARLES 809 SOUTH POLK ST RAYNE LA 70578 |
| 1075157 | LATANZI SPAULDING & LANDRETH | 8 CARDINAL LANE 2300 ORLEANS MA 2653 |
| 1614147 | LATAS DE ALUM. NORDESTE S/A-LANESA | RODOVIA PE 60 S/N, KM. 7 MUN CABO DESANTOAGOSTINHO PE 54500-000 |
| 15/2097 | LATAS PANAMA S.A. | Attn APARTADO 6849 PANAMA 5 PANAMA IT 0 PANAMA |
| 15/2096 | LATAS PANAMA, S.A. | PO BOX6849 PANAMA IT 0 PANAMA |
| 15/66713 | LATE NITE MAGIC | Attn C/O C&D FIREPROOFING BROADWAY BETWEEN 49TH & 48TH STREET NEW YORK NY 10001 |
| 1646212 | LATEEF MARAD | Attn MARAD 48 MELMORE GARDENS EAST ORANGE NJ 7017 |
| 1566056 | LATH PLASTER | 725 INDUSTRIAL RD SUITE 36 SAN CARLOS CA 94070 |
| 1069133 | LATHAM & WATKINS | Attn JOHN MCGAHREN 633 WEST FIFTH STREE SUITE 4000 LOS ANGELES CA 90071 2007 |
| 1075158 | LATHAM & WATKINS | 53RD AT THIRD  SUITE 1000 NEW YORK NY 10022-4802 |
| 1558056 | LATHAM & WATKINS | 53RD AT THIRD  SUITE 1000 NEW YORK NY 10022-4802 |
| 1565107 | LATHAM & WATKINS | P O BOX 504256 THE LAKES NV 88905-4256 |
| 1620516 | LATHAM & WATKINS | GENE LUCERO 633 WEST FIFTH ST SUITE 4000 LOS ANGELES CA 90071 |
| 1568240 | LATHAM & WATKINS | 885 THIRD AVENUE NEW YORK NY 10022-4802 |
| 1075159 | LATHAM & WATKINS | 53RD AT THIRD, SUITE 1000 885 THIRD AVENUE NEW YORK NY 100224802 |
| 1075158 | LATHAM & WATKINS | DEPARTMENT 66320 EL MONTE CA 91735 |
| 1563952 | LATHAM & WATKINS | P O BOX 7247-8181 PHILADELPHIA PA 19170-8181 |
| 10/0703 | LATHAM & WATKINS | P O BOX 7247-8181 PHILADELPHIA PA 19170-8181 |
| 1618883 | LATHAM AND WATKINS COUNSEL FOR GRACE | JOHN C MCGAHREN ONE NEWARK CENTER NEWARK NJ 07101 |
| 1621262 | LATHAM AND WATKINS CARY R PERLMAN | 233 S WACKER DRIVE SUITE 5800 CHICAGO IL 60606 |
| 1646213 | LATHAM BRIAN | Attn BRIAN 150 COMSTOCK FERNLEY NV 89408 |
| 1646214 | LATHAM ELIZABETH | Attn ELIZABETH 865 SLATE HILL RD YARDLEY PA 19067 |
| 1646216 | LATHAM JANI | Attn JANI 516 WATER MOMENCE IL 60954 |

| Person Code | Name | Address |
|---|---|---|
| 1609379 | LATHAM UNITED METHODIST CHURCH | Attn C/O CROWN ENERGY 109 WEATHERLY ROAD S.E. HUNTSVILLE AL 35803 |
| 1568409 | LATHAM WATKINS | P.O. BOX 7247-8202 PHILADELPHIA PA 19170-8202 |
| 1075160 | LATHAM WATKINS | P.O. BOX 7247-8202 7247-8202 PHILADELPHIA PA 191708202 |
| 1128201 | LATHAMPTON CORP. N.V. | HUTTON INGRAM ET AL. - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1646217 | LATHEM WILLIAM | Attn WILLIAM 3669 OCONEE STREET DULUTH GA 30136 |
| 1646218 | LATHROP EILEEN | Attn EILEEN 808 30TH ST NE CEDAR RAPIDS IA 52402 |
| 1075161 | LATHROP KOONTZ AND NORQUIST | 2600 MUT BEN LIFE BLDG 2345 GRAND AVE KANSAS CITY MO 64108 |
| 1075162 | LATHROP KOONTZ AND NORQUIST | 9401 INDIAN CREEK PARKWAY SUITE 1050 OVERLAND PARK KS 66225 |
| 1075163 | LATHROP NORQUIST & MILLER | PLAZA OFFICE 4310 MADISON AVENUE KANSAS CITY MO 64111 |
| 1104021 | LATHROP-PAULSON | 2521 GROSS POINT ROAD EVANSTON IL 60201 |
| 1114398 | LATICRETE INTERNATIONAL | 91 AMITY RD. BETHANY CT 6524 |
| 1114431 | LATICRETE INTERNATIONAL | 1710-111 STREET GRAND PRAIRIE TX 75050 |
| 1646219 | LATIMER CAROL | Attn CAROL 34 ORIENT AVE MELROSE MA 2176 |
| 1646220 | LATIMER JARVIS | Attn JARVIS 1709 CHASEWOOD DR CHARLOTTE NC 28212 |
| 1646221 | LATIMER JOE | Attn JOE 108 FRANCES STREET HONEA PATH SC 29654 |
| 1646222 | LATIMER JOHN | Attn JOHN 822 WILD HORSE VALLEY RD HOUSTON TX 77450 |
| 1646223 | LATIMER JUNE | Attn JUNE 108 FRANCES ST HONEA PATH SC 29654 |
| 1646224 | LATIMORE JOHN | Attn JOHN 3357 ASHLEY LANE INDIANAPOLIS IN 46224 |
| 1646225 | LATIMORE OLIVIA | Attn OLIVIA 4925 OAKWOOD TRAIL INDIANAPOLIS IN 46268 |
| 1646226 | LATIMORE WILLIAM | Attn WILLIAM RT. 6 BOX 4368      HWY 221 - POWER LAURENS SC 29360 |
| 1544808 | LATIN AMER INFO SVCS INC | P O BOX 1208 PEARL RIVER NY 10965-0407 |
| 1548349 | LATIN AMERICAN PUBLICATIONS | 443 W 50TH STREET NEW YORK NY 10019 |
| 1559657 | LATIN AMERICAN PUBLICATIONS | 1317 THIRD AVENUE SUITE 100 NEW YORK NY 10021 |
| 1561277 | LATIN MEDIA SERVICE | 638 LINDERO CANYON ROAD  SUITE 303 AGOURA CA 91301 |
| 1592347 | LATIN TRADING CO | Attn LAYMAN WAREHOUSE, 400 CENTRAL AVE. C/O CTS KEARNY NJ 7032 |
| 1560889 | LATINO EMPLOYMENT & TRAINING | Attn DIRECTORY 8707-D LINDLEY AVE SUITE 111 NORTHRIDGE CA 91325 |
| 1646227 | LATIOLAIS KEVIN | Attn KEVIN P. O. BOX 12853 NEW IBERIA LA 70562 |
| 1646228 | LATIOLAIS RICHARD | Attn RICHARD 1022-B ST. RITA HWY. ST. MARTINVILLE LA 70582 |
| 1600410 | LATITE RFG & SHEET METAL CO | 999 N.W. 53RD ST. FORT LAUDERDALE FL 33309 |
| 1602744 | LATITE ROOFING | 2280 W. COPANS RD. POMPANO BEACH FL 33069 |
| 1646229 | LATKA AGNES | Attn AGNES 308 NORTH 9TH AVE. MANVILLE NJ 8835 |
| 1646230 | LATKA AGNES | Attn AGNES 308 NORTH 9TH AVE. MANVILLE NJ 8835 |
| 1646231 | LATOUE NANCY | Attn NANCY 1632 WEST GLEN OAKS B GLENDALE CA 91201 |
| 1670922 | LATOUR & ASSOCIATES, P.A. | 135 EAST LEMON STREET TARPON SPRINGS FL 34689 |
| 1646232 | LATOUR ALFRED | Attn ALFRED 30 WIRE RD MERRIMACK NH 3054 |
| 1646233 | LATOUR DANIEL | Attn DANIEL 179 LEGATE HILL ROAD CHARLEMONT MA 1339 |
| 1646234 | LATOUR MARTIN | Attn MARTIN 7 BLACKSTONE DR. # U35 NASHUA NH 3063 |
| 1646235 | LATOUR ORISC | Attn ORISC 3773 HECKER RD IOWA LA 70647 |
| 1078995 | LATOZA DENNIS | 4915 WEST 85TH ST BURBANK IL 60459 |
| 1078996 | LATOZA DENNIS C | 4915 WEST 85TH ST BURBANK IL 60459 |

| Person Code | Name | Address |
|---|---|---|
| 1646237 | LATTA NORMAN | Attn NORMAN 11521 WEST BURTON WICHITA KS 67209 |
| 1611092 | LATTER DAY SAINT MEETING HOUSE | Attn VALENTINE AVE 211 EAST KINGS BRIDGE ROAD BRONX NY 10464 |
| 568392 | LATTIE MANCO | 290 BLUE BIRD LANE SMITHS GROVE KY 42171 |
| 583074 | LATTIMORE MATERIALS | 1000 E. UNIVERSITY MCKINNEY TX 75070 |
| 583072 | LATTIMORE MATERIALS COMPANY, L P | PO BOX556 MCKINNEY TX 75069 |
| 583073 | LATTIMORE MATERIALS INC. | P. O BOX 556 MCKINNEY TX 75070 |
| 583075 | LATTIMORE MATERIALS INC. | 10361 BICKHAM DALLAS TX 75220 |
| 2075166 | LATTOF & LATTOF | 3066 MOBILE AL 36652 |
| 1646239 | LAU DAPHINE | Attn DAPHINE BOX 28204 FURMAN UNIVER GREENVILLE SC 29613 |
| 1646240 | LAU JOHN | Attn JOHN 733 CAMP WOODS ROAD VILLA NOVA PA 19085 |
| 1646241 | LAU MAYME | Attn MAYME 5207 NORTH OAKS BLVD NORTH BRUNSWICK NJ 8902 |
| 2071787 | LAU TECHNOLOGIES | 531 MAIN STREET ACTON MA 1720 |
| 1646242 | LAUB GERTRUDE | Attn GERTRUDE 756A HERITAGE VILLAGE SOUTHBURY CT 6488 |
| 1646243 | LAUB RICHARD | Attn RICHARD 5066 NW 85TH AVE CORAL SPRINGS FL 33067 |
| 1646244 | LAUCHNER LAWRENCE | Attn LAWRENCE 706 JUNIPER ST QUAKERTOWN PA 18951 |
| 1646245 | LAUDENKLOS DANIEL | Attn DANIEL P. O. BOX 14 MONROE NE 68647 |
| 1646246 | LAUDER GORDON | Attn GORDON 1048 OCEAN BLVD HAMPTON NH 3842 |
| 555047 | LAUDERDALE CTY DHR CHILD SUPPORT | Attn DIVISION PO BOX 460 FLORENCE AL 35631 |
| 5613699 | LAUDERDALE TILE | 5025 HIATUS RD. SUNRISE FL 33351 |
| 583076 | LAUDERDALE TILE & MARBLE | 1121 HOLLAND DRIVE BOCA RATON FL 33431 |
| 1646247 | LAUENSTEIN MICHAEL | Attn MICHAEL N85 W6117 WILLOWBROOKE DRIVE CEDARBURG WI 53012 |
| 1646248 | LAUER DONALD | Attn DONALD 1210 HAVERHILL ROAD BALTIMORE MD 21229 |
| 1646249 | LAUER ROBERTA | Attn ROBERTA 2 BANYAN WOODS COURT 102 BALTIMORE MD 21221 |
| 1646250 | LAUER RONALD | Attn RONALD 718 ROMANCOKE RD STEVENSVILLE MD 21666 |
| 1646251 | LAUFENBERG GERALD | Attn GERALD 309 KLEIN DRIVE WAUNAKEE WI 53597 |
| 1646252 | LAUFFER RUSSELL | Attn RUSSELL 107 NASHUA RD BEDFORD NH 3102 |
| 1646253 | LAUGHLAND KAY | Attn KAY 13 WOODLAWN RD SOMERSET NJ 8873 |
| 1646254 | LAUGHLIN CATHERINE | Attn CATHERINE 323/103 SPRINGHOUSE ALLENTOWN PA 18104 |
| 1646255 | LAUGHLIN DONALD | Attn DONALD RT 3 BOC 304 TUTTLE OK 73089 |
| 1646259 | LAUGHLIN III EDWARD | Attn EDWARD 9011 STONEY MIN'R DR. CHATTANOOGA TN 37421 |
| 1646256 | LAUGHLIN KENNETH | Attn KENNETH 29 ELM ST 29 ADAMS MA 1220 |
| 1646257 | LAUGHLIN KENNETH | Attn KENNETH 769 SANDMILL ROAD CHESHIRE MA 1225 |
| 1604027 | LAUGHLIN MEMORIAL HOSPITAL | Attn C/O FIRESTOP TECHNOLOGY 1735 OLD TUSCULUM ROAD GREENEVILLE TN 37745 |
| 1646258 | LAUGHLIN MICHAEL | Attn MICHAEL 411 N. 11TH STREET EUNICE LA 70535 |
| 1090157 | LAUGHLIN EDWARD  B | 9011 STONEY MN'TN DR. CHATTANOOGA TN 37421 |
| 1646260 | LAUGHTER JOHN | Attn JOHN 3305 BRAGG DRIVE WILMINGTON NC 28409 |
| 1646261 | LAUNDRIE PETER | Attn PETER 2393 CANTER LN GREEN BAY WI 54304 |
| 1109734 | LAUR SILICONE RUBBER COMPOUNDING,IN | 4930 S M-18 P O BOX 509 BEAVERTON MI 48612 |
| 1116538 | LAURA A JACOBS TR | UA JAN 31 94 THE LAURA A JACOBS 1994 REVOCABLE LIVING TRUST 122 FOREST VIEW DR SAN FRANCISCO CA 94132 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1124397 | LAURA BEA GOODWIN | 9804 CHESTERTON PLACE OKLAHOMA CITY OK 73120-3611 |
| 1119247 | LAURA C BONIFER | P O BOX 201 NEW ALBANY IN 47151-0201 |
| 1562670 | LAURA CARPENTER | 1095 LONGWOOD DRIVE MACEDONIA OH 44056 |
| 1123290 | LAURA CATALANO | 1569 INDEPENDENCE AVE BROOKLYN NY 11228-3916 |
| 1118061 | LAURA CROSBY | 8420 GOLD ROAD C TAMPA FL 33615-1456 |
| 1123673 | LAURA D NEIBACHER & | SUSAN L NEIBACHER JT TEN 96A ENFIELD COURT ENFIELD RIDGE NY 11961-1402 |
| 1567288 | LAURA E BANNON | Attn C/O W R GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1118351 | LAURA ESCOBEDO | C/O MRS CARLOS A UGARTE 4322 DOVER XING DR MARIETTA GA 30066-2166 |
| 1121887 | LAURA FERNANDEZ & | JOHN FERNANDEZ JT TEN 104 4TH ST RIDGEFIELD PARK NJ 07660-1010 |
| 1123437 | LAURA GOODMAN & | JAMES P GOODMAN JT TEN 60-10 47TH AVE 16F WOODSIDE NY 11377-5667 |
| 1616399 | LAURA GRAVES | Attn C/O W R GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1548057 | LAURA HINTON | 6117 W 64TH PLACE #7 CHICAGO IL 60638 |
| 1117797 | LAURA J STUPAITIS & | ARCH A STUPAITIS JT TEN 1515 NORTH VICTORIA PARK RD FT LAUDERDALE FL 33304-1319 |
| 1557197 | LAURA JEAN POWERS | 5420 OLD ORCHARD RD SKOKIE IL 60077 |
| 1117045 | LAURA JEN | 191 HARRISON AVE SAUSALITO CA 94965-2043 |
| 1616405 | LAURA L PEARSON | 1021 HILLSBORO MILE #904 HILLSBORO BEACH FL 33062 |
| 1566579 | LAURA M DISTASIO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1122887 | LAURA MAROLDY | 45 LINGUE VUE AVENUE NEW ROCHELLE NY 10804-4118 |
| 1543372 | LAURA MAY BAILEY | 11 PERSIMMON PLACE SWEDESBORO NJ 8085 |
| 1127402 | LAURA MAY JEAN MARKLEY | 7622 WOODVIEW DR APT 2 WESTLAND MI 48185-5950 |
| 1116831 | LAURA MERLANO | 3414 ROYAL MEADOW LN SAN JOSE CA 95135-1641 |
| 1567386 | LAURA PIECEWICZ | 100 CRAWFORD ST UNIT 4 LEOMINSTER MA 1453 |
| 1568212 | LAURA PRECEWICZ | 100 CRAWFORD ST., UNIT 4 LEOMINSTER MA 1453 |
| 1116680 | LAURA SCHIFRIN | 8 WEST ST SAN RAFAEL CA 94901-2614 |
| 1615263 | LAURA SMITH | Attn %WR GRACE ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1559676 | LAURA TENNENHOUSE | 1328 15TH STREET TRYON NY 12180 |
| 1568647 | LAURA TENNENHOUSE | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1125911 | LAURA WESTMORELAND | 10019 VALLEY FORGE HOUSTON TX 77042-2035 |
| 1116965 | LAUREL A EASTER | BOX 46 SONOMA CA 95476-0046 |
| 1567497 | LAUREL BIGLEY | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1117212 | LAUREL GREEN SIEBECKER | 4179 VISTA GRANDE WAY MARIPOSA CA 95338 9430 |
| 1589977 | LAUREL PLAZA | Attn AMERICAN CAL TECH C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90009 |
| 1583077 | LAUREL READY MIX INC | Attn PO BOX 183 W HWY 20 LAUREL NE 68745 |
| 1583078 | LAUREL READY MIX INC. | Attn P O BOX 183 W HWY 20 LAUREL NE 68745 |
| 1558597 | LAUREL TESTING LABORATORY | PO BOX 2456 LAUREL MI 39442 |
| 1568304 | LAURELE SCIOLA | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1615248 | LAURELLE SCIOLA | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1548810 | LAURELLYN MEDICAL GROUP, P.A. | 107 WILDERNESS ROAD TRYON NC 28782-2799 |
| 1104776 | LAUREN BLANCHARD | Attn C/O GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1603162 | LAUREN CONCRETE | 4501 SHAW LANE AUSTIN TX 78744 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567722 | LAUREN E STIPO | 35 WOODWAY ROAD  A#17 STAMFORD CT 6907 |
| 1118744 | LAUREN KOTULA | 8349 W 141ST STREET ORLAND PARK IL 60462-2325 |
| 1124931 | LAURENCE MANOU | 2008 FAIRMOUNT AVE PHILADELPHIA PA 19130-2602 |
| 1561426 | LAURENCE P CORBETT | Attn MARINA BAY P O BOX 40 POINT RICHMOND CA 94807 0040 |
| 1127006 | LAURENCE P SIMPSON TR | SIMSON FAMILY TRUST JAN 1 68 C/O  SALLY S REDSTON CONSERVATRIX 11 GREENWICH COVE DRI OLD GREENWICH CT 06870-2021 |
| 1567936 | LAURENCE R. VEATOR | Attn CRAFTS ROAD RUST ISLAND GLOUCESTER MA 93002 |
| 1126659 | LAURENCE WILLIAM KLINE | 2307 WINDHAM RD SOUTH CHARLESTON WV 25303-3020 |
| 1614663 | LAURENS BAND BOOSTER CLUB | P O BOX 585 LAURENS SC 29960 |
| 1565186 | LAURENS COUNTY ASSESSOR | P O BOX 727 LAURENS SC 29360 |
| 1555390 | LAURENS COUNTY CHAMBER OF COMMERCE | PO BOX 248 LAURENS SC 29360 |
| 1552066 | LAURENS COUNTY CLERK OF COURT | P O BOX 287 LAURENS SC 29360 |
| 1567086 | LAURENS COUNTY LANDFILL | P. O. BOX 238 LAURENS SC 29360 |
| 1557156 | LAURENS COUNTY LITERACY COUNCIL | 221-D WEST LAURENS ST LAURENS SC 29360 |
| 1554083 | LAURENS COUNTY SOIL AND WATER | Attn CONSERVATION DISTRICT PO BOX 348 LAURENS SC 29360 |
| 1566774 | LAURENS COUNTY TREASURER | PO BOX 1049 LAURENS SC 29360 |
| 1559621 | LAURENS COUNTY WATER & SEWER | Attn COMMISSION PO BOX 1006 LAURENS SC 29360 |
| 1557249 | LAURENS DISTRICT 55 BAND BOOSTERS | PO BOX 585 LAURENS SC 29960 |
| 1617014 | LAURENS ELECTRIC COOPERATIVE INC | P O BOX 700 LAURENS SC 29360 |
| 1577414 | LAURENS ELECTRIC COOPERATIVE,INC | PO BOX 967 LAURENS SC 29360 |
| 1661348 | LAURENS EQUIPMENT CO | PO BOX 626 LAURENS SC 29360 |
| 1570713 | LAURENS EQUIPMENT COMPANY | PO BOX 626 LAURENS SC 29360 |
| 1552815 | LAURENS FAMILY PRACTICE | Attn GHC PARTNERS IN HEALTH D/B/A 106 PARKVIEW DR LAURENS SC 29360 |
| 1585669 | LAURENS LOCK & KEY | 115 LYNNE AVE LAURENS SC 29960 |
| 1552280 | LAURENS LUMBER CO INC | 410 WEST MAIN ST LAURENS SC 29960 |
| 1554084 | LAURENS TOOL INC | PO BOX 365 LAURENS SC 29360 |
| 1123771 | LAURETTA D SACK | 102 BAYFIELD BLVD OCEANSIDE NY 11572-4619 |
| 1077294 | LAURETTI MARYBETH | 11 PITCHER AVENUE MEDFORD MA 02155 |
| 1646264 | LAURETTI MARYBETH | Attn MARYBETH 11 PITCHER AVENUE MEDFORD MA 2155 |
| 1646263 | LAURETTI MARYBETH | Attn MARYBETH 11 PITCHER AVENUE MEDFORD MA 2155 |
| 1121559 | LAUREY MERCER RIGSBEE | 4900 REA ROAD CHARLOTTE NC 28226-2647 |
| 1121557 | LAUREY MERCER RIGSBEE AS | CUSTODIAN FOR BENJAMIN MERCER RIGSBEE UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 4900 REA RD CHARLOTTE NC 28226-2647 |
| 1121558 | LAUREY MERCER RIGSBEE AS CUST | FOR JACOB MAXWELL RIGSBEE UNDER THE N C UNIF TRANS TO MIN ACT 4900 REA RD CHARLOTTE NC 28226-2647 |
| 1121560 | LAUREY MERCER RIGSBEE CUST | WILLIAM JUSTIN RIGSBEE UNIF GIFT MIN ACT NC 4900 REA ROAD CHARLOTTE NC 28226-2647 |
| 1646265 | LAURIDSEN ALTHEA | Attn ALTHEA 15005 W241ST AVE        P O B SCHNEIDER IN 46376 |
| 1121079 | LAURIE A KRISKO | PO BOX 235 BECKER MN 55308-0235 |
| 1121096 | LAURIE A SLOCUM | PO BOX 235 BECKER MN 55308-0235 |
| 1118001 | LAURIE AMBER & | HENRY AMBER AS JT TEN WITH RIGHT OF SURVIVORSHIP 10660 SOUTHWEST 75TH AVENUE MIAMI FL 33156-3842 |
| 1567840 | LAURIE MORRIS | 289 DOGWOOD LANE CLARKSBORO NJ 8020 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568214 | LAURIE RISER | ROUTE 221 ENOREE SC 29335 |
| 1118742 | LAURIE SCHOLTES | 11023 JODAN DR OAK LAWN IL 60453-5055 |
| 1119351 | LAURIE T HANDELMAN | MITZPE HOSHAYA D N NAZARETH ILIT 17915 |
| 568928 | LAURIE TOMER | 414 MEGAN COURT FREDERICK MD 21701 |
| 590758 | LAURIE/GREENVIEW READY MIX, INC. | Attn C/O VERSAILES READY MIX HWY 5 & 7 JUNCTION GREENVIEW MO 99999 |
| 646266 | LAUSCHE JOY | Attn JOY 993 RISLEY AVE. GLADSTONE OR 97027 |
| 646267 | LAUTERBORN JEANINE | Attn JEANINE 1 MINSI RD WHITEHOUSE STATION NJ 8889 |
| 646268 | LAUTH DANIEL | Attn DANIEL 3157 TRENTON LANE GREEN BAY WI 54313 |
| 646269 | LAUTURE GEORGES | Attn GEORGES 4 WELLS AVENUE STAMFORD CT 6902 |
| 646270 | LAUX JEFFRY | Attn JEFFRY 220 GREEN ST P O BOX WRIGHTSTOWN WI 54180 |
| 646271 | LAVELLE TRACEY | Attn TRACEY P.O. BOX 23089 GREEN BAY WI 54305 |
| 646272 | LAVEN DONALD | Attn DONALD 8667 S.E. ANTIGUA WAY JUPITER FL 33458 |
| 646273 | LAVENDER WAYNE | Attn WAYNE ROUTE 1 BOX 500 BURLISON TN 38015 |
| 646274 | LAVENIA JACQUELINE | Attn JACQUELINE 290 RIVER ROAD F-6 PISCATAWAY NJ 8854 |
| 646275 | LAVERGNE JAMES | Attn JAMES 3032 HIGHLAND AVE PORT ARTHUR TX 77642 |
| 079520 | LAVERGNE JULIE | 321 SYRIA ROAD LAKE CHARLES LA 70607 |
| 079520 | LAVERGNE JULIE C | 321 SYRIA ROAD LAKE CHARLES LA 70607 |
| 646277 | LAVERGNE KENNETH | Attn KENNETH P.O. BOX 667 RACELAND LA 70354 |
| 646278 | LAVERGNE ROLAND | Attn ROLAND 502 ADAMS RACELAND LA 70394 |
| 118027 | LAVERNE A BRADLEY | 2717 GRACE MANOR LAKELAND FL 33813-4065 |
| 127785 | LAVERNE ROCHFORD | 1247 HOLLYWOOD AVE CINCINNATI OH 45224-1530 |
| 646279 | LAVERTY C MARIA | Attn C MARIA 1209 IOWA DR 210 MADISON WI 53704 |
| 553556 | LAVERY DEBILLY | 925 CHEMIN SAINT LOUIS QUEBEC QC G1S 1C1 CANADA |
| 646280 | LAVERY SAMANTHA | Attn SAMANTHA 479 COMMONWEALTH AVE BOSTON MA 2215 |
| 646281 | LAVIER BEVERLY | Attn BEVERLY 551 HWY 101 GRAY COURT SC 29645 |
| 646282 | LAVIGNE THOMAS | Attn THOMAS R1 2 BOX 419 CARRIERE MS 39426 |
| 646283 | LAVIN JILL | Attn JILL 1533 SYCAMORE EUDORA KS 66025 |
| 646284 | LAVIN SOPHIA | Attn SOPHIA 3200 NETHERLAND AVE. BRONX NY 10463 |
| 119030 | LAVINIA D LETZSCH | 14220 S STATE ST RIVERDALE IL 60827-2516 |
| 646286 | LAVOIE CHERYL | Attn CHERYL 5179 DENALI WAY RENO NV 89506 |
| 646287 | LAVOIE DAVID | Attn DAVID 2 SAXON LN NASHUA NH 3062 |
| 646288 | LAVOIE DEBRA | Attn DEBRA 7 RIVERSIDE AVE HUDSON NH 3051 |
| 646288 | LAVOIE ELAINE | Attn ELAINE 60 OCEAN ST PO BOX 2307 OGUNQUIT ME 3907 |
| 646290 | LAVOIE ELAINE | Attn ELAINE 60 OCEAN ST PO BOX 2307 OGUNQUIT ME 3907 |
| 646291 | LAVOIE NICOLE | Attn NICOLE 200 HEROUX BLVD. 202 CUMBERLAND RI 2864 |
| 1568233 | LAVOLA WINDEMUTH | 2209 MONTE CARLO AVE. MODESTO CA 95350-2100 |
| 1592634 | LAVON KUHLMAN PLASTERING | 106 N. 4TH NORTHWOOD IA 50459 |
| 107271 | LAVY GALINA | 26 EVERGREEN AVE WALTHAM MA 02453 |
| 646292 | LAVY GALINA | Attn GALINA 26 EVERGREEN AVE WALTHAM MA 2453 |
| 1605572 | LAW | 601 WASHINGTON AVE NEWPORT KY 41071 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1573949 | LAW & JUSTICE | 104 W. FRONT ST, BLOOMINGTON IL 61701 |
| 1646293 | LAW ANGELIQUE | Attn ANGELIQUE 2300 AUGUSTINE SULPHUR LA 70663 |
| 1646294 | LAW ANGELIQUE | Attn ANGELIQUE 2300 AUGUSTINE SULPHUR LA 70663 |
| 1616906 | LAW ANGELIQUE | Attn ANGELIQUE 2300 AUGUSTINE SULPHUR LA 70663 |
| 1616906 | LAW ENGINEERING & ENVIRON SERVICES | P O BOX 102051 ATLANTA GA 30368-0051 |
| 1548343 | LAW ENGINEERING AND | Attn ENVIRONMENTAL SERVICES INC. 7477 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| 1556874 | LAW ENGINEERING, INC. | 396 PLASTERS AVE NE ATLANTA GA 11720 |
| 1069567 | LAW ENV | Attn ROB THOMPSON 2801 YORKTOWN RD SUITE 100 CHARLOTTE NC 28208 |
| 1075516 | LAW FIRM OF LEE S. MICHAELS | 71 SOUTH STATE STREET 308 AUBURN NY |
| 1076912 | LAW FIRM OF MILES C. ZIMMERMAN | 637 MEEKER OK 74855 |
| 1073637 | LAW FIRM OF MONTY L. BRATCHER | 1347 EDMOND OK 730631347 |
| 1670910 | LAW FIRM OF RANDALL J. HELDT | 4842 ONE SHELL PLAZA SHELL OIL COMPANY HOUSTON TX 775252463 |
| 1076257 | LAW FIRM OF RICHARD A. SKOLNIK | 369 SOUTH MAIN STREET PROVIDENCE RI 2903 |
| 1577677 | LAW FORD JOINT PROGRAMS CENTER | Attn 151 JEFFERSON C/O COMMERCIAL INTERIOR SYSTEMS DETROIT MI 48226 |
| 1646295 | LAW G | Attn G 1008 NE 4TH STREET MULBERRY FL 33860 |
| 1646296 | LAW GLORIA | Attn GLORIA 1913 GARDEN BLVD GAINESVILLE GA 30501 |
| 1646297 | LAW JAMES | Attn JAMES 8845 COUNTY LINE RD. S LITHIA FL 33547 |
| 1097851 | LAW JOURNAL PRESS | 345 PARK AVE. SOUTH NEW YORK NY 10010 |
| 1544815 | LAW JOURNAL PRESS | 345 PARK AVENUE SOUTH NEW YORK NY 10010 |
| 1074075 | LAW OFFICE OF GORDON E. DAVENPORT, | 1600 EAST HIGHWAY 6 SUITE 400 ALVIN TX 77511 |
| 1074362 | LAW OFFICE OF JAMES FORBES | 711 H STREET SUITE 500 ANCHORAGE AK 99501 |
| 1073489 | LAW OFFICE OF JOHN E. BELL | 1215 PINE STREET ST LOUIS MO 63101 |
| 1076143 | LAW OFFICE OF LAWRENCE ROSS | 24422 AVENIDA DE LA CARLOTA LAGUNA HILLS CA 92653 |
| 1076009 | LAW OFFICE OF OMER L. RAINS | Attn OMER L RAINS 1121 "L" STREET, SUITE 100 SACRAMENTO CA 95814 |
| 1076009 | LAW OFFICE OF OMER L. RAINS | 1121 "L" STREET, SUITE 100 SACRAMENTO CA 95814 |
| 1076009 | LAW OFFICE OF OMER L. RAINS | 1121 "L" STREET, SUITE 100 SACRAMENTO CA 95814 |
| 1074821 | LAW OFFICE OF ROBERT M. HOLSTEIN, J | 4300 LATHAM STREET RIVERSIDE CA 92501 |
| 1077095 | LAW OFFICE OF RONALD J. SHINGLER | 1011 A STREET ANTIOCH CA 94509 |
| 1076432 | LAW OFFICE OF STEVEN B. STEIN | SUITE 1800 150 SPEAR STREET SAN FRANCISCO CA 94105 |
| 1076428 | LAW OFFICE OF WALTER W. STEELE, JR. | 3315 DANIELS DALLAS TX 75275 |
| 1076382 | LAW OFFICE OF WILLIAM E. SNEAD P.C. | 201 12TH STREET, NW ALBUQUERQUE NM 87102 |
| 1569039 | LAW OFFICES OF | 1076 WEST FOURTH STREET - SUITE 100 WINSTON SALEM NC 27101 |
| 1075452 | LAW OFFICES OF BARRY MCGEE | 714 JCAKSON STREET SUITE 430 DALLAS TX 75202 |
| 1075373 | LAW OFFICES OF BEN C. MARTIN | 2602 NATIONS BANK PLAZA 901 MAIN STREET DALLAS TX 75202 |
| 1075997 | LAW OFFICES OF BEVERLY QUINN | 1131 W. 6TH STREET #235 ONTARIO 91762 |
| 1076416 | LAW OFFICES OF BRUCE F. STANFORD | Attn BRUCE F STANFORD 1801 WEST 15TH AVENUE ANCHORAGE AK 99501 |
| 1076416 | LAW OFFICES OF BRUCE F. STANFORD | 1801 WEST 15TH AVENUE ANCHORAGE AK 99501 |
| 1076416 | LAW OFFICES OF BRUCE F. STANFORD | 1801 WEST 15TH AVENUE ANCHORAGE AK 99501 |
| 1075067 | LAW OFFICES OF CHARLES A. KITTRELL | 1851 EAST FIRST STREET SANTA ANA CA 92705 |
| 1670905 | LAW OFFICES OF CHRISTOPHER E. GRELL | SUITE 320 BROADLAKE PLAZA 360 22ND STREET OAKLAND CA 94612 |
| 1074216 | LAW OFFICES OF DAVID J. DUNN, P.C. | 719 S. SHORELINE, SHORELINE TERRACE SUITE 204 CORPUS CHRISTI TX |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 16/70924 | LAW OFFICES OF DAVID MCQUADE LEIBOW | 454 SOLEDAD 2ND FLOOR SAN ANTONIO TX 78205 |
| 1075394 | LAW OFFICES OF IAN L MATTOCH | SUITE 1835, GROSVENOR CENTER 737 BISHOP STREET HONOLULU HI 96813 |
| 074299 | LAW OFFICES OF IRA D. FEINBERG | ONE FANEUIL HALL MARKETPLACE BOSTON MA |
| 0/74427 | LAW OFFICES OF JAMES A GALLO | 427 SOUTH MARENGO AVENUE PASADENA CA 91101 |
| 0/70873 | LAW OFFICES OF JAMES D. BURNS | 2200 FOURTH AVENUE SEATTLE WA 98121 |
| 0/55449 | LAW OFFICES OF JEAN-ROVERT ALFRED | Attn ATTORNEY AT LAW NO 3 HILL STREET CHRISTIANSTED VI 820 |
| 0/56619 | LAW OFFICES OF JOHN C MUELLER | 5146 DOUGLAS FIR RD SUITE 206 CALABASAS CA 91302-1439 |
| 069568 | LAW OFFICES OF JOHN C. MUELLER | 5146 DOUGLAS FIR RD. STE. 206 CLABASAS CA 91302-1439 |
| 0/76703 | LAW OFFICES OF JOHN E. WALL, JR | Attn JOHN E. WALL, JR. 5728 PROSPECT AVE SUITE 2001 DALLAS TX 75208/7284 |
| 1/76703 | LAW OFFICES OF JOHN E. WALL, JR | 5728 PROSPECT AVE SUITE 2001 DALLAS TX 75208/7284 |
| 0/76703 | LAW OFFICES OF JOHN E WALL, JR | 5728 PROSPECT AVE SUITE 2001 DALLAS TX 75208/7284 |
| 0/70863 | LAW OFFICES OF JOHN T. BENNETT | 15 TREASURE PLACE 275 MARKSVILLE LA 71351 |
| 0/74443 | LAW OFFICES OF JOHN W. GARMAN | 4311 E. CARSON STREET LONG BEACH CA 90808 |
| 0/76935 | LAW OFFICES OF JOSEPH RINEHE | 36 WEST MAIN STREET 798 EXECUTIVE OFFICE BUILDING ROCHESTER NY 14614 |
| 0/75404 | LAW OFFICES OF K. MICHAEL MAYES | THE OLD CHURCH BUILDING 729 NORTH FRAZIER 3007 CONROE TX 77305/3007 |
| 5/566455 | LAW OFFICES OF KEN DAHLBERG | Attn SUITE 303 210 SOUTH CARANCAHUA CORPUS CHRISTI TX 78401 |
| 1075027 | LAW OFFICES OF KEN DAHLBERG | 210 SOUTH CARANCAHUA SUITE 303 CORPUS CHRISTI TX 78401 |
| 075779 | LAW OFFICES OF LAIRD M. OZMON, LTD | 54 N OTTAWA STREET SUITE B5 JOLIET IL 60432 |
| 90/78878 | LAW OFFICES OF LENNON C. WRIGHT | 1150 TWO HOUSTON CENTER 909 FANNIN HOUSTON TX 77010 |
| 075031 | LAW OFFICES OF LOREN KENSINGER | 39500 STEVENSON PLACE SUITE 210 FREMONT CA 94539 |
| 0/74340 | LAW OFFICES OF M FADLULLAH | Attn CERRAHOGLU GULU SOK NO 1 3. LEVENT ISTANBUL IT 80630 |
| 07/451 | LAW OFFICES OF MARTHA FITZWATER, PL | 86 CONGRESS AVENUE SUITE 1100 AUSTIN TX 78701 |
| 07/451 | LAW OFFICES OF MARTIN DIES | Attn DAVID  DIES 1009 WEST GREEN ORANGE TX 77630 |
| 074151 | LAW OFFICES OF MARTIN DIES | 100 WEST GREEN AVENUE ORANGE TX 77630 |
| 563618 | LAW OFFICES OF MARTIN DIES | 1009 WEST GREEN ORANGE TX 77630-5697 |
| 56/8373 | LAW OFFICES OF MARTIN R GRIFFIN | Attn STERLING PLAZA 5949 SHERRY LANE SUITE 501 DALLAS TX 75225 |
| 654307 | LAW OFFICES OF ORBOS,CABUSORA, | Attn TAGUIAM & STA. ANA ROOM 310,QUADSTAR BLDG,ORTIGAS AVE. SAN JUAN,METRO MANILA IT 9999 |
| 0/54821 | LAW OFFICES OF ORBOS,CABUSORA, | Attn TAGUIAM & STA. ANA ROOM 310 QUADSTAR BLDG. ORTIGAS AVE. SAN JUAN,METRO MANILA IT 9999 |
| 0/76208 | LAW OFFICES OF PAUL A. SCHNEIDERS | 7/9 WASHINGTON ST CANTON MA 2021 |
| 073340 | LAW OFFICES OF PETER G. ANGELOS | 2520 S. E. FINANCIAL CENTER 200 S. BISCAYNE BOULEVARD MIAMI FL 33131/2331 |
| 0/670853 | LAW OFFICES OF PETER G. ANGELOS | GOVERNOR'S PLAZA SOUTH, 2001 N. FRONT STREET BUILDING 3 SUIT HARRISBURG PA 17102 |
| 0/75848 | LAW OFFICES OF RENATO PEREZ | W. FLAGLER STREET SUITE 105 MIAMI FL 33144 |
| 1617788 | LAW OFFICES OF RICHARD B TALKIN P A | Attn QUARRY PARK PLACE  SUITE 301 9175 GUILFORD ROAD COLUMBIA MD 21046 |
| 1076135 | LAW OFFICES OF RICHARD ROSENTHAL | 3RD FLOOR, THE DOUGLAS BLDG 2017 MORRIS AVENUE BIRMINGHAM AL 35203 |
| 1076335 | LAW OFFICES OF ROBERT P. MANN | 1142 YORK ROAD LUTHERVILLE MD 21093 |
| 1562960 | LAW OFFICES OF ROGER D COLEY | 330 H STREET SUITE 7 BAKERSFIELD CA 93304 |
| 1069569 | LAW OFFICES OF SIMKE CHODOS | 1880 CENTURY PARK EAST STE. 1511 LOS ANGELES CA 90067-1615 |
| 1075201 | LAW OFFICES OF STAN LEVENTHAL | XEROX CENTRE 1851 E. FIRST ST. STE 1260 SANTA ANA CA 92705 |
| 1075544 | LAW OFFICES OF STEVEN MILLER | Attn STEVEN MILLER, ESQ  32 MERCER STREET HACKENSACK NJ 7601 |
| 1075544 | LAW OFFICES OF STEVEN MILLER | 32 MERCER STREET HACKENSACK NJ 7601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075544 | LAW OFFICES OF STEVEN MILLER | 32 MERCER STREET HACKENSACK NJ 7601 |
| 1670987 | LAW OFFICES OF SUSAN VANZANT | 68 EAST SECOND AVENUE POST OFFICE BOX 987 WILLIAMSON WV 25661 |
| 1556887 | LAW OFFICES OF TERRY ABERNATHY | PO BOX 441 SELMER TN 38375 |
| 1073632 | LAW OFFICES OF THOMAS J. BRANDI | Attn MYLENE L REUVEKAMP 44 MONTGOMERY STREET SUITE 900 SAN FRANCISCO CA 94104 |
| 1073632 | LAW OFFICES OF THOMAS J. BRANDI | 44 MONTGOMERY STREET SUITE 900 SAN FRANCISCO CA 94104 |
| 1073632 | LAW OFFICES OF THOMAS J. BRANDI | 44 MONTGOMERY STREET SUITE 900 SAN FRANCISCO CA 94104 |
| 1075349 | LAW OFFICES OF WILLIAM FRANK MAREAD | 1076 WEST FOURTH STREET SUITE 100 WINSTON-SALEM NC 27101 |
| 1565867 | LAW OFFICES SIMKE CHODOS | 1880 CENTURY PARK EAST SUITE 1511 LOS ANGELES CA 90067-1615 |
| 1077115 | LAW OFFICES WEINSTEIN | 20 AVENUE DE FRIEDLAND 75008 PARIS PARIS |
| 1601880 | LAW READY MIX | 510 BENTON ST MOUNT CARROLL IL 61053 |
| 1601907 | LAW READY MIX COMPANY | 16094 VINEGAR HILL ROAD MOUNT CARROLL IL 61053 |
| 1646298 | LAW RUSSELL | Attn RUSSELL 17045 PASSAGE AVE. #24 BELLFLOWER CA 90706 |
| 1646299 | LAW SHIRLEY | Attn SHIRLEY 702 LOCUST ST ATLANTIC IA 50022 |
| 1646300 | LAWRENCE JANET | Attn JANET 500 E 5TH ST MOMENCE IL 60954 |
| 1106101 | LAWGIC | Attn STE. 304 7200 REDWOOD BLVD. NOVATO CA 94945 |
| 1646301 | LAWLER DANA | Attn DANA 107 SILVERDALE DRIVE SPARTANBURG SC 29301 |
| 1646302 | LAWLER DAVID | Attn DAVID 512 LAURA ST GREEN BAY WI 54302 |
| 1646303 | LAWLER DONALD | Attn DONALD P O BOX 1319 SNYDER TX 79549 |
| 1646304 | LAWLER LEROY | Attn LEROY 150 BROAD STREET WELLFORD SC 29385 |
| 1646305 | LAWLER THOMAS | Attn THOMAS 1342 FAIRHILLS DRIVE W. DUNDEE IL 60118 |
| 1646306 | LAWLIS TIMOTHY | Attn TIMOTHY 10840 BASIL ROAD BALTIMORE OH 43105 |
| 1646307 | LAWLOR BRIAN | Attn BRIAN 1859 BERGTHOLD ST. MANTECA CA 95336 |
| 1646308 | LAWLOR THOMAS | Attn THOMAS 1201 SW 19TH AVENUE BOCA RATON FL 33486 |
| 1565033 | LAWN AND LANDSCAPE RESCUE INC. | 405 CHRISTOPHER LANE CANTON GA 30114 |
| 1069570 | LAWN BARBER INC | 816 MAIN STREET ACTON MA 01720 |
| 1076601 | LAWN BARBER, INC | 816 MAIN STREET ACTON MA 1720 |
| 1615993 | LAWN BARBER, INC. | 816 MAIN STREET ACTON MA 1720 |
| 1075172 | LAWRENCE & SHAW | 595 BURRARD ST 25TH FLOOR VANCOUVER BC |
| 1563125 | LAWRENCE A IDDINS | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567910 | LAWRENCE A IDDINS | 2 MEMORY LANE NORTH READING MA 1864 |
| 1126150 | LAWRENCE A PIASECKI | 2918 CASHEL LANE VIENNA VA 22181-6008 |
| 1126151 | LAWRENCE A PIASECKI JR & | PAMELA STAPLES PIASECKI JT TEN 2918 CASHEL LANE VIENNA VA 22181-6008 |
| 1128003 | LAWRENCE A PIASECKI SR & | EVA A PIASECKI JT TEN 9900 VALE ROAD VIENNA VA 22181-4074 |
| 1566586 | LAWRENCE A AHERN | Attn C/O W R GRACE & CO - CONN 5225 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1075578 | LAWRENCE A. MOLONEY, ESQ | 3800 IDS TOWER 80 SOUTH EIGHT STREET MINNEAPOLIS MN 55402 |
| 1127427 | LAWRENCE ALLAN KAYE | 111 ROYALGATE DR ST LOUIS MO 63141-8151 |
| 1646309 | LAWRENCE ANNETTE | Attn ANNETTE 9206 STILL RIVER HOUSTON TX 77088 |
| 1646310 | LAWRENCE ANTHONY | Attn ANTHONY 1846 MACKLIN ST N W. PALM WAY FL 32907 |
| 1646311 | LAWRENCE B | Attn B 2619 NORTH TEXAS BLVD 102 ALICE TX 78332 |
| 1120763 | LAWRENCE B MAC DONALD CUST | LAWRENCE TRAINOR MAC DONALD UNIF GIFT MIN ACT MI 19666 OLD HOMESTEAD HARPER WOODS MI 48225-2003 |

| Person Code | Name | Address |
|---|---|---|
| 1621267 | LAWRENCE BAKER | Attn: TERRIS PRAVLICK & MILLAN LLP 1121 TWELFTH STREET NW WASHINGTON DC 20005 |
| 1116117 | LAWRENCE BEARSON | 130 PALO VERDE CIRCLE SEDONA AZ 86351-7889 |
| 1640164 | LAWRENCE BEHAY | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1725984 | LAWRENCE BERGNER & | CARI BERGNER JT TEN 12484 GRACE HILL LANE GLEN ALLEN VA 23059-6936 |
| 1505543 | LAWRENCE BONAS/FOX STUDIO | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90086 |
| 157838 | LAWRENCE C LINDLAND | DRAGON COURT WOBURN MA 1888 |
| 108678 | LAWRENCE C MC QUADE | 125 E 72ND ST NEW YORK NY 10021-4250 |
| 116793 | LAWRENCE C TOBIAS | P O BOX 44505 BROOKLYN OH 44144-9809 |
| 1403312 | LAWRENCE CHARLES | Attn: CHARLES 303 POINSETTIA DR SIMPSONVILLE SC 29681 |
| 1646313 | LAWRENCE CLAYTON | Attn: CLAYTON 3611 PONTIAC STREET DENVER CO 80207 |
| 1603098 | LAWRENCE COOPER | 324 TRAMORE PASS STOCKBRIDGE GA 30281-6472 |
| 1473354 | LAWRENCE COUNTY DOMESTIC | Attn: RELATIONS/DOMESTIC REL. COURT 430 COURT STREET NEW CASTLE PA 16101-3593 |
| 1473593 | LAWRENCE COUNTY EMERGENCY MGMT. | 430 COURT STREET NEW CASTLE PA 16101-3593 |
| 1650424 | LAWRENCE COUNTY PRISON | Attn: C/O EASLEY AND RIVERS MILTON STREET NEW CASTLE PA 16103 |
| 1702297 | LAWRENCE CRAIG JACKSON | 1660 DOGWOOD DR CHESTERTON IN 46304-2604 |
| 1156648 | LAWRENCE D COURVILLE | 3277 NIBLETTS BLUFF RD. VINTON LA 70668 |
| 116652 | LAWRENCE D. COURVILLE | 3277 NIBLETTS BLUFF RD. VINTON LA 70668 |
| 1456314 | LAWRENCE DALE | Attn: DALE 3485 MCSHANE WAY BALTIMORE MD 21222 |
| 1600315 | LAWRENCE DANIEL | Attn: DANIEL 2208 WEST 8TH AMARILLO TX 79106 |
| 1600316 | LAWRENCE DANIEL | Attn: DANIEL 2208 WEST 8TH AMARILLO TX 79106 |
| 1500663 | LAWRENCE DAVID WEBER & | DEBORAH F WEBER JT TEN 7 VALLEY GLEN COURT REISTERSTOWN MD 21136-5628 |
| 178139 | LAWRENCE DEVEREUX LUCAS DE LUCIA | 3256 E TERRA ALTA BLVD TUCSON AZ 85716-4540 |
| 113899 | LAWRENCE E BERGER & | ADRIENNE R BERGER JT TEN 2331 GREENCASTLE LA OXNARD CA 93035-2902 |
| 157541 | LAWRENCE E HAYTER | 239 HILLSIDE AVE NUTLEY NJ 07110-1629 |
| 149919 | LAWRENCE E LIBERTI | 40 CRICKET DR HOLLAND PA 18966-2725 |
| 173306 | LAWRENCE E MILLER & | JOAN S MILLER JT TEN 69 EDGEWOOD AVE WYCKOFF NJ 07481-3454 |
| 113235 | LAWRENCE E SHINE | 6212 DEVILS HOLLOW RD FT WAYNE IN 46804-9401 |
| 113474 | LAWRENCE E WITT | MT RTE 64 JEMEZ SPRINGS NM 87025 |
| 114941 | LAWRENCE E. MARCHMAN | 912 JACKSON BLVD. BEL AIR MD 21014 |
| 107365 | LAWRENCE E. TAPPAN | Attn: C/O W R GRACE & CO  P. O. BOX 2585 HOUSTON TX 77252 |
| 158800 | LAWRENCE EXPORT SERVICES | 5633 OLD CLINTON ROAD HOUSTON TX 77020 |
| 1557072 | LAWRENCE F BATTAGLIN & BERTHA E | BATTAGLIN TR UA DEC 6 94 LAWRENCE F BATTAGLIN & BERTHA E BATTAGLIN FAMILY TRUST 114 BEEDE WAY ANTIOCH CA 94509-1828 |
| 1117867 | LAWRENCE F KRONK & PATRICIA | KRONK JT TEN 1109 NE 4TH DR DEERFIELD BEACH FL 33441-3601 |
| 1118912 | LAWRENCE FILETTI & | FRANCES FILETTI JT TEN 2222 E WASHINGTON ST JOLIET IL 60433-1536 |
| 1119661 | LAWRENCE FOUX & | BERNADINE F FOUX TEN COM 1306 DEAN SIL) IPURI LA 70663-4916 |
| 1646317 | LAWRENCE FRANK | Attn: FRANK 349 PAWTUCKET BLVD APT #22 LOWELL MA 1854 |
| 1127985 | LAWRENCE G FOWLER & | SAMMIE FOWLER JT TEN 12 TERNELL RD NEWPORT NEWS VA 23606-2239 |
| 1544814 | LAWRENCE G. LAWLER & ASSC | Attn: SUITE 840 11900 OLYMPIC BLVD LOS ANGELES CA 90064-1151 |
| 1129276 | LAWRENCE GEYER | 66-22 71ST STREET MIDDLE VILLAGE NY 11379-2118 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1116918 | LAWRENCE H BUEHNER & | LAWRENCE B BUEHNER JT TEN 3161 PRUNE AVE PATTERSON CA 95363-9746 |
| 1117763 | LAWRENCE HALZEL | ARDUS B BUEHNER JT TEN 3002 PORTOFINO ISLE APT D-1 COCONUT CREEK FL 33066-1205 |
| 1646318 | LAWRENCE HEATHER | Attn HEATHER 2115 E 1ST STREET DULUTH MN 55812 |
| 1110523 | LAWRENCE INDUSTRIES | 449 TROLLINGWOOD ROAD HAW RIVER NC 27258 |
| 1646319 | LAWRENCE J | Attn J P O BOX 1025 DUNCAN SC 29334 |
| 1123493 | LAWRENCE J HOROWITZ CUST | NICOLL A HOROWITZ UNDER NY UNIF TRANSFERS TO MINORS ACT 18-82 A CPL KENNEDY ST BAYSIDE NY 11360 |
| 1104827 | LAWRENCE J KINDT | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1120529 | LAWRENCE J KINDT | 181 BRASS EAGLE DR SYKESVILLE MD 21784 8527 |
| 1526613 | LAWRENCE J KINDT | 181 BRASS EAGLE DRIVE SYKESVILLE MD 21784 |
| 1615287 | LAWRENCE J KINDT | 181 BRASS EAGLE DR SYKESVILLE MD 21784 |
| 1567200 | LAWRENCE J MCCABE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1124283 | LAWRENCE J SARNA & | CHAROLETTE R SARNA JT TEN 3126 CIRCLEVIEW DRIVE NW DOVER OH 44622-7413 |
| 1121103 | LAWRENCE J VENARD | 3663 PARK CENTER BLVD 919 MINNEAPOLIS MN 55416-2520 |
| 1598826 | LAWRENCE J YEAGER | 3032 GLENVUE DRIVE WESTMINSTER MD 21157 |
| 1104684 | LAWRENCE J HUNT | Attn GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1646320 | LAWRENCE JACK | Attn JACK 389 STONEWOOD CANAL FULTON OH 44614 |
| 1646321 | LAWRENCE JANET | Attn JANET 5015 GRAHAM LANEE EAST OWENSBORO KY 42303 |
| 1568260 | LAWRENCE KAISER | 267 RIDGE TRAIL DRIVE CHESTERFIELD MO 63017 |
| 1646323 | LAWRENCE KELLY | Attn KELLY 593 NW 48TH AVENUE DEERFIELD BEACH FL 33442 |
| 1123536 | LAWRENCE KESSLER & | MARIE KESSLER JT TEN 77-21 65TH STREET GLENDALE NY 11385-6901 |
| 1646324 | LAWRENCE KEVIN | Attn KEVIN 21 LEE ST. LYMAN SC 29665 |
| 1615245 | LAWRENCE KUO | Attn W. R. GRACE & CO - CONN 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1118160 | LAWRENCE KUPERSMITH | 9491 W DAFFODIL LANE MIRAMAR FL 33025-2652 |
| 1127763 | LAWRENCE L DAVIS TR | 2906 CAREW TOWER CINCINNATI OH 45202 |
| 1554732 | LAWRENCE L KUO | 8592 DARK HAWK CIRCLE COLUMBIA MD 21045 |
| 1646325 | LAWRENCE LAURA | Attn LAURA 4841 KINER ROAD PROPHETSTOWN IL 61277 |
| 1126963 | LAWRENCE LEW | BOX 1051 GOLETA CA 93116-1051 |
| 1117077 | LAWRENCE LEW & | EUGENIA LEW JT TEN BOX 1051 GOLETA CA 93116-1051 |
| 1126737 | LAWRENCE LEWIN & | BEVERLY LEWIN JT TEN HAMELACHIM 79 RAMAT HASHARON 47161 |
| 1646326 | LAWRENCE LORI | Attn LORI 4333 1ST AVENUE SW. APT 308 CEDAR RAPIDS IA 52404 |
| 1116999 | LAWRENCE M GOLDSTEIN | 1605 SIERRA VISTA DR LA HABRA CA 90631-8307 |
| 1127399 | LAWRENCE M KELLY | 1003 CAMBRIDGE DR KALAMAZOO MI 49001-4414 |
| 1119099 | LAWRENCE M PUCCI | 333 NO MICHIGAN AVE CHICAGO IL 60601-0000 |
| 1563288 | LAWRENCE METAL FORMING CORP | Attn 7 LAKELAND PARK DRIVE P O BOX 2215 PEABODY MA 1960 |
| 1559558 | LAWRENCE N MURRAY | 243 HIGH STREET CHAGRIN FALLS OH 44022 |
| 1117133 | LAWRENCE NOLD | P O BOX 12132 BERKELY CA 94712-3132 |
| 1117131 | LAWRENCE P NIMMER | 5296 EL CARRO LANE CARPINTERIA CA 93013-1474 |
| 1566589 | LAWRENCE P AIELLO | 12 EASTMAN ROAD ANDOVER MA 01810-4029 |
| 1646327 | LAWRENCE PAMELA | Attn PAMELA 198 OCEAN DRIVE EAST STAMFORD CT 6902 |
| 1104224 | LAWRENCE PUMP CO | Attn 2301 E LIBERTY ST C/O THOMAS PUMP AURORA IL 60504 |

| Person Code | Name | Address |
|---|---|---|
| 1117974 | LAWRENCE R & | WILMA H THALACKER TR UA 08 08 90 FOR THE THALACKER FAMILY TRUST 12483 AGATHA LANE SPRING HILL FL 34609 42 |
| 1117975 | LAWRENCE R THALACKER & WILMA H | THALACKER TR UA AUG 8 90 THE THALACKER FAMILY TRUST 12483 AGATHA LANE SPRING HILL FL 34609 4202 |
| 1567420 | LAWRENCE R. ROBERTS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1564203 | LAWRENCE RAGAN COMMUNICATIONS INC | 316 N MICHIGAN AVE. SUITE 300 CHICAGO IL 60601 3702 |
| 1646328 | LAWRENCE RANDALL | Attn RANDALL 100 HOLLOW TREE LANE 1010 HOUSTON TX 77090 |
| 1583083 | LAWRENCE READY MIX | GIFFORD STREET FALMOUTH MA 2540 |
| 1583084 | LAWRENCE READY MIX | GREAT WESTERN RD SOUTH DENNIS MA 2660 |
| 1613224 | LAWRENCE READY MIX | SANDWICH DIVISION, RTE. 130 SANDWICH MA 2563 |
| 1595730 | LAWRENCE READY MIX | PHINNEY'S LANE HYANNIS MA 2601 |
| 1602653 | LAWRENCE READY MIX CONC. | ROUTE 130 MASHPEE MA 2649 |
| 1583081 | LAWRENCE READY MIXED CONC | HOLLY ACCT PAYABLE KIAH'S WAY SANDWICH MA 2563 |
| 1583082 | LAWRENCE READY MIXED CONC | KIAH'S WAY SANDWICH MA 2563 |
| 1599180 | LAWRENCE READY MIXED CONCRETE | DO NOT USE PLANT CLOSED THOMAS LANDERS ROAD FALMOUTH MA 2540 |
| 1646333 | LAWRENCE RHOADS JOAN | Attn JOAN 205 WEST FARRIS ROAD GREENVILLE SC 29605 |
| 1103306 | LAWRENCE RICCI IND EQUIP SERV INC | 3740 CHICAGO ROAD STEGER IL 60475 |
| 1646329 | LAWRENCE RICHARD | Attn RICHARD 96 STROMQUIST AVE LOWELL MA 1852 |
| 1120177 | LAWRENCE ROBERTS | 44 WINDSOR AVE ACTON MA 01720-2812 |
| 1563916 | LAWRENCE ROLL UP DOORS INC | 5746 VENICE BLVD LOS ANGELES CA 90019 5016 |
| 1646330 | LAWRENCE RUDOLPH | Attn RUDOLPH 310 EAST 74TH ST NEW YORK NY 10021 |
| 1122704 | LAWRENCE S FRUITMAN | 23 W 73RD ST PARK ROYAL APT 806 NEW YORK NY 10023-3104 |
| 1126550 | LAWRENCE S GRAF | N 4108 WHITNEY RD WARRENS WI 54666 |
| 1116387 | LAWRENCE S JAFFEE | 32395 LAKE PLEASANT DR WESTLAKE VILLAGE CA 91361-3916 |
| 1116765 | LAWRENCE S ORLANDO | 3625 KIRK RD SAN JOSE CA 95124-3817 |
| 1557309 | LAWRENCE S WILLIAMS | PO BOX 694 KIMBERTON PA 19442 |
| 1568896 | LAWRENCE S. SHAPIRO | 18 GANDER LN MANSFIELD MA 2048 |
| 1583066 | LAWRENCE SANGRAVCO, INC. | P.O. BOX 424 SAINT JOHNSBURY VT 5819 |
| 1583087 | LAWRENCE SANGRAVCO, INC. | Attn DO NOT USE THIS # 138 PORTLAND ST SAINT JOHNSBURY VT 5819 |
| 1123123 | LAWRENCE SCHWALIE | P O BOX 1191 HOPEWELL JUNCTION NY 12533-1191 |
| 1585338 | LAWRENCE TRIAL COURT | 2 APPLETON STREET LAWRENCE MA 1840 |
| 1128030 | LAWRENCE U RUBIDA & IVERN G | RUBIDA TR UA MAY 31 95 THE RUBIDA FAMILY LIVING TRUST 13801 DANA LANE E PUYALLUP WA 98373-5324 |
| 1126583 | LAWRENCE V LAMPSA & | CAROL M LAMPSA JT TEN 302 S THOMAS LOYAL WI 54446 9574 |
| 1119519 | LAWRENCE W BUNCH | 22 CARRIAGE HILL DR ERLANGER KY 41018-2815 |
| 1646331 | LAWRENCE WALTER | Attn WALTER 16 KNOLLWOOD RD MEDFORD MA 2155 |
| 1126450 | LAWRENCE WEISS & | HELEN WEISS JT TEN 7908 DUNCAN AVE SO SEATTLE WA 98118-4215 |
| 1584419 | LAWRENCE WELK THEATER | 2000 STATE HIGHWAY #165 BRANSON MO 65616 |
| 1646332 | LAWRENCE WILLIE | Attn WILLIE P O BOX 432 RED OAK OK 74563 |
| 1591997 | LAWRENCE WOHL INC | 49 BEECH ST PORT CHESTER NY 10573 |
| 1107605 | LAWRENCE-MCFADDEN CO., INC. | Attn ATTN: ACCOUNTS PAYABLE INDUSTRIAL WOOD - FINISHES 7430 STATE ROAD PHILADELPHIA PA 19136 |
| 1119684 | LAWRENCE-MCFADDEN CO., INC. | Attn ATTN: PURCHASING DEPT. INDUSTRIAL WOOD - FINISHES 7430 STATE ROAD PHILADELPHIA PA 19136 |

| Person Code | Name | Address |
|---|---|---|
| 1111447 | LAWRENCE-MCFADDEN CO., INC. | Attn ATTN: RECEIVING DEPT. INDUSTRIAL WOOD - FINISHES 7430 STATE ROAD PHILADELPHIA PA 19136 |
| 1612677 | LAWRENCEVILLE COOLING & HTG SUPPLY | 825 PROGRESS CTR AVE SUITE B LAWRENCEVILLE GA 30043 |
| 1668223 | LAWRUK CO | POLLOCK RD & N ATHERTON ST. STATE COLLEGE PA 16801 |
| 1645334 | LAWS CHARLES | Attn CHARLES 2615 OLD BUNCOMBE GREENVILLE SC 29609 |
| 1670635 | LAWS CHARLES | Attn CHARLES 2615 OLD BUNCOMBE GREENVILLE SC 29609 |
| 1650808 | LAWS CONSTRUCTION | 1832 W. CAROL PHOENIX AZ 85021 |
| 1650336 | LAWS PAUL | Attn PAUL 13135 GREEN ROAD WALTON KY 41094 |
| 1076887 | LAWS PAUL R | 13135 GREEN ROAD WALTON KY 41094 |
| 144337 | LAWS REX | Attn REX 320 ALEXANDRIA WAY BASKING RIDGE NJ 7920 |
| 1646338 | LAWS VIRGIL | Attn VIRGIL 2432 STARFISH ROAD VIRGINIA BEACH VA 23451 |
| 1651331 | LAWSBROOK INC | 98 CHARTER ROAD ACTON MA 1720 |
| 1651133 | LAWSBROOK INC | 98 CHARTER ROAD ACTON MA 1720 |
| 152671 | LAWSBROOK VILLAGE HOMEOWNERS TRUST | 5 LAWSBROOK RD. ACTON MA 01720 |
| 1051973 | LAWSON & WEITZEN LLP | 425 SUMMER STREET BOSTON MA 2210 |
| 1652339 | LAWSON ASHMORE | Attn ASHMORE 5608 CROSS KEYS HWY. ENOREE SC 29335 |
| 1652340 | LAWSON BILLIE | Attn BILLIE RT 4 BOX 392 LAURENS SC 29360 |
| 1636341 | LAWSON CARL | Attn CARL 1030 GRACE CHAPEL ROAD ENOREE SC 29335 |
| 1648342 | LAWSON CAROL | Attn CAROL 6420 LUPINE TERRACE INDIANAPOLIS IN 46224 |
| 1652343 | LAWSON CAROL | Attn CAROL 6420 LUPINE TERRACE INDIANAPOLIS IN 46224 |
| 1076676 | LAWSON CHARLES | 396 MILAM ROAD CLINTON SC 29325 |
| 1096676 | LAWSON CHARLES R | 396 MILAM ROAD CLINTON SC 29325 |
| 1646345 | LAWSON CHRISTOPHER | Attn CHRISTOPHER 1057 BROADWAY HANOVER MA 2339 |
| 1592211 | LAWSON DANIELSON C/O BOUMA CORP | 302 TYLER STREET LA PORTE IN 46350 |
| 1592388 | LAWSON DANIELSON/BOUMA BETTEN | 302 TAYLOR STREET LA PORTE IN 46350 |
| 1646346 | LAWSON DAVID | Attn DAVID 919 FOLEY IOWA PARK TX 76367 |
| 1652347 | LAWSON DENNIS | Attn DENNIS ROUTE 8, BOX 225 BLOOMFIELD IA 52537 |
| 1651348 | LAWSON DONNIE | Attn DONNIE 24596 HWY 221 N ENOREE SC 29335 |
| 1652349 | LAWSON EDWARD | Attn EDWARD 1308 BLOSSOM CT WARRINGTON PA 18976 |
| 1024603 | LAWSON ELECTRIC CO | Attn 409 SPRING ST. P.O. BOX 4244 CHATTANOOGA TN 37405 |
| 1671369 | LAWSON ELECTRIC CO. | 409 SPRING ST. CHATTANOOGA TN 37405 |
| 1652350 | LAWSON GLORIA | Attn GLORIA 220 KNIGHTON CHAPL. RD FOUNTAIN INN SC 29644 |
| 1652351 | LAWSON HENRY | Attn HENRY 3776 BROMOLOW TRL LAWRENCEVILLE GA 30244 |
| 1646352 | LAWSON J | Attn J 2407 EAST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1646353 | LAWSON J | Attn J ROUTE 2 ENOREE SC ENOREE SC 29335 |
| 1076679 | LAWSON J MONROE | ROUTE 2 ENOREE SC 29335 |
| 1646354 | LAWSON JAMES | Attn JAMES 151 WILSON ROAD ENOREE SC 29335 |
| 1646355 | LAWSON JAMES | Attn JAMES ROUTE 1 BOX 305 ENOREE SC 29335 |
| 1648367 | LAWSON JR. ED | Attn ED 267 SHADOW MOUNT VILLAGE CRAIG CO 81625 |
| 1646356 | LAWSON LEE | Attn LEE 296 N MILL ST. APT 8 PLAINFIELD IN 46168 |
| 1076574 | LAWSON LINDA | 24596 HWY 221 N ENOREE SC 29335 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078574 | LAWSON LINDA R | 24596 HWY 221 N ENOREE SC 29335 |
| 1075173 | LAWSON LINDELL LAWSON & McINTOSH | 1600 CATHEDRAL PLACE 925 WEST GEORGIA STREET 11506 VANCOUVER BC |
| 607488 | LAWSON MARDON GROUP | 10 AKRON RD TORONTO ON M8W 1T2 CANADA |
| 1607760 | LAWSON MARDON GROUP LIMITED | 10 AKRON ROAD TORONTO ON M8W 1T2 CANADA |
| 1607489 | LAWSON MARDON PACKAGING USA | 6700 MIDLAND INDUSTRIAL DR SHELBYVILLE KY 40065 |
| 1046359 | LAWSON MARK | Attn MARK 4609 COACH HILLS DR GREENVILLE SC 29615 |
| 1046360 | LAWSON MARY | Attn MARY 304 GOODLOIN RD APT 18 LYMAN SC 29365 |
| 1046361 | LAWSON MATTHEW | Attn MATTHEW 459 MANER TERRACE SE SMYRNA GA 30080 |
| 1046362 | LAWSON MICHAEL | Attn MICHAEL 80 N DOUGHTY AVE SOMERVILLE NJ 8876 |
| 1046363 | LAWSON OTIS | Attn OTIS ROUTE 2 ENOREE SC 29335 |
| 1046364 | LAWSON PHILIP | Attn PHILIP 208 BATTLEFIELD RD ENOREE SC 29335 |
| 799733 1 | LAWSON PRODUCTS | LOCK BOX 17003 NEWARK NJ 07194-7003 |
| 04835 1 | LAWSON PRODUCTS INC | LOCK BOX 17003 NEWARK NJ 07194-7003 |
| 551957 | LAWSON PRODUCTS INC. | 135 S. LASALLE DEPT. 2689 CHICAGO IL 60674-2689 |
| 1046357 | LAWSON PRODUCTS INC. | P.O. BOX 4088 PORTLAND OR 97208-4088 |
| 1101603 | LAWSON PRODUCTS, INC. | P.O. BOX 100776 ATLANTA GA 30384 |
| 405594 | LAWSON PRODUCTS, INC. | 4335 BELTWOOD PARKWAY N DALLAS TX 75234 |
| 901507 | LAWSON RAMP | Attn C/O CENTURY CONSTRUCTION MULCAHY DRYWALL 385 N. WABASHAW STREET SAINT PAUL MN 55102 |
| 581300 | LAWSON READY MIX | 5915 RIVER ROAD NASHVILLE TN 37209 |
| 1513140 | LAWSON READY MIX | 5915 RIVER ROAD NASHVILLE TN 37209 |
| 1610541 | LAWSON READY MIX | 5915 RIVER RD NASHVILLE TN 37209 |
| 1046365 | LAWSON SHERRIE | Attn SHERRIE 169 WALDEN CIRCLE SPARTANBURG SC 29301 |
| 1046366 | LAWSON TERRY | Attn TERRY 260 TAMMIE DRIVE TALBOTT TN 37877 |
| 1075175 | LAWTON & CATES | 214 WEST MIFFLIN STREET MADISON WI |
| 1046368 | LAWTON ALVIN | Attn ALVIN 347 SAGE COURT CRAIG CO 81625 |
| 1079880 | LAWTON DAVID | 9218 KELLY RD CARNATION WA 98014 |
| 1079880 | LAWTON DAVID W | 9218 KELLY RD CARNATION WA 98014 |
| 1046370 | LAWTON MICHAEL | Attn MICHAEL 320 S CLAY ST    APT 7 GREEN BAY WI 54301 |
| 1046371 | LAWTON RONALD | Attn RONALD BOX 421 CRAIG CO 81626 |
| 362297 | LAWYER ASSESSMENT | Attn ADMINISTRATIVE OFFICE OF PA COURTS P O BOX 46 CAMP HILL PA 17001-0046 |
| 1544813 | LAWYERS COOPERATIVE PUBLISHING | Attn FAIRMOUNT LEGAL CENTER 2527 FAIRMOUNT DALLAS TX 75201 |
| 1544812 | LAWYERS COOPERATIVE PUBLISHING | P O BOX 4396 CAROL STREAM IL 60197-4396 |
| 1615773 | LAWYERS DESKTOP CALENDAR | P O BOX 5890 CHICAGO IL 60680-5890 |
| 1570036 | LAWYERS DIARY & MANUAL | P O BOX 1227 NEWARK NJ 07101-1227 |
| 1556003 | LAWYERS DIARY AND MANUAL | P.O. BOX 50 NEWARK NJ 07101-0050 |
| 1595519 | LAWYERS STATIONERY | 101 ARCH ST BOSTON MA 2110 |
| 1593580 | LAWYERS TITLE INSURANCE CORP | 3000 BRIARCREST DRIVE, SUITE 600 BRYAN TX 77802 |
| 1544816 | LAWYERS TITLE INSURANCE CORPORATION | 225 FRANKLIN STREET BOSTON MA 2110 |
| 1550566 | LAWYERS WEEKLY PUBLICATIONS | 41 WEST STREET BOSTON MA 2111 |

Page: 2192 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590020 | LAX | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1646372 | LAX DOUGLAS | Attn DOUGLAS 410 GROUSE RD. SUMMERVILLE SC 29485 |
| 1591489 | LAX/BRADLEY TERMINAL | Attn RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1646373 | LAY ANN | Attn ANN 111 CONIFER RD INMAN SC 29349 |
| 1646374 | LAY JAMES | Attn JAMES 5644 HIGH TOR HILL COLUMBIA MD 21045 |
| 1646375 | LAY TIMOTHY | Attn TIMOTHY 5142 SUGARCAMP ROAD MILFORD OH 45150 |
| 1646376 | LAY W | Attn W 3646 ELF OWL PLACE SIERRA VISTA AZ 85615 |
| 1107600 | LAYAFETTE PHARMACEUTICAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4499 LAFAYETTE IN 47905 |
| 1111442 | LAFAYETTE PHARMACEUTICALS | 2330 S. 30TH. STREET LAFAYETTE IN 47905 |
| 1646377 | LAYEDRA LIGIA | Attn LIGIA 9118-C BOCA GARDENS PKWY BOCA RATON FL 33496 |
| 1646378 | LAYES MARJORIE | Attn MARJORIE 169 BRANNAN WAY RENO NV 89511 |
| 1646379 | LAYFIELD JAMES | Attn JAMES 600 CHENEY ST RENO NV 89502 |
| 1646380 | LAYHE MARGARET | Attn MARGARET 7 BOYCE STREET READING MA 1867 |
| 1646381 | LAYHEW CHARLES | Attn CHARLES P O BOX 636 SHELDON IL 60966 |
| 1646382 | LAYHEW MARJORIE | Attn MARJORIE P O BOX 636 SHELDON IL 60966 |
| 1646383 | LAYHEW VICKI | Attn VICKI 310 E. WASHINGTON 2 MOMENCE IL 60954 |
| 1109735 | LAYLIN CORPORATION | Attn SUITE 5N 136 05 SANFORD AVENUE FLUSHING NY 11355 |
| 1646384 | LAYMAN MELISSA | Attn MELISSA 673 BRIGGS ROAD DANDRIDGE TN 37725 |
| 1646385 | LAYMON DEBORAH | Attn DEBORAH 708 RUSSELL STREET DEFOREST WI 53532 |
| 1073969 | LAYNE CHARLES | 3611 WHITEHEAD AVE EAST RIDGE TN 37412 |
| 1073969 | LAYNE CHARLES W | 3611 WHITEHEAD AVE EAST RIDGE TN 37412 |
| 1069572 | LAYNE CHRISTENSEN CO | P O BOX 91090 CHICAGO IL 60693 |
| 1070745 | LAYNE CHRISTENSEN COMPANY | P O BOX 91090 CHICAGO IL 60693 |
| 1073971 | LAYNE LEON | P O BOX 91090 CHICAGO IL 60693 |
| 1073971 | LAYNE LEON | 6312 MORNING GLORY HARRISON TN 37341 |
| 1116050 | LAYNE VAUGHAN & | 6312 MORNING GLORY HARRISON TN 37341 |
| 1646388 | LAYNG MARJORIE | NORMA C VAUGHAN JT TEN 1091 LEEWARD DR HUNTSVILLE AL 35803-3929 |
| 1581301 | LAYOS INC | Attn MARJORIE 804 OLD COUNTY ROAD SEVERNA PARK MD 21146 |
| 1595842 | LAYOS INC. | 507 SMTH ST ROCK SPRINGS WY 82901 |
| 1581302 | LAYOS, INC. | 1ST EXIT AFTER LITTLE AMERICA ROCK SPRINGS WY 82901 |
| 1080253 | LAYOUS TARIK | 507 SMTH STREET ROCK SPRINGS WY 82901 |
| 1080253 | LAYOUS TARIK MICHAEL | 6200 WESTCHESTER PARK DRIVE #1211 COLLEGE PARK MD 20740 |
| 1583091 | LAYRITE | 6200 WESTCHESTER PARK DRIVE #1211 COLLEGE PARK MD 20740 |
| 1583091 | LAYRITE PRODUCTS | 1225 E. TRENT SPOKANE WA 99202 |
| 1583089 | LAYRITE PRODUCTS | P.O BOX 2585 SPOKANE WA 99220 |
| 1583090 | LAYRITE PRODUCTS | 1225 E. TRENT AVE. SPOKANE WA 99220 |
| 1583088 | LAYRITE PRODUCTS COMPANY | PO BOX 2585 SPOKANE WA 99220 |
| 1646390 | LAYSON FRANK | Attn FRANK 8198 STATE HIGHWAY H FORSYTH MO 65653 |
| 1646391 | LAYSON WILLIAM | Attn WILLIAM 23303 LOCUST ST OWENSBORO KY 42301 |
| 1646392 | LAYTON CECIL | Attn CECIL 1820 ROCKY RIDGE ROAD ENOREE SC 29335 |
| 1646393 | LAYTON EUGENE | Attn EUGENE 951 UNION ROAD ENOREE SC 29335 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557743 | LAYTON HILLS FLOWER BOX | 1868 N HILL FIELD ROAD #103 LAYTON UT 84041 |
| 1646394 | LAYTON JACK | Attn. JACK 102 CHENOWETH DR SIMPSONVILLE SC 29681 |
| 1505576 | LAYTON PAINTING CO | 2114 OAKLAND DRIVE LAWRENCEVILLE GA 30244 |
| 1554344 | LAYTON PAINTING CO. | 2114 OAKLAND DRIVE LAWRENCEVILLE GA 30244 |
| 1555269 | LAYTON SHOE STORE | 2146 NO. MAIN #504 LAYTON UT 84041 |
| 1560990 | LAYTON SHOE STORE | 1580 S STATE ST CLEARFIELD UT 84015 |
| 1646395 | LAZAR ELLYN | Attn ELLYN 17 WASHINGTON STREET 515 MALDEN MA 2144 |
| 1592083 | LAZARUS BUILDING (OLD HORNIES) @ @ | CORNER OF ST ANWIX & FORT DUQUESNES PITTSBURGH PA 15230 |
| 1598877 | LAZARUS DEPT. STORE | Attn. C/O VINFRED INTERIORS 5TH AVENUE & WOOD STREET PITTSBURGH PA 15222 |
| 1646396 | LAZAZZERO JOSEPH | Attn. JOSEPH 3 POWDER HOUSE LN LEOMINSTER MA 1453 |
| 1646397 | LAZDOWSKI PAUL | Attn. PAUL 35 CEDAR ST SALEM MA 1970 |
| 1616227 | LAZENBY & ASSOCIATES., INC. | PO BOX 8495 GREENVILLE SC 29604 |
| 1602960 | LAZER CONSTRUCTION | 3354 YELLOWSTONE HOUSTON TX 77021 |
| 1646398 | LAZORCHAK ALISON | Attn ALISON 36 FRANKLIN DRIVE SOMERVILLE NJ 8876 |
| 1646399 | LAZORIK DARLENE | Attn DARLENE 11 BOLTON RD. HAMILTON NJ 8610 |
| 1598039 | LAZURUS ** | ROUTE 78. 3 MILES SOUTH CANTON IL 61520 |
| 1080405 | LAZZARA JOSEPH | P. O. BOX 627 CANTON IL 61520 |
| 1080405 | LAZZARA JOSEPH N | 100 CRYSTAL BRK WAY UNIT 68 MARLBOROUGH MA 01752 |
| 1589160 | LB STALEY'S CANTON R/M | Attn. C/O WYATT INC. ATTENTION: RON PALUMBO SMITH FEILD STREET & OLIVER STREET PITTSBURGH PA 15215 |
| 1613489 | LB STALEY'S CANTON R/M | 100 CRYSTAL BRK WAY UNIT 68 MARLBOROUGH MA 01752 |
| 1574824 | LBJ OFFICE BUILDING | Attn 111 EAST 17TH STREET C/O BAHL INSULATION AUSTIN TX 78701 |
| 1594726 | LBJ STUDENT CENTER | Attn C/O ALPHA INSULATION CORNER OF LIVE OAK & MATHEWS SAN MARCOS TX 78667 |
| 1110526 | LCI | 250 RIDGEWOOD ROAD JASPER GA 30143 |
| 1097848 | LCIA | Attn ATTN.: MARSHA WATSON ONE AMERICAN PLACE, STE 2040 BATON ROUGE LA 70825 |
| 1583125 | LCR CONTRACTOR/UTEP CLASSROOM | Attn LCR CONTRACTOR UNIVERSITY OF TEXAS EL PASO TX 79902 |
| 1583117 | LCR CONTRACTORS | Attn. 2606 BATAAN STREET ATTN: TOM CHEATHEM DALLAS TX 75212 |
| 1594625 | LCR CONTRACTORS | Attn WAREHOUSE 2606 BATAAN STREET DALLAS TX 75222 |
| 1592850 | LCR CONTRACTORS | Attn BATAAN STREET 2606 DALLAS TX 75229 |
| 1587620 | LCR CONTRACTORS | 2606 BATAAN STREET DALLAS TX 75229 |
| 1583106 | LCR CONTRACTORS INC. | ATTN ACCOUNTS PAYABLE DALLAS TX 75222-5789 |
| 1597386 | LCR CONTRACTORS/AMERICAN WILDERNESS | 3105 GRAPEVINE MILLS RD. GRAPEVINE TX 76051 |
| 1599123 | LCR CONTRACTORS/DFW SKYBRIDGE | Attn C/O HENSLE-PHELPS CONSTRUCTION 2500 S. SERVICE RD. FORT WORTH TX 76161 |
| 1609158 | LCR CORPORATION | 6232 SIEGEN LANE BATON ROUGE LA 70809 |
| 1604879 | LCR-M CORPORATION | PO BOX 951 BATON ROUGE LA 70821 |
| 1601434 | LCR/CAMPBELL CENTER | 8530 N. CENTRAL EXPRESS WAY DALLAS TX 75201 |
| 1608428 | LCR/CASTLE VIEW HOSPITAL | 410 N. HOSPITAL DR. PRICE UT 84501 |
| 1600810 | LCR/GERALD CHAMPION MEMORIAL HOSP. | SCENIC DRIVE ALAMOGORDO NM 88310 |
| 1802489 | LCR/HOLLEMAN AIR FORCE BASE | BUILDING 316 DELEWARE AVENUE ALAMOGORDO NM 88310 |
| 1802526 | LCR/LIBRARY & LECTURE CENTER | Attn. ODESSA CAMPUS 4901 E. UNIVERSITY BLVD. ODESSA TX 79762 |
| 1601483 | LCR/NORTH RICHLAND HILLS | Attn BAPTIST CHURCH 4001 VANCE ST. FORT WORTH TX 76161 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person_Code | Name | Address |
|---|---|---|
| 1601619 | LCR/PECOS COUNTY HOSPITAL | 383 WEST I-10 FORT STOCKTON TX 79735 |
| 1548322 | LDDS WORLD COM | P O BOX 96023 CHARLOTTE NC 28296-6023 |
| 1548321 | LDDS WORLD.COM | P.O. BOX 96008 CHARLOTTE NC 28296-0004 |
| 1614858 | LDHS ATHLETIC BOOSTER CLUB | 5058 HIGHWAY 76 WEST LAURENS SC 29360-6109 |
| 1588770 | LDI AUTO PAINTS INC (530) | 1936 CHURCH STREET WEST PALM BEACH FL 33409 |
| 1606040 | LE BALANCE ELECTRIC | 944 CORPORATE LANE CHESAPEAKE VA 23320 |
| 1646409 | LE BEAU JOSEPH | Attn JOSEPH 42 COMMERCIAL ST ADAMS MA 1220 |
| 1646410 | LE BOUEF JOHNNY | Attn JOHNNY P. O. BOX 565 BOURG LA 70343 |
| 1646411 | LE BRUN ELDEN | Attn ELDEN 11130 PHILADELPHIA ROAD WHITE MARSH MD 21162 |
| 1598527 | LE CENTER SCHOOL | Attn C/O BAHL INSULATION 150 WEST TYRONE LE CENTER MN 56057 |
| 1646401 | LE CHAU | Attn CHAU 5309 NATIONS FORD RD CHARLOTTE NC 28217 |
| 1646412 | LE CLOUX RONALD | Attn RONALD D 713 MARCKS LN LUXEMBERG WI 54217 |
| 1646413 | LE COMPTE DARREL | Attn DARREL 2641 KIRKWOOD MARRERO LA 70072 |
| 1646414 | LE COUNT VIRGENE | Attn VIRGENE 706 N. CRAIG RD. SPOKANE WA 99204 |
| 1646415 | LE CUYER DEBORAH | Attn DEBORAH 8150 EXPLORADOR CALLE THORNTON CO 80229 |
| 1646416 | LE CUYER MICHAEL | Attn MICHAEL 8150 EXPLORADOR CALLE THORNTON CO 80229 |
| 1646402 | LE DAVID | Attn DAVID 634 EAST MAIN ST BRIDGEWATER NJ 8807 |
| 1646417 | LE DONNIE ANTHONY | Attn DONNIE ANTHONY 21 PINE STREET LYNNFIELD MA 1940 |
| 1646418 | LE GARE VINCENT | Attn VINCENT BOX 397 MINNEOTA MN 56264 |
| 1646419 | LE GRAND DAVID | Attn DAVID 10519 KIRKWREN HOUSTON TX 77089 |
| 1581270 | LE GRAND JOHNSON CONST CO | ATTN: ACCOUNTS PAYABLE LOGAN UT 84321 |
| 1581271 | LE GRAND JOHNSON CONST CO INC | POST OFFICE BOX 248 LOGAN UT 84321 |
| 1581272 | LE GRAND JOHNSON CONSTRUCTION | 820 NORTH HOOPER SODA SPRINGS ID 83276 |
| 1611453 | LE GRAND JOHNSON READY MIX | 5909 OLD AIRPORT RD MOAB UT 84532 |
| 1646403 | LE KRISTINA | Attn KRISTINA 21 BROOKSIDE AVE 2A SOMERVILLE NJ 8876 |
| 1646404 | LE LUOC | Attn LUOC 1001 ST. PAUL ST.  APT #7A BALTIMORE MD 21202 |
| 1079584 | LE LUOC THAO | 1001 ST. PAUL ST. APT #7A BALTIMORE MD 21202 |
| 1646420 | LE MERE RODNEY | Attn RODNEY W4602 BUSS DR CECIL WI 54111 |
| 1646405 | LE MINH | Attn MINH 251 CINDY LN IOWA PARK TX 76367 |
| 1551705 | LE MOYNE COLLEGE | LE MOYNE HEIGHTS EL TINGVILLE NY 10312 |
| 1646421 | LE SAGE CORA | Attn CORA BOX 183 MARTINTON IL 60951 |
| 1646422 | LE SAGE MILDRED | Attn MILDRED 19 A VILLAGE EAST NORTH ADAMS MA 1247 |
| 1646423 | LE SAGE ROGER | Attn ROGER 11 BEECH ST ADAMS MA 1220 |
| 1544827 | LE SAISON FLORIST | 5501 NORTH FEDERAL HWY BOCA RATON FL 33487 |
| 1646406 | LE SAM | Attn SAM 4150 NW 19TH OKLA CITY OK 73107 |
| 1646407 | LE SI | Attn SI 2536 CATAWBA HARVEY LA 70058 |
| 1646408 | LE TU | Attn TU 5713 LONGMEADOW CT. MOBILE AL 36609 |
| 1592299 | LE-JACK CONSTRUCTION | 7 KENDALL STREET HOULTON ME 4730 |
| 1646424 | LEA CARLA | Attn CARLA 10 BLOCK HOUSE ROAD GREENVILLE SC 29615 |
| 1103099 | LEA CARR | 7505 IROQUOIS AVE. BALTIMORE MD 21219 |

| Person Code | Name | Address |
|---|---|---|
| 1548818 | LEA COUNTY TREASURER | COURTHOUSE BOX 3-C LOVINGTON NM 88260 |
| 1646425 | LEA RANDALL | Attn RANDALL ROUTE 1, BOX 326 WESSON MS 39191 |
| 1595673 | LEA TAYLOR TAX ASSESSOR | P O BOX 393 ODESSA TX 79760 |
| 1170547 | LEA TAYLOR TAX ASSESSOR - | Attn COLLECTOR ECTOR COUNTY P.O. BOX 393 ODESSA TX 79760 |
| 1151577 | LEA TAYLOR TAX ASSESSOR - | Attn COLLECTOR ECTOR COUNTY P.O. BOX 393 ODESSA TX 79760 |
| 1646426 | LEABO HELEN | Attn HELEN 2505 E. EGBERT STREET BRIGHTON CO 80601 |
| 1646427 | LEABO ORIN | Attn ORIN 212 NORTH 11TH COURT BRIGHTON CO 80601 |
| 1646428 | LEACH BRIAN | Attn BRIAN 1325 OLD DIXIE HWY W HAINES CITY FL 33844 |
| 1646429 | LEACH CHARLES | Attn CHARLES 1444 SIMNOLE STREET MT PLEASANT SC 29464 |
| 1646430 | LEACH CHARLES | Attn CHARLES 18 CHADWICK ST L NASHUA NH 3060 |
| 1646431 | LEACH DORIS | Attn DORIS RT 2 BOX 265 GRANT PARK IL 60940 |
| 1646432 | LEACH DORIS | Attn DORIS RT 2 BOX 265 GRANT PARK IL 60940 |
| 1646433 | LEACH ELLA | Attn ELLA 113 DIXON SCHOOL ROAD KINGS MOUNTAIN NC 28086 |
| 1646434 | LEACH KEVIN | Attn KEVIN 1207 W. GEMINI EDMOND OK 73034 |
| 1960517 | LEACH OIL CO INC (LEACHOIL CO) | PATRICIA LEACH VP 625 E COMPTON BLVD COMPTON CA 90220-1101 |
| 1646435 | LEACH RALPH | Attn RALPH 44 OAK CLIFF ROAD NEWTONVILLE MA 2160 |
| 1078449 | LEACH ROBERT | 121 REBEL ROAD GRASONVILLE MD 21638 |
| 1646436 | LEACH ROBERT | Attn ROBERT 1146 DAVID SEATON LANE FORDSVILLE KY 42343 |
| 2849449 | LEACH ROBERT L | 121 REBEL ROAD GRASONVILLE MD 21638 |
| 1646438 | LEACH VERNA | Attn VERNA 2680 CROTON RD MELBOURNE FL 32935 |
| 1646439 | LEACH WILLIAM | Attn WILLIAM 5342 S 2100 W ROY UT 84067 |
| 1080120 | LEACH WILLIAM D | 5342 S 2100 W ROY UT 84067 |
| 1646440 | LEACH, JR. RUSSELL | Attn RUSSELL 16236 ANTIETAM BATON ROUGE LA 70817 |
| 1646441 | LEACHMAN STACEY | Attn STACEY ROUTE 5 BOX 220-C COMMERCE GA 30529 |
| 2601888 | LEAD USER CONCEPTS INC | 1952 DUPONT AVE. SOUTH MINNEAPOLIS MN 55403 |
| 1933171 | LEADER CONCRETE CONST INC | RR1 BOX 88C YANKTON SD 57078 |
| 1933172 | LEADER CONCRETE CONST. INC. | Attn DO NOT USE R R #1 BOX 88C YANKTON SD 57078 |
| 2204880 | LEADER ELECTRIC SUPPLY | 4300 SUPERIOR AVENUE CLEVELAND OH 44103 |
| 1646442 | LEADER KATHERINE | Attn KATHERINE % RACHELLE MURPHY 721 L TUMWATER WA 98512 |
| 1548821 | LEADER NEWSPAPERS INC | P.O. BOX 30486 CHARLOTTE NC 28230 |
| 2887779 | LEADER PUBLICATIONS INC | 345 PARK AVE SOUTH NEW YORK NY 10010 |
| 2948820 | LEADERS | 59 EAST 54 STREET NEW YORK NY 10022 |
| 1561910 | LEADERS PROFESSIONAL RECRUITING INC | 554 JACKSONVILLE DRIVE JACKSONVILLE FL 32250 |
| 1548819 | LEADERSHIP DIRECTORIES INC. | 104 FIFTH AVENUE, 2ND FL NEW YORK NY 10011 |
| 616597 | LEADERSHIP IN INTERNATL | Attn MANAGEMENT, LTD. 190 PENN HARB ROAD PENNINGTON NJ 8534 |
| 1098828 | LEADERSHIP STRATEGIES | 1101 30TH STREET, N.W. WASHINGTON DC 20007 |
| 1107607 | LEADING EDGE AVIATION | Attn ATTN: ACCT'S PAYABLE SVC, AMA 19301 CAMPUS DRIVE SANTA ANA CA 92707 |
| 1119685 | LEADING EDGE AVIATION | Attn ATTN: PURCHASING SVC, AMA 19301 CAMPUS DRIVE SANTA ANA CA 92707 |
| 1103093 | LEADING EDGE SALES | 7939 HONEYGO BLVD., STE. 105 BALTIMORE MD 21236 |
| 1104364 | LEADING EDGE SALES | 321 CROSSWICKS RD., SUITE 7 BORDENTOWN NJ 8505 |

W R Grace Co

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098750 | LEADING EDGE SALES, INC. | P. O. BOX 434767 BALTIMORE MD 21236-0476 |
| 1646443 | LEAF DOROTHY | Attn DOROTHY C/O CAROL BRYANT          1030 6K CHICAGO IL 60610 |
| 1646444 | LEAF MARSHALL | Attn MARSHALL 1515 N DEARBORN PKWY CHICAGO IL 60610 |
| 1105603 | LEAGUE CENTRAL CREDIT UNION | Attn 512 NATIONAL AVE. P.O. BOX 3658 CHATTANOOGA TN 37404 |
| 1119293 | LEAH HOLDCRAFT CUST KATHY | HOLDCRAFT UNIF GIFT MIN ACT IN 702 E ST RD 16 MONON IN 47959 8503 |
| 1116569 | LEAH W MOLL & | G ALAN MOLL JT TEN 54 SUNKIST LANE LOS ALTOS CA 94022-2333 |
| 1594854 | LEAHY HITCHCOCK CLINIC | Attn C/O SPECIALTY COATINGS 400 EDWARD J. ROY DRIVE MANCHESTER NH 3104 |
| 1646445 | LEAHY JR EDWARD | Attn EDWARD 58 NOD BROOK RD WALLINGFORD CT 6492 |
| 1646446 | LEAKE SAMUEL | Attn SAMUEL 7798 TICKNECK ROAD PASADENA MD 21122 |
| 1077137 | LEAKE SAMUEL V | 7798 TICKNECK ROAD PASADENA MD 21122 |
| 1646447 | LEAKEY RONALD | Attn RONALD 1669 LENWOOD AVE APT. 23 GREEN BAY WI 54303 |
| 1609810 | LEAKTITE CORPORATION | 40 FRANCIS STREET LEOMINSTER MA 1453 |
| 1077247 | LEAL LUIS | 261 LIBERTY STREET LOWELL MA 01851 |
| 1646449 | LEAL LUIS | Attn LUIS 261 LIBERTY STREET LOWELL MA 1851 |
| 1646450 | LEAMAN ERIC | Attn ERIC 7702 CANBERRA PLACE CLINTON MD 20735 |
| 1646451 | LEAMON JIMMY | Attn JIMMY 3523 STATE HWY 79 WICHITA FALLS TX 76308 |
| 1646452 | LEAMON JOHNNY | Attn JOHNNY RT 5, BOX 280 LAURENS SC 29360 |
| 1080460 | LEAMON NORMAN | 1267 DERBY DR. COHUTTA GA 30710 |
| 1080460 | LEAMON NORMAN C | 1267 DERBY DR. COHUTTA GA 30710 |
| 1567164 | LEAMON Q. VARN | Attn C/O WR GRACE & CO 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 1118685 | LEANDER J GATEWOOD & | GLORIA E GATEWOOD JT TEN 13203 N WALNUT ARLINGTON HEIGHTS IL 60004-4663 |
| 1118290 | LEANNE CAMBERG | PO BOX 24753 TAMPA FL 33623 4753 |
| 1117085 | LEANORE MAC LELLAN | P O BOX 19308 COYOTE CA 95013-3038 |
| 1646454 | LEAP BRENDA | Attn BRENDA 158 N GRAND AVE 61 FT. THOMAS KY 41075 |
| 1583155 | LEAP FROG TECHNOLOGY | Attn WAREHOUSE #4 331 E. CLOSSON ROAD ROARING SPRING PA 16673 |
| 1583156 | LEAP FROG TECHNOLOGY | Attn HADA AVE. HASTINGS AREA INDUSTRIAL PARK HASTINGS PA 16646 |
| 1646455 | LEAP GREGORY | Attn GREGORY 4806 PLEASANT RIDGE ALEXANDRIA KY 41001 |
| 1646456 | LEAPARD JERRY | Attn JERRY 119 DURBIN FARM ROAD GRAY COURT SC 29645 |
| 1646457 | LEAPER JR LEON | 3811 PARK LAKE DRIVE ROCKVILLE MD 20853 |
| 1080575 | LEAPER, LEON | 3811 PARK LAKE DRIVE ROCKVILLE MD 20853 |
| 1080575 | LEAR CORP | Attn C/O COMMERCIAL INTERIORS TELEGRAPH ROAD BETWEEN 8&9 MILE RD SOUTHFIELD MI 48075 |
| 1597532 | LEAR LIMOUSINE | P O BOX 10094 POMPANO BEACH FL 33061 |
| 1548355 | LEAR TRACEY | Attn TRACEY 303 N MARKET SHREVE OH 44676 |
| 1646458 | LEARD JACK | Attn JACK 106 MOORE COURT SIMPSONVILLE SC 29681 |
| 1646459 | LEARDI NORMA | 7990 NADMAR AVENUE BRENTWOOD ESTATES BOCA RATON FL 33434 |
| 1077496 | LEARDI NORMA | 7990 NADMAR AVENUE BRENTWOOD ESTAT BOCA RATON FL 33434 |
| 1646460 | LEARDI NORMA | Attn NORMA 7990 NADMAR AVENUE BRENTWOOD ESTAT BOCA RATON FL 33434 |
| 1646461 | LEARED MARY | Attn MARY 10018 HILLRIDGE LAPORTE TX 77571 |
| 1072190 | LEARJET INC | ACCOUNTS PAYABLE WICHITA KS 67277 |
| 1572243 | LEARJET, INC. | Attn HARRY NST. & TYLER ROAD DOCK 3 8220 W. HARRY STREET WICHITA KS 67209 |
| 1572244 | LEARJET, INC. | PO BOX7707 WICHITA KS 67277 |

| Person Code | Name | Address |
|---|---|---|
| 1071608 | LEARJET/CANADAIR | 1 BRADLEY INTERNATIONAL AIRPORT WINDSOR LOCKS CT 6096 |
| 1646462 | LEARK WILLIAM | Attn WILLIAM 5917 JOHN AVENUE LONG BEACH CA 90805 |
| 1578093 | LEARN TEL COMMUNICATIONS INC | 2 S YORK RD SUITE #6 BENSENVILLE IL 60106 |
| 1101812 | LEARNING COMPANY | P.O. BOX A3806 CHICAGO IL 60690-3806 |
| 1575656 | LEARNING CONCEPTS GROUP, INC | 3812 GLEN ARBOR COURT ATLANTA GA 30319 |
| 1576783 | LEARNING HOW | 9645-B GERWIG LANE COLUMBIA MD 21046 |
| 1506822 | LEARNING INTERNATIONAL | DEPT CH 10362 PALATINE IL 60055-0362 |
| 1608782 | LEARNING INTERNATIONAL | P O BOX 10211 STAMFORD CT 6904 |
| 1676200 | LEARNING INTERNATIONAL INC. | P.O. BOX 101387 ATLANTA GA 30392-1387 |
| 1504360 | LEARNING TREE INTERNATIONAL | 1805 LIBRARY STREET RESTON VA 21090 |
| 1508857 | LEARONAL, INC. | 272 BUFFALO AVENUE FREEPORT NY 11520 |
| 1072606 | LEARONAL INC. | 300 BUFFALO AVENUE FREEPORT NY 11520 |
| 1174448 | LEARY KEVIN | Attn KEVIN 420 JOHN STREET PLAINFIELD NJ 7060 |
| 1575463 | LEARY PATRICIA | Attn PATRICIA 12 PLEASANT CIRCLE CANTON MA 2021 |
| 1470464 | LEARY ROBIN | Attn ROBIN 420 JOHN STREET PLAINFIELD NJ 7060 |
| 1172465 | LEASE BRIAN | Attn BRIAN 120-26 DANIEL DRIVE CLEMSON SC 29631 |
| 1575229 | LEASE ADMINISTRATION CENTER | Attn DIANNE JOHNSON 3001 WEST BIG BEAVER ROAD SUITE 200 TROY MI 48084 |
| 1646466 | LEASE LINE INC | ROUTE 130 P.O. BOX 6014 NORTH BRUNSWICK NJ 8902 |
| 1443356 | LEASE MIDWEST | 1528 N CORRINGTON KANSAS CITY MO 64120 |
| 1582044 | LEASE MIDWEST | 7000 EAST 46TH AVENUE DRIVE DENVER CO 80216 |
| 1601559 | LEASE PLAN U S A. | P O BOX 930927 ATLANTA GA 31193-0927 |
| 1502038 | LEASE PLAN USA | P O BOX 930927 ATLANTA GA 31193-0927 |
| 1098040 | LEASE PLAN USA | P O BOX 930927 ATLANTA GA 31193-0927 |
| 1643358 | LEASE PLAN USA | Attn THE CIT GROUP/INDUSTRIAL FINANCE FILE #54224 LOS ANGELES CA 90074-4224 |
| 1582357 | LEASE PLAN USA | P O. BOX 930927 ATLANTA GA 31193-0927 |
| 1574359 | LEASEWAY PERSONNEL CORP. | P.O. BOX 92352 N CLEVELAND OH 44193 |
| 1393922 | LEATH BOUCH AND CRAWFORD | TIMOTHY BOUCH ESQ. 134 MEETING STREET 4TH FLOOR P.O. BOX 59 CHARLESTON SC 29401 |
| 1113174 | LEATHER CREATIONS | Attn ATTN: BARRY GOLD 6527-B JIMMY CARTER BLVD. NORCROSS GA 30071 |
| 1502760 | LEATHER CREATIONS | Attn ATTN: BARRY GOLD 6527-B JIMMY CARTER BLVD. NORCROSS GA 30071 |
| 1644467 | LEATHERMAN JENNIFER | Attn JENNIFER 1200 POLK WICHITA FALLS TX 76309 |
| 1606044 | LEATHERWOOD JOANNE | Attn JOANNE 4416 BARBADOS WICHITA FALLS TX 76308 |
| 1098178 | LEATHERWOOD WALKER TODD & MANN | 100 EAST COFFEE STREET GREENVILLE SC 29602 |
| 1644470 | LEAVELL MERVIL | Attn MERVIL 2185 SANDOWN COURT LAWRENCEVILLE GA 30243 |
| 1557682 | LEAVENWORTH COUNTY TREASURER | COURTHOUSE 300 WALNUT STREET LEAVENWORTH TX 66048-2756 |
| 1646471 | LEAVER ROBERT | Attn ROBERT 2548 N 1900 E MARTINTON IL 60951 |
| 1646472 | LEAVERTON I HURLEY | Attn I HURLEY 3404 AMERICAN DRIVE 1212 LAGO VISTA TX 78645 |
| 1646473 | LEAVITT FREDERICK | Attn FREDERICK 4808 32ND STREET, NW WASHINGTON DC 20008 |
| 1583126 | LEAVITT READY MIX | ATTN ACCOUNTS PAYABLE MOAPA NV 89025 |
| 1583127 | LEAVITT READY MIX | POST OFFICE BOX 397 MOAPA NV 89025 |
| 1583128 | LEAVITT READY MIX | CORNER OF ASH & HYERS LOGANDALE NV 89021 |
| 1614099 | LEAVITT READY MIX | 1501 STATE HWY 168 MOAPA NV 89025 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595039 | LEBANON BLOCK & SUPPLY CO. | STORE #5433 MAIN ST. LEBANON VA 24266 |
| 1610669 | LEBANON CHEMICAL CO. | 2400 SO. CLINTON ST. BALTIMORE MD 21224 |
| 1583130 | LEBANON CHEMICAL COMPANY | 1600 EAST CUMBERLAND STREET LEBANON PA 17042 |
| 1583131 | LEBANON CHEMICAL COMPANY | Attn WEST ROSS LANE LOC 70 DANVILLE IL 61832 |
| 1604881 | LEBANON ELECTRIC SUPPLY | PO BOX 405 LEBANON OH 45036 |
| 1606211 | LEBANON ELECTRIC SUPPLY | 602 EAST MAIN STREET LEBANON OH 45036 |
| 1583132 | LEBANON READY MIX | PO BOX 1183 LEBANON MO 65536 |
| 1613226 | LEBANON READY MIX | P O BOX 1183 LEBANON MO 65536 |
| 1603238 | LEBANON READY MIX | 3450 S. INDIANPOLIS LEBANON IN 46052 |
| 1583133 | LEBANON READY MIX | 999 UTAH STREET LEBANON MO 65536 |
| 1583129 | LEBANON SEABOARD SEED CO. | Attn ATTN: BEV GIBBLE 1600 EAST CUMBERLAND STREET LEBANON PA 17042 |
| 1646474 | LEBARRON RICHARD | Attn RICHARD 1334 CAMBRIA STREET BALTIMORE MD 21225 |
| 1646475 | LEBEAU MICHAEL | Attn MICHAEL 2101 8TH AVE SOUTH ESCANABA MI 49829 |
| 1646476 | LEBEAU PATRICIA | Attn PATRICIA 5 OVERLOOK TERRACE ADAMS MA 1220 |
| 1646477 | LEBELLE MARK | Attn MARK 19 O'BRIEN AVENUE TANEYTOWN MD 21787 |
| 1077451 | LEBELLE MARK E | 19 O'BRIEN AVENUE TANEYTOWN MD 21787 |
| 1646478 | LEBLANC BRIAN | Attn BRIAN 330 SHORE DRIVE UNIT A7 HIGHLANDS NJ 7732 |
| 1583167 | LEBLANC BROS READY MIX | P O BOX 13 PAINCOURTIVILLE LA 70391 |
| 1603907 | LEBLANC BROS READY MIX | 819 HWY 311 SCHRIEVER LA 70395 |
| 1583168 | LEBLANC BROS READY MIX | HWY 1 AT HWY 70 PAINCOURTIVILLE LA 70391 |
| 1583166 | LEBLANC BROS. READY MIX | PO BOX13 PAINCOURTVILLE LA 70391 |
| 1079563 | LEBLANC CONNIE | 1816 12TH ST LAKE CHARLES LA 70601 |
| 1079563 | LEBLANC CONNIE S | 1816 12TH ST LAKE CHARLES LA 70601 |
| 1646480 | LEBLANC CRAIG | Attn CRAIG RT. 5, BOX 1628 ABBEVILLE LA 70510 |
| 1646481 | LEBLANC DAVID | Attn DAVID 220 WILKIE ST. 740 LAFAYETTE LA 70506 |
| 1646482 | LEBLANC GLENN | Attn GLENN P O BOX 261 HAYES LA 70646 |
| 1646484 | LEBLANC JAMES | Attn JAMES 17244 ERIC PRAIRIEVILLE LA 70769 |
| 1646485 | LEBLANC LINDA | Attn LINDA 219 LESLIE HOUMA LA 70363 |
| 1646486 | LEBLANC MARIE | Attn MARIE 142 MASSAPOAG AVE. SHARON MA 2067 |
| 1646487 | LEBLANC MASON | Attn MASON BOX 203 H THERIOT LA 70397 |
| 1646488 | LEBLANC RANDY | Attn RANDY 112 ARLENE ST LOCKPORT LA 70374 |
| 1646489 | LEBLANC ROBERT | Attn ROBERT 3611 BAKER DRIVE HOUMA LA 70363 |
| 1646490 | LEBLANC ROBERT | Attn ROBERT RT 2 BOX 843 CHURCH POINT LA 70525 |
| 1646491 | LEBLANC THOMAS | Attn THOMAS 1302 LEBLANC RD DUSON LA 70529 |
| 1646492 | LEBLANC, JR. NORMAN | Attn NORMAN 300 CHURCH STREET LOCKPORT, LA 70374 |
| 1079613 | LEBLANC, RICHARD  W | 1520 T A. MARTIN RD SULPHUR LA 70663 |
| 1079613 | LEBLANC, SR  RICHARD | 1520 T A. MARTIN RD SULPHUR LA 70663 |
| 1646494 | LEBLEU DAVID | Attn DAVID RT 10, BOX 1094 LAKE CHARLES LA 70601 |
| 1805509 | LEBLEU GARY | 23317 MANUEL ROAD WELSH LA 70591 |
| 1805509 | LEBLEU GARY | 23317 MANUEL ROAD WELSH LA 70591 |
| 1080509 | LEBLEU GARY | 23317 MANUEL ROAD WELSH LA 70591 |

| Person Code | Name | Address |
|---|---|---|
| 1080509 | LEBLEU GARY L | 23317 MANUEL ROAD WELSH LA 70591 |
| 1080513 | LEBLEU WESLEY | 1743 WESLEY LEBLEU LAKE CHARLES LA 70615 |
| 1080513 | LEBLEU WESLEY | 1743 WESLEY LEBLEU LAKE CHARLES LA 70615 |
| 1564049 | LEBLOND LTD | Attn DEPT# 134101 P O BOX 67000 DETROIT MI 48267-1341 |
| 1620519 | LEBOEUF LAMB GREENE & MACRAE | PATRICK H ZAEFFEL, 420 FORT DUQUESUE BLVD 1 GATEWAY CR STE 1600 PITTSBURGH PA 15222 |
| 1075182 | LEBOEUF, LAMB LEIBY & MCRAE | 1000 136 SOUTH MAIN SALT LAKE UT 84101 |
| 1075183 | LEBOEUF, LAMB, GREENE & MACRAE | 225 ASYLUM STREET HARTFORD CT 6103 |
| 1566464 | LEBOEUF, LAMB, GREENE & MACRAE LLP | GOODWIN SQUARE / 225 ASYLUM STREET HARTFORD CT 6103 |
| 1646498 | LEBROCK RUSSELL | Attn RUSSELL, 4602 ADOBE BAYTOWN TX 77521 |
| 1646499 | LEBRON FERNANDO | Attn FERNANDO 7C FLORENCE HEIGHTS FLORENCE MA 1060 |
| 1081136 | LEBRON FORKLIFT SERVICE | PO BOX 9160 BAYAMON PR 960 |
| 1646500 | LEBRON J | Attn J P O BOX 255 PATILLAS PR 723 |
| 1646501 | LEBRUN ALLAN | Attn ALLAN 7241 BRIDGEWOOD DRIVE BALTIMORE MD 21224 |
| 1077776 | LEBRUN JOHN | 402 HILLSIDE DR BOX 126 NEW WINDSOR MD 21776 |
| 1077776 | LEBRUN JOHN | 402 HILLSIDE DR BOX 126 NEW WINDSOR MD 21776 |
| 1646503 | LEBRUN JOHN A | 402 HILLSIDE DR BOX 126 NEW WINDSOR MD 21776 |
| 1646504 | LEBSTER GREGG | Attn GREGG 1907 MILLBROOK SE GRAND RAPIDS MI 49508 |
| 1646505 | LEBSTER RYAN | Attn RYAN 200 SHARPE STREET ESSEXVILLE MI 48732 |
| 1646506 | LECCESE ANITA | Attn ANITA 30 HUTCHINSON ST CAMBRIDGE MA 2138 |
| 1077387 | LECCESE ANITA M | 30 HUTCHINSON ST CAMBRIDGE MA 02138 |
| 1550428 | LECHLER INC | DEPARTMENT 77-3276 CHICAGO IL 60678-3276 |
| 1097149 | LECHLER INC. | DEPT 77-3276 CHICAGO IL 60678-3276 |
| 1098943 | LECHLER INC. | DEPT. 77-3276 CHICAGO IL 60678-3276 |
| 1102940 | LECHLER, INC. | 445 KAUTZ RD. SAINT CHARLES IL 60174-5301 |
| 1104491 | LECHLER, INC. | Attn C/O TECHNIQUIP, INC. 454 KAUTZ ROAD ST. CHARLES IL 60174 |
| 1646506 | LECHNER NORBERT | Attn NORBERT 201 LINCOLN STREET TOLUCA IL 61369 |
| 1646507 | LECHOWTI WILLIAM | Attn WILLIAM RT 6 BOX 121 BROOKHOLLOW DAYTON TX 77535 |
| 1646508 | LECHWAR ROBERT | Attn ROBERT 2813 AUBURN MIDLAND TX 79707 |
| 1646509 | LECKELT SR. WARREN | Attn WARREN ROUTE 1 BOX 249 IOTA LA 70543 |
| 1646510 | LECKRONE CAROL | Attn CAROL 5749 CO RD 349 RTE. 1 MILLERSBURG OH 44654 |
| 1646511 | LECKRONE JR LARRY | Attn CAROL 5749 CO RD 320 RT 1 MILLERSBURG OH 44654 |
| 1646512 | LECLAIR KAREN | Attn KAREN 16 DORA STREET NASHUA NH 3060 |
| 1646513 | LECLAIR RONALD | Attn RONALD 176 WASHINGTON ST ROCHESTER NH 3867 |
| 1646514 | LECLAIRE MAURICE | Attn MAURICE 5122 A E CENTER ST BOURBONNAIS IL 60914 |
| 1646515 | LECLAIRE MICHAEL | Attn MICHAEL 61 DUNBARTON DRIVE NASHUA NH 3063 |
| 1646516 | LECLAIRE MICHAEL | Attn MICHAEL 61 DUNBARTON DRIVE NASHUA NH 3063 |
| 1646517 | LECLERCQ SEAN | Attn SEAN 14 GUMPUS HILL RD PELHAM NH 3076 |
| 1101223 | LECO CORP. | 3000 LAKEVIEW AVE. SAINT JOSEPH MI 49085 |
| 1101316 | LECO CORP. | 3000 LAKEVIEW AVE. SAINT JOSEPH MI 49085 |
| 1104319 | LECO CORP. | Attn THORNHILL INDUSTRIAL PARK 820 COMMONWEALTH DR. WARRENDALE PA 15086 |
| 1097114 | LECO CORPORATION | 3000 LAKEVIEW AVE. SAINT JOSEPH MI 49085-2396 |

| Person Code | Name | Address |
|---|---|---|
| 1097512 | LECO CORPORATION | 3000 LAKEVIEW AVE. SAINT JOSEPH MI 49085 |
| 1107609 | LECO CORPORATION | 3000 LAKEVIEW AVENUE SAINT JOSEPH MI 49085 |
| 1175234 | LECO CORPORATION | Attn C/O CROWN BLDG 233BROAD STREET SAINT JOSEPH MI 49085 |
| 1111450 | LECO CORPORATION | Attn C/O CROWN BUILDING 233 BROAD STREET SAINT JOSEPH MI 49085 |
| 1111193 | LECO CORPORATION | 233 BROAD STREET SAINT JOSEPH MI 49085 |
| 1170608 | LECO CORPORATION | 3000 LAKEVIEW AVENUE SAINT JOSEPH MI 49085 |
| 1070983 | LECO INSTRUMENT LTEE | 650 RUE GIFFARD LONGUEUIL QC J5G 1T8 CANADA |
| 1046518 | LECOMPTE BARON | Attn BARON 403 NEW HAVEN RACELAND LA 70394 |
| 1046519 | LECOMPTE RICHARD | Attn RICHARD P. O. BOX 55 YOUNGSVILLE LA 70592 |
| 1075184 | LECRONE RICHARD | 75 FEDERAL STREET SUITE 401 BOSTON MA 2110 |
| 1031520 | LECRONE RICHARD | Attn RICHARD 9639 WINCHESTER VALLEY CHESTERLAND OH 44026 |
| 1750057 | LECTRET PRECISION PTE LTD | Attn #04-01/03 ATTENTION: LENA TAY 26 AYER RAJAH CRESENT SINGAPORE IT 513 SINGAPORE |
| 1115873 | LECTROLARM CUSTOM SYSTEMS | Attn INC.3120 SUMMER AVE MEMPHIS TN 38112 |
| 1105221 | LEDBETTER ALBERT | Attn ALBERT 4917 N.W. 34TH ST. OKLAHOMA CITY OK 73122 |
| 1105222 | LEDBETTER BARRY | Attn BARRY 600 SOUTH DALE COURT DENVER CO 80219 |
| 1035523 | LEDBETTER BOB | Attn BOB 813 STOUT CIRCLE MOORE OK 73170 |
| 1035524 | LEDBETTER CLINT | Attn CLINT 1404 CEDAR RIDGE EDMOND OK 73013 |
| 1046525 | LEDBETTER EARLY | Attn EARLY 423 DAVIS STREET JENNINGS LA 70546 |
| 1049526 | LEDBETTER JASON | 75 NORTH BURNT HICKORY ROAD DOUGLASVILLE GA 30134 |
| 1289712 | LEDBETTER JASON M | 75 NORTH BURNT HICKORY ROAD DOUGLASVILLE GA 30134 |
| 1035712 | LEDBETTER JERRE | P O BOX 886 HIRAM GA 30141 |
| 1070404 | LEDBETTER JERRE | P O BOX 886 HIRAM GA 30141 |
| 1070404 | LEDBETTER JERRE W | P O BOX 886 HIRAM GA 30141 |
| 1046529 | LEDBETTER JULIA | Attn. JULIA 33 ARBOURS WEST LANE MOORE SC 29369 |
| 1035530 | LEDBETTER MELVA | Attn MELVA 813 STOUT CIRCLE MOORE OK 73170 |
| 1046531 | LEDBETTER TODD | Attn TODD 1660 PEARL WICHITA FALLS TX 76301 |
| 1297610 | LEDERLE LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE DIVISION OF AMERICAN CYANAMID PO BOX 6000 PEARL RIVER NY 10965-1299 |
| 1111451 | LEDERLE LABORATORIES | Attn DIVISION OF AMERICAN CYANAMID BLDG. 170 401 N. MIDDLETOWN ROAD PEARL RIVER NY 10965 |
| 1011532 | LEDERMANN ERNESTO | Attn ERNESTO CASILLA NO 2253 SANTA CRUZ BOLIVIA |
| 1046533 | LEDESMA GILBERT | Attn GILBERT 1311 N 5TH WICHITA FALLS TX 76304 |
| 1046534 | LEDESMA MARK | Attn MARK 1311 NTH 5TH WICHITA FALLS TX 76304 |
| 1046535 | LEDESMA NESTOR | Attn NESTOR 1904 BURROUGHS ST WICHITA FALLS TX 76309 |
| 1046536 | LEDET FREDDIE | Attn FREDDIE 412 W 13TH ST. CUT OFF LA 70345 |
| 1046537 | LEDET HAMPTON | Attn HAMPTON 211 ELIZABETH ST. LOCKPORT LA 70374 |
| 1046538 | LEDET JAMES | Attn JAMES 412 WEST 13TH. STREET CUT OFF LA 70345 |
| 1046539 | LEDET PIXIE | Attn PIXIE 112 DOUG DRIVE LAFAYETTE LA 70608 |
| 1046540 | LEDET RANDY | Attn RANDY 1428 W. MAIN HOUMA LA 70360 |
| 1046541 | LEDET REGGIE | Attn REGGIE 412 W 13TH ST. CUT OFF LA 70345 |
| 1046542 | LEDET RONNIE | Attn RONNIE 213 CATHERINE ST. LOCKPORT LA 70374 |
| 1046543 | LEDET, JR. EUGENE | Attn EUGENE 206 ORVILLE VILLAGE DRIVE HOUMA LA 70364 |
| 1646544 | LEDET, SR. BRYAN | Attn BRYAN P.O. BOX 255 LAROSE LA 70373 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1646545 | LEDET, JR. JAMES | Attn. JAMES 315 EAST 40TH ST OFF LA 70345 |
| 1646546 | LEDFORD CHRISTOPHER | Attn. CHRISTOPHER 105 BLUE RIDGE DR FOUNTAIN INN SC 29644 |
| 1646548 | LEDFORD ERIK | Attn. ERIK 617 RICHARDSON ST SIMPSONVILLE SC 29680 |
| 1646549 | LEDFORD JAMES | Attn. JAMES 600 JOHN ST ASHLAND VA 23005 |
| 1646550 | LEDFORD LARRY | Attn. LARRY 105 BLUE RIDGE DR FOUNTAIN INN SC 29644 |
| 1646551 | LEDFORD MICHAEL | Attn. MICHAEL 365 SHALLOWFORD SPARTANBURG SC 29303 |
| 1646552 | LEDGER PAUL | Attn. PAUL 441 JULIE ANN WAY WOODSTOCK GA 30188 |
| 15/2576 | LEDGEVIEW PRECAST CO | N6672 COUNTY RD UU FOND DU LAC WI 54935 |
| 15/2575 | LEDGEVIEW PRECAST CONCRETE, INC | N 6672 COUNTY RD UU FOND DU LAC WI 54935 |
| 15/2577 | LEDGEVIEW PRECAST CONCRETE, INC. | N 6672 HWY UU FOND DU LAC WI 54935 |
| 1571519 | LEDI INTERNATIONAL CORPORATION | 8250 N.W. SOUTH RIVER DRIVE MIAMI FL 33166 |
| 1571520 | LEDI INTERNATIONAL CORPORATION | 8250 N.W. SOUTH RIVER DRIVE MEDLEY FL 33166 |
| 1127222 | LEDIE J BOWMAN | 6410 W 55TH STREET MISSION KS 66202-2502 |
| 1100984 | LEDOUX & CO. | 359 ALFRED AVENUE TEANECK NJ 7666 |
| 1646553 | LEDOUX ALLISON | Attn. ALLISON 686 BRIAN ST SULPHUR LA 70663 |
| 1646554 | LEDOUX BRIAN | Attn. BRIAN 684 BRIAN STREET SULPHUR LA 70663 |
| 1646555 | LEDOUX DANNY | Attn. DANNY 234 W DAVE DUGAS RD SULPHUR LA 70663 |
| 1079625 | LEDOUX MARK | 2220 BON VIE DRIVE SULPHUR LA 70665 |
| 1079626 | LEDOUX MARK A | 2220 BON VIE DRIVE SULPHUR LA 70665 |
| 1646557 | LEDOUX RUSSEL | Attn. RUSSEL 544 DE ROUEN ST LAKE ARTHUR LA 70549 |
| 1646558 | LEDUC ROBERT | Attn. ROBERT 221 OLD MARSH HILL R DRACUT MA 1826 |
| 1646559 | LEDVINA JOSEPH | Attn. JOSEPH N3744 CTY V       LUXEMBURG WI WI 54217 |
| 1570685 | LEE & KO | CPO BOX 8735 SEOUL I IT |
| 1080789 | LEE & KO | 17TH FLOOR MARINE CENTER MAIN BLDG 118  2-KA  NAMDAEMUN-RO  CHUNG-KU SEOUL |
| 1080788 | LEE & LI | P O BOX 118-619 TAIPEI |
| 1129811 | LEE A SILVERBERG | 189 MEADOWVIEW LA WILLIAMSVILLE NY 14221-3531 |
| 1118657 | LEE ABRAMS & | JOE ABRAMS JT TEN 1412 W CYTHIA ST PARK RIDGE IL 60068 |
| 1569980 | LEE ACKER | 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1126269 | LEE ALDRICH & | DONNA E ALDRICH JT TEN 4540 8TH NE 2102 SEATTLE WA 98105-4740 |
| 1617052 | LEE AND LI | 7TH FLOOR 201 TUN HUA RD TAIPEI 105 TAIWAN ROC IT 99999 |
| 1075185 | LEE AND LI | 7TH FL. 201 TUN HUA N. RD TAIPEI 105 TAIWAN R.O.C. |
| 1124539 | LEE ANNE BENTSON | 5680 WALLACE RD NW SALEM OR 97304-9741 |
| 1589110 | LEE APPAREL CO. | HWY 601 NORTH MOCKSVILLE NC 27028 |
| 1096481 | LEE ASH | Attn. C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1127007 | LEE B BERGSTROM | 167 OLD POST RD SOUTHPORT CT 06490-1301 |
| 1116397 | LEE B GOLD | 4030 CAMINO DE LA CUMBRE SHERMAN OAKS CA 91423-4522 |
| 1646560 | LEE BARBARA | Attn. BARBARA 525 JEFFERSON STREET DE FOREST WI 53532 |
| 1646561 | LEE BILL | Attn. BILL 220 WALNUT AVE GREENSBURG PA 15601 |
| 1646562 | LEE BOOM | Attn. BOOM 6823 1ST AVE SW CEDAR RAPIDS IA 52405 |
| 1646563 | LEE BRENDA | Attn. BRENDA 1939 SOUTHEAST 196TH PORTLAND OR 97233 |

Page:  2202 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1572900 | LEE BRICK & BLOCK | 2000 U.S. 127 SOUTH FRANKFORT KY 40601 |
| 1583137 | LEE BRICK & BLOCK | P O BOX 646 HOPKINSVILLE KY 42240 |
| 1583144 | LEE BRICK & BLOCK | 291 SPENCE MATTINGLY LANE BARDSTOWN KY 40004 |
| 1583146 | LEE BRICK & BLOCK | PO BOX1705 OWENSBORO KY 42302 |
| 1585481 | LEE BRICK & BLOCK | 4401 SCHUFF AVENUE LOUISVILLE KY 40232-3007 |
| 1594100 | LEE BRICK & BLOCK | ''DO NOT USE - USE 236915'' BOWLING GREEN KY 42102 |
| 1594419 | LEE BRICK & BLOCK | ''TO BE DELETED'' BOWLING GREEN KY 42102 |
| 1601598 | LEE BRICK & BLOCK | 747 FOX INDUSTRIAL RD. LEXINGTON KY 40504 |
| 1609577 | LEE BRICK & BLOCK | ''TO BE DELETED'' OWENSBORO KY 42301 |
| 1609574 | LEE BRICK & BLOCK | ''TO BE DELETED'' LOUISVILLE KY 40232 |
| 1609576 | LEE BRICK & BLOCK | ''TO BE DELETED'' LEXINGTON KY 40504 |
| 1609575 | LEE BRICK & BLOCK | ''TO BE DELETED'' HOPKINSVILLE KY 42240 |
| 1609578 | LEE BRICK & BLOCK | ''TO BE DELETED'' BARDSTOWN KY 40004 |
| 1609693 | LEE BRICK & BLOCK | 521 ODE SEVEN MILE PIKE SHELBYVILLE KY 40065 |
| 1613148 | LEE BRICK & BLOCK | 1590 RAGU DRIVE OWENSBORO KY 42301 |
| 1613145 | LEE BRICK & BLOCK | 291 SPENCER MATTINGLY LANE BARDSTOWN KY 40004 |
| 1613138 | LEE BRICK & BLOCK | 1105 NORTH VIUE STREET HOPKINSVILLE KY 42240 |
| 1543136 | LEE BRICK & BLOCK | P O BOX 646 HOPKINSVILLE KY 42240 |
| 1543134 | LEE BRICK & BLOCK | 309 DISHMAN LANE BOWLING GREEN KY 42101 |
| 1593135 | LEE BRICK & BLOCK | 309 DISHMAN LANE BOWLING GREEN KY 42102 |
| 1580074 | LEE BRICK & TILE | Attn C/O SWINDELL DRESSLER INTL. CO. 3704 HAWKINS AVE. SANFORD NC 27330 |
| 1646564 | LEE BRYANT | Attn BRYANT 167 COLLEGE AVE #2 SOMERVILLE MA 2144 |
| 1593594 | LEE BUILDERS MART | 1000 NORTH HORNER BLVD. SANFORD NC 27330 |
| 1577225 | LEE C ELDRIDGE | 2438 WINTERBROOK DRIVE LAWRENCE KS 66047-2454 |
| 1625940 | LEE C FOWLER & TRACEY HOLLADAY & | FRED H HOLLADAY JT TEN 66 SOUTH 300 EAST SANTAQUIN UT 84655 8098 |
| 1596565 | LEE CARL | Attn CARL 144 S FRIENDSHIP ROAD SENECA SC 29678 |
| 1646566 | LEE CAROLE | Attn CAROLE 2 UNIVERSITY RD ARLINGTON MA 2174 |
| 1646567 | LEE CAROLE | 2 UNIVERSITY RD ARLINGTON MA 02174 |
| 1477195 | LEE CAROLE A | Attn CAROLE 2 UNIVERSITY RD ARLINGTON MA 2174 |
| 1646568 | LEE CAROLYN | Attn CAROLYN 501 OAK ST BURKBURNETT TX 76354 |
| 1458258 | LEE CASTRO | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1596569 | LEE CATHY | Attn CATHY RT 2 BOX 157 MAYSVILLE GA 30558 |
| 1646570 | LEE CEDRIC | Attn CEDRIC 2324 WRIGHT AVE. OWENSBORO KY 42301 |
| 1646571 | LEE CHARLES | Attn CHARLES 4745 WORDEN DRIVE SPARTANBURG SC 29301 |
| 1646573 | LEE CHARLES | Attn CHARLES ROUTE 2, BOX 178A HERMLEIGH TX 79526 |
| 1646572 | LEE CHARLES | Attn CHARLES 611 DOGWOOD TRAIL TRYON NC 28782 |
| 1646574 | LEE CHARLIE | Attn CHARLIE 4101 W VALLEY DR NE CEDAR RAPIDS IA 52411 |
| 1521163 | LEE CHEMICAL, INC. | SUITE 215F MORENO VALLEY CA 92557 |
| 1560932 | LEE COLLISION REPAIR CENTER | 777 CENTER STREET AUBURN ME 4210 |
| 1646576 | LEE CONRAD | Attn CONRAD 524 E CORBETT HOBBS NM 88240 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person_Code | Name | Address |
|---|---|---|
| 1609362 | LEE CONSTRUCTION | 14910 CROOKED BRANCH LANE CHARLOTTE NC 28278 |
| 1558173 | LEE CONTAINER CORPORATION | P O BOX 575 HOMERVILLE GA 31634 |
| 1558023 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MYERS FL 33902-1609 |
| 1558305 | LEE COUNTY TAX COLLECTOR | PO BOX 2968 FORT MYERS FL 33902 |
| 1077618 | LEE CYNTHIA | 1311 JONATHANS LANDING SEVERN MD 21144 |
| 1077618 | LEE CYNTHIA S | 1311 JONATHAN'S LANDING SEVERN MD 21144 |
| 1646578 | LEE DEBORAH | Attn DEBORAH 164 HELEN ST FANWOOD NJ 7023 |
| 1646579 | LEE E | Attn E 103 W MAHONEY ST #110 PLANT CITY FL 33566 |
| 1646580 | LEE EARL | Attn EARL 8121 MIDHAVEN RD. BALTIMORE MD 21222 |
| 1077986 | LEE EARL E. | 8121 MIDHAVEN RD. BALTIMORE MD 21222 |
| 1646581 | LEE EDWARD | Attn EDWARD 120 GLEN WILLOW CT GREER SC 29650 |
| 1646582 | LEE EDWARD | Attn EDWARD 2566 MARBOURNE AVENUE BALTIMORE MD 21230 |
| 1646583 | LEE EDWARD | Attn EDWARD 6106 LOWERGATE DR WAXHAW NC 28173 |
| 1079278 | LEE EDWARD B | 6106 LOWERGATE DR WAXHAW NC 28173 |
| 1646584 | LEE EDWIN | Attn EDWIN 122 S HICKORY ST MUNDELEIN IL 60060 |
| 1646585 | LEE ELAINE | Attn ELAINE 762 WEBSTER KANKAKEE IL 60901 |
| 1604862 | LEE ELECTRIC | P O. BOX 217B BALTIMORE MD 21230 |
| 1101901 | LEE ENGINEERING SERVICES | 4929 KLEE MILL RD. SYKESVILLE MD 21784 |
| 1548304 | LEE EQUIPMENT CO | P O BOX 438138 CHICAGO IL 60643 |
| 1646586 | LEE ERNIE | Attn ERNIE 4834 BRIDLE RUN #2A YPSILANTI MI 48197 |
| 1646587 | LEE EVERETT | Attn EVERETT ROUTE 1, BOX 16 BEDFORD IA 50833 |
| 1117606 | LEE F WEST | 366 MAIN ST WETHERSFIELD CT 06109-1817 |
| 1118191 | LEE FREDRIC MEYER | 8025 SW 47TH COURT GAINESVILLE FL 32608-4477 |
| 1646588 | LEE GARY | Attn GARY 222 MERRYTURN ROAD MADISON WI 53714 |
| 1646589 | LEE GARY | Attn GARY RT. 3, BOX 806 ODESSA TX 79763 |
| 1646590 | LEE GEORGE | Attn GEORGE 33 VALLEY ROAD WELLESLEY MA 2181 |
| 1121196 | LEE GOGGINS | 5241 HIGHLAND KANSAS CITY MO 64110-2637 |
| 1646591 | LEE GRACE | Attn GRACE 7007 W CRAIN STREET NILES IL 60714 |
| 1646592 | LEE GUY | Attn GUY RT 10 BOX 497 MOORE OK 73160 |
| 1121678 | LEE H BUSWELL | BOX 235 HOLLIS NH 03049-0235 |
| 1567412 | LEE H REYNOLDS | 2634 OTTO RD CHARLOTTE MI 48813 |
| 1119695 | LEE H SNOW JR | P O BOX 5512 SHREVEPORT LA 71135-5512 |
| 1646593 | LEE HANJU | Attn HANJU 34-1207 GAENARI APTS KANGNAM-KU SEOUL 135-082 KOREA, REPUBLIC OF |
| 1646594 | LEE HATTIE | Attn HATTIE 1336 WEST 10TH STREET LAKELAND FL 33801 |
| 1646595 | LEE HELEN | Attn HELEN 5 FOY CREEK DRIVE DLEMSON SC 29631 |
| 1118224 | LEE HOWARD REYNOLDS | 2021 NW 75TH AVE SUNRISE FL 33313-3864 |
| 1646596 | LEE HULON | Attn HULON 6351 AUDUBON DR. PENSACOLA FL 32504 |
| 1646597 | LEE J | Attn J 3117 JIM JOHNSON RD. PLANT CITY FL 33566 |
| 1125390 | LEE J SEARGEANT | RT 2 BOX 25B LA FOLLETTE TN 37769-9802 |
| 1646598 | LEE JACK | Attn JACK 753 RABBIT MOFFITT RD CHESNEE SC 29323 |

Page: 2204 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1646599 | LEE JAMES | Attn. JAMES 10 KILSYTH ST     UNIT #1 BROOKLINE MA 2144 |
| 1646600 | LEE JAMES | Attn. JAMES 170202 W APRICOT ST PROSSER WA 99350 |
| 6646603 | LEE JAMES | Attn. JAMES 7446 CORNCRIB LOOP S DOUGLASVILLE GA 30134 |
| 1646602 | LEE JAMES | Attn. JAMES 331 E LOCUST    GROVE ROAD UTICA KY 42376 |
| 1646601 | LEE JAMES | Attn. JAMES 3117 JIM JOHNSON RD PLANT CITY FL 33566 |
| 080055 | LEE JAMES A | 10 KILSYTH ST UNIT #1 BROOKLINE MA 02146 |
| 0079259 | LEE JAMES E | 331 E LOCUST GROVE ROAD UTICA KY 42376 |
| 0078754 | LEE JAMES R | 7446 CORNCRIB LOOP S DOUGLASVILLE GA 30134 |
| 0078739 | LEE JAMES TERRY | 8889 COUNTRYSIDE WY DOUGLASVILLE GA 30134 |
| 1646604 | LEE JAMES-TERRY | Attn. JAMES TERRY 8889 COUNTRYSIDE WY DOUGLASVILLE GA 30134 |
| 1646605 | LEE JERRY | Attn. JERRY 508 FT WORTH STREET WICHITA FALLS TX 76301 |
| 1646606 | LEE JOE | Attn. JOE HC 69, BOX 163F KINGSTON OK 73439 |
| 1646607 | LEE JOHN | Attn. JOHN 888 OLD POST ROAD WALPOLE MA 2081 |
| 1646608 | LEE JOHN | Attn. JOHN P. O. BOX 534 RUNGE TX 78151 |
| 1646609 | LEE JOSEPH | Attn. JOSEPH 9744 GARWOOD STREET LITTLETON CO 80125 |
| 1646653 | LEE JR JAMES | Attn. JAMES 3970 JEFFERSON JEFFERSON OR 97352 |
| 1646654 | LEE JR JAMES | Attn. JAMES 3970 JEFFERSON JEFFERSON OR 97352 |
| 1646655 | LEE JR RICHARD | Attn. RICHARD 8 ROWE STREET STONEHAM MA 2180 |
| 1646656 | LEE JR RICHARD | Attn. RICHARD 8 ROWE STREET STONEHAM MA 2180 |
| 1646610 | LEE KATHERINE | Attn. KATHERINE 15 FAYETTE STREET BEVERLY MA 1915 |
| 1646611 | LEE KENNETH | Attn. KENNETH 27371 BENARD CRAIN RD. ANGIE LA 70426 |
| 1646612 | LEE KENNETH | Attn. KENNETH 506 E PASADENA IOWA PARK TX 76367 |
| 1100068 | LEE L DOPKIN, INC. | Attn. 2100 W. COLD SPRING LN. P.O. BOX 65470 BALTIMORE MD 21209 |
| 6039800 | LEE LEDGER AUDITORIUM | Attn. COPPERAS COVE INDEPENDENT SCHOOL C/O BAHL INSULATION 525  SOUTH 25TH STREET COPPERAS COVE TX 76522 |
| 6646614 | LEE LEON | Attn. LEON 2860 POWDER HORN TRAIL SW MARIETTA GA 30064 |
| 6646615 | LEE LEWIS | Attn. LEWIS 532 E FORREST AVENUE MC KENZIE TN 38201 |
| 115964 | LEE LIN LEE | 19 JALAN INTAN 66877 |
| 115975 | LEE LIN LEE | 19 JALAN INTAN 66877 |
| 6646616 | LEE LINDA | Attn. LINDA 1919 BLACKFORD ST CHATTANOOGA TN 37404 |
| 6646617 | LEE LINDA | Attn. LINDA 530 JELAPANG RD 21-49 670530 |
| 6646618 | LEE LIONEL | Attn. LINDA 7516 1/2 NORTH HOYNE 2E CHICAGO IL 60626 |
| 1078848 | LEE LIONEL D | Attn. LIONEL 1629 WESTWOOD AVE. CINCINNATI OH 45214 |
| 1646619 | LEE LYNDA | 1629 WESTWOOD AVE. CINCINNATI OH 45214 |
| 1563258 | LEE M INNESS-BROWN | Attn. LYNDA 31 CHESTNUT RIDGE DR INMAN SC 29349 |
| 1646620 | LEE MARCUS | 15735 LAWSON VALLEY ROAD JAMUL CA 91935 |
| 1646621 | LEE MARIANNE | Attn. MARCUS 4204 OLD EASLEY BRIDGE RD GREENVILLE SC 29611 |
| 1646622 | LEE MARIANNE | Attn. MARIANNE 17 PARMENTER RD WAYLAND MA 1778 |
| 1646623 | LEE MARIE | Attn. MARIANNE 17 PARMENTER RD WAYLAND MA 1778 |
| 1646624 | LEE MARK | Attn. MARIE 3519 W. GALENA MILWAUKEE WI 53208 |
|  |  | Attn. MARK 20 BAYVIEW BLVD STRATFORD CT 6615 |