| Person Code | Name | Address |
|---|---|---|
| 1646626 | LEE MARK | Attn MARK 8900 TOPANGA CYN BLVD 201 CANOGA PARK CA 91304 |
| 1646825 | LEE MARK | Attn MARK 711 N PARK IOWA PARK TX 76367 |
| 1583147 | LEE MASONRY | P O BOX 1705 OWENSBORO KY 43203 |
| 1572901 | LEE MASONRY | Attn MARK 127 SOUTH FRANKFORT KY 40602 |
| 1588784 | LEE MASONRY PRODUCTS | 200 US HWY 127 SOUTH FRANKFORT KY 40602 |
| 1646628 | LEE MASONRY PRODUCTS, INC. | Attn DBA SOUTHLAND BRICK & BLOCK P O BOX 2589 MURFREESBORO TN 37133-2589 |
| 1098201 | LEE MING-CHIT | Attn MING-CHIT 19 GOODMAN ROAD SINGAPORE 43898 |
| 1569335 | LEE MORRIS | 812 N 3RD ST, BELLAIRE TX 77401-2804 |
| 1646629 | LEE NICHOLSON PH D | 913 IVYSTONE WAY NEWPORT NEWS VA 23602 9452 |
| 1646620 | LEE ORLANDO | Attn ORLANDO PO BOX 194, HILL CREST ROAD MARGARET AL 35112 |
| 1646631 | LEE PAK | Attn PAK 12 OCEAN AVENUE BELLMORE NY 11710 |
| 1583152 | LEE PALMER | Attn PALMER 127 GODFREY TOWN ROAD WOODRUFF SC 29388 |
| 1583149 | LEE PLASTERING | 155 SOUTH GILMER TX 75644 |
| 1117547 | LEE PLASTERING CO | P O  BOX 1359 GILMER TX 75644 |
| 1566707 | LEE R MACDONALD | 41 ROSEMONT DR PLAINVILLE CT 06062-3025 |
| 1579670 | LEE R PRESCOTT | 12 MOULTON DRIVE EAST HAMPSTEAD NH 03826-2417 |
| 1579671 | LEE READY MIX CONCRETE | P O BOX 390 MEDWAY ME 4460 |
| 1646632 | LEE REGINALD | ROUTE 157 MILLINOCKET ME 4462 |
| 1599694 | LEE REGIONAL HOSPITAL | Attn REGINALD 4702 SUNFIELD AVENUE LONG BEACH CA 90808 |
| 1122838 | LEE REIMAN EX UW MAX J REIMAN | Attn C/O SPECIALTY SPRAY 105 RIVER ROAD MCKEES ROCKS PA 15136 |
| 1597798 | LEE REYNOLDS | FBO EMILIE S REIMAN C/O  EMILIE S REIMAN 14 SANFORD PLACE STATEN ISLAND NY 10314-2516 |
| 1646633 | LEE RICKEY | Attn W. R. GRACE & CO  2634 OTTO ROAD CHARLOTTE MI 48813 |
| 1646634 | LEE ROBERT | Attn RICKEY RT  6 BOX 545A BOONEVILLE MS 38829 |
| 1646635 | LEE ROBERT | Attn ROBERT 24  TIMBER RIDGE DRIVE SIMSBURY CT 6070 |
| 1646636 | LEE ROGER | Attn ROBERT 5935 REIDVILLE RD. MOORE SC 29369 |
| 1646637 | LEE RONALD | Attn ROGER 241 HENRY COURT SPARTANBURG SC 29306 |
| 1646638 | LEE RONALD | Attn RONALD 327 N MARKET MOMENCE IL 60954 |
| 108005 4 | LEE RONALD J | Attn RONALD 8 ROWE ST, STONEHAM MA 2180 |
| 1646639 | LEE RUSSELL | 8 ROWE ST, STONEHAM MA 02180 |
| 1077155 | LEE RUSSELL H | Attn RUSSELL 8 ROWE ST STONEHAM MA 2180 |
| 1646640 | LEE RUTH | 8 ROWE ST STONEHAM MA 02180 |
| 1075101 | LEE S KREINDLER MELVIN I FRIEDMAN | Attn RUTH 5595 ST MONICA MEMPHIS TN 38116 |
| 1583164 | LEE SEPTIC TANK & CRANE S | 100 PARK AVENUE NEW YORK NY 10017 |
| 1646641 | LEE SHENG-YI | Attn PO BOX 865 1433 SAN JUAN AVE FORT MYERS FL 33901 |
| 1646642 | LEE SHERI | Attn SHENG-YI 10313 ROYAL ASCOT COURT ELLICOTT CITY MD 21042 |
| 1646643 | LEE SHIRLEY | Attn SHERI 506 YELLOW LILY COURT WESTMINSTER MD 21158 |
| 1646644 | LEE SOURI | Attn SHIRLEY 6112 TRYSTING ROAD CHARLOTTE NC 28227 |
| 1077372 | LEE SOURI S | Attn SOURI 10 KILSYTH ROAD    APT 1 BROOKLINE MA 2144 |
| 1566761 | LEE SPENCER | 10 KILSYTH ROAD APT 1 BROOKLINE MA 02146 |
| 1551151 | LEE SPRING CO | Attn C/O W R. GRACE & CO ONE TOWN CENTER ROAD BOCA RATON WA 33486-1010 |
|  |  | 1462 62ND STREET BROOKLYN NY 11219 |

| Person Code | Name | Address |
|---|---|---|
| 1646645 | LEE STEVEN | Attn STEVEN 1645 WESTUNION RD. PICAYUNE MS 39466 |
| 1646646 | LEE TAI | Attn TAI 1208 LISA LANE BURKBURNETT TX 76354 |
| 1646647 | LEE TAI | Attn TAI 501 OAK ST BURKBURNETT TX 76354 |
| 1646648 | LEE TERRY | Attn TERRY 393 MAYS CREEK RD. FOXWORTH MS 39483 |
| 558790 | LEE TRANSPORT EQUIPMENT INC | PO BOX 26 COLUMBIA SC 29202 |
| 1646649 | LEE VANESSA | Attn VANESSA 1546 E. MAPLE KANKAKEE IL 60901 |
| 1646650 | LEE VICTORIA | Attn VICTORIA 634 PARKMAN ROAD, NW WARREN OH 44485 |
| 1646651 | LEE VINCENT | Attn VINCENT 1350 PIPKIN BEAUMONT TX 77705 |
| 1552862 | LEE WALTERS? | 726 DELMAR AVENUE GLEN BURNIE MD 21061 |
| 1646652 | LEE WILLIAM | Attn WILLIAM 187 MARSHALL BRIDGE DR. GREENVILLE SC 29605 |
| 1658873 | LEE'S BODY & PAINT | 8908 E INDEPENDENCE BLVD SUITE B MATTHEWS NC 28105 |
| 1583169 | LEE'S READY MIX CONCRETE | 511 PARK DRIVE ROGERS CITY MI 49779 |
| 583170 | LEE'S READY MIX CONCRETE | 511 PARK DRIVE ROGERS CITY MI 49779 |
| 555852 | LEE'S SEPTIC INC | 205/78 EGYPT RD ABERDEEN MS 39730 |
| 075187 | LEE. TOOMEY & KENT | 1200 EIGHTEENTH ST N.W. WASHINGTON DC 20036 |
| 616417 | LEE-CHENG LIU | 7500 GRACE DRIVE COLUMBIA MD 21046 |
| 1646657 | LEE-ROBSON GRACE | Attn GRACE 1210 COIT COURT WAUNAKEE WI 53597 |
| 1646658 | LEECH GARY | Attn GARY 2551 CYPRESS NORMAN OK 73072 |
| 1646660 | LEEDBERG THOMAS | Attn THOMAS 24 LOVERS LANE AUBURN NH 3032 |
| 547266 | LEEDCO ENGINEERS | 9440 TELSTAR AVE. SUITE #5 EL MONTE CA 91731 |
| 547268 | LEEDS & NORTHRUP | P.O BOX 75578 CHICAGO IL 60675 |
| 1646661 | LEEDY JOHN | Attn JOHN 5433 WELLS RD SHREVE OH 44676 |
| 1646662 | LEEDY WILLIAM | Attn WILLIAM 330 WATER ST. PO BOX 554 SHREVE OH 44676 |
| 583140 | LEELANAU READY MIX | Attn RUR RT 1 NEWMAN RD MAPLE CITY MI 49664 |
| 613227 | LEELANAU READY MIX | Attn DO NOT USE NEWMAN RD MAPLE CITY MI 49664 |
| 583139 | LEELANAU RED-MIX | Attn RUR RT 1 NEWMAN RD MAPLE CITY MI 49664 |
| 071253 | LEEMAN LABS | 55 TECHNOLOGY DRIVE LOWELL MA 1851 |
| 1683153 | LEEP FROG TECH | 1408 11TH AVE ALTOONA PA 16601 |
| 1646663 | LEEPER MARY JO | Attn MARY JO 4647 QUIMBY AVENUE BELTSVILLE MD 20705 |
| 559964 | LEER SUPER CENTER | 2204 N.W. BROAD ST MURFREESBORO TN 37129 |
| 583160 | LEES CONCRETE | PO BOX #507 MADERA CA 93639 |
| 583161 | LEES CONCRETE | POST OFFICE BOX 509 MADERA CA 93639 |
| 583163 | LEES CONCRETE | 200 SO. PINE STREET MADERA CA 93637 |
| 1646664 | LEES JOHNNYE | Attn JOHNNYE P. O. BOX 851082 YUKON OK 73085 |
| 1560623 | LEES MOVING AND STORAGE | 7624-7626 NW 6 AVENUE BOCA RATON FL 33487 |
| 1583165 | LEES SEPTIC INC | 205/78 EGYPT RD ABERDEEN MS 39730 |
| 1613228 | LEES SEPTIC TANK | 205/78 EGYPT ROAD ABERDEEN MS 39730 |
| 1583157 | LEESBURG CONCRETE | 2008 W GRIFFIN RD LEESBURG FL 34748 |
| 1583159 | LEESBURG CONCRETE | 2008 W. GRIFFIN RD. LEESBURG FL 34748 |
| 1583158 | LEESBURG CONCRETE | 2008 W GRIFFIN RD. LEESBURG FL 34748 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1591941 | LEESBURG MEDICAL CENTER | Attn 4TH FLOOR NORTH WING RENOVATION C/O AMERICAN FIREPROOFING LEESBURG FL 34748 |
| 1595856 | LEESBURG MEDICAL CENTER | Attn C/O CONSTRUCTION COATINGS 600 EAST DIXIE LEESBURG FL 34748 |
| 1609308 | LEESBURG MEDICAL CENTER PHASE 2 | Attn LMRC PHASE 2 MASTER PLAN 4053 FORRESTAL AVE. SUITE 8 ORLANDO FL 32806 |
| 1562513 | LEESBURG MODERN SALES INC | Attn 12607 MONROE ROAD P O BOX 346 LEESBURG OH 45135 |
| 1599039 | LEESBURG REGIONAL MEDICAL CENTER | Attn C/O ACTION SPRAY ON 600 EAST DIXIE AVENUE. LEESBURG FL 34748 |
| 1609292 | LEESBURG REGIONAL MEDICAL CENTER | Attn LRMC PHASE I MASTER PLAN C/O ACTION SPRAY ON 4053 FORRESTAL AVE SUITE 8 ORLANDO FL 32806 |
| 1646666 | LEFAVE D | Attn D 109 VERSAILLES AVE NORTH ADAMS MA 1247 |
| 1646665 | LEFAVE JOHN | Attn JOHN 11 EDGEWOOD ROAD TEWKSBURY MA 1876 |
| 1646667 | LEFAVE JOHN | Attn JOHN 11 EDGEWOOD ROAD TEWKSBURY MA 1876 |
| 1125625 | LEFAYNE W BELL | Attn 4413 COUNTRY CLUB VIEW BAYTOWN TX 77521-3037 |
| 1646668 | LEFEBURE JOHN | Attn JOHN 4560 MAUREEN DR. SE CEDAR RAPIDS IA 52403 |
| 1646669 | LEFEBVRE ROBERT | Attn ROBERT 161 BABOOSIC LAKE RD MERRIMACK NH 3054 |
| 1604883 | LEFF ELECTRIC COMPANY (AD) | 1163 EAST 40TH STREET CLEVELAND OH 44114-3894 |
| 1606212 | LEFF ELECTRIC COMPANY (AD) | 7520 CLOVER AVE. MENTOR OH 44060 |
| 1646670 | LEFFLER NORMAN | Attn NORMAN RT. 1 BOX 62-C COLUMBUS NE 68601 |
| 1646671 | LEFFLER NORMAN | Attn NORMAN RT. 1 BOX 62-C COLUMBUS NE 68601 |
| 1646672 | LEFLER MAURICE | Attn MAURICE 4006 JUDAH RD PLANT CITY FL 33566 |
| 1646673 | LEFRANCOIS BRIAN | Attn BRIAN 48 CHECKERBERRY LANE GOFFSTOWN NH 3046 |
| 1646674 | LEFTRIDGE IDA | Attn IDA P.O. BOX 531 MOMENCE IL 60954 |
| 1646675 | LEFTRIDGE IDA | Attn IDA P.O. BOX 531 MOMENCE IL 60954 |
| 1646676 | LEFTWICH AMY | Attn AMY PO BOX 188 LINCOLNDALE NY 10540 |
| 1646677 | LEFTWICH GEORGE | Attn GEORGE 134 PRIMROSE ST POB 188 LINCOLNDALE NY 10540 |
| 1807339 | LEGACY BANK | Attn C/O WILLIAMS 5000 LEGACY DRIVE PLANO TX 75024 |
| 1605620 | LEGACY CONSTRUCTORS | 175 N WEST TEMPLE ASSEMBLY HALL SALT LAKE CITY UT 84103 |
| 1551599 | LEGACY PERSONNEL GROUP | Attn SUITE 609 ONE EAST BROWARD BLVD FORT LAUDERDALE FL 33301 |
| 1620522 | LEGACY PROPERTY CO | PAUL MEYER 4000 E THIRD ST SUITE 600 FOSTER CITY CA 94404 |
| 1128740 | LEGACY, LTD. | Attn C/O STEPHEN E. HERRMANN, ESQ. RICHARDS, LAYTON & FINGER P. O. BOX 551 WILMINGTON DE 19899 |
| 1075188 | LEGAL AID OF WESTERN OKLAHOMA | 621 "D" AVE. LAWTON OK 73501 |
| 1568813 | LEGAL AID SOCIETY OF PALM BEACH | Attn COUNTY INC 423 FERN STREET SUITE 200 WEST PALM BEACH FL 33401 |
| 1589778 | LEGAL ASSISTANTS CORP. | 675 THIRD AVENUE 27TH FLOOR NEW YORK NY 10017 |
| 1075189 | LEGAL ASSISTANTS CORP. | 27TH FLOOR 675 THIRD AVENUE NEW YORK NY 10017 |
| 1646678 | LEGAL C | Attn C 17900 GULF BLVD. 17 B ST. PETERSBURG FL 33708 |
| 1616358 | LEGAL DUPLICATING SERVICES INC. | 75 VARICK STREET, 6TH FLR NEW YORK NY 10013 |
| 1548361 | LEGAL SEA FOODS INC. | 33 EVERETT ST. ALLSTON MA 2134 |
| 1101577 | LEGALSOFT | P. O. BOX 415 WILLIAMSVILLE NY 14231-0415 |
| 1564427 | LEGALSTAR | P O BOX 415 WILLIAMSVILLE NY 14231 |
| 1551741 | LEGATO SYSTEMS INC | 3145 PROTER DRIVE PALO ALTO CA 94305 |
| 1646679 | LEGE MICHAEL | Attn MICHAEL 1604 PRAIRIE ABBEVILLE LA 70510 |
| 1554882 | LEGEND ANALYTICAL SERVICES | 3636 N LAUGHLIN RD., STE 110 SANTA ROSA CA 95403 |
| 1563321 | LEGEND TECHNICAL SERVICES INC | 775 VANDALIA ST SAINT PAUL MN 55114 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1562919 | LEGENDARY LAWN CARE INC | 4607 ELAM ROAD STONE MOUNTAIN GA 30083 |
| 1646680 | LEGENDRE CHRIS | Attn CHRIS 4967 HWY 1 RACELAND LA 70394 |
| 1646681 | LEGENDRE CRAIG | Attn CRAIG 602 MARI DRIVE LOCKPORT LA 70374 |
| 1646682 | LEGER ETHEL | Attn ETHEL 210 SOUTH WILLIAMS DRIVE LAFAYETTE LA 70506 |
| 1646683 | LEGER KIN | Attn KIN 117 CANAL ST MONTEGUT LA 70377 |
| 1646684 | LEGER PATTI | Attn PATTI 100 RIDGELA DUSON LA 70529 |
| 1079654 | LEGER RAYWARD | 1871 HWY 108 WEST SULPHUR LA 70665 |
| 1079654 | LEGER RAYWARD | 1871 HWY 108 WEST SULPHUR LA 70665 |
| 1079635 | LEGER THOMAS | 4603 LABELLE DRIVE SULPHUR LA 70665 |
| 1079635 | LEGER THOMAS W | 4603 LABELLE DRIVE SULPHUR LA 70665 |
| 1646690 | LEGER WILTZ | Attn WILTZ 219 BELLEVUE LOCKPORT LA 70374 |
| 1646692 | LEGG JOHN | Attn JOHN ROUTE 1, BOX 3J KEITHVILLE LA 71047 |
| 1646693 | LEGG L | Attn L 135 MT MORENSY DRIVE ROCHESTER NY 14612 |
| 1646694 | LEGGETT ELIZABETH | Attn ELIZABETH ROUTE 6 BOX 74G KINSTON NC 28501 |
| 1646695 | LEGGETT EVELYN | Attn EVELYN 683 EAST 57TH STREET 2 BROOKLYN NY 11234 |
| 1646696 | LEGGETT LARRY | Attn LARRY P O BOX 1248 ZOLFO SPRINGS FL 33890 |
| 1646698 | LEGGETT RUFUS | Attn RUFUS 201 LAKEVIEW DRIVE SYLVESTER GA 31791 |
| 1646699 | LEGLER SAMUEL | Attn SAMUEL 9901 GLENWOOD ST OVERLAND PARK KS 66212 |
| 1646700 | LEGNON MICHAEL | Attn MICHAEL 408 LITTLE GUY LANE NEW IBERIA LA 70560 |
| 1646701 | LEGOR JOAN | Attn JOAN 85 ROBIN HOOD RD STONEHAM MA 2180 |
| 1077196 | LEGOR JOAN F | 85 ROBIN HOOD RD STONEHAM MA 02180 |
| 1646702 | LEGORE TIMOTHY | Attn TIMOTHY 612 3RD AVE S MT VERNON IA 52314 |
| 1078968 | LEGRAND NORMAN | 5604 S. NATOMA CHICAGO IL 60638 |
| 1078968 | LEGRAND NORMAN | 5604 S. NATOMA CHICAGO IL 60638 |
| 1846704 | LEGROS DONALD | Attn DONALD RT. 1, BOX 407 BASILE LA 70515 |
| 1070666 | LEGROS LAW PARTNERS/BERKS | Attn ALLOCATION PROJECT SUSAN P LEGROS ESQ/LEGROS LAW PARTIN 1000 WESTLAKES DR/5 WESTLAKES #275 |
| | | BERWYN PA 19312 |
| 1562368 | LEGROS LAW PARTNERS/BERKS | Attn ALLOCATION PROJECT 1000 WESTLAKES DR/5 WESTLAKES #275 WESTLAKES #275 BERWYN PA 19312 |
| 1573063 | LEHI BLOCK COMPANY | P O BOX 7 LEHI UT 84043 |
| 1573064 | LEHI BLOCK COMPANY | 2100 NORTH 1100 WEST LEHI UT 84043 |
| 1610672 | LEHIGH - WACO | HIGHWAY 84 WEST WACO TX 76710 |
| 1583175 | LEHIGH P C -YORK | HOKES MILL RD & LEMON ST YORK PA 17404 |
| 1573114 | LEHIGH P C -YORK | 7660 IMPERIAL WAY ALLENTOWN PA 18195 |
| 1583174 | LEHIGH PORTLAND CEMENT | HOKE HILL RD & LEM YORK PA 17404 |
| 1583174 | LEHIGH PORTLAND CEMENT | HOKE HILL RD & LEM YORK PA 17404 |
| 1583184 | LEHIGH PORTLAND CEMENT | P O BOX 2576 WACO TX 76702 |
| 1583183 | LEHIGH PORTLAND CEMENT | PO BOX 2576 WACO TX 76702 |
| 1583182 | LEHIGH PORTLAND CEMENT | 700 25TH ST. N.W. MASON CITY IA 50401 |
| 1583181 | LEHIGH PORTLAND CEMENT | 700 - 25TH ST. N.W., MASON CITY IA 50401 |
| 1583180 | LEHIGH PORTLAND CEMENT | 700 25TH ST N.W. MASON CITY IA 50401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1583179 | LEHIGH PORTLAND CEMENT | P O BOX 97 MITCHELL IN 47446 |
| 1583178 | LEHIGH PORTLAND CEMENT | BOX 97 MITCHELL IN 47446 |
| 1583176 | LEHIGH PORTLAND CEMENT | P O BOX 1100 UNION BRIDGE MD 21791 |
| 1548824 | LEHIGH PORTLAND CEMENT CO | P O BOX 1603 STAMFORD CT 06920-1603 |
| 1583177 | LEHIGH PORTLAND CEMENT CO | P O BOX 1603 STAMFORD CT 06920-1603 |
| 1548362 | LEHIGH PORTLAND CEMENT CO | CARROL COUNTY UNION BRIDGE MD 21791 |
| 1595769 | LEHIGH PORTLAND CEMENT CO | P. O. BOX 1603 STAMFORD CT 06920-1603 |
| 1548363 | LEHIGH PORTLAND CEMENT CO | 800 SECOND AVE., S.E. LEEDS AL 35094 |
| 1070136 | LEHIGH SAFETY SHOE CO | P. O. BOX 931552 ATLANTA GA 31193-1152 |
| 1548825 | LEHIGH SAFETY SHOE CO | P O BOX 371958 PITTSBURGH PA 15250-7958 |
| 1097115 | LEHIGH SAFETY SHOE CO | PO BOX 371958 PITTSBURGH PA 15250-7958 |
| 1100985 | LEHIGH SAFETY SHOE CO | P O BOX 371958 PITTSBURGH PA 15250-7958 |
| 1548364 | LEHIGH SAFETY SHOE CO | 1100 EAST MAIN ST. ENDICOTT NY 13760 |
| 1550733 | LEHIGH SAFETY SHOE COMPANY | P.O. BOX 371958 PITTSBURGH PA 15250-7958 |
| 1551763 | LEHIGH SAFETY SHOES | PO BOX 371958 PITTSBURGH PA 15250-7958 |
| 1103065 | LEHIGH UNIV/EMULSION POLYMERS COURS | 111 RESEARCH DRIVE BETHLEHEM PA 18015-4732 |
| 1570584 | LEHIGH UNIVERSITY | Attn OFFICE OF THE BURSAR 27 MEMORIAL DR. W. BETHLEHEM PA 18015-3093 |
| 1562927 | LEHIGH UNIVERSITY | 27 MEMORIAL DRIVE BETHLEHEM PA 18015 |
| 1128083 | LEHIGH UNIVERSITY ASSOCIATES | Attn CAREER FAIR COORDINATOR 621 TAYLOR STREET SUITE 484 BETHLEHEM PA 18015-3117 |
| 1573191 | LEHIGH VALLEY BLOCK | KRAVCO CO - GEN COUNSEL 234 GODDARD BLVD. KING OF PRUSSIA PA 19406 |
| 1573192 | LEHIGH VALLEY BLOCK | Attn PO BOX 20065 DIV OF GLEN-GERY CORP LEHIGH VALLEY PA 18002 |
| 1573193 | LEHIGH VALLEY BLOCK | Attn P.O. BOX 20065 DIV GLEN-GERY CORP LEHIGH VALLEY PA 18002 |
| 1587454 | LEHIGH VALLEY HOSPITAL | 1960 WEAVERSVILLE ROAD ALLENTOWN PA 18103 |
| 1599022 | LEHIGH VALLEY HOSPITAL | Attn 1200 SOUTH CEDAR CREST BLVD ATTN. DUANE ALLENTOWN PA 18105 |
| 1594968 | LEHIGH VALLEY INTERNATIONAL AIRPORT | Attn EAST WING ADDITION C/O DUGGAN & MARCON 32 PLUM STREET TRENTON NJ 8638 |
| 1548385 | LEHIGH VALLEY SAFETY SUPPLY CO | Attn C/O DUGGAN & MARCON RT 22 & AIRPORT ROAD ALLENTOWN PA 18103 |
| 1111899 | LEHIGH WAREHOUSE | 1105 EAST SUSQUEHANNA ST. ALLENTOWN PA 18103 |
| 1616952 | LEHIGH-ARMSTRONG INC | 827 HAUSMAN ROAD ALLENTOWN PA 18104-9392 |
| 1610671 | LEHR-MITCHELL | 12 DUNHAM ROAD BILLERICA MA 1821 |
| 1615019 | LEHMAN BROTHERS INC | 121 NORTH FIRST ST. MITCHELL IN 47446 |
| 1646705 | LEHMAN FRED | Attn ATTN: STEVEN MCCLATCHEY 3 WORLD FINANCIAL CENTER NEW YORK NY 10285-2400 |
| 1646706 | LEHMAN GENE | Attn FRED 1117 HIGHWAY 30 MT VERNON IA 52314 |
| 1646707 | LEHMAN R | Attn GENE 306 S EAST STREET ORANGEVILLE IL 61060 |
| 1646708 | LEHMAN R | Attn R BOX 353 ALBA MO 64830 |
| 1646709 | LEHMAN R | Attn R BOX 353 ALBA MO 64830 |
| 1646710 | LEHMAN RICHARD | Attn RICHARD 245 LOUISE DR    #8 WRIGHTSTOWN WI 54180 |
| 1561130 | LEHMANN & VOSS & CO. | ALSTERUFER 19 HAMBURG 2 20311 |
| 1646710 | LENNERT STEPHEN | Attn STEPHEN P O BOX 5476 SANTA MONICA CA 90409 |
| 1646711 | LEHR ANNE | Attn ANNE 90-11 35TH AVENUE 5J JACKSON HEIGHTS NY 11372 |
| 1562538 | LEHR CONSTRUCTION CORP | 902 BROADWAY NEW YORK NY 10010 |
| 1646712 | LEHR MATILDA | Attn MATILDA 3910 STUART RD 515 MEMPHIS TN 38111 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1571690 | LEHR PRECISION | 11230 DEARFIELD ROAD CINCINNATI OH 45242 |
| 1646713 | LEHRMAN OSCAR | Attn OSCAR RR 1 BOX 196 SPENCER SD 57374 |
| 1646714 | LEHTO DIANA | Attn DIANA 501 EL RANCHO DRIVE 11 SPARKS NV 89431 |
| 1617548 | LEICA INC | Attn FILE #5540 P O BOX 911643 DALLAS TX 75391-1643 |
| 1646715 | LEICK JEFFREY | Attn JEFFREY 2441 DAY ST GREENLEAF WI 54126 |
| 1122773 | LEICO INDUSTRIES INC EMPLOYEES | PENSION PLAN EST 6-19-1967 250 WEST 57TH STREET NEW YORK NY 10107-0001 |
| 1080664 | LEIDIG GILBERT | 2031 HAVERFORD DRIVE CROWNSVILLE MD 21032 |
| 1080664 | LEIDIG GILBERT A | 2031 HAVERFORD DRIVE CROWNSVILLE MD 21032 |
| 1122515 | LEIF B BRANDIN & | MARGARET T BRANDIN JT TEN 7011 MIRA VISTA LAS VEGAS NV 89120-3031 |
| 1620924 | LEIGH BUILDERS INC | DENNIS R LEIGH REGISTERED AGENT 5518 BELIN ST MADISON WI 53705 |
| 1121816 | LEIGH GIFFORD | 45 TWIN OAK RD SHORT HILLS NJ 07078-2257 |
| 1646717 | LEIGH JAY | Attn JAY 5123 HWY 147 WEST MARIBEL WI 54227 |
| 1567263 | LEIGH K. WIGHTMAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1127113 | LEIGH M WRIGHT | C/O LEIGH FLERI 2937 KINGSTREAM DR SNELLVILLE GA 30039-4945 |
| 1646718 | LEIGH PHYLLIS | Attn PHYLLIS 5530 NW 44TH ST C210 LAUDERHILL FL 33319 |
| 1570039 | LEIGH'S LIMOUSINES INC. | P O BOX 885 HARRISON NY 10528 |
| 1646719 | LEIGHS MARION | Attn MARION 86-10 GRAND AVE ELMHURST NY 11373 |
| 1646720 | LEIGHS ROBERT | Attn ROBERT 86-10 GRAND AVENUE ELMHURST NY 11373 |
| 1646721 | LEIGHT JAMES | Attn JAMES 2477 FOREST DR COOPERSBURG PA 18036 |
| 1646721 | LEIGHT JAMES | Attn JAMES 2477 FOREST DR COOPERSBURG PA 18036 |
| 1646722 | LEIGHT JAMES | Attn JAMES 2477 FOREST DR COOPERSBURG PA 18036 |
| 1646723 | LEIGHT ROGER | Attn ROGER 204 LAWN AVENUE SELLERSVILLE PA 18960 |
| 1563771 | LEIGHTON MCGINN CO | 8049 MONETARY DR STE D 1 RIVIERA BEACH FL 33404 |
| 1646724 | LEILA JOEL M | Attn JOEL M ROUTE 3 BOX 116 X 10 MISSION TX 78572 |
| 1646725 | LEILA RICHARD | Attn RICHARD 2205 HARVARD WICHITA FALLS TX 76301 |
| 1127135 | LEILA B BLACK | 2205 2ND ST LEWISTON ID 83501-3806 |
| 1122341 | LEILA SHAHBENDER AS CUSTODIAN | FOR ALEXANDRA A PIKE UNDER THE NEW JERSEY UNIFORM TRANSFERS TO TO MINORS ACT 84 WESTERN WAY PRINCETON NJ 08540-7206 |
| 1565743 | LEILANI LEAH SCHREFFLER | P O BOX 967 TRAVELERS REST SC 29690 |
| 1646726 | LEIMAN NICOLE | Attn NICOLE 1750 MOUNTAIN TOP RD BRIDGEWATER NJ 8807 |
| 1113533 | LEINER CO | Attn ATTN PURCHASING DEPT 188 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| 1107120 | LEINER CO - DO NOT USE | Attn ATTN ACCOUNTS PAYABLE PO BOX 6202 CARSON CA 90749-6202 |
| 1110943 | LEINER CO. | 5519 E. CORK STREET KALAMAZOO MI 49001 |
| 1111452 | LEINER HEALTH PRODUCTS | 7366 ORANGEWOOD AVENUE GARDEN GROVE CA 92641 |
| 1111453 | LEINER HEALTH PRODUCTS | Attn FM - MFG - INSPECTION FORT MILL MANUFACTURING INSPECTION 355 CRESTMONT DRIVE FORT MILL SC 29715 |
| 1113686 | LEINER HEALTH PRODUCTS | 901 EAST 233RD STREET CARSON CA 90745-6204 |
| 1107611 | LEINER HEALTH PRODUCTS -DO NOT USE | PO BOX 6202 CARSON CA 90749-6202 |
| 1107612 | LEINER HEALTH PRODUCTS, INC. | 901 EAST 233RD STREET CARSON CA 90745-6204 |
| 1646727 | LEININGER JERRI | Attn JERRI 124 WATER STREET READING PA 19605 |
| 1646728 | LEIST RALPH | Attn RALPH 4311 MAGNOLIA OAKS PEARLAND TX 77581 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1646729 | LEISTER DAVID | Atln DAVID 302 LORI DRIVE        APT B GLEN BURNIE MD 21061 |
| 1560680 | LEISTRITZ | Atln AMERICAN LEISTRITZ EXTRUDER CORP. 169 MEISTER AVENUE SOMERVILLE NJ 8876 |
| 1586609 | LEISURE DISTRIBUTORS | 1508 FIRST AVE. EVANSVILLE IN 47706 |
| 1617774 | LEISURE HUT ETC INC | 2565 WEST FOURTH ST OWENSBORO KY 42301-0335 |
| 1560212 | LEISURE LIMOUSINE LTD. | P.O. BOX 89 SKOKIE IL 60076-0089 |
| 1596335 | LEISURE POOLS | 719 BULTMAN DR. SUMTER SC 29150-2516 |
| 1103146 | LEISURE SPECIALTIES, INC. | 6149 WASHINGTON BLVD. ELKRIDGE MD 21075 |
| 1646730 | LEITHAUSER DANIEL | Atln DANIEL 2902 EAST 115TH AVE THORNTON CO 80233 |
| 1646731 | LEITHEAD TERRANCE | Atln TERRANCE 101 DANELEY HEBBRONVILLE TX 78361 |
| 1646732 | LEITMAN EUGENE | Atln EUGENE 70-46 137 STREET FLUSHING NY 11367 |
| 1583185 | LEITNER COMPANY | 945 RANDOLPH AVE SAINT PAUL MN 55102 |
| 1583186 | LEITNER COMPANY | 945 RANDOLPH AVENUE SAINT PAUL MN 55102 |
| 1583187 | LEITO SUPPLY CO | 4333 E. LOOP 820 SOUTH FORT WORTH TX 76119 |
| 1613229 | LEITO'S SUPPLY CO | 4333 EAST LOOP 820S FORT WORTH TX 76119 |
| 1615938 | LEJACK CONSTRUCTION | RFD #1 BOX 157 A HOULTON ME 4730 |
| 1646733 | LEJEUNE MICHAEL | Atln MICHAEL 2249 PETER RD HARVEY LA 70059 |
| 1646734 | LEJEUNE BARRY | Atln BARRY P. O. BOX 1054 JENNINGS LA 70546 |
| 1646735 | LEJEUNE BRENT | Atln BRENT RT. 3, BOX 325 JENNINGS LA 70546 |
| 1646736 | LEJEUNE FRANK | Atln FRANK 224 BONITA DR. RIDGECREST CA 93555 |
| 1079564 | LEJEUNE GREGORY | 1413 LYONS STREET VINTON LA 70668 |
| 1079564 | LEJEUNE GREGORY P | 1413 LYONS STREET VINTON LA 70668 |
| 1646739 | LEJEUNE JOSEPH | Atln JOSEPH 153 SHANNY DR. EVANGELINE LA 70537 |
| 1079722 | LEJEUNE JOYCE | 6028 PETE SEAY ROAD SULPHUR LA 70665 |
| 1079722 | LEJEUNE JOYCE P | 6028 PETE SEAY ROAD SULPHUR LA 70665 |
| 1646741 | LEJEUNE LARRY | Atln LARRY 2016 RIDGE ROAD DUSON LA 70529 |
| 1646742 | LEJEUNE LARRY | Atln LARRY ROUTE 1, BOX 1087 SULPHUR LA 70664 |
| 1646743 | LEJEUNE MARK | Atln MARK P. O. BOX 881 JENNINGS LA 70546 |
| 1646745 | LEJEUNE, JR LARRY | Atln LARRY P. O. BOX 450 BASILE LA 70535 |
| 1558154 | LEK ALCAR | Atln CONSULTING GROUP LLC 101 FEDERAL STREET BOSTON MA 2110 |
| 1646746 | LEKIN DEBRA | Atln DEBRA 121 WESTVIEW DR NW CEDAR RAPIDS IA 52405 |
| 1075191 | LEKKI & CROWE | 49 MAIN ST. 469 CANTON NY 13617 |
| 1126295 | LELA E CLARK | RIVERVIEW TERRACE APT 201 EAST 1801 UPRIVER DR SPOKANE WA 99207-5181 |
| 1126526 | LELA H CALDER | 41 WEIMAR COURT APPLETON WI 54915-2758 |
| 1118537 | LELA M GARRELS | C/O LELA M HADRAVA 615 ROSEDALE RD SE CEDAR RAPIDS IA 52403-7031 |
| 1121271 | LELA ZOE DYKSTRA | 578 BROOKHAVEN CT KIRKWOOD MO 63122-3004 |
| 1126946 | LELAND BURGER | ONE HICKORY RD FAIRFAX CA 94930-2113 |
| 1116745 | LELAND H EVANS TR UA OCT 26 93 | THE EVANS REVOCABLE TRUST 19731 ALMADEN RD SAN JOSE CA 95120-3408 |
| 1646747 | LELAND JILL | Atln JILL 4849 SHEBOYGAN AVE. 321 MADISON WI 53705 |
| 1116981 | LELAND S FREY & ELBERTA J FREY | TR UA JUL 28 88 C/O JAMES LELAND FREY PO BOX 444 YREKA CA 96097-0444 |
| 1646748 | LELEUX KERRY | Atln KERRY 117 EMMA ST NEW IBERIA LA 70560 |

| Person Code | Name | Address |
|---|---|---|
| 1646749 | LELEUX PERRY | Attn PERRY 402 KIRK ST. NEW IBERIA LA 70560 |
| 1126033 | LELIA E BUSH | 2620 N POWHATON ST ARLINGTON VA 22207-1125 |
| 1117875 | LELO S HARMS | 2135 SW 26TH TERR V26 DELRAY BEACH FL 33445-8218 |
| 1119435 | LELON R CAPPS & | LOIS P CAPPS JT TEN 1724 PRESTWICK CIRCLE L LAWRENCE KS 66047-1813 |
| 1103650 | LELUND ENTERPRISES, INC. | 1515 CANAL ST, LOCKPORT IL 60441 |
| 1594078 | LEM JENK | 920 NORTH HIGHLAND ST, GASTONIA NC 28052 |
| 1097653 | LEM PRODUCTS, INC. | PO BOX 190 DOYLESTOWN PA 18901 |
| 1101999 | LEM PRODUCTS, INC. | 4089 LANDISVILLE RD, DOYLESTOWN PA 18901 |
| 1646750 | LEMACK KEVIN | Attn KEVIN 6 WACHUSETT VIEW DRIVE WESTBORO MA 1581 |
| 1646751 | LEMAK LINDA | Attn LINDA RT #11, BOX 49 ALLENTOWN PA 18104 |
| 1646752 | LEMAK LINDA | Attn LINDA RT #11, BOX 49 ALLENTOWN PA 18104 |
| 1583192 | LEMAN PRECAST CONCRETE INC | RT 24 2 MILES WEST OF EUREKA EUREKA IL 61530 |
| 1610674 | LEMAN PRECAST CONCRETE INC | P O BOX 121 EUREKA IL 61530 |
| 1583191 | LEMAN PRECAST INC | PO BOX 121 EUREKA IL 61530 |
| 1646753 | LEMANSKI MARIE | Attn MARIE 709 NORTH MAIN ST FOUNTAIN INN SC 29644 |
| 1646754 | LEMASTER STANLEY | Attn STANLEY PO BOX 124 MARION STATION MD 21838 |
| 1646755 | LEMASTERS E | Attn E 1108 WENDY LANE CARTHAGE MO 64836 |
| 1102957 | LEMAX | 9500 PULASKI HWY  BALTIMORE MD 21220 |
| 1097193 | LEMAX/RAM | P.O. BOX 748 LEESPORT PA 19533 |
| 1581305 | LEMAY CONCRETE | 7900 REILLY AVE SAINT LOUIS MO 63111 |
| 1581306 | LEMAY CONCRETE | Attn DO NOT USE 7900 REILLY AVENUE SAINT LOUIS MO 63111 |
| 1581307 | LEMAY CONCRETE | Attn DO NOT USE 1560 FAIRVIEW SAINT LOUIS MO 63132 |
| 1581308 | LEMAY CONCRETE | Attn DO NOT USE BLOCK PLANT COLUMBIA MO 65201 |
| 1646756 | LEMAY GREGORY | Attn GREGORY RR 2, BOX 3A MOHALL ND 58761 |
| 1646757 | LEMAY MAUREEN | Attn MAUREEN 243 HODGON RD WEARE NH 3281 |
| 1646758 | LEMBERGER GEORGE | Attn GEORGE 5324 ARDEN DR TEMPLE CITY CA 91780 |
| 1646759 | LEMBERGER RICHARD | Attn RICHARD 1005 SANDALWOOD LANE CRYSTAL LAKE IL 60014 |
| 1646760 | LEMBO RANDY | Attn RANDY 945 RIVERSIDE DR METHUEN MA 1844 |
| 1646761 | LEMELLE FREDERICK | Attn FREDERICK 2939 E 7TH STREET LAKE CHARLES LA 70615 |
| 1646762 | LEMELLE FREDERICK | Attn FREDERICK 2939 E 7TH STREET LAKE CHARLES LA 70615 |
| 1646763 | LEMERY ROLAND | Attn ROLAND 24 GREENFIELD DRIVE MERRIMACK NH 3054 |
| 1646764 | LEMERY ROLAND | Attn ROLAND 24 GREENFIELD DRIVE MERRIMACK NH 3054 |
| 1557460 | LEMESURIER CONSULTANTS INC | 675 MASSACHUSETTS AVE CAMBRIDGE MA 2139 |
| 1646765 | LEMIEUX DIANE | Attn DIANE 404 HENRY ST EASLEY SC 29640 |
| 1646766 | LEMING FRANK | Attn FRANK 715 RTE 23 SUSSEX NJ 7461 |
| 1646767 | LEMING GENEVIEVE | Attn GENEVIEVE 235 PARK PLACE IRVINGTON NJ 7111 |
| 1646768 | LEMING GENEVIEVE | Attn GENEVIEVE 715 RTE 23 SUSSEX NJ 7461 |
| 1646769 | LEMIRE ALBERT | Attn ALBERT 23 CORAL ST LOWELL MA 1851 |
| 1646770 | LEMKE DAVID | Attn DAVID 550 MCCLURE ST WOOSTER OH 44691 |
| 1646771 | LEMKE ERNEST | Attn ERNEST 7243 HIGHWAY W GREENLEAF WI 54126 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075193 | LEMLE KELLEHER KOHLMEYER DENNERY HU | 601 POYDRAS STREET NEW ORLEANS LA 701306097 |
| 1646772 | LEMM JOHN | Attn JOHN 613 SHERIDAN ROAD MCHENRY IL 60050 |
| 0646773 | LEMMER DONNA | Attn DONNA 24W440 BURLINGTON RD NAPERVILLE IL 60563 |
| 077961 | LEMMONS, JR. WILLIAM | 7745 E. BALTIMORE ST BALTIMORE MD 21224 |
| 077961 | LEMMONS, WILLIAM A | 7745 E. BALTIMORE ST BALTIMORE MD 21224 |
| 0646776 | LEMOINE BRENT | Attn BRENT P O BOX 401 MARKSVILLE LA 71351 |
| 0646777 | LEMOINE KEITH | Attn KEITH R F D #1 BRENTWOOD RD EXETER NH 3833 |
| 0646778 | LEMOINE PETER | Attn PETER R T 1 BOX 123 HESSMER LA 71341 |
| 1646779 | LEMON DENNIS | Attn DENNIS P O. BOX 1571 ROOSEVELT UT 84066 |
| 079772 | LEMONS BETTY | 7807 HIAWATHA BAYTOWN TX 7521 |
| 079772 | LEMONS BETTY B | 7807 HIAWATHA BAYTOWN TX 77521 |
| 0646781 | LEMONS VICKY | Attn VICKY 2513 DILLON GARLAND TX 75040 |
| 0646782 | LEMONS VICKY | Attn VICKY 2513 DILLON GARLAND TX 75040 |
| 0646783 | LEMP CATHERINE | Attn CATHERINE 555 MAIN STREET 6111 ROOSEVELT ISLAND NY 10044 |
| 0646784 | LEMP THEODORE | Attn THEODORE TRAILSIDE TRAILER PARK #38 EVANSTON WY 82930 |
| 0646785 | LEMPEREUR FRED | Attn FRED 5 AVENUE EMILE DESCHANEL PARIS 75007 FRANCE |
| 118457 | LEMUEL E WIGGINS III | 7740 WENTWORTH DR DULUTH GA 30097-1609 |
| 0646786 | LEMUS ARTURO | Attn ARTURO 3744 MARLBOROUGH AVE SAN DIEGO CA 92105 |
| 0646787 | LEMUS FRANCISCO | Attn FRANCISCO 3610 GILMORE STREET SAN DIEGO CA 92113 |
| 568309 | LEN PIKOWSKI | 365 E. RICHMOND WESTMONT IL 60559 |
| 127332 | LENA A COLLINS | 12322 RIVERVIEW RD FORT WASHINGTON MD 20744 7023 |
| 116904 | LENA C BIRRELL | 2125 N OLIVE AVE APT A34 TURLOCK CA 95382-1914 |
| 116960 | LENA C DICKSON | 2125 N OLIVE AVE APT A. 34 TURLOCK CA 95382-1914 |
| 117828 | LENA GORDON & | STEWART HELLER JT TEN 213 CHATHAM K WEST PALM BCH FL 33417-1833 |
| 119629 | LENA LOUISE BIJOL | A MINOR 942 W TOM STOKES CT BATON ROUGE LA 70810-3179 |
| 116834 | LENA M STEVENSON | 111 MOUNTAIN SPRINGS DR SAN JOSE CA 95136-1207 |
| 116821 | LENA MAZZANTI | 14930 PENITENCIA CREEK RD SAN JOSE CA 95132-3143 |
| 0646788 | LENANE F BAILEY | Attn F BAILEY 340 LAFAYETTE ROAD APT 204 HAMPTON NH 3842 |
| 566521 | LENAPE INDUSTRIES INC | P O. BOX 8500 (S V 1420) PHILADELPHIA PA 19178 |
| 564986 | LENAPE INDUSTRIES, INC. | P O. BOX 8500 (S 41420) PHILADELPHIA PA 19178 |
| 0646789 | LENAR PETER | Attn PETER 3537 S. WATERVILLE RD. OCONOMOWOC WI 53066 |
| 553926 | LENCO COMPUTER CONSULTING | 2846 B REMINGTON GREEN CIRCLE TALLAHASSEE FL 32308 |
| 0646790 | LENDACH ROGER | Attn ROGER 134 MAPLE PL SOUTH PLAINFIELD NJ 7080 |
| 1101296 | LENETA CO | 15 WHITNEY ROAD MAHWAH NJ 7430 |
| 1646791 | LENFERT MARK | Attn MARK P O BOX 6836 NEW ALBANY IN 47151 |
| 1101202 | LENGADE A T | 10283 GLOBE DR. ELLICOTT CITY MD 21041 |
| 1646792 | LENGADE APPARAO | Attn APPARAO 10283 GLOBE DRIVE ELLICOTT CITY MD 21042 |
| 1646793 | LENGARD GENEVIEVE | Attn GENEVIEVE 811 LEXINTON AVE 5R NEW YORK NY 10021 |
| 1607376 | LENGEFELD LUMBER COMPANY, LLC | PO BOX88 TEMPLE TX 76503 |
| 1646794 | LENGEN GERARD | Attn GERARD 36273 FALCONCREST AVENUE AVON OH 44011 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1080493 | LENHART JOHN | P O BOX 63 LEBLANC LA 70651 |
| 1080493 | LENHART JOHN P | P O BOX 63 LEBLANC LA 70651 |
| 1107614 | LENMAR, INC. | 4701 O'DONNELL STREET BALTIMORE MD 21224 |
| 1111454 | LENMAR, INC. | 4701 O'DONNELL ST. BALTIMORE MD 21224 |
| 1646796 | LENNERTON SANDRA | Attn SANDRA 241 TREMONT ST #3 MELROSE MA 2176 |
| 1646797 | LENNON BARBARA | Attn BARBARA 65 CLARK ST  #2 FRAMINGHAM MA 1702 |
| 1646798 | LENNON ROBERT | Attn ROBERT 762 HARNESS CREEK VIEW ANNAPOLIS MD 21403 |
| 1598808 | LENNOX GRAND | Attn C/O C J. COAKLEY 5801 NICHOLSON LANE ROCKVILLE MD 20852 |
| 1559923 | LENNOX INDUSTRIES | 4301 121 STREET URBANDALE IA 50323 |
| 1119638 | LENNY L ALBIN SR | 9 DRIFTWOOD DRIVE SULPHUR LA 70663 6431 |
| 1105150 | LENNY L. ALBIN, SR. | 9 DRIFTWOOD DR. SULPHUR LA 70663 |
| 1078554 | LENO LESLIE | 7758 B OLSEN CT FT. MEADE MD 20755 |
| 1078554 | LENO LESLIE | 7758 B OLSEN CT FT. MEADE MD 20755 |
| 1646800 | LENOIR BRUNO | Attn BRUNO 503 CARLOUNE NEW IBERIA LA 70560 |
| 1607238 | LENOIR HOSPITAL | Attn BRASFIELD & GORRIE C/O WARCO 2899 HERITAGE DRIVE KINSTON NC 28502 |
| 1605832 | LENOIR MEMORIAL HOSPITAL | 100 AIRPORT RD KINSTON NC 28501 |
| 1614246 | LENOIR MEMORIAL HOSPITAL | 100 AIRPORT RD KINSTON NC 29501 |
| 1583193 | LENOIR READY MIX | 2701 MORGANTON BLVD. SW LENOIR NC 28645 |
| 1611361 | LENOIR READY MIX | 2701 MORGANTON BLVD. SW LENOIR NC 28645 |
| 1122987 | LENORA WROTEN & | KENDRA L LIGON JT TEN 84-70 129TH ST APT 2K KEW GARDENS NY 11415-2807 |
| 1122277 | LENORE A MADONIA | 5 SNUFF BOX LANE MARLTON NJ 08053-0000 |
| 1116087 | LENORE E MC CARTHY | 99 OAK KNOLL AVE SAN ANSELMO CA 94960-1869 |
| 120773 | LENORE H JORDON | 22110 WHITMORE OAK PK MI 48237-3523 |
| 1101666 | LENOX BRANDS | P O. BOX 930548 ATLANTA GA 31193-0548 |
| 1555191 | LENOX CATERING SERVICE | PO BOX 9384 HOUSTON TX 77261 |
| 1598437 | LENOX GRANDE | Attn C/O  C J. COAKLEY COMPANY 5801 NICHALSON LANE ROCKVILLE MD 20852 |
| 1573539 | LENOX MALL | PEACHTREE STREET AND LEXON ROAD ATLANTA GA 30305 |
| 1559808 | LENOX MARTELL INC | 89 HEATH STREET BOSTON MA 2130 |
| 1097920 | LENSCRAFTERS | P.O. BOX 631537 CINCINNATI OH 45263-1537 |
| 1101595 | LENSCRAFTERS VISIONCARE | Attn 8650 GOVERNOR'S HILL DR. P.O. BOX 429580 CINCINNATI OH 45242-9580 |
| 1553798 | LENSER AMERICA, INC. | 1750 OAK STREET LAKEWOOD NJ 8701 |
| 1646801 | LENSER CRAIG | Attn CRAIG 205 N. ANTIGO CT GREER SC 29650 |
| 1110723 | LENSLAND COMPANY | 416 WAVERLY AVENUE MAMARONECK NY 10543 |
| 1646802 | LENT LOYD | Attn LOYD 8264 SW 115TH LANE OCALA FL 34481 |
| 1646803 | LENT TAD | Attn TAD 13754 MANGO DR. 219 DEL MAR CA 92014 |
| 1646804 | LENTH RONALD | Attn RONALD 822 8TH AVENUE N E OELWEIN IA 50662 |
| 1555259 | LENTINI ASSOCIATES | 115 BROAD STREET BOSTON MA 2110 |
| 1646806 | LENZ HAROLD | Attn HAROLD 1695 RAMBLING WOODS DRIVE LAWRENCEVILLE GA 30243 |
| 1646807 | LENZ LARRY | Attn LARRY 409 SAC CHEROKEE IA 51012 |
| 1551197 | LENZE POWER TRANSMISSION | 175 US HIGHWAY 46 WEST FAIRFIELD NJ 07004-2321 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1117954 | LEO A STELLY & MARIE STELLY TR UA | FEB 22 91 LEO A STELLY & MARIE STELLY TRUST 12834 DORNOCH COURT FT MYERS FL 33912-4633 |
| 1116708 | LEO AMARO | 883 SUNSET DR SANTA CLARA CA 95050-5135 |
| 319028026 | LEO C FRIEND, SR | KATHERINE A KUNKEL & JOSEPH L KUNKEL JT TEN 1315 N WALLA WALLA AVE WENATCHEE WA 98801-1528 |
| 1104657 | LEO C. FRIEND, SR | 498 WESLEY COLEMAN RD LONGVILLE LA 70652 |
| 557134 | LEO CARPENTER | 75 GROTON SCHOOL RD AYER MA 1432 |
| H123346 | LEO DRIMMER | C/O ALAN VOSS 90-05 43 AVE ELMHURST NY 11373-3447 |
| 315182 | LEO E. FLETCHER | Attn C/O W R GRACE & CO 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 352360 | LEO ELECTRON MICROSCOPY INC | ONE ZEISS DR THORNWOOD NY 10594 |
| 7555835 | LEO ELECTRON MICROSCOPY INC | PO BOX 1475 BUFFALO NY 14240 |
| 123695 | LEO F PARDYJAK | 7 STANRIDGE CT ROCHESTER NY 14617-4912 |
| 353715 | LEO FLETCHER | Attn TRENTON PETTY CASH 200 ENTERPRISE AVE. TRENTON NJ 8638 |
| 18167 | LEO GOTTLIEB TR UA JUL 16 92 | LEO GOTTLIEB TRUST 633 SHERIDAN DRIVE VENICE FL 34293-1730 |
| 315284 | LEO H. SPENCER | 1704 NORTH GUINEVERE DR SPOKANE WA 99218 |
| 319027 | LEO IGLEWSKI TR UA MAR 1 71 | LEO IGLEWSKI TR 8303 N WESTERN AVE NILES IL 60714-2364 |
| 568901 | LEO J CARPENTER | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 120894 | LEO JOHN HOGAN & | M HOPE HOGAN JT TEN 721 TAMARACK BOX 242 MANISTEE MI 49660-1873 |
| 122949 | LEO LUTZ | TZVI LISKER UNIF GIFT MIN ACT NY 138-05 UNION TPKE KEW GARDENS HILLS NY 11367-3250 |
| H167120 | LEO LISKER CUST | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 124651 | LEO M STEVENSON | 109 MONROE ST GROVE CITY PA 16127-2021 |
| 116375 | LEO M T MCSTROUL | 30111 ROLLING RIDGE DR AGOURA HILLS CA 91301-4610 |
| 116189 | LEO MADRIGAL | 5102 N 11 AVE C101 PHOENIX AZ 85013-2162 |
| 120062 | LEO MAHONEY CUST | MEGHAM MAHONEY UNIF GIFT MIN ACT MASS 28 CHARD ROAD TYNGSBORO MA 01879-1287 |
| 116030 | LEO MCDONALD & | DOLORES P MCDONALD JT TEN 1620 APEX DR MOBILE AL 36693-4911 |
| D514772 | LEO MCLAUGHLIN | Attn RD #2 BOX 2507 SPORTSMAN CLUB ROAD SPRING GROVE PA 17362 |
| 120942 | LEO PETERSON | 1951 E MITCHELL RD PETROSKEY MI 49770-9603 |
| 120155 | LEO PICARD SR | C/O LEO PICARD JR 7 NICOLL DR ANDOVER MA 01810-6052 |
| 120948 | LEO REMIJAN & | AUDREY REMIJAN JT TEN 6417 KENDAL DEARBORN MI 48126-2148 |
| 123779 | LEO SATIN | 58 CHERRYWOOD RD YONKERS NY 10710-1102 |
| 565069 | LEO SILK SCREENING | Attn C/O W R GRACE 3120 E PICO BLVD LOS ANGELES CA 90023 |
| 128158 | LEO SPECKERT | GEN COUNSEL P. O. BOX 4 YUBA CITY CA 95992 |
| 121996 | LEO T FENTON | 8 CLAYTON COURT EAST BRUNSWICK NJ 08816-2902 |
| 317060 | LEO V KELLY CUST | LEO VICTOR KELLY III & ELISA MAE KELLY UNIF GIFT MIN ACT CA P O BOX 349 PINOLE CA 94564 0349 |
| 1117450 | LEO W GERARD | Attn INT'L SECRETARY-TREASURER P. O. BOX 98517 CHICAGO IL 60693 |
| 1119623 | LEO WILLIAM TOBIN III | 6235 N 22ND ST ARLINGTON VA 22205-2001 |
| 1126185 | LEOLA S BARTON USUF | MONELL BARTON HERBERT & SHEILA BARTON ROBNETT NAKED OWNERS 8207 FRANWOOD DR BATON ROUGE LA 70806 23 |
| 1614633 | LEOLA V SKINNER | 276 RICHMOND AVE WEST HAVEN CT 06516-5249 |
| 1601453 | LEOMINSTER FIREFIGHTERS RELIEF | Attn ASSOCIATION P O BOX 791 LEOMINSTER MA 1453 |
| 1559692 | LEOMINSTER HOSPITAL (HEALTH ALLIANC | Attn C/O EAST COAST FP PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY BLVD, BLDG #3 NORWOOD MA 2062 |
| 1557464 | LEOMINSTER PLUMBING & HEATING CO IN | PO BOX 763 LEOMINSTER MA 1453 |
| | LEOMINSTER POLICE ASSOCIATION | 29 CHURCH STREET LEOMINSTER MA 1453 |

| Person Code | Name | Address |
|---|---|---|
| 1122659 | LEON B ROSENBLATT TEXTILES INC | ATTN LEON B ROSENBLATT 1430 BROADWAY SUITE 1611 NEW YORK NY 10018-3316 |
| J617812 | LEON BABILOUZIAN | ATTN C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2410 |
| 1116469 | LEON C MYER & | VERA S MYER TENANTS IN COMMON PO BOX 563 PALM SPRINGS CA 92263-0563 |
| 119841 | LEON COLE JR | 200 SWANTON ST 705 WINCHESTER MA 01890-1952 |
| 567475 | LEON COLE JR | 119 BAMM HOLLOW ROAD MIDDLETOWN NJ 7748 |
| 648808 | LEON CONNIE | Attn CONNIE 22911 SOUTH FIGUEROA CARSON CA 90745 |
| 599830 | LEON COUNTY CIVIC CENTER | Attn C/O ALLSTATES FIREPROOFING 504 WEST PENSACOLA ST TALLAHASSEE FL 32301 |
| 646809 | LEON CRAIG | Attn CRAIG 167 POPE ROAD ACTON MA 1720 |
| 1079214 | LEON CRAIG K | 167 POPE ROAD ACTON MA 01720 |
| 124795 | LEON EHRLICH & ELIZABETH | EHRLICH JT TEN P O BOX 1281 READING PA 19603 1281 |
| 117813 | LEON F MARAIST | 110 ARLINGTON PLACE WEST PALM BEACH FL 33405-5006 |
| 118437 | LEON F SILVER | 515 SPRING VALLEY RD N W ATLANTA GA 30318-2640 |
| 125771 | LEON FRANKLIN STEINLE TR UA | APR 8 93 LEON FRANKLIN STEINLE TRUST RI 2 BOX 80 JOURDANTON TX 78026 |
| 646810 | LEON HECTOR | Attn HECTOR 419 N. ELENA #2 REDONDO BEACH CA 90277 |
| 118987 | LEON I KANE & | DOROTHY I KANE JT TEN 115 E MAYWOOD PEORIA IL 61603-1751 |
| L646811 | LEON JOSEPH | Attn JOSEPH POST OFFICE BOX 284 KILLINGTON VT 5751 |
| 1116396 | LEON KNOPOFF AND | JOANNE V C KNOPOFF TRUST OF DECEMBER 5 1986 3519 KNOBHILL DRIVE SHERMAN OAKS CA 91423-4408 |
| 120536 | LEON KUTIK | 704 ST PAUL AVE RELSTERSTOWN MD 21136-1810 |
| 122705 | LEON L EISENMANN | 101 CENTRAL PARK WEST NEW YORK NY 10023-4204 |
| 124912 | LEON LASKI | RR 4 BOX 87 DALTON PA 18414-9717 |
| 125462 | LEON LAYNE | 6312 MORNING GLORY DR HARRISON TN 37341-9764 |
| 104854 | LEON LEAPER, JR | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1122265 | LEON LEVONIAN | 270 GLEN AVE DUMONT NJ 07628-2753 |
| 121211 | LEON LUBIN & | REBECCA LUBIN JT TEN 7131 JEFFERSON KANSAS CITY MO 64114-1311 |
| 117976 | LEON M ROSZYK & | RITA M ROSZYK JT TEN 6203 KRISTA DR SPRING HILL FL 34609-8928 |
| 646812 | LEON RICHARD | Attn RICHARD 353 W 55TH STREET CLARENDON HILLS IL 60514 |
| 116462 | LEON SANTORO | 6418 AMBROSIA DRIVE 5414 SAN DIEGO CA 92124-5104 |
| 123802 | LEON SHAPIRO | 809 E 17TH STREET BROOKLYN NY 11230-2411 |
| 120226 | LEON SPENCER | 19 ELGIN CT RANDOLPH MA 02368-3995 |
| D566952 | LEON SPENCER | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 125392 | LEON W BLANK | 205 VALLEYVIEW DR LENOIR CITY TN 37772-8524 |
| 568264 | LEON WILKINS | Attn C/O WR GRACE 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 646813 | LEON WILLIAM | Attn WILLIAM 305 E 14TH ST KAIKAUNA WI 54130 |
| 1121140 | LEONA GANNON | 7523 CHESHIRE LA ST LOUIS MO 63123 1259 |
| 126910 | LEONA M MCFARLAND TR UA FEB 14 90 | EMMET F MCFARLAND & LEONA M MCFARLAND LIVING TRUST A SURVIVING TRUSTOR 2267 14TH AVENUE SAN FRANCISCO CA 94116- |
| 1116615 | LEONA M MCFARLAND TR UA 2 14 90 | EMMET F MCFARLAND & LEONA M MCFARLAND LIVING TRUST B DECEASED TRUSTOR SHARE 2267 14 TH AVE SAN FRANCISCO CA 94116- |
| 1121119 | LEONA P ROSS | 800 S HANLEY RD APT 8E SAINT LOUIS MO 63105-2691 |
| 1120989 | LEONA R TWOMEY | 3757 GRIFFITH BERKLEY MI 48072-1438 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127486 | LEONARD A GUARALDI JR | BOX 741 GRAFTON NH 03240-0000 |
| 1646815 | LEONARD ATHENA | Attn ATHENA 95 FLORENCE AVENUE DENVILLE NJ 7834 |
| 1122785 | LEONARD BERGER CUST FOR | DINA RACHEL BERGER UNIF GIFT MIN ACT NY 45 E 89TH STREET NEW YORK NY 10128-1251 |
| 1596158 | LEONARD BLOCK | 2390 MIDWAY SCHOOL RD WINSTON SALEM NC 27107 |
| 1573458 | LEONARD BLOCK CO. | 2390 MIDWAY SCHOOL RD WINSTON SALEM NC 27107 |
| 1560327 | LEONARD BUILDINGS AND TRUCK | Attn ACCESSORIES 850 SO WESLEYAN BOULEVARD ROCKY MOUNT NC 27803 |
| 1646816 | LEONARD CALVIN | Attn CALVIN 911 FOLEY IOWA PARK TX 76367 |
| 1568819 | LEONARD CIESLUK | 5 DUCK POND LANE MERRIMACK NH 3054 |
| 1646817 | LEONARD CRAIG | Attn CRAIG P. O. BOX 569 RACELAND LA 70394 |
| 1567542 | LEONARD D CRONIN | 13485 BARBERRY DRIVE WELLINGTON FL 33414 |
| 1104816 | LEONARD DOLHERT | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1568793 | LEONARD DOLHERT | 13324 ELLIOTT DRIVE CLARKSVILLE MD 21029 |
| 1116448 | LEONARD E ZINK & | LIBBY ZINK JT UA DEC 10 90 LIBBY ZINK SEPARATE PROP TRUST 1756 ARCHER ST SAN DIEGO CA 92109-1309 |
| 1646818 | LEONARD EDMOND | Attn EDMOND 458 DANOS ST. RACELAND LA 70394 |
| 1554615 | LEONARD FINLEY | 42 DORSEY AVENUE GREENVILLE SC 29611 |
| 1646819 | LEONARD GARY | Attn GARY P O BOX 338 ORIENTAL NC 28571 |
| 1646820 | LEONARD GLORIA | Attn GLORIA 160 N. 7TH AVE MANVILLE NJ 8835 |
| 1123522 | LEONARD H KALTER | 209 80 18TH AVE BAYSIDE NY 11360-1454 |
| 1557710 | LEONARD H SELSNER, PA | 225 MILLBURN AVE, SUITE 208 MILLBURN NJ 7041 |
| 1646821 | LEONARD HARRY | Attn HARRY 13715 EAST WALNUT STREET WHITTIER CA 90602 |
| 1124709 | LEONARD HUBER | 701 SPRINGDELL RD KING OF PRUSSIA PA 19406-1738 |
| 1123665 | LEONARD J MURAWSKI & | ARLENE MURAWSKI WROS JT TEN 240 MILLER RD GETZVILLE NY 14068-1120 |
| 1122860 | LEONARD J QUEEN & | SHIRLEY QUEEN JT TEN 86 CENTRAL PARKWAY MOUNT VERNON NY 10552-1925 |
| 1125006 | LEONARD J SACHS & | ETHEL T SACHS TEN ENT 1052 HOLLY TREE RD ABINGTON PA 19001-4509 |
| 1074106 | LEONARD J. DECKER | 3600 TWO HOUSTIN CENTER 909 FANNIN HOUSTON TX 77010 |
| 1646822 | LEONARD JACK | Attn JACK 19 RICKER CIRCLE SO HAMILTON MA 1982 |
| 1646823 | LEONARD JAMES | Attn JAMES 2900 RUSSELL RD. UTICA KY 42376 |
| 1100041 | LEONARD JEFD CO. | P.O. BOX 6396 BALTIMORE MD 21230 |
| 1646825 | LEONARD JIMMY | Attn JIMMY 1126 DUNCAN      REIDVILLE RD DUNCAN SC 29334 |
| 1646826 | LEONARD JOHN | Attn JOHN 24 EMERSON STREET PEABODY MA 1960 |
| 1646827 | LEONARD JON | Attn JON 6703 W. VIRGINIA PHOENIX AZ 85035 |
| 1121650 | LEONARD JULIUS THOMSEN & | DONNA RUTH THOMSEN JT TEN RR 1 BOX 50C ROYAL NE 68773-9745 |
| 1118855 | LEONARD KARSTADT | BOX 2668 FAIR OAKS CA 95628-9668 |
| 1124069 | LEONARD L BROWN | 7375 ARACOMA FOREST DR CINCINNATI OH 45237-2333 |
| 1120609 | LEONARD L ROSENBAUM | 7C RIDGE RD GREENBELT MD 20770-1955 |
| 1646828 | LEONARD LARRY | Attn LARRY 649 WILLOWBROOK DR GRETNA LA 70056 |
| 1120855 | LEONARD M CONSTANTINE JR | 34285 SAVANNAH CT CHESTERFIELD MI 48047-6100 |
| 1121686 | LEONARD M DONNESON & | MABEL H DONNESON JT TEN 149 E SIDE DR CONCORD NH 03301-5465 |
| 1124815 | LEONARD M FRIEDMAN & | ROSALYN C FRIEDMAN JT TEN 30 HEDGE PL KINGSTON PA 18704-4717 |
| 1126507 | LEONARD M NICOLAI | 1439 HOOVER AVE EAU CLAIRE WI 54701-4297 |

Page: 2218 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1646829 | LEONARD MICHAEL | Attn MICHAEL P  O. BOX 182 LOCKPORT LA 70374 |
| 1101929 | LEONARD MOTOR EXPRESS, INC. | P O. BOX 696 MOKENA IL 60448 |
| 1116350 | LEONARD P HARTSELL | 1630 E CARSON ST LONG BEACH CA 90807-3034 |
| 1646830 | LEONARD PEGGY | Attn PEGGY PO BOX 598 DUNCAN SC 29334 |
| 1646831 | LEONARD PETER | Attn PETER PO BOX 711 PELZER SC 29669 |
| 1646832 | LEONARD PHILLIP | Attn PHILLIP 2901 FAIRWAY DRIVE, #102 ALVIN TX 77511 |
| 121932 | LEONARD R MOORE & | ANNE S MOORE JT TEN 16 DEERFIELD CT BASKING RIDGE NJ 07920-1546 |
| 1646833 | LEONARD RONALD | Attn RONALD 163 EAGAN BOULEVARD ROCHESTER NY 14623 |
| 1119734 | LEONARD ROSENBLATT CUST | BARTON ROSENBLATT UNIF GIFT MIN ACT NY 216 VALENTINE ST WEST NEWTON MA 02165-3002 |
| 1127559 | LEONARD STANLEY PALCZEWSKI & | ROSEMARIE ANN PALCZEWSKI JT TEN 191 REMSEN AVE AVENEL NJ 07001-1258 |
| 1075195 | LEONARD STREET AND DEINARD | 150 SOUTH FIFTH STREET SUITE 2300 MINNEAPOLIS MN 55402 |
| 1646834 | LEONARD TERRY | Attn TERRY 2136 DAVIS RD WOODRUFF SC 29388 |
| 1646835 | LEONARD TRACY | Attn TRACY 6165 WINTERGREEN RD MORRISTOWN TN 37814 |
| 1118271 | LEONARD TROPIN CUST HARLEY | TROPIN UNIF GIFT MIN ACT UNDER NY C/O  HARLEY TROPIN 5845 S W 93RD STREET MIAMI FL 33156-2044 |
| 1120026 | LEONARD W KOWALSKI | 10 EAST ORCHARD TERRACE ADAMS MA 01220-2306 |
| 1075574 | LEONARD W. MOEN & ASSOCIATES | 16400 SOUTHCENTER PARKWAY SEATTLE WA 98188 |
| 1546233 | LEONARD WEIL, SUCCESSOR | Attn LEON S GOLD - TRUST 233 WILSHIRE BLVD 6TH FL SANTA MONICA CA 90401-1312 |
| 1568369 | LEONARD WILFINGER, SR | Attn WR GRACE CO CONN 6951 W 65TH ST BEDFORD PARK IL 60638 |
| 1079319 | LEONARD WILLIAM | 4945 MEADOWLARK DR OWENSBORO KY 42301 |
| 1646836 | LEONARD WILLIAM | Attn WILLIAM 218 PRESTON DRIVE MOORE SC 29369 |
| 1079319 | LEONARD WILLIAM T | 4945 MEADOWLARK DR OWENSBORO KY 42301 |
| 1122695 | LEONARD ZALKIN | 465 PARK AVE NEW YORK NY 10022-1902 |
| 1571922 | LEONARD'S METALS | 3030 HIGHWAY NORTH 94 SAINT CHARLES MO 63301 |
| 1554922 | LEONIDAS PETRAKIS PHD | 150 SOUTH FIFTH STREET, SITE 2300 MINNEAPOLIS MN 55402 |
| 1646838 | LEONE BARBRA | Attn BARBRA 10247 CABALLO COURT DELRAY BEACH FL 33446 |
| 1646839 | LEONE JAMES | Attn JAMES RT. 2, BOX 478 MANY, LA 71449 |
| 1124937 | LEONE LOUISE MARX | 87 E FRANKLIN ST WAYNESBURG PA 15370-1344 |
| 1646840 | LEONE VIVIAN | Attn VIVIAN 1732 GRAVEL RD SENECA FALLS NY 13148 |
| 1646841 | LEONHARDT CHARLES | Attn CHARLES 110 PINONWOOD CT SIMPSONVILLE SC 29680 |
| 1646842 | LEONHARDT E | Attn E 4866 MAPLE AVE. MADISON WI 53711 |
| 1104871 | LEONID M LEZNIK | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1563494 | LEONIDAS PETRAKIS PHD | 104 STARVIEW COURT OAKLAND CA 94618 |
| 1122783 | LEONIE FAROLL | 1120 PARK AVE NEW YORK NY 10128-1242 |
| 1646843 | LEONNIG MICHAEL | Attn MICHAEL 3037 OAK GREEN CIR. APT. G ELLICOTT CITY MD 21043 |
| 1119601 | LEONORA F SCHWARZ | 850 TURQUOISE ST NEW ORLEANS LA 70124-3543 |
| 1116974 | LEONORA P FERNANDEZ | 1955 NORFOLK DR LODI CA 95242-4702 |
| 1646844 | LEOPARD DEANNA | Attn DEANNA 1230 LESTER RD CLOVER SC 29710 |
| 1646845 | LEOPARD DENNIS | Attn DENNIS 214 WOODSIDE CIRCLE #4 SIMPSONVILLE SC 29681 |
| 1646846 | LEOPARD ERNEST | Attn ERNEST BOX 149 PENNINGTON RD FOUNTAIN INN SC 29644 |
| 1646847 | LEOPARD HORACE | Attn HORACE 149 HELLAMS ROAD GRAY COURT SC 29645 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1646848 | LEOPARD JESSE | Attn JESSE 1724 JONES MILL RD SIMPSONVILLE SC 29681 |
| 1646849 | LEOPARD MARY | Attn MARY 114 MENT DRIVE SIMPSONVILLE SC 29681 |
| 1646850 | LEOPARD OLIN | Attn OLIN 114 MENT DRIVE SIMPSONVILLE SC 29681 |
| 1646851 | LEOPARD R | Attn R 103 BLUE RIDGE DR FOUNTAIN INN SC 29644 |
| 1646852 | LEOPARD RANDELL | Attn RANDELL 203 WEMBERLY LANE SIMPSONVILLE SC 29681 |
| 1646853 | LEOPARD RICHARD | Attn RICHARD 206 NEW HARISON BR RD SIMPSONVILLE SC 29680 |
| 1646854 | LEOPARD ROGER | Attn ROGER P O BOX 172 WEST UNION SC 29696 |
| 1646855 | LEOPARD ROSALIA | Attn ROSALIA 321 VALLEY GREEN MAULDIN SC 29662 |
| 1646856 | LEOPARD ROY | Attn ROY 109 BLUE RIDGE DR FOUNTAIN INN SC 29644 |
| 1646857 | LEOPARD WILLIAM | Attn WILLIAM 250 HELLAMS CIR GRAY COURT SC 29645 |
| 1646858 | LEOPOLD MICHAEL | Attn MICHAEL 337 MANTLEBROOK DR DESOTO TX 75115 |
| 1559465 | LEOS SILKSCREEN SERVICE | 3120 E PICO BLVD LOS ANGELES CA 90023 |
| 1646859 | LEOTA JOHNSON | STUART C JOHNSON TR UA 04 30 99 LEOTA JOHNSON TRUST 9914 CHEROKEE LANE LEAWOOD KS 66206 2457 |
| 1600960 | LEOVY GEORGE | Attn GEORGE 235 ROWAYTON AVE. NORWALK CT 6853 |
| 1544826 | LEP PROFIT INTERNATIONAL | P.O. BOX 930476 ATLANTA GA 31193 |
| 1081331 | LEP PROFIT INTERNATIONAL INC | PO BOX 71980 CHICAGO IL 60694 |
| 1600960 | LEPAGE BAKERIES | PO BOX 71980 CHICAGO IL 60694 |
| 1646860 | LEPAGE JAMES | 83 CEDAR ST. LEWISTON ME 4240 |
| 1646861 | LEPAGE PETER | Attn JAMES 36 HERITAGE CIRCLE HUDSON NH 3051 |
| 1583201 | LEPI ENTERPRISES | Attn PETER 5704 GARRETT DRIVE PLANO TX 75093 |
| 1583202 | LEPI ENTERPRISES | 630 G W MORSE ZANESVILLE OH 43701 |
| 1646862 | LEPOER LORI | Attn 630 G W MORSE STREET ZANESVILLE ZANESVILLE OH 43701 |
| 1077525 | LEPORE JAMES | Attn LORI 420 GREAT RD #C9 ACTON MA 1720 |
| 1646863 | LEPORE JAMES | 230 SW 36TH TERR CAPE CORAL FL 33914 |
| 1583197 | LER CONCRETE PRODUCTS | Attn JAMES 230 SW 36TH TERR CAPE CORAL FL 33914 |
| 1583199 | LER CONCRETE PRODUCTS | RD #2 BOX 248C KANE PA 16735 |
| 1583198 | LER CONCRETE PRODUCTS | ROUTE 6 WEST KANE PA 16735 |
| 1583200 | LER CONCRETE PRODUCTS | RD #2 BOX 248C KANE PA 16735 |
| 1621210 | LERAH PARKER | ROUTE 6 SMETHPORT PA 16749 |
| 1646864 | LERCH JAMES | RAINTREE NURSERY 5000 HIGHWAY 37 NORTH LIBBY MT 59923 |
| 1646865 | LERETTE WADE | Attn JAMES 1510 E POINSETTIA AVE TAMPA FL 33612 |
| 1646866 | LERMA RICHARD | Attn WADE RT. 2, BOX 224 ERATH LA 70533 |
| 1080835 | LERNER DAVID LITTENBERG KRUMHOLZ & | Attn RICHARD 526 SOUTH 5TH AVE EDINBURG TX 78539 |
| 1646867 | LERNER SHERRY | Attn MENTIK LLP 600 SOUTH AVENUE WEST WESTFIELD NJ 07090 |
| 1124917 | LEROY C BROWN JR & DOROTHY R | Attn SHERRY 11770 ISLAND LAKES DR BOCA RATON FL 33498 |
| | | BROWN TR UA DEC 2 98 THE LEROY C BROWN JR & DOROTHY R BROWN REVOCABLE FAMILY TRUST 1650 WEEDON RD WAYNE PA 19087-1039 |
| 1105117 | LEROY C. MACNEAL II | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1124867 | LEROY HOFFMAN & | BETTY JANE HOFFMAN TEN ENT 501 E MAPLE ST PALMYRA PA 17078-2619 |
| 1125268 | LEROY L FLOCK | 305 CAROLA LANE LEXINGTON SC 29072-3942 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120823 | LEROY M BAATZ | 3201 SHERMAN PARK DR3 SAULT SAINTE MARIE MI 49783-1117 |
| 1648969 | LEROY PATRICIA | Attn PATRICIA P O BOX 1952 SENECA SC 29679 |
| 1646870 | LERSTAD EDWARD | Attn EDWARD 4911 NW 105TH DRIVE CORAL SPRINGS FL 33076 |
| 1075536 | LERSTAD EDWARD R. | 4911 NW 105TH DRIVE CORAL SPRINGS FL 33076 |
| 1583196 | LERTORA S. JAMES | 1701 MAYDALE DR SILVER SPRING MD 20904 |
| 1117860 | LES ABROMOVITZ & | HEDY ABROMOVITZ J1 TEN 6414 NW 23RD LN BOCA RATON FL 33434-4327 |
| D098063 | LES C. VINNEY | 85 WEST JUNIPER LN MORELAND HILLS OH 44022 |
| 1560811 | LES DERIVES RESINIQUES | Attn & TERPENIQUES S.A. 30, RUE GAMBETTA DAX CEDEX 40 40105 |
| 1648871 | LES EVA | Attn EVA 17 GRANDVIEW TERRACE ADAMS MA 1220 |
| 1574825 | LES LOUIS CONSTRUCTION | Attn C/O BAHL INSULATION 7810 ORLANDO AVENUE LUBBOCK TX 79464 |
| 1583203 | LES MOORE & CO | 723 DAVIESS AVE LOCKPORT IL 60441 |
| 1562566 | LES PICKERSGILL | 160 GREEN POINT CIRCLE PALM BEACH GARDENS FL 33418-8041 |
| 1561429 | LES PLASTIQUES PETCO INC | 8800 CRESCENT 1 VILLE D'ANJOU QC H1J 1C8 CANADA |
| 1591560 | LES PRODUCTS FORESTERS TAIGA | 1281 NEWTON BOUCHERVILLE  QUEBEC QC J4B 5H2 CANADA |
| 1124571 | LES SCHWAB WAREHOUSE CENTER INC | BOX 667 PRINEVILLE OR 97754-0667 |
| 1077746 | LESAVAGE KIMBERLY | 604 QUIET OAKS LANE MONKTON MD 21111 |
| 1077746 | LESAVAGE KIMBERLY A | 604 QUIET OAKS LANE MONKTON MD 21111 |
| 1075196 | LESDESMA, PALOU & MIRANDA | SUITE 1103 BANCO DE PONCE BUILDING SAN JUAN PR 918 |
| 1078098 | LESEMANN MARCUS | 105 W 39TH STREET # 1034 BALTIMORE MD 21210 |
| 1078098 | LESEMANN MARCUS | 105 W 39TH STREET # 1034 BALTIMORE MD 21210 |
| 1646874 | LESH AMI | Attn AMI 250 ELM ST #324 CLEMSON SC 29631 |
| 1646875 | LESIAK JAN | Attn JAN 11 CLIFF STREET MELROSE MA 2176 |
| 1646876 | LESKUN AURIL | Attn AURIL 1059 DELLWOOD RD MARTINSVILLE NJ 8836 |
| 1119989 | LESLIE A JARDINE | 3A WILLOW AVENUE SALEM MA 01970-5407 |
| 1566735 | LESLIE A JARDINE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1551192 | LESLIE A. JARDINE | Attn 16 BROOK STREET, #1 CASE 3558 ANDOVER MA 1810 |
| 1559910 | LESLIE A. JARDINE | 30 HEARTBREAK ROAD IPSWICH MA 1938 |
| 1122639 | LESLIE ABBEY | 212 EAST 39TH STREET NEW YORK NY 10016-0918 |
| 1120254 | LESLIE ANN TYMAN & | FRANCIS F TYMAN JT TEN PO BOX 1965 FRAMINGHAM MA 01701-0165 |
| 1116179 | LESLIE C B KOHLER | 12016 N 58TH AVE GLENDALE AZ 85304-2603 |
| 1116184 | LESLIE C H BRIDGES | TR UA JUL 19 84 LESLIE C H BRIDGES TRUST 12016 NORTH 58TH AVENUE GLENDALE AZ 85304-2603 |
| 1116721 | LESLIE C INGRAM | 116 PRINCETON ST SANTA CRUZ CA 95060-6459 |
| 1122566 | LESLIE C KATZ CUST NICOLE M KATZ | UNIF GIFT MIN ACT NY CEDAR LANE SANDS POINT NY 11050 |
| 1119123 | LESLIE C ROMA | BOX 138014 CHICAGO IL 60613-8014 |
| 1646877 | LESLIE CAROL | Attn CAROL 48-01 67TH STREET WOODSIDE NY 11377 |
| 1125604 | LESLIE CLYDE JOHNS & | ANN CLARE JOHNS JT TEN 7180 MERCHANTS EL PASO TX 79915-1207 |
| 1118346 | LESLIE D CURRIE | BOX 338 CAROLYN DR CHICKAMAUGA GA 30707-3068 |
| 1119231 | LESLIE E STANSELL | 309 E MARKET ST COLUMBIA CITY IN 46725-2213 |
| 1607705 | LESLIE ELECTRIC COMPANY | 85 OAKLAND AVENUE PONTIAC MI 48342 |
| 1612514 | LESLIE ELECTRIC CUPPLY | Attn C/O WAREHOUSE 85 OAKLAND AVENUE PONTIAC MI 48342 |

| Person Code | Name | Address |
|---|---|---|
| 1608035 | LESLIE ELECTRIC MAIN WAREHOUSE | 50 JACKOE'S STREET PONTIAC MI 48342 |
| 1117505 | LESLIE FRIEDMAN | 299 BISHOP AVE BOX 4005 BRIDGEPORT CT 06607-0005 |
| 1124776 | LESLIE H CROCKER & HELEN | SAGE CROCKER JT TEN 241 CASCADE RD PITTSBURGH PA 15221-4439 |
| 1119361 | LESLIE HODGKINSON | 10 LINDI AVE GRAPPENHALL WARRINGTON WA4 2SJ |
| 1566929 | LESLIE I DANIELS | 6320 BOCA DEL MAR DR APT #703 BOCA RATON FL 33433 |
| 1120692 | LESLIE J APPELBAUM | 24 NEVENS ST PORTLAND ME 04103-3123 |
| 0256/209 | LESLIE J McCLANAHAN | 4368 WINDSONG CT TRUSSVILLE AL 35173 |
| 1127492 | LESLIE J TEGTMEYER | 33 GRANDVIEW PLACE NORTH CALDWELL NJ 07006-4708 |
| 1646879 | LESLIE JANEEN | Attn JANEEN 95-220 KAOPUA LOOP MILILANI HI 96789 |
| 1116029 | LESLIE JAY McCLANAHAN | 4368 WIND SONG COURT TRUSSVILLE AL 35173-2845 |
| 1127299 | LESLIE LUNDBERG | 191 LEWIS RD BELMONT MA 02478-3831 |
| 1646880 | LESLIE MARIE | Attn MARIE 3122 LINKWOOD DR HOUSTON TX 77025 |
| 1123923 | LESLIE MARK WERTHEIM & | CAROL G D WERTHEIM JT TEN P O BOX 270 MILLWOOD NY 10546-0270 |
| 1120076 | LESLIE McGRATH | BOX 1679 71 COMMERCIAL ST PROVINCETOWN MA 02657-1911 |
| 1567765 | LESLIE PICKERSGILL | Attn C/O W R GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1124531 | LESLIE R KING & | ERNESTINE E KING JT TEN P O BOX 1297 MYRTLE CREEK OR 97457-0132 |
| 1670634 | LESLIE RUDD INVESTMENT COMPANY | 314 SOUTH GALENA STREET ASPEN CO 81611 |
| 1105086 | LESLIE S SHAWVER | 11104 ZARING CT CINCINNATI OH 45241 |
| 1118681 | LESLIE SHANKMAN | 2053 PARTRIDGE HIGHLAND PARK IL 60035-2134 |
| 1122767 | LESLIE SUSSER TR UA | MAR 31 87 BENJAMIN SUSSER TRUST C/O HARVARD CLUB 23 27 W 44ST NEW YORK NY 10036-6613 |
| 1548243 | LESLIE T JONES JR | 722 EAST OSBORN ROAD PHOENIX AZ 85014 |
| 1126834 | LESLIE TRAYER | HILL VIEW HOUSE KILMANAGH CO KILKENNY |
| 1119577 | LESLIE W RILEY | 542 KY 254 W SACRAMENTO KY 42372 |
| 1127727 | LESLY SENAT | 335 EAST 19TH STREET APT E2 BROOKLYN NY 11226-5814 |
| 1552702 | LESMAN INSTRUMENT | DEPT 77-52209 CHICAGO IL 60678-2209 |
| 1550077 | LESMAN INSTRUMENT CO | DEPT 77 52209 CHICAGO IL 60678-2209 |
| 1105629 | LESMAN INSTRUMENT CO | 215 WRIGHTWOOD AVE. ELMHURST IL 60126 |
| 1098140 | LESMAN INSTRUMENT COMPANY | DEPT 77-52209 CHICAGO IL 60678-2209 |
| 1549301 | LESMAN INSTRUMENT COMPANY | DEPT 77-52209 CHICAGO IL 60678-2209 |
| 1554446 | LESMAN INSTRUMENT COMPANY | DEPT 77-52209 CHICAGO IL 60678-2209 |
| 1604303 | LESNEY CONCRETE SPECIALTIES | 783 CRAWFORD RUN ROAD TARENTUM PA 15084 |
| 1604313 | LESNEY CONCRETE SPECIALTIES | 783 CRAWFORD RUN ROAD TARENTUM PA 15084 |
| 1646881 | LESNIAK MARK | Attn MARK 708 RODENBURG 206 ROSELLE IL 60172 |
| 1557499 | LESPALIER | 30 GLOUCESTER STREET BOSTON MA 2115 |
| 1598620 | LESS MARTIN | 121 TRUMAN AVE. GREAT FALLS MT 59404 |
| 1614848 | LESS STRESS INSTRUCTIONAL SERVICES | 611 TEN EYCK AVENUE LYNDHURST NJ 7071 |
| 1646882 | LESSARD JON | Attn JON 23607 LAURELWOOD BATON ROUGE LA 70816 |
| 1646983 | LESSARD RAYMOND | Attn RAYMOND 56 FREEMAN AVENUE DRACUT MA 1826 |
| 1646884 | LESSENGER LAWRENCE | Attn LAWRENCE 1211 SUN VALLEY WICHITA FALLS TX 76302 |
| 1078020 | LESSNER HOWARD | 7843 ST PATRICIA LA BALTIMORE MD 21222 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1076020 | LESSNER HOWARD J | 7843 ST PATRICIA LA BALTIMORE MD 21222 |
| 1646886 | LESSON BERNARD | Attn BERNARD 29 MCKINLEY ST ROWAYTON CT 6853 |
| 1097791 | LESSONS IN LEADERSHIP | SECTION 210 LOUISVILLE KY 40289 |
| 1544828 | LESSONS IN LEADERSHIP | P.O. BOX 21874 LEXINGTON KY 40522-1874 |
| 1124717 | LESTER ACKERMAN & | STELLA M ACKERMAN JT TEN PO BOX 358 RICHLANDTOWN PA 18955-0358 |
| 1646887 | LESTER ALLAN | Attn ALLAN 303 ALICE. P O BOX 261 BROOKLYN IA 52211 |
| 1126407 | LESTER C OQUIST & GLADYS OQUIST | JT TEN 3045 OLD PORT LANE NW OLYMPIA WA 98502-3963 |
| 1123157 | LESTER F HESS | 5494 SENECA ST WEST SENECA NY 14224-3709 |
| 1122481 | LESTER FRANK & | RENEE FRANK JT TEN 4800 GAMBLE CT LAS CRUCES NM 88011-9647 |
| 1104876 | LESTER J. DUHON | 1419 ERIKA DR. IOWA LA 70647 |
| 1646888 | LESTER JEFFREY | Attn JEFFREY 404 N. H STREET B IMPERIAL CA 92251 |
| 1646893 | LESTER JR. THOMAS | Attn THOMAS 3218 HAMPDEN DRIVE GARLAND TX 75043 |
| 1646889 | LESTER KAREN | Attn KAREN 810 REED COURT FLEMINGTON NJ 8822 |
| 1646890 | LESTER MARK | Attn MARK PO BOX 452 FINCASTLE VA 24090 |
| 1127731 | LESTER SMALL | 219 13TH ST BROOKLYN NY 11215-4831 |
| 1125508 | LESTER UHLER & | JANIS UHLER JT TEN 313 CROOKED OAK CT FRANKLIN TN 37067-4047 |
| 1646892 | LESTER VICKY | Attn VICKY 1320 ASHLAND DRIVE STATHAM GA 30666 |
| 1118504 | LESTER YEE | 1641 NUUANU AVE HONOLULU HI 96817-3258 |
| 1119782 | LESTRA ROSAMOND ATLAS | 25 DANA ST 2 CAMBRIDGE MA 2138 |
| 1076612 | LETCHER MICHAEL | 898 FOREST GLEN LANE WELLINGTON FL 33414 |
| 1079495 | LETCHER MICHAEL J. | 898 FOREST GLEN LANE WELLINGTON FL 33414 |
| 1079495 | LETELL RONALD | 1437 BEECH STREET WESTLAKE LA 70669 |
| 1079495 | LETELL RONALD R | 1437 BEECH STREET WESTLAKE LA 70669 |
| 1646896 | LETENDRE CHRISTOPHER | Attn CHRISTOPHER 142 FREEMONT SHREVEPORT LA 71105 |
| 1646897 | LETHBRIDGE ALLEN | Attn ALLEN 2808 E N ST #20 OAK FST GREENVILLE SC 29615 |
| 1603291 | LETICA CORP | 191 INDUSTRIAL RD FULTON KY 42041 |
| 1570337 | LETICA CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 1600 W. HAMILTON ROCHESTER MI 48308 |
| 1570938 | LETICA CORPORATION | 801 DEPOT STREET FREMONT IN 46737 |
| 1646898 | LETO VINCENT | Attn VINCENT 3435 S LENOX STREET MILWAUKEE WI 53207 |
| 1646899 | LETSON RICHARD | Attn RICHARD 116 FRANCIS MARION CIRCLE BEAUFORT SC 29902 |
| 1646900 | LETTE AMPARO | Attn AMPARO 1108 OXFORD AVENUE SPARKS NV 89431 |
| 1646902 | LETTER WILLIAM | Attn WILLIAM 11355 LITTLE PATUXENT PKWY    APT COLUMBIA MD 21044 |
| 1110874 | LETTERKENNY ARMY DEPOT | Attn ATTN RON BENDER BLDG #431 - MICHIGAN AVENUE CHAMBERSBURG PA 17201-4185 |
| 1104261 | LETTERMAN'S BLUE PRINT | 4726 GOVERNMENT ST BATON ROUGE LA 70806 |
| 1121766 | LETTIE GRIMM | 1567 WEST ST FORT LEE NJ 07024-2618 |
| 1646903 | LETULLE ELVYE | Attn ELVYE 5020 SWATHMORE MARRERO LA 70072 |
| 1079527 | LEUBNER CARL | 3001 TRAVIS ST WESTLAKE LA 70669 |
| 1079527 | LEUBNER CARL B | 3001 TRAVIS ST WESTLAKE LA 70669 |
| 1098526 | LEUKEMIA SOCIETY | 1030 BREEZEWICK RD. BALTIMORE MD 21286 |
| 1570040 | LEUKEMIA SOCIETY | Attn C/O MAYOR SMITH/CITY BOCA 201 WEST PALMETTO PARK RD BOCA RATON FL 33432-3720 |

| Person Code | Name | Address |
|---|---|---|
| 1544830 | LEUKEMIA SOCIETY AMERICA | Attn MARYLAND CHAPTER 200 E JOPPA RD SUITE 1028 TOWSON MD 21286-3114 |
| 1559609 | LEUKEMIA SOCIETY OF AMERICA | Attn C/O MIKE BALCER 7930 ST IVES RD APT 8 D NORTH CHARLESTON SC 29406 |
| 1646905 | LEUNG ROGER | Attn ROGER 4515 ROLLING MEADOWS WAY ELLICOTT CITY MD 21043 |
| 1646906 | LEURQUIN TIMOTHY | Attn TIMOTHY 1654 AMY ST GREEN BAY WI 54302 |
| 1646907 | LEUTHNER MICHAEL | Attn MICHAEL 1540 WEST MANIHILL RD GREEN BAY WI 54313 |
| 1646908 | LEVAN JASON | Attn JASON 51 SOUTH 3RD STREET HAMBURG PA 19526 |
| 1646909 | LEVASSEUR DONALD | Attn DONALD 4117 SUNNYVIEW DR LAKELAND FL 33813 |
| 1646910 | LEVASSEUR VICTORIA | Attn VICTORIA 51 PRINCE ST #3 SALEM MA 1970 |
| 1646911 | LEVATINO CHET | Attn CHET 1569 ISLAND WAY WESTON FL 33326 |
| 1608481 | LEVEL 3 - NEEDHAM BUSINESS CENTERS | Attn C/O H CARR & SONS, INC. 128 1ST AVENUE NEEDHAM MA 2494 |
| 1551600 | LEVELT SYSTEMS INC | Attn BALTIMORE WASH INDL PARK 8264 PRESTON COURT JESSUP MD 20794 |
| 1561418 | LEVELTON ENGINEERING LTD | #150-12791 CLARKE PLACE RICHMOND BC V6V 2H9 CANADA |
| 1075200 | LEVENE, GOULDIN & THOMPSON | 450 PLAZA DRIVE VESTAL NY 138508657 |
| 1646912 | LEVENHAGEN STEVEN | Attn STEVEN 1823 S. W. MARKET 7 PORTLAND OR 97201 |
| 1614762 | LEVENSON PUBLIC RELATIONS | Attn SOUTH TOWER, PLAZA OF THE AMERICAS 600 NORTH PEARL STREET  SUITE 910 DALLAS TX 75201 |
| 1557075 | LEVENSON, LEVENSON AND HILL | P O BOX 219051 DALLAS TX 75221-9051 |
| 1548368 | LEVER MANUFACTURING CORP. | 420 ROUTE 17 SOUTH MAHWAH NJ 7430 |
| 1646913 | LEVERETT CHARLES | Attn CHARLES RT 1, BOX 6180 WILLISTON FL 32696 |
| 1128208 | LEVERETT CORP. N.V. | HUTTON INGRAM ET AL. - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1646914 | LEVERETTE J | Attn J 101 BIRCH CT SIMPSONVILLE SC 29681 |
| 1646915 | LEVERITTE, JOHN | Attn JOHN 1115 HAWTHORNE STREET ATLANTA GA 30307 |
| 1646916 | LEVESQUE ALBERT | Attn ALBERT 4 SKYLINE DR NASHUA NH 3062 |
| 1646917 | LEVESQUE NAPOLEON | Attn NAPOLEON 42 GILMORE STREET LOWELL MA 1854 |
| 1646918 | LEVESQUE NORMAND | Attn NORMAND 13422 MARCELINE DRIVE SAN ANTONIO TX 78232 |
| 1646919 | LEVEY ARTHUR | Attn ARTHUR 7528 LOS PINOS BLVD. CORAL GABLES FL 33143 |
| 1646920 | LEVEY CHARLES | Attn CHARLES 16 E. PROSPECT ST. NAZARETH PA 18064 |
| 1585552 | LEVI STRAUSS DISTRIBUTION CTR | Attn 3601 LIMABURG ROAD (OMNI FIREPROOFING) HEBRON KY 41048 |
| 1585547 | LEVI STRAVSS DISTRIBUTION | Attn 3601 LIMABURG ROAD (OMNI) HEBRON KY 41048 |
| 1646921 | LEVI THOMAS | Attn THOMAS 12000 BURCHARD ROAD SODDY DAISY TN 37379 |
| 1158183 | LEVI THOMPSON | 7137 PETTURSDALE BOULDER CO 80301 |
| 1559613 | LEVI THOMPSON | 6519 CLAY STREET DENVER CO 80211 |
| 1101465 | LEVI, RAY & SHOUP, INC | 2401 WEST MONROE SPRINGFIELD IL 62704 |
| 1646922 | LEVIE KATHLEEN | Attn KATHLEEN 527 BROADWAY STREET HENDERSONVILLE NC 28739 |
| 1564925 | LEVIN & HAWES TRUST ACCOUNT | Attn ATTN: WILLIAM C CRAY 384 FOREST AVE LAGUNA BEACH CA 92651 |
| 1646923 | LEVINE BARRI | Attn BARRI 109 MIDLOTHIAN MUNDELEIN IL 60060 |
| 1646924 | LEVINE DAVID | Attn DAVID 505 RIVA AVE EAST BRUNSWICK NJ 8816 |
| 1568662 | LEVINE FRICKE | 1900 POWELL STREET 12TH FLOOR EMERYVILLE CA 94608-1827 |
| 1646925 | LEVINE GAIL | Attn GAIL 10533 MENDOCINE LANE BOCA RATON FL 33428 |
| 1646926 | LEVINE MANUEL | Attn MANUEL 18 STUYVESANT OVAL NEW YORK NY 10009 |
| 1646927 | LEVINE MARCELLE | Attn MARCELLE 81 GREEN ST BROOKLINE MA 2144 |

| Person Code | Name | Address |
|---|---|---|
| 1077830 | LEVINE STEVEN | 5022 QUEBEC STREET COLLEGE PARK MD 20740 |
| 1077830 | LEVINE STEVEN D | 5022 QUEBEC STREET COLLEGE PARK MD 20740 |
| 1102979 | LIVINGSTON ENGINEERS | P. O. BOX 1865 LAKE CHARLES LA 70602 |
| 1670926 | LEVINSON AXELROD WHEATON GRAYZEL CA | 2 LINCOLN HIGHWAY P.O. BOX 2905 2905 EDISON NJ 8818 |
| 1670925 | LEVINSON FRIEDMAN VHUGEN DUGGAN & B | SUITE 2900 ONE UNION SQUARE 600 UNIVERSITY STREET SEATTLE WA 981014156 |
| 1646929 | LEVITAN LAUREN | Attn LAUREN 364 B HAMILTON ST SOMERSET NJ 8873 |
| 1554747 | LEVITON ATLANTA, INC. | 1271 ROXBRO DRIVE, NE ATLANTA GA 30324 |
| 1579266 | LEVITT CENTER C/O MCNAMER CONSTRUC | Attn MID AMERICA 2450 S RIVERSIDE DR AT PARK DR IOWA CITY IA 52246 |
| 1109736 | LEVLAD, INC. | 9200 MASON AVENUE CHATSWORTH CA 91311-6005 |
| 1119662 | LEVON B FRANKLIN | 424 ONEONTA SHREVEPORT LA 71106-1618 |
| 1548371 | LEVONIAN BROTHERS INC | 27 RIVER STREET TROY NY 12180 |
| 1646930 | LEVREAULT MARIA | Attn MARIA 283 CONCORD ROAD BILLERICA MA 1821 |
| 1646931 | LEVRON BARRY | Attn BARRY 226 EAST 37TH STREET CUT OFF LA 70345 |
| 1646932 | LEVRON GARRY | Attn GARRY 311 EAST 57TH STREET CUT OFF LA 70345 |
| 1646933 | LEVRON LARRY | Attn LARRY 226 EAST 37TH ST. CUT OFF LA 70345 |
| 1583204 | LEVY CONCRETE | 3515 CRYSTAL STREET NORTH LITTLE ROCK AR 72118 |
| 1583205 | LEVY CONCRETE | 3516 CRYSTAL STREET NORTH LITTLE ROCK AR 72118 |
| 1646934 | LEVY EDWARD | Attn EDWARD 471A NEWPORT WAY JAMESBURG NJ 8831 |
| 1646935 | LEVY KEITH | Attn KEITH 3833 NORTH NORDICA CHICAGO IL 60634 |
| 1646936 | LEVY PETER | Attn PETER 15 GOFF LANE BLOOMSBURY NJ 8804 |
| 1646937 | LEVY PETER | Attn PETER 27 GRASSLAND STREET LEXINGTON, MA 2173 |
| 1646938 | LEVY RANDY | Attn RANDY 1742 GARNET AVENUE SAN DIEGO CA 92109 |
| 1646939 | LEVY ROBERT | Attn ROBERT 278 TOMAHAWK TRL. SE CEDAR RAPIDS IA 52403 |
| 1561434 | LEVYING OFFICER | Attn ORANGE COUNTY MARSHAL 909 N MAIN STREET SANTA ANA CA 92701 |
| 1118578 | LEW ECKELS & VERLEE ECKELS JT TEN | 2825 250TH STREET LENOX IA 50851-0000 |
| 1646940 | LEW KEVIN | Attn KEVIN 1349 EDGELL ROAD FRAMINGHAM MA 1701 |
| 1646943 | LEWALLEN SUZANNE | Attn SUZANNE 4876 WILLIAMSBURG ROAD WILLIAMSBURG MI 49690 |
| 1551959 | LEWAN & ASSOCIATES INC | PO BOX 22655 DENVER CO 80222 |
| 1613230 | LEWBRO CO. | Attn P.O. BOX 26 502 LOCKE ROAD GROTON NY 13073 |
| 1583206 | LEWBRO READY MIX INC | Attn P.O. BOX 26 502 LOCKE ROAD GROTON NY 13073 |
| 1583207 | LEWBRO READY MIX INC. | 502 LOCKE ROAD GROTON NY 13073 |
| 1583208 | LEWCO SPECIALTY PRODUCTS | 6859 RENOIR AVE BATON ROUGE LA 70806 |
| 1583209 | LEWCO SPECIALTY PRODUCTS | 6859 RENOIR AVENUE BATON ROUGE LA 70806 |
| 1107617 | LEWCOTT CORPORATION | Attn ACCOUNT PAYABLE 86 PROVIDENCE ROAD MILLBURY MA 1527 |
| 1111457 | LEWCOTT CORPORATION | 86 PROVIDENCE ROAD MILLBURY MA 1527 |
| 1109651 | LEWELLYN TECHNOLOGY, INC., | Attn 7968 EAST STATE STREET P. O. BOX 157 DUGGER IN 47848 |
| 1646944 | LEWERS BENJAMIN | Attn BENJAMIN 2742 WEST GEORGIA RD PIEDMONT SC 29673 |
| 1646945 | LEWERS DAVID | Attn DAVID 2734 WEST GEORGIA RD PIEDMONT SC 29673 |
| 1646946 | LEWEY KENNETH | Attn KENNETH 8739 WOODSTREAM DRIVE FRISCO TX 75034 |
| 1105224 | LEWIE LUDWIG | 17 REDSTART RD. NAPERVILLE IL 60565 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1075221 | LEWIS & RICE | 611 OLIVE STREET SUITE 1400 ST. LOUIS MO 63101 |
| 1599627 | LEWIS & SANDERS | 93 LEXINGTON DRIVE LACONIA NH 3246 |
| 1599628 | LEWIS & SANDERS | PO BOX6781 LACONIA NH 03247-0678 |
| 1646947 | LEWIS ALISON | Attn ALISON 1822 BOILING SPRGS RD BOILING SPRGS SC 29316 |
| 1075219 | LEWIS AND KULLMAN | 601 POYDRAS ST. 2615 PAN AMERICAN LIFE CENTER NEW ORLEANS LA 70130 |
| 1069858 | LEWIS BOYLE INC | P O BOX 632 WALTHAM MA 2254 |
| 548366 | LEWIS BOYLE INC | P O BOX 632 WALTHAM MA 2254 |
| 1646948 | LEWIS BRIAN | Attn BRIAN 52 WASHBURN AVE CAMBRIDGE MA 2140 |
| 1077160 | LEWIS BRIAN I | 52 WASHBURN AVE CAMBRIDGE MA 02140 |
| 1646949 | LEWIS CARDELL | Attn CARDELL 626 SPRUCE STREET PLANT CITY FL 33566 |
| 1646950 | LEWIS CARL | Attn CARL 177 NORTHWOOD APTS. RIVER ROAD SUNDERLAND MA 1375 |
| 1646951 | LEWIS CARRIE | Attn CARRIE 104 JAMES IOWA PARK TX 76367 |
| 1608038 | LEWIS CENTRAL HIGH SCHOOL | Attn C/O WILLIAMS INSULATION 3625 HWY 275 COUNCIL BLUFFS IA 51503 |
| 1646952 | LEWIS CHARLES | Attn CHARLES 5000 POTOMAC ROAD KNOXVILLE TN 37920 |
| 1080714 | LEWIS CHERYL | 2532 19TH STREET LAKE CHARLES LA 70601 |
| 1080714 | LEWIS CHERYL A | 2532 19TH STREET LAKE CHARLES LA 70601 |
| 1646954 | LEWIS CHRIS | Attn CHRIS 16 OAK HILL RD NESHANIC STATION NJ 8853 |
| 1646955 | LEWIS CHRISTOPHER | Attn CHRISTOPHER 6151 OAKLAND MILL RD ELDERSBURG MD 21784 |
| 1646955 | LEWIS CHRISTOPHER | Attn CHRISTOPHER 6151 OAKLAND MILL RD ELDERSBURG MD 21784 |
| 1646956 | LEWIS CINDY | Attn CINDY 340 CO RD 1675 JEROMESVILLE OH 44840 |
| 1602750 | LEWIS CLARK MIDDLE SCHOOL | Attn BUILDERS MASONRY 4141 E. PINE MERIDIAN ID 83642 |
| 1646957 | LEWIS CLETIS | Attn CLETIS 201 CATLETT STREET ROSSVILLE GA 30741 |
| 1646958 | LEWIS CLETIS | Attn CLETIS 201 CATLETT STREET ROSSVILLE GA 30741 |
| 1646959 | LEWIS CLINTON | Attn CLINTON 4258 BOMBER ROAD BARTOW FL 33830 |
| 1646960 | LEWIS CORDELL | Attn CORDELL P.O. BOX 69 WELDON NC 27890 |
| 1598245 | LEWIS CORP | 102 WILLENBROOK RD OXFORD CT 6478 |
| 1598246 | LEWIS CORP | PO BOX123 OXFORD CT 6478 |
| 1646961 | LEWIS D | Attn D 940 W VALLEY GRANBY MO 64844 |
| 1121535 | LEWIS D MOORE | P O BOX 547 ROWLAND NC 28383-0547 |
| 1646962 | LEWIS DARWIN | Attn DARWIN 712 DOGWOOD LN TOWNVILLE SC 29689 |
| 1096748 | LEWIS DAWKINS | 5002 CHALGROVE AVE. BALTIMORE MD 21215 |
| 1646964 | LEWIS DEWITT | Attn DEWITT 240 EARLE DRIVE PICKENS SC 29671 |
| 1565439 | LEWIS DISPOSAL SERVICE | P O BOX 338 WRENS GA 30833 |
| 1646965 | LEWIS DONNA | Attn DONNA 4350 WSTCHSTR DR NE CEDAR RAPIDS IA 52402 |
| 1646966 | LEWIS DOROTHY | Attn DOROTHY 170 BAIER AVE. 105 SOMERSET NJ 8873 |
| 1646967 | LEWIS E | Attn E P.O. BOX 5302 LAKELAND FL 33803 |
| 1117333 | LEWIS E GANT & ELEANOR L GANT | JT TEN P O BOX 215 SILVER CLIFF CO 81252-0215 |
| 1122920 | LEWIS E LOVE SR & | ANITA L LOVE JT TEN 43 BAKERHILL RD GREAT NECK NY 11023-1508 |
| 1604884 | LEWIS ELECTRIC SUPPLY CO | P O BOX 2237 MUSCLE SHOALS AL 35661 |
| 1646968 | LEWIS ELTON | Attn ELTON 3637 QUINTO DRUMMOND ROAD MILLINGTON TN 38053 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 10/72817 | LEWIS ENGINEERING COMPANY | 238 WATER ST NAUGATUCK CT 6770 |
| 1646969 | LEWIS EUGENE | Attn EUGENE 120 MONTE RIDGE WAY FAYETTEVILLE GA 30215 |
| 1646970 | LEWIS FLORENCE | Attn FLORENCE 190 MICHIGAN ST APT 707 ELMHURST IL 60126 |
| 1646971 | LEWIS FLOYD | Attn FLOYD 604 N AVERY PLACE MOORE OK 73160 |
| 1646972 | LEWIS FLOYD | Attn FLOYD 604 NORTH AVERY PLACE MOORE OK 73160 |
| 1646973 | LEWIS GALE | Attn GALE 966 E EDGEMONT DRIVE FRESNO CA 93720 |
| 11603062 | LEWIS GALE HOSPITAL | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1646974 | LEWIS GARRY | Attn GARRY 2537 DOLLYWRIGHT DR HOUSTON TX 77088 |
| 1646975 | LEWIS GARY | Attn GARY 515 VALOR RD. AURELIA IA 51005 |
| 1646976 | LEWIS GARY | Attn GARY 515 VALOR RD. AURELIA IA 51005 |
| 1646977 | LEWIS GERTRUD | Attn GERTRUD 2466 VICTORIA DR SW CEDAR RAPIDS IA 52404 |
| 1646978 | LEWIS GORDON | Attn GORDON 1156 21ST ST. WEST 109 DICKINSON ND 58601 |
| 1646979 | LEWIS GORDON | Attn GORDON 3907 BLUE MND DR NE CEDAR RAPIDS IA 52402 |
| 1646980 | LEWIS GRADY | Attn GRADY RT 1. BOX 3020 CLINTON OK 73601 |
| 1646981 | LEWIS GRADY | Attn GRADY RT 1. BOX 3020 CLINTON OK 73601 |
| 1121542 | LEWIS H OWEN | 702 HAMMOND ST DURHAM NC 27704-4524 |
| 1646982 | LEWIS HARMON | Attn HARMON P O BOX 2516          6 GRE NEW LONDON NH 3257 |
| 1646983 | LEWIS HAROLD | Attn HAROLD 3706 W IDLEWILD AVE TAMPA FL 33614 |
| 1646984 | LEWIS HARRY | Attn HARRY 196 LAKESHORE RD          P O B TALBOTT TN 37787 |
| 1122781 | LEWIS HENRY RICE | 53 EAST 96TH ST NEW YORK NY 10128-0813 |
| 1646985 | LEWIS HERMAN | Attn HERMAN 1704 ANDROS ISLE APT F2 COCONUT CREEK FL 33066 |
| 1076620 | LEWIS HOWARD | #10 RILEY STREET AIKEN SC 29803 |
| 1076620 | LEWIS HOWARD L | #10 RILEY STREET AIKEN SC 29803 |
| 107/7042 | LEWIS HUPPERT & SLOVAK P.C. | 725 3RD AVE. N P.O. BOX 2325 2325 GREAT FALLS MT 59403 |
| 1670702 | LEWIS HUPPERT & SLOVAK PC | Attn TOM L LEWIS ESQ 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 |
| 1646987 | LEWIS J | Attn J 4133 HEMINGWAY MEMPHIS TN 38128 |
| 1121440 | LEWIS J HASH | 101 ROCKLEDGE RD SPRUCE PINE NC 28777-9754 |
| 1121441 | LEWIS J HASH & | 101 ROCKLEDGE RD SPRUCE PINE NC 28777-9754 |
| 1617618 | LEWIS J HASH AND ASSOCIATES INC | GLADYS HARRIS HASH JT TEN 101 ROCKLEDGE RD SPRUCE PINE NC 28777-9754 |
| 1646988 | LEWIS JAMES | 101 ROCKLEDGE ROAD SPRUCE PINE NC 28777 |
| 1646989 | LEWIS JAMES | Attn JAMES 2518 S GARDENIA PLACE BROKEN ARROW OK 74012 |
| 1646990 | LEWIS JAMES | Attn JAMES 306 CAMDEN LANE GREENVILLE SC 29605 |
| 1646991 | LEWIS JEFFREY | Attn JAMES 4477 WRIGHTSBORO RD LOT E7 GROVETOWN GA 30813 |
| 1646992 | LEWIS JEFFREY | Attn JEFFREY 312 CHRISTOPHER TODD MOORE OK 73160 |
| 1646993 | LEWIS JERRY | Attn JEFFREY 4010 SPRING MEADOW DR ELLICOTT CITY MD 21042 |
| 1646994 | LEWIS JOHN | Attn JERRY 21-49 - 600 -10TH AURELIA IA 51005 |
| 1078745 | LEWIS JOHN R | Attn JOHN 1434 LINCOLN RD GRAY COURT SC 29645 |
| 1646995 | LEWIS JOSEPH | 1434 LINCOLN RD GRAY COURT SC 29645 |
| 1646996 | LEWIS JOSEPH | Attn JOSEPH 2939 TIDEWATER HOUSTON TX 77045 |
| 1647034 | LEWIS JR JOHN | Attn JOSEPH 416 SHIELDS ROAD YOUNGSTOWN OH 44512 |
|  |  | Attn JOHN 5733 OLD ROAD 37 LAKELAND FL 33811 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647035 | LEWIS JR STEVEN | Attn STEVEN 2 LAWRENCE STREET CHELSEA MA 2150 |
| 1646997 | LEWIS JUDY | Attn JUDY 2600 RAYMA RENO NV 89503 |
| 1646998 | LEWIS KAREN | Attn KAREN 3706 GRAHAM CT. BRIDGEWATER NJ 8807 |
| 1646999 | LEWIS KENNETH | Attn KENNETH 30 BILLERICA ST. LOWELL MA 1852 |
| 1647000 | LEWIS KERRY | Attn KERRY 8 PURITAN ROAD DANVERS MA 1923 |
| 1647001 | LEWIS L | Attn L 3169 JACKSON AVE MEMPHIS TN 38112 |
| 1565790 | LEWIS LACKEY | 139 ALPINE - WINTERBORO ROAD, ALPINE AL 35014 |
| 1647002 | LEWIS LESTER | Attn LESTER 2319 CHATEAUGAY LOOP OWENSBORO KY 42301 |
| 1079798 | LEWIS LORIN | 8330 N 93RD MILWAUKEE WI 53224 |
| 1079798 | LEWIS LORIN | 8330 N 93RD MILWAUKEE WI 53224 |
| 1079798 | LEWIS LORIN | 8330 N 93RD MILWAUKEE WI 53224 |
| 1647004 | LEWIS LOUISE | Attn LOUISE 2 KOHLRAUSCH AVE N BILLERICA MA 1862 |
| 1647005 | LEWIS LYONEL | Attn LYONEL 1509 NUNNELEY APT #3-B WICHITA FALLS TX 76306 |
| 1647006 | LEWIS MARK | Attn MARK 90 MILL ST MOMENCE IL 60954 |
| 1647007 | LEWIS MARTHA | Attn MARTHA P O BOX 28 MAYSVILLE GA 30558 |
| 1080027 | LEWIS MELISSA | 101 SHARON DRIVE PASADENA MD 21122 |
| 1080027 | LEWIS MELISSA JOY | 101 SHARON DRIVE PASADENA MD 21122 |
| 1647009 | LEWIS MICHAEL | Attn MICHAEL 539 W. 720 S. #1 VERNAL UT 84078 |
| 1647010 | LEWIS OPAL | Attn OPAL 1434 W CHALONER DRIV ROA RAPIDS NC 27870 |
| 1117106 | LEWIS P MAY & FREDRIKA D MAY | TR UA OCT 23 89 FBO LEWIS P MAY & FREDRIKA D MAY 5929 WOOD DR OAKLAND CA 94611-3154 |
| 1117122 | LEWIS P MUSSELMAN & NATALIE R | MUSSELMAN TR UA NOV 14 98 THE MUSSELMAN FAMILY TRUST 231 FLORENCE DR APTOS CA 95003-5030 |
| 1647011 | LEWIS PATRICIA | Attn PATRICIA 1214 BARN STAPIE DR. LIBRARY PA 15129 |
| 1647012 | LEWIS PHILIP | Attn PHILIP 1231 SHAWNEE CARROLLTON TX 75007 |
| 1647013 | LEWIS REGINA | Attn REGINA 4851 N. 49TH STREET MILWAUKEE WI 53218 |
| 1077880 | LEWIS RICHARD | 1235 EVESHAM AVENUE BALTIMORE MD 21239 |
| 1077880 | LEWIS RICHARD | 1235 EVESHAM AVENUE BALTIMORE MD 21239 |
| 1647017 | LEWIS RICHARD | Attn RICHARD P O BOX 211 FRIEND NE 68059 |
| 1647016 | LEWIS RICHARD | Attn RICHARD 1941 LABON ST PROVIDENCE RI 2903 |
| 1647015 | LEWIS RICHARD | Attn RICHARD 1941 LABAN STREET PROVIDENCE RI 2903 |
| 1077880 | LEWIS RICHARD E | 1235 EVESHAM AVENUE BALTIMORE MD 21239 |
| 1647018 | LEWIS ROBERT | Attn ROBERT 9117 LA CROIX CT BAKERSFIELD CA 93311 |
| 1647019 | LEWIS ROGER | Attn ROGER 2710 DAHL ROAD QUAKERTOWN PA 18951 |
| 1647020 | LEWIS RONALD | Attn RONALD 20 NEWTON AVENUE WESTERLY RI 2891 |
| 1647021 | LEWIS RONALD | Attn RONALD 7333 READING ROAD CINCINNATI OH 45237 |
| 1647022 | LEWIS SHARON | Attn SHARON 712 W LOUISA IOWA PARK TX 76367 |
| 1647023 | LEWIS STEPHEN | Attn STEPHEN 2 KOHLRAUSCH AVE BILLERICA MA 1862 |
| 1647024 | LEWIS STEVEN | Attn STEVEN 308 SMITH LEWIS IA 51544 |
| 1079955 | LEWIS STEVEN D | 5363 CELESTE AVE. LIVERMORE CA 94550 |
| 1567364 | LEWIS SULLIVAN | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR. SW ATLANTA GA 30336 |
| 1601374 | LEWIS SUPPLY COMPANY | 901 W. LAKE STREET MELROSE PARK IL 60160 |
| 1647025 | LEWIS SUSAN | Attn SUSAN 1809 CLOVERDALE CHILLICOTHE IL 51523 |
| 1647026 | LEWIS TERRI | Attn TERRI 1616 PIEDMONT AVE.    APT T2 ATLANTA GA 30324 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078086 | LEWIS THOMAS | 4207 BELVIEU AVE. BALTIMORE MD 21215 |
| 1078086 | LEWIS THOMAS | 4207 BELVIEU AVE. BALTIMORE MD 21215 |
| 1647027 | LEWIS THOMAS | Attn THOMAS 134 N. SUNSET DR WINSTON SALEM NC 27101 |
| 1647029 | LEWIS THURMA | Attn THURMA BOX 63 KAMAY TX 76369 |
| 1647030 | LEWIS TOMMIE | Attn TOMMIE 707 LORRI AVE LAKELAND FL 32801 |
| 1119278 | LEWIS W ESSEX | 8494 W MULLIGAN LANE COLUMBUS IN 47201-4568 |
| 1647031 | LEWIS WILLIAM | Attn WILLIAM 3804 FALL WHEAT PLANO TX 75075 |
| 1647033 | LEWIS WILLIE | Attn WILLIE 4851 N 49TH STREET MILWAUKEE WI 53218 |
| 1075217 | LEWIS, BABCOCK & HAWKINS | P O BOX 11208 COLUMBIA SC 29211 |
| 1077042 | LEWIS, HUPPERT & SLOVAK | Attn ERIC B THUESON PO BOX 232 GREAT FALLS MT 59403 |
| 1079236 | LEWIS, JR. LORIN | W185 S8637 DENISE COURT N MUSKEGO WI 53150 |
| 1079236 | LEWIS, LORIN | W185 S8637 DENISE COURT N MUSKEGO WI 53150 |
| 1647038 | LEWIS WISTNER HELEN | Attn HELEN THE MOUNTAIN HOUSE 344 ACKERMAN AT DEER PATH MOUNTAINSIDE NJ 7092 |
| 1548375 | LEWIS/BOYLE INC. | Attn P O BOX 632 358 SECOND AVENUE WALTHAM MA 2254 |
| 1647039 | LEWISEN DONAL | Attn DONAL 367 EAST ROSEDALE AVE #7 MILWAUKEE WI 53207 |
| 1548376 | LEWISES GENERAL TIRES INC. | 3870 WEST HENRIETTA ROAD ROCHESTER NY 14623 |
| 1647040 | LEWRIGHT WILLIAM | Attn WILLIAM 6810 MOUNTAIN VIEW  ROAD TAYLORS SC 29687 |
| 1647041 | LEWTER EDITH | Attn EDITH 121 SOUTHGATE DRIVE ROANOKE RAPIDS NC 27870 |
| 1614262 | LEX ASSOCIATES INC. | 837 NEW DURHAM RD EDISON NJ 8817 |
| 1111458 | LEX INCORPORATED | Attn ATTN RECEIVING DEPT 7155 N.W. 77TH TERRACE MIAMI FL 33166 |
| 1115600 | LEX INCORPORATED | Attn ATTN ACCOUNTS PAYABLE 7155 N.W. 77TH TERRACE MIAMI FL 33166 |
| 1113887 | LEX INCORPORATED | Attn ATTN: PURCHASING DEPT. 7155 N.W. 77TH TERRACE MIAMI FL 33166 |
| 1566465 | LEXECON INC. | 332 SOUTH MICHIGAN AVENUE CHICAGO IL 60604 |
| 1566465 | LEXECON INC. | 332 SOTH MICHIGAN AVE. CHICAGO IL 60604-4306 |
| 1617893 | LEXECON INC. | Attn LEAGUE 123 MARETT RD. LEXINGTON MA 2173 |
| 1554286 | LEXINGTON BABE RUTH BASEBALL | 1 BROOKWOOD RD. LEXINGTON MA 2173 |
| 1555502 | LEXINGTON BICENTENNIAL BAND | 1 BROOKWOOD ROAD LEXINGTON MA 2420 |
| 1562342 | LEXINGTON BICENTENNIAL BAND | 123 MARRETT RD. LEXINGTON MA 2173 |
| 1554407 | LEXINGTON BLUE SOX BASEBALL | 1625 MASSACHUSETTS AVE. LEXINGTON MA 2173 |
| 1555467 | LEXINGTON BOARD OF HEALTH | Attn C/O TREASURER 1875 MASS. AVE. LEXINGTON MA 2421 |
| 1553698 | LEXINGTON CHAMBER OF COMMERCE | 300 YAZOO ST. LEXINGTON MS 39095 |
| 1583212 | LEXINGTON CONC & BLOCK | 300 YAZOO ST. LEXINGTON MS 39095 |
| 1583210 | LEXINGTON CONCRETE & BLOCK | 304 A YAZOO STREET LEXINGTON MS 39095 |
| 1583211 | LEXINGTON CONCRETE & BLOCK | 304 A YAZOO STREET LEXINGTON MS 39095 |
| 1609382 | LEXINGTON CONCRETE & BLOCK CO. | Attn DBA CANTON CONCRETE 153 YANDELL AVE. CANTON MS 39046 |
| 1555387 | LEXINGTON CONCRETE AND BLOCK CO.INC | 300 YAZOO ST. LEXINGTON MS 39095 |
| 1552509 | LEXINGTON GARDENS | 93 HANCOCK ST LEXINGTON MA 2173 |
| 1554170 | LEXINGTON HIGH SCHOOL DEBATE TEAM | 251 WALTHAM STREET LEXINGTON MA 2421 |
| 1564057 | LEXINGTON HISTORICAL CENTER | Attn C/O THE BRYAN CO P O BOX 221 LEXINGTON MA 2420 |
| 1563718 | LEXINGTON HISTORICAL SOCIETY | CAMBRIDGE SENIOR CENTER CAMBRIDGE MA 2139 |
| 1601224 | LEXINGTON MEDICAL CENTER | Attn C/O ACOUSTICS 2720 SUNSET BLVD. WEST COLUMBIA SC 29169 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1607069 | LEXINGTON MEDICAL CENTER | Attn C/O EVCOM 811 WEST MAIN STREET LEXINGTON SC 29072 |
| 1552910 | LEXINGTON PUBLIC SCHOOLS/SCIENCE | Attn CLUB 251 WALTHAM LEXINGTON MA 2421 |
| 1552993 | LEXINGTON RIDGE COMPLEX | 6233 LEXINGTON RIDGE DRIVE LEXINGTON MA 2173 |
| 1549936 | LEXINGTON SEDAN SERVICES | 789 MASSACHUSETTS AVE LEXINGTON MA 2173 |
| 1558575 | LEXINGTON FAYETTE URBAN COUNTY GVNT | Attn DIV OF REVENUE P O BOX 14078 LEXINGTON KY 40512-4078 |
| 1544833 | LEXIS COUNSEL CONNECT | Attn ATTN: ACCOUNTS RECEIVABLE 600 THIRD AVENUE NEW YORK NY 10016 |
| 1548372 | LEXIS COUNSEL CONNECT | 600 THIRD AVENUE NEW YORK NY 10016 |
| 1544835 | LEXIS DOCUMENT SERVICES | P. O. BOX 2861 SPRINGFIELD IL 62708 2861 |
| 1614526 | LEXIS LAW PUBLISHING | PO BOX 7247 0363 PHILADELPHIA PA 19170-0363 |
| 1548373 | LEXIS NEXIS | P. O BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| 1570784 | LEXIS NEXIS | PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| 1101534 | LEXIS-NEXIS | PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| 1570041 | LEXIS NEXIS | P. O BOX 2314 CAROL STREAM II. 60132-2314 |
| 1555046 | LEXIS NEXIS | P. O. BOX 2314 CAROL STREAM GA 60132-2314 |
| 1545570 | LEXIS NEXIS | PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| 1551049 | LEXIS-NEXIS | P. O BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| 1548374 | LEXIS-NEXIS | P. O BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| 1548496 | LEXISNEXIS | Attn BUILDING 014 ATTN P ZONE 740 NEW CIRCLE E ROAD NW LEXINGTON KY 40511 |
| 1071798 | LEXMARK | Attn BLDG 14 / ATTN:BOBBY GRIDER 740 NEW CIRCLE ROAD NW LEXINGTON KY 40511 |
| 1072154 | LEXMARK | ACCTS PAYABLE LEXINGTON KY 40512-4444 |
| 1073084 | LEXMARK | Attn BLDG 014 740 NEW CIRCLE RD NW LEXINGTON KY 40511 |
| 1072697 | LEXMARK | P. O. BOX 740423 ATLANTA GA 30374-0423 |
| 1098209 | LEXMARK INTL., INC. | PO BOX 17410 EL PASO TX 79917 |
| 1072926 | LEXMARK INTERNATIONAL | Attn ADMIRALTY PARK ADMIRALTY ROAD ROSYTH          GREA AV KY12YW UNITED KINGDOM |
| 1072709 | LEXMARK INTERNATIONAL | Attn FRITZ C/O LEXMARK INTERNATIONAL 8445 GRAN VISTA EL PASO TX 79907 |
| 1072927 | LEXMARK INTERNATIONAL | Attn BUILDING 098 EXPENSE CRIB BUILDING 098 DOCK 9 740 NEW CIRCLE ROAD LEXINGTON KY 40511 |
| 1072741 | LEXMARK INTERNATIONAL INC | 740 NEW CIRCLE ROAD NW LEXINGTON KY 40650 |
| 1562048 | LEXMARK INTERNATIONAL INC | P. O. BOX 7247-8248 PHILADELPHIA PA 19170 |
| 1101899 | LEXMARK INTERNATIONAL, INC. | Attn C/O OMNI 740 WEST NEW CIRCLE ROAD LEXINGTON KY 40511 |
| 1604078 | LEXMART BUILDING 082 | Attn LORAINE 2581 WABASH CIRCLE SPARKS NV 89431 |
| 1647042 | LEYLAND LORAINE | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1128206 | LEYSDOWN CORP. N.V. | Attn MICHAEL 2323 LINGNER TYLER TX 75701 |
| 1647043 | LEZAK MICHAEL | 6314 LORING DRIVE COLUMBIA MD 21045 |
| 1078237 | LEZNIK LEONID | 6314 LORING DRIVE COLUMBIA MD 21045 |
| 1078237 | LEZNIK LEONID M | SCOFIELD STREET CURWENSVILLE PA 16833 |
| 1609135 | LEZZARI LUMBER | 2530 E. COLLEGE AVE STATE COLLEGE PA 16801 |
| 1606221 | LEZZERI LUMBER | 777 E BUTLER RD BUTLER PA 16001 |
| 1606226 | LEZZERI LUMBER | 777 EAST BUTLER ROAD BUTLER PA 16001 |
| 1607703 | LEZZERI LUMBER COMPANY | 97 ROCHESTER NECK RD GONIC NH 03839-4801 |
| 1553749 | LF WASTE MGMT-NH TURNKEY LANDFILL |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1616793 | LFE INDUSTRIAL SYSTEMS | 55 GREEN STREET CLINTON MA 1510 |
| 1555833 | LFE INDUSTRIAL SYSTEMS CORP. | PO BOX 640418 PITTSBURGH PA 15264-0418 |
| 1559499 | LFS GRADUATION CELEBRATION COMM | Attn C/O SANDI ROSENFELD 34 MORELAND AVE LEXINGTON MA 2173 |
| 1552672 | LHS HOCKEY PROGRAM | Attn C/O TONY AMATO 17 MUNROE RD LEXINGTON MA 2173 |
| 1583214 | LHV PRECAST INC | 540 ULSTER LANDING RD KINGSTON NY 12401 |
| 1583215 | LHV PRECAST, INC. | 540 ULSTER LANDING RD. KINGSTON NY 12401 |
| 1647045 | LI KURT | Attn KURT 252-03 ELKMONT AVENUE BELLEROSE NY 11426 |
| 1647046 | LI XIUWEI | Attn XIUWEI 56 LINDEN AVE    APT 4 MALDEN MA 2144 |
| 1609860 | LI-COR, INC | Attn ENVIRONMENTAL DIV., WHSE 1 4421 SUPERIOR STREET LINCOLN NE 68504-1395 |
| 1616598 | LIAISON INTERNATIONAL | 11 EAST 26TH STREET NEW YORK NY 10010 |
| 1647047 | LIANG BERNARD | Attn BERNARD 90 SWEETWATER AVENUE BEDFORD MA 1730 |
| 1078484 | LIBANATI CRISTIAN | 417 WINDSOR STREET SILVER SPRING MD 20910 |
| 1078484 | LIBANATI CRISTIAN | 417 WINDSOR STREET SILVER SPRING MD 20910 |
| 1075228 | LIBBEY & SUDDOCK | 604 W. 2ND AVE. ANCHORAGE AK 99501 |
| 1112567 | LIBBEY-OWENS-FORD | 140 DIXIE HIGHWAY ROSSFORD OH 43460 |
| 1564071 | LIBBY AUTO SALES | P O BOX 725 LIBBY MT 59923 |
| 1621203 | LIBBY CITY OF | 952 EAST SPRUCE ST PO BOX 146 LIBBY MT 59923 |
| 1647049 | LIBBY CLARENCE | Attn CLARENCE ROUTE 1, BOX 181 LEWIS IA 51544 |
| 1647050 | LIBBY DANIEL | Attn DANIEL 177 ALDEN STREET WHITMAN MA 2382 |
| 1109737 | LIBBY LABORATORIES, INC. | 1700 SIXTH STREET BERKELEY CA 94710 |
| 1115067 | LIBBY LABORATORIES, INC. | 1700 SIXTH STREET BERKELEY CA 94710 |
| 1127834 | LIBBY MELNICK | C/O KEANE TRACERS INC ONE TOWER BRIDGE 100 FRONT ST SUITE 300 WEST CONSHOHOCKEN PA 19428-2877 |
| 1647051 | LIBBY MICHELLE | Attn MICHELLE 2 DUCK POND    ROAD #130 BEVERLY MA 1915 |
| 1077403 | LIBBY MICHELLE A | 2 DUCK POND ROAD #130 BEVERLY MA 01915 |
| 1564640 | LIBBY SCHOOL DISTRICT #4 | Attn C/O K WMAKI, SUPERINTENDENT 724 LOUISIANA AVE LIBBY MT 59923 |
| 1107619 | LIBENN AROMA | 1721 RAILROAD STREET CORONA CA 91720 |
| 1111460 | LIBENN AROMA | 2205 WEST SAMPLE STREET SOUTH BEND IN 46619 |
| 1592059 | LIBERAL ARTS BUILDING | Attn C/O WILLIAMS INSULATION CO. UNIVERSITY OF TEXAS AT TYLER DALLAS TX 75328 |
| 1080204 | LIBERATORE FAYE | 5141 LITTLE CREEK DRIVE ELLICOTT CITY MD 21043 |
| 1080204 | LIBERATORE FAYE | 5141 LITTLE CREEK DRIVE ELLICOTT CITY MD 21043 |
| 1544838 | LIBERTIES | Attn MIZNER PARK 309 PLAZA REAL BOCA RATON FL 33432 |
| 1614113 | LIBERTY BAPTIST CHURCH | Attn C/O AMERICAN COATINGS 1021 BIG BETHEL ROAD HAMPTON VA 23666 |
| 1107618 | LIBERTY ENTERPRISES | PO BOX 639 AMSTERDAM NY 12010 |
| 1111459 | LIBERTY ENTERPRISES | ROUTE 5 SOUTH AMSTERDAM NY 12010 |
| 1556888 | LIBERTY EQUIPMENT REPAIR, INC. | 10879 HOUSER DRIVE FREDERICKSBURG VA 22408 |
| 1109739 | LIBERTY GLASS & METAL INDUSTRIES | 339 RIVERSIDE DRIVE NORTH GROSVENORDALE CT 6255 |
| 1595130 | LIBERTY HILL MIDDLE SCHOOL | Attn C/O DIVERSIFIED THERMAL 4400 KIT CARSON TRAIL KILLEEN TX 76542 |
| 1647053 | LIBERTY JAMES | Attn JAMES 44 HANNAH DRIVE HOLLIS NH 3049 |
| 1075229 | LIBERTY LIFE INSURANCE COMPANY | 2000 WADE HAMPTON BLVD. GREENVILLE SC 29615 |
| 1548379 | LIBERTY MECHANICAL CONTRACTORS | Attn INC. 330-336 RAYMOND BLVD NEWARK NJ 7105 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1577351 | LIBERTY MIDDLE SCHOOL | 102 STATE RD #44 EAST LIBERTY IN 47353 |
| 1584569 | LIBERTY MIRON RAPID R/M | 282 ROUTE 52E LIBERTY NY 12754 |
| 1613293 | LIBERTY MIRON RAPID R/M | 282 RT 52 EAST LIBERTY NY 12754 |
| 1584570 | LIBERTY MIRON RAPID R/M | 282 ROUTE 52E LIBERTY NY 12754 |
| 1610431 | LIBERTY MUTUAL INSURANCE | Attn C/O FORGE INDUSTRIES 316 6TH STREET DOVER NH 3820 |
| 1559368 | LIBERTY MUTUAL INSURANCE CO | Attn WESTBOROUGH EXECUTIVE PARK PO BOX 5104 WESTBOROUGH MA 01581-5104 |
| 1559067 | LIBERTY MUTUAL INSURANCE GROUP | PO BOX 1525 DOVER NH 03821-1525 |
| 1647054 | LIBERTY NANCY | Attn NANCY R 1 BOX 124A GRANT PARK IL 60940 |
| 1548380 | LIBERTY OFFICE PRODUCTS | 6665 C CORNERS IND CT NORCROSS GA 30092 |
| 1597934 | LIBERTY PLAZA | Attn C/O ISLAND LATHER & PLASTERING GEORGE & LIBERTY STREETS NORTH BRUNSWICK NJ 8902 |
| 1612052 | LIBERTY PLAZA II | Attn C/O AMERICAN COATING DELIVER TO WAREHOUSE 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1647055 | LIBERTY ROBERT | Attn ROBERT 8733 E 6000 N ROAD GRANT PARK IL 60940 |
| 1560647 | LIBERTY SUPPLY INC | P O BOX 489 MAGNOLIA AR 71754-0489 |
| 1114406 | LIBERTY VEGETABLE OIL CO | PO BOX 4207 CERRITOS CA 90703-4207 |
| 1109738 | LIBERTY VEGETABLE OIL CO | 15306 S CARMENITA ROAD SANTA FE SPRINGS CA 90670 |
| 1119190 | LIBOR VANC | 5N 304 BUNKER TERRACE ITASCA IL 60143-2404 |
| 1106201 | LIBRA INDUSTRIES INC | 1823 W WEBSTER CHICAGO IL 60614 |
| 1556212 | LIBRALTER PLASTICS INC. | 3175 MARTIN RD WALLED LAKE MI 48390 |
| 1578197 | LIBRARY | BONANZA LAS VEGAS NV 89101 |
| 1562657 | LIBRARY & TELECONFERENCING CENTER | Attn AT TEXAS TECH C/O TOMAN & ASSOCIATES 3601 4TH ST LUBBOCK TX 79430 |
| 1562678 | LIBRARY-INDUSTRIAL RISK INSURERS | PO BOX 5010 HARTFORD CT 06102-5010 |
| 1565858 | LIBRARY-UNIV OF CONNECTICUT HEALTH | Attn CENTER PO BOX 4003 FARMINGTON CT 06034-4003 |
| 1079103 | LIBY MICHELLE | 9526 RED APPLE LANE COLUMBIA MD 21046 |
| 1079103 | LIBY MICHELLE J | 9526 RED APPLE LANE COLUMBIA MD 21046 |
| 1647057 | LICCIARDI BARBARA | Attn BARBARA 36 BAILEYS COURT HAVERHILL MA 1832 |
| 1097342 | LICENSING EXECUTIVE SOCIETY | DEPT .721 ALEXANDRIA VA 22334-0721 |
| 1097679 | LICENSING EXECUTIVES SOCIETY | Attn DEPT. 721 (USA & CANADA), INC. ALEXANDRIA VA 22334-0721 |
| 1599824 | LICHTIN OFFICE BLDG | Attn C/O DEMCO 3110 EDWARDS MILL RD RALEIGH NC 27607 |
| 1557519 | LICKING COUNTY | Attn CHILD SUPPORT ENFORCEMENT AGENCY PO BOX 338 NEWARK OH 43058-0338 |
| 1602895 | LICKING VALLEY HIGH SCHOOL | Attn C/O INSTALLED BUILDING 1379 LICKING VALLEY ROAD HANOVER OH 43055 |
| 1647058 | LIDA DOROTHY | Attn DOROTHY ROUTE 1 BOX 69 ENOREE SC 29335 |
| 1647059 | LIDA JOYCE | Attn JOYCE 339 SHARP STREET WOODRUFF SC 29388 |
| 1111349 | LIDA MANUFACTURING CORP | Attn ATTN LELAND CERASANI 9115 26TH AVENUE KENOSHA WI 53143-6155 |
| 1647060 | LIDA STEVE | Attn STEVE 620 ALLEN BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1647061 | LIDDELL WILLIAM | Attn WILLIAM 1228 KING MARRERO LA 70072 |
| 1647062 | LIDDLE KATHLEEN | Attn KATHLEEN 1145 S. 28TH STREET MILWAUKEE WI 53215 |
| 1647063 | LIDORIKIOTIS ANTHONY | Attn ANTHONY 8000 NE UNION SPACE 180 PORTLAND OR 97211 |
| 1647064 | LIDSTROM LARRY | Attn LARRY 434 S. WOLCOTT APT. 209 CASPER WY 82601 |
| 1647066 | LIDSTROM LYNN | Attn LYNN 03 10TH AVE DICKINSON ND 58601 |
| 1647067 | LIEB JR A CALVIN | Attn A CALVIN 25 W 9TH STREET SHOEMAKERSVILLE PA 19555 |

| Person Code | Name | Address |
|---|---|---|
| 1647068 | LIEBEL HARTMUT | Attn HARTMUT 1231 SEASPRAY AVE. DELRAY BEACH FL 33483 |
| 1647069 | LIEBENSON DONALD | Attn DONALD 3933 LYONS EVANSTON IL 60203 |
| 1647070 | LIEBER LINDA | Attn LINDA W1275&807 JAEGER PLACE MUSKEGO WI 53150 |
| 1647071 | LIEBERMAN MARILYN | Attn MARILYN 98-50 63RD DRIVE, #8F FLUSHING NY 11374 |
| 1647072 | LIEBERMAN SCOTT | Attn SCOTT 351 MASSACHUSETTS AV CAMBRIDGE MA 2139 |
| 1647073 | LIEBERMAN SHELDON | Attn SHELDON 9 WHITESIDE COURT SIMPSONVILLE SC 29680 |
| 3098071 | LIEBERT | P O BOX 70474 CHICAGO IL 60673-0001 |
| 1101725 | LIEBERT | 83000 GUILFORD RD. COLUMBIA MD 21046 |
| 1103649 | LIEBERT CORPORATION | 1305 REMINGTON ROAD #0 SCHAUMBURG IL 60173 |
| 1548839 | LIEBERT CORPORATION | P.O. BOX 70474 CHICAGO IL 60673-0001 |
| 1647074 | LIEBERT MARK | Attn MARK 100 MYRTLE AVE    APT #505 WHITMAN MA 2382 |
| 1647075 | LIEBIG ALAN | Attn ALAN P O BOX 699 WARSAW KY 41095 |
| 1647076 | LIEBMAN, CONWAY, OLEJNICZAK & JERRY | 231 SOUTH ADAMS STREET GREEN BAY WI 54305 |
| 1075232 | LIEBMAN, REINER & MCNEIL | 1851 EAST FIRST STREET SUITE 120 SANTA ANA CA 92705 |
| 1075233 | LIEBMAN CONWAY OLEJNICZAK JERRY & | 211 SOUTH MONROE AVE. 1241 GREEN BAY WI 54305 |
| 1075231 | LIEBMAN CONWAY OLEJNICZAK JERRY & | Attn PAUL 112 LIQQUER ROAD PORT WASHINGTON NY 11050 |
| 1647076 | LIEBOW PAUL | |
| 1586622 | LIED ATHLETIC | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1558499 | LIEDEL POWER CLEANING | 2850 LUNA PIER RD ERIE MI 48133 |
| 1109100 | LIEDTKE OPERATING CORP | Attn SUITE 5020 ATTN: RANDY ARNOLD 370 17TH STREET DENVER CO 80202 |
| 1075234 | LIEFF CABRASER HEIMANN | Attn ELIZABETH J CABRASER EMBARCADERO CENTER WEST, 30TH FLOOR 275 BATTERY STREET SAN FRANCISCO CA 94111 |
| 1670661 | LIEFF CABRASER HEIMANN | Attn THOMAS M SOBOL 214 UNION WHARF BOSTON MA 02109-1216 |
| 1075234 | LIEFF CABRASER HEIMANN & BERNSTEIN | Attn ELIZABETH J CABRASER EMBARCADERO CENTER WEST, 30TH FLOOR 275 BATTERY STREET SAN FRANCISCO CA 94111 |
| 1618222 | LIEFF CABRASER HEIMANN & BERNSTEIN | Attn FABRICE VINCENT ELIZABETH CABRASTER 275 BATTERY ST 30TH FLOOR EMBARCADERO CENTER WEST SAN FRANCISCO CA 94111-3339 |
| 1670661 | LIEFF CABRASER HEIMANN & BERNSTEIN | Attn THOMAS M SOBOL 214 UNION WHARF BOSTON MA 02109-1216 |
| 1618223 | LIEFF CABRASER HEIMANN & BERNSTEIN | JOHN LOW-BEER 780 THIRD AVE NEW YORK NY 10017 |
| 1075234 | LIEFF, CABRASER, HEIMANN & | Attn ELIZABETH J CABRASER EMBARCADERO CENTER WEST, 30TH FLOOR 275 BATTERY STREET SAN FRANCISCO CA 94111 |
| 1075234 | LIEFF, CABRASER, HEIMANN & BERNSTEI | EMBARCADERO CENTER WEST, 30TH FLOOR 275 BATTERY STREET SAN FRANCISCO CA 94111 |
| 1647077 | LIEGMAN DARRYL | Attn DARRYL 2828 E. 7TH ST CASPER WY 82609 |
| 1647078 | LIEHR ELLEN | Attn ELLEN 1296 QUAIL DR BRADLEY IL 60915 |
| 1601894 | LIELA HOSPITAL | Attn C/O COOK JACKSON 200 N AVENUE BATTLE CREEK MI 49016 |
| 1647079 | LIEN WILLIAM | Attn WILLIAM 913 ACKER PARKWAY DE FOREST WI 53532 |
| 1109649 | LIENER HEALTH PRODUCTS | 4409 AIRPORT DRIVE, NW WILSON NC 27893 |
| 1647080 | LIEPMANN GEORGE | Attn GEORGE 383 FERN STREET WASHINGTON TWSP NJ 7675 |
| 1647081 | LIERAS IRENE | Attn IRENE 933 BAYVIEW AVE 7 WILMINGTON CA 90744 |
| 1647082 | LIESCHKE KIRA | Attn KIRA 205 E 95TH STREET 31J NY NY 10128 |
| 1583220 | LIESE LUMBER CO | 319 E MAIN ST BELLEVILLE IL 62220 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597892 | LIESE LUMBER CO. | 2215 S. BELT WEST BELLEVILLE IL 62221 |
| 1569022 | LIESL HARGENS | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1548381 | LIETZ EQUIPMENT OF ARIZONA | P.O. BOX 27544 TEMPE AZ 85285-7544 |
| 1647083 | LIETZ PHYLLIS | Attn PHYLLIS 6451 TALBOT CIRCLE SPRING HILL FL 34606 |
| 1647084 | LIEW CHEA KHEAN | Attn CHEA KHEAN BLK 118 TECK WHYE LANE #770 SINGAPORE 680118 |
| 1544841 | LIFE | P O BOX 61520 TAMPA FL 33661-1520 |
| 1563814 | LIFE & SAFETY | N56 W16718 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| 1562003 | LIFE & SAFETY SERVICE | 2724 S CONSTITUTION BLVD WEST VALLEY UT 84119 |
| 1606189 | LIFE CARE CTR | 1234 FRYE ST. ATHENS TN 37303-3052 |
| 1544840 | LIFE EXT. HEALTH EXAMINER | Attn 56 HADDON AVE. P.O. BOX 200 HADDONFIELD NJ 08033-0194 |
| 1615574 | LIFE FLEET ATLANTIC | P O BOX 550494 TAMPA FL 33655-0494 |
| 1544842 | LIFE FOCUS CENTER | ONE CITY SQUARE CHARLESTOWN MA 2129 |
| 1111461 | LIFE INDUSTRIES CORP | 2081 BRIDGEVIEW DRIVE NORTH CHARLESTON SC 29405 |
| 1107620 | LIFE INDUSTRIES CORP | 2081 BRIDGEVIEW DR NORTH CHARLESTON SC 29415 |
| 1552887 | LIFE LIKE PRODUCTS | 2340 EAST 52ND STREET VERNON CA 90058 |
| 1593598 | LIFE LIKE PRODUCTS | NO. 17 DOUGLAS STREET ROME GA 30161 |
| 1616795 | LIFE LIKE PRODUCTS | P.O. BOX 73228 BALTIMORE MD 21273-0228 |
| 1552916 | LIFE LIKE PRODUCTS | 3401 NW 73RD STREET? MIAMI FL 33147 |
| 1552917 | LIFE LIKE PRODUCTS | 17 DOUGLAS STREET ROME GA 30161 |
| 1616160 | LIFE LINE SCREENING | Attn SUITE 254 6289 W SUNRISE BOULEVARD SUNRISE FL 33313 |
| 1559673 | LIFE MEDIA | Attn SUITE 197 18533 ROSCOE BOULEVARD NORTHRIDGE CA 91325 |
| 1647085 | LIFE RENEE | Attn RENEE 205 HARVARD ST 2N MOMENCE IL 60954 |
| 1559543 | LIFE SAFETY | P O BOX 30398 MESA AZ 85275 |
| 1552934 | LIFE SAFETY | PO BOX 52986 KNOXVILLE TN 37950-2986 |
| 1564917 | LIFECARE MEDICAL ASSOCIATES PA | P.O. BOX 31503 HARTFORD CT 06150-1503 |
| 1647086 | LIFECARE.COM | Attn BRENT P.O. BOX 261 LOUDONVILLE OH 44842 |
| 1103288 | LIFESIGN LLC | Attn 71 VERONICA AVENUE P O BOX 218 SOMERSET NJ 08875-0218 |
| 1548353 | LIFETIME FLOORS INC | Attn C/O KENNETH W. LEA 9541 BUSINESS CENTER DR STE B RANCHO CUCAMONGA CA 91730 |
| 1647087 | LIFICK DAVID | Attn DAVID 315 ELLIS ST BURKBURNETT TX 76354 |
| 1647088 | LIFICK GREGORY | Attn GREGORY 2005 BOSBURY DRIVE FLOWER MOUND TX 75028 |
| 1548382 | LIFOAM MANUFACTURING | Attn DIV OF LIFE-LIKE PRODUCTS INC. PO BOX 73228 BALTIMORE MD 21273-0228 |
| 1560915 | LIFT PARTS INTERNATIONAL CORP | P.O. BOX 500 OAK FOREST IL 60452 |
| 1562526 | LIFT STAK & STOR | 860 VANDALIA STREET SAINT PAUL MN 55114 |
| 1554733 | LIFT TRUCK SALES & SERV., INC | 2720 NICHOLSON RD. KANSAS CITY MO 64120 |
| 1101860 | LIFT-A-LOFT CORPORATION | 1122 ELIZABETH AVE. WAUKEGAN IL 60085 |
| 1616796 | LIFTEC INC | 124 SILVANIA PLACE SOUTH PLAINFIELD NJ 07080-9998 |
| 1102956 | LIFTING SYSTEMS, INC. | Attn C/O AMERICAN MONORAIL 2821 ONTARIO AVE. BALTIMORE MD 21234 |
| 1555920 | LIFTOW LTD | 3150 AMERICAN DRIVE MISSISSAUGA ON L4V 1B4 CANADA |
| 1579814 | LIGAND PHARMACEUTICAL | COMMERICAL ENTERPRISES SAN DIEGO CA 92126 |
| 1671589 | LIGGETT & MYERS TOBACCO CO. | 700 W. MAIN STREET DURHAM NC 27701 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671589 | LIGGETT & MYERS TOBACCO CO | c/o CORPORATION SERVICE COMPANY 327 HILLSBOROUGH STREET RALEIGH 27601 |
| 1671590 | LIGGETT GROUP, INC. | 300 NORTH DUKE STREET DURHAM NC 27701 |
| 1647089 | LIGGETT MARK | Attn MARK 8021 SAIL CIRCLE HUNTINGTON BEACH CA 92646 |
| 1647090 | LIGGETT TIMOTHY | Attn TIMOTHY 10031 CRALET DR HUNTINGTON BEACH CA 92646 |
| 1103142 | LIGHNING PUMP COMPANY, LLC | P O BOX 520268 INDEPENDENCE MO 64052-0268 |
| 1549952 | LIGHT BULB DEPOT | P O BOX 18353 MEMPHIS TN 38181 |
| 1647091 | LIGHT RONALD | Attn RONALD 19106 SE CORAL REEF LA, JUPITER FL 33458 |
| 1548383 | LIGHT SOURCES | 23 DRYDOCK AVE., 3RD FLOOR BOSTON MA 2210 |
| 1647092 | LIGHT THOMAS | Attn THOMAS 433 ELDER LANE N.W. CEDAR RAPIDS IA 52405 |
| 1647093 | LIGHTFOOT DAVID | Attn DAVID 1102 BOUCHER AVE ANNAPOLIS MD 21403 |
| 1647094 | LIGHTFOOT MONROE | Attn MONROE 4310 FERNSIDE ST PASADENA TX 77505 |
| 1548397 | LIGHTFOOT, FRANKLIN & WHITE, L.L.C. | 505 20TH STREET NORTH BIRMINGHAM AL 35203 |
| 1075235 | LIGHTFOOT, FRANKLIN & WHITE, L.L.C. | 300 FINANCIAL CENTER 505 20TH STREET NORTH BIRMINGHAM AL 35203 |
| 1606715 | LIGHTHOUSE ELEC/PPG | 1 PPG PLACE PITTSBURGH PA 15222 |
| 1602433 | LIGHTHOUSE POINT | Attn C/O DAVENPORT FIREPROOFING 2760 BOSTON STREET BALTIMORE MD 21224 |
| 1602068 | LIGHTHOUSE POINT (BOATEL) | Attn C/O DAVENPORT FIREPROOFING & INSULATION OF MARYLAND, INC. 2760 BOSTON STREET BALTIMORE MD 21224 |
| 1548843 | LIGHTHOUSE POOL, INC. | 4640 NORTH POWERLINE ROAD POMPANO BEACH FL 33073-3027 |
| 1563526 | LIGHTHOUSE STUDIOS | 2 EAST READ ST. 5TH FLOOR BALTIMORE MD 21202 |
| 1098225 | LIGHTHOUSE YOUTH SERVICES, INC. | 1501 MADISON RD., 2ND FLOOR CINCINNATI OH 45206 |
| 1594667 | LIGHTHOUSE/VIP PRODUCTS | 703 SOUTH STREET NEW SMYRNA BEACH FL 32168 |
| 1103024 | LIGHTIN | Attn % SURKAMP & ROWE, INC. 4757 CORNELL RD. CINCINNATI OH 45241 |
| 1604885 | LIGHTING FIXTURE AND SUPPLY | P.O. BOX 1259 ALLENTOWN PA 18105 |
| 1097217 | LIGHTNIN | P.O. BOX 651034 CHARLOTTE NC 28265-1034 |
| 1975549 | LIGHTNIN | P.O. BOX 277886 ATLANTA GA 30384-7886 |
| 1104344 | LIGHTNIN | Attn C/O SURKAMP & ROWE, INC. 4757 CORNELL RD. CINCINNATI OH 45241-2432 |
| 1103654 | LIGHTNIN | 1115 HILLTOP DRIVE ITASCA IL 60143 |
| 1104345 | LIGHTNIN | Attn C/O SURKAMP & ROWE, INC. 4757 CORNELL RD. CINCINNATI OH 45241-2432 |
| 157/850 | LIGHTNIN | Attn 135 MT READ BLVD PO BOX 1370 ROCHESTER NY 14603-1370 |
| 1554037 | LIGHTNIN | PO BOX 277886 ATLANTA GA 30384-7886 |
| 1553867 | LIGHTNIN | PO BOX 277886 ATLANTA GA 30384-7886 |
| 1548384 | LIGHTNIN | 135 MT. READ BLVD. ROCHESTER NY 14611 |
| 1104353 | LIGHTNIN | Attn C/O SURKAMP & ROWE, INC. 4757 CORNELL ROAD CINCINNATI OH 45241-2432 |
| 1104346 | LIGHTNIN | Attn C/O SURKAMP & ROWE, INC. 4757 CORNELL ROAD CINCINNATI OH 45241-2432 |
| 101079 | LIGHTNIN MIXER CO | Attn C/O PALMER HASTIK ASSOC. P.O. BOX 266657 HOUSTON TX 77207 |
| 555622 | LIGHTNIN MIXERS | P.O. BOX 483 RICHFIELD OH 44286 |
| 1103653 | LIGHTNIN MIXERS & AERATORS | 2002 BLUNINGDALE RD GLENDALE HEIGHTS IL 60139 |
| 1073087 | LIGHTNING CIRCUITS | 481 VICTORIA STREET NIAGARA-ON-THE-LAKE ON L0S 1J0 CANADA |
| 1103656 | LIGHTNING INDUSTRIES | 801 WOODSWETHER ROAD KANSAS CITY MO 64105 |
| 1610320 | LIGHTOHOUSE/VIP PRODUCTS | P O BOX 1253 NEW SMYRNA BEACH FL 32170 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1647095 | LIGHTSEY JOHN | Attn JOHN 320 NE 4TH STREET FORT MEADE FL 33841 |
| 1647096 | LIGHTSEY JON | Attn JON BOX #442 HWY 92 GRAY COURT SC 29645 |
| 1544844 | LIGHTSPEED SOFTWARE | 1800 19TH STREET BAKERSFIELD CA 93301 |
| 1598794 | LIGHTWEIGHT BLOCK | P O BOX 11486 LYNCHBURG VA 24506 |
| 1598795 | LIGHTWEIGHT BLOCK | LOWER BASIN CONCORD TURNPIKE LYNCHBURG VA 24506 |
| 1583221 | LIGHTWEIGHT BLOCK CO INC | PO BOX 12348 ROANOKE VA 24024 |
| 1583222 | LIGHTWEIGHT BLOCK CO INC | PO BOX 3295 EDEN NC 27288 |
| 1588793 | LIGHTWEIGHT BLOCK CO INC | PO BOX11466 LYNCHBURG VA 24506 |
| 1595770 | LIGHTWEIGHT BLOCK CO., INC. | 3002 SHENANDOAH AVE., NW. ROANOKE VA 24024 |
| 1575614 | LIGHTWEIGHT BLOCK COMPANY | PO BOX88 SOUTH BOSTON VA 24592 |
| 1583224 | LIGHTWEIGHT BLOCK COMPANY | 327 HARRY AKERS EDEN NC 27288 |
| 1583223 | LIGHTWEIGHT BLOCK COMPANY | P O BOX 3295 EDEN NC 27288 |
| 1583225 | LIGHTWEIGHT CONCRETE | 2833 CALHOUN AVE CHATTANOOGA TN 37407 |
| 1564429 | LIGHTWORKS PHOTOGRAPHY | 175 THIRD STREET NAPA CA 94559 |
| 1556625 | LIGNIN INSTITUTE | PO BOX 420187 ATLANTA GA 30342 |
| 1081228 | LIGNOTECH USA INC | P O BOX 3019 CAROL STREAM IL 60132-3019 |
| 1561934 | LIGNOTECH USA INC | P O BOX 3019 CAROL STREAM IL 60132-3019 |
| 1546609 | LIGNOTECH USA,INC. | P O BOX 2616, STATION A TORONTO ON M5W 2N7 CANADA |
| 1647097 | LIGOCKI ROBERT | Attn ROBERT 5038 SPRUCE COURT GREENDALE WI 53129 |
| 1101254 | LIGON NATIONWIDE, INC. | P O  DRAWER L MADISONVILLE KY 42431-0780 |
| 1647098 | LIGON SUSAN | Attn SUSAN 60 RANDALL DRIVE TAYLORS SC 29687 |
| 1647099 | LIGONDE FENEL | Attn FENEL 30 HEMENWAY ST. BOSTON MA 2115 |
| 1077822 | LIGONS MICHAEL | 1701 BAYSIDE BCH RD PASADENA MD 21122 |
| 1077822 | LIGONS MICHAEL J | 1701 BAYSIDE BCH RD PASADENA MD 21122 |
| 1647101 | LIGUE JOANN | Attn JOANN 753 S DWYER          UNIT A ARLINGTON HTS IL 60005 |
| 1593105 | LIKA | 1443 NAVY DRIVE STOCKTON CA 95206 |
| 1071949 | LIKA UTAH | 594 NORTH BILLY MITCHELL ROAD SALT LAKE CITY UT 84116 |
| 1593068 | LIKA UTAH | 594 NORTH BILLY MITCHELL ROAD SALT LAKE CITY UT 84116 |
| 1647102 | LIKAITE DAIVA | Attn DAIVA 42 THOMAS PARK BOSTON MA 2127 |
| 1120502 | LIKAITE HARVEY | 5926 ROSSMORE DR BETHESDA MD 20814-2232 |
| 1121645 | LILA RICKEL | 13740 JEFFERSON CIRCLE OMAHA NE 68137-4120 |
| 1122918 | LILA WERNER | 6 BRAMPTON LA GREAT NECK NY 11023-1304 |
| 1574153 | LILBURN MIDDLE SCHOOL | Attn 4994 LAWRENCEVILLE HIGHWAY C/O ALPHA INSULATION LILBURN GA 30247 |
| 1647103 | LILE CARL | Attn CARL P O BOX 194 BURKBURNETT TX 76354 |
| 1098658 | LILE INTERNATIONAL COMPANIES | PO BOX 1008 TUALATIN OR 97062-1008 |
| 1647104 | LILES ANDREW | Attn ANDREW 1712 NANTAHALA BLVD MT. PLEASANT SC 29464 |
| 1647105 | LILES GLENN | Attn GLENN 75 BLACKSGATE CIR CROSS HILL SC 29332 |
| 1647106 | LILES MICHAEL | Attn MICHAEL RT. 1. BOX 1009 ALTO. TX 75925 |
| 1569177 | LILIAN PATRICIA PEREIRA | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1079723 | LILIE MICHAEL | 17390 WELLBORN PEARLAND TX 77584 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079723 | LILIE MICHAEL J | 17330 WELLBORN PEARLAND TX 77584 |
| 1125763 | LILLA BRYANT KNAPP | 3239 DEL MONTE HOUSTON TX 77019-3217 |
| 1647108 | LILLEGAARD RANDALL | Attn RANDALL 1408 N E 2ND MOORE OK 73160 |
| 1547109 | LILLESAND BRENT | Attn BRENT 4714 AGATE LANE          5 N W MADISON WI 53714 |
| 1547110 | LILLEVAND DAVID | Attn DAVID 777 S MATHILDA AVE 292 SUNNYVALE CA 94087 |
| 1701909 | LILLEY ENG. CO., INC. | 217 CATALPA ST. ITASCA IL 60143 |
| 1647111 | LILLEY JAMES | Attn JAMES 15 PETTEY RD WILTON NH 3086 |
| 1647112 | LILLEY JAMES | Attn JAMES 68 LOVERS LANE HARWICH MA 2645 |
| 1647113 | LILLEY JOE | Attn JOE 317 ABBOTT BAYTOWN TX 77520 |
| 1647114 | LILLEY KRISTIN | Attn KRISTIN 517 EIGHTH AVENUE 3 BROOKLYN NY 11215 |
| 1547115 | LILLEY RICHARD | Attn RICHARD 6109 ALDERPOINTE ST BAKERSFIELD CA 93313 |
| 1226636 | LILLI MARGARET JAFFE | 95 CHRISTOPHER ST NEW YORK NY 10014-6605 |
| 1700057 | LILLIAN A LUKSIS | 135 SEWALL ST BOYLSTON MA 01505-1712 |
| 1177653 | LILLIAN ACKERMAN | 180 N EDGEHILL AVE DOVER DE 19901-4267 |
| 1916328 | LILLIAN BERMAN | 250 AMALFI DR SANTA MONICA CA 90402-1126 |
| 1619065 | LILLIAN C MONDI & | CHARLES J MONDI JT TEN 400 BUTERFIELD RD APT 362 ELMHURST IL 60126-4982 |
| 1120190 | LILLIAN CECELIA SAVAGE & | HELEN CARRIE SAVAGE JT TEN C/O JAMES F SCANLAN JR 80 BOWER RD BRAINTREE MA 02184-1500 |
| 1720671 | LILLIAN G WILSON & | HARRIET W MCINNES JT TEN 13700 BARDON RD PHOENIX MD 21131-1516 |
| 1523409 | LILLIAN GARFINKEL | C/O  RICHES 8901 RIDGE BLVD BROOKLYN NY 11209-4329 |
| 1123445 | LILLIAN GOTTHALF | 2160 MATTHEWS AVE APT 5 G BRONX NY 10462-2007 |
| 1619053 | LILLIAN H KNUTSON TR UDT | NOV 30 90 THE MAYNARD R KNUTSON & LILLIAN H KNUTSON TRUST 1552 TULIP TREE COURT GLENVIEW IL 60025-2026 |
| 1127404 | LILLIAN H SCHULTZ & | VERNETTE A SCHULTZ JT TEN 1400 15TH AVENUE MENOMINEE MI 49858-2603 |
| 1922040 | LILLIAN J BERGER CUST | CHANA O BERGER UNIF GIFT MIN ACT NY 121 ARBUTUS DR LAKEWOOD NJ 08701-1615 |
| 1923223 | LILLIAN J BERGER CUST | MITCHELL S BERGER UNIF GIFT MIN ACT NY 141-22 68TH DR FLUSHING NY 11367-1651 |
| 1923587 | LILLIAN K BRETZLOFF TR UA | AUG 2 94 LILLIAN K BRETZLOFF REVOCABLE LIVING TRUST 27 SUDBURY DR ROCHESTER NY 14624-2640 |
| 1923586 | LILLIAN K BRETZLOFF TRUSTEE | LILLIAN K BRETZLOFF LIVING TRUST D'TD JULY 21 94 27 SUDBURY DR ROCHESTER NY 14624-2640 |
| 1116588 | LILLIAN K DORSEY | 2603 HASTINGS AVE REDWOOD CITY CA 94061-2063 |
| 1124734 | LILLIAN M BECHTEL & | WILLIAM W BECHTEL JT TEN 703 HAIN AVE READING PA 19605-2138 |
| 1219962 | LILLIAN M WHITE | THE RENAISSANCE CLUB 221 A THORNWOOD DR MT LAUREL NJ 08054-1812 |
| 1923616 | LILLIAN MARSHALL | 131 FAIRFIELD AVE MINEOLA NY 11501-3337 |
| 1917128 | LILLIAN N NICHOLSON | 18550 BERTA RIDGE PLACE SALINAS CA 93907-1398 |
| 1128015 | LILLIAN OLIVIA JACOBSEN AS | CUSTODIAN IAN G JACOBSEN UNDER THE WASHINGTON UNIFORM TRANSFERS TO MINORS ACT BOX 162 1812 FIR PORT TOWNSEND WA 98368 |
| 1127725 | LILLIAN ROTHENBERG | 31-74 29TH ST ASTORIA NY 11106-3374 |
| 1117459 | LILLIAN S KING | 19 RICHMOND HILL RD SOUTH NORWALK CT 06854-2515 |
| 1116433 | LILLIAN T W GARNER | TRUSTEE OF TRUST TWO U/W MARTIN S WEISS P O BOX 2386 LA JOLLA CA 92038-2386 |
| 1116431 | LILLIAN T W GARNER TR UA | MAY 28 81 THE LILLIAN T W GARNER SURVIVOR TRUST PO BOX 2386 LA JOLLA CA 92038-2386 |
| 1116432 | LILLIAN T W GARNER TR UA | MAY 18 81 LILLIAN T W GARNER TRUST PO BOX 2386 LA JOLLA CA 92038-2386 |
| 1647116 | LILLICO SCOTT | Attn SCOTT 9495 SOUTH 217 PLACE BOCA RATON FL 33428 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1647117 | LILLIE DARRIN | Attn DARRIN 83 1/2 HOWLAND AVENUE ADAMS MA 1220 |
| 1109103 | LILLY | 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1109110 | LILLY | Attn ATTN: ACCOUNTS PAYABLE 200N W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1111466 | LILLY | 1991 NOLTE DRIVE PAULSBORO NJ 8066 |
| 1113693 | LILLY | Attn ATTN: PURCHASING 347 CENTRAL AVENUE BOWLING GREEN KY 42101 |
| 1113055 | LILLY | 2223 SHORE STREET HIGH POINT NC 27263 |
| 1109111 | LILLY | 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1098223 | LILLY ENGINEERING CO. | P. O. BOX 173 ITASCA IL 60143 |
| 1104084 | LILLY ENGINEERING CO. INC. | Attn 217 CATALPA P.O. BOX 173 ITASCA IL 60143 |
| 1105596 | LILLY INDUSTRIAL COATINGS, INC. | Attn 546 ABBOTT ST. P.O. BOX 946 INDIANAPOLIS IN 46206 |
| 1111467 | LILLY INDUSTRIAL COATINGS, INC. | 901 WEST UNION STREET MONTEBELLO CA 90640 |
| 1109107 | LILLY INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1115692 | LILLY INDUSTRIES | Attn ATTN: PURCHASING 1136 FAYATTE KANSAS CITY MO 64116 |
| 1113054 | LILLY INDUSTRIES | Attn DOTHAN WAREHOUSE 1 1771 INDUSTRIAL ROAD DOTHAN AL 36302 |
| 1111471 | LILLY INDUSTRIES | Attn DOOR 10 1133 ERIE KANSAS CITY MO 64116 |
| 1109108 | LILLY INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1114155 | LILLY INDUSTRIES | Attn ATTN: PURCHASING PO BOX 1305 DOTHAN AL 36302 |
| 1112188 | LILLY INDUSTRIES | 13535 MONSIER ROAD SOUTH SEATTLE WA 98178 |
| 1115697 | LILLY INDUSTRIES | 65 DUKE STREET LONDON ON N6A 4E8 CANADA |
| 1107623 | LILLY INDUSTRIES INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 40438 INDIANAPOLIS IN 46240 |
| 1113689 | LILLY INDUSTRIES INC. | Attn ATTN: PURCHASING 2518 CHALK HILL ROAD DALLAS TX 75212 |
| 1109113 | LILLY INDUSTRIES INC.-DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1109102 | LILLY INDUSTRIES, INC. | Attn ATTN: ACCOUNTS PAYABLE 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1109112 | LILLY INDUSTRIES, INC. | 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1109104 | LILLY INDUSTRIES, INC. | Attn ATTN: ACCOUNTS PAYABLE 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1111473 | LILLY INDUSTRIES, INC. | 2147 BREVARD ROAD HIGH POINT NC 27262 |
| 1115691 | LILLY INDUSTRIES, INC. | Attn ATTN: PURCHASING DEPT. 5400 23RD. AVENUE MOLINE IL 61265 |
| 1113690 | LILLY INDUSTRIES, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 946 INDIANAPOLIS IN 46206 |
| 1603116 | LILLY PARENTERAL LAUNCH #103 | Attn EAST DRIVR BLDG 80120PR6420 C/O CIRCLE B 1301 SOUTH RIVER PARKWAY INDIANAPOLIS IN 46225 |
| 1559632 | LILLY STEAM TRAPS INC | P. O. BOX 173 ITASCA IL 60143 |
| 1607649 | LILLY'S 141 CAFETERIA(BLDG141-4) | Attn C/O CIRCLE B 1400 WEST RAYMOND STREET INDIANAPOLIS IN 46217 |
| 1123482 | LILO HERZ | C/O KITTY HOUSE 2550 WEBB AVE APT 12X BRONX NY 10468-3986 |
| 1593789 | LILY CLINIC EXPANSION C/O CIRCLE B | 550 N. UNIVERSITY STREET INDIANAPOLIS IN 46202 |
| 1123538 | LILY KING | DOWLING GARDENS APARTMENT 329 190 KINGS HIGHWAY SPARKILL NY 10976-1068 |
| 1118490 | LILY M K LOO | PO BOX 19187 HONOLULU HI 96817-9187 |
| 1118357 | LILY W GRADEN | 1213 WHITLOCK RIDGE DR MARIETTA GA 30064-5415 |
| 1116399 | LILYAN L CHAUVIN | 3841 EUREKA DR STUDIO CITY CA 91604-3107 |
| 1122936 | LILYAN S NIELSEN | 20 LINDA RD PORT WASHINGTON NY 11050-2817 |
| 1126701 | LILYMAE PENTON | P O BOX 733 PINEDALE WY 82941-0733 |
| 1647118 | LIMA ANDRIA | Attn ANDRIA 4971 SW 7TH STREET MARGATE FL 33068 |

Page:  2238  of  4145

| Person Code | Name | Address |
|---|---|---|
| 1572902 | LIMA CEMENT PRODUCTS | 980 SHAWNEE ROAD LIMA OH 45805 |
| 1572904 | LIMA CEMENT PRODUCTS | 980 SHAWNEE ROAD LIMA OH 45805 |
| 1572903 | LIMA CEMENT PRODUCTS | 980 SHAWNEE RD LIMA OH 45805 |
| 1647119 | LIMA CHARLES | Attn CHARLES 1406 HILLSIDE LANE MCHENRY IL 60050 |
| 1097678 | LIMA MEDICAL SUPPLIES, INC. | Attn 512 W MARKET ST. P.O. BOX 1276 LIMA OH 45802 |
| 1647120 | LIMAS PATRICK | Attn PATRICK 22515 COBBLE CREEK MORENO VALLEY CA 92557 |
| 1075236 | LIMBAUGH, LIMBAUGH, RUSSEL & SYLER | 2027 BROADWAY 1150 CAPE GIRARDEAU MO |
| 1570939 | LIMCO MANUFACTURING CORPORATION | 5304 S. LAWTON AVENUE TULSA OK 74107 |
| 1609811 | LIMCO MANUFACTURING CORPORATION | Attn NEW YORK POWER & LIGHT 6520 GLASS FACTORY ROAD MARCY NY 13403 |
| 1583843 | LIMESTONE PRODUCTS & SUPPLY | PO BOX 403 BRIDGEVILLE PA 15017 |
| 1583845 | LIMESTONE PRODUCTS & SUPPLY | Attn ATTN: PURCHASING DEPT PO BOX 520 VINELAND NJ 8360 |
| 1583844 | LIMESTONE PRODUCTS & SUPPLY | MILLERS RUN ROAD BRIDGEVILLE PA 15017 |
| 1119068 | LIN CHONG HUAN | P. O. BOX 403 BRIDGEVILLE PA 15017 |
| 1562395 | LIMOUSINE EIGHTEEN | P O BOX 2631 LEXINGTON MA 2420 |
| 1548385 | LIMOUSINE SERVICES | Attn P.O. BOX 37735 5140 SOUTH 3RD STREET MILWAUKEE WI 53237 0735 |
| 1647122 | LIMP KELLY | Attn KELLY 317 SUMMIT RIDGE DR GREENWOOD IN 46142 |
| 1076898 | LIMP KELLY JO | 317 SUMMIT RIDGE DR GREENWOOD IN 46142 |
| 1107624 | LIMP KELLY JO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 520 VINELAND NJ 8360 |
| 1111474 | LIMPERT BROTHERS, INC. | Attn ATTN: RECEIVING DEPT. NW BOULEVARD AND PLUM STREET VINELAND NJ 8360 |
| 1115694 | LIMPERT BROTHERS, INC. | Attn ATTN: PURCHASING DEPT PO BOX 520 VINELAND NJ 8360 |
| 1119068 | LIN CHONG HUAN | FLAT D 3/F SHANGHAI HOUSE TSUEN WAN CENTRE TSUEN WAN N T |
| 1126722 | LIN GAN | NO 2 1696 HUAI HAI ZHONG ROAD SHANGHAI 200031 PEOPLES |
| 1647123 | LIN HUI | Attn HUI 201 MAIN ST      UNIT 45 WOBURN MA 1801 |
| 1647124 | LIN YOU-JYH | Attn YOU-JYH C/O KATHLEEN A. REID      7379 COLUMBIA MD 21044 |
| 1647125 | LIN ZHIHAO | Attn ZHIHAO 6562 AUTUMN WIND CIRCLE CLARKSVILLE MD 21029 |
| 1647126 | LINAKER ROBERT | Attn ROBERT 2670 W. SANDBROOK LANE TUCSON AZ 85741 |
| 1647127 | LINAN OTTO | Attn OTTO 14948 NURMI STREET SYLMAR CA 91342 |
| 1647128 | LINARES JOSE | Attn JOSE 1610 NORTH BROADWAY 218 SANTA ANA CA 92701 |
| 1552687 | LINATAX INC | P O BOX 899 GALLATIN TN 37066 |
| 1105717 | LINATEX | P O BOX 899 GALLATIN TN 37066 |
| 1553478/4 | LINATEX CORP OF AMERICA | Attn 154 S. WASHINGTON SUITE D CARPENTERSVILLE IL 60110 |
| 1583226 | LINATEX CORP OF AMERICA | PO BOX 94188 CHICAGO IL 60690 |
| 1617539 | LINATEX CORPORATION OF AMERICA | P O BOX 899 GALLATIN TN 37066 |
| 1583227 | LINATEX INC | Attn DO NOT USE SEE V#16891 P.O. BOX 94188 CHICAGO IL 60690 |
| 1553309 | LINATEX, INC. | 225 INDUSTRIAL DR #2 HAMPSHIRE IL 60140 |
| 1561852 | LINC SYSTEMS INC | 1550 AIRPORT ROAD GALLATIN TN 37066 |
| 1562696 | LINC SYSTEMS CORP | P O BOX 931782 ATLANTA GA 31193-1782 |
| 1617042 | LINCO TOOL & MACHINE CO | P. O. BOX 931782 ATLANTA GA 31193-1782 |
| 1570940 | LINCOLN CAN COMPANY | 264 ARLINGTON STREET WATERTOWN MA 2172 |
| 1570941 | LINCOLN CAN COMPANY | 20 THIRD AVENUE LONG BRANCH NJ 7740 |
| 1071009 | LINCOLN COMPOSITES | SIX STANWICH ROAD GREENWICH CT 6830 |
| | | 4300 INDUSTRIAL AVE LINCOLN NE 68504 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1550636 | LINCOLN CONTROLS CO/AVNET IND. | P O BOX 193821 LITTLE ROCK AR 72219-2320 |
| 1605978 | LINCOLN DEVELOPMENT | 333 WINTHROP AVE LAWRENCE MA 1840 |
| 1112745 | LINCOLN ELECTRIC | 6500 HEISLEY ROAD MENTOR OH 44060 |
| 1112758 | LINCOLN ELECTRIC | 6500 HEISLEY ROAD MENTOR OH 44060 |
| 1071377 | LINCOLN ELECTRIC CO | Attn DOCK N 22801 ST CLAIR AVE CLEVELAND OH 44117 |
| 1071994 | LINCOLN ELECTRIC CO OF CANADA | Attn C/O STATEWIDE WAREHOUSING 12601 KIRBY AVENUE CLEVELAND OH 44108 |
| 1071682 | LINCOLN ELECTRIC CO OF CANADA | 179 WICKSTEED AVE TORONTO ONTARIO ON M4G 2B9 CANADA |
| 1671289 | LINCOLN ELECTRIC COMPANY | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPE/D PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1671290 | LINCOLN ELECTRIC CORPORATION | 26351 CURTISS WRIGHT PKWY  CLEVELAND OH 44143-1455 |
| 1605382 | LINCOLN ELECTRIC SY. | P.O. BOX 80756 LINCOLN NE 68501 |
| 1606771 | LINCOLN ELECTRIC SY. | 1800 ADAMS LINCOLN NE 68501 |
| 1112746 | LINCOLN ELECTRIC(AUSTRALIA) | Attn C/O AW FENTON CO. 21500 AEROSPACE PARKWAY BROOKPARK OH 44142 |
| 1611189 | LINCOLN ELEMENTARY SCHOOL | RALSTON PLACE PITTSBURGH PA 15216 |
| 1647129 | LINCOLN JENNIFER | Attn JENNIFER 36 TREMONT ST.  #2 PEABODY MA 1960 |
| 1647130 | LINCOLN KARON | Attn KARON 710 PENNSYLVANIA AV SHREVE OH 44676 |
| 1075237 | LINCOLN MUTUAL LIFE | 1007 FARGO ND 58107/1007 |
| 1544848 | LINCOLN NATL LIFE INS CO | Attn C/O LINCOLN NATL INVEST 1300 SOUTH CLINTON ST. FORT WAYNE IN 46801 |
| 1127705 | LINCOLN PARK JEWISH CENTER | 311 CENTRAL PARK AVE. YONKERS NY 10704-2907 |
| 1598528 | LINCOLN PARK ZOO | Attn C/O ASC INSULATION FULLERTON & CALHOUN CHICAGO IL 60617 |
| 1602203 | LINCOLN PLACE | Attn C/O EASTERN MATERIALS 612 GEORGE WASHINGTON HIGHWAY LINCOLN RI 2865 |
| 1620525 | LINCOLN PROPERTY CO (LEGACY PROPERT | Attn CHRIS KEELE MACK POGUE CHM & CEO 500 N AKARD SUITE 3300 DALLAS TX 75201 |
| 1583231 | LINCOLN READY MIX CONC | P.O. BOX 3727 BROOKHAVEN MS 39601 |
| 1583232 | LINCOLN READY MIX CONC | P O BOX 3727 BROOKHAVEN MS 39601 |
| 1583233 | LINCOLN READY MIX CONC | 665 REDI MIX TRAIL BROOKHAVEN MS 39601 |
| 1647131 | LINCOLN ROBERT | Attn ROBERT ROUTE 1 HALLIDAY ND 58626 |
| 1604886 | LINCOLN SUPPLY | PO BOX 1327 TRENTON NJ 8607 |
| 1606214 | LINCOLN SUPPLY | 92-100 LINCOLN AVE TRENTON NJ 8607 |
| 1548386 | LINCOLN TOOLS & MACHINE CORP. | P O BOX 443 HUDSON MA 01749-0443 |
| 1606078 | LINCOLN TUNNEL | Attn C/O CENTRAL ENTERPRISES 32 PLUM STREET TRENTON NJ 8638 |
| 1647132 | LINCOLN WAYDE | Attn WAYDE 2 MARSHALL AVE ADAMS MA 1220 |
| 1647133 | LINCOLN/HOL.JEAN | Attn JEAN 7 MATTESON BROOK LN SIMPSONVILLE SC 29681 |
| 1589002 | LINCOLNSHIRE CORPORATE CENTER | Attn 2 OVERLOOK POINT C/O SPRAY INSULATION LINCOLNSHIRE IL 60069 |
| 1583229 | LINCOLNWAY MATERIALS | P O BOX 384 DIXON IL 61021 |
| 1128205 | LINCOURT CORP. N.V. | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1647134 | LIND DAVID | Attn DAVID 15405 SUMMIT BLVD COBB CA 95426 |
| 1647135 | LIND ERIC | Attn ERIC 31 WARD RD SUDBURY MA 1776 |
| 1077345 | LIND ERIC S | 31 WARD RD SUDBURY MA 01776 |
| 1647136 | LIND KENDRA | Attn KENDRA PO BOX 1317 LIBBY MT 59923 |
| 1647137 | LIND KENDRA | Attn KENDRA PO BOX 1317 LIBBY MT 59923 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01.37

| Person Code | Name | Address |
|---|---|---|
| 1647138 | LIND WILLIAM | Attn WILLIAM 4020 9TH AVE W 327 HIBBING MN 55746 |
| 1567346 | LINDA A BRYER-STEPP | 5141 B NESTING WAY DELRAY BEACH FL 33484 |
| 1118515 | LINDA A KNIGHT | 3500 MELANIE DR DES MOINES IA 50322-3920 |
| 1567663 | LINDA A NOVAK | 151 MITCHELL RD. APT. D6 GREENVILLE SC 29615 |
| 1104864 | LINDA A WANDEL | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1117206 | LINDA ANN SELF | 473 LINCOLN DR VENTURA CA 93001-2319 |
| 126141 | LINDA ANNE NOVAK | 445 FOX RIDGE DR SW LEESBURG VA 20175-2512 |
| 105126 | LINDA ANTHONY | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1098566 | LINDA ARICENEAUX SIMIEN | P.O. BOX 5815 LAKE CHARLES LA 70606-5815 |
| 1116168 | LINDA BELLE JACKSON & | LEE D JACKSON JT TEN 5902 W GOLDEN LANE GLENDALE AZ 85302-4509 |
| 2127369 | LINDA BELLE SUMPTER | 1 WILD HUNT COURT GAITHERSBURG MD 20882-1511 |
| 1125280 | LINDA C JORDAN | 157 MATHIS DAIRY RD SPARTANBURG SC 29307-4441 |
| 1105265 | LINDA C. SOELLNER | Attn C/O GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 2127942 | LINDA CARLSON BROOKS | 308 STONECREST DR ROCKWALL TX 75087-4214 |
| 126046 | LINDA COLOMO & | CHARLES COLOMO JT TEN 9 KENNEDY ST ALEXANDRIA VA 22305-2518 |
| 126123 | LINDA DAVENPORT MAHAFFEY & | JAMES MAHAFFEY JT TEN 245 ASHBY ST DAYTON VA 22821-9555 |
| 1124639 | LINDA E BOVE & | TERRY F BOVE JT TEN 5851 BRIAN DRIVE BETHEL PARK PA 15102-3480 |
| 1119274 | LINDA E DIERSTEIN | 9466 SANDPIPER EAST DR INDIANAPOLIS IN 46268-3233 |
| 1119912 | LINDA FAIOLA & MICHAEL V FAIOLA | JT TEN 190 HIGH ST WINCHESTER MA 01890-3366 |
| 124301 | LINDA G SIEMERING | 1407 MILLVILLE-SHANDON RD HAMILTON OH 45013-9588 |
| 1126075 | LINDA GARY CUST | BRENT GARY UNDER THE VIRGINIA UNIFORM TRANSFERS TO MINORS ACT 1518 HELMSDALE DR RICHMOND VA 23233 4/22 |
| 1098069 | LINDA HALL LIBRARY | 5109 CHERRY ST KANSAS CITY MO 64110-2498 |
| 1554212 | LINDA HALL LIBRARY | 5109 CHERRY STREET KANSAS CITY MO 64110-2498 |
| 1117028 | LINDA HOFFA & | FRANK HOFFA JT TEN 2360 BIG PINE ROAD ESCONDIDO CA 92027-4954 |
| 1122181 | LINDA J HAHN | 24 ELIOT ROAD MANALAPAN NJ 07726-3726 |
| 1117838 | LINDA J KUGLER KOSSON | 22040 PALM GRASS DR BOCA RATON FL 33428-4791 |
| 1117041 | LINDA JACKSON | 4202 QUIGLEY AVENUE LAKEWOOD CA 90713-3327 |
| 1118616 | LINDA JEAN ROSS | 1425 N 7TH AVE EAST NEWTON IA 50208-2455 |
| 1561221 | LINDA K ELLIS | 8825 VALLEY HILL DRIVE BIRMINGHAM AL 35206 |
| 1117387 | LINDA K PENFOLD | 66 SOUTH 12TH AVENUE BRIGHTON CO 80601-2219 |
| 3122430 | LINDA K TIMMENDEQUAS | 271 BIRCHVIEW DR PISCATAWAY NJ 08854-3578 |
| 1120941 | LINDA KAY PARTRIDGE | 303 MIAMI COURT TECUMSEH MI 49286-1015 |
| 1115990 | LINDA L COUGHENOWER | 3107 CHEECHAKO ST APT 4 ANCHORAGE AK 99503-3868 |
| 3122258 | LINDA L LANZ | 189 PROSPECT PL RUTHERFORD NJ 07070-1616 |
| 1567832 | LINDA L SEARS | Attn W.R. GRACE & CO. 3867 SOUTHERN BLVD WEST PALM BEACH FL 33406 |
| 1096101 | LINDA L. CRUMP | 306 SEVERN RD. CROWNSVILLE MD 21032 |
| 1568796 | LINDA LAWSON | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 126080 | LINDA LEA GRAVES | 14304 WINDING WOODS COURT CENTREVILLE VA 20120-4112 |
| 1126433 | LINDA LESLIE SKOG | 812 NO OAKES STREET TACOMA WA 98406-0000 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125206 | LINDA LUE UNGER | 734 BRIDWELL RD TRAVELERS RS SC 29690-9627 |
| 1120847 | LINDA M CAMERON & | SUSAN Z BOYER JT TEN 313 SOUTH YORK DEARBORN MI 48124-1441 |
| 1568871 | LINDA M COCO | Attn C/O W R GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1105197 | LINDA M ANTON | 359 ATTENBOROUGH DR, APT 204 BALTIMORE MD 21237 |
| 1568641 | LINDA M LINDSEY | Attn C/O WR GRACE 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 1118386 | LINDA MARIE LINDSEY | 2243 KALE CT DACULA GA 30019-2399 |
| 1567319 | LINDA NELSON | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1567512 | LINDA ORSINI | Attn C/O W R GRACE & CO 77 DRAGON CT WOBURN MA 1888 |
| 1122680 | LINDA P SEGAL | 530 E 72ND ST APT 10F NEW YORK NY 10021-4848 |
| 1105230 | LINDA PARKER | Attn #FF-311 10700 E DARTMOUTH AVE #FF311 AURORA CO 80014 |
| 1120873 | LINDA PARTRIDGE & ELISA K OLIVER | TR UA DEC 31 71 FRANKLIN H COWARD TRUST 303 MIAMI CT TECUMSEH MI 49286-1015 |
| 1124985 | LINDA PREVATTE | C/O LINDA WILLIAMS 838 W GERMANTOWN PIKE NORRISTOWN PA 19403-4258 |
| 1122360 | LINDA REINKOFF & | ALLEN REINKOFF JT TEN 438 PRESCOTT RD UNION NJ 07083 9140 |
| 1127502 | LINDA SCHNEIDER | 343 GODWIN AVE MIDLAND PARK NJ 07432-1501 |
| 1568557 | LINDA SIPEL | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117347 | LINDA T CANNON | 12402 E PACIFIC CIRCLE UNIT B AURORA CO 80014-1226 |
| 1116770 | LINDA WILLIAMS | 5261 KUNKEL DR SAN JOSE CA 95124-6012 |
| 1567701 | LINDA YIP | 6130 NW 43RD AVENUE COCONUT CREEK FL 33073 |
| 1125109 | LINDA YOUNG-BANDALA | P O BOX 3518 EASTON PA 18043-3518 |
| 1548849 | LINDAS FLOWERS | Attn 125 W MAIN STREET P O BOX 22 DUNCAN SC 29334 |
| 1070290 | LINDAU CHEMICALS INC | 731 ROSEWOOD DRIVE COLUMBIA SC 29201 |
| 1619073 | LINDAU CHEMICALS INC | D REECE WILLIAMS III CALLISON TIGHE 1812 LINCOLN ST P O BOX 1390 COLUMBIA SC 29202 1390 |
| 1111476 | LINDAU CHEMICALS INC. | 750 GRANBY LANE COLUMBIA SC 29201 |
| 1114858 | LINDAU CHEMICALS INC. | 731 ROSEWOOD DRIVE COLUMBIA SC 29201 |
| 1070814 | LINDBERG | P O BOX 277383 ATLANTA GA 30384-7383 |
| 1103657 | LINDBERG | P. O. BOX 75690 CHICAGO IL 60675 |
| 1120372 | LINDBERGH J CARPENTER | 4525 RUNNYMEADE RD OWINGS MILLS MD 21117-6157 |
| 1597712 | LINDBLAD CONST. CO. | Attn C/O COM ED JOB (SEE DIRECTIONS) ELGIN IL 60121 |
| 1647139 | LINDBORG MAURICE | Attn MAURICE 1112 ESSEX COURT BATAVIA IL 60510 |
| 1551146 | LINDCO TOOL DIVISION INC | 24 SAINT MARTIN DRIVE MARLBORO MA 1752 |
| 1647140 | LINDE JANET | Attn JANET 7731 BLUEBERRY HILL LANE ELLICOTT CITY MD 21043 |
| 1647141 | LINDE ROBERT | Attn ROBERT 3756 N. 76TH STREET APT. #8 MILWAUKEE WI 53222 |
| 1647142 | LINDEBERG JACK | Attn JACK P.O. BOX 564 LYMAN WY 82937 |
| 1647143 | LINDELOW KEVIN | Attn KEVIN 24 ROSS ST SOMERVILLE NJ 8876 |
| 1586610 | LINDEMANN CHIMNEY SUPPLY | Attn UNIT 102 28915 HERKY DR. LAKE BLUFF IL 60044 |
| 1101894 | LINDEN E. WITHERILL, | Attn ESQ., P.E., M.P.H. 777 S. PROSPECT ST. BURLINGTON VT 5401 |
| 1104047 | LINDEN EQUIPMENT | 4701 N RONALD STREET HARWOOD HEIGHTS IL 60656 |
| 1070845 | LINDEN MOTOR FREIGHT CO INC | P O BOX 169 LINDEN NJ 7036 |
| 1550755 | LINDEN MOTOR FREIGHT CO INC | PO BOX 169 LINDEN NJ 7036 |
| 1614189 | LINDEN TRADING CO | 555 W. VICTORIA STREET COMPTON CA 90220 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647144 | LINDENMEYER DENISE | Attn DENISE 745 BROOKLINE SOUTH ELGIN IL 60177 |
| 1070070 | LINDENMEYR MUNROE | P O BOX 5459 BOSTON MA 2206 |
| 1616777 | LINDENMEYR MUNROE | P O BOX 5459 BOSTON MA 2206 |
| 1647745 | LINDENSCHMID PETER | Attn PETER 6333 RUSTIC LANE RIVERSIDE CA 92509 |
| 1647146 | LINDER BARRY | Attn BARRY 130 KNIGHT ROAD GRAY COURT SC 29645 |
| 1101379 | LINDER CRANE SERVICE, INC. | 1003 N KRESSON ST. BALTIMORE MD 21205 |
| 1647149 | LINDER CURTIS | Attn CURTIS BOX 692 SIMPSONVILLE SC 29681 |
| 1647150 | LINDERMAN NANCY | Attn NANCY 405 KILREE RD APT #203 TIMONIUM MD 21093 |
| 1647151 | LINDERMAN ROBERT | Attn ROBERT 405 KILREE RD 203 TIMONIUM MD 21093 |
| 1647152 | LINDEWURTH RICHARD | Attn RICHARD 281 LARCHMONT ST ARDSLEY NY 10502 |
| 1647153 | LINDHOLM BRIAN | Attn BRIAN 6006 GREENWOOD DRIVE SHAWNEE KS 66216 |
| 1621255 | LINDHOLM EDWARD M US ENTITIES IN ZE | Attn GILMAN PASTOR BROOKS GILMAN AND PASTOR ONE BOSTON PLACE 28TH FLOOR BOSTON MA 02108 |
| 1647154 | LINDLAND LAWRENCE | Attn LAWRENCE 7 GROVE STREET ESSEX MA 1929 |
| 1647155 | LINDLER DANIEL | Attn DANIEL 9711 HIGHWAY 56 ENOREE SC. 29335 |
| 1647156 | LINDLEY BOBBY | Attn BOBBY 1106 DUNKLIN BR RD FOUNTAIN INN SC 29644 |
| 1647157 | LINDLEY CHRISTI | Attn CHRISTI 206 SWEETGUM STREET I LAURENS SC 29360 |
| 1647158 | LINDLEY RONALD | Attn RONALD 4111 BELHAVEN RD EXT BELTON SC 29627 |
| 1647159 | LINDLEY STEVE | Attn STEVE 312 REDWING WAY CASSELBERRY FL 32707 |
| 1647160 | LINDLEY STEVE | Attn STEVE 312 REDWING WAY CASSELBERRY FL 32707 |
| 1647161 | LINDLEY WAYNE | Attn WAYNE 108 WEST BUCHANAN RICHMOND MO 64085 |
| 1647162 | LINDNER MARGARET | Attn MARGARET 18 RICHARD CIRCLE WOBURN MA 1801 |
| 1647163 | LINDO GRISELLE | Attn GRISELLE 3419 BURGANDY COURT MEQUON WI 53092 |
| 1570454 | LINDON ASSOCIATES | P O BOX 24 LEXINGTON MA 2173 |
| 1117840 | LINDON P CUMMINGS | 22683 SW 65 WAY BOCA RATON FL 33428-5923 |
| 1567557 | LINDON P CUMMINGS | Attn SANDALFOOT COVE 22683 SW 65TH WAY BOCA RATON FL 33428 |
| 1075239 | LINDQUIST & VENNUM | 4200 IDS CENTER 80 S. EIGHTH STREET I MINNEAPOLIS MN |
| 1647165 | LINDQUIST RONALD | Attn RONALD PO BOX 178 OSCELO NE 68651 |
| 1647166 | LINDROTH SHARON | Attn SHARON 1324 18TH AVE SW CEDAR RAPIDS IA 52404 |
| 1572905 | LINDSAY CONCRETE | Attn PRIE NORTH WEST 6845 ERIE AVENUE CANAL FULTON OH 44614 |
| 1572906 | LINDSAY CONCRETE | Attn PRIE NORTH WEST 6845 ERIE AVENUE CANAL FULTON OH 44614 |
| 1647167 | LINDSAY GARY | Attn GARY 1416 RUJIDOSA WICHITA FALLS TX 76305 |
| 1647168 | LINDSAY JAMES | Attn JAMES 78 DUNBAR ST ABINGTON MA 2351 |
| 1562500 | LINDSAY MARKETING SERVICES (UK) | Attn LIMITED 7 DUNDAFF CLOSE CAMBERLEY, SURREY SY GU15 1AF |
| 1647169 | LINDSAY PAMELA | Attn PAMELA 5855 WEST 95TH ST. WESTCHESTER CA 90045 |
| 1647170 | LINDSAY ROBERT | Attn ROBERT 1418 RUJIDOSA WICHITA FALLS TX 76305 |
| 1647171 | LINDSAY RONNIE | Attn RONNIE 1217 W. FLORIDA AVENUE CHICKASHA OK 73018 |
| 1647172 | LINDSAY SYLVIA | Attn SYLVIA 105 EAST VALLEY DRIVE IOWA PARK TX 76367 |
| 1647173 | LINDSAY VERETTA | Attn VERETTA 713 DUNBAR STREET GREENVILLE SC 29601 |
| 1647174 | LINDSEY CECILIA | Attn CECILIA 11040 FERNCLIFF DRIVE SENECA SC 29678 |
| 1598291 | LINDSEY CONTRACTORS | Attn PLANT 1 701 S. LOOP 340 WACO TX 76706 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1598201 | LINDSEY CONTRACTORS, INC. | PO DRAWER 20307 WACO TX 76702 |
| 1609470 | LINDSEY CONTRACTORS, INC. | Attn PLANT 2 701 S. LOOP 340 WACO TX 76706 |
| 1647175 | LINDSEY DEBORAH | Attn DEBORAH 311 LAKE ELJEMA DRIVE PIEDMONT SC 29673 |
| 1647176 | LINDSEY JERRY | Attn JERRY 4801 BASSWOOD DRIVE CHATTANOOGA TN 37416 |
| 1647182 | LINDSEY JR JOE | Attn JOE R R 1, BOX383 ROCKPORT IN 47635 |
| 1647181 | LINDSEY LINDA | Attn JOE R R 1, BOX383 ROCKPORT IN 47635 |
| 1647183 | LINDSEY SR, JOE | 2243 KALE COURT DACULA GA 30019 |
| 1070767 | LINDSEY LINDA M | 2243 KALE COURT DACULA GA 30019 |
| 1617041 | LINDSEY MARKETING SERVICES (UK) LTD | 32 NEW MARKET SQUARE BASINGSTOKE HAMPSHIRE HA RG21 1HS |
| 1647178 | LINDSEY MIYOSHI | Attn MIYOSHI 219 LAKESHORE APARTMENTS GREENVILLE SC 29611 |
| 1647179 | LINDSEY ROBERT | Attn ROBERT 196 WEST MAIN STREET MARENGO IA 52301 |
| 1647180 | LINDSEY SAMUEL | Attn SAMUEL PO BOX 130 BELLVUE CO 80512 |
| 1647181 | LINDSEY TOMMY | Attn TOMMY 428 POTOMAC AVE GREENVILLE SC 29605 |
| 1647183 | LINDSKOG BALANCING | Attn JOE 811 MAPLE STREET ROCKPORT IN 47635 |
| 555397 | LINDSKOG BALANCING | 1170 MASSACHUSETTS AVE. BOXBOROUGH MA 01719-1415 |
| 1560052 | LINDSKOG BALANCING | 1170 MASS. AVENUE BOXBORO MA 1719 |
| 1647184 | LINDSLEY DREW | Attn DREW 1209-B LOFTY POINT MANCHESTER MO 63021 |
| 1647185 | LINDSTROM DAVID | Attn DAVID 7731 170TH AVE NW ANOKA MN 55303 |
| 1604867 | LINDSTROM ELECTRIC | P.O. BOX 2967 SYRACUSE NY 13220-2967 |
| 606215 | LINDSTROM ELECTRIC | 4698 BUCKLEY RD LIVERPOOL NY 13088 |
| 1647186 | LINDSTROM LORRAINE | Attn LORRAINE 8 SHIRLEY ST PEPPERELL MA 1463 |
| 1077452 | LINDSTROM LORRAINE L | 8 SHIRLEY STREET PEPPERELL MA 01463 |
| 1647187 | LINDSTROM SUSAN | Attn SUSAN 4225 PLUMBERRY RD ELY IA 52227 |
| 1563354 | LINDY OFFICE PRODUCTS | 1247 W GROVE AVE ORANGE CA 92865-4135 |
| 103062 | LINE A BED | 620 MILLER AVE. WESTLAKE LA 70669 |
| 1072802 | LINEAR TECHNOLOGY | 788 SYCAMORE DRIVE MILPITAS CA 95035 |
| 1073069 | LINEAR TECHNOLOGY | 1630 MCARTHY BOULEVARD MILPITAS CA 95035 |
| 102972 | LINED PRODUCTS | PO BOX 3101 LAKE CHARLES LA 70602 |
| 1597188 | LINENS & THINGS | Attn C/O SPRAY APPLIED 700 NORTH WHALES ROAD MONTGOMERYVILLE PA 18936 |
| 1098020 | LINENS OF THE WEEK | 713 LAMONT ST. N.W. WASHINGTON DC 20010 |
| 105619 | LINENS OF THE WEEK | 2565 PENNYSLVANIA AVE. BALTIMORE MD 21217 |
| 1647188 | LING JOAN | Attn JOAN 27 ELM STREET BELLINGHAM MA 2019 |
| 1647189 | LINGHOR JEFFREY | Attn JEFFREY 929 2ND AVE W WILLISTON ND 58801 |
| 1647190 | LINGHOR MIKE | Attn MIKE 617 W 17TH STREET WILLISTON ND 58801 |
| 1647191 | LINGHOR MIKE | Attn MIKE 617 W 17TH STREET WILLISTON ND 58801 |
| 1647192 | LINGHOR TIMOTHY | Attn TIMOTHY RR2 BOX 94 D WILLISTON ND 58801 |
| 548387 | LINGUISTIC SYSTEMS INC. | P.O. BOX 390031 CAMBRIDGE MA 2139 |
| 1647193 | LINING KURT | Attn KURT 229 PINEY MOUNTAIN RD GREENVILLE SC 29609 |
| 1566731 | LINJEN, PROMOTIONS, INC. | 15519 HARBOR TOWN DR. ORLAND PARK IL 60462 |
| 104225 | LINK BELT | 922 E CHICAGO AVE EAST CHICAGO IN 46312 |
| 1127858 | LINK MARTIN JR | 5218 CRESTWOOD DR HARRISBURG PA 17109-5566 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647194 | LINK MICHAEL | Attn MICHAEL 605 CENTER BLVD GREENVILLE SC 29605 |
| 1647195 | LINK PHILLIP | Attn PHILLIP 9305 LURAY DR BALTIMORE MD 21234 |
| 1647196 | LINK THOMAS | Attn THOMAS 4644 GLANMIRE DRIVE VIRGINIA BEACH VA 23464 |
| 1564344 | LINKAGE INC | Attn EDUCATIONAL PROGRAMS P O BOX 42099 PROVIDENCE RI 2940 |
| 1565824 | LINKAGE INC | ONE FORBES ROAD LEXINGTON MA 2421 |
| 1552998 | LINKAGE INC | Attn EDUCATIONAL PROGRAMS P O BOX 3661 BOSTON MA 02241-3661 |
| 552563 | LINKAGE, INC | P O BOX 42099 PROVIDENCE RI 2940 |
| 098126 | LINKEM LTD C/O ALVARO BELTRAN | Attn ACCOUNT 581713147 THE CHASE MANHATTAN BANK DELAWARE WILMINGTON DE 19801 |
| 1647197 | LINKHORST ADAM | Attn ADAM 400 NW 87TH DR #204 PLANTATION FL 33324 |
| 1540005 | LINKLATERS | ONE SILK STREET LONDON LO EC2Y 8HQ |
| 603230 | LINKRIST CONSTRUCTION COMPANY | 80 WEIRTON STREET CARNEGIE PA 15106 |
| 614415 | LINKRIST CONSTRUCTION COMPANY | 80 WEIRTON STREET CARNEGIE PA 15106 |
| 582625 | LINN COUNTY READY MIX | Attn DO NOT USE 617 INGLESIDE DRIVE S W. CEDAR RAPIDS IA 52404 |
| 581310 | LINN READY MIX INC | P O BOX 1104 FAIRFIELD BAY AR 72088 |
| 581311 | LINN READY MIX INC | P O BOX 1104 FAIRFIELD BAY AR 72088 |
| 581312 | LINN READY MIX INC. | HIGHWAY 16 EAST SHIRLEY AR 72153 |
| 1647198 | LINNAN MICHAEL J | Attn MICHAEL J 1221 FOREST GLN CT SE CEDAR RAPIDS IA 52403 |
| 1647199 | LINNEHAN ANITA | Attn ANITA 128 HIGH STREET READING MA 1867 |
| 1647200 | LINNEHAN WILLIAM | Attn WILLIAM 20 HARVEST ST LYNN MA 1902 |
| 598097 | LINO LAKES CORRECTIONAL FACILITY | Attn 9700 REGENT AVENUE NORTH C/O STUCCO ONE BROOKLYN PARK MN 55443 |
| 548388 | LINOX | P O. BOX 6003 HILLSIDE IL 60162 |
| 551659 | LINOX | DRAWER B HINSDALE IL 60521 |
| 104038 | LINOX GAS TECH | P O. BOX 6003 HILLSIDE IL 60162 |
| 104052 | LINOX MASTER WELD | P O. BOX 6003 HILLSIDE IL 60162 |
| 1647201 | LINSKEY PATRICK | 4560 KENNEDY AVENUE EAST CHICAGO IN 46312 |
| 1647202 | LINTHICUM EDGAR | Attn PATRICK 526 BEACON ST BOSTON MA 2215 |
| 1647203 | LINTON CLARENCE | Attn EDGAR 1891 ALLENBY ROAD GERMANTOWN TN 38139 |
| 077546 | LINTON CLARENCE A. | Attn CLARENCE 4501 NW 9TH AVENUE POMPANO BEACH FL 33064 |
| 1647204 | LINTON JAMES | 4501 NW 9TH AVENUE POMPANO BEACH FL 33064 |
| 1647205 | LINTON JAMES | Attn JAMES 2901 MAYDAY DRIVE, E. PLANT CITY FL. 33565 |
| 1647206 | LINTON JOHN | Attn JAMES 91 TOWER RD HATTIESBURG MS 39401 |
| 1647207 | LINTON MARK | Attn JOHN 9 OAKDALE LANE LINCOLN MA 1773 |
| 116606 | LINUS M MCCALEB | Attn MARK 2132 FUJI HAM DRIVE NAPERVILLE IL 60564 |
| 1647208 | LINVILLE ROBERT | 201 CALIFORNIA ST SAN FRANCISCO CA 94111-5002 |
| 1107626 | LINWELD MFG. | Attn ROBERT BOX 878 SEABROOK TX 77586 |
| 1111477 | LINWELD MFG | PO BOX 340 WAVERLY NE 68462 |
| 1103057 | LINZCO, INC. | 9911 DEER PARK ROAD WAVERLY NE 68462 |
| 1647209 | LINZMEIER JULIE | 2651 E. NAPOLEON STREET SULPHUR LA 70663 |
| 1647210 | LINZMEIER JULIE | Attn JULIE 2913 CTY TRK 00 DE PERE WI 54115 |
| 1115058 | LIOCHEM, INC. | Attn JULIE 2913 CTY TRK 00 DE PERE WI 54115 |
|  |  | 2145 EAST PARK DRIVE CONYERS GA 30208 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110051 | LION COMPACT ENERGY INC. | 721 PERSHING STREET MIDLAND MI 48640 |
| 1070479 | LION LABELS INC | 15 HAMPDEN DRIVE SOUTH EASTON MA 2375 |
| 548390 | LION LABELS INC | 15 HAMPDEN DRIVE SOUTH EASTON MA 2375 |
| 109243 | LION OIL | PURCHASING DEPT. EL DORADO AR 71730 |
| 113203 | LION OIL | EL DORADO REFINERY EL DORADO AR 71730 |
| 583236 | LION OIL | 1000 MCHENRY DRIVE EL DORADO AR 71730 |
| 583235 | LION OIL | P.O. BOX 7005 EL DORADO AR 71731-7005 |
| 583234 | LION OIL CO. | 1000 MC HENRY EL DORADO AR 71730 |
| 551096 | LION TECHNOLOGY INC | P O DRAWER 700 LAFAYETTE NJ 7848 |
| 548391 | LION TECHNOLOGY INC. | P O DRAWER 700 LAFAYETTE NJ 7848 |
| 101358 | LION TECHNOLOGY, INC. | P. O. BOX 700 LAFAYETTE NJ 07848-0700 |
| 105027 | LIONEL J. DANIEL | 2005 GIEFFERS ST. LAKE CHARLES LA 70601 |
| 647211 | LIONETTA ROSEMARY | Attn ROSEMARY 539 ELM ST CONCORD MA 1742 |
| 647212 | LIONETTA WILLIAM | Attn WILLIAM 1 ROCKY LEDGE TERR WINCHESTER MA 1890 |
| 647213 | LIONETTI LORI | Attn LORI 673 E2 DOVER CT SOMERVILLE NJ 8876 |
| 647214 | LIOY HOWARD | Attn HOWARD 3222 ROSE PLACE BOSSIER CITY LA 71112 |
| 647215 | LIPA JOHN | Attn JOHN 7224 1ST AVE NW CEDAR RAPIDS IA 52405 |
| 1619074 | LIPE CLUTCH PRODUCTS | LISA A WURSTER LEGAL COUNSEL DANA C 4500 DORR ST TOLEDO OH 43615 |
| 647291 | LIPE ROLLAWAY CORPORATION | C/O LIPE AUTOMATION EQUIPMENT 6581 TOWN LINE ROAD P. O. BOX 4826 SYRACUSE NY 13221 |
| 647219 | LIPINSKI JOANN | Attn JOANN 16 DEKALB STT SOMERSET NJ 8873 |
| 647220 | LIPKA DONALD | Attn DONALD 900 MASON LANE DESPLAINES IL 60016 |
| 647221 | LIPKA PETER | Attn PETER P.O. BOX 122 CHESHIRE MA 1225 |
| 647222 | LIPKIN PAUL | Attn PAUL 3 FOUNDRY STREET AMHERST NH 3031 |
| 572216 | LIPO CHEMICAL INC | 207 19TH AVENUE PATERSON NJ 7504 |
| 1107627 | LIPO TECHNOLOGIES | Attn ATTN. ACCOUNTS PAYABLE 800 SCHOLZ DRIVE VANDALIA OH 45377 |
| 1111478 | LIPO TECHNOLOGIES | 800 SCHOLZ DRIVE VANDALIA OH 45377 |
| 107628 | LIPO TECHNOLOGIES INC | Attn ATTN. ACCOUNTS PAYABLE 800 SCHOLZ DRIVE VANDALIA OH 45377 |
| 1111479 | LIPO TECHNOLOGIES INC | 800 SCHOLZ DRIVE VANDALIA OH 45377 |
| 647223 | LIPOMI LISA | Attn LISA 136 GREENMONT AV DRACUT MA 1826 |
| 647224 | LIPORTO DEREK | Attn DEREK 130 COLEMAN ROAD AUBURN NH 3032 |
| 647225 | LIPPENS CYNTHIA | Attn CYNTHIA 93 HUNTERS RUN PLACE HAVERHILL, MA 1832 |
| 647226 | LIPPERT FRED | Attn FRED P.O. BOX 1494 ALVIN TX 77512 |
| 647227 | LIPPERT LEON | Attn LEON 14105 47TH LANE NW WILLSTOP ND 58801 |
| 647228 | LIPPERT MARY | Attn MARY 6660 SCHWOEGLER DRIVE WAUNAKEE WI 53597 |
| 1554468 | LIPPINCOTT SEPTIC SERVICE | 159 BERKLEY ROAD CLARKSBORO NJ 8020 |
| 1588709 | LIPPMAN GMBH | WEIDENWEG 23 SCHWERTE-WESTHAFEN 1 58239 |
| 1594962 | LIPPMAN GMBH | WEIDENWEG 23 SCHWERTE-WESTHAFEN 2 58239 |
| 647229 | LIPPMANN MANUEL | Attn MANUEL 5244 MELROSE AVE. 409 LOS ANGELES CA 90038 |
| 647230 | LIPPOLD DALE | Attn DALE 710 LOCUST AVOCA IA 51521 |
| 647231 | LIPPOLD DAVID | Attn DAVID 347 S WABASH BRADLEY IL 60915 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647232 | LIPPOLD DONNA | Attn DONNA 5696 E. BOY SCOUT RD. ST. ANNE IL 60964 |
| 1647233 | LIPPOLD ROBERT | Attn ROBERT RR1 BOX 168AA WARSAW MO 65355 |
| 1647234 | LIPPONEN JOHN | Attn JOHN 205 CURRAN ROAD APT 1 CUMBERLAND RI 2864 |
| 1647235 | LIPPY ELEANOR | Attn ELEANOR 19497 DIAMOND ROAD LEBANON MO 65536 |
| 1556665 | LIPTON, KUCERA & ASSOCIATES | 1663 ROLLINS ROAD BURLINGAME CA 94010 |
| 1551767 | LIQUI-FLO INC | Attn P O BOX 1546 DEPARTMENT 41 BENSENVILLE IL 60106 |
| 104209 | LIQUI-FLO INC. | P.O. BOX 1546 BENSENVILLE IL 60106 |
| 109655 | LIQUI-FLO, INC. | 1201 NATIONAL AVE ADDISON IL 60101 |
| 1555114 | LIQUI-FLO/OMNIS AUTOMATION & CNTRLS | DEPARTMENT 41, P O BOX 1546 BENSENVILLE IL 60106 |
| 125777 | LIQUID AIR CORPORATION | ATTN JOHN N BAIRD SEC 2700 POST OAK BLVD HUSTON TX 77056-5705 |
| 102944 | LIQUID AIR, INC. | COLUMBIA SOUTHERN RD · WESTLAKE LA 70669 |
| 101238 | LIQUID CARBONIC CORPORATION | 301 ROUTE 17 NORTH RUTHERFORD NJ 7070 |
| 1071904 | LIQUID CONTROL | 7576 FREEDOM AVE NW NORTH CANTON OH 42720-0000 |
| 109114 | LIQUID ENERGY CORP. | 2001 TIMBERLOCH PLACE SPRING TX 77380 |
| 1548392 | LIQUID HANDLING SYSTEMS | 17422 MURPHY AVENUE IRVINE CA 92614 |
| 1557208 | LIQUID HANDLING SYSTEMS | Attn INDUSTRIAL PUMP AND SYSTEMS SPECIAL 17422 MURPHY AVE IRVINE CA 92614 |
| 1585602 | LIQUID STONE CONCRETE | 221 CENTER DR. BURLESON TX 76028 |
| 1105736 | LIQUID SYSTEMS CO. | P.O. BOX 117 DOWNERS GROVE IL 60515 |
| 1617469 | LIQUID TRANSPORT CORP | Attn ATTN. JERRY SCHWARTZ 6171 WEST 300 NORTH GREENFIELD IN 46140 |
| 1105615 | LIQUID TRANSPORT CORP | P.O. BOX 66046 INDIANAPOLIS IN 46266 |
| 1548850 | LIQUID TRANSPORTERS INC. | SECTION #861 LOUISVILLE KY 40289 |
| 1548851 | LIQUID WASTE INC | 9300 STEELE CREEK ROAD CHARLOTTE NC 28273 |
| 595293 | LIQUID-STONE | 221 CENTRE DRIVE BURLESON TX 76028 |
| 1550859 | LIQUIDATING ESTATE OF CIS CORPORATI | PO BOX 73167 ROCHESTER NY 14673-3167 |
| 1548852 | LIQUILUX, INC. | P.O. BOX 5215 HOUSTON TX 77262 |
| 1563356 | LIQUOR CONTROL BOARD OF ONTARIO | Attn QUALITY ASSURANCE DEPARTMENT 55 LAKESHORE BLVD EAST TORONTO ONTARIO ON M5E 1A4 CANADA |
| 1647237 | LIRETTE DONALD | Attn DONALD P O BOX 505 LOCKPORT LA 70374 |
| 1647238 | LIRETTE JAMES | Attn JAMES 7819 EUCALYPTUS LANE PEARLAND TX 77584 |
| 1119604 | LISA A BRANCHESI | 108 WASHBURN ST TAUNTON MA 02780-2606 |
| 1567358 | LISA A CASEY | 2633 NW 48TH ST BOCA RATON FL 33434 |
| 1556665 | LISA A CHIUCHIOLO | 18 RIVERVIEW AVE DANVERS MA 1923 |
| 1568958 | LISA A PECORA | 11540 SW 12 STREET PEMBROKE PINES FL 33025 |
| 1561975 | LISA A. ST.CYR | P O BOX 80 ARLINGTON MA 02476-0001 |
| 1616389 | LISA ANSBRO | Attn C/O W.R. GRACE & CO · ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1119664 | LISA C GUIDRY | 1086 GOODRICH ROAD SULPHUR LA 70665-8566 |
| 1104660 | LISA C. GUIDRY | 1086 GOODRICH RD. SULPHUR LA 70665 |
| 1119830 | LISA CHIUCHIOLO | 18 RIVERVIEW AVE DANVERS MA 01923-3819 |
| 1568568 | LISA CHIUCHIOLO | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1548438 | LISA DERMAN | 180 PINEWOOD RD APT 8 HARTSDALE NY 10530 |
| 1105156 | LISA E. WILLIAMS | 3408 ABBIE PLACE BALTIMORE MD 21244 |

Page:    2247  of   4145

| Person Code | Name | Address |
|---|---|---|
| 1588425 | LISA GLASS | Attn C/O W R GRACE & CO . CONN 2601 COMMERCE BLVD IRONDALE AL 35210 |
| 1615178 | LISA HAMEL | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 617296 | LISA HAMEL | 58R SCENIC DRIVE DERRY NH 3038 |
| 107/6522 | LISA KIERSTAN TANET | 1615 POYDRAS STREET SUITE 850 NEW ORLEANS LA 70130 |
| 615143 | LISA M CAMBRIA | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 126335 | LISA M HANSEN | 2901C FRANKLIN E SEATTLE WA 98102-3022 |
| 116176 | LISA M KING | 20834 N 1ST DRIVE PHOENIX AZ 85027-5958 |
| 688766 | LISA M MOORE | 2740 ASHLEY BROOK TRAIL #111 MOODY AL 35004 |
| 125876 | LISA M SLITHOFF | 5215 OLYMPIA FIELDS IN HOUSTON TX 77069 3323 |
| 125893 | LISA M THAMAN | 22915 BRIDGEWATER SPRING TX 77373-6424 |
| 615205 | LISA M WEBER | 29 BERNWOOD DRIVE TAYLORS SC 29687 |
| 105199 | LISA M. COONTZ | 711 S. CROCKER ST. SULPHUR LA 70663 |
| 098180 | LISA M. MARKWOOD | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 119641 | LISA MARIE BIJJOL | A MINOR 58044 CHINN STREET PLAQUEMINE LA 70764-3606 |
| 568385 | LISA NAUMANN | 55 HAYDEN AVE LEXINGTON MA 2173 |
| | LISA O GIZZIE | 19899 BACK NINE DR BOCA RATON FL 33498-4759 |
| 1120147 | LISA PERCY | 153 CONCORD ST APT 26 NEWTON MA 02162-1027 |
| 1588414 | LISA PERCY | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1120738 | LISA R HERGOTT CUST | GRACE G HERGOTT UNIF GIFT MIN ACT MI 29359 STONECROFT MT CLEMENS MI 48045-2617 |
| 566739 | LISA RAMEIOR | Attn C/O W R GRACE & CO . 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 105104 | LISA SETTLE | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 647239 | LISA WILLIAM | Attn WILLIAM 529 WELBROOK ROAD BALTIMORE MD 21221 |
| 647240 | LISA WILLIAM | Attn WILLIAM 529 WELBROOK ROAD BALTIMORE MD 21221 |
| 569132 | LISABETH ADAMS | 502 AVENUE G #27 LOS ANGELES CA 90040 |
| 647241 | LISCHKA RANDALL | Attn RANDALL 731 DIVISION ST ALGOMA WI 54201 |
| 647242 | LISKA SHIRLEY | Attn SHIRLEY 6255 MAPLEWOOD DRIVE NEWPORT RICHEY FL 34653 |
| 647243 | LISKE DEBRA | Attn DEBRA 9245 SHARP ARIETA CA 91331 |
| 544853 | LISKOW & LEWIS | ONE SHELL SQUARE 50TH FL NEW ORLEANS LA 70139 |
| 566466 | LISKOW & LEWIS | Attn FIFTIETH FLOOR 1 SHELL SQUARE NEW ORLEANS LA 70139-5001 |
| 075246 | LISKOW & LEWIS | 1 SHELL SQUARE FIFTIETH FLOOR NEW ORLEANS LA 701395001 |
| 553612 | LISLE ASSOCIATES | P O BOX 767 LAWRENCEVILLE GA 30246 |
| 647244 | LISLE RALSTON | Attn RALSTON 919 PARK PLACE APT 2A BROOKLYN NY 11213 |
| 128215 | LISMORA CORP N V | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1568860 | LISON B. SCALZO | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 647245 | LISS GERARD | Attn GERARD 135 SOUTH ROSELANE COLUMBUS NE 68601 |
| 647246 | LIST JAY | Attn JAY 1161 TRAILWOOD DR DE PERE WI 54115 |
| 647247 | LIST KERRI | Attn KERRI 7700 WEST GLASGOW STREET    P O LITTLETON CO 80162 |
| 544854 | LISTA INTERNATIONAL CORP | BOX D - 3655 BOSTON MA 02241-3655 |
| 549939 | LISTA INTERNATIONAL CORP | 106 LOWLAND STREET HOLLISTON MA 01746-2094 |
| 647248 | LISTER BEAU | Attn BEAU P O BOX 2926 MILLS WY 82644 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1578538 | LISTER CONCRETE | 300 N.W. 48TH PLACE DES MOINES IA 50313 |
| 1647249 | LISTERMANN JOAN | Attn. JOAN 985 E. MINGUS AVE APT. 111 COTTONWOOD AZ 86326 |
| 128220 | LISTOVILLE CORP. N.V. | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 080142 | LISTOVOYB GREGORY | 1647 YALE PLACE ROCKVILLE MD 20850 |
| 080142 | LISTOVOYB GREGORY | 1647 YALE PLACE ROCKVILLE MD 20850 |
| 1647251 | LSZKA WALTER | Attn. WALTER 6 SCHOOL STREET ADAMS MA 1220 |
| 659010 | LITAGATION RESOURCES | PO BOX 201572 HOUSTON TX 77216-1572 |
| 078044 | LITCHFIELD RONALD | 4818 ROLLINGTOP ROAD ELLICOTT CITY MD 21043 |
| 078044 | LITCHFIELD RONALD E | 4818 ROLLINGTOP ROAD ELLICOTT CITY MD 21043 |
| 101334 | LITCO INTERNATIONAL INC | Attn. ONE LITCO DRIVE P.O. BOX 150 VIENNA OH 44473 |
| 549961 | LITCO INTERNATIONAL INC | P.O. BOX 931478 CLEVELAND OH 44193-0499 |
| 595231 | LITE STONE CONCRETE | 8656 CUYAMACA STREET SUITE B SANTEE CA 92071 |
| 597947 | LITECRETE INC. | 595 W 18TH STREET HIALEAH FL 33010 |
| 598046 | LITECRETE INC. | 595 W. 18TH ST. HIALEAH FL 33010 |
| 098586 | LITERACY COUNCIL | 809 KIRBY ST. LAKE CHARLES LA 70601 |
| 071189 | LITETRONICS IND | Attn. DIV OF RCS IND INC 4101 W 123RD STREET ALSIP IL 60658 |
| 1583240 | LITEX INC. | 5985 N.W. 31ST AVENUE FORT LAUDERDALE FL 33309 |
| 594040 | LITEX, INC. | 5985 N.W. 31ST AVE. FORT LAUDERDALE FL 33309 |
| 1647253 | LITHERLAND HANNAH | Attn. HANNAH P.O. BOX 294 LEWISPORT KY 42351 |
| 553460 | LITHIA SPRINGS FLOWER | Attn. & HALLMARK SHOP, INC. 632 THORTON ROAD LITHIA SPRINGS GA 30057-1518 |
| 556417 | LITHIA SPRINGS FLOWER & HALLMARK | 632 THORTON ROAD LITHIA SPRINGS GA 30057-1518 |
| 550653 | LITHIA SPRINGS FLOWER & HALLMARK SH | Attn. SHOP, INC. 632 THORTON ROAD LITHIA SPRINGS GA 30122 |
| 1109740 | LITHO CHEM COMPANY | 9441 SANTA FE SPRINGS ROAD SANTA FE SPRINGS CA 90670 |
| 614732 | LITHONIA FLOWERS INC | 8006 ROCKBRIDGE ROAD LITHONIA GA 30058-5843 |
| 075249 | LITIGATION SCIENCES | 500 SILVER SPUR RD. ROLLING HILL ESTATES CA 90274 |
| 615318 | LITIGATION SOLUTION, INC. | 90 MAIN STREET  SUITE C121 DALLAS TX 75202 |
| 566268 | LITIGATION STRATEGIES LTD | 350 WEST 50TH ST  SUITE 10B NEW YORK NY 10019 |
| 647254 | LITMAN DANA | Attn. DANA 578 RIVERSIDE AVENUE MEDFORD MA 2155 |
| 647255 | LITMAN GARY | Attn. GARY 472 POTTER RD FRAMINGHAM MA 1701 |
| 071379 | LITTELFUSE INC | 800 E NORTHWEST HGWY DES PLAINES IL 60016 |
| 562759 | LITTLE & ASSOCIATES ARCHITECTS | Attn. C/O CHAD LUNDEEN 5815 WEST PARK DRIVE CHARLOTTE NC 28217 |
| 647256 | LITTLE ALBERT | Attn. ALBERT 1726 E. CHILTON ST BALTIMORE MD 21218 |
| 613938 | LITTLE BROTHERS CONST. CO | Attn. C/O STEEL COIL PROCESSING FACILITY COUNTY ROAD 370 IUKA MS 38852 |
| 1544856 | LITTLE BROWN & COMPANY | 34 BEACON STREET BOSTON MA 02108-1493 |
| 1544855 | LITTLE BROWN AND CO INC | P O BOX 8828 BOSTON MA 2114 |
| 1544857 | LITTLE BROWN AND COMPANY | 200 WEST STREET WALTHAM MA 2254 |
| 647257 | LITTLE CAMERON | Attn. CAMERON 324 LAKE ST NASHUA NH 3060 |
| 647258 | LITTLE CHRISTOPHER | Attn. CHRISTOPHER 3220 MAPLE TERRACE DRIVE SUWANEE GA 30024 |
| 1603754 | LITTLE COMPANY OF MARY HOSPITAL | Attn. C/O ASC FIREPROOFING 2800 WEST 95TH STREET CHICAGO IL 60643 |
| 1647259 | LITTLE DAVID | Attn. DAVID 1301 EDITH DR. #67 ALICE TX 78332 |

| Person Code | Name | Address |
|---|---|---|
| 1647260 | LITTLE DAVID | LITTLE DAVID 225 SENTINEL AVE NEWTOWN PA 18940 |
| 1647261 | LITTLE EDDIE | Attn EDDIE 17105 WALKER ROAD SHAWNEE OK 74801 |
| 1647262 | LITTLE GENE | Attn GENE 472 POTTER ROAD FRAMINGHAM MA 1701 |
| 1565647 | LITTLE HEROES FOUNDATION | 3710 INDIAN RIVER ROAD CHESAPEAKE VA 23325-2908 |
| 1077803 | LITTLE JEANMARIE | 7614 DUNMANWAY BALTIMORE MD 21222 |
| 1077803 | LITTLE JEANMARIE | 7614 DUNMANWAY BALTIMORE MD 21222 |
| 1647264 | LITTLE JOSEPH | Attn JOSEPH 7 SANDERS RD HUDSON NH 3051 |
| 1647265 | LITTLE MELISA | Attn MELISA RT 3 BOX 3203 DANIELSVILLE GA 30633 |
| 1647266 | LITTLE PHYLLIS | Attn PHYLLIS 222 VALLEY GREEN MAULDIN SC 29662 |
| 1647267 | LITTLE REFER | Attn REFER 2424 1ST STREET NE WINTER HAVEN FL 33880 |
| 1647270 | LITTLE ROBERT | Attn ROBERT P O BOX 5016 LAKE CHARLES LA 70606 |
| 1647271 | LITTLE ROBERT | Attn ROBERT P O BOX MABELVALE AR 72103 |
| 5739670 | LITTLE ROCK BLOCK | 9712 MANN ROAD MABELVALE AR 72103 |
| 2692864 | LITTLE ROCK CARDIOLOGY CLINIC | Attn C/O OAK BROTHERS 10811 SHACKLEFORD WEST BLVD. LITTLE ROCK AR 72211 |
| 5781173 | LITTLE ROCK CHILDREN'S HOSPITAL | Attn 800 MARSHALL STREET C/O COVINGTON ROOFING LITTLE ROCK AR 72202 |
| 563824 | LITTLE ROCK DODGE INC | 5809 SOUTH UNIVERSITY LITTLE ROCK AR 72209 |
| 1544858 | LITTLE SISTERS OF THE POOR | 185 SALEM CHURCH ROAD NEWARK DE 19713 |
| 1647272 | LITTLE STANLEY | Attn STANLEY 25309 LAKE CHOCTAW ROAD FRANKLINTON LA 70438 |
| 1079730 | LITTLE THOMAS | 1705 PALERMO DRIVE SULPHUR LA 70663 |
| 1079730 | LITTLE THOMAS W | 1705 PALERMO DRIVE SULPHUR LA 70663 |
| 553904 | LITTLE TIRE CO INC | 2415 PRINCESS ANNE ST FREDERICKSBURG VA 22401 |
| 1647274 | LITTLE VARSHONDA | Attn VARSHONDA 4430 W. GLENDALE AVENUE MILWAUKEE WI 53218 |
| 1647275 | LITTLE WALTER | Attn WALTER P O BOX 721 SOUTH HILL VA 23970 |
| 1647276 | LITTLE WILLIAM | Attn WILLIAM 1215 ST. REGIS DR BURLINGTON NC 27217 |
| 1647277 | LITTLEFIELD ANDREW | Attn ANDREW PO BOX 386 WOODRUFF SC 29388 |
| 1647278 | LITTLEFIELD EDYTH | Attn EDYTH PO BOX 69 CROSS ANCHOR SC 29331 |
| 1647279 | LITTLEFIELD JEFFREY | Attn JEFFREY #89 PARK PLACE SEABROOK NH 3874 |
| 1647280 | LITTLEFIELD JOHN | Attn JOHN PO BOX 69 CROSS ANCHOR SC 29331 |
| 1647281 | LITTLEFIELD MICHAEL | Attn MICHAEL 3493 HWY 101 WOODRUFF SC 29388 |
| 1647282 | LITTLEFIELD STACI | Attn STACI 7732 WATERFORD LAKES CHARLOTTE NC 28210 |
| 101081 | LITTLEFORD DAY | 7451 EMPIRE DR. FLORENCE KY 41022 |
| 564270 | LITTLEFORD DAY | Attn P.O. BOX 771022 1022 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| 550324 | LITTLEFORD DAY | DEPT. 312 CINCINNATI OH 45296 |
| 1111391 | LITTLEFORD DAY | Attn ATTN: R.D. SUITTON/GLEN BICE 7451 EMPIRE DRIVE FLORENCE KY 41042-2985 |
| 1095858 | LITTLEFORD DAY INC. | Attn 1022 SOLUTIONS CENTER BOX NUMBER 771022 CHICAGO IL 60677-1000 |
| 1097220 | LITTLEFORD DAY INC. | DEPT 312 CINCINNATI OH 45296 |
| 1647283 | LITTLEJOHN FELICIA | Attn FELICIA 116 ASHLEY OAKS DRIVE SIMPSONVILLE SC 29681 |
| 1615035 | LITTLEJOHN TANK & EQUIPMENT | Attn P O BOX 15178 139 CEDAR SPRING ROAD SPARTANBURG SC 29302 |
| 1075251 | LITTLER MENDELSON FASTIFF & TICHY | Attn BARBARA AIGNER THE HARTFORD BLDG., 20 FLR. 650 CALIFORNIA ST. SAN FRANCISCO CA 94108 |
| 1075251 | LITTLER MENDELSON FASTIFF & TICHY | THE HARTFORD BLDG., 20 FLR. 650 CALIFORNIA ST. SAN FRANCISCO CA 94108 |

| Person Code | Name | Address |
|---|---|---|
| 1075251 | LITTLER MENDELSON FASTIFF & TICHY | THE HARTFORD BLDG., 20 FLR. 650 CALIFORNIA ST. SAN FRANCISCO CA 94108 |
| 1647284 | LITTLETON CLARK | Attn CLARK 2484 ROSEMARY DRIVE SPARKS NV 89431 |
| 0101752 | LITTLETON HOSPITAL | DEPARTMENT 105 DENVER CO 80291 |
| 0602631 | LITTLETON REGIONAL HOSPITAL | Attn C/O SPECIALTY COATINGS RT 18/HILLTOP ROAD LITTLETON NH 3561 |
| 0711772 | LITTON | 1035 WESTMINSTER DRIVE WILLIAMSPORT PA 17701 |
| 4593055 | LITTON ADVANCED CIRCUITRY | 4811 WEST KEARNEY SPRINGFIELD MO 65803 |
| 0571534 | LITTON COMMERCIAL | 2734 HICKORY GROVE ROAD DAVENPORT IA 52804 |
| 0071127 | LITTON IND | 960 INDUSTRIAL RD. SAN CARLOS CA 94070 |
| 7571536 | LITTON LIFE SUPPORT | Attn ACCOUNTS PAYABLE DEPT. PO BOX4508 DAVENPORT IA 52808-4508 |
| 1571535 | LITTON SYSTEMS | PO BOX4508 DAVENPORT IA 52808 |
| 1647286 | LITTRELL KENNETH | Attn KENNETH 402 WALNUT STREET CARROLLTON MO 64633 |
| 1647288 | LITURI SANDRA | Attn SANDRA 4 VINCENT RD CHELMSFORD MA 1824 |
| 0077238 | LITURI SANDRA L | 4 VINCENT RD CHELMSFORD MA 01824 |
| 1647289 | LITZ DIANA | Attn DIANA 106 DEVONSHIRE COURT SOMERVILLE NJ 8876 |
| 1647290 | LITZAU JONATHAN | Attn JONATHAN 7802 FOXFARM LANE GLEN BURNIE MD 21061 |
| 1647291 | LIU DAVID | Attn DAVID 2931 PRINCE HOWARD MARIETTA GA 30062 |
| 1647292 | LIU LEE-CHENG | Attn LEE-CHENG 7131 FOUNTAIN ROCK WAY COLUMBIA MD 21046 |
| 0601462 | LIVE OAK CINEMAS | Attn C/O FIREPROOF CONTRACTORS 7901 PAT BOOKER RD. SAN ANTONIO TX 78265 |
| 6510675 | LIVE OAK MATERIALS | PO BOX1269 ARANSAS PASS TX 78335 |
| 6583241 | LIVE OAK MATERIALS, INC. | P O BOX 1269 ARANSAS PASS TX 78335 |
| 6583242 | LIVE OAK MATERIALS, INC. | GARRETT ROAD INGLESIDE TX 78362 |
| 5559566 | LIVELY EQUIPMENT CO | POST OFFICE BOX 784 ALBUQUERQUE NM 87103-0784 |
| 1647293 | LIVELY RUTH | Attn RUTH 2779 BATTLE CREEK DR #105 MEMPHIS TN 38128 |
| 1647294 | LIVELY TOMMY | Attn TOMMY 176 BLACKWELL ROAD WEST MONROE LA 71292 |
| 1647295 | LIVENGOOD PEARL | Attn PEARL 10994 WHEELER ROAD GARRETTSVILLE OH 44231 |
| 1647296 | LIVENGOOD WILLIAM | Attn WILLIAM 5 JARVENPAA ROAD S ROYALSTON MA 1331 |
| 1647297 | LIVERA ISIDRO | Attn ISIDRO 8225 CORD AVE. PICO RIVERA CA 90660 |
| 1582216 | LIVERMORE | INSULCRETE LIVERMORE CA 94550 |
| 1647299 | LIVESAY HOWARD | Attn HOWARD 1646 A MCGEE STREET BERKELEY CA 94703 |
| 1647301 | LIVESAY STEVE | Attn STEVE 2600 APOLLO ODESSA TX 79762 |
| 0614669 | LIVING ABROAD PUBLISHING INC | 32 NASSAU STREET PRINCETON NJ 8542 |
| 6161173 | LIVING IMAGE | 4025 SUNBEAM ROAD JACKSONVILLE FL 32257-6025 |
| 0107629 | LIVING TREASURES, INC. | 633 49TH AVENUE VERO BEACH FL 32968 |
| 1111480 | LIVING TREASURES, INC. | 633 49TH AVENUE VERO BEACH FL 32968 |
| 1578429 | LIVING WALL GARDENS | TOBY STREET NAPLES NY 14512 |
| 1597646 | LIVING WORD CHURCH | Attn C/O STUCCO ONE 9201 75THA AVENUE NORTH BROOKLYN PARK MN 55443 |
| 1647302 | LIVINGHOUSE CHRISTOPHER | Attn CHRISTOPHER 529 MAIN STREET LEESPORT PA 19533 |
| 1647303 | LIVINGOOD MATT | Attn MATT 927 PIKE STREET READING PA 19604 |
| 1548394 | LIVINGSTON & HAVEN | P O BOX 65272 CHARLOTTE NC 28265 |
| 1075044 | LIVINGSTON & MARKLE | 200 WAUGH ON THE BAYOU 55 WAUGH DRIVE HOUSTON TX 77007 |

| Person Code | Name | Address |
|---|---|---|
| 1647304 | LIVINGSTON ALICE | Attn ALICE 3441 BARK LAKE ROAD HUBERTUS WI 53033 |
| 1566963 | LIVINGSTON COUNTY JAIL | Attn 150 SOUTH HIGHLANDER WAY C/O REICHENBACH PLASTERING HOWELL MI 48843 |
| 1647306 | LIVINGSTON DIANA | Attn DIANA BOX 85 LEWIS IA 51544 |
| 1544859 | LIVINGSTON FIRE | |
| 1583243 | LIVINGSTON GRAHAM | Attn PROTECTION INC 5150 LAWRENCE PLACE HYATTSVILLE MD 20781 |
| 613232 | LIVINGSTON GRAHAM | 16080 EAST ARROW HIGHWAY IRWINDALE CA 91706 |
| 1583244 | LIVINGSTON GRAHAM | 11462 PENROSE STREET SUN VALLEY CA 91352 |
| 1583247 | LIVINGSTON GRAHAM | 16080 EAST ARROW HIGHWAY IRWINDALE CA 91706 |
| 1583246 | LIVINGSTON GRAHAM | 13550 LIVE OAK IRWINDALE CA 91706 |
| 1647307 | LIVINGSTON GREGORY | 2822 SOUTH SOTO STREET LOS ANGELES CA 90058 |
| 1583249 | LIVINGSTON LIMESTONE | Attn GREGORY 7880 WEST 87TH DRIVE F WESTMINSTER CO 80005 |
| 1686835 | LIVINGSTON LIMESTONE | Attn P O BOX 257 ATTN. ACCOUNTS PAYABLE LIVINGSTON TN 38570 |
| 1583248 | LIVINGSTON LIMESTONE CO. INC. | PO BOX 257 LIVINGSTON TN 38570 |
| 1551960 | LIVINGSTON PRODUCTS INC. | Attn P O BOX 331 ATTN. ACCOUNTS PAYABLE LIVINGSTON TN 38570 |
| 1648393 | LIVINGSTON SELF STORAGE | 860 CHADDICK DRIVE UNIT A WHEELING IL 60090 |
| 1583245 | LIVINGSTON GRAHAM | 2370 WALNUT ROAD LIVINGSTON CA 95334 |
| 1583252 | LIVINGSTON GRAHAM | 1620 19TH STREET SANTA MONICA CA 90404 |
| 1610676 | LIVINGSTON GRAHAM | 16080 E. ARROW HIGHWAY IRWINDALE CA 91706 |
| 604888 | LIVONIA BLDG MAT./BYG GR. LLC | 6956 CHERRY AVENUE LONG BEACH CA 90805 |
| 1647309 | LIVONIUS DONALD | 33900 CONCORD LIVONIA MI 48150 |
| 5109363 | LIYANG DENSO CO., LTD. | Attn DONALD 5623 MCCALLUM COURT CHARLOTTE NC 28226 |
| 1412810 | LIYANG DENSO CO., LTD. | NO. 12, 822 LANE, KAO SHI ROAD, TA TAOYUAN IT TAIWAN, PROVINCE OF CHINA |
| 1556732 | LIZ ECK | Attn KAO SHI ROAD, YANGMEI CHENG NO. 12, 822 LANE TAOYUAN KY 99999 |
| 556115 | LIZ LATHAM | Attn CIEF '97 250 WILLIAMS STREET, STE. 2400 ATLANTA GA 30303 |
| 2079954 | LIZAMA THOMAS | Attn C/O BETZ DEARBORN LAB 4736 SOMMERTOWN ROAD TREVOSE PA 19053-6783 |
| 2079954 | LIZAMA THOMAS J | 950 BLANDENBURG RD APT D CARROLLTON GA 30116 |
| 1647311 | LIZER EUGENE | 950 BLANDENBURG RD APT D CARROLLTON GA 30116 |
| 1647312 | LIZEWSKI SANDRA | Attn EUGENE 408 WEDGEWOOD DRIVE INMAN SC 29349 |
| 1613485 | LL ROGERS STOCK | Attn SANDRA 8390 STATE ROUTE 88 RAVENNA OH 44266 |
| 9557128 | LLAMA AND ASSOCIATES, INC. | LL ROGERS EL CENTRO CA 92244 |
| 1647314 | LLANOS MARCO | P.O. BOX 770520 CORAL SPRINGS FL 33077 |
| 1647315 | LLERANDEZ EDUARDO | Attn MARCO 8101 BIANCA AVE NORTHRIDGE CA 91325 |
| 1121169 | LLEWELLYN SALE III | Attn EDUARDO 4781 N. CONGRESS AVE.. #176 LANATANA FL 33462 |
| 1647316 | LLEWELLYN SELETA | 1091 DARWICK COURT ST LOUIS MO 63132-2909 |
| 1647317 | LLEY ABDALA LLEY VICTOR | Attn SELETA RT 4 BOX 3 SELMA AL 36701 |
| 1605566 | LLINI. | Attn VICTOR 3321 SW 104 AVE. MIAMI FL 33165 |
| 1608530 | LLINI. | 7000 EAST AVE. BLDG 515 LIVERMORE CA 94550 |
| 1573922 | LLOYD AND TAYLOR CRABTREE VALLYMALL | Attn C/O SAFETY ENVIRONMENTAL 7000 EAST AVE. BLDG 515 LIVERMORE CA 94550 |
| 1647318 | LLOYD CALVIN | Attn 4325 GLENWOOD AVENUE C/O ACOUSTICS INC. RALEIGH NC 27612 |
| 1647319 | LLOYD CHARLES | Attn CALVIN 4255 ESTERO BLVD FT MYERS BEACH FL 33931 |
|  |  | Attn CHARLES 27 OUTLOOK DRIVE WORCESTER MA 1602 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647320 | LLOYD DARA | Attn DARA 153 WESTVIEW DR NW CEDAR RAPIDS IA 52405 |
| 1671292 | LLOYD E. MITCHELL, INC. | Attn MR. MICHAEL G. DEHAVEN ESQ. MR. JOHN J. NAGLE III ESQ. 21 W. SUSQUEHANNA AVE. TOWSON MD 21204 |
| 7105055 | LLOYD E. ROBIN | 2129 WALKER DR. WESTLAKE LA 70669 |
| 1647321 | LLOYD EARNEST | Attn EARNEST P. O. BOX 234 GRAY COURT SC 29645 |
| 1647322 | LLOYD ERNEST | Attn ERNEST 303 SPEEDWAY DR FOUNTAIN INN SC 29644 |
| 1563335 | LLOYD EXCAVATING INC | P O BOX 408 STAUNTON IN 47881 |
| 125610 | LLOYD F ABBOTTS & | EVELYN I ABBOTTS JT TEN 4107 PLUM TREE LANE SEABROOK TX 77586-4008 |
| 1116013 | LLOYD F EMFINGER JR | 126 CAMELIA DR TALLASSEE AL 36078-1106 |
| 1647323 | LLOYD GLENN | Attn GLENN RT 1 #161 WISTER OK 74966 |
| 1615233 | LLOYD GOSNELL | PO BOX 64 EASTANOLLEE GA 30538 |
| 1592459 | LLOYD GREENWOOD PLASTERING | RT 1 BOX 1545 DIAMOND MO 64840 |
| 1592461 | LLOYD GREENWOOD PLASTERING | RT. 1 BOX 1545 DIAMOND MO 64840 |
| 7127036 | LLOYD GROVDAHL | 4391 STEED TER WINTER PARK FL 32792-7630 |
| 1074685 | LLOYD HARMON COUNTY COUNSEL | 1600 PACIFIC HIGHWAY ROOM 355 SAN DIEGO CA 92101 |
| 1618739 | LLOYD I FRY ROOFING/OWENS CORNING | 5824 ARCHER ROAD SUMMIT IL 60501 |
| 1647324 | LLOYD LUANN | Attn LUANN 701 N. TEAL EDMOND OK 73034 |
| 1127444 | LLOYD MILTON YORK & | ALBERTA JEWELL YORK JT TEN 701 CASTLE DRIVE JOPLIN MO 64804-9909 |
| 1595094 | LLOYD MOREAU | Attn WAREHOUSE 400 RAY ST. PINEVILLE LA 71360 |
| 1584797 | LLOYD MOREAU INC. | Attn 400 RAY STREET C/O ALEXANDRIA CONVENTION CENTER PINEVILLE LA 71360 |
| 1588428 | LLOYD N. MOREAU, INC. | 400 RAY STREET PINEVILLE LA 71361 |
| 1588500 | LLOYD N. MOREAU, INC. | 400 RAY STREET PINEVILLE LA 71361 |
| 1647326 | LLOYD RICKY | Attn RICKY 3736 SO EAST 23RD ST DEL CITY OK 73115 |
| 1647327 | LLOYD RITA | Attn RITA 8903 C E KING #164 HOUSTON TX 77044 |
| 1078918 | LLOYD RITA A | 8903 C E KING #164 HOUSTON TX 77044 |
| 1567431 | LLOYD ROSE | Attn C/O W R GRACE & CO. 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1104869 | LLOYD S. WHITE | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1120187 | LLOYD SALTUS II | 743 ANNURSNAC HILL CONCORD MA 01742-5433 |
| 1117983 | LLOYD STEVENS | 9014 LIDO LANE PORT RICHEY FL 34668-4950 |
| 1617754 | LLOYD TRANSPORTATION INC | P O BOX 580129 PLEASANT PRAIRIE WI 53158 |
| 1117069 | LLOYD W KYPTA | BRIAN KIPTA 2258 PONDEROSA RD RESCUE CA 95672-9440 |
| 1647328 | LLOYD WILLIAM | Attn WILLIAM 4 HELMA WAY TRENTON NJ 8609 |
| 1564729 | LLOYD'S STUDIO | 7050 WEST PALMETTO PARK ROAD BOCA RATON FL 33433 |
| 1611282 | LLYOD GREENWOOD PLASTERING | Attn 400 E. 4TH STREET C/O JASPER COUNTY LAW ENFORCEMENT CARTHAGE MO 64836 |
| 1665725 | LM COMBS CONSTRUCTION | 4630 HOLLY DR SHINGLE SPRINGS CA 95682 |
| 1603525 | LM INDUSTRIES | 5932 EAST SKELLY DRIVE TULSA OK 74135 |
| 1603540 | LM INDUSTRIES INC | 5932 EAST SKELLY DRIVE TULSA OK 74135 |
| 1607365 | LMC | PO BOX 6790 WAYNE PA 19087 |
| 1103143 | LMC CLEANING SERVICES, INC. | P.O. BOX 7509 BALTIMORE MD 21207 |
| 1561515 | LMC INTERNATIONAL | 893 INDUSTRIAL DRIVE ELMHURST IL 60126 |
| 1564311 | LMD WAREHOUSE & DISTRIBUTION INC | 2730-60 EL PRESIDIO ST CARSON CA 90810 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1551171 | LMT COMPUTER SERVICE INC | 2734 CHIMNEY SPRINGS DR MARIETTA GA 30062-6322 |
| 1555570 | LN CONCRETE MATERIALS CORP. | PO BOX 18490 ERLANGER KY 41018 |
| 1072826 | LNC PLASTIC SOURCE | MASCHER & CLEARFIELD STREET PHILADELPHIA PA 19133 |
| 1072827 | LNC PLASTIC SOURCE | PO BOX 6710 PHILADELPHIA PA 19132-0000 |
| 1071380 | LND INC | 3230 LAWSON BLVD OCEANSIDE NY 11572 |
| 1106626 | LND, INC. | 3230 LAWSON BOULEVARD OCEANSIDE NY 11572 |
| 1647329 | LO BEE | Attn BEE 1512A PLYMOUTH LN GREEN BAY WI 54303 |
| 1647330 | LO CHIN LIN | Attn CHIN LIN 4120 CANAL CT ARLINGTON TX 76016 |
| 1576596 | LO MACK CO C/O ELLIS DON | Attn 525 E. UNIVERSITY FOR UM EAST ENGINEERING ANN ARBOR MI 48109 |
| 1576602 | LO MACK CO C/O ELLIS DON | Attn 525 E. UNIVERSITY FOR UM EAST ENGINEERING ANN ARBOR MI 48109 |
| 1647332 | LO MONACO KAREN | Attn KAREN 515 LOCUST STREET MT. VERNON NY 10552 |
| 1647333 | LO PRIMO BENNY | Attn BENNY 46 MONUMENT DRIVE STAFFORD VA 22554 |
| 1647331 | LO TOU-PHENG | Attn TOU-PHENG 165 ANDERSON DRIVE SPARTANBURG SC 29306 |
| 1576597 | LO-MACK CO C/O ELLIS DON | Attn 525 E. UNIVERSITY FOR UM EAST ENGINEERING ANN ARBOR MI 48109 |
| 1576609 | LO MACK COMPANY | Attn 27481 BEVERLY ROAD FOR: DEARBORN FEDERAL CREDIT UNION ROMULUS MI 48174 |
| 1576601 | LO MACK INTERIORS INC | Attn 2281 BONISTEEL BLVD C/O UNIV OF MICHIGAN - ITC BLDG ANN ARBOR MI 48103 |
| 1096659 | LOAD CONTROLS, INC. | 10 PICKER RD STURBRIDGE MA 1566 |
| 1618138 | LOAD KING | CHARLES O CHUPP 1357 W BEAVER ST JACKSONVILLE FL 32209 |
| 1070974 | LOAIZA TERESA | 2800 OHIO AVE APT C SOUTHGATE CA 90280 |
| 1070974 | LOAIZA TERESA | 2800 OHIO AVE APT C SOUTHGATE CA 90280 |
| 1647336 | LOBB DONALD | Attn DONALD 704 S CHESTER ST NEW CUMBERLAND WV 26047 |
| 1580828 | LOBDELL READY MIX | Attn DO NOT USE 5777 NORTH FLANSBURG RD LENA IL 61048 |
| 1580829 | LOBDELL READY MIX | Attn DO NOT USE 5777 N. FLANSBURG ROAD LENA IL 61048 |
| 1111225 | LOBEL CHEM. CORP. | C/O ZIM CONTAINER LINE SAVANNAH GA 31407 |
| 1079142 | LOBER LARRY | 8713 W 98TH ST PALOS HILLS IL 60465 |
| 1079142 | LOBER LARRY D | 8713 W 98TH ST PALOS HILLS IL 60465 |
| 1647338 | LOBREE JOANNA | Attn JOANNA 25 WEST SPRING STREET ALEXANDRIA VA 22301 |
| 1572452 | LOBY CONCRETE PRODUCTS | PO BOX 249 LA FOLLETTE TN 37766 |
| 1573453 | LOBY CONCRETE PRODUCTS | 139 FIRST STREET LA FOLLETTE TN 37766 |
| 1573451 | LOBY CONCRETE PRODUCTS CO | Attn PO BOX 249 139 1ST STREET LA FOLLETTE TN 37766 |
| 1546397 | LOCAL 682 | Attn HEALTH & WELFARE TRUST FUND P.O. BOX 17428 SAINT LOUIS MO 63178-7428 |
| 1785776 | LOCAL 74 | Attn CORNER OF CRESCENT AND 24TH STREET 38TH AVENUE LONG ISLAND CITY NY 11104 |
| 1602969 | LOCAL CONCRETE & SUPPLY | 9814 DITMAS AVENUE BROOKLYN NY 11236 |
| 1561173 | LOCH HAVEN MANAGEMENT COMPANY | 3520 NEW HARTFORD ROAD SUITE 106 OWENSBORO KY 42303 |
| 1103658 | LOCHARD AND ASSOCIATES, INC. | SUITE 37 800 COMPTON ROAD CINCINNATI OH 45231 |
| 1591418 | LOCHIE HIGH SCHOOL | Attn VERSATILE COATINGS C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1591559 | LOCHIE HIGH SCHOOL | VERSATILE COATINGS LOS ANGELES CA 90001 |
| 1647399 | LOCHNER FRANCIS | Attn FRANCIS 597 EMERSON STREET ROCHESTER NY 14613 |
| 1115059 | LOCITE CORP | 18731 CRANWOOD PARKWAY CLEVELAND OH 44128 |
| 1598206 | LOCITE PUERTO RICO INC | PO BOX669 SABANA GRANDE IT 637 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1647340 | LOCK STANLEY | Attn STANLEY ROUTE 1, BOX 116A REPUBLIC MO 65738 |
| 1647341 | LOCK WAH TIM | Attn WAH TIM 3762 CLAUDINE STREET HONOLULU HI 96816 |
| 1647343 | LOCKARD ROBERT | Attn ROBERT RT. 1, BOX 225 FARMERVILLE LA 71241 |
| 547728 | LOCKBOX 49/XX08 EXPORTTRADE LTD | Attn DRESDNER BANK AG  N.Y. BRANCH 75 WALL STREET NEW YORK NY 10005-2889 |
| 1647344 | LOCKE CAROLYN | Attn CAROLYN 868 S MARY AVE SUNNYVALE CA 94087 |
| 1647345 | LOCKE DONALD | Attn DONALD 1 CENTRAL ST NAHANT MA 1908 |
| 1647346 | LOCKE GLADYS | Attn GLADYS 316 COLDWAY DR D-25 PUNTA GORDA FL 33950 |
| 1647347 | LOCKE JAMES | Attn. JAMES 951 ALTA VISTA DR CRAIG CO 81625 |
| 1647348 | LOCKE R | Attn R 1485 S. KISSINGEN AVE. BARTOW FL 33830 |
| 618687 | LOCKE REYNOLDS | DAVID M HASKETT 1000 CAPITAL CENER SOUTH 201 NORTH IL ST INDIANAPOLIS IN 46204 |
| 1647349 | LOCKE RICHARD | Attn RICHARD 7512 WESTWIND COURT FT WORTH TX 76179 |
| 1647350 | LOCKE ROBERT | Attn ROBERT 95 SPRING RD CONCORD MA 1742 |
| 1647351 | LOCKE ROY | Attn ROY 940 W GEORGIA ST BARTOW FL 33830 |
| 1647352 | LOCKE VERNA | Attn VERNA 2964 GOLFING GREEN DRIVE FARMERSBRANCH TX 75234 |
| 55/5674 | LOCKE-OBER | WINTER PLACE BOSTON MA 2108 |
| 1647353 | LOCKEE DAVID | Attn DAVID ROUTE 1 BOX 291D CONALLY SPGS NC 28612 |
| 1647354 | LOCKEN JON | Attn. JON BOX 811 STANLEY ND 58784 |
| 1647355 | LOCKERBY FRANK | Attn FRANK 1512 LUIS STREET WAUKESHA WI 53186 |
| 1647356 | LOCKETT ELISHA | Attn ELISHA 2537 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| 1647357 | LOCKETT ROSE | Attn ROSE 530 CUMA CIRCLE RENO NV 89503 |
| 1647358 | LOCKETT TAWNIE | Attn TAWNIE 520 GENTRY WAY 24 RENO NV 89502 |
| 1647359 | LOCKEY RANDY | Attn RANDY 1601 E. MARTHA PASADENA TX 77502 |
| 1647360 | LOCKEY ALVIN | Attn ALVIN 128 CIRCLE DRIVE GRAY COURT SC 29645 |
| 5599959 | LOCKHART ELEMENTARY SCHOOL | Attn C/O ASC CUSTOMER PICK UP TRANSHIELD 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1079184 | LOCKHART STEVEN | 1325 N. PARKSIDE CHICAGO IL 60651 |
| 1079184 | LOCKHART STEVEN | 1325 N. PARKSIDE CHICAGO IL 60651 |
| 5583260 | LOCKHART, W.G. CONCRETE SUPPLY | Attn DO NOT USE MATZINGER RD TOLEDO OH 43611 |
| 1071555 | LOCKHEED | 65 RIVER ROAD HUDSON NH 3051 |
| 5071697 | LOCKHEED | 3251 HANOVER STREET PALO ALTO CA 94304 |
| 5595020 | LOCKHEED | Attn BUILDING 644 1011 LOCKHEED WAY PALMDALE CA 93599 |
| 5591366 | LOCKHEED | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS PALMDALE CA 93550 |
| 5071699 | LOCKHEED | PO BOX 3645 SUNNYVALE CA 94089-3333 |
| 583261 | LOCKHEED ADVANCED | Attn 1011 LOCKHEED WAY DEVELOPMENT CO.  PALMDALE CA 93599 |
| 1072083 | LOCKHEED ENGINEERING & SCIENCES | 3929 CALLE FORTUNADA SAN DIEGO CA 92123-1111 |
| 1072084 | LOCKHEED ENGINEERING & SCIENCES | 3853 CALLE FORTUNADA SAN DIEGO CA 92123-1111 |
| 1072471 | LOCKHEED FORT WORTH COMPANY | Attn F-16 CUSTOMER SUPPORT CENTER 2524 NE LOOP 820 FORT WORTH TX 76106 |
| 1071691 | LOCKHEED LMMS | 1111 LOCKHEED WAY SUNNYVALE CA 94089 |
| 1598171 | LOCKHEED MARK & SKUNKWORKS | Attn AIRFORCE PLANT 42 SITE 8   BLDG. 870 15TH ST. & AVE. "O" PALMDALE CA 93550 |
| 1071793 | LOCKHEED MARTIN | ACCOUNTS PAYBLE LAKELAND FL 33807-3333 |
| 1072834 | LOCKHEED MARTIN | PO BOX 29425 NEW ORLEANS LA 70189 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072833 | LOCKHEED MARTIN | Attn RECEIVING DEPT BLDG220 13800 OLD GENTILLY ROAD NEW ORLEANS LA 70129 |
| 1072850 | LOCKHEED MARTIN | PO BOX 58561 HOUSTON TX 77258 |
| 1609791 | LOCKHEED MARTIN | 12257 ST HWY 121, DOCK 5 LITTLETON CO 80127 |
| 598038 | LOCKHEED MARTIN | Attn ACCOUNTS PAYABLE PO BOX29425 NEW ORLEANS LA 70189 |
| 598037 | LOCKHEED MARTIN | Attn ATTN: RECEIVING DEPT: - BLDG 220 13800 OLD GENTILLY ROAD NEW ORLEANS LA 70129 |
| 1593969 | LOCKHEED MARTIN | PO BOX29425 NEW ORLEANS LA 70189 |
| 572362 | LOCKHEED MARTIN | PO BOX3645 SUNNYVALE CA 94086 |
| 572361 | LOCKHEED MARTIN | Attn ATTN: JERRY WERRE BLDG. 195B. ORG. EJ 50 1111 LOCKHEED WAY SUNNYVALE CA 94089 |
| 1114860 | LOCKHEED MARTIN | PO BOX 33015 LAKELAND FL 33807-3033 |
| 1113695 | LOCKHEED MARTIN | Attn ATTN: PURCHASING PO BOX 29425 NEW ORLEANS LA 70189 |
| 1111483 | LOCKHEED MARTIN | Attn MANNED SPACE SYSTEMS RECEIVING DEPT BLD 220 13800 OLD GENTILLY ROAD NEW ORLEANS LA 70129 |
| 107631 | LOCKHEED MARTIN | Attn ATTN: ACCOUNTS PAYABLE PO BOX 29425 NEW ORLEANS LA 70189 |
| 1073257 | LOCKHEED MARTIN | 2400 NASA ROAD 1 HOUSTON TX 77058 |
| 598261 | LOCKHEED MARTIN ASTRONAUTICS | Attn ATTN: ACCOUNTS PAYABLE PO BOX31 DENVER CO 80201 |
| 071742 | LOCKHEED MARTIN CONTROL SYSTEMS | Attn ACSD-DOCK 1 2000 TAYLOR STREET FORT WAYNE IN 46804 |
| 1618688 | LOCKHEED MARTIN CORP | JAMES R BUCKLEY ASSOCIATE GEN COUN 310 N WESTLAKE BOULEVARD SUITE 200 WESTLAKE VILLAGE CA 91362 |
| 6919441 | LOCKHEED MARTIN CORP | MARY P MORNINGSTAR ASSISTANT GEN CO 7921 SOUTHPARK PLAZA SUITE 210 LITTLETON CO 80120 |
| 107632 | LOCKHEED MARTIN CORP | Attn ELECTRONICS & MISSILES ACCTS PAYABLE, MP 265 5600 SAND LAKE ROAD ORLANDO FL 32819 |
| 1135896 | LOCKHEED MARTIN CORP | Attn LOCKHEED MARTIN SE MTL ACQUISITION 5600 SAND LAKE RD MP 141 ORLANDO FL 32819 |
| 598260 | LOCKHEED MARTIN CORPORATION | Attn DOCK 5 12257 STATE HIGHWAY 121 LITTLETON CO 80127 |
| 612323 | LOCKHEED MARTIN S.S.T.S. | 804 A GREENBRIAR CIRCLE CHESAPEAKE VA 23320 |
| 1111484 | LOCKHEED MARTIN, INC. | 5500 MARTIN MARIETTA BLVD TROY AL 36081 |
| 1602530 | LOCKHEED MARTIN/REAC | 2890 WOODBRIDGE AVE. BAY F EDISON NJ 8837 |
| 071937 | LOCKHEED SANDERS | 65 SPIT BROOK ROAD NASHUA NH 3060 |
| 071445 | LOCKHEED SANDERS INC | PO BOX 511 NASHUA NH 3061 |
| 107630 | LOCKHEED WINDOW CORP. | PO BOX 166 PASCOAG RI 2859 |
| 1111482 | LOCKHEED WINDOW CORP. | RT 100 PASCOAG RI 2859 |
| 647362 | LOCKLEAR BARCLAY | Attn BARCLAY 1704 CHRISTOPHER LN LIBERTY SC 29657 |
| 647363 | LOCKMAN DIANE | Attn DIANE W7015 KAMPEN ROAD ARLINGTON WI 53911 |
| 602549 | LOCKPAVER PRODUCTS | 742 COOPER AVE. JOHNSTOWN PA 15906 |
| 069134 | LOCKRIDGE GRINDAL NAUEN | Attn HUGH PLUNKETT, III 100 WASHINGTON AVE SOUTH SUITE 2200 MINNEAPOLIS MN 55401-2179 |
| 619334 | LOCKRIDGE GRINDAL NAUEN P | 100 WASHINGTON AVE SOUTH SUITE 2200 MINNEAPOLIS MN 55401-2159 |
| 569284 | LOCKRIDGE GRINDAL NAUEN P.L.L.P. | 100 WASHINGTON AVE SOUTH SUITE 2200 MINNEAPOLIS MN 55401-2179 |
| 1075252 | LOCKRIDGE GRINDAL NAUEN P.L.L.P. | 100 WASHINGTON AVE SOUTH SUITE 2200 MINNEAPOLIS MN 554012179 |
| 647364 | LOCKS MICHAEL | Attn MICHAEL 3569 FORT MEADE ROAD #101 LAUREL MD 20724 |
| 647365 | LOCKTON CHRISTOPHER | Attn CHRISTOPHER 24 MEADOW LANE GREENWICH CT 6831 |
| 647366 | LOCKWOOD MARK | Attn MARK 11 SPRUCE STREET LYNN MA 1905 |
| 647367 | LOCKWOOD PAUL | Attn PAUL 5870 EDGEWATER COVE MEMPHIS TN 38134 |
| 1563071 | LOCKWOOD PRODUCTS INC | Attn 4450 COMMERCE DRIVE S.W. P O BOX 43961 ATLANTA GA 30336 |
| 1647368 | LOCKWOOD WAYNE | Attn WAYNE 7 MELLO PKWY. DANVERS MA 1923 |

| Person Code | Name | Address |
|---|---|---|
| 1128871 | LOCKYER BILL | 1300 I ST SUITE 1740 SACRAMENTO CA 95814 |
| 1647269 | LOCOCO PETER | Attn: PETER 5830 S MERRIMAC AVE CHICAGO IL 60638 |
| 1647370 | LOCOLLE IMPERIA | Attn: IMPERIA 1 PAT DRIVE DANVERS MA 1923 |
| 0070269 | LOCUST COURT | P O BOX 100163 ATLANTA GA 30384 |
| 107633 | LOCTITE CORPORATION | Attn: ATTN: PURCHASING 4450 CRANWOOD CT CLEVELAND OH 44128 |
| 1111486 | LOCTITE CORPORATION | 3255 HARVESTER ROAD KANSAS CITY KS 66115 |
| 611401 | LOCTITE CORPORATION | 1001 TROUT BROOK CROSSING ROCKY HILL CT 6067 |
| 594397 | LOCTITE CORPORATION | PO BOX4016 ROCKY HILL CT 6067 |
| 117544 | LOCTITE CORPORATION | ATTN JOE DEFORTE CFO 10 COLUMBUS BLVD HARTFORD CT 06106-1976 |
| 1571689 | LOCTITE I.G. | Attn: GREGG GIBSON C/O DAVE SCHMIDT 969 CORPORATE BOULEVARD AURORA IL 60504 |
| 598205 | LOCTITE PUERTO RICO INC | 9 VICENTE QUILINCHINI AV SABANA GRANDE IT 637 |
| 591749 | LOCUST COURT | 1350 E. LOCUST COURT MILWAUKEE WI 53212 |
| 647371 | LODEL JOSEPH | Attn: JOSEPH 6419 CTY TK Q MANITOWAC WI 54220 |
| 614564 | LODER DREW & ASSOCIATES INC | Attn: SUITE 200 31831 CAMINO CAPISTRANO SAN JUAN CAPISTRANO CA 92675 |
| 647372 | LODER THOMAS | Attn: THOMAS 19 BEACH STREET WOBURN MA 1801 |
| 106200 | LODESTAR INC. | P O. BOX 424 MORTON IL 61550 |
| 1584414 | LODGE OF THE FOUR SEASONS | STATE HIGHWAY HH LAKE OZARK MO 65049 |
| 647373 | LODGE SR W | Attn: W 4730 DOSSEY RD LAKELAND FL 33811 |
| 647374 | LOEB CARL | Attn: CARL P O BOX 1305 RD 2 LEBANON PA 17042 |
| 647375 | LOEB SUSAN | Attn: SUSAN 104 PENN STREET BERNVILLE PA 19506 |
| 553482 | LOEFF & VAN DER PLOEG | TERVURENLAAN 268A BRUSSEL IT 1150 |
| 561678 | LOEFF CLAEYS VERBEKE | Attn: APOLLOLAAN 15 P O BOX 75088 1070 AB AMSTERDAM IT 1070 AB |
| 647376 | LOEFFELHOLZ CHARLES | Attn: CHARLES W 6428 KLASSY ROAD NEW GLARUS WI 53574 |
| 563960 | LOEFFLER ALLEN & HAM | P O BOX 290 SAPULPA OK 74067 |
| 647377 | LOEFFLER BONNIE | Attn: BONNIE 66920 FLOWER STREET RENO NV 89506 |
| 647378 | LOEFFLER BONNIE | Attn: BONNIE POST OFFICE BOX 694 SPARKS NV 89432 |
| 615529 | LOEFFLER, ALLEN & HAM | P O. BOX 290 SAPULPA OK 74067 |
| 075255 | LOEFFLER, ALLEN & HAM | P O. BOX 230 SAPULPA OK 74067 |
| 647379 | LOEHE JOSEPH | Attn: JOSEPH 9814 MILLWICK DRIVE ELLICOTT CITY MD 21043 |
| 647380 | LOERTSCHER HERBERT | Attn: HERBERT 6931 COUNTY ROAD X40 ANAMOSA IA 52205 |
| 647381 | LOEWER JANE | Attn: JANE 1414 CRISTY DRIVE DALLAS GA 30132 |
| 647382 | LOEWER JON | Attn: JON 4816 OVERLAND DR POWDER SPRINGS GA 30073 |
| 602228 | LOEWS CINEMA | Attn: C/O RAM ACOUSTICAL. 300 WATERFRONT DRIVE NORTH VERSAILLES PA 15137 |
| 1548399 | LOEWS CORONADO BAY RESORT | 4000 CORONADO BAY ROAD CORONADO CA 92118 |
| 1626603 | LOEWS THEATRE | Attn: C/O RAM ACOUSTICAL. 300 WATERFRONT DRIVE WEST HOMESTEAD PA 15120 |
| 647384 | LOFFREDO LOUISE | Attn: LOUISE 43-34A PIEDMONT DRIVE PT. JEFF. STN NY 11776 |
| 647385 | LOFINK SHERYL | Attn: SHERYL 1334 PARADISE AVENUE BELLE VERNON PA 15012 |
| 594011 | LOFLAND CO | 700 DIXIE STREET NORTH LITTLE ROCK AR 72114 |
| 1582062 | LOFLAND CO INC | P O. BOX 1168 LITTLE ROCK AR 72203 |
| 1594344 | LOFLAND CO INC | 700 DIXIE STREET NORTH LITTLE ROCK AR 72114 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582263 | LOFLAND COMPANY | P. O. BOX 1168 LITTLE ROCK AR 72203 |
| 1582267 | LOFLAND COMPANY | P. O. BOX 35446 DALLAS TX 75235 |
| 1582273 | LOFLAND COMPANY | P. O. BOX 35446 DALLAS TX 75235 |
| 1554018 | LOFLAND COMPANY | 1925 S. 33RD WEST AVENUE TULSA OK 74107 |
| 1605383 | LOFLAND COMPANY | 5219 MAPLE AVE DALLAS TX 75235 |
| 1582268 | LOFLAND COMPANY | Attn (FMV HAUSMAN) 2842 RAND ROAD INDIANAPOLIS IN 46241 |
| 1611999 | LOFLAND COMPANY MIDWEST | 4880 OLD HOLLOW ROAD KERNERSVILLE NC 27284 |
| 1583275 | LOFLIN CONCRETE | 4880 OLD HOLLOW RD KERNERSVILLE NC 27284 |
| 1583274 | LOFLIN CONCRETE CO | Attn. JOANNE 203-09 33 AVE BAYSIDE NY 11361 |
| 1647386 | LOFRANCO JOANNE | Attn J 3587 THISTLE VALLEY LANE BARTLETT TN 38135 |
| 1647387 | LOFT J | Attn. ELMER P. O. BOX 427 SARATOGA TX 77585 |
| 1647388 | LOFTIN ELMER | PO BOX 6590 PHOENIX AZ 85005 |
| 1616081 | LOFTIN EQUIPMENT CO | Attn. GARY 1700 SOUTH WOODFIELD TRAIL WARSAW IN 46580 |
| 1647389 | LOFTIN GARY | 271 LOFTON ROAD RAPHINE VA 24472 |
| 1109742 | LOFTON CORPORATION | Attn. JOSEPH 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1647392 | LOFTON JOSEPH | Attn. TROY ROUTE 1 BOX 3A BAY SPRINGS MS 39422 |
| 1647393 | LOFTON TROY | Attn. DANNY ROUTE 10 BOX 460 LAKE CHARLES LA 70601 |
| 1647394 | LOFTUS DANNY | Attn MATHEW 2712 - 7TH AVENUE GREELEY CO 80631 |
| 1647395 | LOFTUS MATHEW | Attn VINCENT 2731 7TH AVENUE GREELEY CO 80631 |
| 1647396 | LOFTUS VINCENT | P. O. BOX 1089 MARSHALL TX 75671 |
| 1671293 | LOGAN & WHALEY COMPANY | AMERICAN AIRLINES BOSTON MA 2201 |
| 1589973 | LOGAN AIRPORT | Attn C/O COMPONENT SPRAY HARBORSIDE DRIVE BOSTON MA 2128 |
| 1607172 | LOGAN AIRPORT | TERMINAL E BOSTON MA 2101 |
| 1610808 | LOGAN AIRPORT | Attn C/O HUDSHA US AIR REHAB BOSTON MA 2133 |
| 1596514 | LOGAN AIRPORT C/O HUDSHA | US HIGHWAY 431 NORTH RUSSELLVILLE KY 42276 |
| 572379 | LOGAN ALUMINUM INC | Attn. APRIL 3791 BETTIE AVENUE RENO NV 89512 |
| 1647397 | LOGAN APRIL | 400 LAFAYETTE STREET HOUMA LA 70360 |
| 1615575 | LOGAN BABIN | Attn. BONNIE 503 LENREY EL CENTRO CA 92243 |
| 1647398 | LOGAN BONNIE | Attn. BRIAN 75 GANNETT DR ROCK SPRINGS WY 82901 |
| 1647399 | LOGAN BRIAN | Attn. CARL P. O. BOX 94 MOSELLE MS 39459 |
| 1647400 | LOGAN CARL | Attn. COLBY 4516 BARNETT RD APT 1014 WICHITA FALLS TX 76310 |
| 1647401 | LOGAN COLBY | Attn PO BOX 1388 POWERHOUSE ADDN LOGAN WV 25601 |
| 1583276 | LOGAN CONCRETE INC | Attn P O BOX 1388 POWERHOUSE LOGAN WV 25601 |
| 1583277 | LOGAN CONCRETE INC. | POWERHOUSE LOGAN WV 25601 |
| 1583278 | LOGAN CONCRETE INC. | Attn C/O EAST COAST FIREPROOFING CO. LOGAN INTERNATIONAL AIRPORT EAST BOSTON MA 2128 |
| 1603093 | LOGAN COOLING AND HEATING PLANT | Attn HONEY GLAZED HAMS 1020 W. NASA ROAD #1, SUITE 230 WEBSTER TX 77598 |
| 1647402 | LOGAN FARMS | Attn HAROLD 3172 S.E. FAIRWAY WEST STUART FL 34997 |
| 1548401 | LOGAN HAROLD | P O BOX 1017 GUTHRIE OK 73044 |
| 1647412 | LOGAN HOSPITAL & MEDICAL CENTR | Attn. WILLIAM 154 MAIN ST       APT. 1 EVERETT MA 2149 |
| 1647404 | LOGAN JR WILLIAM | Attn KATHY 313 FIELDSEDGE DRIVE MOORE SC 29369 |
| | LOGAN KATHY | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647405 | LOGAN KATHY | Attn KATHY 876 FLETCHER ROAD MORRISTOWN TN 37814 |
| 1647406 | LOGAN MELVIN | Attn MELVIN 712 HELLAMS STREET FOUNTAIN INN SC 29644 |
| 1647407 | LOGAN MILFORD | Attn MILFORD 123 REEDY ACRES DR SIMPSONVILLE SC 29681 |
| 075256 | LOGAN OKAMOTO & TAKASHIMA | 330 NEW OHTEMACHI BUILDING 2-1, OHTEMACHI 2-CHOME, CHIYODA-KU TOKYO 100 |
| 548402 | LOGAN PRODUCTIONS INC | 8025 N PORT WASHINGTON ROAD MILWAUKEE WI 53217 |
| 1647408 | LOGAN ROBIN | Attn ROBIN 313 FIELDSEDGE DRIVE MOORE SC 29369 |
| 553573 | LOGAN TAKASHIMA & NEMOTO | 3-6, OHTEMACHI, 2 CHOME CHIYODA KU TOKYO 100 13 99999 |
| 1647409 | LOGAN TODD | Attn TODD 4417 BROCKLAND DR. MORRISTOWN TN 37813 |
| 1544866 | LOGAN TOWNSHIP | Attn BUR OF FIRE PREVENTION 125 MAIN ST BRIDGEPORT NJ 8014 |
| 1617678 | LOGAN TOWNSHIP AMBULANCE | P O BOX 2 BRIDGEPORT NJ 8014 |
| 1544864 | LOGAN TOWNSHIP BOARD OF EDUCATION | 110 SCHOOL LANE SWEDESBORO NJ 8085 |
| 1544863 | LOGAN TOWNSHIP MUNICIPAL | Attn UTILITIES AUTHORITY P.O. BOX 71 BRIDGEPORT NJ 8014 |
| 618059 | LOGAN TOWNSHIP MUNICIPAL UTILITIES | Attn AUTHORITY CUTHBERT RD AND MACARTHUR BLVD WESTMONT NJ 08108 |
| 1544865 | LOGAN TOWNSHIP TAX COLL. | Attn 125 MAIN STREET P.O. BOX 314 BRIDGEPORT NJ 8014 |
| 069278 | LOGAN TWP MUA | P O BOX 71 BRIDGEPORT NJ 8014 |
| 1077807 | LOGAN VANESSA | 2324 W. MOSHER ST BALTIMORE MD 21216 |
| 1077807 | LOGAN VANESSA K | 2324 W. MOSHER ST BALTIMORE MD 21216 |
| 1647411 | LOGAN W HAMPTON | Attn W HAMPTON 1873 CAMP RD. BOX 67 CHARLESTON SC 29412 |
| 105944 | LOGAN'S ROADHOUSE | 3509 GERSTNER MEMORIAL PKWY. LAKE CHARLES LA 70605 |
| 075257 | LOGAN, TAKASHIMA & NEMOTO | 330 NEW OHTEMACHI BLDG 2-1, OHTEMACHI 2-CHOME CHIYODA, TOKYO |
| 596381 | LOGANVARACOMA CONCRETE | Attn DO NOT USE 332 ENON CHURCH ROAD WEST FINLEY PA 15377 |
| 1647413 | LOGEMAN D | Attn D 118 BEATTIE ST SIMPSONVILLE SC 29681 |
| 1647415 | LOGGINS BOBBY | Attn BOBBY RT. 1 BOX 161-A LINDEN TN 37096 |
| 1647416 | LOGGINS JR WALTER | DEPT. CH10900 PALATINE IL 60055-0900 |
| 1647417 | LOGGINS JR. DALE | 5744 R INDUSTRY LANE FREDERICK MD 21704 |
| 072910 | LOGI GRAPHICS INC | 22 COTTON ROAD NASHUA NH 3063 |
| 1544870 | LOGI STICK INC. | 4555 WILSON AVE. SW GRANDVILLE MI 49418 |
| 101921 | LOGICAL | 227 DIXIEWAY N. SUITE 110 SOUTH BEND IN 46637 |
| 1617636 | LOGICAL | PO BOX 1046 NOTRE DAME IN 46556-1046 |
| 604889 | LOGICAL OPERATIONS INC | 2620 HORIZON DRIVE S.E. GRAND RAPIDS MI 49546-7520 |
| 1544867 | LOGICAL SOLUTIONS | Attn C/O VARNUM,RIDDERING,SCHMIDT & PO BOX 352 GRAND RAPIDS MI 49501-0352 |
| 5544868 | LOGICRAFT | P O BOX 52838 PHOENIX AZ 85072-2838 |
| 5544869 | LOGISTIC CONCEPTS | 101 CHRISTOPHER ST RONKONKOMA NY 11779 |
| 1101591 | LOGISICK | 440 RUE DU PARC ST-EUSTACHE QC J7R 7G6 CANADA |
| 1097916 | LOGISTICK, INC. | |
| 1101685 | LOGISTICS CONCEPTS | |
| 1556071 | LOGISTICS CONCEPTS | |
| 1552523 | LOGISTICS PERSONNEL CORP | |
| 1071381 | LOGITEK INC | |
| 1097745 | LOGITRANS INTERNATIONAL INC. | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1101462 | LOGITRANS INTERNATIONAL, INC. | 440 DU PARC STREET SAINT-EUSTACHE QC J7R 7G6 CANADA |
| 1109743 | LOGIX SERVICE COMPANY | 1414DC PARKE LONG COURT CHANTILLY VA 20151 |
| 0647419 | LOGRASSO CHARLOTTE | Attn CHARLOTTE 6 VENICE STREET DANVERS MA 1923 |
| 574311 | LOGSA OPERATIONS FACILITY | Attn REDSTONE ARSENOL C/O S.R.D. HUNTSVILLE AL 35801 |
| 5588469 | LOGSA OPERATIONS FACILITY | Attn REDSTONE ARSENAL C/O S.R.D. HUNTSVILLE AL 35801 |
| 5588400 | LOGSA OPERATIONS FACILITY | Attn REDSTONE ARSENAL C/O S.R.D. HUNTSVILLE AL 35801 |
| 0583279 | LOGSDON'S ORNAMENTAL MFG | RT 7 BOX 343 NEOSHO MO 64850 |
| 0383280 | LOGSDON'S ORNAMENTAL MFG. | HIGHWAY 71 ALTERNATE NEOSHO MO 64850 |
| 0647420 | LOGSTON KIMBERLY | Attn KIMBERLY 304 GREG AVE MILTON FL 32571 |
| 1647422 | LOGUE TERRANCE | Attn TERRANCE 473 GREGORY AVE 1 B GLENDALE HEIGHTS IL 60139 |
| 0647423 | LOGUE WAYNE | Attn WAYNE 409 WEST 3RD STREET ATLANTIC IA 50022 |
| 0647424 | LOHAR ABDUL | Attn ABDUL 5 KILBY ST, APT #10 WOBURN MA 1801 |
| 0647425 | LOHER RICHARD | Attn RICHARD 8831 W WELDON PHOENIX AZ 85037 |
| 0075258 | LOHF, SHAIMAN & ROSS | 900 CHERRY TOWER 950 SOUTH CHERRY STREET DENVER CO 80222 |
| 554326 | LOHR ASSOCIATES | PO BOX 62683 COLORADO SPRINGS CO 80962-2683 |
| 0647426 | LOHR BETSY | Attn BETSY 8044 WELLINGTON WAY RIVERSIDE CA 92504 |
| 1647427 | LOHREY CATHY | Attn CATHY N7512 BIRCH DR ALGOMA WI 54201 |
| 0647428 | LOIRA LIZETE | Attn LIZETE 212 S FOURTH ST READING PA 19602 |
| 1221144 | LOIS A FORMAN | 51 IDLEBROOK LANE MATAWAN NJ 07747-1738 |
| 1118989 | LOIS ANN KATZ & | STUART C KATZ JT TEN 40 W SCHILLER CHICAGO IL 60610-4922 |
| 3117065 | LOIS B KRIEGER | 4420 3RD ST RIVERSIDE CA 92501-2655 |
| 126222 | LOIS C HATCH | RR 1 BOX 1106 DORSET V1 05251-0000 |
| 112197 | LOIS D | WHEELER TR 06 25 96 LOIS D WHEELER TRUST 132 CORLL ST HUBBARD OH 44425-2109 |
| 3117338 | LOIS F AUSTIN | 14823 HWY 119 GOLDEN CO 80403-9053 |
| 559289 | LOIS F CASHELL | 7080 MISSY PARK CT DUBLIN OH 43017 |
| 1278827 | LOIS F ROGERS | BOX 1373 LAKEVIEW OR 97630-0054 |
| 126217 | LOIS G DE LA PENA | PO BOX 304 THETFORD VT 05074-0304 |
| 1123124 | LOIS GALLAGHER CUST | MARK W GALLAGHER UNIF GIFT MIN ACT NJ 1238 ROUTE 52 HOPEWELL JUNCTION NY 12533-5855 |
| 118864 | LOIS H CASE | 26 W 030 BAUER RD NAPERVILLE IL 60563-1451 |
| 126380 | LOIS H REES & EARL R REES TR | LOIS H REES & EARL R REES FAMILY TRUST 7148 SANDY PT NE OLYMPIA WA 98516-9128 |
| 119198 | LOIS H VOLK & | JOYCE A MATTHEWS JT TEN 6600 S 6TH ST RD SPRINGFIELD IL 62707-0000 |
| 119199 | LOIS H VOLK & | FRANK VOLK JT TEN 6600 S 6TH ST RD SPRINGFIELD IL 62707-0000 |
| 119040 | LOIS HARRIET LUBIN | 5461 S ELLIS CHICAGO IL 60615-5034 |
| 124043 | LOIS J BALANTE | 641 EAST 266TH STREET EUCLID OH 44132-1953 |
| 116264 | LOIS J COX | 1520 S BEVERLY GLEN LOS ANGELES CA 90024-6153 |
| 118590 | LOIS J HEITZMAN | 74 S GRANDVIEW AVE APT 2 DUBUQUE IA 52003-7221 |
| 120952 | LOIS J ROSS | P O BOX 16250 DETROIT MI 48215-0250 |
| 125079 | LOIS M WEARY | 131 N MIDDLESEX RD CARLISLE PA 17013-8492 |
| 116190 | LOIS MAE MATTOX | 1096 ANGUS WAY YUMA AZ 85364-3311 |
| 1121676 | LOIS MARIE BROWN & | LARESA AIME BROWN JT TEN 49 B STREET HUDSON NH 03051-2863 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120954 | LOIS RUNYAN | BOX 125 STURGIS MI 49091-0125 |
| 1126233 | LOIS WAITE CUST | MEGAN L WAITE UNIF GIFT MIN ACT VT 452 RACEWAY ROAD UNDERHILL VT 5489 |
| 1126234 | LOIS WAITE CUST | NATHAN WAITE UNIF GIFT MIN ACT VT 452 RACEWAY ROAD UNDERHILL VT 5489 |
| 1116329 | LOIS YVONNE COPELAND | 263 ENTRADA DR SANTA MONICA CA 90402-1222 |
| 1116158 | LOIS ZAPERNICK TR U A OCT 22 80 | FBO WILLIAM ANDREW GORDON & JUSTIN ALEXANDER GORDON C/O  JAMES H GORDON 920 ENCANTO DR SW PHOENIX AZ 85007-1524 |
| 583281 | LOIZEAUX BLDRS SUPPLY CO | BOX 125 STURGIS MI 49091-0125 |
| 583282 | LOIZEAUX BUILDING SUPPLY | Attn P O  BOX 6679 140 THIRD ST  ELIZABETH NJ 7206 |
| 583283 | LOIZEAUX BUILDING SUPPLY | 2 -74 SOUTH FRONT ST  ELIZABETH NJ 7206 |
| 1573456 | LOJAC MATERIALS | PO BOX998 LEBANON TN 37087 |
| 573457 | LOJAC MATERIALS | #1 LOJAC TERRITORY LEBANON TN 37087 |
| 591719 | LOJAC MATERIALS | Attn PO BOX 998 A DIV  OF LOJAC IN  LEBANON TN 37088 |
| 647429 | LOJO SALVADOR | Attn SALVADOR SANTA MARTA C-D-13 SAN GERMAN PR 753 |
| 591334 | LOKER HALL | Attn RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1118586 | LOLA D M GOETTSCH | BOX 702 WALNUT IA 51577-0702 |
| 647430 | LOLLI SETH | Attn SETH 75 ST  ALPHONSUS ST APT 207 BOSTON MA 2120 |
| 1647431 | LOLLIS ALVIN | Attn ALVIN 212 HORSESHOE ROAD FOUNTAIN INN SC 29644 |
| 647432 | LOLLIS AMBER | Attn AMBER 1213 S HWY 14 GREER SC 29651 |
| 647433 | LOLLIS HELEN | Attn HELEN 118 HILLTOP ST SIMPSONVILLE SC 29681 |
| 647434 | LOLLIS RALPH | Attn RALPH 4376 NEELY FERRY ROAD LAURENS SC 29360 |
| 647435 | LOLLIS TRAVIS | Attn TRAVIS 1799 MCKELVEY RD FOUNTAIN INN SC 29644 |
| 591407 | LOMA LINDA HOSPITAL | Attn CLINT CASTON C/O WESTSIDE BUILDING MATERIALS LOMA LINDA CA 92354 |
| 1589444 | LOMA LINDA MEDICAL | RAYMOND INTERIORS LOMA LINDA CA 92350 |
| 590017 | LOMA VISTA 3161 | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS VENTURA CA 93001 |
| 647436 | LOMAN EDWARD | Attn EDWARD 1222 S  CO RD  1050 E INDIANAPOLIS IN 46231 |
| 647437 | LOMAN KENNETH | Attn KENNETH 2363 MASS AVE, #34 CAMBRIDGE MA 2140 |
| 550274 | LOMAS INTERNATIONAL | PO BOX 10225 MACON GA 31297 |
| 647438 | LOMAX ANGIE | Attn ANGIE RR1 BOX 260 LAKE VILLAGE IN 46349 |
| 647439 | LOMAX REGINALD | Attn REGINALD 299 TEBBLEWOOD DR SIMPSONVILLE SC 29681 |
| 647440 | LOMAX T | Attn T 101 CHARLESTOWN COURT MOORE SC 29369 |
| 583284 | LOMBARD, M.A. | 4245 W 123RD STREET ALSIP IL 60658 |
| 613234 | LOMBARD, M.A. | 4245 W 123RD ALSIP IL 60658 |
| 647440 | LOMBARD, M.A. | 4245 W 123RD STREET ALSIP IL 60658 |
| 583285 | LOMBARD, M.A. | 4245 W 123RD STREET ALSIP IL 60658 |
| 1647441 | LOMBARDI DAWN | Attn DAWN 1108 TIGER BLVD #124 CLEMSON SC 29631 |
| 1647442 | LOMBARDI JUNE | Attn JUNE 180 MARIANNA STREET LYNN MA 1902 |
| 1647443 | LOMBARDI ROBERT | Attn ROBERT 1216 N  CALVERT STREET BALTIMORE MD 21202 |
| 1605614 | LOMBARDO & LIFE ELEC CONTR | MERCY KEYSTON PARKING GARAGE CONSHOHOCKEN PA 19428 |
| 1612288 | LOMBARDO & LIFE ELEC CONTR | 6 PROGESS ST  EAST STROUDSBURG PA 18301 |
| 1556811 | LOMINGER LIMITED, INC. | 5320 CEDAR LAKE RD  SO  MINNEAPOLIS MN 55416-1643 |
| 1075261 | LOMMEN NELSON COLE & STAGEBERG | 1120 TCF TOWER MINNEAPOLIS MN 55402 |

Page:  2261  of    4145

| Person Code | Name | Address |
|---|---|---|
| 1647444 | LOMON JACKIE | Attn JACKIE P O. BOX 91 CAMERON OK 74932 |
| 1647445 | LOMON JACKIE | Attn. JACKIE P.O. BOX 91 CAMERON OK 74932 |
| 1647446 | LOMONITE MICHAEL | Attn MICHAEL 2713 E MENLO STREET MESA AZ 85213 |
| 3124453 | LON D GALLOWAY | 3933 E 31ST PL TULSA OK 74135-1630 |
| 1647447 | LONCAR MICHAEL | Attn MICHAEL 1212 S 103RD ST EDWARDSVILLE KS 66111 |
| 1647448 | LONDON CULLEN | Attn CULLEN 1407 S NEW HAVEN TULSA OK 74112 |
| 2697914 | LONDONDERRY N.H. POLICE DEPT. | 268 MAMMOTH ROAD, SUITE 2 LONDONDERRY NH 03053-3003 |
| 7072882 | LONE STAR CIRCUITS | 1930 ALPHA DRIVE ROCKWALL TX 75087 |
| 1564885 | LONE STAR COLLISION INC | 777 I-45 SOUTH CONROE TX 77301 |
| 4525606 | LONE STAR GAS | P O BOX 620061 DALLAS TX 75262-0061 |
| 3914734 | LONE STAR GAS | P O BOX 650654 DALLAS TX 75265-0654 |
| 4563332 | LONE STAR INDUSTRIES | P O 482 GREENCASTLE IN 46135 |
| 583370 | LONE STAR INDUSTRIES | P O BOX 482 GREENCASTLE IN 46135 |
| 583369 | LONE STAR INDUSTRIES | Attn PO BOX 482 PO BOX 482 GREENCASTLE IN 46135 |
| 583371 | LONE STAR INDUSTRIES | LIMEDALE RD GREENCASTLE IN 46135 |
| L613238 | LONE STAR INDUSTRIES | P O BOX 1639 SWEETWATER TX 79556 |
| 1583481 | LONE STAR INDUSTRIES | PORTLAND AVENUE OGLESBY IL 61348 |
| 1583480 | LONE STAR INDUSTRIES | PORTLAND AVENUE OGLESBY IL 61348 |
| 583379 | LONE STAR INDUSTRIES | 14900 INTRA COASTAL DRIVE NEW ORLEANS LA 70129 |
| L565832 | LONE STAR INDUSTRIES INC | P O BOX 130 OGLESBY IL 61348 |
| 583378 | LONE STAR INDUSTRIES INC | 14900 INTRACOASTAL DR NEW ORLEANS LA 70129 |
| 583306 | LONE STAR INDUSTRIES INC | Attn PO BOX 520 2524 S SPRIGG ST SPRIGG ST CAPE GIRARDEAU MO 63701 |
| 1583486 | LONE STAR INDUSTRIES INC | BOX 68 PRYOR OK 74361 |
| 583307 | LONE STAR INDUSTRIES INC. | Attn P O BOX 520 2524 S SPRIGG ST CAPE GIRARDEAU MO 63701 |
| 583308 | LONE STAR INDUSTRIES INC. | 2524 S SPRIGG ST CAPE GIRARDEAU MO 63701 |
| 510685 | LONE STAR INDUSTRIES INC. | BOX 168 SWEETWATER TX 79556 |
| 510691 | LONE STAR INDUSTRIES INC. | BOX 68 PRYOR OK 74361 |
| 1583487 | LONE STAR INDUSTRIES INC. | Attn 5 MILES EAST & 2 MILES SOUTH OF HIGHWAY 20 PRYOR OK 74361 |
| 608199 | LONE STAR MATERIALS | 11111 BLUFF BLVD. AUSTIN TX 78753 |
| D558584 | LONE STAR NORTHWEST OREGON | 1050 NORTH RIVER STREET PORTLAND OR 97227 |
| D362397 | LONE STAR PRESTRESS | 9316 REID LAKE HOUSTON TX 77064 |
| D386398 | LONE STAR PRESTRESS | Attn 9316 REID LAKE MANUFACTURING INC HOUSTON TX 77064 |
| D594179 | LONE STAR PROTECTION | 525 S WILDWOOD IRVING TX 75060 |
| 1602306 | LONE STAR STONE OF TEXAS, INC. | PO BOX2125 WHITNEY TX 76692 |
| 1566216 | LONE WOLF ENTERPRISES | 501 LOCUST HARRISONVILLE MO 64701 |
| 1600481 | LONE WOLF ENTERPRISES | 501 LOCUST HARRISONVILLE MO 64701 |
| 1607816 | LONE WOLF ENTERPRISES | 10625 ELMYRA CIRCLE BELTON MO 64012 |
| 1600800 | LONESOME PINE HOSPITAL | Attn C/O QUEENSBURY CONSTRUCTION C/O W.D. HARLESS LONESOME PINE HOSPITAL BIG STONE GAP VA 24219 |
| 1608201 | LONESTAR MATERIALS INC | 11111 BLUFF BLVD AUSTIN TX 78753 |
| 1555334 | LONESTAR NORTHWEST - WASHINGTON DIV | PO BOX 1730 SEATTLE WA 98111 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586399 | LONESTAR PRESTRESS MFG., INC. | 9316 REID LAKE HOUSTON TX 77064 |
| 602915 | LONESTAR STONE OF TEXAS, INC | 1220 N. BRAZO WHITNEY TX 76692 |
| 075262 | LONG & WEBBER | 404 WEST 13TH ST. 222 AUSTIN TX 78767 |
| 647449 | LONG ALVA | Attn: ALVA 414 3RD ST. SOUTH WINTHROP IA 50682 |
| 595971 | LONG BEACH AQUATIC | C/O A & A BUILDING MATERIALS LONG BEACH CA 90801 |
| 578574 | LONG BEACH LIBRARY | Attn C/O DARCON 111-117 WEST PARK AVENUE LONG BEACH NY 11561 |
| 590023 | LONG BEACH MARINA | Attn C/O THOMPSONS BUILDING MATERIALS PACIFIC HIGHWAY LONG BEACH CA 90801 |
| 591421 | LONG BEACH MEDICAL CENTER | Attn: GENE BONIUS C/O WESTSIDE BUILDING MATERIALS LONG BEACH CA 90801 |
| 1590010 | LONG BEACH MEMORIAL HOSPITAL | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS LONG BEACH CA 90801 |
| 647450 | LONG BONITA | Attn BONITA P.O. BOX 721 GARYSBURG NC 27831 |
| 647451 | LONG CATHERINE | Attn: CATHERINE 2395 W. HWY 55 CLOVER SC 29710 |
| 647452 | LONG CATHY | Attn CATHY 3040 BERRIUM PLACE A5 RENO NV 89509 |
| 647453 | LONG CHRISTOPHER | Attn. CHRISTOPHER 183 MAIN STREET KINGSTON NH 3842 |
| 583507 | LONG CONCRETE COMPANY | PO BOX 7708 PADUCAH KY 42001 |
| 583508 | LONG CONCRETE COMPANY | P O BOX 7708 PADUCAH KY 42001 |
| 609679 | LONG CONCRETE COMPANY | "TO BE DELETED" PADUCAH KY 42001 |
| 583509 | LONG CONCRETE COMPANY | 1001 ESTELLE STREET PADUCAH KY 42001 |
| 583506 | LONG CONCRETE INDUSTRIES | Attn BOX 6 327 E 7TH ST BENTON KY 42025 |
| 598704 | LONG CONCRETE INDUSTRIES | 327 EAST 7TH STREET BENTON KY 42025 |
| 647454 | LONG CONNIE | Attn. CONNIE 229 PALMER PARKWAY LODI WI 53555 |
| 647455 | LONG DAVID | Attn. DAVID 117 FORESTDALE DRIVE TAYLORS SC 29687 |
| 647456 | LONG DONALD | Attn DONALD 4434 TREELINE WAY DOUGLASVILE GA 30135 |
| 1079976 | LONG DONALD A. | 149 BUCKSKIN DR WINLOCK WA 98596 |
| 647457 | LONG DONNA | Attn DONNA RT 1 BOX 682 RAGLEY LA 70657 |
| 647458 | LONG EDITH | Attn EDITH 2344 BROOKVIEW CT. ROCK HILL SC 29730 |
| 605777 | LONG ELECTRIC | 1310 S. FRANKLIN RD INDIANAPOLIS IN 46239 |
| 605776 | LONG ELECTRIC C/O REILLY CHEMICAL | 1500 S. TIBBS INDIANAPOLIS IN 46241 |
| 557398 | LONG FENCE | PO BOX 3697 CROFTON MD 21114 |
| 101526 | LONG FENCE CO. | P.O. BOX 187 GAMBRILLS MD 21054 |
| 105406 | LONG FENCE COMPANY | P.O. BOX 3697 CROFTON MD 21114 |
| 647459 | LONG GARRY | Attn GARRY 3850 HENRY AVENUE HAMMOND IN 46327 |
| 080080 | LONG GARRY J. | 3850 HENRY AVE. HAMMOND IN 46327 |
| 647460 | LONG GARY | Attn GARY 115 PHOENIX DR EATONTON GA 31024 |
| 647461 | LONG GARY | Attn GARY 3616 SOUTH SHAWNEE OKLAHOMA CITY OK 73108 |
| 647462 | LONG GARY | Attn GARY 3485 PATTERSTONE DR ALPHARETTA GA 30202 |
| 647464 | LONG GILBERT | Attn GILBERT PO BOX 98 PLEASANT HILL NC 27866 |
| 583532 | LONG ISLAND PRECAST INC | 20 STIRIZ RD BROOKHAVEN NY 11719 |
| 583533 | LONG ISLAND PRECAST INC. | 20 STIRIZ ROAD BROOKHAVEN NY 11719 |
| 597633 | LONG ISLAND PRECAST INC. | 165 SHERWOOD AVENUE FARMINGDALE NY 11735 |
| 1550006 | LONG ISLAND PRODUCTIONS INC | 1432 KEARNEY STREET EL CERRITO CA 94530 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588727 | LONG ISLAND PRODUCTIONS INC | 106 CAPITOLA DR DURHAM NC 27713 |
| 1548400 | LONG ISLAND PRODUCTIONS INC. | 1432 KEARNEY STREET EL CERRITO CA 94530 |
| 612110 | LONG ISLAND RAILROAD | Attn C/O CENTRAL ENTERPRISES 121ST ST. AND ATLANTIC AVE. BROOKLYN NY 11210 |
| 1601022 | LONG ISLAND TECH CENTER | Attn C/O LAND LATHING & PLASTERING 1 SUNRISE HIGHWAY GREAT RIVER NY 11739 |
| 1603322 | LONG ISLAND UNIVERSITY | Attn C/O EASTERN MATERIALS 1 UNIVERSITY PLAZA BROOKLYN NY 11201 |
| 1647465 | LONG J | Attn J 1694 BETHEL RD SIMPSONVILLE SC 29681 |
| 647466 | LONG J | Attn J 881 CLUBHOUSE VLG. VIEW ANNAPOLIS MD 21401 |
| 1647467 | LONG JAMES | Attn JAMES 7075 W. GOWAN BLVD., BLDG. 18 1081 LAS VEGAS, NV 89129 |
| 647469 | LONG JEFFREY | Attn JEFFREY 1903 N. 118TH STREET WAUWATOSA WI 53226 |
| 1647470 | LONG JEFFREY | Attn JEFFREY 9376 MCFADDEN RD BIG PRAIRIE OH 44611 |
| 1647471 | LONG JESSE | Attn JESSE C/O SUSAN MANNING    2612 FT. WORTH TX 76109 |
| 1647472 | LONG JESSIE | Attn JESSIE 661 FULTON STREET MEDFORD MA 2155 |
| 647473 | LONG JOHN | Attn JOHN 404 W CURTIS ST SIMPSONVILLE SC 29681 |
| 1647474 | LONG KATHY | Attn KATHY 5324 HONEY MANOR DR. INDIANAPOLIS IN 46221 |
| 1647475 | LONG LEE ROY | Attn LEE ROY 287 LAKE HOWARD DR. WINTER HAVEN FL 33880 |
| 1647476 | LONG LEIGH | Attn LEIGH 360 WEBSTER ST ROCKLAND MA 2370 |
| 1647477 | LONG LESLIE | Attn LESLIE 107 SWEETBRIAR TRAIL WESTMINSTER SC 29693 |
| 1647478 | LONG LYNNE | Attn LYNNE RURAL RT #2 BOX 105A BUFFALO TX 75831 |
| 1647479 | LONG MARGARET | Attn MARGARET 202 CHURCH ST    P O B LATTA SC 29565 |
| 1647480 | LONG MARY | Attn MARY 116 WEST UNIVERSITY PWY 602 BALTIMORE MD 21210 |
| 1647481 | LONG MICHAEL | Attn MICHAEL 1015 TOLDI LANE NAPA CA 94558 |
| 1647483 | LONG MICHAEL | Attn MICHAEL 861 VICTORY DR WESTWEGO LA 70094 |
| 1647482 | LONG MICHAEL | Attn MICHAEL 15081 WIDGEON CALDWELL ID 83605 |
| 1647485 | LONG MONTY | Attn MONTY 1003 PARK PLAZA IOWA PARK TX 76367 |
| 079354 | LONG NANCYE | 1929 HIXSON PIKE CHATTANOOGA TN 37405 |
| 079354 | LONG NANCYE | 1929 HIXSON PIKE CHATTANOOGA TN 37405 |
| 079354 | LONG NANCYE J | 1929 HIXSON PIKE CHATTANOOGA TN 37405 |
| 1647487 | LONG NEIL | Attn NEIL 103 HIGHRIDGE DR. HOUMA, LA 70063 |
| 1593938 | LONG PAINTING CO. | 8025 10TH AVE. SO. SEATTLE WA 98108 |
| 647489 | LONG RICHARD | Attn RICHARD P O BOX 605 BIG PINEY WY 83113 |
| 647490 | LONG ROBERT | Attn ROBERT 21153 OLYMPIAN WAY MATTESON IL 60443 |
| 647492 | LONG ROBERT | Attn ROBERT P.O. BOX 1404 ROANOKE RAPIDS NC 27870 |
| 647491 | LONG ROBERT | Attn ROBERT 23 SCHOOL RD WHITEHOUSE STATION NJ 8889 |
| 647493 | LONG ROBERT A | Attn ROBERT A 9805 IBIS LN CONROE TX 77385 |
| 647494 | LONG ROBYN | Attn ROBYN 10 COASTAL WAY GREENLAND NH 3840 |
| 647495 | LONG SAMUEL | Attn SAMUEL P O BOX 1707 SIMPSONVILLE SC 29681 |
| 647496 | LONG SANDRA | Attn SANDRA 162 NORTH 3RD STREET HAMBURG PA 19526 |
| 1583530 | LONG SERVICES CORP | PO BOX C-81435 SEATTLE WA 98108 |
| 1647497 | LONG STEPHEN | Attn STEPHEN 204 WINDROW LANE FOUNTAIN INN SC 29644 |
| 1583502 | LONG SUPPLY | 234 W. COMMERCE STREET DALLAS TX 75208 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1583501 | LONG SUPPLY CO | PO BOX222118 DALLAS TX 75222 |
| 1532299 | LONG SUPPLY COMPANY | PO BOX 222118 DALLAS TX 75222 |
| 560395 | LONG SUPPLY COMPANY | 234 W COMMERCE DALLAS TX 75208 |
| 593305 | LONG SUPPLY COMPANY | Attn C/O W. R. GRACE & CO. CONN. (4654) GRACE CONSTRUCTION PRODUCTS 234 WEST COMMERCE ST. DALLAS TX 75222 |
| 647498 | LONG TERESA | Attn TERESA 112 VALLEY DRIVE ROANOKE RAPIDS NC 27870 |
| 647499 | LONG TERRY | Attn TERRY 1500 NORTHBOURNE RD BALTIMORE MD 21239 |
| 080298 | LONG TERRY O | 1500 NORTHBOURNE RD BALTIMORE MD 21239 |
| 600417 | LONG TRAIL HOUSE | Attn C/O ENGLEBERTH CONSTRUCTION C/O SPECIALTY COATINGS STRATTON MOUNTAIN RESORT STRATTON MOUNTAIN ROAD, LOT #3 STRATTON MOUNTAIN VT 5155 |
| 560410 | LONG UTILITY CORPORATION | P. O. BOX 727 SIMPSONVILLE SC 29681 |
| 562337 | LONG'S CORPORATE SERVICES | P. O. BOX 428 BURLINGTON MA 1803 |
| 583499 | LONGABERBER BASKET CO | Attn 1500 EAST MAIN ST ATTN: SAM HULEIS NEWARK OH 43055 |
| 613748 | LONGABERGER BASKET CO | Attn C/O OMNI FIREPROOFING 1500 EAST MAIN ST. NEWARK OH 43055 |
| 593726 | LONGABERGER BASKET CO | 1500 E. MAIN ST. NEWARK OH 43055 |
| 605768 | LONGCHAMPS ELECTRIC | 700 HARVEY ROAD MANCHESTER NH 3103 |
| 1647501 | LONGE SAMUEL | Attn SAMUEL 2558 WOODRIDGE LANE GREEN BAY WI 54304 |
| 1599497 | LONGEAR MUSEUM | Attn C/O H. CARR 30 DUNSTER BROOKLINE MA 2146 |
| 551961 | LONGERO | Attn IRON MOUNTAIN INDUSTRIES INC 5680 PECOS DENVER CO 80221 |
| 647502 | LONGHENRY JAMES | Attn JAMES 2095 KINGSWOOD DR MORRISTOWN TN 37813 |
| 583524 | LONGHORN BUILDING MATERIALS | 4025 MINT WAY DALLAS TX 75237 |
| 583525 | LONGHORN BUILDING MATERIALS | 4025 MINT WAY DALLAS TX 75237 |
| 1583523 | LONGHORN DRYWALL SUP | 4025 MINT WAY DALLAS TX 75237 |
| 647503 | LONGHURST DANEEN | Attn DANEEN 7290 S. 92ND STREET I FRANKLIN WI 53132 |
| 647504 | LONGINOTTI E | Attn E 6204 QUINCE RD. MEMPHIS TN 38119 |
| 647505 | LONGMAN BARTON | Attn BARTON P.O. BOX 475 EMPIRE LA 70050 |
| 647506 | LONGO ALFREDO | Attn ALFREDO VIA G SAVELLO NO 7 71020 PANNI FOGGIA ITALY |
| 647507 | LONGO EGIDIO | Attn EGIDIO 551 BROADWAY MALDEN MA 2144 |
| 647508 | LONGO JOSEPH | Attn JOSEPH 33 ALMOND TREE LN WARWICK NY 10990 |
| 647509 | LONGO JUDITH | Attn JUDITH 9835 SPRUCE LANE UNION KY 41091 |
| 647510 | LONGO KRISTIAN | Attn KRISTIAN 1525 I SPRINGS HARBOR DR DELRAY BEACH FL 33445 |
| 647511 | LONGO MARK | Attn MARK 17 CAMPBELL DR PARLIN NJ 8859 |
| 647512 | LONGO PAUL | Attn PAUL 6 PRESERVATION PATH ORLEANS MA 2653 |
| 647513 | LONGO RONALD | Attn RONALD 1158 CHAMPLAIN STREET TOMS RIVER NJ 8757 |
| 647514 | LONGO SANDRA | Attn SANDRA 832 WINESAP CT #205 PROSPECT HTS IL 60070 |
| 647515 | LONGO VICKI | Attn VICKI 10 CHURCH STREET WOBURN MA 1801 |
| 647516 | LONGORIA MATEO | Attn MATEO BOX 70 ENCINO TX 78353 |
| 1616797 | LONGS | P O BOX 3524 PEABODY MA 1960 |
| 1616999 | LONGS OK TIRE INC. | 770 WASHINGTON ST. BLAIR NE 68008 |
| 1583531 | LONGS ROOFING | PO BOX 1231 STUART FL 33495 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647518 | LONGSHORE JO | Attn JO 1526 PARKSIDE CARROLLTON TX 75006 |
| 1647519 | LONGTIN DOUGLAS | Attn DOUGLAS 6602 INVERNESS WAY PASADENA TX 77505 |
| 1647520 | LONGTIN LINDA | Attn LINDA RT 3 BOX 668 ST ANNE IL 60964 |
| 9615703 | LONGVIEW FIBRE COMPANY | BIN #53106 MILWAUKEE WI 53288 |
| 548404 | LONGVIEW FIBRE COMPANY | BIN #53106 MILWAUKEE WI 53288 |
| 9550013 | LONGVIEW FIBRE COMPANY | BIN 53106 MILWAUKEE WI 53288 |
| 0097711 | LONGVIEW INSPECTION | P.O. BOX 970143 DALLAS TX 75397 |
| T103051 | LONGVIEW INSPECTION | 4848 E. NAPOLEON ST. SULPHUR LA 70663 |
| T128286 | LONGVIEW REALTY | GEN COUNSEL 401 EAST 7TH ST. ODESSA TX 79760 |
| 548405 | LONGVIEW WASTE SYSTEMS | Attn LONGVIEW OF MERCER COUNTY INC. PO BOX 50001 TRENTON NJ 8638 |
| 2610282 | LONGWORTH PROJECT | Attn C/O C.J. COAKLEY C/O C.J. COAKLEY WASHINGTON DC 20040 |
| T080501 | LONIDIER ROBERT | 217 BARBARA HILL RAGLEY LA 70657 |
| T080501 | LONIDIER ROBERT J | 217 BARBARA HILL RAGLEY LA 70657 |
| 1647522 | LONKER JACK | Attn JACK 129 BERNHART AVENUE READING PA 19605 |
| 1118326 | LONNIE BROWN | 310 MCGARITY DR MCDONOUGH GA 30252-2888 |
| T603069 | LONNIE CROWELL MASONRY | Attn C/O NEW PETSMART SOTE 45 PARK PLACE COVINGTON LA 70433 |
| 1118344 | LONNIE E CRANDALL | 1102 JACKSON WAY GROVETOWN GA 30813 9787 |
| 4601882 | LONNIE HAMILTON | Attn C/O WARCO CONSTRUCTION 4055 BRIDGE VIEW DR. NORTH CHARLESTON SC 29405 |
| 1118143 | LONNIE JOHNS | P O BOX 2428 6270 GS 1210601 PENSACOLA FL 32513 |
| 1118327 | LONNIE V BROWN JR & | CAROL K BROWN JT TEN 310 MCGARITY DR MCDONOUGH GA 30252-2888 |
| 4120072 | LONNIE W FREI MD GUARDIAN | GREGORY C FREI 19 MAIN STREET EAST SETAUKET NY 11733-2863 |
| 1647523 | LONSDALE MARILOU | Attn MARILOU 14 DUDLEY ST NASHUA NH 3060 |
| 1607750 | LONSOME PINE HOSPITAL | Attn C/O W.D. HARLESS HOSPITAL ROAD BIG STONE GAP VA 24219 |
| 3107634 | LONZA INC | Attn ATTN: ACCOUNTS PAYABLE U.S. ROUTE #24 MAPLETON IL 61547 |
| 5511050 | LONZA INC | P O BOX 75017 CHARLOTTE NC 28275-5017 |
| 7619076 | LONZA INC | MORGAN LEWIS & BOCKIUS MR RICHARD P 5300 SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD MIAMI FL 33131-2339 |
| 1069814 | LONZA INC. | P O BOX 75017 CHARLOTTE NC 28275-5017 |
| 1101284 | LONZA INC. | P O. BOX 75017 CHARLOTTE NC 28275-5017 |
| 1111487 | LONZA INC. | U.S. ROUTE #24 MAPLETON IL 61547 |
| 105302 | LONZA INC. | 1717 ROUTE 208 FAIR LAWN NJ 7410 |
| 1647524 | LOOCK GARY | Attn GARY 2408 JOHNSON MILL ROAD FOREST HILL MD 21050 |
| 1647526 | LOOMIS H | Attn H 116 WEST MAIN ST BOX 458 TERRE HILL PA 17581 |
| 1647527 | LOOMIS RHETT | Attn RHETT 1097 COLORADO ST CRAIG CO 81625 |
| 1647528 | LOOMIS ROGER | Attn ROGER 108 WOOD ST LYMAN SC 29365 |
| 1553954 | LOOMIS EWERT PARSLEY DAVIS & | Attn GOTTING 232 S. CAPITOL AVE. SUITE 1000 LANSING MI 48933 |
| 1075263 | LOONEY & GROSSMAN | 101 ARCH STREET BOSTON MA 2110 |
| 1647529 | LOONEY AARON | Attn AARON 2107 4TH AVENUE N TEXAS CITY TX 77590 |
| 1647530 | LOONEY HERBERT | Attn HERBERT 100 OZZIE LANE FOUNTAIN INN SC 29644 |
| 1647531 | LOONEY KEVIN | Attn KEVIN 6100 W 79TH STREET BURBANK IL 60459 |

Page: 2266 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1568133 | LOONEY, NICHOLS & JOHNSON LAW FIRM | 528 NORTHWEST 12TH ST OKLAHOMA CITY OK 73103 |
| 1075264 | LOONEY, NICHOLS, JOHNSON & HAYES | 528 NW 12 STREET OKLAHOMA CITY OK 73103 |
| 1647532 | LOOPER HENRY | Attn HENRY 100 HUNT STREET TRAVELERS REST SC 29690 |
| 1647533 | LOOPER JOSEPH | Attn JOSEPH 102 WOODLANE DRIVE PELZER SC 29669 |
| 1647534 | LOOPER MURL | Attn MURL RT. 2, BOX 87 WILBURTON OK 74578 |
| 1647535 | LOOPER TERRILL | Attn TERRILL 307 WESTERN AVE. CRAIG, CO 81625 |
| 1647536 | LOOPER VALERIE | Attn VALERIE 11726 LIGHT FALL COURT COLUMBIA MD 21044 |
| 1647537 | LOOS MICHAEL | Attn MICHAEL 1824 LEDGEVIEW RD DE PERE WI 54115 |
| 1564666 | LOOSE LEAF BINDER COMPANY | PO BOX 15021 PHILADELPHIA PA 19130 |
| 1647539 | LOPA THERESA | Attn THERESA 15 E SECOND ST BOUND BROOK NJ 8805 |
| 1647540 | LOPAC JOANNE | Attn JOANNE 761 W GAIL DRIVE CHANDLER AZ 85224 |
| 1653963 | LOPATA INC | 191 CLAUDE DAUZAT BOUCHERVILLE QC J4B 7G7 CANADA |
| 1647541 | LOPER LAWRENCE | Attn LAWRENCE 4447 HOLIDAY DR ERIE PA 16506 |
| 1647542 | LOPERIDO MICHAEL | Attn MICHAEL 2648 QUICKSILVER DR AUBURN NY 13021 |
| 1647543 | LOPES JOHN | Attn JOHN 92 WINTHROP STREET PO BOX 676 REHOBOTH MA 2769 |
| 1647544 | LOPES JULIO | Attn JULIO 305 TREMONT STREET TAUNTON MA 2780 |
| 1589962 | LOPEZ & SONS | CAL STATE  SAN BERNARDINO SAN BERNARDINO CA 92400 |
| 1597993 | LOPEZ & SONS/COLLIER ELEMENTARY | VALORI THOMPSON LAKE ELSINORE CA 92530 |
| 1598453 | LOPEZ & SONS/MUR ELEMENTARY SCHOOL | VALORI THOMPSON BUILDING MATERIALS SANTA ANA CA 92707 |
| 1647546 | LOPEZ CARLOS | Attn CARLOS 2015 WILSON WICHITA FALLS TX 76301 |
| 1647547 | LOPEZ CELESTE | Attn CELESTE 5820 W. 18TH CT. HIALEAH FL 33012 |
| D606200 | LOPEZ CONTRACTING INC | 27 TARZWELL DR. NARRAGANSETT RI 02882-1153 |
| 1647548 | LOPEZ DAVID | Attn DAVID 1024 E WENONAH WICHITA FALLS TX 76309 |
| 1647549 | LOPEZ FRANCISCO | Attn FRANCISCO 25-18 18TH STREET ASTORIA NY 11102 |
| 1591821 | LOPEZ GLORIA | HARDY RD OFF LOOP 610 HOUSTON TX 77100 |
| 1591824 | LOPEZ GLORIA | KIRKENDAHL EXIT OFF I-45 HOUSTON TX 77100 |
| 1591826 | LOPEZ GLORIA | BAYTOWN BRIDGE LA PORTE TX 775/1 |
| 1611249 | LOPEZ GLORIA | Attn PASS PRISONS US 90 TO HARLEM RD. SUGARLAND TX 77478 |
| 1591825 | LOPEZ GLORIA | BELTWAY 8 & I-45 HOUSTON TX 77100 |
| 1591823 | LOPEZ GLORIA | Attn RT COLLEGE OFF I-10 MARTIN L. KING PLANT BEAUMONT TX 77700 |
| 1591822 | LOPEZ GLORIA | HWY 59 AT WINFIELD RD. HOUSTON TX 77100 |
| 1647551 | LOPEZ JAVIER | Attn JAVIER 1134 1/2 E. CHEVY GLENDALE CA 91205 |
| 1647552 | LOPEZ JESSE | Attn JESSE 309 ARBOR BAYTOWN TX. 77520 |
| 1647553 | LOPEZ JIMMY | Attn JIMMY 312 SIDBURY ALICE TX 78332 |
| 1647555 | LOPEZ JOSE | Attn JOSE 1100 S. CALDWELL FALFURRIAS TX 78355 |
| 1647556 | LOPEZ JOSE | Attn JOSE 124 S.W. 8TH COURT BOYNTON BEACH FL 33426 |
| 1647558 | LOPEZ JOSE | Attn JOSE 248 W OLEY ST READING PA 19601 |
| 1647560 | LOPEZ JOSE | Attn JOSE 4941 LOGAN AVE. #1 SAN DIEGO CA 92113 |
| 1647561 | LOPEZ JOSE | Attn JOSE 802 CHANDLER ALICE TX 78332 |
| 1647559 | LOPEZ JOSE | Attn JOSE 2806 ROSARIO APT. 4 LAREDO TX 78043 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1647557 | LOPEZ JOSE | Attn. JOSE 20 ROCKLAND AVE #1 MALDEN MA 2144 |
| 1647563 | LOPEZ JULIAN | Attn. JULIAN 3823 N CRUMP FT WORTH TX 76106 |
| 1647564 | LOPEZ LAJUANA | Attn. LAJUANA 18234 METTLER AVE CARSON CA 90746 |
| 1647565 | LOPEZ LAWRENCE | Attn. LAWRENCE 4404 VIA AZALEA PALOS VERDES CA 90274 |
| 1647566 | LOPEZ LILIBETH | Attn. LILIBETH 2954 HUNTERS MEADOW APT. 610 KALAMAZOO MI 49004 |
| 080012 | LOPEZ LUZ MARIA | 9403 HANNAH'S MILL DRIVE #403 OWINGS MILL MD 21117 |
| 1647567 | LOPEZ LUZ-MARIA | Attn. LUZ-MARIA 9403 HANNAH'S     MILL DRIVE #403 OWINGS MILL MD 21117 |
| 1647568 | LOPEZ M | Attn. M GPOB 3128 SAN JUAN PR 936 |
| 1647569 | LOPEZ MARICELA | Attn. MARICELA 1210 MIRANDA STREET ALICE TX 78332 |
| 1647571 | LOPEZ MIGUEL | Attn. MIGUEL 1329 GLENDALE PLACE UNION NJ 7083 |
| 1647572 | LOPEZ NICOLAS | Attn. NICOLAS 503-06W 141ST STREET NEW YORK NY 10031 |
| 1647574 | LOPEZ RALPH | Attn. RALPH 412 WEST SHARON ROAD CINCINNATI OH 45246 |
| 1647575 | LOPEZ RAMON | Attn. RAMON 15985 ATHOL ST. FONTANA CA 92335 |
| 1647576 | LOPEZ RAMON | Attn. RAMON BOX 331 SHEFFIELD TX 79781 |
| 1647577 | LOPEZ RICHARD | Attn. RICHARD 171 BRIARWOOD TERRACE CENTREVILLE AL 35042 |
| 1647578 | LOPEZ RICHARD | Attn. RICHARD 4508 SPENCER WICHITA FALLS TX 76308 |
| 1647579 | LOPEZ ROBERT | Attn. ROBERT 13447 GREENWAY SUGARLAND TX 77478 |
| 1647580 | LOPEZ ROBERT | Attn. ROBERT 2951 FEATHERSTON WICHITA FALLS TX 76308 |
| 1647581 | LOPEZ ROBERTO | Attn. ROBERTO 2906 MURPHY ST. FT WORTH TX 76111 |
| 1647585 | LOPEZ SRI CARLOS | Attn. CARLOS 2618 PICKERTON DR DEER PARK TX 77536 |
| 556949 | LOPEZ TIRE SERVICE | 3804 NAVIGATION HOUSTON TX 77003 |
| 555386 | LOPEZ TIRE SERVICE, INC | 3804 NAVIGATION HOUSTON TX 77003 |
| 1647582 | LOPEZ VIDAL | Attn. VIDAL 3813 CHERRY BLOSSOM NATIONAL CITY CA 91950 |
| 1647583 | LOPEZ WAYNE | Attn. WAYNE 241 N 8TH STREET CASPER WY 82604 |
| 080003 | LOPEZ WILLIAM | 235 MT. PROSPECT AVE NEWARK NJ 07104 |
| 080003 | LOPEZ WILLIAM | 235 MT. PROSPECT AVE NEWARK NJ 07104 |
| 1647586 | LOPEZ OLIVARES RAYSA | Attn. RAYSA 600 W 138 ST 45 NEW YORK NY 10031 |
| 077755 | LOPINTO MICHAEL | 573 MIAMI CREST DR LOVELAND OH 45140 |
| 077755 | LOPINTO MICHAEL G | 573 MIAMI CREST DR LOVELAND OH 45140 |
| 0614406 | LOPINTO TEMPLETE | 2601 COMMERCE BLVD BIRMINGHAM AL 35210 |
| 1117963 | LORA BUTLER JACKOMIN | 23161 UTICA ST PORT CHARLOTTE FL 33980-8541 |
| 1647588 | LORAH LYNNEL | Attn. LYNNEL 491 MAIN STREET 1 OLEY PA 19547 |
| 594769 | LORAIN COMMUNITY HOSPITAL | Attn. C/O GENERAL DRYWALL 3700 COLBE ROAD LORAIN OH 44053 |
| 1553625 | LORAINE HELLER | 112 ROBINS RUN WEST SWEDESBORO NJ 8085 |
| 1124311 | LORAINE SNYDER | 6391 CLEVELAND RD WOOSTER OH 44691-9889 |
| 1071155 | LORAL DEFENSE SYSTEM | Attn. ACCNT PAY DEPT 171G1 1210 MASSILLON ROAD AKRON OH 44315 |
| 1071744 | LORAL DEFENSE SYSTEM | 723 DRESHER ROAD HORSHAM PA 19044 |
| 1072225 | LORAL FAIRCHILD IMAGING SENSORS | 1801 McCARTHY BLVD MILPITAS CA 95035 |
| 1600771 | LORAL SKYNET POWER SYSTEM UPGRADE | Attn. C/O HOPSON SPECIALTY 60 DILLEY STREET FORTY FORT PA 18704 |
| 1071210 | LORAL VOUGHT SYSTEMS | 1701 W MARSHALL DR GRAND PRAIRIE TX 75051 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1606497 | LORAM MAINTENANCE OF WAY | 3900 ARROWHEAD DRIVE HAMEL MN 55340 |
| 1567248 | LORAN A. WHITE | 5272 HEATHER LANE PARK CITY UT 84098 |
| 7613774 | LORANCE CONTRACTING | Attn WAREHOUSE 410 NORTH 6TH ST. KANSAS CITY KS 66101 |
| 7583534 | LORANCE CONTRACTING CO | 410 NORTH 6TH ST KANSAS CITY KS 66101 |
| 1647589 | LORCH JR EDWARD | Attn EDWARD 335 TIMBERWALK TR JUPITER FL 33458 |
| 9657739 | LORCHEM TECHNOLOGIES INC | PO BOX 547 CARY IL 60013 |
| 9595660 | LORD & TAYLOR | Attn C/O JONES STAR 1ST ST. & CLAYTON DENVER CO 80201 |
| 6603313 | LORD & TAYLOR | Attn C/O EASLEY & RIVERS 515 SMITHFIELD STREET PITTSBURGH PA 15222 |
| 7608823 | LORD & TAYLOR WILLOW BEND MALL | Attn C/O DIVERSIFIED 6113 W PARK BLVD. PLANO TX 75093 |
| 1647590 | LORD BETTY | Attn BETTY ROUTE 2 BOX 275 COMMERCE GA 30529 |
| 1647591 | LORD BETTY | Attn BETTY ROUTE 2 BOX 275 COMMERCE GA 30529 |
| 1647592 | LORD CHANDA | Attn CHANDA ROUTE 5 BOX 253 COMMERCE GA 30529 |
| 7107635 | LORD CHANDA | Attn CHANDA ROUTE 5 BOX 253 COMMERCE GA 30529 |
| 7111489 | LORD CORPORATION | Attn CHEMICAL PRODUCTS GROUP PO BOX 556 SAEGERTOWN PA 16433 |
| 7111488 | LORD CORPORATION | Attn E. WEYMOUTH OPERATIONS E. WEYMOUTH INDUSTRIAL PARK WEYMOUTH MA 2189 |
| 7554724 | LORD CORPORATION | PO BOX 360511M PITTSBURGH PA 15251-6511 |
| 7597717 | LORD CORPORATION | Attn C/O WARCO CONSTRUCTION CHOATE CONSTRUCTION 201 LORD DRIVE CARY NC 27511 |
| 1607490 | LORD CORPORATION | 601 SOUTH IST SAEGERTOWN PA 16433 |
| 4563269 | LORD CORPORATION | Attn CHEMICAL PRODUCTS DIVISION P O BOX 281714 ATLANTA GA 30384-1714 |
| 1114392 | LORD CORPORATION | 2000 WEST GRANDVIEW BLVD ERIE PA 16514 |
| 7111488 | LORD CORPORATION | Attn CHEMICAL PRODUCTS GROUP SOUTH STREET SAEGERTOWN PA 16433 |
| 7107636 | LORD CORPORATION | Attn ATTN. ACCOUNTS PAYABLE PO BOX 890058 WEYMOUTH MA 02189-0001 |
| 0109744 | LORD CORPORATION | Attn ATTN. J. FONDA 110 LORD DRIVE CARY NC. 27511 |
| 1647593 | LORD DENISE | Attn DENISE RT 1 BOX 1367 NICHOLSON GA 30565 |
| 9647594 | LORD GEORGE | Attn GEORGE 8 COBB AVENUE YARMOUTH PORT MA 2675 |
| 9647595 | LORD GERALD | Attn GERALD 73 EAST ST RFD 1 ADAMS MA 1220 |
| 9647596 | LORD GERALD | Attn GERALD 73 EAST ST RFD 1 ADAMS MA 1220 |
| 9647597 | LORD LINDA | Attn LINDA 2000 N. MAIN EUNICE NM 88240 |
| 9647598 | LORD NANCY | Attn NANCY 313 MAIN SAIL DRIVE GRAYS LAKE IL 60030 |
| 9647599 | LORD PAUL | Attn PAUL 38176 LAKESIDE PLACE ANTIOCH IL 60002 |
| 9647600 | LORD REBECCA | Attn REBECCA 7267 SOUTH VANCE COURT LITTLETON CO 80123 |
| 0075269 | LORD WHIP COUGHLAN & GREEN | 201 N. CHARLES ST. BALTIMORE MD 21201 |
| 9647601 | LORD WILLIAM | Attn WILLIAM P O BOX 94 CRAIG CO 81626 |
| 9647602 | LORDE BERNICE | Attn BERNICE 160 W 96TH STREET 8R NEW YORK NY 10025 |
| 1647603 | LOREDO LUIS | Attn LUIS 2917 NW 30TH FT WORTH TX 76106 |
| 1116804 | LOREE SUE TILSON STEVENS | 406 MENKER AVE SAN JOSE CA 951282403 |
| 1560309 | LORELEI GROUP LTD | 500 E. COSSITT LA GRANGE IL 60525 |
| 1563609 | LORELLA ANGELINI | 2928 DEAN PARKWAY SL MINNEAPOLIS MN 55416 |
| 1126493 | LOREN M SCHANTZ | 1178 CASS ST GREEN BAY WI 54301-3411 |
| 1580343 | LOREN POOLS | 611 J ST LA PORTE IN 46350 |
| 1098842 | LOREN T BOWNS | 26941 S BUTLER AVE CRETE IL 60417 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1103311 | LOREN T. BOWNS | 26941 S BUTLER AVE CRETE IL 60417 |
| 1566792 | LORENE B. RASO | 2162 MCCOY RD. CARROLLTON TX 75006 |
| 5583545 | LORENSEN'S READY MIX | PO BOX220 PENDER NE 68047 |
| 613246 | LORENSEN'S READY MIX | HWY 94 PENDER NE 68047 |
| 610695 | LORENSEN'S READY MIX | P O BOX 220 PENDER NE 68047 |
| 583547 | LORENSEN'S READY MIX | 1ST STREET WAKEFIELD NE 68784 |
| 647604 | LORENTZEN CARL | Attn CARL 11 BARKSDALE COURT HILTON HD ISL SC 29926 |
| 647605 | LORENTZEN KYLE | Attn KYLE 3001 STEARNS HILL ROAD WALTHAM MA 2154 |
| 1101092 | LORENZ & SONS MFG. CO LTD. | P.O. BOX 1002 COBURG ON K9A 4W4 CANADA |
| 647606 | LORENZ A | Attn A 425 N. NINTH STREET COSHOCTON OH 43812 |
| 647607 | LORENZ IVA | Attn IVA % COLLEGE PARK NURSING CTR   3201 COSHOCTON OH 43812 |
| 647608 | LORENZ JOHN | Attn. JOHN 2711 MCCOMAS AVENUE BALTIMORE MD 21222 |
| 596353 | LORENZ MASONRY | Attn HWY 73 NORTH CROSS RR TRACKS LEFT, 1 BLOCK LEFT RANDOLPH WI 53956 |
| 077593 | LORENZ RICHARD | 7889 SAVAGE GUILFORD ROAD JESSUP MD 20794 |
| 077593 | LORENZ RICHARD F | 7889 SAVAGE GUILFORD ROAD JESSUP MD 20794 |
| 647610 | LORENZ ROBERT | Attn ROBERT 8718 MEDITERRANEAN DR DALLAS TX 75238 |
| 1609141 | LORENZ SCHOOL | Attn C/O EASTERN MATERIALS 307 EAST HAVERHILL STREET LAWRENCE MA 1841 |
| 647611 | LORENZ SUSAN | Attn SUSAN 7 SOUTH HOME AVENUE PARK RIDGE IL 60068 |
| 647612 | LORENZ W | Attn W 400 FOX HOLLOW LANE ANNAPOLIS MD 21403 |
| 647613 | LORENZO GEORGE | Attn GEORGE 36 PHEASANT RUN EDISON NJ 8820 |
| 5-48410 | LORENZO'S | 209 SQUIRE ROAD  SUITE 21 REVERE MA 2151 |
| 124152 | LORETTA B HILT | 1063 GREENSVIEW DR WOOSTER OH 44691-2659 |
| 125772 | LORETTA B LESEMANN | 3920 CUMBERLAND WACO TX 76707-1025 |
| 117987 | LORETTA B MARANTO TR UA 2 7 83 | LORETTA B MARANTO TRUST 1210 HOUNDS RUN SAFETY HARBOR FL 34695-4446 |
| 122060 | LORETTA BRZYCHCY & | FRANK G BRZYCHCY JT TEN 95 DUNBAR AVE FORDS NJ 08863-1521 |
| 123499 | LORETTA HUDAK | 2565 ASTER PLACE N WESTBURY NY 11590-5601 |
| 121114 | LORETTA M SCHROEGER | 11209 E 48TH KANSAS CITY MO 64133 |
| 126903 | LORETTA M WHITE | C/O LORETTA M RUDNICK 29792 TERACINA LAGUNA NIGUEL CA 92677-7917 |
| 125193 | LORETTA P TUMARKIN | 309 74TH AVE NORTH MYRTLE BEACH SC 29572-3838 |
| 105205 | LORETTA WARFIELD | Attn C/O DAVISON CHEMICAL 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 5-68484 | LORI A KOJSZA | 835 NORTH WEBSTER AVE SCRANTON PA 18510 |
| 116682 | LORI A SCHIFRIN | 70 MARTENS BLVD SAN RAFAEL CA 94901-5029 |
| 122590 | LORI BETH WASSERMAN | 455 FDR DRIVE APT B1206 NEW YORK NY 10002-5915 |
| 562361 | LORI BRANDVIK | 12616 W 82ND TERRACE LENEXA KS 66215 |
| 118777 | LORIE CULEN & | RONALD CULEN & BRADLEY K CULEN JT TEN 6557 MANOR DR BURR RIDGE IL 60521-5763 |
| 120700 | LORI J CALDWELL | 1557 WESTBROOK ST PORTLAND ME 04102-1630 |
| 119168 | LORI K TAYLOR | 135 MONUMENT AVE BARRINGTON IL 60010-4429 |
| 1615273 | LORI M. RILEY | 2043 NW 68TH AVENUE MARGATE FL 33063 |
| 1117229 | LORI STORM | 22218 S VERMONT 202 TORRANCE CA 90502-2166 |
| 1104845 | LORI T. BOOCK | Attn PKWY., STE. 230 3838 N. SAM HOUSTON HOUSTON TX 77032 |

| Person Code | Name | Address |
|---|---|---|
| 1075270 | LORIDANS & LORIDANS | 915 BARKSDALE BLVD. 5089 BOSSIER CITY LA 71171-5089 |
| 118459 | LORILEE WORSHAM & H MARSHALL | WORSHAM JR JT TEN 22 LEARY DRIVE SAVANNAH GA 31406-5240 |
| 4671591 | LORILLARD TOBACCO CO. | 714 GREEN VALLEY ROAD GREENSBORG NC 27408 |
| 4671591 | LORILLARD TOBACCO CO. | c/o CORPORATION SERVICE COMPANY 80 STATE STREET ALBANY 12207 |
| 567062 | LORIN H LEWIS | Attn C/O WR GRACE 7221 W PARKLAND CT MILWAUKEE WI 53203 |
| 126088 | LORING B G HEARD | BOX 484 MIDDLEBURG VA 20118-0484 |
| 1921893 | LORIOT & CO | ATTN RECONCILIATION GROUP INVESTMENT PLAN SERVICES 85 CHALLENGER RD 1ST FLOOR RIDGEFIELD PARK NJ 07660-2104 |
| 1570942 | LORIS SHOE COMPANY | 99-101 RIVER STREET TORONTO, ONTARIO ON M5A 3P4 CANADA |
| 107637 | LORISAL INDUSTRIES INC. | Attn ATTN JENNIFER LINCOLN 2666 RIVERSIDE DRIVE WANTAGH NY 11793 |
| 111491 | LORISAL INDUSTRIES INC. | 3280 SUNRISE HIGHWAY WANTAGH NY 11793 |
| 0098479 | LORMAN EDUCATION SERVICES | P O BOX 509 EAU CLAIRE WI 54702-0509 |
| 563043 | LORMAN EDUCATION SERVICES | P O BOX 509 EAU CLAIRE WI 54702-0509 |
| 116850 | LORNA G STOFFEL CUST | DENA SUZANNE STOFFEL UNIF GIFT MIN ACT CA 8221 ECON CT FAIR OAKS CA 95628-2703 |
| 116851 | LORNA G STOFFEL CUST | KEVIN MATTHEW STOFFEL UNIF GIFT MIN ACT CA 8221 ECON CT FAIR OAKS CA 95628-2703 |
| 117769 | LORNE KATZ & | ANN KATZ JT TEN 11248 NW 10TH PL CORAL SPRINGS FL 33071-5130 |
| 121924 | LORRAINE C ANTHONY | 26 APPLE DR SPRING LAKE HEIGHTS NJ 07762-2176 |
| 119836 | LORRAINE C COAKLEY | 127 WOOD ST MILTON MA 02186-5154 |
| 119928 | LORRAINE C FOX & | ANDREW J KARPF JT TEN 679 LAUREL ST LONGMEADOW MA 01106-1917 |
| 119929 | LORRAINE C FOX & | RICHARD KARPF JT TEN 679 LAUREL ST LONGMEADOW MA 01106-1917 |
| 133256 | LORRAINE D BROWER & | KATHLEEN G HALL JT TEN 3333 WOODWARD ST OCEANSIDE NY 11572-4528 |
| 127280 | LORRAINE E DION | 35 BIRCHWOOD RD SOUTHWICK MA 01077-9518 |
| 1127203 | LORRAINE E SHAFFER | 1204 NORTH GRANT WEST LAFAYETTE IN 47906-2462 |
| 568432 | LORRAINE GALLAGHER | Attn %WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 568057 | LORRAINE GUNDERSON | Attn C/O WR GRACE & CO. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 118641 | LORRAINE H STOKER | 279 E 3RD N SODA SPRINGS ID 83276-1264 |
| 118873 | LORRAINE IRIS ALDIS | 14481 DEERFIELD AVE TUSTIN CA 92680-6307 |
| 123559 | LORRAINE KRISNOWICH | 209-49 28 AVENUE BAYSIDE NY 11360-2410 |
| 126533 | LORRAINE L DAMASK & | LEONARD S DAMASK JT TEN 4802 70TH STREET KENOSHA WI 53142-1643 |
| 557041 | LORRAINE LINDSTROM | 85 NASHUA RD PEPPERELL MA 1463 |
| 557648 | LORRAINE LINDSTROM | 85 NASHUA ROAD PEPPERELL MA 1463 |
| 569278 | LORRAINE LINDSTROM | 8 SHIRLEY STREET PEPPERELL MA 1463 |
| 101896 | LORRAINE M. BANK | 3316 W. 45TH AVE. GARY IN 46408 |
| 117794 | LORRAINE MARTIN | 2371 NE 193 STREET NORTH MIAMI BEACH FL 33180-2154 |
| 117491 | LORRAINE R DUQUETTE | 169 WOODLAND STREET BRISTOL. CT 06010-5157 |
| 122324 | LORRAINE R ORLOWSKI & | WM C ORLOWSKI JT TEN 218 CARLTON RD MILLINGTON NJ 07946-1925 |
| 116633 | LORRAINE RAPP TRUST | UA MAY 15 91 1751 16TH AVE SAN FRANCISCO CA 94122-4537 |
| 122002 | LORRAINE RICKER | 33 DUNDEE ROAD KENDALL PARK NJ 08824-1428 |
| 122397 | LORRAINE SERATA | 5000 BOARDWALK APT 408 VENTNOR NJ 08406-2917 |
| 1567809 | LORRAINE V ROSTANZO | 8 BRODGEWOOD AVENUE TAYLORS SC 29687 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118125 | LORRI HILLMAN | 5117 ARBOR POINTE CIR 606 TAMPA FL 33617-1039 |
| 1615140 | LORRY D. SULLIVAN | 27 BERMUDA LAKE DRIVE PALM BEACH GARDENS FL 33418 |
| 1438607 | LORRY SULLIVAN | 27 BERMUDA LAKE DRIVE PALM BEACH GARDENS FL 33418 |
| 0798886 | LORTON KYLE | 13424 GREEN HILL CT HIGHLAND MD 20777 |
| 0788886 | LORTON KYLE D | 13424 GREEN HILL CT HIGHLAND MD 20777 |
| 0797615 | LORTON STEVEN | Attn STEVEN 913 SAUK RIDGE TRAIL MADISON WI 53717 |
| 1907113 | LORUSSO & LOUD | 3137 MUIRRON AVE. ALEXANDRIA VA 22305 |
| 1071095 | LOS ALAMOS NATL LAB | Attn UNIVERSITY OF CALIF ACCOUNTING DEPT LOS ALAMOS NM 87545 |
| 1071096 | LOS ALAMOS NATL LAB | Attn UNIV OF CALIFORNIA BLDG SM30 BIKINI ROAD LOS ALAMOS NM 87544 |
| 1495901 | LOS ANGELES ARTCO | 2555 EAST AVE P PALMDALE CA 93550 |
| 1471356 | LOS ANGELES CENTRAL JAIL | Attn PIERCE ENTERPRISES C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1495453 | LOS ANGELES CHAPTER OF CSI | Attn C/O SHERI THOMPSON SHERWIN WILLIAMS 13620 ROSECRANS AVE. SANTA FE SPRINGS CA 90670 |
| 1260179 | LOS ANGELES CHEMICAL | Attn WORKS PO BOX 1460 ALHAMBRA CA 91802 |
| 1263549 | LOS ANGELES CHEMICAL CO. | 4545 ARDINE ST SOUTH GATE CA 90280 |
| 1267798 | LOS ANGELES CHEMICAL COMPANY | 4545 ARDINE ST SOUTH GATE CA 90280 |
| 1341412 | LOS ANGELES CONTROL TOWER | P O BOX 1987 SOUTH GATE CA 90280 |
| 1591413 | LOS ANGELES CONVENTION CENTER | Attn PACIFIC SPRAY ON SERVICES C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1253541 | LOS ANGELES COUNTY DEPT. OF PUBLIC | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1255237 | LOS ANGELES COUNTY FIRE DEPT. | PO BOX 60440 LOS ANGELES CA 90060-0440 |
| 0545812 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054 |
| 0557541 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54088 LOS ANGELES CA 90054-0088 |
| 0550817 | LOS ANGELES COUNTY TREASURER | P O BOX 512399 LOS ANGELES CA 90051-0399 |
| 1580438 | LOS ANGELES COUNTY WELFARE | LINDEN LOS ANGELES CA 90001 |
| 1248406 | LOS ANGELES DODGERS INC. | Attn FILE #51100 ATTN: POST SEASON LOS ANGELES CA 90074-1100 |
| 1505545 | LOS ANGELES MAGAZINE | 11100 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| 0107105 | LOS ANGELES REFINING CO. | Attn A DIVISON OF EQUILON ENTERPRISES PO BOX 817 WILMINGTON CA 90748 |
| 0100925 | LOS ANGELES REFINING CO. | Attn C/O T.F. GILL (059-917) A DIVISION OF EQUILON ENTERPRISES 2101 E. PACIFIC COAST HWY. WILMINGTON CA 90744 |
| 0115428 | LOS ANGELES REFINING CO. | Attn ATTN: PURCHASING A DIV OF EQUILON ENTERPRISES, LC PO BOX 817 WILMINGTON CA 90748 |
| 0104811 | LOS ANGELES REFINING CO. | Attn C/O MR. W.F. LYNG A DIV OF EQUILON ENTERPRISES, LLC PO BOX 817 WILMINGTON CA 90748 |
| 0109924 | LOS ANGELES REFINING CO. | Attn A DIV OF EQUILON ENTERPRISES LLC SUPERVISOR OF STORES 2101E. PACIFIC COAST HWY WILMINGTON CA 90744 |
| 1570318 | LOS ANGELES TIMES | Attn P O BOX 60185 GENERAL MAILING FACILITY LOS ANGELES CA 90090-0021 |
| 1606110 | LOS ANGELES UNIFIED | 1515 E 14TH STREET LOS ANGELES CA 90021 |
| 1548412 | LOS ANGELES WHOLESALE ELECTRIC | PO BOX 18149 ANAHEIM CA 92817-8149 |
| 1557147 | LOS ANGELES WHOLESALE ELECTRIC | 711 KIMBERLY AVE #125 PLACENTIA CA 92670 |
| 1591493 | LOS CERRITOS CENTER | Attn FIREPROOF COATINGS C/O WESTSIDE BUILDING MATERIALS CERRITOS CA 90703 |
| 1699867 | LOS PRIMOS, INC. | PO BOX461 BELLEVILLE KS 66935 |
| 1597535 | LOSCO GROUP INC | 50 MAIN STREET - 6TH FLOOR WHITE PLAINS NY 10606 |
| 1583559 | LOSE BROTHERS INC. | 4530 POPLAR LEVEL RD. LOUISVILLE KY 40213 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1583560 | LOSE BROTHERS, INC. | 4520 POPLAR LEVEL ROAD LOUISVILLE KY 40213 |
| 1593187 | LOSETAS DURAPISO DE MEXICO | Attn AVENIDA STA. ANNA #3 PARQUE INDUSTRIAL LERMA MEXICO CITY II 0 MEXICO |
| 7647616 | LOSHBAUGH STEPHEN | Attn STEPHEN BOX 821 MEEKER CO 81641 |
| 7647618 | LOSKOSKI RICKY | Attn RICKY 206 SUMMERWAY WILLIAMSTON SC 29697 |
| 7017183 | LOSS PREVENTION CERTIFICATION BOARD | MELROSE AVENUE BOREHAMWOOD, HT WD6 |
| 7847619 | LOSSIE WADE | Attn WADE 7608 OLD KY 81 OWENSBORO KY 42301 |
| 7097769 | LOST CONTINENT | Attn UNIVERSAL STUDIOS C/O MADER SOUTHEAST 6268-1 HOLLYWOOD WAY ORLANDO FL 32819 |
| 7073258 | LOTECON | Attn C/O DANKER SCREEN PRINT INC 800 PROGRESS INDUSTRIAL BLVD LAWRENCEVILLE GA 30243 |
| 1118860 | LOTHAR R HUFNAGEL | 9037 OLD CREEK DR ELK GROVE CA 95758-5408 |
| 7847620 | LOTHRIDGE STEVEN | Attn STEVEN 105 TIMBERJACK ST SIMPSONVILLE SC 29680 |
| 544872 | LOTOS CLUB | 5 E 66TH STREET NEW YORK NY 10021 |
| 7847621 | LOTT ALVIN | Attn ALVIN 1134 WEST 79TH STREET LA CA 90044 |
| 0396228 | LOTT BUILDERS SUPPLY | 1101 N. PETERSON AVE. DOUGLAS GA 31533 |
| 1583561 | LOTT BUILDING SUPPLY | PO BOX 269 DOUGLAS GA 31533 |
| 7847622 | LOTT CHARLES | Attn CHARLES P O BOX 10705 ATLANTA GA 30310 |
| 7847623 | LOTT HAZEL | Attn HAZEL 2502 N BETHLEHEM ROAD PLANT CITY FL 33566 |
| 7847624 | LOTT HENRY | Attn HENRY 310 E 27TH ST OWENSBORO KY 42303 |
| 7079271 | LOTT HENRY E | 310 E 27TH STREET OWENSBORO KY 42303 |
| 7847625 | LOTT J | Attn J 2502 N BETHLEEHAM RD PLANT CITY FL 33566 |
| 7847627 | LOTT JEFFREY | Attn JEFFREY 109 LIVINGSTON AVE 2 NEW BRUNSWICK NJ 8901 |
| 7847628 | LOTT KENNETH | Attn KENNETH 2075 GREEN TREE COURT BARTOW FL 33830 |
| 0383562 | LOTTS CONCRETE PRODUCTS | ATTN. ACCOUNTS PAYABLE WINTER GARDEN FL 32787 |
| 1583563 | LOTTS CONCRETE PRODUCTS | 1000 HENNIS RD WINTER GARDEN FL 34787 |
| 6310698 | LOTTS CONCRETE PRODUCTS | P.O. BOX 1255 WINTER GARDEN FL 32787 |
| 7107638 | LOTUS BRANDS, INC. | PO BOX 325 TWIN LAKES WI 53181 |
| 9315783 | LOTUS BRANDS, INC. | 1100 LOTUS DRIVE SILVER LAKE WI 53170 |
| 9357431 | LOTUS CHILDREN CENTER | 1 ROGER STREET CAMBRIDGE MA 2142 |
| 7544871 | LOTUS DEVELOPMENT CORP | PO BOX 371934 PITTSBURGH PA 15251-7394 |
| 1554128 | LOTUS DEVELOPMENT CORPORATION | ONE ROGERS STREET CAMBRIDGE MA 2142 |
| 6570321 | LOTUS DEVELOPMENT CORPORATION | P O BOX 371934 PITTSBURGH PA 15251-7934 |
| 9347629 | LOTZ, JR. WENDELL | Attn WENDELL 1008 BEECH TREE LANE BRENTWOOD TN 37027 |
| 9573898 | LOU MENDIE | WALLACE JOHNSON SPARKS NV 89431 |
| 7101715 | LOU'S MONOGRAMS | 2798 HWY. 14 E. LAKE CHARLES LA 70607 |
| 1127087 | LOUDENE SAGUES | 232 W 68TH STREET JACKSONVILLE FL 32208-4028 |
| 7647630 | LOUDERMAN WILLIAM | Attn WILLIAM 36 MUSKET VICTORIA TX 77905 |
| 7647631 | LOUDERMILK DONNA | Attn DONNA 329 BETHANY CHURCH ROAD MOORE SC 29369 |
| 7647632 | LOUDERMILK LAVONNE | Attn LAVONNE 1351 BURNSIDE COURT SPARKS NV 89431 |
| 7647633 | LOUDERMILK WADE | Attn WADE 329 BETHANY CHURCH RD MOORE SC 29369 |
| 7647634 | LOUDIN JOSEPH | Attn JOSEPH 4109 HUNTING HORN COURT CINCINNATI OH 45255 |
| 7647635 | LOUDON DONALD | Attn DONALD 25 APPLE DRIVE SPRING LK HGHTS NJ 7762 |

| Person Code | Name | Address |
|---|---|---|
| 1609461 | LOUDON VISKASE CORPORATION | 106 BLAIR BEND DRIVE LOUDON TN 37774 |
| 1647836 | LOUGH BRAD | Attn BRAD P O BOX 20082 52404 N 335TH AVENUE WICKENBURG AZ 85358 |
| 1647637 | LOUGHLIN KEVIN | Attn KEVIN 534 ELINGHAM KATY TX 77450 |
| 1647638 | LOUGHRAN MARGARET | Attn MARGARET 10633 N W 48TH STREET CORAL SPRINGS FL 33076 |
| 1098160 | LOUIE'S CHOP HOUSE | 4642 WEST 103RD ST. OAK LAWN IL 60453 |
| 0312560 | LOUIS & CLARK COLLEGE | Attn C/O SMC SERVICES 5800 GODFREY ROAD GODFREY IL 62035 |
| 0118818 | LOUIS A BLACHER TR ANNA | WITANOWSKI FAMILY TRUST DTD 12 30 63 BARRISTER HALL 29 SOUTH LASALLE ST STE 320 CHICAGO IL 60603-1502 |
| 1723069 | LOUIS A BORGATTI & | EVELYN A BORGATTI JT TEN 215 CARLS PATH E-5 DEER PARK NY 11729 6150 |
| 0120453 | LOUIS A DORRIE JR CUST | THOMAS JAMES DORRIE UNIF GIFT MIN ACT NY 853 LOCUST RIDGE CALIFORNIA MD 20619-2067 |
| 0316996 | LOUIS A GIURLANI | C/O  GIURLANI JV PO BOX 62349 SUNNYVALE CA 94088-2349 |
| 0117902 | LOUIS A YOVIN & MARJORY J YOVIN | JT TEN 1360 SW 12TH ST BOCA RATON FL 33486-5331 |
| 0319644 | LOUIS B COCO | BOX 96 MOREAUVILLE LA 71355-0096 |
| 0319164 | LOUIS B SUNDERLAND | P O BOX 407 WATSEKA IL 60970-0407 |
| 0315313 | LOUIS B VAAGBAY | Attn C/O W R  GRACE CO. 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 0318818 | LOUIS BOND | 1617 E 29TH STREET BALTIMORE MD 21218 |
| 1565792 | LOUIS BRANDEIS HIGH SCHOOL | Attn C/O  FAST RESPONSE 145 WEST 84TH STREET NEW YORK NY 10024 |
| 1611821 | LOUIS BRAUSE | PRYER LANE LARCHMONT NY 10538 |
| 1427662 | LOUIS CHATELER | Attn ISS LANDSCAPE MANAGEMENT SERVICES 1575 DONNA ROAD WEST PALM BEACH FL 33409 |
| 0602277 | LOUIS COHEN | 400 EAST RANDOLPH STREET APT 2603 CHICAGO IL 60601-7303 |
| 0127162 | LOUIS D ALONZO | 35 ENCLOSURE NUTLEY NJ 07110-2308 |
| 0122025 | LOUIS D THOUIN | 260 CROISSANT JONCAIRE ILE BIZARD PQ H9C 2R1 |
| 0126832 | LOUIS D. PORTER | Attn C/O  GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1105220 | LOUIS DIGIACOMO | 89 WOODSIDE AVE GLOVERSVILLE NY 12078-3733 |
| 0123334 | LOUIS E INGRAM | 2321 ASCOTT PLACE CORDOVA TN 38018 |
| 0358370 | LOUIS E INGRAM | 2321 ASCOTT PLACE CORDOVA TN 38018 |
| 1567658 | LOUIS E INGRAM | 2321 ASCOTT PLACE CORDOVA TN 38018 |
| 0225546 | LOUIS E PAPAELIAS | 1110 15TH STREET WICHITA FALLS TX 76301-5236 |
| 0225547 | LOUIS E PAPAELIAS & | ADFER E PAPAELIAS JT TEN 1110 15TH ST WICHITA FALLS TX 76301-5236 |
| 0126704 | LOUIS E WENZEL & | CHRISTY J WENZEL JT TEN 2204 CHEYENNE PLACE CHEYENNE WY 82001-5038 |
| 0305798 | LOUIS E. PEAVY, JR. | 1408 WAVERLY ST. LAKE CHARLES LA 70605 |
| 0127346 | LOUIS F DRUMMETER & | BETTE DRUMMETER JT TEN 719 MAIDEN CHOICE LANE HR-218 CATONSVILLE MD 21228-6240 |
| 0384783 | LOUIS FOURTEENTH BLDG | 302 RUE LEWIS STREET LAFAYETTE LA 70501 |
| 1017630 | LOUIS GORRIN | 2500 WISCONSIN AVE. NW APT 831 WASHINGTON DC 20007-4524 |
| 1561306 | LOUIS INGRAM | 2321 ASCOTT PL CORDOVA TN 38018 |
| 1566863 | LOUIS J COMIS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117542 | LOUIS J LESI & HELEN L LESI | JT TEN 10 HELENA DR CROMWELL CT 06416-1253 |
| 1548673 | LOUIS J MORRONE MD PA | 43 RIDGE ROAD NORTH ARLINGTON NJ 7031 |
| 1121822 | LOUIS J PISANO | 167 FAIRMOUNT AVE SO PLAINFIELD NJ 07080-5503 |
| 1125168 | LOUIS J SPIRITO & | LUCILLE P KALNIETIS JT TEN 1531 LYNDON RD CRANSTON RI 02905-1122 |
| 1551910 | LOUIS J. GRASMICK LUMBER CO | Attn INC  6715 QUAD AVE  BALTIMORE MD 21237 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124481 | LOUIS JAMES RAY | 1513 PINE OAK DRIVE EDMOND OK 73013-5927 |
| 1124229 | LOUIS JOSEPH MULEI & | ROSEMARY MULEI & MOLLY MULEI JT TEN 2472 MUSTANG DRIVE CINCINNATI OH 45211-3713 |
| 127726 | LOUIS JOSEPH SCOTTI & | CLARA SCOTTI JT TEN 75 SO BAY DRIVE-CR51 MASSAPEQUA NY 11758-8328 |
| 118425 | LOUIS L ROSS & | BEATRICE M ROSS JT TEN 1055 MC MILLAN ST NW ATLANTA GA 30318-5428 |
| 122427 | LOUIS L TAYLOR & | LILY FONG JT TEN P O BOX 1304 EATONTOWN NJ 07724-1081 |
| 567380 | LOUIS M CODD | 449 RIVERWAY DR GREER SC 29651 |
| 23413 | LOUIS M GELBERT & | LILLIAN GELBERT JT TEN 2650 OCEAN PARKWAY APT 6-P BROOKLYN NY 11235-7738 |
| 120925 | LOUIS MARCONERI & | PHYLLIS MARCONERI JT TEN 102 S MOORE ST BESSEMER MI 49911-1016 |
| 112617 | LOUIS MARTINE | 2059 TENBROECK AVE BRONX NY 10461-1703 |
| 070076 | LOUIS O BEEDE & SONS INC | 24 PAYTON STREET LOWELL MA 1852 |
| 123704 | LOUIS PEROTTI & | JOAN FRANCES PEROTTI JT TEN 338 BREEZE AVE RONKONKOMA NY 11779-4704 |
| 567808 | LOUIS ROMAGNOLI | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 123020 | LOUIS RUBINSTEIN | C/O LINCOLN HOME FR ADL P O BOX 880 LONG BEACH NY 11561-0880 |
| 544876 | LOUIS RUKEYSERS | P O BOX 25527 ALEXANDRIA VA 22313 |
| 615186 | LOUIS S CHEUNG | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1075083 | LOUIS S. ROBLES P.A. | 5TH FLOOR 600 BRICKELL AVE. MIAMI FL 33131 |
| 1567940 | LOUIS SEES JR | 2133 85TH ST. NORTH BERGEN NJ 7047 |
| 112526 | LOUIS SKLAR & | MILDRED SKLAR TR UA MAY 30 96 THE SKLAR FAMILY TRUST 10605 SABLE OAKS CT LAS VEGAS NV 89134-7473 |
| 120233 | LOUIS STELLA | 34 BRADLEY RD ARLINGTON MA 02174-1929 |
| 117105 | LOUIS T MATTER & | HELENE J MATTER JT TEN 3755 VISTA COMPANA NO APT 1 OCEANSIDE CA 92057-8116 |
| 585513 | LOUIS T OLLESHEIMER & SON | 605 EAST 12 MILE RD MADISON HEIGHTS MI 48071 |
| 762277 | LOUIS T. OLLESHEIMER | P O. BOX 11170 INDIANAPOLIS IN 46201 |
| 576278 | LOUIS T. OLLESHEIMER | 3501 SUTHERLAND ROAD INDIANAPOLIS IN 46218 |
| 576279 | LOUIS T. OLLESHEIMER | "DO NOT USE" INDIANAPOLIS IN 46201 |
| 609731 | LOUIS T. OLLESHEIMER | 605 E. TWELVE MILE ROAD MADISON HEIGHTS MI 48071 |
| 609534 | LOUIS T. OLLESHEIMER | "TO BE DELETED" INDIANAPOLIS IN 46201 |
| 609533 | LOUIS T. OLLESHEIMER | "TO BE DELETED" FORT WAYNE IN 46806 |
| 603806 | LOUIS T. OLLESHEIMER | 605 E. TWELVE MILE ROAD MADISON HEIGHTS MI 48071 |
| 594859 | LOUIS T. OLLESHEIMER | 105 S. DENNY STREET INDIANAPOLIS IN 46201 |
| 576280 | LOUIS T. OLLESHEIMER | 5030 EXECUTIVE BLVD. FORT WAYNE IN 46808 |
| 580293 | LOUIS TAYLOR FARMS | Attn TYTY OMEGA ROAD C/O FOAMCO TIFTON GA 31794 |
| 123891 | LOUIS VINCIGUERRA | 7TH NORTH & MAYER ST LIVERPOOL NY 13208 |
| 1593643 | LOUIS VITTON | Attn C/O GIAMBOI BROTHERS 57TH & MADISON NEW YORK NY 10001 |
| 1566696 | LOUIS W BLANCO, III | 3185 BRIERFIELD RD ALPHARETTA GA 30201 |
| 116932 | LOUIS W CAPUCCINI | BOX 516 TUOLUMNE CA 95379-0516 |
| 110027 | LOUIS WERNEKE CO. | 15500 28TH AVE. NORTH MINNEAPOLIS MN 55447 |
| 599265 | LOUIS-SHANKS FURNITURE SHOW | Attn TOMAN & ASSOCIATES 2930 W. ANDERSON LN. AUSTIN TX 78757 |
| 578407 | LOUISA CONCRETE CO. | 384 PENDLETON ROAD MINERAL VA 23117 |
| 1127373 | LOUISA V CONRAD | BAR HARBOR BANKING & TR CO PO BOX 218 BAR HARBOR ME 04609-0218 |
| 1583020 | LOUISANA READY MIX | P.O.BOX 1096 PRAIRIEVILLE LA 70769 |

Page:    2275  of    4145

| Person Code | Name | Address |
|---|---|---|
| 1583014 | LOUISIANA REDI MIX | P O BOX 1096 PRAIRIEVILLE LA 70769 |
| 1589202 | LOUISE A LYONS | Attn C/O W R GRACE & CO 4323 CRITES HOUSTON TX 77003 |
| 1423814 | LOUISE A SINAPI | 170-61 PIDGEON MEADOW RD FLUSHING NY 11365-1135 |
| 524038 | LOUISE ARREDONDO CUST ANNETTE | ARREDONDO UNIF GIFT MIN ACT OHIO 930 PRINCETON AVE AMHERST OH 44001-1140 |
| 16357 | LOUISE B CHURCHILL | 3224 KALLIN AVE LONG BEACH CA 90808-4205 |
| 116051 | LOUISE BOWMAN VICK | 431 TEMPLE AVE N FAYETTE AL 35555-2324 |
| 119809 | LOUISE BURNS | 1 RUSSELL RD WINCHESTER MA 01890-1930 |
| 117876 | LOUISE COHEN | 14763 WILD FLOWER LANE DELRAY BEACH FL 33446-1629 |
| 117837 | LOUISE F CASTELLI TR | UA AUG 9 84 22300 SW 63 AVE BOCA RATON FL 33428-4429 |
| 128032 | LOUISE G SMITH | 12625 GRAVELLY LAKE DR SW TACOMA WA 98499-1425 |
| 283327 | LOUISE GREENFIELD | C/O LINDA L LYNN 14408 228TH ST S E SNOHOMISH WA 98296-5452 |
| 17167 | LOUISE KOSSOFF REEDY | 714 ECHO VALLEY RD SALINAS CA 93907-8418 |
| 522573 | LOUISE LOFFREDO | 43-34A PIEDMONT DR PORT JEFFERSON STATION NY 11776 |
| 22034 | LOUISE M BARATTA | 124 CONNOLLY DR MILLTOWN NJ 08850-2174 |
| 26439 | LOUISE M STRANDER | P O BOX 88636 TUKWILA WA 98138-2636 |
| 117733 | LOUISE M YERGEY | 481 ALBERTA DR WINTER PARK FL 32789-3905 |
| 1124962 | LOUISE MULLEN | 227 ALLENBERRY CIRCLE PITTSBURGH PA 15234-1001 |
| 117930 | LOUISE NANNETTE MONDAY & | JOHN LOWELL MONDAY JT TEN 1924 54TH TERRACE SO 1 ST PETERSBURG FL 33712-5061 |
| 16811 | LOUISE NAVE TR UA APR 8 91 | LOUISE NAVE FBO LOUISE NAVE 4843 MANITOBA DR SAN JOSE CA 95130-2224 |
| 121129 | LOUISE O CONNOR & | BART T O CONNOR JT TEN 10008 KEITH INCH CT ST LOUIS MO 63114-1411 |
| 555029 | LOUISE SENN | ROUTE 6 BOX 6141A LAURENS SC 29360 |
| 16570 | LOUISE STAGI TR UW | WILLIAM STAGI 598 ORANGE AVE LOS ALTOS CA 94022-3528 |
| 1229966 | LOUISE WELLS CAMERON ART MUSEUM | Attn C/O CLANCY & THEYS C/O WARCO CONSTRUCTION 3201 SOUTH 17TH STREET WILMINGTON NC 28412 |
| 1608865 | LOUISE WINFIELD | 32742 LAKE RD AVON LAKE OH 44012-1604 |
| 103107 | LOUISIANA BAG COMPANY, INC. | P O BOX 1566 CROWLEY LA 70526-1566 |
| 551602 | LOUISIANA BANK OF OUACHITA | P O BOX 2256 MONROE LA 71201 |
| 948877 | LOUISIANA CHEM ASSOC | Attn SUITE 2040 ONE AMERICAN PLACE BATON ROUGE LA 70825 |
| 101611 | LOUISIANA CHEM. EQUIP CO., L.L.C. | P O. BOX 1490 LA PORTE TX 77572-1490 |
| 1582924 | LOUISIANA CONCRETE PROD | 16255 PERKINS BATON ROUGE LA 70898 |
| 582926 | LOUISIANA CONCRETE PROD | ***DO NOT USE*** BATON ROUGE LA 70821 |
| 1582923 | LOUISIANA CONCRETE PRODUCTS | PO BOX83960 BATON ROUGE LA 70884-3960 |
| 997706 | LOUISIANA CONFERENCE ON HUMAN RESOU | Attn C/O JOHN MC CULLOUGH 3501 VOURDAN RD  NEW ORLEANS LA 70126 |
| 555560 | LOUISIANA CONTRACTOR | PO BOX 74681 CHICAGO IL 60675 |
| 1548333 | LOUISIANA CONTRACTOR MAGAZINE | Attn SUITE 345 2900 WESTFORK DRIVE BATON ROUGE LA 70827-0002 |
| 1618797 | LOUISIANA DEPT OF ENV QUALITY | 7290 BLUEBONNET BLVD BATON ROUGE LA 70810 |
| 1105890 | LOUISIANA DEPT. OF ENVIRON QUALITY | Attn OFFICE OF WASTE SERVICES SOLID WASTE DIVISION P.O. BOX 82281 BATON ROUGE LA 70884-2281 |
| 1100183 | LOUISIANA DEPT. OF ENVIRONMENTAL QU | Attn GROUND WATER PROTECTION P.O. BOX 94391 BATON ROUGE LA 70804 |
| 1097407 | LOUISIANA DEPT. OF PUBLIC SAFETY | Attn OFFICE OF MOTOR VEHICLES P.O. BOX 64886 BATON ROUGE LA 70896-4886 |
| 1105448 | LOUISIANA DEPT. OF REVENUE | P.O. BOX 3702 LAKE CHARLES LA 70602 |
| 1698826 | LOUISIANA ENG. FOUND.-MATHCOUNTS | Attn C/O SOIL TESTING ENGINEERS, INC. 4100 LOUISIANA AVE. LAKE CHARLES LA 70607 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1097734 | LOUISIANA ENGINEERING SOCIETY | P. O. BOX 16863 LAKE CHARLES LA 70616 |
| J576931 | LOUISIANA INDUSTRIES | 3300 INDUSTRIAL ST ALEXANDRIA LA 71302 |
| N590393 | LOUISIANA INDUSTRIES | PO BOX 23522 NEW ORLEANS LA 70183 |
| 1590600 | LOUISIANA INDUSTRIES | P.O. BOX 802 MANSFIELD LA 71052 |
| N590599 | LOUISIANA INDUSTRIES | PO BOX802 MANSFIELD LA 71052 |
| 1590394 | LOUISIANA INDUSTRIES | P O BOX 23522 NEW ORLEANS LA 70183 |
| J282581 | LOUISIANA INDUSTRIES | P O BOX 6617 SHREVEPORT LA 71136 6617 |
| J811160 | LOUISIANA INDUSTRIES | 50 CROFTON ROAD KENNER LA 70062 |
| 1548478 | LOUISIANA LAND & | Attn EXPLORATION COMPANY P.O. BOX 925309 HOUSTON TX 77292-5309 |
| 1107639 | LOUISIANA LAND & EXPLORATION | Attn ATTN. R.B. CALHOON, JR. PO BOX 60350 NEW ORLEANS LA 70160 |
| J44879 | LOUISIANA LIONS CAMP | P.O. BOX 171 LEESVILLE LA 71496 |
| J097267 | LOUISIANA MILL SUPPLY | P.O. BOX 200927 HOUSTON TX 77216-0927 |
| 1102980 | LOUISIANA RADIO COMMUNICATIONS, INC | P O BOX 661 LAKE CHARLES LA 70602-0661 |
| J578263 | LOUISIANA READY MIX | P O BOX 1096 NEW ROADS LA 70760 |
| J481313 | LOUISIANA READY MIX | Attn P O BOX 820588 DIVISION MMC VICKSBURG MS 39182 |
| J481314 | LOUISIANA READY MIX | OFF HWY 44 CONVENT LA 70723 |
| 1595518 | LOUISIANA READY MIX | 24913 GREENWELL SPRINGS ROAD GREENWELL SPRINGS LA 70739 |
| J583022 | LOUISIANA READY MIX | P O BOX 1096 PRAIRIEVILLE LA 70769 |
| J83021 | LOUISIANA READY MIX | Attn 13256 RONALDSON RD. (BAKER PLANT) BATON ROUGE LA 70807 |
| J583017 | LOUISIANA READY MIX | HWY 61 SO. SAINT FRANCISVILLE LA 70775 |
| J483016 | LOUISIANA READY MIX | P O BOX 1096 PRAIRIEVILLE LA 70769 |
| J483015 | LOUISIANA READY MIX | 5342 HWY 84 VIDALIA LA 71373 |
| 1581317 | LOUISIANA READY MIX | Attn I 20 KIMBROUGH AVENUE OFF TALLULAH MS 99999 |
| J581316 | LOUISIANA READY MIX | OFF I-20 RAYVILLE LA 71269 |
| J581315 | LOUISIANA READY MIX | HWY 61 SOUTH PERRYVILLE LA 71220 |
| J595726 | LOUISIANA READY MIX | 628 E. PRIEN LAKE RD. LAKE CHARLES LA 70601 |
| 1102997 | LOUISIANA STATE OPTICAL | Attn INSPECTION INC. P.O. BOX 2934 LAFAYETTE LA 70502 |
| J548389 | LOUISIANA TESTING & | 750 N. CHURCH AVE. LOUISVILLE MS 39339 |
| 1597606 | LOUISVILLE BRICK CO. | Attn. ACCOUNTS PAYABLE LOUISVILLE MS 39339 |
| D597605 | LOUISVILLE BRICK CO. INC. | 232 EAST MAIN ST. LOUISVILLE KY 40202 |
| J01080 | LOUISVILLE DRYING MACHINERY | 4500 LOUISVILLE AVE. LOUISVILLE KY 40209-1410 |
| 1109745 | LOUISVILLE FIRE BRICK WORKS | Attn ATTN: ROY COOLEY TRIMBLE COUNT GENERATING STATION 487 CORN CREEK ROAD BEDFORD KY 40006 |
| J571294 | LOUISVILLE GAS & ELECTRIC | Attn ENTRANCE #1 4664 JENNINGS LANE LOUISVILLE KY 40218 |
| 1111492 | LOUISVILLE GAS & ELECTRIC | Attn ATTN: ACCOUNTS PAYABLE 220 W. MAIN PO BOX 32010 LOUISVILLE KY 40218 |
| 1115601 | LOUISVILLE GAS & ELECTRIC | Attn ATTN: PURCHASING 4664 JENNINGS LANE LOUISVILLE KY 40218 |
| 1113698 | LOUISVILLE GAS & ELECTRIC | 301 SOUTH 30TH STREET LOUISVILLE KY 40201 |
| 1544873 | LOUISVILLE MANUFACTURING | 301 SOUTH 30TH STREET LOUISVILLE KY 40201 |
| 1111490 | LOUISVILLE PACKAGING | 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| 1111494 | LOUISVILLE PACKAGING | 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| 1114861 | LOUISVILLE PACKAGING | Attn ATTN: ACCOUNTS PAYABLE 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1113697 | LOUISVILLE PACKAGING | Attn ATTN: PURCHASING DEPT 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| 1114862 | LOUISVILLE PACKAGING | 7753 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| 647639 | LOUKAS ALEXANDRA | Attn ALEXANDRA 16 MARGIN STREET PEABODY MA 1960 |
| 647640 | LOUMOS TOM | Attn TOM 1423 JONESVILLE RD SIMPSONVILLE SC 29681 |
| 647641 | LOUNDS AMY | Attn AMY 1491 S. BROCKSMITH RD. FORT PIERCE FL 34945 |
| 647642 | LOUP PETER | Attn PETER 313 PECAN STREET SULPHUR LA 70663 |
| 99549 | LOUP PETER S | 313 PECAN STREET SULPHUR LA 70663 |
| 647643 | LOUPE DAREN | Attn DAREN 15160 LEWIS RD. MAUREPAS LA 70449 |
| 1561507 | LOURDES E CRESPO | Attn URB MUNOZ RIVERA # 61 AVE ESMERALDA GUAYNABO IT 00969-4429 |
| 647644 | LOURENCO LUIS | Attn LUIS 523 TREMONT STREET TAUNTON MA 2780 |
| 647645 | LOURIE DANIEL | Attn DANIEL 6438 MAMMOTH AVE #1 VAN NUYS CA 91401 |
| 470320 | LOUS SPRING & WELDING SHOP INC | 2850 MAY ROAD PERU IL 61354 |
| 647646 | LOUVIERE JOHN | Attn JOHN P. O. BOX 9935 NEW IBERIA LA 70562 |
| 679644 | LOUVIERE MARK | 7077 OAK LAKE DRIVE SULPHUR LA 70665 |
| 679644 | LOUVIERE MARK R | 7077 OAK LAKE DRIVE SULPHUR LA 70665 |
| 647648 | LOVATO STEPHEN | Attn STEPHEN 147 CLOVERLEAF GARDEN CITY KS 67846 |
| 647649 | LOVE ALFRED | Attn ALFRED 2909 BAVARIAN LANE ROCKFORD IL 61109 |
| 647650 | LOVE CAROLYN | Attn CAROLYN 28 MALL STREET LYNN MA 1905 |
| 647651 | LOVE DEBORAH | Attn DEBORAH 1616 N SHARON AVE INDIANAPOLIS IN 46222 |
| 647652 | LOVE DWIGHT | Attn DWIGHT RT 2 BOX 150K STANFIELD NC 28163 |
| 647653 | LOVE ETHAN | Attn ETHAN 3479 RUIDOSA TRL FT WORTH TX 76116 |
| 647654 | LOVE HARVEY | Attn HARVEY 8 BRANDY LANE WICHITA FALLS TX 76306 |
| 1557780 | LOVE HEATING & COOLING INC | 1275 SAMPSON STREET NEW CASTLE PA 16101 |
| 647656 | LOVE JOHN | Attn JOHN 4030 FRED STEVENS LANE CHOCTAW OK 73020 |
| 647657 | LOVE JOHN | Attn JOHN 426 SE 17TH TER #43 DEERFIELD BEACH FL 33441 |
| 647658 | LOVE JOSEPH | Attn JOSEPH 2718 GILEAD ZION IL 60099 |
| 647659 | LOVE L | Attn L 44 PEGO CIRCLE HOT SPRINGS VILLAGE AR 71909 |
| 647660 | LOVE LEONARD | Attn LEONARD 28 MALL STREET LYNN MA 1905 |
| 679988 | LOVE PHYLLIS | 2515 228TH ST PASADENA MD 21122 |
| 679988 | LOVE PHYLLIS L | 2515 228TH ST PASADENA MD 21122 |
| 647662 | LOVE STEVEN | Attn STEVEN 703 W. COLEMAN IOWA PARK TX 76367 |
| 575272 | LOVE THORNTON ARNOLD & THOMASON | 410 E. WASHINGTON ST. 10045 GREENVILLE SC 29603 |
| 647663 | LOVE VICKI | Attn VICKI 610 1/2 CHAPEL BOX 5 ST ANNE IL 60964 |
| 1553975 | LOVE'S FURNITURE WAREHOUSE | 426 MAIN STREET STONEHAM MA 2180 |
| 1075273 | LOVE, WISE & WOODROE | 951 CHARLESTON WV 25323 |
| 1555193 | LOVE, THORNTON ARNOLD& THOMASON P.A. | PO BOX 10045 GREENVILLE SC 29603 |
| 647664 | LOVEDAY FAITHA | Attn FAITHA 1720 RIDGEWAY DR YUKON OK 73099 |
| 647665 | LOVEGROVE TERRY | Attn TERRY P O BOX 5152 FAYETTEVILLE AR 72714 |
| 647666 | LOVEIN III CHARLES | Attn CHARLES 2100 W BEACH DR R 101 PANAMA CITY FL 32401 |
| 647667 | LOVEJOY GARY | Attn GARY 6857 C.R. 33 CRAIG CO 81625 |

Page: 2278 of 4145