W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647668 | LOVEJOY STEPHEN | Attn STEPHEN 6701 MALLARDS COVE RD APT 7A JUPITER FL 33458 |
| 1647669 | LOVELACE ARETHA | Attn ARETHA RT3 BX265B MAHAFFY RDD GRAY COURT SC 29645 |
| N647670 | LOVELACE JOAN | Attn JOAN 2127 BETHEL ROAD SIMPSONVILLE SC 29681 |
| 1647671 | LOVELACE WILLIAM | Attn WILLIAM 10315 S. GRANITE AVE. TULSA OK 74137 |
| 1647672 | LOVELAND MICHAEL | Attn MICHAEL 150 S 3RD STREET BISHOP CA 93514 |
| 1583594 | LOVELAND READY MIX | PO BOX 291 LOVELAND CO 80539 |
| 1583594 | LOVELAND READY MIX | Attn HIGHWAY 19 EAST 644 NORTH COUNTY ROAD LOVELAND CO 80539 |
| 1583595 | LOVELAND READY MIX CONCRE | POST OFFICE BOX 291 LOVELAND CO 80539 |
| 1583599 | LOVELAND READY MIX CONCRE | PO BOX 17056 BOULDER CO 80308 |
| 1647673 | LOVELAND TAMI | Attn TAMI 318 MOHICAN PASS DEFOREST WI 53532 |
| 078927 | LOVELESS ROBERT | 1694 W DIVISION RD PETERSBURG IN 47567 |
| 078927 | LOVELESS ROBERT M | 1694 W DIVISION RD PETERSBURG IN 47567 |
| 1647675 | LOVELL CLAIR | Attn CLAIR 865 N. MILLER STREET BUSHNELL IL 61422 |
| 1647676 | LOVELL MICHAEL | Attn MICHAEL 4064 WESMEADOW DR 107 COLO SPRINGS CO 80906 |
| 1647680 | LOVERING CHARLES | Attn CHARLES 5810 DUBOIS ROAD LAKELAND FL 33811 |
| 4125782 | LOVERING FAMILY LIMITED | PARTNERSHIP PO BOX 291472 KERRVILLE TX 78029-0000 |
| 1592639 | LOVERING JOHNSON, INC. | Attn SUITE 120 900 E. WAYZATA AVE. WAYZATA MN 55391 |
| 7608629 | LOVERS LANE METHODIST CHURCH | Attn C/O WILLIAMS INSULATION 9200 INWOOD ROAD DALLAS TX 75220 |
| 555704 | LOVESHAW CORPORATION | PO BOX 95307 CHICAGO IL 60694-5307 |
| N547681 | LOVETT BOBBY | Attn BOBBY 1615 CAROL ST #C65 GRETNA LA 70053 |
| 1647682 | LOVETT BRADLEY | Attn BRADLEY ROUTE 6 BOX 264 SHAWNEE OK 74801 |
| 588023 | LOVETT SCHOOL | Attn HWY 41 C/O SOUTHEAST RESTORATION MARIETTA GA 30060 |
| 1612799 | LOVETT SCHOOL | Attn 4075 PACES FERRY ROAD C/O ADAMS CONSTRUCTION ATLANTA GA 30327-3099 |
| 1647684 | LOVETT WILLIAM | Attn WILLIAM 511 W MAGNOLIA ST APT. 2 LAKELAND FL 33805 |
| P069151 | LOVICK FAMILY TRUST | Attn BENITA LOVICK 1021 IDAHO LIBBY MT 59923 |
| 1647687 | LOVICK KENNETH | Attn KENNETH 510 N. GAMMON ROAD MADISON WI 53717 |
| 1647688 | LOVIN ERIC | Attn ERIC 25 PEACHTREE LANE GREER SC 29651 |
| 1647689 | LOVIN JOSEPH | Attn JOSEPH 25 PEACHTREE LN GREER SC 29651 |
| 1647690 | LOVIN RENA | Attn RENA 147 RADAR STREET MORRISTOWN TN 37814 |
| 1647691 | LOVINA RONNIE | Attn RONNIE 89-23 202ND STREET HOLLIS QUEENS NY 11423 |
| 1647692 | LOVINGS TOMMY | Attn TOMMY 2532 MIDLAND PARK RD #1 CHARLESTON SC 29408 |
| 1647693 | LOW ALLISON | Attn ALLISON 10 RED COAT LANE UNIONVILLE CT 6085 |
| 607641 | LOW COUNTRY CONCRETE | 308 PARKER ROAD (INDUSTRIAL PARK) BEAUFORT SC 29906 |
| 1647694 | LOW KENTON | Attn KENTON 24757 JAMESTOWNE DRIVE NOVI MI 48375 |
| 1647695 | LOW MICHAEL | Attn MICHAEL 3 ELMWOOD STREET WOBURN MA 1801 |
| 1647696 | LOW RONALD | Attn RONALD 9680 SE 308 TERRACE ALTOONA FL 32702 |
| 1599403 | LOWCOUNTRY CONCRETE | STATE RD #104 INDUSTRIAL PARK HARDEEVILLE SC 29927 |
| 1582287 | LOWCOUNTRY CONCRETE INC | ROUTE 2, BOX 312 RIDGELAND SC 29936 |
| 1582288 | LOWCOUNTRY CONCRETE INC | HIGHWAY 17 NORTH LONESTAR RIDGELAND STONE RIDGELAND SC 29936 |
| 1583286 | LOWCOUNTRY CONCRETE, INC. | Attn ATTN: ACCOUNTS PAYABLE ROUTE 2, BOX 312 RIDGELAND SC 29936 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1647697 | LOWDER ALAN | Attn ALAN 4825 N.W. 103RD WAY CORAL SPRINGS FL 33076 |
| 1647698 | LOWE BILLY | Attn BILLY BOX 72 LINDSAY OK 73052 |
| 1476999 | LOWE BRENT | Attn BRENT 509 SOUTH 10TH ST. PARIS AR 72855 |
| 1647700 | LOWE CORTLAND | Attn CORTLAND 409 RAINTREE BEND PEACHTREE CITY GA 30269 |
| 1647701 | LOWE CORTLAND | Attn CORTLAND 409 RAINTREE BEND PEACHTREE CITY GA 30269 |
| 1647702 | LOWE DALE | Attn DALE 914 E 13TH ODESSA TX 79761 |
| 1647703 | LOWE DANA | Attn DANA 2323 WYNTHROPE TRAIL RIVERDALE GA 30274 |
| 1878718 | LOWE DANA E | 2323 WYNTHROPE TRAIL RIVERDALE GA 30274 |
| 1647704 | LOWE DANIEL | Attn DANIEL 512 CLIFF LANE JEFFERSON CITY TN 37760 |
| 1647705 | LOWE DAVID | Attn DAVID CR 3175 BOX 3055 LOT 601 LOUDONVILLE OH 44842 |
| 2504890 | LOWE ELECTRIC (AD) | P.O. BOX 4767 MACON GA 31208 |
| 1656218 | LOWE ELECTRIC (AD) | 1525 FORSYTHE ST. MACON GA 31208 |
| 2504706 | LOWE GERALD | Attn GERALD 6837 S. TRENTON 1316 TULSA OK 74136 |
| 2770045 | LOWE HOGAN SHIRLEY AND YEAGER | 914 CHARTER FEDERAL BLDG 531 SOUTH GAY ST KNOXVILLE TN 37902 |
| 1647707 | LOWE JAMES | Attn JAMES 441 S HILL STREET MORRISTOWN TN 37814 |
| 1647709 | LOWE KENNETH | Attn KENNETH P. O. BOX 843 COWPENS SC 29330 |
| 1647710 | LOWE LARRY | Attn LARRY 2212 PARRISH AVE OWENSBORO KY 42301 |
| 1647711 | LOWE LILLIAN | Attn LILLIAN 12 FNGR CIR BVSTA VILLII BELLA VISTA AR 72714 |
| 1647712 | LOWE LISA | Attn LISA 34 ORCHARD STREET GLOUCESTER MA 1930 |
| 1647713 | LOWE MELVIN | Attn MELVIN 1301 EDITH DR. #66 ALICE TX 78332 |
| 1647714 | LOWE MICHAEL | Attn MICHAEL P O BOX 303 CR 2802 507 LOUDONVILLE OH 44842 |
| 1647715 | LOWE MONTE | Attn MONTE P.O. BOX 135 PARIS AR 72855 |
| 1647716 | LOWE RANDAL | Attn RANDAL 818 JULIANNE DRIVE JEFFERSON CITY TN 37760 |
| 1517922 | LOWE REALTY & AUCTION SERVICES | 1600 S. JOHNSON FERRY RD NE ATLANTA GA 30319 |
| 1647717 | LOWE SYLVIA | Attn SYLVIA P.O BOX 392 NASHVILLE OH 44661 |
| 1647719 | LOWE TRISTAN | Attn TRISTAN 3 SARGENT STREET SOMERVILLE MA 2144 |
| 1936629 | LOWE'S | 116 ALLEGHANY SPARTA NC 28675 |
| 3200122 | LOWE'S AVIATION HANGAR | Attn C/O WARCO CONSTRUCTION 196 CORPORATE AVIATION DRIVE NORTH WILKESBORO NC 28659 |
| 1695212 | LOWE'S CO., INC. | Attn STORE NO. 362 HWY 19-460 POUNDING MILL VA 24637 |
| 3217073 | LOWE'S HOME CENTERS, | 1006 EAST MAIN ST. LAURENS, SC SC 29360 |
| 3270715 | LOWE'S HOME CENTERS, INC. | 17 ROPER MOUNTAIN RD. GREENVILLE, SC SC 29607 |
| 1595998 | LOWE'S OF BOONE | Attn SOTPE #30 STATE FARM RD. AT DEERFIELD RD. BOONE NC 28607 |
| 1596305 | LOWE'S STORE #1 | 1909 HWY. 421 NORTH WILKESBORO NC 28659 |
| 1613827 | LOWE'S STORE #392 | 201 WOODLAND DRIVE WISE VA 24293 |
| 1597321 | LOWE'S STORE #435 | 100 CASSIDY BLVD. PIKEVILLE KY 41501 |
| 1105468 | LOWE'S-AIKEN | 213 KAOLIN ROAD AIKEN SC 29801 |
| 1075275 | LOWE, STEIN, HOFFMAN, ALLWEISS & HA | 650 POYDRAS STREET SUITE 2450 NEW ORLEANS LA 70130 |
| 1559521 | LOWELL ALPPLIANCE SERVICE CENTER | Attn INC. 564 DUTTON ST LOWELL MA 1854 |
| 1594967 | LOWELL ARENA | Attn C/O HUDSHA FATER MORRISSETT BOULEVARD LOWELL MA 1850 |
| 1836602 | LOWELL CONCRETE | PO BOX 247 LOWELL IN 46356 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1583603 | LOWELL CONCRETE | P O BOX 247 LOWELL IN 46356 |
| 1583604 | LOWELL CONCRETE | ROUTE 2 LOWELL IN 46356 |
| N128202 | LOWELL CORPORATION | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 1126693 | LOWELL E MERRELL & | ELLEN F MERRELL TR UA JUNE 15 89 118 AGATE ST ROCK SPRINGS WY 82901-6602 |
| 124588 | LOWELL E PATTON | 2815 S W ARROWHEAD COURT OSWEGO OR 97034-5702 |
| J647720 | LOWELL ELIZABETH | Attn ELIZABETH 324 BOLIVAR STREET CANTON MA 2021 |
| 8983962 | LOWELL SCHOOL | 34TH & SANSOM STREET PHILADELPHIA PA 19104 |
| J647721 | LOWELL W | Attn W P O BOX 71 STOCKTON SPRINGS ME 4981 |
| 1127476 | LOWELL W EVER JR | 2516 NO 60TH AVE OMAHA NE 68104-0000 |
| 1575164 | LOWELLE ELEMENTARY SCHOOL ⊕⊕ | Attn C/O TECH CONTRACTING JEFF KATZ 908-627-9500 BETWEEN RAMPO ROAD AND LINCOLN TEANECK NJ 7666 |
| 1647723 | LOWENSTEIN LAWRENCE | Attn LAWRENCE 3561 RUE DELPHINE NEW ORLEANS LA 70131 |
| 1075274 | LOWENSTEIN, SANDLER, BROCHIN, KOHL, | 65 LIVINGSTON AVE. ROSELAND NJ 7068 |
| J647724 | LOWENTHAL BARBARA | Attn BARBARA 401 EAST 80TH ST 5B NEW YORK NY 10021 |
| J079197 | LOWENTHAL ERIC | 707 CHUMLEIGH ROAD BALTIMORE MD 21212 |
| 1079197 | LOWENTHAL ERIC E. | 707 CHUMLEIGH ROAD BALTIMORE MD 21212 |
| 1651603 | LOWER MACUNGLE TOWNSHIP | Attn EITO 3400 BROOKSIDE ROAD MACUNGIE PA 18062 |
| 1647726 | LOWER SCOTT | Attn SCOTT 8418 CENTRAL AVE KALKASKA MI 49646 |
| 1647727 | LOWERY ANNA | Attn ANNA 4002 DEEJAY DRIVE ELLICOTT CITY MD 21042 |
| J647728 | LOWERY AUSTIN | Attn AUSTIN 1601 STEWART ROAD WOODRUFF SC 29388 |
| N647729 | LOWERY CLERF A | Attn CLERF A 5111 HIGHWAY 27 SOUTH SULPHUR LA 70665 |
| J647730 | LOWERY CLERF A | Attn CLERF A 5111 HIGHWAY 27 SOUTH SULPHUR LA 70665 |
| J647731 | LOWERY EDNA | Attn EDNA 3210 NICHOLS ROAD LITHIA FL 33547 |
| 1647741 | LOWERY III GEORGE | Attn GEORGE 912 NORWOOD COURT NAPERVILLE IL 60540 |
| J647733 | LOWERY JIMMY | Attn JIMMY 4209 BAYFRONT RD MOBILE AL 36605 |
| J647734 | LOWERY L | Attn L 3210 NICHOLS RD LITHIA FL 33547 |
| J647735 | LOWERY MICHAEL | Attn MICHAEL 199 KASSEL LANE WESTMINSTER SC 29693 |
| J647736 | LOWERY PATTI | Attn PATTI P O BOX 246 WOODRUFF SC 29385 |
| J647737 | LOWERY RICHARD | Attn RICHARD 2665 NORTHWOOD DR MUSCATINE IA 52761 |
| J647738 | LOWERY ROCHELLE | Attn ROCHELLE 4021 GATEWAY COURT INDIANAPOLIS IN 46254 |
| J647739 | LOWERY STEVEN | Attn STEVEN P O BOX 752 PEARLAND TX 77588 |
| 1583605 | LOWERY W C INC | Attn P. O. BOX 748 RT 202 CALLAO VA 22435 |
| 1510699 | LOWERY W C INC. | Attn P. O. BOX 748 RT 202 CALLAO VA 22435 |
| 1647740 | LOWERY WILLIAM | Attn WILLIAM 9147 JEFFREY PLACE RIVERSIDE CA 92509 |
| 1098784 | LOWES | 6650 RITCHIE HWY GLEN BUFNIE MD 21061 |
| 1561432 | LOWES BUSINESS ACCOUNT | P O BOX 9919 DEPT 79 MACON GA 31297-9919 |
| 1615052 | LOWES BUSINESS ACCOUNT | P O BOX 105973 DEPT 79 ATLANTA GA 30348-5973 |
| 1583607 | LOWES CO INC | Attn ATTN: ACCT PAYABLE PO BOX2068 NORTH WILKESBORO NC 28659 |
| 1617386 | LOWES COMPANIES INC | PO BOX 740435 CINCINNATI OH 45274-0435 |
| 1101791 | LOWES HOME IMPROVEMENT | 2180 GUNBARREL ROAD CHATTANOOGA TN 37421 |
| 1075276 | LOWEY, DANNENBERG, BEMPORAD & SELIN | 747 THIRD AVENUE NEW YORK NY 10017 |

| Person Code | Name | Address |
|---|---|---|
| 1080415 | LOWING JAMES | 2715 RUTH FITZGERALD DRIVE PLAINFIELD IL 60544 |
| 1080415 | LOWING JAMES L | 2715 RUTH FITZGERALD DRIVE PLAINFIELD IL 60544 |
| 2872743 | LOWMAN MARK | Attn MARK 2630 HOME AVE HAYWARD CA 94542 |
| 1587744 | LOWREY CHARLES | Attn CHARLES 2076 ANDRIA COURT SCHAUMBURG IL 60194 |
| 401361 | LOWRY COMPUTER PROD., INC. | 7100 WHITMORE LAKE RD. BRIGHTON MI 48116-8533 |
| 1007589 | LOWRY COMPUTER PRODUCTS, INC. | Attn DEPT 771127 P.O. BOX 77000 DETROIT MI 48277-1127 |
| 1172746 | LOWRY JACK | Attn JACK RT. 5 BOX 190 HUNTSVILLE TX 77340 |
| 2477747 | LOWRY JAMES | Attn JAMES 1349 BYRD AVENUE CINCINNATI OH 45215 |
| 1647748 | LOWRY JANET | Attn JANET P.O. BOX 727 OGUNQUIT ME 3907 |
| 1757637 | LOWRY MECHANICAL, INC. | PO BOX 162 LAURENS SC 29360 |
| 1647749 | LOWRY THOMAS | Attn THOMAS 199 CENTER CREST DAVENPORT FL 33837 |
| 1051913 | LOWS ENTERPRISES | PO BOX 310032 ATLANTA GA 30331 |
| 1051914 | LOWS ENTERPRISES | 3966 SHIRLEY DRIVE ATLANTA GA 30336 |
| 2000750 | LOWTHER GARTH | Attn GARTH 16422 SW ESTUARY DR BEAVERTON OR 97006 |
| 1647751 | LOWY LORRAINE | Attn LORRAINE 1408 BARRY AVE 305 LOS ANGELES CA 90025 |
| 1647752 | LOY KATHRYN | Attn KATHRYN 3647 WILLOW WISP LAKELAND FL 33809 |
| 1647753 | LOY ODELL | Attn ODELL 505 E. DREW ST. PLANT CITY FL 33566 |
| 2472644 | LOYAL W HEVERLY | 418 JAMES ST TURTLE CREEK PA 15145-1637 |
| 1542529 | LOYALO COLLEGE | Attn C/O ARCTIC FIREPROOFING 4501 NORTH CHARLES STREET BALTIMORE MD 21210 |
| 1647754 | LOYD ANGELA | Attn ANGELA 1933 E OKLAHOMA ST TULSA OK 74110 |
| 1647755 | LOYD CLYDE | Attn CLYDE 792 RAVENWOOD DR. MORRISTOWN TN 37814 |
| 1647756 | LOYD LEON | Attn LEON 5239 RITTERMAN AVE. BATON ROUGE LA 70805 |
| 1568467 | LOYENS & VOLKMAARS | 712 FIFTH AVENUE NEW YORK NY 10019 |
| 2925277 | LOYENS & VOLKMAARS | 712 FIFTH AVENUE NEW YORK NY 10019 |
| 1455571 | LOYOLA UN MED CTR C/O JLMANTA | Attn JOB # IL 2973 2160 S. 1ST AVE MAYWOOD IL 60153 |
| 1377757 | LOZA EVELIA | Attn EVELIA 11 YELLOW BOOT LN CARSON CA 90745 |
| 1377758 | LOZADA CARMEN | Attn CARMEN P O BOX 9023006 SAN JUAN PR 902 |
| 1377759 | LOZADA RAMIREZ GILBERTO | Attn GILBERTO URB. MANSIONES REALES B4 CALLE ISAB SAN GERMAN PR 683 |
| 1477760 | LOZANO ACER | Attn ACER 1227 W 2ND ST SANTA ANA CA 92703 |
| 1377761 | LOZANO EUSEBIO | Attn EUSEBIO 31513 HUGH WAY HAYWARD CA 94544 |
| 1377763 | LOZANO JUAN | Attn JUAN 2137 YUMA FORT WORTH TX 76119 |
| 1377765 | LOZANO JULIO | Attn JULIO 11468 PIPPIN RD CINCINNATI OH 45231 |
| 1647766 | LOZANO MARIA | Attn MARIA 18 RUTGERS RD PISCATAWAY NJ 8854 |
| 1647768 | LOZECHNIK GERALDINE | Attn GERALDINE 59 FAIRMOUNT AVE BRIDGEWATER NJ 8807 |
| 1647769 | LOZOLLA LARRY | Attn LARRY 400 AUSTIN ST. BAKERSFIELD CA 93307 |
| 1647770 | LOZYNSKI MARY | Attn MARY 1464A DOVER ROAD SPARTANBURG SC 29301 |
| 1544884 | LP & L | P O BOX 6036 HOUMA LA 70361 |
| 1614523 | LP GAS EQUIPMENT INC | 881 HERSEY STREET SAINT PAUL MN 55114 |
| 1544883 | LP&L | P. O. BOX 64001 NEW ORLEANS LA 70164-4001 |
| 1548317 | LPG SUPPLY CO. INC. | 535 BUFFALO ROAD ROCHESTER NY 14611 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1101469 | LPJ OODESH, INC. | 16 W. 25TH ST. BALTIMORE MD 21218-5031 |
| 1107596 | LPS LABORATORY | Attn ATTN: ACCOUNTS PAYABLE 4647 HUGH-HOWELL ROAD TUCKER GA 30085 |
| 1111439 | LPS LABORATORY | Attn ATTN: RECEIVING DEPT. 4647 HUGH-HOWELL ROAD TUCKER GA 30085 |
| 1113681 | LPS LABORATORY | Attn ATTN: PURCHASING DEPT. 4647 HUGH POWELL ROAD TUCKER GA 30085 |
| 5128741 | LRF SLATER COMPANY | 301 LIVINGSTON AVE., SUITE 204 P. O. BOX 462 LIVINGSTON NJ 07039 |
| 5054367 | LRM INDUSTRIES | PO BOX 490 LAWRENCE KS 66044 |
| 5636845 | LRM INDUSTRIES | P O BOX 4150 LAWRENCE KS 66046-1150 |
| 5636846 | LRM INDUSTRIES | 3645 EAST 23RD STREET (HIGHWAY 10) LAWRENCE KS 66046 |
| 1583644 | LRM INDUSTRIES | PO BOX4150 LAWRENCE KS 66046-1150 |
| 5292082 | LRMC ENERGY CENTER & EMERGENCY | Attn EXPANSION C/O ACTION SPRAY -ON 600 EAST DIXIE AVE. LEESBURG FL 34748 |
| 5344886 | LSAA | P.O. BOX 2561 SPARTANBURG SC 29304 |
| 5170042 | LSC BUSINESS PRODUCTS | Attn 45 WEST ADAMS STREET P.O. BOX 1966 LOWELL MA 01853-3066 |
| D073214 | LSC LORAL SYSTEMS CANADA LIMITED | 101-51 BURMAC ROAD WINNIPEG MANITOBA MB R2J 4C9 CANADA |
| 5071738 | LSI LOGIC | 47658 KATO ROAD FREMONT CA 94539 |
| 5385736 | LSI OFFICE BLDG | 23400 N. E GISHAM GRESHAM OR 97030 |
| 1581486 | LSU - AGRICULTURE CHEMISTRY BLDG | CORNER OF HIGHLAND & STADIUM ROAD NEW ORLEANS LA 70119 |
| 5144887 | LSU ALUMNI ASSOCIATION | 3960 WEST LAKESHORE DR. BATON ROUGE LA 70808 |
| 5100474 | LSU COLLEGE OF ENGINEERING | 3211 CEBA BUILDING BATON ROUGE LA 70803 |
| 5100473 | LSU MECHANICAL ENGINEERING DEPT | Attn ATTN: CHRISTOPHER MARQUES 2508 CEBA BUILDING BATON ROUGE LA 70803 |
| 5512421 | LSU MEDICAL CENTER | 3010 LINWOOD AVE. SHREVEPORT LA 7130 |
| 5365190 | LTD FINANCIAL SERVICES | 7322 SOUTHWEST FREEWAY SUITE 1600 HOUSTON TX 77074 |
| 1513183 | LTL INTERNATIONAL | Attn ATTN: O'DALLAS 9300 N.W. 58TH STREET MIAMI FL 33178 |
| 5721057 | LU JEAN HANSEN FRICK | 4812 SCHOOL RD MINNEAPOLIS MN 55424-1718 |
| 5647771 | LU JIONG PING | Attn JIONG PING 4128 SILVERTHORN ST. RICHARDSON TX 75082 |
| 1185838 | LUANN F. COELHO | 9049 DUNLOGGIN COURT ELLICOTT CITY MD 21042 |
| 1185539 | LUANNE BIERMAN | 5915 LANGDON CT SW CEDAR RAPIDS IA 52404-1087 |
| 5658018 | LUANNE P BIERMAN EX UW | MARY H PICKHART 5915 LANGDON CT SW CEDAR RAPIDS IA 52404-1087 |
| 5658197 | LUB O LINE INDUSTRIAL OIL CO INC | 9 FLORENCE STREET SOMERVILLE MA 2145 |
| 5648414 | LUB O-LINE | Attn INDUSTRIAL OIL CO. INC. 9 FLORENCE STREET SOMERVILLE MA 2145 |
| 5658197 | LUB O-LINE INDUSTRIAL CO., INC. | 9 FLORENCE STREET SOMERVILLE MA 2145 |
| 5915576 | LUB-ON-LINE INDUSTRIAL | 9 FLORENCE STREET SOMERVILLE MA 2145 |
| 5123400 | LUBA FREITAG | 168-20 69 AVE FLUSHING NY 11365-3249 |
| 1597746 | LUBBOCK BUILDING PRODUCTS | PO BOX2038 LUBBOCK TX 79408 |
| 1597762 | LUBBOCK BUILDING PRODUCTS | 214 AVENUE M LUBBOCK TX 79401 |
| 1597979 | LUBBOCK BUILDING PRODUCTS | 1607 LUBBOCK STREET BROWNFIELD TX 79316 |
| 1597978 | LUBBOCK BUILDING PRODUCTS | Attn DOWD PLANT 3/4 MILES W. OF LOOP 289 ON HWY 82 LUBBOCK TX 79408 |
| 1597980 | LUBBOCK BUILDING PRODUCTS | 2000 WEST AVENUE I LEVELLAND TX 79336 |
| 1611725 | LUBBOCK BUILDING PRODUCTS | 1610 E. DELANO LITTLEFIELD TX 79339 |
| 1595503 | LUBBOCK FEDERAL BUILDING | Attn C/O TRUE FIREPROOFING 1205 TEXAS AVENUE LUBBOCK TX 79401 |
| 1560648 | LUBE 'N GO | 6400 AIRPORT SUITE W EL PASO TX 79925 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1615980 | LUBE N GO | 1214 JUAN TABO NE ALBUQUERQUE NM 87112 |
| 1570809 | LUBE N GO | 9508 MONTANA EL PASO TX 79925 |
| 1631784 | LUBE N GO | 12165 B MONTWOOD EL PASO TX 79936 |
| 1258121 | LUBE N GO | 10440 MONTWOOD EL PASO TX 79935 |
| 1617058 | LUBE N GO | 12165 B MONTWOOD S EL PASO TX 79936 |
| 1604801 | LUBEN GO | 9508 MONTANA EL PASO TX 79925 |
| 1527248 | LUBECON | P.O. BOX 824 WHITE CLOUD MI 49349-0824 |
| 1011101 | LUBECON | 6737 W 64TH ST FREMONT MI 49412 |
| 1104433 | LUBECON MAINTENANCE SYSTEMS, INC. | 201 N WEBSTER ST. WHITE CLOUD MI 49349-0824 |
| 1098845 | LUBECON SYSTEMS, INC. | P.O. BOX 824 WHITE CLOUD MI 49349-0824 |
| 1475278 | LUBELL & LUBELL | 220 FIFTH AVE NEW YORK NY 10001 |
| 1477772 | LUBELL SCOTT K | Attn SCOTT 18 ROCKRIDGE RD NATICK MA 1760 |
| 1307538 | LUBELL SCOTT K | 18 ROCKRIDGE ROAD NATICK MA 017605525 |
| 1377773 | LUBERICE JAEL | Attn JAEL 28 FRANKLIN PLACE REVERE MA 2151 |
| 1377774 | LUBNER JOSEPH | Attn JOSEPH 1740 PINE LOG ROAD AIKEN SC 29803 |
| 1477775 | LUBRANO DAVID | Attn DAVID 94 OTIS STREET HINGHAM MA 2043 |
| 1104418 | LUBRICON | P.O. BOX 51506 INDIANAPOLIS IN 46251 |
| 1211342 | LUBRIZOL CORPORATION | P.O BOX 73293 CHICAGO IL 60673-7293 |
| 1479201 | LUBY'S CAFETERIA | 6705 WINCESTER ROAD MEMPHIS TN 38104 |
| 1477776 | LUCA JEANETTE | Attn JEANETTE 66 DECATUR ST ARLINGTON MA 2174 |
| 1477777 | LUCA PAUL | Attn PAUL 37R NELSON AVE GEORGETOWN MA 1833 |
| 1421605 | LUCAS AEROSPACE | Attn ATTN:  ACCTS PAYABLE .....DO NOT USE..... WILSON AIRPORT MACON GA 31297 |
| 1596037 | LUCAS AEROSPACE | 610 NEPTUNE WAY BREA CA 92667 |
| 1359868 | LUCAS AEROSPACE CARGO SYSTEMS | 7979 NE INDUSTRIAL BOULEVARD MACON GA 31297 |
| 1452059 | LUCAS AUTO BODY & DETAIL | 1674S D STREET VICTORVILLE CA 92392 |
| 1477778 | LUCAS BRENT | Attn BRENT 1229 COLLEGE AVENUE VINCENNES IN 47591 |
| 1359619 | LUCAS CONCRETE PRODUCTS | 401 ROUNDTREE ROAD CHARLOTTE NC 28210 |
| 1361617 | LUCAS CONCRETE PRODUCTS I | 401 ROUNDTREE RD CHARLOTTE NC 28210 |
| 1472000 | LUCAS CONTROL SYSTEMS PRODUCTS | Attn BUILDING A 1000 LUCAS WAY HAMPTON VA 23666 |
| 1477779 | LUCAS D. | Attn D. 7724 LA BANDERA WAY SACRAMENTO CA 95828 |
| 1477780 | LUCAS ERNESTO | Attn ERNESTO P.O. BOX 345 ONALASKA TX 77360 |
| 1477781 | LUCAS JANIE | Attn JANIE 116 STAR PLACE BELLE CHASSE LA 70037 |
| 1477782 | LUCAS JEROME | Attn JEROME P O BOX 36 LIBBY MT 59923 |
| 1647783 | LUCAS JIMMY | Attn JIMMY 427 E. INTENDENCIA #2 PENSACOLA FL 32501 |
| 1647784 | LUCAS KATHY | Attn KATHY 14018 STRATTON ROAD WEST SALEM OH 44287 |
| 1647785 | LUCAS KELLI | Attn KELLI 3277 NORTHWEST 10TH REDMOND OR 97756 |
| 1647786 | LUCAS KRISTINE | Attn KRISTINE 5457 SIDEHILL DRIVE SUN VALLEY NV 89433 |
| 1072488 | LUCAS LAKE CENTER | 5752 INDUSTRIAL PARK ROAD WINONA MN 55987 |
| 1072489 | LUCAS LAKE CENTER | 5676 INDUSTRIAL PARK ROAD WINONA MN 55987 |
| 1080660 | LUCAS MARTIN | 916 SHAMROCK ROAD HIGH POINT NC 27265 |

| Person Code | Name | Address |
|---|---|---|
| 1060660 | LUCAS MARTIN R | 916 SHAMROCK ROAD HIGH POINT NC 27265 |
| 1107641 | LUCAS MEYER, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 3218 DECATUR IL 62524 |
| 1003699 | LUCAS MEYER, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 3218 DECATUR IL 62524 |
| 1111495 | LUCAS MEYER, INC. | 765 E. PYTHIAN AVENUE DECATUR IL 62524 |
| 1547788 | LUCAS ROBERT | Attn ROBERT 1211 CLIFFORD STREET EUNICE LA 70535 |
| 1547789 | LUCAS ROSE | Attn ROSE 9041 HANOVER LANE DYER IN 46311 |
| 1077780 | LUCAS SR ROBERT | 1309 TARRANT ROAD GLEN BURNIE MD 21061 |
| 1077780 | LUCAS SR ROBERT | 1309 TARRANT ROAD GLEN BURNIE MD 21061 |
| 1077780 | LUCAS, ROBERT T | 1309 TARRANT ROAD GLEN BURNIE MD 21061 |
| 1065323 | LUCCHESI | 1077 1/2 MC ARTHUR BLVD SAN LEANDRO CA 94577 |
| 1070702 | LUCCHESI ART STUDIO | 1077 1/2 MAC ARTHUR BLVD SAN LEANDRO CA 94577 |
| 1017792 | LUCCHESI CHERYL | Attn CHERYL 1406 4TH STREET SPARKS NV 89431 |
| 1049497 | LUCE ASSOCIATES | 91-315 APIU WAY-EWA BEACH EWA BEACH HI 96706 |
| 1036623 | LUCE DALE READY MIX CONC | PO BOX 828 LUCEDALE MS 39452 |
| 1010703 | LUCEDALE READY MIX CONC | PO BOX 828 LUCEDALE MS 39452 |
| 1433824 | LUCEDALE READY MIX CONC | EVANSTON RD LUCEDALE MS 39452 |
| 1613249 | LUCEDALE READY MIX CONC | HWY 63 LEAKESVILLE MS 39451 |
| 1050074 | LUCEDALE READY MIX CONC | P.O. BOX 828 LUCEDALE MS 39452 |
| 1061060 | LUCENT TECHNOLOGIES | P O BOX 9001077 LOUISVILLE KY 40290-1077 |
| 1595916 | LUCENT TECHNOLOGIES | 1600 OSGOOD ST NORTH ANDOVER MA 1845 |
| 1034888 | LUCENT TECHNOLOGIES | PO BOX 52602 PHOENIX AZ 85072-2602 |
| 1412759 | LUCENT TECHNOLOGIES | P O BOX 78134 PHOENIX AZ 85062-8134 |
| 1112744 | LUCENT TECHNOLOGIES | 555 UNION BLVD. ALLENTOWN PA 18103 |
| 1341616 | LUCENT TECHNOLOGIES | 555 UNION BLVD ALLENTOWN PA 18103 |
| 1414890 | LUCENT TECHNOLOGIES | P O BOX 73587 CHICAGO IL 60673-7587 |
| 1570322 | LUCENT TECHNOLOGIES | P O BOX 8201 FOX VALLEY IL 60572-8201 |
| 1613174 | LUCENT TECHNOLOGIES | P O BOX 27-850 KANSAS CITY MO 64180-0850 |
| 1511812 | LUCENT TECHNOLOGIES | 1371 REYNOLDS AVENUE IRVINE CA 92614 |
| 1511796 | LUCENT TECHNOLOGIES | 9642 S ROBERTS ROAD HICKORY HILLS IL 60457 |
| 1208171 | LUCENT TECHNOLOGIES | PO BOX 78831 PHOENIX AZ 85062-8831 |
| 1265403 | LUCENT TECHNOLOGIES | P O BOX 9001077 LOUISVILLE KY 40290-1077 |
| 1534206 | LUCENT TECHNOLOGIES | PO BOX 27-7850 KANSAS CITY MO 64184-0001 |
| 1534170 | LUCENT TECHNOLOGIES | PO BOX 8204 FOX VALLEY IL 60572-8204 |
| 1522510 | LUCENT TECHNOLOGIES | P. O. BOX 8204 FOX VALLEY IL 60572-8204 |
| 1615856 | LUCENT TECHNOLOGIES | 319 GLENN ST CRAWFORDSVILLE IN 47933 |
| 1611977 | LUCENT TECHNOLOGIES | P O BOX 73587 CHICAGO IL 60673-7587 |
| 1608800 | LUCENT TECHNOLOGIES | Attn C/O ASC 2700 WARRENVILLE ROAD LISLE IL 60532 |
| 1608732 | LUCENT TECHNOLOGIES | Attn C/O EASTERN MATERIALS CORPORATION 50 HALL ROAD STURBRIDGE MA 1566 |
| 1605684 | LUCENT TECHNOLOGIES | Attn C/O DUGGAN AND MARCON 725 DAUPHIN STREET ALLENTOWN PA 18103 |
| 1601355 | LUCENT TECHNOLOGIES | 1600 OSGOOD ST. NORTH ANDOVER MA 1845 |
| 1601355 | LUCENT TECHNOLOGIES | Attn R & D FACILITY C/O WILKIN INSULATION 2100 WARRENVILLE ROAD NAPERVILLE IL 60540 |

| Person Code | Name | Address |
|---|---|---|
| 1598402 | LUCENT TECHNOLOGIES | Attn C/O IRVIN H. WHITEHOUSE ATT: GEORGE HOLDEN 6305 CRESCENT DRIVE NORCROSS GA 30071 |
| 1570576 | LUCENT TECHNOLOGIES | P O BOX 9001077 LOUISVILLE KY 40290-1077 |
| 570546 | LUCENT TECHNOLOGIES | Attn POST OFFICE BOX 2826 INTERNAL SALES MAIL STOP LT-207 LARGO FL 34649-2826 |
| 1316290 | LUCENT TECHNOLOGIES | PO BOX 73061 CHICAGO IL 60673-3061 |
| 551963 | LUCENT TECHNOLOGIES | 1842 CENTRE POINT DR. STE 110 NAPERVILLE IL 60563 |
| 551089 | LUCENT TECHNOLOGIES | P O BOX 371358 PITTSBURGH PA 15286-7358 |
| 560420 | LUCENT TECHNOLOGIES | P O BOX 10193 VAN NUYS CA 91410-0193 |
| 550269 | LUCENT TECHNOLOGIES | P O BOX 27-850 KANSAS CITY MO 64180-0850 |
| 550237 | LUCENT TECHNOLOGIES | P O BOX 8204 FOX VALLEY IL 60572-8204 |
| 1648418 | LUCENT TECHNOLOGIES | P O BOX 52602 PHOENIX AZ 85072-2602 |
| 648417 | LUCENT TECHNOLOGIES | P O BOX 371358 PITTSBURGH PA 15286-7358 |
| 648416 | LUCENT TECHNOLOGIES | P O BOX 8204 FOX VALLEY IL 60572-8204 |
| 553694 | LUCENT TECHNOLOGIES | PO BOX 8204 FOX VALLEY IL 60572 8240 |
| 465387 | LUCENT TECHNOLOGIES PRODUCT FINANCE | 2 GATEHALL DRIVE PARSIPPANY NJ 07054-0827 |
| 1600516 | LUCENT TECHNOLOGY | Attn C/O ISLAND LATH & PLASTER C/O NORWOOD WAREHOUSE 505 UNIVERSITY AVENUE, BLDG. #3 NORWOOD MA 2062 |
| 1611997 | LUCENT TECHNOLOGY | Attn C/O CHAMBLESS 200 LUCENT LANE CARY NC 27511 |
| 1172372 | LUCERNE PRODUCTS | 7600 OLDE EIGHT RD HUDSON OH 44236 |
| 547793 | LUCERO JESSE | Attn JESSE 9931 MONTGOMERY AVE NORTH HILLS CA 91343 |
| N47794 | LUCERO RICARDO | Attn RICARDO 46-547 VARGAS ST. INDIO CA 92201 |
| 547795 | LUCHISON JOSEPH | Attn JOSEPH 32 BRADFORD STREET 1 BOSTON MA 2118 |
| 547796 | LUCHSINGER GREGORY | Attn GREGORY 2400 NATOMA STATION DRIVE 178 FOLSOM CA 95630 |
| 1647797 | LUCHT JEAN | Attn JEAN 9500 LANGDON LANE N ROYALTON OH 44133 |
| 547798 | LUCHT JEFF | Attn JEFF 10065 DESOTO AVENUE 215 CHATSWORTH CA 91311 |
| 18180 | LUCIA E GALLO TR UA SEPT 22 89 | FBO LUCIA E GALLO TRUST 12501 ULMERTON RD 45 LARGO FL 33774-2725 |
| 547799 | LUCIA FRANK | Attn FRANK 5640 PACIFIC BLVD. #1031 BOCA RATON FL 33433 |
| 547800 | LUCIA RUSSELL | Attn RUSSELL 42 WESTWOOD RD STONEHAM MA 2180 |
| 547801 | LUCIANI EILEEN | Attn EILEEN 1925 JOHNS DRIVE MOUNTAIN HOME AR /2653 |
| 547802 | LUCIANI LESLIE | Attn LESLIE 245 BERTHOUD WAY GOLDEN CO 80401 |
| D 17125 | LUCIANO NAUSIN & | JOANNE NAUSIN TR 02 26 91 OF THE NAUSIN FAMILY TRUST 4153 NORRIS RD FREMONT CA 94536-5013 |
| 547803 | LUCIDO PETER | Attn PETER 4014 GOLF VILLAGE LOOP 2 LAKELAND FL 33809 |
| D 101630 | LUCIFER FURNACES, INC | 2048 BUNNELL RD. WARRINGTON PA 18976 |
| 116864 | LUCILE J TEMPLETON | 11364 VIA VISTA NEVADA CITY CA 95959 8987 |
| 126170 | LUCILLE E SANDERSON | C/O JUSTUS M HOLME JR/CURATOR P O BOX 555 FAIRFAX VA 22030-0555 |
| 119152 | LUCILLE H SMITH & MARK H SMITH | JT TEN 906 S MAPLE ST BOX 81 OLNEY IL 62450-1831 |
| 122051 | LUCILLE K BOERTZEL CUST | ALLYSON L BOERTZEL UNIFORM GIFT MIN ACT NJ 239 CONCORD DR PARAMUS NJ 07652-4543 |
| 123278 | LUCILLE M BLUM TR UA DEC 20 76 | FBO ANNE MARIE CAMPBELL 117 HIDDEN VALLEY RD ROCHESTER NY 14624-2355 |
| 118626 | LUCILLE M TACKETT | 24505 NAGEL AVE GLENWOOD IA 51534-5216 |
| 1647804 | LUCK ROBIN | Attn ROBIN 13850 BROMLEY POINT DR JACKSONVILLE FL 32225 |
| 1570943 | LUCKS INC. | HIGHWAY 705 SEAGROVE NC 27341 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1647805 | LUCKE HILDA | Attn HILDA 8021 CUBA DRIVE PASADENA MD 21122 |
| 1647806 | LUCKENBACH JOSEPH | Attn JOSEPH BOX 134 TULETA TX 78162 |
| 1647807 | LUCKENBILL FAYE | Attn FAYE 5 SCENIC DRIVE HAMBURG PA 19526 |
| 1647808 | LUCKETT JOHN | Attn JOHN 2216 CLAYTON AVENUE MEMPHIS TN 38108 |
| 1647811 | LUCKETT JR COLEMAN | Attn COLEMAN 5253 N 44TH STREET MILWAUKEE WI 53218 |
| 1647809 | LUCKETT TANYA | Attn TANYA 5253 N 44TH STREET MILWAUKEE WI 53218 |
| 1647810 | LUCKETT THOMAS | Attn THOMAS 811 FLORENCE COURT OWENSBORO KY 42303 |
| 1647812 | LUCKEY BEVERLY | Attn BEVERLY 379 DESIREE DRIVE LAWRENCEVILLE GA 30244 |
| 1557615 | LUCKEY OIL EQUIPMENT COMPANY | Attn PO BOX 147 310 MAIN STREET LUCKEY OH 43443 |
| 1583630 | LUCKEY, T. SONS, INC. | Attn DO NOT USE P.O. BOX 520 HARRISON OH 45030 |
| 1583631 | LUCKEY, T. SONS, INC. | Attn DO NOT USE 10251 SUSPENSION BRIDGE HARRISON OH 45030 |
| 1575282 | LUCKY & SMURRO HAWTHORNE | 21535 HAWTHORNE BOULEVARD SUITE 230 TORRANCE CA 90503 |
| 0598403 | LUCKY CASINO | Attn SIERRA BUILDING MATERIALS 1700 HILLSIDE BLVD. COLOMA CA 95613 |
| 1117621 | LUCRECE H BEALE | 4040 51ST ST NW WASHINGTON DC 20016-1922 |
| 1122855 | LUCY A CERBONE | 27 GRANDVIEW DR MT KISCO NY 10549-1829 |
| 1501505 | LUCY ADDISON SCHOOL | Attn C/O HICO ORANGE AVENUE ROANOKE VA 24001 |
| 1122064 | LUCY CAMPOLIETO | 49 HILLCREST RD MAPLEWOOD NJ 07040-1605 |
| 1119576 | LUCY H QUESENBERRY | 410 DORSEY LANE LOUISVILLE KY 40223-2922 |
| 1125994 | LUCY S PAPE | 46 GREENWOOD RD NEWPORT NEWS VA 23601-2441 |
| 1117729 | LUCY ZAMOT | 346 S WYMORE RD ALTAMONTE SPRINGS FL 32714-5145 |
| 1147814 | LUCZYWKO KENNETH | Attn KENNETH ONE FALLVIEW COURT APT C MADISON WI 53704 |
| 1101555 | LUDECA INC. | 1527 N.W. 89TH CT. MIAMI FL 33172 |
| J097871 | LUDECA, INC. | 1425 N.W. 88TH AVE MIAMI FL 33172-3017 |
| 1583628 | LUDEY'S READY MIX | Attn DO NOT USE 925 RIDGECREST VERMILLION SD 57069 |
| 1583627 | LUDEY'S READY MIX | 925 RIDGECREST VERMILLION SD 57069 |
| 1347815 | LUDGIN LAURIE | Attn LAURIE 9 CENTER STREET HOPEWELL NJ 8525 |
| 1650621 | LUDLOW CORPORATION | Attn DEPT CH10372 LAMINATING & COATING PALATINE IL 60055-0372 |
| 0303004 | LUDLUM MEASUREMENTS INC. | P O BOX 810 SWEETWATER TX 79556-0810 |
| 1128179 | LUDO BEVILACQUA | LUDO BEVILACQUA 2650 TEAK COURT COLUMBUS OH 43229 |
| 1647816 | LUDWICK HOMER | Attn HOMER 626 BUNTING DRIVE DELRAY BEACH FL 33444 |
| 1647818 | LUDWICK PAMELA | Attn PAMELA P.O. BOX 975 AIKEN SC 29802 |
| 1647819 | LUDWICK ROBERT | Attn ROBERT 1689 COUNTRY ESTES RD INMAN SC 29349 |
| 1077362 | LUDWIG BRIAN | 1 FERRY RD METHUEN MA 01844 |
| 1647820 | LUDWIG BRIAN | Attn BRIAN 1 FERRY RD METHUEN MA 1844 |
| 1101719 | LUDWIG BUILDINGS, INC. | P.O. BOX 23134 HARAHAN LA 70183 |
| 1647821 | LUDWIG CATHY | Attn CATHY 304 WOOD FIELD DRIVE PIEDMONT SC 29673 |
| 1101677 | LUDWIG CONTRACTORS INC | P.O. BOX 128 CEDAR GROVE IN 47016 |
| 1647822 | LUDWIG LEWIS | Attn LEWIS 17 REDSTART ROAD NAPERVILLE IL 60565 |
| 1647823 | LUDWIG RICHARD | Attn RICHARD 4376 N. WILLIAMS AVE CRYSTAL RIVER FL 34428 |
| 1647824 | LUDWIG ROBERT | Attn ROBERT 629 47TH STREET NW CANTON OH 44709 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078057 | LUDY CHERYL | 14351 TRIADELPHIA RD GLENELG MD 21737 |
| 1078057 | LUDY CHERYL H | 14351 TRIADELPHIA RD GLENELG MD 21737 |
| 1747826 | LIE DENNA | Attn DENNA 7119 NORTH 29TH AVENUE PHOENIX AZ 85051 |
| 1547827 | LIEBKE HEATHER | Attn HEATHER 818 N. 17TH STREET 408 MILWAUKEE WI 53233 |
| 1547828 | LIEBRECHT RALPH | Attn RALPH 103 WILSON ST. BOX 194 CORDER MO 64021 |
| 1547829 | LIECKE JOYCE | Attn JOYCE 6509 MEADOWLARK WEST BEND WI 53095 |
| 1078142 | LIECKING CHRISTOPHER | 1504 IDLEWILDE AVE CATONSVILLE MD 21228 |
| 1078142 | LIECKING CHRISTOPHER | 1504 IDLEWILDE AVE CATONSVILLE MD 21228 |
| 1077932 | LIECKING SHARON | 1504 IDLEWILDE AVE CATONSVILLE MD 21228 |
| 1077932 | LIECKING SHARON L | 1504 IDLEWILDE AVE CATONSVILLE MD 21228 |
| 1547832 | LIEDKE WILLIAM | Attn WILLIAM 5405 KINGS CIRCLE BROOKLYN PARK MN 55443 |
| 1547833 | LIELLA DICKHAUT | BOX 27 CARLINVILLE IL 62626-0027 |
| 1547834 | LIERA TANYA | Attn TANYA 1311 POLK ST WICHITA FALLS TX 76309 |
| 354202 | LIFKIN BRUCE | Attn BRUCE 513 ESSEX AVE GLOUCESTER MA 1930 |
| 1164388 | LIFKIN INDUSTRIES | PO BOX 100031 HOUSTON TX 77212 |
| | LIFKIN INDUSTRIES, INC. | P.O. BOX 150140 LUFKIN TX 75901 |
| 1583290 | LUFKIN REDI-MIX | P.O. BOX 150140 LUFKIN TX 75901 |
| 1583291 | LUFKIN REDI-MIX | Attn 303 WEBBER CONTRACTOR SUP/LUFKIN R/M LUFKIN TX 75902 |
| 598597 | LUFKIN ROAD MIDDLE SCHOOL | Attn C/O SCIULLO INTERIORS 1002 LUFIN ROAD APEX NC 27502 |
| 1727722 | LUFRAN INCORPORATED | 10200 WELLMAN ROAD STREETSBORO OH 44241 |
| 572105 | LUFTHANSA SHANNON TURBINE | Attn C/O BURLINGTON AIR EXPRESS FOA. MR. G. SPELLMAN BENSENVILLE IL 60106 91 O'LEARY DRIVE SHANNON AIRPORT DB IRELAND |
| 1617805 | LUGENBUHL, BURKE, WHEATON, PECK, | Attn RANKIN 601 POYDRAS ST 27TH FL NEW ORLEANS LA 70130-6027 |
| 1275285 | LUGENBUHL, BURKE, WHEATON, PECK, RA | 601 POYDRAS ST 27TH FL NEW ORLEANS LA 701306027 |
| 1547836 | LUH ELLICE | Attn ELLICE 706 GLEN COURT BEL AIR MD 21015 |
| 604917 | LUHONG BO | 1761 LONE TREE CT COLUMBIA MD 21044 |
| 1547837 | LUIPPOLD ANNE | Attn ANNE 9 MANAMOK CIRCLE SANDWICH MA 2563 |
| 125602 | LUIS A AMPARAN & | ROSALIE J AMPARAN TEN COM 7024 SAN MARINO EL PASO TX 79912-1505 |
| 1568897 | LUIS A LARA | 3713 ACADEMY DR METAIRIE LA 70003 |
| D66740 | LUIS E. RAMIREZ | P. O. BOX 13070 EL PASO TX 79913 |
| 127001 | LUIS ENRIQUE | ANGULO CABALLERO AIR MAIL BOX 2 INDUSTRIA DE EQUIPOS DE OFICINA LTD CARTAGENA |
| 425361 | LUIS ESCUTIA | APDO 806 MAZATLAN SIN |
| 1567622 | LUIS ESPINAL | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1587756 | LUIS FERREIRA | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1567415 | LUIS FORERO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1569061 | LUIS GONZALEZ | Attn C/O WR GRACE 2133 85 ST NORTH BERGEN NJ 7047 |
| 1129948 | LUIS JURKEVICH & | SAMUEL JURKEVICH JT TEN 69-77 182ND ST FRESH MEADOWS NY 11365-3533 |
| 1120038 | LUIS LEAL | 261 LIBERTY ST LOWELL MA 01851-3116 |
| 1073937 | LUIS R. DAVILA COLON, ESQ. | BANCO POPULAR CENTER SUITE 1827 HATO REY PR 918 |
| 1117417 | LUIS S PEREZ | C/O CREAMER RTE 179 NO CANTON CT 6059 |

| Person Code | Name | Address |
|---|---|---|
| 1568473 | LUIS SOARES | Attn C/O WR GRACE 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1556112 | LUIS VAZQUEZ | 4153 WINDOMERE DRIVE GRAPEVINE TX 76051 |
| 1126876 | LUISA GRUNWALD | 1200 14TH AVE APT 309 SAN FRANCISCO CA 94122 |
| 1547838 | LUISI EILEEN | Attn EILEEN 4415 S CARAMBOLA CRL COCONUT CREEK       FL. FL 33066 |
| 1547839 | LUISSQUEZ ABEL | Attn ABEL 1420 NORTH ROOSEVELT LIBERAL KS 67901 |
| 126714 | LUIZ LEAL | AV GETULIO VARGAS 990 PREDIO 08 AP 10 COD POSTAL 06233 020 OSASCO SAO PAULO |
| 847840 | LUJAN CAROL | Attn CAROL RT 5, BOX 835B BLANCHARD OK 73010 |
| 847841 | LUJAN EDWARD | Attn EDWARD 1251 E C.R. 76 WELLINGTON CO 80549 |
| T647843 | LUJAN JR ROBERT | Attn ROBERT 506 N W 11TH STREET GRAND PRAIRIE TX 75050 |
| 1647842 | LUJAN LUZ | Attn LUZ 3336 GRAYSON FT WORTH TX 76119 |
| 1547844 | LUKACS ELIZABETH | Attn ELIZABETH 83 HUNTER STREET LODI NJ 7644 |
| 1547845 | LUKAS HERBERT | Attn HERBERT 108 IOWA AVENUE EAST S MARSHALLTOWN IA 50158 |
| T647846 | LUKAS ROBERT | Attn ROBERT 218 RICE AVENUE WENONAH NJ 8090 |
| 1647847 | LUKAS ROBERT | Attn ROBERT 45 NINTH STREET TEWKSBURY MA 1876 |
| 1589512 | LUKE AIR FORCE BASE | Attn BUILDING 905 ADD/ALTER SQUADRON OPERATIONS LUKE AIR FORCE BASE AZ 85309 |
| T647848 | LUKE ALBERT | Attn ALBERT 102 MERLE ST. CHAVIN LA 70344 |
| 1647849 | LUKE EUCLID | Attn EUCLID 4152 OIL CREEK DRIVE INDIANAPOLIS IN 46268 |
| N669196 | LUKER CONSTRUCTION | Attn LUKER CONSTRUCTION 20131 6TH STREET LAKEVIEW CA 92567 |
| 1547850 | LUKES LISA | Attn LISA RT. 2 BOX 396 MOMENCE IL 60954 |
| 075286 | LUKINS & ANNIS | Attn DARRELL W SCOTT 1600 WASINGTON TRUST FINANCIAL CTR 717 SPRAGUE AVENUE SPOKANE WA 992010466 |
| 075286 | LUKINS & ANNIS | 1600 WASHINGTON TRUST FIN. CTR 717 SPRAGUE AVENUE SPOKANE WA 99201 0466 |
| 069091 | LUKINS & ANNIS | 1600 WASHINGTON TRUST FINANCIAL CTR 717 SPRAGUE AVENUE SPOKANE WA 99201 0466 |
| 1075286 | LUKINS & ANNIS PS | Attn DARRELL W SCOTT 1600 WASINGTON TRUST FINANCIAL CTR 717 SPRAGUE AVENUE SPOKANE WA 992010466 |
| 618225 | LUKINS & ANNIS PS | Attn MICHAEL G BLACK DARRELL W SCOTT 1600 WASHINGTON TRUST FINANCIAL CTR 717 W SPRAGUE AVE SPOKANE WA 99201-0466 |
| 075286 | LUKINS & ANNIS PS | Attn DARRELL W SCOTT 1600 WASINGTON TRUST FINANCIAL CTR 717 SPRAGUE AVENUE SPOKANE WA 992010466 |
| 021224 | LUKINS & ANNIS PS BLACK SCOTT FULGH | 1600 WASHINGTON TRUST FINANCIAL CR WEST 717 SPRAGUE AVE SPOKANE WA 99201 |
| 1547851 | LUKONATIS CYNTHIA | Attn CYNTHIA 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1547852 | LUKOWIAK, SR GREGORY | Attn GREGORY 38 ERNEST AVENUE BLOOMFIELD NJ 7003 |
| 1547853 | LULHAM C | Attn C 106 CANEBREAK LANE SIMPSONVILLE SC 29681 |
| 1123797 | LULU W SEEKE & | JOHN H SEEKE JR JT TEN 11 TEIBROOK AVE SYOSSET NY 11791-3831 |
| 069748 | LUM DANZIS DRASCO POSITAN | Attn & KLEINBERG LLC 103 EISENHOWER PARKWAY   4TH FLR ROSELAND NJ 07068 -1049 |
| 044893 | LUM DANZIS DRASCO POSITAN | Attn & KLEINBERG LLC 103 EISENHOWER PARKWAY   4TH FLR ROSELAND NJ 07068-1049 |
| 1548420 | LUMARYS TIRE SERVICE | P O BOX 21943 LOS ANGELES CA 90021-0943 |
| 1594889 | LUMBER CITY | Attn DIV OF EAST COAST BLDG SUPPLY CORP ATTN: ACCOUNTS PAYABLE CHESAPEAKE VA 23327 |
| 1594931 | LUMBER CITY | 404 GREENTREE ROAD CHESAPEAKE VA 23320 |
| 1593939 | LUMBER MARKET | PO BOX327 RENTON WA 98055 |
| 1595110 | LUMBER YARD | FARMVILLE SHOPPING CENTER 300 S. STREET FARMVILLE VA 23901 |
| 1583100 | LUMBERMAN'S MERCHANDISING CO. | 137 WEST WAYNE AVE WAYNE PA 19087 |
| 1605384 | LUMBERMANS MERCHANDISING | P.O. BOX 6790 WAYNE PA 19087 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 16062219 | LUMBERMANS MERCHANDISING | SCOFIELD STREET CURWENSVILLE PA 16833 |
| 1583099 | LUMBERMAN'S (DIV LANOGA) | PO BOX 3406 OLYMPIA WA 98503 |
| 2583096 | LUMBERMEN BUILDING CENTER | P O BOX 547 LONGVIEW WA 98632 |
| 2583098 | LUMBERMEN BUILDING CENTER | 642 COMMERCE AVENUE LONGVIEW WA 98632 |
| 1463717 | LUMBERMENS | 3261 EAST 34 MILE ROAD CADILLAC MI 49601 |
| 1597106 | LUMBERMEN'S OF CADILLAC | 8261 EAST 34 MILE ROAD CADILLAC MI 49601 |
| 1583094 | LUMBERMEN'S OF DES MOINES | 1350 TUTTLE STREET DES MOINES IA 50309 |
| 1583095 | LUMBERMEN'S OF DES MOINES | 1350 TUTTLE STREET DES MOINES IA 50309 |
| 1597093 | LUMBERMEN'S OF GRAND RAPIDS | 4433 STAFFORD S.W. GRAND RAPIDS MI 49548 |
| 1597105 | LUMBERMEN'S OF GRAND RAPIDS | 4444 STAFFORD S.W. GRAND RAPIDS MI 49548 |
| 2511699 | LUMBERMEN'S OF PORTAGE | 1723 VANDERBILT ROAD PORTAGE MI 49002 |
| 1574783 | LUMBERMENS OF PRESCOTT VALLEY | 6601 EAST 2ND STREET PRESCOTT VALLEY AZ 86314 |
| 2574784 | LUMBERMENS OF PRESCOTT VALLEY | 6601 EAST 2ND STREET PRESCOTT VALLEY AZ 86314 |
| 1597107 | LUMBERMEN'S OF SAGINAW | 4900 ZELLE DRIVE BRIDGEPORT MI 48722 |
| 1597101 | LUMBERMEN'S OF SHELBYVILLE | 846 ELSTON DRIVE SHELBYVILLE IN 46176 |
| 1597100 | LUMBERMEN'S OF SHELBYVILLE | "TO BE DELETED" SHELBYVILLE IN 46176 |
| 1612657 | LUMBERMEN'S OF TOLEDO | 3100 HILL AVENUE TOLEDO OH 43607 |
| 1597121 | LUMBERMEN'S OF WASHINGTON | P O BOX 3406 LACEY WA 98509 |
| 361094 | LUMBERMENS | Attn C/O D RATHBUN 4433 STAFFORD SW GRAND RAPIDS MI 49548 |
| 557324 | LUMBERMENS | 4418 STAFFORD SW GRAND RAPIDS MI 48548 |
| 1858065 | LUMBERSMENS INC | Attn J W COOK CONSTRUCTION C/O WARCO 3910 FAYETTEVILLE ROAD LUMBERTON NC 28358 |
| 2503680 | LUMBERTON HIGH SCHOOL | SUITE 206 2161 UNIVERSITY AVENUE SAINT PAUL MN 55114 |
| 2004185 | LUMINAIRE RECYCLERS, INC. | P O BOX 69 LYONS IL 60534 |
| 1544894 | LUMINATION LIGHTING INC | 77 OLEAN ROAD EAST AURORA NY 14052 |
| 2071304 | LUMINESCENT SYSTEMS INC | 101 ETNA ROAD LEBANON NH 3766 |
| 2072769 | LUMINESCENT SYSTEMS INC | Attn TRACY R R 1 BOX 36 STANLEY ND 58784 |
| 1454784 | LUMLEY TRACY | 155A BOLTON RD N W ATLANTA GA 30331 |
| 1551419 | LUMMUS SUPPLY CO | Attn RAYMOND 37 1/2 DUNHAM STREET ATTLEBORO MA 2703 |
| 1647855 | LUMNAH RAYMOND | Attn ALVIN 7039 ORVIN STREET CHARLESTON SC 29418 |
| 1647856 | LUMPKIN ALVIN | Attn BECKY 201 EAST 5TH STREET DEER PARK TX 77536 |
| 1647857 | LUMPKIN BECKY | Attn BOB 8501 WEST UNION AVE. #38 LITTLETON CO 80123 |
| 1647858 | LUMPKIN BOB | 15 SWALLOW DRIVE BOYNTON BEACH FL 33462 |
| 1567361 | LUN SING CHAN | Attn DAVID 9031 CAROLINE CORPUS CHRISTI TX 78409 |
| 1647859 | LUNA DAVID | Attn HUMBERTO 2422 S. 18TH STREET MILWAUKEE WI 53204 |
| 1647860 | LUNA HUMBERTO | Attn MARCOS 1233 29TH STREET SAN DIEGO CA 92102 |
| 1647862 | LUNA MARCOS | P.O. BOX 3246 WILLIAMSPORT PA 17701 |
| 1549532 | LUNAIRE LIMITED | PO BOX 98797 CHICAGO IL 60693 |
| 1553947 | LUNAIRE LIMITED | Attn ANDREW 2380 HAWTHORNE WAY SALINE MI 48176 |
| 1647863 | LUND ANDREW | Attn INGEBORG 211-A FALLER DRIVE NEW MILFORD NJ 7646 |
| 1647864 | LUND INGEBORG | Attn JOHN 23 BROOKS ROAD GLOUCESTER, MA 1930 |
| 1647865 | LUND JOHN | |

Page: 2290 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1607695 | LUND MASONRY | 12633 STONE AVE. NORTH SEATTLE WA 98133 |
| 1647866 | LUND PAUL | Attn PAUL 14 EVELYN PL. #2 MALDEN MA 2144 |
| 1647867 | LUND RAE ANN | Attn RAE ANN 13979 CHANCELLOR WAY POWAY CA 92064 |
| 1647868 | LUNDA ALLEN | Attn ALLEN 4137 KINGSTON DRIVE ANCHORAGE AK 99504 |
| 1647870 | LUNDBERG GULLIE | Attn GULLIE 18 EDISON STREET RIDGEFIELD PARK NJ 7660 |
| 1525287 | LUNDBERG NODLUND SCHLUZ LERVICK & T | 1398 BISMARCK ND 585021398 |
| 1525288 | LUNDBLAD, BAKER & MARTIER | 401 S. LASALLE ST. SUITE 1200 CHICAGO IL 60605 |
| 1647871 | LUNDE BETH | Attn BETH 4576 MISSIPPI ST #9 SAN DIEGO CA 92116 |
| 1580439 | LUNDEEN PAINT | 2049 CENTURY PARK EAST LOS ANGELES CA 90001 |
| 1632194 | LUNDEEN/PALM SPRINGS AIRPORT | VALORI THOMPSON BUILDING MATERIALS PALM SPRINGS CA 92262 |
| 1647872 | LUNDELL GEORGE | Attn GEORGE 109 S BOONE STREET BOONE IA 50036 |
| 1647873 | LUNDELL RONALD | Attn RONALD 2929A S. 9TH STREET MILWAKEE WI 53215 |
| 1526559 | LUNDEY/STAMAS SALES INC | 5 RAY AVENUE BURLINGTON MA 1803 |
| 1570044 | LUNDIAN ASSOCIATES, INC | Attn 140 BROAD STREET PO BOX 8609 RED BANK NJ 7701 |
| 1647874 | LUNDQUIST GEORGETTE | Attn GEORGETTE 5210 THE WOODS HEDGESVILLE WV 25427 |
| 1647875 | LUNDQUIST JOSEPH | Attn JOSEPH 5210 THE WOODS HEDGESVILLE WV 25427 |
| 1563945 | LUNDQUIST KILLEEN POTVIN & BENDER | Attn INC 1935 W COUNTY RD. B2  SUITE 300 SAINT PAUL, MN 55113-2722 |
| 1647876 | LUNDSAGER C | Attn C 1308 PATUXENT DRIVE ASHTON MD 20861 |
| 1647877 | LUNDY BRYAN | Attn BRYAN 3314 SENECA ST ST JOSEPH MO 64507 |
| 1647878 | LUNDY PIERRE | Attn PIERRE 75 MALDEN STREET EVERETT MA 2149 |
| 1647879 | LUNDY PIERRE P | 75 MALDEN STREET EVERETT MA 02149 |
| 1647880 | LUNGER VICTOR | Attn VICTOR R D 3 BOX 404 NEW RINGGOLD PA 17960 |
| 1647881 | LUNN AZLEE | Attn AZLEE 740 N PATTERSON PARK AVE BALTIMORE MD 21205 |
| 1572615 | LUNN GREGORY | Attn GREGORY 8409-B TRENT COURT BOCA RATON FL 33433 |
| 1647882 | LUNN INDUSTRIES | 1 GARVIES POINT ROAD GLEN COVE NY 11542 |
| 1647883 | LUNN JAMES | Attn JAMES 329 E. 28TH STREET BALTIMORE MD 21218 |
| 1177939 | LUNN LENWOOD | Attn LENWOOD PO BOX 26591 BALTIMORE MD 21207 |
| 1177939 | LUNN RANDOLPH | 2102 SOUTHLAND ROAD BALTIMORE MD 21207 |
| 1177939 | LUNN RANDOLPH E | 2102 SOUTHLAND ROAD BALTIMORE MD 21207 |
| 1647885 | LUNN WILLIE | Attn WILLIE 326 GLOUCESTER DRIVE GLEN BURNIE MD 21061 |
| 1647886 | LUNN, IRION, JOHNSON, SALLEY & CARL | 509 MARSHALL STREET, 5TH STREET P.O. BOX 1534 SHREVEPORT LA 71651534 |
| 1525290 | LUNSFORD RUTH | Attn RUTH JAMESTOWN SQUARE F4 BLACKWOOD NJ 8012 |
| 1647888 | LUNSIK FAITH | Attn FAITH 3358 N. LONG 2N CHICAGO IL 60641 |
| 1647889 | LUOMA A | Attn A % ANTHONY MI. ADENICH       31733 WARREN MI 48093 |
| 1604891 | LUPA ELECTRIC SUPPLY | 1010 FRANKLIN STREET OGDENSBURG NY 13669-0689 |
| 1647890 | LUPO PAULINE | Attn PAULINE 421 FLAMINGO WAY BOILING SPRINGS SC 29316 |
| 1647891 | LUPOLI NICOLA | Attn NICOLA 210 SHORE DRIVE WINTHROP WINTHROP MA 2152 |
| 1097831 | LURA B. PETERS | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1105253 | LURA B. PETERS | Attn GRACE DAVISON 7500 GRACE DR COLUMBIA MD 21044 |
| 1121274 | LURA JEAN EVANS | 8700 FORD RAYTOWN MO 64138-4409 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1647892 | LURANTOS MARIA | Attn MARIA 72 CABOT STREET #6 BEVERLY MA 1915 |
| 1116555 | LURENE FISHER MILTON TR UA | SEP 17 91 MILTON FAMILY TRUST 967 SAN ADRIANO CT SAN LUIS OBISPO CA 93405-4723 |
| 1647893 | LURNGVIRIJANAKUL RUNGTIVA | Attn RUNGTIVA 6847 CUCAMONGA ST RIVERSIDE CA 92505 |
| 3371295 | LUSE COMPANIES THE | c/o CLAUSEN & MILLER PC Attn MICHAEL J. PULCANIO 10 SOUTH LASALLE STREET CHICAGO 60603-1098 |
| 1647894 | LUSE PAULEAN | Attn PAULEAN 2520 NORTH 50TH STREET MILWAUKEE WI 53210 |
| 1647895 | LUSH DONNA | Attn DONNA 6502 OAK RIDGE DRIVE DANVILLE IN 46122 |
| 1647896 | LUSH RUSSELL | Attn RUSSELL 6502 OAK RIDGE DRIVE DANVILLE IN 46122 |
| 1383635 | LUSK ACOUSTICAL CO | PO BOX 18292 MEMPHIS TN 38118 |
| 1647897 | LUSK DONNIE | Attn DONNIE 100 TURTLE CRK DR I-85 GREENVILLE SC 29615 |
| 1647898 | LUSK J | Attn J 305 AMETHYST WAY SENECA SC 29672 |
| 1647899 | LUSK JAMES | Attn JAMES 781 FOX TROTT LANE MORRISTOWN TN 37814 |
| 1647900 | LUSKAC SHERRI | Attn SHERRI 403 ELMO LA MARQUE TX 77568 |
| 1647901 | LUSSIER ROGER | Attn ROGER 4018 JAY EM CIRCLE ELLICOTT CITY MD 21042 |
| 1077332 | LUSSIER ROGER J | 4018 JAY EM CIRCLE ELLICOTT CITY MD 21042 |
| 1647902 | LUST CARL | Attn CARL 2678 CAREY RD BLOOMVILLE OH 44818 |
| 1591738 | LUSTER PRODUCTS | 1104 W. 43RD. STREET CHICAGO IL 60609 |
| 1647903 | LUSTFELDT MICHAEL | Attn MICHAEL 113 E. JEFFERSON WATSEKA IL 60970 |
| 1647904 | LUSTY DIANA | Attn DIANA 14 MEADOW LANE GREENVILLE SC 29615 |
| 1647905 | LUSTY MAXWELL | Attn MAXWELL 22 COLLINS CREEK ROAD GREENVILLE SC 29607 |
| 1647906 | LUSZKO GIANNA | Attn GIANNA 1161 WASHINGTON APT A DENVER CO 80203 |
| 1647907 | LUTES JOAN CLAIRE | Attn JOAN CLAIRE 9624 EAGLE VALLEY DRIVE LAS VEGAS NV 89134 |
| 1565277 | LUTHER A DIEHL PH.D. | Attn CLINICAL PSYCHOLOGIST 390 E HENRY STREET SUITE 206 SPARTANBURG SC 29302 |
| 1608567 | LUTHER COLLEGE | 700 COLLEGE DRIVE DECORAH IA 52101-1045 |
| 1599949 | LUTHER CONSTRUCTION COMPANY | PO BOX25523 ALBUQUERQUE NM 87125 |
| 1599955 | LUTHER CONSTRUCTION COMPANY | 4608 MCLEOD ROAD NE ALBUQUERQUE NM 87109 |
| 1647908 | LUTHER EDWARD | Attn EDWARD 12112 KNIGHTS KROSSING #C107 ORLANDO FL 32817 |
| 1210897 | LUTHER G HUDDLE JR | 2673 BRIGHTON RD HOWELL MI 48843 9425 |
| 1647909 | LUTHER KAREN | Attn KAREN 4111 FIRESIDE CIRCLE IRVINE CA 92604 |
| 1613311 | LUTHER MEDICAL CENTER | 1221 WHIPPLE ST EAU CLAIRE WI 54701 |
| 1722812 | LUTHER WILSON | 169 DANIEL LOW TERRACE STATEN ISLAND NY 10301-2338 |
| 1121419 | LUTHER Y LONG CUST | MARGARET D LONG UNIF GIFT MIN ACT TN 324 OAK VIEW RD HIGH POINT NC 27265-2050 |
| 1121520 | LUTHER Y LONG CUST | L YOUNGS LONG JR UNIF GIFT MIN ACT TN C/O L YOUNGS LONG JR 308 WILLIAMS ST CARY NC 27511-3242 |
| 1608011 | LUTHERAN CARE MINISTRIES | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS 110 UTICA ROAD CLINTON NY 13323 |
| 1600575 | LUTHERAN SOCIAL SERVICES | Attn C/O MADER CONSTRUCTION 145 ALDREN AVENUE JAMESTOWN NY 14701 |
| 1647910 | LUTHRA NARENDER | Attn NARENDER 58 DEER TRACK ROAD SIMPSONVILLE SC 29681 |
| 1072403 | LUTRON S M INC | Attn CALL BOX 856 ROAD 909 KM 02 MARINANA INDUSTRIAL PARK HUMACAO PR 792 |
| 1647911 | LUTSKY DONNA | Attn DONNA 1907 WILLIAM & MARY COMMON SOMERVILLE NJ 8876 |
| 1647912 | LUTSKY KELLY | Attn KELLY 1119 GENESEE STREET TRENTON NJ 8610 |
| 1647913 | LUTTENBERGER JOHN | Attn JOHN 1900 INTERNATIONAL ST ORANGE TX 77632 |
| 1647914 | LUTTRELL J | Attn J 727 CALL ST. LANSING MI 48906 |

Page:  2292  of  4145

| Person Code | Name | Address |
|---|---|---|
| 1647915 | LUTTRELL, PATRICIA | Attn PATRICIA 1215 SULLIVAN LANE 758 SPARKS NV 89431 |
| 1647916 | LUTTRELL, PATRICIA | Attn PATRICIA 1800 SULLIVAN LANE 135 SPARKS NV 89431 |
| 1647918 | LUTZ LEO | Attn LEO 9 ELMWOOD TERRACE SOMERVILLE MA 2144 |
| 1657219 | LUTZ LEO A | 9 ELMWOOD TERRACE SOMERVILLE MA 02144 |
| 1647919 | LUTZ PAUL | Attn PAUL 820 W. FREY STEPHENVILLE TX 76401 |
| 1678299 | LUTZ, GILBERT J | 4102 MIDDLEBURY CT PASADENA MD 21122 |
| 1678299 | LUTZ, JR. GILBERT | 4102 MIDDLEBURY CT PASADENA MD 21122 |
| 1647921 | LUTZKE CHARLES | Attn CHARLES 3033 SANDIA DR GREEN BAY WI 54313 |
| 1647923 | LUTZOW LORI | Attn LORI 1912 NORTH LANE CUSTER WI 54423 |
| 1647924 | LUUWAI JOHN | Attn JOHN 2212 WILSON STREET HONOLULU HI 96819 |
| 1647925 | LUUWAI JESSICA | Attn JESSICA 2212 WILSON STREET HONOLULU HI 96819 |
| 1647922 | LUVISI DANIEL | Attn DANIEL 4727 TIMUQUANA ROAD JACKSONVILLE FL 32210 |
| 1580021 | LUWA SERVICE | PO BOX 601128 CHARLOTTE NC 28260-1128 |
| 1570323 | LUWA SERVICE | PO BOX 60074 CHARLOTTE NC 28260 |
| 1640530 | LUXEMBURGER PETER | Attn PETER 14 PALISADES RD ATLANTA GA 30309 |
| 1858571 | LUXOR HOTEL & CASINO | 3921 LAS VEGAS BLVD. LAS VEGAS NV 89109 |
| 1647928 | LUZ HERBERT | Attn HERBERT 130 LANG ROAD RYE NH 3870 |
| 1479216 | LUZ R YLAGAN | 221 W PUTNAM PRINCETON IL 61356-1669 |
| 1647074 | LUZ TURK | 430 PECAN DRIVE SOUTH HOUSTON TX 77587 |
| 2800076 | LUZENAC AMERICA INC | P O BOX 911615 DALLAS TX 75391-1915 |
| 2806530 | LUZENAC AMERICA INC | P O BOX 911915 DALLAS TX 75391-1915 |
| 2673046 | LVI ENVIRONMENTAL SER CORP | 470 OAK AVE SOUTH . 11TH FL NEW YORK NY 10016 |
| 2673991 | LVI ENVIRONMENTAL | Attn ATTN: ANNA 4607 SOUTH 35TH STREET SUITE 4 PHOENIX AZ 85019 |
| 1030322 | LVI ENVIRONMENTAL SERVICES GROUP | 470 PARK AVE. SOUTH NEW YORK NY 10016 |
| 2663436 | LVI ENVIRONMENTAL SERVICES INC. | Attn ATTN: MR STERLING CROCKETT 4838 NW 57TH LANE CORAL SPRINGS FL 33067 |
| 2673855 | LVI ENVIRONMENTAL SERVICES. INC. | Attn C/O MR. ALFRED DRAPER 12 OAK DRIVE SHAWNEE OK 74801 |
| 1369826 | LVI ENVIRONMENTAL SERVICES, INC. | 621 WILDWOOD AVE. VILLA PARK IL 60181 |
| 1118955 | LVI ENVIRONMENTAL SERVICES, INC. | 247 HUYLER STREET SOUTH HACKENSACK NJ 7606 |
| 2673085 | LWD INC | HIGHWAY 1523 CALVERT CITY KY |
| 1647929 | LXD INC. | 7650 FIRST PLACE CLEVELAND OH 44146 |
| 1647930 | LY ANN | Attn ANN 1 STEARNS RD BEDFORD MA 1730 |
| 1647931 | LY SIV | Attn SIV 154 MAPLE ST LEXINGTON MA 2173 |
| 1075292 | LYALL THOMAS | Attn THOMAS 22 HARTFORD ST MEDFIELD MA 2052 |
| 1647932 | LYALL, MCKERCHER & HANNA | 1500 885 WEST GEORGIA STREET VANCOUVER BC |
| 1647933 | LYCANS CAROL | Attn CAROL 404 W CAMPBELL LOUDONVILLE OH 44842 |
| 1647934 | LYCANS STEPHEN | Attn STEPHEN 404 W. CAMPBELL ST. LOUDONVILLE OH 44842 |
| 1602761 | LYCKMAN ALDEN | Attn ALDEN P O BOX 663 EDINBURG TX 78540 |
| 1602762 | LYCON, INC. | 8125 HIGHWAY 14 WEST MIDDLETON WI 53562 |
| 1602763 | LYCON, INC. | 1110 HARDING STREET - BOX 427 JANESVILLE WI 53547 |
| 1602765 | LYCON, INC. | 4122 SYCAMORE AVENUE MADISON WI 53714 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1602763 | LYCON, INC. | Attn ***DON'T USE SEE PAYER 534142*** THIS WAS SET-UP AS PYR BUT S/B SOLD TO*** 4122 SYCAMORE AVENUE MADISON WI 53714 |
| 647936 | LYDA JUANITA | Attn JUANITA PO BOX 1074 FOUNTAIN INN SC 29644 |
| 647937 | LYDA ROY | Attn ROY P O. BOX 104 CROSS ANCHOR SC 29331 |
| 512570 | LYDALL COMPOSITE MATERIAL | ATT. GARY THEBIDEARE+ 230 INDUSTRIAL PARK COVINGTON TN 38019 |
| 583647 | LYDALL COMPOSITE MATERIALS | 12 DAVIS ST. HOOSICK FALLS NY 12090-0400 |
| 583649 | LYDALL, INC. | Attn PO BOX 1960 TECHNICAL PAPERS DIV ROCHESTER NH 3867 |
| 595388 | LYDALL MANNING NONWOVENS | PO BOX328 TROY NY 12181 |
| 600252 | LYDALL MANNING NONWOVENS | Attn C/O NATIONAL COATINGS 254 BEECH ST. ROCKLAND MA 2370 |
| 1600208 | LYDALL MANNING NONWOVENS | 68 GEORGE ST. GREEN ISLAND NY 12183 |
| 583648 | LYDALL TECHNICAL PAPERS | CHESTNUT HILL RD. ROCHESTER NH 3867 |
| 647938 | LYDECKER SHARON | Attn SHARON 8730 RESERVOIR ST RENO NV 89506 |
| 569270 | LYDIA B DUFF | Attn C/O WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 221820 | LYDIA DENLINGER & | DAVID DALEY DENLINGER JT TEN 214 HAMILTON BLVD 2ND FL SOUTH PLAINFIELD NJ 07080-3419 |
| 221069 | LYDIA H HOLSTEIN | 6400 SMITHTOWN RD EXCELSIOR MN 553311-8211 |
| 1568610 | LYDIA MIRANDA | Attn C/O W R GRACE 5225 PHILLIP LEE DR. ATLANTA GA 30336 |
| 1124341 | LYDIA S TUCKER | 10828 GLEN FOREST TRAIL BRECKSVILLE OH 44141-1605 |
| 647939 | LYDIE BETTY | Attn BETTY 114 WOODS RD FOUNTAIN INN SC 29644 |
| 647940 | LYDIE RONALD | Attn RONALD 105 BERRYS POND DRIVE DUNCAN SC 29334 |
| 647941 | LYKENS JENNIFER | Attn JENNIFER 355 MASSACHUSETTS  AVENUE CAMBRIDGE MA 2139 |
| 357131 | LYKES LINES LIMITED | BOX 930681 ATLANTA GA 31193-0681 |
| 399660 | LYKES LINES LIMITED, LLC | PO BOX 930681 ATLANTA GA 31193-0681 |
| 1125282 | LYLE D KUPER | 407 LODGEWOOD TRAIL GREER SC 29651-6888 |
| 119803 | LYLE E BRANAGAN | 65 POND ST COHASSET MA 02025-1917 |
| 647943 | LYLE III LEON | Attn LEON 348 STATION ST. 11 BRIDGEVILLE PA 15017 |
| 647944 | LYLE III LEON | Attn LEON 348 STATION ST. 11 BRIDGEVILLE PA 15017 |
| 688073 | LYLE KUPER | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 647942 | LYLE MARK | Attn MARK 2615 QUAKER DRIVE TEXAS CITY TX 77590 |
| 915060 | LYLE'S ROOFING | 4220 THRUSTON DERMONT ROAD OWENSBORO KY 42303 |
| 647947 | LYLES JR. EUGENE | Attn EUGENE 3834 LYNDALE AVENUE BALTIMORE MD 21213 |
| 647945 | LYLES MICHAEL | Attn MICHAEL 115 ASHFORD LANE ROANOKE RAPIDS NC 27870 |
| 647946 | LYLES PATRICIA | Attn PATRICIA 1201 LINDSEY DR WICHITA FALLS TX 76301 |
| 319973 | LYMAN JOANNE | KEVIN S HANNON  THE HANNON LAW FIRM 1775 SHERMAN ST SUITE 2000 DENVER CO 80203 |
| 647948 | LYMAN WILLIAM | Attn WILLIAM 14438 MIDDLE FAIRWAY DRIVE BROOKSVILLE FL 34609 |
| 1075294 | LYNBERG & WATKINS | INTERNATIONAL TOWER PLAZA 888 SOUTH FIGUEROA STREET LOS ANGELES CA 900172516 |
| 1075299 | LYNCH & MEEK | 1031 MILITARY AVENUE BAXTER SPRINGS KS 66713 |
| 647949 | LYNCH ANTHONY | Attn ANTHONY P O BOX 8472 PISCATAWAY NJ 8855 |
| 647950 | LYNCH BILLY | Attn BILLY RT. 2 BOX 184C OZARK AR 72949 |
| 647951 | LYNCH BRIAN | Attn BRIAN 7 SHELDON STREET BURLINGTON MA 1803 |
| 647952 | LYNCH BRIAN | Attn BRIAN 78 FLORENCE STREET BROCKTON MA 2401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1647953 | LYNCH GENE | Attn GENE 69 DAYTON ROAD LAKE WORTH FL 33467 |
| 1080073 | LYNCH GENE T | 69 DAYTON ROAD LAKE WORTH FL 33467 |
| 1647954 | LYNCH HELEN | Attn HELEN 12 EL CERRITO AVENUE SAN RAFAEL CA 94901 |
| 1647955 | LYNCH HENRY | Attn HENRY 1204 COTTON ST WELDON NC 27890 |
| 1647956 | LYNCH JAMES | Attn JAMES 1755 ELM STREET STRATFORD CT 6497 |
| 1647957 | LYNCH JAMES | Attn JAMES 2976 SCHWARTZ ROAD COLUMBUS OH 43232 |
| 1647958 | LYNCH JOE ANN | Attn JOE ANN RT 2 BOX 16 HALIFAX NC 27839 |
| 1647960 | LYNCH JOHN | Attn JOHN 34 SLEEPY HOLLOW PARK NEWMARKET NH 3857 |
| 1647959 | LYNCH JOHN | Attn JOHN 11 CARTRON COURT SLIGO IRELAND |
| 1647961 | LYNCH JOHN | Attn JOHN 9433 LOCH LEVEN CT LAUREL MD 20723 |
| 1647962 | LYNCH JOSEPH | Attn JOSEPH 424 WELLMAN AVENUE NORTH CHELMSFORD MA 1863 |
| 1647963 | LYNCH KATHLEEN | Attn KATHLEEN 31 HILLCROFT PK MEDFORD MA 2155 |
| 1647964 | LYNCH KEVIN | Attn KEVIN 926 MCALWAY RD CHARLOTTE NC 28211 |
| 1647965 | LYNCH LOURDES | Attn LOURDES 6242 SEABORN STREET LAKEWOOD CA 90713 |
| 1647966 | LYNCH MARY | Attn MARY 53 RIVER STREET ARLINGTON MA 2124 |
| 1647967 | LYNCH REGINA | Attn REGINA 1805 FOX RD MEMPHIS IN 47143 |
| 1647968 | LYNCH ROBERT | Attn ROBERT 1964 S. 33RD STREET MILWAUKEE WI 53215 |
| 1647969 | LYNCH ROBERT | Attn ROBERT 3 CRICONES DR TYNGSBORO MA 1879 |
| 1647970 | LYNCH THOMAS | Attn THOMAS 5503 WAKEFIELD COVE BARTLETT TN 38134 |
| 1647971 | LYNCH VERNETTA | Attn VERNETTA RT 1 BOX 393G ROANOKE RAPIDS NC 27870 |
| 1647972 | LYNCH WANDA | Attn WANDA 105 WANDA ANN LANE INMAN SC 29349 |
| 1647973 | LYNCH WILLIAM | Attn WILLIAM 280 RAULSTON COVE RD SOUTH PITTSBURG TN 37380 |
| 1647974 | LYNCH WILLIAM | Attn WILLIAM 355 E PINE PAXTON IL 60957 |
| 618139 | LYNCH DAVIDSON MOTORS INC FORD TRUC | 724 HOGAN JACKSONVILLE FL 32202-4008 |
| 565833 | LYNDA BAUER | 507 LAUREL TREE LANE SIMPSONVILLE SC 29681 |
| 127551 | LYNDA C LEO | 53 PARK PLACE BLOOMFIELD NJ 07003-3526 |
| 17715 | LYNDA D PADITA | 1113 1ST ST NEPTUNE BEACH FL 32266-6016 |
| 122728 | LYNDA GARRETT | 765 AMSTERDAM AVE 6E NEW YORK NY 10025-5711 |
| 567323 | LYNDA J BAUER | 507 LAUREL TREE LANE SIMPSONVILLE SC 29681 |
| 128149 | LYNDA L WARD | LYNDA L WARD 1023 BONNIE DOONE CORONA DEL MAR CA 92625 |
| 676678 | LYNDA PADITA | 735 TIVOLI CIRCLE APT 101 DEERFIELD BEACH FL 33441 |
| 660889 | LYNDE ORDWAY COMPANY, INC. | P. O. BOX 8709 FOUNTAIN VALLEY CA 92728 |
| 25545 | LYNDELL VADEN & | VERNETHA VADEN JT TEN 602 FILLMORE WICHITA FALLS TX 76301-4011 |
| 1124574 | LYNDON G OSBORNE LIQUIDATING T | TRUST OSWEGO LIQUIDATING CORP 3500 FIRST NATIONAL TOWER PORTLAND OR 97201 |
| 1647975 | LYNFOOT CLIFFORD | Attn CLIFFORD 7880 SARAHURST DR DUBLIN OH 43016 |
| 1647976 | LYNFOOT WAIN | Attn WAIN 2613 WINDING HOLLOW LANE PLANO TX 75093 |
| 1119861 | LYNMARIE CULLATI | 592 MASSAPOAG AVE SHARON MA 02067-3122 |
| 1566919 | LYNMARIE CULLATI | 592 MASSAPOAG AVE SHARON MA 2067 |
| 1118593 | LYNN A HOLLAND | 1986 78TH ST BLAIRSTOWN IA 52209-9529 |
| 1125873 | LYNN A SHANER | 12315 SHADOW HOLLOW DR HOUSTON TX 77082-2391 |

Page: 2295 of 4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 18 of 72

| Person Code | Name | Address |
|---|---|---|
| 1123484 | LYNN ANN HINTZ | BOX 344 WI MIRA NY 14902-0344 |
| 1596813 | LYNN BELGARD | Attn W. R. GRACE & CO. 13024 HIGHWAY 44 GONZALES LA 70737 |
| 1542447 | LYNN BIONDI | 8 KINGSMEAD PARK CLAYGATE, SURREY SY KT10 0NS |
| 1636301 | LYNN BIONDI | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1152503 | LYNN C HUFFMAN AS CUSTODIAN FOR | JOHN DAVID HUFFMAN UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 2852 OLD KANUGA RD HENDERSONVILL NC 28739-6 |
| 1152505 | LYNN C HUFFMAN AS CUSTODIAN FOR | SARA D HUFFMAN UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 2852 OLD KANUGA RD HENDERSONVILL NC 28739-6 |
| 1121504 | LYNN C HUFFMAN AS CUSTODIAN FOR | LEIGH C HUFFMAN UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 2852 OLD KANUGA RD HENDERSONVILLE NC 28739 |
| 1154835 | LYNN C OLSON | C/O LYNN C OLSON HARBERT PO BOX 661 DUMAS TX 79029-0661 |
| 1154570 | LYNN C. GRABE | 2139 AVENUE G SUITE 8 BAY CITY TX 77414 |
| 1143757 | LYNN CARTER BURKERT | 450 CREEK LANE LENHARTSVILLE PA 19534-9167 |
| 1142286 | LYNN CHERTKOW CUST MARK A LOWY | UNIF GIFT MIN ACT CALIF 8663 NASH DR LOS ANGELES CA 90046-7707 |
| 1526877 | LYNN COOPER, INC. | 302 EAST MAIN ST. CLINTON SC 29325 |
| 1171787 | LYNN D. LUSCHER | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1647977 | LYNN DAVID | Attn DAVID R1. 1, BOX 146 TRENTON GA 30752 |
| 1647978 | LYNN DAWN | Attn DAWN 607 ROBERTS RENO NV 89502 |
| 1647979 | LYNN DAWN | Attn DAWN 607 ROBERTS RENO NV 89502 |
| 1706609 | LYNN E REDMON | 106 MONROE MUSCATINE IA 52761-5107 |
| 1708131 | LYNN EGGLESTON CONCAGH | BOX 172 PORTAL AZ 85632-0172 |
| 1602578 | LYNN F MIMS | 104 QUAIL RUN  MEADOWBROOK SUBDIV LAURENS SC 29360 |
| 1566698 | LYNN G BELGARD | 14264 BOURQUE RD GONZALES LA 70737 |
| 1524980 | LYNN GAIL | Attn GAIL 1596 QUAKER LANE PROSPECT HEIGHTS IL 60070 |
| 1646981 | LYNN GARY | Attn GARY 910 SUSSEX COURT SPARTANBURG SC 29301 |
| 1141703 | LYNN HASTINGS | 55 PAGE LANE HAMPSTEAD NH 03841-2159 |
| 1141306 | LYNN IDDINGS ROTTKAMP | 1113 SW 18TH ST FT LAUDERDALE FL 33315-1917 |
| 1141880 | LYNN INDUSTRIES INC | 524 ANDERSON DRIVE ROMEOVILLE IL 60446 |
| 1141139 | LYNN INDUSTRIES, INC. | 2500 SOUTH 27TH. AVENUE BROADVIEW IL 60153 |
| 1527871 | LYNN JANE | Attn JANE 2403 HAVENWOOD DR ARLINGTON TX 76018 |
| 1601982 | LYNN JANE | Attn JANE 2403 HAVENWOOD DR ARLINGTON TX 76018 |
| 1646983 | LYNN KEM | Attn KEM 3 GREENVILLE ST PIEDMONT SC 29673 |
| 1566724 | LYNN M BOYD | Attn C/O W.R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1102656 | LYNN MASONRY | 1500 LAFAYETTE ST. GREENVILLE MI 48838 |
| 1122119 | LYNN PETTY DZEMA | 18 WINDING WOODS WAY MANALAPAN NJ 07726-3200 |
| 1123772 | LYNN SALTIEL | 17 CLUBWAY HARTSDALE NY 10530-3614 |
| 1568363 | LYNN STARR | 6051 WEST 65TH ST BEDFORD PARK IL 60638 |
| 1647984 | LYNN TODD | Attn TODD R. D. #2, BOX 423B BERNVILLE PA 19506 |
| 1544895 | LYNN UNIVERSITY | 3601 NORTH MILITARY TRAIL BOCA RATON FL 33431 |
| 1647985 | LYNN VICKIE | Attn VICKIE RD 2 BOX 423 B BERNVILLE PA 19506 |
| 1123921 | LYNN WERNICKI CUST | JESSICA C WERNICKI UNIF GIFT MIN ACT NY 3 GREENACRE CT SYOSSET NY 11791-6316 |

| Person Code | Name | Address |
|---|---|---|
| 1120919 | LYNNAE R LAKE | 2624 POMRANKY RD MIDLAND MI 48640-4148 |
| 1267854 | LYNNE A. ERIKSON | 35 NEWTOWN TPKE WESTON CT 6883 |
| 1567301 | LYNNE F. WOODHOUSE | Attn C/O W R GRACE & CO  62 WHITTMORE AVE CAMBRIDGE MA 2140 |
| 31261 | LYNNE J VAN LANDINGHAM CUST | NIKOLAS R VAN LANDINGHAM UNIF GIFT MIN ACT CA 27056 BELFAST LANE HAYWARD CA 94542-2430 |
| 153311 | LYNNE J VAN LANDINGHAM CUST | Attn WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 318691 | LYNNE M DURBIN | 122 W HARBOR DR LAKE ZURICH IL 60047-2903 |
| 318757 | LYNNE M OSWALD | JAMES J PRENDERGAST JT TEN 16720 SO DOBSON SOUTH HOLLAND IL 60473-3122 |
| 1104685 | LYNNE M PRENDERGAST & | Attn C/O  GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1567780 | LYNNE PRESCOTT | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 144315 | LYNNE S GARDNER | 1058 FAIR MEADOW MEMPHIS TN 38117 |
| 267644 | LYNNE S GARDNER | 1058 FAIR MEADOW MEMPHIS TN 38117 |
| 122779 | LYNNE VALENTINE BYRNE | 1289 MADISON AVE NEW YORK NY 10128-0572 |
| 20292 | LYNNE WOODHOUSE | 2 BLOOMFIELD ST LEXINGTON MA 02421-5608 |
| 568155 | LYNNETTE MULLEN | Attn WR GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 28204 | LYNT CORP. N.V. | HUTTON INGRAM ET AL - GEN COUNSEL 530 FIFTH AVE. NEW YORK NY 10036 |
| 583656 | LYNWOOD BUILDING | P O BOX 41-FF SAN ANTONIO TX 78201 |
| 583657 | LYNWOOD BUILDING MATERIALS | 1146 W LAUREL SAN ANTONIO TX 78201-1264 |
| 583655 | LYNWOOD BUILDING MATERIALS, INC. | PO BOX41FF SAN ANTONIO TX 78201 |
| 2604892 | LYNWOOD BUILDING SUPPLY(AM) | P.O. BOX 41FF SAN ANTONIO TX 78201 |
| 606227 | LYNWOOD BUILDING SUPPLY(AM) | 1146 WEST LAUREL SAN ANTONIO TX 78201 |
| 998207 | LYNWOOD MACHINE & ENGINEERING | 101 E. 148TH ST. EAST CHICAGO IN 46312 |
| T01898 | LYNWOOD MACHINE & ENGINEERING, INC. | P.O. BOX 179 EAST CHICAGO IN 46312 |
| 1124991 | LYNWOOD T RARICK & | MIEKO RARICK TEN ENT 251 E MARKET STREET ORWIGSBURG PA 17961-1934 |
| 613251 | LYNX SUPPLY | 109 FLINT ROAD OAK RIDGE TN 37830 |
| 583658 | LYNX SUPPLY, INC. | 103 "B" VALLEY CT. OAK RIDGE TN 37830 |
| 1547986 | LYON EDWARD | Attn EDWARD 763 US HIGHWAY 14 OREGON WI 53575 |
| 655203 | LYON FRY CADDEN INSURANCE AGENCY | PO BOX 160927 MOBILE AL 36616 |
| 347987 | LYON NANETTE | Attn NANETTE 1628 BENTON COURT SUNNYVALE CA 94087 |
| 1468806 | LYON NANETTE | 2640 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 109746 | LYONDELL CHEMICAL | 2502SHELDON ROAD CHANNELVIEW TX 77530 |
| 13057 | LYONDELL CHEMICAL WORLDWIDE INC | Attn CENTRAL WAREHOUSE INTERSTATE 10 WEST LAKE CHARLES LA 70602 |
| 109117 | LYONDELL CHEMICAL WORLDWIDE INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 52 HOUSTON TX 77001 |
| 111497 | LYONDELL-CITGO | 12000 LAWNDALE HOUSTON TX 77017 |
| 1115235 | LYONDELL-CITGO | 12000 LAWNDALE HOUSTON TX 77017 |
| 1109116 | LYONDELL-CITGO REFINING LP | Attn ATTN: ACCOUNTS PAYABLE PO BOX 52 HOUSTON TX 77001-0052 |
| 1111496 | LYONDELL-CITGO REFINING LP. | 12000 LAWNDALE STREET HOUSTON TX 77012 |
| 1122535 | LYONS 7980 VENTURE A PARTNERSHIP | PO BOX 85671 LAS VEGAS NV 89185-0671 |
| 1647988 | LYONS ALAN | Attn ALAN 500 CITY ROAD 100 CRAIG CO 81625 |
| 1586982 | LYONS BUSINESS & ECONOMIC BUILDING | Attn 2300 HILAND ARKANSAS COLLEGE BATESVILLE AR 72501 |
| 1647989 | LYONS CHARLIE | Attn CHARLIE 148 ROGERS DR LAURENS SC 29360 |

| Person Code | Name | Address |
|---|---|---|
| 1647990 | LYONS CLINTON | Attn CLINTON ROUTE 25, BOX 1131 FT. WORTH TX 76135 |
| 1647991 | LYONS CORDELL | Attn CORDELL 403 LINDA ANN ST. GRAY LA 70359 |
| 1647992 | LYONS DALE | Attn DALE BOX 133 JUDITH ST. CHAUVIN LA 70344 |
| 1017993 | LYONS DAVID | Attn DAVID 1409 ALASKA AVE. ALAMOGORDO NM 88310 |
| 1017256 | LYONS DEIDRE | ZERO KENISTON ROAD LYNNFIELD MA 01940 |
| 1017994 | LYONS DEIDRE | Attn DEIDRE ZERO KENISTON ROAD LYNNFIELD MA 1940 |
| 1105995 | LYONS FAITH | Attn FAITH 190 OLD YORK RD RINGOES NJ 8551 |
| 1011996 | LYONS FAITH | Attn FAITH 190 OLD YORK RD RINGOES NJ 8551 |
| 1647997 | LYONS GARY | Attn GARY 523 STILLMEADOW RICHARDSON TX 75081 |
| 1647998 | LYONS GERALD | Attn GERALD 106 HEDGEWOOD TERRACE GREER SC 29650 |
| 1745513 | LYONS HENRY | 6167 OSPREY RIDGE RD. MT. AIRY MD 21771 |
| 1745513 | LYONS HENRY C. | 6167 OSPREY RIDGE RD. MT. AIRY MD 21771 |
| 1105048 | LYONS IRRIGATION | 11 BENTON RD BELMONT MA 2178 |
| 1105001 | LYONS JOHN | Attn JOHN 571 BURROUGHS RD BOXBOROUGH MA 1719 |
| 1080002 | LYONS JOHN | Attn JOHN 71 MEADOWBROOK DR SOMERVILLE NJ 8876 |
| 1107346 | LYONS JOHN J | 571 BURROUGHS RD BOXBOROUGH MA 01719 |
| 1648003 | LYONS KEITH | Attn KEITH 20 ADAIR ROAD BRIGHTON MA 2135 |
| 1017398 | LYONS KEITH ALAN | 20 ADAIR ROAD BRIGHTON MA 02135 |
| 1109531 | LYONS LOUISE | 17971 FM 1484 CONROE TX 77303 |
| 1084531 | LYONS LOUISE A | 17971 FM 1484 CONROE TX 77303 |
| 1105005 | LYONS MARGARET | Attn MARGARET W10121 HOGAN RD PORTAGE WI 53901 |
| 1648006 | LYONS MARK | Attn MARK 1500 GENE SONNIER RD VINTON LA 70688 |
| 1079638 | LYONS MARK A | 1500 GENE SONNIER RD VINTON LA 70688 |
| 1648007 | LYONS MARY | Attn MARY 1500 GENE SONNIER RD VINTON LA 70688 |
| 1109008 | LYONS MARY | Attn MARY 70-07 66TH STREET GLENDALE NY 11385 |
| 1079657 | LYONS MARY A | 1500 GENE SONNIER RD VINTON LA 70668 |
| 1109009 | LYONS PATRICK | Attn PATRICK 500 OAK STREET SPRING VALLEY IL 61362 |
| 1129010 | LYONS PATRICK | Attn PATRICK 500 OAK STREET SPRING VALLEY IL 61362 |
| 1575302 | LYONS PIPES & COOK | 2 NORTH ROYAL ST 2727 MOBILE AL 36652 |
| 1057011 | LYONS RICHARD | Attn RICHARD ZERO KENISTON ROAD LYNNFIELD MA 1940 |
| 1017308 | LYONS RICHARD R | ZERO KENISTON ROAD LYNNFIELD MA 01940 |
| 1080012 | LYONS ROBERT | Attn ROBERT RT 1 BOX 245A MOUNTVILLE SC 29370 |
| 1648013 | LYONS RODNEY | Attn RODNEY 272 SCOTTY LANE SINGER LA 70660 |
| 1548423 | LYONS SAFETY | BOX 9400 MILWAUKEE WI 53288 9400 |
| 1558813 | LYONS SAFETY | BOX 78068 MILWAUKEE WI 53278-0068 |
| 1070301 | LYONS SAFETY | BOX 9400 MILWAUKEE WI 53288-9400 |
| 1550836 | LYONS SAFETY INC | MB UNIT #9400 MILWAUKEE WI 53268 |
| 1648014 | LYONS SALLY | Attn SALLY 3627 CARMEL RD. CHAMBLEE, GA 30341 |
| 1648015 | LYONS SHIRLEY | Attn SHIRLEY 8 HARMONY STREET ADAMS MA 1220 |
| 1078177 | LYONS SUSAN | 5364 OLDSTONE COURT COLUMBIA MD 21045 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078177 | LYONS SUSAN J | 5564 OLDSTONE COURT COLUMBIA MD 21045 |
| 1078135 | LYONS THOMAS | 519 SYLVIEW DRIVE PASADENA MD 21122 |
| 1078135 | LYONS THOMAS H | 519 SYLVIEW DRIVE PASADENA MD 21122 |
| 2048019 | LYONS WILLIAM | Attn WILLIAM 8003 HWY 308 LOCKPORT LA 70374 |
| 1648020 | LYONS, III WILLIAM | Attn WILLIAM 118 SHORE DRIVE NEW WINDSOR NY 12553 |
| 1196108 | LYRIC THEATER | Attn C/O ISLAND LATHING & PLASTERING 43RD ST BTWN 7TH & 8TH AVENUE NEW YORK NY 10001 |
| 2062567 | LYSIAS INC | 200 RITTENHOUSE CIRCLE SUITE 3E BRISTOL PA 19007 |
| 1848021 | LYSTON GREGORY | Attn GREGORY P.O. BOX 1265 COCKEYSVILLE MD 21030 |
| 1648022 | LYTLE DAVID | Attn DAVID RT 1 BOX 518 MATHIS TX 78368 |
| 1648023 | LYTTLE JERRY | Attn JERRY 1140 N. WALCOTT CASPER WY 82601 |
| 1648024 | LYTTON DONALD | Attn DONALD 4805 CHERYL CT. PACE FL 32571 |
| 1127503 | LYUDMILA VEYSMAN | 19 HIGHLAND RD OAK RIDGE NJ 07438-9542 |
| 1592530 | M & E PAINTING | Attn BOX 318 RD # I CLEARFIELD PA 16830 |
| 1313626 | M & E PAINTING | Attn BOX 318 RD # I CLEARFIELD PA 16830 |
| 1615572 | M & H AUTOMOTIVE INC | 1601 W COPANS ROAD POMPANO BEACH FL 33064 |
| 1350586 | M & H ENGINEERING CO | 183 NEWBURY STREET DANVERS MA 1923 |
| 1617564 | M & J SOLVENTS INTERIM PRP GROUP | Attn KING & SPALDING 191 PEACHTREE STREET ATLANTA GA 30303 |
| 2463229 | M & K CHEMICAL ENGINEERING CONSULTA | Attn ANTS, INC. 241 MARQUETTE STREET LASALLE IL 61303 |
| 2563879 | M & L INDUSTRIES INC | PO BOX 95095 NEW ORLEANS LA 70195 |
| 2449917 | M & M CHEMICAL AND EQUIPMENT CO INC | P O BOX 75928 CHARLOTTE NC 28275-0928 |
| 2583669 | M & M READY MIX | HWY 62-65 BY PASS HARRISON AR 72601 |
| 2600716 | M & M READY MIX | INDUSTRIAL PARK ROAD HARRISON AR 72601 |
| 1599511 | M & M READY MIX | 15457 HWY 52 FORT LUPTON CO 80621 |
| 2582292 | M & M READY MIX CONCRETE | 15457 HWY 52 FORT LUPTON CO 80621 |
| 2589981 | M & M READY MIX CONCRETE | ATTN. ACCOUNTS PAYABLE GREELEY CO 80632 |
| 2582293 | M & M READY MIX CONCRETE | 15457 HWY 52 FORT LUPTON CO 80621 |
| 2583667 | M & M READY MIX INC | ATTN. ACCOUNTS PAYABLE GREELEY CO 80632 |
| 2583698 | M & M READY MIX INC | PO BOX818 HARRISON AR 72602 |
| 2571296 | M & O INSULATION CO | Attn P O BOX 818 HWY 62-65 BYPASS HARRISON AR 72601 |
| 2100662 | M & O INSULATION CO | PO BOX 759 HOMEWOOD IL 604300759 |
| 2103031 | M & P MFG., INC. | 17217 ASHLAND / EAST HAZEL CREST IL 60429 |
| 2548426 | M & R BALANCE SERVICE INC | 11125 INTERSTATE 10 ORANGE TX 77630 |
| 1583675 | M & R EQUIPMENT | 3614 NORTH ORIOLE AVENUE CHICAGO IL 60634 |
| 1607881 | M & R EUROPEAN | 145 WEILER RD ARLINGTON HEIGHTS IL 60005 |
| 1107652 | M & T CHEMICAL | Attn C/O NEW YORK BUILDERS 48-16 70TH STREET WOODSIDE NY 11377 |
| 1111506 | M & T CHEMICAL | PO BOX 1104 RAHWAY NJ 7065 |
| 1546442 | M & T STORAGE INC. | Attn WOODBRIDGE ROAD & RANDOLPH AVENUE GATE 5 BLDG. # 11 RAHWAY NJ 7065 |
| 1578188 | M & W | 348 SHAW ROAD SOUTH SAN FRANCISCO CA 94080 |
| 1584730 | M & W CONCRETE | 3003 N. CENTRAL PHOENIX AZ 85001 |
| 1584720 | M & W CONCRETE | PO BOX 4817 EVANSVILLE IN 47724 |
| 1584732 | M & W CONCRETE | 1219 STANLEY AVE EVANSVILLE IN 47724 |

Page: 2299 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1584731 | M & W CONCRETE | P O BOX 4817 EVANSVILLE IN 47724 |
| 1592702 | M & W PLASTERING | 4311 E. WHITTON PHOENIX AZ 85018 |
| 29013 | M A BRUDER & SONSS | 720 CENTRAL FLORIDA PARKWAY ORLANDO FL 32824 |
| 151914 | M A HANNA | 4937 MILLS INDUSTRIAL PKY NORTH RIDGEVILLE OH 44039 |
| 147360 | M A HANNA RUBBER COMPOUNDING | Attn PMB 700 34208 AURORA ROAD SOLON OH 44139 |
| 171173 | M A HANNA RUBBER COMPOUNDING | 150 S. CONNELL AVENUE DYERSBURG TN 38024 |
| 9057 | M A INDUSTRIES | PO BOX 2322 PEACHTREE CITY GA 30269 |
| 132789 | M A MILLS PC | 5847 SAN FELIPE SUITE 1700 HOUSTON TX 77057 |
| 1720777 | M A WALKER & | ANGELA E WALKER JT TEN 291 PROSPECT DR ROCHESTER HILLS MI 48307-3854 |
| 1567411 | M AND F CASE INTERNATIONAL | PO BOX 41329 PROVIDENCE RI 2940 |
| 90661 | M AND N TRUCK LINE INC. | 450 LANCASTER ST OAKLAND CA 94601-2827 |
| 122660 | M ARTHUR AUSLANDER | 505 EIGHT AVENUE NEW YORK NY 10018-6505 |
| 509631 | M B KAHN | Attn C/O SOUTHERN FIREPROOFING 2027 SUNSET BLVD. WEST COLUMBIA SC 29169 |
| 1845888 | M B M CONTRACTING INC | 338 EAST 9TH AVE HOMESTEAD PA 15180 |
| 90611 | M B T A PASS PROGRAM - TRANSIT | Attn MBTA REVENUE DEPT P O BOX 6034 BOSTON MA 02212-6034 |
| 121012 | M BENTINCK SMITH & J S MICALLEF | TR UA AUG 23 94 MICHAEL BENTINCK SMITH TRUST 332 MINNESOTA ST SUITE 2100 ST PAUL MN 55101-1314 |
| 1558226 | M BRUNNQUELL | 11 BIS RUE HENRI CLOPPET LE VESINET FRANCE 78110 |
| 1917944 | M C COOPER | Attn C/O W R GRACE & CO 2601 COMMERCE BLVD IRONDALE AL 35210 |
| 328266 | M C JEWELL CO | 314 WALNUT STREET NEWTONVILLE MA 2160 |
| 1008273 | M C SCHROEDER CO INC | 8810 BELHAVEN BLVD CHARLOTTE NC 28214 |
| 81612 | M D TECHNOLOGY INC | 3017 CYPRESS CREEK DRIVE PONTE VEDRA BEACH FL 32082 |
| 123797 | M DAVID COHEN MD | 900 HYDE ST #505 SAN FRANCISCO CA 94109 |
| 125847 | M E POLAK | 6231 WESTWARD RD 61 HOUSTON TX 77081-3222 |
| 124407 | M EVELYN BOWMAN | 10408 S ALLEN DR OKLAHOMA CITY OK 73139-5527 |
| 1343838 | M GEORGE STERMAN & | LEONARD B STERMAN JT TEN 77 15 251ST ST BELLEROSE NY 11426-2605 |
| 120710 | M HADLEY JORDAN & | NANCY G JORDAN JT TEN BOX 67 ORRINGTON ME 04474-0067 |
| 1369990 | M I C INDUSTRIES | 134 SILVER DRIVE ELTON PA 15934 |
| 1113357 | M I T LINCOLN LABS | Attn FISCAL OFFICER 244 WOOD ST LEXINGTON MA 2173 |
| 142987 | M J C CORP | 5718 COLUMBIA PK RD CHEVERLY MD 20785 |
| 1514623 | M J DIBIASE | 3725 S INDUSTRIAL ROAD LAS VEGAS NV 89109 |
| 1538888 | M J DIBIASE | 3725 S INDUSTRIAL ROAD LAS VEGAS NV 89109 |
| 1559898 | M J DIBIASE/SIMMONS | 3725 SO INDUSTRIAL ROAD LAS VEGAS NV 89109 |
| 140970 | M J PIROLLI & SONS | P O BOX 223 WATERTOWN MA 2172 |
| 1544233 | M J PIROLLI & SONS | 56 IRVING ST WATERTOWN MA 2172 |
| 1586234 | M J PIROLLI & SONS INC | P O BOX 223 WATERTOWN MA 2172 |
| 1548982 | M J PIROLLI & SONS INC | 56 IRVING ST WATERTOWN MA 2172 |
| 1586232 | M J PIROLLI & SONS INC | P O BOX 223 WATERTOWN MA 2172 |
| 1117254 | M JEANNE TRIPOLI | P O BOX 1610 REDLANDS CA 92373-0481 |
| 1118475 | M K CHANG | 335 HAHANI ST BOX 1604 KAILUA HI 96734-2802 |
| 1122100 | M KATHLEEN DELEHANTY | 186 MERCER ST TRENTON NJ 08611-1724 |
| 1119918 | M KATHLEEN FINN | 280 NORFOLK ST CANTON MA 02021-3625 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1615953 | M L AGENT COMPTABLE DU BUDGET | Attn ANNEXE DE L'AVIATION CIVILE 48 RUE CAMILLE DESMOULINS ISSY LES MOULINEAUX CEDEX 1 92452 |
| J125232 | M L CATES JR TR UA JAN 18 84 | ELISABETH QUARLES CATES BOX 5628 SPARTANBURG SC 29304-5628 |
| 125235 | M L CATES JR TR UA JAN 18 84 | MARY LAFFERTY CATES BOX 5628 SPARTANBURG SC 29304-5628 |
| 125242 | M L CATES JR TR UA JAN 18 84 | DUPRE CATES COCHRAN BOX 5628 SPARTANBURG SC 29304-5628 |
| 5127894 | M L CATES JR TR UA JAN 18 84 | KATHLEEN MACFARLANE CATES BOX 5628 SPARTANBURG SC 29304-5628 |
| 125318 | M L SAULS | C/O VIRGINIA R SAULS EXEC 602 PICKWOOD DRIVE MANNING SC 29102-2221 |
| 5070429 | M LASDEN INC | Attn P O BOX 57 641 WASHINGTON STREET CANTON MA 02021-0057 |
| 1615581 | M LEE SMITH PUBLISHERS | Attn FULFILLMENT DEPARTMENT P O BOX 198867 NASHVILLE TN 37219-9986 |
| 1551030 | M LEE SMITH PUBLISHERS & PRINTERS | Attn P O BOX 198867 162 FOURTH AVE NORTH NASHVILLE TN 37219-8867 |
| 1570588 | M LEE SMITH PUBLISHERS LLC | Attn P O BOX 5094 5201 VIRGINIA WAY BRENTWOOD TN 37024-5094 |
| 1507330 | M LESLIE KITE & ASSOCIATES, P.C. | Attn SUITE 650 ONE NORTH FRANKLIN CHICAGO IL 60606-3420 |
| 1668024 | M M OBRADOVIC | Attn C/O W R GRACE ' CO 6401 POPLAR AVE SUITE 301 MEMPHIS TN 38119 |
| 1615588 | M M OBRADOVIC | 19 DEER PATH #5 MAYNARD MA 1754 |
| 548606 | M MARKETING ASSOCIATES | P O BOX 101301 IRONDALE AL 35210 |
| 226293 | M MICHAEL CASEY | PO BOX 151 MEDINA WA 98039-0151 |
| 1467387 | M P BAKER ELECTRIC INC | 315 FARABEE DR LAFAYETTE IN 47905 |
| 1568904 | M P CARPENTER | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1509305 | M P G BUILDERS | 9108 FLOWER AVE SILVER SPRING MD 20901 |
| 1456093 | M P I PRINTING CENTER | Attn # A-30 3350 N W BOCA RATON BLVD BOCA RATON FL 33431 |
| 1565139 | M P WALKER | Attn WATER WELL DRILLING #4 BILLINGSPORT DRIVE SICKLERVILLE NJ 8081 |
| 222699 | M PATRICIA KEOGH | 330 E 52ND ST NEW YORK NY 10022-6718 |
| A26110 | M PATRICIA KOWALSKI & | STEPHEN KOWALSKI JT TEN 3900 UNIVERSITY DR STE 320 FAIRFAX VA 22030-2513 |
| 1564846 | M PATRICIA KOWALSKI & | Attn 158 R MAIN STREET P O BOX 880 GARDNER MA 1440 |
| 1570558 | M R RESOURCES INC | P.O. BOX 9101 PLAINVIEW NY 11803 9001 |
| 545095 | M S C INDUSTRIAL SUPPLY CO | P O BOX 840532 DALLAS TX 75284-0532 |
| S | M S CARRIERS | 1001 WESTFORD ST 29 LOWELL MA 01851-2743 |
| 1227270 | M S CHETAN | Attn C/O W R GRACE CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568947 | M S CHETAN | P O BOX 577 WINCHESTER MA 1890 |
| 552935 | M SOLBERG ENTERPRISES CORP | 1626 N PROSPECT AVE 1410 MILWAUKEE WI 53202-2430 |
| 1226525 | M THOMAS BUTENHOFF | Attn SUITE 214 ATTN ACCTG 2855 W. MARKET STREET AKRON OH 44333 |
| C07651 | M TECHNOLOGIES INC. | Attn SUITE 214 ATTN PURCHASING 2855 W. MARKET STREET AKRON OH 44333 |
| 13705 | M V TECHNOLOGIES INC | 61 BRENTWOOD ST MALDEN MA 02148-4737 |
| 202076 | M V TECHNOLOGIES INC | ALICE M HURLBUTT JT TEN 101 RIVERSHIRE LANE LINCOLNSHIRE IL 60069-3804 |
| 111971 | M WHITEHOUSE | 400 KECK ST. SEWARD PA 15954 |
| 1106212 | M WILLIAM HURLBUTT & | Attn C/O GREAT PLAINS MEDICAL CENTER 601 W. LEOTA ST. NORTH PLATTE NE 69103 |
| 1613877 | M&C TRUCKING CO | P O BOX 41329 PROVIDENCE RI 2940 |
| 1558880 | M&D CONSTRUCTION | 209 HORICHON STREET MAYVILLE WI 53050 |
| 1558805 | M&F CASE INTERNATIONAL INC | 1315 RUTH STREET SULPHUR LA 70663 |
| 1103100 | M&I BANK OF MAYVILLE | IRA FBO COLEMAN LUCKETT JR 02 02 01 5253 N 44TH ST MILWAUKEE WI 53218-3414 |
| 1126589 | M&I ELECTRIC | PO BOX 95095 NEW ORLEANS LA 70195 |
| 1554215 | M&I TR | |
| | M&L INDUSTRIES, INC. | |

| Person Code | Name | Address |
|---|---|---|
| 1583661 | M&M CONCRETE PRODUCTS | P.O. BOX 818 HARRISON AR 72601 |
| 1287662 | M&M CONCRETE PRODUCTS | Attn DIVISION OF ABC BLOCK 214 INDUSTRIAL PARK RD. HARRISON AR 72601 |
| 1705690 | M&M CONTROL SERVICE, INC. | 24418 OLD MORAVILLE ROAD LAKE VILLA IL 60046 |
| 1702090 | M&M CONTROL SERVICE | P.O. BOX 250 GRAYSLAKE IL 60030 |
| 1317507 | M&M CONTROLS, INC. | 9E. W. AYLESBURY RD. TIMONIUM MD 21093 |
| 1582663 | M&M DISTRIBUTORS | Attn 2865 KEITH ST PO BOX 2755 CLEVELAND TN 37320 |
| 1199312 | M&M INDUSTRIES, INC. | 316 CORPORATE PLACE CHATTANOOGA TN 37419 |
| 1581664 | M&M POOL DISTRIBUTORS | 1789 HARRIS CREEK ROAD CLEVELAND TN 37320 |
| 1883665 | M&M POOL DISTRIBUTORS | 1789 HARRIS CREEK RD. CLEVELAND TN 37320 |
| 1676670 | M&M SEPTIC TANK CO INC | 41 PADANARAM RD DANBURY CT 6810 |
| 1275671 | M&M SEPTIC TANK CO., INC. | 41 PADANADAM RD. DANBURY CT 6810 |
| 1417704 | M&M SEPTIC TANK CO., INC. | 41 PADANARAM RD. DANBURY CT 6810 |
| 1059489 | M&P SEALING CO. | 11125 IH-10 EAST ORANGE TX 77630 |
| 1593106 | M-CAP TECHNOLOGIES | 281 HOPKINS DRIVE RANDOLPH WI 53956-1355 |
| 1560182 | M-CAP TECHNOLOGIES | Attn ATTN: ACCTG 281 HOPKINS DRIVE RANDOLPH WI 53956-1335 |
| 1383120 | M-CAP TECHNOLOGIES | 18321 SWAMP ROAD PRAIRIEVILLE LA 70769 |
| 1672271 | M-TEC / RISE INC. | 18321 SWAMP RD. PRAIRIEVILLE LA 70769 |
| 1150447 | M-TEX INDUSTRIAL SUPPLY CO. | Attn 2271 FRENCH SETTLEMENT ROAD C/O USCO WAREHOUSE DALLAS TX 75212 |
| 1531110 | M-TRON INDUSTRIES | PO BOX 630 YANKTON SD 57078 |
| 1071111 | M-TRON INDUSTRIES | EAST HIGHWAY 50 YANKTON SD 57078 |
| 1581297 | M.A. HANNA COMPANY | 200 PUBLIC SQUARE SUITE 36-5000 CLEVELAND OH 44114 |
| 1848930 | M. BUILDERS | 448 SIDNEY BAKER SOUTH KERRVILLE TX 78028 |
| 1583939 | M. BUILDERS/USE 575740 | 448 SIDNEY BAKER SOUTH KERRVILLE TX 78028 |
| 1311395 | M. C. TANK TRANSPORT, INC. | 10134 MOSTELLER LANE WEST CHESTER OH 45069 |
| 1304915 | M. D. MARDALL INC. | 3732 BLACKBERRY LANE ELLICOTT CITY MD 21042 |
| 1611876 | M. DAVIS & SONS, INC. | 200 HADCO RD. WILMINGTON DE 19804-1000 |
| 1641696 | M. F. FABAC | Attn C/O COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1576999 | M. F. REITER | Attn 657 - 82ND STREET CUSTOMER PICK-UP AMERY WI 54001 |
| 1044893 | M. LASDEN, INC. | 641 WASHINGTON ST CANTON MA 2021 |
| 1853647 | M. LEE SMITH PUBLISHERS LLC | PO BOX 5094 BRENTWOOD TN 37024-5094 |
| 1548292 | M. LESLIE KITE & ASSOC., P.C. | ONE NORTH FRANKLIN - SUITE 650 CHICAGO IL 60606-3420 |
| 1103664 | M. P. KENES, INC. | Attn CONSULTING ENGINEERS 15638 SOUTH 70TH COURT ORLAND PARK IL 60462 |
| 1069232 | M. ROBT. QUELER ET AL. | Attn MARCUS ERRICO EMMER & BROOKS 45 BRAINTREE HILL OFC. PARK #107 BRAINTREE MA 02184 |
| 1101111 | M. W. HOTT, INC. | Attn P.O BOX 42011 10600 MILLINGTON CT. CINCINNATI OH 45242 |
| 1556017 | M.A. BONGIOVANNI, INC | PO BOX 147 COLVIN STATION SYRACUSE NY 13205 |
| 1106886 | M.A. BRU & SONS, INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 600 BROOMALL PA 19008 |
| 1597810 | M.A. BRUDER | 52ND AND GRAYS PHILADELPHIA PA 19143 |

| Person Code | Name | Address |
|---|---|---|
| 1583677 | M.A BRUDER & SONS | 600 REED RD BROOMALL PA 19008 |
| 1110448 | M.A. BRUDER & SONS, INC. | Attn. ATTN. RECEIVING DEPT. PLANT 52ND & GRAYS AVENUE PHILADELPHIA PA 19143 |
| 73387 | M.A. BRUDER & SONS, INC. | Attn ATTN. PURCHASING DEPT. PO BOX 600 BROOMALL PA 19008 |
| 1010449 | M.A. BRUDER & SONS, INC. | Attn ATTN. RECEIVING DEPT. 720 CENTRAL FLORIDA PKWY ORLANDO FL 32824 |
| 1513388 | M.A. BRUDER & SONS, INC. | Attn ATTN. PURCHASING DEPT. PO BOX 600 BROOMALL PA 19008 |
| 1575554 | M.A. BRUDER & SONS, INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 600 BROOMALL PA 19008 |
| 98711 | M.A. EAST, INC. | 101 FRICTION DRIVE CARTERSVILLE GA 30120 |
| 670081 | M.A. HANNA COLOR | Attn WILSON COLOR DIVISION 2513 HIGHLAND AVENUE BETHLEHEM PA 18017 |
| 1677705 | M.A. HANNA RESIN DISTRIBUTION | ONE SCULLEY ROAD AYER MA 1430 |
| 1435704 | M.A. INDUSTRIES | LOCK BOX #101283 ATLANTA GA 30391 |
| 45343 | M.A. OLSON, INC. | 414 OLD BOSTON RD. TOPSFIELD MA 1983 |
| 1548501 | M.B. THOMAS | 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1570634 | M.B GURAN | PO BOX 9340 AKRON OH 44305 |
| 1525263 | M.C. NOTTINGHAM | 1415 E. 9TH ST. POMONA CA 91766 |
| 1604156 | M.C. NOTTINGHAM CO. | 1415 EAST 9TH ST POMONA CA 91766 |
| 1183671 | M.C. SHROEDER | 8810 BELLHAVEN BOULEVARD CHARLOTTE NC 28214 |
| 1101360 | M.C. TANK TRANSPORT INC. | 1013A MOSTELLER LN. WEST CHESTER OH 45069 |
| 1501393 | M.C. TANK TRANSPORT, INC. | 8555 N. GILMORE CINCINNATI OH 45214 |
| 1564932 | M.C.C. INC. | 1911 W. WISCONSIN AVENUE APPLETON WI 54914 |
| 1564929 | M.C.C. INC. | 1911 WISCONSIN AVENUE. APPLETON WI 54914 |
| 1564930 | M.C.C. INC. | 1911 W. WISCONSIN APPLETON WI 54914 |
| 1564931 | M.C.C. INC. | 1911 W. WISCONSIN APPLETON WI 54914 |
| 1109747 | M.C.C., INC | Attn.UNIT F. 708 WEST MILL STREET SAN BERNARDINO CA 92410 |
| 1166429 | M.C.I. | 11264 ALLEN RD. EAST CONCORD NY 14055 |
| 1614518 | M.D. HODGES ENTERPRISES, INC. | 300 GREAT SOUTHWEST PRKWY ATLANTA GA 30336 |
| 65329 | M.D.A. THOMAS, PHD PENG. | 624 ELLIOTT CRESCENT MILTON ON L9T 3G4 CANADA |
| 1508653 | M.D.I. | Attn C/O CURRENT ELECTRICAL 2300 TRAVERWOOD ROAD ANN ARBOR MI 48105 |
| 1614704 | M.E. CHARNEY ELECTRICAL. | Attn CONTRACTORS INC. 806 A BARKWOOD COURT LINTHICUM MD 21090 |
| 1539529 | M.E. DEY & CO | PO BOX 37165 MILWAUKEE WI 53237 |
| 105390 | M.E. BAKER | 25 WHEELER STREET CAMBRIDGE MA 2138 |
| 98896 | M.E. CHARNEY ELECT CONTRACTORS INC. | 806 A BARKWOOD CT. LINTHICUM MD 21090 |
| 1939780 | M.E.R.G. DELIVERY | 1133 REGINA DR. BALTIMORE MD 21227 |
| 1598467 | M.F. REITER | Attn.657 - 82 STREET CUSTOMER PICK-UP AMERY WI 54001 |
| 1044918 | M.F. REITER | Attn.ATTN. M TOURET ANDRE PLACE DES CARMES-DECHAUX9 63040 CLERMONT-FD CEDEX 9 1 63040 |
| 1564392 | M.F.P. MICHELIN | Attn.ABB COMBUSTION ENGINEERING 2000 DAY HILL RD. WINDSOR CT 06095-1565 |
| 1671298 | M.H. DETRICK COMPANY | Attn.ATTN. ACCOUNT S PAYABLE PO BOX 339 VAN ALSTYNE TX 75095 |
| 1107722 | M.I. HOME PRODUCTS | 11911 FREEDOM DRIVE RESTON VA 20190 |
| 1576577 | M.I.C. INDUSTRIES INC | FARM RD. RT # 3133 S.E. VAN ALSTYNE TX 00000-0000 |
| 111597 | M.I HOME PRODUCTS | 2118 SPENCER LN. FINKSBURG MD 21048 |
| 1096313 | M.J CARPENTER | C/O COYOTE BUILDING MATERIALS LAS VEGAS NV 89109 |
| 1579553 | M.J. DEAN/LUXOR HOTEL | |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597716 | M J DEAN/PROJECT Y | Attn ENTER OFF OF RUSSEL RD N & L WHOLESALE CORNER OF RUSSEL RD & LAS VEGAS BLV LAS VEGAS NV 89118 |
| 1599606 | M J DEAN/RIVIERA CONVENTION CENTER | Attn N & L WHOLESALE SUPPLY RIVIERA DR & LAS VEGAS BLVD. LAS VEGAS NV 89118 |
| 5977322 | M J DI BAISE | BOULDER STATION BOULDER CITY NV 89005 |
| 5977324 | M J DI BAISE | ARIZONA CHARLES PHOENIX AZ 85019 |
| 0911435 | M J DIBASE/CAESARS | C/O CAL PLY LAS VEGAS LAS VEGAS NV 89101 |
| 5382300 | M J DIBIASE | Attn 3725 SOUTH INDUSTRIAL ATTN. JOHN PITTS LAS VEGAS NV 89109 |
| 0907110 | M J REDDEN BUILDER SUPPLY | 839 ROBINSON HIGHWAY MCDONALD PA 15057 |
| 5789907 | M J DEAN CONSTRUCTION | 5541 SO CAMERON LAS VEGAS NV 89118 |
| 1548425 | M J J INC | 3021 S W. 117 AVENUE DAVIE FL 33330 |
| 0514317 | M K MORSE CO | 1101 11TH ST. SOUTHEAST CANTON OH 44707 |
| 5645063 | M L STORY & ASSOCIATES | P O BOX 47546 INDIANAPOLIS IN 46247-0546 |
| 0556303 | M P HUNTER & SONS, INC. | ROUTE 6 BOX 6506 LAURENS SC 29360 |
| 0549848 | M P WILKINS SUPPLY CO. INC. | Attn P.O. BOX 352918 3110 FRENCH/MENS ROAD TOLEDO OH 43635-2918 |
| 2098972 | M S CARRIERS | P.O. BOX 30788 MEMPHIS TN 38130-0788 |
| 0128303 | M S MANAGEMENT ASSOCIATES INC. | GEN COUNSEL P O BOX 7033 INDIANAPOLIS IN 46207 |
| 0128180 | M S B. PROPERTIES | GEN COUNSEL 600 JOHN STREET SEATTLE WA 98109 |
| 1606604 | M S I. | 800 N. SHORELINE 1100 SOUTH TOWER CORPUS CHRISTI TX 78401 |
| 5397262 | M W HOTT, INC. | P.O. BOX 620020 CINCINNATI OH 45262 |
| 5671299 | M W KELLOGG CORPORATION | 16200 PARK ROW HOUSTON TX 77084-5108 |
| 7117027 | M A COM INC | PO BOX 3295 LOWELL MA 1853 |
| | MACOM | Attn ELECTRONICS COMPANY ANTENNA & MICROWAVE HAVERHILL. ROAD AMESBURY MA 1913 |
| 0770918 | M/G LEASING | Attn DEPT. 823 P O. BOX 1213 NEWARK NJ 07101-1213 |
| 1552821 | M/G ELECTRIC CO | P O BOX 521950 MIAMI FL 33152-1950 |
| 2552371 | M3 LEARNING | 15425 LOS GATOS BLVD. LOS GATOS CA 95032 |
| 1818855 | MA BELL | 217 LOMBARD ST LOUIS MO |
| 1561601 | MA DEP | Attn COMMONWEAL TH MASTER LOCK BOX P O 3584 BOSTON MA 02241-3584 |
| 5114296 | MA HANNA COMPANY | 6521 DAVIS INDUSTRIAL PARKWAY SOLON OH 44139 |
| 1107645 | MA INDUSTRIES | PO BOX 2322 PEACHTREE CITY GA 30269 |
| 1111501 | MA INDUSTRIES | Attn C/O PIPE GASKET & SUPPLY 303 DIVIDEND DRIVE PEACHTREE CITY GA 30269 |
| 0648025 | MA YUN-CHING | Attn YUN-CHING 300 PAT MELL ROAD 36-D MARIETTA GA 30060 |
| 3171109 | MA/COM | 1011 PAWTUCKET BOULEVARD LOWELL MA 01853-3333 |
| 3259315 | MACK BUSINESS SERVICES | MOOSACHERSTRASSE 14 AU/ZURICH CH 8804 ZH 8804 |
| 1553518 | MACO AUTO PAINTING & BODYWORKS | 3145 EAST MAIN STREET MESA AZ 85213 |
| 1553831 | MAACO AUTOPAINTING & BODYWORKS | 3852 NORWOOD DR LITTLETON CO 80125 |
| 1648026 | MAAS ROGER | Attn ROGER 11 E. 12TH ATLANTIC IA 50022 |
| 1107653 | MAB PAINTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 600 BROOMALL PA 19008 |
| 1111507 | MAB PAINTS | 630 N. 3RD STREET TERRE HAUTE IN 47807 |
| 1115440 | MAB PAINTS | Attn ATTN: PURCHASING DEPT. PO BOX 1508 TERRE HAUTE IN 47808 |
| 1648027 | MABBETT LANE | Attn LANE 11 CURVE STREET NATICK MA 1760 |
| 1564385 | MABCO, INC. | 924 NEWTON AVE. GLEN ELLYN IL 60137 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 27 of 72
Filed 05/17/01
Case 01-01139-AMC Doc 284-2

| Person Code | Name | Address |
|---|---|---|
| 1118579 | MABEL E FLACK | 3128 NORTHWOOD DR AMES IA 50010-4769 |
| 1126575 | MABEL E KOEPKE | 37123 HIGHWAY K OCONOMOWOC WI 53066 |
| 1119470 | MABEL M MOHERMAN | C/O CAROL GOOD NEAR 1030 15TH RD LYONS KS 67554-9254 |
| 1548028 | MABIE KENNETH | Attn KENNETH 6603 W. FLORIST 3 MILWAUKEE WI 53218 |
| 1079273 | MABREY HARRY | 2881 COLONIAL RIDGE COURT CINCINNATI OH 45212 |
| 1079273 | MABREY HARRY | 2881 COLONIAL RIDGE COURT CINCINNATI OH 45212 |
| 1548031 | MABREY NORMA | Attn NORMA 1044 GREENUP STREET COVINGTON KY 45237 |
| 1548032 | MABRY JAMES | Attn JAMES 670 CHERRY HILL ROAD SPARTANBURG SC 29302 |
| 1548033 | MABRY T | Attn T 1825 WASHINGTON AVE CONWAY AR 72032 |
| 1548034 | MABUD MD | Attn MD 8393 TAMAR DRIVE   APT #244 COLUMBIA MD 21045 |
| 1503678 | MAC ARTHUR COMPANY | 2400 WYCLIFF SAINT PAUL MN 55114 |
| 1530706 | MAC ARTHUR COMPANY | 2400 WYCLIFF SAINT PAUL MN 55114 |
| 1548036 | MAC ARTHUR COMPANY | 1449 43RD STREET N W. MINOT ND 58702 |
| 1548036 | MAC ARTHUR COMPANY | c/o COUSINEAU MCGUIRE & ANDERSON MARK A. GWIN. ESQ. 600 TRAVELERS EXPRESS TOWER 1550 UTICA AVE SOUTH MINNEAPOLIS 55416-5318 |
| 1609549 | MAC ARTHUR COMPANY | 1916 LAPMAN DRIVE BILLINGS MT 59102 |
| 1503680 | MAC ARTHUR COMPANY | 1916 LAPMAN DRIVE BILLINGS MT 59102 |
| 1936679 | MAC ARTHUR COMPANY | 2400 WYCLIFF SAINT PAUL MN 55114 |
| 1548035 | MAC COY FRANCES | Attn FRANCES 841 DOWLING BLVD SAN LEANDRO CA 94577 |
| 1548036 | MAC DERMID JEAN | Attn JEAN 3561 NW 32ND WAY FT. LAUDERDALE FL 33309 |
| 1548037 | MAC DONALD CHARLES | Attn CHARLES 140 JULIANA BLVD AUBURNDALE FL 33823 |
| 1548038 | MAC DONALD PAMELA | Attn PAMELA 11 FIELDCREAST RD PARSIPPANY NJ 7054 |
| 1548039 | MAC DONALD ROBERT | Attn ROBERT 6217 ORANGE STREET 6 LOS ANGELES CA 90048 |
| 1548040 | MAC DONALD SHIRLEY | Attn SHIRLEY 329 COOK AVE. MIDDLESEX NJ 8846 |
| 1547945 | MAC EQUIPMENT | Attn DEPT 0510 PO BOX 419263 KANSAS CITY MO 64193 |
| 1072996 | MAC EQUIPMENT | Attn C/O ALSTON ENVIRONMENTAL 227 NW CENTRAL AVENUE AMITE LA 70422 |
| 1190014 | MAC EQUIPMENT | 13813 FM 529 HOUSTON TX 77041 |
| 1061329 | MAC EQUIPMENT CORP. | 7901 NW 107TH TERRACE KANSAS CITY MO 64153-1910 |
| 1160204 | MAC EQUIPMENT INC | PO BOX 930510 KANSAS CITY MO 64193 |
| 1197468 | MAC EQUIPMENT INC | Attn DEPT 0510 P. O. BOX 419263 KANSAS CITY KS 64193-9263 |
| 1151605 | MAC EQUIPMENT INC | 10741 AMBASSADOR DR. KANSAS CITY MO 64153 |
| 1505883 | MAC EQUIPMENT INC. | Attn DEPT 0510 P.O. BOX 419263 KANSAS CITY MO 64193 |
| 1197398 | MAC EQUIPMENT, INC. | P.O. BOX 930510 KANSAS CITY MO 64193 |
| 1075538 | MAC EQUIPMENT, INC. | PO BOX 930510 KANSAS CITY MO 64193 |
| 1102962 | MAC EQUIPMENT, INC. | P.O. BOX 205 SABETHA KS 66534 |
| 1648041 | MAC FARLANE DAWN | Attn DAWN 617 N. BIRD STREET SUN PRAIRIE WI 53590 |
| 1035667 | MAC FLO-TRONICS | 10741 AMBASSADOR DRIVE KANSAS CITY MO 64153 |
| 1103083 | MAC FLOTRONICS | Attn C/O ALSTON EQUIPMENT 227 NW CENTRAL. AVE. AMITE LA 70422 |
| 1570325 | MAC FOODS | P.O. BOX 102984 ATLANTA GA 30368-2894 |
| 1583495 | MAC GAUGHEY LUMBER SALES | Attn "THIS FACILITY IS CLOSED" NEW ADDRESS SHOULD NOW BE A MEMPHIS ADDRESS 3913 EAST BROADWAY NORTH LITTLE ROCK AR 72114 |

| Person Code | Name | Address |
|---|---|---|
| 1648042 | MAC GILLIVRAY THERESA | Attn THERESA 1114 RT 28 BX 18 SOMERVILLE NJ 8876 |
| 1648043 | MAC KAY CHRIS | Attn CHRIS 19 NORRIS RD TYNGBORO MA 1879 |
| 1648044 | MAC LEAN DOUGLAS | Attn DOUGLAS 305 KENNARD AVENUE EDGEWOOD MD 21040 |
| 583692 | MAC LELLAN CONCRETE | RT 110 HAVERHILL RD AMESBURY MA 1913 |
| 583690 | MAC LELLAN CONCRETE CO | 180 PHOENIX AVE LOWELL MA 1852 |
| 701904 | MAC MEDICS | 407 HEADQUARTERS DR. #2 MILLERSVILLE MD 21108 |
| 574079 | MAC OFFICE BUILDING | Attn C/O MINUTI OGLE 6040 28TH ST. S. MINNEAPOLIS MN 55407 |
| 582524 | MAC PRODUCTS | 60 PENNSYLVAIA AVE KEARNY NJ 7032 |
| 1611281 | MAC PRODUCTS | 60 PENNSYLVANIA AVE KEARNY NJ 7032 |
| 4072273 | MAC PRODUCTS | 60 PENNSYLVANIA AVENUE KEARNY NJ 7032 |
| 1504894 | MAC PRODUCTS, INC. | 60 PENNSYLVANIA AVE. KEARNY NJ 7032 |
| 409751 | MAC SPECIALTY COATINGS | 76 S. VIRGINIA AVENUE PENNS GROVE NJ 8069 |
| 1504895 | MAC SUPPLY-L&W LOC. | 1677B SOUTH PARK AVE. S. HOLLAND MI 60473 |
| 1070891 | MAC SYSTEMS INC | P O BOX 717 AVON MA 2322 |
| 1506775 | MAC TOOL & FASTENERS | 1215 67TH ST. BALTIMORE MD 21237 |
| 1556624 | MAC WAREHOUSE | PO BOX 8934 BOSTON MA 02266-8934 |
| 1107654 | MACALASTER BICKNELL CO  OF CONN INC | PO BOX 3257 NEW HAVEN CT 06515-0367 |
| 1615238 | MACALASTER BICKNELL CO  OF CONN INC | 181 HENRY STREET NEW HAVEN CT 6511 |
| 707855 | MACALASTER BICKNELL CO  OF N.J. | PO BOX 109 MILLVILLE NJ 08332-0109 |
| 1511508 | MACALASTER BICKNELL CO OF N.J.,INC. | NORTH & DEPOT STS. MILLVILLE NJ 8332 |
| 1075303 | MACALASTER MAZENGARB PERRY CASTLE | BAILIEU HOUSE 23 WARING TAYLOR ST WELLINGTON 1 |
| 890145 | MACALLHENY CATTLE CO | TRACY ROLL AZ 85347 |
| 1107671 | MACALLOY CORPORATION | PO BOX 130 CHARLESTON SC 29401 |
| 111523 | MACALLOY CORPORATION | PITTSBURGH AVENUE CHARLESTON SC 29401 |
| 553001 | MACAPA | 2420 BOSTON ROAD WILBRAHAM MA 1095 |
| 558435 | MACAPA | PO BOX 9187 BOSTON MA 02114-9187 |
| 558407 | MACAPA | Attn WAYNE TARR 7 CHARLTON STREET EVERETT MA 2149 |
| 660007 | MACAPA | 1 NEW SALEM ST . WAKEFIELD MA 1880 |
| 566148 | MACAPA | Attn BRONSON BUSINESS CENTER 8 NORTH MAIN STREET ATTLEBORO MA 2703 |
| 553123 | MACAPA 1996 CHRISTMAS PARTY | Attn C/O TONY BORECKI 2420 BOSTON POST ROAD WILBRAHAM MA 1095 |
| 3148045 | MACARI ROBERT | Attn ROBERT 38 REVERE CT CANTON MA 2021 |
| 5371300 | MACARTHUR CORPORATION | 2400 WYCLIFF ST. ST. PAUL MN 55114-1268 |
| 1648046 | MACAULEY ROBERT | Attn ROBERT 215 INVERNESS DRIVE CORAOPOLIS PA 15108 |
| 1617387 | MACC FUND | Attn C/O ROBERT GREGORICH 13105 W BLUEMOUND ROAD, SUITE 200 BROOKFIELD WI 53005-8022 |
| 1590539 | MACC OF ILLINOIS, INC | NE CORNER 900 & 1100N CHAMPAIGN IL 61821 |
| 1648047 | MACCARINO MICHAEL | Attn MICHAEL 8 FAUSNACHT DRIVE DENVER PA 17517 |
| 1075304 | MACCARTNEY KERRIGAN & MACCARTNEY | 16 NORTH BROADWAY NYAK NY 10960 |
| 1648048 | MACCHIA MARY | Attn MARY P.O. BOX 259 HUTCHINS TX 75141 |
| 1671301 | MACCO CHEMICAL CO. INC. | Attn RICHARD Z. JABOR ESQ  A.G.C. GLIDDEN COATINGS AND RESINS DIVISION OF SCM CORP. 925 EUCLID AVENUE CLEVELAND OH 44115 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1648049 | MACCULLOCH CLIFFORD | Attn CLIFFORD 59 GLENDALE STREET MAYNARD MA 1754 |
| 1109754 | MACDERMID & INC. | 526 HUNTINGDON AVENUE WATERBURY CT 6708 |
| 1115482 | MACDERMID & INC. | 7198 SHADY OAK ROAD EDEN PRAIRIE MN 55344 |
| 2107657 | MACDERMID COLORSPAN KILBORN PHOTO | 5700 COMMERCE BLVD MORRISTOWN TN 37814 |
| 1565229 | MACDERMID GRAPHIC ARTS | 5700 COMMERCE BLVD MORRISTOWN TN 37814 |
| 2109749 | MACDERMID GRAPHIC ARTS | 5210 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1111510 | MACDERMID GRAPHIC ARTS | 5700 COMMERCE BLVD MORRISTOWN TN 37814 |
| 2107699 | MACDERMID INC. | 245 FREIGHT STREET WATERBURY CT 6702 |
| 1107670 | MACDERMID INC. | 245 FREIGHT STREET WATERBURY CT 6702 |
| 1111522 | MACDERMID INC. | 526 HUNTINGDON AVENUE WATERBURY CT 6708 |
| 1111521 | MACDERMID, INC. | 1221 FARROW AVENUE FERNDALE MI 48220 |
| 1563581 | MACDONALD & EVANS | 1 REX DRIVE BRAINTREE MA 2184 |
| 1648050 | MACDONALD ALISTAIR | Attn ALISTAIR 51 GRIST MILL ROAD LITTLETON MA 1460 |
| 2077364 | MACDONALD ALISTAIR C | 51 GRIST MILL ROAD LITTLETON MA 01460 |
| 1078967 | MACDONALD ANN E | 8689 S ALPEN CIRCLE SALT LAKE CITY UT 84121 |
| 1648051 | MACDONALD HELEN | Attn HELEN 610 HILDA COURT MECHANICSBURG PA 17055 |
| 1107046 | MACDONALD ILLIG JONES & BRITTON | 100 STATE STREET SUITE 700 ERIE PA 165071498 |
| 1648052 | MACDONALD JAMES | Attn JAMES 995 NORTON AVE TAUNTON MA 2780 |
| 1648053 | MACDONALD JOHN | Attn JOHN C/O JAMES MACDONALD       1709 BALTIMORE MD 21204 |
| 1648054 | MACDONALD JOSEPH | Attn JOSEPH 27 PIONEER DRIVE NASHUA NH 3060 |
| 1648055 | MACDONALD JOSEPH | Attn JOSEPH 27 PIONEER DRIVE NASHUA NH 3060 |
| 1648056 | MACDONALD LINDA | Attn LINDA 11 HARVARD STREET ARLINGTON MA 2174 |
| 1648057 | MACDONALD MARY | Attn MARY 20 BOYD STREET GLACE BAY NOVA SCOTIA CANADA |
| 1079066 | MACDONALD NORBERT | 7/33 W. 91ST  ST. HICKORY HILLS IL 60457 |
| 1079066 | MACDONALD NORBERT W | 7/33 W. 91ST. ST. HICKORY HILLS IL 60457 |
| 1648059 | MACDONALD P | Attn P 20 ALDEN STREET DANVERS MA 1923 |
| 1078964 | MACDONALD THOMAS | 8734 W 99TH STREET PALOS HILLS IL 60465 |
| 1078964 | MACDONALD THOMAS L | 8734 W 99TH STREET PALOS HILLS IL 60465 |
| 1561437 | MACDONALDS RANCH | 26540 NO SCOTTSDALE RD SCOTTSDALE AZ 85255 |
| 1648061 | MACDOWELL WILLIAM | Attn WILLIAM 14 NEWCASTLE DRIVE. # 11 NASHUA NH 3060 |
| 1648062 | MACE RONALD | Attn RONALD 401 HAVERHILL ROAD JOPPA MD 21085 |
| 1648063 | MCEACHERN DARIN | Attn DARIN 9 GRANITE STREET NORWOOD MA 2062 |
| 1648064 | MCEACHERN PAUL | Attn PAUL 11 OXFORD ST ARLINGTON MA 2174 |
| 1619288 | MACEDON HOMES INC | 1100 NINE MILE POINT ROAD FAIRPORT NY 14450 8792 |
| 1593703 | MACEDONIA ELEMENTARY SCHOOL | Attn C/O ALPHA INSULATION 10596 E. CHEROKEE DR. CANTON GA 30115 |
| 1648065 | MACEJUNAS JAMES | Attn JAMES 14760 HOPI RD APPLE VALLEY CA 92307 |
| 1565229 | MACEMORE SANITATION | 720 BIG PINE ROAD GRAY COURT SC 29645 |
| 1552238 | MACEMORE'S SAWMILL & PALLET CO INC | 551 TRINITY CHURCH ROAD GRAY COURT SC 29645 |
| 1552205 | MACEMORE'S SAWMILL & PALLET CO INC | 551 TRINITY CHURCH RD GRAY COURT SC 29645 |
| 1648066 | MACEY SUSAN | Attn SUSAN 665 CEDAR DRIVE PASADENA MD 21122 |
| 1648067 | MACFADDEN KENNETH | Attn KENNETH 21 YORKSHIRE RD HACKETTSTOWN NJ 7840 |

Page:  2307 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1077680 | MACFALLS WILLIAM | 1208 CROSSPOINTE DR HEBRON KY 41018 |
| 1077680 | MACFALLS WILLIAM T | 1208 CROSSPOINTE DR HEBRON KY 41018 |
| 525305 | MACFARLANE FERGUSON ALLISON & KELLY | 215 MADISON STREET 1531 TAMPA FL 33601 |
| 1648069 | MACGILVRAY MARY | Attn MARY 18 PURITAN LANE MARSHFIELD MA 2050 |
| 658070 | MACGOWAN CAROL | Attn CAROL 15 FREDERICK PLACE MORRISTOWN NJ 7960 |
| 696810 | MACGRAW HILL | Attn C/O BEST FIREPROOFING 49TH AND 6TH AVENUE NEW YORK NY 10001 |
| 191299 | MACGREGOR & COMPANY INC | DEPT 77-6606 CHICAGO IL 60678 6606 |
| 1346443 | MACGREGOR AUTOMATION CONTROLS CORP | DEPT 77-6606 CHICAGO IL 60678 6606 |
| 658071 | MACGREGOR JANET | Attn JANET 585 MAIN ST MELROSE MA 2176 |
| 1648072 | MACGREGOR WARREN | Attn WARREN 2317 2ND STREET SW CEDAR RAPIDS IA 52404 |
| 1648073 | MACHADO DENNIS | Attn DENNIS 11709 HAYENHURST AVE GRANADA HILLS CA 91344 |
| 1728558 | MACHEN AYANA | 13124 HUTCHINSON WAY SILVER SPRING MD 20906 |
| 1728558 | MACHEN AYANA C | 13124 HUTCHINSON WAY SILVER SPRING MD 20906 |
| 658075 | MACHEN CHARLES | Attn CHARLES 109 PLANTATION DRIVE EASLEY SC 29642 |
| 658076 | MACHEN THOMAS | Attn THOMAS P O BOX 1075 CLOVERDALE CA 95425 |
| 1728077 | MACHENBERG LISA | Attn LISA 3720 THE STRAND #2 MANHATTAN BEACH CA 90266 |
| 1554771 | MACHESTER PARTNERS INTL | 10753 FALLS ROAD  STE 401 LUTHERVILLE MD 21093 |
| 1930487 | MACHINE PARTS CORP. | 150 CORLISS STREET PROVIDENCE RI 2904 |
| 623381 | MACHINE SPECIALTIES INC | Attn ATTN: JOE GOODMAN 1030 BOULDER ROAD GREENSBORO NC 27409-9107 |
| 1085799 | MACHINE TECHNOLOGIES | 9956 EXPRESS DRIVE HIGHLAND IN 46322 |
| 181973 | MACHINE TOOL SERVICE | 9642 FLAGG MILWAUKEE WI 53225 |
| 1721354 | MACHINERY & EQUIPMENT CO., INC. | P.O. BOX 7632 SAN FRANCISCO CA 94120 |
| 156452 | MACHINERY & EQUIPMENT CO INC. | P.O. BOX 7632 SAN FRANCISCO CA 94120 |
| 1103134 | MACHINERY MAINTENANCE CORP | P.O. BOX 76 SULPHUR LA 70664 |
| 145733 | MACHINING SERVICES | 131 ICE HOUSE ROAD ENOREE SC 29335 |
| 525307 | MACHOL, DAVIS AND MICHAEL, P.C. | 1640 GRANT STREET 1640 DENVER CO 802031640 |
| 1698078 | MACHON JEFFREY | Attn JEFFREY 408 GOOD HOPE RD DE PERE WI 54115 |
| 1648081 | MACIHUGH PHILLIP | Attn PHILLIP 13 BOW STREET NORTH READING MA 1864 |
| 1648082 | MACIHUGH ROBERT | Attn ROBERT 29 WILSON ST READING MA 1867 |
| 1648083 | MACIAS DOMINGO | Attn DOMINGO 1547 W. SOUTHERN PHOENIX AZ 85041 |
| 1648084 | MACIAS EDWARD | Attn EDWARD 2040 SNOW AVE OXNARD CA 93030 |
| 1648085 | MACIAS ELIA | Attn ELIA 2312 MOBILE MCALLEN TX 78501 |
| 1648086 | MACIAS JOSE | Attn JOSE 137 MONTEREY BOLINGBROOK IL 60440 |
| 1648087 | MACIELJEWSKI EDNA | Attn EDNA 416 DADSON DRIVE LANSING MI 48910 |
| 1648088 | MACIELJEWSKI L | Attn L 416 DADSON DRIVE LANSING MI 48910 |
| 1648089 | MACIEJWESKI TIMOTHY | Attn TIMOTHY 260 SMITH DAIRY ROAD WESTMINSTER SC 29693 |
| 1648090 | MACIVER DANA | Attn DANA 10 ERIN AVENUE BURLINGTON MA 1803 |
| 1648091 | MACIVER LYNNE | Attn LYNNE 55 N BROADWAY  APT 25 BUILDING 2 WHITE PLAINS NY 10601 |
| 1559785 | MACK AND PARKER | 55 E JACKSON BLVD CHICAGO IL 60604 |
| 1648092 | MACK COLLEEN | Attn COLLEEN 3535 CARLOS LANE 5 RENO NV 89502 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1583693 | MACK CONCRETE INDUST INC | ATTN. ACCOUNTS PAYABLE ASTATULA FL 32705 |
| 1583694 | MACK CONCRETE INDUST. INC. | P.O. BOX 157 ASTATULA FL 32705 |
| 1583695 | MACK CONCRETE INDUST., INC. | 23902 CR 561 ASTATULA FL 34705 |
| 5106206 | MACK EQUIPMENT & PUMP INC | 12005 SPAULDING SCHOOL RD PLAINFIELD IL 60544 |
| 1648093 | MACK G | Attn G 501 DUTCHMAN'S LANE EASTON MD 21601 |
| 7398218 | MACK IND - PRODUCTION DIVISION | 201 COLUMBIA ROAD VALLEY CITY OH 44280 |
| 5881810 | MACK IND - R/M DIVISION | 201 COLUMBIA RD  VALLEY CITY OH 44280 |
| 3559190 | MACK INDUSTRIES | 201 COLUMBIA ROAD VALLEY CITY OH 44280 |
| 1581808 | MACK INDUSTRIES INC | 201 COLUMBIA RD  VALLEY CITY OH 44280 |
| 4813253 | MACK INDUSTRIES OF MI., INC. | 8265 WHITE LAKE ROAD WHITE LAKE MI 48386 |
| 5881809 | MACK INDUSTRIES, INC. | 201 COLUMBIA RD  VALLEY CITY OH 44280 |
| 5881811 | MACK INDUSTRIES, INC. | 5000M FURNACE CT. VIENNA OH 44473 |
| 5881812 | MACK INDUSTRIES, INC. | 2207 DARROW ROAD AKRON OH 44305 |
| 2997789 | MACK IRON WORKS CO | 124 DARROW ROAD AKRON OH 44305 |
| 1648094 | MACK JAMES | Attn 124 WARREN ST. P.O. BOX 5931 SANDUSKY OH 44871-5931 |
| LD789970 | MACK JAMES M | Attn JAMES 13628 S DOONAREE   CIRCLE LOCKPORT IL 60441 |
| 1079368 | MACK JEFFREY | 13628 S DOONAREE CIRCLE LOCKPORT IL 60441 |
| NJ79368 | MACK JEFFREY H | 3695 SPALDING CHASE DRIVE NORCROSS GA 30092 |
| 5714717 | MACK PUMP | 3695 SPALDING CHASE DRIVE NORCROSS GA 30092 |
| LR01808 | MACK PUMP AND EQUIPMENT CO., INC. | 12005 SPAULDING SCHOOL DRIVE PLAINFIELD IL 60544 |
| 524254 | MACK R POSENEL | 12006 SPAULDING SCHOOL DR. PLAINFIELD IL 60544 |
| 1648096 | MACK RAYMOND | 4267 VALLEY RD CLEVELAND OH 44109-3479 |
| 1561782 | MACK READY-MIX CONCRETE INC | Attn RAYMOND ROUTE 1 ENOREE SC 29335 |
| 1648097 | MACK RHONDA | P O BOX 335 VALLEY CITY OH 44280-0335 |
| 1648098 | MACK ROBERT | Attn RHONDA 4104 EIERMAN AVENUE BALTIMORE MD 21206 |
| 1602249 | MACK TOOL | Attn ROBERT P O BOX 276 ELKO NV 89803 |
| 605385 | MACK TOOL & ENGINEERING | PO BOX 72360 BALTIMORE MD 21237 |
| 606975 | MACK TOOL & FASTENER CO. INC | 2820 VIRIDIAN DRIVE SOUTH BEND IN 46628 |
| 1648099 | MACK TRACY | 1215 67TH STREET BALTIMORE MD 21237 |
| CR71302 | MACK TRUCKS INC | Attn TRACY 3076 CO. RD. 30 CRAIG, CO 81625 |
| 3183696 | MACK VAULT CO OF TOLEDO | 2100 MACK BOULEVARD ALLENTOWN PA 18103 |
| 5583697 | MACK VAULT OF TOLEDO | 500 LEHMAN ST BOWLING GREEN OH 43402 |
| 5583698 | MACK VAULT OF TOLEDO | 8265 WHITELAKE ROAD WHITE LAKE MI 48386 |
| 1553630 | MACK-PAK | 507 DERBY BOWLING GREEN OH 43402 |
| 1648100 | MACKAY CRAIG | PO BOX 8161 DALLAS TX 75205 |
| 1648101 | MACKAY HEATHER | Attn CRAIG 97 GREEN STREET JAMAICA PLAIN MA 2130 |
| 1648102 | MACKAY JOHN | Attn HEATHER 8757 CATHER AVE. MANASSAS VA 20110 |
| 1648103 | MACKAY PHOEBE | Attn JOHN 28 OLD STAGECOACH RD TEWKSBURY MA 1876 |
| 1648104 | MACKAY STUART | Attn PHOEBE 110 VINEYARD ROAD TRYON NC 28782 |
| 1648105 | MACKAY WILBUR | Attn STUART 6433 GARDNER ROAD CHANDLER IN 47618 |
|  |  | Attn WILBUR 38 OAKHURST ROAD HOPKINTON MA 1748 |

| Person Code | Name | Address |
|---|---|---|
| 1648106 | MACKE FRED | Attn FRED 200 MACKE'S BLUFF LANE ARNOLD MD 21012 |
| 1551604 | MACKE WATER SYSTEMS INC. | P O BOX 545 WHEELING IL 60090-9998 |
| 278371 | MACKENZIE ALLISON | 8627 BLACK ROCK HARBOUR PASADENA MD 21122 |
| 278371 | MACKENZIE ALLISON B. | 8627 BLACK ROCK HARBOUR PASADENA MD 21122 |
| 1924908 | MACKENZIE INSULATION CO | 60 MEAD STREET STRATFORD CT 6497 |
| 848108 | MACKENZIE JAMES | Attn JAMES 28 TYLER DRIVE WILLINGBORO NJ 8046 |
| 848108 | MACKENZIE JAMES | Attn JAMES 28 TYLER DRIVE WILLINGBORO NJ 8046 |
| 849228 | MACKENZIE MARK | Attn MARK 7903 ANOKA DRIVE FORT WAYNE IN 46809 |
| 849228 | MACKENZIE OPTICAL INC | 1609 CENTER DEER PARK TX 77536 |
| 1595089 | MACKENZIE PAINTING | Attn STOCK 60 MEAD STREET STRATFORD CT 6497 |
| 1493700 | MACKENZIE SERVICE CORP | 391 LINCOLN AVE. BRIDGEPORT CT 6606 |
| 1493700 | MACKENZIE SERVICE CORP. | 391 LINCOLN AVE BRIDGEPORT CT 6606 |
| 1/749099 | MACKEY A | Attn A 23 ANGUS ROAD FLEMINGTON NJ 8822 |
| 848110 | MACKEY DENNIS | Attn DENNIS 217 ROBINWOOD LANE PELZER SC 29669 |
| 848111 | MACKEY KATHLEEN | Attn KATHLEEN 4935 TARRINGTON BARRINGTON IL 60010 |
| 848112 | MACKEY NANCY | Attn NANCY 3043 SHREVE ROAD WOOSTER OH 44691 |
| 848113 | MACKEY SILAS | Attn SILAS 476 21ST STREET IRVINGTON NJ 7111 |
| 848114 | MACKEY WELDING | 52031 S.R. 19 N. ALTOONA FL 32702 |
| 1564940 | MACKINNEY S SYSTEMS | 2740 S GLENSTONE, SUITE 103 SPRINGFIELD MO 65804 |
| 247309 | MACKINNEY SYSTEMS | 2674A S GLENSTONE, SUITE 112 SPRINGFIELD MO 65804 |
| 1411142 | MACKINSON & KATZ | Attn %OGLETREE DEAKINS MASH SMOAK STEWAR 1201 WEST PEACHTREE STREET NW ATLANTA GA 30309 |
| 658013 | MACKLANBURG-DUNCAN | P.O. BOX 26188 OKLAHOMA CITY OK 73125-0188 |
| 920046 | MACKLIN JOANN | Attn JOANN 6803 ELMWOOD AVE MIDDLETON WI 53562 |
| 848115 | MACKLIN JOANN | Attn JOANN 6803 ELMWOOD AVE MIDDLETON WI 53562 |
| 848116 | MACKLIN KEISHA | Attn KEISHA 23 BURNET STREET NEW BRUNSWICK NJ 8901 |
| 848117 | MACKLIN MICHAEL | Attn MICHAEL 9 PIERCE AVENUE WESTFORD MA 1886 |
| 757164 | MACKLIN MICHAEL B | 9 PIERCE AVENUE WESTFORD MA 01886 |
| 848118 | MACKNESS DAVID | Attn DAVID 212 STOUGHTON STREET STOUGHTON MA 2072 |
| 848119 | MACKNESS JOANNE | Attn JOANNE 212 STOUGHTON STREET STOUGHTON MA 2072 |
| 848119 | MACKNESS JOANNE | Attn JOANNE 212 STOUGHTON STREET STOUGHTON MA 2072 |
| 848120 | MACKOWIAK GREGORY | Attn GREGORY 3356 W. 61ST PL. 2 CHICAGO IL 60629 |
| 848122 | MACKULA JULIAN | Attn JULIAN 3817 ST VICTOR STREET BALTIMORE MD 21225 |
| 1608683 | MACLAY CONCRETE INC | PO BOX 19918 SAINT LOUIS MO 63144 |
| 1423684 | MACLAY CONCRETE INC | BOX 1160 TRUMAN BLVD FESTUS MO 63028 |
| 1420707 | MACLAY CONCRETE INC | Attn DO NOT USE HWY 61-67 FESTUS MO 63028 |
| 1648123 | MACLEAN DONALD | Attn DONALD 416 BUTMAN RD LOWELL MA 1852 |
| 1648124 | MACLEAN DONALD | Attn DONALD 416 BUTMAN RD LOWELL MA 1852 |
| 1600329 | MACLEAN JOHN | Attn JOHN 4224 W 148TH STREET MIDLOTHIAN IL 60445 |
| 1600329 | MACLEAN POWER SYSTEM | 11411 ADDISON STREET FRANKLIN PARK IL 60131 |
| 1555729 | MACLEAN REFRIGERATION SERVICE | PO BOX 951 BELLINGHAM MA 2019 |
| 1556147 | MACLELLAN COMPANY | 121 FELTON ST WALTHAM MA 2453 |
| 1933691 | MACLELLAN CONCRETE | 180 PHOENIX AVE LOWELL MA 1852 |
| 1648125 | MACLENNAN G | Attn G 109 RICHBOROUGH DR SPARTANBURG SC 29307 |

| Person Code | Name | Address |
|---|---|---|
| 1072980 | MACLEOD BROTHERS | 63 RESERVOIR PK DR ROCKLAND MA 2370 |
| 1604190 | MACLEOD CONSTRUCTION | ATTENTION ACCTS PAYABLE DENVER NC 28037 |
| 507033 | MACLEOD CONSTRUCTION | 4333 RACING DRIVE DENVER NC 28037 |
| 0604200 | MACLEOD CONSTRUCTION INC | 149 WEST PLAZA DRIVE MOORESVILLE NC 28115 |
| 0075310 | MACLEOD DIXON | CANTERRA TWR. 3700-400 3RD AVE SW CALGARY, ALBERTA T2P 4H2 |
| 648128 | MACLEOD JAMES | Attn JAMES C/O BANK OF MONTREAL TREAS DEPT191T CHICAGO IL 60603 |
| 648127 | MACLEOD LOUISE | Attn LOUISE 307 MT. VERNON ST 2 DEDHAM MA 2026 |
| T109752 | MACLIN INDUSTRIES | Attn LOUISE 307 MT. VERNON ST 2 DEDHAM MA 2026 |
| 1107658 | MACLIN, S.A. DE C.V. | PO BOX 437870 SAN YSIDRO CA 92143-7870 |
| 0115511 | MACLIN, S.A. DE C.V. | Attn A DIVISION OF TEKNOR APEX 420 SOUTH 6TH STREET LA PUENTE CA 91746-2370 |
| 548432 | MACMALL | Attn C/O CAMACHO BROKERS, INC 9770 VIA DE LA AMISTAD SAN YSIDRO CA 92173 |
| 548129 | MACMILLAN DAVID | 2645 MARICOPA ST TORRANCE CA 90503-5144 |
| 548130 | MACMILLAN DONALD | Attn DAVID 9161 CHELSEA CIR WESTMINSTER CA 92683 |
| 0563072 | MACNEAL HEALTH SERVICES CORP | Attn DONALD 18 WILLIAMSBURG AVE GILFORD NH 3246 |
| 1314664 | MACNEAL HOSPITAL | 135 S LA SALLE ST DEPT 8010 CHICAGO IL 60674-8010 |
| 1548434 | MACNEAL OCCUPATIONAL HEALTH | P O BOX 188 BERWYN IL 60402-0188 |
| 0098149 | MACNEAL OCCUPATIONAL HEALTH SERVICE | Attn SERVICES 135 S. LASALLE ST DEPT 2393 CHICAGO IL 60674-2393 |
| T104553 | MACNEAL OCCUPATIONAL HEALTH SVC | 135 S LASALLE ST DEPT 2393 CHICAGO IL 60674-2393 |
| 0378329 | MACNEAL, LLL LEROY | 6500 W 65TH ST CHICAGO IL 60638 |
| 0378329 | MACNEAL, LEROY C | 42G QUEEN CATHERINE COURT CHESTER MD 21619 |
| 648132 | MACNEIL CHRISTINE | Attn CHRISTINE 15 WRIGHT STREET NORTH READING MA 1864 |
| 648133 | MACNEIL JUDITH | Attn JUDITH 323 BURLINGTON AVE WILMINGTON MA 1887 |
| 1071737 | MACOM PUERTO RICO | Attn ZENO GANDIA IND PARK CALLE A EDF 4-A ARECIBO PR 612 |
| 072123 | MACOM SA | MEXICO 4087 STREET BUENOS AIRES IT 1223 ARGENTINA |
| 072888 | MACOM SA | MEXICO 4067 BUENOS AIRES IT 1223 ARGENTINA |
| 0586917 | MACOMB COMMUNITY COLLEGE LIBRARY | Attn 44575 GARFIELD ROAD C/O REDFORD CONSTRUCTION CLINTON TOWNSHIP MI 48038 |
| 1669918 | MACOMB COMMUNITY COLLEGE LIBRARY | Attn 44575 GARFIELD ROAD C/O REDFORD CONSTRUCTION CLINTON TOWNSHIP MI 48038 |
| 648134 | MACOMBER THOMAS | Attn THOMAS PO BOX 1172 CRAIG, CO 81625 |
| 52751 | MACON CIVIC CLUB INC - CHARITABLE | P O BOX 1877 MACON GA 31201 |
| 0691744 | MACON COUNTY OFFICE | 141 S. MAIN ST. (ROUTE 51) DECATUR IL 62521 |
| 648135 | MACON JAMES | Attn JAMES 10142 COUNT DRIVE ST. LOUIS MO 63136 |
| 0607676 | MACON NATIONAL GUARD ARMORY | Attn C/O PERFORMANCE CONTRACTING HWY 63 SOUTH MACON MO 63552 |
| 1608377 | MACON POWER/TRAILER | Attn ATTN: TOM MIXON 14TH & WARNER ROBINS ST ROBINS AIR FORCE BASE GA 31098 |
| 1583703 | MACON READY MIX | R # I BOX 2 MACON MS 39341 |
| 1583704 | MACON READY MIX COMPANY | ROUTE 1 BOX 2 MACON MS 39341 |
| 1583705 | MACON READY MIX COMPANY | HIGHWAY 14 EAST MACON MS 39341 |
| 1648136 | MACON SR RAYMOND | Attn RAYMOND 303 N.E. FIFTH AVENUE MULBERRY FL 33860 |
| 1583706 | MACON SUPPLY | PO BOX2528 BILLINGS MT 59103 |
| 1583707 | MACON SUPPLY | P.O. BOX 2528 BILLINGS MT 59103 |

| Person Code | Name | Address |
|---|---|---|
| 1609550 | MACON SUPPLY | 401 NORTH 23RD STREET BILLINGS MT 59101 |
| 1598652 | MACON SUPPLY | 4512 E. TRENT SPOKANE WA 99212 |
| 726468 | MACON SUPPLY | 401 N. 23RD STREET BILLINGS MT 59101 |
| 093310 | MACONAQUAH ELEMENTARY SCHOOL | Attn C/O WILKIN INSULATION ROUTE 1 BUNKER HILL IN 46914 |
| 148427 | MACONE BROTHERS EXCAVATION INC | 1030 CONCORD ROAD SUDBURY MA 1776 |
| 097310 | MACPA | P.O. BOX 17200 BALTIMORE MD 21297-1200 |
| 096990 | MACPA | PO BOX 4417 LUTHERVILLE MD 21094 |
| 084137 | MACPHAIL, BRUCE | Attn BRUCE 4 LINDEN AVENUE BEVERLY MA 1915 |
| 648138 | MACPHAIL NADINE | Attn NADINE 2475 HOLLY OAK DR DANVILLE CA 94506 |
| 648139 | MACPHERSON GAIL | Attn GAIL 356 LINCOLN ST 23 WALTHAM MA 2154 |
| 724709 | MACPHERSON LESLIE & TYERMAN | 1500 - 1874 SCARTH STREET REGINA SASKATCHEWAN SK S4P 4E9 CANADA |
| 148140 | MACRI ENIS | Attn ENIS 474 BROADWAY APT 37 SOMERVILLE MA 2144 |
| 053583 | MACROMEDIA | Attn C/O SAN FRANCISCO GRAVEL 101 REDWOOD SHORES BELMONT CA 94002 |
| 081141 | MACROY RORY | Attn RORY 4708 BELMONT DOWNERS GROVE IL 60515 |
| 063188 | MACSEMA | 1650 S W WESTERN BOULEVARD CORVALLIS OR 97333 |
| 117659 | MACTAC | Attn ATTN: ACCOUNTS PAYABLE EAST COREY STREET MOOSIC PA 18507 |
| 1109753 | MACTAC | Attn MORGAN ADHESIVES CO. 4560 DARROW ROAD STOW OH 44224 |
| 095239 | MACTAC | Attn ATTN: RECEIVING DEPT. EAST COREY STREET MOOSIC PA 18507 |
| 113706 | MACTAC | Attn ATTN: PURCHASING DEPT. EAST COREY STREET MOOSIC PA 18507 |
| 082301 | MACTEMPS INC | P O BOX 5407 BOSTON MA 2206 |
| 088142 | MACVICAR PHILIP | Attn PHILIP 552 LOCKEHAVEN ROAD ENFIELD NH 3748 |
| 098144 | MACY JEANNA | Attn JEANNA 14378 W. YALE PL. LAKEWOOD CO 80228 |
| 1602418 | MACY'S | Attn C/O WILLIAMS 2300  PARKWOOD  BLVD FRISCO TX 75034 |
| 031524 | MACY'S | Attn BREA MALL SUPERIOR WALL SYSTEMS BREA CA 92621 |
| 024306 | MACY'S | Attn C/O WYATT 2500 MOORELAND ROAD WILLOW GROVE PA 19090 |
| 022607 | MACY'S AT KINGS PLAZA | Attn C/O AMERICAN SPRAY ON 5100 KINGS PLAZA NEW YORK NY 10011 |
| 003784 | MACY'S EAST BRUNSWICK SQUARE MALL | Attn C/O EWT 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 011379 | MACY'S GARAGE | Attn C/O ISLAND LATH & PLASTERING 180 PEACHTREE ST. ATLANTA GA 30303 |
| 043194 | MACY'S | Attn C/O MADER 200 S. ROSMARY BLVD WEST PALM BEACH FL 33401 |
| 052140 | MACY'S - 6TH FLOOR | Attn C/O EASTERN MATERIALS LOADING DOCK IS ON CHAUNCY STREET AT AVENUE DELAFAYETTE AND CHAUNCY 1 SUMMER STREET BOSTON MA 2111 |
| 016416 | MAD PRODUCE COMPANY | Attn 280 BRYAN ROAD C/O POWERS PLASTICS DANIA FL 33004 |
| 024468 | MADASON TRUCK SERVICE | 900 KENNEDY LANE SAGINAW TX 76179 |
| 1544897 | MADD | 1661 WORCESTER ROAD FRAMINGHAM MA 1701 |
| 1125887 | MADDELINE F STONE | 1102 DALLAS ST PLAINVIEW TX 79072-6156 |
| 648145 | MADDEN BOBBY | Attn BOBBY 244 GUNTER ROAD SIMPSONVILLE SC 29681 |
| 1583709 | MADDEN CONCRETE | 8473 STATE ROUTE 69 ORISKANY NY 13424 |
| 1583710 | MADDEN CONCRETE | RTE #69 ORISKANY NY 13424 |
| 1583711 | MADDEN CONCRETE | ROUTE 69 & RT SE ORISKANY NY 13424 |
| 1583712 | MADDEN CONCRETE | 602 WEST STEEL STREET HERKIMER NY 13350 |

| Person Code | Name | Address |
|---|---|---|
| 1597412 | MADDEN CONSTRUCTION SUPPLY | P O BOX 1533 GREAT FALLS MT 59403 |
| 1648146 | MADDEN DEIRDRE | Attn: DEIRDRE 12610 YARDLEY DRIVE BOCA RATON FL 33428 |
| 1648147 | MADDEN DELLA | Attn: DELLA 126 SHADECREST DRIVE MAULDIN SC 29662 |
| 1648148 | MADDEN DONALD | Attn: DONALD 1105 GULF LANE SULPHUR LA 70663 |
| 1648149 | MADDEN DONALD | Attn: DONALD 1105 GULF LANE SULPHUR LA 70663 |
| 1648150 | MADDEN JIMMIE | Attn: JIMMIE 17051 E. ROCK CREEK RD. NORMAN OK 73071 |
| 1648151 | MADDEN JOHN | Attn: JOHN 12610 YARDLEY DRIVE BOCA RATON FL 33428 |
| 1648152 | MADDEN LINDA | Attn: LINDA 6320 STONERIDGE MALL RD.    #F107 PLEASANTON CA 94588 |
| 1648153 | MADDEN MARY JEANNE | Attn: MARY JEANNE 33 HALL ROAD CHATHAM NJ 7928 |
| 1648154 | MADDEN MATTIE | Attn: MATTIE 735 OLD LAURENS RD GRAY COURT SC 29645 |
| 1648155 | MADDEN MILDRED | Attn: MILDRED 244 GUNTER ROAD SIMPSONVILLE SC 29681 |
| 1648156 | MADDEN ROBERT | Attn: ROBERT 126 SHADECREST DRIVE MAULDIN SC 29662 |
| 1577853 | MADDEN SALES CO | 8920 MONTGOMERY ROAD CINCINNATI OH 45236 |
| 1572522 | MADDEN SALES CO. | 8920 MONTGOMERY ROAD CINCINNATI OH 45236 |
| 1654687 | MADDEN SALES COMPANY | 8920 MONTGOMERY ROAD CINCINNATI OH 45236 |
| 1648157 | MADDEN SHELTON | Attn: SHELTON RT. 4 BOX 162 BREWTON AL 36426 |
| 1557686 | MADDOX COMPRESSOR CO., INC. | 2738 INDUSTRIAL DRIVE WEST WEBER UT 84401 |
| 1648158 | MADDOX HAROLD | Attn: HAROLD 129 NW 10TH DRIVE MULBERRY FL 33860 |
| 1648159 | MADDOX JOHN | Attn: JOHN 109 OVERHILL DR DUNCAN SC 29334 |
| 1648160 | MADDOX KEYS | Attn: KEYS 496 OVERLAND DR SPARTANBURG SC 29302 |
| 1648161 | MADDOX L. | Attn: L. RT. 8 BOX 794 ODESSA TX 79763 |
| 1648162 | MADDOX LEOLA | Attn: LEOLA 133 NW 10TH DR MULBERRY FL 33860 |
| 1548436 | MADDOX & SON'S INC. | Attn: ATTN: JEANNINE BABICK P O  BOX 1077 DOUGLAS AZ 85608-1077 |
| 1533713 | MADDOX & SONS INC. | Attn: P O BOX 1077 ATTN: JEANNINE BABICK DOUGLAS AZ 85608 |
| 1373714 | MADDOX & SONS READY MIX | Attn: POST OFFICE BOX 1077 ATTN: JEANNINE BABICK DOUGLAS AZ 85607 |
| 1533715 | MADDOX & SONS READY MIX | 1927 PAN AMERICAN AVENUE DOUGLAS AZ 85607 |
| 1034896 | MADDOX SUPPLY | PO BOX 568647 ORLANDO FL 32856-8647 |
| 1122261 | MADDOX SUPPLY | 3140 HILLSBOROUGH ROAD DURHAM NC 27705 |
| 1905386 | MADDOX SUPPLY | PO BOX 2934 DURHAM NC 27705 |
| 1517792 | MADDOX SUPPLY CO - GVS | PO BOX 4219 GREENVILLE SC 29608 |
| 1004897 | MADDOX SUPPLY CO | P O  BOX 8208 COLUMBIA SC 29202 |
| 1406230 | MADDOX SUPPLY CO | 931 MEETING ST WEST COLUMBIA SC 29169 |
| 1122431 | MADDOX SUPPLY CO | 1438 TINTERN ST CHESAPEAKE VA 23230 |
| 1606778 | MADDOX SUPPLY CO | 5004 W. CLAY ST. RICHMOND VA 23230 |
| 1548435 | MADDOX SUPPLY COMPANY | P O BOX 20487 GREENSBORO NC 27420 |
| 1605387 | MADDOX SUPPLY COMPANY | P O. BOX 6968 RICHMOND VA 23230 |
| 1604898 | MADDOX SUPPLY CO-QCS | P O BOX 20728 GREENSBORO NC 27420 |
| 1606776 | MADDOX SUPPLY CO-QCS | 5426 OLD PINEVILLE RD CHARLOTTE NC 28217 |
| 1606229 | MADDOX SUPPLY COMPANY-QCS | 931 MEETING ST WEST COLUMBIA SC 29169 |
| 1606777 | MADDOX SUPPLY COMPANY-QCS | 5004 W CLAY ST. RICHMOND VA 23230 |

| Person Code | Name | Address |
|---|---|---|
| 1648163 | MADDY GREGORY | Attn GREGORY 15512 TWP. RD #464 LOUDONVILLE OH 44842 |
| 1583716 | MADE WELL PRODUCTS CORP | P O BOX 902 ROSWELL GA 30077 |
| 1261164 | MADEIRA ELAINE | Attn ELAINE RD 4 BOX 4177 FLEETWOOD PA 19522 |
| 1038812 | MADEJ JAMES | 181 CHELSEA ROAD RIVIERA BEACH MD 21122 |
| 1038812 | MADEJ JAMES R | 181 CHELSEA ROAD RIVIERA BEACH MD 21122 |
| 1091715 | MADELEINE B PRITCHARD TR | APR 16 94 THE MADELEINE B PRITCHARD ET AL TRUST 149 EAST SIDE DRIVE 103 CONCORD NH 03301-5465 |
| 1091944 | MADELEINE R TAENI | 5271 NAUTILUS DR CAPE CORAL FL 33904-5659 |
| 1058131 | MADELEINE S SAKASH | 185 GARFIELD AVE ELMHURST IL 60126-3901 |
| 1122157 | MADELINE GASPARRO | 23 CHERYL LANE CLARKSBURG NJ 08510-1614 |
| 1149707 | MADELINE HOILAND | C/O PATRICIA CAMPANINI 708 ROUTE 134 GARDEN COURT UNIT 6 SO DENNIS MA 2660 |
| 1087523 | MADELINE HUNTER | 1114 HIPPAN AVE STAMFORD CT 6902 |
| 1092653 | MADELINE K MOONEY | 2001 CLINTON AVENUE S APT A103 ROCHESTER NY 14618-5707 |
| 1057602 | MADELYN M PAGANO & | THOMAS J PAGANO JT TEN 4431 PERRY CIRCLE SEVEN HILLS OH 44131-5946 |
| 1057020 | MADELYN J SEHLHORST | 75 CAISSON RD COLCHESTER CT 06415-2100 |
| 1000574 | MADEP | Attn LEN PINAUD PROJECT MANAGER 20 RIVERSIDE DR LAKEVILLE MA 02347 |
| 1000575 | MADEP | Attn BRIAN SMITH 20 RIVERSIDE DR LAKEVILLE MA 02347 |
| 1621094 | MADEP | LEN PINAUD PROJECT MANAGER 20 RIVERSIDE DRIVE LAKEVILLE MA 02347 |
| 1094576 | MADEP | Attn DONALD HANSON 627 MAIN STREET WORCESTER MA 01608 |
| 1080577 | MADEP BUREAU OF WASTE SITE CLEANUP | Attn ANNA MAYOR ONE WINTER ST 7TH FLOOR BOSTON MA 02108 |
| 1080719 | MADEP BUREAU OF WASTE SITE CLEANUP | 970 BULLIS RD ELMA NY 14059 |
| 1057720 | MADER CONSTRUCTION | 970 BULLIS ROAD ELMA NY 14059 |
| 1052609 | MADER CONSTRUCTION | EAST COAST PARK LAND STREET ROAD APOPKA FL 32712 |
| 1648166 | MADER CONSTRUCTION TRAILER YARD | 970 BULLIS RD ELMA NY 14059 |
| 1648166 | MADER NORBERT | Attn NORBERT ONE DUNLOGGIN AVE NASHUA NH 3063 |
| 1052254 | MADER SOUTH EAST INC | 801 MARSHALL FARMS ROAD OCOEE FL 34761 |
| 1054734 | MADER SOUTHEAST | 801 MARSHALL FARMS ROAD OCOEE FL 34761 |
| 1051128 | MADERA COMMUNITY COLLEGE | GOLDEN STATE MADERA CA 93637 |
| 1052167 | MADERE JAMES | Attn JAMES 312 GERMAINE RD PINEVILLE LA 71360 |
| 1148168 | MADERE, JR. ANTHONY | Attn ANTHONY 3420 TENNESSEE AVE. KENNER LA 70062 |
| 1571717 | MADEWELL PRODUCTS CORP | P O BOX 902 ROSWELL GA 30077 |
| 1571718 | MADEWELL PRODUCTS CORP | 775 BRANCH DRIVE ALPHARETTA GA 30201 |
| 1032883 | MADEY ROBERT | P.O. BOX 867 MEDINA OH 44258 |
| 1032883 | MADEY ROBERT | P.O. BOX 867 MEDINA OH 44258 |
| 1032883 | MADEY ROBERT L | P. O. BOX 867 MEDINA OH 44258 |
| 1107660 | MADICO, INC. | PO BOX 4023 WOBURN MA 1801 |
| 1111512 | MADICO, INC. | 64 INDUSTRIAL PARKWAY WOBURN MA 1801 |
| 1648171 | MADIGAN ALLISON | Attn ALLISON 735 RICHMOND ST EAST TAUNTON MA 2718 |
| 1648172 | MADIGAN ROBERT | Attn ROBERT 8-B RIVERSIDE AVE. HUDSON NH 3051 |
| 1600172 | MADISON BLOCK & STONE | PO BOX8894 MADISON WI 53708 |
| 1600173 | MADISON BLOCK & STONE | 5813 N. HWY. 51 MADISON WI 53704 |
| 1583744 | MADISON BLOCK & STONE CO | 4280 HOEPKER ROAD MONONA WI 53716 |

| Person Code | Name | Address |
|---|---|---|
| 1619336 | MADISON COMPLEX INC | LEE LARWECK 1720 MADISON MINNEAPOLIS MN 53418-4400 |
| 1572578 | MADISON CONC PIPE & | Attn 3725 LEXINGTON AVE PRODUCTS MADISON WI 53714 |
| 1572579 | MADISON CONC PIPE & PROD | 3725 LEXINGTON AVE MADISON WI 53714 |
| 1583750 | MADISON CONC PROD. | Attn DO NOT USE 1091 RTE 5 CHITTENANGO NY 13037 |
| 1583748 | MADISON CONCRETE PROD | PO BOX 296 CHITTENANGO NY 13037 |
| 1583749 | MADISON CONCRETE PROD | P O BOX 296 CHITTENANGO NY 13037 |
| 1620925 | MADISON CORP | DOUGLAS T MADSEN 2563 W BEL T LINE HWY PO BOX 620800 MIDDLETON WI 53562-0800 |
| 1620926 | MADISON CRUSHING AND EXCAVATION CO | BILL ZEIGLER 5185 REINER ROAD MADISON WI 53718 |
| 1620927 | MADISON CRUSING & EXCAVATING INC | MURPHY & DESMOND SC ROBERT A PASCH P O BOX 2038 MADISON WI 53701-2038 |
| 1604899 | MADISON ELECTRIC | 31855 VAN DYKE AVENUE WARREN MI 48093-1047 |
| 1606231 | MADISON ELECTRIC | 20189 NOTHLINE RD. TAYLOR MI 48180 |
| 1606233 | MADISON ELECTRIC | 44525 GRAND RIVER NOVI MI 48375 |
| 1606236 | MADISON ELECTRIC | 1131 CENTER DR AUBURN HILLS MI 48326 |
| 1606235 | MADISON ELECTRIC | 4618 GREEFIELD DEARBORN MI 48126 |
| 1606234 | MADISON ELECTRIC | 3900 JACKSON RD ANN ARBOR MI 48103 |
| 1606232 | MADISON ELECTRIC | 2492 GIBSON WARREN MI 48089 |
| 1606237 | MADISON ELECTRIC | 44421 GROESBECK CLINTON TOWNSHIP MI 48036 |
| 2098905 | MADISON EUROPE BVBA | N TRADE BLDG 7TH FL NOORDERLAAN-133 ANTWERP BELGIUM IT 2030 BELGIUM |
| 1572580 | MADISON FARM STRUCTURES | Attn P O BOX 5 PARIRIE ISLAND RD WINONA MN 55987 |
| 1572581 | MADISON FARM STRUCTURES | P.O. BOX 5 WINONA MN 55987 |
| 1572582 | MADISON FARM STRUCTURES | PRAIRIE ISLAND RD. WINONA MN 55987 |
| 1620928 | MADISON GAS & ELECTRIC | AXLEY BRYNELSON STEVEN M STRECK PO BOX 1767 MADISON WI 53701-1767 |
| 1620929 | MADISON GAS & ELECTRIC CO | MIKE RICCIARDI PO BOX 1231 MADISON WI 53071 |
| 1620930 | MADISON JOINT VENTURE | RICHARD E JACOBS GROUP INC 25425 CENTER RIDGE ROAD WESTLAKE OH 44145 |
| 1620931 | MADISON MEDICAL CENTER GODREY & KA | LINDA M CLIFFORD / TIMOTHY F NIXON ONE EAST MAIN ST PO BOX 2719 MADISON WI 53701-2719 |
| 1620932 | MADISON NEWSPAPERS | BOARDMAN SUHR CURRY & FIELD CATHE P O BOX 927 MADISON WI 53701-0927 |
| 1620933 | MADISON NEWSPAPERS INC | MICHAEL JAMESON MR P L CHASE 1901 FISH HATCHERY ROAD MADISON WI 53713-1297 |
| 1591953 | MADISON READY MIX | 5385 WEST RIVER ROAD WAUNAKEE WI 53597 |
| 1595316 | MADISON READY MIX | WEST HIGHWAY 34 MADISON SD 57042 |
| 1583745 | MADISON READY MIX INC | P.O. BOX 1388 LOGAN WV 25601 |
| 1583746 | MADISON READY MIX INC. | Attn DO NOT USE P O BOX 1388 LOGAN WV 25601 |
| 1583747 | MADISON READY MIX INC. | Attn DO NOT USE 485 OHIO PLACE MADISON WV 25130 |
| 1544898 | MADISON SQUARE GARDEN | Attn BOX OFFICE- NY RANGERS 4 PENNSYLVANIA PLAZA NEW YORK NY 10001 |
| 1620934 | MADISON-KIPP | MICHAEL BEST & FRIEDRICH CHARLES V ONE SOUTH PINCKNEY ST PO BOX 1806 MADISON WI 53701-1806 |
| 1620935 | MADISON-KIPP | TOM CALDWELL P O BOX 3037 MADISON WI 53704 |
| 1620936 | MADISON-KIPP CORP | RICHARD RIESEN P O BOX 2027 MADISON WI 53704 |
| 1613255 | MADISONVILLE CONCRETE CO | P. O. BOX 564 MADISONVILLE KY 42431 |
| 1597713 | MADIX MANUFACTURING CO | 500 MADIX DRIVE ECLECTIC AL 36024 |
| 1648174 | MADONIA-DECKERT JEANNE | Attn JEANNE 16 BENNETT ST HUDSON MA 1749 |
| 1648175 | MADORE ROBERT | Attn ROBERT 35 KNOLLWOOD CIRCLE CONTOOCOOK NH 3229 |

| Person Code | Name | Address |
|---|---|---|
| 1077125 | MADORE ROBERT D | 35 KNOLLWOOD CIRCLE CONTOOCOOK NH 03229 |
| 1648176 | MADOVER ROSE | Attn ROSE 96 OLD BROOK RD DIX HILLS NY 11746 |
| 1648177 | MADREN LARRY | Attn LARRY 1233 265TH STREET LINDENLD IA 50146 |
| 1648178 | MADRID CHARLES | Attn CHARLES 1521 N. ELLISON GUYMON OK 73942 |
| 1648179 | MADRID JOE | Attn JOE 545 E. MAIN STERLING KS 67579 |
| 1648180 | MADRID OSCAR | Attn OSCAR 6222 W. CLAREMONT GLENDALE AZ 85301 |
| 1080898 | MADRID PATRICIA | PO DRAWER 1508 SANTA FE NM 87504-1508 |
| 1080366 | MADRID THEATRES | Attn ANNING JOHNSON SUPL.AST 21622 SHERMAN WAY CANOGA PARK CA 91309 |
| 1648181 | MADRID TIRSO | Attn TIRSO 7150 N. 56TH AVE. GLENDALE AZ 85301 |
| 1673303 | MADSEN & HOWELL INC. | 500 MARKET ST. P.O. BOX 391 PERTH AMBOY NJ 8862 |
| 1624332 | MADSEN KNEPPERS & ASSOCIATES INC | Attn PAVILION TOWERS 2851 SOUTH PARKER ROAD  SUITE  450 AURORA CO 80014 |
| 1677606 | MADSENS HESS | 6315 WASHINGTON BLVD ELKRIDGE MD 21075 |
| 1051757 | MADY DOROTHY | Attn DOROTHY PO BOX 907 DUBLIN VA 24084 |
| 1648184 | MAE BROWN | 3071 EDWIN AVE APT 46 FORT LEE NJ 07024-3665 |
| 1101768 | MAE JEAN MILLER | 310 MARKET ST. #237 GAITHERSBURG MD 20878 |
| 1698214 | MAE MAY | 4829 W ANSLIE CHICAGO IL 60630-2401 |
| 1101652 | MAE NANCY | Attn NANCY 17232 HUNTERSVILLE CONCORD RD HUNTERSVILLE NC 28027 |
| 1648186 | MAEDKE SHAWN | Attn SHAWN 2662 TROJAN DR      APT 917 GREEN BAY WI 54304 |
| 1648187 | MAERZ VICKY | Attn VICKY 207 BRUNS STREET DE FOREST WI 53532 |
| 1648188 | MAES G | Attn G 2911 OLD MILL RD RACINE WI 53405 |
| 1648189 | MAFFA MARILYN | Attn MARILYN 59 PLEASANT ST WAKEFIELD MA 1880 |
| 1648190 | MAFFE III FRANCIS | Attn FRANCIS 2000 URSULINE WAY ACWORTH, GA 30101 |
| 1648191 | MAFFEO CARL | Attn CARL 739 LARGE AVE CLAIRTON PA 15025 |
| 1101192 | MAFFETT MITCHELL | Attn MITCHELL P.O. BOX 301 PERRYSVILLE OH 44864 |
| 1400933 | MAFFEY'S LOCK & SAFE CO | 1172 E GRAND ST ELIZABETH NJ 07201-2324 |
| 1638320 | MAG-CRETE INC | PO BOX 347 GILBERT SC 29054 |
| 1080735 | MAGAN ELECTRIC | 2940 WISCONSIN ST. STURTEVANT WI 53177 |
| 1648193 | MAGANA ARMANDO | Attn ARMANDO 1605 W. CIRCLE B DR TUCSON AZ 85713 |
| 1648194 | MAGANA GABRIEL | Attn GABRIEL 1242 KEARNEY ST. RIVERSIDE CA 92501 |
| 1648195 | MAGANA JUAN | Attn JUAN 33731 9TH STREET UNION CITY CA 94587 |
| 1648196 | MAGANA RAFAEL | Attn RAFAEL 1010 SANTA CRUZ SAN PEDRO CA 90731 |
| 1648197 | MAGANA RUDOLPH | Attn RUDOLPH 2815 FIFTH ST STAFFORD TX 77477 |
| 1648198 | MAGARO JUDE | Attn JUDE 2802 SWISS PINE COURT HARLINGEN TX 78550 |
| 1648199 | MAGAS GERALD | Attn GERALD 715 SCHOOL ST CRAIG CO 81625 |
| 1648200 | MAGDA JOSEPH | Attn JOSEPH 694 BROOKWOOD CIRCLE LAURENS SC 29360 |
| 1128828 | MAGDALEN SLEEMAN | 20 CHERVILLE STREET ROMSEY HAMPSHIRE SO51 8FD |
| 1648201 | MAGDALENO CRISTINA | Attn CRISTINA 13841 VANOWEN 205 VAN NUYS CA 91405 |
| 1648202 | MAGDICH THERESA | Attn THERESA 134 HIGH STREET IMPERIAL PA 15126 |
| 1606183 | MAGDION BOYD/SHERMAN REHAB CTR | 315 W. MCLAIN DR. SHERMAN TX 75092-2605 |
| 1075314 | MAGEE & GRAHAM | 1937 RTE. 35 @ ALLAIRE RD. PO BOX 120 WALL TOWNSHIP NJ 7719 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1075314 | MAGEE & GRAHAM | 1937 RTE. 35 @ ALLAIRE RD. 1200 WALL TOWNSHIP NJ 7719 |
| 1075314 | MAGEE & GRAHAM | 1937 RTE. 35 @ ALLAIRE RD. 1200 WALL TOWNSHIP NJ 7719 |
| 1648203 | MAGEE BOBBY | Attn BOBBY P O. BOX 412 FRANKLINTON LA 70438 |
| 577630 | MAGEE HOSPITAL | Attn C/O EASLEY & RIVERS/COOPER TRADING 300 HALKET STREET PITTSBURGH PA 15230 |
| 592098 | MAGEE HOSPITAL | FORBES & HALKET STREETS PITTSBURGH PA 15213 |
| 592080 | MAGEE HOSPITAL | FORBES & HALKET STREETS PITTSBURGH PA 15213 |
| 577632 | MAGEE HOSPITAL | FORBES & HALKET STREETS PITTSBURGH PA 15200 |
| 579418 | MAGEE HOSPITAL | Attn C/O EASLEY AND RIVERS FORBES & HALKET STREETS PITTSBURGH PA 15230 |
| 648204 | MAGEE JOE | Attn JOE 823 GOV. NICHOLLS NEW ORLEANS LA 70116 |
| 1648209 | MAGEE JR JOHN | Attn JOHN 12101 MAYAPPLE TRAIL MARRIOTTSVILLE MD 21104 |
| 1648205 | MAGEE RAY | Attn RAY 734 SEAWALL BLVD. BALTIMORE MD 21221 |
| 1648206 | MAGEE RONALD | Attn RONALD 17574 GENERAL FORREST BATON ROUGE LA 70817 |
| 1648207 | MAGEE SHARON | Attn SHARON 32 CROSS RIDGE GREENVILLE SC 29607 |
| 1648208 | MAGEE THOMAS | Attn THOMAS 3102 LE MENLO DR. #25 VANCOUVER WA 98683 |
| 590816 | MAGEE WOMENS HOSPITAL | 300 HALKETT STREET PITTSBURGH PA 15213 |
| 566033 | MAGEE WOMENS HOSPITAL | FORBES & BALKET ST. PITTSBURGH PA 15213 |
| 1648210 | MAGGARD TRAVIS | Attn TRAVIS 5762 ST. RTE. 82 HIRAM OH 44234 |
| 1648211 | MAGGARD, JR. DELBERT | Attn DELBERT 11226 FM682 YOAKUM TX 77995 |
| 1648212 | MAGGIAR MICHAEL | Attn MICHAEL 125 W. 85TH STREET NEW YORK NY 10024 |
| 279051 | MAGGIO DENISE | 13441 AVENUE K CHICAGO IL 60633 |
| 279051 | MAGGIO DENISE A | 13441 AVENUE K CHICAGO IL 60633 |
| 1080139 | MAGGIO ROBERT | 6032 WINTER GRAIN PATH CLARKSVILLE MD 21029 |
| 1080139 | MAGGIO ROBERT A | 6032 WINTER GRAIN PATH CLARKSVILLE MD 21029 |
| 1648215 | MAGGIO, JR. HERBERT | Attn HERBERT 17 FAIRVIEW AVENUE WILMINGTON MA 1887 |
| 514899 | MAGIC BOX COMPUTER | Attn NETWORK SOLUTIONS P.O. BOX 025315, DEPT 300 MIAMI FL 33102-5315 |
| 514782 | MAGIC CITY ROOFING, INC | P.O. BOX 320264 BIRMINGHAM AL 35232 |
| 1076873 | MAGIC FINISHES CO. | Attn ATTN. ACCOUNTS PAYABLE 2947 BUCHANAN S.W. GRAND RAPIDS MI 49548 |
| 211525 | MAGIC FINISHES CO. | 2947 BUCHANAN S.W. GRAND RAPIDS MI 49548 |
| 1015478 | MAGIC FINISHES CO. | Attn PURCHASING DEPT 2947 BUCHANAN S.W. GRAND RAPIDS MI 49548 |
| 552748 | MAGIC MESSENGER INC | 14709 ARTESIA BLVD LA MIRADA CA 90638 |
| 648437 | MAGIC MESSENGER INC. | P.O. BOX 90598 LOS ANGELES CA 90009 |
| 670635 | MAGIC RESTAURANTS INC. | 1 EXECUTIVE BOULEVARD YONKERS NY 10701 |
| 396901 | MAGIC VALLEY | S. CONWAY EXPRESSWAY 83 MISSION TX 78572 |
| 1599954 | MAGIC VALLEY | 714 E. CHAPIN EDINBURG TX 78539 |
| 1602913 | MAGIC VALLEY | HWY 511 BROWNSVILLE TX 78521 |
| 1596302 | MAGIC VALLEY CONCRETE, INC. | 2 MILES EAST OF HWY 77 SAN BENITO TX 78586 |
| 1596318 | MAGIC VALLEY CONCRETE, INC. | CONWAY & EXPRESSWAY 83 MISSION TX 78573 |
| 1548439 | MAGIC WAND | 1100 EAST COLTON AVE NORTH LAS VEGAS NV 89030 |
| 1098584 | MAGICAL MEANS | Attn C/O PERRY VINCENT 701 M.L.K. HWY. LAKE CHARLES LA 70601 |
| 1104035 | MAGID GLOVE & SAFETY MFG | 2060 N KOLMAR AVENUE CHICAGO IL 60639 |

| Person Code | Name | Address |
|---|---|---|
| 1548440 | MAGID GLOVE MFG CO INC | 2060 N KOLMAR AVE CHICAGO IL 60639-3483 |
| 1648216 | MAGLIARDITI JOSEPH | Attn: JOSEPH 12 CHANDLER AVE TAUNTON MA 2780 |
| 728217 | MAGLIO DENISE | Attn: DENISE 1294 TRAIL WAY DR GRAFTON WI 53024 |
| 758218 | MAGLIONE DIANE | Attn: DIANE 18683 SHAUNA MANOR DR BOCA RATON FL 33496 |
| 1505062 | MAGNA COATINGS CORPORATION | 2422 CADES WAY VISTA CA 92083 |
| 1759118 | MAGNA CONTACT LENSES, INC. | Attn: SUITE 238 441 WADSWORTH BLVD. DENVER CO 80226 |
| 1759060 | MAGNA CONTACT LENSES, INC. | Attn: SUITE 238 441 WADSWORTH BLVD. DENVER CO 80226 |
| 759114 | MAGNA FACILITY | Attn: C/O GENESSEE PAINTING COMPANY 28895 HAGGERTY ROAD NOVI MI 48377 |
| 1596653 | MAGNA FLUX | INDUSTRIAL STREET DE WITT IA 52742 |
| 1141598 | MAGNA MACHINE COMPANY | 11180 SOUTHLAND ROAD CINCINNATI OH 45240-3202 |
| 1784441 | MAGNA MANUFACTURING INC | P O BOX 1000 WEST BROOKFIELD MA 01585-1000 |
| 1171659 | MAGNA TECHNOLOGIES | 602 WILSHIRE DRIVE TROY MI 48084 |
| 1705045 | MAGNACOM DISTRIBUTORS | Attn: SUITE 350 951 BROKEN SOUND PARKWAY BOCA RATON FL 33487 |
| 1205250 | MAGNAFLAME | P O BOX 941475 ATLANTA GA 30341 |
| 1205135 | MAGNAFLAME METALS | PO BOX 941475 ATLANTA GA 31141 |
| 738519 | MAGNALITE | 29001 LOCKHEED WAY CARSON CITY NV 89706 |
| 1616272 | MAGNATAG | 2031 O'NEILL ROAD MACEDON NY 14502-8953 |
| 1762464 | MAGNAVOX | US 30 & 600 EAST ROUTE 7 COLUMBIA CITY IN 46725 |
| 1754961 | MAGNEQUENCH INTERNATIONAL INC | 6435 SCATTERFIELD ANDERSON IN 46013 |
| 1808219 | MAGNER DAVID | Attn: DAVID 2 TALBOT RD CANTON MA 2021 |
| 907282 | MAGNER DAVID J | 2 TALBOT RD CANTON MA 02021 |
| 1728220 | MAGNER EMMET | Attn: EMMET 917 20TH AVE SW CEDAR RAPIDS IA 52404 |
| 1097969 | MAGNESIUM ELEKTRON, INC. | 7726 COLLECTION CENTER DR. CHICAGO IL 60693 |
| 1734221 | MAGNESS JENNIFER | Attn: JENNIFER 37042 N AVON DR LAKE VILLA IL 60046 |
| 1474222 | MAGNESS PATRICK | Attn: PATRICK 37042 AVON DR LAKE VILLA IL 60046 |
| 961260 | MAGNETEK | 669 NACHEZ TRACE DR LEXINGTON TN 38351 |
| 907181 | MAGNETEK | 16555 WEST RYERSON ROAD NEW BERLIN WI 53151 |
| 1141386 | MAGNETEK | Attn: NATL ELEC COIL DIV 800 KING AVE COLUMBUS OH 43216 |
| 752442 | MAGNETEK | 1160 DUBLIN ROAD COLUMBUS OH 43215 |
| 801194 | MAGNETIC PERIPHERALS | Attn: DOCK 26 5300 W. 76TH STREET MINNEAPOLIS MN 55435 |
| 908108 | MAGNETIC SEAL CORP | P.O. BOX 445 WARREN RI 2885 |
| 908807 | MAGNETICO INCORPORATED | 182 MORRIS AVENUE HOLTSVILLE NY 11742 |
| 1072635 | MAGNETICOS DE CENTROAMERICA SA | C/O WORLDBOX CR-7000 3896 BISCAYNE MIAMI FL 33137-9999 |
| 1551965 | MAGNETROL | Attn: SCHAUB SYSTEM SERVICE DEPT. J P.O. BOX 4713 NORTH SUBURBAN IL 60197-4713 |
| 1105286 | MAGNETROL INTL, INC. | DEPT. 77-5612 CHICAGO IL 60678-5612 |
| 1101786 | MAGNETROL INTERNATIONAL | Attn: C/O FLUID FLOW 6701 BAUM DRIVE, SUITE 245 KNOXVILLE TN 37919 |
| 1105486 | MAGNETROL INTERNATIONAL. | 5300 BELMONT ROAD DOWNERS GROVE IL 60515 |
| 1554079 | MAGNETROL INTERNATIONAL | DEPT 77-5612 CHICAGO IL 60678-5612 |
| 1551663 | MAGNETROL INTERNATIONAL INC | DEPT J P O BOX 4713 NORTH SUBURBAN IL 60197-4713 |
| 1104483 | MAGNETROL, INC. | Attn: C/O FLOW CONTROLS 7844 BELAIR ROAD BALTIMORE MD 21236 |

| Person Code | Name | Address |
|---|---|---|
| 1107674 | MAGNI INDUSTRIES | Attn SUITE 360 300 PARK STREET BIRMINGHAM MI 48009 |
| 1107675 | MAGNI INDUSTRIES | Attn SUITE 360 ATTN ACCTG 300 PARK STREET BIRMINGHAM MI 48009 |
| 11511527 | MAGNI INDUSTRIES | 10250 TOEBBEN DRIVE INDEPENDENCE KY 41051 |
| 11526 | MAGNI INDUSTRIES | 2771 HAMMOND DETROIT MI 48209 |
| 11541 | MAGNI INDUSTRIES | Attn SUITE 360 ATTN PURCHASING 300 PARK STREET BIRMINGHAM MI 48009 |
| 648223 | MAGNO CARLO | Attn CARLO 1006 MERCY AVENUE SAN LEANDRO CA 94579 |
| 803770 | MAGNOLIA HIGH SCHOOL | Attn C/O BAHL 14350 F M 1488 MAGNOLIA TX 77355 |
| 78236 | MAGNOLIA HOSPITAL | HOSPITAL & ALCORN DRIVE CORINTH MS 38834 |
| 559226 | MAGNOLIA TRUCK WASH | PO BOX 537 RIDGELAND MS 39158-0537 |
| 544900 | MAGNUM | Attn ENVIRONMENTAL DIVISION 1280 NE 48TH STREET POMPANO BEACH FL 33064 |
| 72052 | MAGNUM DIAMOND | 1 CONCOURSE DRIVE RAPID CITY SD 57701 |
| 750442 | MAGNUM DRYWALL/THE COLONNADE | Attn CALIFORNIA WHOLESALE MAT'L & SUPPLY 615 SUN VALLEY RD. KETCHUM ID 83340 |
| 056617 | MAGNUM ELECTRIC | DEBEQUE H.S. 7630 MINTER AVE DE BEQUE CO 81630 |
| 693987 | MAGNUM ELECTRIC | 1537 FOWLER SE RICHLAND WA 99352 |
| 15068 | MAGNUM INTERNATIONAL | PO BOX 1727 CALUMET CITY IL 60409 |
| 603916 | MAGNUM PACIFIC | 1571 OAK PARK BLVD PLEASANT HILL CA 94523 |
| 70676 | MAGNUM PACIFIC | GISH ROAD AND OLD BAYSHORE HIGHWAY SAN JOSE CA 95110 |
| 604022 | MAGOSOUBA MAGASOUBA | Attn MAGASOUBA 10457 SHERADON AVE. NEW YORK NY 10468 |
| 648224 | MAGANTAY JIMMY | Attn JIMMY 1070 BRIARWOOD #4 RENO NV 89434 |
| 648225 | MAGRABAR CHEMICAL CORP. | Attn ATTN: ACCOUNTS PAYABLE 6100 MADISON CT. MORTON GROVE IL 60053 |
| 11528 | MAGRABAR CHEMICAL CORP. | 6100 MADISON CT MORTON GROVE IL 60053 |
| 13711 | MAGRABAR CHEMICAL CORP. | Attn ATTN PURCHASING DEPT. 6100 MADISON CT. MORTON GROVE IL 60053 |
| 648226 | MAGRADY MICHAEL | Attn MICHAEL 7605 GENE DRIVE WONDER LAKE IL 60097 |
| 648227 | MAGRUDER R | Attn R 1309 N. 40 SPRINGDALE AR 72764 |
| 648228 | MAGSAMEN WILLIAM | Attn WILLIAM 25-32 35 STREET ASTORIA NY 11103 |
| 16979 | MAGSON UNIFORM CO INC | P O BOX 368 KENSINGTON CT 6037 |
| 648229 | MAGSTADT DENNIS | Attn DENNIS 655 16TH ST. SW LOVELAND CO 80537 |
| 648230 | MAGUIRE ARTHUR | Attn ARTHUR 127 RYE RIDGE RD. HARRISON NY 10528 |
| 648231 | MAGUIRE DAVID | Attn DAVID 167 EAST HIGH STREET AVON MA 2322 |
| 648232 | MAGUIRE NORA | Attn NORA 10285 ALLEGRO DRIVE BOCA RATON FL 33428 |
| 657717 | MAGUIRE PROPERTIES, INC. | 770 ROCK BEACH ROAD ROCHESTER NY 14617 |
| 648233 | MAGUIRE RICHARD | Attn RICHARD 122 PIGEON LOOP LAFAYETTE LA 70508 |
| 552303 | MAGUIRE WOODS BATTLE & BOOTHE | SUITE 900 TYSONS CORNER MCLEAN VA 22101 |
| 1075318 | MAGUIRE, VOORHIS & WELLS, P.A. | TWO SOUTH ORANGE PLAZA ORLANDO FL 32801 |
| 648234 | MAGURNO LINDA | Attn LINDA 106 CASSIDY PL STATEN ISLAND NY 10301 |
| 1548444 | MAH OCCUPATIONAL HEALTH | Attn SERVICE 330 MOUNT AUBURN STREET CAMBRIDGE MA 2238 |
| 1075319 | MAHAFFEY & GORE | TWO LEADERSHIP SQUARE #1100 211 NORTH ROBINSON OKLAHOMA CITY OK 73102 |
| 648235 | MAHAFFEY ANTONIO | Attn ANTONIO 106 SIGMON DR MAULDIN SC 29662 |
| 648236 | MAHAFFEY BETTY | Attn BETTY 110 SUNRISE AVE SIMPSONVILLE SC 29681 |
| 648237 | MAHAFFEY JAMES | Attn JAMES 914 BELLVIEW ROAD WOODRUFF SC 29388 |

| Person Code | Name | Address |
|---|---|---|
| 1648238 | MAHAFFEY JANET | Attn JANET 1340 JONESVILLE RD SIMPSONVILLE SC 29681 |
| 1648239 | MAHAFFEY ROBERT | Attn ROBERT 109 WEXFORD DR TAYLORS SC 29687 |
| 1648240 | MAHAFFEY SYLVIA | Attn SYLVIA 914 BELLVIEW RD WOODRUFF SC 29388 |
| 1648241 | MAHAFFEY TONIA | Attn TONIA 109 WEXFORD DR TAYLORS SC 29687 |
| 1648242 | MAHAFFEY, SR GEORGE | Attn GEORGE RT 3 BOX 105 DEQUINCY LA 70633 |
| 1648243 | MAHALEY JOHN | Attn JOHN 601 NORTHCREST DRIVE CHARLOTTE NC 28206 |
| 1648244 | MAHALL DAVID | Attn DAVID 1810 ELK AVENUE POTTSVILLE PA 17901 |
| 1648245 | MAHAN ARTHUR | Attn ARTHUR 8731 HINMAN HOUSTON TX 77061 |
| 1648246 | MAHANAY TERRY | Attn TERRY 2116 NW 35 OKLAHOMA CITY OK 73112 |
| 1648247 | MAHANEY CAROLYN | Attn CAROLYN 2033 N ROCHESTER INDIANAPOLIS IN 46222 |
| 1755847 | MAHANEY ROOFING COMPANY | 1953 OHIO WICHITA KS 67214 |
| 1175320 | MAHAR AND SOMYAK | 3401 LOUISIANA SUITE 320 HOUSTON TX 770029547 |
| 1648248 | MAHAR SCOTT | Attn SCOTT 25 ROUND HILL ROAD POUGHKEEPSIE NY 12603 |
| 1648249 | MAHENDRA DEWA | Attn DEWA 115 ST STEPHENS ST #55 BOSTON MA 2115 |
| 1648250 | MAHER CYNTHIA | Attn CYNTHIA 11533 ROLLING BROOK ROAD CHESTER VA 23831 |
| 1648251 | MAHER DENNIS | Attn DENNIS 90 TURNER RD SCITUATE MA 2066 |
| 1648252 | MAHER DIANE | Attn DIANE 949 SE 22 AVENUE POMPANO BEACH FL 33062 |
| 1648253 | MAHER KATHY | Attn KATHY 8 EUGLEY PARK EAST NORTH READING MA 1864 |
| 1648445 | MAHER PLUMBING INC | 6418 OGDEN AVENUE BERWYN IL 60402 |
| 2078088 | MAHER RONALD | 105 FERNDALE AVE. GLEN BURNIE MD 21061 |
| 2078088 | MAHER RONALD M | 105 FERNDALE AVE. GLEN BURNIE MD 21061 |
| 1648255 | MAHL H | Attn H P. O. BOX 68 WRIGHTSVILLE BEACH NC 28480 |
| 1116602 | MAHLON LEE | 746 HYDE ST SAN FRANCISCO CA 94109-5922 |
| 1648256 | MAHLUM BARBARA | Attn BARBARA 2955 SHADOW LAWN MOMENCE IL 60954 |
| 1223991 | MAHMOND ADAM | 31800 CHESTNUT LN PEPPER PIKE OH 44124-4322 |
| 1648257 | MAHMOOD SYED | Attn SYED 6236 N. HOYNE AVENUE 1C CHICAGO IL 60659 |
| 1648258 | MAHON ALFRED | Attn ALFRED 18 UPTON STREET CAMBRIDGE MA 2139 |
| 1648258 | MAHONE FRANCES | Attn FRANCES 837 60TH ST. 4 OAKLAND CA 94608 |
| 1648260 | MAHONEY BRIAN | Attn BRIAN 177 BURLINGTON ST WOBURN MA 1888 |
| 575323 | MAHONEY HOGAN HEFFLER & HEALD | 777 14TH STREET NW WASHINGTON DC 20005 |
| 1648262 | MAHONEY JAMES | Attn JAMES BOX 266 NORWAY IA 52318 |
| 1648263 | MAHONEY JOHN | Attn JOHN 2973 CARLTON ROAD SHAKER HEIGHTS OH 44122 |
| 1648264 | MAHONEY KEVIN | Attn KEVIN 1099 MAIN ST. NORWELL MA 2061 |
| 1648265 | MAHONEY SEAN | Attn SEAN 2767 N. SUMMIT AVE. MILWAUKEE WI 53211 |
| 1648267 | MAHONEY TERRANCE | Attn TERRANCE 1000 16TH AVE SE CEDAR RAPIDS IA 52403 |
| 1617229 | MAHONEY HAWKES & GOLDINGS | 75 PARK PLAZA BOSTON MA 2110 |
| 1616800 | MAHONING BUILDERS INC | P O BOX 2265 NEW CASTLE PA 16102 |
| 1109119 | MAHONING PAINT | PO BOX 1282 YOUNGSTOWN OH 44501 |
| 1111529 | MAHONING PAINT | 653 JONES STREET YOUNGSTOWN OH 44502 |
| 1648268 | MAHONY KATHLEEN | Attn KATHLEEN 2921 S VALENTIA DENVER CO 80231 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1648269 | MAHOOD ROBERT | Attn ROBERT 2700 TANGLEWOOD ODESSA TX 79762 |
| 1648270 | MAHR DONNA | Attn DONNA 2409 SPRINGDALE ROAD 1A WAUKESHA WI 53186 |
| 2563570 | MAHR FEDERAL INC | Attn 1144 EDDY ST P O BOX 9400 PROVIDENCE RI 2940 |
| 1201496 | MAHR FEDERAL, INC. | 1144 EDDY ST. PROVIDENCE RI 2940 |
| 09/7801 | MAHR FEDERAL, INC. | P.O. BOX 9400 PROVIDENCE RI 2940 |
| 1648271 | MAHRAUN ROBERT | Attn ROBERT 2302 28TH COURTS E AUBURN WA 98002 |
| 1648272 | MAI PHUONG | Attn PHUONG 44 ORANGE STREET READING PA 19602 |
| 1648273 | MAI VUONG | Attn VUONG 227 BRETT DR GRETNA LA 70056 |
| 1548274 | MAIDA KATHRYN | Attn KATHRYN 3901 W. 59TH STREET CHICAGO IL 60629 |
| 1118938 | MAIDA LOIS GRACE | 6171 N SHERIDAN RD 2504 CHICAGO IL 60660-5843 |
| 25303 | MAIDWELL KENNETH | Attn KENNETH 1734 THADDEUS INDIANAPOLIS IN 46203 |
| 1548275 | MAIE K PARK | 1720 DEVONSHIRE DR APT 105 FOREST PINES COLUMBIA SC 29204 |
| 1548276 | MAIELLANO JOSEPH | Attn JOSEPH P O BOX 419 BELMONT MA 2178 |
| 1548277 | MAIELLO CINDY | Attn CINDY 219 NW 36TH AVENUE DEERFIELD BEACH FL 33442 |
| 1548278 | MAIER MILDRED | Attn MILDRED 16042 NE MORRIS CT PORTLAND OR 97230 |
| 1548279 | MAIER RICHARD | Attn RICHARD 3101 NE 143 RD STREET VANCOUVER WA 98686 |
| 1648280 | MAIER SHARON | Attn SHARON 15905 NE 33 AVE RIDGEFIELD WA 98642 |
| 1561422 | MAIL BOXES ETC | 1989A SANTA RITA RD PLEASANTON CA 94566 |
| 1417763 | MAIL BOXES ETC | 849 E STANLEY BLVD LIVERMORE CA 94550 |
| 3254278 | MAIL SERVICE OF TEXAS INC | PO BOX 2941 HOUSTON TX 77252 |
| 264428 | MAILBOXES ETC | 918 IDAHO AVE LIBBY MT 59923-1710 |
| 1548281 | MAILHOIT CHRISTINE | Attn CHRISTINE 157 MONTROSE AVE. WAKEFIELD MA 1880 |
| 1557960 | MAILING REQUIREMENTS UNIT | Attn US POSTAL SERVICE 600 W WASHINGTON STREET GREENVILLE SC 29602 9651 |
| C048282 | MAILLET DAVID | Attn DAVID 321 HAVERHILL ST. READING MA 1867 |
| 1548283 | MAILLOUX DIANA | Attn DIANA 934 W BROADWAY BRADLEY IL 60915 |
| 1548284 | MAILLOUX PAULINE | Attn PAULINE 3 FISKE AVE NORTH CHELMSFORD MA 1863 |
| 3220228 | MAILWELL ENVELOPE CO | ROBERT J TERRY BARRY J SHEEWIN RODE 5445 NORTH ELSTON AVE CHICAGO IL 60630 |
| 1648285 | MAIMONE LINDA | Attn LINDA 20 PAUL REVERE ROAD ARLINGTON MA 2174 |
| 1648286 | MAIMONE PATTY | Attn PATTY 94 ROBBINS RD ARLINGTON MA 2174 |
| 1477279 | MAIMONE PATTY ANN | 94 ROBBINS RD ARLINGTON MA 02174 |
| 1548287 | MAIN DAVID | Attn DAVID P O. BOX 1410 MEEKER, CO 81641 |
| 1804900 | MAIN ELECTRIC | 6700 S. MAIN ST LOS ANGELES CA 90003 |
| 3988614 | MAIN GATE CENTER | SMITH & GREEN MCENKOPI AZ 86045 |
| 1114340 | MAIN INDUSTRIES, INC. | 4812 MERCANTILE DR. NEWPORT NEWS VA 23607 |
| 1603848 | MAIN JUSTICE | Attn C/O C J COAKLEY 951 CONSTITUTION AVENUE N.W. WASHINGTON DC 20004 |
| 1548288 | MAIN LEO | Attn LEO 2970 MENDEN ROAD #145 CUMBERLAND RI 2864 |
| 1548487 | MAIN PHOTO SERVICE INC. | 827 SOUTH MAIN STREET SANTA ANA CA 92701 |
| 1648289 | MAIN ROBERT | Attn ROBERT 3491 MAN-O-WAR LOOP N. OWENSBORO KY 42303 |
| 1608907 | MAIN STREET VILLAGE | Attn C/O COMMERCIAL DRYWALL 500 MAIN STREET SAINT PAUL, MN 55102 |
| 1558799 | MAIN TRUCKING & RIGGING CO INC | PO BOX 388 ELMWOOD PARK NJ 7407 |

| Person Code | Name | Address |
|---|---|---|
| 1561397 | MAINE AGGREGATE ASSOCIATION INC | P O BOX 9 LIMERICK ME 4048 |
| 1548544 | MAINE BETTER TRANSPORTATION | Attn ASSOCIATION 146 STATE STREET AUGUSTA ME 4330 |
| 1249970 | MAINE CONCRETE PIPE CORP. | PLANT CLOSED ROUTE 106 LEEDS ME 4263 |
| 1247260 | MAINE CONCRETE PIPE CORP. | PO BOX 23001 LEEDS ME 4263 |
| 1736602 | MAINE EMPLOYERS MUTUAL | Attn INSURANCE COMPANY BOX 11409 PORTLAND ME 4104 |
| 1388966 | MAINE ENERGY RECOVERY CORP | 3 LINCOLN ST BIDDEFORD MA 04005 |
| 1588290 | MAINE EVELYN | Attn EVELYN P O BOX 2115 BLYTHE CA 92226 |
| 1588257 | MAINE GENERAL MEDICAL CENTER | Attn C/O NEW ENGLAND FIREPROOFING NORTH STREET WATERVILLE ME 4901 |
| 1597453 | MAINE MEDICAL CENTER | 78 SCOTT DRIVE WESTBROOK ME 4092 |
| 1598127 | MAINE MEDICAL CENTER | Attn PATIENT ACCOUNTS/CASHIERS OFFICE 22 BRAMHALL STREET PORTLAND ME 04102-3175 |
| 1070884 | MAINE MEDICAL CENTER | Attn C/O SPECIALTY COATINGS, INC. 22 BRAMHALL ST PORTLAND ME 4102 |
| 1517454 | MAINE MEDICAL CENTER | 22 BRAMHALL STREET PORTLAND ME 4102 |
| 1517877 | MAINE MEDICAL CENTER OFFICE BLDG & | Attn PARKING GARAGE C/O NEW ENGLAND FP 22 BRAMHALL STREET PORTLAND ME 4102 |
| 1094291 | MAINES ELLEN | Attn ELLEN 1 EVERETT FARMER RD. BILLERICA MA 1821 |
| 1094108 | MAINLAND COMMUNITIES UNITED WAY | Attn OF GALVESTON COUNTY 3838 N. SAM HOUSTON PKWY. HOUSTON TX 77032 |
| 1435746 | MAINSHEET INGREDIENTS | Attn C/O DSM FOOD SPECIALTIES 2340 ENTERPRISE AVENUE LA CROSSE WI 54602 |
| 1551966 | MAINTAINER CORP OF IOWA INC | P O BOX 349 SHELDON IA 51201 |
| 1046348 | MAINTENANCE HANGER | Attn C/O A&M MAPLE AVE SCOTIA NY 12302 |
| 1442749 | MAINTECH RESOURCES | 9112 ROSE ST BELLFLOWER CA 90706 |
| 1283762 | MAINTENANCE INDUSTRY | 8447 ATHENS AVE BATON ROUGE LA 70814 |
| 1405710 | MAINTENANCE INSULATION C/O DUPONT | 643 HWY 1 SOUTH LUGOFF SC 29278 |
| 1505388 | MAINTENANCE SUPPLY CO | 580 FLETCHER ROAD WAYNE PA 19087 |
| 1101048 | MAINTENANCE TROUBLESHOOTING | 273 POLLY DRUMMOND ROAD NEWARK DE 19711 |
| 1348292 | MAINZER WILLIAM | Attn WILLIAM P O. BOX 1323 MISSION TX 785 72 |
| 1331867 | MAIOCCO & PINI ASSOC. | P O  BOX 576 SWARTHMORE PA 19081 |
| 1358293 | MAIOLI JERRY | Attn JERRY 100 CORTE ANITA GREENBRAE CA 94904 |
| 1348294 | MAIR ANDREW | Attn ANDREW 303 MAYFAIR LANE HARTFORD CITY IN 47348 |
| 1118296 | MAIR JOE | Attn JOE RT 1, BOX 67 ELMENDORF TX 78112 |
| 1073628 | MAISEL BROTHERS | P O  BOX 267 GLEN BURNIE MD 21060 |
| 1073629 | MAISEL BROTHERS | PO BOX 267 GLEN BURNIE MD 21060 |
| 1073630 | MAISEL BROTHERS | 16 8TH AVENUE GLEN BURNIE MD 21061 |
| 1078609 | MAISEL BROTHERS | 16 8TH AVENUE GLEN BURNIE MD 21061 |
| 1622730 | MAISON BLANCHE DEPT. STORE | 197-46 WEST BANK EXPRESSWAY GRETNA LA 70056 |
| 1570712 | MAISON ROBERT | 45 SCHOOL STREET BOSTON MA 2108 |
| 1648297 | MAIZE CYNTHIA | Attn CYNTHIA R.D.#1, BOX 270 EIGHTY FOUR PA 15330 |
| 1648298 | MAJERNICK JENNIFER | Attn JENNIFER 308 COMMONWEALTH AVE BOX 244 BOSTON MA 2115 |
| 1648299 | MAJESKI DEBORAH | Attn DEBORAH 916 VOORHEES AVE MIDDLESEX NJ 8846 |
| 1070238 | MAJESTECH CORP | Attn ROUTE 100 P O BOX 440 SOMERS NY 10589 |
| 1581900 | MAJESTIC | 118 EAST ALPINE RD AUSTIN TX 78704 |
| 1581901 | MAJESTIC | 118 EAST ALPINE AUSTIN TX 78704 |

| Person Code | Name | Address |
|---|---|---|
| 1572591 | MAJESTIC BLOCK | Attn FKA MOORESVILLE BLOCK CO. 520 S PARK DRIVE MOORESVILLE IN 46158-1757 |
| 1609540 | MAJESTIC BLOCK | "TO BE DELETED" MOORESVILLE IN 46158 |
| 721438 | MAJESTIC BLOCK | P O BOX 99 MOORESVILLE IN 46158 |
| 734284 | MAJESTIC BLOCK | 520 PARK DRIVE MOORESVILLE IN 46158 |
| 1544082 | MAJESTIC ENGRAVING CORP | 7552 N TEUTONIA AVENUE MILWAUKEE WI 53209 |
| 743178 | MAJESTIC INTERNATIONAL INDUSTRIES I | BEN GURION AIRPORT TEL AVIV IT 0 ISRAEL |
| 1595126 | MAJESTIC POOLS | 891 BLANDING BLVD. ORANGE PARK FL 32065 |
| 822331 | MAJESTIC RIBBON CORPORATION | 15804 WEST 6TH AVENUE GOLDEN CO 80401 |
| 1648300 | MAJEWSKI DEBORAH | Attn DEBORAH 1090 SUMNER CIR GURNEE IL 60031 |
| 1648301 | MAJEWSKI JEANNIE | Attn JEANNIE 5507 W. WELLINGTON CHICAGO IL 60641 |
| 1648301 | MAJEWSKI JEANNIE | Attn JEANNIE 5507 W. WELLINGTON CHICAGO IL 60641 |
| 1648302 | MAJEWSKI JR WALTER | Attn WALTER W6984 BLACKHAWK ISLAND ROAD FORT ATKINSON WI 53538 |
| 1648304 | MAJEWSKI STEVE | Attn STEVE 1090 SUMNER CIRCLE GURNEE IL 60031 |
| 583303 | MAJILITE MANUFACTURING INC. | PO BOX 1355 LOWELL MA 1852 |
| 101530 | MAJILITE MANUFACTURING INC. | 100 WHIPPLE STREET LOWELL MA 1852 |
| 1648305 | MAJOR DAVE | Attn DAVE 1509 EAST MARQUETTE CHICAGO IL 60637 |
| 1604901 | MAJOR ELECTRIC & SUPPLY INC. | 123 HIGH STREET PAWTUCKET RI 2860 |
| 1648306 | MAJOR HARRY | Attn HARRY 1006 WILLIAMS RD PIEDMONT SC 29673 |
| 1648307 | MAJOR LILLIE | Attn LILLIE 4600 HIGHWAY 86 EASLEY SC 29642 |
| 88 | MAJOR MILL INC | Attn 981 PRIMROSE COURT P.O. BOX 12590 LEXINGTON KY 40583 |
| 1054039 | MAJOR MOTOR AUTO SUPPLY | 43 W LAKE STREET NORTHLAKE IL 60164-2458 |
| 985947 | MAJOR MOTOR AUTOMOTIVE SUPPLY CO | Attn LLC 43 WEST LAKE STREET NORTHLAKE IL 60164 |
| 1648446 | MAJOR NORMAN | Attn NORMAN RT 116 #60 PLAINFIELD MA 1070 |
| 1648308 | MAJOR PACKAGING PRODUCTS CO. | P.O. BOX 276 FOREST HILL MD 21050 |
| 1527534 | MAJOR PACKAGING PRODUCTS, INC. | 3800 4TH AVE. BALTIMORE MD 21226 |
| 1648309 | MAJOR SR HERBERT | Attn HERBERT 3621 TOWER DRIVE MT PLEASANT SC 29464 |
| 1593021 | MAJOR TOOL & MACHINE INC | 1458 EAST 19TH STREET INDIANAPOLIS IN 46218 |
| 1648311 | MAJORS LARRY | Attn LARRY 2944 BRIAR CHASE CT. INDIANAPOLIS IN 46268 |
| 970240 | MAJORS SCIENTIFIC BOOKS | P O BOX 841294 DALLAS TX 75284-1294 |
| 514901 | MAJORS SCIENTIFIC BOOKS | P O BOX 841294 DALLAS TX 75284-1294 |
| 1590650 | MAJORS SCIENTIFIC BOOKS INC | P O BOX 841294 DALLAS TX 75284-1294 |
| 1591530 | MAJORS SCIENTIFIC BOOKS, INC. | Attn 1851 DIPLOMAT P.O. BOX 841294 DALLAS TX 75381-9074 |
| 1644312 | MAJORS TED | Attn TED 4517 GLENARM DRIVE INDIANAPOLIS IN 46254 |
| 1648313 | MAK MONICA | Attn MONICA 1933 COMMONWEALTH AVAPT 409 BRIGHTON MA 2135 |
| 1648314 | MAKAREWICZ CONRAD | Attn CONRAD 6 AUTUMN STREET DANVERS MA 1923 |
| 1617150 | MAKARIM & TAIRA S. | Attn AMERICAN EXPRESS BANK, SINGAPORE 16 COLLYER QUAY, HITACHI TOWER SINGAPORE IT 104 |
| 1098571 | MAKE A SCENE | 6204 OLD WASHINGTON RD. ELKRIDGE MD 21075 |
| 1544902 | MAKE-A-WISH FOUNDATION | P O BOX 17317 FORT LAUDERDALE FL 33318 |
| 1562462 | MAKE-A-WISH FOUNDATION | 711 E NORTHERN AVENUE PHOENIX AZ 85020 |
| 1648315 | MAKER DOUGLAS | Attn DOUGLAS 5 BRYCE DRIVE MERRIMACK NH 3054 |

| Person Code | Name | Address |
|---|---|---|
| 1648316 | MAKER RALPH | Attn RALPH 91 TURKEY HILL ROAD MERRIMACK NH 3054 |
| 1107656 | MAKI CORPORATION | Attn SPECIALTY WHOLESALE SUPPLY 160 MASSACHUSETTS AVENUE FITCHBURG MA 1420 |
| 1125784 | MAKI CORPORATION | Attn SPECIALTY WHOLESALE SUPPLY 35 LINUS ALLAIN AVENUE GARDNER MA 1440 |
| 1103317 | MAKI DOUGLAS | Attn DOUGLAS 1410 MORRIS AVE #7 GREEN BAY WI 54313 |
| 1663318 | MAKI MARILYN | Attn MARILYN 24 HARRISON ST MAYNARD MA 1754 |
| 1648319 | MAKI MARK | Attn MARK 34A INDIAN CAMP LANE LINCOLN MA 1773 |
| 1648320 | MAKI-LAURILA MALIA | Attn MALIA 1406 B WHEELER ROAD MADISON WI 53704 |
| 1051854 | MAKIL A SIMON & | AMMIN K SIMON JT TEN 30 VIEWMONT TERRACE LITTLE FALLS NJ 07424-2255 |
| 1648321 | MAKITA DEBORAH | Attn DEBORAH 2872 MANOR GLEN LANE SUWANEE GA 30174 |
| 1146333 | MAKOTO SUGANO | 7317 EL LUCERO CIRCLE BUENA PARK CA 90620-2619 |
| 1146333 | MAKOTO SUGANO & | MERI S SUGANO TR UA JUN 30 96 THE SUGANO FAMILY TRUST 7317 EL LUCERO BUENA PARK CA 90620-2619 |
| 1648332 | MAKOWSKI MARYBETH | Attn MARYBETH 759 CENTER STREET PISCATAWAY NJ 8854 |
| 1648322 | MAKSOUDIAN TOROS | Attn TOROS 58 WINTER ST. ARLINGTON MA 2174 |
| 1648323 | MAL MAR ENTERPRISES INC | PO BOX 4058 COPLEY OH 44321-4058 |
| 1007365 | MALACREA RAYMOND | 841 PORTSWOOD CIRCLE SAN JOSE CA 95120 |
| 1007639 | MALACREA RAYMOND M | 841 PORTSWOOD CIRCLE SAN JOSE CA 95120 |
| 1007639 | MALACREA RAYMOND M | 841 PORTSWOOD CIRCLE SAN JOSE CA 95120 |
| 1648325 | MALAGON GREGG | Attn GREGG 432 S HARBOR, SP. 61 SANTA ANA CA 92704 |
| 1164326 | MALAKIAN ARTIN | Attn ARTIN 2 JOHN SWIFT ROAD ACTON MA 1720 |
| 1648327 | MALAMPHY TRACY | Attn TRACY 1106 SOUTH KENWOOD AVE BALTIMORE MD 21224 |
| 1648328 | MALANY LE GRAND | Attn LE GRAND 56 WHIPPORWILL DR PALM COAST FL 32164 |
| 1648329 | MALARET MARCIA | Attn MARCIA 455 ELIZABETH AVE 19A NEWARK NJ 7114 |
| 1648330 | MALAYTER JOHN | Attn JOHN 8701 IDLEWILD AVE HIGHLAND IN 46322 |
| 1648331 | MALBROUGH CLAUDE | Attn CLAUDE 158 ST MICHEL ST HOUMA LA 70363 |
| 1646672 | MALBROUGH, JOSEPH M | 1833 SIXTH STREET LAKE CHARLES LA 70601 |
| 1646672 | MALBROUGH, SR. JOSEPH | 1833 SIXTH STREET LAKE CHARLES LA 70601 |
| 1043776 | MALCO INC. | 3975 W DEWEY DR LAS VEGAS NV 89116 |
| 1105688 | MALCO, INC. | 3975 W. DEWEY LAS VEGAS NV 89118 |
| 1041547 | MALCO, INC. | 3975 W. DEWEY LAS VEGAS NV 89118 |
| 1157822 | MALCOORLEANS HOTEL | 4280 N. PECOS LAS VEGAS NV 89115 |
| 1031029 | MALCOLM BRECHER & | GAIL BRECHER JT TEN 27251 SW 167 AVENUE HOMESTEAD FL 33031-2705 |
| 1030358 | MALCOLM BREWER | 45 LORNE CLOSE CHALVEY GROVE SLOUGH BERKS |
| 1089333 | MALCOLM CHERYL | Attn CHERYL 5 TOWNSEND CIRCLE NATICK MA 1760 |
| 1144334 | MALCOLM DONALD | Attn DONALD 403 KEMP AVE ROANOKE RAPIDS NC 27870 |
| 1076402 | MALCOLM F. SPICER, JR., ESQUIRE COU | COURT HOUSE TOWSON MD 21204 |
| 1552418 | MALCOLM G STEVENS INC | 78 SUMMER ST ARLINGTON MA 2174 |
| 1562840 | MALCOLM MARTIN | SRD 624 DOUGLAS AVE. SUITE 1416 ALTAMONTE SPRINGS FL 32714 |
| 1119438 | MALCOLM PAGE CROWTHER JR & | MARY CROWTHER JR REN JT TEN 2209 WEST 104TH ST LEAWOOD KS 66206-2601 |
| 1117594 | MALCOLM SOUCIE | 23 STRONG CT PLAINVILLE CT 06062-2209 |
| 1119291 | MALCOLM T HERRINGTON III & | MARGARET HERRINGTON JT TEN 8606 KING GEORGE RD EVANSVILLE IN 47725-6544 |
| 1563300 | MALCOM COMPANY, INC. | 25 ABBOT ST. ANDOVER MA 1810 |

| Person Code | Name | Address |
|---|---|---|
| 1582487 | MALDEN MILLS | Attn C/O JESMAC CHASE STREET METHUEN MA 1844 |
| 1648335 | MALDONADO DANIEL | Attn DANIEL 2065 S OLIVE ST SANTA ANA CA 92707 |
| 1648336 | MALDONADO EDNA | Attn EDNA COAMO APARTMENTS BLDG. 10 #88 COAMO PR 769 |
| 1648337 | MALDONADO ELIAS | Attn ELIAS 15 JONES STREET MANHATTAN NY 10809 |
| 1648338 | MALDONADO ELISA | Attn ELISA 3112 NW 32ND STREET FORT WORTH TX 76106 |
| 1648339 | MALDONADO EUSEBIA | Attn EUSEBIA 1204 W 131 ST. COMPTON CA 90222 |
| 1648340 | MALDONADO FABIO | Attn FABIO 255 BERKELEY AVENUE 78 NEWARK NJ 7107 |
| 1648341 | MALDONADO JOEL | Attn JOEL 408 W RICE FALFURRIAS TX 78355 |
| 1648342 | MALDONADO RAFEL | Attn RAFEL 16 SOUTH GASTON AVE 1 SOMERVILLE NJ 8876 |
| 1117087 | MALECH 1989 FAMILY TRUST | PO BOX 13006 COYOTE CA 95013-3006 |
| 1648344 | MALEGHA DENISE | Attn DENISE 311 GOLDSMITH RD #45 SIMPSONVILLE SC 29681 |
| 1648345 | MALEK SANDRA | Attn SANDRA 9561 S NICHOLSON RD OAK CREEK WI 53154 |
| 1648346 | MALEK SOHAIL | Attn SOHAIL 64 REVERE ROAD WOBURN MA 1801 |
| 1648347 | MALENCHINI JR. PAUL | Attn PAUL 21 BOSTON ROCK RD MELROSE MA 2176 |
| 1648348 | MALETTA LINDA | Attn LINDA 3790 NW 58TH STREET COCONUT CREEK FL 33073 |
| 1648350 | MALEY SR ROBERT | Attn ROBERT 52968 590TH STREET ATLANTIC IA 50022 |
| 1648351 | MALEY SR ROBERT | Attn ROBERT 52968 590TH STREET ATLANTIC IA 50022 |
| 1648349 | MALEY TROY | Attn TROY 1519 BOWIE VICTORIA TX 77901 |
| 1648352 | MALFESE ROBERT | Attn ROBERT 1560 15TH ST BELLE PLAINE IA 52208 |
| 2679792 | MALHEREK MICHAEL | 4282 45TH STREET NW MAPLE LAKE MN 55358 |
| 2679792 | MALHEREK MICHAEL W | 4282 45TH STREET NW MAPLE LAKE MN 55358 |
| 1078965 | MALICK GILL | 11750 BALLINARY CT ORLAND PARK IL 60467 |
| 1648355 | MALICK GILL M | 11750 BALLINARY CT ORLAND PARK IL 60467 |
| 1648355 | MALICK JACK | Attn JACK 310 CORTEZ STERLING CO 80751 |
| 1648356 | MALICKI MARSHA | Attn MARSHA 1114 GRANDVIEW AVE SW CANTON OH 44710 |
| 1648357 | MALIK ROBERT | Attn ROBERT 8 SUMMER ST HUDSON NH 3051 |
| 1648358 | MALINA MARTA | Attn MARTA 17 LANDS END WAY ASHLAND MA 1721 |
| 1648359 | MALITS ALANA | Attn ALANA 109 SHINGISS STREET MCKEES ROCKS PA 15136 |
| 1648360 | MALKIEWICZ JILL | Attn JILL W166 N10324 CALICO LANE GERMANTOWN WI 53022 |
| 1648361 | MALKOWICZ H | Attn H 36 PIERPONT PLACE STATEN ISLAND NY 10314 |
| 3007165 | MALL @ WELLINGTON GREEN | Attn C/O KENNY MANTA 2237 US HWY 441 WELLINGTON FL 33414 |
| 3386891 | MALL GALLERIA - PENNEYS | Attn 1312 W. SUNSET ROAD RAYMOND INTERIORS HENDERSON NV 89009 |
| 1599410 | MALL OF GEORGIA | Attn C/O EWT, INC. 3379-A BUFORD DRIVE BUFORD GA 30519 |
| 1600950 | MALLARD CREEK CENTER | Attn C/O WARCO CONSTRUCTION 8520 CLIFF CAMERON DRIVE CHARLOTTE NC 28273 |
| 1648362 | MALLETTE, JR. ROBERT | Attn ROBERT 700 WALNUT AVENUE BALTIMORE MD 21229 |
| 1648363 | MALLIET JILL C | Attn JILL C 2055R LAKE PARK DRIVE SMYRNA GA 30080 |
| 1107679 | MALLINCKRODT | Attn ATTN: ACCOUNTS PAYABLE 1001 LOUIS LATZER DRIVE GREENVILLE IL 62246 |
| 1109757 | MALLINCKRODT | Attn ATTN: RECEIVING DEPT. 8801 CAPITAL BOULEVARD RALEIGH NC 27616 |
| 1115492 | MALLINCKRODT | 16305 SWINGLEY RIDGE DRIVE CHESTERFIELD MO 63017 |
| 1113714 | MALLINCKRODT | Attn ATTN: PURCHASING DEPT. PO BOX P HOBART NY 13788 |

| Person Code | Name | Address |
|---|---|---|
| 1111534 | MALLINCKRODT | 58 PEARL STREET HOBART NY 13788 |
| 1107681 | MALLINCKRODT | Attn ATTN ACCOUNTS PAYABLE P.O. BOX P HOBART NY 13788 |
| 1127785 | MALLINCKRODT | 100 LOUIS LATZER DRIVE GREENVILLE IL 62246 |
| 1542236 | MALLINCKRODT / BAKER | PARIS BY-PASS U.S. 68 PARIS KY 40361 |
| 1521237 | MALLINCKRODT / BAKER | PO BOX800 PARIS KY 40362 |
| 1078080 | MALLINCKRODT BAKER INC | P O BOX 98881 CHICAGO IL 60693 |
| 1105570 | MALLINCKRODT BAKER INC. | P O BOX 98881 CHICAGO IL 60693-8881 |
| 1106678 | MALLINCKRODT BAKER, INC. | 222 RED SCHOOL LANE PHILLIPSBURG NJ 8865 |
| 1117531 | MALLINCKRODT BAKER INC. | PARIS BY-PASS PARIS KY 40361 |
| 1102680 | MALLINCKRODT BAKER, INC. | 222 RED SCHOOL LANE PHILLIPSBURG NJ 8865 |
| 1102532 | MALLINCKRODT BAKER, INC. | PARIS BY-PASS PARIS KY 40361 |
| 1112713 | MALLINCKRODT BAKER, INC. | Attn ATTN. ACCOUNTS PAYABLE 222 RED SCHOOL LANE PHILLIPSBURG NJ 8865 |
| 1113712 | MALLINCKRODT BAKER, INC. | Attn ATTN ACCOUNTS PAYABLE 222 RED SCHOOL LANE PHILLIPSBURG NJ 8865 |
| 1110533 | MALLINCKRODT BAKER, INC. | 600 N BROAD STREET PHILLIPSBURG NJ 8865 |
| 1638857 | MALLINCKRODT CHEMICAL CO | 123 DESTREHAM ST ST LOUIS MO 63161 |
| 1112265 | MALLINCKRODT INC | 675 McDONNELL BLVD SAINT LOUIS MO 63134 |
| 1548449 | MALLINCKRODT INC | PO BOX 13667 NEWARK NJ 07188-0667 |
| 1092216 | MALLINCKRODT INC | 16305 SWINGLEY RIDGE DRIVE CHESTERFIELD MO 63017 |
| 1542236 | MALLINCKRODT MB 9 | Attn C/O EAST COAST FIREPROOFING HARVARD UNIVERSITY 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1409913 | MALLINCKRODT, INC. | P.O. BOX 730356 DALLAS TX 75373-0356 |
| 1545353 | MALLINCKRODT-BAKER INC | P.O. BOX 73192 CHICAGO IL 60673-7192 |
| 1105531 | MALLINCKRODT-DO NOT USE | Attn ATTEN ACCTS PAYABLE P O BOX P HOBART NY 13788 |
| 1648364 | MALLONEE SUSAN | Attn SUSAN 104 BETH ROAD GLEN BURNIE MD 21060 |
| 1603365 | MALLORY BRENDA | Attn BRENDA 135 PROSPECT AVENUE WELDON NC 27870 |
| 1641366 | MALLORY DONALD | Attn DONALD P.O. BOX 213 GARYSBURG NC 27831 |
| 1676940 | MALLORY EVANS | 646 KENTUCKY STREET SCOTTDALE GA 30079 |
| 1600248 | MALLORY HEADSETS INC | 679 NORTH MAIN STREET WEST BRIDGEWATER MA 2379 |
| 1641167 | MALLORY JAMES | Attn JAMES 24 TOWLE ROAD CHESTER NH 3036 |
| 1641369 | MALLORY JR.JESSE | Attn JESSE 1831 ARGUS STREET ROANOKE RAPIDS NC 27870 |
| 1633368 | MALLORY RUTH | Attn RUTH 2332 CLUBSIDE COURT APT 1 415 PALM HARBOR FL 34683 |
| 1663370 | MALLORY JAMES | Attn JAMES 16 COLONIAL RD. WOBURN MA 1801 |
| 1640374 | MALLOY JR.JOHN | Attn JOHN 155 KING STREET LITTLETON MA 1460 |
| 1643371 | MALLOY MARY | Attn MARY 18 NAVAJO DRIVE NORTH ADAMS MA 1247 |
| 1648372 | MALLOY ROBERT | Attn ROBERT 8425 TOM COSTINE RD LAKELAND FL 33801 |
| 1648373 | MALLOY TIMOTHY | Attn TIMOTHY 1622 WEST FARRAGUT CHICAGO IL 60640 |
| 1559002 | MALLOYS LAMINATED PRODUCTS | 11 GARFIELD AVENUE WOBURN MA 1801 |
| 1648375 | MALM ARTHUR | Attn ARTHUR 806 OAKLEY AVENUE ELGIN IL 60123 |
| 1648376 | MALO THOMAS | Attn THOMAS P O BOX 4213 DES PLAINES IL 60016 |
| 1648377 | MALONE BILLY | Attn BILLY 2 BROKEN SKI CIRCLE NEW BRAUNFELS TX 78130 |
| 1648378 | MALONE BILLY | Attn BILLY 2 BROKEN SKI CIRCLE NEW BRAUNFELS TX 78130 |

| Person Code | Name | Address |
|---|---|---|
| 1648379 | MALONE CYNTHIA | Attn CYNTHIA 4702 KNAPP COURT ELLICOTT CITY MD 21043 |
| 1060028 | MALONE DWAYNE | 145 HIGHWAY 49 LAURENS SC 29360 |
| 1578528 | MALONE DWAYNE E | 145 HIGHWAY 49 LAURENS SC 29360 |
| 1648390 | MALONE III WALTER | Attn WALTER 6165 N WINTHROP AVE. 404 CHICAGO IL 60660 |
| 1057402 | MALONE JAMES | 3 HIGHLAND AVENUE N WINTHROP AVE. 404 CHICAGO IL 60660 |
| 1578381 | MALONE JAMES | Attn JAMES 3 HIGHLAND AVENUE STONEHAM MA 2180 |
| 1648175 | MALONE KEVIN M | 8146 S 82ND AVE. JUSTICE IL 60458 |
| 1508619 | MALONE LUMBER & READY MIX | 259 ELM STREET MALONE NY 12953 |
| 1578385 | MALONE MICHAEL | Attn MICHAEL 29 ELSTON STREET SOMERVILLE MA 2144 |
| 1648386 | MALONE MICHAEL R | Attn MICHAEL RT 5 BOX 1160 LAURENS SC 29360 |
| 1062070 | MALONE MICHAEL R | 29 ELSTON STREET SOMERVILLE MA 02144 |
| 1512277 | MALONE QUARRIES | 359 ELM STREET MALONE NY 12953 |
| 1578387 | MALONE RICHARD | Attn RICHARD ROUTE 4 BOX 84 RICHTON MS 39476 |
| 1060388 | MALONE ROBYN | Attn ROBYN 926 BARBEE RD JEFFERSON CITY TN 37760 |
| 1578389 | MALONE RODNEY | Attn RODNEY P O. BOX 1305 RICHTON MS 39476 |
| 1171406 | MALONE SR CHARLES | 4254 SHELDON AVE. BALTIMORE MD 21206 |
| 1079406 | MALONE, CHARLES E | 4254 SHELDON AVE. BALTIMORE MD 21206 |
| 1514535 | MALONES ELECTRICAL & PLUMBING | 145 HWY 49 LAURENS SC 29360 |
| 1648392 | MALONEY COLLEEN | Attn COLLEEN 71 PORTER RD CAMBRIDGE MA 2140 |
| 1648393 | MALONEY DIANE | Attn DIANE 853 EMERSON GARDENS LEXINGTON MA 2173 |
| 1648394 | MALONEY ELLEN | Attn ELLEN 30 HEADLAND WAY MEDFORD MA 2155 |
| 1648395 | MALONEY GERALD | Attn GERALD 15 JARED HALL HILL RD STERLING CT 6377 |
| 1648405 | MALONEY III JAMES | Attn JAMES 7 HIAWATHA RD. WOBURN MA 1801 |
| 1648396 | MALONEY JAYNA | Attn JAYNA 16515 163RD ST. LOCKPORT IL 60441 |
| 1648397 | MALONEY KATHLEEN | Attn KATHLEEN 71 PORTER ROAD CAMBRIDGE MA 2140 |
| 1648398 | MALONEY MARK | Attn MARK 5974 TYLER DRIVE HARRISBURG PA 17112 |
| 1648399 | MALONEY PATRICIA | Attn PATRICIA 71 PORTER RD CAMBRIDGE MA 2140 |
| 1648400 | MALONEY PATRICIA | Attn PATRICIA 71 PORTER RD CAMBRIDGE MA 2140 |
| 1057206 | MALONEY PATRICIA A | 71 PORTER RD CAMBRIDGE MA 02140 |
| 1648401 | MALONEY RICHARD | Attn RICHARD 261 CROSS STREET BRIDGEWATER MA 2324 |
| 1648402 | MALONEY ROBIN | Attn ROBIN 4255 HEATHER ROAD DERBY KS 67037 |
| 1648403 | MALONEY THOMAS | Attn THOMAS 1107 E 7TH STREET CUSHING OK 74023 |
| 1648404 | MALONEY WALTER | Attn WALTER 10 DUDLEY ROAD BEDFORD MA 1730 |
| 1648406 | MALOOF RICHARD | Attn RICHARD 5360 B N. LOVERS LANE #121 MILWAUKEE WI 53225 |
| 1584824 | MALOUF CONSTRUCTION | P.O BOX 1490 MADISON MS 39130 |
| 1561339 | MALOW CORPORATION | 1835 S. NORDIC ROAD MOUNT PROSPECT IL 60056 |
| 1562870 | MALOW CORPORATION | LOCK BOX #74672 CHICAGO IL 60675-4672 |
| 1565013 | MALOW CORPORATION | 135 S LASALLE ST. DEPT.2681 CHICAGO IL 606/4-2681 |
| 1648407 | MALOY LILLIAN | Attn LILLIAN 7196 LASTING LIGHT WAY COLUMBIA MD 21045 |
| 1648408 | MALOY PHILLIP | Attn PHILLIP 4011 WELLINGTON DR. OAKDALE PA 15071 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1648409 | MAL SAVAGE JOSEPH | Attn JOSEPH 148 N WILSON KIMBERLY WI 54136 |
| 1111930 | MALTA CO -TOMKINS IND | Attn GLASS RECEIVING 13TH STREET MALTA OH 43758 |
| 1144903 | MALTA HOUSE SENIOR CENTER | Attn CHRIST THE KING MONASTERY 3900 SHERWOOD ROAD DELRAY BEACH FL 33445 |
| 2504902 | MALTBY ELECTRIC (LANGSTON LOC) | 336 SEVENTH ST SAN FRANCISCO CA 94103 |
| 508239 | MALTBY ELECTRIC (LANGSTON LOC) | 145 LANGTON ST SAN FRANCISCO CA 94103 |
| 648410 | MALTBY RONALD | Attn RONALD 508 E LOCUST STREET FLEETWOOD PA 19522 |
| 648411 | MALTZMAN NANCY | Attn NANCY 22 COLUMBUS DR FRANKLIN PARK NJ 8823 |
| 001126 | MALVERN INSTRUMENT, INC. | 10 SOUTHVILLE RD SOUTHBOROUGH MA 1772 |
| 618350 | MALVERN INSTRUMENT, INC. | 10 SOUTHVILLE RD SOUTHBOROUGH MA 1772 |
| 454504 | MALVERN INSTRUMENTS | 21543 NETWORK PLACE CHICAGO IL 60673-1215 |
| 18450 | MALVERN R TOOLEY | 120 A LAKE TERRACE CT MACON GA 31204-1805 |
| 648412 | MALVITCH ARLENE | Attn ARLENE 111 FOSTER ST 304 PEABODY MA 1960 |
| 648413 | MAMERA, JENNIE | Attn JENNIE 1325 RESICA FALLS RD E STROUDSBURG PA 18301 |
| 18350 | MAMIE ESTELLE EMMONS | 126 YORKSHIRE DR BRUNSWICK GA 31525-2339 |
| 28299 | MAMIYE BROTHERS | GEN COUNSEL 29 ENGLEHARD AVE. AVENEL NJ |
| L00140 | MAMMELES PANTS | 1908 EAST FOURTH ST. WILMINGTON DE 19802 |
| 1544906 | MAN OF STEAM | 3878 TUCKS ROAD BOYNTON BEACH FL 33436 |
| N15063 | MAN GILL CHEMICAL CO | 214 NORTHFIELD ROAD BEDFORD OH 44146 |
| 107683 | MANA MANUFACTURING LLC | 32-02 QUEENS BLVD LONG ISLAND CITY NY 11101 |
| N11536 | MANA MANUFACTURING LLC | 200 CORPORATE DRIVE MAHWAH NJ 7430 |
| 315793 | MANACO INTL FORWARDERS | Attn C/O AVIANCA AIRLINES BLDG 2144 6285 N W 18 STREET MIAMI FL 33152 |
| D83777 | MANAFORT BROS. INC. | P O BOX 99 PLAINVILLE CT 6062 |
| 1583778 | MANAFORT BROTHERS, INC. | P O BOX 99 PLAINVILLE CT 6062 |
| D83779 | MANAFORT BROTHERS, INC. | 414 NEW BRITAIN AVE. PLAINVILLE CT 6062 |
| 565820 | MANAGEMENT & CONSULTING SERVICES | Attn (OVERSEAS) INC. P O BOX 025482 MIAMI FL 33102-5482 |
| 561536 | MANAGEMENT ACTION PROGRAMS, INC. | 4299 MACARTHUR BLVD., SUITE 102 NEWPORT BEACH CA 92660 |
| 042667 | MANAGEMENT AND PERSONNEL SYSTEMS | 4545 BISSONNET SUITE 275 BELLAIRE TX 77401-3115 |
| H81135 | MANAGEMENT ASSISTANCE SERVICES INC | PO BOX 366229 SAN JUAN PR 00936-6229 |
| 1556952 | MANAGEMENT COMPENSATION SERVICES | 8687 EAST VIA DE VENTURA SUITE 113 SCOTTSDALE AZ 85258-3353 |
| 014443 | MANAGEMENT RECRUITERS | 607 BOYLSTON ST SUITE 603 BOSTON MA 2116 |
| 816082 | MANAGEMENT RECRUITERS | Attn MEMORIAL PROFESSIONAL BUILDING 2511 MEMORIAL AVE LYNCHBURG VA 24501 |
| 1556316 | MANAGEMENT RECRUITERS INTERNATIONAL | Attn ATTN CO OFFICES ACCTS RECEIVABLE 200 PUBLIC SQUARE 31ST FLOOR CLEVELAND OH 44114-2301 |
| 561206 | MANAGEMENT RECRUITERS OF | Attn BLOOMINGTON 4200 W OLD SHAKOPEE ROAD BLOOMINGTON MN 55437-2967 |
| 1556992 | MANAGEMENT RECRUITERS OF DENVER - | Attn DOWNTOWN, INC. 1888 SHERMAN STREET, STE 420 DENVER CO 80203-1159 |
| 1614829 | MANAGEMENT RECRUITERS OF FREDERICK | 4 EAST STREET FREDERICK MD 21701 |
| 1563160 | MANAGEMENT RECRUITERS OF MCMURRAY | Attn INC (PITTSBURGH SW) 115 HIDDEN VALLEY ROAD MCMURRAY PA 15317-2603 |
| 1558134 | MANAGEMENT RECRUITERS OF NEW ORLEAN | Attn INC PO BOX 6605 METAIRIE LA 70009 |
| 1570046 | MANAGEMENT RESOURCE ASSOCIATES, INC. | P O. BOX 3266 BOCA RATON FL 33427 |
| 1564825 | MANAGEMENT STAFFING INC | 5333 SOUTHWYCK BLVD TOLEDO OH 43614 |
| 1648414 | MANAGO CAROLYN | Attn CAROLYN RT 3 BOX 133 MOMENCE IL 60954 |

Page: 2328 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1648415 | MANAHAN RALPH E | Attn RALPH E 4504 N W 32ND STREET OKLAHOMA CITY OK 73122 |
| 1648416 | MANALO RUSSELL | Attn RUSSELL 1736 W CITRUS WAY PHOENIX AZ 85015 |
| 1290901 | MANATEE ENVIRONMENTAL ASSOC INC | P O BOX 941 CHERRY HILL NJ 8003 |
| 1534403 | MANATT'S CONCRETE | 6333 N W BEAVER JOHNSTON IA 50131 |
| 1581468 | MANATT'S CONCRETE | 3435 ADVENTURELAND DRIVE ALTOONA IA 50009 |
| 1522240 | MANATT'S CONCRETE | 1504 FULLER ROAD WEST DES MOINES IA 50265 |
| 1518781 | MANATT'S INC | BOX A J BROOKLYN IA 52211 |
| 1518782 | MANATT'S INC | 84 W MULLAN AVENUE WATERLOO IA 50704 |
| 1595087 | MANATT'S INC | Attn DO NOT USE 353 N WALNUT STREET COLFAX IA 50054 |
| 1595496 | MANATT'S INC | PAVING LOCATION WILLIAMSBURG IA 52361 |
| 1521539 | MANATT'S INC | VARIOUS PAVING LOCATIONS BROOKLYN IA 50010 |
| 1515783 | MANATT'S INC | Attn BOX 785 927 DAYTON ROAD AMES IA 50010 |
| 1515780 | MANATT'S INC | BOX 866 WATERLOO IA 50704 |
| 1030700 | MANCHAC INDUSTRIES, INC. | Attn C/O SPECIALTY COATINGS ELM STREET MANCHESTER NH 3100 |
| 1503381 | MANCHESTER CIVIC CENTER | 7823 COMMERCE BATON ROUGE LA 70815 |
| 1553782 | MANCHESTER COLLEGE | Attn C/O THERMO SPRAY 604 E. COLLEGE AVENUE NORTH MANCHESTER IN 46962 |
| 1552406 | MANCHESTER EAST HOTEL & SUITES | 7065 N PORT WASHINGTON RD MILWAUKEE WI 53217 |
| 1420586 | MANCHESTER EQUIPMENT CO | 50 MARCUS BOULEVARD HAUPPAUGE NY 11788 |
| 1004937 | MANCHESTER INC | P O BOX 931822 ATLANTA GA 31193 |
| 1088685 | MANCHESTER INC | P O BOX 931822 ATLANTA GA 31193 |
| 1256254 | MANCHESTER INC | 1800 K ST NW SUITE 810 WASHINGTON DC 20006 |
| 1104489 | MANCHESTER PLACE APTS | Attn C/O T & B CONSTRUCTION 1700 SUMMER STREET MANCHESTER NH 3100 |
| 1024090 | MANCHESTER RDMX CNCRT INC | 89 CALEF RD. MANCHESTER NH 3103 |
| 1583785 | MANCHESTER RDMX CNCRT INC | 89 CALEF RD MANCHESTER NH 3103 |
| 1297786 | MANCHESTER REDI MIX CONCRETE INC | 89 CALEF RD. MANCHESTER NH 3103 |
| 1476784 | MANCHESTER REDI MIX CONCRETE, INC. | Attn INC 89 CALEF ROAD MANCHESTER NH 3103 |
| 1574452 | MANCHESTER REDIMIX CONCRETE | 89 CALEF ROAD MANCHESTER NH 3103 |
| 1310453 | MANCHESTER SAND & GRAVEL | Attn ATTN: PAT ONORATO P O BOX 8447 BUCKLAND STATION MANCHESTER CT 6040 |
| 1517788 | MANCHESTER SAND & GRAVEL | Attn BUCKLAND STATION P O BOX 8447 MANCHESTER CT 6040 |
| 1D-101 | MANCHESTER TANK | 1749 MALLORY LN., #400 BRENTWOOD TN 37027 |
| 1D-1113 | MANCHESTER TANK & EQUIP | P.O. BOX 30260 NASHVILLE TN 37241 |
| 1075919 | MANCHESTER TANK & EQUIP. | P.O. BOX 305260 NASHVILLE TN 37241 |
| 1087842 | MANCHESTER, INC. | P.O. BOX 931822 ATLANTA GA 31193 |
| 1088990 | MANCHESTER, INC. | P.O. BOX 931822 ATLANTA GA 31193 |
| 1051543 | MANCINE OPTICAL | Attn ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 3300 PHILADELPHIA PA 19103 |
| 1101531 | MANCINELLI PATRICK | Attn 2910 RT 130 N MANCINE CENTER DELRAN NJ 8075 |
| 1648418 | MANCINELLI PATRICK | Attn PATRICK 12700 BURLINGAME AVE OKLA CITY OK 73120 |
| 1648419 | MANCINI ADAM | Attn ADAM 243 MAIN ST MAYNARD MA 1754 |
| 1648420 | MANCINI GENA | Attn GENA 85 NOBLE ST SOUTH BOUND BROOK NJ 8880 |
| 1648421 | MANCINI LAWRENCE | Attn LAWRENCE 255 SO. 25TH AVE BRIGHTON CO 80601 |
| 1555466 | MANCINI SHEET METAL,INC. | PO BOX 541 BILLERICA MA 1821 |
| 1648422 | MANCO LATTIE | Attn LATTIE 290 BLUE BIRD LANE SMITH GROVE KY 42171 |

W R Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1583791 | MANCO MFG., CONC. | 1 H, 10 WEST AT BECKMAN SAN ANTONIO TX 78228 |
| 1583790 | MANCO PRESTRESS CO | Attn RUR RT 2 BOX 223 I 0 NEAR LOOP 1604 SAN ANTONIO TX 78229 |
| 1583789 | MANCO PRESTRESS CO- | Attn RR 2, BOX 223 I 10 NEAR LOOP 1604 SAN ANTONIO TX 78229 |
| 1583610 | MANCOS REDI MIX INC | P O BOX TT CORTEZ CO 81321 |
| 1583611 | MANCOS REDI MIX INC | 26202 COUNTY ROAD L CORTEZ CO 81321 |
| 7610700 | MANCOS REDI MIX INC | P. O. BOX 655 DOLORES CO 81323 |
| 0848424 | MANCUSO JR SAM | Attn SAM 414 13TH AVE N TEXAS CITY TX 77590 |
| 0848423 | MANCUSO PENNY | Attn PENNY 1317 GOLF AVENUE CLARKSBURG WV 26301 |
| T592704 | MANDAN, INC. | 101 W. PARK CHANDLER AZ 85244 |
| 1562146 | MANDAR D MUZUMDAR HARVARD UNIV | Attn BYERLY HALL 8 GARDEN STREET BOSTON MA 2135 |
| 0848425 | MANDEL, JOANN | Attn JOANN 34 TUNNEL ROAD NEWTOWN CT 6470 |
| 0770928 | MANDELL & WRIGHT PC | CHASE BUILDING 712 MAIN STREET SUITE 1600 HOUSTON TX 770029297 |
| 0848426 | MANDELL PHILIP | Attn PHILIP 380 FERN DRIVE FT LAUDERDALE FL 33326 |
| 7598596 | MANDERS | Attn C/O OMNI FIREPROOFING 3000 G HENKLE DRIVE LEBANON OH 45036 |
| 0710052 | MANDERS PREMIER, INC. | 1040 GRANT ST. S.E. ATLANTA GA 30315 |
| 0848427 | MANDICH DANIEL | Attn DANIEL 4291 LUEDKE LN ABRAMS WI 54101 |
| 1648428 | MANDICH MATTHEW | Attn MATTHEW P O BOX 87 GREENLEAF WI 54126 |
| 1648429 | MANDIGO DANIEL | Attn DANIEL 108 JOHN B. SCOTT BLVD NORTON MA 2766 |
| 3616111 | MANDOLA'S DELI | 4105 LEELAND HOUSTON TX 77023 |
| 3079083 | MANDRU RON | 9233 S PULASKI APT 1 SOUTH EVERGREEN PK IL 60805 |
| 3079083 | MANDRU RON | 9233 S PULASKI APT 1 SOUTH EVERGREEN PK IL 60805 |
| D172218 | MANEEWAN SMITH & | ROGER L SMITH JT TEN 1444 CRYSTAL SPRINGS DR WOODLAND CA 95776-5769 |
| 1583101 | MANER BUILDING SUPPLY | 3717 WASHINGTON ROAD AUGUSTA GA 30907 |
| D257781 | MANER FIRE EQUIPMENT INC | PO BOX 26 ARLINGTON TX 76010 |
| 1648431 | MANESS BETTY LOU | Attn BETTY LOU 607 EAST 5TH CHANDLER OK 74834 |
| 1648432 | MANESS JOHN | Attn JOHN 607 E. 5TH CHANDLER OK 74834 |
| 1648433 | MANESS ROBERT | Attn ROBERT 3514 IOWA PARK RD WICHITA FALLS TX 76305 |
| 1648434 | MANEY TIMOTHY | Attn TIMOTHY 112 WARRENTON WAY SIMPSONVILLE SC 29681 |
| 1648435 | MANFRED DONNA | Attn DONNA 2175 MILL POND RD. QUAKERTOWN, PA 18951 |
| 3711406 | MANGALORE REFINERY | 195 NCPA MARG, NARIMAN POINT BOMBAY IT 999999 INDIA |
| 1648436 | MANGAN LARRY | Attn LARRY W144 N4982 STONE DRIVE MENOMONEE FALLS WI 53051 |
| 1648437 | MANGANO JOHN | Attn JOHN 1600 ABERDEEN ROAD BALTIMORE MD 21286 |
| D78287 | MANGER DEBORAH | 8602 MARBURG MANR DR LUTHERVILLE MD 21286 |
| 1078287 | MANGER DEBORAH A | 8602 MARBURG MANR DR LUTHERVILLE MD 21093 |
| 1648439 | MANGHAM CHARLES | Attn CHARLES 17505 Y STREET OMAHA NE 68135 |
| 1077047 | MANGHAM, HARDY & ROLFS | 600 JEFFERSON STREET SUITE 1400 93110 LAFAYETTE LA 70509 |
| 1648440 | MANGIACAPRA BARBARA | Attn BARBARA 1511 RITA LANE IOWA PARK TX 76367 |
| 1648441 | MANGIARACINA ANTHONY | Attn ANTHONY TEATOWN ROAD CROTON-ON-HUDSON NY 10520 |
| 1648442 | MANGINO SANDY | Attn SANDY 13 WINDSOR RIDGE NEW CASTLE PA 16105 |
| 1648443 | MANGLE JOHN | Attn JOHN 310 DUBLIN ROAD GREENVILLE SC 29615 |

| Person Code | Name | Address |
|---|---|---|
| 1648444 | MANGRUM C | Attn C 7816 OLD CHARLOTTE ROAD NASHVILLE TN 37209 |
| 1648445 | MANGS BIRGITTA | Attn BIRGITTA 409 N W 72ND STREET BOCA RATON FL 33487 |
| 1591957 | MANGS BIRGITTA II | P O BOX296 MANGUM OK 73554 |
| 1683305 | MANGUM BRICK & REDI MIX | 2316 N LOUIS TITTLE AVE MANGUM OK 73554 |
| 1683301 | MANGUM BRICK & REDI MIX | 2316 NORTH LOUIS LITTLE AVENUE MANGUM OK 73554 |
| 1410146 | MANGUM DOW | Attn DOW 209 LONGFELLOW VICTORIA TX 77901 |
| 1648447 | MANGUM JAMES | Attn JAMES 6310 PHILADELPHIA CHRCH MARSHVILLE NC 28103 |
| 1648448 | MANGUM RICHARD | Attn RICHARD 922 WEST 9TH STREET FREEPORT TX 77541 |
| 1648449 | MANGUM WARREN | Attn WARREN 300 S. 11TH STREET NEWARK NJ 7103 |
| 1648450 | MANGUS WALTER | Attn WALTER P O. BOX 1754 EAGLE LAKE FL 33839 |
| 1648451 | MANGUSO KRISTIN | Attn KRISTIN 621 OAKWOOD #2 SPARKS NV 89431 |
| 1527733 | MANHATTAN BLDG CO | Attn C/O BRAND FIRE PROTECTION SUGARHOUSE FIELD OFFICE 170-184 WASHINGTON STREET JERSEY CITY NJ 7302 |
| 1608651 | MANHATTAN BLDG. CO. | Attn SURGAR HOUSE FIELD OFFICE C/O BRAND FIRE PROTECTION 170-184 WASHINGTON STREET JERSEY CITY NJ 7302 |
| 1517792 | MANHATTAN BUILDERS SUPPLY | 154 LEROY STREET NEW YORK NY 10014 |
| 1592007 | MANHATTAN CONCRETE | RILEY CO RD MANHATTAN KS 66502 |
| 1534147 | MANHATTAN CONST /THE SANTA FE OPERA | Attn GOSSETT BROS. 7 MILES N. OF SANTA FE ON HWY 285 SANTA FE NM 87501 |
| 1257224 | MANHATTAN INSTITUTE | 52 VANDERBILT AVE. NEW YORK NY 10017 |
| 1266379 | MANHATTAN PACIFIC MNGMNT | 140 45TH ST NEW YORK NY 10017/3144 |
| 1594571 | MANHATTAN PSYCHIATRIC CENTER | Attn C/O DARCON CONSTRUCTION WARDS ISLAND NEW YORK NY 10001 |
| 1580999 | MANHATTAN PSYCHIATRIC CENTER | Attn WARDS ISLAND BUILDING # 102 BROOKLYN NY 11200 |
| 1587992 | MANHATTAN PSYCHIATRIC CENTER | Attn WARDS ISLAND BUILDING# 102 NEW YORK NY 10101 |
| 1595636 | MANHATTAN TOWERS | Attn LUNDEN PAINTING CO C/O FRONTIER BUILDING MATERIALS 1230-1240 ROSECRANS BLVD MANHATTAN BEACH CA 90266 |
| 1595161 | MANHATTAN TROPHIES LIMITED | 3711 KEEL STREET DOWNSKIEW ONTARIO ON M3J 1N1 CANADA |
| 1480905 | MANHATTANVILLE COLLEGE | 2900 PURCHASE STREET PURCHASE NY 10577 |
| 1211317 | MANI CAN CORPORATION | MARINA STATION CARR. 64 KM 1.6 BO. MALECON MAYAGUEZ PR 680 |
| 1211318 | MANI CAN CORPORATION | MARINA STATION MAYAGUEZ PR 681 |
| 1521452 | MANION JESSE | Attn JESSE 8844 N. YOKUT AVE INYOKERN CA 93527 |
| 1582255 | MANION MCDONOUGH & LUCAS P.C. | USX TOWER SUITE 882 PITTSBURGH PA 15219 |
| 1648453 | MANIRE TRACY | Attn TRACY 1404 LINDA LANE WEATHERFORD TX 76087 |
| 1648454 | MANIS TIMOTHY | Attn TIMOTHY 73 LAKEVIEW TERRACE WATCHUNG NJ 7060 |
| 1595932 | MANIS WHOLESALE | #2 RIVERSIDE INDUSTRIAL PARK ROME GA 30161 |
| 1583793 | MANISTIQUE RENTAL INC. | PO BOX458 MANISTIQUE MI 49854 |
| 1583794 | MANISTIQUE RENTALS INC | P.O. BOX 458 MANISTIQUE MI 49854 |
| 1583795 | MANISTIQUE RENTALS INC | MARINA STATION MAYAGUEZ PR 681 |
| 1552337 | MANITOU CONCRETE | 415 S. CHIPPEWA AVE. MANISTIQUE MI 49854 |
| 1582619 | MANITOU CONSTRUCTION CO | P O BOX 25114 ROCHESTER NY 14625-2202 |
| 1583796 | MANITOU CONSTRUCTION CO I | Attn DO NOT USE - USE 237644 1150 PENFIELD RD ROCHESTER NY 14625 |
|  |  | Attn PO BOX 25114 1150 PENFIELD RD ROCHESTER NY 14625 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582620 | MANITOU CONSTRUCTION CO | Attn P O BOX 25114 1150 PENFIELD RD. ROCHESTER NY 14625 |
| 1583797 | MANITOU CONSTRUCTION CO | 1150 PENFIELD RD PENFIELD NY 14526 |
| 1610631 | MANITOU CONSTRUCTION CO | 200 NIAGARA STREET CANANDAIGUA NY 14424 |
| 1483798 | MANITOU CONSTRUCTION CO | 1260 JEFFERSON RD ROCHESTER NY 14623 |
| 1610712 | MANITOU CONSTRUCTION CO. | Attn P O BOX 25114 1150 PENFIELD RD. ROCHESTER NY 14625 |
| 2003033 | MANKATO WASTE WATER PLANT | Attn C/O BAHL 701 PINE STREET MANKATO MN 56001 |
| 2003028 | MANKATO STATE UNIVERSITY | Attn C/O PETERSON STUCCO 1601 WARREN STREET MANKATO MN 56001 |
| 1648456 | MANKE LAURA | Attn LAURA 333 15TH STREET RENO NV 89503 |
| 1648457 | MANKOFF CHARLES | Attn CHARLES 5636 FAIRWAY VIEW DRIVE CHARLOTTE NC 28277 |
| 1648458 | MANLEY CHARLES | Attn CHARLES 616 HESTER STORE RD EASLEY SC 29640 |
| 1648459 | MANLEY CHARLES | Attn CHARLES 710 OLD DACUSVILLE RD EASLEY SC 29640 |
| 1648461 | MANLEY DEMPSEY | Attn DEMPSEY 6415 PLEASANT VALLEY RD PHILPOT KY 42366 |
| 1648462 | MANLEY DONNA | Attn DONNA 415 KIMBARK LN FOUNTAIN INN SC 29644 |
| 1648463 | MANLEY GEORGE | Attn GEORGE 5903 CREEKWOOD DR. LAKELAND FL 33811 |
| 1648464 | MANLEY J | Attn J 1840 ROCKY RIDGE ROAD ENOREE SC 29335 |
| 1648465 | MANLEY JAMES | Attn JAMES 413 CHILDRESS ROAD EASLEY SC 29640 |
| 1648466 | MANLEY JAMES | Attn JAMES 4368 BRAMLETT CHURCH ROAD GRAY COURT SC 29645 |
| 1648467 | MANLEY MARVIN | Attn MARVIN PO BOX 341 WILLIAMSTON SC 29697 |
| 1648468 | MANLEY MAXINE | Attn MAXINE 2318 WEST LIBERTY ROAD WESTMINSTER MD 21157 |
| 1644469 | MANLEY MICHAEL | Attn MICHAEL 2137 KEENLAND PKWY OWENSBORO KY 42301 |
| 1648470 | MANLEY RANDY | Attn RANDY P.O. BOX 1575 LAURENS SC 29360 |
| 1648471 | MANLEY RUSSELL | Attn RUSSELL 1538 STONELEIGH COURT #1027 ARLINGTON TX 76011 |
| 1648472 | MANLEY SUSAN | Attn SUSAN 413 CHILDRESS ROAD EASLEY SC 29640 |
| 1648473 | MANLEY SYBLE | Attn SYBLE 111 HEATHERLY DRIVE GREENVILLE SC 29607 |
| 297317 | MANLIO PORCARI | E. CANAVAL MOREYRA 425-34PETROPOLIS LIMA 27,PERU IT PERU |
| 1648474 | MANLOVE JOHN | Attn JOHN 1821 PUTTY HILL AVENUE BALTIMORE MD 21234 |
| 1648475 | MANLY BOBBIE | Attn BOBBIE 9 GREENBRIAR LANE WOODRUFF SC 29388 |
| 175336 | MANN & UNGAR | 1711 RITTENHOUSE SQUARE PHILADELPHIA PA 19103 |
| 975338 | MANN & WHELLEY | 409 WASHINGTON AVE. TOWSON MD 21204 |
| 1381598 | MANN 14 THEATER | 5550 WADSWORTH BLVD ARVADA CO 80002 |
| 563004 | MANN BROTHERS INSULATION | P.O. BOX 81670 CONYERS GA 30013 |
| 1648476 | MANN CARL | Attn CARL 1917 GARDEN STREET PARK RIDGE IL 60068 |
| 1080396 | MANN DONALD | 4244 N OSCEOLA NORRIDGE IL 60706 |
| 1080396 | MANN DONALD M | 4244 N OSCEOLA NORRIDGE IL 60706 |
| 1648478 | MANN EDWARD | Attn EDWARD 565 ALICE PLACE BARTOW FL 33830 |
| 1648479 | MANN EVERETT | Attn EVERETT 510 N. 5TH. BOX 856 NOBLE OK 73068 |
| 1648480 | MANN EVERETT | Attn EVERETT RT 4 BOX 788 BLANCHARD OK 73010 |
| 1078943 | MANN GEORGE | 4938 CATALPA AVENUE HAMMOND IN 46327 |
| 1078943 | MANN GEORGE | 4938 CATALPA AVENUE HAMMOND IN 46327 |
| 1648482 | MANN GILBERT | Attn GILBERT 12925 N 73RD AVE PEORIA AZ 85345 |

Page:  2332  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1648483 | MANN J | Attn J 111 GREENVALE DRIVE EASLEY SC 29640 |
| 1648484 | MANN JOHN | Attn JOHN 14302 STATE HWY #240 ELECTRA TX 76360 |
| 1648485 | MANN JOHNSON | Attn JOHNSON 24 BELLEVUE ST WORCESTER MA 1609 |
| 1648486 | MANN MARY | Attn MARY 24 3RD ST SOMERVILLE NJ 8876 |
| 1648487 | MANN MARY ANN | Attn MARY ANN 210 WESCOTT RD NESHANIC STATION NJ 8853 |
| 1648488 | MANN MIKE | Attn MIKE 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1648489 | MANN TERRY | Attn TERRY 3816 GENTLE SPRINGS ARLINGTON TX 76001 |
| 979758 | MANN TERRY L | 3816 GENTLE SPRINGS DR ARLINGTON TX 76001 |
| 611232 | MANN THEATERS | FIREPROOF COATINGS WESTLAKE VILLAGE CA 91361 |
| 1566468 | MANN WALTER BURKART WEATHERS & | Attn WALTER 300 JOHN O HAMMONS PKWY SPRINGFIELD MO 65806 2593 |
| 1648490 | MANN WILLIAM | Attn WILLIAM 2118C SHADE VALLEY ROAD CHARLOTTE NC 28205 |
| 1757337 | MANN, WALTER, WEATHERS, WALTER & BI | SUITE 415 300 SOUTH JEFFERSON SPRINGFIELD MO 658062224 |
| 1648491 | MANNARINO MARIA | Attn MARIA 3328 PERRY AVE BRONX NY 10467 |
| 1648492 | MANNESMANN EDMUND | Attn EDMUND 3126 N ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| 998698 | MANNESMANN DEMATIC RAPISTAN CORP | PO BOX 905491 CHARLOTTE NC 28290-5491 |
| 103990 | MANNESMANN DEMATIC RAPISTAN CORP | 45 TECHNOLOGY PARKWAY SOUTH NORCROSS GA 30092-2928 |
| 1562318 | MANNESMANN DEMATIC RAPISTAN CORP | P O BOX 905491 CHARLOTTE NC 28290-5491 |
| 1498237 | MANNESMANN DEMATIC RAPISTAN CORP. | P.O. BOX 70510 CHICAGO IL 60673 |
| 1644909 | MANNESMANN TALLY | Attn SHANNON 2232 N ROJO HOBBS NM 88240 |
| 1648493 | MANNEY SHANNON | BOX 2235 SE-403 14 GOTHENBURG IT 40314 |
| 1556074 | MANNHEIMER SWARTLING | THE LEDGES UNIT 55 7 WAINWRIGHT ROAD WINCHESTER MA 01890-2306 |
| 20101 | MANNING C MORRILL | 1 WEBSTER AVENUE BOSTON MA 2128 |
| 1562316 | MANNING COMMUNICATIONS | Attn DOUGLAS 5603 BRIANBEND HOUSTON TX 77096 |
| 1648494 | MANNING DOUGLAS | Attn GREGORY 18 MORTON STREET NEEDHAM MA 2194 |
| 1648495 | MANNING GREGORY | Attn WILLIS 803 QUAIL COURT ROANOKE RAPIDS NC 27870 |
| 1648507 | MANNING III WILLIS | Attn JOHN 191 WEST WALNUT GLENWOOD CITY WI 54013 |
| 1648496 | MANNING JOHN | Attn JOHN 900 MONROE STREET ROANOKE RAPIDS NC 27870 |
| 1648497 | MANNING JOHN | Attn KENNETH 5240 N LAKE DR. WHITEFISH BAY WI 53217 |
| 1648498 | MANNING KENNETH | Attn LARRY 510 MURPH ROAD JEFFERSON CITY TN 37760 |
| 1648499 | MANNING LARRY | Attn LAURA P O BOX 113 CONCORD MA 1742 |
| 1648500 | MANNING LAURA | Attn MILFRED 521 N HURON ST DE PERE WI 54115 |
| 1648501 | MANNING MILFRED | Attn PATRICK 19014 BERRYHILL TOMBALL TX 77375 |
| 1648502 | MANNING PATRICK | Attn SELINA 1143 N. 29TH STREET 114 MILWAUKEE WI 53208 |
| 1648503 | MANNING SELINA | 79 MADISON AVE NEW YORK NY 10016 |
| 1069142 | MANNING SELVAGE & LEE | Attn DEPT 77204 P O BOX 77000 DETROIT MI 48277-0204 |
| 1563656 | MANNING SELVAGE & LEE | 1410 RIVER ROAD COFIELD NC 27922 |
| 1603739 | MANNING SPECIALTY SUPPLY | PO BOX1088 WILLIAMSTON NC 27892 |
| 1602769 | MANNING SPECIALTY SUPPLY CO. | Attn THOMAS 5150 COTTONWOOD    LN DEPERE WI 54115 |
| 1648504 | MANNING THOMAS | Attn WILLIAM 1583 ARDEN LANE MORRISTOWN TN 37813 |
| 1648505 | MANNING WILLIAM | |

| Person Code | Name | Address |
|---|---|---|
| 1648506 | MANNING WILLIAM | Attn WILLIAM 70 LANDING RD BELMONT NC 28012 |
| 1077959 | MANNION WILLIAM | 2953 ROSE CROWN CIR PASADENA MD 21122 |
| 1072959 | MANNION WILLIAM L | 2953 ROSE CROWN CIR PASADENA MD 21122 |
| 1870141 | MANNY CANTU | 2322 BROOKTREE HOUSTON TX 77008 |
| 1649509 | MANNZEN EDGAR | Attn EDGAR 361 E. DAVE DUGAS SULPHUR LA 70663 |
| 1649828 | MANOJ KORANNE | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1590583 | MANON COTE | Attn C/O W R GRACE & CO 1200 NW 15TH AVE POMPANO BEACH FL 33069 |
| 1590267 | MANORHOUSE ASSISTED LIVING | Attn C/O AMERICAN COATINGS 5417 WESLEYAN DRIVE, VIRGINIA BEACH VA 23455 |
| 1648510 | MANOS CHRISTOPHER | Attn CHRISTOPHER 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1083157 | MANPOWER | BOX 68-6003 MILWAUKEE WI 53267-6003 |
| 1074460 | MANPOWER | BOX 68-6003 MILWAUKEE WI 53267-6003 |
| 1073380 | MANPOWER | PO BOX 504031 THE LAKES NV 88905-4031 |
| 1075907 | MANPOWER | 9105 INDIANAPOLIS BLVD. HIGHLAND IN 46322 |
| 1513907 | MANPOWER INC | P.O. BOX 7247-0208 PHILADELPHIA PA 19170-0208 |
| 1550703 | MANPOWER INC | Attn PO BOX 7247-0208 DEPT 0057 PHILADELPHIA PA 19170-0208 |
| 1618181 | MANPOWER INC | PO BOX 14008 JACKSON MS 39236-4008 |
| 1558758 | MANPOWER INC | PO BOX 14008 JACKSON MS 39236-4008 |
| 1504457 | MANPOWER INC | PO BOX 7247-0208 PHILADELPHIA PA 19170-0208 |
| 1534459 | MANPOWER INC. | PO BOX 7247-0208 PHILADELPHIA PA 19170-0208 |
| 1268847 | MANPOWER OF UTAH | Attn DEPARTMENT #0235 MB UNIT #6003 MILWAUKEE WI 53267-0003 |
| 1160073 | MANPOWER TEMPORARY SERVICES | PO BOX 1227 SALT LAKE CITY UT 84110-1227 |
| 1404458 | MANPOWER TEMPORARY SERVICES | 857 ELKRIDGE LANDING RD., SUITE 100 LINTHICUM MD 21090 |
| 1097450 | MANPOWER, INC. | MB UNIT #6003 MILWAUKEE WI 53267-0003 |
| 1504043 | MANPOWER, INC. | PO BOX 906 LAKE CHARLES LA 70602-0906 |
| 1515511 | MANHOW WILBUR | P.O. BOX 7247-0208 PHILADELPHIA PA 19170-0208 |
| 1648512 | MANRY JACKIE | Attn WILBUR SCHWARTZ TOWERS APT. 7B 90 NORTH 1ST. AUBURN NY 13021 |
| 1648513 | MANSDORF ARNOLD | Attn JACKIE 601 E LAFAYETTE IOWA PARK TX 76367 |
| 1641939 | MANSELL III | Attn ARNOLD 37 ELM PLACE HASTINGS-ON-HUDSON NY 10706 |
| 1641936 | MANSELL 2 OFFICE BLDG. | Attn I/O ADAMS CONSTRUCTION 3600 MANSELL ROAD ALPHARETTA GA 30022 |
| 1641938 | MANSFIELD COLD STORAGE | Attn C/O ALPHA 3700 MANSELL ALPHARETTA GA 30022 |
| 1608820 | MANSFIELD ENVIRONMENTAL ABATE | 614 JENKINS STREET MANSFIELD LA 71052 |
| 1616426 | MANSFIELD INDUSTRIAL COATINGS | 3 THISLE LANE S-6 JUNCTION VT 5451 |
| 1648814 | MANSFIELD INDUSTRIAL COATINGS | P. O. BOX 6205 BRENT STATION PO BOX6205 PENSACOLA FL 32503 |
| 1648514 | MANSFIELD JR GEORGE | Attn WAREHOUSE 8430 BELLINGRATH ROAD THEODORE AL 36582 |
| 1648515 | MANSFIELD JR GEORGE | Attn GEORGE 15 JULIE DRIVE WRENTHAM MA 2093 |
| 1648516 | MANSK KEITH | Attn GEORGE 15 JULIE DRIVE WRENTHAM MA 2093 |
| 1072225 | MANSKY EDWARD | Attn KEITH 1382 CAMELBACK DR EAGAN MN 55122 |
| 1648516 | MANSKY EDWARD | 704 N FAIRBROOK DR. WAUNAKEE WI 53597 |
| 1072225 | MANSKY EDWARD F | 704 N FAIRBROOK DR. WAUNAKEE WI 53597 |
| 1648518 | MANSON GERALDINE | Attn GERALDINE 13408 TWP RD 473 LAKEVILLE OH 44638 |
| 1648519 | MANSON KENNETH | Attn KENNETH 8 JORDAN LN AMESBURY MA 1913 |

| Person Code | Name | Address |
|---|---|---|
| 1075340 | MANSOUR GAVIN GERLACK & MANOS | Attn. JEFFREY M EMBELTON 2150 ILLUMINATING BUILDING CLEVELAND OH 441131994 |
| 1075340 | MANSOUR GAVIN GERLACK & MANOS | 2150 ILLUMINATING BUILDING CLEVELAND OH 441131994 |
| 1075340 | MANSOUR GAVIN GERLACK & MANOS | 2150 ILLUMINATING BUILDING CLEVELAND OH 441131994 |
| 1477977 | MANSPEAKER LAURA L | 3121 WHEATFIELD ROAD FINKSBURG MD 21048 |
| 1477977 | MANSPEAKER LAURA L | 3121 WHEATFIELD ROAD FINKSBURG MD 21048 |
| 1490835 | MANTACOLE JOINT VENTURE | 3121 WHEATFIELD ROAD FINKSBURG MD 21048 |
| 1588578 | MANTECH ENV TECH | 1451 W MADISON ST THE 911 EMERGENCY COMMUNICATION CTR CHICAGO IL 60607 |
| 1584467 | MANTECH ENVIRONMENTAL TECHNOLOGY | 1901 RESEARCH BLVD STE 240 ROCKVILLE MD 20850 |
| 1057172 | MANTEK | Attn. INC. 1901 RESEARCH BLVD SUITE 240 ROCKVILLE MD 20850 |
| 1141041 | MANTEK | P.O. BOX 840402 DALLAS TX 75284-0402 |
| 1387875 | MANTEK | P O BOX 660196 DALLAS TX 75266 0196 |
| 1171521 | MANTER G | P O BOX 840402 DALLAS TX 75284-0402 |
| 1571522 | MANTEY DAVID | Attn. G 4138 PIPER DRIVE, JACKSONVILLE FL 32207 |
| 1071242 | MANTH-BROWNELL | Attn. DAVID 22423 INDIAN RIDGE DR, KATY TX 77450 |
| 1586837 | MANTHEI DEVELOPMENT CORP | 1120 FYLER ROAD KIRKVILLE NY 13082 |
| 1511838 | MANTHEI DEVELOPMENT CORP | Attn. RUR RT 1 05481 US 31 SOUTH CHARLEVOIX MI 49720 |
| 1588839 | MANTHEI DEVELOPMENT CORP. | Attn. RUR RT 1 U.S. 31 S.3 CHARLEVOIX MI 49720 |
| 1598840 | MANTHEI DEVELOPMENT CORP | U.S. 31 - SOUTH CHARLEVOIX MI 49720 |
| 1327523 | MANTIE EDMUND | U S 31 PETOSKEY MI 49770 |
| 1648524 | MANTIK PHILIP | Attn. EDMUND 13 GRANT AVENUE CARTERET NJ 7008 |
| 1808525 | MANTOOTH CLIFTON | Attn. PHILIP 2617 FAIT AVENUE BALTIMORE MD 21224 |
| 1491526 | MANTOOTH JOYCE | Attn. CLIFTON RT 1 BOX 809 CHARLESTON AR 72933 |
| 1561378 | MANU-REP | Attn. JOYCE PO BOX 764 WHITE PINE TN 37890 |
| 1037574 | MANU-REP | 17031 COUNTRY BRIDGE HOUSTON TX 77095 |
| 1577769 | MANUAL HIGH SCHOOL | 1700 E. 28TH AVENUE DENVER CO 80205 |
| 1591926 | MANUAL INDUSTRIAL PROPERTY BV | Attn. P O BOX 15140 NL-3501 BC UTRECHT THE NETHERLANDS IT 3501 BC |
| 1618527 | MANUEL AUTRY | Attn. AUTRY 712 GLENDALE BURKBURNETT TX 76354 |
| 1391702 | MANUEL CHRISTOPHER | 4314 HWY 27 S. LOT 96 SULPHUR LA 70665 |
| 1371702 | MANUEL CHRISTOPHER D | 4314 HWY 27 S. LOT 96 SULPHUR LA 70665 |
| 1412480 | MANUEL CRUZ | C/O JOSIE C LEYBA BOX 38 OJO SARCO NM 87550 0000 |
| 1491529 | MANUEL DALLAS | Attn. DALLAS 1304 CELESTE VINTON LA 70668 |
| 1005544 | MANUEL DAVID | 1902 DEEPWOOD DRIVE LAKE CHARLES LA 70605 |
| 1005544 | MANUEL DAVID | 1902 DEEPWOOD DRIVE LAKE CHARLES LA 70605 |
| 1005544 | MANUEL DAVID | 1902 DEEPWOOD DRIVE LAKE CHARLES LA 70605 |
| 1005544 | MANUEL DAVID | 1902 DEEPWOOD DRIVE LAKE CHARLES LA 70605 |
| 1126752 | MANUEL DORCA | C/SANI JOAN BOSCO A7 A BARCELONA A7 A BARCELONA |
| 1648532 | MANUEL EDWARD | Attn. EDWARD 1133 BRUNNELL AVENUE LAKELAND FL 33805 |
| 1125117 | MANUEL F SARABIA PONCE | CASILLA 6219 LA PAZ |
| 1648533 | MANUEL GARY | Attn. GARY 1288 RIGMAIDEN CEMETARY R DEQUINCY LA 70633 |
| 1567766 | MANUEL H PIEDRA | Attn. C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1562028 | MANUEL HERNANDEZ | 2418 CARINA TERRACE ACWORTH GA 30101 |
| 1648534 | MANUEL HILDA | Attn. HILDA PO BOX 177 VINTON LA 70668 |

| Person Code | Name | Address |
|---|---|---|
| 1648535 | MANUEL HILDA | Attn HILDA PO BOX 177 VINTON LA 70668 |
| 1648536 | MANUEL JOANNE | Attn JOANNE 81 TROWBRIDGE ST ARLINGTON MA 2174 |
| 1079607 | MANUEL JONATHAN | 113 LIGHTNING SULPHUR LA 70663 |
| 1079607 | MANUEL JONATHAN C | 113 LIGHTNING SULPHUR LA 70663 |
| 1016565 | MANUEL L ADRIAN | C/O HENRY ADRIAN 1323 CHUKAR ST LOS BANOS CA 93635-3035 |
| 1018832 | MANUEL MENDOZA JR & | OLINDA MENDOZA JT TEN 3390 FOWLER RD SAN JOSE CA 95135-1901 |
| 1248538 | MANUEL MICKEL | Attn MICKEL 1806 FRENCHMEN STREET NEW ORLEANS LA 70116 |
| 1067830 | MANUEL MONDRAGON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 119765 | MANUEL OLIVEIRA JR & | MARY R OLIVEIRA JT TEN 13 PINE TREE AVE NORTH WESTPORT MA 02790-2815 |
| 119825 | MANUEL P LOPES TR U/A MAY 21 7 | THE CHASE TRUST 3 LAWRENCE ST TEATICKET MA 02536-7528 |
| 1563841 | MANUEL PALOS SCULPTURE | 1330 DONNER AVE SAN FRANCISCO CA 94124 |
| 1563842 | MANUEL PALOS SCULPTURE | 1330 DONNER AVENUE SAN FRANCISCO CA 94124 |
| 1648539 | MANUEL PAUL | Attn PAUL 345 OLD SOUTH ROAD DUNCAN SC 29334 |
| 1279517 | MANUEL RODERICK | 19930 RISING STAR HUMBLE TX 77338 |
| 1279517 | MANUEL RODERICK | 19930 RISING STAR HUMBLE TX 77338 |
| 1072079 | MANUFACTURERA DEL BRAVO | Attn PURCHASING DEPARTMENT 7825 WESTPORT DRIVE 2ND FLOOR EL PASO TX 79912 |
| 1544908 | MANUFACTURERS ALLIANCE | Attn SUITE 900 1525 WILSON BLVD ARLINGTON VA 22209 |
| 1451968 | MANUFACTURERS ASSISTANCE CORP. | 747 CHURCH ROAD UNIT B 5 ELMHURST IL 60126 |
| 1104266 | MANUFACTURERS NEWS INC | 1633 CENTRAL STREET EVANSTON IL 60201-1569 |
| 1050594 | MANUFACTURERS NEWS INC | 1633 CENTRAL STREET EVANSTON IL 60201-1569 |
| 1001629 | MANUFACTURERS OF EMISSION CONTROLS | 1660 L ST. N.W. STE. 1100 WASHINGTON DC 20036-5603 |
| 1600614 | MANUFACTURERS SUPPLIES | 4220 RIDER TRAIL NORTH EARTH CITY MO 63045 |
| 1551245 | MANUFACTURERS SUPPLIES CO | 4220 RIDER TRAIL NORTH EARTH CITY MO 63045 |
| 1572275 | MANUFACTURING SCIENCES CORPORATION | 804 KERR HOLLOW ROAD OAK RIDGE TN 37830 |
| 1250427 | MANIGISTICS INC | P O BOX 73292 BALTIMORE MD 21273 |
| 1648541 | MANUS JANICE | Attn JANICE RT 1 BOX 1162 NICHOLSON GA 30565 |
| 1515698 | MANUS PRODUCTS | 866 INDUSTRIAL BLVD. WEST WACONIA MN 55387 |
| 171304 | MANVILLE PERS. INJURY SETMNT TRUST | P.O. BOX 10411 FAIRFAX VA 22031 |
| 1648542 | MANZANO DIANA | Attn DIANA 9 EAST 13TH STREET APT 3J NEW YORK NY 10003 |
| 1608518 | MANZIONE READY MIX CORP. | 46 KNICKERBOCKER AVENUE BROOKLYN NY 11237 |
| 1679174 | MANZOLI ELIZABETH | Attn ELIZABETH 775-A CABOT STREET BEVERLY MA 1915 |
| 1594688 | MAPEI CORP | 1501 WALL ST. GARLAND TX 75041 |
| 1594688 | MAPEI CORP. | 1501 WALL ST. GARLAND TX 75041 |
| 1612456 | MAPEI CORP. | 1851 N W 22NC ST FORT LAUDERDALE FL 33311 |
| 1594041 | MAPEI EAST CORPORATION | 1851 N W 22ND ST. FORT LAUDERDALE FL 33311 |
| 1648544 | MAPEL DONALD JR | Attn DONALD JR. ROUTE 2 - BOX 6 LONE TREE IA 52755 |
| 1648545 | MAPEL ROBERT | Attn ROBERT 5936 W. PARK HILL MILWAUKEE TX 75213 |
| 1648546 | MAPES DONALD | Attn DONALD 5117 W WALTANN LANE GLENDALE AZ 85306 |
| 1548493 | MAPES ENTERPRISES INC. | 5117 W. WALTANN LANE GLENDALE AZ 85306 |
| 1648547 | MAPES JAMES | Attn JAMES 929 WILSON STREET ALICE TX 78332 |

| Person Code | Name | Address |
|---|---|---|
| 1548494 | MAPINFO CORPORATION | ONE GLOBAL VIEW TROY NY 12180-8399 |
| 1603835 | MAPLE GROVE GOVERNMENT CENTER | Attn C/O MINUTI OGLE 12800 ARBOR LAKES PKWY. N. MAPLE GROVE MN 55369 |
| 1241555 | MAPLE GROVE SENIOR HIGH SCHOOL | Attn 9800 FERNBROOK MINUTI OGLE MINNEAPOLIS MN 55447 |
| 1091164 | MAPLE INSTRUMENTS LIMITED | 150 DIVADALE DR. TORONTO ON M4G 2P6 CANADA |
| 1091961 | MAPLE KNOLL VILLAGE - SPRAYCRAFT | Attn HWY S WEST ELDERLY HOUSING LANGDON ND 58249 |
| 1091961 | MAPLE MANOR | 11100 SPRINGFIELD PIKE CINCINNATI OH 45246 |
| 1074529 | MAPLE MANOR | Attn HWY S WEST ELDERLY HOUSING LANGDON ND 58249 |
| 1091544 | MAPLE PLAZA DEVELOPMENT | Attn C/O MARJAM SUPPLY PICK UP @ J LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 1560073 | MAPLE SPRINGS UNITED | Attn CUSTOMER PICK-UP METHODIST CHURCH WINSTON SALEM NC 99999 |
| 1548497 | MAPLE-LEAF CONSTRUCTION CO INC | Attn 5 CONGRESS STREET PO BOX F NASHUA NH 03061-6006 |
| 1548670 | MAPLE-LEAF CONSTRUCTION CO INC | P O BOX F NASHUA NH 3061 |
| 1010929 | MAPLES & LOMAX, P.A. | P.O. DRAWER 1368 PASCAGOULA MS 39568/1368 |
| 1071549 | MAPLES IRVIN | Attn IRVIN P. O. BOX 495 CLAYTON LA 71326 |
| 1010550 | MAPLES WILLIAM | Attn WILLIAM 150 BEARDEN DRIVE DUNCAN SC 29334 |
| 1038551 | MAPLETOFT LEE | Attn LEE 4 JOSEPH REED LANE ACTON MA 1720 |
| 1038897 | MAPLEWOOD SCHOOL | Attn C/O UNITED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1171975 | MAPRIX/CERRITOS COLLEGE | WESTWOOD BUILDING MATERIALS CERRITOS CA 90703 |
| 1648553 | MAQUEIRA EDUARDO | Attn EDUARDO 4833 W 117TH STREET HAWTHORNE CA 90250 |
| 1042782 | MAR-HEL CO | 40 DIVISION STREET I FARMINGDALE NY 11735 |
| 1123851 | MAR-MAC MANUFACTURING CO | PO BOX 278 MCBEE SC 29101 |
| 1648554 | MARA ANTHONY | Attn ANTHONY 4212 PIONEER DR BAKERSFIELD CA 93306 |
| 1648555 | MARA JOHN | Attn JOHN 2220 WEST CREEK LANE E4 HOUSTON TX 77027 |
| 1072502 | MARA M WEISENBERGER | PO BOX 237 ORGAN NM 88052-0237 |
| 1648566 | MARANS NELSON | Attn NELSON 12120 KERWOOD ROAD SILVER SPRING MD 20904 |
| 1010557 | MARANT VICTORIA | Attn VICTORIA 14 GENA CT. HAMILTON NJ 8690 |
| 1648558 | MARASHIO LEA | Attn LEA 11 CHESTNUT ROAD TYNGSBORO MA 1879 |
| 1648559 | MARASHIO PETER | Attn PETER 11 CHESTNUT ROAD TYNGSBORO MA 1879 |
| 1608395 | MARATECH INTERNATIONAL, LTD. | Attn DEPT. 1726 P.O. BOX 4631 CHICAGO IL 60680-4631 |
| 1042624 | MARATHAS N J | 399 NEPONSET ST CANTON MA 2021 |
| 1317684 | MARATHON ASHLAND | Attn ATTN: ACCOUNTING PO BOX 1200 ROBINSON IL 62454 |
| 1011537 | MARATHON ASHLAND | Attn ATTN: ACCOUNTING PO BOX 1200 ROBINSON IL 62454 |
| 1011687 | MARATHON ASHLAND | Attn PETROLEUM LLC REFINERY WEST GATE ROBINSON IL 62454 |
| 1011687 | MARATHON ASHLAND | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1200 ROBINSON IL 62454-1200 |
| 1016521 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: PETROLEUM ACCTS PAYABLE PO BOX 570R ASHLAND KY 41114 |
| 1171686 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: ACCOUNTS PAYABLE 1300 SOUTH FORT STREET DETROIT MI 48217-1294 |
| 1070688 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: ACCOUNTS PAYABLE 539 SOUTH MAIN STREET FINDLAY OH 45840 |
| 1115603 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX AC GARYVILLE LA 70051 |
| 1113336 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: PURCHASING DEPT. ST. PAUL REFINERY 459 3RD STREET SAINT PAUL PARK MN 55071 |
| 1011548 | MARATHON ASHLAND PETROLEUM LLC | Attn CANTON REFINERY 2408 GAMBRINUS AVE. , S.W. CANTON OH 44706 |
| 1111547 | MARATHON ASHLAND PETROLEUM LLC | Attn WAREHOUSE 100 W. THIRD AVENUE SAINT PAUL PARK MN 55071 |
| 1111546 | MARATHON ASHLAND PETROLEUM LLC | #2 REFINERY FCCU CATLETTSBURG KY 41129 |
| 1111544 | MARATHON ASHLAND PETROLEUM LLC | Attn ON AIRLINE HIGHWAY(US 61) 8 MILES WEST OF LAPLACE GARYVILLE LA 70051 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1111543 | MARATHON ASHLAND PETROLEUM LLC | Attn GATE #22 FOOT OF 10TH STREET, SOUTH TEXAS CITY TX 77590 |
| 1111542 | MARATHON ASHLAND PETROLEUM LLC | Attn FCCU REFINERY WEST GATE ROBINSON IL 62454 |
| 1111540 | MARATHON ASHLAND PETROLEUM LLC | Attn WAREHOUSE #7 12800 TORONTO AVENUE DETROIT MI 48217-1294 |
| 1111539 | MARATHON ASHLAND PETROLEUM LLC | Attn FCCU 12800 TORONTO AVENUE DETROIT MI 48217-1294 |
| 102294 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: FRILEY, B. KEITH ST. PAUL REFINERY STOREROOM 459 3RD STREET SAINT PAUL MN 55071 |
| 109120 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 570 R ASHLAND KY 41101 |
| 107691 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 8170 CANTON OH 44711 |
| 107690 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN. ACCOUNTS PAYABLE CATLETTSBURG REFINING PO BOX 1040 CATLETTSBURG KY 41129 |
| 107689 | MARATHON ASHLAND PETROLEUM LLC | Attn ATTN: ACCOUNTS PAYABLE CATLETTSBURG REFINING PO BOX 1040 CATLETTSBURG KY 41129 |
| 1111545 | MARATHON ASHLAND PETROLEUM LLC (RC) | #2 REFINERY RCCU CATLETTSBURG KY 41129 |
| 1111541 | MARATHON ASHLAND PETROLEUM LLM | Attn ATTN: MR ED FOX - WEST PLANT MAIN 1375 SOUTH DIX DETROIT MI 48217-1294 |
| H469314 | MARATHON ENGINEERING | 510 HERON DRIVE SUITE 11 SWEDESBORO NJ 8085 |
| 357391 | MARATHON ENGINEERING & ENVIRONMENTA | Attn SERVICES INC 510 HERON DR SUITE 11 SWEDESBORO NJ 8085 |
| 348396 | MARATHON OIL CO | P O BOX 740109 CINCINNATI OH 45274-0109 |
| 320533 | MARATHON OIL CO | LINDA E ALDRICH-OSHA COORDINATOR ED 5555 SAN FELIPE PO BOX 4813 HOUSTON TX 77056 |
| T620248 | MARATHON OIL CO | 5555 SAN FELIPE ROAD HOUSTON TX 77056 |
| T620249 | MARATHON OIL CO CT CORP SYSTEM | PO BOX 1166 40 W LAWRENCE SUITE A HELENA MT 59624 |
| A583855 | MARBELITE INTERNATIONAL | 544 INTERSTATE COURT SARASOTA FL 34240 |
| A583856 | MARBELITE INTERNATIONAL | 544 INTERSTATE COURT SARASOTA FL 34240 |
| A504662 | MARBLE CITY CONCRETE | P O BOX 1266 SYLACAUGA AL 35150 |
| G610779 | MARBLE CITY CONCRETE | 1106 N LOUISVILLE AVE. SYLACAUGA AL 35150 |
| A584661 | MARBLE CITY MASONRY | P O BOX 1266 SYLACAUGA AL 35150 |
| 1648560 | MARBLE TERRY | Attn TERRY 1827 WEST CLARKE STREET MILWAUKEE WI 53206 |
| C559900 | MARBLEHEAD LIME CO | P O BOX 99131 CHICAGO IL 60693-9131 |
| C01891 | MARBLEHEAD LIME CO. | Attn 390 E JOE ORR RD P O BOX 488 CHICAGO HEIGHTS IL 60411-0488 |
| H698197 | MARBLEHEAD LIME, INC. | P O BOX 99131 CHICAGO IL 60693-9131 |
| 587827 | MARBON INC. | 821 27TH ST WEST PALM BEACH FL 33407 |
| D87828 | MARBON INCORPORATED | 2511 BROADWAY WEST PALM BEACH FL 33407 |
| D87829 | MARBON INCORPORATED | 805 25TH STREET WEST PALM BEACH FL 33407 |
| 555327 | MARBRAN USA | Attn ATTN: MARY MORENO 200 SO. 10TH ST MCALLEN TX 78501 |
| 587833 | MARBRAN USA | Attn C/O AQUILES, INC. 8401 SOUTH 23RD MCALLEN TX 78503 |
| 587832 | MARBRAN USA | Attn MILITARY HWY 281 E. JCT. OF 10TH ST C/O ABC MCALLEN TX 78501 |
| 587830 | MARBRAN USA LC | 200 SO. 10TH ST., STE 1104 MCALLEN TX 78501 |
| 587831 | MARBRAN USA, LC | Attn C/O ABC EXPORTS/AGRO JUNCTION WITH 10TH ST. MILITARY HWY. 281 EAST HIDALGO TX 78557 |
| 1648561 | MARBURY BARRY | Attn BARRY 8 ROY LANE HUNTINGTON VA PA 19006 |
| 1126263 | MARC A FREDERICK SR | 22418 NE 204 AVE BATTLE GROUND WA 98604-4941 |
| 1125073 | MARC A WALDINGER & | BONNIE G WALDINGER JT TEN 250 ANDREW DR NEWTOWN PA 18940-2221 |
| 1125074 | MARC A WALDINGER CUST | MORGAN J WALDINGER UNIF GIFT MIN ACT PA 250 ANDREW DR NEWTOWN PA 18940-2221 |
| 1124359 | MARC D WEBER | 1351 ELEANOR AVE TOLEDO OH 43612-2265 |
| 1117648 | MARC DENNIS THOMPSON | 1101 MASSACHUSETTS AVE NW 407 WASHINGTON DC 20005-4627 |

| Person Code | Name | Address |
|---|---|---|
| 1123433 | MARC GOLDZWEIG | 16 ALLEANNE TERRACE BARDONIA NY 10954-2109 |
| 1558230 | MARC GREIDINGER, ATTORNEY AT LAW | Attn VENABLE BAETJER & HOWARD LLP TWO HOPKINS PLAZA BALTIMORE MD 21201-2978 |
| 1212492 | MARC GUNDERSON | 3301 NW DRIVE HOBBS NM 88240-1063 |
| 517034 | MARC HOZINSKY | 19019 BESSEMER ST RESEDA CA 91335-6719 |
| 1117908 | MARC J KLEIMAN | 7300 N E 8TH CT BOCA RATON FL 33487-1712 |
| 621358 | MARC J LERCH | PO BOX 5341 BILOXI MS 39534-0341 |
| 956922 | MARC J. SINCLAIR | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 844760 | MARC KOGAN | Attn PENTHOUSE 201 720 NORTH HUNTLEY DRIVE LOS ANGELES CA 90069 |
| 1581223 | MARC LEISIMAN | 205 DELHI STREET MATTAPAN MA 2126 |
| 1076917 | MARC P. ZYLBERBERG | COUNTY OFFICE BUILDING 22 MARKET STREET PHOGIKEEPSIE NY |
| 1201701 | MARC PHILIP SCHUYLER | 1070 ROSE AVE MOUNTAIN VIEW CA 94040-4047 |
| 616188 | MARC R LINDER | 3414 W TANGERINE LANE PHOENIX AZ 85061-3816 |
| 578099 | MARC SABOL | 902 NORTH 95TH #305 SEATTLE WA 98103 |
| 512982 | MARC STEPHAN GHERARDI | 1813 LANSING COURT MC LEAN VA 22101-5256 |
| 512505 | MARC WIEGMANN | STONSDORFER WEG 10 B NORDERSTEDT 22844 |
| 1212493 | MARC WILLIAM GUNDERSON | 3301 NORTHWEST DR HOBBS NM 88240-1063 |
| 1072650 | MARCAL ELECTRONICS INTERNATIONAL | 130 WEST BRISTOL LANE ANAHEIM CA 92865 |
| 589562 | MARCANTEL GLENN | Attn GLENN P  O  BOX 650 BASILE LA 70515 |
| 478309 | MARCANTONI JOHN | 1930 WILSON POINT RD BALTIMORE MD 21220 |
| 478309 | MARCANTONI JOHN D | 1930 WILSON POINT RD BALTIMORE MD 21220 |
| 477626 | MARCASCIANO JR PHILIP | 6 WILDE ROAD WELESLEY HILLS MA 2481 |
| 477626 | MARCASCIANO OLGA | Attn OLGA 6 WILDE ROAD WELLESLEY HIL MA 02481 |
| 477626 | MARCASCIANO PHILIP | 6 WILDE ROAD WELLESLEY HILLS MA 02481 |
| 618566 | MARCEAUX JAMES | 6 WILDE ROAD WELLESLEY HIL MA 2481 |
| 518667 | MARCEDES BRIAN | Attn JAMES 1101 WALTON ST. NEW IBERIA LA 70560 |
| 598738 | MARCEL DEKKER, INC. | Attn BRIAN 133 MUSTANG CIR SIMPSONVILLE SC 29681 |
| 598738 | MARCEL DEKKER, INC. | P O  BOX 5019 MONTICELLO NY 12701-5178 |
| 970349 | MARCEL SOUCY | 185 CIMARRON ROAD MONTICELLO NY 12701-5185 |
| 533557 | MARCELINO GRUJA SERVICE | Attn LAVERY DEBILLY 925 CHEMIN SAINT LOUIS QUEBEC ON G1S 1C1 CANADA |
| 934086 | MARCELINO GRIJA SERVICE | HC-02 BOX 11280 COROZAL PR 783 |
| 931061 | MARCELLA H GILKERSON | 4301 UPTON AVE NORTH MINNEAPOLIS MN 55412-1009 |
| 927706 | MARCELLE LOSITO | 164 05 CRYDERS LANE WHITESTONE NY 11357-2830 |
| 919347 | MARCELLINA YUNCKER | 2205 WEST PKWY MUNCIE IN 47304-0000 |
| 920717 | MARCELLO BLOCK CO | 1425 BEAVER AVE MONACA PA 15061 |
| 1601979 | MARCELLO CONCRETE PRODUCT | 1425 BEAVER AV MONACA PA 15061 |
| 1098037 | MARCELLO WEATHERS | Attn C/O GRACE LOGISTICS SERVICES 4849 HOMESTEAD RD., STE. 232 HOUSTON TX 77028 |
| 1119478 | MARCELLUS O RIEDEL & | ANN ZITA RIEDEL JT TEN 5800 WALMER ST MISSION KS 66202-2603 |
| 1646568 | MARCELLUS ALBERT | Attn ALBERT 1608 WYNRUSH CIRCLE KNOXVILLE TN 37923 |
| 1646569 | MARCH E | Attn E 200 HEYWOOD AVE #1210 SPARTANBURG SC 29307 |
| 1097746 | MARCH OF DIMES | P.O  BOX 1549 AKRON OH 44309-1549 |
| 1544932 | MARCH OF DIMES | 1649 FORUM PLACE SUITE 2 WEST PALM BEACH FL 33401 |

| Person Code | Name | Address |
|---|---|---|
| 1648570 | MARCH PATRICK | Attn PATRICK 114-11 205TH STREET ST. ALBANS NY 11412 |
| 1648571 | MARCHAND DENIS | Attn DENIS 34 FARMLAND RD. UNIT D LOWELL MA 1850 |
| N559246 | MARCHAND PAINTING INC | 3 BALDWIN LANE BEDFORD NH 03110-4227 |
| 1648572 | MARCHAND ROBERT | Attn ROBERT 280 FRANKLIN FINLY RD EASLEY SC 29640 |
| 1648574 | MARCHAND ROBERT | Attn ROBERT 38 HASTING ST LOWELL MA 1851 |
| 1648573 | MARCHAND ROBERT | Attn ROBERT 38 HASTING ST LOWELL MA 1851 |
| 1648575 | MARCHANT LARRY | Attn LARRY 380 CONIFER ROAD LIBBY MT 59923 |
| 1648576 | MARCHBANKS BRITT | Attn BRITT 14113 CR-227 ARP TX 75750 |
| 1097758 | MARCHEM | 2500 ADIE ROAD MARYLAND HEIGHTS MO 63043 |
| 1097759 | MARCHEM SOUTHEAST | 400 N. MAIN STREET ADAIRSVILLE GA 30103 |
| 1648577 | MARCHER JEANNE | Attn JEANNE 6204 N VERMONT OKLAHOMA CITY OK 73112 |
| 1980857 | MARCHI & MITTLER | VIA PIRELLI 19 MILANO I-20124 |
| N553042 | MARCHI & PARTNERS | VIA PIRELLI 19 I-20124 MILANO MI 20124 |
| 1648578 | MARCHINSIN NANCY | Attn NANCY P O BOX 505 MANVILLE NJ 8835 |
| 1079429 | MARCHMAN LAWRENCE | 912 JACKSON BLVD. BEL AIR MD 21014 |
| 1079429 | MARCHMAN LAWRENCE E | 912 JACKSON BLVD. BEL AIR MD 21014 |
| 1119699 | MARCIA B DANEMAN | C/O CALVIN A BEHLE THE PARK LANE 300 680 100 SOUTH SALT LAKE CITY UT |
| 1222367 | MARCIA CANZONERI ROMANANSKY | 12 HEATH COURT SICKLERVILLE NJ 08081-1136 |
| 1052273 | MARCIA CLARK | 1801 LEGION ST LAKE CHARLES LA 70601 |
| 1120198 | MARCIA D SEELER | BOX 3154 WELL-FLEET MA 02667 3154 |
| 1566891 | MARCIA D SEELER | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| P517917 | MARCIA D. SEELER | PO BOX 3154 WELL-FLEET MA 2667 |
| 1116539 | MARCIA FOULKS | 3109 AMARILLO AVE SIMI VALLEY CA 93063-1705 |
| 1125457 | MARCIA J KEITH | 504 RIVER FRONT WAY KNOXVILLE TN 37915-2542 |
| 1124348 | MARCIA J VARGO | 12514 FANCHER RD WESTERVILLE OH 43082-9504 |
| 1118982 | MARCIA SLATER JOHNSTON & | ROGER B JOHNSTON JT TEN 420 EAST OHIO STREET APT 30E CHICAGO IL 60611-4664 |
| 1124688 | MARCIA WOOLMAN WEISS | 860 ROSCOMMON RD BRYN MAWR PA 19010-1845 |
| 1117572 | MARCIA Y PANZO & | GEORGE B PANZO JT TEN 95 NORWOOD AVE HAMDEN CT 06518-2623 |
| P123099 | MARCIE B L HOMMEDIEU | 103 HARBOR RD ST. JAMES NY 11780-1004 |
| 1116310 | MARCIE C GREENBERG | 707 N WALDEN DR BEVERLY HILLS CA 90210-3110 |
| 1648580 | MARCINIAK STEVEN | Attn STEVEN 1626 FORD AVE. SOUTH PLAINFIELD NJ 7080 |
| 1694396 | MARCO CHEMICAL COMPANY | 2108 W FREEWAY FORT WORTH TX 76102 |
| 1648470 | MARCO FLUID POWER INC | P O BOX 15616 TAMPA FL 33684 |
| 1617794 | MARCO INC | 1708-C AUGUSTA ST P.M.B. 296 GREENVILLE SC 29605 |
| 1583857 | MARCO PAPER | 4640 LARGE ST PHILADELPHIA PA 19124 |
| 1544912 | MARCO POLO CLUB | Attn WALDORF-ASTORIA 301 PARK AVENUE NEW YORK NY 10022 |
| 1550195 | MARCO RUBBER & PLASTIC PRODUCTS INC | P O BOX 189 NORTH ANDOVER MA 01845-0189 |
| 1101729 | MARCO SPECIALTY STEEL | P.O. BOX 590643 HOUSTON TX 77259 |
| 1104056 | MARCO SUPPLY | Attn 5224 INDIANAPOLIS BOULEVARD P.O. BOX 459 EAST CHICAGO IN 46312 |
| 1648581 | MARCOM KEITH | Attn KEITH 7613 CHESTNUT DRIVE N RICHLAND HILLS TX 76180 |

| Person Code | Name | Address |
|---|---|---|
| 1071906 | MARCON COATINGS | 300 PARK DRIVE OWATONNA MN 55060 |
| 1544913 | MARCONE APPLIANCE PARTS CENTER | 1800 N. POWERLINE ROAD POMPANO BEACH FL 33069 |
| 288034 | MARCONI | E STREET CONTRACTORS CHERRY POINT NC 28533 |
| 499736 | MARCONI DATA SYSTEMS INC | Attn FORMERLY VIDEOJET SYSTEMS INTL INC P O BOX 93170 CHICAGO IL 60673-3170 |
| 1015064 | MARCONI DATA SYSTEMS INC | 1500 MITTEL BOULEVARD WOOD DALE IL 60191-1073 |
| 656938 | MARCOR DELMARVA | 1607 NORTHWOOD DRIVE SALISBURY MD 21801 |
| 1300738 | MARCOR ENVIRONMENTAL | P O BOX 630039 BALTIMORE MD 21263 |
| 878823 | MARCOR ENVIRONMENTAL, INC. | PO BOX 630039 BALTIMORE MD 21263 |
| 1130066 | MARCOR ENVIRONMENTAL, INC. | 6679 SANTA BARBARA RD., SUITE G ELKRIDGE MD 21227 |
| 1098027 | MARCOR REMEDIATION | P.O. BOX 630039 BALTIMORE MD 21263 |
| 1003106 | MARCOR REMEDIATION | 3900 VERO RD. BALTIMORE MD 21227 |
| 658582 | MARCOTTE SUSAN | Attn SUSAN 35 BISCAYNE PARKWAY NASHUA NH 3060 |
| 1257199 | MARCRAFT CORP. | 2915 TOBEY DR INDIANAPOLIS IN 46219-1490 |
| 404914 | MARCRAFT CORPORATION | 2915 TOBEY DRIVE INDIANAPOLIS IN 46219-1490 |
| 671061 | MARCRAFT PRODUCTS, INC. | 10265 SPARTAN DR., UNIT C CINCINNATI OH 45215 |
| 1511304 | MARCHES MFG INC | 600 CARBOY ROAD MOUNT PROSPECT PLAZA IL 60056 |
| 648583 | MARCUM CECIL | Attn CECIL 331 HIALEAH AVENUE SAN ANTONIO TX 78218 |
| 648584 | MARCUM FRANK | Attn FRANK 503 SOUTH WYOMING PLAINSVILLE KS 67663 |
| 648585 | MARCUM KENNETH | Attn KENNETH 97 AIRPORT DRIVE WICHITA FALLS TX 76306 |
| 648586 | MARCUM MARY | Attn MARY 7166 MARLAN CIRCLE REYNOLDSBURG OH 43068 |
| 405346 | MARCUS & SHAPIRA | ONE OXFORD CENTRE 36TH FLOOR PITTSBURGH PA 152196401 |
| 648587 | MARCUS ANTHONY | Attn ANTHONY 450 FORREST AVENUE H200 NORRISTOWN PA 19401 |
| 1585892 | MARCUS GARVEY NURSING HOME | Attn OFF OF PENNSYLVANIA AVENUE C/O E. PATTI & SONS 2237 LINDEN BLVD BROOKLYN NY 11207 |
| 692751 | MARCUS HIGH SCHOOL | Attn C/O WILLIAMS INSULATION 5707 MORRIS ROAD FLOWERMOUND TX 75028 |
| 648588 | MARCUS KEVIN | Attn KEVIN 26 BLACKBERRY LANE MORRISTOWN NJ 7960 |
| 697685 | MARCUS PAINT | Attn ATTN: ACCOUNTS PAYABLE 235 EAST MARKET STREET LOUISVILLE KY 40202 |
| 499760 | MARCUS PAINT | 235 EAST MARKET STREET LOUISVILLE KY 40202 |
| 695442 | MARCUS PAINT | Attn ATTN: PURCHASING DEPT. 235 EAST MARKET STREET LOUISVILLE KY 40202 |
| 691538 | MARCUS PAINT | 638 BENTON AVENUE NASHVILLE TN 37204 |
| 1014990 | MARCUS RAMIREZ & | CARMEN VELAZQUEZ TEN COM 1357 72ND AVE PHILADELPHIA PA 19126-1725 |
| 648955 | MARCUS SMITH | 825 CHEYENNE AVE MELBOURNE FL 32935 |
| 648587 | MARCUS W PARTLOW | 505 GROOM DRIVE TOWSON MD 21204-4240 |
| 648589 | MARCZAN GREGG | Attn GREGG 5641 STRUTHERS COURT SE WINTER HAVEN FL 33884 |
| 1575466 | MARDIAN CENT | BELL ATLANTIC PHOENIX AZ 85019 |
| 648591 | MARDULIER FRANCIS | Attn FRANCIS 25 SOUTH GATEWAY WINCHESTER MA 1890 |
| 1568218 | MAREADY COMERFORD & BRITT, L.L.P. | Attn 250 WEST FIRST ST SUITE 300 WINSTON SALEM NC 27101-4010 |
| 1075348 | MAREADY COMERFORD & BRITT, L.L.P. | 250 WEST FIRST STREET SUITE 300 WINSTON SALEM NC 27101-4010 |
| 648592 | MARECKI JOHN | Attn JOHN 3511 1/2 N FLORIDA AVENUE LAKELAND FL 33805 |
| 1125869 | MAREEN JASINSKI SCHERTZ | 875 A WAXMYRTLE HOUSTON TX 77079-3768 |
| 1648593 | MAREK BRIDGIT | Attn BRIDGIT 13218 SEADOG CIRCLE CORPUS CHRISTI TX 78410 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 64 of 72

| Person Code | Name | Address |
|---|---|---|
| 1606316 | MAREK BROS. SYSTEMS | 2020 LOOP 499, SUITE 308 HARLINGEN TX 78550 |
| 1648594 | MAREK CHARLES | Attn CHARLES 3129 S. 97TH STREET MILWAUKE WI 53227 |
| 1248595 | MAREK RANDY | Attn RANDY 13218 SEADOG CIRCLE CORPUS CHRISTI TX 78410 |
| 1248596 | MAREK RICHARD | Attn RICHARD 150 WOODBRIDGE RD CHICOPEE MA 1022 |
| 1248597 | MAREK ROYAL | Attn ROYAL 4706 LILAC VICTORIA TX 77904 |
| 1163185 | MARELI COMISIONISTA | Attn CENTRO CARIBE VARGAS PISO 9 OFC 9-1 - CALLE LOS BANOS MAIQUETIA IT 1161 VENEZUELA |
| 1061694 | MARELI LEGAL PRODUCTS | 1322 BONNIE BRAE HERMOSA BEACH CA 90254 |
| 1562882 | MARES SERVICE | 4611 W 34TH STREET CICERO IL 60804 |
| 1648598 | MARESCO EUGENE | Attn EUGENE 107 NELSON ROAD SCARSDALE NY 10583 |
| 1126540 | MARETA MAE FENLEY | 106 SOUTH MAIN ST DODGEVILLE WI 53533-1651 |
| 1648599 | MAREZ MARILYN | Attn MARILYN 405 N 2ND ST #8 ALVIN TX 77511 |
| 1648600 | MARFLEET T F B | Attn T F B MOORINGS ALKHAM VALLEY      HAWKI CT 18 7EH UNITED KINGDOM |
| 1371973 | MARGARET A BENSEN | 204 BUCCANEER WAY MANTOLOKING SHORES NJ 08738-1106 |
| 1023381 | MARGARET A FLOOD | C/O DEVINE 166-16-24TH RD FLUSHING NY 11357-0000 |
| 1033434 | MARGARET A GOLINSKI | 438 TAYLOR COURT TROY NY 12180-2143 |
| 1017421 | MARGARET A LANE | P O BOX 7 FALLS VILLAGE CT 06031-0007 |
| 1123131 | MARGARET A MANGANO CUST | CHRISTOPHER DAVID MANGANO UNIF GIFT MIN ACT NY 22 UNDERWOOD DR SARATOGA SRPINGS NY 12866-2818 |
| 1123132 | MARGARET A MANGANO CUST | SARA CLAIRE MANGANO UNIF GIFT MIN ACT NY 22 UNDERWOOD DR SARATOGA SPRINGS NY 12866-2818 |
| 1018823 | MARGARET A SWEENEY | C/O THOMAS J BARRETT POA 1810 KENNEDY BLVD UNION CITY NJ 07087-2012 |
| 1038232 | MARGARET ANN MULKERHIN | 133 PINKERTON DR. BEAVER PA 15009 |
| 1127568 | MARGARET ANN TABEEK | 161 FARLEY AVE FANWOOD NJ 07023-1059 |
| 1126512 | MARGARET ANN TWOMBLY | 1101 GRANVILLE NEWPORT BEACH CA 92660-6251 |
| 1127699 | MARGARET ANNE KELLY | 474 THIRD STREET BROOKLYN NY 11215-2967 |
| 1032885 | MARGARET BELL | 20301 KEELER AVE MATTESON IL 60443-1740 |
| 1255577 | MARGARET BELL POOL ADDITIONIAC C&P | Attn ACOUSTIC CEILING & PARTION 401 WASHDENAW ANN ARBOR MI 48103 |
| 1575657 | MARGARET BENEDICT | 122 OLD MT KISCO RD ARMONK NY 10504-1436 |
| 1198037 | MARGARET BURGUIERES | 1419 RYAR RD JACKSONVILLE FL 32216-2804 |
| 1176005 | MARGARET C ALLEN | 6333 LINCOLNIA RD ALEXANDRIA VA 22312-1533 |
| 1124053 | MARGARET C BLAIR | 1212 EVERETT HULL RD CORTLAND OH 44410-9327 |
| 1132083 | MARGARET C COOK | 279 OLD DEAL ROAD EATONTOWN NJ 07724-0000 |
| 1148494 | MARGARET C PARRISH | 553 ILIMANO ST KAILUA HI 96734-1830 |
| 1185926 | MARGARET C SWENSON & | ROBERT W SWENSON JT TEN 1381 BUTLER AVE SALT LAKE CITY UT 84102-1803 |
| 1020206 | MARGARET CAROLYN SHAUGHNESSY | 21 NEWTON STREET WALTHAM MA 02453-6004 |
| 1118880 | MARGARET D AMICO TR UDT | NOV 21 96 D AMICO TRUST 1504 RIPARIAN DR NAPERVILLE IL 60565-4179 |
| 1124759 | MARGARET D BUZBY | LOGAN SQUARE EAST APT 604 2 FRANKLIN TOWN BLVD PHILADELPHIA PA 19103-1238 |
| 1120316 | MARGARET D CORCORAN & | ANNE M CORCORAN & WILLIAM M CORCORAN JT TEN 9718 CORKRAN LANE WEST BETHESDA MD 20817- |
| 1126994 | MARGARET D ELLIOTT | 1304 E FREMONT CIRCLE N LITTLETON CO 80122-1498 |
| 1122736 | MARGARET D STEELE & | HAROLD R STEELE JT TEN 502 W 113TH ST APT 5 B NEW YORK NY 10025-8009 |
| 1124047 | MARGARET E BARNHART | 6162 CIRCLE DR POLAND OH 44514-1867 |
| 1119452 | MARGARET E GREENWOOD | 1505 JEANETTE WICHITA KS 67203-2727 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1123462 | MARGARET E HACKETT | 1472 BRITTON ST WANTAGH NY 11793-2948 |
| 1125717 | MARGARET E HAERR | 2801 GLENHAVEN DR PLANO TX 75023-7824 |
| N21023 | MARGARET E JOHNSON | 4252 ELIZABETH LA VADNAIS HEIGHTS MN 55127-7947 |
| L19058 | MARGARET E LITZ | 405 WINDRIFT DR BELLEVILLE IL 62221-5841 |
| C20116 | MARGARET E MEYER | 106 SPRING ST QUINCY MA 02169-3843 |
| 1100956 | MARGARET E MUSCULUS | 6910 MANHATTAN KALAMAZOO MI 49024-3337 |
| 1123447 | MARGARET ELLEN SARANTOS | 11 ELDERFIELDS RD MANHASSET NY 11030-1622 |
| N37686 | MARGARET F GRACE | EST J PETER GRACE JR 11 ELDERFIELDS ROAD MANHASSET NY 11030-1622 |
| N45550 | MARGARET F GRACE EX | Attn GRACE WASHINGTON 919 18TH STREET, N W WASHINGTON DC 20006 |
| 1128943 | MARGARET F RAFLE | 72 LOVELY LANE CARLOTTA CA 95528-9714 |
| N24787 | MARGARET G BITTE | DONALD UNDER THE PA UNIF TRANSFERS TO MINORS ACT 2001 STONES THROW ROAD BETHLEHEM PA 18015-8941 |
| N24788 | MARGARET G DONALD CUST AVERY | DONALD UNDER THE PA UNIF TRANSFERS TO MINORS ACT 2001 STONES THROW ROAD BETHLEHEM PA 18015-8941 |
| N22895 | MARGARET G DONALD CUST KELSEY | 4 HARRIET LANE SPRING VALLEY NY 10977-1301 |
| C64473 | MARGARET GOLDSTEIN | P O BOX 744 CEDAR GLEN CA 92321-0744 |
| U8904 | MARGARET HELEN MARIE PARKER | 11 COURT OF STONE CREEK NORTHBROOK IL 60062-0000 |
| T68862 | MARGARET HUGHES FALLON | 14030 N BOLIVAR DRIVE SUN CITY AZ 85351-2976 |
| 1122300 | MARGARET J BURETTA | 262 NORWOOD AVE DEAL NJ 7723 |
| N16054 | MARGARET J MEDOFF | 1302 5TH ST NW CALGARY ALBERTA |
| N24514 | MARGARET JANE ASHTON | 20 HARRISON AVE ONEONTA NY 13820-1107 |
| N72215 | MARGARET JOHANSEN | GEORGE E KAISER J T TEN 1 NASSAU PLACE MIDDLETOWN NJ 07748-1703 |
| C34059 | MARGARET JOYCE KAISER & | 7543 KIRTLEY DR CINCINNATI OH 45236-4153 |
| D23010 | MARGARET K BOESCHLIN | 7 HOLLY TREE LANE GLEN COVE NY 11542-1627 |
| 116828 | MARGARET K SIPPEL | RANCHO YERBA BUENA 3745 OLD YERBA BUENA ROAD SAN JOSE CA 95135-1514 |
| U36588 | MARGARET K THOMPSON | JOHN KADING TEN COM 635 KELLER PARK DR APPLETON WI 54915-8546 |
| C26466 | MARGARET KADING & | BOX 684 HALES CORNERS WI 53130-0684 |
| M19008 | MARGARET KAFEL | 2234 W CHICAGO AVE 3F CHICAGO IL 60622-4819 |
| C26737 | MARGARET KOSINSKA | TR UA MAY 31 90 THE CAMPBELL FAMILY TRUST 3141 SAN CLEMENTE AVE SAN JOSE CA 95118-1060 |
| C57976 | MARGARET L CAMPBELL | 203 MARY HANNA RD WOODRUFF SC 29388 |
| D26387 | MARGARET L GODFREY | 2412 131ST PLACE NE BELLEVUE WA 98005-1745 |
| 18611 | MARGARET L MARTIN | 432 23RD STREET APT 4 BETTENDORF IA 52722-5083 |
| U17886 | MARGARET L RISHEL | TOBIN FAM 94 TRUST 1502 S LAKESIDE DR 112N LAKE WORTH FL 33460-5863 |
| U6213 | MARGARET L TOBIN TTEE 12/14/94 | 205 MOONS VIEW RD SEDONA AZ 86351-7808 |
| D30315 | MARGARET L VANIHSDALE | 4814 CHEVY CHASE BLVD CHEVY CHASE MD 20815-5340 |
| 1123206 | MARGARET L ADO SCHEPIS | 720 SARA CT LEWISTON NY 14092-1153 |
| 1121011 | MARGARET M BARNETT | BERGMAN TR UA JUL 26 96 THE MARGARET M BERGMAN TRUST 8471 BRYCE COURT INVER GROVE HEIGHTS MN 55076-5142 |
| | MARGARET M BERGMAN & RONALD J | |
| 1118576 | MARGARET M DIBLASIO | 4520 KELLING STREET DAVENPORT IA 52806-4826 |
| 1124683 | MARGARET M HAVENS | 1325 E MEETINGHOUSE ROAD LOWER GWYNEDD PA 19002-1302 |
| 1121779 | MARGARET M KNOWLES | PO BOX 43655 UPPER MONTCLAIR NJ 07043-0655 |
| 1125554 | MARGARET M LANE | C/O HALL & LANE LLP P O BOX 5460 SAN ANGELO TX 76902-5460 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127515 | MARGARET M MC DONNELL | 912 BELMONT AVE HADDON TOWNSHIP NJ 08108-3221 |
| 1123628 | MARGARET M MCGRATH | 140 MARCELLUS RD MINEOLA NY 11501-2326 |
| 1221862 | MARGARET M MILLEY | 3 BROOKLAWN DR POMPTON PLAINS NJ 07444-1220 |
| 118204 | MARGARET M O MALLEY | 19200 PARK PLACE EUSTIS FL 32736-7200 |
| 2226881 | MARGARET M SOKOL | 870 FIFTH AVE APT 12B NEW YORK NY 10021-4953 |
| 1067206 | MARGARET M WALSH | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 3221530 | MARGARET MACKIN MC LAUGHLIN | BOX 42 NEWELL NC 28126-0042 |
| 3224953 | MARGARET MARY MOGAVERO | 10618 LOCKART RD 2 PHILADELPHIA PA 19116-3130 |
| 3 22294 | MARGARET MC AULEY | 29 FALMOUTH AVE WHITING NJ 08759-2310 |
| 1122888 | MARGARET MILLUS MAROLDY | 45 LONGUE VUE AVE NEW ROCHELLE NY 10804-4118 |
| 2122310 | MARGARET MORAN CUST | RICHARD K MORAN UNIF GIFT MIN ACT NJ 3 HAZLEWOOD CT HOWELL NJ 07731-1657 |
| 3123680 | MARGARET NOSIEWICH | 29 WIGGINS AVE PATCHOGUE NY 11772-3810 |
| 119689 | MARGARET O RUSS | 2268 HAMPTON DR HARVEY LA 70058-1300 |
| 3123970 | MARGARET P MOONEY | 17629 WALNUT TRAIL CHAGRIN FALL OH 44023-6426 |
| 118304 | MARGARET P THEXLER | P O BOX 758 TYBEE ISLAND GA 31328 0758 |
| 1592491 | MARGARET PARDEE HOSPITAL | Attn 715 FLEMING STREET C/O WALLS UNLIMITED HENDERSONVILLE NC 28791 |
| 1592513 | MARGARET PARDEE HOSPITAL | Attn 715 FLEMING STREET C/O WALLS UNLIMITED HENDERSONVILLE NC 28739 |
| 1 419713 | MARGARET R BALL | 32 RUSSELL ST GREAT BARRINGTON MA 01230-1333 |
| 3 20849 | MARGARET R CHISNELL & | ROBERT E CASLER JT TEN 15501 PORTIS PLYMOUTH MI 48170-4830 |
| 3 23392 | MARGARET R FORDHAM | BOX 55 CAYUGA NY 13034-0055 |
| 118184 | MARGARET R MCKNIGHT TR UDT | 5 11 81 MARGARET R MCKNIGHT LIVING TRUST 1120 33RD AVE W 204 BRADENTON FL 34205 |
| 1611716 | MARGARET R. PARDEE HOSPITAL | Attn C/O DUYCK CONSTRUCTION CO. FLEMING STREET HENDERSONVILLE NC 28739 |
| 1567851 | MARGARET RAFLE | 5531 MILES COURT SPRINGFIELD VA 22151 |
| 3 45627 | MARGARET ROBERTS | 400 E 23RD STREET OWENSBORO KY 42303-5118 |
| 325914 | MARGARET ROBINSON WILSON | 5931 FONTENELLE HOUSTON TX 77035-5319 |
| 1 26530 | MARGARET S CHESTER | P O BOX 323 MILWAUKEE WI 53201-0323 |
| 121055 | MARGARET S FILIPCZAK | 616 WILRYAN AVE MINNEAPOLIS MN 55436-2647 |
| 25046 | MARGARET S STIBICH | 2245 MENCHER BLVD JOHNSTOWN PA 15905-1630 |
| 359918 | MARGARET SACCO | 1903 BRIGADOON LANE NEW CASTLE PA 16101 |
| 20188 | MARGARET SAMORIAN | 556 LOVELL RD GROTON MA 01450-1439 |
| 1 17204 | MARGARET SEAGRAVES | 13371 SARATOGA AVE SARATAGO CA 95070-4535 |
| 367836 | MARGARET SHEEHAN | 6698 NW 25TH COURT BOCA RATON FL 33496 |
| 562322 | MARGARET SHEEHAN P.C. | 531 MAIN STREET NEW YORK NY 10044 |
| 116434 | MARGARET T HARTLEY TR UDT APR 30 | 92 MARGARET TREVOR HARTLEY TRUST PO BOX 17 RANCHO SANTA FE CA 92067-0017 |
| 118483 | MARGARET T KIMURA | P O BOX 1433 MAKAWAO HI 96768-1433 |
| 124654 | MARGARET TAYLOR DOMS | FOXDALE VILLAGE D-50 500 EAST MARYLYN AVE STATE COLLEGE PA 16801-6265 |
| 120715 | MARGARET V MACFARLANE | 159 MAIN ST FRYEBURG ME 04037-1528 |
| 1127591 | MARGARET W BROWN | 440 EAST 23RD ST APT 6F NEW YORK NY 10010-5009 |
| 1118354 | MARGARET W GAINES | P O BOX 883 ROME GA 30162-0883 |
| 1120096 | MARGARET W MIRICK | 160 MIRICK ROAD PRINCETON MA 01541-1126 |

| Person Code | Name | Address |
|---|---|---|
| 1621270 | MARGARET WEBB | Attn TERRIS PRAVLICK & MILAN LLP 1121 TWELFTH STREET NW WASHINGTON DC 20005 |
| 1122462 | MARGARET WOLDIN | 14 WEDGE DR TRENTON NJ 08610-5718 |
| 126053 | MARGARET Z DEUTSCH & | STANLEY DEUTSCH JT TEN 1508 NORTH COLONIAL COURT ARLINGTON VA 22209-1439 |
| 01401 | MARGARET Z LAUINGER | 1640 HORSESHOE DR ORTONVILLE MI 48462-9123 |
| 732473 | MARGARITA CHAVEZ | 5205 S RIDGEWAY AVE CHICAGO IL 60632 |
| 1624847 | MARGARITA LINGER | Attn APT # 12C 320 EAST 46TH STREET NEW YORK NY 10017 |
| 01272 | MARGARITA NAVAS | Attn TERRIS PRAVLICK & MILAN LLP 1121 TWELFTH STREET NW WASHINGTON DC 20005 |
| 1131916 | MARGIE METNICK | C/O SELVERS 35 APPOMATOX DR ENGLISH TOWN NJ 07726-1827 |
| 118149 | MARGERY KEINER | 2413 SO LAKE AVE SANFORD FL 32771-4101 |
| 1598079 | MARGERY L JACKSON | 2456 MASS AVENUE #302 CAMBRIDGE MA 2140 |
| 109601 | MARGETTS RICHARD | Attn RICHARD 3383 SOUTH 5530 WEST WEST VALLEY CITY UT 84120 |
| 117807 | MARGIE JEAN MILLER | 5205 LADBROOK ST NORMAN OK 73072-3860 |
| 157446 | MARGIE K HEDGEPETH | 120 JORDAN CIRCLE LOUISVILLE MS 39339-9606 |
| 100226 | MARGIE L MORRISROE | 71-1 MONTGOMERY LANE CANFIELD OH 44406-1279 |
| 938294 | MARGIE MORTIMORE | 12518 S. PRINCETON AVE. CHICAGO IL 60628 |
| 101737 | MARGIE WOODS | P O BOX 2232 SPARTANBURG SC 29304 |
| 1648602 | MARGINEAN AVIRAM | Attn AVIRAM 24610 MORNING GLORY MORENO VALLEY CA 92553 |
| 100391 | MARGNO ANN RUSH | BOX 466 MALTA MT 59538-0466 |
| 117625 | MARGO B EGLIN | 1530 BRAME BATON ROUGE LA 70808-8621 |
| 100736 | MARGO LEE ANIOL & | BRYAN L ANIOL JT TEN 16950 MADOLINE BEVERLY HILLS MI 48025-5404 |
| 138618 | MARGO RAFLE | 5531 MILES COURT SPRINGFIELD VA 22151 |
| 109603 | MARGOLF CHARLES | Attn CHARLES 2140 9TH STREET BOULDER CO 80302 |
| 1075353 | MARGOLIS & VELASCO | 188 W. RANDOLPH ST. SUITE 1100 CHICAGO IL 60601 |
| 102352 | MARGOLIS EDELSTEIN SCHERLIS SOROWIT | 1315 WALNUT STREET PHILADELPHIA PA 19107 |
| 118199 | MARGOT B ROX | 13 PERKINS CIRCLE TOPSFIELD MA 01983-1505 |
| 115014 | MARGOT M WARCH CUST | STEPHEN K WARCH UNIF GIFT MIN ACT CT 1359 STANFORD AVE ST PAUL MN 55105-2414 |
| 138389 | MARGOT SCHUELER | C/O L GRIBICK 373 METLARS LA PISCATAWAY NJ 08854-5150 |
| 115008 | MARGOT SCHUELER & | LADDIE GRIBICK JT TEN RR 2 BOX 172D THOMPSON PA 18465-9665 |
| 149970 | MARGRET PARDEE HOSPITAL | Attn C/O ACOUSTICS 741 6TH AVENUE WEST HENDERSONVILLE NC 28791 |
| 103151 | MARGUERITE BROZKA | 3613 DIAMOND HEAD DR SAINT LOUIS MO 63125-4328 |
| 106414 | MARGUERITE CIANCIOLO | 561 SABINE MEMPHIS TN 38117-2036 |
| 139382 | MARGUERITE E MITCHELL | 2906 S ST PAUL DENVER CO 80210-6717 |
| 101549 | MARGUERITE L MACPEAK | P O BOX 42 17 BIBBINS RD EASTON CT 06612-1345 |
| 1648604 | MARHEFKA MICHAEL | Attn MICHAEL 395 EAST WASHINGTON ST CHAGRIN FALLS OH 44022 |
| 1567416 | MARIA A FLORES | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1119973 | MARIA C HICKS | 108 DEVONSHIRE RD NEWTON MA 02168-2213 |
| 1567538 | MARIA C HICKS | Attn C/O W R GRACE & CO 66 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1126798 | MARIA CLAIR HUDLASS | 34 QUEBEC GARDENS BLACKWATER CAMBERLEY SURREY GU17 9DE |
| 1122210 | MARIA D JANKE CUST | THOMAS JANKE UNIF GIFT MIN ACT NJ 202 E DRAKESTOWN RD HACKETTSTOWN NJ 07840-5657 |
| 1118073 | MARIA DIDONATO CUSTODIAN | JEFFREY DIDONATO 4305 VAN BUREN STREET HOLLYWOOD FL 33021-7204 |

| Person Code | Name | Address |
|---|---|---|
| 1566971 | MARIA F DEVENNEY | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1550640 | MARIA H LAWCEWICZ / ATTY AT LAW | 14 BEACON STREET SUITE 814 BOSTON MA 2108 |
| 1299823 | MARIA HANNA | 64 MILL STREET BURLINGTON MA 01803 |
| 1429823 | MARIA HANNA J | 64 MILL STREET BURLINGTON MA 01803 |
| 1087959 | MARIA KOEGEL | 2929 BUFFALO SPEEDWAY APT 1602 HOUSTON TX 77098-1715 |
| 1605611 | MARIA L ALCALA | 1315 SANDPIPER CT S PEARLAND TX 77584-0501 |
| 1304084 | MARIA M SANTORE ASSOC PROF | Attn LEHIGH UNIVDEPT CHEM ENGINEERING 111 RESEARCH DRIVE BETHLEHEM PA 18015-4791 |
| 1307733 | MARIA M KNUTSEN | Attn C/O W. R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1177297 | MARIA O DE SALZ | CASILLA 3458 SANTIAGO |
| 1529184 | MARIA RODRIGUEZ DE C. | Attn PROGRAMMER 540 MEMORIAL DRIVE CAMBRIDGE MA 02139-4950 |
| 1602001 | MARIA SECONDINO | 44 WINTER STREET WOBURN MA 1801 |
| 1173701 | MARIA T RAKOWSKI | 1517 NORTH HOFFMAN PARK RIDGE IL 60068-1438 |
| 1578984 | MARIA UY | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1083667 | MARIA VALERIE SCALIA | 1801 STONEY BROOK DR UNIT 102 HOUSTON TX 77063-1823 |
| 1561731 | MARIA VICTORIA ELIZABETH BARRIOS | 530 LAUERS LA WYOMISSING PA 19610-2616 |
| 1176156 | MARIAN C POLAND & | THOMAS W POLAND & PATRICK M COOPER JT 736 LAWTON ST MCLEAN VA 22101-1510 |
| 1125776 | MARIAN D LILLIE EX UW | GORDON V LILLIE PO BOX 758 POTTSBORO TX 75076-0758 |
| 1028295 | MARIAN F CHRISTIAN & | MICHAEL J CHRISTIAN JT TEN 11 WILLIAM ST BETHPAGE NY 11714-4435 |
| 1143027 | MARIAN POKER CUST | FRED POKER UNIF GIFT MIN ACT-NY 169 SCHOOL LANE LIDO BEACH NY 11561-4930 |
| 1203907 | MARIAN R JOHNSON | 3636 STAGECOACH DR OKEMOS MI 48864-4028 |
| 1609606 | MARIANI PATRICK | Attn PATRICK 4337 W SOFTWIND DR GLENDALE AZ 85310 |
| 1608607 | MARIANI RAYMOND | Attn RAYMOND 8825 W. CUSTER LANE PEORIA AZ 85381 |
| 1605578 | MARIANNE FLATTERLY | 2 CLEARVIEW GROSSE POINTE MI 48230 |
| 1077146 | MARIANNE H PECCI | 1877 EAGLE PEAK AVE CLAYTON CA 94517-1801 |
| 1422854 | MARIANNE HAZINSKI | C/O MRS MARIANNE PIETRACCINI 76 PACE ST LARKMOUNT MANOR LARKSVILLE PA 18704-1619 |
| 1577064 | MARIANNE KOSTKA | C/O SONIA MARIE ANGEL 13213 E PARK ST WHITTIER CA 90601-4514 |
| 1029024 | MARIANNE SLICKER | RD 1 BOOX 120 A CRANBERRY PA 16319 9801 |
| 1174608 | MARIANO ANTONIO | Attn ANTONIO 29 REDWOOD DRIVE CUMBERLAND RI 2864 |
| 1174609 | MARIANO ELGIO | Attn ELGIO 34 COOLIDGE ST IRVINGTON NJ 7111 |
| 1134610 | MARICLE TODD | Attn TODD 2904 PENNEY LANE EULESS TX 76039 |
| 1564411 | MARICOPA COUNTY ASSESSOR (AZ) | 102 W. MADISON STREET PHOENIX AZ 85003-2292 |
| 1608116 | MARICOPA COUNTY DIV OF AIR | Attn POLLUTION CONTROL 2406 SOUTH 24TH STREET, SUITE E-204 PHOENIX AZ 85034 |
| 1608966 | MARICOPA COUNTY ENVIRONMENTAL | Attn SERVICES DEPARTMENT 1001 N CENTRAL AVE SUITE 100 PHOENIX AZ 85004 |
| 1591984 | MARICOPA COUNTY ENVIRONMENTAL | Attn SERVICES DIVISION 1001 N CENTRAL AVE SUITE 140 PHOENIX AZ 85004 |
| 1554681 | MARICOPA COUNTY TREASURER | Attn DOUG TODD , TREASURER 301 W JEFFERSON ST - RM 100 PHOENIX AZ 85003 2199 |
| 1557108 | MARICOPA COUNTY TREASURER | P O BOX 78574 PHOENIX AZ 85062-8574 |
| 1600697 | MARICOPA READY MIX | 10800 W. ROSEGARDEN LANE SUN CITY AZ 85373 |
| 1600698 | MARICOPA READY MIX | 1800 N. ALMA SCHOOL MESA AZ 85201 |
| 1606925 | MARICOPA READY MIX | 9530 E. HILLS DRIVE COOLIDGE AZ 85228 |
| 1602021 | MARICOPA READY MIX | 11500 WEST GLENDALE AVENUE GLENDALE AZ 85301 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1603513 | MARICOPA READY MIX #3 | 4405 SOUTH LITCHFIELD ROAD AVONDALE-GOODYEAR AZ 85338 |
| 1600689 | MARICOPA READY MIX LLC | 7400 E. MCDONALD DRIVE. SUITE 120 SCOTTSDALE AZ 85250 |
| N595175 | MARIDIVE & OIL SERVICES | 16, EL GOMHORIA STREET PORT SAID  EGYPT IT EGYPT |
| 1116871 | MARIE ADAMSON | 430 S BAYVIEW AVENUE SUNNYVALE CA 94086-6225 |
| 1126291 | MARIE ADELE CARTER | 438-164TH NE BELLEVUE WA 98008-0000 |
| D125589 | MARIE ANNE AUSTIN | 20450 HUEBNER RD APT 809 SAN ANTONIO TX 78258-3904 |
| 125590 | MARIE ANNE AUSTIN PITT | 20450 HUEBNER RD APT 809 SAN ANTONIO TX 78258-3904 |
| 121405 | MARIE B HATTON | 1744 MEADOWBROOK DR WINSTON SALEM NC 27104-1118 |
| 124739 | MARIE BIRMINGHAM CUST | GRACE MARIE BIRMINGHAM UNIF GIFT MIN ACT PA 711 CHESTNUT LANE EASTON PA 18045-5123 |
| 122442 | MARIE C VALLERO | 981 W CHESTNUT AVE VINELAND NJ 08360-4407 |
| 124623 | MARIE C WALKER | 113 COBBLESTONE LANE CHERRY HILL NJ 08003-2572 |
| 567713 | MARIE D CHERY | 54 MIDDLEBURY ST STAMFORD CT 6902 |
| 123948 | MARIE D ZIEGLER | 152 BRETTON RD HAUPPAUGE NY 11788-4739 |
| 124090 | MARIE DAY | 7224 SILVERCREST DR CINCINNATI OH 45236-3623 |
| 122105 | MARIE DIBIANCO | 65 HEMLOCK CIRCLE PRINCETON NJ 08540-5406 |
| 568940 | MARIE DUNBAR | 1354 DRIVER ROAD ALPHA MD 21104 |
| 118956 | MARIE E HENLEY | 3855 GREGORY DR NORTHBROOK IL 60062-7105 |
| 124657 | MARIE E J CREWS | 611 NORTHRIDGE ST DENTON TX 76201-0828 |
| 425097 | MARIE E WINSTANLEY | 2419 GENEVA AVE P O BOX 917 GLENSIDE PA 19038-0917 |
| 404815 | MARIE F. DENISSEN | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 271275 | MARIE FELLERS | 703 N MAIN ST CARROLLTON MO 64633-1916 |
| D24724 | MARIE H AYRES | 200 NORTH WYNNEWOOD AVENUE B-515 WYNNEWOOD PA 19096-1404 |
| 127423 | MARIE H FREDERIC CUST | GRANT H FREDERIC UNDER THE MO TRAN MIN LAW 12 THORNDELL AVE ST LOUIS MO 63117-1034 |
| 118947 | MARIE HALLIS & | FRANK HALLIS JT TEN 915 GAMBLE DR LISLE IL 60532-2369 |
| 423444 | MARIE HENRIETTE GORT | BOX 154 EAST MARION NY 11939 0154 |
| 23113 | MARIE HORAN WENK | 42 02 KISSENA BLVD FLUSHING NY 11355-3214 |
| 22206 | MARIE ISOLA | 1 BROOKDALE COURT WHITING NJ 08759-3263 |
| 21361 | MARIE J PEPPER | 1749 APPLE LANE CLARKSDALE MS 38614 |
| 00879 | MARIE L CHANEY | 3780 DUNN FERRY RD. LAKE CHARLES LA 70611-9718 |
| 563922 | MARIE LEBLANC | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 117262 | MARIE LOUISE VAUGHN | 1711 FERRY STREET ANDERSON CA 96007-3318 |
| 116840 | MARIE M MAZZURCA & | SALVATORE MAZZURCA & VALENTINO S MAZZURCA JT TEN BOX 5581 SAN JOSE CA 95150-5581 |
| 17931 | MARIE N BUTLER | 3144 67 TER SO ST PETERSBURG FL 33712-5412 |
| 121276 | MARIE N FELLERS & | FRED L FELLERS JT TEN 703 N MAIN CARROLLTON MO 64633-1916 |
| 126905 | MARIE POUND TR UA JAN 7 87 | THE POUND TRUST 2102 POINSETTIA ST SANTA ANA CA 92706-2924 |
| 123504 | MARIE R HURLES & | STEPHEN E HURLES JT TEN SPROUT BROOK RD 455 PEEKSKILL NY 10566 |
| 552911 | MARIE R ROSE | 1264 CUMBERLAND AVE SAN LEANDRO CA 94579 |
| 1553508 | MARIE R ROSE | Attn C/O WR GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1553526 | MARIE R. ROSE | Attn C/O W.R. GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1076572 | MARIE R. TOBYANSEN, ESQ | 606 LINDEN AVENUE, SUITE C CARPINTERIA CA 93013 |

| Person Code | Name | Address |
|---|---|---|
| 1122364 | MARIE ROD | 210 WESTMONT AVE HADDONFIELD NJ 08033-2321 |
| 1563200 | MARIE ROSE | Attn C/O WR GRACE 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1217802 | MARIE S MARTHELLY | Attn C/O W R GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1222451 | MARIE T WEISS CUST FREDERICK K | WEISS 3RD A MINOR UNDER PL 1955 C OF THE LAWS OF NJ 15 DODIE DR PARSIPPANY NJ 07054-1709 |
| 1101257 | MARIE TURTURICI | P O BOX 13007 COYOTE CA 95013-3007 |
| 1764421 | MARIE W CARPENTER | 10934 EXPLORER RD LA MESA CA 91941-7221 |
| 1208514 | MARIE W THOGERSON TR UA JUL 12 89 | FBO MARIE W THOGERSON ET AL 900 CALIFORNIA DRIVE DES MOINES IA 50312-2205 |
| 1159726 | MARIE YANKUN | 82 G ST SOUTH BOSTON MA 02127-2921 |
| 1217720 | MARIELLA C RIMANIC | 10 LINCOLN ST FAIRVIEW NJ 7022 |
| 1649611 | MARIER R | Attn R 1180 MALCOLM DIXON R EL DORADO HIL CA 95762 |
| 1200041 | MARIER R E | 1180 MALCOLM DIXON RD EL DORADO HILLS CA 95762 |
| 1215140 | MARIETTA | 510 POWDER SPRINGS STREET MARIETTA GA 30064 |
| 1215235 | MARIETTA CONFERENCE CENTER | Attn ATTN LEIGH ANN WATERS 500 POWDERS SPRINGS STREET MARIETTA, GA GA 30064 |
| 1054100 | MARIETTA CONFERENCE CENTER & RESORT | Attn CENTER 316-B COBB PARKWAY SOUTH MARIETTA GA 30062 |
| 1224415 | MARIETTA DODGE JEEP COLLISION | 466 MANGET STREET MARIETTA GA 30060 |
| 1126285 | MARIETTA FENCE COMPANY, INC | Attn C/O ADAMS CONSTRUCTION 185 DOBBS ST. MARIETTA GA 30061 |
| 1558574 | MARIETTA FIRE STATION | PO BOX 965396 MARIETTA GA 30066 |
| 1626709 | MARIETTA INDUSTRIAL STORAGE CO | 49 C SOUTH MARIETTA PARKWAY MARIETTA GA 30064 3266 |
| 1214867 | MARIETTA PHYSICIAN | Attn C/O ADAMS CONSTRUCTION 185 DOBBS STREET MARIETTA GA 30061 |
| 1220898 | MARIETTA PUBLIC SAFETY | PO BOX 653 MARIETTA OH 45750 |
| 1938859 | MARIETTA STRUCTURES CORP | P O BOX 653 MARIETTA OH 45750 |
| 1101575 | MARIETTA STRUCTURES CORP. | Attn DO NOT USE OAK GROVE RD. MARIETTA OH 45750 |
| 1201800 | MARIETTA STRUCTURES CORP. | P O. BOX 653 MARIETTA OH 45750 |
| 1032332 | MARIETTA STRUCTURES CORPORATION | 10387 BRYAN STREET RIVERSIDE CA 92505 |
| 1215271 | MARIETTA WORLEY | Attn C/O WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1214853 | MARIHELEN JOHNSON | Attn C/O GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1019270 | MARIHELEN T. JOHNSON | 3013 APACHE DR JEFFERSONVILLE IN 47130-5801 |
| 1117434 | MARILYN C COMBS | 54 MAGNOLIA HILL WEST HARTFORD CT 06117-2024 |
| 1101051 | MARILYN D PECK | 509 IRVING BEACH DR SW BEMIDJI MN 56601-3476 |
| 1606000 | MARILYN ETTESVOLD | MICHAEL J ALTENBURGER JT TEN 2724 BERKELEY AVE LAKELAND FL 33803-3210 |
| 1165449 | MARILYN G. ALTENBURGER & | TRUST OCT 11 91 MARILYN G MARSTON 2404 LORING ST SAN DIEGO CA 92109-2347 |
| 1689134 | MARILYN G MARSTON | 317 MANSION DRIVE ALEXANDRIA VA 22302-2904 |
| 1607648 | MARILYN G MCLEAN | Attn C/O W.R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487-3511 |
| 1116587 | MARILYN J NARDUCCI | 1202 FAIRVIEW AVE REDWOOD CITY CA 94061-2022 |
| 1116768 | MARILYN JANET RAMIREZ | 4929 KENILAR DRIVE SAN JOSE CA 95124-5105 |
| 1128745 | MARILYN KLEIN D ALENA | 1400 S. OAK KNOLL RD. PASADENA CA 91106 |
| 1616636 | MARILYN LEE REA | 1809 ROSSIER LANE SANTA BARBARA CA 93101 |
| 1119127 | MARILYN LEE REA | C/O MARILYN R CIUCCI 36 PORTWINE RD ROSELLE IL 60172-1418 |
| 1117083 | MARILYN LEE RUBIN | 3155 OAKSHIRE DR HOLLYWOOD CA 90068-1742 |
| 1127544 | MARILYN LOWRY | 93 ROBERT ST WHARTON NJ 07885-1918 |
| | MARILYN M HUCK | |

| Person Code | Name | Address |
|---|---|---|
| 1123758 | MARILYN M ROLLAND | C/O CHEMICAL BANK BYPASS/TRACER NY 13118 |
| 1116395 | MARILYN MIRON CUST | DANIEL MIRON A MINOR UNDER ART 8A OF THE PERSON PROPERTY LAW OF NY 4961 STERN AVENUE SHERMAN OAKS CA 91423-1 |
| 1123531 | MARILYN N KEEGAN | 358 MILL SPRING RD MANHASSET NY 11030-3622 |
| 1122263 | MARILYN R LEVI | 14 MACKAY DR TENAFLY NJ 07670-2420 |
| 1134790 | MARILYN R MONCRIEF | 5800 LUMBERDALE #18 HOUSTON TX 77092 |
| 1135327 | MARILYN SMITH | 107 GRACE ST DARLINGTON SC 29532-1907 |
| 1122909 | MARILYN STOUT | 684 TULIP AVE FLORAL PARK NY 11001-3754 |
| 1122437 | MARILYN TURNER & | EDWARD J TURNER JR JT TEN 2304 WARD DRIVE RAHWAY NJ 07065-2129 |
| 1118536 | MARILYN VAN HOE | 4515 WESTCHESTER DR NE UNIT B CEDAR RAPIDS IA 52402-7049 |
| 1118612 | MARIN SYLVIA | Attn SYLVIA 16697 EAST 7TH AVENUE AURORA CO 80011 |
| 1127126 | MARINA BAY | ROY P GIRRUSSO 308 VICTORY ROAD QUINCY MA 02171 |
| 1157451 | MARINA CITY | Attn C/O ASC 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1059010 | MARINA CITY HOUSE OF BLUES | Attn BETWEEN STATE & DEERBORN C/O SPRAY INSULATION CHICAGO IL 60601 |
| 1031031 | MARINA FLORIST & GIFTS | Attn SUITE 110 13700 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| 1186504 | MARINA MECHANICAL | 23188 FOLEY ST HAYWARD CA 94545 |
| 1104404 | MARINOUS COMPANY, INC. | Attn 183 S DEAN ST PO BOX 663 ENGLEWOOD NJ 7631 |
| 1183864 | MARINE CONCRETE STRUCTURE | PO BOX 607 METAIRIE LA 70004 |
| 1143865 | MARINE CONCRETE STRUCTURE | Attn PO BOX 607 12501 L A RD METAIRIE LA 70004 |
| 1268634 | MARINE CONSULTING, INC. | P.O. BOX 691 PORTLAND OR 4104 |
| 1259602 | MARINE CORP. SUPPORT CENTER | Attn 15303 ANDREWS ROAD RICHARDS GEBAIR AIR FORCE BASE GRANDVIEW MO 64030 |
| 1267094 | MARINE CORPS MAN POWER CENTER | Attn C/O CUDDY SPRAY 2280 RUSSEL RD QUANTICO VA 22134 |
| 1344916 | MARINE MIDLAND BANK | Attn CORPORATE TRUST SERVICES 140 BROADWAY-12TH FLOOR NEW YORK NY 10005-1180 |
| 1367855 | MARINE POLLUTION CONTROL CORP | 8631 W. JEFFERSON AVE. DETROIT MI 48209 |
| 1198613 | MARINELLO ANN | Attn ANN 132 DONGAN HILLS AVE STATEN ISLAND NY 10305 |
| 1420278 | MARINELLO ANN | 165 ENTERPRISE DRIVE MARSHFIELD MA 2050 |
| 1139614 | MARINI LEOCADIA | Attn LEOCADIA 819 RIVERSIDE AVE RARITAN NJ 8869 |
| 1148615 | MARINO BRENDA | Attn BRENDA 34-45 WEST STREET BEVERLY MA 1915 |
| 1148616 | MARINO DENNIS | Attn DENNIS 2444 LOWER LAKE ROAD SENECA FALLS NY 13148 |
| 1148617 | MARINO GRACE | Attn GRACE 16 MARTIN ST MEDFORD MA 2155 |
| 1148621 | MARINO HEALY LILLIAN | Attn LILLIAN 18 PUTNAM AVENUE JERICHO NY 11753 |
| 1148618 | MARINO JAVIER | Attn JAVIER 215 44TH STREET UNION CITY NJ 7087 |
| 1154619 | MARINO MARY | Attn MARY 5843 SARATOGA DR CRESTVIEW FL 32536 |
| 1617401 | MARINO RESTORANTE | 2465 MASSACHUSETTS AVE CAMBRIDGE MA 2140 |
| 1648620 | MARINO TROY | Attn TROY RT. 1, BOX 149-D PLAQUEMINE LA 70764 |
| 1648622 | MARINO, III BERNARD | Attn BERNARD 2433 SOUTH LAKE BLVD VIOLET LA 70092 |
| 1555556 | MARIO | 644 VANDERBUILT MOTOR PKWY HAUPPAUGE NY 11787 |
| 1121944 | MARIO A COSTA | 5 WYNDWOOD RD MORRIS PLAINS NJ 07950-2913 |
| 1116360 | MARIO DE SANTI TR UA FEB 1 98 | MARIO DE SANTI TRUST 2950 PETALUMA AVE LONG BEACH CA 90815-1615 |
| 1122267 | MARIO LIZZI | 141 FERN AVE COLLINGSWOOD NJ 08108-1920 |

W R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1569121 | MARIO NAVARRO | 7240 CAMP MEETING ROAD NEW TRIPOLI PA 18066 |
| 1569926 | MARIO SARO | Attn C/O WR GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| N62861 | MARIO SARO CONSULTING INC | 9611 ORCHID GROVE TR BOYNTON BEACH FL 33437 |
| 1589362 | MARIO SINACOLA & SONS | P. O. BOX 248 LEWISVILLE TX 75067 |
| 1588363 | MARIO SINACOLA & SONS | ATTN: ACCOUNTS PAYABLE LEWISVILLE TX 75067 |
| 1167788 | MARIO STEFANINI | 1466 SHASTA AVE SAN JOSE CA 95126-2531 |
| 1022193 | MARIO V HERNANDEZ & | MARIA J HERNADEZ JT TEN 30 DECKER AVE ELIZABETH NJ 07208-1703 |
| 1610098 | MARIO'S CATERING SERVICE | 11224 S HARLYN AVE WORTH IL 60482 |
| 121851 | MARION A GOEBBERT | 46 ELMWOOD AVE HO HO KUS NJ 07423-1552 |
| J514885 | MARION AREA HEALTH CENTER | Attn OCCUPATIONAL HEALTH 1050 DELAWARE AVENUE MARION OH 43302 |
| 1548623 | MARION ARNOLD | Attn ARNOLD 49 CHASE CR CADIZ KY 42211 |
| 1118429 | MARION B SENKOWSKI | 1558 EMORY RD NE ATLANTA GA 30306-2409 |
| 122852 | MARION BRADFORD IN TR FOR | THOMAS BRADFORD 119 EAST HARTSDALE AVE APT 7L HARTS DALE NY 10530-3208 |
| D483876 | MARION CONCRETE CO | 1000 CATALINA DR MARION OH 43302 |
| D483877 | MARION CONCRETE CO. | 1000 CATALINA DR. MARION OH 43302 |
| 1513261 | MARION CONCRETE CO. | Attn DO NOT USE 1000 CATALINA DR. MARION OH 43302 |
| 1583878 | MARION COUNTY CONCRETE | 2216 EAST MAIN STREET KNOXVILLE IA 50138 |
| Q683880 | MARION COUNTY CONCRETE | HIGHWAY 92 EAST KNOXVILLE IA 50138 |
| 1583879 | MARION COUNTY CONCRETE | Attn BOX 599 HWY 92 EAST KNOXVILLE IA 50138 |
| 1531962 | MARION COUNTY CONV. & REG FACILITY | Attn FIELD HOUSE C/O CIRCLE B 127 SOUTH PENNSYLVANIA INDIANAPOLIS IN 46204 |
| 1548464 | MARION COUNTY SMALL CLAIMS | Attn COURT WARREN TOWNSHIP DIV. 501 NORTH POST RD. INDIANAPOLIS IN 46219 |
| 552382 | MARION COUNTY TREASURER | 200 EAST WASHINGTON ST INDIANAPOLIS IN 46204-3356 |
| 1557336 | MARION COUNTY TREASURER | 1001 CITY COUNCIL BLDG INDIANAPOLIS IN 46204 |
| D67468 | MARION CROWLEY | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 124947 | MARION D MEEHAN | 513 CAROLINE ST MUNHALL PA 15120-3415 |
| 118892 | MARION DUBEK | 703 CREST SCHAUMBERG IL 60193-3562 |
| D71049 | MARION FLUID POWER | 6501 BARBERTON AVE CLEVELAND OH 44102 |
| 127919 | MARION G HAYNES JR | 7607 BISHOP DR CHATTANOOGA TN 37416-3507 |
| D25445 | MARION G HAYNES SR | 7651 N BISHOP DR CHATTANOOGA TN 37416-3540 |
| 121374 | MARION GARLAND JR | 3149 S 39TH RD POMPEYS PILLAR MT 59064-9722 |
| 125444 | MARION GENE HAYNES | P O BOX 16198 CHATTANOOGA TN 37416-0188 |
| 548624 | MARION GEORGE | Attn GEORGE 10 STEWART STREET WILLIAMSTON SC 29697 |
| 017428 | MARION L LESNEWSKY | 79 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107-1531 |
| 1568311 | MARION L. MCCLENDON | 2530 FAXON AVE. MEMPHIS TN 38112 |
| 1117834 | MARION LIPSKI | PO BOX 272616 BOCA RATON FL 33427-2616 |
| 1127673 | MARION LOUISE DOLAN | 3 FOURTH DRIVE APT 2J SPARKHILL NY 10976 |
| 1127848 | MARION M GREENE | C/O MARTHA E LEWIS P O BOX 56 DEVON PA 19333-0056 |
| 124214 | MARION MEADE | 5514 CHARLES AVE PARMA OH 44129-3804 |
| 1107692 | MARION MERRILL DOW, INC. | PO BOX 8750 KANSAS CITY MO 64114 |
| 1115786 | MARION MERRILL DOW, INC. | 2110 EAST GALBRAITH ROAD CINCINNATI OH 45215 |