W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602459 | MARION PLACE | Attn C/O NORTHEASTERN INSULATION 135 EAST NITTANY AVE STATE COLLEGE PA 16801 |
| 1648625 | MARION RICHARD | Attn RICHARD 1282 BANNOCK TRAIL WOOSTER OH 44691 |
| 792054 | MARION S BRATCHER | PO BOX 1672 RUTHERFORD NJ 07070-0672 |
| 19853 | MARION S CRAIG | 9 LINCOLN ST LEXINGTON MA 02173-6818 |
| 174949 | MARION S MESSINGER | 417 S 7TH ST BANGOR PA 18013-2440 |
| 29633 | MARION S SZATALOWICZ | P O BOX 233 STANLEY WI 54768-0233 |
| 29383 | MARION T TILLERY | 3241 NW 50TH APT 241 OKLAHOMA CITY OK 73112-5369 |
| 4288 | MARION T. FANNALY | 44091 BATON ROUGE LA 70804091 |
| 119840 | MARION V COLBY & | CYNTHIA W TOBEY JT TEN 21 WARREN AVENUE WOBURN MA 01801-4981 |
| 18282 | MARION W WEST & | GWENDOLYN K WEST JT TEN 7216 SOUTHGATE CT SARASOTA FL 34243-5330 |
| 788030 | MARIOTT BUCKHEAD | Attn PEACHTREE & PIEDMONT AT BUCKHEAD C/O SOUTHEAST RESTORATION ATLANTA GA 30326 |
| 788695 | MARIOTT HOTEL | Attn 1 BROADWAY & MARKET C/O SMC SERVICES SAINT LOUIS MO 63129 |
| 790580 | MARIST COLLEGE LIBRARY | Attn C/O ISLAND LATH & PLASTER MARIST COLLEGE CAMPUS POUGHKEEPSIE NY 12601 |
| 37988 | MARITZ INC | 1375 NORTH HIGHWAY DRIVE FENTON MO 63099 |
| 18467 | MARITZ PERFORMANCE IMPROVEMENT | P O BOX 18716 F SAINT LOUIS MO 63150 |
| 148466 | MARITZ, INC. | P O BOX 18716 F SAINT LOUIS MO 63150 |
| 1597150 | MARJAM | 639 OAKWOOD AVENUE WEST HARTFORD CT 6110 |
| 759458 | MARJAM | 100 FALLON ROAD STONEHAM MA 2180 |
| 833881 | MARJAM SUPPLY | 885 CONKLIN STREET FARMINGDALE NY 11735 |
| 776780 | MARJAM SUPPLY | 639 OAKWOOD AVE WEST HARTFORD CT 6110 |
| 706243 | MARJAM SUPPLY Y | 615 W DELAHI RD PLEASANTVILLE NJ 8232 |
| 706242 | MARJAM SUPPLY | 120 BROWNLEE BLVE UNIT #2 WARWICK RI 2886 |
| 706241 | MARJAM SUPPLY | 20 REWE ST BROOKLYN NY 11211 |
| 825389 | MARJAM SUPPLY | 885 CONKLIN STREET FARMINGDALE NY 11735 |
| 793493 | MARJAM SUPPLY COMPANY | Attn WAREHOUSE 20 REWE STREET BROOKLYN NY 11211 |
| 561047 | MARJAM SUPPLY COMPANY | Attn C/O COMMODORE CONSTRUCTION CONST. ENTRANCE ON 48TH STREET 605TH AVE. (BETWEEN 5TH & 6TH) MANHATTAN NY 10021 |
| 286784 | MARJAM SUPPLY CONNECTICUT | 639 OAKWOOD AVE HARTFORD CT 6110 |
| 1151969 | MARJEAN SELBY CONTRACTING | 3956 GLOUCESTER DR. TUCKER GA 30084 |
| 9773 | MARJORIE A ANDERSON CUST | KATHERINE M ANDERSON UNDER THE MA UNIF TRAN MIN ACT 131 PINE ST TEWKSBURY MA 01876-3732 |
| 9774 | MARJORIE A ANDERSON CUST | MARIE E ANDERSON UNDER THE MA UNIF TRAN MIN ACT 131 PINE ST TEWKSBURY MA 01876-3732 |
| 56353 | MARJORIE A HOWARD | 318 18TH STREET NW PUYALLUP WA 98371-5118 |
| 125173 | MARJORIE A WARD | 299 WOLCOTT AVE MIDDLETOWN RI 02842-5966 |
| 1116559 | MARJORIE A ZIEMBA | 754 MILES AVE SANTA MARIA CA 93455-2703 |
| 1122787 | MARJORIE AGGER | 121 E 90TH ST APT 2A NEW YORK NY 10128-1578 |
| 1116837 | MARJORIE B MCBRIDE | 3453 HOLDERMAN DR SAN JOSE CA 95148-1731 |
| 1124754 | MARJORIE BRUCK CUST | JAMIE BRUCK UNIF GIFT MIN ACT PA 926 LEOPARD RYDAL PA 19046-2410 |
| 1127530 | MARJORIE C CRATER | 148 FRANKLIN ST VERONA NJ 07044-1627 |
| 1123844 | MARJORIE C STRATEMEIER | 159 OLIVER PLACE HAMBURG NY 14075-4439 |
| 1118493 | MARJORIE E MOORE TR UA MAY 2 87 | MARJORIE E MOORE TRUST 45-090 NAMOKU STREET APT 409 KANEOHE HI 96744-5316 |

| Person Code | Name | Address |
|---|---|---|
| 1118620 | MARJORIE E SCHMALEN | 2304 12TH ST EMMETSBURG IA 50536 |
| 1126078 | MARJORIE H GILMORE | 3020 N NOTTINGHAM ST ARLINGTON VA 22207-1288 |
| 704183 | MARJORIE H KNUTSON & | MARCUS J ALTENBURGER JT TEN 1456 GUIMER AVE DAYTON OH 45403-3352 |
| 1616464 | MARJORIE H MADSEN | 12523 PORTADA PLACE SAN DIEGO CA 92130-2208 |
| 1227752 | MARJORIE H HARDMAN | 6805 MAYFIELD RD APT 506 MAYFIELD HEIGHTS OH 44124-2251 |
| 918673 | MARJORIE J REMIEN TR UA SEP 5 89 | MARJORIE J REMIEN TRUST 1142 MOORINGS DR ARLINGTON HEIGHTS IL 60005-3266 |
| 927052 | MARJORIE JANE JORDAN | 1255 A METHYST AVE SP 25 MENTONE CA 92359-9687 |
| 1126296 | MARJORIE L CLONTZ | 5621 W LIVINGSTON PASCO WA 99301-2277 |
| 1118594 | MARJORIE L JESSEN | 16595 50TH ST OELWEIN IA 50662-9458 |
| 1214722 | MARJORIE M AMROM | 943 LOMBARD ST PHILADELPHIA PA 19147-1239 |
| 126301 | MARJORIE M DAUBENSPECK | 914 KARI LANE STEILACOOM WA 98388-3102 |
| 1291076 | MARJORIE M KADUE | 11468 TELLURIDE TRAILPKWY MINNEAPOLIS MN 55305-2961 |
| 1052019 | MARJORIE M PERRINE | 166 PENNSYLVANIA WAY NO BRUNSWICK NJ 08902-3524 |
| 900090 | MARJORIE METCALF | 129 VIRGINIA ROAD WALTHAM MA 02453-7615 |
| 1616434 | MARJORIE METCALF | Attn C/O W R GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1047738 | MARJORIE N BOOTH | Attn C/O GRACE DAVISON 4000 N HAWTHORNE CHATTANOOGA TN 37406 |
| 1119287 | MARJORIE R GOOD | 181E 650S KOUTS IN 46347-9612 |
| 925957 | MARJORIE R TUELLER | 1185 S CANYON CREST BOUNTIFUL UT 84010-0000 |
| 917869 | MARJORIE R WARING & | JERIL STETZ JT TEN CENTURY VILLAGE F-UPMNSTER APT 121 DEERFIELD BEACH FL 33442-0000 |
| 1223808 | MARJORIE SHIPRENTZ | 126 DEERTRACK LANE IRVINGTON NY 10533-1055 |
| 927546 | MARJORIE T MACAULAY | 48 COVE RD STONINGTON CT 06378-2300 |
| 126500 | MARJORIE T REINKE | 3501 VERBUNKER AVE PT EDWARDS WI 54469-1146 |
| 1117553 | MARJORIE W HOGAN TR UA JUL 18 96 | MARJORIE W HOGAN FAMILY T TRUST 25 AYLESBURY CIRCLE MADISON CT 06443-3434 |
| 566688 | MARK A BIGLEY | 146 MAYFAIR ALISO VIEJO CA 92656 |
| 604812 | MARK A CLARK | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 699654 | MARK A CORSINO | 1128 CHESTNUT STREET NEWTON MA 2164 |
| 626351 | MARK A HOLLOWAY | 745 SUMMIT AVE E APT 404 SEATTLE WA 98102-5995 |
| 616535 | MARK A HUNT | 9851 ORANGEWOOD AVE GARDEN GROVE CA 92841-1768 |
| 648996 | MARK A KREINHEDER | 1940 CHATWIN AVE LONG BEACH CA 90815 |
| 667293 | MARK A MILLER | CAMERON STAR RITE WAYNESBURG PA 15370 |
| 566597 | MARK A MUSSER | 1234 N WESTFIELD RD MADISON WI 53717-1040 |
| 542331 | MARK A NIEMIEC | 526 CRAIG LANE VILLANOVA PA 19085 |
| 1120626 | MARK A SHELNITZ | 7233 WOLVERTON CT CLARKSVILLE MD 21029-1741 |
| 1567838 | MARK A SHELNITZ | Attn C/O W R GRACE & CO 5400 BROKEN SOUND BLVD NW STE 300 BOCA RATON FL 33487-3511 |
| 1125067 | MARK A VALECKO & | ELEANOR R VALECKO JT TEN 246 OAK ENTRANCE DR CLAIRTON PA 15025-3024 |
| 1118280 | MARK A WEISKOPF | 3357 PICKWICK DR SO JACKSONVILLE FL 32257-5412 |
| 1554790 | MARK A CLARK | Attn DBA CLARK ASSOCIATES 6067 PATTILLO WAY LITHONIA GA 30058 |
| 1078899 | MARK A CLEMENTE | 710 ROUTE 46 EAST FAIRFIELD NJ 7006 |
| 1104663 | MARK A LEDOUX | 2220 BON VIE DR. SULPHUR LA 70665 |
| 1567389 | MARK A PIRES | Attn C/O W R GRACE & CO  62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560566 | MARK A. SCHIMELMAN MD | Attn ON-CALL MEDICAL SERVICES 76 NORTH GREENBUSH ROAD TROY NY 12180 |
| 1104723 | MARK ALLEN | Attn C/O GRACE DAVISON 4000 N HAWTHORNE ST CHATTANOOGA TN 37406 |
| 8121083 | MARK B MEIXNER & | REGINA A MEIXNER JT TEN JT TEN PO BOX 1 NISSWA MN 56468-0001 |
| 1566867 | MARK B SCHEIDT | 1741 CORTE SUENO LIVERMORE CA 94550 |
| 1116311 | MARK B SCHNEIDER | 531 MAIN STREET 105 EL SEGUNDO CA 90245-3060 |
| 1119784 | MARK BACHLI | 395 BEACON ST APT 4F BOSTON MA 02116-1027 |
| 1104668 | MARK BERTON PERKINS | 3846 BENSON RD . ORANGE TX 77632 |
| 648626 | MARK BETTY | Attn BETTY 1885 EVELYN AVENUE MEMPHIS TN 38114 |
| 1104987 | MARK BURKHART | Attn C/O GRACE DAVISON 213 KAOLIN RD. AIKEN SC 29801 |
| 550302 | MARK C POPE ASSOCIATES INC | P O BOX 1517 SMYRNA GA 30081-1517 |
| 117617 | MARK C SMITH & | JACQUELINE SMITH TEN COM 5456 C RANDOLPH LANE BOLLING AFB DC 20336-5578 |
| 1256638 | MARK CALDWELL TRI UA | AUG 16 90 BY BETTY B CALDWELL 7800 FORNEY ROAD DALLAS TX 75227-4001 |
| 588516 | MARK COLLINS | 4534 BISHOPS LN LOUISVILLE KY 40218 |
| 118059 | MARK CORNWELL | 1636 JACKSON ST HOLLYWOOD FL 33020-5110 |
| 647489 | MARK CUMMINGS & SON JANITORIAL | 501 MAIN MARSEILLES IL 61341-1418 |
| 117426 | MARK D EDSON | 11 KINGSLEY DR SOUTH WINDSO CT 06074-2396 |
| 1569269 | MARK D. SHAW | Attn C/O W.R. GRACE & CO. 293 WRIGHT BROTHERS AVENUE LIVERMORE CA 94550 |
| 125565 | MARK DALLAS LIGGET | 4610 JEFFERSON ST DEER PARK TX 77536-6336 |
| 28906 | MARK DAMILANO | 727 DISTEL DR LOS ALTOS CA 94022-1504 |
| 648827 | MARK DANIEL | Attn DANIEL 6398 N WASHINGTON BLVD INDIANAPOLIS IN 46220 |
| 566939 | MARK DARRAH | 15711 W 151ST TERRACE OLATHE KS 66062-3046 |
| 598819 | MARK DARRAH | Attn W. R. GRACE & CO. 701 SOUTH KANSAS OLATHE KS 66061 |
| 127278 | MARK DER MUGRDITCHIAN | 75 DOVER RD WHITINSVILLE MA 01588-1362 |
| 566968 | MARK DERMUGRDITCHIAN | 75 DOVER DRIVE WHITINSVILLE MA 1588 |
| 23928 | MARK DONALD WHITE | 40-A SARATOGA COURT LATHAM NY 12110-3718 |
| 567602 | MARK DONZELLA | 8841 CICERO DRIVE BOYNTON BEACH FL 33437 |
| 104382 | MARK DOWNS OFFICE FURNITURE | 1101 YORK ROAD COCKEYSVILLE MD 21030 |
| 566608 | MARK E BACHLI | 342 SOUTH COCHRAN AVE APT #304 LOS ANGELES CA 90036 |
| 125129 | MARK E DAVEY | 47 ENSTONE RD WOODLEY READING BERKSHIRE ENGLAND RG5 4QU |
| 126058 | MARK E DRUMMETER | 1600 S JOYCE ST APT 1733 ARLINGTON VA 22202-5135 |
| 566299 | MARK E JOHNSON | 733 LANEY WALKER BLVD AUGUSTA GA 30901 |
| 125039 | MARK E STANLEY | 2164 POOR RICHARDS LANE PITTSBURG PA 15237-4216 |
| 119178 | MARK E TOMERA & | MARION TOMERA JT TEN 4460 ARCHER AVE CHICAGO IL 60632-2846 |
| 1104934 | MARK E. GLAZE | 4411 WARINGTON FULSHEAR TX 77441 |
| 1104927 | MARK E. LEBELLE | 19 O'BRIEN AVENUE TANEYTOWN MD 21787 |
| 1567037 | MARK EWEN | Attn C/O W.R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1569178 | MARK FARRINGTON | Attn C/O WR GRACE 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1124108 | MARK FEDERAN | 34310 SEMINOLE WAY CLEVELAND OH 44139-5825 |
| 1552758 | MARK FINN SERVICES INC | 1728 SUGAR CREEK WEST CHARLOTTE NC 28262 |
| 1119922 | MARK FITZPATRICK | 32 GARFIELD AVENUE WINCHESTER MA 01890-1209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568232 | MARK FRANCIOSI | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1128071 | MARK FRANCIS BENES | PO BOX 2851 CARRUM DOWNS 3201 VICTORIA |
| 6700146 | MARK FRIDLEY, INC. | Attn C/O PLUMBERS & PIPE FITTERS 4643 BOEING DRIVE, ROCKFORD IL 61104 |
| T0176464 | MARK G. STRAUSS | 110 EAST 55 STREET 12TH FLOOR NEW YORK NY 10022 |
| 9124126 | MARK GILLESPIE | 3410 OAKVIEW PL CINCINNATI OH 45209-1827 |
| T123212 | MARK H BAUMBACH | CROW RIDGE RD VOORHEESVILLE NY 12186 |
| 6848628 | MARK HAZEL | Attn HAZEL 30 BROOKFIELD ROAD DOVER MA 2030 |
| 9104989 | MARK HERNANDEZ | 1005 VALLEY AVE. JOLIET IL 60432 |
| 1074802 | MARK HOFFMAN, ESQ. | 1311 N. CENTRAL EXPRESSWAY SUITE 208 DALLAS TX 75243 |
| 1667633 | MARK HOLLIS | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1125950 | MARK I SAFRON | 2259 ASPEN HILLS DR SANDY UT 84092-3223 |
| 1121539 | MARK J OHARA | 75 PINE MEADOWS ROAD PINEHURST NC 28374-9531 |
| 1562461 | MARK J PATTERSON | 2 CARDINAL COURT CLIFTON PARK NY 12065 |
| 124593 | MARK J RADFORD | 3423 NE 22ND PORTLAND OR 97212-2432 |
| 0315002 | MARK J. PATTERSON | Attn C/O W.R. GRACE CO. 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140-1692 |
| 1105250 | MARK JALOVEC | 9052 BEECHNUT RD. HICKORY HILLS IL 60457 |
| 1648629 | MARK JOHN | Attn JOHN 301 MAYHILL ST. SADDLE BROOK NJ 7663 |
| 1125548 | MARK K STEPHENS | 16338 CITY VIEW DR WICHITA FALLS TX 76305-1101 |
| 1558430 | MARK KREGER | 4267 NW 60TH DR BOCA RATON FL 33496 |
| N667736 | MARK KREGER | 8213B THAMES BLVD. BOCA RATON FL. 33486 |
| 1547934 | MARK KREINHEDER | 1940 CHATWIN AVE LONG BEACH CA 90815 |
| 124485 | MARK L RUPERT | 3524 CHICKADEE LANE ENID OK 73703-1423 |
| 1120643 | MARK L T SWIDLER | 112 WINDSOR DR HAGERSTOWN MD 21742 |
| 119213 | MARK L WOJDYLA | 7924 S OAK PARK AVE BURBANK IL 60459-1650 |
| 1545901 | MARK L. STODTKO | 2290 N. CLARA AVENUE DELAND FL. 32720 |
| 117070 | MARK LAGOMARSINO | 2603 MARINA AVE LIVERMORE CA 94550-9014 |
| 1568033 | MARK LEBELLE | 6945 SAN TOMAS RD ELKRIDGE MD 21227 |
| 1075238 | MARK LINDER | 75 SECOND AVENUE NEEDHAM MA 2194 |
| 124102 | MARK M ELLEN | 4480 UNIVERSITY PKWY CLEVELAND OH 44118-3960 |
| 1210087 | MARK M OSTTEN | 816 14TH AVENUE SW ROCHESTER MN 55902 2077 |
| 116148 | MARK N FINA | 1717 S ALMOND MESA AZ 85204-6905 |
| 1621198 | MARK OWENS | DALE COCKREIL   CHRISTENSEN MOORE C PO BOX 7370 KALISPELL MT 59904-0370 |
| 1567530 | MARK P COLUMBUS | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL. 33486-1010 |
| 1125840 | MARK PERKINS | 3846 BENSON ROAD ORANGE TX 77632-0739 |
| 1567395 | MARK PLANK | Attn C/O W.R GRACE & CO. 6950 W 51 STREET CHICAGO IL 60638 |
| 1567398 | MARK POULIGAKOS | Attn C/O W.R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1568935 | MARK POWERS | Attn C/O WR GRACE PO BOX 160188 CLEARFIELD UT 84016 |
| 1104775 | MARK R. LOUVIERE | 7077 OAK LAKE DR.E SULPHUR LA 70665 |
| 1120178 | MARK ROBERTS | 44 WINDSOR AVE ACTON MA 01720-2812 |
| 1568250 | MARK ROBERTS | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |

| Person Code | Name | Address |
|---|---|---|
| 1123253 | MARK S BROOKS | 40 SAGAMORE DR SYOSSET NY 11791-1612 |
| 1118976 | MARK S JACOBS & | DONNA L JACOBS JT TEN 521 RUSSELL WHEELING IL 60090-4527 |
| 1126374 | MARK S. CORNWELL | 1636 JACKSON STREET HOLLYWOOD FL 33020 |
| 1066877 | MARK SCHOWER | 2170 PEEKSVILLE ROAD LOCUST GROVE GA 30248 |
| 159899 | MARK SCOT CORPORATION | 22 NE 32ND COURT OAKLAND PARK FL 33334 |
| 1068227 | MARK SEESE | Attn C/O GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 180395 | MARK SIAMIS | Attn C/O W R GRACE & CO. 6050 W 51 STREET CHICAGO IL 60638 |
| 1069943 | MARK SPAULDING | 1101 W SHERIDAN GILBERT AZ 85233-7943 |
| 1121998 | MARK SPINNER TR UA AUG 18 93 | FBO BETH L SPINNER TRUST 12 GLADSTONE DR EAST BRVNISWICK NJ 08816-3931 |
| 1121850 | MARK STATUTO & | WENDY STATUTO JT TEN 42 FAIRLAWN ST HO HO KUS NJ 07423-1125 |
| 1252491 | MARK STEELE | 1285 LITTLE WILLEO RD MARIETTA GA 30068 |
| 1144689 | MARK STEVENS | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1057870 | MARK STOLER | 2150 N.W. 30TH ROAD BOCA RATON FL 33431 |
| 1057866 | MARK SULLIVAN | 8 ROSANO ROAD STAMFORD CT 6905 |
| 1145185 | MARK T BECKER | 5950 VISTA LINDA LANE BOCA RATON FL 33433 |
| 1144931 | MARK THREE REALTY, L P | P O BOX 4193 BOSTON PA 02211-4193 |
| 1128771 | MARK THREE REALTY, LP | Attn C/O MARK CENTERS TRUST 600 THIRD AVENUE KINGSTON PA 18704 |
| 1164627 | MARK TOLOMEI | 2133 85TH STREET NORTH BERGEN NJ 7047 |
| 129177 | MARK TOMERA & | MARION TOMERA JT TEN 4460 S ARCHER AVE CHICAGO IL 60632-2846 |
| 1057114 | MARK TOURNEY | 92 SOUTH 9TH NOBLESVILLE IN 46060 |
| 1057073 | MARK TURNER LEDYARD | P O BOX 1063 APTOS CA 95001-1063 |
| 120002 | MARK V JULIEN | 170 GREAT PLAIN AVE NEEDHAM MA 02492-4544 |
| 1151322 | MARK V LABORATORY INC | Attn 18 KRIPES ROAD P O BOX 540 EAST GRANBY CT 6026 |
| 1165127 | MARK V TRAHAN | 3535 KNIGHT LN #7 LAKE CHARLES LA 70605 |
| 1241292 | MARK VII TRANSPORTATION CO., INC. | PO BOX 844711 DALLAS TX 75284-4711 |
| 1057026 | MARK W A HINKLE | 34077 PASEO PADRE PKWY 44 FREMONT CA 94555-2345 |
| 1156796 | MARK W KENNEDY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 116364 | MARK W MATLOCK | P O DRAWER 338 LA CANADA CA 91012-0338 |
| 1184415 | MARK W PETERSON | 105 PINION CIR ALPHARETTA GA 30005-4676 |
| 106853 | MARK W. CONCES | 25 MARJALEEN DRIVE RANDOLPH NJ 7869 |
| 1184749 | MARK W KIEFABER | 909 FAIRGREEN RD. GREENSBORO NC 27410 |
| 1056684 | MARK W. PETERSON | Attn C/O W R GRACE & CO. 5210 PHILLIP LEE DR SW ATLANTA GA 30336 |
| 1560220 | MARK W. URIELL | 2855 JORDAN AVENUE SOUTH #410 MINNETONKA MN 55305 |
| 1122202 | MARK WALTER HOLISACK | 92 NORTH CLARK AVENUE SOMERVILLE NJ 08876-2748 |
| 1120668 | MARK WHEELER | 3416 ELLIOTT STREET BALTIMORE MD 21224-5105 |
| 1568506 | MARK WOJDYLA | Attn C/O WR GRACE 6951 W 65TH STREET BEDFORD PARK IL 60638 |
| 1554952 | MARK'S TOWING INC. | 3670 KENNEBEC DR. EAGAN MN 55122 |
| 1098944 | MARK'S WINDOW SHADE CO | 1115 HICKS BLVD. #2 FAIRFIELD OH 45014 |
| 1592832 | MARKED FOR DELETION DO NOT USE!*** | Attn KU INCHON CTY ATTN HS EOM 430, NONHYUN-DONG, NAMDONG KOREA IT 99999 KOREA, REPUBLIC OF |
| 1598793 | MARKEL CORPORATION | SCHOOL LANE NORRISTOWN PA 19404 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 284-3    Filed 05/17/01    Page 6 of 72

| Person Code | Name | Address |
|---|---|---|
| 1648630 | MARKEL, HARRY | Attn HARRY 1117 W 8TH ERIE PA 16502 |
| 1097767 | MARKEM | BOX 3542 BOSTON MA 2241 |
| 1501478 | MARKEM CORP. | 150 CONGRESS ST. KEENE NH 3431 |
| 1050115 | MARKEM CORPORATION | BOX 3542 BOSTON MA 2241 |
| 1501765 | MARKERTEK VIDEO SUPPLY | Attn 4 HIGH ST. BOX 397 SAUGERTIES NY 12477 |
| 1641175 | MARKERTEK VIDEO SUPPLY | Attn 812 KINGS HIGHWAY BOX 397 SAUGERTIES NY 12477 |
| 1648631 | MARKESE WILLIAM | Attn WILLIAM 2270 W NICHOLS RD #B ARLINGTON HTS IL 60004 |
| 1520939 | MARKET & JOHNSON INC | MARVIN J MARKET PRES PO BOX 630 EAU CLAIRE WI 54702 |
| 1551160 | MARKET DYNAMICS | 27 EAST 22 ST 9TH FLOOR NEW YORK NY 10010 |
| 1572248 | MARKET FORGE INDUSTRIES | 35 GARVEY STREET EVERETT MA 2149 |
| 1572746 | MARKET FORGE INDUSTRIES | 474 SECOND STREET EVERETT MA 2149 |
| 1572249 | MARKET FORGE INDUSTRIES | 35 GARVEY STREET EVERETT MD 2149 |
| 1581607 | MARKET MAKERS INC. | 26524 GOLDEN VALLEY RD. SANTA CLARITA CA 91350 |
| 1409959 | MARKET RESPONSE ASSOC INC | 1301 SOUTH BRANCH DRIVE WHITEHOUSE STATION NJ 8889 |
| 1401374 | MARKET RESPONSE ASSOC INC | 1301 SOUTH BRANCH DRIVE WHITEHOUSE STATION NJ 8889 |
| 1447749 | MARKET SEARCH, INC. | 2727 HOLLAND SYLVANIA RD., SUITE A TOLEDO OH 43615 |
| 1602356 | MARKET SQUARE SUITES | Attn C/O WARCO 395  WEST HIGH AVE HIGH POINT NC 27260 |
| 1560940 | MARKET SQUIRE LLC  THE SHAW CO | 802 W BROADWAY SUITE 104 MADISON WI 53713 |
| 1557311 | MARKETECHS, INC. | 3425 WOODBRIDGE CIRCLE YORK PA 17402-9610 |
| 1561143 | MARKETECHS, INC. | 630 LOUCKS MILL RD. YORK PA 17403 |
| 1454918 | MARKETING & TECHLOGY GROUP, INC. | 1415 N. DAYTON STREET CHICAGO IL 60622 |
| 1471256 | MARKETING ASSOCIATES | 222 S. 1ST ST. LOUISVILLE KY 40202 |
| 1550379 | MARKETING COMMUNICATIONS ASSOC | 40 JACK LONDON SQUARE OAKLAND CA 94607 |
| 1600083 | MARKETING INCENTIVES | 1400 PROVIDENCE HIGHWAY NORWOOD MA 2062 |
| 1470867 | MARKETING MESSAGES | 72 ROWE STREET NEWTON MA 2166 |
| 1604391 | MARKETING SCIENCE INSTITUTE | 1000 MASSACHUSETTS AVE. CAMBRIDGE MA 02138-5396 |
| 1455938 | MARKETINGJOBS.COM | P O BOX 800 HAMBURG MI 48139-0800 |
| 1574789 | MARKEWICZ JEFF | Attn JEFF 33259 LYTTLE DOWDLE DR. GOLDEN CO 80403 |
| 1548632 | MARKEY'S AUDIO - VISUAL | 2909 S. MERIDIAN STREET INDIANAPOLIS IN 46225 |
| 1648633 | MARKGRAF SHARON | Attn SHARON 3208 CHURCHILL DRIVE MADISON WI 53713 |
| 1648634 | MARKHAM DORIS | Attn DORIS 2579 JONQUIL DRIVE MEMPHIS TN 38133 |
| 1648635 | MARKHAM MARY | Attn MARY 276 LAKE HURON DR. MULBERRY FL 33860 |
| 1550317 | MARKHAM METALS INC | 216 NEW BOSTON ST WOBURN MA 1801 |
| 1648636 | MARKHAM MICHAEL | Attn  MICHAEL 184 VARNUM RD DRACUT MA 1826 |
| 1573184 | MARKHAM WILBERT VAULT CO | 8400 JEFFERSON DAVIS HWY RICHMOND VA 23234 |
| 1573185 | MARKHAM WILBURT BURIAL VAULT | 8400 JEFFERSON DAVIS HWY RICHMOND VA 23234 |
| 1648637 | MARKIEVITZ KATHLEEN | Attn KATHLEEN 76 HOLYOKE STREET MALDEN MA 2144 |
| 1648638 | MARKIN ALEX | Attn ALEX 2882 BANYAN BLVD CIRC NW BOCA RATON FL 33431 |
| 1548469 | MARKING SERVICES INC | P O BOX 13857 MILWAUKEE WI 53226 |
| 1562762 | MARKINGS INCORPORATED | 30 RIVERSIDE DRIVE PEMBROKE MA 2359 |

| Person Code | Name | Address |
|---|---|---|
| 1648639 | MARKLAND KELLY | Attn KELLY 607 S MAIN ST GRANT PARK IL 60940 |
| 1648640 | MARKLAND KELLY | Attn KELLY 607 S. MAIN ST. GRANT PARK IL 60940 |
| 1648641 | MARKLE CHESTER | Attn CHESTER 1420 SUSSEX ROAD BALTIMORE MD 21221 |
| 1648642 | MARKLE MARY | Attn MARY 1265 W. FOSTER AVE. CHICAGO IL 60640 |
| 1648643 | MARKLE ROBERT | Attn ROBERT 11204 E BURNSIDE PORTLAND OR 97216 |
| 1648644 | MARKLEY LINDA | Attn LINDA 4937 W. 7TH ST GREELEY CO 80634 |
| 1648471 | MARKOFF KRASNY GOLDMAN & GRANT | Attn SUITE 1717 134 NORTH LASALLE STREET CHICAGO IL 60602 |
| 1648645 | MARKOFSKY SHELDON | Attn SHELDON 19340 OLNEY MILL RD OLNEY MD 20832 |
| 1648646 | MARKOV PAUL | Attn PAUL 1213 EMERALD DR LEMONT IL 60439 |
| 1177048 | MARKOWITZ & SEIDENSTICKER | 55 SOUTH QUEEN STR. YORK PA 17403 |
| 1648647 | MARKS BETTY | Attn BETTY 3760 OLD PILKINGTON RD SANTA CRUZ CA 95065 |
| 1648648 | MARKS EDNA | Attn EDNA PINE RUN COMMUNITY FERRY &   IRON B18 DOYLESTOWN PA 18901 |
| 1648649 | MARKS JANE | Attn JANE 6 NORUMBEGA DRIVE CAMDEN ME 4843 |
| 1075356 | MARKS KENT & NEILL | SUITE 500 MELLON BANK CENTER PHILADELPHIA PA 19102 |
| 1648650 | MARKS LENDON | Attn LENDON 917 W. 2ND STROUD OK 74079 |
| 1648651 | MARKS LIONEL | Attn LIONEL 6 NORUMBEGA DRIVE CAMDEN ME 4843 |
| 1648652 | MARKS PATRICIA | Attn PATRICIA BOX 153 114 RAILROAD STREET DANE WI 53529 |
| 1648653 | MARKS THOMAS | Attn THOMAS 1271 POPLAR AVE 701 MEMPHIS TN 38104 |
| 743367 | MARKSVILLE READY-MIX | 1623 HWY 90 WEST JENNINGS LA 70546 |
| 260684 | MARKSVILLE READY-MIX CONC CO | RT 2, BOX 513 MARKSVILLE LA 71351 |
| 304985 | MARKUS LESEMANN | 105 W.39TH ST. #1034 BALTIMORE MD 21210 |
| 1648654 | MARKWARDT JUNIOR | Attn JUNIOR BOX 299 MINNESOTA CITY MN 55959 |
| 1107694 | MARKWEST MICHIGAN INC. | AUGUS 1-12 GAS PLANT AU GRES MI 48703 |
| 978218 | MARKWOOD LISA | 9307 LAWSON LANE LAUREL MD 20723 |
| 1648655 | MARKWOOD LISA M. | 9307 LAWSON LANE LAUREL MD 20723 |
| 1648656 | MARKWOOD P | Attn P 7 TIFFANY LANE ASHEVILLE NC 28804 |
| 1648657 | MARKWOOD ROGER | Attn ROGER 1063 DOWNTOWN ROAD BALTIMORE MD 21227 |
| 985386 | MARLA A LEYBA | 6801 19TH ST LOT 3041 LUBBOCK TX 79407-1251 |
| 975775 | MARLA CHATAGNIER | 1198 L. MILLER RD. LAKE CHARLES LA 70605 |
| 1031255 | MARLANA P BARKLAGE | 707 S PICKWICK AVE SPRINGFIELD MO 65802-3340 |
| 1099968 | MARLBORO SCHOOL | RAYMOND LOS ANGELES CA 90100 |
| 1122066 | MARLBOROUGH HOSPITAL | C/O  MARLEEN KIM SAVAGE 139 SANTA FE AVE EL CERRITO CA 94530-4153 |
| 1648661 | MARLEEN KIM TUCKER | Attn C/O HUDSHA OF NEW ENGLAND 157 UNION STREET MARLBOROUGH MA 1752 |
| 1117255 | MARLEEN KIM TUCKER CUST | JENNIFER LYNN TUCKER UNIF GIFT MIN A CT CA C/O  MARLEEN KIM SAVAGE 3195 CALAVERAS RD MILPITAS CA 95035-7207 |
| 1117256 | MARLEEN KIM TUCKER CUST | MELISSA DIANE TUCKER UNIF GIFT MIN A CT CA C/O  MARLEN KIM SAVAGE 3195 CALAVERAS RD MILPITAS CA 95035-7207 |
| 1127491 | MARLENA MOORS | 442 W ATLANTA AVE HADDEN HEIGHTS NJ 8035 |
| 1120154 | MARLENE A PETRAKIS | BOX 71 DANVERS MA 01923-0171 |
| 1122166 | MARLENE GLASNER | 413 NIXON AVE BAYVILLE NJ 08721-3309 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1124206 | MARLENE J MARSH | 1039 OAK TREE DR AKRON OH 44320-1429 |
| 1121643 | MARLENE M PERKINS & | SHEPPARD E PERKINS JT TEN 4921 SOUTH 67TH STREET LINCOLN NE 68516-1919 |
| 917170 | MARLENE M RHOADS | 2477 WALNUT AVE VENICE CA 90291-5018 |
| T617916 | MARLENE NIEVES | Attn C/O WR GRACE 2133 85TH STREET NORTH BERGEN NJ 7047 |
| 921554 | MARLENE P REEDER | 5423 MARINA CLUB DR WILMINGTON NC 28409-4103 |
| 921555 | MARLENE PHYLLIS REEDER & | RICHARD KARL REEDER JT TEN 5423 MARINA CLUB DR WILMINGTON NC 28409-4103 |
| 916562 | MARLENE SILVA MEDEIROS | 4891 RUBY CREST COURT SANTA MARIA CA 93455-4882 |
| 2648658 | MARLER DONNA | Attn DONNA 202 PLANTATION DRIVE SIMPSONVILLE SC 29681 |
| 1648659 | MARLER DOROTHY | Attn DOROTHY 202 PLANTATION DRIVE SIMPSONVILLE SC 29681 |
| 1648660 | MARLER FRANCES | Attn FRANCES 602 WOODSIDE AVENUE FOUNTAIN INN SC 29644 |
| 25087 | MARLESE B WESTDYKE | 132 BARTONSVILLE AVE BARTONSVILLE PA 18321 9349 |
| 1101119 | MARLEY COOLING TOWER | Attn C/O H.P. RODGERS P.O. BOX 517 OWINGS MILLS MD 21117 |
| T03132 | MARLEY COOLING TOWER COMPANY | 13831 NORTHWEST FREEWAY, SUITE 212 HOUSTON TX 77040 |
| T073130 | MARLEY ELECTRIC | 470 BEAUTY SPOT ROAD EAST BENNETTSVILLE SC 29512 |
| 1009121 | MARLEY FLEXCO | PO BOX 553 TUSCUMBIA AL 35674 |
| 1111551 | MARLEY FLEXCO | 1401 E. 6TH STREET TUSCUMBIA AL 35674 |
| 1111195 | MARLEY PUMP CO | Attn RED JACKET DIV. 500 EAST 59TH STREET DAVENPORT IA 52808 |
| D-18572 | MARLIN J BRITTAIN & | GRETCHEN L BRITTAIN JT TEN R R EARLHAM IA 50072 |
| 548661 | MARLIN KENNETH | Attn KENNETH 1603 MARYWOOD ROYAL OAK MI 48067 |
| 548662 | MARLIN KENNETH | Attn KENNETH 1603 MARYWOOD ROYAL OAK MI 48067 |
| 607967 | MARLIN PACKING CO | 1855 E. COUNTY 16TH ST. YUMA AZ 85365 |
| 1648663 | MARLIN RODNEY | Attn RODNEY P.O. BOX 514 MIDDLETOWN CA 95461 |
| 1648664 | MARLIN-MARTINE JUDIE | Attn JUDIE 63 APPLEMAN ROAD SOMERSET NJ 8873 |
| 548665 | MARLING HOWARD | Attn HOWARD 3692 ROUTE 368 PARKER PA 16049 |
| P-83849 | MARLITE DIV. COMMERICAL & | 202 HARGER ST DOVER OH 44622 |
| 938850 | MARLITE RECEIVING DEPARTMENTS | Attn UNION AVE. ALL OTHER DOCKS 7AM-3PM BRD PREP DOOR F HARGER ST 6AM-2PM DOVER OH 44622-0250 |
| T079356 | MARLL, FREDERICK W | 7793 POPLAR GROVE RD SEVERN MD 21144 |
| T078356 | MARLL, JR. FREDERICK W | 7793 POPLAR GROVE RD SEVERN MD 21144 |
| T02579 | MARLO ELECTRONICS INC | 4007 NORTH EAST 6TH AVENUE FORT LAUDERDALE FL 33334 |
| 593198 | MARLO ELECTRONICS INC | 4007 NORTH EAST 6TH AVENUE FORT LAUDERDALE FL 33334 |
| T079898 | MARLOWE CHRISTOPHER | 4916-136TH STREET SE SNOHOMISH WA 98290 |
| T078998 | MARLOWE CHRISTOPHER M | 4916-136TH STREET SE SNOHOMISH WA 98290 |
| 1648668 | MARLOWE LISA | Attn LISA POB 53 MAYSVILLE GA 30558 |
| 1111552 | MARLYN NUTRACEUTICALS MANUFACTURING | Attn MANUFACTURING WAREHOUSE W2 14810 NORTH 73RD STREET SCOTTSDALE AZ 85260 |
| 1107695 | MARLYN NUTRACEUTICALS, INC. | 14851 NORTH SCOTTSDALE ROAD SCOTTSDALE AZ 85254 |
| 1570766 | MARMELL INC | Attn DBA MELL PAUL'S BODY SHOP 6384 BUFORD HIGHWAY NORCROSS GA 30071 |
| 1103046 | MARMONKEYSTONE CORP. | 6001 NORTH BROADWAY DENVER CO 80216 |
| 1105397 | MARMONKEYSTONE CORPORATION | PO BOX 96667 CHICAGO IL 60693 6667 |
| 1648670 | MARNIEN JON | Attn JON 925 ROYAL STREET LAKE CHARLES LA 70605 |
| 1597147 | MARO CORP. | PO BOX 58 SCHOOLCRAFT MI 49087 |

| Person Code | Name | Address |
|---|---|---|
| 1597146 | MARO INC. | 15141 US 131 SOUTH SCHOOLCRAFT MI 49087 |
| 1648671 | MAROON CATHERINE | Attn CATHERINE 33 SUMNER AVE SOMERSET NJ 8873 |
| 1648672 | MAROZZO ROBERT | Attn ROBERT 414 NEVADA AVENUE LIBBY MT 59923 |
| 1453042 | MARQUARDT PRINTING CO | Attn DO NOT USE SEE W#39983 7530 SO MADISON ST WILLOWBROOK IL 60521 |
| 1941622 | MARQUARDT PRINTING CO | 7530 SO MADISON ST, WILLOWBROOK IL 60521 |
| 920788 | MARQUART BLOCK | Attn 110 DUNHAM PLACE P O BOX 990 WATERLOO IA 50704 |
| 1390001 | MARQUART BLOCK | 202 SANDOE STREET GRAND JUNCTION IA 50107 |
| 1383885 | MARQUART BLOCK CO. | PO BOX 990 WATERLOO IA 50704 |
| 1583886 | MARQUART BLOCK COMPANY | 110 DUNHAM PLACE WATERLOO IA 50704 |
| 1648673 | MARQUART NORMAN | Attn NORMAN 1205 GLENDORA DRIVE WICHITA FALLS TX 76302 |
| 1648674 | MARQUESS LARRY | Attn LARRY LOT 421 WOODSEDGE M.H.P. WEST LAFAYETTE IN 47906 |
| 149150 | MARQUETTE - O'KEEFE SCHOOLS | Attn C/O WALL TECH CORNER OF E. JENNIFER & THORNTON MADISON WI 53703 |
| 153991 | MARQUETTE COUNTY COURT | Attn 77 WEST PARK ST HOUSE MONTELLO WI 53949 |
| 18675 | MARQUETTE DELPHINE | Attn DELPHINE 1913 SHERWOOD STREET ALLENTOWN PA 18103 |
| 149926 | MARQUETTE ELECTRONICS | Attn MONITORING DIVISION 8200 WEST TOWER AVENUE MILWAUKEE WI 53223 |
| 10809 | MARQUETTE HIGH SCHOOL | Attn C/O R & Z PLASTERING CLARKSON AND KEHRS MILL ROAD SAINT LOUIS MO 63100 |
| 1101864 | MARQUETTE PHOTO | 3314 WEST 63RD STREET CHICAGO IL 60629 |
| 934186 | MARQUETTE PLAZA | Attn C/O LUMINAIRE RECYCLERS, INC. 250 MARQUETTE AVENUE MINNEAPOLIS MN 55401 |
| 934482 | MARQUETTE PLAZA | Attn C/O MINUTE OGLE 250 MARQUETTE AVE. MINNEAPOLIS MN 55401 |
| 936670 | MARQUEZ & SONS | 327 AVE C HEREFORD TX 79045 |
| 1648676 | MARQUEZ ANTONIO | Attn ANTONIO 1718 NAVARRO DALLAS TX 75208 |
| 1648677 | MARQUEZ ESTHER | Attn ESTHER 1734 YOSEMITE DR MIPLITAS CA 95035 |
| 1648678 | MARQUEZ MARCIA | Attn MARCIA R R 2 - BOX 157 LAKE VILLAGE IN 46349 |
| 1648680 | MARQUEZ PAUL | Attn PAUL 2515 W. JEFFERSON #214 DALLAS TX 75211 |
| 1648681 | MARQUIS EMILE | Attn EMILE 11 PATRICIA ST WINDHAM NH 3087 |
| 1648682 | MARQUIS ROGER | Attn ROGER 1949 HAVELOCK AVE NORTH PORT FL 34286 |
| 1376603 | MARQUIS WHO'S WHO | P O  BOX 7247 0449 PHILADELPHIA PA 19170-0449 |
| 1648683 | MARR JOHN | Attn JOHN 1213 W GLENDALE AVENUE APPLETON WI 54914 |
| 975359 | MARR SWISS & WOODS | 100 N. CHARLES BALTIMORE MD 21201 |
| 1648684 | MARRA MADELINE | Attn MADELINE 1026 NW 13TH TERRACE STUART FL 34994 |
| 1648685 | MARRERO-BERRIOS MILAGROS | Attn MILAGROS CALLE 12 SS 23 URB CANA BAYAMON PR 957 |
| 1648686 | MARRIAM ROBERT | Attn ROBERT 15 BUSINESS 7 SOUTH ABBEVILLE MS 38601 |
| 1648686 | MARRIAM ROBERT R | Attn ROBERT 15 BUSINESS 7 SOUTH ABBEVILLE MS 38601 |
| 1648687 | MARRINER LORI | Attn LORI RT 2 BOX 49 D ST ANNE IL 60964 |
| 1648688 | MARRINER JR WINFIELD | Attn WINFIELD 3 GENTLE BEN PATH ORMOND BEACH FL 32174 |
| 1648689 | MARRIONE RICHARD | Attn RICHARD 25 W OXFORD ST. VALLEY STREAM NY 11580 |
| 1648690 | MARRIONE WILLIAM | Attn WILLIAM 25 W OXFORD STREET VALLEY STREAM NY 11580 |
| 1106153 | MARRIOTT | Attn BWI AIRPORT WEST NURSERY RD. BALTIMORE MD 21240 |
| 1566469 | MARRIOTT | 5150 TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1545580 | MARRIOTT | 14750 CONFERENCE CENTER DRIVE CHANTILLY VA 20151 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559022 | MARRIOTT | 110 SOUTH LUTAW STREET BALTIMORE MD 21201 |
| 1599021 | MARRIOTT @ CITY HALL ANNEX | Attn C/O SPRAY APPLIED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1560205 | MARRIOTT @ SAWGRASS RESORT | 1000 T P C BOULEVARD PONTE VEDRA BEACH FL 32082 |
| T607810 | MARRIOTT AT INNSBROOK | Attn C/O AMERICAN COATINGS CORPORATION 11204 HOPSON ROAD ASHLAND VA 23005 |
| 2901878 | MARRIOTT AT WINDWARD | Attn C/O CHAMBLESS CONSTRUCTION 5750 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| 1599001 | MARRIOTT BRIGHTON - FLORHAM PARK | Attn C/O UNITED FIREPROOFING 21 RIDGEDALE AVENUE FLORHAM PARK NJ 7932 |
| 1598710 | MARRIOTT BRIGHTON GARDENS | Attn C/O UNITED FIREPROOFING 220 PLEASANT VALLEY WAY WEST ORANGE NJ 7052 |
| 1916801 | MARRIOTT CORPORATION | Attn CANOBIE LAKE PARK P O BOX 62 SALEM NH 3079 |
| 1601362 | MARRIOTT COURTYARD | Attn C/O ACME ARSENA /345 ENGLE ROAD MIDDLEBURG HEIGHTS OH 44130 |
| 1603923 | MARRIOTT CROWN COLONY | Attn C/O EAST COAST FIREPROOFING CO. 1000 CROWN COLONY DRIVE QUINCY MA 2169 |
| 1604903 | MARRIOTT DRYWALL MATERIALS | W229 N2510 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 1599256 | MARRIOTT GARDENS | Attn C/O MURRAY CONSTRUCTION SERVICES 9220 WESTERN AVENUE OMAHA NE 68144 |
| 1511803 | MARRIOTT GARDENS | Attn C/O MURRAY DRYWALL 9220 WESTERN AVENUE OMAHA NE 68144 |
| 1502528 | MARRIOTT HOTEL | Attn C/O WILLIAMS INSULATION 223 WEST LAS COLINAS BLVD. IRVING TX 75015 |
| 2508098 | MARRIOTT HOTEL | Attn C/O WARCO 320 S TRYON STREET CHARLOTTE NC 28202 |
| 1604074 | MARRIOTT HOTEL | Attn C/O CIRCLE B 350 WEST MARYLAND STREET INDIANAPOLIS IN 46206 |
| 1598188 | MARRIOTT HOTEL PHILADELPHIA AIRPORT | Attn BETWEEN TERMINALS B & C ARRIVING FLIGHTS PHILADELPHIA PA 19118 |
| 1548468 | MARRIOTT MANAGEMENT SERVICES | Attn CORP. P.O. BOX 905374 CHARLOTTE NC 28290-5374 |
| 1502981 | MARRIOTT RENAISSANCE HOTEL | Attn C/O EASTERN MATERIALS CORP. 801 RUTHERFORD AVENUE RUTHERFORD NJ 7070 |
| 1501144 | MARRIOTT'S HUNT VALLEY INN | 245 SHAWAN ROAD HUNT VALLEY MD 21031 |
| 1548692 | MARRON SOCORRO | Attn SOCORRO 211 W 120TH ST LOS ANGELES CA 90061 |
| 1566470 | MARRON, REID & SHEEHY | 601 CALIFORNIA STREET SAN FRANCISCO CA 94108-2896 |
| T073558 | MARRON, REID & SHEEHY | 601 CALIFORNIA STREET SAN FRANCISCO CA 941082896 |
| 1548693 | MARRONE DAVID | Attn DAVID 184 KENNEDY DRIVE IRWIN PA 15642 |
| 1548694 | MARRONE DENNIS | Attn DENNIS 20 SOUTH GENESSEE REVERE MA 2151 |
| 1548695 | MARROTTA JOHN | Attn JOHN 4621 W WHITTON PHOENIX AZ 85031 |
| 1548696 | MARRS SONIA | Attn SONIA 1608 SW 38 MOORE OK 73160 |
| 1428495 | MARS INC ALSO  ACE MUSIC CENTER INC | Attn HARVEY COHEN GEN COUNSEL 5300 N POWERLINE ROAD FT LAUDERDALE FL 33309 |
| 1548697 | MARS LAWRENCE | Attn LAWRENCE RT 3 BOX 3620 ELKHART TX 75839 |
| 1401741 | MARS MINERAL | Attn DIV. OF HAYWOOD, INC. P.O. BOX 719 MARS PA 16046 |
| 1573824 | MARS READY MIXED CONCRETE | 13649 E ROSECRANCE AVE SANTA FE SPRINGS CA 90670 |
| 1573825 | MARS READY MIXED CONCRETE | 13649 E. ROSECRANS AVE. SANTA FE SPRINGS CA 90670 |
| 1598238 | MARS, INC. ALSO | Attn D/B/A ACE MUSIC CENTER, INC. 5300 N. POWERLINE ROAD FORT LAUDERDALE FL 33309 |
| 1648698 | MARSCHKE BARRON | Attn BARRON 15522 HITCHCOCK RD CHESTERFIELD MO 63017 |
| 1648699 | MARSCHKE PAUL | Attn PAUL 16809 TRAPET AVENUE HAZEL CREST IL 60429 |
| 1648700 | MARSCHKE SHARON | Attn SHARON 375 BRANNEN RD, LOT 37 LAKELAND FL 33813 |
| 1583906 | MARSCICO BROS | RTE 61 PLANT MONTGOMERY WV 25136 |
| 1648701 | MARSDEN CHARLES | Attn CHARLES P.O. BOX 484 SALISBURY CT 6068 |
| 1648702 | MARSDEN KENNETH | Attn KENNETH 451 DOMINIQUE COURT SYKESVILLE MD 21784 |
| 1648703 | MARSDEN PETER | Attn PETER 17 ST, ANDREWGATE YORK, Y017BR UNITED KINGDOM |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

Case 01-01139-AMC Doc 284-3 Filed 05/17/01 Page 11 of 72

| Person Code | Name | Address |
|---|---|---|
| 1648704 | MARSELLA GEORGE | Attn GEORGE 113 PALMER ST AUBURN NY 13021 |
| 1648705 | MARSELLA KAREN | Attn KAREN 155 913 ANDERSON HWY CLEMSON SC 29631 |
| 1648706 | MARSELLA RICHARD | Attn RICHARD 5929 SCRIPPS STREET SAN DIEGO CA 92122 |
| 1444925 | MARSH & MCLENNAN | Attn NETHERLANDS B.V. 1166 AVE. OF THE AMERICAS NEW YORK NY 10036-2774 |
| 1553204 | MARSH & MCLENNAN | PO BOX 10120 STAMFORD CT 6904 |
| 997523 | MARSH & MCLENNAN | Attn ATTN. MELANIE DUNNE ST. JAMES'S HOUSE, ADELAIDE RD. DUBLIN D8 2 IRELAND |
| 994924 | MARSH & MCLENNAN INC | Attn SPECIALTY BROKING P O BOX 19608 NEWARK NJ 07195-0608 |
| 969376 | MARSH & MCLENNAN INC | PO BOX 19601 NEWARK NJ 07195-0601 |
| 1544922 | MARSH & MCLENNAN INC. | Attn SPECIALTY BROKING PO BOX 19608 NEWARK NJ 07195-0608 |
| 1616348 | MARSH ADVANTAGE AMERICA | Attn SPOKANE OFFICE P O BOX 2368 YAKIMA WA 98907 |
| 994923 | MARSH AND MCLENNAN INC | Attn BOWLING GREEN STATION PO BOX 993 NEW YORK NY 10274 |
| 975818 | MARSH BENJAMIN | 6963 EDENTON PLEASANT PLAIN RD PLEASANT PLAIN OH 45162 |
| 975818 | MARSH BENJAMIN T | 6963 EDENTON PLEASANT PLAIN RD PLEASANT PLAIN OH 45162 |
| 648708 | MARSH CHARLES | Attn CHARLES 2203 N 'A' STREET MIDLAND TX 79705 |
| 648709 | MARSH CHARLEY | Attn CHARLEY 2203 N A S E. MIDLAND TX 79205 |
| 648710 | MARSH CHRISTOPHER | Attn CHRISTOPHER 1326 EDGEHILL IOWA PARK TX 76367 |
| 648711 | MARSH CLAIRE | Attn CLAIRE 1044 74TH STREET BROOKLYN NY 11228 |
| 648712 | MARSH CORY | Attn CORY 2627 W. 61ST. ST. INDIANPOLIS IN 46208 |
| 655389 | MARSH GLOBAL BROKING (BDA) LTD | Attn CRAIG APPIN HOUSE P O BOX HM 2444 HAMILTON HM JX BERMUDA IT |
| 648713 | MARSH JUDITH | Attn JUDITH 199 PARTRIDGE STREET ROEBUCK SC 29376 |
| 648714 | MARSH MARY | Attn MARY 14 MARLEY NECK ROAD GLEN BURNIE MD 21061 |
| 993006 | MARSH PRODUCTS INC | Attn 7505 HIGHWAY SRM 71 DIVISION OF PREMARC CORP DURAND MI 48429 |
| 648715 | MARSH RAYMOND | Attn RAYMOND 111 E. 20TH STREET 351 SPENCER, IA 51301 |
| 648716 | MARSH ROBERT | Attn ROBERT 1430 WOODCREST HOUSTON TX 77018 |
| 953257 | MARSH USA INC | P O BOX #281915 ATLANTA GA 30384 |
| 953572 | MARSH USA INC | P O BOX 19608 NEWARK NJ 07195 0608 |
| 954898 | MARSH USA INC | Attn BANK OF NEW YORK ACCT# 890009 1908 ONE WALL STREET NEW YORK NY 10286 |
| 970655 | MARSH USA INC | Attn NEW YORK P O BOX 19601 NEWARK NJ 07195-0601 |
| 953854 | MARSH USA INC | Attn STAMFORD PO BOX 19630 NEWARK NJ 07195-0630 |
| 953852 | MARSH USA INC STAMFORD | Attn BANK OF NY ACCT #890009 1983 101 BARCLAY STREET NEW YORK NY 10007 |
| 801785 | MARSH USA, INC. | P O BOX 281915 ATLANTA GA 30384 |
| 693017 | MARSH-BELL CONSTRUCTION CO., INC. | P O BOX 1190 PIEDMONT SC 29673 |
| 697482 | MARSH-MCBIRNEY, INC. | P O. BOX 17445 BALTIMORE MD 21203 |
| 1101288 | MARSH-MCBIRNEY, INC. | 4539 METROPOLITAN COURT FREDERICK MD 21701 |
| 1566989 | MARSHA B DOUCETTE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1116764 | MARSHA J WELLS | 1782 OAKWOOD AVE SAN JOSE CA 95124-3716 |
| 1117193 | MARSHA K SALSIDO | 68 MALAGA COVE PLAZA PUE CA 90274-1306 |
| 1123642 | MARSHA MILROM | 1732 49TH ST BROOKLYN NY 11204-1218 |
| 1120117 | MARSHA MUSHLIN CUST | JENNIFER ELIZABETH MUSHLIN UNIF GIFT MIN ACT KY 19 FARINA RD NEWTON MA 02459-2833 |
| 1119944 | MARSHA MUSHLIN CUSTODIAN | UNIF GIFT MIN ACT KY FOR SARA ANN MUSHLIN 19 FARINA RD NEWTON MA 2459 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567140 | MARSHA TUCKER | Attn C/O W R GRACE & CO   55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1075364 | MARSHALL AND FARRELL | 1323 NORTH FRONT STREET HARRISBURG PA 17102 |
| 1919659 | MARSHALL B EYSTER | 226 MONTEIGNE DR LAFAYETTE LA 70506-5424 |
| 1270698 | MARSHALL BAPTIST CHURCH | 5739 OLD RURAL HALL ROAD WINSTON SALEM NC 27105 |
| 1563733 | MARSHALL BAPTIST CHURCH | 5739 OLD RURAL HALL ROAD WINSTON-SALEM NC 27105 |
| 1448717 | MARSHALL BIRGIT | Attn BIRGIT 868 SIGNATURE ST D BOURBONNAIS IL 60914 |
| 1448718 | MARSHALL BRIAN | Attn BRIAN 87 SOUTHSIDE AVE SOMERVILLE NJ 8876 |
| 1567080 | MARSHALL C. TEAGUE | PO BOX 528CT. VEGUITA NM 87062 |
| 1557411 | MARSHALL CLARKE ARCHITECTS INC | P O BOX 6537 GREENVILLE SC 29606-6537 |
| 1583887 | MARSHALL CONC PROD OF CHRISTIANBURG | 700 BLOCK LANE CHRISTIANSBURG VA 24073 |
| 1573722 | MARSHALL CONCRETE PROD | 1088 INDUSTRIAL AVE DANVILLE VA 24541 |
| 1573723 | MARSHALL CONCRETE PROD | 1088 INDUSTRIAL AVE. DANVILLE VA 24541 |
| 1573721 | MARSHALL CONCRETE PROD | 1088 INDUSTRIAL AVE. DANVILLE VA 24541 |
| 1583888 | MARSHALL CONCRETE PROD. | 700 BLOCK LANE CHRISTIANSBURG VA 24073 |
| 1583890 | MARSHALL CONCRETE PROD. | STATE ROUTE 640 PEARISBURG VA 24134 |
| 1583895 | MARSHALL CONCRETE PROD. | 1088 INDUSTRIAL AVE DANVILLE VA 24541 |
| 1583897 | MARSHALL CONCRETE PROD. | 1503 MAIN STREET ALTAVISTA VA 24517 |
| 1583896 | MARSHALL CONCRETE PROD. | 312 BRYANT AVE DANVILLE VA 24540 |
| 1583894 | MARSHALL CONCRETE PROD. | 1088 INDUSTRIAL AVE DANVILLE VA 24543 |
| 1583889 | MARSHALL CONCRETE PROD. | RT 1030 POWDER PLANT RD DUBLIN VA 24084 |
| 1980132 | MARSHALL CONCRETE PRODUCTS | 2610-14 NE MARSHALL ST MINNEAPOLIS MN 55418 |
| 1580134 | MARSHALL CONCRETE PRODUCTS | 2610 MARSHALL ST N.E. MINNEAPOLIS MN 55418 |
| 1583893 | MARSHALL CONCRETE PRODUCTS | 1088 INDUSTRIAL AVE DANVILLE VA 24541 |
| 1596235 | MARSHALL CONCRETE PRODUCTS | HIGHWAY 169 & 213TH STREET ELK RIVER MN 55330 |
| 1510457 | MARSHALL CONCRETE PRODUCTS | 2610 MARSHALL ST NE MINNEAPOLIS MN 55418 |
| 1599867 | MARSHALL CONCRETE PRODUCTS | 1418 MONETA ROAD MONETA VA 24121 |
| 1593822 | MARSHALL CONCRETE PRODUCTS | Attn CHATHAM PLANT ROUTE 29 BLAIRS VA 24527 |
| 1960135 | MARSHALL CONCRETE PRODUCTS | 781 HUBBARD SAINT PAUL MN 55104 |
| 1448719 | MARSHALL DEBORAH | Attn DEBORAH 6568 5TH AVE. KENOSHA WI 53143 |
| 1448720 | MARSHALL DECREE | Attn DECREE 88591 N 91ST STREET MILWAUKEE WI 53224 |
| 1670930 | MARSHALL DENNEHEY WARNER COLEMAN & | 3173 MAIN STREET WEIRTON WV 26062 |
| 1994904 | MARSHALL E. CAMPBELL | 2975 LAPEER ROAD PORT HURON MI 48061 |
| 1703927 | MARSHALL ERDMAN & ASSOCIATED, INC | 5117 UNIVERSITY AVENUE MADISON WI 53705 |
| 1620941 | MARSHALL ERDMAN & ASSOCIATES INC | ELI E WOYKE 5117 UNIVERSITY AVE PO BOX 5249 MADISON WI 53705 |
| 1596174 | MARSHALL ERDMAN C/O WALL-TECH | Attn JOB # R704C 2321 STOUT ROAD MENOMONIE WI 54751 |
| 1584528 | MARSHALL ERDMAN INC | PO BOX5249 MADISON WI 53705 |
| 1620942 | MARSHALL FIELD & CO TARGET CORP | ROBERT J ULRICH PRES 777 NICOLLET MALL #1400 MINNEAPOLIS MN 55402 |
| 1591743 | MARSHALL FIELDS | 1555 NORTHBROOK CT. NORTHBROOK IL 60062 |
| 1077147 | MARSHALL FRANCES | 74 VARNUM ST ARLINGTON MA 02174 |
| 1648721 | MARSHALL FRANCES | Attn FRANCES 74 VARNUM ST ARLINGTON MA 2174 |

| Person Code | Name | Address |
|---|---|---|
| 1648722 | MARSHALL FRANK | Attn FRANK 419 WESTSIDE BLVD. #1 HOUMA LA 70364 |
| 1125519 | MARSHALL G YEARGAN | 250 WESTLEY RD WHITWELL TN 37397-0000 |
| 1648723 | MARSHALL GARY | Attn GARY 81 SEARLES ROAD NASHUA NH 3062 |
| 1648724 | MARSHALL GEORGE | Attn GEORGE 15381 CARAVEL DRIVE CORPUS CHRISTI TX 78418 |
| 1648725 | MARSHALL GREGORY | Attn GREGORY 1419 CLOVER AVENUE BETHLEHEM PA 18018 |
| 1648726 | MARSHALL HAROLD | Attn HAROLD 217 BEECHWOOD DR SPARTANBURG SC 29307 |
| 1648727 | MARSHALL HAROLD | Attn HAROLD P O BOX 368 ELKHORN NE 68022 |
| 1648728 | MARSHALL HELEN | Attn HELEN 75 LAKE AVENUE MELROSE MA 2176 |
| 1615706 | MARSHALL INDUSTRIAL | Attn TECHNOLOGIES PO BOX 23476 NEWARK NJ 7189 |
| 1478837 | MARSHALL JACK | 3838 EAST KEMPER RD CINCINNATI OH 45241 |
| 1578837 | MARSHALL JACK K | 3838 EAST KEMPER RD CINCINNATI OH 45241 |
| 1648729 | MARSHALL JOAN | Attn JOAN 42-32 192 ST FLUSHING NY 11358 |
| 1648730 | MARSHALL JOHN | Attn JOHN 35 TORRITO LN LAKE HAVASU CITY AZ 86403 |
| 1648731 | MARSHALL JOHN | Attn JOHN P O. BOX 638 GALLIANO/ADOW LA 70354 |
| 1648732 | MARSHALL LAMAR | Attn LAMAR 7229 BRETSHIRE HOUSTON TX 77016 |
| 1648733 | MARSHALL LEDA | Attn LEDA 6413 FAIRMEAD LANE COLUMBIA MD 21045 |
| 1648734 | MARSHALL LLOYD | Attn LLOYD 257 E. MOHAWK BOURBONNAIS IL 60914 |
| 1648735 | MARSHALL MEMORIAL HOSPITAL | Attn 811 SOUTH WASHINGTON AVENUE C/O LCR CONTRACTORS MARSHALL TX 75670 |
| 1083118 | MARSHALL PAPER TUBE CO | P O BOX 304 RANDOLPH MA 02368-0304 |
| 1369852 | MARSHALL PAPER TUBE CO INC | Attn MARSHALL STREET P O BOX 304 RANDOLPH MA 02368 0304 |
| 1577903 | MARSHALL PETER | Attn PETER 1216 BELL LAWTON OK 73501 |
| 1648736 | MARSHALL PETER | Attn PETER 170 LAWRENCE STREET CANTON MA 2021 |
| 1648737 | MARSHALL READY MIX | Attn % FISCHER CONCRETE RT 5 WEST HWY 20 MARSHALL MO 65340 |
| 1602664 | MARSHALL RICHARD | Attn RICHARD 215 HAMPTON DR SUMMERVILLE SC 29425 |
| 1648738 | MARSHALL ROBERT | Attn ROBERT 6 CHURCHILL ROAD NORFOLK MA 2056 |
| 1648739 | MARSHALL SHARON | Attn SHARON 410 W TAHOE ST RIALTO CA 92376 |
| 1648740 | MARSHALL SUPPLY | 4730 WYNN ROAD LAS VEGAS NV 89103 |
| 1863899 | MARSHALL SUPPLY | 4730 WYNN ROAD LAS VEGAS NV 89103 |
| 1409692 | MARSHALL SUSAN | Attn SUSAN 3974 PARFET STREET WHEATRIDGE CO 80033 |
| 1648741 | MARSHALL TAMARA | Attn TAMARA 529 CENTRAL CHURCH MORRISTOWN TN 37814 |
| 1648742 | MARSHALL TEAGUE | Attn W. R. GRACE & CO. 10021 2ND STREET ALBUQUERQUE NM 87114 |
| 1369827 | MARSHALL TENNYSON | Attn TENNYSON 25729 TILLANDSIA MORENO VALLEY CA 92388 |
| 1648743 | MARSHALL TRUDY | Attn TRUDY 3620 STATE RT 7 POMEROY OH 45769 |
| 1648744 | MARSHALL UNIVERSITY HENDERSON CTR | Attn C/O EASLEY & RIVERS THIRD AVE AND 19TH ST. HUNTINGTON WV 25755 |
| 1597763 | MARSHALL UNIVERSITY LIBRARY | Attn C/O EASLEY & RIVERS 400 HAL GREER BLVD. HUNTINGTON WV 25755 |
| 1598470 | MARSHALL WOLF | BOX 566 CHURCH ST NEW YORK NY 10008-0566 |
| 1122803 | MARSHALL'S | GEN COUNSEL 200 BRICKSTONE SQUARE P O BOX 9090 ANDOVER MA 1810 |
| 1128432 | MARSHALL'S | GEN COUNSEL 200 BRICKSTONE SQUARE P O BOX 9090 ANDOVER MA 1810 |
| 1128623 | MARSHALL'S | GEN COUNSEL 200 BRICKSTONE SQUARE P O BOX 9090 ANDOVER MA 1810 |
| 1648745 | MARSHALL, JR CLYDE | Attn CLYDE 100 A WEST CLIFF ST SOMERVILLE NJ 8876 |
| 1648746 | MARSHALL, JR PAUL | Attn PAUL 915 OAKLAND DR. NEW ALBANY IN 47150 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1101925 | MARSHALL-BOND PUMPS, INC. | Attn STE. G 118 KIRKLAND CIRCLE OSWEGO IL 60543 |
| 1648747 | MARSHALL-PLOCH SUSAN | Attn SUSAN 3 CONERLY RD SOMERSET NJ 8873 |
| 128436 | MARSHALLS INC | GEN COUNSEL 200 BRICKSTONE SQUARE P O BOX 9030 ANDOVER MA 1810 |
| 128442 | MARSHALLS OF MA INC | Attn TERRY RAGAN VICE PRESIDENT-REAL ESTATE 770 COCHITUATE RD FRAMINGHAM MA 1701 |
| 1648748 | MARSHBANKS VICTORIA | Attn VICTORIA 107 FOX CHASE CT SIMPSONVILLE SC 29681 |
| 491632 | MARSHFIELD DOOR SYSTEMS INC | 118 S PALMETTO MARSHFIELD WI 54449 |
| 1648749 | MARSHMAN MATTHEW | Attn MATTHEW 2113 VAILTHORN RD BALTIMORE MD 21220 |
| 1648750 | MARSHMAN MATTHEW | Attn MATTHEW 2113 VAILTHORN RD BALTIMORE MD 21220 |
| 1648751 | MARSICK VIRGINIA | Attn VIRGINIA 2792 WALDRON ROAD KANKAKEE IL 60901 |
| 1583905 | MARSICO BROTHERS INC | 1214 SECOND AVENUE MONTGOMERY WV 25136 |
| 110719 | MARSICO BROTHERS INC. | 1214 SECOND AVE. MONTGOMERY WV 25136 |
| 1577934 | MARSIGLIA JOHN | 5146 WESTLAND BLVD BALTIMORE MD 21227 |
| 1577934 | MARSIGLIA JOHN A | 5146 WESTLAND BLVD BALTIMORE MD 21227 |
| 1648754 | MARSTERS HERBERT | Attn HERBERT HC39 BOX 603 UVALDE TX 78801 |
| 103048 | MARSTON TECHNICAL SERVICE, INC. | 2964 P G. GRAVES DRIVE CINCINNATI OH 45241 3155 |
| 1648755 | MARSTON WILLIAM | Attn WILLIAM 47 BARASFORD AVE. LOWELL MA 1852 |
| 1104264 | MARSULEX | 2250 EAST 130TH ST CHICAGO IL 60633 |
| 1798891 | MARSULEX, INC. | P.O. BOX 77000 DEPT. 771288 DETROIT MI 48277-1288 |
| 1648756 | MARTE CLAUDIO | Attn CLAUDIO 42 RIVINGTON STREET NEW YORK NY 10002 |
| 1648757 | MARTE SANTOS | Attn SANTOS 183-11 HILLSIDE AVE QUEENS NY 11413 |
| 1509762 | MARTEC | 1800 N. TOPPING KANSAS CITY MO 64120-3510 |
| 704210 | MARTEC ASSOCIATES INC. | 1510 JARVIS ELK GROVE VILLAGE IL 60007 |
| 1109761 | MARTEK BIOSCIENCES CORP. | 555 ROLLING HILLS LANE WINCHESTER KY 40391 |
| 1203002 | MARTELL LABORATORY SERVICES, INC. | 1025 CROMWELL BRIDGE RD. BALTIMORE MD 21204 |
| 1449426 | MARTEL PROVENCHER & CARRIER | P.O. BOX 3418 AUBURN ME 04212-3418 |
| 1216123 | MARTELL ASSOCIATES | 21 CHARLES STREET HOLLISTON MA 1746 |
| 116205 | MARTELL ASSOCIATES | 200 BUTTERFIELD DRIVE SUITE A1 ASHLAND MA 1721 |
| 1775366 | MARTELL DONNELLY GALLAGHER & KASTAN | 9 NORTH ADAMS STREET ROCKVILLE MD 20850 |
| 1648758 | MARTELL GERALD | Attn GERALD 10006 N RIDGECREST DRIVE SPOKANE WA 99208 |
| 1648759 | MARTELL GERTRUDE | Attn GERTRUDE 10006 N RIDGECREST DRIVE SPOKANE WA 99208 |
| 1648760 | MARTELL JOANN | 22 MARISSA COURT BALTIMORE MD 21236 |
| 680235 | MARTELL JOANN G | 22 MARISSA COURT BALTIMORE MD 21236 |
| 680235 | MARTELL JOANN G | 22 MARISSA COURT BALTIMORE MD 21236 |
| 1648761 | MARTELL THOMAS | Attn THOMAS 230 PROSPECT ROAD HADDONFIELD NJ 8033 |
| 1648762 | MARTELLUCCI KATHY | Attn KATHY PAGEWOOD OVAL APT 23 LITCHFIELD NH 3051 |
| 1617511 | MARTEN BROWN | 1191 SECOND AVE SUITE 2200 SEATTLE WA 98101-2933 |
| 1648763 | MARTEN MONTE | Attn MONTE ROUTE 2 BOX 1534 NORFOLD NE 68701 |
| 1648764 | MARTEN MONTE | Attn MONTE ROUTE 2 BOX 1534 NORFOLD NE 68701 |
| 1648765 | MARTENEY HELEN | Attn HELEN 5151 N. 106TH STREET MILWAUKEE WI 53225 |
| 1648766 | MARTENS RANDY | Attn RANDY BOX 36D BAKER MT 59313 |
| 1548474 | MARTENS RELIABLE TRUE VALUE | 8010 N. 76TH STREET MILWAUKEE WI 53223 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1648767 | MARTENSEN LISA | Attn LISA 612 PINE MEADOWS DRIVE SPARKS NV 89431 |
| 1593209 | MARTEX CIRCUITS INC | 876 MAUDE AVENUE MOUNTAIN VIEW CA 94043 |
| 724946 | MARTHA A MECK | 119 PARKWAY SCHUYLKILL PA 17972-1906 |
| 2520520 | MARTHA ANN JACKSON | C/O MARTHA J GOODMAN 6626 SENECA DR COLUMBIA MD 21046-1041 |
| 2426104 | MARTHA ANN KELLERAN | 672 SO ILLINOIS STREET ARLINGTON VA 22204-1249 |
| 2425608 | MARTHA ANN WATERBURY | 3300 HAYES APT 28 EL PASO TX 79930-5057 |
| 2424499 | MARTHA ANNE UNGER | 5805 OAK TREE RD EDMOND OK 73003-2621 |
| 2420277 | MARTHA ANNE WHITTEMORE | 23 RICHARDSON RD HUDSON MA 01749-2823 |
| 124945 | MARTHA B MCLAUGHLIN | 21 MARLICK AVE REEDSVILLE PA 17084-9609 |
| 119798 | MARTHA BLANCHARD | 23 GILEAD ST ADAMS MA 01220-1618 |
| 25334 | MARTHA C TAYLOR & | STEVE C TAYLOR JT TEN 9 WEMBLEY ROAD GREENVILLE SC 29607-3130 |
| 117799 | MARTHA CONNOLLY TR UA APR 20 | 77 FBO KATHLINE CONNOLLY TRUST 2056 NE 21ST COURT WILTON MANORS FL 33305-1519 |
| 188175 | MARTHA COUNTRYMAN | 25089 COUNTRYMAN RD PROPHETSTOWN IL 61277-8880 |
| 119393 | MARTHA FETTERS LYNN | 10000 WOODSON OVERLAND PARK KS 66207-3056 |
| 120814 | MARTHA FISHER | 1526 SHADYVIEW SE GRAND RAPIDS MI 49546-9729 |
| 124918 | MARTHA G LEWIS | P O BOX 56 DEVON PA 19333-0056 |
| 127310 | MARTHA G OUELLETTE | 44 WINCHESTER DR LEXINGTON MA 02173-2420 |
| 1967394 | MARTHA GENTRY | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 127181 | MARTHA HOIDEN TR UDT SEP 12 91 | MARTHA HOIDEN TRUST 2322 SOUTH RIDGELAND AVENUE BERWYN IL 60402-2429 |
| 116884 | MARTHA J ARNOLD | 660 FLAMENGO PLACE DAVIS CA 95616-0125 |
| 22708 | MARTHA J LOEWENSTEIN | 303 W 66TH ST APT 10H E WING NEW YORK NY 10023-6333 |
| 120061 | MARTHA J MAC DONALD | 4 NOLAN FARM ROAD WAYLAND MA 01778-3140 |
| 1116809 | MARTHA J NEILSEN | 6997 W WALBROOK DR SAN JOSE CA 95129-4766 |
| 566242 | MARTHA JUDY | 5425 WASENA AVE BALTIMORE MD 21225 |
| 22666 | MARTHA KELLY | 333 E 79TH ST APT 14T NEW YORK NY 10021-0959 |
| 25204 | MARTHA KING COTHRAN | DRUMMOND ROAD 250 TRAVELERS REST SC 29690-8803 |
| 27387 | MARTHA KURZYNOWSKI & JOSEPH D | KURZYNOWSKI JT TEN 332 BAYNTON AVE N E GRAND RAPIDS MI 49503-3751 |
| 127033 | MARTHA KWAL | RICHMOND D 29 DEERFIELD BEACH FL 33442 |
| 125871 | MARTHA L SCHOB | 4209 OAKLAWN BRYAN TX 77801-4738 |
| 26716 | MARTHA LARSEN | R R 1 S 1 C 7 ENDERBY BC V0E 1V0 |
| 668829 | MARTHA LEIGH ROSE | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 221859 | MARTHA LEROY SCHERI | 4 MOHICAN TRAIL OAK RIDGE NJ 07438-9350 |
| 662547 | MARTHA LONGORIA & HUGHES & CLOUGH | Attn C/O SEYFARTH SHAW FAIRWEATHER & 101 CALIFORNIA ST. SUITE 2900 SAN FRANCISCO CA 94111-5858 |
| 1116346 | MARTHA M MCLAUGHLIN | 909 ELECTRIC AVE SUITE 305 SEAL BEACH CA 90740-6375 |
| 124005 | MARTHA MARSHALL | 14802 TABOR RD MAPLE HEIGHTS OH 44137-3863 |
| 126207 | MARTHA MARY SHADAN & | ZACHARY PHILIP CHRISCO JT TEN LAWTON DRIVE WEST BRATTLEBORO VT 5301 |
| 123645 | MARTHA MIRANNE CUST | JACQUELINE KIM MIRANNE UNIF GIFT MIN ACT NY 610 PARK AVE MANHASSET NY 11030-2715 |
| 123647 | MARTHA MIRANNE CUST | ROBERT ANTHONY MIRANNE UNIF GIFT MIN ACT NY 610 PARK AVE MANHASSET NY 11030-2715 |
| 123646 | MARTHA MIRANNE CUST | JOSEPH J MIRANNE IV UNIF GIFT MIN ACT NY 610 PARK AVE MANHASSET NY 11030-2715 |
| 1118331 | MARTHA N CALDWELL | P O BOX 550486 ATLANTA GA 30355-2986 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125432 | MARTHA N FISHER | 1812 CRESTWAY DR ATHENS TN 37303-4048 |
| 1121470 | MARTHA R DAVIS CUST MELINDA SUE | DAVIS UNIF GIFT MIN ACT VA C/O MRS MELINDA DAVIS SEASHORE 4003 E DURANT CT WILMINGTON NC 28412-7446 |
| N27876 | MARTHA R WILSON | C/O MARTHA R MCGRAW 3343 N THIRD STREET HARRISBURG PA 17110-1408 |
| 1124274 | MARTHA ROOS | 3622 ZUMSTEIN AVE CINCINNATI OH 45208-1356 |
| 220085 | MARTHA S COSTANZA | 800 WEST SADDLE RIVER RD HOHOKUS NJ 07423-1646 |
| 119651 | MARTHA S DANIEL | 1236 SOUTHAMPTON DR ALEXANDRIA LA 71303-3035 |
| 1279002 | MARTHA S NICHOLS CUST | MOLLIE R NICHOLS UNIF GIFT MIN ACT SC PO BOX 1022 DRAYTON SC 29333-0721 |
| 285350 | MARTHA S WOOD | 301 E WASHINGTON ST WINNSBORO SC 29180-1000 |
| P557380 | MARTHA SHAFER | 2123 SOFTWIND TRAIL WEST JACKSONVILLE FL 32224 |
| 1547244 | MARTHA SKINNER-HALSTEAD | 1960 EUBANK AVE. WILMINGTON CA 90744 |
| 662206 | MARTHA STOKES - FARNHAM HARDWARE | 21 SOUTH MAIN STREET TRAVELERS REST SC 29690 |
| 117981 | MARTHA T SEAQUIST | 11119 LINKSIDE DRIVE PORT RICHEY FL 34668-2415 |
| 233879 | MARTHA TURNER | 54-25 VALLES AVE RIVERDALE NY 10471-2557 |
| 262850 | MARTHA WASHINGTON HOTEL | Attn C/O IMPERIA BROTHERS 30 EAST 30TH STREET FLORAL PARK NY 11001 |
| 1211269 | MARTHA WEBB HERRING | Attn TERRIS PRAVLICK & MILLAN LLP 1121 TWELFTH STREET NW WASHINGTON DC 20005 |
| 118185 | MARTHA WOODWARD DAVIS TR UA | DEC 17 97 MARTHA WOODWARD DAVIS REVOCABLE TRUST 10916 CARROLLWOOD DR TAMPA FL 33618-3904 |
| 1560171 | MARTHA'S STOKES | Attn FARNHAM HARDWARE 21 SOUTH MAIN STREET TRAVELERS REST SC 29690 |
| D448769 | MARTHA'S FLOWERS | 211 MT. SHOALS ROAD ENOREE SC 29335 |
| 1648770 | MARTI CHERYL | Attn CHERYL 2118 MONTANA AVENUE SUN PRAIRIE WI 53590 |
| 1648768 | MARTI JILL | Attn JILL 2118 MONTANA AVENUE SUN PRAIRIE WI 53590 |
| C594292 | MARTI MARIAERO SP | E. SANOLK RD. BLDG. 10 ORLANDO FL 32809 |
| N77532 | MARTHELLY MARIE | 1230 SW 25TH WAY BOYNTON BEACH FL 33426 |
| N77931 | MARTHELLY MARIE S. | Attn MARIE 1230 SW 25TH WAY BOYNTON BEACH FL 33426 |
| 110591 | MARTHON ASH LAND PETROLEUM | Attn ATTN: DAVE KROLL 204 GLASSHOUSE ROAD CLAIRTON PA 15025 |
| N10720 | MARTIN & JONES INC | 410 GLENWOOD AVENUE SUITE 200 RALEIGH NC 27603 |
| N99978 | MARTIN & JONES, INC. | DRAWER 158 RONCEVERTE WV 24970 |
| 156933 | MARTIN & JONES, INC. | 422 EDGAR AVE. RONCEVERTE WV 24970 |
| D83930 | MARTIN & LENNON | Attn CERTIFIED PUBLIC ACCOUNTANTS, PA 400 PELHAM ROAD GREENVILLE SC 29615 |
| 609581 | MARTIN & MC DONALD COMPANY | 4650 ASTOR DRIVE "TAXABLE" LOUISVILLE KY 40218 |
| 609580 | MARTIN & MC DONALD COMPANY | "TO BE DELETED" LOUISVILLE KY 40218 |
| 608259 | MARTIN & MC DONALD COMPANY | "TO BE DELETED" LOUISVILLE KY 40218 |
| D83929 | MARTIN & MCDONALD | 4650 ASTOR DRIVE LOUISVILLE KY 40218 |
| 1075382 | MARTIN & SEIBERT | 119 SO. COLLEGE ST 1286 MARTINSBURG WV 25401 |
| 1075384 | MARTIN & STAMP | 110 PINE AVE 12TH FLOOR LONG BRANCH CA 90801 |
| 1568043 | MARTIN A KRIST | Attn C/O W.R. GRACE & CO. 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1648772 | MARTIN AARON | Attn AARON 261 CHAMBLIN ST WOODRUFF SC 29388 |
| 1558331 | MARTIN AIRE | 6644 W 34TH STREET BERWYN IL 60402 |
| 1648773 | MARTIN ALAN | Attn ALAN 711 BLAKE DAIRY ROAD BELTON SC 29627 |
| 1648774 | MARTIN ANDREA | Attn ANDREA 13 EAST HIGH STREET 3 BOUND BROOK NJ 8805 |

Page: 2366 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1648775 | MARTIN ANNE | Attn ANNE 626 VASSAR ROAD WENONAH NJ 8090 |
| 1069579 | MARTIN ARCHITECTURAL | Attn JAMES M DAY ESQ. BURNS DAY & POWELL P. O. BOX 10867 RALEIGH NC 27605 |
| 920750 | MARTIN ARCHITECTURAL | BURNS DAY & POWELL JAMES M DAY PO BOX 10867 RALEIGH NC 27605 |
| 1644927 | MARTIN ASSOCIATES INC. | 1140 19TH ST. NW #250 WASHINGTON DC 20036-6601 |
| 1567844 | MARTIN B SHERWIN | 17344 NORTHWAY CIRCLE BOCA RATON FL 33496 |
| 1551440 | MARTIN BAER & CO., INC. | P O BOX 11 ESSEX CT 6426 |
| 908776 | MARTIN BARBARA | Attn BARBARA 39 65 52ND ST #6F WOODSIDE NY 11377 |
| 1648777 | MARTIN BERNARD | Attn BERNARD 6159 ST R1 514 LAKEVILLE OH 44638 |
| 1121855 | MARTIN BERSAW | 78 HIGHVIEW DR WEST PATERSON NJ 07424 2712 |
| 1079401 | MARTIN BILLY | 8878 EAST CARROLL RD WINSTON GA 30187 |
| 1048779 | MARTIN BILLY | Attn BILLY 4511 ROSEVINE PL #11 CHARLOTTE NC 28217 |
| 1048778 | MARTIN BILLY | Attn BILLY 11208 WEST 6TH. P.O. BOX 463 COOPER TX 75432 |
| 1079401 | MARTIN BILLY L | 8878 EAST CARROLL RD WINSTON GA 30187 |
| 1048781 | MARTIN BOBBY | Attn BOBBY 130 ST. ANTHONY ST. RACELAND LA 70394 |
| 1048782 | MARTIN BONNIE | Attn BONNIE 618 RABUN CHURCH RD GRAY COURT SC 29645 |
| 1575578 | MARTIN BORCHERT CO | ATTN. ACCOUNTS PAYABLE NORTH LITTLE ROCK AR 72119 |
| 1575579 | MARTIN BORCHERT COMPANY | 403 MAGNOLIA NORTH LITTLE ROCK AR 72114 |
| 948783 | MARTIN BRENT | Attn BRENT 9244 BROOKHURST DR. BIRMINGHAM AL 35235 |
| 948783 | MARTIN BRIAN | 2 VALLEY RIDGE COURT TIMONIUM MD 21093 |
| 980643 | MARTIN BRIAN | 2 VALLEY RIDGE COURT TIMONIUM MD 21093 |
| 980643 | MARTIN BRIAN R | 2 VALLEY RIDGE COURT TIMONIUM MD 21093 |
| 998458 | MARTIN BRO./TINSEL TOWN | Attn WESTWOOD 2255 N. ONTARIO BURBANK CA 91501 |
| 998517 | MARTIN BRO/ANTELOPE VALLEY HOSPITAL | Attn ANAHEIM STADIUM WESTWOOD ANAHEIM CA 92801 |
| 1600925 | MARTIN BROS./AAMES | Attn ACOUSTICAL MTL. SERVICES "AMS" 1600 W. AVE. J LANCASTER CA 93534 |
| 994758 | MARTIN BROS./DISNEY RIVERSIDE | C/O ACOUSTICAL MATERIAL SERVICES LOS ANGELES CA 90012 |
| 502487 | MARTIN BROS./EXODUS | 2100 RIVERSIDE DR. BURBANK CA 91501 |
| 508429 | MARTIN BROS./KERLAN JOBE | 1920 E. MAPLE EL SEGUNDO CA 90245 |
| 996014 | MARTIN BROS./L.A. COURT HOUSE | C/O ACOUSTICAL MATERIAL SERVICES LOS ANGELES CA 90086 |
| 1597504 | MARTIN BROS./L.A. COURT HOUSE | WESTWOOD BLDG. MATERIALS LOS ANGELES CA 90048 |
| 998104 | MARTIN BROS./L.A. MUNICIPAL COURT | MARTIN BROTHERS LOS ANGELES CA 90048 |
| 998468 | MARTIN BROS./MARCOWALL INC | CALIFORNIA WHOLESALE MAT'L SUPPLY LOS ANGELES CA 90048 |
| 1635341 | MARTIN BROS./MCA | PO BOX2089 GARDENA CA 90247 |
| 1601628 | MARTIN BROS./MEDIA STUDIOS | CALIFORNIA WHOLESALE MAT'L SUPPLY BEVERLY HILLS CA 90209 |
| 1407655 | MARTIN BROS./ONTARIO AIRPORT | 2233 N. ONTARIO BURBANK CA 91504 |
| 1611505 | MARTIN BROS./PARKWAY MEDICAL CENTER | C/O CAL PLY PICO RIVERA ONTARIO CA 91761 |
| 1597035 | MARTIN BROS./S.F.V.C. | Attn C/O MARTIN BROS. 100 N. GREEN VALLEY PKWY., HENDERSON NV 89014 |
| 1603402 | MARTIN BROS./SIERRA HEALTH | 9425 PENFIELD AVE. CHATSWORTH CA 91311 |
| 1595300 | MARTIN BROS./SOKA | C/O CAL PLY LAS VEGAS LAS VEGAS NV 89101 |
| 1595577 | MARTIN BROS./ST. PAUL'S CHURCH | ACOUSTICAL MATERIAL SERVICES LOS ANGELES CA 90001 |
| 1600782 | MARTIN BROS./X DRIVE | CALIFORNIA WHOLESALE MAT'L SUPPLY CHINO HILLS CA 91709 |
| 1607982 | MARTIN BROS /X DRIVE | 1601 CLOVERFIELD SANTA MONICA CA 90401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1591448 | MARTIN BROTHERS | Attn C/O WESTSIDE BUILDING MATERIALS S23 W. 6TH STREET LOS ANGELES CA 90100 |
| 1558244 | MARTIN BROTHERS PLASTERING | 17104 S FIGUEROA GARDENA CA 90248-0089 |
| 257169 | MARTIN BROTHERS PLASTERING | Attn REF: 9050-6306 17104 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| 437750 | MARTIN C MCCORMACK | 409 WEST AVENUE NORTHVALE NJ 7647 |
| 648786 | MARTIN CARL | Attn CARL 627 W PEAR STREET LAKELAND FL 33801 |
| 648787 | MARTIN CAROL | Attn CAROL RT 2 BOX 248 FULLER RD WICHITA FALLS TX 76310 |
| 95223 | MARTIN CARTER | 6531 STOCKTON ROAD FAIRFIELD OH 45014 |
| 648789 | MARTIN CATHERINE | Attn CATHERINE 11430 TOWNSHIP RD 259 MILLERSBURG OH 44654 |
| 648788 | MARTIN CECIL | Attn CECIL 426 ROWLAND LANE TOMPKINSVILLE KY 42167 |
| 648790 | MARTIN CHARLES | Attn CHARLES 9018 BONNYVIEW DRIVE HOUSTON TX 77095 |
| 1208791 | MARTIN CHERYL | Attn CHERYL RR RICHLAND CENTER WI 53581 |
| 179444 | MARTIN CHERYL | 140 OAK HAVEN PATH ROCKMART GA 30153 |
| 179444 | MARTIN CHRISTOPHER | 140 OAK HAVEN PATH ROCKMART GA 30153 |
| 179444 | MARTIN CHRISTOPHER R | 140 OAK HAVEN PATH ROCKMART GA 30153 |
| 676374 | MARTIN CHURCHILL BLAIR HILL COLE & | 500 NORTH MARKET STREET WICHITA KS 67214 |
| 883907 | MARTIN CITY READY MIX INC | 1376 OAK STREET KANSAS CITY MO 64145 |
| 1748794 | MARTIN CLINTON | Attn CLINTON P. O. BOX 835 RINGLING OK 73456 |
| 1589008 | MARTIN CO. | P.O. BOX 426 BLACK EAGLE MT 59414 |
| 1648475 | MARTIN COLOR-FI INC. | P.O. BOX 2153 BIRMINGHAM AL 35287-3257 |
| 1121237 | MARTIN CRAIG CHESTER & SONNENSCHEIN | 55 WEST MONROE ST CHICAGO IL 60603 |
| 1748796 | MARTIN CYNTHIA | Attn CYNTHIA 18 EAST DUNSTABLE ROAD NASHUA NH 3060 |
| 1748795 | MARTIN DALE | Attn DALE 586 KIMBER RD WOOSTER OH 44691 |
| 1748797 | MARTIN DANA | Attn DANA 4398 BROOKSIDE DRIVE HEMET CA 92343 |
| 1648798 | MARTIN DANNY | Attn DANNY P O BOX 3041 BROOKHAVEN MS 39601 |
| 1648799 | MARTIN DANNY | Attn DANNY RT. 1, BOX 140 LIBERAL KS 67901 |
| 648800 | MARTIN DARRYL | Attn DARRYL 314 PLAISANCE DRIVE RACELAND LA 70394 |
| 648801 | MARTIN DARRYL | Attn DARRYL 319 PLAISANCE DRIVE RACELAND, LA 70394 |
| 648802 | MARTIN DAVID | Attn DAVID RT 4 8550 HWY FF ST JOSEPH MO 64507 |
| 1748803 | MARTIN DESSIE | Attn DESSIE ROUTE 1 BOX 1850 JEFFERSON GA 30549 |
| 648804 | MARTIN DIANNE | Attn DIANNE ROUTE 3 BOX 508 COMMERCE GA 30529 |
| 1174152 | MARTIN DIES | SPECIAL ASSISTANT ATTORNEY GENERAL 236 STATE CAPITOL BUILDING SALT LAKE CITY UT 84114 |
| 1648805 | MARTIN DONALD | Attn DONALD 1405 SOUTH PARKERSON AVE. CROWLEY LA 70526 |
| 648806 | MARTIN DONALD | Attn DONALD 141 TERRACE DRIVE INDEPENDENCE IA 50644 |
| 1648807 | MARTIN DONALD | Attn DONALD 18 BURNT MILLS ROAD GOOSE CREEK SC 29445 |
| 1079849 | MARTIN DONNELL | 14839 ROBINSON ST OVERLAND PARK KS 66223 |
| 1079849 | MARTIN DONNELL DUANE | 14839 ROBINSON ST OVERLAND PARK KS 66223 |
| 648809 | MARTIN DOREEN | Attn DOREEN 324 WOODS RD BELLE MEAD NJ 8502 |
| 648810 | MARTIN DOUGLAS | Attn DOUGLAS 201 BENNETT STREET COMMERCE GA 30529 |
| 1060846 | MARTIN E KELKLER | 2101 CRYSTAL PLAZA ARCADE STE 170 ARLINGTON VA 22202 |
| 1565261 | MARTIN E KELLER | 2101 CRYSTAL PLAZA ARCADE STE. 170 ARLINGTON VA 22202 |
| 1125808 | MARTIN E MILLS | 2316 STONEGATE DR NORTH BEDFORD TX 76021-4347 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1648811 | MARTIN EDDIE | Attn EDDIE 408 PINEHURST DRIVE LAKELAND FL 33801 |
| 1648812 | MARTIN EDWARD | Attn EDWARD 783 WASHINGTON ST #3 BROOKLINE MA 2446 |
| 1363253 | MARTIN ELECTRIC | RT 1 BOX 700 PERRY FL 32347 |
| 312413 | MARTIN ELECTRIC | 1005 E. 9TH ST. JOHNSTON CITY IL 62951 |
| 1564701 | MARTIN ELECTRICAL SALES | P O BOX 220189 KIRKWOOD MO 63122 |
| 1407707 | MARTIN ELECTRICAL SALES, INC. | P.O. BOX 2201889 138 WEST ADAMS AVE. KIRKWOOD MO 83122 |
| 1307364 | MARTIN ELECTRICIAL SALES | 136 W. ADAMS KIRKWOOD MO 63122 |
| 1648813 | MARTIN ELIZABETH | Attn ELIZABETH ROUTE 1 BOX 1888 JEFFERSON GA 30549 |
| 1701847 | MARTIN ENGINEERING | 37487 SCHOOLCRAFT LIVONIA MI 48150 |
| 1648814 | MARTIN ERNEST | Attn ERNEST 14 RIP VAN WINKLE CIR WARWICK RI 2886 |
| 1123459 | MARTIN F GROSSMAN | 116 BELVEDERE DR YONKERS NY 10705-2814 |
| 1322791 | MARTIN F WINKELMAN CUST | JAIME WINKELMAN UNIF GIFT MIN ACT NY 501 E 87 ST APT 20B NEW YORK NY 10128-7604 |
| 1322792 | MARTIN F WINKELMAN CUST | TARYN WINKELMAN UNIF GIFT MIN ACT NY 501 E 87 ST APT 20B NEW YORK NY 10128-7604 |
| 1248815 | MARTIN FLORENCE | Attn FLORENCE P O. BOX 263 LAKE VILLAGE IN 46349 |
| 1389477 | MARTIN FOUNDRY | 2944 OAK LANE DALLAS TX 75215 |
| 1648816 | MARTIN FREDDIE | Attn FREDDIE BOX 114 POCASSET OK 73079 |
| 1102720 | MARTIN G. IMBACH, INC. | 6121 PENNINGTON AVE. BALTIMORE MD 21226 |
| 1319008 | MARTIN GAS CORP | MR DIR NEUMEYER 101 EAST SABINE KILGORE TX 75062 |
| 319009 | MARTIN GAS CORP | MR DON NEUMEYER PO DRAWER 191 KILGORE TX 75662 |
| 1498079 | MARTIN GAS SALES | Attn ACCOUNTS RECEIVABLE DEPT. P.O. BOX 910605 DALLAS TX 75391.0605 |
| 1303125 | MARTIN GAS SALES, INC. | 45 WOODSTOCK ST. ROSWELL GA 30075 |
| 1648817 | MARTIN GREGORY | Attn GREGORY 771 NEW HOPE CHURCH RD FOXWORTH MS 39483 |
| 1648818 | MARTIN HAROLD | Attn HAROLD 3519 PINEDALE DR LAKELAND FL 33811 |
| 1327625 | MARTIN HARRIS SAMSON | 34 HEWLETT LANE PORT WASHINGTON NY 11050-4543 |
| 1648819 | MARTIN HARRY | Attn HARRY 5136 SHELL CREEK DRIVE FORT WORTH TX 76137 |
| 1255923 | MARTIN HEIKES, INC. | 2689 220TH STREET EAST FARMINGTON MN 55024 |
| 1248820 | MARTIN HERBERT | Attn HERBERT P O BOX 364 ADAMS MA 1220 |
| 1326829 | MARTIN HOWARD SLUTSKY | 102 2770 BURRARD ST VANCOUVER BC V6J 3J8 |
| 1968366 | MARTIN HUNTER | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1044567 | MARTIN HURLEY | 1369 NORTH AVENUE ELIZABETH NJ 7208 |
| 1648821 | MARTIN INSULATION | P.O. BOX 37 EPHRATA PA 17522 |
| 1692546 | MARTIN J | Attn J 111 ARDEN ST EAST GREENVILLE SC 29607 |
| 1648822 | MARTIN J | Attn J 889 SOUTH PRECINCT ST EAST TAUNTON MA 2718 |
| 1080340 | MARTIN J E | Attn J P O. BOX 146    CROSS ANCHOR SC CROSS ANCHOR SC 29331 |
| 1123521 | MARTIN J E | P. O. BOX 146 CROSS ANCHOR SC 29331 |
| 1077188 | MARTIN J KAHLER | R D 1 BOX 568A CAYUGA NY 13034-9801 |
| 1118768 | MARTIN J RICHARD | 889 S PRECINCT ST E TAUNTON MA 02718 |
| 1122400 | MARTIN J ROCK | 317 PARK CLARENDON HILLS IL 60514-1309 |
| 1121376 | MARTIN J SIEGEL | 4 STARVIEW COURT WAYNE NJ 07470-4958 |
| 1121376 | MARTIN J SULLIVAN | BOX 207 THOMPSON FALLS MT 59873-0207 |

| Person Code | Name | Address |
|---|---|---|
| 1074730 | MARTIN J. HEALY, JR. AND ASSOCIATES | 120 WEST MADISON STREET CHICAGO IL 60602 |
| 1078486 | MARTIN JAMES | 3227 PHELPS LANE BALTIMORE MD 21229 |
| 1648825 | MARTIN JAMES | Attn JAMES 207 GARDENIA DR GREENVILLE SC 29611 |
| 1648827 | MARTIN JAMES | Attn JAMES 531 SUNRISE LA GREEN BAY WI 54301 |
| 1648824 | MARTIN JAMES | Attn JAMES 1323 OAKENGATE HOUSTON TX 77015 |
| 1078486 | MARTIN JAMES E | 3227 PHELPS LANE BALTIMORE MD 21229 |
| 1648828 | MARTIN JANICE | Attn JANICE 6 PARTHENON CIRCLE ANDOVER MA 1810 |
| 1648829 | MARTIN JANICE | Attn JANICE 6 PARTHENON CIRCLE ANDOVER MA 1810 |
| 1548830 | MARTIN JASON | Attn JASON 4270 UT FARM ROAD LOUISVILLE TN 37777 |
| 127317 | MARTIN JAY ROSSMAN | 239 HARVARD CIRCLE NEWTON MA 02160 2216 |
| 1648831 | MARTIN JEFF | Attn JEFF 1376 DODGE ST WARREN OH 44485 |
| 125740 | MARTIN JENNESS | 426 HICKORY RIDGE DR SEABROOK TX 77586-6009 |
| 1648832 | MARTIN JENNY | Attn JENNY 220 ELM ST APT 524 CLEMSON SC 29631 |
| 1648833 | MARTIN JERI | Attn JERI POST OFFICE BOX 1770 SPARKS NV 89431 |
| 1648834 | MARTIN JOAN | Attn JOAN 58 WORCESTER STREET TAUNTON MA 2780 |
| 1648835 | MARTIN JOANNE | Attn JOANNE 8913 HWY 23 BELLE CHASSE LA 70037 |
| 1648836 | MARTIN JOHN | Attn JOHN 1302 E BROADWAY 337 PEARLAND TX 77581 |
| 1648837 | MARTIN JOHN | Attn JOHN 1723 OPAL ST JEFFERSON CITY TN 37760 |
| 1648838 | MARTIN JOHN | Attn JOHN 4741 TR 257 MILLERSBURG OH 44654 |
| 1648839 | MARTIN JOHN | Attn JOHN 256 BAY ROAD EASTON MA 2356 |
| 1648840 | MARTIN JOHN | Attn JOHN 256 BAY ROAD EASTON MA 2356 |
| 1648838 | MARTIN JOHN | Attn JOHN 256 BAY ROAD EASTON MA 2356 |
| 1648841 | MARTIN JOSEPH | Attn JOSEPH 1901 JENNIFER LANE FINDLAY OH 45840 |
| 1648842 | MARTIN JOSEPH | Attn JOSEPH 3326 FREEMONT ST LAUREDALE PA 19605 |
| 1648844 | MARTIN JOSEPH | Attn JOSEPH P O. BOX 4 ENOREE SC 29335 |
| 1648843 | MARTIN JOSEPH | Attn JOSEPH 3326 FREEMONT ST. LAUREDALE PA 19605 |
| 1648845 | MARTIN JOSEPHINE | Attn JOSEPHINE 13 BENT WATER CIRCLE BOYNTON BEACH FL 33462 |
| 189921 | MARTIN JR COY | Attn COY 810 8TH PLACE ANDREWS TX 79714 |
| 179422 | MARTIN JR PAUL | 4474 MERLIN CIRCLE DOUGLASVILLE GA 30134 |
| 1948923 | MARTIN JR. JOHN | Attn JOHN 2905 W LAFAYETTE AVENUE BALTIMORE MD 21216 |
| 1648846 | MARTIN JUDITH | Attn JUDITH 4810 TWP RD 305 MILLERSBURG OH 44654 |
| 1648847 | MARTIN JUSTIN | Attn JUSTIN P O BOX 673 BURKBURNETT TX 76354 |
| 1648848 | MARTIN KATHERINE | Attn KATHERINE 16930 PAINT ROCK FRIENDSWOOD TX 77546 |
| 1648849 | MARTIN KATHERINE | Attn KATHERINE 16930 PAINT ROCK FRIENDSWOOD TX 77546 |
| 1648850 | MARTIN KENNETH | Attn KENNETH 265 SUNRISE DRIVE WALHALLA SC 29691 |
| 1648851 | MARTIN KEVIN | Attn KEVIN 84 PENDLETON LANE LONDONDERRY NH 3053 |
| 1648852 | MARTIN KIRK | Attn KIRK 1013 LANELLE IOWA PARK TX 76367 |
| 1117738 | MARTIN KLABEN & ANNE KLABEN | JT TEN 101 LACOSTA ST B-7 MELBOURNE BEACH FL 32951-3416 |
| 1122240 | MARTIN KOBYLARZ | 100 WESTVILLE AVE CALDWELL NJ 07006-5815 |
| 1648853 | MARTIN KRISTEN | Attn KRISTEN 2762 POWHATAN DR SUMTER SC 29150 |
| 1120266 | MARTIN L B WALTER | 271 EDGEWATER DR NEEDHAM MA 02192-2711 |

| Person Code | Name | Address |
|---|---|---|
| 1116771 | MARTIN I. CHIECHI | 1524 PADRES DR SAN JOSE CA 95125-1862 |
| 1116142 | MARTIN I. DRESNER | 3601 S 6TH AVE TUCSON AZ 85723-0001 |
| 723490 | MARTIN I. BELL | 619 NORTH STREET BATON ROUGE LA 70801 |
| 1488854 | MARTIN LAURA | Attn LAURA 3362 THRUSTON DERMONT RD OWENSBORO KY 42303 |
| 1488855 | MARTIN LEO | Attn LEO 17 HUTCHINSON ST NASHUA NH 3060 |
| 1488856 | MARTIN LES | Attn LES P O BOX 346 WEBSTER NC 28788 |
| 1488857 | MARTIN LESTER | Attn LESTER 1023 LAFOURCHE STREET LOCKPORT LA 70374 |
| 1488858 | MARTIN LIONEL | Attn LIONEL 1314 CYPRESS COVE CT INVERNESS FL 34450 |
| 1488859 | MARTIN LORI | Attn LORI 7740 FOWLER RENO NV 89502 |
| 1488860 | MARTIN LOUIS | Attn LOUIS 8130 WHITES CREEK PIKE JOELTON TN 37080 |
| 1011429 | MARTIN LUTHER HOSPITAL | Attn PERFORMANCE CONTRACTING C/O WESTSIDE BUILDING MATERIALS 12035 S. WILMINGTON LOS ANGELES CA 90050 |
| 1799103 | MARTIN LUTHER KING APARTMENTS | Attn C/O BRAND FIRE PROTECTION SERVICES 40 STILLWATER AVENUE STAMFORD CT 6902 |
| 1081492 | MARTIN LUTHER KING ELEM. SCHOOL | Attn CORNER OF CLAIBORNE & CAFFIN 1617 CAFFIN STREET NEW ORLEANS LA 70100 |
| 1075381 | MARTIN MAGNUSSON MCCARTHY & KENNEY | 133 PORTLAND STREET BOSTON MA 2114 |
| 1488861 | MARTIN MANDRILL | Attn MANDRILL 1105 MARTIN DR GREER SC 29651 |
| 1488862 | MARTIN MANUEL | Attn MANUEL 58 WORCESTER STREET TAUNTON MA 2780 |
| 1092175 | MARTIN MARAERO SP | E. SANDLK RD BLDG. 10 ORLANDO FL 32809 |
| 1488863 | MARTIN MARGARET | Attn MARGARET P O BOX 675 HWY 48 ROANOKE RAPIDS NC 27870 |
| 1091324 | MARTIN MARGARET | Attn MARGARET P O BOX 675 HWY 48 ROANOKE RAPIDS NC 27870 |
| 1087434 | MARTIN MARIETTA | P O BOX 75528 CHARLOTTE NC 28275 |
| 1091603 | MARTIN MARIETTA | Attn DEFENSE ELECTRONICS 6711 BAYMEADOW DR GLEN BURNIE MD 21061 |
| 1103005 | MARTIN MARIETTA | Attn GOVERNMENT ELECTRONIC SYSTEMS 199 BORTON LANDING ROAD MOORESTOWN NJ 8057 |
| 1071457 | MARTIN MARIETTA | 1450 S. ROLLING RD. BALTIMORE MD 21227 |
| 1071518 | MARTIN MARIETTA | PO BOX31 DENVER CO 80201 |
| 1573654 | MARTIN MARIETTA | PO BOX339 MALVERN AR 72104 |
| 1573656 | MARTIN MARIETTA | 2214 REDMOND RD JACKSONVILLE AR 72076 |
| 1077669 | MARTIN MARIETTA | 17910 1H 10W SAN ANTONIO TX 78257 |
| 1093081 | MARTIN MARIETTA | BRUCE ST CONWAY AR 72032 |
| 1079853 | MARTIN MARIETTA | Attn US DEPTMENT OF ENERGY PLANT X10 OAK RIDGE TN 37831 |
| 1092177 | MARTIN MARIETTA | EAST SAND LAKE ROAD BLDG. 10 ORLANDO FL 32809 |
| 1090209 | MARTIN MARIETTA | P O BOX 13265 MAUMELLE AR 72113 |
| 1090208 | MARTIN MARIETTA | PO BOX13265 MAUMELLE AR 72113 |
| 1587585 | MARTIN MARIETTA | Attn WATERTON PLANT RDL BLDG M-36 LITTLETON CO 80123 |
| 1579854 | MARTIN MARIETTA | P O BOX 339 MALVERN AR 72104 |
| 1579853 | MARTIN MARIETTA | PO BOX339 MALVERN AR 72104 |
| 1573655 | MARTIN MARIETTA | P O BOX 339 MALVERN AR 72104 |
| 1571957 | MARTIN MARIETTA | 103 CHESAPEAKE PARK PLAZA BALTIMORE MD 21220 |
| 1571517 | MARTIN MARIETTA | Attn ATTN. RECEIVING DOCK #5 12257 STATE HIGHWAY LITTLETON CO 80127 |
| 1571456 | MARTIN MARIETTA | Attn US DEPT OF ENERGY PLANT Y-12 BEAR CREEK ROAD OAK RIDGE TN 37830 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561146 | MARTIN MARIETTA AGGREGATES | P O BOX 75328 CHARLOTTE NC 28275 |
| 1071238 | MARTIN MARIETTA CORP | Attn ACCNTS PAYABLE 1450 S ROLLING RD BALTIMORE MD 21227 |
| N71384 | MARTIN MARIETTA CORP | Attn ORDNANCE SYSTEMS INC MILAN ARMY AMMUN PLT AREA T MILAN TN 38358 |
| 1076614 | MARTIN MARIETTA CORP | Attn PARK PLAZA 103 CHESAPEAKE - BALTIMORE MD 21220 |
| 1580597 | MARTIN MARIETTA FACILITY | GOSSETT BROTHERS ALBUQUERQUE NM 87101 |
| 1562614 | MARTIN MARIETTA MAGNESIA SPEC INC | P. O. BOX 360094-M PITTSBURGH PA 15251 |
| 1586934 | MARTIN MARIETTA MATERIAL | 17910 IH10W SAN ANTONIO TX 78257 |
| 1586935 | MARTIN MARIETTA MATERIAL | 17910 IH 10 WEST SAN ANTONIO TX 78257 |
| T597333 | MARTIN MARIETTA MATERIAL | PLANTS 6 & 3 18495 N.W. MILITARY SAN ANTONIO TX 78257 |
| 1597334 | MARTIN MARIETTA MATERIAL | PLANT #8 7010 N E. LOOP 410 SAN ANTONIO TX 78219 |
| 1586936 | MARTIN MARIETTA MATERIAL | 500 STEEVES RD. SAN ANTONIO TX 78205 |
| 1586933 | MARTIN MARIETTA MATERIALS SOUTHWEST | 17910 IH 10 WEST SAN ANTONIO TX 78257 |
| 1592176 | MARTIN MARIETTA OCALA | Attn 498 OAK ROAD C/O ZELLERBACH, A MEAD COMPANY OCALA FL 32670 |
| 1648864 | MARTIN MARLEE | Attn MARLEE 5445 SORRENTO H LONG BEACH CA 90803 |
| 1590210 | MARTIN MARRIETTA | #7 COLLINS IND PARK NORTH LITTLE ROCK AR 72114 |
| 1548866 | MARTIN MARY | Attn MARY 581 MAIN ST WOBURN MA 1801 |
| 1608999 | MARTIN MARY | P. O. BOX 481 OREGON IL 61061 |
| 1909004 | MARTIN MATERIAL CORPORATION | 303 1ST AVENUE ROCHELLE IL 61068 |
| 1648867 | MARTIN MATERIAL CORPORATION | Attn MAUREEN 6 FRED'S CIRCLE DRACUT MA 1826 |
| 0144930 | MARTIN MAUREEN | Attn MARTIN OGDEN LTD PRTNRSHIP P.O. BOX 54601 NEW ORLEANS LA 70154 |
| 0544952 | MARTIN MAYER | Attn C/O MAURIN OGDEN INC P O BOX 54601 NEW ORLEANS LA 70154 |
| D119563 | MARTIN MCGORTY & | LUCILLE MCGORTY JT 1 EN 5203 COOL BROOK ROAD LOUISVILLE KY 40291-1505 |
| 1648868 | MARTIN MELODY | Attn MELODY ROUTE 6 BOX 189 COMMERCE GA 30529 |
| 1D-48869 | MARTIN MICHAEL | Attn MICHAEL 11890 LOCH LOMAND RD MIDDLETOWN CA 95-461 |
| 1548870 | MARTIN MICHAEL | Attn MICHAEL 5876 CARROLLTON AVENUE INDIANAPOLIS IN 46220 |
| 1548872 | MARTIN MICHAEL | Attn MICHAEL P. O. BOX 935 LAKE ARTHUR LA 70549 |
| 1548871 | MARTIN MICHAEL | Attn MICHAEL 7368 BIRDIE VIEW LN OCONTO WI 54153 |
| T148873 | MARTIN MILFORD | Attn MILFORD 218 WISCONSIN ST DARLINGTON WI 53530 |
| 1548874 | MARTIN NADIER | Attn NADIER 12151 I-10 SER. RD., APT. #313 NEW OLREANS LA 70128 |
| 1548875 | MARTIN NELSON | Attn NELSON BOX 25 DRUMRIGHT OK 74030 |
| 1648876 | MARTIN NINA | Attn NINA 48 BERRYWOOD LANE S. HAMILTON MA 1982 |
| 1648877 | MARTIN PATRICIA | Attn PATRICIA 1532 RIDGEWAY CH RD COMMERCE GA 30529 |
| 1648878 | MARTIN PATRICIA | Attn PATRICIA 4609 MISTY VALLEY WICHITA FALLS TX 76310 |
| 1079740 | MARTIN PATRICK | 5943 BROADWAY #2 DENVER CO 802161026 |
| 1079740 | MARTIN PATRICK A | 5943 BROADWAY #2 DENVER CO 802161026 |
| 1648880 | MARTIN PATSEY | Attn PATSEY P.O. BOX 51573 LAFAYETTE LA 70505 |
| 1079418 | MARTIN PAUL | 4474 MERLIN CIR DOUGLASVILLE GA 30134 |
| 1079418 | MARTIN PAUL | 4474 MERLIN CIR DOUGLASVILLE GA 30134 |
| 1079422 | MARTIN PAUL  T | 4474 MERLIN CIRCLE DOUGLASVILLE GA 30134 |
| 1648882 | MARTIN PETER | Attn PETER 18 CANTERBURY LANE SUMMIT NJ 7901 |

Page: 2372 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1126760 | MARTIN PHILBEY | 83 RITCROFT STREET HEMEL HEMPSTEAD HERTS HP3 8PE |
| 1648883 | MARTIN PHILLIP | Attn PHILLIP RT. 3 BOX 217B YOUNGSVILLE LA 70592 |
| L620943 | MARTIN PRODUCTS CORP | CASTNER LAW OFFICE STEPHEN CASTNER 1850 NINTH AVE P O BOX 164 GRAFTON WI 53024-0164 |
| L620944 | MARTIN PRODUCTS CORP | MARTY WOLF 815 BEECH ST GRAFTON WI 53024 |
| D117161 | MARTIN R RAJKOVICH | P O BOX 189 HOLLISTER CA 95024-0189 |
| D104754 | MARTIN R. LUCAS | 916 SHAMMROCK RD  HIGH POINT NC 27265 |
| D107097 | MARTIN RAJKOVICH TR UA NOV 4 92 | THE MARTIN RAJKOVICH 1992 REVOCABLE TRUST P O BOX 189 HOLLISTER CA 95024-0189 |
| 1648884 | MARTIN RAY | Attn RAY RT. 1. BOX 11 LAKE ARTHUR LA 70549 |
| L596411 | MARTIN READY MIX | Attn P.O. BOX 380 ATTN.  ACCOUNTS PAYABLE MARTIN TN 38237 |
| 1596418 | MARTIN READY MIX | 1000 BROADWAY MARTIN TN 38237 |
| L22749 | MARTIN REDDIN | 155 E 85TH STREET APT 44 NEW YORK NY 10028-2158 |
| 1648885 | MARTIN RENEE | Attn RENEE 1300 OKLND RD NE#1702 CEDAR RAPIDS IA 52402 |
| L672940 | MARTIN RESOURCES INC | Attn ATTN: D R NEUMEYER PO BOX 191 KILGORE TX 75663 |
| D69580 | MARTIN RESOURCES INC. | Attn DON NEUMEYER 4200 STONE ROAD KILGORE TX 15662 |
| 1648886 | MARTIN REX | MARTIN REX 54 MILLERSBURG ST NASHVILLE OH 44661 |
| 1648887 | MARTIN RICHARD | Attn RICHARD 15 SOUTHWOOD DRIVE PAINESVILLE TWP OH 44077 |
| 1648888 | MARTIN RICHARD | Attn RICHARD 3110 EASTHILL DRIVE BETHLEHEM PA 18017 |
| 1648889 | MARTIN RICHARD | Attn RICHARD 9 MAIDSTONE DR MERRIMACK NH 3054 |
| 1648890 | MARTIN RICKY | Attn RICKY P O BOX 110 RANDLETT OK 73562 |
| 1648891 | MARTIN RICKY | Attn RICKY RT #3 BOX 1850 PRESCOTT AR 71857 |
| D079311 | MARTIN ROBERT | 6611 MEADOW RIDGE LA LAKE CHARLES LA 70605 |
| 1648895 | MARTIN ROBERT | Attn ROBERT KNAPP ROAD POUND RIDGE NY 10576 |
| 1648892 | MARTIN ROBERT | Attn ROBERT 11754 REMMETT ST CHATSWORTH CA 91340 |
| 1648893 | MARTIN ROBERT | Attn ROBERT 11754 REMMETT ST CHATSWORTH CA 91340 |
| D079311 | MARTIN ROBERT R | 6611 MEADOW RIDGE LA LAKE CHARLES LA 70605 |
| 1648896 | MARTIN ROGER | Attn ROGER 423 WOODVILLE RD PELZER SC 29669 |
| 1648897 | MARTIN ROGER | Attn ROGER BOX 821 CRAIG CO 81626 |
| 1648898 | MARTIN ROGER | Attn ROGER RT. 1 BOX 545 ANACOCO LA 71403 |
| D48899 | MARTIN RONALD | Attn RONALD 302 W. HARBISON AVE INDIANAPOLIS IN 46219 |
| 1648900 | MARTIN ROOMES | 10421 SW 164TH STREET MIAMI FL 33157 |
| L45640 | MARTIN ROSE | Attn ROSE 422 PLEASANT ST BELMONT MA 2178 |
| 1648901 | MARTIN ROSENBERG & | DINA ROSENBERG JT TEN 18950 CONCERTO DRIVE BOCA RATON FL 33498-4869 |
| L17921 | MARTIN ROTH & | PHYLLIS B ROTH JT TEN 186 VAN SAUN DR RIVER EDGE NJ 07661-1714 |
| L621896 | MARTIN ROTH & | Attn ROY 12823 HILL DRIVE 3 CRESTWOOD IL 60445 |
| 1648902 | MARTIN ROY | Attn RUBY 6159 ST RT 514 LAKEVILLE OH 44638 |
| 1648903 | MARTIN RUBY | P.O. BOX 337 DREXEL HILL PA 19026 |
| 1549213 | MARTIN RUDNICK JR. | NETTIE MAE HAGENSON TR 03 03 98 HAGENSON FAMILY TRUST 3005 RICHARDSON BUTTE MT 59701-4043 |
| 1121382 | MARTIN S HAGENSON & | Attn SAMANTHA 3326 FREEMONT ST LAURELDALE PA 19605 |
| 1648904 | MARTIN SAMANTHA | Attn SANDRA 113 SOUTH LOCUST STREET MOMENCE IL 60954 |
| 1648905 | MARTIN SANDRA | Attn SCOTT 1312 SUNRAY LN GREEN BAY WI 54313 |
| 1648906 | MARTIN SCOTT | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1648907 | MARTIN SEAN | Attn SEAN 4 SUNFLOWER LANE NASHUA NH 3063 |
| 1648908 | MARTIN SHANE | Attn SHANE 578 MANET TERRACE SUNNYVALE CA 94087 |
| 1123832 | MARTIN STEIN | ARTILLERY LANE SCARSDALE NY 10583 |
| 1722626 | MARTIN STEINBERG | C/O MERIT BIAS 133 W 21ST ST NEW YORK NY 10011-3213 |
| 1648909 | MARTIN STEVEN | Attn STEVEN 13826 KAMLOOPS ARLETA CA 91331 |
| 1648910 | MARTIN SUSAN | Attn SUSAN 318 TALL PINES RD FOUNTAIN INN SC 29644 |
| 1648911 | MARTIN SUSAN AGRIMSO | Attn SUSAN AGRIMSO 3784 STONE PASS OREGON WI 53575 |
| 1648912 | MARTIN SUZANNE | Attn SUZANNE 89 A THOMPSON ST RARITAN NJ 8869 |
| 1648913 | MARTIN THOMAS | Attn THOMAS 808 YVETTE DRIVE FOREST HILL MD 21050 |
| 1648914 | MARTIN TONYA | Attn TONYA 302 JONESVILLE RD #D4 SIMPSONVILLE SC 29681 |
| 1106237 | MARTIN W BOURQUIN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1648915 | MARTIN W DALE | 8916 GREY MOUNTAIN DR OOLTEWAH TN 37363 |
| 1245112 | MARTIN WAREHOUSE & DISTRIBUTION | P O BOX 30877 HONOLULU HI 96820 |
| 1648916 | MARTIN WARREN | Attn WARREN 138 RABUN CHURCH ROAD GRAY COURT SC 29645 |
| 1648916 | MARTIN WARREN | Attn WARREN 4 RIVERTON COURT GREER SC 29650 |
| 1648917 | MARTIN WAYNE | Attn WAYNE 6 FRED'S CIRCLE DRACUT MA 1826 |
| 1648918 | MARTIN WILLIAM | Attn WILLIAM 12056 HWY COUNTY TRUNK P PRAIRIE DU CHIE WI 53821 |
| 1648919 | MARTIN WILLIAM | Attn WILLIAM 638 GEORGETOWN LNESVL RD GEORGETOWN IN 47122 |
| 1648920 | MARTIN ZANE | Attn ZANE 423 TONEY CREEK RD BELTON SC 29627 |
| 1556660 | MARTIN'S MACHINE & SHEET METAL, INC | 6822 DISTRIBUTION DRIVE BELTSVILLE MD 20705 |
| 1800071 | MARTIN'S PEAT | SWAN HIGHWAY 83 SWAN LAKE MT 59911 |
| 1075372 | MARTIN'S PEAT, INC. | Attn FED ID. #81-0349124 SWAN HIGHWAY 83 SWAN LAKE MT 59911 |
| 1315285 | MARTIN, BACON & MARTIN | 44 FIRST STREET MT. CLEMENS MI 48053 |
| 1078219 | MARTIN, CHURCHILL, BLAIR HILL COLE | Attn & HOLLANDER, CHARTERED 500 N. MARKET WICHITA KS 67214 |
| 1078219 | MARTIN, JIMMY H | 414 NORFEN ROAD BALTIMORE MD 21227 |
| 1648925 | MARTIN, JR. JIMMY | 414 NORFEN ROAD BALTIMORE MD 21227 |
| 1753383 | MARTIN, JR. RALPH | Attn RALPH P O. BOX 184 BALDWIN LA 70514 |
| 1114424 | MARTIN, SNOW, GRANT & NAPIER | 240 THIRD STREET MACON GA |
| 1100026 | MARTINF F WEBER COMPANY | 4444 LAWTON AVE DETROIT MI 48206 |
| 1648926 | MARTINF WEBER CO. | 2727 SOUTHAMPTON ROAD PHILADELPHIA PA 19154 |
| 1648927 | MARTINA DONAGHY | Attn DONAGHY 301 EAST 73RD STREET NEW YORK NY 10021 |
| 1648928 | MARTINASEK M | Attn M 3722 TIGEREYE COURT MULBERRY FL 33860 |
| 1544928 | MARTINDALE PATRICIA | Attn PATRICIA 8210 PARKS SCHOOL RD PRINCEVILLE IL 61559 |
| 1570327 | MARTINDALE-HUBBELL | P O BOX 7247-0292 PHILADELPHIA PA 19170-0292 |
| 1548482 | MARTINDALE-HUBBELL | P O BOX 7247-8333 PHILADELPHIA PA 19170-8333 |
| 1567885 | MARTINE VAN DE VELDE | 121 CHANLON ROAD NEW PROVIDENCE NJ 7974 |
| 1648929 | MARTINEAU TODD | 8 ROSANO ROAD STAMFORD CT 6905 |
| 1075378 | MARTINEC, HARGADON & WISE | Attn TODD 2132 GABLES WAY NE ATLANTA GA 30329 |
| 1648930 | MARTINEK BARBARA | 1010 AUSTIN CENTRE 701 BRAZOS 2186/78/768 AUSTIN TX 78701 |
| | | Attn BARBARA 288 BUCK'S POINT RD. LAURENS SC 29360 |

Page:    2374 of    4145

| Person Code | Name | Address |
|---|---|---|
| 1648931 | MARTINELL BRIAN | Attn BRIAN 4025 STATE RD 78 MT HOREB WI 53572 |
| 1648932 | MARTINES ORLETA | Attn ORLETA 4345 RIVERBEND LANE Q RIVERSIDE CA 92509 |
| 1252577 | MARTINES & DOWNS | 1600 SMITH STREET SUITE 4044 HOUSTON TX 77002 |
| 1648934 | MARTINEZ ALFONSO | Attn ALFONSO P O BOX 455 WINTER HAVEN FL 33882 |
| 1648935 | MARTINEZ BEN | Attn BEN 1316 THORPE ROCK SPRINGS WY 82901 |
| 1648936 | MARTINEZ BENJAMIN | Attn BENJAMIN P O BX 2316 PERTH AMBOY NJ 8862 |
| 1648937 | MARTINEZ CALIXTO | Attn CALIXTO 13821 HAWTHORNE WAY B HAWTHORNE CA 90250 |
| 1648938 | MARTINEZ CALIXTO | Attn CALIXTO 13821 HAWTHORNE WAY B HAWTHORNE CA 90250 |
| 1648939 | MARTINEZ CARLOS | Attn CARLOS 2306 MERRILL SNYDER TX 79549 |
| 1648940 | MARTINEZ CARMEN | Attn CARMEN 319 NORTH 10TH ST READING PA 19604 |
| 1648941 | MARTINEZ CASEY | Attn CASEY 1307 HEILAND CIRCLE AZTEC NM 87410 |
| 1648942 | MARTINEZ CASSIE | Attn CASSIE BOX 42 A MATHEWS LA 70375 |
| 1648943 | MARTINEZ CHARLES | Attn CHARLES 200 SOMERSET PL CARROLLTON GA 30117 |
| 1648944 | MARTINEZ CODY | Attn CODY BOX 42 A MATHEWS LA 70375 |
| 1648945 | MARTINEZ CONRADO | Attn CONRADO 1015 7TH AVE. EAST BRADENTON FL 34208 |
| 1648946 | MARTINEZ DAISY | Attn DAISY 120 S 3RD ST APT 206 READING PA 19602 |
| 1648947 | MARTINEZ DANNY | Attn DANNY 3500 WEBER FORT WORTH TX 76106 |
| 1648948 | MARTINEZ DAVID | Attn DAVID 615 RICE DRIVE ANDREWS TX 79714 |
| 1648949 | MARTINEZ ELBA | Attn ELBA 418 CHESTNUT STREET WEST READING PA 19611 |
| 1648950 | MARTINEZ ELENA | Attn ELENA 16711 S. FIGUEROA STREET 10 GARDENA CA 90248 |
| 1648951 | MARTINEZ ELIAS | Attn ELIAS 2913 CHESTER DRIVE PEARLAND TX 77584 |
| 1648953 | MARTINEZ ELOY | Attn ELOY 59 MAGAZINE ST    APT 25 CAMBRIDGE MA 2139 |
| 1648955 | MARTINEZ FLOYD | Attn FLOYD 3417 ROSEMARY LN. BAKERSFIELD CA 93309 |
| 1648956 | MARTINEZ GERARDO | Attn GERARDO 2146 OJEMAN HOUSTON TX 77080 |
| 1648957 | MARTINEZ GUADENCIO | Attn GUADENCIO 5200 SHACKLEFORD FORT WORTH TX 76119 |
| 1648958 | MARTINEZ IGNACIO | Attn IGNACIO 2602 NW 19TH STREET FORT WORTH TX 76106 |
| 1648959 | MARTINEZ JANICE | Attn JANICE 657 N SMOKEY DRIVE SPRING CREEK NV 89815 |
| 1648961 | MARTINEZ JESUS | Attn JESUS 5765 MEADOWOOD DRIVE MADISON WI 53711 |
| 1648962 | MARTINEZ JOE | Attn JOE 2107 MARIPOSA LANE APT 222 ARLINGTON TX 76010 |
| 1648963 | MARTINEZ JOE | Attn JOE 7930 CREPE MYRTLE PEARLAND TX 77584 |
| 1648964 | MARTINEZ JOHN | Attn JOHN 8280 CEDAR BLVD NEWARK CA 94560 |
| 1648965 | MARTINEZ JOHNNY | Attn JOHNNY 435 WEST FOSTER ST 25 APPLETON WI 54915 |
| 1648966 | MARTINEZ JOSE | Attn JOSE 1624 TERALL FT WORTH TX 76104 |
| 1648967 | MARTINEZ JOSE | Attn JOSE 836 1/2 S. KENTWOOD AVE SPRINGFIELD MO 65802 |
| 1648968 | MARTINEZ JOSE | Attn JOSE 56 NYE STREET NEW BEDFORD MA 2746 |
| 1648969 | MARTINEZ JOSHUA | Attn JOSHUA 1125 W6TH BLDG. 1 #12 CRAIG CO 81625 |
| 1649005 | MARTINEZ JR JOSE | Attn JOSE 7505 HEMLOCK STREET CRYSTAL LAKE IL 60014 |
| 1649007 | MARTINEZ JR. IRWIN | Attn IRWIN 817 W 8TH DR CRAIG CO 81625 |
| 1649008 | MARTINEZ JR. JESUS | Attn JESUS 1109 W WELLINGTON AV CHICAGO IL 60657 |
| 1648970 | MARTINEZ JUAN | Attn JUAN 101 KILT ST. VICTORIA TX 77904 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1648971 | MARTINEZ JUAN | Attn JUAN 3111 ELM STREET FORT WORTH TX 76106 |
| 1648972 | MARTINEZ JULIAN | Attn JULIAN P O BOX 583 WALSENBURG CO 81089 |
| 1648974 | MARTINEZ LUIS | Attn LUIS 6990 CONSOLATA STREET BOCA RATON FL 33433 |
| 1648975 | MARTINEZ LUIS | Attn LUIS 6990 CONSOLATA STREET BOCA RATON FL 33433 |
| 1648976 | MARTINEZ MANUEL | Attn MANUEL 327 BUSTILLO DRIVE 2 SAN ANTONIO TX 78214 |
| N48977 | MARTINEZ MANUEL | Attn MANUEL 4635 FEDERAL BLVD DENVER CO 80211 |
| 1648978 | MARTINEZ MARIA | Attn MARIA 1120 NORTH 6TH STREET READING PA 19601 |
| 1648980 | MARTINEZ MARIA | Attn MARIA 3821 WILBARGER ST F FORT WORTH TX 76119 |
| 1648979 | MARTINEZ MARIA | Attn MARIA 157 EAST 2ND STREET NEW YORK NY 10009 |
| 1648984 | MARTINEZ MITCHELL | Attn MITCHELL 937 WILSON AVE. RICHMOND CA 94805 |
| 1648985 | MARTINEZ PATRICIA | Attn PATRICIA 3712 LEBOW ST. FT WORTH TX 76106 |
| 1648986 | MARTINEZ PATRICIA | Attn PATRICIA 991 KINGSTON ROAD NW CONYERS GA 30012 |
| 1648987 | MARTINEZ PAUL | Attn PAUL 2016 N E. 36TH ST. FT WORTH TX 76106 |
| 1648988 | MARTINEZ RAFAEL | Attn RAFAEL 56 MAGOUN AVE. 2ND FLOOR MEDFORD/LLE MA 2155 |
| 1648989 | MARTINEZ RITA | Attn RITA 12 BURNS HILL RD HUDSON NH 3051 |
| 1648990 | MARTINEZ ROBERT | Attn ROBERT P O BOX 1660 SAN GERMAN PR 683 |
| 1648991 | MARTINEZ ROCKY | Attn ROCKY 715 N. WALNUT PAULDING OH 45879 |
| 1648992 | MARTINEZ ROLLIE | Attn ROLLIE 5102 WOODVILLE LANE PEARLAND TX 77584 |
| 1648993 | MARTINEZ ROLLIE | Attn ROLLIE 5102 WOODVILLE LANE PEARLAND TX 77584 |
| 1648994 | MARTINEZ RUDY | Attn RUDY 7522 LINCOLN AVENUE RIVERSIDE CA 92504 |
| 1648995 | MARTINEZ SALVADOR | Attn SALVADOR 523 S. DEL NORTE #A KERMAN CA 93630 |
| 1648996 | MARTINEZ SANTIAGO | Attn SANTIAGO 7801 S. WOOD CHICAGO IL 60620 |
| 1648997 | MARTINEZ SEBASTIAN | Attn SEBASTIAN 2810 GROVER STREET FORT WORTH TX 76106 |
| 1648998 | MARTINEZ SERGIO | Attn SERGIO 813 BOND FT WORTH TX 76114 |
| 1648899 | MARTINEZ SONIA | Attn SONIA 42 IRENE STREET LAWRENCE MA 1841 |
| 1649000 | MARTINEZ STEVE | Attn STEVE P. O. BOX 793 SEELEY CA 92273 |
| 1649001 | MARTINEZ SYLVIA | Attn SYLVIA 4226 ALECIA PASADENA TX 77503 |
| 1649002 | MARTINEZ SYLVIA | Attn SYLVIA 813 BOND FORT WORTH TX 76114 |
| 1649003 | MARTINEZ UVALDA | Attn UVALDA 4407 ALLEN HOUSTON TX 77007 |
| 1649004 | MARTINEZ ZANDRA | Attn ZANDRA 76 EAST CLIFF 3 SOMERVILLE NJ 8876 |
| 1649009 | MARTINEZ.JR FRANK | Attn FRANK 723 CHERRY ST FORT COLLINS CO 80521 |
| 1649010 | MARTINI THOMAS | Attn THOMAS 18 PLYMOUTH DRIVE HOWELL NJ 7731 |
| 1649011 | MARTINKA JOSEPH | Attn JOSEPH 910 BEAU DRIVE DES PLAINES IL 60016 |
| 1649012 | MARTINO MARILYN | Attn MARILYN 20 ALLEN AVENUE WESTFIELD MA 1085 |
| 1649013 | MARTINOVIC ANDREJ | Attn ANDREJ 4203 TRANQUILITY DR HIGHLAND BEACH FL 33487 |
| 1548472 | MARTINS ASSOCIATES OF | Attn S FLORIDA INC 240 SOUTH MILITARY TRAIL DEERFIELD BEACH FL 33442-3085 |
| 1565917 | MARTINS PAINTING & DECORATING | 6175 QUEENS ROAD DOUGLASVILLE GA 30135 |
| 1583931 | MARTINSBURG CONC PROD INC | PO BOX 2340 MARTINSBURG WV 25401 |
| 1583933 | MARTINSBURG CONC PROD INC | BOX 300 ROCKY LANE MARTINSBURG WV 25401 |
| 1583932 | MARTINSBURG CONC PROD INC. | P O BOX 2340 MARTINSBURG WV 25401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1649014 | MARTINSON BARBARA | Attn BARBARA 1737 SUNNYSIDE LANE DEPERE WI 54115 |
| 1649015 | MARTINSON CHARLES | Attn CHARLES 1737 SUNNYSIDE LANE DEPERE WI 54115 |
| 1649016 | MARTINSON MICHAEL | Attn MICHAEL 6349 W. LAKEFIELD DRIVE #2 MILWAUKEE WI 53219 |
| 1649017 | MARTINSON WILLIAM | Attn WILLIAM 15223 KIVETT LANE RENO NV 89511 |
| 573459 | MARTINSVILLE CONCRETE PRO | PO BOX3351 MARTINSVILLE VA 24112 |
| 2473460 | MARTINSVILLE CONCRETE PROD | 530 HAIRSTON ST MARTINSVILLE VA 24112 |
| 312800 | MARTINSVILLE CONCRETE PROD | P O BOX 3351 MARTINSVILLE VA 24115 |
| 308929 | MARTINSVILLE CONCRETE PRODUCTS | 530 HAIRSTON STREET MARTINSVILLE VA 24115 |
| 593940 | MARTINSVILLE CONCRETE, INC. | 530 HAIRSTON ST. MARTINSVILLE VA 24112 |
| 1502947 | MARTINSVILLE HOSPITAL | Attn C/O HICO INC 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 849018 | MARTIRE DEBORAH | Attn DEBORAH 14108 CHICKASAW DR. EDMOND OK 73034 |
| 18106 | MARTLEW QUAIFE GILLETT & | LUCIA S GILLETT JT TEN 890 GEORGE ST BARTOW FL 33830-7409 |
| 849019 | MARTO DAN | Attn DAN 981 RIVERVIEW DR GREEN BAY WI 54303 |
| 354888 | MARTONE & SONS, INC | PO BOX 10 GLEN COVE NY 11542-0010 |
| 849020 | MARTORANA JEAN | Attn JEAN 358 79TH STREET BROOKLYN NY 11209 |
| 849021 | MARTORANO JUDY | Attn JUDY 285 ANTHONY AVENUE MIDDLESEX NJ 8846 |
| 849022 | MARTY ANASTASIA | Attn ANASTASIA 82 HERRONTOWN LANE, PRINCETON NJ 8540 |
| 879895 | MARTY JEFFREY | 1728 NE 27TH AVENUE PORTLAND OR 97212 |
| 849894 | MARTY JEFFREY T | 1728 NE 27TH AVENUE PORTLAND OR 97212 |
| 849024 | MARTY LYNETTE | Attn LYNETTE 6767 DEPOT STREET WINDSOR WI 53598 |
| 849025 | MARTY RANDALL | Attn RANDALL 208 E. WISCONSIN MONTICELLO WI 53570 |
| 564020 | MARTY SONNENFELDT | 2815 DEE PEPPER DR KNOXVILLE TN 37931 |
| 1617496 | MARTY'S CATERERS INC | 186 WINTHROP ST MEDFORD MA 2155 |
| 1049026 | MARTZAHL DALE | Attn DALE 6S78 LEDGETOP DR GREENLEAF WI 54126 |
| 490027 | MARTZAHL RICHARD | Attn RICHARD 330 FAIR ST WRIGHTSTOWN WI 54180 |
| 570932 | MARTZELL & BICKFORD | 338 LAFAYETTE STREET NEW ORLEANS LA 70130 |
| 552731 | MARUBENI CORP | CPO BOX 595 TOKYO 13 10091 |
| 754890 | MARUI AND CO., LTD | NO 11-1 CHUO  1-CHOME JOTO KU  OSAKA    JAPAN 16 999999 |
| 849028 | MARUMOTO ANTHONY | Attn ANTHONY 36 WINDING CREEK WAY ORMOND BEACH FL 31274 |
| 849029 | MARUNA FRANK | Attn FRANK 5921 S W 62 PLACE OCALA FL 32674 |
| 849030 | MARUTH CYNTHIA | Attn CYNTHIA P O BOX 244 DEMOTTE IN 46310 |
| 849031 | MARUTH CYNTHIA | Attn CYNTHIA P O BOX 244 DEMOTTE IN 46310 |
| 15679 | MARUWA BUSSAN KK | Attn CHEMICAL DIV 7-19 2-CHOME KYOBASHI CHOU-KU TOKYO IT 104 0031 JAPAN |
| 104633 | MARV ODESKY | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1080791 | MARVAL  OFARRELL & MAIRAL | AV LEANDRO N ALEM 928 BUENOS AIRES 1001 |
| 1552847 | MARVAL & OFARRELL | Attn C/O SWISS BANK CORPORATION P O BOX 395 CHURCH STREET STATION NEW YORK NY 10008 |
| 1549980 | MARVAL & OFARRELL, SWISS BANK CORP | Attn ATTN: DINORAH GARCIA PO BOX 395 CHURCH ST STATION NEW YORK NY 10008 |
| 1107697 | MARVAL INDUSTRIES INC. | Attn ATTN: ACCOUNTS PAYABLE 315 HOYT AVENUE MAMARONECK NY 10543 |
| 1111554 | MARVAL INDUSTRIES INC. | 315 HOYT AVENUE MAMARONECK NY 10543 |
| 1583934 | MARVEL #1 BLDG & MAT  SUPPLY | 2606 E INDIAN SCHOOL RD  PHOENIX AZ 85016 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1593664 | MARVEL, #1 BUILDING & MATERIALS SPLY | 2906 E INDIAN SCHOOL RD PHOENIX AZ 85016 |
| 1126385 | MARVEL, E MACKENZIE | C/O RONALD H MACKENZIE EXEC 3713 CHRISELLA RD PUYALLUP WA 98372-2126 |
| 1003691 | MARVEL ENGINEERING COMPANY | 2085 NORTH HAWTHORNE AVENUE MELROSE PARK IL 60160 |
| 1583940 | MARVIC SUPPLY | ROUTE 313 E & 11 DOYLESTOWN PA 18901 |
| 483941 | MARVIC SUPPLY | 4083 SWAMP ROAD - RTE. 313 DOYLESTOWN PA 18901 |
| 1503201 | MARVIC SUPPLY | 710 DICKERSON ROAD NORTH WALES PA 19454 |
| 513264 | MARVIC SUPPLY | P O BOX 1290 DOYLESTOWN PA 18901 |
| 385852 | MARVIN A MCCALL | P O BOX 1121 LAURENS SC 29360 |
| 1614190 | MARVIN BOCHNER DBA B&B PRODUCT | 3145 NW 38 STREET MIAMI FL 33142 |
| 1127803 | MARVIN BURNETT & | NANCY BURNETT JT TEN 801 IOWA NORMAN OK 73069-6936 |
| 464886 | MARVIN DIXON | 140 RIVERPOINT CLEMSON SC 29631 |
| 20355 | MARVIN ENNELS & | JEANETTE I ENNELS JT TEN 9968 TIMBERKNOLL LANE ELLICOTT CITY MD 21042-4928 |
| 22131 | MARVIN FINK & | GLORIA FINK JT TEN 268 BUCKNER AVE HADDONFIELD NJ 08033-2914 |
| 19651 | MARVIN GARDNER | 10427 CORY STREET BOISE ID 83704-5461 |
| 26937 | MARVIN J PENNINGTON & RUBY | L PENNINGTON JT TEN 6650 CROSSWOODS CIRCLE CITRUS HEIGHTS CA 95621-4270 |
| 26470 | MARVIN J PHILPOT & | MILDRED J PHILPOT JT TEN 4290 ADELL AVE NEW BERLIN WI 53151-5872 |
| 24402 | MARVIN J SOMMER | 7212 NW 13TH OKLAHOMA CITY OK 73127-3264 |
| 24163 | MARVIN JAFFA & | RANDYE SUE JAFFA JT TEN 1110 CHISOLM TRAIL DAYTON OH 45458-9410 |
| 16760 | MARVIN L DICK & | MONICA DICK JT TEN 641 AZULE AVE SAN JOSE CA 95123-4102 |
| 26415 | MARVIN L PERKINS & | GLORIA N PERKINS JT TEN 18904 66TH PL W LYNWOOD WA 98036-5106 |
| 127520 | MARVIN L STARK | 4 QUINCE PL N BRUNSWICK NJ 08902-1325 |
| 24541 | MARVIN M CAMPBELL & | MOLLY M CAMPBELL JT TEN 228 NE 141ST PORTLAND OR 97230-3330 |
| 1119396 | MARVIN M CLIMPTON & | JAMES M CLIMPTON & DAVID E CLIMPTON JT TEN 4030 W 96TH ST OVERLAND PK KS 66207-3514 |
| 968127 | MARVIN N GROBE & | HELEN GROBE TEN COM 705 SCHUEMAN COURT OAKLAND IA 51560-4143 |
| 19049 | MARVIN OBERMEYER | 4398 CLIFFORD RD BROWNSBURG IN 46112-8533 |
| 26913 | MARVIN R MARSH & | CAROL N MARSH JT TEN 2019 S ANDERSON URBANA IL 61801-6223 |
| 105050 | MARVIN SOSNICK | 1900 OAKDALE AVE SAN FRANCISCO CA 94124-2004 |
| 07696 | MARVIN V PAGGEN | 1320 LAURA LN SULPHUR LA 70663 |
| 411553 | MARVIN WINDOWS DIV | Attn MARVIN LUMBER & CEDAR CO PO BOX 100 WARROAD MN 56763 |
| 563402 | MARVIN WINDOWS DIV OF | Attn MARVIN LUMBER & CEDAR CO. HIGHWAY 11 WARROAD MN 56763 |
| 26413 | MARVINS BUILDING MATERIALS | 6345 SOUTH CHALKVILLE ROAD TRUSSVILLE AL 35173 |
| 549033 | MARVIS PEDERSEN | 12819 AVE DU BOIS SW TACOMA WA 98498-5231 |
| 544929 | MARWAL INDUSTRIES | Attn AMELIA 491 SHASTA DRIVE #417 BRIDGEWATER NJ 8807 |
| 1649034 | MARVUGLIO AMELIA | 2333 BRICKELL AVENUE MIAMI FL 33129 |
| 1079744 | MARX APRIL | Attn APRIL 3116 NORMANDY WOODS DRIVE, APT. A ELLICOTT CITY MD 21043 |
| 1649035 | MARX APRIL D | 3116 NORMANDY WOODS DRIVE, APT. A ELLICOTT CITY MD 21043 |
| 1649036 | MARX LUELLA | Attn LUELLA 1935 S. FEDERAL HWY APT# 439 BOYNTON BEACH FL 33435 |
| 1649036 | MARX PATRICK | Attn PATRICK 357 SHORT DRIVE DICKINSON ND 58601 |
| 1649037 | MARX ROBERT | Attn ROBERT E9670 DEY RD NEW LONDON WI 54961 |
| 1122941 | MARY A CALIFANO | 20 31 28TH ST LONG ISLAND CITY NY 11105-2930 |

W. R. Grace Co
Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1119757 | MARY A CHATHAM & | RAY HUNT CHATHAM JR JT TEN 41 LAVENDER LANE WEST YARMOUTH MA 02673-2520 |
| 1116738 | MARY A DUCATO & | FRANK P DUCATO JT TEN 3698 JARVIS AVE SAN JOSE CA 95118-1335 |
| 1159909 | MARY A ENGLISH | 94 ARNOLD ST METHUEN MA 01844-3604 |
| J123039 | MARY A FLEMING | BOX 47 60 HEWLETT AVE POINT LOOKOUT NY 11569-0047 |
| J127515 | MARY A HART | 68 FARVIEW DR CHESHIRE CT 06410-1308 |
| J123040 | MARY A MCDONOUGH | 116 CEDARHURST AVENUE P O BOX 533 POINT LOOKOUT NY 11569-0533 |
| 1017835 | MARY A NICHOLSON | 11171 MEDIAN STREET BOCA RATON FL 33428-3921 |
| J125520255 | MARY A TULLY | 1508 WHITEHALL DR APT 306 PINE ISLAND RIDGE FORT LAUDERDALE FL 33324-6617 |
| 1017099 | MARY A UNGERMAN | 10 HOWES ST BOSTON MA 02125-1801 |
| 1117098 | MARY ANDRUSENKI TR UA NOV 15 90 | MARY ANDRUSENKI TRUST 538 GLENWOOD RD 7 GLENDALE CA 91202-1551 |
| J129504 | MARY ANN BOTTARINI & | RUSSO BOTTARINI & AUGSDORFER 825 FLOURNEY COURT CRESCENT SPRINGS KY 41017-5315 |
| J126909 | MARY ANN BOTTARINI & | ROBERT D JOHNSTON JT TEN 668 W NAOMI UNIT N ARCADIA CA 91007-7566 |
| J121263 | MARY ANN BUZARD & | DONALD EUGENE BUZARD JT TEN 411 NORTH MAIN CARROLLTON MO 64633-1717 |
| J127099 | MARY ANN H HENRY TR UA SEP 9 94 | MARY ANN H HENRY TRUST 329 PERDEW RIDGECREST CA 93555-2514 |
| J123310 | MARY ANN J COTILLETTA | C/O  SCIBETTA 101 EMERSON AVE COPIAGUE NY 11726-3322 |
| J122225 | MARY ANN KAZMAC | ABERDEEN EAST APTS SUTTON DR APT J 10 MATAWAN NJ 7747 |
| 1104760 | MARY ANN LYONS | 1500 GENE SONNIER RD  VINTON LA 70668 |
| 1167848 | MARY ANN MEEKS | 55 HAYDEN AVE LEXINGTON MA 2173 |
| J127114 | MARY ANN MEYERS | 24191 MACHADO CT HAYWARD CA 94541-4556 |
| J124400 | MARY ANN POINDEXTER & | CLAYTON L POINDEXTER JT TEN 3309 E TON AVE OKLAHOMA CITY OK 73122-1341 |
| J128851 | MARY ANN PREWETT | 1210 CHALLENARANUA ALMA TX 78516 |
| J124602 | MARY ANN RYAN | 4174 SW PATRICK PLACE PORTLAND OR 97201-1570 |
| 1116368 | MARY ANN SMITH | 1171 MONTEREY RD SOUTH PASADENA CA 91030-3148 |
| J124049 | MARY ANNE BENEDICT | 6183 W FORK RD CINCINNATI OH 45247-5769 |
| J120126 | MARY ANNE NORTH | 138 SCHOOL STREET BELMONT MA 02478-3020 |
| J127183 | MARY ANNE ROHDE | 927 E HOMESTEAD RD SUNNYVALE CA 94087-4902 |
| J121207 | MARY ANNE WAGNER TR UA MAR 12 90 | THE MARY ANNE WAGNER FAMILY TRUST 6115 MAIN ST KANSAS CITY MO 64113-1435 |
| J120396 | MARY ANTICO | 137 COULBOURN DR SALISBURY MD 21804-7243 |
| J124720 | MARY B ALEXANDER | 110 SPRUCE LA KITTANNING PA 16201-1974 |
| J163619 | MARY B CHAN PARK | 70 BOSTON ROAD APT E217 CHELMSFORD MA 1824 |
| J122957 | MARY B F GRAY | 35-15 78TH STREET JACKSON HEIGHTS NY 11372-4749 |
| J122390 | MARY B SCUDDER | C/O  MARY C BRADY 8815 HOMEWOOD DR CLEMMONS NC 27012-8063 |
| J198006 | MARY B WATSON | 4827 BONNIE BRAE RD RICHMOND VA 23234-3705 |
| 1566590 | MARY B AKYUZ | Attn C/O W R  GRACE & CO  55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1119390 | MARY BELLE BISHOP TR UA DTD | 12/29/80 FBO MARY BELLE BISHOP 8444 SOMERSET DR PRAIRIE VILLAGE KS 66207-1846 |
| 1591038 | MARY BLACK HOSPITAL | 11 DRIVE PARK DRIVE SPARTANBURG SC 29307 |
| J122971 | MARY C BYRNE & | JOSEPH T BYRNE JT TEN 244-23 86TH ROAD BELLEROSE NY 11426-1623 |
| J121506 | MARY C JANUSZKO | C/O  MARY C BRADY 8815 HOMEWOOD DR CLEMMONS NC 27012-8063 |
| 1127984 | MARY C KODIS TR UA 02 21 78 | FBO MARY CAROLINE KODIS REVOCABLE TRUST 2705 ROBIN DR VIRGINIA BEACH VA 23454-1813 |
| 1122521 | MARY C SCHAAF | 3441 CARBURY COURT LAS VEGAS NV 89129-6958 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1119138 | MARY C SCHLAX | 375 WAVERLY DR MUNDELEIN IL 60060-3386 |
| 1117742 | MARY C TAYLOR | P O BOX 1581 VERO BEACH FL 32961-1581 |
| 1127408 | MARY C TAYLOR | 16535 STANSBURY DETROIT MI 48235-4016 |
| 1254869 | MARY CARLTON | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1124804 | MARY CARTER FARRELL | 4934 JOLIE CT DOYLESTOWN PA 18901-1257 |
| 1276105 | MARY CAUGHLAN KELLEY | FLOWER HILL BOX 176 IRVINGTON VA 22480 |
| 1123820 | MARY CECILE SMITH | 19 DOGWOOD LANE LARCHMONT NY 10538-3417 |
| 1284975 | MARY CHILES HOSPITAL | 50 STERLING AVENUE MOUNT STERLING KY 40353 |
| 1127658 | MARY CLARE BOWLUS | 122 A EMERY CT NEWARK DE 19711-5930 |
| 1124091 | MARY CLARE DEGLER & | RAYMOND DEGLER JT TEN 6830 KENWOOD RD MADEIRA OH 45243-2326 |
| 1276959 | MARY COLLEEN HOLCOMB | 75 SAN BENANCIO RD  B SALINAS CA 93908 9137 |
| 1276743 | MARY CURTIS SHOP INC. | 33 MAIN STREET CONCORD MA 1742 |
| 1129682 | MARY D MINTER | 2000 BARNETT SPRINGS AVE 236 RUSTON LA 71270-4880 |
| 1208813 | MARY DIANE FLYNN TR UA JAN 18 86 | MARY DIANE FLYNN TRUST 2465 PEBBLE BROOK SE GRAND RAPIDS MI 49546-7470 |
| 1189187 | MARY DIPICO REPORTING SERVICES | 3801 KIRBY DRIVE  SUITE 246 HOUSTON TX 77098 |
| 1171801 | MARY DOWD CUST | DAVID DOWD UNIF GIFT MIN ACT NJ 40 WALKER RD WEST ORANGE NJ 07052-4403 |
| 1119897 | MARY DRISCOLL | 7 PARK ST LEXINGTON MA 02173 4215 |
| 1192482 | MARY E BIRENBAUM | 6509 CABALLEROS PARKWAY NW ALBUQUEQUE NM 87107 |
| 1254082 | MARY E CARROLL | 1400 RICHMOND RD APT U3 LYNDHURST OH 44124-2441 |
| 1250366 | MARY E CARTER & | GAIL C PARRAN JT TEN 422 BOUSCH PLACE GLEN BURNIE MD 21061-4633 |
| 1128871 | MARY E CISZEK & | ERVIN M CISZEK JT TEN 215 KNOXBORO LANE BARRINGTON IL 60010-4829 |
| 1253298 | MARY E CLAVE | 19 ECKERNKAMP DR SMITHTOWN NY 11787-1701 |
| 1552106 | MARY E CONLON | 177 CHESTNUT STREET FOXBORO MA 2035 |
| 1523106 | MARY E CONLON | 7 PARK STREET LEXINGTON MA 02173-4215 |
| 1192898 | MARY E DRISCOLL | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1276997 | MARY E DRISCOLL | 431 GREENWAY TERRACE KANSAS CITY MO 64113-1728 |
| 1171208 | MARY E DUNN | CECILE E BOWEN MARILYN JO BOWEN TRUST 116 EAST WYANDOT AVE UPPER SANDUSKY OH 43351-1430 |
| 1233961 | MARY E FOX TR UW | 2935 ERIE AVE CINCINNATI OH 45208-2403 |
| 1247438 | MARY E JENNINGS | 60 DWIGHT ST #1 BROOKLINE MA 2146 |
| 1124178 | MARY E KILGARRIFF | 3160 WEDGEWOOD BLVD DELRAY BEACH FL 33445-5750 |
| 1217874 | MARY E KLUTZ | 4 COLONIAL DR AUBURN MA 01501-2132 |
| 1120065 | MARY E MALONE | 124 PLAIN RD WAYLAND MA 01778-2439 |
| 1277201 | MARY E MARKUNAS | 19 ECKERNKAMP DR SMITHTOWN NY 11787-1701 |
| 1277707 | MARY E MC CLAVE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567256 | MARY E MELLO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567996 | MARY E MELLO | 11 WHITAKER COURT WILLIAMBURG VA 23188-6349 |
| 1126139 | MARY E NIXON | BONNIE A OTTOMAN JT TEN WROS PO BOX 1522 SANTA YNEZ CA 93460-1522 |
| 1116564 | MARY E OTTOMAN & | 1204 N CLEVELAND RUSSELLVILLE AR 72801-2919 |
| 1126859 | MARY E ROBISON | 4411 SOUTH ATLANTA TULSA OK 74105 |
| 1124487 | MARY E SANDERS | 10 RAVENSWOOD ROAD TAYLORS SC 29687 |
| 1567847 | MARY E SIFF | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1124352 | MARY E WARD | 321 MAGNOLIA RD HURON OH 44839-1341 |
| 1119494 | MARY E WHEELER | 1110 TAYLOR ST TOPEKA KS 66612-1717 |
| 7566745 | MARY E. BOUCHARD | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 0566924 | MARY E. SITES | Attn C/O W R GRACE & CO 55 HAYDEN AVENUE. LEXINGTON MA 2173 |
| 1128682 | MARY E. WURTS | P. O. BOX 27 APACHE JUNCTION AZ 85220 |
| 1117562 | MARY EILEEN MC KEON | 172 LIVINGSTON PL BRIDGEPORT CT 06610-1736 |
| 0035214 | MARY ELISE D DAVIS | 21 CHINA COCKLE WAY HILTON HEAD ISLAND SC 29926-1907 |
| 0119848 | MARY ELIZABETH COOK | C/O  MRS MARY E MARKUNAS 124 PLAIN RD WAYLAND MA 01778-2439 |
| 1123739 | MARY ELIZABETH RAPPAZZO | 6 LOUDONWOOD EAST LOUDONVILLE NY 12211-1463 |
| 1115940 | MARY ELLEN FOX | 19 ST ALBANS PARK SANDY MOUNT DUBLIN 4 |
| 1234329 | MARY ELLEN GOLDEN | 434 SCARSDALE RD YONKERS NY 10707-2117 |
| 1425715 | MARY ELLEN GRAHAM | 6931 RIDGEMONT DR DALLAS TX 75214-2254 |
| 0051782 | MARY ELLEN HARMON | 656 GROVE ST UPPER MONTCLAIR NJ 07043-2019 |
| 1121523 | MARY ELLEN MAKOWSKI | 206 PINE KNOT TRAIL HENDERSONVILLE NC 28739 8135 |
| 1025796 | MARY ELLEN MAYER | PO BOX 685311 AUSTIN TX 78768-5311 |
| 1127708 | MARY ELLEN McGURTY | 136 UNION AVE PEEKSKILL NY 10566-3429 |
| 1127606 | MARY F LOMBARDY | 875 W 181ST ST NEW YORK NY 10033-4468 |
| 1220726 | MARY F WICKHAM | C/O MARY FREEMAN RR 1 BOX 1190 MONROE ME 04951-9710 |
| 1233365 | MARY FACCIOLA | 1622  40 STREET BROOKLYN NY 11218-5504 |
| 1118906 | MARY FARNHAM | 6000 N 1825TH STREET PARIS IL 61944 6031 |
| 1027534 | MARY FILIGHERA | 64 SOUTH BRIDGE ST SOMERVILLE NJ 08876-2906 |
| 1D05226 | MARY FLANARY | Attn C/O W. R. GRACE 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1122774 | MARY FOOTE MOORE | JAQUITH & CO P O BOX 1165 WALL STREET STATION NEW YORK NY 10116-0000 |
| 1223272 | MARY G BYRNE | 556 GIDNEY AVENUE NEWBURGH NY 12550-2810 |
| 060380 | MARY G STAINES | 200 AVONDALE CIRCLE SEVERNA PARK MD 21146-4404 |
| 0117728 | MARY GABRIELSEN | 295 SIDNEY STREET CAMBRIDGE MA 2139 |
| 0017000 | MARY GOLDSTEIN | 2731 PRINCE ST BERKELEY CA 94705-2612 |
| 1123041 | MARY GORDON MURPHY | 382 NORTH FOREST ROCKVILLE CENTRE NY 11570-2510 |
| 1147932 | MARY GRACE | 25 HARRINGTON ROAD CAMBRIDGE MA 2140 |
| 058226 | MARY GRACON | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1125290 | MARY GRANT MCDONALD | 2003 HARPER ST NEWBERRY SC 29108-3017 |
| 1121477 | MARY GRIFFIN DOUGLASS | 1401 CANFIELD CT RALEIGH NC 27608-2069 |
| 1567356 | MARY H CARLTON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1561402 | MARY H CUNNINGHAM AND J HAROLD | Attn CUNNINGHAM, JR 844 SCUFFLETOWN ROAD SIMPSONVILLE SC 29681 |
| 1121629 | MARY H GARBACZ | 911 TWINRIDGE RD LINCOLN NE 68510-5054 |
| 1569049 | MARY H McNAMEE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

Page: 2381 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1126171 | MARY H SANFORD | C/O MARY S DANKMYER 5514 SOUTH 5TH STREET ARLINGTON VA 22204-1205 |
| 1125071 | MARY HAGEL WAGNER | 1009 FOREST RD PERKASIE PA 18944-3523 |
| 1123698 | MARY HOWLEY PEACE | C/O CORLEY 11 BRESCIA BLVD HIGHLAND NY 12528 1501 |
| 1117524 | MARY HVIZD | 38 RIGGS ST OXFORD CT 06478 1208 |
| 561860 | MARY IMMACULATE OCCUMED | P O BOX 8696 VIRGINIA BEACH VA 23450 8696 |
| 7558653 | MARY IMOGENE BASSETT HOSPITAL | ONE ATWELL RD COOPERSTOWN NY 13326 |
| 1124119 | MARY IRENE FUNKHOUSER | BOX 28 223 W WASHINGTON ST NAPOLEON OH 43545-1741 |
| 1232277 | MARY J CAMPANILE | 452 MARLBORO RD BROOKLYN NY 11226 |
| 1128065 | MARY J CONRAD | 24 SPRINGDALE DR KITCHENER ONT N2K 1P9 |
| 1118791 | MARY J HOLOUBEK TR UDT | JUN 8 95 THE MARY J HOLOUBEK TRUST 9208 S HARDING EVERGREEN PARK IL 60805-1439 |
| 126562 | MARY J HUGHES AS CUST FOR | MICHAEL W HUGHES UNDER THE WISCONSIN UNIFORM TRANSFERS TO MINORS ACT 2005 MELODY LANE WAUKESHA WI 53186-2860 |
| 28046 | MARY J HUGHES AS CUST FOR | GRACE K HUGHES UNDER THE WISCONSIN UNIFORM TRANSFERS TO MINORS ACT 2005 MELODY LANE WAUKESHA WI 53186-2860 |
| 18717 | MARY JANE CONSTANTINE TR UA | MAR 21 91 THE MARY JANE CONSTANTINE TRUST 238 N PARK BLVD GLEN ELLYN IL 60137-5242 |
| 1121524 | MARY JANE D MANGUM | 1906 TOM WILLIAMS RD MONROE NC 28112-9448 |
| 1127338 | MARY JANE DAVISON ANDERSON & | JOHN W ANDERSON III TEN ENT 2507 LOLOA DR KINGSVILLE MD 21087-1020 |
| 1116621 | MARY JANE DRURY | 2657 THIRTIETH AVE SAN FRANCISCO CA 94116-2592 |
| 18580 | MARY JANE FREDERIKSEN | 506 TRACY ST AUDUBON IA 50025-1218 |
| 1123651 | MARY JANE MONSOUR | 171 ROBINEAU RD SYRACUSE NY 13207-1645 |
| 1122544 | MARY JANE ODONNELL | PO BOX 2582 SARSON CITY NV 89702-2582 |
| 564588 | MARY JANE WALSH | Attn DBA THE FRIDAY GROUP 32 PRINCE STREET WEST NEWTON MA 2465 |
| 1124353 | MARY JANE WARD | 1131 FAIR WAY DR TROY OH 45373-4401 |
| 1126128 | MARY JEANNE REID MARTZ | 5627 LEE HIGHWAY ARLINGTON VA 22207-1423 |
| 121543 | MARY JO PECK | 514 WAYNE DR WILMINGTON NC 28403-1255 |
| 112107 | MARY JO WALSH | PMB 255 5021 VERNON AVE SO EDINA MN 55436-2102 |
| 19468 | MARY JOAN MERRICK | 27 SHADY BROOK DR WELLINGTON KS 67152-4729 |
| 1123742 | MARY JOAN REES TR UA SEP 9 98 | THE REES SURVIVORS TRUST 222 MAIN ST HORNELL NY 14843-1515 |
| 1127660 | MARY JOSEPHINE MCDEVITT | MARY JOSEPHINE MCDEVITT CURCI 1205 LARCHMONT AVE HAVERTOWN PA 19083-4137 |
| 1123495 | MARY JOYCE HOWELL | PO BOX 143 HOWELLS NY 10932-0143 |
| 562633 | MARY K GAILEY | 7530 WEEMS ROAD PINSON AL 35126 |
| 1124817 | MARY K GALL | 128 FAIRVIEW RD NARBERTH PA 19072-1331 |
| 123500 | MARY K HUGHES | BOX 80 TOWER HILL RD MILLBROOK NY 12545-0000 |
| 1122890 | MARY K RAFFAELE & | JOSEPH RAFFAELE JT TEN 2 LAKESIDE DR HIGHLAND MILLS NY 10930 9783 |
| 1122776 | MARY KATHRYN B TOWNSEND | 1136 FIFTH AVE APT 5 C NEW YORK NY 10128 0122 |
| 1567565 | MARY KELLY | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1127855 | MARY KEYSER | 519 ANTHWYN RD MERION PA 19066-1328 |
| 1117533 | MARY KOLLMAN | 390 DARLING RD SALEM CT 06420 3913 |
| 1119886 | MARY L DEWIRE | 2 HOLDEN ST CAMBRIDGE MA 02138-2022 |
| 1115993 | MARY L HURLOCK | BOX 34619 JUNEAU AK 99803-4619 |

| Person Code | Name | Address |
|---|---|---|
| 1120168 | MARY L RAFFAELE | 1 SEAL HARBOR RD 915 WINTHROP MA 02152-1049 |
| 1118854 | MARY L REU | 1606 24TH ST NW CEDAR RAPIDS IA 52405-1419 |
| 1123964 | MARY L STILLMAK | 69644 OXFORD DR ST CLAIRSVILLE OH 43950-9109 |
| 157402 | MARY L RAFFAELE | Attn C/O W R GRACE & CO  62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1057296 | MARY LAFFERTY CATES | BOX 5628 SPARTANBURG SC 29304-5628 |
| 131303 | MARY LEE COOPER & CLEVELAND N | COOPER 1 R UA SEP 26 94 MARY LEE COOPER REVOCABLE TRUST 1428 RUTH DR KIRKWOOD MO 63122-1026 |
| 190302 | MARY LEWICKE | 46596 YORKTOWN RD LEXINGTON PARK MD 20653-0000 |
| 129875 | MARY LOCH | 43 CRESTVIEW TERRACE NORTH HALEDON NJ 07508-2907 |
| 1117749 | MARY LOU BOHNE | 310 NW 77TH WAY PEMBROKE PINES FL 33024-7051 |
| 147644 | MARY LOU CARROLL | 92 WOODBINE DR EAST HAMPTON NY 11937-1728 |
| 162702 | MARY LOU GUNTER TRUW | THE CECILY R BRITTON TESTAMENTARY TRUST 15455 OAK GLEN AVE MORGAN HILL CA 95037-9680 |
| 148558 | MARY LOU HARDING | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 165570 | MARY LOU HARDING | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 2005 | MARY LOU JENKINS | 4149 HECKTOWN ROAD BETHLEHEM PA 18020-9799 |
| 52880 | MARY LOU JENKINS | 3869 NORTHWEST 58TH ST BOCA RATON FL 33496 |
| 60737 | MARY LOU KROMER | 3869 NW 58TH STREET BOCA RATON FL 33496 |
| 116594 | MARY LOU KROMER | 12604 CEDAR BROOK LANE LAUREL MD 20708-2446 |
| 1120565 | MARY LOU MC KENNA | 53 SKY LAKE DR HENDERSONVILLE NC 28739-6637 |
| 191494 | MARY LOUISA GOEBEL | C/O MARY COLE MOORE 855 BRIARCLIFF ROAD N E APT A-5 ATLANTA GA 30306-4028 |
| 162341 | MARY LOUISE COLE | 2 HOLDEN ST CAMBRIDGE MA 02138-2022 |
| 164900 | MARY LOUISE DEWIRE | HCR BOX 49A PAUPACK PA 18451 |
| 24591 | MARY LOUISE KIDD KOHRT | 451 BRAD RD OAKLAND OR 97462-9769 |
| 127279 | MARY LOUISE PICKARD | 49 SUNSET INN RD LAFAYETTE NJ 07848-2214 |
| 127564 | MARY LOUISE SALLEMI | UA 01 24 92 MARY LYNN CARBONARA TRUST 740 WINSTON DR MELROSE PARK IL 60160-2363 |
| 38719 | MARY LYNN CARBONARA TR | 54 TRIANGLE CIRCLE SANDWICH MA 02563-2496 |
| 39994 | MARY LYNN JENKINS | 4012 O LEARY ST APT 3 DAYTON OH 45458-0000 |
| 34854 | MARY LYNN WARMOUTH | Attn C/O ASC INSULATION 2941 N. MCVICKER CHICAGO IL 60634 |
| 9648 | MARY LYONS SCHOOL | BENJAMIN A BROWN JT TEN 9 PENNSYLVANIA ST BEVERLY HILLS FL 34465-4374 |
| 119 | MARY M BROWN & | 491 LOVERS LANE STEUBENVILLE OH 43953-3338 |
| 1773 | MARY M JONES | 100 W WALNUT ST APT 204 GREEN BAY WI 54303-2789 |
| 60494 | MARY M MCDEVITT | 2654 CEDARBROOK DR CINCINNATI OH 45237-4508 |
| 104273 | MARY M ROMES | 2288 CONVENTRY RD COLUMBUS OH 43221-4212 |
| 164277 | MARY M ROSS | 70 POST ST NEWPORT NEWS VA 23601-3947 |
| 165995 | MARY MARGARET HAMILTON | 552 PARKER AVE BRICKTOWN NJ 08724-4818 |
| 1122299 | MARY MC SWEENEY | Attn P. O. BOX 275 RTE. 30 TOWNSHEND VT 5353 |
| 1548578 | MARY MEYER CORP. | 403 JEFFERSON AVE BEVERLY NJ 08010-2125 |
| 1122313 | MARY MULLANEY | 15 GARFIELD RD HOLBROOK MA 02343-1408 |
| 1119792 | MARY N BERG | 1515 S JEFFERSON DAVIS HWY APT 1215 ARLINGTON VA 22202-3315 |
| 1126114 | MARY N LEWIS | 780 TAMIAMI TRAIL SO 5037 VENICE FL 34285-3605 |
| 1118201 | MARY NORTON | 1779 GOODHUE AVE ANAHEIM CA 92804-5512 |
| 1117137 | MARY OSBERG | |

| Person Code | Name | Address |
|---|---|---|
| 1121991 | MARY PAGE LLOYD WEAVER | 560 CHURCH ST BOUND BROOK NJ 08805-1727 |
| 1127100 | MARY PASQUAL TR UA SEP 11 91 | MARY PASQUAL FAMILY TRUST 1301 EAST AVE I SP 316 LANCASTER CA 93535-2145 |
| 1117329 | MARY PATRICIA SMITH | 819 SOUTH SIXTH STREET ROCKY FORD CO 81067-2307 |
| 1120361 | MARY PRESTON | 3262 PLYMALE BR. ROAD HUNTINGTON WV 25704 |
| 1129098 | MARY PROVENCHER | 11331 ST LAWRENCE CHICAGO IL 60628-5111 |
| 1089968 | MARY R MCGRATH | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1109577 | MARY RAY | 60 BEACH POND RD GROTON CT 06340-5904 |
| 1118891 | MARY REGAN DRUKTENIS | 504 FAIRFIELD CT LOMBARD IL 60148-6215 |
| 1104645 | MARY REGINA MERRITT | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1118268 | MARY RIORDAN ALAMILLO | 7206 FOSTER SLOUGH RD SNOHOMISH WA 98290-5864 |
| 1117902 | MARY ROSALINE DUARTE | 127 SCITUATE ARLINGTON MA 02174-7726 |
| 1116560 | MARY ROSE STEIN & | TED H STEIN JT TEN 3228 180TH STREET FORT MADISON IA 52627-9767 |
| 1105430 | MARY RUTH GILMAN | 3734 LOCUST KANSAS CITY MO 64109-3208 |
| 1119731 | MARY RYAN | 3 CAPITAL ST P O BOX 41 WEST ROXBURY MA 02132-4219 |
| 1119460 | MARY S CHESTER | 904 2ND STREET NE APARTMENT 205 HICKORY NC 28601-3872 |
| 1118082 | MARY S COLANTONI | 832 CLUB RD TEANECK NJ 07666-5534 |
| 1118666 | MARY S KRAUS | 416 WINDSOR DR YUBA CITY CA 95991-6253 |
| 1119585 | MARY S ULFERTS | 526 RIDGEWOOD LOUISVILLE KY 40207-1325 |
| 1084008 | MARY S WOLKER | 5050 PIN OAK DR ROANOKE VA 24019-2510 |
| 1122211 | MARY SIMEONE & | SALVATORE SIMEONE JT TEN 316 HATHERLY ROAD SCITUATE MA 02066-2107 |
| 1105101 | MARY STRANGE JONES & | CLINTON E JONES JT TEN 9420 OSBORNE TPK RICHMOND VA 23231-8122 |
| 1094901 | MARY SUSAN COUTURIER | 52 ANGELICA DRIVE FRAMINGHAM MA 1701 |
| 1119919 | MARY SUSAN IDDINGS ROBINSON | 401 W DODSON DR URBANA IL 61802-2254 |
| 1106501 | MARY SUSAN LAWSON | 304 GOODLOIN RD APT 18 LYMAN SC 29365 |
| 1092559 | MARY T DALY | C/O MCCLOSKEY P O BOX 418 MILLER PLACE LI NY |
| 1106721 | MARY T SOUZA | 980 EL TORO DR HOLLISTER CA 95023-5124 |
| 1122324 | MARY T TESTA | 371 CRESCENT ST BROCKTON MA 02402-3111 |
| 1112378 | MARY THAD C BATTS | 1708 SIMS PLACE LAKELAND FL 33803-3530 |
| 1116014 | MARY THERESA CROWLEY | 16292 CONTENT CIRCLE HUNTINGTON BEACH CA 92649-2506 |
| 1119482 | MARY THERESE MATTINGLY | P O BOX 56 CUMBERLAND MD 21501-0056 |
| 1120559 | MARY TOTH | 7700 VIST HILLS DR LOS VEGAS NV 89128-2628 |
| 1115520 | MARY TOWN ADDITION C/O ASC INS | 1600 W PARK AVE LIBERTYVILLE IL 60048 |
| 1098101 | MARY TRAYNOR & | ADAM W NIKEL JT TEN BOX 1595 ST PETERSBURG FL 33731-1595 |
| 1117936 | MARY TUCKER | ROUTE 1 BOX 1304 CLINTON SC 29325 |
| 1616122 | MARY V COWAN | 9602 NIBBELINK RD LEAVENWORTH WA 98826-9519 |
| 1126298 | MARY V GEVAS TR UA JUL 19 93 | MARY V GEVAS REVOCABLE LIVING TRUST 18 MEADOWCREST DRIVE PARKERSBURG WV 26101-9394 |
| 1126683 | MARY V RICCIARDI | 11 WEST LINWOOD ST VALHALLA NY 10595-1205 |
| 1123745 | MARY VERMIERE | MADONNA VILLA 17825 FIFTEEN MILE FRAZIER MI 48035-5031 |
| 1120991 | MARY W GALLAGHER | 511 W 235 ST BRONX NY 10463-1811 |
| 1123407 | MARY W KECKLEY | 1221 CERRITO ALEGRE EL PASO TX 79912-2042 |
| 1125603 | | |

| Person Code | Name | Address |
|---|---|---|
| 1119179 | MARY W TOWNER | 1802 WILLOW RD URBANA IL 61801-1126 |
| 1552637 | MARY WASHINGTON HOSPITAL, INC. | P O BOX 3788 COL STA FREDERICKSBURG VA 22402-3788 |
| 1254480 | MARY WEISBRUCH | 1714 LANDCASTER CT. ARLINGTON HEIGHTS IL 60004 |
| 1147347 | MARY WILLIAMS WOOD | 745 E 2ND ST PASS CHRISTIAN MS 39571-4613 |
| 1042515 | MARY WOODRUFF | PO BOX 693 HEAVENER OK 74937-0693 |
| 1008167 | MARY WRIGHT ELEMENTARY SCHOOL | 1521 HILLSIDE DR RENO NV 89503-1714 |
| 1082558 | MARY YOUNGMAN | C/O SOUTHERN FIREPROOF 449 SOUTH CHURCH STREET SPARTANBURG SC 29304 |
| 1137889 | MARYANN DI GIUSTO | 15 MT PLEASANT ST WINCHESTER MA 01890-3033 |
| 1159976 | MARYANN K DIGIUSTO | C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1123324 | MARYANN L DEMICHELE | 180 DURSTON AVE SYRACUSE NY 13203-1325 |
| 1173962 | MARYANNA VON HOLTEN & GUSTAVE C | VON HOLTEN JT TEN 420 OVINGTON AVE BROOKLYN NY 11209-1533 |
| 1087065 | MARYANNA S W KAY | BURNSIDE- KNOCKBUCKLE ROAD KILMACOLM RENFREWSHIRE SCOTLAND |
| 1102261 | MARYANNE I. SULLIVAN | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1108694 | MARYANNE LAVRENCE & | THOMAS LI LAVRENCE JT TEN 921 FERNWOOD RD MOORESTOWN NJ 08057-1338 |
| 1117747 | MARYELLEN C JOHNS | 209 CHICKERING ROAD NORTH ANDOVER MA 1845 |
| 1123441 | MARYELLEN C JOHNS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1126441 | MARYGEANE STUART | 3319 SOUTH M ST TACOMA WA 98408-2702 |
| 1049221 | MARYJANE AYERS RYERSON | Attn AYRCO INVESTMENTS 6357 MONROE STREET SYLVANIA OH 43560 |
| 1147984 | MARYJOY SALNARDI | 161 45 96TH ST HOWARD BEACH NY 11414-3808 |
| 1024400 | MARYKNOLL FATHER'S SEMINARY | Attn BUILDING R WING C/O SUPERIOR ABATMENT 55 RYDER ROAD MARYKNOLL NY 10545 |
| 1521986 | MARYLAND AIR NATIONAL GUARD | 2701 EASTERN BOULEVARD BALTIMORE MD 21220 |
| 1074223 | MARYLAND ASSOC OF CERTIFIED PUBLIC | Attn ACCOUNTANTS INC PO BOX 17200 BALTIMORE MD 21297-1200 |
| 1098100 | MARYLAND ASTD PROGRAMS | P.O. BOX 304 TIMONIUM MD 21094 |
| 1095479 | MARYLAND CHAMBER OF COMMERCE | 60 WEST STREET SUITE 100 ANNAPOLIS MD 21401 |
| 1042203 | MARYLAND CHAPTER ACI CONVENTION | Attn FUND 1021 VALEWOOD ROAD TOWSON MD 21286 |
| 1075042 | MARYLAND CHEM CO., INC. | RUSSELL & BAYARD ST. BALTIMORE MD 21230 |
| 1163365 | MARYLAND CHEMICAL CO. INC. | 1551 RUSSELL ST. BALTIMORE MD 21230-2090 |
| 1137424 | MARYLAND CHILD SUPPORT ACCOUNT | P O BOX 17396 BALTIMORE MD 21297-1396 |
| 1159280 | MARYLAND CHILD SUPPORT ACCOUNT | P.O. BOX 17396 BALTIMORE MD 21297-1396 |
| 1021788 | MARYLAND COPIER | 11710 BALTIMORE AVE. BELTSVILLE MD 20705 |
| 1156144 | MARYLAND COPIER | 11710 BALTIMORE AVE BELTSVILLE MD 20705 |
| 1168313 | MARYLAND CORK CO INC | P O BOX 126 ELKTON MD 21921-0126 |
| 1027742 | MARYLAND DEPARTMENT OF THE | Attn ENVIRONMENT P.O. BOX 1417 BALTIMORE MD 21203-1417 |
| 1565684 | MARYLAND DEPARTMENT OF THE | Attn ENVIRONMENT P O BOX 1417 BALTIMORE MD 21203-1417 |
| 1618679 | MARYLAND DEPT OF ENV | JANE NISHIDA SECRETARY 2500 BROENING BALTIMORE MD 21224 |
| 1069581 | MARYLAND DEPT OF ENVIRONMENT | P O BOX 1417 BALTIMORE MD 21203-1417 |
| 1158164 | MARYLAND DEPT. OF THE ENVIRONMENT | 2500 BROENING HWY BALTIMORE MD 21224 |
| 1097645 | MARYLAND DEPT. OF THE ENVIRONMENT | P.O. BOX 2057 BALTIMORE MD 21203-2057 |
| 1101396 | MARYLAND DEPT. OF THE ENVIRONMENT/ | Attn CLEAN AIR FUND P.O. BOX 1417 BALTIMORE MD 21203-1417 |
| 1103076 | MARYLAND DIVING SERVICE, INC. | 1903 GWYNN OAK AVE. BALTIMORE MD 21207 |

| Person Code | Name | Address |
|---|---|---|
| 1105691 | MARYLAND DOOR | 7065 KIT KAT RD. ELKRIDGE MD 21227 |
| 1270531 | MARYLAND EMPLOYEE FEDERAL CREDIT UN | MARYLAND EMPLOYEE FEDERAL CREDIT UN |
| 1151778 | MARYLAND EMPLOYEE FEDERAL CREDIT UN | Attn CURTIS BAY PLANT C/O W R GRACE & CO. BALTIMORE MD 21226 |
| 1031053 | MARYLAND GLASS & MIRROR CO | 1834 S. CHARLES ST. BALTIMORE MD 21230 |
| 1009763 | MARYLAND GLASS & MIRROR COMPANY | 1834 S. CHARLES STREET BALTIMORE MD 21230 |
| 1162540 | MARYLAND HISTORICAL SOCIETY | 201 W MONUMENT ST BALTIMORE MD 21229 |
| 1305239 | MARYLAND INDUSTRIAL, INC | 30 ALCO PLACE BALTIMORE MD 21227 |
| 1298464 | MARYLAND INDUSTRIAL, INC | 30 ALCO PLACE BALTIMORE MD 21227 |
| 1105688 | MARYLAND INDUSTRIAL, INC. | Attn LANDSTOWNE INDUSTRIAL PARK 28 ALCO PLACE BALTIMORE MD 21227 |
| 1070721 | MARYLAND INN | 15101 SWEITZER LANE LAUREL MD 20707 |
| 1031206 | MARYLAND LOCKSMITH | 6 AQUAHART RD. GLEN BURNIE MD 21061 |
| 1016790 | MARYLAND MECHANICAL | Attn SYSTEMS INC 300 S HAVEN STREET BALTIMORE MD 21224 |
| 1031197 | MARYLAND MECHANICAL SYSTEMS, INC. | 300 S. HAVEN ST. BALTIMORE MD 21224 |
| 1105588 | MARYLAND MESSENGER SERVICE INC | 16 ALBEMARLE ST BALTIMORE MD 21202 |
| 1497173 | MARYLAND MESSENGER SERVICE, INC. | 16 ALBEMARLE STREET BALTIMORE MD 21202-4698 |
| 1467257 | MARYLAND METRICS | P. O. BOX 261 OWINGS MILLS MD 21117 |
| 1101106 | MARYLAND METRICS | P.O. BOX 201 OWINGS MILLS MD 21117 |
| 1314911 | MARYLAND MOTOR VEHICLE | Attn ADMINISTRATION 6601 RITCHIE HIGHWAY N E GLEN BURNIE MD 21062 |
| 1300034 | MARYLAND OFFICE INTERIORS, INC. | 1800 WOODLAWM DR. BALTIMORE MD 21207 |
| 1016834 | MARYLAND OFFICE PRODUCTS | 8730 16 CHERRY LN LAUREL MD 20707 |
| 1214910 | MARYLAND OFFICE RELOCATORS LLC | 6905 SELNICK DRIVE BALTIMORE MD 21227 |
| 1017286 | MARYLAND PARK CENTER | Attn C/O DALE INSULATION MARYLAND WAY & EAST PARK DRIVE BRENTWOOD TN 37027 |
| 1602958 | MARYLAND PORTABLE CONCRETE, INC. | 1540-42 SOUTH PHILADELPHIA BLVD. ABERDEEN MD 21001 |
| 1052070 | MARYLAND PORTABLE CONCRETE, INC. | 111 SOUTHWAY HAVRE DE GRACE MD 21078 |
| 1301250 | MARYLAND PORTABLE RESTROOMS | 10515 HARFORD ROAD GLEN ARM MD 21057 |
| 1073610 | MARYLAND PRECAST CO | PO BOX906 ELKTON MD 21921 |
| 1152611 | MARYLAND PRECAST CO | 652 W PULASKI HWY ELKTON MD 21921 |
| 1101286 | MARYLAND Q.C. LABORATORIES | P O BOX 70 BELCAMP MD 21017 |
| 1152497 | MARYLAND READY MIX CONCRETE ASSOC | Attn INC P O BOX 217 MONROVIA MD 21770 |
| 1065020 | MARYLAND STATE BAR ASSOCIATION INC | P O BOX 64747 BALTIMORE MD 21264-4747 |
| 1057531 | MARYLAND STATE HIGHWAY ADMIN | P O BOX 1636 BALTIMORE MD 21203 |
| 1301769 | MARYLAND SURFACTANT | 260 RYAN ST. SOUTH PLAINFIELD NJ 7080 |
| 1545503 | MARYLAND TRANSPORTATION AUTHORITY | PO 3432 BALTIMORE MD 21225-0432 |
| 1568888 | MARYLAND TROOPERS ASSOCIATION (MTA) | 1300 REISTERSTOWN ROAD PIKESVILLE MD 21208 |
| 1126331 | MARYLN M HAHN | 2709 176TH AVE EAST SUMNER WA 98390-9417 |
| 1124122 | MARYROSE GARMAN | 106 EDGEWOOD DRIVE BEREA OH 44017-1412 |
| 1583943 | MARYSVILLE READY MIX | Attn 1194 PONY EXPRESS HWY P. O. BOX 467 MARYSVILLE KS 66508 |
| 1583942 | MARYSVILLE READY MIX CO | PO BOX467 MARYSVILLE KS 66508 |
| 1583944 | MARYSVILLE READY MIX CO | RTE 1 MARYSVILLE KS 66508 |
| 1585870 | MARYVALE SAMARITAN MEDICAL CENTER | 5102 W. CAMPBELL AVENUE PHOENIX AZ 85033 |

| Person Code | Name | Address |
|---|---|---|
| 1597198 | MARZANO & SONS | ATTN: ACCOUNTS PAYABLE, JUNE LAKE CA 93529 |
| 1599434 | MARZANO & SONS | HIGHWAY 395 MAMMOTH LAKES CA 93546 |
| 737199 | MARZANO & SONS | 85 FOSTER JUNE LAKE CA 93529 |
| 527145 | MARZELL M TROST & | VERNA E TROST JT TEN 10217 S KOMENSKY OAK LAWN IL 60453-4262 |
| 1593935 | MAS CONSTRUCTION | 2850 FAIR OAK RD. AMELIA OH 45102 |
| 1396506 | MAS CONSTRUCTION SYSTEM, INC | 2850 FAIR OAK ROAD. AMELIA OH 45102 |
| 1393899 | MASA CORPORATION | P O BOX 10263 NORFOLK VA 23513 |
| 398574 | MASAHARU NISHIOKA | 6 DWELLING HOUSE CT. BALTIMORE MD 21228 |
| 1116826 | MASATO YONEDA | 905 N CAPITAL AVE SAN JOSE CA 95133-2702 |
| 1615908 | MASC | PO BOX 1368 IRMO SC 29063-1368 |
| 1090038 | MASCARI PAULETTE | Attn: PAULETTE 1264 REMSEN AVE BROOKLYN NY 11236 |
| 1177030 | MASCARO, INC/CAPITAL BUILDING @ @ | Attn C/O WYATT INC. COMMONWEALTH AND NORTH AVENUE HARRISBURG PA 17112 |
| 1572511 | MASCAROLIME BUILDING | Attn DRISCOLL MASONRY 3300 PREBLE AVE PITTSBURGH PA 15233 |
| 1039039 | MASCHINOT FRED | Attn FRED BOX 44A MELBOURNE KY 41059 |
| 1039040 | MASCHINOT JACK | Attn: JACK 310 E LICKERT RD ALEXANDRIA KY 41001 |
| 1383870 | MASCHMEYER CONCRETE CO | 1142 WATER TOWER ROAD LAKE PARK FL 33403 |
| 1583945 | MASCHMEYER CONCRETE CO | Attn DO NOT USE 32401 MALLY RD MADISON HEIGHTS MI 48071 |
| 1383869 | MASCHMEYER CONCRETE CO | 1142 WATER TOWER ROAD LAKE PARK FL 33403 |
| 383871 | MASCHMEYER CONCRETE CO | 1142 WATER TOWER ROAD LAKE PARK FL 33403 |
| 1583946 | MASCHMEYER CONCRETE CO. | Attn DO NOT USE 32401 STEPHENSON HWY MADISON HEIGHTS MI 48071 |
| 1583947 | MASCHMEYER CONCRETE CO. | Attn DO NOT USE 32401 STEPHENSON HWY MADISON HEIGHTS MI 48071 |
| 1383872 | MASCHMEYER CONCRETE CO. | 971 PIKE ROAD WEST PALM BEACH FL 33411 |
| 1548486 | MASCHMEYER CONCRETE COMPANY | 1142 WATERTOWER ROAD LAKE PARK FL 33403 |
| 1049041 | MASCIA VINCENT | Attn VINCENT 6464 SPY GLASS LANE STUART FL 34997 |
| 1577924 | MASCIEL REAL ESTATE CO | 200 N. HARBOR BLVD. STE. 102 ANAHEIM CA 92805 |
| 1049042 | MASCO NANCY | Attn NANCY 5 CALUMET COURT DIX HILLS NY 11746 |
| 1389043 | MASCIOOCHI LINDA | Attn LINDA 14 NEW SEARLES RD NASHUA NH 3062 |
| 1405536 | MASCO CORP AND MASCO TECH INC | DAVID L HIRSCH 21001 VAN BORN ROAD TAYLOR MI 48180 |
| 1049045 | MASELLI JAMES | Attn JAMES 6413 AMHERST AVENUE COLUMBIA MD 21046 |
| 1049046 | MASELLI MICHAEL | Attn MICHAEL 106 BELVEDERE AVENUE GLEN BURNIE MD 21061 |
| 1049047 | MASELLI PAUL | Attn PAUL 25 NATURAL BRIDGE RD NORTH ADAMS MA 1247 |
| 1049048 | MASI IRIS | Attn IRIS 20 NAGLE DR SOMERVILLE NJ 8876 |
| 1049049 | MASK BILLY | Attn BILLY 455 HIALEAH AVENUE SAN ANTONIO TX 78218 |
| 1593249 | MASK TECHNOLOGY | 2601 S OAK STREET SANTA ANA CA 92707 |
| 1049050 | MASLAK R | Attn R 574 OUTLOOK AVE CHESHIRE MA 1225 |
| 1649051 | MASLAK YVONNE | Attn YVONNE 574 OUTLOOK AVE. RR1, BOX 325 CHESHIRE MA 1225 |
| 1649052 | MASLANKA JULIA | Attn JULIA 152 S 4TH AVENUE MANVILLE NJ 8835 |
| 1075389 | MASLON EDELMAN BORMAN & BRAND | 1800 MIDWEST PLAZA MINNEAPOLIS MN 554022591 |
| 1072294 | MASON & HANGER COMPANY | Attn C/O ENERGY DEPARTMENT PANTEX PLANT HWY 60 EAST AMARILLO TX 79177 |
| 1073169 | MASON & HANGER COMPANY | PO BOX 30020 AMARILLO TX 79177 |

| Person Code | Name | Address |
|---|---|---|
| 1111555 | MASON & HANGER CORP | Attn FOR THE US DOE PANTEX PLANT HWY 60 EAST & FM2373 REC'G DEPT BLDG 16-19 AMARILO TX 79177 |
| 1109123 | MASON & HANGER CORP. | Attn ATTN. ACCTS PAYABLE PO BOX 30020 AMARILLO TX 79120-0020 |
| 774157 | MASON & HANGER CORP. | Attn ATTN. PURCHASING DEPT. PO BOX 30020 AMARILLO TX 79120-0020 |
| 070108 | MASON & MADISON INC | 23 AMITY ROAD NEW HAVEN CT 6524 |
| 860979 | MASON & MADISON INC | 23 AMITY ROAD NEW HAVEN CT 6625 |
| 301409 | MASON & MADISON, INC. | 23 AMITY ROAD NEW HAVEN CT 06524-3433 |
| 1105390 | MASON & SNODGRASS | P.O BOX 2329 WICHITA FALLS TX 76307 |
| 1078232 | MASON APRIL | 11 POWDERVIEW COURT NOTTINGHAM MD 21236 |
| 1078232 | MASON APRIL E. | 11 POWDERVIEW COURT NOTTINGHAM MD 21236 |
| 1649054 | MASON BENNY | Attn BENNY 7037 HWY 6N, BOX 235 HOUSTON TX 77095 |
| 1873961 | MASON BUILDING GROUP | 35 ALBE DR NEWARK DE 19702 |
| 1873265 | MASON BUILDING GROUP | 35 ALBE DRIVE NEWARK DE 19702 |
| 1079055 | MASON CHARLES | Attn CHARLES 1222 SANDSTONE LANE DANDRIDGE TN 37725 |
| 1079056 | MASON CHARLES | Attn CHARLES 151 ELTON AVE. YARDVILLE NJ 8520 |
| 1078686 | MASON CLYDE | 125 FAIRFIELD CIRCLE FAYETTEVILLE GA 30214 |
| 1078686 | MASON CLYDE A | 125 FAIRFIELD CIRCLE FAYETTEVILLE GA 30214 |
| 1583965 | MASON CO. TRANSIT MIX INC. | P. O. BOX 156 LUDINGTON MI 49431 |
| 671305 | MASON COLOR WORKS | 250 EAST SECOND STREET P.O. BOX 76 EAST LIVERPOOL OH 43920 |
| 1565941 | MASON CONTRACTORS ASSOC OF GREATER | Attn CHICAGO 1480 RENAISSANCE DR #401 PARK RIDGE IL 60068 |
| 246235 | MASON CONTRACTORS ASSOC. OF AMERICA | 1550 SPRING ROAD, STE 320 OAK BROOK IL 60521 |
| 050214 | MASON CONTRACTORS ASSOCIATION OF | Attn AMERICA 1910 S HIGHLAND AVE STE. 101 LOMBARD IL 60148 |
| 1583964 | MASON COUNTY TRANSIT MIX INC. | PO BOX 156 LUDINGTON MI 49431 |
| 1583966 | MASON COUNTY TRANSIT MIX INC. | 605 SOUTH US 31 LUDINGTON MI 49431 |
| 1649058 | MASON DANNY | Attn DANNY 4526 HONEYSUCKLE DR N CANTON OH 44720 |
| 806788 | MASON DRYWALL | 2011 TRADE DR MIDLAND TX 79706 |
| 1649060 | MASON HARVEY | Attn HARVEY 910 GOV. MOUTON ST. MARTINVILLE LA 70582 |
| 1649061 | MASON HERBERT | Attn HERBERT 812 SE 14TH CT DEERFIELD BEACH FL 33441 |
| 1649062 | MASON JIMMY | Attn JIMMY R11 BOX 35 TYRONE OK 73951 |
| 1649063 | MASON MARK | Attn MARK 12965 W. SCARBOROUGH DRIVE NEW BERLIN WI 53151 |
| 1649064 | MASON MELODIE | Attn MELODIE RR2 MOMENCE IL 60954 |
| 1649065 | MASON MICHAEL | Attn MICHAEL 37 CHASE STREET DANVERS MA 1923 |
| 1649066 | MASON MICHELLE | Attn MICHELLE 90 GEORGE STREET ARLINGTON MA 2476 |
| 1649067 | MASON NILES | 31 ANDERSON RIDGE RD CATONSVILLE MD 21228 |
| 1806640 | MASON NILES R | 31 ANDERSON RIDGE RD CATONSVILLE MD 21228 |
| 1069204 | MASON RALPH | Attn CAROLINE KIRKSEY KAESKE ESQ. 6301 GASTON AVENUE SUITE 735 DALLAS TX 75214 |
| 1649068 | MASON RONALD | Attn RONALD PO BOX 746 WESCHESTER OH 45069 |
| 1649069 | MASON RUBY | Attn RUBY 208 GRAY CIRCLE FOUNTAIN INN SC 29644 |
| 1649070 | MASON RUTH | Attn RUTH HWY 158 W. PO BOX 2 ROANOKE RAPIDS NC 27870 |
| 1649071 | MASON SAMUEL | Attn SAMUEL 1906 MT ROYAL TERRACE BALTIMORE MD 21217 |
| 1649074 | MASON SR. ERIC | Attn ERIC 4303 DECLARATION DR. #B INDIANAPOLIS IN 46227 |

| Person Code | Name | Address |
|---|---|---|
| 1649072 | MASON STEVEN | Attn STEVEN 1502 S HWY 14 GREER SC 29651 |
| 1583959 | MASON SUPPLY | PO BOX 42367 PORTLAND OR 97242 |
| 1626847 | MASON SUPPLY | 2011 TRADE STREET MIDLAND TX 79706 |
| 0209625 | MASON SUPPLY | 2637 SE 12TH AVENUE PORTLAND OR 9720 |
| 0213784 | MASON SUPPLY | 2637 SE 12TH AVENUE PORTLAND OR 97202 |
| 0933960 | MASON SUPPLY | 2637 SE 12TH AVENUE PORTLAND OR 97202 |
| 1849073 | MASON WILLIE | Attn WILLIE 261 DUNCAN RD GRANITEVILLE SC 29829 |
| 1698224 | MASON WINELECTRIC | 755 READING ROAD MASON OH 45040 |
| 1605739 | MASONEILAN INTERNATIONAL | 854 S. WESTGATE DR. ADDISON IL 60101 |
| 1602993 | MASONEX INTERNATIONAL | Attn ATTENTION MR. WILLIAM BALL 2720 FOREST HILL BLVD. WEST PALM BEACH FL 33406 |
| 1491310 | MASONIC HOME & HOSPITAL | MASONIC DRIVE WALLINGFORD CT 6492 |
| 0231950 | MASONIC HOMES | Attn C/O HUNGERFORD CUSTOMER PICK UP TRENTON NJ 8638 |
| 1492958 | MASONPRO | ALTA BUILDING MATERIALS FREMONT CA 94536 |
| 0231960 | MASONPRO | Attn PYRAMID MASONRY CONT INC C/O CELEBRATION OFFICE #3 180 CELEBRATION PLACE CELEBRATION FL 34747 |
| 1583937 | MASONPRO INC. | 43300 SEVEN MILE ROAD NORTHVILLE MI 48167 |
| 0214055 | MASONPRO INC. | Attn MASONRY ACCESSORIES 1701 ACME ST. ORLANDO FL 32805 |
| 1600424 | MASONPRO INC. | Attn MASONRY ACCESSORIES 1701 ACME STREET ORLANDO FL 32805 |
| 1583938 | MASONPRO INC. | 43300 SEVEN MILE ROAD NORTHVILLE MI 48167 |
| 1583687 | MASONPRO, INC. | 43300 SEVEN MILE ROAD NORTHVILLE MI 48167 |
| 1591586 | MASONRY ADVISORY COUNCIL | 1480 RENAISSANCE DRIVE, STE. 401 PARK RIDGE IL 60068 |
| 0685738 | MASONRY ASSOCIATION OF CENTRAL | Attn FLORIDA 4004 CLARCONA-OCOEE ROAD ORLANDO FL 32810 |
| 0598627 | MASONRY ASSOCIATION OF GEORGIA | PO BOX 800103 SUGAR HILL, GA 30518 |
| 0233776 | MASONRY EXPO | 2302 HORSE PEN RD. HERNDON VA 20171 |
| 1548477 | MASONRY INDUSTRY SUITE | Attn MIDEAST REG BRICK INST OF AMER P.O. BOX 3050 NORTH CANTON OH 44720 |
| 1616802 | MASONRY INSTITUTE INC. | Attn PENTHOUSE ONE 4853 CORDELL AVENUE BETHESDA MD 20814 |
| 0218478 | MASONRY INSTITUTE OF | Attn NORTHWESTERN OHIO 136 N. SUMMIT ST., SUITE #100 TOLEDO OH 43604 |
| 0653808 | MASONRY INSTITUTE OF IOWA | 5665 GREENDALE ROAD SUITE C JOHNSTON IA 50131 |
| 1594784 | MASONRY INSTITUTE OF MICHIGAN, INC | 12870 FARMINGTON RD., STE A LIVONIA MI 48150 |
| 1455666 | MASONRY INSTITUTE OF TENNESSEE | P O BOX 41654 NASHVILLE TN 37204-1654 |
| 0673776 | MASONRY PRODUCTS | 1512 E. FULTON GARDEN CITY KS 67846 |
| 1593775 | MASONRY PRODUCTS #0941 | Attn P.O. BOX 5550 DIV OF UNITED BLDG CENTERS WINONA MN 55987 |
| 0933954 | MASONRY REINFORCING | P O BOX 240888 CHARLOTTE NC 28224 |
| 0933955 | MASONRY REINFORCING | 400 ROUND TREE RD CHARLOTTE NC 28217 |
| 1454587 | MASONRY SCHOLARSHIP FUND | PO BOX 14596 TALLAHASSEE FL 32317 |
| 1583952 | MASONRY SUPPLY INC. | P O BOX 638 MANSFIELD TX 76063 |
| 1583953 | MASONRY SUPPLY INC. | 2090 HIGHWAY 157 N MANSFIELD TX 76063 |
| 1594649 | MASONRY SUPPLY INC. | 1217 BRUMLOW SOUTHLAKE TX 76092 |
| 1594593 | MASONRY SUPPLY, INC. | HWY. 121 & CUSTER ROAD FRISCO TX 75034 |
| 1600010 | MASONRY SUPPLY, INC. | JCT. HWY. 80 & TOWNEAST BLVD. 3515 FORNEY AVE. MESQUITE TX 75149 |
| 1552744 | MASONRY SYSTEMS INC | Attn GARY SHOENFELD 5047 ALBRECHT LANE WARRENTON VA 20187 |
| 1597478 | MASONRY TECH CONST. | Attn C/O TICO TITANIUM PROJECT GRAND RIVER J E OFF OLD PLANK RD. NEW HUDSON MI 48165 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1597983 | MASONRY TECHNOLOGY | 1220 NO. SOLON RD. WAXAHACHIE TX 75165 |
| 1548480 | MASONRY TECHNOLOGY INC | 7 ALLISON DRIVE CHERRY HILL NJ 8003 |
| 1437930 | MASONS SUPPLY | Attn WOODINVILLE OFFICE 6018 - 234TH STREET SE SUITE A WOODINVILLE WA 98072 |
| 1419075 | MASOOD AHMED | Attn AHMED 2510 GIRARD AVENUE WEST LAWN PA 19609 |
| 1301660 | MASPETH CONCRETE LOADING CORP. | 46 - 73 METROPOLITAN AVENUE RIDGEWOOD NY 11385 |
| 1049076 | MASQUELIER-SMITH RONI | Attn RONI 1593 NW 167TH AVE PEMBROKE PINES FL 33028 |
| 1398483 | MASS AIR CONDITIONING & | Attn HEATING CORP P O BOX 6476 CHELSEA MA 02150-0008 |
| 1325296 | MASS AUDIO VISUAL | 80 CAMBRIDGE STREET BURLINGTON MA 01803-4146 |
| 1550869 | MASS CASH REGISTER INC | 214 MAIN STREET STONEHAM MA 2180 |
| 1470454 | MASS CRANE AND HOIST SERVICE, INC. | 80 TURNPIKE RD CHELMSFORD MA 1824 |
| 1206099 | MASS ELECTRIC | 150-50 14TH ST. WHITESTONE NY 11357 |
| 1408264 | MASS ELECTRIC | Attn C/O WYETH AYERST 40 TECHNOLOGY WAY WEST GREENWICH RI 2817 |
| 1647046 | MASS ELECTRIC | Attn SUNTRUST BLDG. 300 S. ORANGE AVE. ORLANDO FL 32801 |
| 1364156 | MASS ELECTRIC CONSTRUCTIO | 58-09 2ND AVE. BROOKLYN NY 11220 |
| 1470874 | MASS FENCE CO | 109 EDGEHILL RD EAST BRAINTREE MA 2184 |
| 1153431 | MASS GAS & ELECTRIC OF BOSTON | Attn EMF DIVISION P.O. BOX 8756 BOSTON MA 2114 |
| 1576317 | MASS GENERAL HOSPITAL | Attn ALONGSIDE STORROW DRIVE CHARLES STREET LOADING DOCK BOSTON MA 2133 |
| 1597585 | MASS GENERAL HOSPITAL | Attn C/O EAST COAST FIREPROOFING 505 UNIVERSITY AVE. NORWOOD MA 2062 |
| 1479432 | MASS INSTITUTE OF TECHNOLOGY | Attn C/O EAST COAST 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-4307 |
| 1365286 | MASS MAILING SERVICE INC. | Attn PLASTIC CARD DIVISION 1657 WASHINGTON STREET HOLLISTON MA 1746 |
| 1548491 | MASS OFFICE AUTOMATION & | Attn CONSULTANTS 100 HANO STREET SUITE 18 ALLSTON MA 2134 |
| 1231409 | MASS TRANSIT AUTHORITY (M T A) | Attn C/O WESTSIDE BUILDING MATERIALS 725 VIGNES LOS ANGELES CA 90050 |
| 1591396 | MASS TRANSIT AUTHORITY (M.T.A.) | Attn BERGER BROTHERS C/O WESTSIDE BUILDING MATERIALS 725 VIGNES LOS ANGELES CA 90050 |
| 1564427 | MASS VAC INC. | 247 RANGEWAY RD NORTH BILLERICA MA 1862 |
| 1548489 | MASS ENERGY INDUSTRIES INC | 20 JEFFREYS NECK RD IPSWICH MA 1938 |
| 1570561 | MASS VAC INC. | P O BOX 359 NORTH BILLERICA MA 1862 |
| 1570952 | MASS VAC INC. | 247 RANGEWAY ROAD NORTH BILLERICA MA 1862 |
| 1470953 | MASS VAC INC. | PO BOX359 NORTH BILLERICA MA 1862 |
| 1384017 | MASS. CHEMICAL TECHNOLOGY | Attn 31 ST. JAMES AVE STE 1059 ALLIANCE (MCTA) BOSTON MA 2116 |
| 1598467 | MASS. ELETRIC CONSTRUCTION | Attn C/O CITY ELECTRIC 150-50 14TH ROAD WHITESTONE NY 11357 |
| 1270116 | MASS. INDUSTRIAL SUPPLY INC | 208 BROADWAY CHELSEA MA 2150 |
| 1597628 | MASS. STATE SCIENCE FAIR INC. | 643 BROADWAY SUITE 355 SAUGUS MA 1906 |
| 1456027 | MASS CHAPTER APDA | 4 DAVID HENRY GARDNER LANE SOUTHBORO MA 1772 |
| 1615973 | MASS TIME-TO-MARKET NETWORK | Attn PRODUCT DEVELOPMENT PARTNERS,INC 49 TEMPLE STREET NEWTON MA 2165 |
| 1555391 | MASS/GREATER BOSTON CHAPTER ASTD | P O BOX 67262 CHESTNUT HILL MA 2467 |
| 1649077 | MASSA CAROL | Attn CAROL 11537 NW 19 DRIVE CORAL SPRINGS FL 33071 |
| 1553800 | MASSACHUSETTS ALCOHOL BEVERAGE | Attn CONTROL COMMISSION 239 CAUSEWAY ST SUITE 200 BOSTON MA 2114 |
| 1550915 | MASSACHUSETTS BAR ASSOCIATION | 20 WEST STREET BOSTON MA 02111-1218 |
| 1621127 | MASSACHUSETTS BAY TRANSPORTATION AU | WILLIAM A MITCHELL JR 10 PARK PLAZA BOSTON MA 02116 |
| 1544933 | MASSACHUSETTS CHEMICAL | Attn TECHNOLOGY ALLIANCE 31 ST. JAMES AVE. #1059 BOSTON MA 2116 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 284-1    Filed 05/17/01    Page 41 of 72

| Person Code | Name | Address |
|---|---|---|
| 1548485 | MASSACHUSETTS CONCRETE & | Attn: AGGREGATE PRODUCERS ASSOC INC P.O. BOX 39 BURLINGTON MA 1803 |
| 1593898 | MASSACHUSETTS CONSTRUCTION INDUSTRY | Attn: BOARD INC. 100 POUND ROAD CUMBERLAND MA 2864 |
| 1595582 | MASSACHUSETTS DEPT ENV PROTECTION | Attn: MS. NIKKI KORKATTI PROJECT MANAGER ONE WINTER STREET 5TH FLOOR BOSTON MA 02108 |
| 1595583 | MASSACHUSETTS DEPT ENV PROTECTION | Attn: MICHAEL LEBLANC ENVL ANALYST 627 MAIN STREET WORCESTER MA 01608 |
| 1418713 | MASSACHUSETTS DEPT OF ENV PROTECTIO | 40 INSTITUTE ROAD NORTH GRAFTON MA 01536 |
| 1630288 | MASSACHUSETTS DEPT OF ENV PROTECTIO | LEONARD J PINAUD CHIEF 20 RIVERSIDE DRIVE LAKEVILLE MA 02 |
| 1630289 | MASSACHUSETTS DEPT OF ENV PROTECTIO | MICHAEL R LEBLANC ENV ANALYST 627 MAIN ST WORCHESTER MA 01 |
| 1944519 | MASSACHUSETTS DOR | PO BOX 7049 BOSTON MA 2204 |
| 1553232 | MASSACHUSETTS ELECTRIC | PROCESSING CENTER WOBURN MA 01807-0005 |
| 1444938 | MASSACHUSETTS EYE & EAR INFIRMARY | 243 CHARLES STREET BOSTON MA 2114 |
| 1560698 | MASSACHUSETTS HORTICULTURAL SOCIETY | 300 MASS AVE BOSTON MA 2115 |
| 1595589 | MASSACHUSETTS INSTITUTE OF | Attn: TECHNOLOGY 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-4307 |
| 1626050 | MASSACHUSETTS INSTITUTE OF | Attn: DEPT OF PHYSICS 77 MASS AVE CAMBRIDGE MA 2139 |
| 1211128 | MASSACHUSETTS INSTITUTE OF TECH (LI | MIT LINCOLN LABORATORIES 244 WOOD ST LEXINGTON MA 02420 |
| 1583875 | MASSACHUSETTS INSTITUTE OF TECHNOLO | Attn: ROOM 14-0561 77 MASSACHUSETTS AVE. CAMBRIDGE MA 02139-4307 |
| 1560584 | MASSACHUSETTS MILITARY RESERVATION | Attn: GENERAL SHEEHAM JOINT PROGRAM OFFICE BUILDING 1204 CAMP EDWARDS MA 02540 |
| 1620290 | MASSACHUSETTS MILITARY RESERVATION | GENERAL SHEEHAN JOINT PROGRAM OFFICE BLDG 1204 CAMP EDWARDS MA 02540 |
| 1263432 | MASSACHUSETTS PARALEGAL ASSOC INC | 99 SUMMER ST. SUITE L-150 BOSTON MA 2110 |
| 1560981 | MASSACHUSETTS REGISTRY OF MOTOR | Attn: VEHICLES P O BOX 199106 ROXBURY MA 02119 9106 |
| 1570720 | MASSACHUSETTS RIFLE ASSOCIATION | Attn: C/O BOB MCLAUGHLIN 45 JUDITH E DRIVE TEWKSBURY MA.1876 |
| 1491126 | MASSACHUSETTS RIFLE ASSOCIATION | 290 REAR SALEM ST WOBURN MA 01801 |
| 1404934 | MASSACHUSETTS RIFLE ASSOCIATION INC | 290 REAR SALEM ST WOBURN MA 1801 |
| 1069987 | MASSACHUSETTS SAFETY COUNCIL, INC | 100 GRANDVIEW ROAD SUITE 304 BRAINTREE MA 02184-2686 |
| 1449923 | MASSACHUSETTS SAFETY COUNCIL, INC | Attn: SUITE 304 100 GRANDVIEW ROAD BRAINTREE MA 02184-2686 |
| 1470328 | MASSACHUSETTS SOCIETY OF | Attn: CERTIFIED PUBLIC ACCOUNTANTS P O BOX 11027 BOSTON MA 02211-0001 |
| 1456265 | MASSACHUSETTS SPECIAL OLYMPICS | PO BOX 303 HATHORNE MA 01937-0303 |
| 1157907 | MASSACHUSETTS STATE POLICE | Attn: ATTN TROOP H DETAIL OFFICER 125 DAY BLVD BOSTON MA 2125 |
| 1115707 | MASSACHUSETTS STATE POLICE | Attn: TROOP DETAIL OFFICER 520 FELLSWAY MEDFORD MA 2155 |
| 1156737 | MASSACHUSETTS TAXPAYERS FOUNDATION | Attn: INC 333 WASHINGTON STREET SUITE 853 BOSTON MA 02108-5170 |
| 1558896 | MASSACHUSETTS WATER RESOURCE AUTHI | Attn: C/O EAST COAST FIREPROOFING GRIFFIN WAY CHELSEA MA 2150 |
| 1286527 | MASSACHUSETTS WATER RESOURCE AUTHOR | Attn: BLDG 36, SECOND FLOOR CHARLESTOWN NAVEL YARD C/O TREASURER BOSTON MA 2129 |
| 1531408 | MASSACHUSETTS WATER RESOURCES AUTHO | Attn: CHARLESTOWN NAVY YARD C/O TREASURER, BLDG 36, SECOND FLOO BOSTON MA 2129 |
| 1531715 | MASSARELLI'S | 500 SOUTH EGG HARBOR RD  HAMMONTON NJ 8037 |
| 1581713 | MASSARELLI'S | Attn: RT 30 500 S.O. EGG HARBOR RD HAMMONTON NJ 8037 |
| 1581714 | MASSARELLI'S | 500 SOUTH EGG HARBOR  HAMMONTON NJ 8037 |
| 1649078 | MASSARO JR WILLIAM | Attn: WILLIAM 461 MCHENRY AVE CRYSTAL LAKE IL 60014 |
| 1572834 | MASSENA READY MIX | 531 S. MAIN ST. MASSENA NY 13662 |
| 1649079 | MASSENBURG EVELYN | Attn: EVELYN 995 SANFORD AVENUE IRVINGTON NJ 7111 |
| 1649080 | MASSENGALE JAMES | Attn: JAMES 2114 CLAIRAIN DR. FRANKLINTON LA 70427 |
| 1649081 | MASSENGILL PHILLIP | Attn: PHILLIP 1745 FLEA RIDGE RD MOHAWK TN 37810 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077236 | MASSENGILL RONNIE | 119 SALEM ROAD BILLERICA MA 01862 |
| 1649082 | MASSENGILL RONNIE | Attn RONNIE 119 SALEM ROAD BILLERICA MA 1862 |
| 1522711 | MASSENVELOPE PLUS | Attn DBA/MASSACHUSETTS ENVELOPE CO. P.O. BOX 9184 CHELSEA MA 02150-9184 |
| 1548495 | MASSES HARDWARE CO | 249 WALDEN ST CAMBRIDGE MA 2140 |
| 1649083 | MASSEY ALBERT | Attn ALBERT 705 22ND ST. BEAUMONT TX 77706 |
| 1649084 | MASSEY ANNISA | Attn ANNISA 460 WINSTON RD. OAKLAND KY 42159 |
| 1649085 | MASSEY CHARLES | Attn CHARLES 1819 OLMOS ALICE TX 78332 |
| 1649086 | MASSEY DAVID | Attn DAVID 70 SHOALS RD ENOREE SC 29335 |
| 1649087 | MASSEY FLOYD | Attn FLOYD PO BOX 1162 MEEKER CO 81641 |
| 1478077 | MASSEY GERARD G | 3109 KENTUCKY AVENUE BALTIMORE MD 21213 |
| 1578077 | MASSEY GERARD G | 3109 KENTUCKY AVENUE BALTIMORE MD 21213 |
| 1649090 | MASSEY JIMMY | Attn JIMMY PO BOX 177 TYE TX 79563 |
| 1649091 | MASSEY JOHN | Attn JOHN 105 PRIORESS PL PIEDMONT SC 29673 |
| 1649092 | MASSEY JOHNNY | Attn JOHNNY 1000 SOUTH GREEN LONGVIEW TX 75605 |
| 1649093 | MASSEY MARK | Attn MARK 865 MARYDALE DR GREEN BAY WI 54313 |
| 1649094 | MASSEY REBECCA | Attn REBECCA 155 STRAWFLOWER LN ROANOKE RAPIDS NC 27870 |
| 1649095 | MASSEY REBECCA | Attn REBECCA 155 STRAWFLOWER LN ROANOKE RAPIDS NC 27870 |
| 1649096 | MASSEY RODNEY | Attn RODNEY 28 BLUEBIRD COURT WALHALLA SC 29691 |
| 1649097 | MASSEY STUART | Attn STUART BOX 285 MEEKER, CO 81641 |
| 1548496 | MASSEY STUDIOS | 1521 CENTRAL AVENUE CHARLOTTE NC 28205 |
| 1562765 | MASSEY'S TRUCK & TANK REPAIR, INC | 1429 SOUTH 59TH AVE. PHOENIX AZ 85043 |
| 1549098 | MASSEY JR WILLIAM | Attn WILLIAM PO BOX 786 GASTON NC 27832 |
| 1553013 | MASSEYS DIESEL REPAIR INC | 1417 SOUTH 59TH AVENUE PHOENIX AZ 85043 |
| 1558712 | MASSEYS TRUCK & TANK REPAIR | 1429 S 59TH AVE PHOENIX AZ 85043 |
| 1549099 | MASSIAH WILLIAM | Attn WILLIAM 4615 22ND AVENUE MT. RAINER         MD MD 20712 |
| 1549100 | MASSIE JOSEPHINE | Attn JOSEPHINE 804 LANCASTER DRIVE FRIENDSWOOD TX 77546 |
| 1497444 | MASSILLY - METAL CAP PLANT | 501 LAKE SHORE ROAD EAST MISSISSAUGA ON L5G 1H9 CANADA |
| 1497584 | MASSILLY NORTH AMERICA INC. | Attn MASSILLY AMERIQUE DU NORD INC. 6605 KESTREL ROAD MISSISSAUGA ON L5T 1P4 CANADA |
| 1649101 | MASSINGALE CURTIS | Attn CURTIS 212 HURRICANE CRK RD PIEDMONT SC 29673 |
| 1649102 | MASSINGILL ROBERT | Attn ROBERT 113 MENLO DR SIMPSONVILLE SC 29681 |
| 1649103 | MASSMAN CALVIN | Attn CALVIN 850 TIMBERWOOD LANE FAIRVIEW TX 75069 |
| 1649104 | MASSON KAREN | Attn KAREN 44 PLEASANT ST APT 2 AYER MA 1432 |
| 1649105 | MASSON KAREN | Attn KAREN 44 PLEASANT ST APT 2 AYER MA 1432 |
| 1649106 | MASSONE JOSEPH | Attn JOSEPH 25 RIHA ST BRIDGEWATER NJ 8807 |
| 1544935 | MASSPORT | Attn CIVIL TERMINAL L G HANSCOM FIELD BEDFORD MA 1730 |
| 1565477 | MAST BROTHERS IBC CLEANING INC | 7254 MT HOLLY ROAD CHARLOTTE NC 28214 |
| 1551368 | MAST BROTHERS TANK CLEANING INC | P O BOX 578 PAW CREEK NC 28130-0578 |
| 1553442 | MAST TANK CLEANING | P.O. BOX 79 PAW CREEK NC 28130-0079 |
| 1649107 | MASTAJ EUGENE | Attn EUGENE 10 AMSTERDAM AVE PASSAIC NJ 7055 |
| 1649108 | MASTALKA CYNTHIA | Attn CYNTHIA 505 KIRMAN AVENUE RENO NV 89502 |

Page:  2392 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1649109 | MASTE.JULIA ROBERT | Attn ROBERT P.O. BOX 72 TAFTSVILLE VT 5073 |
| 1606772 | MASTEN LUMBER | 36 MC COY AVE. MILFORD DE 19963 |
| 606944 | MASTEN LUMBER #3 | RT. 113 & 20 MILLSBORO DE 19966 |
| 606244 | MASTEN LUMBER & BLDG SUPPLIES | 1011 OCEAN HIGHWAY POCOMOKE CITY MD 21851 |
| 612262 | MASTEN LUMBER & BLDG SUPPLIES | P.O BOX 205 MILFORD DE 19963 |
| 607215 | MASTEN ADHESIVES INC. | 996 NORCROSS IND CT STE A NORCROSS GA 30071 |
| 99054 | MASTER BREWERS ASSN. OF THE AMERICA | 2421 N. MAYFAIR RD., STE. 310 WAUWATOSA WI 53226 |
| 560582 | MASTER BUILDERS | 25801 TERRA BELLA LAGUNA HILLS CA 92653 |
| 583970 | MASTER BUILDERS | Attn SUITE 525 EAST 300 31ST ST NORTH SAINT PETERSBURG FL 33713 |
| 157884 | MASTER BUILDERS INC | Attn ATTN: GARY FUST 3715 BARDSTOWN RD #214 LOUISVILLE KY 40218 |
| 1200599 | MASTER BUILDERS INC | Attn ATTENTION: ACCOUNTS PAYABLE 897/8 HAVEN AVENUE #A RANCHO CUCAMONGA CA 91730 |
| 155772 | MASTER BUILDERS INC. | PO BOX 101992 ATLANTA GA 30392-1992 |
| 583971 | MASTER BUILDERS, INC. | Attn SUITE 525 EAST 300 - 31ST STREET N SAINT PETERSBURG FL 33713 |
| 583972 | MASTER BUILDERS, INC. | Attn SUITE 525 EAST 300 - 31ST STREET N SAINT PETERSBURG FL 33713 |
| 565896 | MASTER CAFE JANITORIAL | P O BOX 189 NEW WESTMINSTER B.C. BC V3L 4Y4 CANADA |
| 081039 | MASTER CONCRETE | Attn PLANT #8 ROAD 156 KM 53.3, CARIBABONCITO CAGUAS PR 725 |
| 1081041 | MASTER CONCRETE | PLANT #11 CANOVANAS PR 729 |
| 081066 | MASTER CONCRETE | PLANT #10 LAS PIEDRAS PR 771 |
| 157931 | MASTER CONCRETE | Attn DO NOT USE - DUPLICATE USE 526545 PLANT #9 VILLA REAL CAGUAS PR 725 |
| 081048 | MASTER CONCRETE | PLANT #8 PAONAZO AGUAS BUENAS PR 703 |
| 081040 | MASTER CONCRETE | PLANT #5 SAN JUAN PR 936 |
| 1081169 | MASTER CONCRETE | PO BOX 2409 TOA BAJA PR 951 |
| 157931 | MASTER CONCRETE | PO BOX 2409 TOA BAJA IT 951 |
| 081170 | MASTER CONCRETE | PO BOX 2409 TOA BAJA PR 951 |
| 080956 | MASTER CONCRETE CORP | PLANT #2 MANATI PR 674 |
| 080960 | MASTER CONCRETE CORP | PLANT #4 ARECIBO PR 612 |
| 080959 | MASTER CONCRETE CORP | PLANT #2 MANATI PR 674 |
| 080958 | MASTER CONCRETE CORP | Attn OFICINA CENTRAL BO CANDELARIA CARR NO 2 KM. 20.6 TOA BAJA PR 951 |
| 080957 | MASTER CONCRETE CORP | PLANT #2 MANATI PR 674 |
| 081046 | MASTER CONCRETE CORP | PLANT #6 CAROLINA PR 983 |
| 553142 | MASTER CONCRETE CORP | Attn PLANT #9 PROJECT CAGUAS REAL PR 52, LAS AMERICAS EXPRESSWAY CAGUAS PR 725 |
| 081056 | MASTER CONCRETE CORP | BO. CANDELARIO TOA BAJA IT 15727 |
| 10724 | MASTER CONCRETE CORP USE #500271 | PLANT #3 TRUJILLO ALTO PR 976 |
| | | Attn "DO NOT USE THIS ACCT, MARKED FOR DELETION" S CLARK OFFICINA CENTRAL-CARR NO 2 KM. 20.6 TOA BAJA PR 951 |
| 1080987 | MASTER CONCRETE PRODUCTS | ATTN. ACCOUNTS PAYABLE TOA BAJA PR 951 |
| 1080996 | MASTER CONCRETE PRODUCTS | CARR NO. 2 KM. 20.6 TOA BAJA PR 951 |
| 586358 | MASTER CONSTRUCTION CO. | Attn 115 MARKET ST. C/O KRANTZ MCNEELY FUNERAL HOME MAN WV 25635 |
| 1548488 | MASTER CONSULTANTS AGENCY | 851 BURLWAY RD STE 618 BURLINGAME CA 94010 |
| 556627 | MASTER DISTRIBUTORS | 1026 6TH AVE OAKLAND CA 94606 |
| 1612215 | MASTER ELECTRIC SUPPLY | 201 COMMERCE DRIVE FAIRFIELD CT 6432 |

| Person Code | Name | Address |
|---|---|---|
| 1098843 | MASTER FABRICATORS | 1700 ARTHERN ROAD AUGUSTA GA 30901 |
| 1104436 | MASTER FABRICATORS | Attn 1700 ARTHERN RD PO BOX 2083 AUGUSTA GA 30903 |
| 1379079 | MASTER LOCK CO | DONALD D GALLO REINHART BOERNER VAN 1000 NORTH WATER ST PO BOX 514000 MILWAUKEE WI 53203-3400 |
| 1919088 | MASTER MACHINE WORKS INC | SAM B SHACKELFORD JR VP P O BOX 6405 SPARTANBURG SC 29304 |
| 1448492 | MASTER MARK | 307 WEST CEDAR OLATHE KS 66061 |
| 1483973 | MASTER MECHANICAL INSULATION | 525 28TH ST HUNTINGTON WV 25702 |
| 1392618 | MASTER MECHANICAL INSULATION | 525 28TH STREET HUNTINGTON WV 25702 |
| 1561023 | MASTER PRODUCTS | Attn BO CANDELARIA CARR NO. 2 KM 20.6 TOA BAJA PR 951 |
| 1570329 | MASTER PROTECTION CORP. | Attn FIREMASTER LOS ANGELES SERVICE P.O. BOX 2223 SANTA MONICA CA 90407-2223 |
| 1101371 | MASTER PUMPS & EQUIP | 110 WEST AIRLINE HWY. STE. B KENNER LA 70062 |
| 1297607 | MASTER PUMPS & EQUIPMENT | P.O. BOX 650500 DALLAS TX 75265-0500 |
| 1514594 | MASTER SONICS COMPANY | 445 W. QUEEN STREET SOUTHINGTON CT 6489 |
| 1548498 | MASTER TAPE & LABEL PRINTERS | 4517 ELSTON AVENUE CHICAGO IL 60630 |
| 1554748 | MASTER TAPE & LABEL PRINTERS | 4517 ELSTON AVE. CHICAGO IL 60630 |
| 1483975 | MASTER WATERPROOFING | 16 SOUTH KETCHAM AVE. AMITYVILLE NY 11701 |
| 1201197 | MASTER WATERPROOFING | Attn TAX EXEMPT JOB. 16 S. KETCHAM AVENUE AMITYVILLE NY 11701 |
| 1583976 | MASTER WATERPROOFING | 16 S. KETCHAM AVENUE AMITYVILLE NY 11701 |
| 1593180 | MASTERBOND | 154 HOBART STREET HACKENSACK NJ 7601 |
| 1449110 | MASTERHAN DALE | Attn DALE 2715 HEATHER VIEW CIR MARION IA 52302 |
| 1201414 | MASTERING COMPUTERS, INC. | Attn SUITE 102 11000 N. SCOTTSDALE ROAD SCOTTSDALE AZ 85254 |
| 2048490 | MASTERMANS | P.O. BOX 411 AUBURN MA 01501-0411 |
| 1550896 | MASTERMANS | PO BOX 411 AUBURN MA 01501-0411 |
| 1544936 | MASTERMARK SIGNS & GRAPHICS, INC. | 307 WEST CEDAR OLATHE KS 66061 |
| 1449111 | MASTERS CLIFTON | Attn CLIFTON P O BOX 727 GRAY COURT SC 29645 |
| 1562190 | MASTERS COMPANY | 200 WILSON COURT BENSENVILLE IL 60106 |
| 1298471 | MASTERS COMPANY | 332 BASTON RD. AUGUSTA GA 30907 |
| 1919012 | MASTERS KITCHEN KADDIES | Attn LARRY 107 A MAPLE DRIVE FOUNTAIN INN SC 29644 |
| 1449913 | MASTERS LARRY | Attn MARK 638 OLD CEDAR ROCK ROAD EASLEY SC 29690 |
| 1572822 | MASTERS MARK | 15 WEBB STREET CRANSTON RI 2910 |
| 1572823 | MASTERS MASONRY INC | 15 WEBB STREET CRANSTON RI 2910 |
| 1449114 | MASTERS MASONRY INC. | Attn PAUL 435 HIGHLAND AVE KEARNY NJ 7032 |
| 1813864 | MASTERS PAUL | Attn ANNING-JOHNSON SIPLAST 13248 ROSCOE BLVD. SUN VALLEY CA 91352 |
| 1497427 | MASTERS SEMINARY | P.O. BOX 2047 AUGUSTA GA 30903-2047 |
| 1079295 | MASTERS TOURNAMENT | 78 ACHATES STREET FLORENCE KY 41042 |
| 1079295 | MASTIN PAUL | 78 ACHATES STREET FLORENCE KY 41042 |
| 1079277 | MASTIN PAUL D | 78 ACHATES STREET FLORENCE KY 41042 |
| 1565348 | MASTIN SANDRA R | ST. PIERRE-WETHERBY RD. LEEDS CE LS17 9BB |
| 1649916 | MASTRAD | Attn DEBORAH 1558 NASH AVENUE PITTSBURGH PA 15235 |
| 1649117 | MASTRI DEBORAH | Attn RICHARD 290 RIVER RD J1 PISCATAWAY NJ 8854 |
| 1583977 | MASTRIANO RICHARD | 154-33 BROOKVILLE BLVD. ROSEDALE NY 11422 |
| | MASTRO CONCRETE | |

| Person Code | Name | Address |
|---|---|---|
| 1583980 | MASTRO CONCRETE | 154-33 BROOKVILLE BLVD. ROSEDALE NY 11422 |
| 1649118 | MASTRO/FRANCESCO ROBERTA | Attn ROBERTA SPRING RUN ROAD #1 CORAOPOLIS PA 15108 |
| 1649119 | MASTROJANNI JORDAN | Attn JORDAN 26637 HONEY CREEK R. PALOS VERDES CA 90274 |
| 583978 | MASTRONARDI MASON | 149-01 95TH AVE. JAMAICA NY 11435 |
| 583979 | MASTRONARDI/QUEENS'S READY MIX | 149-01 95TH AVE. JAMAICA NY 11435 |
| 849120 | MASTRONARDO RICHARD | Attn RICHARD 26109 N MC BEAN PKWY #54 VALENCIA CA 91355 |
| 525082 | MASUNE COMPANY | P O BOX 802 BUFFALO NY 14205 |
| 814461 | MASUR CRAIG | PO BOX 971431 DALLAS TX 75397-1431 |
| 1649121 | MASUR CRAIG | Attn CRAIG 215 VALERIE COURT GLENVIEW IL 60025 |
| 1603944 | MAT-N-DAN, INC. | Attn DBA JULIAN MATERIALS & TRUCKING 2500 MESA GRANDE RD SANTA YSABEL CA 92070 |
| 1649122 | MATA ABEL | Attn ABEL 1765 GREGORY JARVIS EL PASO TX 79936 |
| 1649123 | MATA ANTONIO | Attn ANTONIO 1311 POLK WICHITA FALLS TX 76309 |
| 1649124 | MATA DANIEL | Attn DANIEL 3/243 WALNUT AVE A. NEWARK CA 94560 |
| 1649125 | MATA JAVIER | Attn JAVIER 7246 DARBY AVE RESEDA CA 91335 |
| 1649126 | MATA MICHAEL | Attn MICHAEL 4705 WYONA DRIVE CORPUS CHRISTI TX 78411 |
| 1649127 | MATA MICHAEL | Attn MICHAEL 4705 WYONA DRIVE CORPUS CHRISTI TX 78411 |
| 1649128 | MATA PEDRO | Attn PEDRO 297 GREENS FARMS ROAD GREENS FARMS CT 6436 |
| 1649129 | MATANO JOSEPH | Attn JOSEPH 20 MARC DRIVE HOWELL NJ 7731 |
| 1649130 | MATASKA LUCRECIA | Attn LUCRECIA 1539 CLOVER LN WICHITA FALLS TX 76304 |
| 1649131 | MATAYA HEATHER | Attn HEATHER 4521 PRAIRIE PLACE DE FOREST WI 53532 |
| 1649132 | MATCHO KAREN | Attn KAREN 152 SYCAMORE AVE BRIDGEWATER NJ 8807 |
| D83981 | MATCO STONE CENTER | 1263 HAMMONDVILLE RD POMPANO BEACH FL 33069 |
| 1096726 | MATCON USA, INC. | 233 N DELSEA DRIVE SEWELL NJ 8080 |
| 1601840 | MATCON USA, INC. | 233 N DELSEA DRIVE SEWELL NJ 8080 |
| 1649134 | MATEO JR PHILIP | Attn PHILIP 2416 TALISMAN DRIVE KETTERING OH 45420 |
| 1649133 | MATEO LUIS | Attn LUIS 265 GROVE STREET JERSEY CITY NJ 7309 |
| 1918820 | MATERIAL AISLANTES SA | RAUL GARCIA GAIZA SC MARSALA & CORPUS CHRISTI LAREDO TX |
| 1410725 | MATERIAL CONCRETE CORP | 618 GREENVILLE RD NORTH SMITHFIELD RI 2896 |
| D83982 | MATERIAL CONCRETE CORP. | 618 GREENVILLE RD. NORTH SMITHFIELD RI 2896 |
| D04440 | MATERIAL CONTROL INC | 338 E SULLIVAN RD AURORA IL 60504 |
| D04469 | MATERIAL CONTROL INC | 338 E SULLIVAN RD AURORA IL 60504 |
| 951970 | MATERIAL CONTROL INC | 338 E SULLIVAN ROAD AURORA IL 60504 9740 |
| 1403557 | MATERIAL DISTRIBUTORS, INC | PO BOX550 MARSHALL MN 56258 |
| 1612108 | MATERIAL DISTRIBUTORS, INC. | 211 NORTH 11TH STREET MARSHALL MN 56258 |
| 1111121 | MATERIAL HANDLING CENTER | Attn THE GILLETTE COMPANY SOBIN PARK & A STREET BOSTON MA 02106-1096 |
| 1104112 | MATERIAL HANDLING EQUIP | 2619 N NORMANDY AVE CHICAGO IL 60635 |
| 1570330 | MATERIAL HANDLING SAFETY INC | Attn P O BOX 2991 12271 SO SHANNAN LANE OLATHE KS 66062 |
| 1614486 | MATERIAL HANDLING SUPPLY INC | 12900 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| 1616803 | MATERIAL HANDLING SUPPLY INC | 12900 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| 1101501 | MATERIAL HANDLING SYSTEMS | DEPT. 0239 CINCINNATI OH 452630239 |

| Person Code | Name | Address |
|---|---|---|
| 1616922 | MATERIAL HANDLING TECHNOLOGIES INC | 5912 TRIANGLE DRIVE RALEIGH NC 27613 |
| J072703 | MATERIAL NEWS INC | Attn NANNING EAST ROAD 4F-3 NO 308 SEC 5 TAIPEI IT 0 TAIWAN, PROVINCE OF CHINA |
| 711556 | MATERIAL PROCESSING TECHNOLOGY CO | 95 PRINCE STREET PATERSON NJ 7501 |
| 1514865 | MATERIAL PROCESSING TECHNOLOGY CO | Attn ATTN: ACCOUNTS PAYABLE 95 PRINCE STREET PATERSON NJ 7501 |
| 583373 | MATERIAL SERVICE | Attn DO NOT USE 8400 EAGER ROAD SAINT LOUIS MO 63144 |
| 584011 | MATERIAL SERVICE COMPANY | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 584012 | MATERIAL SERVICE COMPANY | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 584000 | MATERIAL SERVICE CORP | 222 N LASALLE STREET CHICAGO IL 60601 |
| 584010 | MATERIAL SERVICE CORP | Attn DO NOT USE ROUTE 53 ROMEOVILLE IL 60441 |
| 584008 | MATERIAL SERVICE CORP | Attn DO NOT USE YARD 32 HIGHLAND PARK IL 60035 |
| 584002 | MATERIAL SERVICE CORP | Attn DO NOT USE YARD 38 NAPERVILLE IL 60540 |
| 584001 | MATERIAL SERVICE CORP | Attn DO NOT USE 4633 PRAIRIE HILL ROAD SOUTH BELOIT IL 61080 |
| 583999 | MATERIAL SERVICE CORP. | 222 NORTH LASALLE ST CHICAGO IL 60601 |
| 584015 | MATERIAL SUPPLY INC | 107 CONCRETE RD LEXINGTON SC 29073 |
| 584014 | MATERIAL SUPPLY INC | 107 CONCRETE RD. LEXINGTON SC 29073 |
| 584016 | MATERIAL SUPPLY INC. | 107 CONCRETE RD LEXINGTON SC 29073 |
| 1595414 | MATERIAL SUPPLY INC. | 2291 ST. PAUL RD. BARNWELL SC 29812 |
| 1566270 | MATERIALS ANALYTICAL SERVICES, INC. | 3945 LAKEFIELD COURT SUWANEE GA 30024 |
| 555428 | MATERIALS CONSULTANTS | 11 WAGONERS TRAIL GUELPH ON N1G 3M9 CANADA |
| 1619954 | MATERIALS HANDLING EQUIPMENT | Attn COMPANY 1740 WEST 13TH AVENUE DENVER CO 80204 |
| 554653 | MATERIALS HANDLING SYSTEMS INC | 6955 SAN TOMAS ROAD ELKRIDGE MD 21227 |
| D98441 | MATERIALS HANDLING SYSTEMS, INC. | 6955 SAN TOMAS RD. ELKRIDGE MD 21075-6218 |
| 1102941 | MATERIALS HANDLING SYSTEMS, INC. | 1901 LANSDOWNE RD. BALTIMORE MD 21227 |
| 582557 | MATERIALS INC | PO BPOX 1507 BERNALILLO NM 87004 |
| 582558 | MATERIALS INC | 318 SOUTH HILL RD. BERNALILLO NM 87004 |
| 610626 | MATERIALS INC. | P. O. BOX 1507 BERNALILLO NM 87004 |
| 1616267 | MATERIALS RESEARCH SOCIETY | 506 KEYSTONE DRIVE WARRENDALE PA 15086-7573 |
| 109764 | MATERIALS RESEARCH, INC. | ROUTE 303 ORANGEBURG NY 10962 |
| 554853 | MATERIALS TECHNOLOGY PUBLICATIONS | 40 SOTHERON ROAD WATFORD, HERTS. LO WD1 2QA |
| D561249 | MATERIALS TESTING INC | 200 ROWE AVENUE MILFORD CT 6460 |
| 458138 | MATERIALS TESTING LAB INC | 1529 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| 549135 | MATEY RENEE | Attn RENEE 8900 DAVID PLACE 1B DES PLAINES IL 60016 |
| 549943 | MATH STRATEGIES | Attn SUITE 304 600 GREEN VALLEY ROAD GREENSBORO NC 27408 |
| 1649136 | MATHENA WILEY | Attn WILEY 11124 FOLKSTONE YUKON OK 73099 |
| 1649137 | MATHENY LONNIE | Attn LONNIE 4540 FOX POINTE CT. INDIANAPOLIS IN 46268 |
| 1649138 | MATHENY MICHAEL | Attn MICHAEL P O BOX 327 MONTICELLO IN 46349 |
| 1649139 | MATHENY STEVEN | Attn STEVEN 4002 BAKER DR. INDIANAPOLIS IN 46236 |
| 1611536 | MATHER HOSPITAL | Attn C/O ISLAND LATH & PLASTER NORTH COUNTRY ROAD PORT JEFFERSON STATION NY 11776 |
| 1649140 | MATHERLY JOHN | Attn JOHN 1210 ST. ALBERTS RENO NV 89502 |
| 1649141 | MATHERN DARYL | Attn DARYL 801 SPRUCE STREET LEADVILLE CO 80461 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1649142 | MATHERNE CHAD | Attn CHAD 109 TWIN OAKS RACELAND LA 70394 |
| 1649143 | MATHERNE DICK | Attn DICK 61235 CARRIER RD. AMITE LA 70422 |
| 1649144 | MATHERNE DOROTHY | Attn DOROTHY 2156 LASALLE GRETNA LA 70056 |
| 1649145 | MATHERNE KEVIN | Attn KEVIN 207 AYO ST. RACELAND LA 70394 |
| 1649146 | MATHERNE KURRY | Attn KURRY BOX 961 STAR RT. DES ALLEMANDS LA 70030 |
| 1649147 | MATHERNE LAWRENCE | Attn LAWRENCE 135 PEYTRAL ST. RACELAND LA 70394 |
| 1649148 | MATHERNE MARK | Attn MARK PO BOX 102 LAROSE LA 70370 |
| 1649149 | MATHERNE MYRON | Attn MYRON RT. 1, BOX 163 A LOCKPORT LA 70374 |
| 1649150 | MATHERNE PERRY | Attn PERRY P. O. BOX 621 GALLIANO LA 70354 |
| 1649151 | MATHERNE RALPH | Attn RALPH 2156 LASALLE GRETNA LA 70056 |
| 1649152 | MATHERNE RONALD | Attn RONALD 14107 ODAY RD TRLR 74 PEARLAND TX 77581 |
| 1649153 | MATHERNE WADE | Attn WADE 1625 HWY. 55 MONTEGUIT LA 70377 |
| 1649154 | MATHERNE, JR. CLAUDE | Attn CLAUDE 451 WILLOW ST. RACELAND LA 70394 |
| 1649155 | MATHERNE, SR. DEAN | Attn DEAN 429 EAST 37A CUT OFF LA 70345 |
| 1649156 | MATHERS ARCHIBALD | Attn ARCHIBALD 45 S IDLEWILD APT. 314 MEMPHIS TN 38104 |
| 1649157 | MATHES CLYDE | Attn CLYDE 2008 VICKIE DR. DEL CITY OK 73115 |
| 1101039 | MATHESON GAS PROD | 932 PATTERSON PLANK RD. EAST RUTHERFORD NJ 7073 |
| 1101034 | MATHESON GAS PRODUCTS | 932 PATERSON PLANK ROAD EAST RUTHERFORD NJ 7073 |
| 350901 | MATHESON GAS PRODUCTS INC | PO BOX 23029 NEWARK NJ 7189 |
| 563336 | MATHESON HIGGINS CONGRESS PRESS INC | 166 NEW BOSTON ST WOBURN MA 1801 |
| 1649158 | MATHESON ROBERT | Attn ROBERT 239 HAVERHILL ST DRACUT MA 1826 |
| 265179 | MATHESON TRI-GAS | P O BOX 845502 DALLAS TX 75284-5502 |
| 1097171 | MATHESON TRI-GAS INC | P O BOX 624 PARSIPPANY NJ 07054-0624 |
| 114968 | MATHESON TRI-GAS PRODUCTS | PO BOX 1147 GLOUCESTER MA 1930 |
| 115358 | MATHESON TRI-GAS PRODUCTS | 61 GROVE STREET GLOUCESTER MA 1930 |
| 556263 | MATHEW BENDER & CO. | Attn ATTN. RENEWALS UNIT 1275 BROADWAY ALBANY NY 12204 |
| 1760051 | MATHEWS READY MIX INC. | 1619 SKYWAY READY MIX PLANT CHICO CA 95928 |
| 1600043 | MATHEWS READY MIX, INC. | 320-1ST MARYSVILLE CA 95901 |
| 1649159 | MATHEWS BOBBY | Attn BOBBY 334 GLENDALE ST LAKELAND FL 33803 |
| 1649160 | MATHEWS C | Attn C 14 HORATIO ST. 11H NEW YORK NY 10014 |
| 1003693 | MATHEWS CONVEYER | Attn 260 PETER STREET P O BOX 30 PORT HOPE ON L1A 3W1 CANADA |
| 557669 | MATHEWS DINSDALE & CLARK | Attn SUITE 2500 ONE QUEEN STREET EAST TORONTO ON M5C 2Z1 CANADA |
| 1649161 | MATHEWS HAROLD | Attn HAROLD 3248 ROCKY LANE SULPHUR LA 70665 |
| 1548499 | MATHEWS HEATING & AIR | 9595 CHARLES ELLAN DR BESSEMER AL 35023-7262 |
| 1551971 | MATHEWS INC | 2166 15TH STREET DENVER CO 80202 |
| 1079874 | MATHEWS LESLIE | 17249 N 7TH STREET APT # 2077 PHOENIX AZ 85022 |
| 1079874 | MATHEWS LESLIE A | 17249 N 7TH STREET APT # 2077 PHOENIX AZ 85022 |
| 1649163 | MATHEWS RICHARD | Attn RICHARD 1314 QUARTERPATH COURT RICHMOND TX 77469 |
| 1649164 | MATHEWS ROBERT | Attn ROBERT 1219 HWY. 1207 DEVILLE LA 71328 |
| 1649165 | MATHEWS ROBERT | Attn ROBERT 3331 W. 65TH ST. CHICAGO IL 60629 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079378 | MATHEWS ROGER | 907 BETSY PACK DRIVE JASPER TN 37347 |
| 1079378 | MATHEWS ROGER D | 907 BETSY PACK DRIVE JASPER TN 37347 |
| 849167 | MATHEWS RUSSELL | Attn RUSSELL 5656 TIMBERLANE ROAD LAKE WALES FL 33853 |
| 849168 | MATHEWS, JR FRED | Attn FRED RT 4, BOX 448 JEFFERSON TX 75657 |
| 849169 | MATHEY JOHN | Attn JOHN 1131 MORAINE WAY   APT 10 GREEN BAY WI 54303 |
| 849170 | MATHEYS WILLIAM | Attn WILLIAM 4017 LIBERTY WAY MCKEESPORT PA 15133 |
| 849171 | MATHIAS ECKART | Attn ECKART 7942 WINCHESTER CIR GOLETA CA 93117 |
| 726542 | MATHIAS J FREUEN & | DOROTHY B FREUEN JT TEN 903 E LINCOLN AVE OSHKOSH WI 54901-4668 |
| 1649172 | MATHIASON ALFRED | Attn ALFRED 510 WATTS AVE GREENVILLE SC 29601 |
| 1649173 | MATHIESEN BRYAN | Attn BRYAN 131 SLEEPY HOLLOW ROAD HOLLIS TRAIL MO 65672 |
| 1649174 | MATHIEU WILLIAM | Attn WILLIAM 825 S. 6TH MCALESTER OK 74501 |
| 1649175 | MATHIS AKINS CONCRETE | PO BOX 45 MACON GA 31202 |
| 863993 | MATHIS BETTY | Attn BETTY 135 RABURN CHURCH RD GRAY COURT SC 29645 |
| 1649176 | MATHIS BRIAN | Attn BRIAN RT 2 BOX 208 MAYSVILLE GA 30558 |
| 1649177 | MATHIS CLYDE | Attn CLYDE 573 ROCKMART ROAD BUCHANAN GA 30113 |
| 1649178 | MATHIS DANNY | Attn DANNY 1701 PEARLIE DR 2F WICHITA FALLS TX 76306 |
| 1649179 | MATHIS DAVID | Attn DAVID 2121 S. GARFIELD INDIANAPOLIS IN 46203 |
| 849180 | MATHIS DONNA | 320 ASHLAND TRAIL TYRONE GA 30290 |
| 849180 | MATHIS DONNA W | 320 ASHLAND TRAIL TYRONE GA 30290 |
| 1649182 | MATHIS JERRY | Attn JERRY P. O. BOX 268 HURLEY MS 39555 |
| 1649183 | MATHIS JOHN | Attn JOHN 401 MEADOWBROOK AVE WOODRUFF SC 29388 |
| 1078866 | MATHIS KENNETH | 6021 CLEPHANE CINCINNATI OH 45227 |
| 1078866 | MATHIS KENNETH L | 6021 CLEPHANE CINCINNATI OH 45227 |
| 1649185 | MATHIS LISA | Attn LISA 181 CALDWELL CIRCLE SPARTANBURG SC 29301 |
| 1649186 | MATHIS LYMAN | Attn LYMAN RABUN CHURCH ROAD GRAY COURT SC 29645 |
| 1649187 | MATHIS LYNN | Attn LYNN 700 W. CADDO WILBURTON OK 74578 |
| 1649188 | MATHIS RUSSELL | Attn RUSSELL 514 LAKEWINDS BLVD INMAN SC 29349 |
| 1649189 | MATHIS SHELIA | Attn SHELIA 2121 S GARFIELD DR INDIANAPOLIS IN 46203 |
| 1649190 | MATHIS TANYA | Attn TANYA 40 CHESTNUT RIDGE DR INMAN SC 29349 |
| 1649190 | MATHIS TANYA | Attn TANYA 40 CHESTNUT RIDGE DR INMAN SC 29349 |
| 1080664 | MATHIS WILLIAM | 150 NAUTILUS STREET AIKEN SC 29805 |
| 1080664 | MATHIS WILLIAM | 150 NAUTILUS STREET AIKEN SC 29805 |
| 649192 | MATHIS WILLIAM | Attn WILLIAM 223 SOUTH CANYON GUYMON OK 73942 |
| 649193 | MATHIS WILLIAM | Attn WILLIAM 7901 S. COUNCIL #280 OKLAHOMA CITY OK 73169 |
| 1080664 | MATHIS WILLIAM D | 150 NAUTILUS STREET AIKEN SC 29805 |
| 1649194 | MATHIS ZILLIAN | Attn ZILLIAN 53 CR 638 CORINTH MS 38834 |
| 1649194 | MATHIS ZILLIAN | 130 LOWER ELM ST. MACON GA 31206 |
| 1583995 | MATHIS-AKINS | P. O. BOX 5138 MORTON IL 61550 |
| 1583994 | MATHIS-KELLY CONST. | 1046 W. JEFFERSON MORTON IL 61550 |
| 1583998 | MATHIS-KELLY CONST. | 1046 W. JEFFERSON MORTON IL 61550 |
| 1583996 | MATHIS-KELLY CONST. | BOX 5138 MORTON IL 61550 |
| 1595629 | MATHIS-KELLY CONST. SUPPLY CO. | 1046 W. JEFFERSON ST. MORTON IL 61546 |

Page:  2398 of  4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1649195 | MATHU PAMELA | Attn PAMELA 4376 SCHAY HILL ROAD DEPERE WI 54115 |
| 1098933 | MATIA VERGARA O | ADDA VITACURA 9990#309 EDIFICIO SANTIAGO CHILE IT CHILE |
| 2049196 | MATIAS JESUS | Attn JESUS 1519 W WASHINGTON MILWAUKEE WI 53204 |
| 649197 | MATIAS LEMUEL | Attn LEMUEL 23751 ARLINGTON AVE TORRANCE CA 90501 |
| 1972295 | MATIAS VERGARA C/O NORTHERN TRUST | 700 BRICKELL AVE MIAMI FL 33131 |
| 1722292 | MATILDA MAZZA | 702 FLINT CT LAKEHURST NJ 08733-4653 |
| 1619091 | MATILDA PLEWS | RR1 BOX 209 ATHENS IL 62613-9750 |
| 1886689 | MATINA PETROS & | JONATHAN A PETROS JT TEN 481 TALL GRASS CIRCLE LAKE ZURICH IL 60047-2836 |
| T05911 | MATLACK LEASING CORP | 1 ROLLINS PLAZA WILMINGTON DE 19803 |
| 1297716 | MATLACK, INC. | Attn ACCOUNTS RECEIVABLE P.O. BOX 7777 W-3800 PHILADELPHIA PA 19175 |
| 1001146 | MATLACK, INC. | P.O. BOX 7777-W3800 PHILADELPHIA PA 19175 |
| T06087 | MATLACK, INC. | P.O. BOX 8789 WILMINGTON DE 19899 |
| 1702924 | MATLACK, INC. | 4801 BELLE GROVE RD. BALTIMORE MD 21225 |
| 1649198 | MATLOCK AURORA | Attn AURORA 19809 MOLLER DRIVE N.W. GIG HARBOR WA 98332 |
| 1649199 | MATLOCK BILLY | Attn BILLY 2109 SE TURNER RD ST JOSEPH MO 64504 |
| 1649200 | MATLOCK JAMES | Attn JAMES 20916 CORINTH OLYMPIA FIELDS IL 60461 |
| 1649201 | MATLOCK TIMOTHY | Attn TIMOTHY 2035 TIMBER CREEK   COURT N JACKSONVILLE FL 32221 |
| 1649202 | MATONAK ANTHONY | Attn ANTHONY 13880 SAYRE ST #39 SYLMAR CA 91342 |
| 1649203 | MATONIS PETER | Attn PETER 455 READ STREET SEEKONK MA 2771 |
| 1649204 | MATOS JOSE | Attn JOSE 19104 ABBEY MANOR DR BROOKEVILLE MD 20833 |
| 080010 | MATOS JOSE A | 19104 ABBEY MANOR DR BROOKEVILLE MD 20833 |
| 1649205 | MATREYA, INC. | 500 TRESSLER STREET BELLEFONTE PA 16823 |
| 1649206 | MATRISCIANO CLIFTON | Attn CLIFTON 207 SO. GRAND RANGELY CO 81648 |
| C071887 | MATRIX | 3350 SCOTT BLVD BLDG 49 SANTA CLARA CA 95054 |
| 292410 | MATRIX DEVELOPMENT CORP. | Attn HWY. 64 WEST C/O NASH COUNTY HOSPITL ROCKY MOUNT NC 27804 |
| 566208 | MATRIX SECURITY SYSTEMS LLC | 109 OLD DUPONT ROAD WILMINGTON DE 19805 |
| 1401558 | MATRIX SEPARATION | 817A N MARKET STREET CHATTANOOGA TN 37405 |
| 1413899 | MATRIX/AZUSA POLICE DEPARTMENT | WESTWOOD BUILDING MATERIALS AZUSA CA 91702 |
| 1301833 | MATRIX/NATIONAL DIGITAL. TV CENTER | Attn WESTWOOD BUILDING MATERIALS 12312 OLYMPIC BLVD. LOS ANGELES CA 90020 |
| 1300028 | MATRIX/USC EXPANSION FIGUEROA | WESTWOOD BUILDING MATERIALS LOS ANGELES CA 90001 |
| 104318 | MATRO PACKAGING, INC. | P.O. BOX 84 WESTERN SPRINGS IL 60558 |
| 1304420 | MATRO PACKAGING, INC. | P.O. BOX 84 WESTERN SPRINGS IL 60558 |
| C58883 | MATSON DRISCOLL & DAMICO | Attn THE BOURSE BLDG 111 SOUTH INDEPENDENCE MALL EAST PHILADELPHIA PA 19106 |
| 1545057 | MATSON INTERMODAL SYSTEM | P.O. BOX 99074 CHICAGO IL 60693 |
| 1649206 | MATSON LEE | Attn LEE 7068 RIVER ROAD DE FOREST WI 53532 |
| 1649207 | MATSON MARY | Attn MARY 1510 OAKLAND RD NE CEDAR RAPIDS IA 52402 |
| 1078520 | MATSON MINDY | 6178 DOWNS RIDGE C.T. ELKRIDGE MD 21075 |
| 1078520 | MATSON MINDY L | 6178 DOWNS RIDGE C.T. ELKRIDGE MD 21075 |
| 1554405 | MATSON NAVIGATION CO | PO BOX 7452 SAN FRANCISCO CA 94120 |
| 1649209 | MATSUO RUSSELL | Attn RUSSELL 8912 DORRINGTON AVE ARLETA CA 91331 |

| Person Code | Name | Address |
|---|---|---|
| 1649210 | MATSUO RUSSELL | Attn RUSSELL 8912 DORRINGTON AVE ARLETA CA 91331 |
| 1552888 | MATSUSHITA ELECTRONICS | 6550 KATELLS AVENUE CYPRESS CA 90630 |
| 1215577 | MATSUSHITA FACTORY SERVICE CENTER | 3700 NORTH 29TH AVE. #102 HOLLYWOOD FL 33020 |
| 0596798 | MATT CANALE | Attn C/W W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 0596458 | MATT DUDENHOEFFER | 540 NORTH HWY. 424, SUITE# 157 ALTAMONTE SPRINGS FL 32714 |
| 0796552 | MATT DUHON | 7071 HWY. 1133 SULPHUR LA 70665 |
| 1636796 | MATT FOSTER | 306 HILLSIDE DRIVE CEDARTOWN GA 30125 |
| 1616946 | MATT HAYDEN | Attn W R GRACE & CO. RURAL #1 / BOX 99 FARMINGTON IL 61531 |
| 1560535 | MATT J. MCDONALD CO INC | Attn MARINE INDUSTRIAL PARK 3 ANCHOR WAY BOSTON MA 2210 |
| 1660535 | MATT J. MCDONALD CO. INC. | Attn MARINE INDUSTRIAL PARK 3 ANCHOR WAY BOSTON MA 2210 |
| 0796797 | MATT KEITH | Attn KEITH 333 BOPAMO LANE DUSON LA 70529 |
| 0749211 | MATT KEITH | Attn KEITH 333 BOPAMO LANE DUSON LA 70529 |
| 0749212 | MATT LELAND | Attn LELAND 578 IOWA AVENUE GUEYDAN LA 70542 |
| 0749213 | MATT LELAND | Attn LELAND 578 IOWA AVENUE GUEYDAN LA 70542 |
| 0749214 | MATT ODUM | Attn W R GRACE & CO. 2010 ARRAS DRIVE EAST CARONDELET IL 62240 |
| 0201952 | MATT RAWLINGS | Attn W R. GRACE & CO. 7395 EAST QUINCY AVE. #106 DENVER CO 80237 |
| 1649215 | MATT RAY | Attn RAY PO BOX 436 LAKE ARTHUR LA 70549 |
| 0749099 | MATT STONE, INC. | PO BOX1929 ZEPHYRHILLS FL 33539-1929 |
| 0749101 | MATT STONE, INC. | 4460 OLD DIXIE HWY VALKARIA FL 32949 |
| 0274100 | MATT STONE, INC. | PO BOX1929 ZEPHYRHILLS FL 33539 |
| 0100049 | MATT STONE, INC. | 4460 OLD DIXIE HWY VALKARIA FL 32949 |
| 0274806 | MATT O-MEAL CO. - BAHL INSUL. | 701 WEST 5TH STREET NORTHFIELD MN 55057 |
| 1103939 | MATT SON INC. | 28 W. 005 INDUSTRIAL AVE. BARRINGTON IL 60010 |
| 0749217 | MATTAIR THOMAS | Attn THOMAS 1502 E CALHOUN STREET PLANT CITY FL 33566 |
| 1228260 | MATTATUCK PLAZA ASSOCIATES | KONOVER MANAGEMENT CORP. GEN COUNSEL. 2410 ALBANY AVE. WEST HARTFORD CT 06117 |
| 0649218 | MATTE JANET | Attn JANET 106 CLAIRE ST LAFAYETTE LA 70507 |
| 0649219 | MATTE MARY | Attn MARY 3646 N. KEDZIE AVE. CHICAGO IL 60618 |
| 1649220 | MATTEI-GUTIERREZ RAUL | Attn RAUL P.O. BOX 682 ENSENADA PR 647 |
| 1649221 | MATTERA NICHOLAS | Attn NICHOLAS 2133 W 6TH ST BROOKLYN NY 11223 |
| 0718533 | MATTESON DIANNA | 2100 RIDING CROP WAY BALTIMORE MD 21244 |
| 0818533 | MATTESON DIANNA L. | 2100 RIDING CROP WAY BALTIMORE MD 21244 |
| 1649223 | MATTESON JOHN | Attn JOHN 12175 MICHIGAN AVE GRAND TERRACE CA 92324 |
| 1649224 | MATTESON ROBERT | Attn ROBERT 2100 RIDING CROP WAY BALTIMORE MD 21244 |
| 1675544 | MATTESONS ENGRAVING | P O BOX 1250 UMATILLA FL 32784 |
| 1077051 | MATTEWS & BRANSCOMB | 1800 FIRST CITY BANK TOWER CORPUS CHRISTI TX 78477 |
| 1120612 | MATTHEW A ROSENBLATT | P O BOX 398 ABERDEEN MD 21001-0398 |
| 1568949 | MATTHEW BATHURST | 708 MORNINGSIDE DR. TOWSON MD 21204 |
| 1569016 | MATTHEW BATHURST | Attn C/O WR GRACE (DO NOT USE)SEE 106501 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1566652 | MATTHEW BEARCE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1101533 | MATTHEW BENDER | 1275 BROADWAY ALBANY NY 12204 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544941 | MATTHEW BENDER | P O BOX 22030 ALBANY NY 12201-2030 |
| 1544942 | MATTHEW BENDER | Attn ATTN.: RENEWALS UNIT 1275 BROADWAY ALBANY NY 12214 |
| 1544940 | MATTHEW BENDER | Attn BROOME CORP. PARK 136 CARLIN ROAD CONKLIN NY 13748-1531 |
| 1050297 | MATTHEW BENDER | P.O. BOX 22030 ALBANY NY 12201 |
| 1648850 | MATTHEW BENDER & CO INC | P O BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| 1068013 | MATTHEW BENDER & CO INC | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1639291 | MATTHEW BLANKENSHIP | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1725231 | MATTHEW BLAZE | 102 BIRCHLEAF LANE GREER SC 29650-4058 |
| 1568457 | MATTHEW CATANZANO | 616 S CHARLES STREET BALTIMORE MD 21230 |
| 1466622 | MATTHEW CLARK | RURAL RT. 1 BOX 99 FARMINGTON IL 61531 |
| 1259846 | MATTHEW D HAYDEN | Attn C/O PRESBREY & SZESNY LTD 150 NORTH MICHIGAN AVE SUITE 2935 CHICAGO IL 60601 |
| 1018391 | MATTHEW F WOHLWEND & JOHN BOWMAN | BERNADETTE H SAKERS TR UA JUN 19 75 MARY FORD HANN TR 100 RIVER LANDING NE ATLANTA GA 30350-1616 |
| 1222839 | MATTHEW G SAKERS & | IRENE CONLON JT TEN 15 FIELDSTONE RD STATEN ISLAND NY 10314-3211 |
| 1118953 | MATTHEW H CONLON & | RR1 BOX 99 FARMINGTON IL 61531-9516 |
| 1221472 | MATTHEW HAYDEN | 10154 WHISPERING COVE COURT LELAND NC 28451-9200 |
| 1098023 | MATTHEW J DE LUCA | Attn C/O W R GRACE & CO 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1570643 | MATTHEW J MCCUE | 1441 W LUNT APT 2N CHICAGO IL 60628 |
| 1569002 | MATTHEW J MCCUE | 5401 - 28TH AVE S MINNEAPOLIS MN 55417 |
| 1704900 | MATTHEW J SHEILS | 1515 DONNA DR. SILVER SPRING MD 20905 |
| 1321239 | MATTHEW J SHEILS | 1614 S SUMMER ST EL DORADO SPG MO 64744-2142 |
| 1016365 | MATTHEW JENKINS | 480 N SUNNYSIDE AVE SIERRA MADRE CA 91024-1019 |
| 1558165 | MATTHEW JOSEPH DOYLE | 3014B SAN CLARA DR DELRAY BEACH FL 33445 |
| 1560069 | MATTHEW KELLY | 4571 BANNONS WALK CT JACKSONVILLE FL 32258 |
| 1363382 | MATTHEW L BLANKENSHIP | 350 WASHINGTON ST RUMFORD ME 4276 |
| 1225482 | MATTHEW LABELL | 150 WIGGAND LANE ERWIN TN 37650-9361 |
| 1256287 | MATTHEW M BELANGER | 21218 ST ANDREWS BLVD #160 BOCA RATON FL 33433 |
| 1018548 | MATTHEW PETERSON | 135 33RD AVE SW APT 24 CEDAR RAPIDS IA 52404-4660 |
| 1468755 | MATTHEW PREUSS PHOTOGRAPHY | 7395 EAST QUINCY AVE #106 DENVER CO 80237 |
| 1257481 | MATTHEW R COOK | 2010 ARRAS DRIVE EAST CARONDELET IL 62240 |
| 1367081 | MATTHEW RAWLINGS | Attn C/O W. R GRACE & CO 1170 EGAN IND. ROAD EAGAN MN 55121 |
| 1574094 | MATTHEW S. ODUM | 225 WALDEN ST   APT 6H CAMBRIDGE MA 2140 |
| 1698053 | MATTHEW SHEILS | 225 WALDEN STREET, APT 6H CAMBRIDGE MA 2140 |
| 1464635 | MATTHEW T PICKETT | Attn P O BOX 6120 GROUP #1497 BOSTON MA 02212-6120 |
| 1470529 | MATTHEW T PICKETT | Attn ATTN PREMIUM BILLING DEPT PO BOX 6120 BOSTON MA 02212-6120 |
| 1570595 | MATTHEW THORNTON HEALTH PLAN | Attn PREMIUM BILLING DEPARTMENT P O BOX 5800 LEWISTON ME 04241-5800 |
| 1561039 | MATTHEW THORNTON HEALTH PLAN | P O BOX 9517 MANCHESTER NH 03108-9517 |
| 1552639 | MATTHEW THORNTON HEALTH PLAN | Attn PREMIUM BILLING DEPT PO BOX 5800 LEWISTON ME 04241-5800 |
| 1552070 | MATTHEW THORNTON HEALTH PLAN | P.O. BOX 6120 BOSTON MA 02212-6120 |
| 1123137 | MATTHEW VACCARO & | RUTH VACCARO JT TEN 105 CHAMPLAIN ST P O BOX 96 ROUSES POINT NY 12979-0096 |
| 1121792 | MATTHEW WEISS | 125 73TH ST NORTH BERGEN NJ 07047-5810 |
| 1649225 | MATTHEWS A | Attn A 1302 WEST 6TH STREET LITTLEFIELD TX 79339 |

Page:  2401 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1556820 | MATTHEWS ASSOCIATES | Attn THE NEWSLETTER STORE 7626 NEWBURY ROAD WOODBURY MN 55125 |
| 1649226 | MATTHEWS BRENDA | Attn BRENDA 119 HERITAGE CT COMMERCE GA 30529 |
| 649227 | MATTHEWS CHARLES | Attn CHARLES 412 HUDSON FARM ROAD GREER SC 29650 |
| 649228 | MATTHEWS CLIFFORD | Attn CLIFFORD P O BOX 444 ROANOKE RAPIDS NC 27870 |
| 649229 | MATTHEWS DANNY | Attn DANNY HC62 BOX 101 WINNSBORO LA 71295 |
| 649230 | MATTHEWS DARLENE | Attn DARLENE 7 CAMPBELL PARK SOMERVILLE MA 2144 |
| 649231 | MATTHEWS DERRICK | Attn DERRICK 504 5TH WAY    PRATT CITY BIRMINGHAM AL 35214 |
| 649232 | MATTHEWS DONALD | Attn DONALD 1142 CTH T MARSHALL WI 52559 |
| 1557149 | MATTHEWS ELECTRIC SUPPLY CO | Attn DRAWER 501 PO BOX 11407 BIRMINGHAM AL 35246-0501 |
| 1656870 | MATTHEWS ELECTRIC SUPPLY CO | PO BOX 11407 BIRMINGHAM AL 35246-0501 |
| 649233 | MATTHEWS HARLAND | Attn HARLAND 2676 BAY SETTLEMENT GREEN BAY WI 54311 |
| 648500 | MATTHEWS INTERNATIONAL CORP | TWO NORTHSHORE CENTER PITTSBURGH PA 15212-5851 |
| 649234 | MATTHEWS JAMES | Attn JAMES 309 SYDNEY WASHER ROAD DOVER FL 33527 |
| 649235 | MATTHEWS JOHN | Attn JOHN 17015 SIOUX LANE GAITHERSBURG MD 20878 |
| 649246 | MATTHEWS JR. JULIAN | Attn JULIAN RT. 3 BOX 427 BATESBURG SC 29006 |
| 649236 | MATTHEWS MIROSLAVA | Attn MIROSLAVA 6114 BRIAR TERRACE HOUSTON TX 77072 |
| 649237 | MATTHEWS NORVIL | Attn NORVIL 1313 E. 7TH #73 HOLTVILLE CA 92250 |
| 907698 | MATTHEWS PAINT CO | Attn ATTN: ACCOUNTS PAYABLE 8201 100TH. STREET KENOSHA WI 53142 |
| 111557 | MATTHEWS PAINT CO. | 8201 100TH STREET KENOSHA WI 53142 |
| 113717 | MATTHEWS PAINT CO. | Attn ATTN: PURCHASING DEPT. 8201 100TH. STREET KENOSHA WI 53142 |
| 152284 | MATTHEWS PAINT/PPG | 8201 100TH STREET PLEASANT PRAIRIE WI 53158-2201 |
| 649238 | MATTHEWS PAUL | Attn PAUL P.O. BOX 344 KALKASKA MI 49646 |
| 649239 | MATTHEWS ROMONA | Attn ROMONA 110 SCEPTER CIRCLE LAFAYETTE LA 70506 |
| 649240 | MATTHEWS RONNIE | Attn RONNIE RT. 2 BOX 356 LITTLETON NC 27850 |
| 1506647 | MATTHEWS ROOFING COMPANY | 3737 WEST NORTH AVE CHICAGO IL 60647 |
| 649241 | MATTHEWS TEDDY | Attn TEDDY 815 WEST WALNUT COLEMAN TX 76834 |
| 649242 | MATTHEWS THOMAS | Attn THOMAS 905 WINNETKA TERRACE    APT. 4 LAKE ZURICH IL 60047 |
| 649243 | MATTHEWS TOMMY | Attn TOMMY RT 3 BOX 51 DUNCAN OK 73533 |
| 649244 | MATTHEWS TRACY | Attn TRACY 406 MCMICHAEL ST KILGORE TX 75662 |
| 078740 | MATTHEWS WAYNE | BOX 24367 HWY. 193 LAFAYETTE GA 30728 |
| 078740 | MATTHEWS WAYNE H | BOX 24367 HWY. 193 LAFAYETTE GA 30728 |
| 649247 | MATTHIESEN KEITH | Attn KEITH 213 WEST 3RD STREET JASPER MN 56144 |
| 1519972 | MATTICK BUSINESS FORMS, INC. | PO BOX P WHEELING IL 60090-0398 |
| 1649249 | MATTILA DAVE | Attn DAVE W232 N5802 WAUKESHA AVE SUSSEX WI 53089 |
| 1079289 | MATTILA JR SAMUEL | 271 N CHESTNUT GROVE ROAD LEWISPORT KY 42351 |
| 1649250 | MATTINGLY LEO | Attn LEO 801 GEORGE MADISON DRIVE OWENSBORO KY 42301 |
| 1584045 | MATTINGLY PRODUCTS | Attn BOX 105 HCR-68 NORTH ANSON ME 4958 |
| 1610730 | MATTINGLY PRODUCTS | Attn BOX 105 HCR-68 NORTH ANSON ME 4958 |
| 1649253 | MATTINGLY SR ROBERT | Attn ROBERT 7368 MULLIGAN RD OWENSBORO KY 42301 |
| 1079315 | MATTINGLY WILLIAM | 2643 MIDDLEGROUND DRIVE. WEST OWENSBORO KY 42301 |

| Person Code | Name | Address |
|---|---|---|
| 1079315 | MATTINGLY WILLIAM E | 2643 MIDDLEGROUND DRIVE, WEST OWENSBORO KY 42301 |
| 1079289 | MATTINGLY, SAMUEL M | 271 N CHESTNUT GROVE ROAD LEWISPORT KY 42351 |
| 8649254 | MATTISON DAVID | Attn DAVID 7222 LONE OAK STREET SPARTANBURG SC 29303 |
| 157826 | MATTO & SCIENCE BUILDING | Attn 10 CUNNINGHAM BLVD. NORTH EAST JUNIOR COLLEGE BOONEVILLE MS 38829 |
| 8649255 | MATTOON DEAN | Attn DEAN 36 FAYETTE STREET WATERLOO NY 13165 |
| 6584815 | MATTOON READY MIX | 1413 DEWIT AVENUE EAST MATTOON IL 61938 |
| 8649256 | MATTOX DOROTHY | Attn DOROTHY 102 ROCKMONT CIRCLE CONYERS GA 30207 |
| 8649257 | MATTOX PAUL | Attn PAUL R1 1 BOX 730 POTEAU OK 74953 |
| 7596978 | MATTRESS MART | 1800 LOUISVILLE AVE. MONROE LA 71201 |
| 548601 | MATTS HARDWARE | 8810 ARCHIBALD AVENUE CUCAMONGA CA 91730 |
| 7666471 | MATTSON & SHERROD, INC. | Attn SUITE 640 1801 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| 8649258 | MATTSON AMY | Attn AMY 102 MIKENAH CT EASLEY SC 29640 |
| 8649259 | MATTSON DONNA | Attn DONNA 3364 E OAK CREEK DR OAK CREEK WI 53154 |
| 254994 | MATTSON INSTRUMENTS | DEPARTMENT CH 10385 PALATINE IL 60055 0385 |
| 101527 | MATTSON INSTRUMENTS, INC. | 1001 FOURIER DRIVE MADISON WI 53717 |
| 8649260 | MATURIN GLENN | Attn GLENN 8716 JEFFERSON ISLAND RD. NEW IBERIA LA 70560 |
| 8649261 | MATTSON JEFFREY | Attn JEFFREY 2656 NE 37TH DR FT LAUDERDALE FL 33308 |
| 8649262 | MATURIN WILFRED | Attn WILFRED 315 ALBERT STREET NEW IBERIA LA 70560 |
| 8649263 | MATUSAITIS EDWARD | Attn EDWARD 89 ZABRISKIE AVE BAYONNE NJ 7002 |
| 8649264 | MATUSIEWICZ JOHN | Attn JOHN 1391 MILLPOND RD BOURBONNAIS IL 60914 |
| 8649265 | MATUSZAK JANE | Attn JANE 8524 SLEEPY CREEK DR. RALEIGH NC 27613 |
| 8649266 | MATUSZEWKI STANLEY | Attn STANLEY 870 SUNSET BLVD APT 8 KENNER LA 70065 |
| 8649267 | MATUSZKIEWICZ VIOLA | Attn VIOLA P O BOX 2132 MINNEOLA FL 34755 |
| 8649288 | MATYAZIC MARK | Attn MARK 15391 VERDUN CIR IRVINE CA 92604 |
| 8570753 | MATYJASZEWSKI KRIS | 9 QUEENS CT PITTSBURGH PA 15238 |
| 7557369 | MATZ MACHINE COMPANY CO | Attn A GENERAL MACHINE SHOP 1951 NW 21 ST STREET POMPANO BEACH FL 33069 |
| 8575396 | MATZ, BRODY, EFFRES & BRYMAN | 16150 SHERMAN WAY VAN NUYS CA 91406 |
| 8649289 | MATZKE LARRY | Attn LARRY 707 ROY AVE. GREEN BAY WI 54303 |
| 8649270 | MATZKE ROSE | Attn ROSE 320 NW 111 LANE COON RAPIDS MN 55448 |
| 101228 | MAU INC. | P.O. BOX 116077 ATLANTA GA 30368-6077 |
| 121201 | MAUD L TUCKER | 4924 BELL KANSAS CITY MO 64112-1152 |
| 202044 | MAUDE DAVIS TERRY | 75 CEDAR ROAD BELMONT MA 02178-2904 |
| 128487 | MAUGERI FARMS | OLDMANS CREEK RD BOX 97 SWEDESBORO NJ 8085 |
| 1570944 | MAUI PINEAPPLE LTD KAHULU | PO BOX187 KAHULUI HI 96732 |
| 1570945 | MAUI PINEAPPLE LTD KAHULU | 120 KANE STREET KAHULUI HI 96732 |
| 9649271 | MAUK JIMMY | Attn JIMMY 1201 PLUM STREET ATLANTIC IA 50022 |
| 8649272 | MAUL TAMECKA | Attn TAMECKA 3055 N. NEW JERSEY INDIANAPOLIS IN 46205 |
| 8649273 | MAULDIN CHRISTOPHER | Attn CHRISTOPHER 5901 TOWN BAY DRIVE APT 33 BOCA RATON FL 33486 |
| 1079729 | MAULDIN MICHAEL | 12229 ROBERTA LYNN DR. E. EL PASO TX 79936 |
| 1079729 | MAULDIN MICHAEL L | 12229 ROBERTA LYNN DR. EL PASO TX 79936 |

| Person Code | Name | Address |
|---|---|---|
| 1600884 | MAULDIN SCHOOL | Attn C/O BEERS YORK CONSTRUCTION C/O WARCO HOLLAND ROAD SIMPSONVILLE SC 29681 |
| 1079187 | MAULE MICHAEL | 874 BROMPTON CIRCLE BOLINGBROOK IL 60440 |
| 1721187 | MAULE MICHAEL | 874 BROMPTON CIRCLE BOLINGBROOK IL 60440 |
| 1883277 | MAULTSBY CHARLIE | Attn CHARLIE ROUTE 1 BOX 227 COUNCIL NC 28434 |
| 1464502 | MAUMEE HOSE & FITTING INC | 720 ILLINOIS AVE #H MAUMEE OH 43537 |
| 1176690 | MAUND RICHARDS & ASSOC | 2505 WEST 147TH POSEN IL 60469 |
| 1468503 | MAUND RICHARDS & ASSOCIATES | 135 S LASALLE ST DEPT 2077 CHICAGO IL 60674 2077 |
| 1149278 | MAUPIN GARY | Attn GARY P O BOX 366 CANADIAN TX 79104 |
| 1555212 | MAURA SEPT | Attn COURT SUPPORTER 53 OAK CREST DRIVE SAN RAFAEL CA 94903 |
| 1142666 | MAUREEN A CARECCIA | 3006 LAFAYETTE AVE BRONX NY 10465-2310 |
| 1122279 | MAUREEN B LAPLANTE | 6428 WEST JOHN CABOT ROAD GLENDALE AZ 85308 |
| 1173336 | MAUREEN BOTCHERBY | Attn C/O W. R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1077256 | MAUREEN CAMPION | 117 MAPLE AVE FAIR HAVEN NJ 7704 |
| 1083937 | MAUREEN CONDON | 238 ROCK STREET APT #C-5 NORWOOD MA 2062 |
| 1107760 | MAUREEN G MATEJIC | 1940 N E 25 ST LIGHTHOUSE POINT FL 33064-7747 |
| 1112529 | MAUREEN J DOLAN CUST FOR | SANDRA LORETTA SPRUILL UNDER THE MISSOURI UNIF GIFTS TO MIN LAW 350 S 8TH STREET APT 8 COOS BAY OR 97420-4666 |
| 1125577 | MAUREEN L KELEHER | 3045 CORRALES RD CORRALES NM 87048 9133 |
| 1552297 | MAUREEN P MCGUIRE | 15 NORWOOD AVE AOT A-2 SUMMIT NJ 07901-1933 |
| 1171903 | MAUREEN PELICO | 1270 SW 13TH DRIVE BOCA RATON FL 33486-5365 |
| 1508745 | MAUREEN PELICO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1103939 | MAUREEN PENA & COMPANY | P O BOX 172 MARSHFIELD HILLS MA 2051 |
| 1566928 | MAUREEN S DALTON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1162537 | MAUREEN SUSAN BATTISTELLA & | EDWIN LOUIS BATTISTELLA JT TEN 395 HEMLOCK LANE ASHLAND OR 97520-1836 |
| 1147668 | MAUREEN T RUANE TR UDT APR 27 95 | MAUREEN T RUANE TRUST 949 N RIDGE ARLINGTON HEIGHTS IL 60004-5349 |
| 1313399 | MAUREEN YELSA | P O BOX 206 ANACONDA MT 59711-0206 |
| 1108279 | MAUREEN ANN | Attn ANN 7160 LASTING LIGHT WAY COLUMBIA MD 21045 |
| 1141280 | MAUREEN CARL | Attn CARL R R 5 DEPERE WI 54115 |
| 1575281 | MAUREEN DARCIE | Attn DARCIE 929 HIGH ROAD MANITOU SPRINGS CO 80829 |
| 1651282 | MAUREEN DARREN | Attn DARREN 873 S NELSON WAY 1 LAKEWOOD CO 80226 |
| 1808283 | MAUREEN JONATHAN | Attn JONATHAN 166B OLD LAURENS RD GRAY COURT SC 29645 |
| 1650284 | MAUREEN KEVIN | Attn KEVIN 4210 CLEVELAND ROAD CROSS PLAINS WI 53528 |
| 1442285 | MAUREEN MARGARET | Attn MARGARET 1121 WILLIAM STREET BALTIMORE MD 21230 |
| 1649286 | MAUREEN NATALIE | Attn NATALIE 1 LYMAN STREET WESTBOROUGH MA 1581 |
| 1649287 | MAUREEN PATRICIA | Attn PATRICIA 115 HAVENDALE DR FOUNTAIN INN SC 29644 |
| 1649288 | MAUREEN RONALD | Attn RONALD N 3796 HIGHWAY T COLUMBUS WI 53925 |
| 1649289 | MAUREEN SCOTT | Attn SCOTT 110 CONESTOGA DR SINKING SPRIN PA 19608 |
| 1122721 | MAURICE ADLER | 221 W 82ND ST APT 3C NEW YORK NY 10024-5407 |
| 1122720 | MAURICE ADLER CUST | LAWRENCE ADLER UNIF GIFT MIN ACT NY 221 WEST 82ND ST APT 3C NEW YORK NY 10024-5407 |
| 1561537 | MAURICE CAMP | 393 TAYLOR ROAD HONEA PATH SC 29654 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125591 | MAURICE E SHANER | 9531 S CEDAR EDGE SAN ANTONIO TX 78263-6217 |
| 1077897 | MAURICE EUGENE. J | 165 CHERRYDELL ROAD CATONSVILLE MD 21228 |
| 1120475 | MAURICE FRANKS CUST | PAUL FRANKS UNIF GIFT MIN ACT UNDER MARYLAND 9707 OLD GEORGETOWN RD APT 2307 BETHESDA MD 20814-1757 |
| 1128253 | MAURICE HARLAN PAULSON JR | PO BOX 333 MAPLE FALLS WA 98266-0333 |
| 1077897 | MAURICE III EUGENE | 165 CHERRYDELL ROAD CATONSVILLE MD 21228 |
| 1127918 | MAURICE P GREIF | PO BOX 188 ROCKWOOD TN 37854-0188 |
| 1517853 | MAURICE RUDO & RUTH RUDO TR | UA AUG 24 99 THE MAURICE RUDO REVOCABLE LIVING TRUST 6662 VILLA SONRISA DR APT 313 BOCA RATON FL 33433-401 |
| T563163 | MAURICE SANCHEZ | 753 LORING AVE #2 CROCKETT CA 94525 |
| 1117152 | MAURICE W PHELPS | C/O BERNICE M PHELPS 2566 LOS CERRITOS LANE FALLBROOK CA 92028-2605 |
| 1649291 | MAURICIO BOBBY | Attn BOBBY 3206 MARIAN LANE WICHITA FALLS TX 76305 |
| 1649292 | MAURIELLO JEANNE | Attn JEANNE 333 COZZENS CT EAST BRUNSWICK NJ 8816 |
| 2628 | MAURITA LYNN BLEWER | 9115 CYPRESS SQUARE DR SPRING TX 77379-4411 |
| 1649293 | MAURIZI MARK | Attn MARK 3300 STREET ROAD A 1 BENSALEM PA 19020 |
| 1121005 | MAURIZIO BERTUZZI | VIA ALBERTI 12 T MILANO 20149 |
| 1127487 | MAURO J SCALI | 32 SPARHAWK RD R11 LONDONDERRY NH 03053-4062 |
| 1566859 | MAURO J. SCALI | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1649294 | MAURO NICHOLE | Attn NICHOLE 20 FLAGG CT STATEN ISLAND NY 10304 |
| 1649295 | MAURUKAS FRANK | Attn FRANK 15431 130TH PLACE LEMONT IL 60439 |
| 1658881 | MAURY ENTERPRISES INC | Attn DBA MEGA HIGH PRESSURE SYSTEMS 1625 NW 1ST COURT BOCA RATON FL 33432-1721 |
| 1119205 | MAURY JAY WEXLER | 295 S GARDEN AVE ROSELLE IL 60172-1750 |
| D656879 | MAURY W BRONSTEIN MD | 6027 WALNUT GROVE ROAD SUITE 103 MEMPHIS TN 38120 |
| 1069585 | MAURY W. BRONSTEIN MD | 6027 WALNUT GROVE STE. 103 MEMPHIS TN 38120 |
| 1649296 | MAUS MARGIT | Attn MARGIT 40 FENWICK RD NEWTON MA 2168 |
| 1649297 | MAUSETH KRIS | Attn KRIS 2490 HEIL AVENUE EL CENTRO CA 92243 |
| 1649298 | MAUST ROBERT | Attn ROBERT 8227 KENSINGTON SQUARE JACKSONVILLE FL 32217 |
| 1684025 | MAUSTON CONCRETE CO. | BOX 130 MAUSTON WI 53948 |
| 1649299 | MAUTE CHARLES | Attn CHARLES 102 HANOVER RD MOUNTAIN LAKES NJ 7046 |
| T820945 | MAUTZ PAINT CO | 939 EAST WASHINGTON AVE MADISON WI 53703-2996 |
| T820946 | MAUTZ PAINT CO | Attn ATTN. ACCOUNTS PAYABLE PO BOX 7068 MADISON WI 53707 |
| 01076699 | MAUTZ PAINT CO | FOLEY & LARDNER DOUGLAS B CLARK 150 EAST GILMAN ST PO BOX 1497 MADISON WI 53701-1497 |
| 1573367 | MAUTZ PAINT CO | P.O. BOX 7068 MADISON WI 53707 |
| 1115888 | MAUTZ PAINT CO | Attn ATTN: PURCHASING DEPT. PO BOX 7068 MADISON WI 53707 |
| 1111558 | MAUTZ PAINT CO | 939 EAST WASHINGTON AVENUE MADISON WI 53703 |
| 1548504 | MAUTZ PAINT COMPANY | P.O. BOX 7068 MADISON WI 53707-7068 |
| 1649300 | MAUZEY RICHARD | Attn RICHARD RT 1, BOX 36 STEWARTSVILLE MO 64490 |
| 1649301 | MAUZY ANGELA | Attn ANGELA 2610 STRAWBRIDGE PLACE OWENSBORO KY 42303 |
| 1649302 | MAUZY CHARLES | Attn CHARLES 2610 STRAWBRIDGE PL. OWENSBORO KY 42303 |
| 1584024 | MAVCO INC | 2091 AVE CHARTIER DORVAL ON Q9E 9C9 CANADA |
| 1069279 | MAVERICK CONSTRUCTION | P.O. BIX 60700 KING OF PRUSSIA PA 19406 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1070628 | MAVERICK CONSTRUCTION MANAGEMENT | Attn SERVICES INC PO BOX 60700 KING OF PRUSSIA PA 19406 |
| 1558861 | MAVERICK CONSTRUCTION MANAGEMENT | Attn SERVICES INC PO BOX 60700 KING OF PRUSSIA PA 19406 |
| 2004905 | MAVERICK ELECTRIC SUPPLY | 9239 KING ARTHUR DALLAS TX 75247 |
| 0109767 | MAVERICK ENTERPRISES, INC. | 751 EAST GOBBI STREET UKIAH CA 95482 |
| 0598220 | MAVERICK MOTOR TECHNOLGIES, LLC | 1214 S. GUIGNARD DR. SUMTER SC 29150 |
| 0781144 | MAVRIS CATHY | 8122 ORCHARD PT RD PASADENA MD 21122 |
| 0781144 | MAVRIS CATHY A | 8122 ORCHARD PT RD PASADENA MD 21122 |
| 1449304 | MAVROVOUNIOTIS GRETCHEN | Attn GRETCHEN 14 SUNRIVER IRVINE CA 92614 |
| 1449305 | MAWER S | Attn S 1470 GARAY LANE 12 PORT WASHINGTON WI 53074 |
| 1649306 | MAWN REBECCA | Attn REBECCA 317 CROSS STREET WINCHESTER MA 1890 |
| 2122047 | MAX BLACKER | THE CLARIDGE HOUSE 2 APT 7K WEST VERONA NJ 7044 |
| 2525566 | MAX C JONES | 59 CHESSWOOD CT LAKE JACKSON TX 77566-4941 |
| 2525520 | MAX C YEARGAN | RT 1 BOX 500A DUNLAP TN 37327-9762 |
| 2232394 | MAX CHILL & | FREIDA CHILL P O BOX 256 MIDWOOD STATION JT TEN BROOKLYN NY 11230-0256 |
| 1818669 | MAX CHODNOWSKY & | CAROL ILENE CHODNOWSKY JT TEN 2953 W JARVIS AVE CHICAGO IL 60645-1207 |
| 2525894 | MAX E THODE | 4741 THERESA DRIVE DENISON TX 75020-2926 |
| 1548733 | MAX E NEWMAN | 10020 WILTON OAKS COURT ELK GROVE CA 95624 |
| 0427937 | MAX G BARNETT | 131 MEADOWOOD SAN ANTONIO TX 78216-7323 |
| 0423438 | MAX GOODMAN | 224 N 6TH ST RONKONKOMA NY 11779-3721 |
| 0119477 | MAX M POLK | 3728 SW SUMMERFIELD DR TOPEKA KS 66610-1246 |
| 0348505 | MAX MACHINERY INC. | 1420 HEALDSBURG AVENUE HEALDSBURG CA 95448-3298 |
| 1449844 | MAX PRODUCTIONS | 19 WEST 21ST ST SUITE 903 NEW YORK NY 10010 |
| 1118243 | MAX SILVERMAN | 8906 NW 70TH ST TAMARAC FL 33321-3101 |
| CJ57456 | MAX TRAX | 214 BELL DRIVE CARY IL 60013 |
| 2590271 | MAX TRUE FIREPROOFING CO | P O BOX 1029 JENKS OK 74037 |
| 1614912 | MAX TURNER | 1032 NORTH MAIN ELKHORN NE 68022-1320 |
| 1449307 | MAXEY HILTON | Attn HILTON ROUTE 2 BOX 252 HEIDELBERG MS 39439 |
| 0381142 | MAXCO READY MIX | 306 MULLER RD WASHINGTON IL 61571 |
| 0381143 | MAXCO READY MIX | 306 MULLER ROAD WASHINGTON IL 61571 |
| 1449308 | MAXCY JOHNNY | Attn JOHNNY 7746 RICHARDSON ROAD WINSTON GA 30187 |
| 1561575 | MAXELL CORPORATION OF AMERICA | 1400 PARKER ROAD CONYERS GA 30094 |
| 1849309 | MAXEY DERRIL | Attn DERRIL 8425 AMIGO AVE #9A NORTHRIDGE CA 91324 |
| 1449945 | MAXEY FLATS DE MINIMIS TR | Attn BANKERS TRUST CO 4 ALBANY ST 4TH FL #5041 NEW YORK NY 10006 |
| 1649310 | MAXEY MICHAEL | Attn MICHAEL 109 DEVONSHIRE WICHITA FALLS TX 76302 |
| 1649311 | MAXEY RICK | Attn RICK 2112 25TH LUBBOCK TX 79411 |
| 1610727 | MAXI-MIX,INC | 1875 N WINNEBAGO CHICAGO IL 60647 |
| 1544946 | MAXICARE | P.O. BOX 2743 COLUMBIA SC 29202-2743 |
| 1556616 | MAXICARE | PO BOX 75291 CHARLOTTE NC 28275-2291 |
| 1553826 | MAXICARE | Attn ATTN: ENROLLMENT 555077 CENTER DRIVE, SUITE 380 CHARLOTTE NC 28217 |
| 1553547 | MAXICARE | PO BOX 241228 CHARLOTTE NC 28224 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552996 | MAXICARE | P O BOX 65630 CHARLOTTE NC 28265 |
| 1548506 | MAXICARE | P. O. BOX 2743 CHARLOTTE NC 28265 |
| 1544947 | MAXICARE | P O BOX 2743 CHARLOTTE NC 28265 |
| 1544948 | MAXIM GROUP | P O BOX 630853 BALTIMORE MD 21263-0853 |
| 1551608 | MAXIM GROUP | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| 0797900 | MAXIM TECHNOLOGIES | P O BOX 970598 DALLAS TX 75397-0598 |
| 1501583 | MAXIM TECHNOLOGIES | 222 CAVALCADE ST. HOUSTON TX 77249 |
| 0356009 | MAXIM TECHNOLOGIES INC | P O BOX 970675 DALLAS TX 75397-0675 |
| 1754203 | MAXIM TECHNOLOGIES,INC. | P O BOX 970602 DALLAS TX 75397-0602 |
| 1906120 | MAXIMILLION GE LYNN | 1000 WESTERN AVE. PITTSFIELD MA 01201-3843 |
| 1201775 | MAXIMUM FIRE PROTECTION, INC. | 5542 XAPARY ST. DENVER CO 80239 |
| 1769302 | MAXIMUM SECURITY | P. O. BOX 5451 CLINTON NJ 8809 |
| 1555089 | MAXIMUM SECURITY SYSTEMS | PO BOX 5451 CLINTON NJ 8809 |
| 1621653 | MAXINE C WATKINS & | DEBRA S GUNN JT TEN 4020 SOUTH 39TH ST LINCOLN NE 68506-4825 |
| 1621654 | MAXINE C WATKINS & | DOUGLAS V WATKINS JT TEN 4020 SOUTH 39TH ST LINCOLN NE 68506-4825 |
| 1621655 | MAXINE C WATKINS & | RONALD L WATKINS JT TEN 4020 SOUTH 39TH ST LINCOLN NE 68506-4825 |
| 1118569 | MAXINE G BELL CUST | DIANNE KAYE BELL UNDER IOWA UNIF GIFTS MIN ACT RR 1 ATLANTIC IA 50022-0000 |
| 0726270 | MAXINE M AMBROGIO | 8816 FRANCES FALSOM SW TACOMA WA 98498 |
| 1567384 | MAXINE PICHE | 15712 115 STREET EDMONTON ALBERTA CANADA AB T5X 2M7 CANADA |
| 1121032 | MAXINE W METZINGER | 2734 HWY 61 TWO HARBORS MN 55616-2002 |
| 1495157 | MAXIT HOLDING GMBH | Attn ATTN: MR. REISCH C/O MAXIT BAUSTOFF UND KALKWERK MATHIX BMBH PAUL MATHIS STR. 1 D 79291 MERIDINGEN/GERMANY 1 99999 GERMANY |
| 1072263 | MAXITROL COMPANY | Attn COLMER DIVISION 1000 E STATE STREET COLON MI 49040 |
| 1072264 | MAXITROL COMPANY | PO BOX 2290 SOUTHFIELD MI 48037-2222 |
| 1500986 | MAXON CORP. | P. O. BOX 2068 MUNCIE IN 47302 |
| 0797117 | MAXON CORPORATION | P. O. BOX 2068 MUNCIE IN 47307-0068 |
| 1502925 | MAXON CORPORATION | 270 NORTHLAND BLVD., STE. 323 CINCINNATI OH 45246 |
| 1201692 | MAXON DISTRICT OFFICE | Attn SUITE 203 212 DECATUR ST. DOYLESTOWN PA 18901 |
| 1944912 | MAXWELL BILL | Attn BILL 924 VANDERBILT F.T. COLLINS CO 80525 |
| 1203009 | MAXWELL CO., INC. | Attn LIQUID & DRY COMMODITIES 10300 EVENDALE DR. CINCINNATI OH 45241 |
| 1497456 | MAXWELL COMPANY | DEPARTMENT 00188 CINCINNATI OH 45263 |
| 1884032 | MAXWELL CONCRETE | 206 NORTH HIGHWAY ST PALESTINE IL 62451 |
| 1884033 | MAXWELL CONCRETE CORP | 206 N HWY STREET PALESTINE IL 62451 |
| 1584034 | MAXWELL CONCRETE CORP. | Attn DO NOT USE 206 N HWY STREET PALESTINE IL 62451 |
| 1649313 | MAXWELL DAVID | Attn DAVID 10 SUMMER STREET 505 MALDEN MA 2144 |
| 1649314 | MAXWELL GEORGE | Attn GEORGE PO BOX 313 TALBOTT TN 37877 |
| 1610728 | MAXWELL HITCHCOCK INC | 191 SIMPSON ST NORTH WEST ATLANTA GA 30313 |
| 1649315 | MAXWELL HOWARD | Attn HOWARD 801 MAGNESS DRIVE SPARTANBURG SC 29304 |
| 1649316 | MAXWELL JEAN | Attn JEAN 181 DEL MEDIO 207 MOUNTAIN VIEW CA 94040 |
| 1649317 | MAXWELL ORVEL | Attn ORVEL P O BOX 924 EDINBURG TX 98540 |

Page: 2407 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1125623 | MAXWELL R KAPLAN | 7 KRISTI CT GREENLAWN NY 11740-2805 |
| 1649318 | MAXWELL ROBERT | Attn ROBERT 419 E STATE ST NEWCOMERSTOWN OH 43832 |
| 184035 | MAXWELL SUPPLY | P O BOX83077 OKLAHOMA CITY OK 73148 |
| 184036 | MAXWELL SUPPLY | P O BOX 83077 OKLAHOMA CITY OK 73148 |
| 184037 | MAXWELL SUPPLY | 3300 WEST RENO OKLAHOMA CITY OK 73108 |
| 184038 | MAXWELL SUPPLY | 1800 N. SHERIDAN TULSA OK 74115. |
| 919319 | MAXWELL TIMOTHY | Attn TIMOTHY 218 HORSE MNT. DR. LIVERMORE CO 80536 |
| 152020 | MAXWELL W NIMECK | 126 RIVA AVENUE NORTH BRUNSWICK NJ 08902-4736 |
| 1649320 | MAXWELL WALLACE | Attn WALLACE P. O. BOX 471 HAVANA FL 32333 |
| 1126693 | MAXWELL'S, INC. DBA FUJI | Attn C/O MR. NAN JAY HWANG 11 ARMSTRONG CT. NORWALK CT 06851 |
| 91180 | MAXXON CORP | 9201 HAMEL RD HAMEL MN 55340 |
| 152577 | MAXXON CORPORATION | 920 HAMEL ROAD HAMEL MN 55340-9610 |
| 170636 | MAXXON CORPORATION | 920 HAMMEL ROAD HAMMEL MN 55340 9610 |
| 1649321 | MAY BARBARA | Attn BARBARA 3797 BARRY MILL ROAD GREER SC 29651 |
| 151973 | MAY COATING TECH | 1120 RED FOX RD. SAINT PAUL MN 55112 |
| 151528 | MAY COATING TECH | P O BOX 9994 NORTH SAINT PAUL MN 55109-0894 |
| 1097824 | MAY COATING TECHNOLOGIES INC. | P O BOX 9994 NORTH SAINT PAUL MN 55109-0894 |
| 172888 | MAY CONCRETE PRODUCTS | P O BOX 406 ALLEN KY 41601 |
| 172889 | MAY CONCRETE PRODUCTS | OLD US HIGHWAY 23 ALLEN KY 41601 |
| 616147 | MAY D SMITH TR UA OCT 8 90 | THE EDWIN & MAY SMITH SURVIVORS TRUST 2168 FOREST HILLS DR PRESCOTT AZ 86303 5511 |
| 69222 | MAY DAVID | Attn DAVID 218 DENISE LANE AUBURNDALE FL 33823 |
| 114435 | MAY GUO | 3534 M PL. N.W. WASHINGTON DC 20007-2223 |
| 1649323 | MAY HARRY | Attn HARRY P. O. BOX 116 WAVELAND MS 39576 |
| 1649324 | MAY JAMES | Attn JAMES 130 N SPRING LOUDONVILLE OH 44842 |
| 1649325 | MAY JERRY | Attn JERRY 11211 E BAY ROAD #26 GIBSONTON FL 33534 |
| 1649326 | MAY JOHN | Attn JOHN RR #2, BOX 998 NEWPORT ME 4953 |
| 151063 | MAY M GOLDMAN | 11467 TELLURIDE TRL MINNETONKA MN 55305-2961 |
| 1649327 | MAY NANCY | Attn NANCY 22 WESTERN AVENUE N. EASTON MA 2356 |
| 1649328 | MAY PAMELA | Attn PAMELA P O BOX 2422 EASLEY SC 29642 |
| 113929 | MAY RAYMOND | Attn RAYMOND P O. BOX 397 SEADRIFT TX 77983 |
| 1122661 | MAY WHARTON | C/O MAY WHARTON KELLY 885 10TH AVE 2C NEW YORK NY 10019-1018 |
| 1510729 | MAY-WILBERT VAULT CORP | 3243 W WATER PORT HURON MI 48060 |
| 184041 | MAY-WILBERT VAULT CORP. | 3243 W WATER PORT HURON MI 48060 |
| 184042 | MAY-WILBERT VAULT CORP. | 3243 W WATER PORT HURON MI 48060 |
| 1109766 | MAYACAMAS FINE FOODS | 1206 EAST MACARTHUR SONOMA CA 95476 |
| 1649331 | MAYBERRY DAVID | Attn DAVID 3333 CANNON ROAD GREER SC 29651 |
| 1649332 | MAYBURY ALLEN | Attn ALLEN 1097 ASPEN AVE. CRAIG CO 81625 |
| 1549940 | MAYCO OIL & CHEMICAL COMPANY | DEPT L 992P PITTSBURGH PA 15264-0992 |
| 556917 | MAYCOCK'S | 7 ELDON STREET LONDON LO EC2M 7LS |
| 1649333 | MAYEAUX DEREK | Attn DEREK 1917 COTEAU HOLMES HWY. ST. MARTINVILLE LA 70582 |

| Person Code | Name | Address |
|---|---|---|
| 11018044 | MAYER & OSWALD, INC. | 254 W. FULLERTON AVE. ADDISON IL 60101-3767 |
| 1555957 | MAYER & OSWALD,INC | 254 W FULLERTON AVE. ADDISON IL 60101-3767 |
| N84116 | MAYER BROS INC | 6264 RACE RD ELKRIDGE MD 21075 |
| U612272 | MAYER BROS INC | 6264 RACE RD ELKRIDGE MD 21075 |
| U649334 | MAYER CLARE | Attn CLARE 11311 TAMPA AVE #14 NORTHRIDGE CA 91326 |
| D550415 | MAYER ELECTRIC FINANCIAL CORP. | P O BOX 1328 BIRMINGHAM AL 35201-1328 |
| U606247 | MAYER ELECTRIC SUPPLY | 1001 ADAMS AVENUE MONTGOMERY AL 36104 |
| U606782 | MAYER ELECTRIC SUPPLY | 1001 ADAMS AVENUE MONTGOMERY AL 36101 |
| U608893 | MAYER ELECTRIC SUPPLY | PO BOXPOBOX 1328 BIRMINGHAM AL 35201 |
| J604906 | MAYER ELECTRIC SUPPLY (AD) | PO BOX 5150 NORCROSS GA 30091 |
| U605390 | MAYER ELECTRIC SUPPLY (AD) | P.O. BOX 2048 DOTHAN AL 36301 |
| U606245 | MAYER ELECTRIC SUPPLY (AD) | 98 GARDEN DRIVE VALDOSTA GA 31602 |
| U614284 | MAYER ELECTRIC SUPPLY (AD) | 6990 NORTHWEST 97TH AVENUE MIAMI FL 33178 |
| U612432 | MAYER ELECTRIC SUPPLY (AD) | 412 NORTH FOSTER DOTHAN AL 36303 |
| U606391 | MAYER ELECTRIC SUPPLY (AD) | P.O. BOX 73 MONTGOMERY AL 36101 |
| U551974 | MAYER ELECTRIC SUPPLY CO INC | P.O. BOX 1328 BIRMINGHAM AL 35201 |
| T614219 | MAYER ELECTRIC SUPPLY CO. (AD) | P.O. BOX 2223 TUSCALOOSA AL 35403 |
| T657348 | MAYER ELECTRIC SUPPLY COMPANY | PO BOX 1133 CONYERS GA 30207 |
| U462246 | MAYER ELECTRIC SUPPLY REG DIST CT | 6500 PEACHTREE IND BLVD NORCROSS GA 30091 |
| U48507 | MAYER FLORIST | 6059 WEST 63RD ST CHICAGO IL 60638 |
| U649335 | MAYER LAURIE | Attn LAURIE 4673 SOUTHAMPTON SAN DIEGO CA 92117 |
| U19766 | MAYER M ADLER | 22 EAGLE DR SHARON MA 02067-2908 |
| U649336 | MAYER MICHAEL | Attn MICHAEL 8000 BAYMEADOWS CIRCLE EAST, APT 11 JACKSONVILLE FL 32256 |
| U649337 | MAYER MORRIE | Attn MORRIE 223 EAST GOLDEN ARROW CIRLCE WOODLANDS TX 77381 |
| U675403 | MAYER SMITH & ROBERTS | 1550 CRESWELL SHREVEPORT LA 71101 |
| U675403 | MAYER SMITH & ROBERTS | 1550 CRESWELL SHREVEPORT LA 71101 |
| D075401 | MAYER, BROWN & PLATT | 1901 SOUTH LA SALLE STREET CHICAGO IL 60603 |
| D001503 | MAYERNIK DAVID | Attn DAVID 12 GREYLEAF COURT SIMPSONVILLE SC 29680 |
| U649339 | MAYERS ELECTRIC CO., INC. | 4004 ERIE COURT CINCINNATI OH 45227 |
| U649339 | MAYERS KATHLEEN | Attn KATHLEEN 101 DELMAR LANE LAFAYETTE LA 70506 |
| U649340 | MAYERS PAULA | Attn PAULA 916 MADISON AVE PLAINFIELD NJ 7060 |
| U649341 | MAYERS ROGER | Attn ROGER 14 GINGHAM COURT MAULDIN SC 29662 |
| U649342 | MAYEUX BRAD | Attn BRAD 26 CRESTHILL ROAD BRIGHTON MA 2135 |
| 1544953 | MAYFAIR SHOP | 144 PLANDOME ROAD MANHASSET NY 11030 |
| 1079420 | MAYFIELD ARTHUR | 5276 GOLDMAR DRIVE IRONDALE AL 35210 |
| 1079420 | MAYFIELD ARTHUR L | 5276 GOLDMAR DRIVE IRONDALE AL 35210 |
| U649344 | MAYFIELD AZILEE | Attn AZILEE 304 CLEAR SPRINGS ROAD SIMPSONVILLE SC 29681 |
| U649345 | MAYFIELD BRENDA | Attn BRENDA 1727 STANDISH PLACE OWENSBORO KY 42301 |
| U649347 | MAYFIELD CARL | Attn CARL 8081 JOE HAYNES ROAD WHITESVILLE KY 42378 |
| U649348 | MAYFIELD CHARLES | Attn CHARLES 304 GOODJOIN ROAD APT 11 LYMAN SC 29365 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1649349 | MAYFIELD CHARLES | Attn CHARLES 707 EASTWOOD DR. OWENSBORO KY 42303 |
| 1649351 | MAYFIELD ELMER | Attn ELMER 3118 GREEN VALLEY RD NEW ALBANY IN 47150 |
| 2649352 | MAYFIELD FRANCES | Attn FRANCES 302 FOWLER ROAD SIMPSONVILLE SC 29681 |
| 2649353 | MAYFIELD G | Attn G 1309 W. DAUGHERTY WEBB CITY MO 64870 |
| 2649354 | MAYFIELD GALE | Attn GALE 5854 CLEVELAND ROAD LOT 113 WOOSTER OH 44691 |
| 2649356 | MAYFIELD JOHN | Attn JOHN 216 THORNBURY RIDGE EASLEY SC 29640 |
| 2649357 | MAYFIELD JOHN | Attn JOHN 2379 NUNNALLY SHOALS RD GOOD HOPE GA 30641 |
| 2649358 | MAYFIELD JOHNNIE | Attn JOHNNIE 347 MLK JR DRIVE COMMERCE GA 30529 |
| 2649359 | MAYFIELD JOSEPH | Attn JOSEPH 10725 GREEN STREET WHITESVILLE KY 42378 |
| 2649360 | MAYFIELD JOYCE | Attn JOYCE 115 PONDEROSA DR SIMPSONVILLE SC 29681 |
| 2079347 | MAYFIELD JR. ROBERT | 13410 LADDS COVE RD S. PITTSBURG TN 37380 |
| 2649361 | MAYFIELD MICHELLE | Attn MICHELLE 416 NORTH DEARBORN KANKAKEE IL 60901 |
| 2649362 | MAYFIELD PATRICIA | Attn PATRICIA 2831 W. CAPITOL DRIVE    #4 MILWAUKEE WI 53216 |
| 2649363 | MAYFIELD RANDY | Attn RANDY 202 BRIDGE WOOD AVE TAYLORS SC 29687 |
| 2603068 | MAYFIELD RIGGING CO | 1560 BANKHEAD HIGHWAY S.E. MABLETON GA 30059 |
| 1607688 | MAYFIELD SCHOOL | Attn C/O S. CARNAVALE FIREPROOFING CORP. 27 SCHOOL STREET MAYFIELD NY 12117 |
| 1649366 | MAYFIELD STEVE | Attn STEVE STAR RT1 LOT H-4 HENRIETTA TX 76365 |
| 1649367 | MAYFIELD TOMMY | Attn TOMMY 2318 PALM ABILENE TX 79602 |
| 1649368 | MAYFIELD WILLIAM | Attn WILLIAM 115 PONDEROSA DRIVE SIMPSONVILLE SC 29681 |
| 2079347 | MAYFIELD, ROBERT_W | 13410 LADDS COVE RD. S. PITTSBURG TN 37380 |
| 2116605 | MAYFLOWER TRANSIT, INC. | P.O. BOX 198160 ATLANTA GA 30384 |
| 2649370 | MAYHEW BONNIE | Attn BONNIE 2363 SEA ISLAND CIRCLE S LAKELAND FL 33808 |
| 1544954 | MAYHEW PROJECT | P.O. BOX 120 BRISTOL NH 3222 |
| 2649371 | MAYHUGH SUSAN | Attn SUSAN 9143 WINDMERE WAY JESSUP MD 20794 |
| 1584039 | MAYLAND STONE CO | 127 POSSOM TROTT RD BAKERSVILLE NC 28705 |
| 1649372 | MAYLE JOHN | Attn JOHN 900 RAPIDS ST ROANOKE RAPIDS NC 27870 |
| 1644950 | MAYLO UNITED METH. CHURCH | 1900 SPENCER MOUNTAIN RD GASTONIA NC 28054 |
| 1599595 | MAYNARD BROS. CONST. CORP. | PARSONS ROAD MAPLETON ME 4757 |
| 1599600 | MAYNARD BROS. CONST. CORP. | P.O. BOX 16 WASHBURN ME 4786 |
| 2677477 | MAYNARD CLARK | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1649373 | MAYNARD DAVID | Attn DAVID 8232 DUNDALK AVENUE BALTIMORE MD 21222 |
| 1649374 | MAYNARD DONNA | Attn DONNA 305 ELMWOOD DR. HUDSON NH 3051 |
| 1563762 | MAYNARD MILLER | 1511 ASPEN DRIVE ATLANTIC IA 50022-2441 |
| 1548508 | MAYNARD SUPPLY CO | 145 POWDERMILL RD MAYNARD MA 1754 |
| 1649376 | MAYNARD THURMAN | Attn THURMAN 62 COLLINS AVENUE LIBBY MT 59923 |
| 1649377 | MAYNARD WELCIE | Attn WELCIE 408 SOUTH GRAND AVE CHATHAM IL 62629 |
| 1583985 | MAYNE BLOCK | PO BOX 175 GYPSUM CO 81637 |
| 1583986 | MAYNE BLOCK | 4155 HWY 6 GYPSUM CO 81637 |
| 1610726 | MAYNE BLOCK | P.O. BOX 175 GYPSUM CO 81637 |
| 1649378 | MAYO CAROLYN | Attn CAROLYN 6229 FORT WORTH AVENUE ODESSA TX 79762 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1602471 | MAYO CHARLTON PET PROJECT | Attn C/O BAHL, INC. 10 3RD AVE. NW ROCHESTER MN 55905 |
| 1603789 | MAYO CIVIC CENTER DRIVE UTILITY | Attn PLANT C/O BAHL, INC. 233 3RD STREET NW ROCHESTER MN 55901 |
| N609073 | MAYO CIVIC CENTER EXPANSION | Attn C/O ROLLING PLANS CONSTRUCTION INC 30 CIVIC CENTER DRIVE S.E. ROCHESTER MN 55904 |
| 1598497 | MAYO CLINIC | Attn C/O MADER SOUTHEAST 4700 SAN PABLO ROAD JACKSONVILLE FL 32224 |
| T802584 | MAYO CLINIC | Attn C/O ARCHITECTURAL COATINGS 4700 SAN PABLO ROAD SO. JACKSONVILLE FL 32224 |
| S556169 | MAYO CLINIC  HEALTH LETTER | PO BOX 53888 BOULDER CO 80322-3888 |
| S358878 | MAYO CLINIC JACKSONVILLE | Attn ATT: RECEIVING 4500 SAN PABLO ROAD JACKSONVILLE FL 32224 |
| 613789 | MAYO CLINIC JACKSONVILLE | Attn ATT: ACCOUNTS PAYABLE 4500 SAN PABLO ROAD JACKSONVILLE FL 32224 |
| T649379 | MAYO DAVID | Attn DAVID 3611 EDMONDSON AVENUE BALTIMORE MD 21229 |
| 1101658 | MAYO HEALTH INFORMATION | Attn 200 FIRST STREET SW CENTERPLANCE 4 ROCHESTER MN 55905 |
| T649380 | MAYO HUGH | Attn HUGH 14630 ST CLOUD DRIVE HOUSTON TX 77062 |
| T649381 | MAYO LAVON | Attn LAVON 6229 FORT WORTH ODESSA TX 79762 |
| S200099 | MAYO MOLLIE | Attn C/O SUPERIOR CONTRACTING THIRD AVENUE & CENTER STREET NW ROCHESTER MN 55902 |
| T649382 | MAYO MOLLIE | Attn MOLLIE P.O. BOX 8 GARYSBURG NC 27831 |
| T602284 | MAYO READY MIX CONCRETE | ATTN, ACCOUNTS PAYABLE MAYO FL 32066 |
| T649383 | MAYO READY MIX CONCRETE | HWY 51 S MAYO FL 32066 |
| S575551 | MAYO SHERRY | Attn SHERRY P O BOX 7681 MOORE OK 73153 |
| T649384 | MAYON DEBORAH | Attn DEBORAH 12419 HUSTON STREET NORTH HOLLYWOOD CA 91607 |
| C105597 | MAYOR & CITY COUNCIL OF BALTIMORE | Attn C/O CLARISSA EVANS CURRICULUM SPEC. BALT. CITY PUBLIC SCHOOLS 200 E. N AVE. ROOM 311 BALTIMORE MD 21202 |
| S630006 | MAYOR AND CITY COUNCIL OF BALTIMORE | Attn DEPT OF HOUSING AND COMMUNITY 417 EAST FAYETTE ST BALTIMORE MD 21202 |
| 1544951 | MAYOR, DAY, CALDWELL & | Attn KEETON, L.L.B 700 LOUISIANA, SUITE 1900 HOUSTON TX 77002-2778 |
| D566473 | MAYOR, DAY, CALDWELL, & KEETON | Attn L.L.P 700 LOUISIANA HOUSTON TX 77002-2778 |
| D275-407 | MAYOR, DAY, CALDWELL, & KEETON, L.L | 700 LOUISIANA SUITE 1900 HOUSTON TX 77002778 |
| T107701 | MAYS CHEMICAL | PO BOX 50915 INDIANAPOLIS IN 46250 |
| 15241 | MAYS CHEMICAL | 5611 EAST 71ST STREET INDIANAPOLIS IN 46220 |
| D111564 | MAYS CHEMICAL | 5611 EAST 71ST STREET INDIANAPOLIS IN 46220 |
| D114866 | MAYS CHEMICAL - DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE 5611 E. 71ST STREET PO BOX 50915 INDIANAPOLIS IN 46220 |
| T107702 | MAYS CHEMICAL CO INC - DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE 5611 E. 71ST STREET PO BOX 50915 INDIANAPOLIS IN 46250 |
| 101578 | MAYS CHEMICAL CO. | Attn L.L.P 700 LOUISIANA HOUSTON TX 77002-2778 |
| D107700 | MAYS CHEMICAL CO. | Attn 5611 EAST 71ST ST. P.O. BOX 50915 INDIANAPOLIS IN 46250-0915 |
| D397897 | MAYS CHEMICAL CO., INC. | Attn ATTN ACCOUNTS PAYABLE 5611 E. 71ST STREET PO BOX 50915 INDIANAPOLIS IN 46250 |
| 111559 | MAYS CHEMICAL CO., INC. | P.O. BOX 66187 INDIANAPOLIS IN 46266 |
| 1113718 | MAYS CHEMICAL CO., INC. | Attn ATTN: RECEIVING DEPT. 5611 E. 71ST STREET INDIANAPOLIS IN 46250 |
| 1115242 | MAYS CHEMICAL CO., INC. | Attn ATTN: PURCHASING DEPT. PO BOX 50916 INDIANAPOLIS IN 46250 |
| 1649385 | MAYS CHEMICAL WISE | 875 E. 112TH STREET CHICAGO IL 60628 |
| 1649386 | MAYS CLARENCE | Attn CLARENCE 6199 S SUMMERS CIRCLE DOUGLASVILLE GA 30135 |
| 1649387 | MAYS EDGAR | Attn EDGAR 1012 VAN HORN IOWA PARK TX 76367 |
| 1649388 | MAYS EUGENE | Attn EUGENE 922 WILLIAMS STREET AIKEN SC 29801 |
| 1649988 | MAYS GUSSIE | Attn GUSSIE 920 WILLIAMS ST AIKEN SC 29801 |

| Person Code | Name | Address |
|---|---|---|
| 1649389 | MAYS LARRY | Attn LARRY P O BOX 154 NEWCASTLE TX 76372 |
| 1649390 | MAYS LAVELLE | Attn LAVELLE 1305 SHERWOOD DR ROWLETT TX 75088 |
| 1649391 | MAYS MICHAEL | Attn MICHAEL 500 DEATSVILLE HWY , A-11 MILLBROOK AL 36054 |
| 1649392 | MAYS RICHARD | Attn RICHARD RT. 1, BOX 88A CYRIL, OK 73029 |
| 1649393 | MAYS RONALD | Attn RONALD 405 E ALDINE #9 IOWA PARK TX 76367 |
| 1644044 | MAYSVILLE READY MIX | P O. BOX 250 FOREST AVENUE VIADUCT MAYSVILLE KY 41056 |
| 1645269 | MAYSVILLE READY MIX | PLANT #1 MAYSVILLE KY 41056 |
| 1644043 | MAYSVILLE READY MIX CON C | Attn PO BOX 250 FOREST AVE VIADUCT MAYSVILLE KY 41056 |
| 1593634 | MAYTAG C/O OLYMPIC | Attn JOB 950-000 900 BLOCK OF N. 19TH AVE. NEWTON IA 50208 |
| 1649394 | MAYTON FREDERICK | Attn FREDERICK BOX 66 STANLEY KY 42375 |
| 1649395 | MAYURNIK GEORGE | Attn GEORGE 370 INDIAN TR.DR FRANKLIN LAKES NJ 7417 |
| 1199089 | MAYVILLE METAL PRODUCTS | DAVE SCHRAB MANAGER-PLANT ENGINEERI FIRST AND HIGHLAND AVE P O BOX 28 MAYVILLE WI 53050 |
| 1177400 | MAYZLER VLADIMIR | Attn VLADIMIR 114 PACIFIC STREET EDISON NJ 8817 |
| 1649396 | MAZARES JANE | Attn JANE 8936 NESTLE AVE NORTHRIDGE CA 91325 |
| 1639397 | MAZDA NORTH AMERICA | 22000 GILBRALTER ROAD FLAT ROCK MI 48134 |
| 1602350 | MAZER BROS. AUTO PARTS & EQUIP CO | 126 EASTERN AVE. ESSEX MD 21221 |
| 1101391 | MAZER DISCOUNT HOME CENTERS | 2 SOUTH 41ST STREET BIRMINGHAM AL 35222 |
| 155703 | MAZER'S DISCOUNT HOME CENTER | #2 SO 41ST STREET BIRMINGHAM AL 35222 |
| 1951184 | MAZILLY RODNEY | 117 STARKS DRIVE DEQUINCY LA 70633 |
| 872596 | MAZILLY RODNEY P | 117 STARKS DRIVE DEQUINCY LA 70633 |
| 939596 | MAZNICKI JOAN | Attn JOAN 45 HIGHLAND AVE ADAMS MA 1220 |
| 939399 | MAZUR EDWARD | Attn EDWARD 72 C CHARLESBANK WAY WALTHAM MA 2154 |
| 939400 | MAZUR GEORGE | Attn GEORGE 1411 S FIFTEENTH ST MANITOWOC WI 54220 |
| 1649401 | MAZUR JOHN | Attn JOHN PO BOX 376 HARROLD TX 76364 |
| 939402 | MAZUR MARY | Attn MARY 1124 N. 1700 RD. LAWRENCE KS 66049 |
| 939403 | MAZUR MORGAN MYERS & KIT PLLC | 412 FOURTEENTH STREET TOLEDO OH 436241202 |
| 870933 | MAZUR-KLASSY BUILDERS INC | HOWARD E MAZUR PRES 2631 UNIVERSITY AVE MADISON WI 53705-3754 |
| 1620947 | MAZURAK SR RICHARD | Attn RICHARD 2069 NE GINGER TERR JENSEN BEACH FL 34957 |
| 1649405 | MAZURAK WALTER | Attn WALTER 90 HIGHLAND AVENUE BRIDGEWATER NJ 8807 |
| 1649404 | MAZUREK LOUISE | Attn LOUISE 39 ROSS ROAD WALLINGTON NJ 7057 |
| 1649406 | MAZZA GARY | Attn GARY 401 ABELLE DRIVE SPRINGFIELD MA 1118 |
| 1649407 | MAZZA JOSEPH | Attn JOSEPH RR #3-21 COOPER RD OAK RIDGE NJ 7438 |
| 1649408 | MAZZARINI JOSEPH | Attn JOSEPH PO BOX 449 LADSON SC 29456 |
| 1649409 | MAZZELL LUTHER | Attn LUTHER 2822 LOUISE DR N. CHARLESTON SC 29405 |
| 1649410 | MAZZELL SR1 L | Attn L 23 LOUISE DRIVE CHARLESTON SC 29405 |
| 1649411 | MAZZEO DANIEL | Attn DANIEL 5283 GOLF COURSE DRIVE MORRISON CO 80465 |
| 1649412 | MAZZEO PAUL | Attn PAUL 1949 MIDDLESEX STREET LOWELL MA 1851 |
| 1649413 | MAZZIOTTA MICHAEL | Attn MICHAEL 53 WINDSOR ROAD MEDFORD MA 2155 |
| 1649414 | MAZZOLA LINDA | Attn LINDA 332 HAVERHILL ST NORTH READING MA 1864 |
| 1649415 | MAZZOLA ROBERT | Attn ROBERT 332 HAVERHILL ST NORTH READING MA 1864 |
| 1649416 | | |

| Person Code | Name | Address |
|---|---|---|
| 1649417 | MAZZUCHI TINA | Attn TINA 1071 MALLARD DRIVE BRADLEY IL 60915 |
| 1607013 | MB HALL | 3001 SPRUCE STREET SAINT LOUIS MO 63103 |
| N84574 | MB HUGHES INCORP | 4909 NORTH MONROW TALLAHASSEE FL 32303 |
| L581227 | MBA INC | P O BOX 9741 FORT WAYNE IN 46899 |
| T600287 | MBA INCORPORATED | 1828 WEST MAIN STREET FORT WAYNE IN 46808 |
| D600732 | MBA, INC. | Attn WAREHOUSE 1828 WEST MAIN STREET FORT WAYNE IN 46808 |
| B317158 | MBC APPLIED ENVIRONMENTAL SCIENCES | 3040 REDHILL AVE. COSTA MESA CA 92626 |
| H548629 | MBH ENGINEERING SYSTEMS | 611 HOWARD AVENUE LYNNFIELD MA 1940 |
| T596268 | MBM CONTRACTING | 338 EAST 9TH AVE HOMESTEAD PA 15120 |
| 1509797 | MBNA CCI & CCII CONNECTOR | Attn C/O DAVENPORT INSULATION 1000 SAMOSET DRIVE NEWARK DE 19713 |
| D80796 | MBNA III C/O GENERAL DRYWALL | Attn C/O GENERAL DRYWALL 3050 SCIENCE PARK DRIVE BEACHWOOD OH 44122 |
| T595587 | MBNA 3 BRACE BRIDGE | Attn C/O MASON BUILDING GROUP 9TH AND FRENCH WILMINGTON DE 19801 |
| T70324 | MBS COMMUNICATIONS | PO BOX 580 CHESHIRE CT 6410 |
| D55212 | MBS INC. | 246 STONEY HOLLOW ROAD TIVERTON RI 2878 |
| L55130 | MBT (SCHWEIZ) AG | Attn R&D SWITZERLAND VULKANSTRASSE 110 CH - 8048 ZURICH IT 000 00 |
| T70916 | MBTA | Attn TRANSIT REALTY ASSOCIATES 20 WINTHROP SQUARE BOSTON MA 2110 |
| 1615003 | MBTA | Attn TRANSIT REALTY ASSOCIATES 20 WINTHROP SQUARE BOSTON MA 2110 |
| T70324 | MBTA | 146 STATE STREET AUGUSTA ME 4330 |
| C562716 | MBTA | Attn C/O HUDSHA OF NEW ENGLAND 69 HOWARD STREET WATERTOWN MA 2272 |
| 1608794 | MBTA AQUARIUM STATION | Attn MBTA REVENUE DEPT P O BOX 6048 BOSTON MA 02212-6048 |
| 151964 | MBTA PASS PROGRAM COMMUTER RAI | Attn BARBARA RT 4 BOX 416 E 26 ROANOKE RAPIDS NC 27870 |
| 1649418 | MC ADAMS BARBARA | Attn 500 RIDGE ROAD C/O FAULKNER CONSTRUCTION MCALLEN TX 78501 |
| D75816 | MC ALLEN HEART HOSPITAL | Attn C/O TOWNAN & ASSOC 1800 NORTH CYNTHIA MCALLEN TX 78501 |
| 1602394 | MC ALLEN MIDDLE SCHOOL | Attn MICHELL 1379 WESTERN AVE GREEN BAY WI 54303 |
| D749419 | MC ALLISTER MICHELL | Attn ROBERT 24 MONARCH DRIVE CONCORD NH 3303 |
| 1649420 | MC ALLISTER ROBERT | Attn PATRICIA 2494 BAYVIEW AVE WANTAUGH NY 11793 |
| D749421 | MC ANDREWS MEANEY PATRICIA | Attn MILTON 6712 CREWSWOOD LANE LAKELAND FL 33813 |
| D749422 | MC ARTHUR MILTON | Attn FORREST R R 1 RICHLAND IA 52585 |
| D749423 | MC BEE ELEMENTRY SCHOOL | Attn E RT 2, BOX 3 TAYLORSVILLE NC 28681 |
| D749424 | MC BETH FORREST | Attn FRANK P O BOX 38 FRISCO NC 27936 |
| D749424 | MC BRIDE E | Attn MARY P O. BOX 602 SIMPSONVILLE SC 29681 |
| 1649425 | MC BRIDE FRANK | Attn DENNIS 8777 AIRPORT ROAD MIDDLETON WI 53562 |
| 1649426 | MC BRIDE MARY | Attn HELEN 156 LENOX COURT PISCATAWAY NJ 8854 |
| D749427 | MC CABE DENNIS | 120 BERKLEY ST TAUNTON MA 2780 |
| 1649428 | MC CABE HELEN | 120 BERKLEY ST TAUNTON MA 2780 |
| 1584046 | MC CABE SAND & GRAVEL COM | 150 BERKLEY ST TAUNTON MA 2780 |
| 1584047 | MC CABE SAND & GRAVEL COM | Attn WILLIAM 353 E 83RD STREET APT 15G NEW YORK NY 10028 |
| 1584048 | MC CABE SAND & GRAVEL COM | PO BOX97 FLORENCEVILLE NB Z9Z 9Z9 CANADA |
| 1649429 | MC CAFFREY WILLIAM | Attn AUBREY 800 OAK HILL CT BALTIMORE MD 21239 |
| 1570947 | MC CAIN FOODS | |
| 1649430 | MC CALL AUBREY | |

| Person Code | Name | Address |
|---|---|---|
| 1649431 | MC CALL BOBBY | Attn BOBBY 41 BELLEVUE AVE TRENTON NJ 8611 |
| 1649432 | MC CALL DANIEL | Attn DANIEL 6419 TILLERY ROAD LAKELAND FL 33813 |
| 1649433 | MC CALL G | Attn G 929 10TH STREET SE CEDAR RAPIDS IA 52401 |
| 1649434 | MC CALL HAROLD | Attn HAROLD 10243 S MAY CHICAGO IL 60643 |
| 1649435 | MC CALL JAMES | Attn JAMES 113 HEDGE ST. SIMPSONVILLE SC 29681 |
| 1649436 | MC CALL JAMES | Attn JAMES 1665 SOUTH BROADWAY BARTOW FL 33830 |
| 1649437 | MC CALL JAMES | Attn JAMES 1665 SOUTH BROADWAY BARTOW FL 33830 |
| 1649438 | MC CALL MARVIN | Attn MARVIN 1406 RIFLE RANGE RD WINTER HAVEN FL 33880 |
| 1649439 | MC CANLESS SR JAMES | Attn JAMES 8522 FAIRBROOK LANE LA PORTE TX 77571 |
| 1609812 | MC CANN BARREL COMPANY, INC. | 5311 S. 9TH STREET MILWAUKEE WI 53221 |
| 1649441 | MC CANN KATHLEEN | Attn KATHLEEN 9820 CREEK FT. RD. 801 JACKSONVILLE FL 32256 |
| 104166 | MC CANNA INC | 400 MAPLE AVE CARPENTERSVILLE IL 60110 |
| 1649442 | MC CANNON LORRAINE | Attn LORRAINE 21 VISTA DRIVE DANVERS MA 1923 |
| 1649443 | MC CARTHY CAROL | Attn CAROL 8600 FARADAY STREET DENVER CO 80229 |
| 1649444 | MC CARTHY HELEN | Attn HELEN 15 PUTTER LANE NEW SMYRNA BEACH FL 32168 |
| 1649445 | MC CARTHY JOHN | Attn JOHN 63 PARLMONT PARK 63 NO. BILLERICA MA 1862 |
| 1649446 | MC CARTHY KATHRYN | Attn KATHRYN 87-57 108TH STREET RICHMOND HILL NY 11418 |
| 1649447 | MC CARTNEY BILLY | Attn BILLY RT 3 BOX 262B OZARK AR 72949 |
| 1649448 | MC CARTNEY TIMOTHY | Attn TIMOTHY 1413 EBENEZER ROAD AURORA IN 47001 |
| 1649449 | MC CARTY EVELYN | Attn EVELYN 5370 W BERTHA INDIANAPOLIS IN 46241 |
| 1649450 | MC CASLIN MAX | Attn MAX 10403 PHEASANT LN  PEORIA IL 61615 |
| 1649451 | MC CASTER-YOUNG THELMA | Attn THELMA 805 S. TAYLOR    PARKWAY OAK PARK IL 60304 |
| 1649452 | MC CAUL DONALD | Attn DONALD 270 LITTLETON RD. COTTAGE 2 CHELDSFORD MA 1824 |
| 1649453 | MC CAVE ALICE | Attn ALICE 260 65TH STREET APT 20D BROOKLYN NY 11220 |
| 1649454 | MC CHESNEY MICHELE | Attn MICHELE 2065 TIMLIN COURT DE MOTTE IN 46310 |
| 1649455 | MC CLACKEN URIEL | Attn URIEL 53 E. 32 STREET BROOKLYN NY 11226 |
| 1649456 | MC CLAIN DALTON | Attn DALTON 317 KIRKPATRICK DRIVE SELMER TN 38375 |
| 1649457 | MC CLAIN JERRY | Attn JERRY BOX 91, 509 ESSEX GARHETSON SD 57030 |
| 1649458 | MC CLAIN PATRICK | Attn PATRICK 1006 POPLAR STREET ATLANTIC IA 50022 |
| 1649459 | MC CLELLAN A | Attn A 1708 N. SHANNON AVENUE PLANT CITY FL 33566 |
| 1649460 | MC CLELLAN A | Attn A 733 RUSHING AVE LAKELAND FL 33801 |
| 1649461 | MC CLELLION SARA | Attn SARA 4 COURTNEY STREET PELZER SC 29669 |
| 1649462 | MC CLINTOCK ALETHA | Attn ALETHA 510 W DAUGHERTY CARTERVILLE MO 64835 |
| 1590064 | MC CLINTOCK HIGH SCHOOL | 320 W. DEL RIO DR. TEMPE AZ 85280 |
| 1649463 | MC CLURE CHARLES | Attn CHARLES 613 WEST MULBERRY OGDEN IA 50212 |
| 1649464 | MC CLURE CHARLES | Attn CHARLES 613 WEST MULBERRY OGDEN IA 50212 |
| 1649468 | MC CLURE JR CARL | Attn CARL 445 DUST COMMANDER DRIVE HARRISON OH 45030 |
| 1649465 | MC CLURE ROBERT | Attn ROBERT RR 2 BOX 62 C MACKS CREEK MO 65786 |
| 1649466 | MC CLURE SARAH | Attn SARAH 1473 MALEY RD. JEFFERSON GA 30549 |
| 1649467 | MC CLURE VICTOR | Attn VICTOR 3923 SO JEFFERSON CINCINNATI OH 45212 |

| Person Code | Name | Address |
|---|---|---|
| 1121606 | MC CLUSKY INSURANCE AGENCY INC | BOX 637 MC CLUSKY ND 58463-0637 |
| 1649469 | MC COLE DOROTHY | Attn DOROTHY 1355 E 86 ST BROOKLYN NY 11236 |
| 1737753 | MC CONKEY CO | PO BOX1690 SUMNER WA 98390 |
| 6349470 | MC CONNELL CYNTHIA | Attn CYNTHIA 75 STEWART STREET 2 FL SOUTH BOUND BROOK NJ 8880 |
| 15270948 | MC COOK DRUM & BARREL | ROUTE 66 & 53RD STREET McCOOK IL 60525 |
| 6349471 | MC COOK WANDA | Attn WANDA 8600 N WEST LANE #10 STOCKTON CA 95210 |
| 6349472 | MC CORD WILLAM | Attn WILLIAM 426 KNOLLWOOD ROAD RIDGEWOOD NJ 7450 |
| 1649473 | MC CORMACK JAMES | Attn JAMES 36 WAVERLY RD WOBURN MA 1801 |
| 1649474 | MC CORMACK JOHN | Attn JOHN PO BOX 192, 9 ACORN PATH EAST QUOGUE NY 11942 |
| 1649475 | MC CORMICK VIRGINIA | Attn VIRGINIA 1414 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| 1597593 | MC COSKI NANCY | Attn NANCY 119 FERNRIDGE DRIVE SPARTANBURG SC 29307 |
| 1597593 | MC COY PEAK | Attn 96 HIGHLAND LANE ROLLING PLAINS BEAVER CREEK CO 81620 |
| 1649477 | MC COY ALBIN | Attn ALBIN 15460 NE 152ND CT RD FORT McCOY FL 32134 |
| 1649478 | MC COY ALBIN | Attn ALBIN 15460 NE 152ND CT RD FORT McCOY FL 32134 |
| 1649479 | MC COY DINO | Attn DINO 11 NEW STREET 305 SOMERVILLE NJ 8876 |
| 1649480 | MC COY JR HARLEY | Attn HARLEY 1378 WAGON WHEEL CT OAKDALE CA 95361 |
| 1649481 | MC CRABB WILLIAM | Attn WILLIAM 407 EAST 3RD STREET WEST LIBERTY IA 52776 |
| 1649484 | MC CRACKEN B DAVID | Attn B DAVID 7377 KERRY HILL COURT COLUMBIA MD 21045 |
| 1649484 | MC CREARY, JR. VERNON | Attn VERNON 133 AUTUMN LANE HARRISBURG NC 28075 |
| 1649485 | MC CREEVY PAULA | Attn PAULA 8916 NORTH WISNER COURT 1 NILES IL 60648 |
| 1649486 | MC CRORY THOMAS | Attn THOMAS N55 W14040 CAROL DRIVE MENOMONEE FALLS WI 53051 |
| 1649487 | MC CULLOCH WILLIAM | Attn WILLIAM 1503 WILDHORSE PKWY CHESTERFIELD MO 63005 |
| 1649487 | MC CUNE JOHN | Attn JOHN 207 N BRENTWOOD DR CEDAR FALLS IA 50613 |
| 6349488 | MC CUNE MARK | Attn MARK 1536 HAROLD ST GREEN BAY WI 54302 |
| 6349489 | MC CURLEY H HAROLD | Attn H HAROLD 2589 HWY 70 E LENOIR CITY TN 37771 |
| 6349490 | MC CUTCHEON ELOREE | Attn ELOREE 2632 CREEK RD, LAKE CITY SC 29560 |
| 6349491 | MC CUTCHEON J | Attn J 2632 CREEK ROAD LAKE CITY SC 29560 |
| 6349492 | MC CUTCHEON JAMES | Attn JAMES BOX 3 DELL CITY TX 79837 |
| 6349493 | MC CUTCHEON ROBERT | Attn ROBERT 106 EAST 22ND ST, ATANTIC IA 50022 |
| 1648514 | MC CUTCHEON'S DIRECTORIES | 175 ROCK ROAD GLEN ROCK NJ 7452 |
| 1649494 | MC DANIEL GERALD | Attn GERALD 1056 ASPEN CRAIG, CO 81625 |
| 1649495 | MC DANIEL HOBERT | Attn HOBERT 203 APPLEBLOSSOM LANE SIMPSONVILLE SC 29681 |
| 6349496 | MC DANIEL JR ARTHUR | Attn ARTHUR P O BOX 477       HY 46 GARYSBURG NC 27831 |
| 1584088 | MC DERMAID ROOFING | 1229 KISHWAKEE STREET ROCKFORD IL 61108 |
| 1584089 | MC DERMAID ROOFING | Attn NOT BUYING DIRECT 1229 KISHWAUKEE STREET ROCKFORD IL 61104 |
| 1649497 | MC DERMOTT JOHN | Attn JOHN RR 1 BOX 321B MAQUOKETA IA 52060 |
| 1611481 | MC DONALD BROTHERS, INC | US #1 NORTH SOUTHERN PINES NC 28387 |
| 1584090 | MC DONALD CO INC | 55 N BROADVIEW CAPE GIRARDEAU MO 63701 |
| 1584090 | MC DONALD CO., INC. | PO BOX 652 CAPE GIRARDEAU MO 63702 |
| 1584091 | MC DONALD CO., INC. | Attn DO NOT USE 55 N BROADVIEW CAPE GIRARDEAU MO 63701 |
| 1584092 | MC DONALD CO., INC | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1649498 | MC DONALD DERRAL | Attn DERRAL PO BOX 18 ELKINS AR 72727 |
| 1649499 | MC DONALD DONALD | Attn DONALD 2845 DREAM LAKE RD DEPERE WI 54115 |
| 1649500 | MC DONALD L T | Attn L T 310 EAST ROSE ST C2 FOLEY AL 36535 |
| 1649501 | MC DONALD LOUIS | Attn LOUIS 880 DEEPWOOD DRIVE MEDINA OH 44256 |
| 1649502 | MC DONALD MARIE | Attn MARIE 707 MAIDEN CHOICE LN 8G17 BALTIMORE MD 21228 |
| 1649503 | MC DONALD RICHARD | Attn RICHARD 4810 BRINKLEY HOUSTON TX 77033 |
| 2987724 | MC DONOUGH DISTRICT HOSPITAL | Attn C/O WILKIN INSULATION 525 E GRANT STREET MACOMB IL 61455 |
| 1649504 | MC DONOUGH PATRICK | Attn PATRICK W208 S10489 KAREN CT MUSKEGO WI 53150 |
| 1649505 | MC DOWALL MADELENE | Attn MADELENE 1001 CARPENTER'S WAY L216 LAKELAND FL 33809 |
| 1483305 | MC DOWELL CEMENT PRODUCTS | P O BOX 1147 . MARION NC 28752 |
| 3910681 | MC DOWELL CEMENT PRODUCTS | S. GARDEN STREET MARION NC 28752 |
| 1649506 | MC DOWELL ORVILLE | Attn ORVILLE ROUTE 1 SHERMAN SD 57060 |
| 1649507 | MC DUFF GEORGE | Attn GEORGE 4017 93RD STREET LUBBOCK TX 79423 |
| 7702796 | MC EACHEM HIGH SCHOOL | Attn C/O ADAMS 2400 NEW MACLAND ROAD ATLANTA GA 30319 |
| 1649509 | MC ELMURRY CAROL | Attn CAROL 2611 TRICIA APT #1 MEMPHIS TN 38127 |
| 1649510 | MC ELROY DEIDRE | Attn DEIDRE 231 TEMI ROAD RAYNHAM MA 2767 |
| 1649511 | MC ENANEY ARTHUR | Attn ARTHUR SPRUCETON RD WEST KILL NY 12492 |
| 1649512 | MC EWEN BILLY RAY | Attn BILLY RAY 1400 CEDAR RIDGE ROAD EDMOND OK 73013 |
| 1649513 | MC FADDEN FRANCIS | Attn FRANCIS 2095 KIMBROUGH WOODS PL GERMANTOWN TN 38139 |
| 1416804 | MC FRANK & WILLIAMS | Attn ADVERTISING AGENCY INC. 520 8TH AVENUE NEW YORK NY 10018 |
| 1649514 | MC GAHEE LATONIA | Attn LATONIA 3020 S. 61ST STREET 1 MILWAUKEE WI 53219 |
| 1649515 | MC GANN KENNETH | Attn KENNETH 401 TURNEUR AVENUE BRONX NY 10473 |
| 1649516 | MC GARRAHAN EDWARD | Attn EDWARD 1512 PARKSIDE PASADENA TX 77502 |
| 2383493 | MC GAUGHEY LUMBER SALES | P.O. BOX 256 MILAN TN 38358 |
| 2384098 | MC GAUGHEY LUMBER SALES | PO BOX 256 MILAN TN 38358 |
| 1649517 | MC GAUGHEY LUMBERS SALES | Attn "SEE MASTER FILE FOR INFO"" 3913 EAST BROADWAY NORTH LITTLE ROCK AR 72114 |
| 1649518 | MC GEE RUBY | Attn RUBY 8600 B SHAW ST. MOBILE AL 36608 |
| 1649517 | MC GEHEE PATRICK | Attn PATRICK 2526 TROJAN DR GREEN BAY WI 54304 |
| 7284101 | MC GHEE COATING&INSUL. CO | P.O. BOX 7134 121 SOUTHGATE ROAD DOTHAN AL 36302 |
| 1649519 | MC GILL EMMIT | Attn EMMITT 297 WINGATE ROAD BARTOW FL 33830 |
| 6348517 | MC GILL ENVIRONMENTAL SYSTEMS | Attn OF NC INC. P.O. BOX 61 HARRELLS NC 28444 |
| 1649520 | MC GILL FORREST | Attn FORREST 405 BERMUDA BAKERSFIELD CA 93309 |
| 1649521 | MC GILL JOHN | Attn JOHN 1715 HOBBS ROAD AUBURNDALE FL 33823 |
| 1649522 | MC GIVERN DANIEL | Attn DANIEL 2927 OAKHURST ROAD BETHEL PARK PA 15102 |
| 1649523 | MC GLINN MICHAEL | Attn MICHAEL 4184 REFORESTATION RD GREEN BAY WI 54313 |
| 1649524 | MC GLYNN ROSE MARIE | Attn ROSE MARIE 1428 S E 4TH AVE - 2543 DEERFIELD BCH FL 33441 |
| 1649525 | MC GOUGAN NORMAN BETTY | Attn BETTY 565 RANCH TR #224 IRVING TX 75063 |
| 1649526 | MC GOURY DR THOMAS | Attn DR THOMAS 114 BOONE TRAIL SEVERNA PARK MD 21146 |
| 1649527 | MC GOWEN ILA | Attn ILA P.O. BOX 693 HEREFORD TX 79045 |
| 1649528 | MC GRATH JAMES | Attn JAMES 1551 MOCKINGBIRD LANE LAKELAND FL 33801 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1649529 | MC GRAW PAULA | Attn PAULA PO BOX 116 ROSELAWN IN 46372 |
| 1649530 | MC GREAL MICHAEL | Attn MICHAEL 14617 CARROLTON ROAD ROCKVILLE MD 20853 |
| 1649531 | MC GRIFF JR JEFF | Attn JEFF P.O. BOX 394 EATON PARK FL 33840 |
| 1649532 | MC GRORY CHARLES | Attn CHARLES 2757 VALENCIA LANE SCHERTZ TX 78154 |
| 1649533 | MC GUINNESS LEO | Attn LEO 5700 BAY SHORE RD #608 PALMETTO FL 34221 |
| 1649535 | MC GUIRE MILTON | Attn MILTON 131 HATHORN RD. ALEXANDRIA LA 71302 |
| 1649536 | MC HATTIE IRVIN | Attn IRVIN 5703 GLEN ALLEN HOUSTON TX 77069 |
| 1649537 | MC ILVAINE JOHN | Attn JOHN ROUTE 7 BOX 722 JOPLIN MO 64801 |
| 1649538 | MC INTOSH FEDALE | Attn FEDALE 1219 HIGHWAY 70 WEST LIBERTY IA 52776 |
| 1649539 | MC INTOSH ROY | Attn ROY 1117 SOUTH UNION ST AURORA IL 60505 |
| 1649540 | MC INTYRE BURT | Attn BURT 1108 COPRINUS DR GREEN BAY WI 54313 |
| 1649541 | MC INTYRE JOAN | Attn JOAN ROUTE 3 SYLVAN MANOR PACIFIC MO 63069 |
| 1704183 | MC JUNKIN CORP | 16851 LAPHROP AVE HARVEY IL 60426 |
| 1097191 | MC JUNKIN CORP. | P.O. BOX 640300 PITTSBURGH PA 15264-0300 |
| 1101052 | MC JUNKIN CORP. | 11380 GROOMS RD. CINCINNATI OH 45237 |
| 1548524 | MC JUNKIN CORPORATION | P O BOX 640300 PITTSBURGH PA 15264-0300 |
| 1548525 | MC JUNKIN CORPORATION | P O BOX 640300 PITTSBURGH PA 15264-0300 |
| 1050923 | MC JUNKIN CORPORATION | P O BOX 640300 PITTSBURGH PA 15264-0300 |
| 1649542 | MC KEE GILBERT | Attn GILBERT P O BOX 334 EATON PARK FL 33840 |
| 1649543 | MC KEE R | Attn R 882 WHITNEY ST. MEMPHIS TN 38127 |
| 1649544 | MC KEE WILLIAM | Attn WILLIAM RURAL ROUTE 4 BOX 12 AURORA IN 47001 |
| 1649545 | MC KEEVER E | Attn E 85 CORBITT DRIVE MUNFORD TN 38058 |
| 1649546 | MC KENNA TERESA | Attn TERESA 2 YORKHOLME WAY, PO BOX 2169 YORK BEACH ME 3910 |
| 1101376 | MC KENZIE EQUIPMENT | 9260 BRYANT HOUSTON TX 77034 |
| 1002984 | MC KENZIE PEST CONTROL | P.O. BOX 5602 LAKE CHARLES LA 70606 |
| 1649547 | MC KENZIE ROBERT | Attn ROBERT RR 2 BRADFORD IL 61421 |
| 1399985 | MC KESSON GENERAL MEDICAL | SUITE 101 7343 A SOUTH HARDY DRIVE TEMPE AZ 85283 |
| 1649548 | MC KINLEY JOSEPH | Attn JOSEPH 5223 GRANTLINE ROAD NEW ALBANY IN 47150 |
| 1649549 | MC KINNEY JIMMIE | Attn JIMMIE 1401 N 283RD E AVE. CATOOSA OK 74015 |
| 1649550 | MC KINNEY KAREN | Attn KAREN 925 WESTMINSTER ABBEY LANE APT 104 FENTON MO 63026 |
| 1649551 | MC KINNEY KAREN | Attn KAREN 925 WESTMINSTER ABBEY LANE APT 104 FENTON MO 63026 |
| 1649552 | MC KINNEY SUSAN | Attn SUSAN 2653 S WINSTON TULSA OK 74114 |
| 1649553 | MC KIVITZ MARCELLA | Attn MARCELLA 15 MARTERA PLACE PITTSBURGH PA 15205 |
| 1649554 | MC KUNE HELEN | Attn HELEN 4 ST MARGARET STREET CHARLESTON SC 29403 |
| 1649555 | MC LANE LONNIE | Attn LONNIE BRITTHAVEN OF WRIGHTSVIL    221 S WILMINGTON NC 28405 |
| 1649556 | MC LAUGHLIN H RAYMOND | Attn H RAYMOND 157 PIONEER TRAIL HANNIBAL MO 63401 |
| 1649557 | MC LAUGHLIN M | Attn M BOX 42 NEWELL NC 28126 |
| 1649558 | MC LAUGHLIN MARK | Attn MARK ROUTE 1, BOX 189 NEW LONDON MO 63459 |
| 1649559 | MC LAUGHLIN S | Attn S P O BOX 223 MULBERRY FL 33860 |
| 1649560 | MC LEAN DELPHINE | Attn DELPHINE 531 LANFAIR CIRCLE SAN JOSE CA 95136 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1584130 | MC LEAN THOMAS | 266 BROADWAY BUFFALO NY 14204 |
| 1584131 | MC LEAN THOMAS | 266 BROADWAY BUFFALO NY 14204 |
| 1570050 | MC LEASING INC. | P.O. BOX 783 SOUTH BEND IN 46624 |
| 1649561 | MC LELLAN JEAN | Attn JEAN 6355 ANNIE OAKLEY DR. #108 LAS VEGAS NV 89120 |
| 1584138 | MC MAHON CLYDE CONCRETE C | Attn PO BOX 2378 605 N BENTON BIG SPRING TX 79720 |
| 1649562 | MC MAHON DENISE | Attn DENISE 351 PAINE ROAD NORTH ATTLEBORO MA 2760 |
| 1649563 | MC MAHON JAMES | Attn JAMES 5447 S 114 ST HALES CORNERS WI 53130 |
| 1649564 | MC MAHON JEFFERY | Attn JEFFERY 2020 SOUTH 80TH STREET WEST ALLIS WI 53219 |
| 1703591 | MC MANN | 505 WEST WRIGHTWOOD AVENUE ELMHURST IL 60126 |
| 1649565 | MC MANUS GEORGE | Attn GEORGE 2024 BELLMORE AVENUE MERRICK NY 11566 |
| 1649566 | MC MANUS MARGARET | P.O. BOX 7690 CHICAGO IL 60680-7690 |
| 1648536 | MC MASTER CARR SUPPLY COMPANY | Attn MARGARET P.O. BOX 203 STONY POINT NY 10980 |
| 1648538 | MC MICHAEL'S LUMBER CO. INC. | P.O. BOX 2183 POMPANO BEACH FL 33061-2183 |
| 1470031 | MC MICHAELS LUMBER CO INC. | PO BOX 2183 POMPANO BEACH FL 33061-2183 |
| 1649567 | MC MILLAN JR JAMES | Attn JAMES RT 1, BOX 320 NASHVILLE GA 31639 |
| 1649568 | MC MILLAN JR JAMES | Attn JAMES RT 1, BOX 320 NASHVILLE GA 31639 |
| 1559430 | MC MILLER CO INC | 3020 AVIATION BLVD VERO BEACH FL 32960 |
| 1649569 | MC MILLIAN ROBERT | Attn ROBERT 1194 FOREST STREET WELLFORD SC 29385 |
| 1649570 | MC MILLION WANNIE | Attn WANNIE P.O. BOX 488 PASADENA MD 21122 |
| 1649571 | MC MILLION WILLIS | Attn WILLIS 1600 N. CHRISTY PAMPA TX 79065 |
| 1649572 | MC MILLON CARMEN | Attn CARMEN 3438 N. 22ND STREET MILWAUKEE WI 53206 |
| 1649573 | MC MILLON EUGENE | Attn EUGENE 3438 N 22ND STREET MILWAUKEE WI 53206 |
| 1649574 | MC MULLEN ALBERT | Attn ALBERT 1007 TERRACE BLVD TRENTON NJ 8618 |
| 1649575 | MC MULLEN RONNIE | Attn RONNIE 525 DARE STREET CHARLOTTE NC 28215 |
| 1649577 | MC NAIR LOUISE | Attn LOUISE 210 NORTH CENTRAL LIBBY MT 59923 |
| 1649578 | MC NALLY JERRY | Attn JERRY P.O. BOX 622 MULBERRY FL 33860 |
| 1649579 | MC NALLY WILLIAM | Attn WILLIAM 2 LELIA STREET PITTSBURGH PA 15211 |
| 1649580 | MC NEECE JIM | Attn JIM 60 E INDIAN CRK RANCH RD DEFUNIAK SPGS FL 32435 |
| 1649581 | MC NEECE JIM | Attn JIM 60 E INDIAN CRK RANCH RD DEFUNIAK SPGS FL 32435 |
| 1649582 | MC NEES JEFFERY | Attn JEFFERY 203 NICELY ST., P.O. BOX 225 ADVANCE IN 46102 |
| 1682286 | MC NEIL BROS DO NOT USE | Attn ADOT  JOB ACNH-40-3(71) FLAGSTAFF I-17 / I-40 TI  PHASE I ASHFORK-FLAGSTAFF HIGHWAY FLAGSTAFF AZ 86001 |
| 1682284 | MC NEIL BROTHERS/PIMA FWY | Attn ADOT JOB RAM-600-1-515 MCDONALD TO THOMAS SCOTTSDALE AZ 85251 |
| 1649583 | MC NEIL EDWIN | Attn EDWIN 225 MONTCLAIR ROAD LOS GATOS CA 95030 |
| 1649584 | MC NICHOLS BERNICE | Attn BERNICE 15 LINDA STREET FOXBORO MA 2035 |
| 1649585 | MC NULTY BRENDA | Attn BRENDA 2000 BROADWAY 1218 SAN FRANCISCO CA 94115 |
| 1649586 | MC PARTLAND ANNE | Attn ANNE 270 FIRST AVENUE NEW YORK NY 10009 |
| 1649587 | MC PHERSON MILDRED | Attn MILDRED 7835 HUNTER'S VIEW DR. OLIVE BRANCH MS 38654 |
| 1649588 | MC QUADE LAWRENCE | Attn LAWRENCE 125 E 72ND STREET NEW YORK NY 10021 |
| 1548539 | MC QUEEN MACHINE | 501 GOETZ SANTA ANA CA 92707 |

Page: 2418 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1649589 | MC RAE ALEXANDER | Attn ALEXANDER 5200 SUTTON COURT ARLINGTON TX 76018 |
| 1649590 | MC RAE REGINALD | Attn REGINALD 8926E EAST HARRIS BLVD CHARLOTTE NC 28227 |
| 1649591 | MC REYNOLDS CLYDE | Attn CLYDE 1403 HIGHVIEW DRIVE DES MOINES IA 50315 |
| 1649592 | MC REYNOLDS SAMUEL | Attn SAMUEL 1638-1/2 BRIARWOOD AVE COLUMBUS OH 43211 |
| 1649593 | MC SORLEY WILLIAM | Attn WILLIAM 234 UNION AVE HARRISON NY 10528 |
| 1660064 | MC STAY & ASSOCIATES INC | 7326 FAIROAKS RD. CLEVELAND OH 44146 |
| 1592263 | MC SUPPLY INC | PO BOX 1089 KENNESAW GA 30144 |
| 1608704 | MC TANK TRANSPORT | 10134 MOSTELLER LANE WEST CHESTER OH 45069 |
| 1608222 | MC TANK TRANSPORT INC | 10134 MOSTELLER LN WEST CHESTER OH 45069 |
| 1649594 | MC VAY PAMELA | Attn PAMELA 105 KNOTTY CIRCLE DRIVE WEST LIBERTY IA 52776 |
| 1649595 | MC WEENEY JOSEPH | Attn JOSEPH 9 BATTLEGREEN LEXINGTON MA 2173 |
| 1731158 | MC WHORTERS | Attn DEP'T #5881 P O BOX 39000 SAN FRANCISCO CA 94139-5881 |
| 1649596 | MC WILLIAMS C | Attn C 305 W CHARLOTTESVILLE AVE. COLLEYVILLE TX 76034 |
| 1649597 | MC ZORN KENNETH | Attn KENNETH 1777 WALKER AVE. APT. A IRVINGTON NJ 7111 |
| 1602064 | MCA INTERNATIONAL | 3701 WEST ALGONQUIN ROAD #800 ROLLING MEADOWS IL 60008-3155 |
| 1649598 | MCABEE ANNE | Attn ANNE 124 PINEWOOD DR GREER SC 29651 |
| 1649599 | MCABEE AUBREY | Attn AUBREY 422 OAKVIEW FARMS RD WOODRUFF SC 29388 |
| 1649600 | MCABEE DANIEL | Attn DANIEL 782 E BUTLER RD # 1212 MAULDIN SC 29662 |
| 1649601 | MCABEE DANIEL | Attn DANIEL 782 E BUTLER RD # 1212 MAULDIN SC 29662 |
| 1649602 | MCABEE ERIC | Attn ERIC 205 WHITE OAK RD. WOODRUFF SC 29388 |
| 1649603 | MCABEE ETTIS | Attn ETTIS 602 OAKVIEW FARMS RD WOODRUFF SC 29388 |
| 1649604 | MCABEE ETTIS | Attn ETTIS 602 OAKVIEW FARMS RD WOODRUFF SC 29388 |
| 1649605 | MCABEE JACQUELINE | Attn JACQUELINE 207 BEECHWOOD DR SIMPSONVILLE SC 29681 |
| 1649606 | MCABEE PATRICK | Attn PATRICK 190 TIMBER OAK COVE LAWRENCEVILLE GA 30243 |
| 1649607 | MCABEE ROSA | Attn ROSA 110 GLEN DR GREER SC 29651 |
| 1649608 | MCABEE SHERRY | Attn SHERRY PO BOX 427 WELLFORD SC 29385 |
| 1649609 | MCABEE SUSAN | Attn SUSAN 4 JORDON ST INMAN SC 29349 |
| 1649610 | MCADAMS KIRBY | Attn KIRBY 3120 S W 94TH OKLAHOMA CITY OK 73159 |
| 1649611 | MCAFEE JERRY | Attn JERRY 75 LOCKWOOD LANE BOXFORD MA 1921 |
| 1649612 | MCALISTER ALVIN | Attn ALVIN 1503 PLANTATION DRIVE ALEXANDRIA LA 71301 |
| 1649613 | MCALISTER DORIS | Attn DORIS 306 GUESS STREET GREENVILLE SC 29605 |
| 1649614 | MCALISTER JESSIE | Attn JESSIE 8 TONY STREET WILLIAMSTON SC 29697 |
| 1649615 | MCALISTER LAHOMA | Attn LAHOMA 2400 S. MACARTHUR  #37 OKLA. CITY OK 73128 |
| 1649616 | MCALISTER MELISSA | Attn MELISSA 27 NORTH FRANKLIN CT GREENVILLE SC 29609 |
| 1574143 | MCALLEN MEDICAL CENTER (OB EXT.) | Attn 500 SAVANNAH C/O ALPHA INSULATION MCALLEN TX 78503 |
| 1610169 | MCALLEN MOVIE 17 | 101 EAST NOLANA MCALLEN TX 78501 |
| 1604117 | MCALLISTER CAMPUS CENTER | Attn C/O OLYMPIC WALLS 59 SNELLING AVENUE SAINT PAUL MN 55105 |
| 1649618 | MCALLISTER GARY | Attn GARY 196 HILL ST MANCHESTER NH 3102 |
| 1649619 | MCALLISTER GLENDA | Attn GLENDA 617 N MAPLE ST SIMPSONVILLE SC 29681 |
| 1649620 | MCALLISTER LARRY | Attn LARRY 204 JULIEN PLACE SPARTANBURG SC 29301 |

| Person Code | Name | Address |
|---|---|---|
| 1649621 | MCALLISTER ROGER | Attn ROGER 669 GROVE STREET 1 MANCHESTER NH 3103 |
| 1649622 | MCALLISTER THOMAS | Attn THOMAS 2816 CARNATION AVENUE WILLOW GROVE PA 19090 |
| 1649623 | MCALPIN DONALD | Attn DONALD 416 SHADYNOOK ST CLIFFWOOD BEACH NJ 7735 |
| 2849624 | MCALPIN JAMES | Attn JAMES 3510 1/2 FOX DR 5 BAYTOWN TX 77521 |
| 2849625 | MCALVAGE EDWARD | Attn EDWARD 710 PARKSIDE AVENUE READING PA 19607 |
| 2849626 | MCANALLY J | Attn J 1301 W LINCOLN ST PECOS TX 79772 |
| 1075410 | MCANANY, VAN CLEAVE & PHILLIPS | 400 SECURITY BANK BUILDING 1398 KANSAS CITY KS 66117 |
| 1649627 | MCANDREWS RICHARD | Attn RICHARD 852 180TH AVE. UNION GROVE WI 53182 |
| 1097118 | MCARDLE & WALSH | P.O. BOX 503 TIMONIUM MD 21094 |
| 1009987 | MCARDLE & WALSH, INC. | 2015 GREENSPRING DR. TIMONIUM MD 21093 |
| 2849628 | MCARDLE PETER | Attn PETER 12 COLLETTE STREET SO GRAFTON MA 1560 |
| 1318756 | MCARTHUR CO | 936 RAYMOND AVE ST PAUL MN |
| 2849629 | MCARTHUR JOHN | Attn JOHN 2300 HARVARD WAY 121 B RENO NV 89502 |
| 2849630 | MCARTHUR MARTHA | Attn MARTHA 31 COUNTRY LANE BASKING RIDGE NJ 7920 |
| 1649631 | MCARTHUR MESCHELLE | Attn MESCHELLE P.O. BOX 795 VIRGINIA CITY NV 89440 |
| 2849632 | MCARTHUR NANCY | RTE 1, BOX 82 WALLACE WV 26448 |
| 1080350 | MCARTHUR NANCY R | RTE 1, BOX 82 WALLACE WV 26448 |
| 1649633 | MCARTHUR TODD | Attn TODD 415 MACY STREET APT B LAKE CHARLES LA 70601 |
| 2849634 | MCAULAY JEFFREY | Attn JEFFREY 315 WEST 23RD ST APT 5 NEW YORK NY 10011 |
| 2849635 | MCAULIFFE BRIAN | Attn BRIAN 28 PARK DRIVE ATTLEBORO MA 2703 |
| 1649636 | MCAULIFFE CLIFFORD | Attn CLIFFORD 2070 SHOREVIEW COURT BAY POINT CA 94565 |
| 2849637 | MCAVOY MARY | Attn MARY 24 MT VERNON AVE BILLERICA MA 1821 |
| 1649638 | MCAVOY SCOTT | Attn SCOTT 70 BOSTON RD. D212 CHELMSFORD MA 1824 |
| 3599786 | MCBAIN SCHOOL | Attn C/O CHESS CONSTRUCTION 107 E. MAPLE MCBAIN MI 49657 |
| 2849639 | MCBIRNEY DELORES | Attn DELORES 6428 BELLVIEW DRIVE COLUMBIA MD 21046 |
| 1101852 | MCBRADY MCMAHON | 119 SOUTH EMERSON #377 MOUNT PROSPECT IL 60056 |
| 1075412 | MCBRAYER MCGINNIS LESLIE & KIRKLAND | 400 CITIZENS FIDELITY BANK BUILDING LEXINGTON KY 40507 |
| 1649640 | MCBRIDE ALBERT | Attn ALBERT 1014 LANELL DEER PARK TX 77536 |
| 1118689 | MCBRIDE BAKER & COLES | MARK J STEGER 500 WEST MADISON ST 40TH FLOOR CHICAGO IL 60661-2511 |
| 1070934 | MCBRIDE BAKER & COLES | 500 WEST MADISON AVENUE, 40TH FLOOR CHICAGO IL 60661 |
| 3820229 | MCBRIDE BAKER & COLES | JOSEPH WRIGHT 500 WEST MADISON ST 40TH FLOOR CHICAGO IL 60661 |
| 1649641 | MCBRIDE CARL | Attn CARL 409 STADIUM DR. RAYNE LA 70578 |
| 1649642 | MCBRIDE DANIEL | Attn DANIEL 2520 EVERGREEN COLORADO SPRINGS CO 80921 |
| 1551962 | MCBRIDE ELECTRIC | 1860 WEST HAMILTON PLACE ENGLEWOOD CO 80110 |
| 1562189 | MCBRIDE ELECTRIC | P O BOX 924208 HOUSTON TX 77292 |
| 1649644 | MCBRIDE ELROY | Attn ELROY RT. 3 BOX 314 ARNAUDVILLE LA 70512 |
| 1548509 | MCBRIDE EQUIPMENT INC. | Attn PO BOX 429 609 FORD STREET MAUMEE OH 43537 |
| 1563024 | MCBRIDE INC | 1010 SECOND ST N W. ALBUQUERQUE NM 87102 |
| 1649645 | MCBRIDE, JIM | Attn JIM 9453 CHEYENNE DRIVE KELSEYVILLE CA 95451 |
| 1128304 | MCC GROUP NORTH GLEN JOINT VENT | MACLAY PROPERTIES CO. GEN COUNSEL 3838 OAKLAWN SUITE 810 DALLAS TX 75219 |

| Person Code | Name | Address |
|---|---|---|
| 1128306 | MCC GROUP-MEQUITE #1 | JOINT VENTURE GEN COUNSEL 3131 TURTLE CREEK BLVD, SUITE 416 DALLAS TX 75219 |
| 1572439 | MCC INC. | 1911 W WISCONSIN AVE APPLETON WI 54914 |
| 1522160 | MCC-NORTHGLEN JNT VENTURE | Attn C/O MACLAY PROPERTIES CO 3838 OAK LAWN SUITE 810 DALLAS TX 75219 |
| 1650947 | MCCAA WILLIE | Attn WILLIE 1420 W 95TH STREET APT, #5A CHICAGO IL 60637 |
| 1522247 | MCCABE AND CO | PO BOX 24 140 WELLINGTON DX SP25520 IT 9999 |
| 1670648 | MCCABE DONALD | Attn DONALD 1669 LUKE DR STREETSBORO OH 44241 |
| 1670649 | MCCABE JANET | Attn JANET 689 NE 6 CT 201 BOYNTON BEACH FL 33435 |
| 1649650 | MCCABE JOSEPH | Attn JOSEPH 85 HERITAGE DRIVE LOWELL MA 1852 |
| 1649651 | MCCABE LAWRENCE | Attn LAWRENCE 61 DAVIS ROAD BELMONT MA 2478 |
| 1021651 | MCCABE LAWRENCE J | 61 DAVIS ROAD BELMONT MA 02478 |
| 1670652 | MCCABE SUZANNE | Attn SUZANNE 243 CHICAGO AVE, #7 P O BOX 782 ST ANNE IL 60964 |
| 1647653 | MCCABE, JR PAUL | Attn PAUL 3M RELDAS CT, CORKEYSVILLE MD 21030 |
| 1668654 | MCCADDEN JAMES | Attn JAMES 3700 N CHARLES STREET, # 207 BALTIMORE MD 21218 |
| 1070630 | MCCAFFERTY & REDDITT | 1348 MOBILE AL 36633 |
| 1670655 | MCCAFFERTY LIGIA | Attn LIGIA 18312 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| 1611656 | MCCAFFREY DOROTHY | Attn DOROTHY 31 REDWOOD DRIVE EATONTOWN NJ 7724 |
| 1670935 | MCCAGUE WIRES PEACOCK BORKLACK MCIN | THE EXCHANGE TOWER, SUITE 2700 130 KINGS STREET WEST TORONTO CN M5X1C |
| 1592910 | MCCAHILL PAINTING CO | 324 ROCBAAR DRIVE ROMEOVILLE IL 60441 |
| 1657357 | MCCAIG WILLIAM | Attn WILLIAM 101 EASTCREST DRIVE SIMPSONVILLE SC 29681 |
| 1070667 | MCCAIN CHRISTOPHER | 413 BOWMER LANE SULPHUR LA 70663 |
| 1070667 | MCCAIN CHRISTOPHER M | 413 BOWMER LANE SULPHUR LA 70663 |
| 1600024 | MCCAIN FOODS | 1701 HWY 54 W PLOVER WI 54467 |
| 1649659 | MCCAIN FRANK | Attn FRANK 21 MAJESTIC OAKS DRIVE SIGNAL MTN, TN 37377 |
| 1670660 | MCCAL CHERI | Attn CHERI 305 MAIN ST BOX 159 NORWAY IA 52318 |
| 1522461 | MCCALEB ROBERT | Attn ROBERT 3340 E WALNUT #197 PEARLAND TX 77581 |
| 1520962 | MCCALIF GROWER SUPPLY | 2905 RAILROAD AVE CERES CA 95307 |
| 1070514 | MCCALL & JAMES | 633 W. 4TH ST. WINSTON-SALEM NC 27101 |
| 1649462 | MCCALL DIANNE | Attn DIANNE 703 BROCKMAN-MCCLIMON RD GREER SC 29651 |
| 1571619 | MCCALL FARMS | 6615 SOUTH IRBY STREET EFFINGHAM SC 29541 |
| 1613663 | MCCALL JOEL | Attn JOEL 1004 WINDING CR RD LIBERTY SC 29657 |
| 1670664 | MCCALL ROBERT | Attn ROBERT 109 YORKSHIRE DRIVE GREENVILLE SC 29615 |
| 1670665 | MCCALL SARA | Attn SARA 127 SUNRISE DR MAULDIN SC 29662 |
| 1652381 | MCCALL SOUTH CAROLINA | Attn FLORENCE BUILDERS C/O WARCO CONSTRUCTION 700 NORTH MAIN STREET MC COLL SC 29570 |
| 1649666 | MCCALL TIM | Attn TIM 275 HATCHETT ROAD ROEBUCK SC 29376 |
| 1649667 | MCCALL TRACY | Attn TRACY 201 BABB ROAD INMAN SC 29349 |
| 1101663 | MCCALL'S SUPPLY, INC. | 1014 PARK AVE. S.E. AIKEN SC 29801 |
| 1649688 | MCCALLISTER KENNETH | Attn KENNETH 1008 CIRCLE DRIVE CLINTON OK 73601 |
| 1649669 | MCCALLISTER MORRIS | Attn MORRIS 951A N 35TH STREET MILWAUKEE WI 53208 |
| 1649670 | MCCALLUM DAVID | Attn DAVID 425 W. CORNWALL RD CARRY NC 27511 |
| 1649671 | MCCALLUM RANDY | Attn RANDY 1407 LEVEE DRIVE HOUMA LA 70360 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1584049 | MCCANN CONCRETE PRODUCTS | Attn RUR RT 1 1/4 MI N SEILES DORSEY IL 62021 |
| 1610731 | MCCANN CONCRETE PRODUCTS | R R #1 DORSEY IL 62021 |
| D49672 | MCCANN TIMOTHY | Attn TIMOTHY 717 PROSPECT AVENUE UNION BEACH NJ 7735 |
| 1584051 | MCCANN, GLEN COMPANY | P O BOX 11 RANSOM IL 60470 |
| 1597238 | MCCANN, GLEN COMPANY | 604 ARAUJO ROAD STREATOR IL 61364 |
| 1584052 | MCCANN, GLEN COMPANY | 119 N CARTIER RANSOM IL 60470 |
| 1584050 | MCCANN, GLEN COMPANY INC. | P O BOX 11 RANSOM IL 60470 |
| 1296178 | MCCARRAN AIRPORT | Attn ANNING, JOHNSON SIPLAST 5803 S. MARYLAND PKWY. LAS VEGAS NV 89119 |
| 1649673 | MCCARROLL DOMINGA | Attn DOMINGA RT 2 BOX 2935 BEAN STATION TN 37708 |
| 1649674 | MCCARROLL MELISSA | Attn MELISSA P O BOX 1655 GREER SC 29651 |
| 1975417 | MCCARTER & ENGLISH | 550 BROAD STREET NEWARK NJ 7102 |
| 1649675 | MCCARTER CHARLES | Attn CHARLES 1209 MCCARTER RD FOUNTAIN INN SC 29644 |
| 1649676 | MCCARTER KAREN | Attn KAREN 253 GOOSECREEK RD JEFFERSON TN 37760 |
| 1649677 | MCCARTER KATHY | Attn KATHY 300 GREENRIDGE DRIVE MOORE SC 29369 |
| 1256444 | MCCARTER TEXTILE PRODUCTS CO., INC | 1213 HAMPTON AVE. EXTENTION GREENVILLE SC 29601 |
| 1649678 | MCCARTER WILBURN | Attn WILBURN 301 WATER OAK STREET INMAN SC 29349 |
| 1582295 | MCCARTHUR CONC PRODS INC | Attn PO BOX 788 300 MCEVER ROAD ACWORTH GA 30101 |
| 1975416 | MCCARTHY & DURRETTE | 700 EAST MAIN STREET RICHMOND VA 23219 |
| 1649679 | MCCARTHY CAROLE | Attn CAROLE 2607 LEWIS 0 GRAY DRIVE SAUGUS MA 1906 |
| 1649680 | MCCARTHY CATHERINE | Attn CATHERINE 1429 SISTERS COURT LAWRENCEVILLE GA 30243 |
| 1649681 | MCCARTHY DANNY | Attn DANNY 234 5TH AVENUE BROOKLYN NY 11215 |
| 1649682 | MCCARTHY GARY | Attn GARY PO BOX 10324 SAVANNAH GA 31412 |
| 1584053 | MCCARTHY IMPROVEMENT COMPANY | P O BOX 1600 BETTENDORF IA 52722 |
| 1599085 | MCCARTHY IMPROVEMENT COMPANY | MOLINE AIRPORT MOLINE IL 61265 |
| 1501675 | MCCARTHY IMPROVEMENT COMPANY | OLD ROUTE 2 & ROUTE 30 STERLING IL 61081 |
| 1599059 | MCCARTHY IMPROVEMENT COMPANY | Attn P.O. BOX 3129 MINOT AIR FORCE BASE PROJECT MINOT ND 58702 |
| D84055 | MCCARTHY IMPROVEMENT COMPANY | 5401 VICTORIA AVENUE DAVENPORT IA 52807 |
| 1584054 | MCCARTHY IMPROVEMENT COMPANY | P O BOX 1600 BETTENDORF IA 52722 |
| D84056 | MCCARTHY IMPROVEMENT COMPANY | VARIOUS LOCATIONS DAVENPORT IA 52807 |
| 1584056 | MCCARTHY IMPROVEMENT COMPANY | VARIOUS LOCATIONS ILLINOIS MOLINE IL 61265 |
| 1649683 | MCCARTHY JAMES | Attn JAMES 708 COSTNER SCHOOL ROAD BESSEMER CITY NC 28016 |
| 1649684 | MCCARTHY JOHN | Attn JOHN 21 AMARANTH AVENUE #2 MEDFORD MA 2155 |
| D84295 | MCCARTHY JOHN | Attn JOHN 53 PUFFER STREET LOWELL MA 1851 |
| 1649685 | MCCARTHY K | Attn K 63 OAK ST WAKEFIELD MA 1880 |
| 1649686 | MCCARTHY K | Attn K 63 OAK ST WAKEFIELD MA 1880 |
| 1671306 | MCCARTHY LEBIT CRYSTAL & HAIMAN | ATTYS FOR AMERICAN SHIPBUILDING CO. SUITE 1800 101 W. PROSPECT AVE. CLEVELAND OH 44115-1027 |
| 1649687 | MCCARTHY MARK | Attn MARK 3750 SARRIA AVE. SEBRING FL 33872 |
| 1649688 | MCCARTHY PETER | Attn PETER 3 COMANCHE PLACE ANDOVER MA 1810 |
| 1649689 | MCCARTHY PRESKELLA | Attn PRESKELLA 62 OLD RIGHT ROAD IPSWICH MA 1938 |
| 1649690 | MCCARTHY ROBERT | Attn ROBERT 2613 CLARET DRIVE FALLSTON MD 21047 |
| 1649691 | MCCARTHY ROBERT | Attn ROBERT PO BOX 232 EAST WAKEFIELD NH 3830 |