| Person Code | Name | Address |
|---|---|---|
| 1077521 | MCCARTHY ROBERT E | 2613 CLARET DRIVE FALLSTON MD 21047 |
| 1649692 | MCCARTHY STEVEN | Attn STEVEN 8038 GREENTREE COURT ELKRIDGE MD 21227 |
| 1440172 | MCCARTHY WILLIAM | 2613 CLARET DRIVE FALLSTON MD 21047 |
| 1200172 | MCCARTHY WILLIAM M | 2613 CLARET DRIVE FALLSTON MD 21047 |
| 1248511 | MCCARTHYS PORTABLE STRUCTURES | Attn INC POST OFFICE BOX 610 LYNNFIELD MA 01940-0610 |
| 1044956 | MCCARTHYS PORTABLE STRUCTURES INC | P O BOX 610 LYNNFIELD MA 1940 |
| 1440293 | MCCARTIN MCAULIFFE MEC. | STI DOW CORNING BOX 64 KENDALLVILLE IN 46755 |
| 1079694 | MCCARTNEY CHRISTOPHER | Attn CHRISTOPHER 10 FOXBORO ST NASHUA NH 3063 |
| 1649695 | MCCARTNEY JACK | Attn. JACK 9900 S. FOSTER RD. LOT 11 SAN ANTONIO TX 78223 |
| 1649697 | MCCARTY BRIAN | Attn BRIAN 283 CHICORA RD. BUTLER PA 16001 |
| 1079698 | MCCARTY CHRISTINE | Attn CHRISTINE P O BOX 12641 READING PA 19612 |
| 1440060 | MCCARTY CORP. | Attn 965 WORTHINGTON AVENUE % CUBAN CARIBBEAN SHIPPING GREEN COVE SPRINGS FL 32043 |
| 1079699 | MCCARTY LYNN | Attn LYNN 5240 CRAWFORDSVILLE RD. INDIANAPOLIS IN 46224 |
| 1079700 | MCCARTY MICHAEL | Attn MICHAEL 108 JAMES DRIVE IOWA PARK TX 76367 |
| 1079702 | MCCARTY WILLIAM | Attn WILLIAM 2335 TARGA LANE MARIETTA GA 30064 |
| 1079703 | MCCARVELL PAUL | Attn PAUL 517 W TEXAS IOWA PARK TX 76367 |
| 1649704 | MCCARVER EARLINE | Attn EARLINE 1613 REDBUD MC ALLEN TX 78504 |
| 1079705 | MCCARY JAMES | Attn. JAMES 26982 MANON AVENUE #3 HAYWARD CA 94544 |
| 1079707 | MCCASKEY JAMES | Attn. JAMES 450 19TH ST SE WINTER HAVEN FL 33884 |
| 1275421 | MCCASLIN IMBUS & MCCASLIN | Attn CLEM J DEMICHELIS 1200 GWYNNE BLDG. 602 MAIN STREET CINCINNATI OH 45202 |
| 1275421 | MCCASLIN IMBUS & MCCASLIN | 1200 GWYNNE BLDG. 602 MAIN STREET CINCINNATI OH 45202 |
| 1079708 | MCCASLIN RODNEY | Attn RODNEY 917 N. SIOUX CLAREMORE OK 74017 |
| 1649710 | MCCAULEY ALFRED | Attn ALFRED 15 CHARLES ROAD WINCHESTER MA 1890 |
| 1079711 | MCCAULEY DIANA | Attn DIANA 1314-G DULLES DRIVE LAFAYETTE, LA 70506 |
| 1079713 | MCCAULEY LARRY | Attn LARRY P O BOX 451 MAULDIN SC 29681 |
| 1079712 | MCCAULEY, MACDONALD, LOVE, DEVIN & | 3800 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270 |
| 1075422 | MCCAULLEY FREDERICK | Attn FREDERICK ROUTE 2, BOX 555 PARIS AR 72855 |
| 1079714 | MCCAULLEY FREDERICK | Attn FREDERICK ROUTE 2, BOX 555 PARIS AR 72855 |
| 1141609 | MCCAW COMMUNICATIONS | P O BOX 9448 FORT LAUDERDALE FL 33310-9448 |
| 1079715 | MCCAWLEY THOMAS | Attn. THOMAS 1301 PHOENIX CIR OMAHA NE 68128 |
| 1275423 | MCCHESNEY, DUNCAN & DALE, P C. | 10695 INDUSTRIAL DRIVE SUITE A 6 FAIRFAX VA 22030 |
| 1079716 | MCCLAIN CYNTHIA | Attn CYNTHIA RT 1 BOX 1108 NICHOLSON GA 30565 |
| 1079901 | MCCLAIN DARIN | 4718 E WINFIELD LN MEAD WA 99021 |
| 1079901 | MCCLAIN DARIN D | 4718 E WINFIELD LN MEAD WA 99021 |
| 1649718 | MCCLAIN DAVID | Attn DAVID 300 DEAN RD FOUNTAIN INN SC 29644 |
| 1649719 | MCCLAIN JOHN | Attn JOHN 501 FOREST LANE BELTON SC 29627 |
| 1649720 | MCCLAIN MARIE | Attn MARIE RR6 BOX 67 ST. ANNE IL 60964 |
| 1649721 | MCCLAIN MARY | Attn MARY 57 MCCLAIN LANE NICHOLSON GA 30565 |
| 1079843 | MCCLANAHAN LESLIE | 4368 WIND SONG CT TRUSSVILLE AL 35173 |
| 1079843 | MCCLANAHAN LESLIE J | 4368 WIND SONG CT TRUSSVILLE AL 35173 |

| Person Code | Name | Address |
|---|---|---|
| 1649723 | MCCLANAHAN PAULA | Attn PAULA P O BOX 630 HIGHLANDS TX 77562 |
| 1649724 | MCCLANAHAN SHAWNA | Attn SHAWNA 4368 WIND SONG CT TRUSSVILLE AL 35173 |
| 1649726 | MCCLARY TERRY | Attn TERRY 710 MOCKINGBIRD IOWA PARK TX 76367 |
| 1649727 | MCCLAY PRISCILLA | Attn PRISCILLA 76 WILLOW ST WOBURN MA 1801 |
| 1649728 | MCCLEAN TERRENCE | Attn TERRENCE 13618 BROKENBRIDGE HOUSTON TX 77085 |
| 1649729 | MCCLEAR PATRICK | Attn PATRICK 7242 RIDING HOOD CIRCLE COLUMBIA MD 21045 |
| 1596810 | MCCLEARY-FRANZ CO. | 1930 1/2 GREENSPRING DR. TIMONIUM MD 21093 |
| 1595941 | MCCLEARY-FRANZ COMPANY, INC. | P O BOX 255 TIMONIUM MD 21094 |
| 1596735 | MCCLELLAN AIR FORCE BASE | LAPHC-4342 DUDLEY SUITE 1 BLDG 475F MCCLELLAN AIR FORCE BASE CA 95652-1407 |
| 1649730 | MCCLELLAN DAVID | Attn DAVID 2798 CITY RD 12 FREMONT NE 68025 |
| 1649731 | MCCLELLAN PAUL | Attn PAUL 247 FOREST BROOKE WAY DELAWARE OH 43015 |
| 1597358 | MCCLELLAN, CLARENCE  O | 1109 DISCUS MILL RD R1 MILLERSVILLE MD 21108 |
| 1579558 | MCCLELLAN, JR., CLARENCE | 1109 DISCUS MILL RD R1 MILLERSVILLE MD 21108 |
| 1649733 | MCCLELLAND ARLENE | Attn ARLENE 9215 LAWRENCE DR W CEDAR RAPIDS IA 52401 |
| 1649734 | MCCLELLAND BRENDA | Attn BRENDA 2632 27TH ST SW CEDAR RAPIDS IA 52404 |
| 1649735 | MCCLELLAND HAROLD | Attn HAROLD P O  BOX 1372 FARMINGTON NM 87499 |
| 1649736 | MCCLELLAND KAREN | Attn KAREN 5 WILTSHIRE COURT TAYLORS SC 29687 |
| 1649737 | MCCLELLAND LOREN | Attn LOREN 11C ROAD 5775 FARMINGTON NM 87401 |
| 1649738 | MCCLELLAND ROBERT | Attn ROBERT 3211 CASTLE DR SW CEDAR RAPIDS IA 52404 |
| 1649739 | MCCLELLAND ROBERT | Attn ROBERT 5031 PARKLAND PASADENA TX 77504 |
| 1649740 | MCCLELLAND SANDRA | Attn SANDRA 425 EAST 5TH AVE. SUN VALLEY NV 89433 |
| 1649741 | MCCLENDON JAMES | Attn JAMES 1005 WHITEHURST ROAD LOT 38 PLANT CITY FL 33566 |
| 1649742 | MCCLENDON RICHARD | Attn RICHARD 3709 E. 15TH AMARILLO TX 79104 |
| 1653818 | MCCLENNAN COUNTY JAIL | Attn 3201 EAST HWY 6 C/O TOMAN AND ASSOCIATES WACO TX 76705 |
| 1596743 | MCCLENNAN COUNTY JUVENILE | Attn DETENTION CENTER C/O BAHL INSULATION 116 WEST BURLESON MART TX 76664 |
| 1649744 | MCCLESKEY STEPHEN | Attn STEPHEN 10027 SPICE LANE. 1501 HOUSTON TX 77072 |
| 1649745 | MCCLESKEY STEPHEN | Attn STEPHEN 10027 SPICE LANE. 1501 HOUSTON TX 77072 |
| 1649748 | MCCLINTOCK JR WILLIAM | Attn WILLIAM 5644 LANSING DRIVE CHARLOTTE NC 28270 |
| 1649745 | MCCLINTOCK L | Attn L 510 W. DAUGHERTY CARTERVILLE MO 64835 |
| 1651746 | MCCLINTOCK NORMAN | Attn NORMAN P  O. BOX 630 CRAIG. CO 81626 |
| 1649747 | MCCLINTOCK PHYLLIS | Attn PHYLLIS 999 E. 7TH ST CRAIG CO 81625 |
| 1649749 | MCCLINTON CALEB | Attn CALEB 790 DENIER PLACE CINCINNATI OH 45224 |
| 1649750 | MCCLELLAND ROBERT | Attn ROBERT 9215 LAWRENCE DR WEST CEDAR RAPIDS IA 52404 |
| 1649751 | MCCLOSKEY EDWARD | Attn EDWARD 100 MARGARET BURKBURNETT TX 76354 |
| 1649752 | MCCLOSKEY JOANNE | Attn JOANNE 41 NADINE LANE STOUGHTON MA 2072 |
| 1649753 | MCCLOSKEY JOHN | Attn JOHN 2202 SUTTON PLACE RICHARDSON TX 75080 |
| 1560802 | MCCLOSKEY MECHANICAL CONTRACTORS | Attn INC. 710 LAUREL ROAD  SUITE A LINDENWORLD NJ 08021-3322 |
| 1649754 | MCCLOSKEY PATRICK | Attn PATRICK 30578 SANDHURST DRIVE #203 ROSEVILLE MI 48066 |
| 1649755 | MCCLOSKEY WILLIAM | Attn WILLIAM 2100 JONES WICHITA FALLS TX 76309 |
| 1649756 | MCCLOUD DANIEL | Attn DANIEL 1126 S FEDERAL HWY. SUITE 184 FT LAUDERDALE FL 33316 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1649757 | MCCLOUD LAMONT | Attn LAMONT 2 WALDEN CYPRESS COURT BALTIMORE MD 21207 |
| 1649758 | MCCLOUD MARY | Attn MARY 8318 LAROCHE LANE HOUSTON TX 77036 |
| 1599863 | MCCLOUD WOMENS CENTER | Attn GILBERT RIETENDACH C/O WARCO CONSTRUCTION 801 EAST CHEVES ST FLORENCE SC 29506 |
| 1649759 | MCCLUER THOMAS | Attn THOMAS 2028 CAUBLE CREEK CIRCLE BLAIR NE 68008 |
| 1649760 | MCCLUGGAGE BRAD | Attn BRAD 5571 CR 349 MILLERSBURG OH 44654 |
| 1649761 | MCCLUGGAGE PHYLLIS | Attn PHYLLIS 6140 TWP RD 323 MILLERSBURG OH 44654 |
| 1649762 | MCCLURE BURL | Attn BURL RT. 1, BOX 56 D 1 JONESVILLE LA 71343 |
| 1583296 | MCCLURE CONCRETE CO INC | Attn IRON ST PO BOX 336 RICHLANDS VA 24641 |
| 1583297 | MCCLURE CONCRETE CO | Attn IRON STREET P. O. BOX 336 RICHLANDS VA 24641 |
| 1610679 | MCCLURE CONCRETE CO. | IRON STREET RICHLANDS VA 24641 |
| 1583301 | MCCLURE CONCRETE CO. | ROUTE 624 OAKWOOD VA 24631 |
| 1583299 | MCCLURE CONCRETE CO. | U.S. ROUTE 19 LEBANON VA 24266 |
| 1583300 | MCCLURE CONCRETE CO. | GRUNDY PLANT MCCLURE VA 24269 |
| 1649764 | MCCLURE DARRELL | Attn DARRELL RT 5 BOX 478 COMMERCE GA 30529 |
| 1649765 | MCCLURE DONALD | Attn DONALD 13982 ST RD 226 LAKEVILLE OH 44638 |
| 1649766 | MCCLURE DOROTHY | Attn DOROTHY 1308 BERNADETTE DRIVE SULPHUR LA 70663 |
| 1649767 | MCCLURE GAIL | Attn GAIL RT 3 BOX 322 JEFFERSON GA 30549 |
| 1649768 | MCCLURE HOWARD | Attn HOWARD 8068 ST RD 514 BIG PRAIRIE OH 44611 |
| 1584066 | MCCLURE JOHNSTON OF NEW | Attn 100 TAYLOR ST CASTLE NEW CASTLE PA 16101 |
| 1649769 | MCCLURE MARILYN | Attn MARILYN 8256 SR 514 BIG PRAIRIE OH 44611 |
| 1649770 | MCCLURE MARTHA | Attn MARTHA ROUTE 5 BOX 13 COMMERCE GA 30529 |
| 1649771 | MCCLURE MICHAEL E | Attn MICHAEL E 2456 HARBOUR COVE DR N HUTCHINSON ISLAND FL 34949 |
| 1649772 | MCCLURE RICHARD | Attn RICHARD 2025 ST JAMES ROAD MARRIOTTSVILLE MD 21104 |
| 1649773 | MCCLURE RONNY | Attn RONNY 1306 PEBBLE CREEK EULESS TX 76040 |
| 1649774 | MCCLURE TERESA | Attn TERESA POB 175 MAYSVILLE GA 30558 |
| 1649775 | MCCLURE TERESA | Attn TERESA POB 175 MAYSVILLE GA 30558 |
| 1649776 | MCCLURE WALTER | Attn WALTER PO BOX 1067 ROCKY MOUNT VA 24151 |
| 1649777 | MCCUIRG | 16 PARKER LANE PERRY NY 14530 |
| 657693 | MCCOIN VICKI | Attn VICKI RR3 BOX 127 KANKAKEE IL 60901 |
| 1649778 | MCCOLGAN JR ROBERT | Attn ROBERT 383 MOUNT VERNON ST DEDHAM MA 2026 |
| 1649779 | MCCOLLISTER LONNIE | Attn LONNIE 6025 UNDERWOOD AVE. SW CEDAR RAPIDS IA 52404 |
| 1649780 | MCCOLLOUGH WILLIAM | Attn WILLIAM PO BO X9404 CLEMSON SC 29632 |
| 562016 | MCCOLLUM CONSTRUCTION SERVICES | P.O. BOX 568 FALLSTON NC 28042 |
| 1649782 | MCCOMAS AWON | Attn AWON 3601 9TH STREET BALTIMORE MD 21225 |
| 1649783 | MCCOMAS NANCY | Attn NANCY 1080 KIMBER RD WOOSTER OH 44691 |
| 1649784 | MCCOMB BRIDGETTE | Attn BRIDGETTE RT. 4 BOX 463 B ST. ANNE IL 60964 |
| 1599984 | MCCOMB HOSPITAL | Attn C/O COMERCIAL INTERIOR SYSTEMS 13 MILE AND HOOVER WARREN MI 48093 |
| 1649785 | MCCOMB MARY | Attn MARY 42 WEST 10TH STREET RENO NV 89503 |
| 1584073 | MCCOMB READY MIX CONCRETE | P.O. BOX 624 MCCOMB MS 39648 |
| 1584075 | MCCOMB READY MIX CONCRETE | 906 SOUTH LOCUST MCCOMB MS 39648 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 284-4    Filed 05/17/01    Page 4 of 7

| Person Code | Name | Address |
|---|---|---|
| 1584074 | MCCOMB READY MIX CONCRETE | P O BOX 624 MCCOMB MS 39648 |
| 1613270 | MCCOMB READY MIX CONCRETE | #3 INDUSTRIAL PARK LIBERTY MS 39645 |
| 1497323 | MCCOMBS CAMPUS | Attn SOUTHWEST UNIVERSITY C/O ALPHA INSULATION 1000 WEST RUTTERSVILLE GEORGETOWN TX 78627 |
| 1649787 | MCCOMBS KATHLEEN | Attn KATHLEEN 207 NORTH 9TH STREET MARTINS FERRY OH 43935 |
| 1499788 | MCCOMBS ROBERT | Attn ROBERT 8802 TWEED HOUSTON TX 77061 |
| 1649789 | MCCOMSEY KELLY | Attn KELLY RFD #1 BOX 360-S READING PA 19607 |
| 599016 | MCCONKEY CO. | 12321 WESTERN AVE. GARDEN GROVE CA 92841 |
| 1513754 | MCCONKEY COMPANY | PO BOX1690 SUMNER WA 98390 |
| 1649790 | MCCONNEGHEY PETER | Attn PETER 43 GLENRIDGE AVE. #2 L MONTCLAIR NJ 7042 |
| 599004 | MCCONNEL PAK9 CTR C/O OMNI | OLENTANGY RIVER ROAD COLUMBUS OH 43212 |
| 1308512 | MCCONNELL DRUM SERVICE INC | PO BOX 47415 DORAVILLE GA 30362 |
| 1649791 | MCCONNELL JAMES | Attn JAMES 5 TOTMAN DR APT 6 WOBURN MA 1801 |
| 1697409 | MCCONNELL JAMES E | 5 TOTMAN DR APT 6 WOBURN MA 01801 |
| 1649792 | MCCONNELL JEFF | Attn JEFF 2900 REIDVILLE RD APT 1407 SPARTANBURG SC 29301 |
| 1649793 | MCCONNELL JOE | Attn JOE 3018 CELTIC COURT SENECA SC 29678 |
| 1649794 | MCCONNELL MARJORIE | Attn MARJORIE 848 WINDSORSHIRE DR ROCHESTER NY 14624 |
| 1649795 | MCCONNELL MICHAEL | Attn MICHAEL 190 MCCONNELL ROAD SPARTANBURG SC 29307 |
| 1532742 | MCCONNELL SALES & ENGINEERING CORP | P O BOX 11361 BIRMINGHAM AL 35202 |
| 274959 | MCCONNELL VALDES | P O BOX 364225 SAN JUAN PR 00936-4225 |
| 275428 | MCCONNELL VALDES | 9TH FLOOR (HATO REY) 270 MUNOZ RIVERA AVENUE 364225 SAN JUAN PR 918 |
| 1560617 | MCCONNELL VALDES | P O BOX 364225 SAN JUAN PR 00936-4225 |
| 456474 | MCCONNELL VALDES KELLY SIFRE GRIGGS | Attn & RU 270 MUNOZ RIVERIA AVENUE. SAN JUAN PR 00918 2530 |
| 1111513 | MCCONNWAY & TORLEY | 230 RAILROAD STREET KUTZTOWN PA 19530 |
| 1649796 | MCCOOK A | Attn A 18717 MILL VILLA RD #137 JAMESTOWN CA 95327 |
| 1649797 | MCCOOK KRISTEN | Attn KRISTEN 508 DAWSON AVENUE CORAOPOLIS PA 15108 |
| 1649798 | MCCOOK RONNIE | Attn RONNIE PO BOX 80698 CONYERS GA 30208 |
| 1590783 | MCCORD ATCT | Attn MCCORD BASE AIR TRAFFIC CONTROL TACOMA WA 98401 |
| 1649799 | MCCORD CHARLES | Attn CHARLES 50 ANDERSON ST LOWELL MA 1852 |
| 1101702 | MCCORD COMMUNICATIONS | P O. BOX 8466 GADSDEN AL 35902 |
| 1609059 | MCCORD DEV | 6750 WEST LOOP S STE 995 BELLAIRE TX 77401-4110 |
| 1599800 | MCCORD DONALD | Attn DONALD RT 5 BOX 1225 POPLAR BLUFF MO 63901 |
| 1599639 | MCCORD JUDSON | 1628 PARISH BARIN RD IOWA LA 70647 |
| 1579639 | MCCORD JUDSON P | 1628 PARISH BARIN RD IOWA LA 70647 |
| 1649802 | MCCORMACK JAMES | Attn JAMES 1423 E HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 1649803 | MCCORMACK RODNEY | Attn RODNEY 14535 BRUCE B. DOWNS BLVD. 2613 TAMPA FL 33613 |
| 1075430 | MCCORMACK, COONEY, MOONEY, HILLMAN | 7171 MERCY ROAD SUITE 401 OMAHA NE 68106 |
| 1107664 | MCCORMACK & COMPANY | Attn ATTN: ACCOUNTS PAYABLE MCCORMICK FLAVOR DIVISION PO BOX 15 COCKEYSVILLE MD 21030 |
| 1107665 | MCCORMICK & COMPANY | Attn SCHILLING DIVISION PO BOX 81311 SALINAS CA 93912 |
| 1107666 | MCCORMICK & COMPANY | 230 SCHILLING CIRCLE HUNT VALLEY MD 21031 |
| 1111517 | MCCORMICK & COMPANY | Attn SCHILLING DIVISION DOCK 2 1311 SCHILLING PLACE SALINAS CA 93901 |

| Person Code | Name | Address |
|---|---|---|
| 1111518 | MCCORMICK & COMPANY | Attn MCCORMICK FLAVOR DIVISION RECEIVING DOCK #2 1311 SCHILLING PLACE SALINAS CA 93901 |
| 1114300 | MCCORMICK & COMPANY INC | 18 LOVETON CIRCLE SPARKS MD 21152 |
| 1147682 | MCCORMICK & COMPANY INC. | Attn ATTN: ACCOUNTS PAYABLE MCCORMICK/SCHILLING DIVISION 211 SCHILLING CIRCLE HUNT VALLEY MD 21031-1100 |
| 1110663 | MCCORMICK & COMPANY, INC. | Attn ATTN: ACCOUNTS PAYABLE MCCORMICK FLAVOR DIVISION PO BOX 15 COCKEYSVILLE MD 21030 |
| 1115515 | MCCORMICK & COMPANY, INC. | Attn ATTN: RECEIVING DEPT. MCCORMICK FLAVOR DIVISION 11102 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| 1115514 | MCCORMICK & COMPANY, INC. | Attn MCCORMICK/SCHILLING DIV. RAW MATERIAL REC. DOCK B 11100 MCCORMICK ROAD-BLDG #45 COCKEYSVILLE MD 21030 |
| 1107667 | MCCORMICK & COMPANY, INC. | Attn ATTN: ACCOUNTS PAYABLE MCCORMICK FLAVOR DIVISION PO BOX 15 COCKEYSVILLE MD 21030 |
| 1111519 | MCCORMICK & COMPANY, INC. | Attn RIVERSIDE INDUSTRIAL PARK 4607 MCCORMICK DRIVE BELCAMP MD 21017 |
| 1111708 | MCCORMICK & COMPANY, INC. | Attn ATTN: PURCHASING DEPT. MCCORMICK FLAVOR DIVISION 11102 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| 1111707 | MCCORMICK & COMPANY, INC. | Attn MCCORMICK/SCHILLING DIV. RAW MATERIAL REC. DOCK B 11100 MCCORMICK ROAD-BLDG #45 COCKEYSVILLE MD 21030 |
| 1137429 | MCCORMICK BARSTOW SHEPPARD WAYTE & | 24013 FRESNO CA 93778-4013 |
| 1108185 | MCCORMICK BEVERLY | 4975 WASHINGTON ST W ROXBURY MA 02132 |
| 1147804 | MCCORMICK BEVERLY | Attn BEVERLY 4975 WASHINGTON ST W ROXBURY MA 2132 |
| 1649805 | MCCORMICK DEIRDRE | Attn DEIRDRE 26 GRANEY COURT PEARL RIVER NY 10965 |
| 1147806 | MCCORMICK DOMINIC | Attn DOMINIC 913 CHARLES STREET AURORA IL 60506 |
| 1147807 | MCCORMICK EDWARD | Attn EDWARD 2229 MIDDLEGROUND DR. OWENSBORO KY 42301 |
| 1209942 | MCCORMICK EQUIPMENT CO INC | PO BOX 631504 CINCINNATI OH 45263-1504 |
| 1181119 | MCCORMICK EQUIPMENT CO., INC. | 112 NORTHEAST DR. LOVELAND OH 45140 |
| 1172240 | MCCORMICK FLAVOR | Attn FLAVOR DIVISION 3500 CENTURY CIRCLE IRVING TX 75062 |
| 1113709 | MCCORMICK FLAVOR DIV | Attn ATTN PURCHASING 230 SCHILLING CIRCLE 2ND FLOOR SOUTH HUNT VALLEY MD 21031 |
| 1147602 | MCCORMICK FLAVOR DIV | Attn ACCTG 230 SCHILLING CIRCLE 2ND FLOOR SOUTH HUNT VALLEY MD 21031 |
| 1147516 | MCCORMICK FLAVOR DIVISION | Attn ATTN: RECEIVING DEPT. 5840 TULANE DRIVE ATLANTA GA 30336 |
| 1105710 | MCCORMICK FLAVOR DIVISION | Attn ATTN PURCHASING DEPT. 5820 TULANE DRIVE ATLANTA GA 30366 |
| 1139432 | MCCORMICK HOTEL C/O JL MANTA | KING DRIVE AND I-55 CHICAGO IL 60616 |
| 1147808 | MCCORMICK MARIE | Attn MARIE 16 SAVORY ST LYNN MA 1904 |
| 1147809 | MCCORMICK MARTHA | Attn MARTHA 112 CROSSVIEW DRIVE SIMPSONVILLE SC 29680 |
| 1649814 | MCCORMICK MARTHA | Attn MARTHA 112 CROSSVIEW DRIVE SIMPSONVILLE SC 29680 |
| 1147810 | MCCORMICK NEAL | Attn NEAL 8835 N 81ST AVE OMAHA NE 68122 |
| 1068911 | MCCORMICK OFFICE | Attn C/O J.L. MANTA 2300 SOUTH PRAIRIE CHICAGO IL 60616 |
| 1089898 | MCCORMICK OFFICE | Attn C/O J.L. MANTA 2300 SOUTH PRAIRIE CHICAGO IL 60616 |
| 1648812 | MCCORMICK RUTHALYS | Attn RUTHALYS 11138 BROOKLAWN DRIVE HUDSON FL 34667 |
| 1075431 | MCCORMICK, KABOT & MICHNER | 1200 WEST MAIN STREET VISALIA CA 93291 |
| 1075431 | MCCOSHAM, EMILY | Attn EMILY 10647 GLORIA AVENUE CINCINNATI OH 45231 |
| 1649813 | MCCOURT WILLIAM | Attn WILLIAM 4 JETHRO STREET MAYNARD MA 1754 |
| 1079647 | MCCOWN RYAN | 243 RICHARD ST LAKE CHARLES LA 70601 |
| 1079647 | MCCOWN RYAN N | 243 RICHARD ST LAKE CHARLES LA 70601 |
| 1079647 | MCCOWN RYAN N | 243 RICHARD ST LAKE CHARLES LA 70601 |
| 1069750 | MCCOY & MCCOY LABS INC | P O BOX 907 MADISONVILLE KY 42431 |
| 1544958 | MCCOY & MCCOY LABS INC | P O BOX 907 MADISONVILLE KY 42431 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1544961 | MCCOY CULLIGAN | P. O. BOX 419 DELRAY BEACH FL 33447-0419 |
| 1649816 | MCCOY DIANE | Attn DIANE 103 LEE STREET SIMPSONVILLE SC 29681 |
| 1649817 | MCCOY GREGORY | Attn GREGORY 620 GRINDAN DR YARDLEY PA 19067 |
| 1649818 | MCCOY HAROLD | Attn HAROLD 212 22ND ST NW CEDAR RAPIDS IA 52405 |
| 1649819 | MCCOY JANICE | Attn JANICE 120 WALNUT STREET COMMERCE GA 30529 |
| 1649820 | MCCOY JR. ISAIAH | Attn JOHN 923 ARMOR PASADENA TX 77502 |
| 1649828 | MCCOY JR. ISAIAH | Attn ISAIAH 5169 PHANTOM COURT COLUMBIA MD 21044 |
| 1649821 | MCCOY M | Attn M 109 GAIL DRIVE LANSING MI 48906 |
| 1649822 | MCCOY MARION | Attn MARION 2807 CUMBERLAND AVE A WICHITA FALLS TX 76309 |
| 1649824 | MCCOY ROBERT | Attn ROBERT 402 DOGWOOD DRIVE TAMASSEE SC 29686 |
| 1649825 | MCCOY ROGER | Attn ROGER 215 CHEYENNE DR SIMPSONVILLE SC 29681 |
| 1649826 | MCCOY SCOTT | Attn SCOTT 5805 WILLOW CREEK WY RICHMOND VA 23225 |
| 1649827 | MCCOY SHAWN | Attn SHAWN 8200 W. VILLARD AVENUE MILWAUKEE WI 53218 |
| 1448515 | MCCOY SHEET METAL WORKS INC. | P. O. BOX 10 TUSTIN CA 92680 |
| 584079 | MCCOY, INC | Attn DO NOT USE 8540 GAST ROAD BRIDGMAN MI 49106 |
| 584077 | MCCOY, INC | Attn DO NOT USE 1523 LAKE ST. NILES MI 49120 |
| 584078 | MCCOY, INC. | Attn DO NOT USE 1523 LAKE ST. NILES MI 49120 |
| 584080 | MCCOY, INC. | Attn DO NOT USE 220 N. WAYNE SAINT JOSEPH MI 49085 |
| 649830 | MCCRARY GEORGE | Attn GEORGE 8929 LAURISTON PLACE CHARLOTTE NC 28227 |
| 649831 | MCCRARY JOHN | Attn JOHN 3409 SACRAMENTO ST ST. JOSEPH MO 64507 |
| 079978 | MCCRARY NATHAN | 727 SNOWDEN LANE GLEN BURNIE MD 21061 |
| 079978 | MCCRARY NATHAN D | 727 SNOWDEN LANE GLEN BURNIE MD 21061 |
| 080647 | MCCRARY PATRICIA | 727 SNOWDEN LANE GLEN BURNIE MD 21061 |
| 080647 | MCCRARY PATRICIA E | 727 SNOWDEN LANE GLEN BURNIE MD 21061 |
| 584057 | MCCRARY STONE READY MIX | 5 WILLIAMS RD FLETCHER NC 28732 |
| 649836 | MCCRAY HUBERT | Attn HUBERT 421 HONEYWOOD AVENUE APT. 2A CHARLOTTE NC 28216 |
| 278583 | MCCRAY JACKIE | 4006 HILTON ROAD BALTIMORE MD 21215 |
| 278583 | MCCRAY JACKIE | 4006 HILTON ROAD BALTIMORE MD 21215 |
| 649838 | MCCRAY JANET | Attn JANET 13 WINDERMERE MATTOON IL 61938 |
| 649839 | MCCRAY KELLY | Attn KELLY 206 BELL STREET CARY IL 60013 |
| 649840 | MCCRAY PAUL | Attn PAUL 24902 DOE TRAILS MAGNOLIA TX 77355 |
| 584085 | MCCRAY PLASTERING | 2590 S. RIVER RD. WEST SACRAMENTO CA 95691 |
| 584084 | MCCRAY PLASTERING | 2590 SOUTH RIVER ROAD WEST SACRAMENTO CA 95691 |
| 797871 | MCCRAY PLASTERING | PO BOX 872 WEST SACRAMENTO CA 95691 |
| 649841 | MCCRAY WILLIE | Attn WILLIE 1713 JEAN STREET TAMPA FL 33610 |
| 595351 | MCCRAY/LEARNING RESOURCE CENTER | SUTTERVILLE & FREEPORT BLVD. SACRAMENTO CA 94203 |
| 649842 | MCCREHEY JAN | Attn JAN 8003 WEST 138TH TERRACE OVERLAND PARK KS 66223 |
| 649843 | MCCREHEY RONALD | Attn RONALD RR 1, BOX 142A EASTON MO 64443 |
| 1563403 | MCCRONE ACCESSORIES & COMPONENTS | 850 PASQUINELLI DRIVE WESTMONT IL 60559-5539 |
| 1649844 | MCCRORY BRIAN | Attn BRIAN 51355 WAGON TRAIL PEARLAND TX 77086 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1649845 | MCCROSKEY DALE | Attn DALE 112 PINE CIR PELZER SC 29669 |
| 1649846 | MCCROSSON BRUCE | Attn BRUCE 440 SEASIDE AVENUE HONOLULU HI 96815 |
| 1649847 | MCCUEN JAMES | Attn JAMES 1904 ANDERSON HIGHWAY WILLIAMSTON SC 29697 |
| 1649848 | MCCUEN KATHY | Attn KATHY 119 FLAT ROCK ROAD HONEA PATH SC 29654 |
| 1649849 | MCCUEN LISA | Attn LISA 125 EASTVIEW CIRCLE SIMPSONVILLE SC 29681 |
| 1649850 | MCCUEN MICHAEL | Attn MICHAEL 325 TRAYNHAM RD HONEA PATH SC 29654 |
| 1649851 | MCCUEN SONNY | Attn SONNY 210 TRAYNHAM ROAD HONEA PATH SC 29654 |
| 1649852 | MCCULEY PAUL | Attn PAUL 6866 WELLER STREET SAN DIEGO CA 92122 |
| 1649853 | MCCULLICK ROBERT | Attn ROBERT P O BOX 117 KALKASKA MI 49646 |
| 1649854 | MCCULLOCH JOHN | Attn JOHN 26B CENTRAL ST HUDSON NH 3051 |
| 1649855 | MCCULLOCH ROY | Attn ROY 5737 HIGHLAND ROAD ARCADIA TX 77590 |
| 1550075 | MCCULLOUGH & BENTON | P O BOX 29803 ATLANTA GA 30359 |
| 101105 | MCCULLOUGH & CO. | P O BOX 593 CHESTER SPRINGS PA 19425 |
| 604907 | MCCULLOUGH ELECTRIC CO | 419 FORT PITT BLVD PITTSBURGH PA 15219 |
| 1649856 | MCCULLOUGH ELIZABETH | Attn ELIZABETH 3644 ROSEMEAR AVENUE BROOKFIELD IL 60513 |
| 1649857 | MCCULLOUGH JAMES | Attn JAMES 1116 N 12TH ST READING PA 19604 |
| 1649858 | MCCULLOUGH JAMES | Attn JAMES 1116 N 12TH ST READING PA 19604 |
| 1649864 | MCCULLOUGH JR ROBERT | Attn ROBERT 310 CRETE DR DEER PARK TX 77536 |
| 1649860 | MCCULLOUGH KENNETH | Attn KENNETH 26 JETTY COURT BRICKTOWN NJ 8723 |
| 1649861 | MCCULLOUGH SARAH | Attn SARAH 311 JONES ROAD ENOREE SC 29335 |
| 1649862 | MCCULLOUGH STEVEN | Attn STEVEN 730 PITTSBURGH AVE WOOSTER OH 44691 |
| 1649863 | MCCULLOUGH WILLIAM | Attn WILLIAM 11 MOHAWK TERRACE KEOKUK IA 52632 |
| 1649866 | MCCUNE JENEAN | Attn JENEAN 132 E. LLOYD STREET MILWAUKEE WI 53212 |
| 1649867 | MCCUNE KENNETH | Attn KENNETH 5105 NANCY COURT LITTLE ROCK AR 72204 |
| 0072740 | MCCURDY CIRCUITS | 1718 NORTH NEVILLE STREET ORANGE CA 92665 |
| 0593177 | MCCURDY CIRCUITS | 1739 N CASE ORANGE CA 92665 |
| 0073204 | MCCURDY CIRCUITS | 1739 N CASE ORANGE CA 92665 |
| 1649868 | MCCURDY RAY | Attn RAY 4211 JONES ST. CARLSBAD NM 88220 |
| 1649869 | MCCURLEY DAVID | Attn DAVID P O BOX 839 DANIELSVILLE GA 30633 |
| 1101114 | MCCURNIN SWAN & ASSOC. | P O  BOX 73208 METAIRIE LA 70033 |
| 1649870 | MCCURRIE MICHAEL | Attn MICHAEL 7923 NORTH KEVDALE SKOKIE IL 60076 |
| 1649871 | MCCURRY GREGORY | Attn GREGORY 1533 BLUE RIDGE BLVD SENECA SC 29678 |
| 1069326 | MCCUSKER & OGBORNE | 10 REANEY RD CHESTER PA 19014 |
| 1565112 | MCCUSKER & OGBORNE | 10 REANEY ST CHESTER PA 19013-2847 |
| 1649872 | MCCUSKER MILDRED | Attn MILDRED 781 OLD SPTBG HWY WELLFORD SC 29385 |
| 1078622 | MCCUTCHEN SEYMOUR | 3817 MILFORD AVENUE BALTIMORE MD 21207 |
| 1078622 | MCCUTCHEN SEYMOUR | 3817 MILFORD AVENUE BALTIMORE MD 21207 |
| 1075436 | MCCUTCHEN, DOYLE, BROWN & ENERSEN | THREE EMBARCADERO CENTER SAN FRANCISCO CA 94111 |
| 1550750 | MCCUTCHEON'S DIRECTORIES | 175 ROCK ROAD GLEN ROCK NJ 7452 |
| 1570689 | MCD INC. | 2510 ELECTRONIC DRIVE ANNISTON GA 36201 |

| Person Code | Name | Address |
|---|---|---|
| 1593694 | MCD, INC. | 2510 ELECTRONICS DRIVE ANNISTON AL 36201 |
| 1649875 | MCDANIEL ALVIN | Attn ALVIN 4434 LIVE OAK LANE CHATTANOOGA TN 37411 |
| 1649876 | MCDANIEL C | Attn C 10725 CRESTVIEW LANE LAUREL MD 20723 |
| 1649877 | MCDANIEL CHARLES | Attn CHARLES P O BOX 501 GUEYDAN LA 70542 |
| 584086 | MCDANIEL CONCRETE | P O BOX 492 WINDER GA 30680 |
| 584087 | MCDANIEL CONCRETE | 600 HIGHWAY 11 WINDER GA 30680 |
| 1649878 | MCDANIEL DAISY L | Attn DAISY L 203 BOYD STREET FOUNTAIN INN SC 29644 |
| 1649879 | MCDANIEL DARREN | Attn DARREN 631 BITTIMAN ROAD SAN ANTONIO TX 78209 |
| 1107668 | MCDANIEL ENTERPRISES | PO BOX 215 BERRIEN SPRINGS MI 49103 |
| 1111520 | MCDANIEL ENTERPRISES | 5600 E. NAPIER AVENUE BENTON HARBOR MI 49022 |
| 1649880 | MCDANIEL GEORGE | Attn GEORGE 8530 CRESENT DRIVE WESTMINSTER CO 80030 |
| 1079663 | MCDANIEL GLENN | 306 COMANCHE ST SULPHUR LA 70663 |
| 1079663 | MCDANIEL GLENN | 306 COMANCHE ST SULPHUR LA 70663 |
| 1079663 | MCDANIEL GLENN J | 306 COMANCHE ST SULPHUR LA 70663 |
| 1649883 | MCDANIEL HORACE | Attn HORACE 244 BROKEN SPUR INGRAM TX 78025 |
| 1649884 | MCDANIEL JEFFREY | Attn JEFFREY 50 KERRY PKWY. #91 LAKE OSWEGO OR 97035 |
| 1649885 | MCDANIEL JERRY | Attn JERRY 3843 PENBROOK APT. #47 ODESSA TX 79762 |
| 1649886 | MCDANIEL JOE | Attn JOE 741 ADAMS MILL RD SIMPSONVILLE SC 29681 |
| 1649887 | MCDANIEL KIMBERLY | Attn KIMBERLY 288 OLD MILL RD #25 MAULDIN SC 29662 |
| 1649888 | MCDANIEL L | Attn L 729 ROBERT E. LEE DR WILMINGTON NC 28412 |
| 1649889 | MCDANIEL LISA | Attn LISA 741 ADAMS MILL RD SIMPSONVILLE SC 29681 |
| 1649890 | MCDANIEL MELANEE | Attn MELANEE 118 DRURY LANE MAULDIN SC 29662 |
| 1649891 | MCDANIEL MICHELLE | Attn MICHELLE 4506 SCHINDLER TERRACE BRIDGEWATER NJ 8807 |
| 1649892 | MCDANIEL MILTON | Attn MILTON W 1221 CENTRAL AVENUE SPOKANE WA 99205 |
| 1649893 | MCDANIEL PAUL | Attn PAUL 10025 DESOTO AVE. 215 CHATSWORTH CA 91311 |
| 1649894 | MCDANIEL PAUL | Attn PAUL P. O BOX 741 POTEAU OK 74953 |
| 1649895 | MCDANIEL ROBERT | Attn ROBERT 3550 VAL VERDE AVENUE LONG BEACH CA 90808 |
| 1649896 | MCDANIEL TIMOTHY | Attn TIMOTHY 312 MEADOWBROOK DR SENECA SC 29678 |
| 1649897 | MCDANIEL WILLIAM | Attn WILLIAM 22204 COLLINGTON DR BOCA RATON FL 33428 |
| 1649898 | MCDARIS DAVID | Attn DAVID 1924 PLANZ BAKERSFIELD CA 93304 |
| 1649899 | MCDAVID MICHAEL | Attn MICHAEL 11 BLACKOAK CT SIMPSONVILLE SC 29681 |
| 1649900 | MCDAVID VENITA | Attn VENITA 11 BLACK OAK CT SIMPSONVILLE SC 29681 |
| 1649900 | MCDB EXPANSION/UNIV OF COLORADO | Attn 1905 COLORADO AVE ROLLING PLAINS BOULDER CO 80301 |
| 587588 | MCDERMITT INC. | BOX 219 GETTYSBURG PA 17325 |
| 1573612 | MCDERMOTT AUDREY | Attn AUDREY 204 GARFIELD AVE. AVON BY THE. SEA NJ 7717 |
| 1649901 | MCDERMOTT INCORPORATED | c/o AHMUTY DEMERS & MCMANUS Attn FRANK CECERE 200 I U WILLETS RD ALBERSTON 11507 |
| 1671307 | MCDERMOTT PHILLIP | Attn PHILLIP 10 COLLIN ST MERRIMACK NH 3054 |
| 1649902 | MCDERMOTT R | Attn R 454 SUMMIT AVENUE DARLINGTON WI 53530 |
| 1649903 | MCDERMOTT WILL & EMERY | 28 STATE STREET BOSTON MA 02109-1775 |
| 1070771 | MCDERMOTT WILL & EMERY | TODD R WEINER 227 WEST MONROE ST SUITE 3100 CHICAGO IL 60606 |
| 1620539 | | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1544964 | MCDERMOTT WILL & EMERY | 28 STATE STREET BOSTON MA 02109-1775 |
| 1621238 | MCDERMOTT WILL & EMERY | 111 WEST MONROE ST CHICAGO IL 60603 |
| 1618374 | MCDERMOTT WILLS & EMERY LOUIS M RUND | SUSAN M COOKE 28 STATE ST BOSTON MA 02109-1775 |
| 1649904 | MCDERMOTT ZITA | Attn ZITA 686 BRANTWOOD CT ELK GROVE VIL IL 60007 |
| 1544963 | MCDERMOTT WILL & EMERY | 227 WEST MONROE STREET CHICAGO IL 60606-5096 |
| 1566475 | MCDERMOTT, WILL & EMERY | 1850 K STREET, N W WASHINGTON DC 20006-2296 |
| 1075439 | MCDERMOTT, WILL & EMERY | 227 WEST MONROE STREET SUITE 3100 CHICAGO IL 60606 |
| 1075438 | MCDERMOTT, WILL & EMERY | 28 STATE STREET BOSTON MA 21091775 |
| 1568881 | MCDERMOTT, WILL & EMERY | 28 STATE STREET BOSTON MA 02109-1775 |
| 1077540 | MCDERMOTT, WILL & EMERY | 1850 K STREET, N W WASHINGTON DC 200062296 |
| 1554404 | MCDERMOTT, WILL & EMERY | 28 STATE STREET BOSTON MA 21091775 |
| 1649906 | MCDEVITT KATHLEEN | Attn KATHLEEN 3 INDIAN RUN WHITEHOUSE STATION NJ 8889 |
| 1649907 | MCDEVITT KATHLEEN | Attn KATHLEEN 3 INDIAN RUN WHITEHOUSE STATION NJ 8889 |
| 1604069 | MCDOLE STEVEN | Attn STEVEN 2070 S HURON ST DENVER CO 80223 |
| 1649908 | MCDONALD & WEITE INC. | 2020 NE 194TH AVE. PORTLAND OR 97230 |
| 1649909 | MCDONALD ALEXANDER | Attn ALEXANDER P.O. BOX 1042 LECANTO FL 33460 |
| 1649910 | MCDONALD BARBARA | Attn BARBARA 335 WEST PARRISH AVE OWENSBORO KY 42301 |
| 1649911 | MCDONALD BRIAN | Attn BRIAN 221 HARTS LANE SIMPSONVILLE SC 29681 |
| 1649912 | MCDONALD CANDICE | Attn CANDICE 2065 NORTH MORNINGSIDE RD AVON PARK FL 33825 |
| 1649913 | MCDONALD CAROLYN | Attn CAROLYN 612 ROYAL ST APT A NEW ORLEANS LA 70116 |
| 1649914 | MCDONALD CHRISTINA | Attn CHRISTINA R1 1, BOX 327 COMMERCE GA 30529 |
| 1649916 | MCDONALD CHRISTOPHER | Attn CHRISTOPHER 680 SOMERSET DRIVE GOLDEN CO 80401 |
| 1649915 | MCDONALD DAVID | Attn DAVID 311 MCCLURE CIRCLE CASTLE HAYNE NC 28429 |
| 1649916 | MCDONALD DAVID | Attn DAVID 311 MCCLURE CIRCLE CASTLE HAYNE NC 28429 |
| 1649917 | MCDONALD DAVID | Attn DAVID P.O. BOX 393 LITCHFIELD PK AZ 85340 |
| 1604908 | MCDONALD DISTRIBUTOR | P.O. BOX 812019 BOCA RATON FL 33481 |
| 1604908 | MCDONALD DISTRIBUTOR | P.O. BOX 812019 BOCA RATON FL 33481 |
| 1062249 | MCDONALD DISTRIBUTOR | 3600 N W 54 ST. FORT LAUDERDALE FL 33309 |
| 2062248 | MCDONALD DISTRIBUTOR | 5680 N.W. 163 ST MIAMI FL 33014 |
| 1544965 | MCDONALD DISTRIBUTORS | PO BOX 812019 BOCA RATON FL 33481 |
| 1649918 | MCDONALD DOREEN | Attn DOREEN 334 STRATFORD ROAD BALTIMORE MD 21228 |
| 1649919 | MCDONALD DOUGLAS | Attn DOUGLAS 7500 CTY H STURGEON BAY WI 54235 |
| 1649920 | MCDONALD EDDIE | Attn EDDIE 14032 THRADELPHIA MILL RD DAYTON MD 21036 |
| 1649921 | MCDONALD FRANK | Attn FRANK 2109 HIGH GATE DRIVE COLLEYVILLE TX 76034 |
| 1649922 | MCDONALD FRANK | Attn FRANK 2109 HIGH GATE DRIVE COLLEYVILLE TX 76034 |
| 1649923 | MCDONALD GREGORY | Attn GREGORY 141 HUNTER ROAD SIMPSONVILLE SC 29681 |
| 1649924 | MCDONALD HARRY | Attn HARRY HC61, BOX 435 CONVERSE LA 71419 |
| 1649925 | MCDONALD JAMES | Attn JAMES 5434 HWY 42 STURGEON BAY WI 54235 |
| 1649926 | MCDONALD JEFFREY | Attn JEFFREY 10650 THORNVIEW DRIVE CINCINNATI OH 45241 |
| 1649927 | MCDONALD JOSEPH | Attn JOSEPH 37 POPLAR ST MALDEN MA 2144 |
| 1649928 | MCDONALD MAX | Attn MAX 1411 W. HOUSTON BEEVILLE TX 78102 |

Page: 2431 of 4145

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078508 | MCDONALD MICHAEL | 6254 DERBY DRIVE FREDERICK MD 21703 |
| 1649929 | MCDONALD MICHAEL | Attn: MICHAEL 526 BEACON STREET BOSTON MA 2215 |
| 1078508 | MCDONALD MICHAEL J | 6254 DERBY DRIVE FREDERICK MD 21703 |
| 1649931 | MCDONALD NATHAN | Attn: NATHAN ROUTE 3 BOX 363 COUSHATTA LA 71019 |
| 1649932 | MCDONALD PATRICK | Attn: PATRICK 225 CUMBERLAND DRIVE MOORE SC 29369 |
| 1649933 | MCDONALD PHILIP | Attn: PHILIP 112E. ELISHA STREET WATERLOO NY 13165 |
| 1649934 | MCDONALD PHILLIP | Attn: PHILLIP 1101 MARY DR APT 1A IOWA PARK TX 76367 |
| 1649935 | MCDONALD RICKY | Attn: RICKY 3001 KEMP APT 1216 WICHITA FALLS TX 76308 |
| 1649936 | MCDONALD ROBERT | Attn: ROBERT 14 BORDER ST. LYNN MA 1905 |
| 1649937 | MCDONALD ROBERT | Attn: ROBERT 2988 SUSAN LANE PERRIS CA 92571 |
| 1649938 | MCDONALD RONNIE | Attn: RONNIE 1302 FAIRFAX MANSFIELD TX 76063 |
| 1649939 | MCDONALD TIMOTHY | Attn: TIMOTHY 310 MIKE ST. HOUMA LA 70360 |
| 1649940 | MCDONALD TONY | Attn: TONY 1024 SHEPHERD DRIVE CRAIG, CO 81625 |
| 1649941 | MCDONALD VALERY | Attn: VALERY 1657 SISTRUNK LOOP CONVERSE LA 71419 |
| 1649942 | MCDONALD WAYNE | Attn: WAYNE 431 MARSHALL DR MCKEESPORT PA 15132 |
| 1649943 | MCDONALD WILLIAM | Attn: WILLIAM 109 PINE LANE SIMPSONVILLE SC 29681 |
| 1075444 | MCDONALD, MCKENZIE, FULLER, RUBIN & | 1704 MAIN STREET 58 COLUMBIA SC 29202 |
| 1075443 | MCDONALD, STONEBRAKER & CEPICAN | JERSEY RIDGE OFFICE CENTER 3432 JERSEY RIDGE ROAD 2746 DAVENPORT IA 52809 |
| 1550129 | MCDONALDS EXPRESS | 48 SCHOOL STREET SOMERVILLE MA 2143 |
| 1072248 | MCDONELL DOUGLAS | PO BOX 1824 KINGSVILLE TX 78364 |
| 1601148 | MCDONNEL DOUGLAS | Attn: C/O PHILLIPS INTERIOR EXTERIOR # 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 1071970 | MCDONNELL DOUGLAS | PO BOX 66742 SAINT LOUIS MO 63166 |
| 1571443 | MCDONNELL DOUGLAS | Attn: DOUGLAS AIRCRAFT GATE ONE 19503 S. NORMANDIE AVENUE LONG BEACH CA 90846 |
| 1571447 | MCDONNELL DOUGLAS | Attn: MISSILE SYSTEMS 1450 SHEPHERD DRIVE TITUSVILLE FL 32780 |
| 1571573 | MCDONNELL DOUGLAS | Attn: HELICOPTER 5000 E. MCDOWELL ROAD MESA AZ 85205 |
| 1572340 | MCDONNELL DOUGLAS | Attn: BLDG 27 - SOUTH DOCK 142 MC DONNELL BOULEVARD HAZELWOOD MO 63042 |
| 1572341 | MCDONNELL DOUGLAS | ATTN: ACCOUNTS PAYABLE SAINT LOUIS MO 63166 |
| 1572222 | MCDONNELL DOUGLAS | Attn: HELICOPTER ATTN: ACCOUNTS PAYABLE SAINT LOUIS MO 63166 |
| 1571448 | MCDONNELL DOUGLAS | Attn: MISSILE SYSTEMS DEPARTMENT E020 SAINT LOUIS MO 63100 |
| 1072249 | MCDONNELL DOUGLAS | Attn: BLDG 2701 NAVAL AIR STATION KINGSVILLE TX 78383 |
| 1571442 | MCDONNELL DOUGLAS | Attn: DOUGLAS AIRCRAFT LONG BEACH LOS ALAMITOS CA 90720 |
| 1610732 | MCDONNELL DOUGLAS CO | 5222 RANCHO AVE HUNTINGTON BEACH CA 92647 |
| 1073017 | MCDONNELL DOUGLAS CORP | Attn: BLDG 101 8905 AIRPORT ROAD BERKELEY MO 63134 |
| 1071353 | MCDONNELL DOUGLAS HELICOPTER | 5000 E. MCDOWELL ROAD MESA AZ 85215 |
| 1072808 | MCDONNELL DOUGLAS HELICOPTER | PO BOX 66723 SAINT LOUIS MO 63166 |
| 1071548 | MCDONNELL DOUGLAS TECH INC | 16761 VIA DEL CAMPO COURT SAN DIEGO CA 92127 |
| 1649944 | MCDONNELL JAMES | Attn: JAMES 1605 REGENTS CT SOMERVILLE NJ 8876 |
| 1649945 | MCDONNELL JOAN | Attn: JOAN 11 B HOLLY HILL DR SPARTANBURG SC 29301 |
| 1649946 | MCDONNELL M. | Attn: M. 5924 DERRY HILL PLACE CHARLOTTE NC 28277 |
| 1649947 | MCDONNELL MICHAEL | Attn: MICHAEL 3810 14TH STREET COLUMBUS NE 68601 |

| Person Code | Name | Address |
|---|---|---|
| 1075445 | MCDONOUGH & BROOME | 1400 FIRST NATIONAL BANK BLDG. MOBILE AL 36602 |
| 1649948 | MCDONOUGH ADAM | Attn ADAM RD#3 BOX 426 GLEN ROAD NEW CASTLE PA 16105 |
| 1649949 | MCDONOUGH BRIAN | Attn BRIAN 28 BUCKMEN STREET WOBURN MA 1801 |
| 1649950 | MCDONOUGH CHARLES | Attn CHARLES 1032 SINGER LANE E. NORRITON PA 19403 |
| 1670936 | MCDONOUGH DIGBY & LEITER | 245 E. WATER STREET SYRACUSE NY 13202 |
| 1649951 | MCDONOUGH HOWARD | Attn HOWARD RR 1 BOX 3 RUTLAND IA 50582 |
| 616171 | MCDONOUGHS WATERJETTING AND DRAIN | Attn CLEANING INC. BOX 324 LAKELAND MN 55043-0324 |
| 1078339 | MCDORMAN LARRY | 11 SANDSTONE COURT BALTIMORE MD 21236 |
| 1078339 | MCDORMAN LARRY T | 11 SANDSTONE COURT BALTIMORE MD 21236 |
| 1649953 | MCDORMAN MICHAEL | Attn MICHAEL 4936 BAYBERRY DRIVE WICHITA FALLS TX 76310 |
| 080648 | MCDORMAN SUSAN | 11 SANDSTONE CT BALTIMORE MD 21236 |
| 080648 | MCDORMAN SUSAN | 11 SANDSTONE CT BALTIMORE MD 21236 |
| 080648 | MCDORMAN SUSAN P | 11 SANDSTONE CT BALTIMORE MD 21236 |
| 1649956 | MCDOUGALL JUDSON | Attn JUDSON 5618 GREENTON WAY ST. LOUIS MO 63128 |
| 1075447 | MCDOUGALL READY | 700 ROYAL BANK BUILDING 2010-11TH AVENUE REGINA, SASK CN |
| 1649957 | MCDOWALL C | Attn C 1001 CARPENTER'S WAY L-216 LAKELAND FL 33809 |
| 1583304 | MCDOWELL CEMENT PRODUCTS | S GARDEN ST MARION NC 28752 |
| 1649958 | MCDOWELL DENNIS | Attn DENNIS 3310 GRANDVIEW DRIVE ST. JOSEPH MO 64503 |
| 1649959 | MCDOWELL GREGORY | Attn GREGORY P O. BOX 146 WEARE NH 3281 |
| 1649960 | MCDOWELL JOHN | Attn JOHN 1090 MAYFAIR STREET SPARTANBURG SC 29303 |
| 1649961 | MCDOWELL JOHN | Attn JOHN RT. 2. BOX 27 ANADARKO OK 73005 |
| 1649962 | MCDOWELL KIMBERLY | Attn KIMBERLY RT. 2 BOX 109 MOMENCE IL 60954 |
| 1649963 | MCDOWELL PETER | Attn PETER 262 WAGNER PLACE APT 203 MEMPHIS TN 38103 |
| 1649964 | MCDOWELL, JR WILLIAM | Attn WILLIAM 179 LAKESIDE DR LEWES DE 19958 |
| 1649965 | MCDUFFEE HERMAN | Attn HERMAN 216 MERRIFIELD DR GREENVILLE SC 29615 |
| 1649966 | MCDUFFIE JOANN | Attn JOANN RT 1 BOX 719 MAYSVILLE GA 30558 |
| 1649967 | MCDUFFIE SHERRIE | Attn SHERRIE 114 COLLEGE AVE COMMERCE GA 30529 |
| 1612803 | MCEACHERN HIGH SCHOOL | 2400 NEW MACLAND RD. C/O CHAMBLESS FIREPROOFING CO. POWDER SPRINGS GA 30073 |
| 1649968 | MCELHANNON DENNIS | Attn DENNIS 319 SHADOWMERE DRIVE PELZER SC 29669 |
| 1649969 | MCELHANNON TERRI | Attn TERRI 319 SHADOWMERE DR PELZER SC 29669 |
| 1649970 | MCELHINEY HELEN | Attn HELEN 13 SAND DOLLAR LANE BREWSTER MA 2631 |
| 1649971 | MCELRAFT MICHAEL | Attn MICHAEL 1614 MONROE DEER PARK TX 77536 |
| 1649972 | MCELRATH CORETTIA | Attn CORETTIA P O BOX 6983 GREENVILLE SC 29606 |
| 1649973 | MCELRATH DENNIS | Attn DENNIS 103 MOOREMONT AVENUE GREENVILLE SC 29605 |
| 1649974 | MCELRATH L BRIAN | Attn L BRIAN 312 COLLINS STREET LAURENS SC 29360 |
| 1649975 | MCELREATH MICHAEL | Attn MICHAEL 250 TURKEY LANE FOUNTAIN INN SC 29644 |
| 1649976 | MCELROY DAVID | Attn DAVID 1212 1/2 ACADEMY ST HOUMA LA 70361 |
| 1618023 | MCELROY DEUTSCH & MULVANEY | NANCY MCDONALD ESQ. 1300 MOUNT KEMBLE AVE. P.O. BOX 2075 MORRISTOWN NJ 07962-2075 |
| 1649977 | MCELROY HEATHER | Attn HEATHER 3610 W. CHANDLER BLVD. E BURANK CA 91505 |
| 1649978 | MCELROY HENRY | Attn HENRY P O BOX 9597 MIDLAND TX 79708 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1649979 | MCELROY NEIL | Attn NEIL 3601 ANDREWS HWY #705 MIDLAND TX 79703 |
| 1077052 | MCELROY, DEUTSCH & MULVANEY | 218 RIDGEDALE AVENUE 2075 MORRISTOWN NJ 79622075 |
| 1649980 | MCENEANEY GERARD | Attn GERARD 54 GAINSBROUGH ST. APT. #4 BOSTON MA 2115 |
| 1649981 | MCENEANY GERARD | Attn GERARD 707 HERITAGE RD CINNAMINSON NJ 8077 |
| 1649982 | MCENTIRE D | Attn D 6783 STORNAWAY DR. MEMPHIS TN 38119 |
| 1649983 | MCENTIRE MICHAEL | Attn MICHAEL 19506 WAVERUNNER LANE APT. 201 CORNELIUS NC 28031 |
| 1649984 | MCENTIRE OTHO | Attn OTHO ROUTE 1 BOX 136 AGRA OK 74824 |
| 3593317 | MCENTIRE READY MIX INC. | 10660 EAST 750TH STREET COLCHESTER IL 62326 |
| 1649985 | MCENTIRE SELDON | Attn SELDON ROUTE 1 BOX 144 AGRA OK 74824 |
| 1564051 | MCESD | 1001 N CENTRAL AVE SUITE 100 PHOENIX AZ 85004 |
| 1649986 | MCEVOY WILFRED | Attn WILFRED 7 MUNROE STREET WOBURN MA 1801 |
| 1649987 | MCEWAN JULIE | Attn JULIE 11 SYCAMORE RD WAKEFIELD MA 1880 |
| 1649989 | MCEWEN ROBERT | Attn ROBERT 11937 AUBURN ROAD CHARDON OH 44024 |
| 649990 | MCFADDEN CAROL | Attn CAROL 14A TOKANEL DRIVE LONDONDERRY NH 3053 |
| 877301 | MCFADDEN CAROL A | 14A TOKANEL DRIVE LONDONDERRY NH 03053 |
| 649991 | MCFADDEN GERALDINE | Attn GERALDINE 1425 HOT SPRINGS ROAD RENO NV 89511 |
| 1078638 | MCFADDEN HARRY | 508 CROFT MILL ROAD AIKEN SC 29801 |
| 1078638 | MCFADDEN HARRY E | 508 CROFT MILL ROAD AIKEN SC 29801 |
| 2791144 | MCFADDEN JOHNNY | 2024 W 67TH PLACE CHICAGO IL 60636 |
| 2791144 | MCFADDEN JOHNNY E | 2024 W 67TH PLACE CHICAGO IL 60636 |
| 075449 | MCFADDEN LYON WILLOUGHBY & ROUSE | 718 DOWNTOWNER BLVD. MOBILE AL 36609 |
| 649994 | MCFADDEN THOMAS | Attn THOMAS 11134 KAUL AVENUE MILWAUKEE WI 53225 |
| 1075450 | MCFALL & SARTWELLE | 2500 TWO HOUSTON CENTER 909 FANNIN ST HOUSTON TX 770101003 |
| C559225 | MCFALL & SCOTT | 4120 RIO BRAVO #115 EL PASO TX 79902 |
| 649995 | MCFALL WILLIAM | Attn WILLIAM 211 AUTUMN DR WILLIAMSTON SC 29697 |
| 579710 | MCFARLAIN JERRY | 2010 PATTON ST LOT #52 SULPHUR LA 70663 |
| 579710 | MCFARLAIN JERRY N | 2010 PATTON ST LOT #52 SULPHUR LA 70663 |
| 649997 | MCFARLAND ARTHUR | Attn ARTHUR 352 FAIRVIEW CHRCH RD FOUNTAIN INN SC 29644 |
| 579519 | MCFARLAND BRAD | 2584 EDGERLY BIG WOODS RD. VINTON LA 70668 |
| 579519 | MCFARLAND BRAD | 2584 EDGERLY BIG WOODS RD. VINTON LA 70668 |
| 649999 | MCFARLAND DANIEL | Attn DANIEL 117 ZIMMERMAN STREET NO TONAWANDA NY 14120 |
| 650000 | MCFARLAND DOUGLAS | Attn DOUGLAS 106 ELAINE AVENUE WESTMINSTER MD 21157 |
| D60963 | MCFARLAND ELECTRICAL SERVICES | 9093 NW 19TH STREET CORAL SPRINGS FL 33071 |
| 560375 | MCFARLAND ELECTRICAL SERVICES INC | 10843 N.W. 40TH STREET SUNRISE FL 33351 |
| 1562708 | MCFARLAND ELECTRICAL SERVICES INC. | 10875 NW 52AND STREET # 1 SUNRISE FL 33351 |
| 1650001 | MCFARLAND JIMMY | Attn JIMMY BOX 582 MEEKER CO 81641 |
| 1077567 | MCFARLAND JOHN | 10135 FROST WAY ELLICOTT CITY MD 21042 |
| 1077567 | MCFARLAND JOHN A. | 10135 FROST WAY ELLICOTT CITY MD 21042 |
| 1103074 | MCFILLEN RENT A CAR, INC. | 501 ALAMO STREET LAKE CHARLES LA 70601 |
| 1098004 | MCFRANK & WILLIAMS ADV. AGENCY, INC | 1501 BROADWAY NEW YORK NY 10036 |

| Person Code | Name | Address |
|---|---|---|
| 1650003 | MCGAFFEE STANLEY | Attn STANLEY 125 REDWING RD SW CEDAR RAPIDS IA 52404 |
| 1650004 | MCGAFFICK ARTHUR | Attn ARTHUR P O BOX 1208 HIGH CITY FL 33846 |
| 1650005 | MCGAHAN BRIAN | Attn BRIAN 81 OBSERVATORY AVE. HAVERHILL, MA 1832 |
| 2078726 | MCGAHEE CHARLES | 1134 ALDERMAN STREET I AIKEN SC 29801 |
| 2078726 | MCGAHEE CHARLES W | 1134 ALDERMAN STREET AIKEN SC 29801 |
| 1650007 | MCGANN JAMES | Attn JAMES 853 OLD HARTFORD RD COLCHESTER CT 6415 |
| 5977455 | MCGANN JAMES E | 853 OLD HARTFORD RD COLCHESTER CT 06415 |
| 1650008 | MCGARITY JOHN | Attn JOHN 129 PAINTER RD LOT 25 PELZER SC 29669 |
| 1650009 | MCGARITY RAYMOND | Attn RAYMOND 335 HILLCREST DRIVE LEUCADIA CA 92024 |
| 1650010 | MCGARRY DAVID | Attn DAVID 711 SOUTH WALL IOWA PARK TX 76367 |
| 2075451 | MCGARVEY HEBERLING SULLIVAN | Attn ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 2075451 | MCGARVEY HEBERLING SULLIVAN | Attn ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 2075451 | MCGARVEY HEBERLING SULLIVAN | Attn ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 618224 | MCGARVEY HEBERLING SULLIVAN & MCGAR | ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901-5399 |
| 5618226 | MCGARVEY HEBERLING SULLIVAN & MCGAR | Attn ROGER M SULLIVAN JON L HEBERLING 745 SOUTH MAIN KALISPELL MT 59901 |
| 5670937 | MCGARVEY HEBERLING SULLIVAN & MCGAR | 745 SOUTH MAIN KALISPELL MT 59901 |
| 1075451 | MCGARVEY, HEBERLING, SULLIVAN & | Attn ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL MT 59901 |
| 1080507 | MCGAVOCK SHANNON | 6214 AUGIE LYONS RD SULPHUR LA 70665 |
| 1080507 | MCGAVOCK SHANNON C | 6214 AUGIE LYONS RD SULPHUR LA 70665 |
| 4650012 | MCGEACHIN LARYSSA | Attn LARYSSA 3455 LEBON DRIVE SAN DIEGO CA 92122 |
| 2097443 | MCGEAN ROHCO, INC. | P O BOX 73464 N CLEVELAND OH 44193 |
| 2101245 | MCGEAN ROHCO, INC. | 2910 HARVARD AVE. CLEVELAND OH 44105 |
| 1650013 | MCGEE JACK | Attn JACK 53 THOMPSON STREET MAYNARD MA 1754 |
| 2077416 | MCGEE JACK E | 53 THOMPSON STREET MAYNARD MA 01754 |
| 1650014 | MCGEE JERRY | Attn JERRY 1633 LOCUST ROAD STEWARD IL 60553 |
| 2650015 | MCGEE KERRY | Attn KERRY 53 THOMPSON STREET MAYNARD MA 1754 |
| 2544967 | MCGEE PRODUCE | P O BOX 19210 CHARLOTTE NC 28219-9210 |
| 4650016 | MCGEE STEPHEN | Attn STEPHEN 140 WATER PLANT RD THIBODEAUX LA 70301 |
| 4650017 | MCGEE THOMAS | Attn THOMAS 36 DENTON STREET LOWELL MA 1852 |
| 556423 | MCGEE'S REPAIR CENTER, INC. | 2511 NW 1ST AVE. BOCA RATON FL 33431 |
| 0650018 | MCGEEVER CHARLES | Attn CHARLES 47 MARINE RD SOUTH BOSTON MA 2127 |
| 0650019 | MCGHEE JAMES | Attn JAMES P O BOX 144 MAGAZINE AR 72943 |
| 2601108 | MCGILL ASBESTOS | Attn C/O MIDLAND MATERIALS 1735 NORTH 42ND OMAHA NE 68111 |
| 1548518 | MCGILL HOSE & COUPLING INC | Attn P O BOX 408 41 BENTON DRIVE EAST LONGMEADOW MA 01028-0408 |
| 1650020 | MCGILL JOHN | Attn P O BOX 408 41 BENTON DRIVE EAST LONGMEADOW MA 01028 0408 |
| 1650021 | MCGILL KENNETH | Attn JOHN 125 KNIGHT RD GRAY COURT SC 29645 |
| 1650022 | MCGILL LYNDA | Attn KENNETH 1017 ORANGE PETAL ST BAKERSFIELD CA 93306 |
| 1098003 | MCGILL SMITH PUNSHON, INC. | Attn LYNDA 2304 EDMONDSON AVENUE BALTIMORE MD 21223 |
| 1103098 | MCGILL SMITH PUNSHON, INC. | P O BOX 23128 CINCINNATI OH 45223-0128 |
| 1650023 | MCGILL WILLIAM | 3700 PARK 42 DR, SUITE 190B CINCINNATI OH 45241-2097 |
| 1650023 | MCGILL WILLIAM | Attn WILLIAM 42 VALE RD WINDSOR NY 13865 |

Page 14

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1650024 | MCGILLICUDDY HUGH | Attn HUGH 5800 QUIET BROOK RD . FAIRFAX VA 22030 |
| 1620949 | MCGILLIGAN'S INTERIOR INC. DESIGN-T | 5262 VERONA ROAD MADISON WI 53711-6034 |
| 1650025 | MCGILLIVRAY PHYLLIS | Attn PHYLLIS 18126 ELLIOTT ROAD SNOHOMISH WA 98290 |
| 1650026 | MCGILLIVRAY THERESA | Attn THERESA 1 MOUNTAIN AVE . APT #708 SOMERVILLE NJ 8876 |
| 1650028 | MCGINLEY PATRICK | Attn PATRICK 1115 E. RAINBOW BLVD #13 #B SALIDA CO 81201 |
| 1650029 | MCGINN BETHANY | Attn BETHANY P O BOX 8205 CLEMSON SC 29632 |
| 1650030 | MCGINNIS DOLORES | Attn DOLORES 117 DWIGHT AVE CORNING NY 14830 |
| 1349581 | MCGINNIS FERRY OFFICE BLDG | Attn C/O ADAMS CONSTRUCTION 4030 MCGINNIS FERRY RD ALPHARETTA GA 30004 |
| 1650031 | MCGINNIS JOHN | Attn JOHN 28 S . LINDA COURT RICHLANDTOWN PA 18955 |
| 1450032 | MCGINNIS MICHAEL | Attn MICHAEL 6007 HARVEY WAY LAKEWOOD CA 90713 |
| 1420924 | MCGINNIS PARK-PHASE II | Attn C/O ADAMS CONSTRUCTION 1700 WINWARD CONCOURSE PARKWAY ALPHARETTA GA 30005 |
| 1650033 | MCGINNIS TINA | Attn TINA P O BOX 644 RICHLANDTOWN PA 18955 |
| 1575455 | MCGINNIS, LOCHRIDGE & KILGORE | 1300 CAPITAL CENTER 919 CONGRESS AVENUE AUSTIN TX 78701 |
| 1575456 | MCGLINCHEY STAFFORD CELLINI & LANG | 643 MAGAZINE STREET NEW ORLEANS LA 701600643 |
| 1650035 | MCGLOCKIN WILLIAM | Attn WILLIAM 3607 HICKS AVENUE BALTIMORE MD 21207 |
| 1650036 | MCGLONE ALBERT | Attn ALBERT 2263 S . NIAGARA ST SAGINAW MI 48602 |
| 1650038 | MCGLOTHLIN DON | Attn DON RT 4 BOX 417 SEMINOLE TX 76360 |
| 1650039 | MCGONAGLE CYNTHIA | Attn CYNTHIA 10 BEAVER PARK ROAD DANVERS MA 1923 |
| 1650040 | MCGONEGAL MILISSA | Attn MILISSA 243 CONGRESS ADDISON IL 60101 |
| 1650041 | MCGONIGAL STACEY | Attn STACEY 6671 FOXCROFT COURT CHINO CA 91710 |
| 1650042 | MCGONIGLE PATRICIA | Attn PATRICIA 3 MARILYN RD BILLERICA MA 1821 |
| 1650043 | MCGOVERN JAMES | Attn JAMES 32 MARA LANE GROTON MA 1450 |
| 1650044 | MCGOVERN JAMES | Attn JAMES 32 MARA LANE GROTON MA 1450 |
| 1677121 | MCGOVERN JAMES F | 32 MARA LANE GROTON MA 01450 |
| 1618162 | MCGOVERN NOEL & BENIK INC | 1800 HOSPITAL TRUST TOWER PROVIDENCE RI 2903 |
| 1650045 | MCGOVERN THOMAS | Attn THOMAS 239 TAFT ST WIND GAP PA 18091 |
| 1650047 | MCGOWAN ADRIENNE | Attn ADRIENNE 10 HAMPSHIRE RD WAYLAND MA 1778 |
| 1650048 | MCGOWAN BOBETTE | Attn BOBETTE 14363 ESTATES AVE APPLE VALLEY MN 55124 |
| 1650049 | MCGOWAN DAWN | Attn DAWN 1512 BENNETT STREET LAUREDLALE PA 19605 |
| 1650050 | MCGOWAN DENISE | Attn DENISE 9229 OLD COURT ROAD BALTIMORE MD 21207 |
| 1650051 | MCGOWAN EDNA | Attn EDNA 8 HUMMINGBIRD CIR GREENVILLE SC 29615 |
| 1654910 | MCGOWAN ELECTRIC SUPPLY | P.O. BOX 765 JACKSON MI 49204 |
| 1604257 | MCGOWAN ELECTRIC SUPPLY | 425 LIBERTY ST JACKSON MI 49204 |
| 1650054 | MCGOWAN JR BROADUS | Attn BROADUS P O BOX 206 CLINTON SC 29325 |
| 1650052 | MCGOWAN SUSAN | Attn SUSAN 520 STONEY BROOK DR BRIDGEWATER NJ 8807 |
| 1650053 | MCGOWAN W | Attn W 4600 NW 24TH WAY BOCA RATON FL 33431 |
| 1077510 | MCGOWAN W. BRIAN | 4600 NW 24TH WAY BOCA RATON FL 33431 |
| 1670938 | MCGRANAGHAN & STAWSKI, LTD | 205 EAST WISCONSIN AVENUE SUITE 205 MILWAUKEE WI 53202 |
| 1650055 | MCGRANE FREDERICK | Attn FREDERICK 1675 VALERIE LANE NEW BRIGHTON MN 55112 |
| 1650056 | MCGRANE MICHAEL | Attn MICHAEL 210 NE 5TH STREET MINNEAPOLIS MN 55413 |

| Person Code | Name | Address |
|---|---|---|
| 1552262 | MCGRATH ENTERPRISES, INC. | 142 TURNPIKE STREET W BRIDGEWATER MA 2379 |
| 1548521 | MCGRATH FENCE CO | 142 TURNPIKE STREET WEST BRIDGEWATER MA 2379 |
| 1550057 | MCGRATH JOSEPH | Attn. JOSEPH 2115 4TH AVE MARION IA 52302 |
| 1550058 | MCGRATH MARY | Attn. MARY 25 LAWRENCE LANE ARLINGTON MA 2474 |
| 1550059 | MCGRATH MARY | Attn MARY 25 LAWRENCE LANE ARLINGTON MA 2474 |
| 1118893 | MCGRATH MIKE | JUSTICE BLDG 215 N SANDERS HELENA MT 59620 1401 |
| 1850060 | MCGRATH MITCHELL | Attn MITCHELL 5207 BEVERLY RD SW CEDAR RAPIDS IA 52401 |
| 1550144 | MCGRATH RENTCORP-MOBILE MODULAR | P.O. BOX 45043 SAN FRANCISCO CA 94145 |
| 1850636 | MCGRATH RITA | 9729 HARVESTER CIR PERRY HALL MD 21128 |
| 1850636 | MCGRATH RITA A | 9729 HARVESTER CIR PERRY HALL MD 21128 |
| 1850062 | MCGRATH ROBERT | Attn ROBERT 611 BENVENUE AVE LOS ALTOS CA 94024 |
| 1850063 | MCGRATH WENDY | Attn WENDY 160 LUNNS WAY PLYMOUTH MA 2360 |
| 1889936 | MCGRAW HILL | Attn C/O J & B SERVICES ABATEMENT INTERNATIONAL MANHATTAN NY 10021 |
| 1507322 | MCGRAW HILL PUBLISHING CO. | 7707 COLLECTION CENTER DR. CHICAGO IL 60693-0077 |
| 1850064 | MCGRAW JAMES | Attn JAMES 145 TOPAZ DRIVE GRAY COURT SC 29645 |
| 1850065 | MCGRAW JESSE | Attn JESSE 4131 4TH AVE SOUTH BIRMINGHAM AL 35222 |
| 1128914 | MCGRAW JR DARRELL V | STATE CAPITOL 1900 KANAWHA BLVD E CHARLESTON WV 25305 |
| 1850066 | MCGRAW KELLY | Attn KELLY 145 TOPAZ DRIVE GRAY COURT SC 29645 |
| 1850067 | MCGRAW PAMELA | Attn PAMELA 476 GRANADA DRIVE SPARTANBURG SC 29303 |
| 987441 | MCGRAW PHILIP | Attn PHILIP 5614 PERIDOT AVENUE ALTA LOMA CA 91701 |
| 1850068 | MCGRAW-EDISON POWER SYSTEM DIV (COO | CEIL PRICE COUNSEL ENV J RONALD SAN 600 TRAVIS ST SUITE 5800 HOUSTON TX 77002 |
| 1819118 | MCGRAW-HILL | 7625 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| 1548522 | MCGRAW-HILL | P O BOX 402 HIGHTSTOWN NJ 08520 0402 |
| 1549966 | MCGRAW-HILL COMPANIES | P O BOX 402 HIGHTSTOWN NJ 08520 0402 |
| 1549909 | MCGRAW-HILL INC | 7625 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| 1541509 | MCGRAW-HILL INC | 7625 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| 1548520 | MCGRAW-HILL INC. | P O BOX 402 HIGHTSTOWN NJ 08520-0402 |
| 1635201 | MCGRAW-HILL INC. | P O BOX 7247-8822 PHILADELPHIA PA 19170-8822 |
| 1411195 | MCGRAW-HILL PUBLICATIONS CO. | P.O. BOX 440 HIGHTSTOWN NJ 8520 |
| 1548660 | MCGRECOR & CO | DEPT 77 6606 CHICAGO IL 60678-6606 |
| 1850069 | MCGREGOR C | Attn C 886 CHITTENDEN AVE COLUMBUS OH 42311 |
| 1850070 | MCGREGOR PETER | Attn PETER 113 QUAIL TRAIL SIMPSONVILLE SC 29681 |
| 1850071 | MCGREGOR RANDALL | Attn RANDALL P. O. BOX 3705 MILTON FL 32572 |
| 1850072 | MCGREGOR SCOTT | Attn SCOTT 106 SWAMP FOX TRAIL GREER SC 29650 |
| 1850073 | MCGREW DEANA | Attn DEANA 9855 SHADOW WAY 115 DALLAS TX 75243 |
| 1850074 | MCGRIEF ERIC | Attn ERIC 643 BOYD ROAD LAURENS SC 29360 |
| 1850075 | MCGRIFF JAMES | Attn JAMES 2801 CEDAR HURST DR. CHARLOTTE NC 28213 |
| 1850076 | MCGRIFF JAMES | Attn JAMES 2801 CEDAR HURST DR. CHARLOTTE NC 28213 |
| 1850077 | MCGRIFF RONNIE | Attn RONNIE 2437 REMOUNT CHARLOTTE NC 28208 |
| 1098872 | MCGRIFF TRANSPORTATION | PO BOX 1148 CULLMAN AL 35056 |
| 1650078 | MCGRUDER JAMES | Attn JAMES 38634 32ND ST P.O. PAW PAW MI 49079 |

| Person Code | Name | Address |
|---|---|---|
| 1650079 | MCGRUDER MICHAEL | Attn MICHAEL 820 3RD ST. MEEKER CO 81641 |
| 1650080 | MCGUANE JAMES | Attn JAMES 5 EAST ELIZABETH ST. WATERLOO NY 13165 |
| 1650081 | MCGUFFEE FORD | Attn FORD 1013 ABERDEEN DRIVE LAKE CHARLES LA 70605 |
| 1592466 | MCGUFFIE PAINTING & SANDBLASTING | Attn 3454 LAWSON STREET P O. BOX 5326 JACKSON MS 39213 |
| 1650082 | MCGUFFIN DONALD | Attn DONALD 13415 EXTON HOUSTON TX 77070 |
| 1650083 | MCGUFFIN TIMOTHY | Attn TIMOTHY 156 MCGUFFIN LANE WESTMINSTER SC 29693 |
| 0616606 | MCGUINESS & WILLIAMS LAW OFFICES | Attn SUITE 1200 1015 FIFTEENTH ST NW WASHINGTON DC 20005 |
| 1650084 | MCGUINN ELEANOR | Attn ELEANOR 1516 BURLWOOD DRIVE GREENSBORO NC 27410 |
| 1650085 | MCGUINNESS EUGENE | Attn EUGENE 9 FESSENDEN ROAD ARLINGTON MA 2174 |
| 1650086 | MCGUINNESS EUGENE | Attn EUGENE 9 FESSENDEN ROAD ARLINGTON MA 2174 |
| 1650087 | MCGUINNESS JANE | Attn JANE 8743 INDIAN RIVER RU BOYNTON BEACH FL 33437 |
| 1077837 | MCGUIRE BRIAN | 101 WOODMANS COURT BALTIMORE MD 21221 |
| 1077837 | MCGUIRE BRIAN F | 101 WOODMANS COURT BALTIMORE MD 21221 |
| 1650089 | MCGUIRE CURT | Attn CURT 304 NORTH ALTHEA ELMWOOD IL 61529 |
| 1078755 | MCGUIRE CURTIS | 1485 EDINBORO DR JONESBORO GA 30236 |
| 1078755 | MCGUIRE CURTIS L | 1485 EDINBORO DR JONESBORO GA 30236 |
| 1077591 | MCGUIRE DANIEL | 3756 OLD WEST FALLS RD. MT. AIRY MD 21771 |
| 1077591 | MCGUIRE DANIEL J | 3756 OLD WEST FALLS RD. MT. AIRY MD 21771 |
| 1650092 | MCGUIRE DARRICK | Attn DARRICK 230 FULLER ST    APT B BROOKLINE MA 2446 |
| 1077481 | MCGUIRE DARRICK B | 230 FULLER ST APT B BROOKLINE MA 02446 |
| 1650093 | MCGUIRE JAMES | Attn JAMES 9 KIMBERLY WAY HARWICH MA 2645 |
| 1650094 | MCGUIRE JAMES | Attn JAMES 9 KIMBERLY WAY HARWICH MA 2645 |
| 1077876 | MCGUIRE MICHAEL | 269 COLGATE AVE BALTIMORE MD 21222 |
| 1077876 | MCGUIRE MICHAEL W. | 269 COLGATE AVE BALTIMORE MD 21222 |
| 1650096 | MCGUIRE PATRICK | Attn PATRICK 321 BEARDSLEY AVE., APT. #A OILDALE CA 93308 |
| 1650097 | MCGUIRE SHANNON | Attn SHANNON 1204 DEERGROVE DR. CEDAR PARK TX 78613 |
| 1650098 | MCGUIRE WILLIAM | Attn WILLIAM 418 B AVE NW CEDAR RAPIDS IA 52405 |
| 1568066 | MCGUIRE WOODS BATTLE & BATTLE | SUITE 900, TYSONS CORNER MCLEAN VA 22101 |
| 0128673 | MCGUIRE WOODS BATTLE & BOOTH | Attn MICHAEL D. MOORE 8280 GREENSBORO DR., TYSONS CORNER SUITE 900 MCLEAN VA 22102-3892 |
| 0544968 | MCGUIRE WOODS BATTLE & BOOTHE | 1627 EYE ST NW WASHINGTON DC 20006-4007 |
| 0075460 | MCGUIRE WOODS BATTLE & BOOTHE | 8280 GREENSBORO DRIVE SUITE 900, TYSONS CORNER 9346 MCLEAN VA 22101 |
| 0553490 | MCGUIRE WOODS BATTLE & BOOTHE LLP | 8280 GREENSBORO DRIVE MC LEAN VA 22102-3892 |
| 0103085 | MCGUIRE, INC. | 4713 BENSON AVE. BALTIMORE MD 21227 |
| 1564477 | MCGUIRE, WOODS, BATTLE & BOOTHE | Attn ARMY AND NAVY CLUB BLDG 1627 EYE STREET, N.W. WASHINGTON DC 20006 |
| 1075461 | MCGUIRE, WOODS, BATTLE & BOOTHE | THE ARMY AND NAVY CLUB BUILDING 1627 EYE STREET, N.W. WASHINGTON DC 20006 |
| 1611039 | MCH CONVENTION CENTER | SMITH & GREEN CORPORATION LAS VEGAS NV 89101 |
| 1617466 | MCH OCCUPATIONAL HEALTH | 845 EIGHTH ST N.E. STE. 3 MASSILON OH 44646 |
| 1080620 | MCHALE SUSAN | 6522 BEECHWOOD DRIVE COLUMBIA MD 21046 |
| 1080620 | MCHALE SUSAN R | 6522 BEECHWOOD DRIVE COLUMBIA MD 21046 |
| 1650100 | MCHAN PAUL | Attn PAUL 2170 WILLIAMS LANE CRAIG CO 81625 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1650101 | MCHENRY, JACKIE | Attn JACKIE 5908 RIDGELAND DRIVE BROWNSBURG IN 46112 |
| 1075462 | MCHENRY, CHOATE & MITCHELL | 850 UNION NATIONAL PLAZA BUILDING LITTLE ROCK AR 72201 |
| 484115 | MCHUGH & ASSOC. | P O BOX 7102 LYNNWOOD WA 98046 |
| 548523 | MCHUGH DESIGN ADVERTISING | Attn & PUBLISHING 62 LA SALLE RD SUITE 211 WEST HARTFORD CT 6107 |
| 1650102 | MCHUGH JAMES | Attn JAMES 4722-126TH DRIVE NORTH ROYAL PALM BEACH FL 33411 |
| 1469820 | MCI | P O BOX 850053 LOUISVILLE KY 40285-5053 |
| 848430 | MCI | Attn TELECOM USA P O BOX 850053 LOUISVILLE KY 40285-5053 |
| 1670048 | MCI | P O BOX 85053 LOUISVILLE KY 40285-5053 |
| 1597845 | MCI | Attn C/O GIAMBOI 401 FIELDCREST DRIVE ELMSFORD NY 10523 |
| 1598634 | MCI | Attn C/O GIAMBOI BROTHERS 401 FIELDCREST DRIVE ELMSFORD NY 10523 |
| 1509243 | MCI | 6001 MIDWAY PARK BLVD ALBUQUERQUE NM 87107 |
| 1598119 | MCI | Attn C/O CHAMBLESS CONSTRUCTION 4700 NORTHPOINT PKWY, ALPHARETTA GA 30005 |
| 1506861 | MCI C/O POWER PROVIDERS | 2820 KOVR DRIVE WEST SACRAMENTO CA 95605 |
| 344969 | MCI COMMERCIAL SERVICE SE | P O BOX 85125 LOUISVILLE KY 40285-5125 |
| 491745 | MCI DATA CENTER | Attn FAR WEST BUILDING INTERSTATE 680 & 72ND ST, OMAHA NE 68101 |
| 597984 | MCI FIELD OFFICE | 401 FIELDCREST DRIVE ELMSFORD NY 10523 |
| 1544970 | MCI INTERNATIONAL | P O BOX 42925 PHILADELPHIA PA 19101-2925 |
| 470483 | MCI INTERNATIONAL/WUI INC | PO BOX 41729 PHILADELPHIA PA 19101-1729 |
| 705886 | MCI RESIDENTIAL SERVICE MA | P O BOX 52251 PHOENIX AZ 85072-2251 |
| 201133 | MCI TELECOMMUNICATIONS | 230 SHILLING PLAZA S. HUNT VALLEY MD 21031 |
| 344971 | MCI WORLDCOM | P O BOX 93372 CHICAGO IL 60673-7372 |
| 1553804 | MCI WORLDCOM | Attn C/O ROCH ELECTRIC CO 82B NORTHSIDE ROAD CHARLTON MA 1507 |
| 1208007 | MCI WORLDCOM | PO BOX 96023 CHARLOTTE NC 28296-0023 |
| 357052 | MCI WORLDCOM | P O BOX 73981 CHICAGO IL 60673-7981 |
| 261628 | MCI WORLDCOM ADVANCED NETWORKS | DEPT L-390 COLUMBUS OH 43260 |
| 548431 | MCI WORLDCOM COMM SERVICE | POST OFFICE BOX 856059 LOUISVILLE KY 40285-5059 |
| 663508 | MCI WORLDCOM COMMUNICATIONS INC | PO BOX 96008 CHARLOTTE NC 28296-0008 |
| 563935 | MCI WORLDCOM COMMUNICATIONS INC | PO BOX 96022 CHARLOTTE NC 28296-0022 |
| 1053403 | MCIB | 111 FIRST STREET I CAMBRIDGE MA 2141 |
| 1650103 | MCILWAIN MARK | Attn MARK 49030 BRIGHTON LANE HIXSON TN 37343 |
| 1650104 | MCILRATH LORI L | Attn LORI L N1644 WIBU ROAD ARLINGTON WI 53911 |
| 1650105 | MCILRATH RICHARD | Attn RICHARD 1014 PRESTON BURKBURNET T1 TX 76354 |
| 1050106 | MCILROY DON | Attn DON 300 E RUBY IOWA PARK TX 76367 |
| 1650107 | MCILROY JAMES | Attn JAMES 402 W BANK, APT C IOWA PARK TX 76367 |
| 1650108 | MCILWAIN CHRISTOPHER | Attn CHRISTOPHER ROUTE 2, BOX 33 WAYNESBORO MS 39367 |
| 1650109 | MCILWAIN LEESA | Attn LEESA 14A DEER RUN COURT BALTIMORE MD 21227 |
| 1650110 | MCILWAIN WILLIAM | Attn WILLIAM P O BOX 1234 TATUM TX 75691 |
| 1650111 | MCILWAIN WILLIAM | Attn WILLIAM P O BOX 1234 TATUM TX 75691 |
| 1650112 | MCINNIS DIANE | Attn DIANE 4 BRATTLE STREET WILMINGTON MA 1887 |
| 1075463 | MCINNIS FITZGERALD REES SHARKEY & M | 1320 COLUMBIA STREET SAN DIEGO CA 92101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1650113 | MCINNIS, JR. CLETUS | Attn CLETUS 721 NORTH TEXAS ST. DERIDDER LA 70634 |
| 1107703 | MCINTIRE CO. | Attn ATTN: ACCOUNTS PAYABLE 745 CLARK AVENUE BRISTOL CT 6010 |
| 1115870 | MCINTIRE CO. | 745 CLARK AVENUE BRISTOL, CT 6010 |
| 1650114 | MCINTIRE JAMES | Attn JAMES ROUTE 3 BOX 79C MCKINNEY TX 75069 |
| 1650115 | MCINTIRE JUDITH | Attn JUDITH ST RT 179 RT #1 2699 LAKEVILLE OH 44638 |
| 1650116 | MCINTOSH DONNIE | Attn DONNIE 1107 TIMBER TOP DRIVE ROGERS AR 72756 |
| 1650117 | MCINTOSH JAMES | Attn JAMES 100 PROSPECT STREET #1 CANTON MA 2021 |
| 1650118 | MCINTOSH MICHAEL | Attn MICHAEL 1688 WIRE RD DORCHESTER SC 29437 |
| 1650119 | MCINTOSH TRACY | Attn TRACY 12509 NORTH STREET DILLSBORO IN 47018 |
| 1650120 | MCINTOSH TRACY | Attn TRACY 12509 NORTH STREET DILLSBORO IN 47018 |
| 1650121 | MCINTOSH VICKI | Attn VICKI 90 SUNCREST DR. GREENWOOD IN 46143 |
| 1650122 | MCINTOSH VICKI | Attn VICKI 90 SUNCREST DR. GREENWOOD IN 46143 |
| 1650123 | MCINTYRE CLINTON | Attn CLINTON RT 2 BOX 126 BSIMS ROAD OAKLEY CA 94561 |
| 1650124 | MCINTYRE MICHAEL | Attn MICHAEL 191 E SIMS RD. OAKLEY CA 94561 |
| 1650126 | MCINTYRE ROBERT | Attn ROBERT 155 FOX GRAPE LANE ALPHARETTA GA 30202 |
| 1650127 | MCINTYRE ROBERT | Attn ROBERT 1705 E. MONROE #46 RIVERTON WY 82501 |
| 1650128 | MCINTYRE ROBERT | Attn ROBERT 526 BEACON ST. BOSTON MA 2215 |
| 1650129 | MCINTYRE STEPHEN | Attn STEPHEN 313 WOODGROVE TRACE SPARTANBURG SC 29301 |
| 1414712 | MCJUNKIN APPALACHIAN | Attn ATTN. ACCTS. PAYABLE DEPT. PO BOX 513 CHARLESTON WV 25322 |
| 1103070 | MCJUNKIN CORP. | P.O. BOX 635 WEST LAKE LA 70669 |
| 1097837 | MCJUNKIN CORPORATION | P.O. BOX 676316 DALLAS TX 75267-6316 |
| 1103935 | MCJUNKIN CORPORATION | Attn (MAIL-BOX 938, JOLIET 60434) 3229 EAST EAMES STREET CHANNAHON IL 60410 |
| 1113700 | MCJUNKIN CORPORATION | PO BOX 513 CHARLESTON WV 25322 |
| 1213701 | MCJUNKIN CORPORATION | Attn ATTN: PURCHASING PO BOX 513 CHARLESTON WV 25322 |
| 1407643 | MCJUNKIN CORPORATION | Attn ATTN. ACCTS PAYABLE PO BOX 513 CHARLESTON WV 25322 |
| 1407642 | MCJUNKIN CORPORATION | PO BOX 513 CHARLESTON WV 25322 |
| 1414343 | MCJUNKIN CORPORATION | Attn C/O COLUMBIA GAS TRANSMISSION CORP. 2700 VEPCO ST. CHESAPEAKE VA 23323 |
| 1415918 | MCJUNKIN CORPORATION | Attn C/O COLUMBIA GAS TRANSMISSION CORP. 2567 CELT RD., ROUTE 1 STANARDSVILLE VA 22973 |
| 1460498 | MCJUNKIN CORPORATION | P.O BOX 640300 PITTSBURGH PA 15264-0300 |
| 1114349 | MCJUNKIN CORPORATION | Attn ATTN. ACCOUNTS PAYABLE PO BOX 513 CHARLESTON WV 25322 |
| 1650130 | MCKAIN CARLIE | Attn CARLIE 111 EAST WOODBURN DRIVE TAYLORS SC 29687 |
| 1650131 | MCKAMY DANIEL | Attn DANIEL 19 TILDEN COURT SIMPSONVILLE SC 29681 |
| 1650132 | MCKAUGHAN EMERT | Attn EMERT HC 68 BOX 242 NASHOBA OK 74558 |
| 1650133 | MCKAY FREDDY | Attn FREDDY 504 MONTROSE AVE MORRISTOWN TN 37813 |
| 1078504 | MCKAY JAMES | 6047 SOUTH KOLIN CHICAGO IL 60629 |
| 1650135 | MCKAY JAMES | Attn JAMES 901 N. FIRST LOVINGTON NM 88260 |
| 1078504 | MCKAY JAMES P | 6047 SOUTH KOLIN CHICAGO IL 60629 |
| 1650136 | MCKAY JILL | Attn JILL 6533 SPEIGHT CIRCLE RALEIGH NC 27616 |
| 1650137 | MCKAY JODI | Attn JODI R.D. #4, BOX 119A MC DONALD PA 15057 |
| 1650138 | MCKAY JODI | Attn JODI R.D #4, BOX 119A MC DONALD PA 15057 |

Page: 2440 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1650139 | MCKAY JOHN | Attn JOHN 778 FM 367 EAST IOWA PARK TX 76367 |
| 1595246 | MCKAY SCHOOL C/O SPRAY INSULATION | 6901 SOUTH FAIRFIELD CHICAGO IL 60629 |
| 1650140 | MCKAY TIMOTHY | Attn TIMOTHY 216 EDGEWOOD DRIVE DUNCAN SC 29334 |
| 078504 | MCKAY, JAMES P. | 6047 SOUTH KOLIN CHICAGO IL 60629 |
| 075464 | MCKEACHNIE, ALLRED & RUNNELL | 363 EAST MAIN VERNAL UT |
| 1650141 | MCKEAL JEFFREY | Attn JEFFREY 2736 EBY RD. WOOSTER OH 44691 |
| 608914 | MCKEAN COUNTY LANDFILL | HUTCHINS RD MOUNT JEWETT PA 16740 |
| 1650143 | MCKECHNIE BRETT | Attn BRETT 16 SPRING ST LEXINGTON MA 2421 |
| 080083 | MCKECHNIE BRETT G | 16 SPRING ST LEXINGTON MA 02421 |
| 1650144 | MCKECHNIE WENDY | Attn WENDY 1702 ELDONIAS COURT STONE MOUNTAIN GA 30087 |
| 1650145 | MCKECHNIE WENDY | Attn WENDY 1702 ELDONIAS COURT STONE MOUNTAIN GA 30087 |
| 1650146 | MCKEE ALLEN | Attn ALLEN 7843 W. CALDWELL CT. MILWAUKEE WI 53218 |
| 1650148 | MCKEE FRANCIS | Attn FRANCIS BOX 295 MEEKER CO 81641 |
| 1650149 | MCKEE HOWARD | Attn HOWARD 1612 ARKANSAS STREET LAKE CHARLES LA 70605 |
| 1650150 | MCKEE JERRY | Attn JERRY PO BOX 829 OZARK AR 72949 |
| 1650151 | MCKEE JOSEPH | Attn JOSEPH 7 EDGEWOOD RD SOMERVILLE NJ 8876 |
| 1650152 | MCKEE LARRY | Attn LARRY 204 SANDGATE HOUSTON TX 77061 |
| 9650153 | MCKEE PETER | Attn PETER 12 EDGEWOOD RD SOMERVILLE NJ 8876 |
| 6912216 | MCKEEVER ELECTRIC AND SY | 1195 EAST FIFTH AVENUE COLUMBUS OH 43219 |
| 9650154 | MCKEEVER I | Attn I 1000 SUN VALLEY COURT GREENSBORO GA 30642 |
| 9650156 | MCKEIGHAN KAREN | Attn JAMES 826 9TH ST GREEN BAY WI 54304 |
| 1650157 | MCKEITHEN JAMES | Attn KAREN RR1 1435 C LAKE VILLAGE IN 46349 |
| 603978 | MCKENDREE ELEMENTRY | Attn JAMES RT 5 BOX 5349 PEARLAND TX 77584 |
| 566478 | MCKENNA & CUNEO | Attn C/O ALPHA INSULATION 1600 RIVERSIDE PARKWAY LAWRENCEVILLE GA 30043 |
| 075465 | MCKENNA & CUNEO | 1900 K STREET NW WASHINGTON DC 20005 |
| 615578 | MCKENNA & CUNEO | 1900 K STREET, NW WASHINGTON DC 20006 |
| 558667 | MCKENNA & CUNEO LLP | 1575 EYE STREET N W WASHINGTON DC 20005 |
| 566479 | MCKENNA & MCCORMICK | 1900 K STREET NW WASHINGTON DC 20006 |
| 075466 | MCKENNA & MCCORMICK | SHAKESPEARE HALL 128 DORRANCE ST, STE 330 PROVIDENCE RI 2903 |
| 650158 | MCKENNA DWIGHT | SHAKESPEARE HALL 128 DORRANCE STREET, SUITE 330 PROVIDENCE RI 2903 |
| 594728 | MCKENNA MEMORIAL | Attn DWIGHT RT 1 BOX 499 RED OAK OK 74563 |
| 593460 | MCKENNA MEMORIAL HOSPITAL | Attn C/O ALPHA INSULATION 145 EAST GARZA ST, NEW BRAUNFELS TX 78130 |
| 1597812 | MCKENNA MEMORIAL HOSPITAL PHASE 2 | Attn C/O TOMAN & ASSOCIATES 145 EAST GARZA ST, NEW BRAUNFELS TX 78130 |
| 1650159 | MCKENNA ROBERT | Attn C/O DRURY SOUTH 143 E GARZA NEW BRAUNFELS TX 78130 |
| 1588848 | MCKENNEN HOSPITAL | Attn ROBERT 190 W PEARL STREET BARTOW FL 33830 |
| 1650160 | MCKENZIE AMY | Attn 21ST ST. & 10TH AVE. WOMEN & CHILDREN CENTER SIOUX FALLS SD 57105 |
| 1078956 | MCKENZIE BRUCE | Attn. AMY 415 LIBERTY CT ANDERSON SC 29621 |
| 1078956 | MCKENZIE BRUCE C | 8923 REINHART WAY LOUISVILLE KY 40220 |
| 1650162 | MCKENZIE DAVID | 8923 REINHART WAY LOUISVILLE KY 40220 |
|  |  | Attn DAVID 93 AMHURST ST. IOWA CITY IA 52245 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1650163 | MCKENZIE DELORES | Attn DELORES 1520 9TH AVE. SW CEDAR RAPIDS IA 52404 |
| 1078319 | MCKENZIE DENNIS | 670 W WATERSVILLE RD MT. AIRY MD 21771 |
| 5470819 | MCKENZIE DENNIS P | 670 W WATERSVILLE RD MT. AIRY MD 21771 |
| 5344972 | MCKENZIE EQUIPMENT CO INC | P.O. BOX 34427 HOUSTON TX 77234-4427 |
| 0101782 | MCKENZIE EQUIPMENT CO. | 9260 BRYANT ST. HOUSTON TX 77075 |
| 1097614 | MCKENZIE EQUIPMENT, INC. | P.O. BOX 34427 HOUSTON TX 77234-4427 |
| 1650165 | MCKENZIE GEORGE | Attn GEORGE 61-55 98TH STREET REGO PARK QUEENS NY 11374 |
| 1650166 | MCKENZIE HARPER | Attn HARPER 5702 GATEWOOD HOUSTON TX 77053 |
| 1650167 | MCKENZIE JOEL | Attn JOEL 1104 BRIARWOOD DRIVE SENECA SC 29678 |
| 1548527 | MCKENZIE LABORATORIES | Attn SUITE ONE 3725 E ATLANTA AVE PHOENIX AZ 86040 |
| 1650168 | MCKENZIE MARK | Attn MARK 20 GRAVES CREEK RD COLUMBIA MS 39429 |
| 1650169 | MCKENZIE NORWOOD | Attn NORWOOD P.O. BOX 3451 WINCHESTER VA 22601 |
| 1595545 | MCKENZIE PAINTING COMPANY | 60 MEAD ST. STRATFORD CT 6497 |
| 1650170 | MCKENZIE ROBERT | Attn ROBERT 1219 HIGHWAY 586 FOXWORTH MS 39483 |
| 1650171 | MCKENZIE ROBERT | Attn ROBERT 4632 SE 27TH STREET DEL CITY OK 73115 |
| 1650172 | MCKENZIE ROBERT D | Attn ROBERT D 3593 HANKOS DR SE IOWA CITY IA 52240 |
| 1101429 | MCKENZIE TANK LINES, INC. | Attn TRANSPORTERS OF LIQUIDS IN BULK P.O. BOX 1200 TALLAHASSEE FL 32302-1200 |
| 1650173 | MCKEOWN TIMOTHY | Attn TIMOTHY 4411 UNDERWOOD ST. UNIVERSITY PK MD 20782 |
| 5559533 | MCKESSON BIO SERVICES | P.O.BOX 630669 BALTIMORE MD 21263-0669 |
| 5601461 | MCKESSON GEN MED/ATLANTA #41 | 3100 SHAWNEE INDUSTRIAL WAY SUWANEE GA 30024 |
| 5572128 | MCKESSON GEN MED/DES MOINES #48 | 1600 EAST WASHINGTON AVENUE DES MOINES IA 50316 |
| 5607036 | MCKESSON GEN MED/HOUSTON #76 | 4755 ALPINE ROAD STAFFORD TX 77477 |
| 5600555 | MCKESSON GEN MED/WICHITA #18 | 8351 E 35 ST NORTH WICHITA KS 67226 |
| 1600838 | MCKESSON GENERAL MED/HOUSTON/76 | 3643 WILLOWBEND DRIVE SUITE 646 HOUSTON TX 77054 |
| 5600024 | MCKESSON GENERAL MED/POMPANO #19 | 1501 NORTHWEST 24TH ST STE 100 POMPANO BEACH FL 33064 |
| 5600282 | MCKESSON GENERAL MEDICAL | 4250 PATRIOT DRIVE STE 100 GRAPEVINE TX 78051 |
| 5595691 | MCKESSON GENERAL MEDICAL | 2121 E. DISTRIBUTION CENTER DRIVE CHARLOTTE NC 28269 |
| 5600896 | MCKESSON GMNEW ORLEANS #47 | Attn RIVERBEND 1 176 RIVERBEND BOULEVARD SAINT ROSE LA 70087 |
| 5562627 | MCKESSON WATER PRODUCTS | P.O BOX 7126 PASADENA CA 91109-7126 |
| 1650174 | MCKIBBEN SAMUEL | Attn SAMUEL 1134 CIRCLE BEND MISSOURI CITY TX 77489 |
| 5559534 | MCKINLAY TRANSPORT LTD | Attn CTII P O BOX 80 WARREN MI 48090 |
| 5612635 | MCKINLEY BRIGHTON MAGNET SCHOOL | Attn C/O S CARNEVALE 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1650176 | MCKINLEY HENRY | Attn HENRY 411 ARLINGTON #13 HOUMA LA 70363 |
| 1650178 | MCKINLEY JR JAMES | Attn JAMES 770 RANSIER DR HENDERSONVILLE NC 28739 |
| 1650179 | MCKINLEY JR JAMES | Attn JAMES 770 RANSIER DR HENDERSONVILLE NC 28739 |
| 1650177 | MCKINLEY N | Attn N 1610 CRANSTON RD. GARNER NC 27529 |
| 1544973 | MCKINNEY & STRINGER, P.C. | Attn CORPORATE TOWER 101 N ROBINSON SUITE 1300 OKLAHOMA CITY OK 73102-5504 |
| 1650180 | MCKINNEY AMY | Attn AMY 9 BROOKDALE ACRES DRIVE LYMAN SC 29365 |
| 1650181 | MCKINNEY BILLY | Attn BILLY 200 WHITE PINE DRIVE SIMPSONVILLE SC 29681 |
| 1650182 | MCKINNEY CARLTON | Attn CARLTON 674 BRIGGS RD DANDRIDGE TN 37725 |

Page: 2442 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1650183 | MCKINNEY CAROL | Attn CAROL C/O SHERYL ARNDT 2257 ST JOSEPH LANE VALPARAISO IN 46385 |
| 1650184 | MCKINNEY CLARENCE | Attn CLARENCE 560 LEO DRIVE HAMILTON OH 45013 |
| 1573065 | MCKINNEY CONCRETE PROD | 2700 NORTH FREEWAY PUEBLO CO 81003 |
| 1573066 | MCKINNEY CONCRETE PROD | 2700 NORTH FREEWAY PUEBLO CO 81003 |
| 1650185 | MCKINNEY DOREEN | Attn DOREEN 1361 HILLSIDE DR NW CEDAR RAPIDS IA 52405 |
| 1650186 | MCKINNEY E | Attn E 220 S. CELEVELAND APT 5 MEMPHIS TN 38104 |
| 1650187 | MCKINNEY EVELYN | Attn EVELYN 84 GLENBURN RD ARLINGTON MA 2174 |
| 1050512 | MCKINNEY FELLOWSHIP BIBLE CHURCH | Attn C/O WILLIAMS 2801 ORCHID DR. MCKINNEY TX 75070 |
| 1650188 | MCKINNEY GLEN | Attn GLEN 154 COUNTY ROAD 2400 AZTEC, NM 87410 |
| 1650189 | MCKINNEY GREGORY | Attn GREGORY 1409 ROPER MTN RD. 455 GREENVILLE SC 29615 |
| 1191986 | MCKINNEY HIGH SCHOOL | Attn C/O WILLIAMS INSULATION 2550 WILMETH RD. MCKINNEY TX 75069 |
| 1507920 | MCKINNEY INDEPENDENT SCHOOL DISTRIC | Attn C/O WILLIAMS 2550 WILMETH ROAD MCKINNEY TX 75069 |
| 1650190 | MCKINNEY JENNIFER | Attn JENNIFER 116 BRANTFORD LN GREENVILLE SC 29605 |
| 1650191 | MCKINNEY JESSIE | Attn JESSIE P O BOX 1985 BARTOW FL 33830 |
| 1650192 | MCKINNEY JOSEPH | Attn JOSEPH 115 E MELROSE AVE BALTIMORE MD 21212 |
| 1650193 | MCKINNEY LEX | Attn LEX 1905 JEPHSON ALVIN TX 77511 |
| 1650194 | MCKINNEY NONA | Attn NONA 2450 BEENE BLVD APT C-221 BOSSLER CITY LA 71111 |
| 1650195 | MCKINNEY ROBERT | Attn ROBERT 220 OAKWOOD CT GREENVILLE SC 29607 |
| 1650196 | MCKINNEY ROBERT | Attn ROBERT 75 BRIDGEHAVEN DRIVE PALM COAST FL 32137 |
| 1495451 | MCKINNEY STRINGER & WEBSTER, P.C. | 101 NORTH ROBINSON, SUITE 1300 OKLAHOMA CITY OK 73102 |
| 1075469 | MCKINNEY STRINGER & WEBSTER, P.C. | CITY CENTER BUILDING 101 N. BROADWAY OKLAHOMA CITY OK 73102 |
| 1583312 | MCKINNEY WHOLESALE CO | ATTN ACCOUNTS PAYABLE WAYNESBORO GA 30830 |
| 1583313 | MCKINNEY WHOLESALE CO. | P O BOX 727 WAYNESBORO GA 30830 |
| 1583314 | MCKINNEY WHOLESALE CO | DAVIS RD. WAYNESBORO GA 30830 |
| 1596384 | MCKINNEY/LA MIRADA GYMNASIUM | C/O HOWARD & SONS LA MIRADA CA 90638 |
| 1650198 | MCKINNIS CHARLES | Attn CHARLES BOX 158 ANTELOPE MT 59211 |
| 1650199 | MCKINSTRY BOBBIE | Attn BOBBIE 7333 47TH SW # 1 SEATTLE WA 98136 |
| 1650200 | MCKINSTRY JOANNE | Attn JOANNE RR1 BOX 372 GRANT PARK IL 60940 |
| 1650201 | MCKINSTRY M | Attn M 306 PARK LANE DRIVE GRANT PARK IL 60940 |
| 1650202 | MCKINZIE DONNA | Attn DONNA 1115 EAGLE BURKBURNETT TX 76354 |
| 1650203 | MCKNIGHT MICHAEL | Attn MICHAEL 404 WEST VALLEY DRIVE IOWA PARK TX 76367 |
| 1650204 | MCKNIGHT PATRICIA | Attn PATRICIA 404 W VALLEY IOWA PARK TX 76367 |
| 1650205 | MCKNIGHT PETE | Attn PETE 1215 SO 7TH ST WILMINGTON NC 28401 |
| 1650206 | MCKNIGHT TYRONE | Attn TYRONE 304 LAKEWOOD DRIVE CHARLOTTE NC 28208 |
| 1075470 | MCKOOL SMITH PC | Attn GARY CRUCIANI 300 CRESCENT COURT SUITE 1500 DALLAS TX 75201 |
| 1075470 | MCKOOL SMITH PC | Attn GARY CRUCIANI 300 CRESCENT COURT SUITE 1500 DALLAS TX 75201 |
| 1075470 | MCKOOL SMITH, P.C. | Attn GARY CRUCIANI 300 CRESCENT COURT SUITE 1500 DALLAS TX 75201 |
| 1075470 | MCKOOL SMITH, P.C. | 300 CRESCENT COURT SUITE 1500 DALLAS TX 75201 |
| 1075470 | MCKOOL SMITH, P.C. | 300 CRESCENT COURT SUITE 1500 DALLAS TX 75201 |
| 1650207 | MCKOON DEBRA | Attn DEBRA RT 2 BOX 452AA GRAY COURT SC 29645 |

| Person Code | Name | Address |
|---|---|---|
| 1077557 | MCKOWN JEFFREY | 8460 ROBERTS ROAD ELLICOTT CITY MD 21043 |
| 1077557 | MCKOWN JEFFREY W | 8460 ROBERTS ROAD ELLICOTT CITY MD 21043 |
| 650209 | MCKOY LISHA | Attn LISHA 234 5TH AVE #4 BROOKLYN NY 11215 |
| 650210 | MCLAIN DAVID | Attn DAVID 7255 LEE HWY. APT . 604 CHATTANOOGA TN 37421 |
| 650212 | MCLAIN JIMMIE | Attn JIMMIE 8415 BANDRIDGE LAPROTE TX 37571 |
| 650213 | MCLAIN MARY | Attn MARY 1070 NOVELLY DRIVE RENO NV 89503 |
| 03-48533 | MCLANAHAN CORPORATION | Attn BOX 229 200 WAL STREET HOLLIDAYSBURG PA 16648 |
| 069167 | MCLANE GRAF RAULERSON | NINE HUNDRED ELM STREET PO BOX 326 MANCHESTER NH 03105-3026 |
| 069586 | MCLANE GRAF RAULERSON & MIDDLETON | P O BOX 326 MANCHESTER NH 03105-0326 |
| 1070913 | MCLANE GRAF RAULERSON & MIDDLETON | NINE HUNDRED ELM ST P O BOX 326 MANCHESTER NH 03105-0326 |
| 064048 | MCLANE GRAF RAULERSON & MIDDLETON | Attn NINE HUNDRED ELM ST P O BOX 326 MANCHESTER NH 03105-0326 |
| 514497 4 | MCLAREN BECKY | Attn BECKY 1401 POTOMAC DRIVE RICHARDSON TX 75081 |
| 650215 | MCLAUGHLIN BECKY | BOX 751421 CHARLOTTE NC 28275 |
| 650216 | MCLAUGHLIN BRIAN | Attn BRIAN 231 BROADWAY ARLINGTON MA 2174 |
| 1077053 | MCLAREN HART | BOX 75142 751421 CHARLOTTE NC 28275 |
| 650217 | MCLAUGHLIN BRIDGET | Attn BRIDGET 12 VILLAGE LANE TYNGSBORO MA 1879 |
| 309261 | MCLAUGHLIN CONST CO INC C/O M OLSON | 2120 WEST JORDAN STREET PENSACOLA FL 32505 |
| 605840 | MCLAUGHLIN CONSTRUCTION | IXC 1101 EAST NINTH ST FORT WORTH TX 76102 |
| 605842 | MCLAUGHLIN CONSTRUCTION | 28  E. 34TH ST MINNEAPOLIS MN 55406 |
| 650218 | MCLAUGHLIN CONSTRUCTION | 784 NORTH BEAL PARKWAY FORT WALTON BEACH FL 32547 |
| 312315 | MCLAUGHLIN CONSTRUCTION | 200 EAST 166TH ST  SOUTH HOLLAND IL 60473 |
| 650218 | MCLAUGHLIN CORY | Attn CORY 112 FOX RD MOHRSVILLE PA 19541 |
| 650219 | MCLAUGHLIN CYNTHIA | Attn CYNTHIA 399 SW 14TH PLACE BOCA RATON FL 33432 |
| 650220 | MCLAUGHLIN DONALD | Attn DONALD 2224 YEWELLS LNDG SO OWENSBORO KY 42303 |
| 113059 | MCLAUGHLIN GORMLEY KING CO. | Attn C/O PLATTE CHEMICAL CO  1035 EAST DODGE STREET FREMONT NE 68025 |
| 650221 | MCLAUGHLIN JAMES | Attn JAMES 205 VARNUM ROAD DRACUT MA 1826 |
| 650222 | MCLAUGHLIN KATHERIN | Attn KATHERIN 399 SW 14TH PLACE BOCA RATON FL 33432 |
| 650223 | MCLAUGHLIN LEO | Attn LEO RD 2 BOX 2507 SPORTSMAN CLUB ROAD SPRING GROVE PA 17362 |
| 081307 | MCLAUGHLIN MANAGEMENT ASSOC INC | 3999 W 14TH PLACE BOCA RATON FL 33432 |
| C62396 | MCLAUGHLIN MANAGEMENT ASSOC INC | 301 CRAWFORD BOULEVARD  SUITE 203 BOCA RATON FL 33432 |
| 1550014 | MCLAUGHLIN MANAGEMENT ASSOC INC | 399 SW 14TH PLACE BOCA RATON FL 33432-7178 |
| 650224 | MCLAUGHLIN MELISSA | Attn MELISSA PO BOX 2096 ASHLAND VA 23005 |
| 650225 | MCLAUGHLIN MYRA | Attn MYRA 16 EAST MAIN ST. SOUTHBOROUGH MA 1772 |
| 650226 | MCLAUGHLIN PAT | Attn PAT 399 S.W. 14TH PLACE BACO RATON FL 33432 |
| 650227 | MCLAUGHLIN PAUL | Attn PAUL 55 JOPPA ROAD MERRIMACK NH 3054 |
| 1128896 | MCLAUGHLIN PHILIP T | STATE HOUSE ANNEX 25 CAPITOL ST CONCORD NH 03301-6397 |
| 650228 | MCLAUGHLIN SUSAN | Attn SUSAN 12 BOARDMAN ST NEWBURYPORT MA 1950 |

| Person Code | Name | Address |
|---|---|---|
| 1550096 | MCLE INC | Attn ACCTS RECEIVABLE TEN WINTER PLACE BOSTON MA 02108-4751 |
| 1584121 | MCLEAN COUNTY CONCRETE | BOX 3547 BLOOMINGTON IL 61702 |
| 1584122 | MCLEAN COUNTY CONCRETE | 1100 W MARKET BLOOMINGTON IL 61701 |
| 1584124 | MCLEAN COUNTY CONCRETE | FORT JESSE ROAD BLOOMINGTON IL 61701 |
| 1584123 | MCLEAN COUNTY CONCRETE | ROUTE 150 YUTON ROAD BLOOMINGTON IL 61702 |
| 1584120 | MCLEAN COUNTY CONCRETE COMPANY | P. O. BOX 3547 BLOOMINGTON IL 61702-3547 |
| 0078931 | MCLEAN DONALD | 814 NORTH COLFAX GRIFFITH IN 46319 |
| 0078931 | MCLEAN DONALD B | 814 NORTH COLFAX GRIFFITH IN 46319 |
| 1650230 | MCLEAN JAMES | Attn JAMES 517 CATAWBA CIRCLE NORTH MATTHEWS NC 28105 |
| 1650231 | MCLEAN JAMES | Attn JAMES 517 CATAWBA CIRCLE NORTH MATTHEWS NC 28105 |
| 1650232 | MCLEAN MICHAEL | Attn MICHAEL 103 CHESTNUT YUKON OK 73099 |
| 1561857 | MCLEAN MIDWEST | 21288 NETWORK PLACE CHICAGO IL 60673-1212 |
| 1584125 | MCLEAN ROOF DECKS | PO BOX 5705 LUBBOCK TX 79408 |
| 1559681 | MCLEAN THOMAS INC | Attn MICHAEL CARDUCCI 266 BROADWAY BUFFALO NY 14204 |
| 1650233 | MCLEAN, JR. LEROY | Attn LEROY 5018 GOODNOW ROAD I BALTIMORE MD 21206 |
| 1650234 | MCLEES TIMOTHY | Attn TIMOTHY 2032 EASTERN BLVD SE CEDAR RAPIDS IA 52403 |
| 1650235 | MCLELLAN THOMAS | Attn THOMAS 96 PANFORTH ST 43 TAUNTON MA 2780 |
| 1650236 | MCLEMORE JAMES | Attn JAMES 302 KATHLEEN IOWA PARK TX 76367 |
| 1650237 | MCLEMORE JOHNNIE | Attn JOHNNIE 1145 ARGYLE AVE BALTIMORE MD 21201 |
| 1650238 | MCLENDON JOHN | Attn JOHN 1474 CROOKED STICK DR OFALLON MO 63366 |
| 1610735 | MCLENNAN ROSS | Attn 1801 ALTIUS CENTRE 500 - 4TH AVENUE SW CALGARY ALBERTA AB T2P 2V6 CANADA |
| 1650240 | MCLEOD INDUSTRIES | Attn PO BOX 12623 DIVERSIFIED INCORP ALBANY NY 12212 |
| 1650241 | MCLEOD JAMES | Attn JAMES 4056 MYERWOOD LANE DALLAS TX 75244 |
| 1650260 | MCLEOD JOSEPH | Attn JAMES 4056 MYERWOOD LANE COLUMBIA MD 21044 |
| 1650260 | MCLEOD JOSEPH | 5364 #1 SMOOTH MEADOW WAY COLUMBIA MD 21044 |
| 1650260 | MCLEOD JOSEPH | 5364 #1 SMOOTH MEADOW WAY COLUMBIA MD 21044 |
| 1650260 | MCLEOD JOSEPH | 5364 #1 SMOOTH MEADOW WAY COLUMBIA MD 21044 |
| 1650244 | MCLEOD TIMOTHY | Attn TIMOTHY 32 SOMERSET ST WEYMOUTH MA 2189 |
| 0555349 | MCLEOD TRUCKING & RIGGING CO.,INC | PO BOX 26186 CHARLOTTE NC 28221 |
| 1566187 | MCLEODUSA | P O BOX 3243 MILWAUKEE WI 53201-3243 |
| 1650245 | MCLEROY AL | Attn AL P O BOX 132 MINDEN NV 89423 |
| 1584132 | MCLILLIE CONCRETE | Attn 13528 HWY 51 S PO BOX 388 ATOKA TN 38004 |
| 1584133 | MCLILLIE CONCRETE | P. O. BOX 388 ATOKA TN 38004 |
| 1584134 | MCLILLIE CONCRETE | 13528 HIGHWAY 51 SOUTH ATOKA TN 38004 |
| 1584135 | MCLILLIE CONCRETE | 600 E. STREET COVINGTON TN 38019 |
| 1650246 | MCLOONE JOHN | Attn JOHN 309 EDGERTON DRIVE PAWLET VT 5761 |
| 1107644 | MCM GLIDCO | PO BOX 389 JACKSONVILLE FL 32201 |
| 1617766 | MCMACKIN'S PLUMBING & HEATING | Attn MICHAEL MCMACKIN 1307 HILLTOWN PIKE LINE LEXINGTON PA 18932 |
| 1650247 | MCMAHAN BENNY | Attn BENNY 620 WILLIAMS BOTTOM ROAD INMAN SC 29349 |
| 1650248 | MCMAHAN HOWARD | Attn HOWARD 228 GUIDRY ST. BOURG LA 70343 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 284-4    Filed 05/17/01    Page 24 of 71

| Person Code | Name | Address |
|---|---|---|
| 1650249 | MCMAHAN JAMES | Attn JAMES 2701 DARWIN WICHITA FALLS TX 76308 |
| 1650250 | MCMAHAN MYRTICE | Attn MYRTICE 241 COOPER BRIDGE RD WOODRUFF SC 29388 |
| 1650252 | MCMAHON DAVID | Attn DAVID 413 VALLEY DRIVE IOWA PARK TX 76367 |
| 1650253 | MCMAHON JANICE | Attn JANICE 104 LE ANN DRIVE EASLEY SC 29642 |
| 1650254 | MCMAHON JOANN | Attn JOANN 5606 ST. LOUIS ODESSA TX 79762 |
| 1650255 | MCMAHON PATRICK | Attn PATRICK 96 MOORE ROAD SUDBURY MA 1776 |
| 1650256 | MCMAHON PAUL | Attn PAUL 37 HIGH STREET SHARON MA 2067 |
| 1650257 | MCMAHON PAUL | Attn PAUL 6672 N.W. 98TH DRIVE PARKLAND  FL FL 33076 |
| 1650258 | MCMAHON ROBERT | Attn ROBERT 46630 250 ST. COLTON SD 57018 |
| 1650259 | MCMAHON SHERRILL | Attn SHERRILL 3430 RIFFORD COURT CRAIG CO 81625 |
| 1677749 | MCMAHON WILLIAM | 1205 BROOK MEADOW DR TOWSON MD 21286 |
| 1677749 | MCMAHON WILLIAM, J | 1205 BROOK MEADOW DR TOWSON MD 21286 |
| 1650261 | MCMANN RICHARD | Attn RICHARD R R #1 BOX 145M MCLEAN IL 61754 |
| 1650262 | MCMANNAMY ALLEN | Attn ALLEN 2611 S.E. 125TH PORTLAND OR 97296 |
| 497359 | MCMANUS CONSTRUCTION | P.O. BOX 17110 LAKE CHARLES LA 71616-7110 |
| 1011176 | MCMANUS CONSTRUCTION CO | P.O. BOX 17030 LAKE CHARLES LA 70616 |
| 1060666 | MCMANUS DAVID | 22 WALNUT GROVE WAY IRMO SC 29063 |
| 1060666 | MCMANUS DAVID A | 22 WALNUT GROVE WAY IRMO SC 29063 |
| 1060264 | MCMANUS JAMES | Attn JAMES 14 HILLCREST STREET BOX 94 DUNSTABLE MA 1827 |
| 1060265 | MCMANUS KATHLEEN | Attn KATHLEEN 8680 N GLENN AV FRESNO CA 93711 |
| 1060266 | MCMANUS TERRY | Attn TERRY 411 BARDON WOOSTER OH 44691 |
| 1060267 | MCMANUS VICTOR | Attn VICTOR 33270 22ND COURT S.W. FEDERAL WAY WA 98023 |
| 1101479 | MCMASTER CARR | Attn 473 RIGG RD. P.O. BOX 317 DAYTON NJ 8810 |
| 1164142 | MCMASTER CARR | 473 RIDGE ROAD CAMDEN NJ 08110-0317 |
| 204911 | MCMASTER CARR | P.O. BOX 5516 CHICAGO IL 60680 |
| 659888 | MCMASTER CARR | Attn 473 RIGG RD. P.O. BOX 317 DAYTON NJ 8810 |
| 715090 | MCMASTER CARR | PO BOX 7690 CHICAGO IL 60680-7690 |
| 746250 | MCMASTER CARR | 600 N. COUNTY LINE RDS ELMHURST IL 60126 |
| 746252 | MCMASTER CARR | 200 AURORA INDUSTRIAL PKWY AURORA OH 44202 |
| 912963 | MCMASTER CARR | 9630 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| 912963 | MCMASTER CARR | 473 RIDGE ROAD DAYTON NJ 8810 |
| 936251 | MCMASTER CARR | 6100 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| 1364139 | MCMASTER CARR SUPPLY | PO BOX5516 CHICAGO IL 60680 |
| 1584140 | MCMASTER CARR SUPPLY | 200 AURORA INDUSTRIAL PARKWAY AURORA OH 44202 |
| 1584141 | MCMASTER CARR SUPPLY | 6100 FULTON INDUSTRIAL BLVD. ATLANTA GA 30336 |
| 1594947 | MCMASTER CARR SUPPLY | 473 RIDGE ROAD DAYTON NJ 08810-0317 |
| 1551476 | MCMASTER CARR SUPPLY CO INC | P.O. BOX 7690 CHICAGO IL 60680-7690 |
| 1105600 | MCMASTER CARR SUPPLY CO. | P.O. BOX 740100 ATLANTA GA 30374-0100 |
| 1550986 | MCMASTER CARR SUPPLY COMPANY | P.O. BOX 7690 CHICAGO IL 60680-7690 |
| 1069989 | MCMASTER-CARR | P.O. BOX 7690 CHICAGO IL 60680-7690 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552703 | MCMASTER-CARR | P O BOX 7690 CHICAGO IL 60680 |
| 1101224 | MCMASTER-CARR | 473 RIDGE ROAD DAYTON NJ 8810 |
| 1548537 | MCMASTER-CARR | P. O. BOX 7690 CHICAGO IL 60680-7690 |
| 1544977 | MCMASTER-CARR SUPPLY CO | P O BOX 7690 CHICAGO IL 60680-7690 |
| 1097433 | MCMASTER-CARR SUPPLY CO | P. O. BOX 7690 CHICAGO IL 60680-7690 |
| 1584143 | MCMASTER-CARR SUPPLY CO | 600 N. COUNTY LINE ROAD ELMHURST IL 60126-2081 |
| 1100682 | MCMASTER-CARR SUPPLY CO | 600 COUNTY LINE RD ELMHURST IL 60126 |
| 1097768 | MCMASTER-CARR SUPPLY CO | Attn ATTN: VICTOR ALVARADO 600 COUNTY LINE ROAD ELMHURST IL 60126 |
| 1544527 | MCMASTER-CARR SUPPLY COMPANY | 473 RIDGE ROAD DAYTON NJ 08810-0317 |
| 1560881 | MCMASTER-CARR SUPPLY COMPANY | P. O. BOX 7690 CHICAGO IL 60680-7690 |
| 1598558 | MCNATH MASONRY | Attn C/O JUVENILE CENTER HOSPITAL. ROAD SAGINAW MI 48605 |
| 1650268 | MCMELLON DANNY | Attn DANNY P. O. BOX 109 MANSFIELD, LA 71052 |
| 1650269 | MCMELLON KENNETH | Attn KENNETH P. O. BOX 392 SULPHUR LA 70664 |
| 1650270 | MCMELLON SHERMAN | Attn SHERMAN P. O. BOX 109 MANSFIELD LA 71052 |
| 1650271 | MCMELLON TERRY | Attn TERRY P. O. BOX 453 MANSFIELD LA 71052 |
| 1650272 | MCMENAMIN J | Attn J 27 BROOKRIDGE ROAD CAPE MAY CT HSE NJ 8210 |
| 1650273 | MCMENAMY BREGEEN | Attn BREGEEN 1457 MAPLEWOOD TERR PLAINFIELD NJ 7060 |
| 1557226 | MCMICHAELS | 2700 N POWERLINE RD POMPANO BEACH FL 33061-2183 |
| 1570781 | MCMICHAELS LUMBER HARDWARE & RENTAL | PO BOX 2183 POMPANO BEACH FL 33061-2183 |
| 1554581 | MCMILLAN BINCH | Attn BARRISTERS & SOLICITORS SUITE 3800 SOUTH TOWER TORONTO ON M5J 2J7 CANADA |
| 1650275 | MCMILLAN GERALD | Attn GERALD 17A LENNY LANE HUDSON NH 3051 |
| 1650276 | MCMILLAN MICHAEL | Attn MICHAEL 140 GREENMEADOW CIR FOUNTAIN INN SC 29644 |
| 1650277 | MCMILLAN NANCY | Attn NANCY 14 HALE ST GREENVILLE SC 29605 |
| 1650278 | MCMILLAN SUSAN | Attn SUSAN 106 WEST DRIVE SPARTANBURG SC. 29303 |
| 1650279 | MCMILLEN GYNELL | Attn GYNELL 4607 LEISURE DR MIDLAND TX 79703 |
| 1650280 | MCMILLER CYNTHIA | Attn CYNTHIA RT 3 BOX 275C MOMENCE IL 60954 |
| 1650281 | MCMILLIAN BRUCE | Attn BRUCE P. O. BOX 21 NEGREET LA 71460 |
| 1650282 | MCMILLIAN MARY | Attn MARY 6322 N. 77TH STREET #11 MILWAUKEE WI 53218 |
| 1650283 | MCMILLIAN MATTIE | Attn MATTIE 4123 N. 25TH STREET MILWAUKEE WI 53209 |
| 1650284 | MCMILLIN JOHN | Attn JOHN 1501 GUILFORD LANE OKLAHOMA CITY OK 73120 |
| 1650285 | MCMILLIN STANLEY | Attn STANLEY RR1 BOX 640 HASKELL TX 79521 |
| 1075472 | MCMILLIN BINCH | ROYAL BANK PLAZA 38 TORONT. ONT. M5J 2J7 |
| 1077854 | MCMILLION GEORGE | 1617 CEDDOX ST. BALTIMORE MD 21225 |
| 1077854 | MCMILLION GEORGE A | 1617 CEDDOX ST. BALTIMORE MD 21225 |
| 1650287 | MCMILLION JAMES | Attn JAMES 701 S BRIDGE HENRIETTA TX 76365 |
| 1650288 | MCMILLION JOYCE | Attn JOYCE 6852 W 111TH PL.    APT. 3A WORTH IL 60482 |
| 1613576 | MCMINNVILLE JUVENILE CTR | A.K.A. WASHINGTON JUSTICE MCMINNVILLE OR 97128 |
| 1650289 | MCMORROW ANN | Attn ANN 2877 GRAND CONCOURSE BRONX NY 10468 |
| 1650290 | MCMULLEN CHRIS | Attn CHRIS P. O. BOX 2 ERATH LA 70533 |
| 1650291 | MCMULLEN FRANK | Attn FRANK 2075 REINMILLER ROAD JOPLIN MO 64804 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1650292 | MCMULLEN FRANK | Attn FRANK 2075 REINMILLER ROAD JOPLIN MO 64804 |
| 1650293 | MCMULLEN GALE | Attn GALE 103 KIM DRIVE ERATH LA 70533 |
| 1502934 | MCMULLEN MILAN | Attn MILAN ROUTE 1 BOX 113B CORNING IA 50841 |
| 1650295 | MCMULLEN ROBERT | Attn ROBERT 2687 S. 500 W. VERNAL UT 84078 |
| 1559538 | MCMULLEN ROOFING, INC. | 3832 JASPER STREET PHILADELPHIA PA 19124 |
| 1650296 | MCMULLIN DON | Attn DON 413 3RD AVE. SE SIDNEY MT 59270 |
| 1684149 | MCMURRAY CARL D AND SONS | 326 ILLINOIS AVE. MAUMEE OH 43537 |
| 1584150 | MCMURRAY CARL D & SONS | 326 ILLINOIS AVE. MAUMEE OH 43537 |
| 1584151 | MCMURRAY CARL D & SONS | 326 ILLINOIS AVE. MAUMEE OH 43537 |
| 1650297 | MCMURRAY STEVEN | Attn STEVEN 3517 MATTYE MAYE PASADENA TX 77503 |
| 1650298 | MCMURTREY MICHAEL | Attn MICHAEL BOX 543 SHOSHONI WY 82649 |
| 1650299 | MCNABB MARCIE | Attn MARCIE 4425 BAYVIEW DRIVE CRYSTAL LAKE IL 60014 |
| 1650300 | MCNABB PETER | Attn PETER 4425 BAYVIEW DRIVE CRYSTAL LAKE IL 60014 |
| 1650301 | MCNABB ROBERT | Attn ROBERT 6316 PAWNEE NORTH LITTLE ROCK AR 72116 |
| 1650302 | MCNABNEY CHARLES | Attn CHARLES 1001 S. CAGE PHARR TX 78577 |
| 1650303 | MCNAIR GEORGE | Attn GEORGE 116 CONCOURSE EAST BRIGHTWATERS NY 11718 |
| 1650304 | MCNAIR HERBERTEEN | Attn HERBERTEEN RT 2 BOX 310 HALIFAX NC 27839 |
| 1075474 | MCNAIR LAW FIRM | P.O. BOX 11390 11390 COLUMBIA SC 29211 |
| 1650305 | MCNAIR VANDERBILT | Attn VANDERBILT 4620 HAWLEY BLVD., 2 SAN DIEGO CA 92116 |
| 1650302 | MCNALLY PAUL | 699 CLEARVIEW AVENUE HAMPSTEAD MD 21074 |
| 1078214 | MCNALLY PAUL P | 699 CLEARVIEW AVENUE HAMPSTEAD MD 21074 |
| 1650307 | MCNAMARA JOHN | Attn JOHN 1090 SUNSHINE CIRCLE DANVILLE CA 94506 |
| 1650308 | MCNAMARA TODD | Attn TODD 305 WALKER WAY SIMPSONVILLE SC 29681 |
| 1079825 | MCNAMEE MARY | 87 PEARL STREET #7 CHELSEA MA 02150 |
| 1079825 | MCNAMEE MARY H | 87 PEARL STREET #7 CHELSEA MA 02150 |
| 1579254 | MCNAMER CONST SYSTEMS INC | P O BOX 767 DUBUQUE IA 52001 |
| 1579265 | MCNAMER CONSTRUCTION CO | Attn 50/70 WOLFF ROAD/P O. BOX 767 ATTN: ANDY DUBUQUE IA 52004-0767 |
| 1408588 | MCNAMER CONSTRUCTION SYSTEM | 5070 WOLFF ROAD DUBUQUE IA 52002 |
| 1503010 | MCNARY TIMOTHY | Attn TIMOTHY 12305 W. DEARBOURN AVE. WAUWATOSA WI 53226 |
| 1350311 | MCNARY FRANK | Attn FRANK 263 W WYOMING AVE MELROSE MA 2176 |
| 1204912 | MCNAUGHTON & MC KAY (AD) | 1357 EAST LINCOLN MADISON HEIGHTS MI 48071 |
| 1058446 | MCNAUGHTON MCKAY ELECTRIC CO OF | Attn GEORGIA P/O BOX 65821 CHARLOTTE NC 28265-0821 |
| 1604913 | MCNAUGHTON-MCKAY CO | 9120 OLD CITY POND RD. COVINGTON GA 30014 |
| 1604914 | MCNAUGHTON-MCKAY CO | 102 CABLE INDUSTRIAL BLVD CARROLLTON GA 30117 |
| 1606971 | MCNAUGHTON-MCKAY CO | 6885 BEST FRIEND ROAD NORCROSS GA 30071 |
| 1612433 | MCNAUGHTON-MCKAY CO | 500 DIEMER DR FM 112 MOUNT LAUREL NJ 8054 |
| 1606787 | MCNAUGHTON-MCKAY CO | 102 CABLE INDUSTRIAL WAY CARROLLTON GA 30117 |
| 1606784 | MCNAUGHTON-MCKAY CO | 75 ESCO WAY CARROLLTON GA 30117 |
| 1604915 | MCNAUGHTON MCKAY ELECTRIC | 1011 E. FIFTH AVENUE FLINT MI 48503 |
| 1614369 | MCNAUGHTON-MCKAY ELECTRIC | 1000 NEWMAN ROAD NEW BERN NC 28562 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608450 | MCNAUGHTON-MCKAY ELECTRIC | P O BOX 12510 NEW BERN NC 28561 |
| 1612217 | MCNAUGHTON MCKAY ELECTRIC (AD) | 4670 RUNWAY BLVD ANN ARBOR MI 48108-9557 |
| 650312 | MCNEAL MICHAEL | Attn MICHAEL 7325 SWAN POINT WAY COLUMBIA MD 21045 |
| L075476 | MCNEAL SHICK ARCHIBALD AND BIRD | ILLUMINATING BUILDING, 10TH FLOOR 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 650314 | MCNEELEY JOHN | Attn JOHN 31 RICHARD AVE CAMBRIDGE MA 2140 |
| N650315 | MCNEELEY JOHN | Attn JOHN 31 RICHARD AVE CAMBRIDGE MA 2140 |
| N650316 | MCNEELY RACHELLE | Attn RACHELLE 4611 ST RT 303 RAVENNA OH 44266 |
| T075477 | MCNEER HIGHLAND & MCMUNN | EMPIRE NATL. BANK BLDG  CLARKSBURG WV 263022040 |
| T075478 | MCNEER, HIGHLAND, MCMUNN, BAKER & A | P O  BOX 1615 1615 MORGANTOWN WV 265071615 |
| 1568785 | MCNEESE & HAHN, PLLC | POST OFFICE DRAWER 948 COLUMBIA MS 39429 |
| 077054 | MCNEESE & HAHN, PLLC | 338 CHURCH STREET POST OFFICE DRAWER 948 COLUMBIA MS 39429 |
| 1097695 | MCNEESE STATE UNIVERSITY | P.O. BOX 92375 LAKE CHARLES LA 70609-2375 |
| 1595978 | MCNEESE STATE UNIVERSITY PRESS BOX | Attn C/O WATKINS PLASTERING MCNEESE STREET LAKE CHARLES LA 70605 |
| 650314 | MCNEICE DON | 1291 PLESANT ST CANTON MA 2021 |
| N0704111 | MCNEIL BERNARD | Attn BERNARD 21 PROSPECT PLACE WEST ORANGE NJ 7052 |
| 0650317 | MCNEIL BROS DO NOT USE | MILE 180 ON I 80 EAST ECHO UT 84024 |
| 1602357 | MCNEIL BROS DO NOT USE | Attn ADOT JOB RAM 600-1-545 PRICE FWY BASELINE TO GUADALUPE PRICE ROAD 500 FT. S. OF GUADALUPE |
| 1582285 | MCNEIL BROS DO NOT USE | TEMPE AZ 85282 |
| 1603618 | MCNEIL BROS DO NOT USE | Attn PAVING PLANT PRICE ROAD AND FRY CHANDLER AZ 85226 |
| 1600590 | MCNEIL BROS DO NOT USE | Attn JOB 9710 110 FRONTAGE ROAD/SOUTH OF 29TH ST. TUCSON AZ 85710 |
| 1582288 | MCNEIL BROS DO NOT USE | Attn RAM 600-2-522 SQUAW PEAK THUNDERBIRD TO BELL ROAD PHOENIX AZ 85024 |
| 1582283 | MCNEIL BROTHERS | 6681 W ALLISON CHANDLER AZ 85226 |
| 1612611 | MCNEIL BROTHERS | PIMA ROAD AND UNION HILLS SCOTTSDALE AZ 85250 |
| 2107672 | MCNEIL CONSUMER HEALTH CARE | P O BOX 16518 NEW BRUNSWICK NJ 08906-6518 |
| 2111524 | MCNEIL CONSUMER HEALTH CARE | Attn ATTN: GP MAURYA / QC LAB 7050 CAMP HILL ROAD FORT WASHINGTON PA 19034 |
| 1111373 | MCNEIL CONSUMER PRODS. CO | Attn JOHNSON & JOHNSON MERCK 1838 COLONIAL VILLAGE LANE LANCASTER PA 17601 |
| 650318 | MCNEIL EMMA | Attn EMMA 6635 N. 75TH  #9 MILWAUKEE WI 53223 |
| 1563696 | MCNEIL ENTERPRISES, INC | Attn DBA CHEROKEE AIR & FLUID POWER 515 INDUSTRIAL DRIVE WOODSTOCK GA 30189 |
| 650319 | MCNEIL FRANCIS | Attn FRANCIS 13800 CRABAPPLE RD GOLDEN CO 80401 |
| 650320 | MCNEIL GARY | Attn GARY 5626 ATWATER HICKORY RUN LOT 5 GREENSBORO NC 27407 |
| J650321 | MCNEIL HELEN | Attn HELEN 2015 GLEN GARDNER DR JACKSONVILLE FL 32246 |
| 1650322 | MCNEIL KENNETH | Attn KENNETH 13525 UTICA HOUSTON TX 77015 |
| 1650323 | MCNEIL AND SONDRA | Attn SONDRA 700 RICKS TRAIL EDMOND OK 73003 |
| 1650324 | MCNEIL BRIAN | Attn BRIAN 15096 S. RADIO STATION RD SENECA SC 29678 |
| 1599851 | MCNEIL CONCRETE | Attn ATTN: DANNY MCNEIL HWY 54 EAST - 1/8 MI. PAST HWY 331 FLORALA AL 36442 |
| 1650325 | MCNEIL DENNIS | Attn DENNIS 1101 ROPER MTN RD 173 GREENVILLE SC 29615 |
| 1650326 | MCNEIL DOROTHY | Attn DOROTHY 12 PATTEN ROAD WESTFORD MA 1886 |
| 1102999 | MCNEW CULLIGAN | 6600 SANTA BARBARA RD. BALTIMORE MD 21227 |
| 1077750 | MCNICHOL, JOHN | 115 FERNDALE AVENUE GLEN BURNIE MD 21061 |
| 1077750 | MCNICHOL JOHN P | 115 FERNDALE AVENUE GLEN BURNIE MD 21061 |

| Person Code | Name | Address |
|---|---|---|
| 1650029 | MCNICHOL TRACY | Attn TRACY 35 HOBART STREET DANVERS MA 1923 |
| 1103936 | MCNICHOLS CO | 1951 LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| M104532 | MCNICHOLS CO | 5505 W GRAY ST TAMPA FL 33630-3300 |
| L01108 | MCNICHOLS CO. | 4889 E 154TH ST. CLEVELAND OH 44128 |
| 097170 | MCNICHOLS COMPANY | BOX 101211 ATLANTA GA 30392-1211 |
| G950330 | MCNICHOLS PATRICIA | Attn PATRICIA 5249 S. AUSTIN CHICAGO IL 60638 |
| B950331 | MCNICOLL LAURIE | Attn LAURIE 1385 SKYLARK LN GREEN BAY WI 54313 |
| G950332 | MCNICOLL TIMOTHY | Attn TIMOTHY 1385 SKYLARK LN GREEN BAY WI 54313 |
| 2650333 | MCNINCH HAROLD | Attn HAROLD 534 COACHMAN DRIVE SIMPSONVILLE SC 29681 |
| 1584157 | MCNULTY BROS PLASTERING C | 2009 SOUTH LUMBER ST CHICAGO IL 60616 |
| G94131 | MCNULTY BROTHERS PLASTERING | 2009 S. LUMBER ST CHICAGO IL 60616 |
| T546609 | MCNULTY TOOL & DIE INC | 834 WEST THIRD ST LANSDALE PA 19446-2121 |
| G950334 | MCNURLIN MARTIN | Attn MARTIN 127 42ND STREET E. WILLISTON ND 58801 |
| G950335 | MCNUTT JOANN | Attn JOANN 5072 W MONROE STREET CHICAGO IL 60644 |
| G07661 | MCONWAY & TORLEY | 109 48TH STREET PITTSBURGH PA 15201 |
| 1075479 | MCOSKER ISSERLIS & DAVIGNON | 131 WATERMAN STREET PROVIDENCE RI 2906 |
| T548454 | MCP FAIRLESS HILLS MED CTR | 333 OXFORD VALLEY ROAD FAIRLESS HILLS PA 19030 |
| A080435 | MCPARLAND TODD | 8220 E SHARON DRIVE SCOTTSDALE AZ 85260 |
| A080435 | MCPARLAND TODD M | 8220 E SHARON DRIVE SCOTTSDALE AZ 85260 |
| G950337 | MCPETERS RONDELL | Attn RONDELL 304 BARRY DR GREER SC 29650 |
| G599456 | MCPHEARSON LAB | Attn C/O P.J. DICK INCORPORATED WEST 19TH AVENUE COLUMBUS OH 43210 |
| 1608446 | MCPHEARSON LAB | Attn C/O P.J. DICK W. 18TH AVE COLUMBUS OH 43210 |
| G314247 | MCPHEETERS ELECTRIC | Attn C/O NEFCO MOHEGAN CASINO/PERINI M LOT MOHEGAN SEN BLVD MONTVILLE CT 6353 |
| G950338 | MCPHEETERS ELECTRIC | 383 W 3RD AVE EUGENE OR 97401 |
| G95059 | MCPHERSON BERNARD | Attn BERNARD 425 WESLEY STREET CLEMSON SC 29631 |
| G950339 | MCPHERSON CONTRACTORS | Attn C/O PETS MART 2020 S.W. WESTPORT AVE. TOPEKA KS 66614 |
| G950340 | MCPHERSON DONALD | Attn DONALD BOX 922 MEEKER CO 81641 |
| D384100 | MCPHERSON DWIGHT | Attn DWIGHT 3400 ESSEX COURT CRAIG CO 81625 |
| G950341 | MCPHERSON HIGH SCHOOL | 801 EAST 1ST STREET MCPHERSON KS 67460 |
| G950342 | MCPHERSON KENNETH | Attn KENNETH 7260 RBC RD 49 MEEKER, CO 81641 |
| G950343 | MCPHERSON KIRK | Attn KIRK 2208 ORY STREET LAKE CHARLES LA 70601 |
| D99452 | MCPHERSON MARK | Attn MARK 1105 4TH AVE. W. WILLISTON ND 58801 |
| 1102969 | MCPHERSON OIL CO | P.O. BOX 2244 BIRMINGHAM AL 35201 |
| 1553160 | MCPHERSON OIL CO. | P O BOX 1112 ONEONTA AL 35121 |
| 1650344 | MCPHERSON OIL COMPANY | PO BOX 2244 BIRMINGHAM AL 35201 |
| 1650345 | MCPHERSON WAYNE | Attn WAYNE P.O. BOX 4423 EL CENTRO CA 92244 |
| 1072382 | MCQUAID JR TIMOTHY | Attn TIMOTHY 672 DEER HAVEN RD MCCONNELLSBURG PA 17233 |
| 1650346 | MCQUAY DO BRASIL | RODOVIA PRESIDENTE DUTRA KM 137 SAO JOSE DOS CAMPOS AC 0 BRAZIL |
| 1553064 | MCQUAY EUGENE | Attn EUGENE 788 EXMOOR ROAD CRAIG CO 81625 |
| 1553064 | MCQUAY INTERNATIONAL | 1056 SOLUTIONS CENTER CHICAGO IL 60677-1000 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1582429 | MCQUEEN ORCHARDS | Attn 7805 GARDEN ROAD JAMESON HOLLAND OH 43528 |
| 1650347 | MCQUEENEY JAMES | Attn JAMES 22 BIRCH ROAD NATICK MA 1760 |
| 75-76920 | MCQUERY HALL | ALL SEASONS SAN JOSE CA 95101 |
| 0650348 | MCQUINN CAROL | Attn CAROL 1440 N. LIVINGSTON INDIANAPOLIS IN 46222 |
| 0650349 | MCQUINN THOMAS | Attn THOMAS 3 GWINN CT. INDIANAPOLIS IN 46222 |
| N075484 | MCRAE C. R | 1692 PASCAGOULA MS 39567 |
| 0650351 | MCRAE I | Attn I PO BOX 164 ATMORE AL 36504 |
| 0650352 | MCRAE SAMUEL | Attn SAMUEL 619 EL CAMINO DRIVE CANTONMENT FL 32533 |
| T592533 | MCRAE URETHANE SYSTEMS, INC. | 320 WALKER AVENUE GREENACRES FL 33463 |
| 1650353 | MCRAY J | Attn J 305 OCONEE STREET LAKELAND FL 33805 |
| 0650354 | MCREYNOLDS MICHAEL | Attn MICHAEL 13802 SUBURBAN GARDEN RD 147 PEARLAND TX 77581 |
| 0650355 | MCRIGHT RICHARD | Attn RICHARD P. O. BOX 292 GLENMORA LA 71433 |
| D69587 | MCROBERTS & ROBERTS | Attn MARK ROBERTS 101 MERRIMACK ST. BOSTON MA 02114 |
| 1680575 | MCROBERTS & ROBERTS | 101 MERRIMAC STREET BOSTON MA 2114 |
| 1070643 | MCROBERTS & ROBERTS | 101 MERRIMAC STREET BOSTON MA 2114 |
| T650356 | MCROBERTS PETER | Attn PETER P.O. BOX 1551 MERRIMACK NH 3054 |
| 1109748 | MCS | 605 PITTMAN ROAD CURTIS BAY MD 21226 |
| T100088 | MCS BALTIMORE | 605 PITTMAN RD. BALTIMORE MD 21226 |
| T544978 | MCS BUSINESS MACHINES INC | GPO BOX 2605 NEW YORK NY 10116 |
| N651611 | MCS, INC. | P. O. BOX 98114 JACKSON MS 39298 |
| 1650357 | MCSHAN EMMA | PO BOX 18085 DALLAS TX 75218-0085 |
| 1650358 | MCSHAN FLORIST, INC. | Attn EMMA 407 N VICTORIA IOWA PARK TX 76367 |
| 1650359 | MCSHAN JOEL | Attn JOEL 321 E CASH IOWA PARK TX 76367 |
| 0650360 | MCSHAN JOHN | Attn JOHN 101 CENTRAL ELECTRA TX 76360 |
| 0650361 | MCSHAN RONNIE | Attn RONNIE 408 N VICTORIA IOWA PARK TX 76367 |
| 0917085 | MCSHAN TIMOTHY | Attn TIMOTHY 2205 GILBERT WICHITA FALLS TX 76303 |
| 0650362 | MCSHANE INC. | 605 PITTMAN RD. BALTIMORE MD 21226 |
| 0650363 | MCSHAW LINETTE | Attn LINETTE 240 NORTH BERNE ST. SCH. HAVEN PA 17972 |
| 0650364 | MCSHEA EILEEN | Attn EILEEN 25-76 46 ST ASTORIA NY 11103 |
| 0650365 | MCSHERRY JR. JAMES | Attn JAMES 12845 KINGSBRIDGE LANE HOUSTON TX 77077 |
| 0650065 | MCSTOWE EDWARD | Attn EDWARD 216 MAIN ST. APT 11A WOBURN MA 1801 |
| 0073252 | MCSTOWE ENGINEERING | 548 SPRING STREET EAST BRIDGEWATER MA 2333 |
| 0650066 | MCSWAIN CLENTON | Attn CLENTON 4139 N 36TH STREET MILWAUKEE WI 53216 |
| 1650367 | MCSWAIN KAREN | Attn KAREN 7290 MCARTHUR PARKWAY HOLLYWOOD FL 33024 |
| 1650368 | MCVAY C. | Attn C. P. O. BOX 735 POTH TX 78147 |
| 1650369 | MCVAY GEORGE | Attn GEORGE RT 1 BOX 446 IOTA LA 70543 |
| 1650370 | MCVAY JAMES | Attn JAMES 3414 CROSS CREEK CIRCLE TRUSSVILLE AL 35173 |
| 1650371 | MCVAY LAURENCE | Attn LAURENCE P. O. BOX 5401 LAKELAND FL 33807 |
| 1650372 | MCVEY WILLIAM | Attn WILLIAM 1530 NORTHGATE DR #3 ELY IA 52227 |
| 1650373 | MCVICKER JESSIE | Attn JESSIE P. O. BOX 263 ROCKY FORD CO 81067 |

| Person Code | Name | Address |
|---|---|---|
| 1650374 | MCVICKER RICHARD | Attn RICHARD 112 HICKORY WOOD CT EASLEY SC 29640 |
| 1080413 | MCWALTER MICHAEL | 10005 S. KOMENSKY OAK LAWN IL 60453 |
| 1080413 | MCWALTER MICHAEL A | 10005 S. KOMENSKY OAK LAWN IL 60453 |
| 1650376 | MCWHITE CYNTHIA | Attn CYNTHIA 21 PARK ST WEST PELZER SC 29669 |
| 1650377 | MCWHITE DUNN DONA | Attn DONA 43 THUNDERBIRD DR TRAVELERS REST SC 29690 |
| 1650378 | MCWHITE DUNN DONA | Attn DONA 43 THUNDERBIRD DR TRAVELERS REST SC 29690 |
| 1101523 | MCWHORTER | Attn RESIN PRODUCTS DIV 71 BARNETT RD, FOREST PARK GA 30050 |
| 1650379 | MCWHORTER GENE | Attn GENE 2900 MADERA ODESSA TX 79764 |
| 1650380 | MCWHORTER JAMES | Attn JAMES 1606 WARD AVENUE, N.E. HUNTSVILLE AL 35801 |
| 1650381 | MCWHORTER JOHN | Attn JOHN 701 PARK ROCK SPRINGS WY 82901 |
| 1650382 | MCWHORTER PATRICK | Attn PATRICK ROUTE 1, BOX 49C CHAPPELLES SC 29037 |
| 0970820 | MCWHORTER TECHNOLOGIES, INC. | PO BOX 70092 CHICAGO IL 60673 |
| 564204 | MCWHORTERS | 621 TULLY ROAD SAN JOSE CA 95111-1013 |
| 1650384 | MCWILLIAMS JOEL | Attn JOEL P O BOX 625 COBB CA 95426 |
| 1650385 | MCWILLIAMS JULIETTE | Attn JULIETTE 198 TEAL DRIVE PASADENA MD 21122 |
| 1650386 | MCWILLIAMS NETTIE | Attn NETTIE 281 IVY STREET COMMERCE GA 30529 |
| 1650387 | MCWILLIAMS STERLING | Attn STERLING 1200 OAKHURST PL BALTIMORE MD 21216 |
| 1650388 | MCWILLIAMS SYMANTHIA | Attn SYMANTHIA PO BOX 743 ROANOKE RAPIDS NC 27870 |
| 1650389 | MCWILLIAMS VICKIE | Attn VICKIE RT 2  BOX 840 LITTLETON NC 27850 |
| 554183 | MCX TRANSPORT INC. | PO BOX 841737 DALLAS TX 75284-1737 |
| 096354 | MD DEPT OF THE ENVIRON CLEAN AIR | PO BOX 2037 BALTIMORE MD 21203-2037 |
| 100998 | MD MOTOR VEHICLE ADMINISTRATION | 6601 RITCHIE HIGHWAY N.E. GLEN BURNIE MD 21062-0002 |
| 1570047 | MD UNEMPLOYMENT INS FUND | Attn OFF OF UNEMPLOYMENT INS P O BOX 1683 BALTIMORE MD 21203-1683 |
| 098115 | MD. AUTOMOBILE INSURANCE FUND | P O BOX 2071 ANNAPOLIS MD 21404 |
| 105371 | MD. CHAMBER OF COMMERCE | 60 W. ST., STE. 100 ANNAPOLIS MD 21401 |
| 097726 | MD. CHAPTER, ASTD | 20 STREAM RUN CT. TIMONIUM MD 21093 |
| 096797 | MD. CHILD SUPPORT ACCOUNT | P O BOX 17396 BALTIMORE MD 21297-1396 |
| 097647 | MD. DEPT. OF AGRICULTURE | 50 HARRY S. TRUMAN PKWY ANNAPOLIS MD 21401 |
| 097991 | MD. DEPT. OF THE ENVIRONMENT | P O BOX 2037 BALTIMORE MD 21203-2037 |
| 098150 | MD. HELP DESK INSTITUTE | P O BOX 838 REISTERSTOWN MD 21136 |
| 101155 | MD. INDUSTRIAL GROUP | 233 E. REDWOOD ST. 5TH FLR. BALTIMORE MD 21202 |
| 098532 | MD. WATER CONDITIONING INC. | 10983 E. GUILFORD RD. ANNAPOLIS JUNCTION MD 20701 |
| 5172331 | MDC VACUUM PRODUCTS CORPORATION | 23899 FOLEY STREET HAYWARD CA 94545 |
| 5172332 | MDC VACUUM PRODUCTS CORPORATION | 23842 CABOT BOULEVARD HAYWARD CA 94545 |
| 1070606 | MDEQ | P O BOX 20325 JACKSON MS 39289 |
| 1556986 | MDEQ | P O BOX 20325 JACKSON MS 39289 |
| 1097834 | MDIPA HEALTH PLAN | P O BOX 75223 BALTIMORE MD 21275-5223 |
| 1072301 | MDM INCORPORATED | 950 LAWRENCE DRIVE NEWBURY PARK CA 91320 |
| 1073171 | MDM INCORPORATED | 9533 IRONDALE AVENUE CHATSWORTH CA 91311 |
| 1560530 | MDS HUDSON LABORATORIES INC. | Attn ACCOUNTS RECEIVABLE DEPT 191 DELAFIELD ST POUGHKEEPSIE NY 12601-1795 |

| Person Code | Name | Address |
|---|---|---|
| 110/7646 | MDS TRICON | 5415 W. LAUREL STREET TAMPA FL 33607 |
| 111/1502 | MDS TRICON | 5415 W LAUREL STREET TAMPA FL 33607 |
| 1371936 | ME SCHUPP INDUSTRIEKERAMIK | Attn GMBH & CO KG MORLAIXPLATX 27 D-52146 WÜRSELEN AACHEN GERMANY 4 52146 |
| 1326972 | MEA MEDICAL CLINIC RANKIN | 3014 HWY 80 EAST PEARL MS 39208 |
| 1587650 | MEA & SONS, INC. | 577 9TH STREET SOUTH WAHPETON ND 58075 |
| 1502390 | MEAD BRENT | Attn BRENT 1219 ILLINOIS AVE. WINTER PARK FL 32789 |
| 1502391 | MEAD BRYAN | Attn BRYAN 3912 COUNTRY WAY DRIVE BATON ROUGE LA 70816 |
| 1705 | MEAD CENTRAL RESEARCH | Attn ATTN: ACCOUNTS PAYABLE 8TH. & HICKORY STREETS CHILLICOTHE OH 45601 |
| 1443 | MEAD CENTRAL RESEARCH | Attn ATTN: PURCHASING DEPT. 8TH. & HICKORY STREETS CHILLICOTHE OH 45601 |
| 1115243 | MEAD CENTRAL RESEARCH | 8TH & HICKORY STREETS CHILLICOTHE OH 45601 |
| 1570196 | MEAD JOHNSON & CO. | Attn C/O MEAD JOHNSON PARK HIGHWAY 62 MOUNT VERNON IN 47620 |
| 1575672 | MEAD JOHNSON NUTRITIONAL (0111) | Attn ATTN: ACCOUNTS PAYABLE PO BOX CN 5303 PRINCETON NJ 8543 |
| 1578392 | MEAD MARILYN | Attn MARILYN 779 EVES DRIVE 4H HILLSBOROUGH NJ 8876 |
| 1597704 | MEAD PAPER | PO BOX 531388 LIVONIA MI 48153 |
| 1597787 | MEAD PAPER | Attn UNLOADING STATION #100 PAINT & 11TH STREETS CHILLICOTHE OH 45601 |
| 1591162 | MEAD PUBLIC LIBRARY | 710 PLAZA 8 BAGLEY WI 53801 |
| 1591006 | MEAD PUBLIC LIBRARY | Attn 710 PLAZA 8 C/O WALL TECH SHEBOYGAN WI 53081 |
| 1459509 | MEAD PUBLIC LIBRARY | Attn 710 PLAZA 8 C/O WALL TECH SHEBOYGAN WI 53081 |
| 1591393 | MEAD SAUNDRA | Attn SAUNDRA 1084 RAINWOOD DR AURORA IL 60506 |
| 1592706 | MEAD SPECIALTY PAPER DIV. | Attn C/O MEAD ACCTS PAYABLE SERVICE PO BOX 51997 LIVONIA MI 48151 |
| 1301571 | MEAD SPECIALTY PAPER DIV. | Attn ATTN: WILLOW MILL 40 WILLOW STREET SOUTH LEE MA 1260 |
| 1703488 | MEAD, HECHT, CONKLIN & GALLAGHER | 399 KNOLLWOOD RD WHITE PLAINS NY 10603 |
| 1592630 | MEADE & SONS | P. O. BOX 938 WAHPETON ND 58074 |
| 1591161 | MEADE CONCRETE PROD INC | 2004 CATNIP HILL RD NICHOLASVILLE KY 40356 |
| 1597805 | MEADE CONCRETE PRODUCTS | 111 BUCCANON ST. LEXINGTON KY 40507 |
| 1592965 | MEADE CONSTRUCTION COMPANY, INC. | P.O. BOX 76 LODI WI 53555 |
| 1592966 | MEADE CONSTRUCTION COMPANY, INC. | W10440 HIGHWAY K LODI WI 53555 |
| 1592641 | MEADE FOUNDRY | 244 SOUTH ROAD BEDFORD MA 1730 |
| 1594173 | MEADE INC. | 2004 CATNIP HILL RD. NICHOLASVILLE KY 40356 |
| 1591883 | MEADE NANCY | Attn NANCY 8370 CHESTNUT FARM LANE ELLICOTT CITY MD 21043 |
| 1681384 | MEADE ROGER | Attn ROGER 512 ANDREWS ROAD FOUNTAIN INN SC 29644 |
| 1681395 | MEADE ROGER | 1005 MONTAGUE COURT SANFORD NC 27330 9430 |
| 1591498 | MEADER W HARRISS JR | Attn JAMES 2622 BRETTON ROAD WICHITA FALLS TX 76308 |
| 1592396 | MEADERS JAMES | Attn THOMAS 144 FOUNTAIN INN DR SIMPSONVILLE SC 29681 |
| 1650397 | MEADOR THOMAS | Attn HAROLD 112 S MAPLE ST SIMPSONVILLE SC 29681 |
| 1650398 | MEADORS HAROLD | Attn C/O GE SIMPSON 4905 POWELL AVE BIRMINGHAM AL 35222 |
| 1609629 | MEADOW BROOK 2600 | Attn C/O ALPHA INSULATION 5025 GEORGIA BELLE CT. NORCROSS GA 30093 |
| 1597133 | MEADOW CREEK | Attn C/O SOUTHEAST RESTORATION 4455 STEVE REYNOLDS BLVD. NORCROSS GA 30093 |
| 1613851 | MEADOW CREEK HIGH SCHOOL | Attn C/O KING & COMPANY 2500 BELLCHASSEE HIGHWAY NEW ORLEANS LA 70119 |
| 1595757 | MEADOW CREST HOSPITAL | Attn INDUSTRIAL AREA MIDDLESEX COUNTY UTILITIES AUTHOR. SAYREVILLE NJ 8872 |
| 1575159 | MEADOW LIFE PROJECT | |

| Person Code | Name | Address |
|---|---|---|
| 1072571 | MEADOW RIVER ENTERPRISES | 125 ALTA MOUNTAIN ROAD LEWISBURG VA 24901 |
| 1599726 | MEADOW VALLEY | N. SIDE OF PRISON DRAPER UT 84020 |
| 1600420 | MEADOW VALLEY | I-80 ARAGONITE EXIT # 54 CLIVE UT 84074 |
| 5561360 | MEADOW VALLEY CONTRACTORS | 1598 N HILLFIELD ROAD #C LAYTON UT 84041 |
| 584167 | MEADOW VALLEY CONTRACTORS | 541 EAST GILBERT DRIVE TEMPE AZ 85281 |
| 9598863 | MEADOW VALLEY CONTRACTORS | 13800 S. REDWOOD RD. SALT LAKE CITY UT 84122 |
| 814148 | MEADOW VALLEY CONTRACTORS INC | 83RD AVENUE AND BUCKEYE ROAD PHOENIX AZ 85035 |
| 9584166 | MEADOW VALLEY CONTRACTORS, INC | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85082 |
| T584165 | MEADOW VALLEY CONTRACTORS, INC. | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85082-0726 |
| 1600742 | MEADOW VALLEY CONTRACTORS/SQUAW PK | SQUAW PEAK - SHEA BLVD PHOENIX AZ 85028 |
| 9600472 | MEADOW VALLEY/PIMA FWY | Attn SHEA BLVD TO MCDONALD DRIVE ADOT RAM 600-1-542 PIMA FWY 101L 8839 E. VIA LINDA SCOTTSDALE AZ 85258 |
| 9607775 | MEADOW VALLEY/SLOAN PAVING | EAST END OF SLOAD ROAD EXIT OFF I-15, 20 MILES SOUTH OF LAS VEGAS LAS VEGAS NV 89124 |
| 107708 | MEADOWBROOK INVENTIONS INC. | PO BOX 360 BERNARDSVILLE NJ 7924 |
| 0111573 | MEADOWBROOK INVENTIONS INC. | 260 RT#202 BERNARDSVILLE NJ 7924 |
| T614226 | MEADOWBROOK SCHOOL | Attn C/O WILLIAMS 2001 EDERVILLE ROAD FORT WORTH TX 76112 |
| 1650999 | MEADOWCROFT TODD | Attn TODD 6702 PARK RIDGE DRIVE MADISON WI 53719 |
| 7616012 | MEADOWLANDS EMPLOYMENT SERVICES INC | 1291 PATERSON PLANK ROAD SECAUCUS NJ 7094 |
| 563395 | MEADOWLANDS FIRE PROTECTION CORP | 348 NEW COUNTY ROAD SECAUCUS NJ 7094 |
| V618957 | MEADOWLANDS LANDFILL | 100 BALER BLVD NORTH ARLINGTON NJ |
| 557731 | MEADOWLANDS MEDICAL ASSOCIATES. | Attn P.A .777 WASHINGTON AVENUE CARLSTADT NJ 7072 |
| 558529 | MEADOWLANDS MEDICAL CENTER PA | 921 BLANDING BLVD ORANGE PARK FL 32065 |
| 1098879 | MEADOWLARK | PO BOX 505/75 BILLINGS MT 59105 |
| 608817 | MEADOWMONT  WEST | Attn C/O BTU 1414 RALEIGH ROAD CHAPEL HILL NC 27514 |
| 607963 | MEADOWMONT VILLAGE CENTER | Attn C/O WARCO 101 MEADOWMONT LANE CHAPEL HILL NC 27514 |
| 650400 | MEADOWS ANDREW | Attn ANDREW RT 4, BOX 134 ELKTON VA 22827 |
| 614087 | MEADOWS BUSINESS PARK | Attn C/O SPRAY INSULATION 2349 W. LAKE STREET ADDISON IL 60101 |
| 0786603 | MEADOWS JOHNATHAN | 6902 NEELY FERRY RD LAURENS SC 29351 |
| 0786603 | MEADOWS JOHNATHAN | 6902 NEELY FERRY RD LAURENS SC 29351 |
| 650404 | MEADOWS JR HERBERT | Attn HERBERT 9100 MIDLAND WOODS DR COLUMBUS GA 31820 |
| 650402 | MEADOWS JUDY | Attn JUDY 1517 WOLLACOTT ST REDONDO BEACH CA 90278 |
| 614159 | MEADOWS MUSIC THEATRE | Attn C/O FUS, INC. 61 SAVITT WAY HARTFORD CT 6120 |
| 650403 | MEADOWS REBECCA | Attn REBECCA 8195 COURTWOOD ROAD N CHARLESTON SC 29406 |
| 1597700 | MEADOWS STONE & PAVING INC. | DO NOT USE 109 LITTLE BUFFALO ROAD GASSAWAY WV 26624 |
| 1603149 | MEADOWVIEW @ WARTBURG | Attn C/O CRESENT INSULATION 1 WARTBURG PL. AND BRADLEY AVE MOUNT VERNON NY 10552 |
| 1075489 | MEAGHER, GEER, MARKHAM, ANDERSON, A | 4200 MULTIFOODS TOWER 33 S. 6TH ST. MINNEAPOLIS MN 55402 |
| 1118603 | MEAL SERVICE OF SCOTT COUNTY | INC 1510 E RUSHOLME ST DAVENPORT IA 52803-2463 |
| 1650405 | MEALOR DORIS | Attn DORIS 122 HERITAGE COURT COMMERCE GA 30529 |
| 1650406 | MEALOR ROBERT | Attn ROBERT PO BOX 74 GUILFORD IN 47022 |
| 1544979 | MEALS ON WHEELS | 15 OREGON STREET GREENVILLE SC 29605 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1650407 | MEANEY JOSEPH | Attn JOSEPH RFD 3 BOX 1242 MEREDITH NH 3253 |
| 1650408 | MEANS BERRY | Attn BERRY 867 KNOLLWOOD DRIVE GREENVILLE SC 29607 |
| 1650409 | MEANS DONALD | Attn DONALD 505 WILSON RD CROWNSVILLE MD 21032 |
| 1650410 | MEANS MOSES | Attn MOSES 133 WOOD CREEK CT MAULDIN SC 29662 |
| 1516805 | MEANS PRE-CAST CO INC | 151 ADAMS STREET BRAINTREE MA 2184 |
| 1650411 | MEANS ROSCOE | Attn ROSCOE RT 1 LAUREL RD. GREENVILLE SC 29607 |
| 1650412 | MEANS WALTER | Attn WALTER 51 BOMER STREET INMAN SC 29349 |
| 1650413 | MEANY ANDREW | Attn ANDREW 6605 NORTH WHIPPLE CHICAGO IL 60645 |
| 1106097 | MEARES DELORES | 17401 S. LAFLIN EAST HAZEL CREST IL 60429-1845 |
| 1650414 | MEARS ELECTRICAL ENGINEERING | Attn DELORES P O. BOX 156 DURANT FL 33530 |
| 1650415 | MEARLS WILLIAM | Attn WILLIAM 3 GREGG ST WOBURN MA 1801 |
| 1577796 | MEARS MARIAN | 9811 LANGS ROAD APT. J BALTIMORE MD 21220 |
| 1577796 | MEARS MARIAN B | 9811 LANGS ROAD APT. J BALTIMORE MD 21220 |
| 1259961 | MEASUREMENT CONTROL SYSTEMS INC | 1331 S LYON STREET SANTA ANA CA 92705 |
| 1619152 | MEASUREMENTS GROUP INC | ANDREW P DALGLIESH TREASURER PO BOX 27777 RALEIGH NC 27611 |
| 1548540 | MEASUREX | Attn P O BOX 490 15810 GAITHER DR GAITHERSBURG MD 20884 |
| 1544980 | MEAT IMPORTERS COUNCIL OF | Attn AMERICA, INC. 1901 N. FT. MEYER DRIVE ARLINGTON VA 22209 |
| 1650418 | MEAUX AZARIE | Attn AZARIE 419 HODGES ST LAKE CHARLES LA 70603 |
| 1650419 | MEAUX GENE | Attn GENE 213 BELLEHOMME DR LAFAYETTE LA 70506 |
| 1980504 | MEAUX WILLIAM | 602 LOCKWOOD LAKE CHARLES LA 70605 |
| 1980504 | MEAUX WILLIAM E | 602 LOCKWOOD LAKE CHARLES LA 70605 |
| 1101652 | MEC-TRIC CONTROL CO. | P.O. BOX 221918 CHARLOTTE NC 28222 |
| 1008841 | MECCOM INDUSTRIAL PRODUCTS CO | Attn SUBSIDIARY OF PEBCO SALES, INC. 22797 MORELLI DRIVE CLINTON TOWNSHIP MI 48036 |
| 1217677 | MECH DYNE CORP | GENERAL MOTORS ENG. BLDG. WARREN MI 48090 |
| 1754605 | MECH ALLIANCE SERVICE CO INC | 531 KING ST UNIT # 1 LITTLETON MA 1460 |
| 1403150 | MECHANICAL CONSTRUCTION SERVICE | Attn CORPORATION PO BOX 4518 METUCHEN NJ 8840 |
| 1148542 | MECHANICAL DESIGN APPLICATIONS, INC | 5621 N. 142ND AVENUE OMAHA NE 68164 |
| 1964896 | MECHANICAL EQUIPMENT CO INC | P O BOX 15127 LENEXA KS 66285-5127 |
| 1286417 | MECHANICAL EQUIPMENT COMPANY | 1301 INDUSTRIAL DR. MATTHEWS NC 28105 |
| 1659544 | MECHANICAL INSULATION SER | PO BOX 4568 FLORENCE SC 29502 |
| 1871387 | MECHANICAL JOBBERS MARKETING INC | P O BOX 611 STONE MOUNTAIN GA 30086 |
| 1071838 | MECHANICAL PRODUCTS | PO BOX 729 JACKSON MI 49204 |
| 1071838 | MECHANICAL PRODUCTS | 1824 RIVER STREET JACKSON MI 49202 |
| 1562198 | MECHANICAL SEAL REPAIR | 3188 ORANGE AVENUE SIGNAL HILL CA 90807 |
| 1616161 | MECHANICAL SUPPLY CO | P O BOX 709 MATTHEWS NC 28106 |
| 1620950 | MECHANICAL SYSTEMS | SUE ARNOLD 480 PROGRESS WAY SUN PRAIRIE WI 53590 9111 |
| 1586421 | MECHANICSVILLE CONC. INC. | 680 HUGUENOT TRAIL MIDLOTHIAN VA 23113 |
| 1584164 | MECHANICSVILLE CONC. INC. | 680 HUGUENOT TRAIL MIDLOTHIAN VA 23113 |
| 1586422 | MECHANICSVILLE CONC. INC. | 680 HUGUENOT TRAIL MIDLOTHIAN VA 23113 |
| 1610739 | MECHANICSVILLE CONC. INC. | Attn ROUTE 58 & LEESMILL RD. DO NOT USE THIS CUST# USE #0015361 6 T/A/ FRANKLIN READY MIX FRANKLIN |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586423 | MECHANICSVILLE CONC. INC. | VA 23851 |
| 1584163 | MECHANICSVILLE CONC. INC. | Attn ROUTE 58 & LEESMILL RD. T/A FRANKLIN READY MIX FRANKLIN VA 23851 |
| 1563543 | MECHANICSVILLE PAINT & BODY SHOP | 3501 WARBRO ROAD MIDLOTHIAN VA 20112 |
| 1650421 | MECHE DWAYNE | Attn INC P O BOX 445 MECHANICSVILLE VA 23111 |
| 1650422 | MECHE EVA | Attn DWAYNE ROUTE 1 BOX 140 LAKE ARTHUR LA 70549 |
| 1650423 | MECHE RICKIE | Attn EVA 401 N WILDERNESS TRL RD CARENCRO LA 70520 |
| 1650424 | MECHE RONALD | Attn RICKIE RT 1 BOX 484-F SCOTT LA 70583 |
| 1650425 | MECHLER ROBERT | Attn RONALD P O. BOX 373 HAYES LA 70646 |
| 1650426 | MECHLING GEORGE | Attn ROBERT 1151 RIVER ROAD NEW MILFORD NJ 7646 |
| 1574260 | MECKLENBURG CORRECTIONAL CENTER | Attn GEORGE P O. BOX 120 PARKER PA 16049 |
| 1577521 | MECKLENBURG OPTIMIST CLUB | Attn C/O AMERICAN COATINGS C/O AMERICAN COATINGS BOYDTON VA 23917 |
| 1544981 | MECKLENBURG PAINT CO. INC | Attn C/O CONCRETE SUPPLY CO PO BOX 5247 CHARLOTTE NC 28225 |
| 1650427 | MECKLIN D | 4101-C STUART ANDREW BLVD CHARLOTTE NC 28217 |
| 1573921 | MECKLINBURG COUNTY WORK RELEASE | Attn D SASSAFRAS CR. MUNFORD TN 38068 |
| 1104482 | MECOMIN DEVELOPMENT LTD | 901 ELIZABETH AVE. CHARLOTTE NC 28236 |
| | | Attn C/O STE 951 WORLD TRADE CENTRE MEZHDUNARODNAYA 2 KRASNOPRESNENSKAYA NAB 12 MOSCOW IT 124610 RUSSIAN FEDERATION |
| 1578835 | MED - ACC | 860 MADISON AVE. MEMPHIS TN 38103 |
| 1578834 | MED BURN CENTER | 860 MADISON AVE. MEMPHIS TN 38118 |
| 1564829 | MED ONE OF SAINT JOSEPH LLC | P O BOX 6547 KOKOMO IN 46904-6547 |
| 1562949 | MED PLUS | Attn BILLING DEPT 900 HOLCOMB BRIDGE RD ROSWELL GA 30076 |
| 1548546 | MED ASSIST. INC. | P O. BOX 17949 MILWAUKEE WI 53217-0949 |
| 1571840 | MED-TEC MEDICAL CORPORATION | Attn SUITE C109 1580 OLD OAKLAND ROAD SAN JOSE CA 95131 |
| 1551199 | MED-TECH MACHINE COMPANY | 100 WEYMOUTH STREET. UNIT G2 ROCKLAND MA 2370 |
| 1070794 | MEDAIRE INC. | Attn 20 HALL STREET MEDICAL-TECHNICAL GASES INC MEDFORD MA 2155 |
| 1544982 | MEDAK | Attn SUITE 101 1301 EAST MCDOWELL RD PHOENIX AZ 85006 |
| 1544983 | MEDAL LP | Attn 289 WHITTLESEY DRIVE P O BOX 731 KENT OH 44240 |
| 1072710 | MEDALERT. INC. | 305 WATER STREET NEWPORT DE 19804-2222 |
| 1114867 | MEDALLIANCE INC | Attn C/O MR. R. G. MINET 33 FONTAINE TRABUCO CANYON CA 92679 |
| 1670637 | MEDALLION INTERNATIONAL, INC. | 109 WESTPARK DRIVE SUITE 420 BRENTWOOD TN 37027 |
| 1109768 | MEDDOW K-8 SCHOOL EDITION | 101 RIVERDALE ROAD RIVERDALE NJ 7457 |
| 1600255 | | Attn C/O WARCO CONSTRUCTION C/O MCDONALD YORK CONSTRUCTION 7507 NORTH CAROLINA 50 SOUTH BENSON NC 27504 |
| 1650428 | MEDE DIANNE | Attn DIANNE 140 FORSYTHIA CT QUAKERTOWN PA 18951 |
| 1109124 | MEDEA AIRBRUSH PRODUCTS | PO BOX 14397 PORTLAND OR 97214 |
| 1115389 | MEDEA AIRBRUSH PRODUCTS | 79 SOUTH EAST TAYLOR PORTLAND OR 97214 |
| 1098516 | MEDEARIS | P.O. BOX 470 LAKE CHARLES LA 70602 |
| 1555698 | MEDECO | PO BOX 3075 SALEM VA 24153-0330 |
| 1650429 | MEDEIROS ANTONIO | Attn ANTONIO 42 ARLINGTON STREET TAUNTON MA 2780 |
| 1650430 | MEDEIROS BARRY | Attn BARRY 3658 HIGHWAY 1 RACELAND LA 70394 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1650431 | MEDEIROS CARLOS | Attn CARLOS 18 FULLER PLACE MANSFIELD MA 2048 |
| 1650432 | MEDEIROS CARLOS | Attn CARLOS 18 FULLER PLACE MANSFIELD MA 2048 |
| 1650433 | MEDEIROS DEBRA | Attn DEBRA 42 ARLINGTON STREET TAUNTON MA 2780 |
| 1650434 | MEDEIROS MANUEL | Attn MANUEL 87 CHILSON AVENUE MANSFIELD MA 2048 |
| 1650435 | MEDERO JOHN | Attn JOHN 352 SPRING MILLS ROAD MILFORD NJ 8848 |
| 555317 | MEDFIRST PHYSICIAN CENTERS | PO BOX 60312 SAINT LOUIS MO 63160-0312 |
| 850436 | MEDFORD JEFFREY | Attn JEFFREY 1001 FOX ROW TAYLORS SC 29687 |
| 850437 | MEDFORD MICHAEL | Attn MICHAEL 4178 MORRIS BURN DRIVE HARRISBURG NC 28075 |
| 601997 | MEDFORD READY MIX, INC. | PO BOX101 MEDFORD OK 73759 |
| 1902022 | MEDFORD READY MIX, INC. | 706 INDUSTRIAL PARK MEDFORD OK 73759 |
| 907900 | MEDFORD SCHOOLS | Attn C/O COMPONENT SPRAY FIREPROOFING HORMEL DRIVE @ LOCUST STREET MEDFORD MA 2155 |
| 1650438 | MEDHORA HIRAZ | Attn HIRAZ 4400 N.W. WALNUT BLVD 34 CORVALLIS OR 97330 |
| 148551 | MEDI-CHECK MEDICAL CENTER | 456 GREAT ROAD ACTON MA 1720 |
| 069936 | MEDIA BROKERS INC | 18547 SOLEDAD CANYON RD #207 SANTA CLARITA CA 91351 |
| 697735 | MEDIA CENTER ROOFING | Attn ANNING, JOHNSON SIPLAST 900 PICO BLVD. (PEARL ST & 18TH ST) SANTA MONICA CA 90401 |
| 591364 | MEDIA CITY MALL | Attn BERGER BROTHERS C/O WESTSIDE BUILDING MATERIALS BURBANK CA 91510 |
| 161675 | MEDIA GENERAL | P O BOX 30550 TAMPA FL 33630-0550 |
| 648548 | MEDIA GROUP INC | 5105 E LOS ANGELES AVE #E169 SIMI VALLEY CA 93063 |
| 649463 | MEDIA LEARNING RESOURCES | Attn EXECUTIVE/ACCOUNTING OFFICES 300 WEST STATE ST SUITE 200 MEDIA PA 19063 |
| 70052 | MEDIA ON DEMAND INC | 708 THIRD AVENUE NEW YORK NY 10017 |
| 560987 | MEDIA ONE COMMUNICATIONS | Attn PUB REL FOR THE BLACK PERSPECTIVE. 13351 RIVERSIDE DRIVE SUITE 514 SHERMAN OAKS CA 91423 |
| 398130 | MEDIA ONE PUBLISHERS | 13351 RIVERSIDE DR. STE. 514 SHERMAN OAKS CA 91423 |
| 562612 | MEDIA SERVICES INC. | 4061 MAIN STREET SUITE D SPRINGFIELD OR 97478 |
| 563296 | MEDIALINK INTERACTIVE, INC. | 181 BOSTON POST RD. SUITE 3 MARLBORO MA 1752 |
| 66855 | MEDIAQUEST GRAPHICS INC | 1995 BURNS AVE. SUITE B SAINT PAUL MN 55119 |
| 554548 | MEDIC I / FREDERICKSBURG | 3429 JEFF DAVIS HWY FREDERICKSBURG VA 22408 |
| 03097 | MEDIC-PATCHES & MORE | 1993 SAMPSON ST. WESTLAKE LA 70669 |
| 589004 | MEDICAL ASSOCIATES CLINIC | Attn 1500 ASSOCIATES DRIVE C/O SPRAY INSULATION DUBUQUE IA 52001 |
| 591522 | MEDICAL BUILDING | Attn 11600 INDIAN HILLS RD RMD CONSTRUCTION MISSION HILLS CA 91345 |
| 588933 | MEDICAL CENTER | SHEPHARDSON #6 BURLINGTON VT 5401 |
| 562439 | MEDICAL CENTER C/O J.MANTA | 1225 COOL SPRINGS ROAD MICHIGAN CITY IN 46360 |
| D735505 | MEDICAL CENTER EAST INC. | PO BOX 830821 DW 1038 BIRMINGHAM AL 35283 |
| 1597215 | MEDICAL CENTER OF CENTRAL GEORGIA | 652 NEW STREET MACON GA 31201 |
| 1614026 | MEDICAL CENTER OF DELAWARE MOB | Attn C/O S. CARNIVALE WILMINGTON WILMINGTON DE 19801 |
| 1598974 | MEDICAL CENTER OF PAMPA | Attn C/O LCR CONTRACTORS 1 MEDICAL PLAZA HWY 70 NORTH PAMPA TX 79065 |
| 1600703 | MEDICAL CENTER SHOALS | Attn C/O HICO CONCRETE 201 AVELON AVENUE MUSCLE SHOALS AL 35661 |
| 1591462 | MEDICAL CITY OF PAMPA | Attn LCR CONTRACTORS ONE MEDICAL PLAZA PAMPA TX 79065 |
| 1590631 | MEDICAL CLINIC | Attn RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS SAN BERNARDINO CA 92401 |
| 1590632 | MEDICAL COLLEGE OF VIRGINIA | Attn ENVIRONMENTAL HEALTH & SAFETY B2-012 1101 E. MARSHALL ST. RICHMOND VA 23298 |
| | MEDICAL COLLEGE OF VIRGINIA | Attn 1101 E. MARSHALL ST. B2-012 ENVIRONMENTAL HEALTH & SAFETY RICHMOND VA 23298 |

Page:  2457 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557509 | MEDICAL DEVICE REGISTER | P O BOX 162 MONTVALE NJ 07645-9832 |
| 1552946 | MEDICAL ECONOMICS | 5 PARAGON DR MONTVALE NJ 7645 |
| 1104317 | MEDICAL EQUIPMENT & MAINTENANCE CO | 12354 CARROLL AVE. ROCKVILLE MD 20852 |
| 1572131 | MEDICAL EQUIPMENT COMPANY, INC. | 1532 RIVER OAKS WEST NEW ORLEANS LA 70123 |
| 1599191 | MEDICAL INN | Attn C/O MADER SOUTHEAST WHSE 970 BULLIS ROAD ELMA NY 14059 |
| 1566120 | MEDICAL OF DUBOIS | 695 3RD AVENUE JASPER IN 47546 |
| 1382258 | MEDICAL OFFICE BUILDING | EASTERN AVE AND HIGHWAY #34 RED OAK IA 51566 |
| 1590274 | MEDICAL OFFICE BUILDING | Attn 2901 N FOURTH STREET LONGVIEW REGIONAL HOSPITAL LONGVIEW TX 75601 |
| 1611397 | MEDICAL OFFICE BUILDING | Attn C/O ALLSOUTH SUBCONTRACTORS 1140 HIGHWAY 90 DAPHINE AL 36526 |
| 1597920 | MEDICAL OFFICE BUILDING (MOB) | Attn C/O CHAMBLESS CONSTRUCTION 2626 CARE DRIVE TALLAHASSEE FL 32308 |
| 1548550 | MEDICAL OFFICENTER | P O BOX 61208 PHOENIX AZ 85082-1208 |
| 1595105 | MEDICAL PK REHAB HOSP C/O BAHL INS | 1200 BLOCK COLUMBIA ROAD SOUTH GRAND FORKS ND 58201 |
| 1586301 | MEDICAL PLAZA III | 43RD & WASHINGTON STS. KANSAS CITY MO 64113 |
| 1544984 | MEDICAL PLAZA INDUSTRIAL CLINIC | P O BOX 24008 HOUSTON TX 77229 |
| 1107709 | MEDICAL PRODUCTS | PO BOX 1654 MIAMI FL 33134 |
| 1111575 | MEDICAL PRODUCTS | Attn BAY 11 5220 NW 72ND AVENUE MIAMI FL 33166 |
| 1120096 | MEDICAL RESEARCH | FOUNDATION OF BOSTON INC C/O SA KASDON 60 CHARLESGATE WEST BOSTON MA 02215-2130 |
| 1614528 | MEDICAL REVIEW OFFICER | Attn CERTIFICATION COUNCIL 9950 WEST LAWRENCE AVE SUITE 106A SCHILLER PARK IL 60176 |
| 1588749 | MEDICAL UNIVERSITY SOUTH CAROLINA | Attn 39 SABINS ST. MECHANICAL ROOM CHARLESTON SC 29425 |
| 1571833 | MEDICANA | 2261 GUENETTE SAINT LAURENT, QUEBEC QC H4R 2E9 CANADA |
| 1571834 | MEDICANA | 2261 GUENETTE SAINT LAURENT, QUEBEC QC Z9Z 9Z9 CANADA |
| 1101612 | MEDICINE SHOPPE | 4513 MOUNTAIN ROAD PASADENA MD 21122 |
| 1560273 | MEDICINE SHOPPE | Attn (TORONTO) INC EXHIBITION PLACE TORONTO, ONTARIO ON N6K 3C3 CANADA |
| 1594815 | MEDIEVAL TIMES DINNER & TOURNAMENT | Attn C/O BEL- AIR FOAM 636 RESEARCH DRIVE FREDERICK MD 21702 |
| 1650439 | MEDIMMUNE MANUFACTORING FACILITIES | Attn ARISTEO 10216 FELTON AVE. #7 INGLEWOOD CA 90304 |
| 1650440 | MEDINA ARISTEO | Attn BRYON 3302 WATERFORD DRIVE JOLIET IL 60431 |
| 1650441 | MEDINA BRYON | Attn DANTE 100 W. 93RD STREET 6J NEW YORK NY 10025 |
| 1650442 | MEDINA DANTE | Attn DAWN 341 BIRCHWOOD COURT VERNON HILLS IL 60061 |
| 1650443 | MEDINA DAWN | Attn ELMER 5109 SW 122 TERRACE COOPER CITY FL 33330 |
| 1650444 | MEDINA ELMER | Attn FRANCISCO 548 N ARTESIAN CHICAGO IL 60612 |
| 1650445 | MEDINA FRANCISCO | Attn FRANCISCO BO. DOS BOCAS #2    BOX 9733 COROZAL PR 783 |
| 1597098 | MEDINA GENERAL HOSPITAL C/O AKRON | 1000 EAST WASHINGTON STREET MEDINA OH 44256 |
| 1650446 | MEDINA JORGE | Attn JORGE 826 IRVING ST. HEREFORD TX 79045 |
| 1650448 | MEDINA LINO | Attn LINO 3565 LINDEN AVENUE 347 LONG BEACH CA 90807 |
| 1650449 | MEDINA REYNALDO | Attn REYNALDO 230 MARY ANN WAY NORTH ATTLEBORO MA 2760 |
| 1650450 | MEDINA SAMUEL | Attn SAMUEL 9617 1/2 GRAPE LOS ANGELES CA 90002 |
| 1650451 | MEDINA SAMUEL | Attn SAMUEL CASA 852 LA PAZ BOLIVIA |
| 1584168 | MEDINA SUPPLY CO | P.O. BOX 400 DOVER OH 44622-0400 |
| 1584169 | MEDINA SUPPLY CO | 230 EAST SMITH RD MEDINA OH 44258 |
| 1584170 | MEDINA SUPPLY CO | 300 STATE STREET MEDINA OH 44258 |

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1584171 | MEDINA SUPPLY COMPANY | Attn DO NOT USE 1516 HIGHLAND ROAD TWINSBURG OH 44087 |
| 1584172 | MEDINA SUPPLY COMPANY | 1817 RIVERSIDE MASSILLON OH 44646 |
| 1660452 | MEDINA ROELS IDAMIS | Attn IDAMIS 547 PIONEER DRIVE ADDISON IL 60101 |
| 1107710 | MEDIPHARM U S A | Attn ATTN: ACCOUNTS PAYABLE 10215 DENNIS DRIVE URBANDALE IA 50322 |
| 1113720 | MEDIPHARM U S A | Attn ATTN: PURCHASING DEPT. 10215 DENNIS DRIVE URBANDALE IA 50322 |
| 1115244 | MEDIPHARM U.S.A. | Attn ATTN: RECEIVING DEPT. 10215 DENNIS DRIVE URBANDALE IA 50322 |
| 1098682 | MEDITERRANEAN SHIPPING CO., INC. | 2200 BROENING HWY, STE 235 BALTIMORE MD 21224 |
| 1574016 | MEDIUM SECURITY PRISON | Attn 2000 N  16TH STREET ALLIED CONSTRUCTION CLARINDA IA 51632 |
| 1572378 | MEDIX INC. | 756 VANDALIA STREET SAINT PAUL MN 55114 |
| 1596300 | MEDIX INC. | 2626 WEST MAY STREET WICHITA KS 67213 |
| 1608922 | MEDLAR ELECTRIC | 311 JUNE AVE BLANDON PA 19510 |
| 1078799 | MEDLER ROBERT | 2010 DESMOND CV  GERMANTOWN TN 38139 |
| 1078799 | MEDLER ROBERT J. | 2010 DESMOND CV  GERMANTOWN TN 38139 |
| 1584174 | MEDLEY BLOCK | 9455 NW 109TH MEDLEY FL 33166 |
| 1584175 | MEDLEY BLOCK | 9900 NW 118TH WAY MEDLEY FL 33166 |
| 1584173 | MEDLEY BLOCK INC | 9455 NW 109 ST MEDLEY FL 33178 |
| 1660454 | MEDLIN TERRI | Attn TERRI RTE  2  BOX 309 HALIFAX NC 27839 |
| 1608838 | MEDLINE INDUSTRIES | Attn SETON SERVICE CENTER 800 INTERCHANGE BLVD STS 101 AUSTIN TX 78721 |
| 1614059 | MEDLINE INDUSTRIES/MUNDELEIN | 1200 TOWNLINE RD MUNDELEIN IL 60060 |
| 1600641 | MEDLINE SERVICE CTR-E12/SHANDS | 2708 N E. WALDO ROAD GAINESVILLE FL 32610 |
| 1660455 | MEDLOCK CHARLES | Attn CHARLES ROUTE 3 BOX 156A3 HONEA PATH SC 29654 |
| 1660456 | MEDLOCK EDWARD | Attn EDWARD 214 FLORENCE DRIVE SIMPSONVILLE SC 29681 |
| 1660457 | MEDLOCK EUGENE | Attn EUGENE 2808 STEARNS WICHITA FALLS TX 76308 |
| 1553572 | MEDPASS INTERNATIONAL | 95 BIS BOULEVARD PEREIRE 75 75017 |
| 1548545 | MEDPLEX A AT SANDLAKE COMMONS | 600 COURTLAND ST SUITE 550 ORLANDO FL 32804 |
| 1660458 | MEDRANO ROGELIO | Attn ROGELIO 444 1/2 WEST 21ST HOUSTON TX 77008 |
| 1548547 | MEDSTAT PC  D/B/A MESA CARE | 5015 W 65TH ST BEDFORD PARK IL 60638 |
| 1603459 | MEDTRONICS | Attn C/O OLYMPIC WALLS I-64 AND CENTRAL AVE. NE FRIDLEY MN 55432 |
| 1613671 | MEDUSA CEMENT | HIGHWAY 341 S  CLINCHFIELD GA 31013 |
| 1584176 | MEDUSA PORTLAND CEMENT | P O BOX 5698 CLEVELAND OH 44101 |
| 1660459 | MEDVED CLARA | Attn CLARA 353 E  CHERRY ST  EXT NEW CASTLE PA 16102 |
| 1584178 | MEDWAY BLOCK | 120 MAIN ST. MEDWAY MA 2053 |
| 1584177 | MEDWAY BLOCK & SUPPLY | 120 MAIN ST MEDWAY MA 2053 |
| 1660460 | MEDWEDEFF M | Attn M 5323 APPLEBLOSSOM LANE FRIENDSWOOD TX 77546 |
| 1660461 | MEDWINTER KARLIE | Attn KARLIE 3208 STOCKER ST. LOS ANGELES CA 90008 |
| 1660462 | MEECE CHRISTI | Attn CHRISTI 500 LIA WAY EASLEY SC 29642 |
| 1650463 | MEEDS RYAN | Attn RYAN 10701 VERNON ROAD LAKE STEVENS WA 98258 |
| 1614845 | MEEDUS | Attn T.J. MARTIN 2 PETWORTH IND. EST. PETWORTH  WEST SUSSEX SX GU28 9NR |
| 1566480 | MEEHAN & ASSOCIATES | Attn SUITE 830 PO BOX 1671 33 NORTH STONE AVENUE TUCSON AZ 85702 |
| 1075490 | MEEHAN & ASSOCIATES | 302 NORTH FIRST AVENUE SUITE 640 PHOENIX AZ 85003 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075491 | MEEHAN & ASSOCIATES | 33 NORTH STONE AVENUE SUITE 830 1671 TUCSON AZ 85701 1408 |
| 1650464 | MEEHAN DOREEN | Attn DOREEN 388 RIVER STREET WALTHAM MA 2453 |
| H080102 | MEEHAN DOREEN A | 388 RIVER STREET WALTHAM MA 02453 |
| 1650465 | MEEHAN JOHN | Attn JOHN 4 CIRCLE LANE PLANDOME MANOR NY 11030 |
| 1650466 | MEEHAN JUSTINE | Attn JUSTINE 4 CIRCLE LANE PLANDOME MANOR NY 11030 |
| 126721 | MEEI SHAN P YING | 134 LANE 357 FU JEN RD 6D LING YA DISTRICT KAOHSIUNG TAIWAN 802 |
| 1650467 | MEEK ALTUS | Attn ALTUS 4032 O STREET, #3 BAKERSFIELD CA 93308 |
| 1650468 | MEEK DARREN | Attn DARREN 10729 S MORNING VIEW SANTA FE TX 77510 |
| 1650470 | MEEK JIMMY | Attn JIMMY 515 PST OAK BLVD STE 600 HOUSTON TX 77027 |
| 1650471 | MEEK LACEY | Attn LACEY 139 S. WASHINGTON RD OXFORD NY 13830 |
| 1650472 | MEEKER DARLENE | Attn DARLENE 201 S. 31ST STREET MILWAUKEE WI 53215 |
| 1650473 | MEEKER DWIGHT | Attn DWIGHT 2661 BROWN RD WILMINGTON OH 45177 |
| 1650474 | MEEKER DWIGHT | Attn DWIGHT 2661 BROWN RD WILMINGTON OH 45177 |
| 1650475 | MEEKINS DALE | Attn DALE 643 AUGUSTA AVENUE BALTIMORE MD 21229 |
| 1650476 | MEEKS GWINDOLYN | Attn GWINDOLYN 47 PINE TREE CIRCLE DECATUR GA 30032 |
| 1650477 | MEEKS JESSE | Attn JESSE 2605 S TURKEY CREEK ROAD PLANT CITY FL 33566 |
| 1650478 | MEEKS JIMMY | Attn JIMMY P O. BOX 831 DOVER FL 33527 |
| 1650479 | MEEKS KELLY | Attn KELLY 308 19TH AVE. N. TEXAS CITY TX 77590 |
| 1650480 | MEEKS LINDA | Attn LINDA 102 RIVERWALK BLVD SIMPSONVILLE SC 29681 |
| 1650481 | MEEKS MARY ANNE | Attn MARY 27 MAPLEHURST RD LITTLETON MA 1460 |
| 1650482 | MEEKS MARY ANNE | 27 MAPLEHURST RD LITTLETON MA 01460 |
| 1650484 | MEEKS RAE | Attn RAE RT 2, BOX 191 MAYSVILLE GA 30558 |
| 1650485 | MEEKS RAYMOND | Attn RAYMOND PO BOX 70 LYONS NJ 7393 |
| 1650486 | MEEKS SHERI | Attn SHERI 3746 KENCREST DR NE CEDAR RAPIDS IA 52402 |
| 1650487 | MEENTS TAMMY | Attn TAMMY 39 APPLE LANE BOURBONNAIS IL 60914 |
| 1650488 | MEERDINK DOUGLAS | Attn DOUGLAS 8650 BELFORD AVE #28 LOS ANGELES CA 90045 |
| 1650489 | MEES AMANDA | Attn AMANDA 422 HIGH ST 6 MEDFORD MA 2155 |
| 1650490 | MEES AMANDA | Attn AMANDA 422 HIGH ST 6 MEDFORD MA 2155 |
| 1650491 | MEESTER MARK | Attn MARK 6 OPAL COURT MADISON WI 53714 |
| 1563436 | MEETHER LOIS | Attn LOIS 1117 AVE F HAWARDEN IA 51023 |
| 1650492 | MEETING CONCEPTS INC | 111 FORREST AVE NARBERTH PA 19072 |
| 1650493 | MEETZ DONALD | Attn DONALD 936 SHEA AVE GREEN BAY WI 54303 |
| 1650494 | MEETZ JODY | Attn JODY 17458 E. CALIENTE DRIVE FOUNTAIN HILLS AZ 85268 |
| 1650495 | MEEUWSEN PETER | Attn PETER 4098 REFORESTATION C GREEN BAY WI 54313 |
| 1588383 | MEFFERD MICHAEL | Attn MICHAEL 711 BUFFALO COURT WALKER IA 52352 |
| 1548552 | MEG FERRIS | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1579433 | MEGA FORCE TEMPORARIES | P O DRAWER 52449 FAYETTEVILLE NC 28305 3449 |
| | MEGA MAX | Attn C/O FORGE INDUSTRIES RT 290 TO RT 190N TOWARDS FITCHBURG MALL IS ON THE RIGHT WORCESTER MA 1601 |
| 1011869 | MEGA-THERM, INC. | 4100 W. CHICAGO AVE. CHICAGO IL 60651 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560048 | MEGAN ROMANO | 61 SADLER WAY GREENVILLE SC 29607 |
| 1072391 | MEGAPOWER | 1355 DELL AVENUE CAMPBELL CA 95008 |
| 1098882 | MEGASYS | PO BOX 550 GREENWOOD IN 46142 |
| 1599632 | MEGAWALL CORPORATION | 401 MEADOW VALLEY ROAD MOAPA NV 89025 |
| 598888 | MEGAWALL CORPORATION | 6245 HARRISON DRIVE SUITE #5 LAS VEGAS NV 89120 |
| 650496 | MEGENS HARRY | Attn HARRY 112 BLOSSOM ST NASHUA NH 3060 |
| 650497 | MEGENS HARRY | Attn HARRY 112 BLOSSOM ST NASHUA NH 3060 |
| 116838 | MEGHAN C MCBRIDE | 3453 HOLDERMAN DR SAN JOSE CA 95148-1731 |
| 1105585 | MEGTEC SYSTEMS | Attn ACCOUNTS PAYABLE P. O. BOX 30 DE PERE WI 54115 |
| 1108819 | MEGTEC SYSTEMS | PO BOX 5030 DE PERE WI 54115-5030 |
| 2112770 | MEGTEC SYSTEMS | 830 PROSPER ROAD DE PERE WI 54115-5030 |
| 559218 | MEGTEC SYSTEMS | Attn ATTN PAM OLSON 830 PROSPER RD DE PERE WI 54115-5030 |
| 553095 | MEGTEC SYSTEMS INC | DEPT CH 10168 PALATINE IL 60055-0168 |
| 101632 | MEGTECH SYSTEMS | DEPT. CH 10168 PALATINE IL 60055 |
| 650498 | MEHAFFEY DONALD | Attn DONALD 370 WARWICK AVE TEANECK NJ 7666 |
| 566481 | MEHAFFY & WEBER | Attn INTERFIRST TOWER 2615 CALDER AVENUE BEAUMONT TX 77704 |
| 1075494 | MEHAFFY & WEBER | INTERFIRST TOWER 2615 CALDER AVENUE 16 BEAUMONT TX 77704 |
| 650499 | MEHALICK LOIS | Attn LOIS 967 RICHARD STREET RARITAN NJ 8869 |
| 650500 | MEHALICK MATTHEW | Attn MATTHEW 54 COLUMBUS AVENUE EDISON NJ 8817 |
| 617434 | MEHEEN MANUFACTURING INC | 411 WEST COLUMBIA STREET PASCO WA 99301 |
| 650501 | MEHLER SALLY | Attn SALLY 353 COLORADO PLACE #302 LONG BEACH CA 90814 |
| 650502 | MEHLS JAMES | Attn JAMES 20576 80TH AVE. CADOTT WI 54727 |
| 1650503 | MEHLING JENNIFER | Attn JENNIFER 22 COUNTRY CLUB DR GLEN BURNIE MD 21060 |
| 2079995 | MEHTA RAGINI | 5 DEER CROSS COURT REISTERSTOWN MD 21136 |
| 2079995 | MEHTA RAGINI P | 5 DEER CROSS COURT REISTERSTOWN MD 21136 |
| 650505 | MEHUS LYNN | Attn LYNN BOX 898 STANLEY ND 58784 |
| 650499 | MEI CHANG SHEN & | SHIRLEY T SHEN JT TEN 4701 WAUKESHA ST MADISON WI 53705-4842 |
| 548576 | MEI INC | 1 LOCKSLEY ROAD DANVERS MA 1923 |
| 010625 | MEI, INC. | 500 POINT BREEZE RD. FLEMINGTON NJ 8822 |
| 557490 | MEIER BROS. TIRE | E FRONTAGE RD 157 ASHKUM IL 60911 |
| 650507 | MEIER FRANCES | Attn FRANCES 23-18 32ND STRETT ASTORIA NY 11105 |
| 650508 | MEIER JOHN | Attn JOHN 3148 LOOKOUT CIRCLE CINCINNATI OH 45208 |
| 650509 | MEIER LEONARD | Attn LEONARD 2610 HILLSIDE AVE NORCO CA 91760 |
| 650510 | MEIER SHARON | Attn SHARON 12 CHANNEL ISLAND ALISO VIEJO CA 92656 |
| 650511 | MEIER VERNON | Attn VERNON 207 SEVENTH STREET WAUNAKEE WI 53597 |
| 650512 | MEIER WALTER | Attn WALTER 34 RUE DE LONGCHAMP ^ 9220 92200 NEUILLY S/SEINE 92200 FRANCE |
| 1610950 | MEIERS READY MIX INC | PO BOX8477 TOPEKA KS 66608 |
| 1587259 | MEIERS READY MIX INC | P.O. BOX 8477 TOPEKA KS 66608 |
| 1610951 | MEIERS READY MIX INC | 415 EAST 4TH ST. HOLTON KS 66436 |
| 1599438 | MEIERS READY MIX INC | SAND PLANT 100 S.W. URISH ROAD TOPEKA KS 66615 |

| Person Code | Name | Address |
|---|---|---|
| 1599437 | MEIERS READY MIX INC. | 1408 S. WALNUT K-18 BYPASS OGDEN KS 66517 |
| 587288 | MEIERS READY MIX INC. | 3401 WEST 6TH EMPORIA KS 66801 |
| 587287 | MEIERS READY MIX INC. | NEW STRAWN PLANT 220 N. IND. DR. BURLINGTON KS 66839 |
| 587262 | MEIERS READY MIX INC. | 1220 N. PERRY JUNCTION CITY KS 66441 |
| 587263 | MEIERS READY MIX INC. | 17TH STREET / RAILROAD TRACKS JUNCTION CITY KS 66441 |
| 587264 | MEIERS READY MIX INC. | HWY 31 OSAGE CITY KS 66523 |
| 587266 | MEIERS READY MIX INC. | RAILROAD BLVD / OFF HWY 77 COUNCIL GROVE KS 66846 |
| 587265 | MEIERS READY MIX INC. | HWY 92 OZAWKIE KS 66070 |
| 587261 | MEIERS READY MIX INC. | 21ST ST / KANSAS AVE TOPEKA KS 66608 |
| 587260 | MEIERS READY MIX INC. | Attn (MAIN PLANT) 1401 NW US HWY 24 TOPEKA KS 66608 |
| 608151 | MEIERS READY MIX, INC. | HWY 77 HERINGTON KS 67449 |
| 650513 | MEIERS ROBERT | Attn ROBERT 218 LITTLE ST. GLENDIVE MT 59330 |
| 650514 | MEIERS THOMAS | Attn THOMAS 1840 30TH ST W. WILLISTON ND 58801 |
| 650515 | MEIGS MABEL | Attn MABEL 1553 TOWER ROAD MOHRSVILLE PA 19541 |
| 580043 | MEILINK SAFE CO | 940 INDUSTRIES BLVD. NEW ALBANY IN 47150 |
| 580044 | MEILINK SAFE CO. | 111 SECURITY PKWY NEW ALBANY IN 47150 |
| 1592337 | MEILINK SAFE CO. | 6245 INDUSTRIAL PARKWAY WHITEHOUSE OH 43571 |
| 4103673 | MEILNER MECHANICAL SALES | 1225 CARNEGIE STREET ROLLING MEADOWS IL 60008 |
| 556196 | MEILNER MECHANICAL SALES INC. | 1225 CARNEGIE STREET ROLLING MEADOWS IL 60008 |
| 1125465 | MEIMIN MACK | 680 FLAT RIDGE ROAD GOODLETSVILLE TN 37072-8519 |
| 079829 | MEINE DANIEL | 3610 PACKHORSE RUN MARIETTA GA 30066 |
| 079829 | MEINE DANIEL JAMES | 3610 PACKHORSE RUN MARIETTA GA 30066 |
| 1650517 | MEINERDING LISA | Attn LISA 148 CREEKSHORE DRIVE GREER SC 29651 |
| 650518 | MEINHARDT LELAND | Attn LELAND 410 MARYLAND ST FERDINAND IN 47532 |
| 650519 | MEINSMA NELLYE | Attn NELLYE 1812 N. CANARY DRIVE EDMOND OK 73034 |
| 078024 | MEISEL STEPHEN | 914 BERGEN COURT BEL AIR MD 21014 |
| 078024 | MEISEL STEPHEN L | 914 BERGEN COURT BEL AIR MD 21014 |
| 650521 | MEISETSCHLAEGER RODNEY | Attn RODNEY 110 RUE DU MAURIER MAURICE LA 70555 |
| 605900 | MEISNER ELECTRIC | 200 NORTH 8TH AVE EAST NEWTON IA 50208 |
| 544987 | MEISNER ELECTRIC INC. | 220 NE 1ST STREET DELRAY BEACH FL 33444 |
| 078771 | MEISTER CHARLES | 1717 E BIRCH #EE104 BREA CA 92821 |
| 078771 | MEISTER CHARLES J | 1717 E BIRCH #EE104 BREA CA 92821 |
| 650523 | MEISTER TERRANCE | Attn TERRANCE 555 10TH AVE MARION IA 52302 |
| 1588135 | MEISWINKEL | Attn C/O SAN FRANCISCO GRAVEL 930 INNES SAN FRANCISCO CA 94124 |
| 1576910 | MEISWINKLE | SAN JOAQUIN HOSPITAL STOCKTON CA 95201 |
| 1588148 | MEISWINKLE YARD | Attn C/O SAN FRANCISCO GRAVEL 2060 NEWCOMB SAN FRANCISCO CA 94107 |
| 1075495 | MEITES FRACKMAN & MULDER | 135 S. LASALLE ST SUITE 1611 CHICAGO IL 60603 |
| 650524 | MEIXNER FRANK | Attn FRANK 210 FIFTH STREET BOX 91 ATALISSA IA 52720 |
| 650525 | MEJAC MONA | Attn MONA 3421 N. FREDERICK AVE MILWAUKEE WI 53211 |
| 1080689 | MEJIA ANTONIO | 2430 SO OLIVE ST SANTA ANA CA 92707 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080689 | MEJIA ANTONIO M | 2430 SO OLIVE ST SANTA ANA CA 92707 |
| 1079869 | MEJIA BENJAMIN | 1322 SOUTH KING SANTA ANA CA 92704 |
| 1079869 | MEJIA BENJAMIN M | 1322 SOUTH KING SANTA ANA CA 92704 |
| 1650628 | MEJIA GEORGE | Attn GEORGE 160 MARIAN AVENUE FANWOOD NJ 7023 |
| 1650529 | MEJIA ORLANDO | Attn ORLANDO 3810 SANDPIPER DRIVE #4 BOYNTON BEACH FL 33436 |
| 1650530 | MEJIA RAUL | Attn RAUL 1119 S. RITA WAY SANTA ANA CA 92704 |
| 1650631 | MEJIA, SR. GABLE | Attn GABLE P. O. BOX 472 GOLDEN MEADOW LA 70357 |
| 1593243 | MEKTEC CORPORATION | 1740 MCCANDLESS DRIVE MILPITAS CA 95035 |
| 1621205 | MEL & JUDY BURNETT | JAMES O P BRIEN O'BRIEN LAW OFFICE 401 NORTH WASHINGTON PO BOX 7936 MISSOULA MT 59807-7936 |
| 1544989 | MEL AEROFLIGHT, INC. 94 | Attn 433 MAIN P.O. BOX 854 GRUVER TX 79040-0854 |
| 1117113 | MEL BLANC ASSOCIATES | 1591 CROSSROADS OF THE WORLD HOLLYWOOD CA 90028 |
| 1559344 | MEL BOLEY CO | 1484 SOUTH STATE SALT LAKE CITY UT 84115 |
| 1575772 | MEL BROOKINS | 2585 BERRY HILL ROAD CORDOVA TN 38018 |
| 1551851 | MEL CHANDLER CONTRACTING INC | 125 HICKORY PLACE CORBIN KY 40701 |
| 1609619 | MEL KAY ELECTRIC | 800 NW 2ND STREET EVANSVILLE IN 47708 |
| 1621209 | MEL PARKER | RAINTREE NURSERY 5000 HIGHWAY 37 NORTH LIBBY MT 59923 |
| 1553542 | MEL SOULE' | PO BOX 83 WEST FRIENDSHIP MD 21794 |
| 1101885 | MEL, INC. | 7110 LAUREL CANYON BLVD. NORTH HOLLYWOOD CA 91605 |
| 1109809 | MEL, INC. | Attn SUITE E 7110 LAUREL CANYON BLVD. NORTH HOLLYWOOD CA 91605 |
| 1559448 | MELAMINE CHEMICALS | Attn A BORDEN CHEMICALS CO P.O. BOX 748 DONALDSONVILLE LA 70346 |
| 1561904 | MELAMINE CHEMICALS | P.O. BOX 748 DONALDSONVILLE LA 70346 |
| 1556351 | MELAMINE CHEMICALS, INC | Attn BORDEN CHEMICAL INC PO BOX 54700 NEW ORLEANS LA 70154 |
| 1564992 | MELAMINE CHEMICALS, INC. | P.O. BOX 54700 NEW ORLEANS LA 70154 |
| 1650632 | MELANCON GORDON | Attn GORDON 410 WAYSIDE DRIVE HOUMA LA 70360 |
| 1650533 | MELANCON JOHN | Attn JOHN 202 BELLE GROVE MAURICE LA 70555 |
| 1650534 | MELANCON MELVIN | Attn MELVIN 139 MILLI STREET RACELAND LA 70394 |
| 1650535 | MELANCON RONALD | Attn RONALD 314 PELICAN DR. RACELAND LA 70394 |
| 1650536 | MELANCON RUSSEL | Attn RUSSEL 137 MILLI STREET RACELAND LA 70394 |
| 1650537 | MELANCON TED | Attn TED P. O. BOX 524 LAROSE LA 70373 |
| 1102939 | MELANEY EQUIPMENT CO., INC. | Attn C/O SPENCE ENGINEERING CO. 5200 LEEDS AVE. BALTIMORE MD 21227 |
| 1566617 | MELANIE A COLLURA | 9303 E MONROE RD CHARLOTTE NC 28270 |
| 1125664 | MELANIE IRENE DAVIS | 2105 57TH ST LUBBOCK TX 79412-2625 |
| 1117624 | MELANIE JOYCE BUTTROSS MD | C/O EYE ASSOCIATES OF WASHINGTON DC 4910 MASSACHUSETTS AVE N W STE 21 WASHINGTON DC 20016-4300 |
| 1567881 | MELANIE L WALSH | Attn C/O W.R. GRACE & CO. 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1098545 | MELANIE LANDRY | 5000 E., ST. CHARLES LAKE CHARLES LA 70605 |
| 1650538 | MELANSON BARBARA | Attn BARBARA 1285 LAWRENCE STREET 3 LOWELL MA 1852 |
| 1650539 | MELANSON DANIEL | Attn DANIEL 9 CENTER AVE READING MA 1867 |
| 1650540 | MELANSON GEORGE | Attn GEORGE 51 E SHORE DR PEABUDY MA 1960 |
| 1118296 | MELBA N ROBERTSON & | NATHANIEL W ROBERTSON JT TEN 236 FORKWOOD WAY POWDER SPRINGS GA 30127-6133 |
| 1650541 | MELBY KURT | Attn KURT 1512 NORTHWESTERN IOLA KS 66749 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1650542 | MELCHIOR WILLIAM | Attn WILLIAM 1304 HARRISON WICHITA FALLS TX 76309 |
| 1650543 | MELCHOR BONIFACIO | Attn BONIFACIO 329 LAKE STREET HEREFORD TX 79045 |
| 1581116 | MELCO | MC CARRAN AIRPORT LAS VEGAS NV 89122 |
| 1565063 | MELCRUM PUBLISHING LTD | 311 SOUTH WACKER DRIVE. STE 4550 CHICAGO IL 60606 |
| 1081205 | MELEADOR BUSINESS FORMS | GARCIA MORENO 163 RIO PIEDRAS PR 925 |
| 1120930 | MELEDIO CO | P O BOX 190 WOLVERINE MI 49799-0190 |
| 1650544 | MELENDEZ ANGEL | Attn ANGEL 9 DEAN AVENUE TAUNTON MA 2780 |
| 1650545 | MELENDEZ CRUZ | Attn CRUZ 9 DEAN AVENUE TAUNTON MA 2780 |
| 1650546 | MELENDEZ EFRAIN | Attn EFRAIN EVANS ST AN-28          VILLA BAYAMON PR 959 |
| 1650547 | MELENDEZ ELIZABETH | Attn ELIZABETH 308 ELM STREET READING PA 19604 |
| 1650548 | MELENDEZ FELIX | Attn FELIX P O BOX 856 TAUNTON MA 2780 |
| 1650549 | MELENDEZ HELEN | Attn HELEN 5 E MAIN ST CLINTON NJ 8809 |
| 1650550 | MELENDEZ STEVE | Attn STEVE 871 ZIONS CHURCH RD HAMBURG PA 19526 |
| 1650551 | MELENDEZ TONY | Attn TONY 1554 N SYLVANIA FT WORTH TX 76111 |
| 1098438 | MELENEY EQUIPMENT INC. | 10545 GUILFORD RD., UNIT 102 JESSUP MD 20794 |
| 1100067 | MELENEY EQUIPMENT, INC. | 10545 GUILFORD RD., #102 JESSUP MD 20794 |
| 1650552 | MELETICHE LUIS | Attn LUIS 613 CHURCH STREET READING PA 19601 |
| 1101427 | MELEY ENGINEERING CORP. | HC 1 BOX 10 COOKSBURG PA 16217-9704 |
| 1125211 | MELFORD ALONZO WILSON JR | 624 SEDGEWOOD RD ROCK HILL SC 29732-2318 |
| 1650653 | MELGAR ERWIN | Attn ERWIN 40 SYMPHONY ROAD   APT 5 BOSTON MA 2115 |
| 1650654 | MELGOZA, ANDRES | Attn ANDRES 11930 NEVADA AVE. LYNWOOD CA 90262 |
| 1650655 | MELHADO PAMELA | Attn PAMELA 501 LYNTON AVENUE HARTSDALE NY 10530 |
| 1650656 | MELI DAVID | Attn DAVID 39 MT. VERNON STREET NORTH READING MA 1864 |
| 1591348 | MELICAN HIGH SCHOOL | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS LONG BEACH CA 90809 |
| 1075496 | MELICK & PORTER | ONE JOY STREET BOSTON MA 2108 |
| 1077404 | MELIKIAN VAHIK | 2 HUNTER DRIVE DERRY NH 03038 |
| 1650557 | MELIKIAN VAHIK | Attn VAHIK 2 HUNTER DRIVE DERRY NH 3038 |
| 1124242 | MELINA MARIE PAPADOPOULOS | 9425 BROOKPARK RD PARMA OH 44129-6826 |
| 1121572 | MELINDA DAVIS SEASHORE | C/O MRS MELINDA DAVIS SEASHORE 4003 E DURANT CT WILMINGTON NC 28412-7446 |
| 1127143 | MELINDA G MANNING & | BARRY S MANNING JT TEN 628 ELMWOOD DR BUFFALO GROVE IL 60089-3308 |
| 1544990 | MELIORA SYSTEMS INC. | ATT BUILDING 2 SUITE 302 95 ALLENS CREEK ROAD ROCHESTER NY 14618-3227 |
| 1122761 | MELISSA GREENBERG | C/O MELISSA MILLER 27 CHITTENDEN AVE NEW YORK NY 10033-1127 |
| 1567835 | MELISSA K SHAW | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1565272 | MELISSA POWERS | 1639 EAST 750 SOUTH # A CLEARFIELD UT 84015 |
| 1560680 | MELISSA PUELICHER TRUST | Attn M & I TRUST COMPANY 1000 NORTH WATER STREET MILWAUKEE WI 53202 |
| 1121838 | MELISSA ROSEMAN & | THOMAS ROSEMAN JT TEN 29 HANCOCK AVE JERSEY CITY NJ 07307-2212 |
| 1609006 | MELLENIA LAKES OFFICE BLDG. | Attn C/O MADER SOUTHEAST 4700 MILLENIA AVENUE ORLANDO FL 32839 |
| 1078914 | MELLIERE SCOTT | 6518 WATERFORD PLACE OWENSBORO KY 42303 |
| 1078914 | MELLIERE SCOTT A | 6518 WATERFORD PLACE OWENSBORO KY 42303 |
| 1650560 | MELLIN KAREN | Attn KAREN 6530 RICKY LANE RAVENNA OH 44266 |

| Person Code | Name | Address |
|---|---|---|
| 1650561 | MELLO JAMES | Attn JAMES 13 LEE STREET SOMERVILLE MA 2144 |
| 1080063 | MELLO JAMES E | 13 LEE STREET SOMERVILLE MA 02145 |
| 1650562 | MELLO MARY | Attn MARY 3 ORCHARD DRIVE E WALPOLE MA 2032 |
| 1650563 | MELLO MICHAEL | Attn MICHAEL P.O. BOX 872674 WASILLA AK 99687 |
| 1650564 | MELLO ROSEMARY | Attn ROSEMARY 26 N MAIN ST APT 7 IPSWICH MA 1938 |
| 1650565 | MELLO STEPHEN | Attn STEPHEN 4 BAI GREEN COURT BRADFORD MA 1835 |
| 1650566 | MELLO THOMAS | Attn THOMAS 3 ORCHARD DRIVE E WALPOLE MA 2032 |
| 1617024 | MELLON BANK GRACE REINVESTMENT | Attn PLAN . PITTSBURGH PA 15219 |
| 570053 | MELLON BANK N A | Attn ACCOUNTS RECEIVABLE UNIT 1 MELLON BANK CENTER #699 PITTSBURGH PA 15258-0001 |
| 1602230 | MELLON CLIENT SERVICE CENTER | Attn C/O WYATT INC. 5TH AND ROSS STREET PITTSBURGH PA 15219 |
| 1552560 | MELLON FIRST UNITED LEASING | DEPT CH 10655 PALATINE IL 60055-0655 |
| 1598970 | MELLON LEASING | PO BOX 828 DEERFIELD IL 60015-0828 |
| 1563201 | MELLON LEASING | PO BOX 47 DEERFIELD IL 60015-0047 |
| 1544988 | MELLON SECURITIES TRUST | Attn REVENUE BILLING SECTION PO BOX 360857 PITTSBURGH PA 15251-6857 |
| 1650567 | MELLOR LARRY | Attn LARRY 10608 TR 67 KILLBUCK OH 44637 |
| 1650568 | MELLY ELLEN | Attn ELLEN 49 FISHER RD ARLINGTON MA 2476 |
| 1650569 | MELNICHUK DEBRA | Attn DEBRA 14604 X ROCKHOUSE COURT HUNTERSVILLE NC 28078 |
| 1650570 | MELNICK LYNNE | Attn LYNNE 5215 FIORE TERRACE SAN DIEGO CA 92122 |
| 1584204 | MELO'S PLASTERING LATHING | Attn 575 SEASIDE DR STE C & DRYWALL INCORP GILROY CA 95020 |
| 1584201 | MELONE J & SONS INC | Attn PO BOX 176 77 WHITE POND RD STOW MA 1775 |
| 1584202 | MELONE. J & SONS INC. | Attn P O BOX 176 77 WHITE POND RD STOW MA 1775 |
| 1671308 | MELRATH GASKET CO. | 2901 W. HUNTING PARK AVE. PHILADELPHIA PA 19129-1898 |
| 1097120 | MELRATH GASKET INC. | P.O. BOX137001-1228 PHILADELPHIA PA 19191-1228 |
| 1100988 | MELRATH SUP. & GASKET CO., INC. | Attn 30TH. & HUNTING PARK P.O. BOX 9830 PHILADELPHIA PA 19140 |
| 1551613 | MELROSE IRRIGATION SUPPLY | 271 E. OAKLAND PARK BLVD. FORT LAUDERDALE FL 33334 |
| 1553739 | MELROSE IRRIGATION SUPPLY | 271 E. OAKLAND PARK BLVD. FORT LAUDERDALE FL 33334 |
| 1549977 | MELROSE PAINTING & DECORATING CENTE | 360 MAIN STREET MELROSE MA 2176 |
| 1585153 | MELROSE TOWERS | MAIN STREET MELROSE MA 2176 |
| 1650571 | MELSON DONALD | Attn DONALD 75 FOREST ST NORTH ANDOVER MA 1845 |
| 1650573 | MELTON BUFORD | Attn BUFORD 36 WATER THRUSH ROAD CLOVER SC 29710 |
| 1650574 | MELTON C | Attn C 310 SHOREHAM LANE INMAN SC 29349 |
| 1069752 | MELTON COMMUNICATIONS SERVICE | PO BOX 762 OLIVE BRANCH MS 38654-0762 |
| 1544991 | MELTON COMMUNICATIONS SERVICE | PO BOX 762 OLIVE BRANCH MS 38654-0762 |
| 1650576 | MELTON DEBRA | Attn DEBRA 1576 KIPLING STREET LAKEWOOD CO 80215 |
| 1650577 | MELTON FURMAN | Attn FURMAN 9696 HIGHWAY 9 CAMPOBELLO SC 29322 |
| 1650578 | MELTON KAY | Attn KAY 115 CEMETERY CR MOORE SC 29369 |
| 1650579 | MELTON MICHAEL | Attn MICHAEL 782 MILLER ROAD WOODRUFF SC 29388 |
| 1650580 | MELTON RANDALL | Attn RANDALL BOX 254 MEDICINE LAKE MT 59247 |
| 1650581 | MELTON TERRY | Attn TERRY 9211 S. ROBERTS RD. #1C HICKORY HILLS IL 60457 |
| 1650583 | MELTON TERRY | Attn TERRY 9211 S. ROBERTS RD. #1C HICKORY HILLS IL 60457 |
| 1552688 | MELTONS CUSTOM UPHOLSTERY AND | Attn TRIM SHOP 218 AUTUMN ST WOODRUFF SC 29388 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1650584 | MELVEN KATHY | Attn KATHY 459 N CENTER BRADLEY IL 60915 |
| 1544992 | MELVILLE & FOWLER PA | Attn LAUREL PROF PARK 2940 SOUTH 25TH ST FORT PIERCE FL 34981 |
| 558924 | MELVILLE & SOWERBY PA | Attn LAUREL PROFESSIONAL PARK 2940 SOUTH 25TH STREET FORT PIERCE FL 34981-5605 |
| 604916 | MELVILLE B HALL | 3001 SPRUCE STREET SAINT LOUIS MO 63103 |
| 598801 | MELVILLE SQUARE | Attn C/O ISLAND LATH & PLASTER 1305 OLD WALT WHITMAN ROAD MELVILLE NY 11747 |
| 1075102 | MELVIN A KRENEK & ASSOCATES | 303 CONCORD PLAZA 7710 JONES MALTSBERGER SAN ANTONIO TX 78216 |
| 121458 | MELVIN BROWN | 3416 GREYWOOD DRIVE RALEIGH NC 27604-3350 |
| 1172208 | MELVIN C STINSON | 83 NORWOOD AVE BERKLEY CA 94707-1147 |
| 1162173 | MELVIN COHEN & | AVITAL COHEN JT TEN 820 S HOLT AVE LOS ANGELES CA 90035-1807 |
| 1584207 | MELVIN COMPANIES | 1022 E SPRUCE ABBOTSFORD WI 54405 |
| 584210 | MELVIN COMPANIES | CTY RD G GREENWOOD WI 54437 |
| 584212 | MELVIN COMPANIES | 512 W 8TH STREET NEILLSVILLE WI 54456 |
| 613277 | MELVIN COMPANIES | CTY HWY H SOUTH RT 1 STANLEY WI 54768 |
| 584211 | MELVIN COMPANIES | RTE 3 BOX 26A MEDFORD WI 54451 |
| 584208 | MELVIN COMPANIES | 1022 E SPRUCE ABBOTSFORD WI 54405 |
| 584209 | MELVIN COMPANIES | Attn DO NOT USE 506 W RAILROAD THORP WI 54771 |
| 122122 | MELVIN EHRLICH & ELAINE EHRLICH | JT TEN 7 DOUGAL AVE LIVINGSTON NJ 07039-4010 |
| 1269953 | MELVIN FINERMAN | 17539 CORINTHIAN DR ENCINO CA 91316-3810 |
| 568804 | MELVIN HITCH | Attn C/O WR GRACE 289 WRIGHT BROS AVE #A LIVERMORE CA 94550-9492 |
| 119741 | MELVIN IZEN | 384 DUDLEY RD NEWTON CENTER MA 02459-2811 |
| 617542 | MELVIN KNOX | 2907 KEYWORTH AVENUE BALTIMORE MD 21215 |
| 650585 | MELVIN LYDIA | Attn LYDIA 5786 LEON DRIVE SUN VALLEY NV 89433 |
| 118179 | MELVIN M LUBAR TR UA | 1-21-87 FBO MELVIN M LUBAR 300 THREE ISLANDS BLVD STE 210 HALLANDALE FL 33009-2800 |
| 597113 | MELVIN PIERCE PAINTING | 9500 SPICE POND RD SEMMES AL 36575 |
| 597837 | MELVIN PIERCE PAINTING | 9501 SPICE POND ROAD SEMMES AL 36575 |
| 597210 | MELVIN PIERCE PAINTING | Attn WAREHOUSE 9501 SPICE POND ROAD SEMMES AL 36575 |
| 118381 | MELVIN RAY LEARY | 2210 RAMBLEWOOD DRIVE AUGUSTA GA 30906-5737 |
| 650586 | MELVIN ROBERT | Attn ROBERT 219 BARSI BLVD MACOMB IL 61455 |
| 123766 | MELVIN ROSSNICK | 679 W 239TH ST BRONX NY 10463-1258 |
| 126618 | MELVIN S SCHAEFER | 406 ROCKFIELD RD UNIT 202 TIMONIUM MD 21093-7565 |
| 568591 | MELVIN W. FIRST, SC.D. | 295 UPLAND AVENUE NEWTON HIGHLANDS MA 2161 |
| 116657 | MELVIN WILLIAMS | 1902 ELOISE PLEASANT HILL CA 94523-2702 |
| 120800 | MELVYN D REMUS & | FREIDA F REMUS JT TEN 1685 SCULLY RD MT PLEASANT MI 48858-9092 |
| 1121797 | MELVYN KASSENOFF | 3 SHELLY TERRACE WEST ORANGE NJ 07052-1818 |
| 1125836 | MELVYN STEINHARDT & | THEA STEINHARDT JT TEN 48 COLLEGE RD MONSEY NY 10952-2825 |
| 1072890 | MEMBREX CORP | 155 ROAD 46 WEST FAIRFIELD NJ 7004 |
| 1070852 | MEMBREX INC | 155 ROUTE 46 WEST FAIRFIELD NJ 7004 |
| 1114842 | MEMC C/O HULS CORPORATION | Attn ATTN: ACCTS PAYABLE PO BOX 8 SAINT PETERS MO 63376-0008 |
| 1111197 | MEMC ELECTRONIC MATERIALS | 501 PEARL DRIVE SAINT PETERS MO 63376 |
| 1111271 | MEMC ELECTRONIC MTLS, INC. | Attn DOCK A 7601 HIGHWAY 221 SOUTH MOORE SC 29369 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1113623 | MEMC ELECTRONIC MTLS., INC. | Attn ATTN. DARLENE BACON, PURCHASING P.O. BOX 5397 SPARTANBURG SC 29304 |
| 1104207 | MEMCO SALES & SERVICES CORP. | 1331 BRUMMEL AVENUE ELK GROVE VILLAGE IL 60007 |
| 5592253 | MEMORABLE MONUMENT | 1441 KENSINGTON PARKWAY BROCKVILLE ONTARIO ON K6V 6C8 CANADA |
| 5551054 | MEMOREX TELEX | Attn P.O.BOX 666 FILE 99493 NEWARK NJ 07101-0666 |
| 5705551 | MEMOREX TELEX CORPORATION | Attn P.O. BOX 91815 FILE 91815 CHICAGO IL 60693-1815 |
| 602421 | MEMORIAL  MEDICAL CENTER | Attn C/O EVCON 4700  WATERS AVE.  SAVANNAH GA 31404 |
| 0975544 | MEMORIAL CITY CARDIOLOGY ASSOCIATES | 8800 KATY FWY. STE. 210 HOUSTON TX 77024 |
| 1564129 | MEMORIAL CLINICAL ASSOCIATES | 8800 KATY FREEWAY SUITE 210 HOUSTON TX 77024 |
| 1128606 | MEMORIAL EQUITIES | Attn GARY HORNBERGER GEN COUNSEL & CARROWS 14510 MEMORIAL DRIVE HOUSTON TX |
| 1607812 | MEMORIAL HALL RENOVATION | Attn C/O OMNI FIREPROOFING 290 EAST BROAD STREET COLUMBUS OH 43215 |
| 580011 | MEMORIAL HEALTH CARE CENTER | Attn 1703 LAMBERT STREET C/O FICKLING BROTHERS JACKSONVILLE FL 32206 |
| 1097858 | MEMORIAL HEALTH CARE SYSTEM | Attn ATTN: S. RICHARDSON ACCTG DEPT. 2525 DE SALES AVENUE CHATTANOOGA TN 37404-3322 |
| 1015647 | MEMORIAL HEALTH CARE SYSTEM | 2525 DE SALES AVE. CHATTANOOGA TN 37404-3322 |
| 1604917 | MEMORIAL HOSP OF SWEETWATER CT | P.O BOX 1359 ROCK SPRINGS WY 82901 |
| 1570332 | MEMORIAL HOSPITAL | P.O. BOX 18200F SAINT LOUIS MO 63150 |
| 1617752 | MEMORIAL HOSPITAL | Attn AND HEALTH CARE CENTER 800 WEST 9TH STREET JASPER IN 47546 |
| 1607052 | MEMORIAL HOSPITAL | Attn ATTN. ENGINEERING 615 N MICHIGAN ST SOUTH BEND IN 46601 |
| 606204 | MEMORIAL HOSPITAL | 825 S IOWA ST DODGEVILLE WI 53533-1937 |
| 604147 | MEMORIAL HOSPITAL | Attn C/O PHILLIPS INTERIOR EXTERIOR # 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 603719 | MEMORIAL HOSPITAL | Attn C/O HAWKRIDGE INT 3150 HELEN STREET SAVANNAH GA 31404 |
| 598380 | MEMORIAL HOSPITAL | Attn DIVERSIFIED THERMAL C/O VERMICULITE PRODUCTS 920 MEDICAL PLAZA DRIVE THE WOODLANDS TX 77380 |
| 587474 | MEMORIAL HOSPITAL | Attn 875 STERTHAUS AVE. C/O ROBBINS AND MORTON ORMOND BEACH FL 32174 |
| 1577341 | MEMORIAL HOSPITAL | 4500 MEMORIAL DR. BELLEVILLE IL 62223 |
| 602360 | MEMORIAL HOSPITAL - E.R. ADDITION | Attn C/O CIRCLE B 701 NORTH FIRST STREET SPRINGFIELD IL 62701 |
| 562664 | MEMORIAL HOSPITAL OF CARBON COUNTY | PO BOX 460 RAWLINS WY 82301 |
| 1595328 | MEMORIAL HOSPITAL SURGICAL ADDITION | Attn TOMAN & ASSOCIATES 2200 W. ILLINOIS ST. MIDLAND TX 79701 |
| 602362 | MEMORIAL HOSPITAL | Attn C/O JL MANTA 1000 NAVARRO SOUTH BEND IN 46601 |
| 588213 | MEMORIAL MED. CENTER/EVE INSTITUTE | Attn 4700 WATERS AVE. C/O DAN SHEEHAN CO  SAVANNAH GA 31405 |
| 611010 | MEMORIAL MEDICAL CENTER | Attn 4700 WATERS AVE.  AMBULATORY BUILDING SAVANNAH GA 31405 |
| 1594295 | MEMORIAL REIONAL MEDICAL CENTER @ @ | Attn C/O AMERIACN COATINGS HANOVER COUNTY HANOVER VA 23069 |
| 1613681 | MEMORIAL SLOAN KETTERING | Attn C/O MORELL BROWN 1ST & 68TH STREET 1275 YORK AVE NEW YORK NY 10021 |
| 1560946 | MEMORIALS TO THE AMERICAN CANCER | Attn SOCIETY 585 S STRINGTOWN ROAD COVINGTON IN 47932 |
| 1544993 | MEMPHIS BAR ASSOCIATION | Attn SUITE 1190 ONE COMMERCE SQUARE MEMPHIS TN 38103-2513 |
| 1544995 | MEMPHIS BUSINESS JOUNRAL, INC. | P.O. BOX 327 MEMPHIS TN 38101-9894 |
| 1572317 | MEMPHIS DRUM SERVICE, INC. | 3299 TULANE ROAD MEMPHIS TN 38116 |
| 1553752 | MEMPHIS LEGAL COPIES | 80 MONROE, SUITE 400 MEMPHIS TN 38103 |
| 1544996 | MEMPHIS LIGHT GAS & WATER | P.O. BOX 388 MEMPHIS TN 38145-0388 |
| 1544997 | MEMPHIS ONLINE INC | 3160 DIRECTORS ROW MEMPHIS TN 38131 |
| 1609742 | MEMPHIS PRECAST | 2377 HOLSTON RD. COMO MS 38619 |
| 1544998 | MEMPHIS PUBLISHING CO | P.O. BOX 1730 MEMPHIS TN 38101 |

| Person Code | Name | Address |
|---|---|---|
| 1564205 | MEMPHIS SCALE WORKS INC | P O BOX 381497 GERMANTOWN TN 38183-1497 |
| 1101699 | MEMPHIS SCALE WORKS, INC. | 3418 CAZASSA RD, MEMPHIS TN 38116 |
| 1455036 | MEMPHIS STATE UNIVERSITY LIBRARY | CNTRAL AVE MEMPHIS TN 38100 |
| 1472837 | MEMPHIS STATE UNIVERSITY | CENTRAL AVE, MEMPHIS TN 38100 |
| 1710425 | MEMTEK PRODUCTS INC | 1600 MEMOREX DRIVE SANTA CLARA CA 95050 |
| 1406587 | MENA MANUEL | Attn MANUEL 3306 W 112TH STREET INGLEWOOD CA 90303 |
| 1406588 | MENARD BERNNY | Attn BERNNY 705 VIATOR STREET DELCAMBRE LA 70528 |
| 1302952 | MENARD ELECTRONICS | P O BOX NN LAKE CHARLES LA 70602 |
| 1981444 | MENARD ELECTRONICS OF SW LA., INC. | P. O. BOX 3740 LAKE CHARLES LA 70602-3740 |
| 1079536 | MENARD JESSE | 1412 EDDY STREET VINTON LA 70668 |
| 1079536 | MENARD JESSE R | 1412 EDDY STREET VINTON LA 70668 |
| 1065590 | MENARD KEVIN | Attn KEVIN RT.1, BOX 107-B OPELOUSAS LA 70570 |
| 1065591 | MENARD MICHEL | Attn MICHEL 76 WASHINGTON ST 103 EAST ORANGE NJ 7017 |
| 1217177 | MENARDI | P O. BOX 402286 ATLANTA GA 30384-2286 |
| 1080063 | MENARDI-CRISWELL | Attn DIV OF HOSOKAWA MICRON INT'L INC. P O. BOX 240 AUGUSTA GA 30913 |
| 1919996 | MENASHA CORPORATION | DRAWER #212 MILWAUKEE WI 53278 |
| 1072192 | MENASHA CORPORATION | DRAWER #212 MILWAUKEE WI 53278 |
| 1456556 | MENASHA CORPORATION | Attn MIDAMERICA DIVISION 950 BREEZEWOOD LANE NEENAH WI 54957 |
| 1595494 | MENASHA PACKAGING CORP. | DRAWER #456 MILWAUKEE WI 53278 |
| 1456557 | MENCARELLI TRISHA | Attn TRISHA 4961 CATALINA 2 RENO NV 89505 |
| 1926592 | MENDELSSOHN-COMMERCIAL | Attn DIVISION OF LIVINGSON INTERNATIONAL 69 YOUNG ST SUITE 400 TORONTO ONTARIO ON M5E 1K3 CANADA |
| 1934630 | MENDENHALL SHIRLEY | Attn SHIRLEY 6015 MILLERSBURG RD WOOSTER OH 44691 |
| 1560593 | MENDENHALL WILLIAM | Attn WILLIAM 7209 SHADOWLAKE DRIVE CHARLOTTE NC 28226 |
| 1650594 | MENDES & MOUNT | Attn DENNIS MCERNEY 3 PARK AVENUE NEW YORK NY 10016 |
| 1575497 | MENDES & MOUNT | 3 PARK AVENUE NEW YORK NY 10016 |
| 1575497 | MENDES & MOUNT | 3 PARK AVENUE NEW YORK NY 10016 |
| 1634240 | MENDEZ EXCAVATING | Attn C/O FRONTIER KEMPER 2340 SW CANYON RD PORTLAND OR 97201 |
| 1574238 | MENDEZ INC. | 524-30 ROAD #2 GRAND JUNCTION CO 81504 |
| 1634596 | MENDEZ INC. | Attn JESS 11532 LITTCHEN NORWALK CA 90650 |
| 1634597 | MENDEZ MICHAEL | Attn MICHAEL 201 BREVARD HEREFORD TX 79045 |
| 1890008 | MENDEZ NANCY | 4846 W NORTH AVE CHICAGO IL 60639 |
| 1890008 | MENDEZ NANCY | Attn NANCY 4856 W NORTH AVE CHICAGO IL 60639 |
| 1640599 | MENDEZ NICOLAS | Attn NICOLAS 4090 EL SEGUNDO BLVD HAWTHORNE CA 90250 |
| 1650600 | MENDEZ ROBERT | Attn ROBERT 4307 FAITH ROAD WICHITA FALLS TX 76308 |
| 1650601 | MENDEZ SILVINO | Attn SILVINO 7303 W. CAROL AVENUE PEORIA AZ 85345 |
| 1574239 | MENDEZ, INC. | ATTN: ACCOUNTS PAYABLE PORTLAND OR 97225 |
| 1650602 | MENDICINO CHERYL | Attn CHERYL 8 LOCKTOWN SCHOOL RD FLEMINGTON NJ 8822 |
| 1548558 | MENDIO PUBLISHING SERVICE | Attn SUITE A 7215 LINDLEY AVENUE RESEDA CA 91335 |
| 1650603 | MENDIVIL JENNIE | Attn JENNIE 4921 EVERGLADES PARK DR FREMONT CA 94538 |
| 1650604 | MENDOLUSKY JOHN | Attn JOHN 15 AGILIPAY DR AMHERST NH 3031 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1650605 | MENDONSA, BARBARA | Attn BARBARA 5 PARK ST. DANVERS MA 1923 |
| 1650607 | MENDOZA DEBBIE | Attn DEBBIE 162 SHAMROCK GARDEN CITY KS 67846 |
| 1650608 | MENDOZA DEBBIE | Attn DEBBIE 162 SHAMROCK GARDEN CITY KS 67846 |
| 1650609 | MENDOZA FRANCISCA | Attn FRANCISCA 182 HAVENMEYER ST BROOKLYN NY 11211 |
| 1650610 | MENDOZA FRANCISCO | Attn FRANCISCO 130 BLOOMFIELD AVENUE NEWARK NJ 7104 |
| 1650617 | MENDOZA JR CRISANTO | Attn CRISANTO 7904 W NORTH AVE ELMWOOD PARK IL 60707 |
| 1650618 | MENDOZA JR CRISANTO | Attn CRISANTO 7904 W NORTH AVE ELMWOOD PARK IL 60707 |
| 1650611 | MENDOZA LAURALEE | Attn LAURALEE 13435 MAHOGANY DRIVE RENO NV 89506 |
| 1079940 | MENDOZA LOUIE | 11836 HEWES ST ORANGE CA 92669 |
| 1079940 | MENDOZA LOUIE | 11836 HEWES ST ORANGE CA 92669 |
| 1650613 | MENDOZA MARIA | Attn MARIA 2420 PROSPECT AVENUE SE BRONX NY 10458 |
| 1650614 | MENDOZA OVIDIO | Attn OVIDIO P. O. BOX 952 IRAAN TX 79744 |
| 1650615 | MENDOZA PEDRO | Attn PEDRO 719 TOWN ROAD WEST CHICAGO IL 60185 |
| 1650619 | MENDOZA SR CRISANTO | Attn CRISANTO 1824 N 17TH AVENUE MELROSE PARK IL 60160 |
| 1650616 | MENDOZA VICTOR | Attn VICTOR 7918 RESEDA BLVD #101 RESEDA CA 91335 |
| 1650620 | MENDOZA-WOODS MARTIN | Attn MARTIN 333 HADON CIR VERNON HILLS IL 60061 |
| 1584229 | MENEFEE CONSTRUCTION CO | PO BOX 998 SEDALIA MO 65302 |
| 1122028 | MENELAOS JOHN ANGELAKOS | 28 YOUNG ST SOMERVILLE NJ 8876 |
| 1650621 | MENELEY HOWARD | Attn HOWARD P O BOX 59 STRINGTOWN OK 74569 |
| 1650623 | MENENDEZ GUILLERMO | Attn GUILLERMO 13613 LEMOLI AVENUE, #213 HAWTHORNE CA 90250 |
| 1650624 | MENESES ALFONSO | Attn ALFONSO 2101 HAYES ROAD, #1013 HOUSTON TX 77077 |
| 1650625 | MENG HAI | Attn HAI 10839 CHARRING CROSS WHITMORE LAKE MI 48189 |
| 1650626 | MENGEL COURTNEY | Attn COURTNEY P O BOX 154, PENN STREET PORT CLINTON PA 19549 |
| 1548559 | MENGES ROLLER CO. INC. | 260 INDUSTRIAL DRIVE WAUCONDA IL 60084-1077 |
| 1650627 | MENGHARI JAMES | Attn JAMES 4021 BRIARFIELD LANE LAKE CHARLES LA 70605 |
| 1650628 | MENIFEE JEFFREY | Attn JEFFREY 3419 CASTLE WAY MARIETTA GA 30060 |
| 1650629 | MENIGOZ ETHEL | Attn ETHEL BOX 574 ST ANNE IL 60964 |
| 1650630 | MENKE ELLEN | Attn ELLEN 2552 STANDING SPRING RD GREENVILLE SC 29605 |
| 1650631 | MENKE MARVIN | Attn MARVIN 408 N. MAIN STREET GRANT PARK IL 60940 |
| 1650632 | MENKES MICHAEL | Attn MICHAEL 603 WOODGATE LANE SUNRISE FL 33326 |
| 1650633 | MENKIN SAMUEL | Attn SAMUEL 365 W 5TH AVENUE ROSELLE NJ 7203 |
| 1614943 | MENLO CONSULTING | 1 LAGOON DR. SUITE 300 SAN BRUNO CA 94066 |
| 1614944 | MENLO CONSULTING LOGISTICS | 1 LAGOON DR SUITE 300 REDWOOD CITY CA 94065 |
| 1098701 | MENLO LOGISTICS | PO BOX 5159 PORTLAND OR 97208-5159 |
| 1561576 | MENLOW LOGISTICS | 5200 TRADE PORT MEMPHIS TN 38141 |
| 1605847 | MENNINGA ELECTRIC | SHEFFIELD CHAPIN SCH. 5TH & PARK SHEFFIELD IA 50475 |
| 1650634 | MENON KRISHNA | Attn KRISHNA 313 CRESCENT ST VALDESE NC 28690 |
| 1579606 | MENORAH OB | 119 AND NALL OVERLAND PARK KS 66202 |
| 1604918 | MENORAH WHOLESALE INC. | 240 W. FLORENCE AVE. INGLEWOOD CA 90301 |
| 1604919 | MENSCH MILL & LUMBER | 35-20 COLLEGE POINT BLVD. FLUSHING NY 11354 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545000 | MENSCH PRODUCTIONS INC. | Attn SUITE 19-C 420 EAST 54TH ST NEW YORK NY 10022 |
| 1079162 | MENSCHING RICHARD | 9241 S MASSASOIT AVE OAK LAWN IL 60453 |
| 1079162 | MENSCHING RICHARD W | 9241 S MASSASOIT AVE OAK LAWN IL 60453 |
| G650637 | MENSCHING STEVEN | Attn STEVEN 16501 GEORGE DRIVE OAK FOREST IL 60452 |
| T650638 | MENTA LILLIAN | Attn LILLIAN HC 1 BOX 1021 TANNERSVILLE PA 18372 |
| G650639 | MENTE MARIE | Attn MARIE 12702 ROUTE 108 CLARKSVILLE MD 21029 |
| G650640 | MENTEN KEVIN | Attn KEVIN 65 BROOKFIELD DR BROCKTON MA 2402 |
| 0877333 | MENTEN KEVIN F | 65 BROOKFIELD DR BROCKTON MA 02402 |
| 0880651 | MENTEN JOANNE | 48 CHANDLER ST #3 BOSTON MA 02116 |
| 1080551 | MENTER JOANNE R | 48 CHANDLER ST #3 BOSTON MA 02116 |
| 0878328 | MENTON JOHN | 1631 CHERRY ST APT. 1 BALTIMORE MD 21226 |
| 1078328 | MENTON JOHN J | 1631 CHERRY ST APT. 1 BALTIMORE MD 21226 |
| 0301171 | MENTOR DYNAMCIS, LTD. | 175 O PENROD COURT GLEN BURNIE MD 21061 |
| 0297351 | MENTOR DYNAMICS, LTD. | 170 B PENROD COURT GLEN BURNIE MD 21061 |
| 1861937 | MENTORA INC. | Attn BLDG I SUITE 9150 1140 HAMMOND DRIVE ATLANTA GA 30328 |
| T07711 | MENU MAGIC FOODS | Attn ATTN. ACCOUNTS PAYABLE 4343 W 62ND STREET INDIANAPOLIS IN 46268 |
| T113721 | MENU MAGIC FOODS | 4343 W 62ND STREET INDIANAPOLIS IN 46222 |
| 1411577 | MENU MAGIC FOODS | Attn ATTN. PURCHASING 1717 WEST 10TH STREET INDIANAPOLIS IN 46222 |
| 0484233 | MENUEZ BROS SAND & GRAVEL | 5366 COUNTY RD 349 RT#1 MILLERSBURG OH 44654 |
| 0613278 | MENUEZ BROS SAND & GRAVEL | 5366 COUNTY RD 349 RT#1 MILLERSBURG OH 44654 |
| 0610744 | MENUEZ BROS SAND & GRAVEL | Attn PO BOX 69 5366 COUNTY ROAD 349 RT#1 MILLERSBURG OH 44654 |
| 0850643 | MEO JOSEPH | Attn JOSEPH 4235 EAST JICARILLA STREET PHOENIX AZ 85044 |
| 1650644 | MEOLI KRISTIN | Attn KRISTIN 7500 SHIRLEY HUNTER    WAY ALEXANDRIA VA 22315 |
| G050645 | MER ED | Attn ED 907 MINTURN LANE AUSTIN TX 78748 |
| G250646 | MERA JULIA | Attn JULIA 11942 BIRCH AVENUE HAWTHORNE CA 90250 |
| 1564001 | MERANT/MICROFOCUS | Attn C/O ALLEN MAXWELL & SILVER INC 190 SYLVAN AVE ENGLEWOOD CLIFFS NJ 7632 |
| G650647 | MERANTE EUGENE | Attn EUGENE 2154 HENDRICKSON ST BROOKLYN NY 11234 |
| T650648 | MERANTE OFFICE BUILDING | Attn ROBERT 555 1ST AVE WEST #1 CRAIG CO 81625 |
| 0203621 | MERCADO ROBERT | Attn C/O WILLIAMS 4500 MERCANTILE PLAZA DRIVE FORT WORTH TX 76137 |
| 0576918 | MERCANTILE OFFICE BUILDING | SPRAYON SERVICES MERCED CA 95340 |
| 1591374 | MERCED COUNTY JAIL | Attn CHURCH & LARSON C/O WESTSIDE BUILDING MATERIALS FONTANA CA 92335 |
| T977829 | MERCEDES BENZ | Attn C/O E PATTI & SONS 536 WEST 44TH STREET NEW YORK NY 10036 |
| 0308608 | MERCEDES BENZ | Attn C/O AMERICAN SPRAY ON 1 MERCEDES DRIVE MONTVALE NJ 7645 |
| 1117413 | MERCEDES BOZON DE VEGA | CARRERA 42 NO 65-37 BARRANQUILLA |
| 1127874 | MERCELL K TATE CUST | CAMERON J TATE UNIF GIFT MIN ACT PA 216 SPRINGDALE RD VENETIA PA 15367-1320 |
| 1650649 | MERCER ANGUS | Attn ANGUS 4500 CARMEL ESTATES ROAD CHARLOTTE NC 28226 |
| 1617782 | MERCER AREA JRSR H.S. | Attn C/O C/O EASLEY & RIVERS 545 WEST BUTLER ST MERCER PA 16137 |
| 1650650 | MERCER BILLY | Attn BILLY 400 MEADORS AVENUE GREENVILLE SC 29605 |
| 1650651 | MERCER CHARLES | Attn CHARLES 64 GLENDORA AVENUE LIBBY MT 59923 |
| 1601336 | MERCER COUNTY ARENA | Attn C/O WYATT, INC. BRIDGE STREET TRENTON NJ 8638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1584113 | MERCER COUNTY MEDICAL CENTER | Attn BETWEEN PROSPECT ST & HERMITA AVE RUTHERFORD AVENUE TRENTON NJ 8638 |
| 1593485 | MERCER COUNTY MEDICAL CENTER | Attn C/O B.J. MCGLONE BETWEEN PROSPECT ST & HERMITA AVE RUTHERFORD AVENUE TRENTON NJ 8638 |
| 1570333 | MERCER COUNTY PROBATION DEPT | Attn 175 SOUTH BROAD STREET P O BOX 8068 TRENTON NJ 8650 |
| 1650052 | MERCER DALE | Attn DALE 1 SUNDANCE LANE ARDEN NC 28704 |
| 1650053 | MERCER DARCY | Attn DARCY 510 W MADISON STREET CAMBRIDGE WI 53523 |
| 1650054 | MERCER JESSE | Attn JESSE 1212 CHERRY RED OAK IA 51566 |
| 1548553 | MERCER MARKETING | FOUR COLUMBUS TERRACE NEWTON MA 2161 |
| 1650055 | MERCER MOLLY | Attn MOLLY 503 SPRING BROOK WEST WESTERVILLE OH 43081 |
| 1079854 | MERCER RONALD | 200 ASHLEY AVE GREENVILLE SC 29609 |
| 1079854 | MERCER RONALD | 200 ASHLEY AVE GREENVILLE SC 29609 |
| 1079854 | MERCER RONALD J | 200 ASHLEY AVE GREENVILLE SC 29609 |
| 1650058 | MERCER TIMOTHY | Attn TIMOTHY P O BPX 3723 LAKE WALES FL 33859 |
| 1650059 | MERCER TOMMY | Attn TOMMY 1805 JEWEL STREET WAYNESBORO MS 39367 |
| 1650060 | MERCER TRACY | Attn TRACY 400 MEADORS AVE GREENVILLE SC 29605 |
| 1573510 | MERCER UNIVERSITY | Attn CHAMBLEY TUCKER ROAD SCHOOL OF PHARMACY ATLANTA GA 30055 |
| 1574157 | MERCER UNIVERSITY SCH. OF THEOLOGY | Attn 3001 MERCER UNIVERSITY DRIVE C/O ALPHA INSULATION ATLANTA GA 30341 |
| 1602643 | MERCHANDISE MART | Attn C/O ADAMS CONSTRUCTION 240 PEACHTREE STREET N W ATLANTA GA 30303 |
| 1557527 | MERCHANT & GOULD | Attn 3100 NORWEST CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402-4131 |
| 1554606 | MERCHANT ELECTRICAL & LIGHTING SERV | 518 E. 36TH ST. PATERSON NJ 7504 |
| 1650661 | MERCHANT JEFFERSON | Attn JEFFERSON 5541 HWY 121 LEESVILLE, LA 71446 |
| 1545007 | MERCHANTS | Attn 01658 BALTIMORE TRUCK CT 5000 WABASH AVENUE BALTIMORE MD 21215 |
| 1545094 | MERCHANTS DELIVERY SYSTEM | P O BOX 3367 ONTARIO CA 91761 |
| 1569962 | MERCHANTS ENVIRONMENTAL INDUSTRIES | Attn INC 2503-09 SOUTH PULASKI ROAD CHICAGO IL 60623-3790 |
| 1616608 | MERCHANTS FAST MOTOR LINE | P.O. BOX 910789 DALLAS TX 75391-0789 |
| 1599725 | MERCHANTS MASONRY | 9673 MAMMOTH DR. BATON ROUGE LA 70814 |
| 1125058 | MERCHELL K TATE CUST | CALYN M TATE UNIF GIFT MIN ACT PA 216 SPRINGDALE RD VENETIA PA 15367-1320 |
| 1125059 | MERCHELL K TATE CUST | CRAIG C TATE UNIF GIFT MIN ACT PA 216 SPRINGDALE RD VENETIA PA 15367-1320 |
| 1650682 | MERCIER G | Attn G 6 HATHAWAY ST ADAMS MA 1220 |
| 1650683 | MERCIER JAMES | Attn JAMES 508 SCOTT DRIVE WEST SARALAND AL 36571 |
| 1650664 | MERCIER SCOTT | Attn SCOTT 98 RESERVOIR RD. WESTHAMPTON MA 1027 |
| 1608959 | MERCK | Attn C/O ROBINSON HESS GATE 6 WEST POINT PIKE WEST POINT PA 19486 |
| 1111633 | MERCK & CO. INC. | LINDEN AVE. GATE RAHWAY FACILITY LINDEN NJ 7036 |
| 1111583 | MERCK & CO | Attn C/O EXXON RES. ENGINEERING CTR. ROUTE 22 EAST-ATTN. GENNY CHANG ANNANDALE NJ 8801 |
| 1111584 | MERCK & CO. INC. | Attn SUMNEYTOWN PIKE PO BOX 1. P O # WEST POINT PA 19486 |
| 1107713 | MERCK & CO. INC. | Attn INVOICE PROCESSING DEPT. PO BOX 3500 RAHWAY NJ 07065-0903 |
| 1111580 | MERCK & CO. INC. | Attn ATTN. BLGE. 812 126 E. LINCOLN AVENUE RAHWAY NJ 7065 |
| 1111585 | MERCK & CO. INC. | Attn ATTN. DELSOKORUCGA BLDG. 812 126 E. LINCOLN AVENUE RAHWAY NJ 7065 |
| 1111586 | MERCK & CO. INC. | Attn ATTN. A HOUCK LINDEN AVENUE GATE BUILDING 80Y LINDEN NJ 7036 |
| 1115246 | MERCK & CO., INC. | 3517 RADIUM SPRINGS ROAD ALBANY GA 31705 |
| 1115245 | MERCK & CO., INC. | Attn LINDEN AVE. GATE LINDEN (RAHWAY) BUILDING 53 LINDEN NJ 7036 |
| 1111586 | MERCK & CO., INC. | Attn LINDEN AVE. GATE LINDEN (RAHWAY) BUILDING 53 LINDEN NJ 7036 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107714 | MERCK & CO., INC. | Attn MERCK CHEMICAL DIV INVOICE PROCESSING DEPT. PO BOX 3500 RAHWAY NJ 07065-0904 |
| 1111579 | MERCK & CO., INC. | Attn ATTN.: KURUCZ/AWOLF/ORNIST RAHWAY PLANT - BLDG. #50 RAHWAY NJ 7065 |
| 1111581 | MERCK & CO.,INC. RECV 80 | Attn ATTN: TONY HOUCK 802-10 LINDEN AVE GATE DEPARTMENT 851 LINDEN NJ 7036 |
| 1111582 | MERCK & COMPANY | Attn ATTN: JOHN LEPORE LINDEN AVENUE GATE DEPARTMENT 851 LINDEN NJ 7036 |
| 1620012 | MERCK & COMPANY | Attn ATTN.: JOHN LEPORE LINDEN AVENUE GATE BUILDING 812 RAHWAY FACILITY LINDEN NJ 7036 |
| 1603077 | MERCK & COMPANY | Attn C/O EASTERN MATERIALS 100 AVENUE C - WESTEND TRAILERS RIVERSIDE PA 17868 |
| 1600006 | MERCK 17 | Attn C/O EASTERN MATERIAL HALLS MILL ROAD WHITE HOUSE STATION NJ 8889 |
| 1620070 | MERCK 29A | Attn C/O DUGGAN & MARCON 32 PLUM STREET TRENTON NJ 8638 |
| 1601412 | MERCK BLDG. #818 | Attn C/O WYATT, INC. CONSTRUCTION GATE "B" WEST POINT PIKE WEST POINT PA 19486 |
| 1601862 | MERCK BUILDING | Attn C/O E. PATTIE 126 EAST LINCOLN AVENUE RAHWAY NJ 7065 |
| 1698855 | MERCK BUILDING 34 | Attn C/O WARCO CONSTRUCTION JONES LOCKWOOD GRAIN 4633 MERCK RD. WILSON NC 27893 |
| 1612588 | MERCK BUILDING 69D | Attn C/O DUGGAN & MARCON BROAD STREET WEST POINT PA 19486 |
| 1575156 | MERCK C/O TECH CONTRACTING @ @ | Attn C/O TECH CONTRACTING 220 DAVIDSON SOMERSET NJ 8873 |
| 1608390 | MERCK CORPORATION HEADQUARTERS | Attn C/O UNITED FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1109126 | MERCK FROSST CANADA INC. | Attn POINTE CLAIRE, DORVAL PO BOX 1005 POINTE-CLAIRE QC H9R 4P8 CANADA |
| 1111587 | MERCK FROSST CANADA INC. | Attn BLDG. 9A 16711 TRANS-CANADA HIGHWAY POINTE-CLAIRE QC H9R 4P8 CANADA |
| 1101564 | MERCK HUMAN HEALTH DIV. | Attn ACCT# 0310744 P.O. BOX 101536 ATLANTA GA 30392 |
| 1075501 | MERCK LAW OFFICES | MERCK & CO.INC. 126 E. LINCOLN AVE. 2000 RAHWAY NJ 7065 |
| 1607799 | MERCK MEDCO | Attn C/O UNITED FIREPROOFING CONER OF RT 130 & VAN SKIVER PKWY WILLINGBORO NJ 8046 |
| 1603728 | MERCK MOSF | Attn C/O EASTERN MATERIAL BUILDING 819 126 EAST LINCOLN AVENUE RAHWAY NJ 7065 |
| 1608085 | MERCK MSO BUILDING 820 | Attn C/O EASTERN MATERIALS BUILDING 820 126 EAST LINCOLN AVENUE RAHWAY NJ 7065 |
| 1602397 | MERCK OFFICE COMPLEX | Attn C/O WYATT 351 SUMNEY TOWN PIKE NORTH WALES PA 19454 |
| 1650965 | MERCK PAUL | Attn PAUL 43 VAN DYKE DRIVE HOHOKUS NJ 7423 |
| 1592077 | MERCK PHARMACEUTICAL | WEST POINT PIKE LANSDALE PA 19446 |
| 1650666 | MERCK RONALD | Attn RONALD 2005 SIX MILE HIGHWAY CENTRAL SC 29630 |
| 1107715 | MERCK SHARP & DOHME | Attn QUIMICA DE PUERTO RICO INC. BARCELONETA, PUERTO RICO PO BOX 601 BARCELONETA IT 617 |
| 1111588 | MERCK SHARP & DOHME QUIMICA | Attn DE PUERTO RICO, INC. KM 56.7 CARR NO. #2 BARCELONETA IT 617 |
| 1593499 | MERCK WEST POINT | Attn C/O WYATT, INC. BUILDING 36A WEST POINT PA 19486 |
| 1614017 | MERCK, BUILDING 14 | Attn C/O SPRAY APPLIED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1611939 | MERCK, BUILDING 28 | Attn C/O E. PATTI & SONS LAWRENCE STREET RAHWAY NJ 7065 |
| 1598092 | MERCK, BUILDING 800 | Attn C/O E. PATTI & SONS LAWRENCE STREET RAHWAY NJ 7065 |
| 1545001 | MERCKENS CHOCOLATE | 150 OAKLAND STREET ANY MANSFIELD MA 2048 |
| 1650667 | MERCKLE LONNIE | Attn LONNIE 6414 ST. RT. 514 SOUTH LAKEVILLE OH 44638 |
| 1103672 | MERCOID DIVISION | P. O. BOX 258 MICHIGAN CITY IN 46360 |
| 1695392 | MERCOMBE INC. | 2101 ESTES AVENUE ELK GROVE VILLAGE IL 60007 |
| 1109372 | MERCURIO E.I.R.L. | AV. SAN MARTIN 501 LIMA 36 IT PERU |
| 1650668 | MERCURIO PATRICIA | Attn PATRICIA 8160 STEUBENVILLE PIKE MCDONALD PA 15057 |
| 1551614 | MERCURY CELLULAR | PO BOX 3190 LAKE CHARLES LA 70602-3190 |
| 1545008 | MERCURY COMMUNICATION | Attn SERVICES INC 1283 RECORD CROSSING DALLAS TX 75235 |
| 1109770 | MERCURY EXCELUM | 215 S. MAIN STREET EAST WINDSOR CT 6088 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1548560 | MERCURY FINANCE CO OF ILLINOIS | 5779 NO. MILWAUKEE CHICAGO IL 60646 |
| 1561143 | MERCURY INTERACTIVE | Attn ATTENTION: BEN MOORE 1325 BORREGAS AVENUE SUNNYVALE CA 94089 |
| 1557444 | MERCURY INTERACTIVE CORPORATION | 470 POTRERO AVENUE SUNNYVALE CA 94086 |
| 071388 | MERCURY MARINE | A/C# 27751 FOND DU LAC WI 54935 |
| 071389 | MERCURY MARINE | Attn PLANT 22 1410 GAIL BORDEN PLA EL PASO TX 79935 |
| 563438 | MERCURY WASTE SOLUTIONS INC | 302 N RIVERFRONT DRIVE MANKATO MN 56001 |
| 9608568 | MERCY GENERAL | Attn C/O RITSEMA ASSOCIATES WAREHOUSE 2559 PORT SHELTON GRANDVILLE MI 49418 |
| 599151 | MERCY HEALTH | Attn C/O DUGGAN & MARCON STODDARD AVENUE CONSHOHOCKEN PA 19428 |
| 599972 | MERCY HEALTH | Attn C/O DUGGAN & MARCON 32 PLUM STREET TRENTON NJ 8638 |
| 581489 | MERCY HOSPITAL | 301 N. JEFFERSON DAVIS PARKWAY NEW ORLEANS LA 70100 |
| 594384 | MERCY HOSPITAL | Attn C/O TRUE FIREPROOFING 800 W. MYRTLE INDEPENDENCE KS 67301 |
| 601354 | MERCY HOSPITAL | Attn C/O COMMERCIAL INTERIOR SYSTEMS 2607 ELECTRIC AVENUE PORT HURON MI 48060 |
| 590721 | MERCY HOSPITAL | Attn C/O VAN MOR 746 JEFFERSON AVE SCRANTON PA 18501 |
| 585954 | MERCY HOSPITAL | Attn 500 MARKET STREET UNIVERSITY OF IOWA CAMPUS IOWA CITY IA 52240 |
| 606194 | MERCY HOSPITAL | 100 MINERAL POINT AVE. JANESVILLE WI 53545-2940 |
| 608141 | MERCY HOSPITAL | Attn C/O DARCON PENINSULA BLVD HEMPSTEAD NY 11549 |
| 585995 | MERCY HOSPITAL - PEARSON WALL SYST | Attn 701 10TH ST. S.E. 8TH AVE. SIDE OF BUILDING CEDAR RAPIDS IA 52403 |
| 599672 | MERCY HOSPITAL SCRANTON | 746 JEFFERSON AVE SCRANTON PA 18510 |
| 593748 | MERCY HOSPITAL, THE NORTH INFILL | Attn C/O KENNEDY & CO 400 UNIVERSITY AVE DES MOINES IA 50314 |
| 596063 | MERCY SOUTH EMERGENCY DEPARTMENT | Attn C/O WARCO CONSTRUCTION 10628 PARK ROAD CHARLOTTE NC 28210 |
| 585521 | MERCY WEST MEDICAL PLAZA | UNIVERSITY AVE. EXIT @ 35 SOUTH CLIVE IA 50053 |
| 572583 | MERDOT INC | Attn 218 NORTH RTE 1 BLOOMING PRAIRIE MN 55917 |
| 572584 | MERDOT INC | Attn 218 NORTH RTE 1 BLOOMING PRAIRIE MN 55917 |
| 127575 | MEREDITH A BLOOD | Attn 218 NORTH RTE 1 BLOOMING PRAIRIE MN 55917 |
| 650669 | MEREDITH BARBARA | 23 CAMINO DE RANCHITOS ALAMOGORDO NM 88310 |
| 595858 | MEREDITH CORP C/O OLYMPIC | Attn BARBARA 6404 DUSTEN ROAD CLIMAX NC 27233 |
| 123320 | MEREDITH DAVIES & | Attn JOB #866- 1615 LOCUST DES MOINES IA 50309 |
| 650670 | MEREDITH EDWARD | LORRAINE C DAVIES JT TEN 28 TOWN HOUSE. CIRCLE ROCHESTER NY 14616-3006 |
| 650671 | MEREDITH ELIZA | Attn EDWARD 1309 TRILLIUM CT IN INDIANAPOLIS IN 46219 |
| 650672 | MEREDITH ELLIS | Attn ELIZA 3019 E GEORGIA RD SIMPSONVILLE SC 29681 |
| 125191 | MEREDITH J JAMISON | Attn ELLIS 3020 OLD E GEORGIA RD SIMPSONVILLE SC 29681 |
| 650673 | MEREDITH RUTH ANN | 1656 FAIRWAY PL LN MT PLEASANT SC 29464-9500 |
| 650674 | MEREDITH WILBUR | Attn RUTH ANN 4602 PERSHING BLVD KENOSHA WI 53142 |
| 650675 | MERENDA FRANK | Attn WILBUR PO BOX 135 GREENVILLE IN 47124 |
| 1103069 | MERG DELIVERY | Attn FRANK 5103 BEATTY ST. PISCATAWAY NJ 8854 |
| 1116275 | MERIAM J WENZ TR UA | 1133 REGINA DR. BALTIMORE MD 21227 |
| 650676 | MERICA GLENWOOD | FEB 24 84 WENZ FAMILY TRUST 1467 S REXFORD DR 101 LOS ANGELES CA 90035-3137 |
| 1608547 | MERICO ABATEMENT | Attn GLENWOOD 20 DISNEY AVENUE PASADENA MD 21122 |
| 562219 | MERIDEN COOPER | Attn ATTN: KEITH FREEMAN TXU MONTICELLO FM 127 MOUNT PLEASANT TX 75455 |
| 1592652 | MERIDIA EUCLID HOSPITAL | 112 GOLDEN STREET MERIDEN CT 6450 |
| | | Attn 1985 MANCHESTER BLVD C/O AKRON INSULATING AKRON OH 44314 |

Page    2473  of    4145

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1601831 | MERIDIA HURON HOSPITAL | Attn C/O COMPASS INDUSTRIAL 13951 TERRACE ROAD CLEVELAND OH 44112 |
| 1584180 | MERIDIAN PRECAST | P O BOX 20517 WACO TX 76702 |
| 472919 | MERIDIAN BUSINESS PARK | 2605 MERIDIAN PARKWAY DURHAM NC 27713 |
| 109122 | MERIDIAN CHEMICAL & EQUIPMENT | 4015 RIVER ROAD AMARILLO TX 79108 |
| 596873 | MERIDIAN CROSSING | Attn C/O MULCAHY DRYWALL, INC. 1201 - 1205 WEST 77TH STREET RICHFIELD MN 55423 |
| 601733 | MERIDIAN EUCLID HOSPITAL | Attn C/O AKRON INSULATING WHSE 1995 MANCHESTER BLVD. AKRON OH 44314 |
| 354856 | MERIDIAN OCCUPATIONAL MEDIC | PO BOX 980730 WEST SACRAMENTO CA 95798 |
| 613061 | MERIDIAN PHARMACEUTICALS, INC. | 1316 COMMERCE DRIVE NW DECATUR AL 35601 |
| 584181 | MERIDIAN PRECAST | 24000 WOODWAY DR WACO TX 76712 |
| 584179 | MERIDIAN PRECAST & GRANIT | PO BOX 20517 WACO TX 76702 |
| 14673 | MERIDIAN RESOURCE CORPORATION | Attn SUITE 300 1401 ENCLAVE PARKWAY HOUSTON TX 77077 |
| 14674 | MERIDIAN RESOURCES | 900 SHELL ROAD WEEKS ISLAND LA 70560 |
| 14675 | MERIDIAN RESOURCES | Attn SUITE 300 ATTN.: TERRY IVY 1401 ENCLAVE PARKWAY HOUSTON TX 77077 |
| 15527 | MERIDIAN RESOURCES CORPORATION | Attn SUITE 300 1401 ENCLAVE PARKWAY HOUSTON TX 77077 |
| 252144 | MERIDIAN TECHNOLOGIES INC. | 9821 KATY FREEWAY SUITE 925 HOUSTON TX 77024 |
| 550677 | MERIGO ANNA | Attn ANNA R. D. NO. 5 BOX 63 MC DONALD PA 15057 |
| 582837 | MERIN HUNTER CODMAN | 1601 FORUM PLACE  SUITE 200 WEST PALM BEACH FL 33401 |
| 450678 | MERINO RICHARD | Attn RICHARD BUILDING 42, APT.  107 HINSDALE IL 60521 |
| 603564 | MERINO VERNETTA | Attn VERNETTA RR2 BOX 48 ST ANNE IL 60964 |
| 450679 | MERINO VERNETTA | 13900 PINEY MEETINGHOUSE ROAD ROCKVILLE MD 20850 |
| 584238 | MERIT CONCRETE INC. | Attn SUITE 400 6401 GOLDEN TRIANGLE DR GREENBELT MD 20770 |
| 584239 | MERIT CONCRETE INC. | Attn SUITE 400 6401 GOLDEN TRIANGLE DRIVE GREENBELT MD 20770 |
| 584240 | MERIT CONCRETE INC. | 5501 VAN DUSEN RD LAUREL MD 20707 |
| 584241 | MERIT CONCRETE INC. | 12000 ANNAPOLIS JCT  RD.  ANNAPOLIS JUNCTION MD 20701 |
| 584243 | MERIT CONCRETE INC. | 10442 METROPOLITAN AVE.  KENSINGTON MD 20895 |
| 584246 | MERIT CONCRETE INC. | 1976 WORCESTER HWY.  POCOMOKE CITY MD 21851 |
| 584245 | MERIT CONCRETE INC. | ROCKVILLE QUARRY ROCKVILLE MD 20849 |
| 584244 | MERIT CONCRETE INC. | Attn SEE CUST #01739475 DO NOT USE THIS CUST # BALTIMORE MD 21227 |
| 584242 | MERIT CONCRETE INC. | WASHINGTON AVE. LA PLATA MD 20646 |
| 583861 | MERIT CONCRETE OF VA | Attn SUITE 200 PO BOX 4407 6401 GOLDEN TRIANGLE DR GREENBELT MD 20770 |
| 583862 | MERIT CONCRETE OF VA | 7310 OLD COMPTON RD MANASSAS VA 22110 |
| 597022 | MERIT CONCRETE OF VA | 14635 COMPTON ROAD CENTREVILLE VA 20122 |
| 610718 | MERIT CONCRETE OF VA | Attn SUITE 400 6401 GOLDEN TRIANGLE DRIVE GREENBELT MD 20770 |
| 583863 | MERIT CONCRETE OF WV | 509 - RT 9 WEST KEARNEYSVILLE WV 25430 |
| 600359 | MERIT CONCRETE OF WV | ROCKY LANE MARTINSBURG WV 25401 |
| 607135 | MERIT CONCRETE, INC. | LEGORE BRIDGE ROAD WOODSBORO MD 21798 |
| 613260 | MERIT CONRETE OF WV | Attn MILLVILLE QUARRY 166 QUARRY BLAIR RD. RANSON WV 25438 |
| 584250 | MERIT EASTERN SHORE | 1000 PARSONS ROAD SALISBURY MD 21802 |
| 598110 | MERIT EASTERN SHORE | 1469 OLD BLOOMFIELD ROAD EASTON MD 21601 |
| 1114868 | MERIT ENERGY | Attn C/O BURNS PRODUCTION CO  2401 FOUNTAINVIEW STREET HOUSTON TX 77057 |

| Person Code | Name | Address |
|---|---|---|
| 1110054 | MERIT INK, INC. | 1055 UNION CENTER DRIVE ALPHARETTA GA 30004 |
| 1572195 | MERIT MANUFACTURING COMPANY | 12189 MAPLE STREET ASHLAND VA 23005 |
| 1109771 | MERIT PRINTING INK | 1451 SOUTH LORENA STREET LOS ANGELES CA 90023 |
| 1607095 | MERITCARE CLINIC | Attn: ELECTRICAL SHOP 737 BROADWAY FARGO ND 58102 |
| 574814 | MERITCARE HOSP C/O BAHL INSULATION | 720 FOURTH STREET NORTH FARGO ND 58102 |
| 590999 | MERITER HOSPITAL | WEST EXPANSION MADISON WI 53701 |
| 820953 | MERITER HOSPITAL INC | STAFFORD ROSENBAUM   ERIC MEIER P O BOX 1784 MADISON WI 53701 |
| 820954 | MERITER HOSPITAL INC | AXLEY BRYNELSON STEVEN M STRECK 202 SOUTH PARK ST PO BOX 1767 MADISON WI 53701-1767 |
| 820955 | MERITER HOSPITAL INC. | MICHAEL E SKINDRUD ONE E MAIN ST MADISON WI 53703 |
| 1911693 | MERITER RETIREMENT SERVICES INC | C/O CEN CAL SAN FRANCISCO CA 94107 |
| 1591279 | MERITIME PLAZA | Attn: DAVE 2107 JARROD PLACE SE SMYRNA GA 30080 |
| 1650680 | MERIWETHER DAVE | 1521 POPLAR LANE FOREST GROVE OR 97116 |
| 372716 | MERIX | Attn: ACCNTS PAYABLE 1521 POPLAR LANE FOREST GROVE OR 97116 |
| 1650681 | MERIX CORPORATION | Attn: JOHN 6 DELORES DR BURLINGTON MA 1803 |
| 1650682 | MERJANIAN JOHN | Attn: JAN RT 3, BOX 245, JEFFERSON GA 30549 |
| 1600189 | MERK JAN | Attn: C/O BRUCE TILE CO. 3517 RADIUM SPRINGS ALBANY GA 31705 |
| 1650683 | MERK MANUFACTORING | Attn: MERRY RT 3 BOX 245, JEFFERSON GA 30549 |
| 1650684 | MERK MERRY | Attn: KEVIN 5028 EDGECLIFF WICHITA FALLS TX 76302 |
| 1650685 | MERKEL KEVIN | Attn: VIRGIL 3207 E. ARLINE RD 109 VICTORIA TX 77901 |
| 1515679 | MERKEL VIRGIL | Attn: SUITE 205 1204 W. UNIVERSITY DRIVE DENTON TX 76201 |
| 1616905 | MERL & ASSOCIATES | LESLIE & BLANKENSHIP JT TEN 15437 CERISE GARDENA CA 90249-4415 |
| 1187703 | MERLE & BLANKENSHIP & | OWEN TR UA  JUN 7 97 THE MERLE G OWEN LIVING TRUST 703 ORIOLE PARK RIDGE IL 60068-274 |
| 1109769 | MERLE G OWEN & ALTHEA L | 9130 BELLANCA AVENUE LOS ANGELES CA 90045 |
| 1224590 | MERLE NORMAN COSMETICS | 2058 RAINBOW ROCK 17744 HWY 101N BROOKINGS OR 97415-8135 |
| 1017169 | MERLE PEIXOTO | 5063 LAGO VISTA WY PARADISE CA 95969-6679 |
| 1109127 | MERLEN FOOD | Attn: ATTN/ JILL SUITE 300 2560 FOXFIELD SAINT CHARLES IL 60174-5731 |
| 1111590 | MERLEN FOOD | 100 EAST QUARRY ROAD ROCHELLE IL 61068 |
| 1414158 | MERLEN FOOD | Attn: ATTN: PURCHASING 2774 EAST MAIN STREET SAINT CHARLES IL 60174 |
| 1650686 | MERLING REBECCA | Attn: REBECCA 8603 HADDEN RD. BAYTOWN TX 77521 |
| 1118602 | MERLYN LOUIS McKILLIP & | MAXINE M MCKILLIP JT TEN 308 9TH ST DEWITT IA 52742-1439 |
| 1409092 | MERLYN WEAVING | Attn: DIV. OF 3G MERMIT CORP. 5970 N. MAIN ST. COWPENS SC 29330 |
| 1425592 | MERMIT WEAVING | 9531 CEDAR EDGE SAN ANTONIO TX 78263-6217 |
| 1650887 | MERNA L SHANER | Attn: GRACE 231 MASSACHUSETTS AVE APT #401 ARLINGTON MA 2474 |
| 1108931 | MERNICK GRACE | Attn: CALLE 93-A, #14-17 OFICINA 305 BOGOTA II COLOMBIA |
| 1650689 | MEROUAND LTDA | Attn: GORDON PO BOX 317 MEEKER CO 81641 |
| 1650690 | MERRIAM GORDON | Attn: JOSEPH P O BOX  1006 MEEKER CO 81641 |
| 1650691 | MERRIAM JOSEPH | Attn: LORIN P O. BOX 483 MEEKER CO 81641 |
| 1650693 | MERRIAM LORIN | Attn: CONNIE 95 SOUTH STREET CARY IL 60013 |
| 1650694 | MERRICK CONNIE | Attn: DENNIS 95 SOUTH ST CARY IL 60013 |
| 1597627 | MERRICK DENNIS | C/O OXNARD BUILDING MATERIALS SANTA BARBARA CA 93103 |
|  | MERRICK DRYWALL/SACKS 5TH AVENUE |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1650695 | MERRIETT CLAYTON | Attn CLAYTON 4519 WINDIE AVENUE LAKELAND FL 33811 |
| 1650696 | MERRIFIELD DARREN | Attn DARREN 232 EAST 18TH ST CUT OFF LA 70345 |
| 1650697 | MERRIFIELD LONNIE | Attn LONNIE RT. 1. BOX 91-L GALLIANO LA 70354 |
| 1600675 | MERRILAT | ROUTE 11 MARION VA 24354 |
| 1650698 | MERRILL CANDY | Attn CANDY 1050 W. HICKORY KANKAKEE IL 60901 |
| 1650699 | MERRILL CANDY | Attn CANDY 1050 W. HICKORY KANKAKEE IL 60901 |
| 1570788 | MERRILL CONSULTING GROUP INC | 145 NORTH CHURCH STREET , #13 SPARTANBURG SC 29306 |
| 1564219 | MERRILL CORPORATION | CM 9638 SAINT PAUL MN 55170 9638 |
| 1078828 | MERRILL CRAIG | 1215 WEST 10TH ST APT #509 CLEVELAND OH 44113 |
| 1078828 | MERRILL CRAIG A | 1215 WEST 10TH ST APT #509 CLEVELAND OH 44113 |
| 1650701 | MERRILL GARY | Attn GARY 514 C. BEACH AVE  WINDS II 1B CAROLINA BEACH NC 28428 |
| 1126984 | MERRILL L MEEHAN | 2106 KANAWHA BLVD EAST APT B-524 CHARLESTON WV 25311-2240 |
| 1650702 | MERRILL LAWRENCE | Attn LAWRENCE PO BOX 254 WINDTHORST TX 76389 |
| 1545004 | MERRILL LAWRENCE | Attn CHURCH STREET STATION BOX 12251 NEW YORK NY 10249 |
| 1545006 | MERRILL LYNCH | 717 5TH AVENUE  8TH FLOOR NEW YORK NY 10022 |
| 1545005 | MERRILL LYNCH | Attn % COALITION/AMER. FUTURE 3000 K STREET NW #620 WASHINGTON DC 20007 |
| 1609486 | MERRILL LYNCH | Attn C/O UNITY ELECTRIC 95 GREENE ST COVNEV & GREENE ST JERSEY CITY NJ 7302 |
| 1606643 | MERRILL LYNCH | Attn WORLD FINANCIAL CENTER NORTH TOWER - 28TH FLR NEW YORK NY 10281-1350 |
| 1545002 | MERRILL LYNCH & CO | Attn C/O DUGGAN AND MARCON SCOTCH ROAD OFFICE PARK HOPEWELL NJ 8525 |
| 1553624 | MERRILL LYNCH & CO | Attn WORLD FINANCIAL, CENTER NORTH TOWER-28TH FL/8 NEW YORK NY 10281-1328 |
| 1604111 | MERRILL LYNCH BUILDING #4 | Attn C/O PYROMAX SCOTCH ROAD OFFICE PARK HOPEWELL NJ 8525 |
| 1602715 | MERRILL LYNCH PHASE TWO | Attn C/O PYROMAX 423 SCOTCH ROAD PENNINGTON NJ 8534 |
| 1545003 | MERRILL LYNCH PIERCE | Attn CHURCH STREET STATION BOX 12251 NEW YORK NY 10249 |
| 1650703 | MERRILL MARGIE | Attn FENNER & SMITH PO BOX 12251 NEW YORK NY 10249 |
| 1545011 | MERRILL MARGIE | Attn MARGIE 10428 E RIVER SOUTH RD MOMENCE IL 60954 |
| 1650704 | MERRILL NOREEN | CM 9638 SAINT PAUL MN 55170 |
| 1185525 | MERRILL RICHARD NEARY | Attn NOREEN 69 HILLCREST AVENUE HAVERHILL MA 1832 |
| 1117970 | MERRILL S MATSON & BETTY M MATSON | 232 PARK AVE COUNCIL BLUFFS IA 51503-4371 |
| 1118241 | MERRILL SHAPIRO | TR U/D/T AUG 8 83 2230 MORNING GLORY TRAIL SPRING HILL FL 34606-3469 |
| 1650705 | MERRILL TONJA | 202 SWEETWATER COVE BLVD NORTH LONGWOOD FL 32779-2317 |
| 1650706 | MERRILL WILLIE | Attn TONJA 1050 W HICKORY KANKAKEE IL 60901 |
| 1118267 | MERRILY WAX TODD | Attn WILLIE ROUTE 2 BOX 355 GRAY COURT SC 29645 |
| 1071083 | MERRIMAC IND | 14545 SW 84TH AVE MIAMI FL 33158-1414 |
| 1071390 | MERRIMAC INDUS INC | 41 FAIRFIELD PLACE CALDWELL NJ 7007 |
| 1561141 | MERRIMAC INDUSTRIAL SALES | 41 FAIRFIELD PLACE WEST CALDWELL NJ 7006 |
| 1107712 | MERRIMAC INDUSTRIES, INC. | P.O. BOX 11124 BOSTON MA 2211 |
| 1111578 | MERRIMAC INDUSTRIES, INC. | Attn ATTN. ACCTS PAYABLE PO BOX 986 CALDWELL NJ 07007-0986 |
| 1113722 | MERRIMAC INDUSTRIES, INC. | 41 FAIRFIELD PLACE CALDWELL NJ 7007 |
| 1584251 | MERRIMACK BUILDING SUPPLY | Attn ATTN. PURCHASING PO BOX 986 CALDWELL NJ 07007-0986 |
| 1584252 | MERRIMACK BUILDING SUPPLY | PO BOX865 MERRIMACK NH 3054 |
|  |  | P O BOX 865 MERRIMACK NH 3054 |

| Person Code | Name | Address |
|---|---|---|
| 1609676 | MERRIMACK BUILDING SUPPLY | 260 DANIEL WEBSTER HWY. MERRIMACK NH 3054 |
| 5842263 | MERRIMACK BUILDING SUPPLY | 260 DANIEL WEBSTER HWY. MERRIMACK NH 3054 |
| 5486561 | MERRIMACK VALLEY UNITED FUND | Attn C/O UWONE TWO LIBERTY SQUARE BOSTON MA 2109 |
| 5555999 | MERRIMACK VALLEY UNITED FUND INC | PO BOX 527 LAWRENCE MA 01842-1127 |
| 650707 | MERRIMAN FLOYD | Attn FLOYD 1222 BELL RD SOUTH IOWA PARK TX 76367 |
| 650708 | MERRINGTON LINNIE | Attn LINNIE 105 EASTSIDE DR. CONCORD NC 28025 |
| 650709 | MERRINGTON ROBERT | Attn ROBERT 94 BALDWIN LANE BOXBOROUGH MA 1719 |
| 588158 | MERRITHEW HOSPITAL | Attn FREDERICK MEISWINKEL C/O SAN FRANCISCO GRAVEL ALHAMBRA BLVD MARTINEZ CA 94553 |
| 1132050 | MERRITT BRIDGES | BOX 68 MORRIS NY 13808-0068 |
| 650710 | MERRITT CHARLES | Attn CHARLES P.O. BOX 8188 FEDHAVEN FL 33854 |
| 650711 | MERRITT COLLEEN | Attn COLLEEN 1812 RIDGECROFT DRIVE FOREST HILL MD 21050 |
| 545010 | MERRITT COMPANY | P O BOX 955 SANTA MONICA CA 90406 |
| 650712 | MERRITT EUNICE | Attn EUNICE 952 TRIMBLE PLACE SAGAMORE HILLS OH 44067 |
| 650713 | MERRITT FRANCES | Attn FRANCES 2711 E PHILLIPS ROAD GREER SC 29650 |
| 650714 | MERRITT HARVEY | Attn HARVEY 3935 E ROAD 5404 LAKELAND FL 33813 |
| 650715 | MERRITT JOHNNIE | Attn JOHNNIE ROUTE 4 BOX 1143 MADISON FL 32340 |
| 650716 | MERRITT JR JULIUS | Attn JULIUS 307 HAMILTON STREET ROANOKE RAPIDS NC 27870 |
| 650722 | MERRITT MARY | Attn MARY 33 SPARKS FARM ROAD SPARKS MD 21152 |
| 650717 | MERRITT SCHUYLER | Attn SCHUYLER 6739 HATCHER ROAD LAKELAND FL 33811 |
| 650718 | MERRITT THOMAS | Attn THOMAS 11 THOMAS DRIVE CLARK NJ 7066 |
| 650719 | MERRITT THOMAS | Attn THOMAS P.O. BOX 115 HIGHLAND CITY FL 33846 |
| 650720 | MERRITT TRACY | Attn TRACY 5645 CHARJENE WAY SUN VALLEY NV 89433 |
| 650721 | MERRITT WILLIAM | Attn WILLIAM P.O. BOX 3783 EL CENTRO CA 92243 |
| 548582 | MERRITT'S CRANE SERVICE | 318 PINE HILLS DRIVE WILMINGTON NC 28403 |
| 554671 | MERRY MAIDS 190 | 21000 BOCA RIO ROAD, A-18 BOCA RATON FL 33433 |
| 650723 | MERRY MAIDS 190 | Attn JUDY 15 EUTAW AVENUE LYNN MA 1902 |
| 650724 | MERRYMAN JUDY | Attn LOUISE 5017 KENSINGTON DRIVE SAN DIEGO CA 92116 |
| 650725 | MERRYMAN LOUISE | Attn SHERIE 39845 WYATT LN. FREEMONT CA 94538 |
| 584257 | MERRYMAN SHERIE | 2400 WEST WATER STREET PERU IL 61354 |
| 584258 | MERTEL GRAVEL CO | 2400 WEST WATER STREET PERU IL 61354 |
| 561110 | MERTEL GRAVEL CO | 2400 WEST WATER STREET PERU IL 61354 |
| 650726 | MERTEL GRAVEL COMPANY | 2400 WATER STREET PERU IL 61354 |
| 650727 | MERTENS JOHN | Attn JOHN 61 FERNALD STREET GLOUCESTOR MA 1930 |
| 650728 | MERTENS JOHN | Attn JOHN 61 FERNALD STREET GLOUCESTOR MA 1930 |
| 650729 | MERTENS NANCY | Attn NANCY 61 FERNALD ST GLOUCESTER MA 1930 |
| 650730 | MERTENS NANCY M | Attn NANCY 61 FERNALD ST GLOUCESTER MA 1930 |
| 1650730 | MERTIG SHELLEY | Attn SHELLEY P.O. BOX 533 CAMBRIA WI 53923 |
| 1078423 | MERTZ STANLEY | 605 SHERRY DRIVE ELDERSBURG MD 21784 |
| 1078423 | MERTZ STANLEY A | 605 SHERRY DRIVE ELDERSBURG MD 21784 |
| 1121288 | MERVYN W.JENKINS | R 3 BOX 49 CHILLICOTHE MO 64601-9305 |

| Person Code | Name | Address |
|---|---|---|
| 1589993 | MERVYN'S STORE | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS CUPERTINO CA 95014 |
| 1580599 | MERVYNS | COTTONWOOD MALL ALBUQUERQUE NM 87101 |
| 1118517 | MERWIN K SCHOOF TR UA SEP 7 94 | MERWIN K SCHOOF REVOCABLE TRUST 1026 CARRIAGE LANE CEDAR FALLS IA 50613-1608 |
| 1122003 | MERYL STEVENS BERK CUSTODIAN FOR | HAYLEY NICOLE BERK UNIF GIFT TO MNR 12 LAFAYETTE DR KENDALL PARK NJ 08824-1935 |
| 1584260 | MERZ VAULT CO | ROUTE 37 SOUTH SALEM IL 62881 |
| 1612080 | MERZ VAULT CO | BOX 382 SALEM IL 62881 |
| 1584259 | MERZ VAULT CO.,INC. | P O BOX 382 SALEM IL 62881 |
| 1650732 | MERZENA RUTH | Attn RUTH 176 TRIANGLE RD SOMERVILLE NJ 8876 |
| 1596648 | MESA AIRPORT | Attn C/O ALPHA INSULATION 4201 NORTH MAIN STREET FORT WORTH TX 76106 |
| 1550892 | MESA CARE | 5015 W 65TH STREET BEDFORD PARK IL 60638 |
| 1548447 | MESA CARE IMMEDIATE CARE | 5015 WEST 65TH STREET BEDFORD PARK IL 60638 |
| 1103144 | MESA CONSULTING GROUP, INC. | 10275 MEADOWKNOLL DRIVE LOVELAND OH 45140 |
| 1614838 | MESA EASTERN FOOTBALL | Attn ATTN: BOBBY CAPWELL 921 S VAL VISTA #174 MESA AZ 85204 |
| 1575465 | MESA ELEMENTARY SCHOOL | MESA ELEMENTARY MESA AZ 85201 |
| 1620057 | MESA INSULATION | Attn DIV. OF JOHNS MANVILLE 1110 - 16 ROAD FRUITA CO 81521 |
| 1650733 | MESA JOHNNY | Attn JOHNNY 815 W. WINKLER KERMIT TX 79745 |
| 1650734 | MESA JUAN | Attn JUAN CHALET MARIAZELL APT 02 AV BRASIL PUNTA DEL ESTE URUGUAY |
| 1620250 | MESA PETROLEUM CO | 1209 ORANGE ST WILMINGTON DE 19801 |
| 1620251 | MESA PETROLEUM CO CT CORP SYSTEM | 406 FULLER AVE HELENA MT 59601 |
| 1584262 | MESA PRECAST | 808 S. MCCLINTOCK TEMPE AZ 85281 |
| 1584261 | MESA PRECAST SUPPLY INC. | 808 S. MCCLINTOCK TEMPE AZ 85281 |
| 1575485 | MESA SPORTS | Attn 1235 N CENTER ST HOHOKAM PARK MESA AZ 85201 |
| 1101282 | MESA TECHNOLOGY | 9720 PATUXENT WOODS DR COLUMBIA MD 21046 |
| 1596038 | MESA VERDE ENTERPRISES | 396 LA LUZ GATE ALAMOGORDO NM 88310 |
| 1558465 | MESCAL EQUIPMENT | P O BOX 297 MERRIMACK, NH 60101 |
| 1075506 | MESCH CLARK & ROTHSCHILD | 259 NORTH MEYER AVENUE TUCSON AZ 857011090 |
| 1604920 | MESCO | P.O. BOX 44 NEW BREMEN OH 45869 |
| 1605393 | MESCO ELECTRICAL SUPPLY | PO BOX 670 MILFORD OH 45150 |
| 1650735 | MESHAW ANGELA | Attn ANGELA 107 CHERRYSTONE CT SIMPSONVILLE SC 29680 |
| 1650736 | MESICH JANICE | Attn JANICE N87 W6893 EVERGREEN CT CEDARBURG WI 53012 |
| 1552788 | MESILLA VALLEY FERTILIZER SERVICES | Attn INC P O BOX 63 VADO NM 88072 |
| 1075506 | MESIROV, GELMAN, JAFFE, CRAMER & JA | 900 KINGS HIGHWAY NORTH CHERRY HILL NJ 8034 |
| 1597209 | MESQUITE AMC 30 | Attn C/O LCR CONTRACTORS 19919 INTERSTATE 635 MESQUITE TX 75149 |
| 1580935 | MESQUITE CRIME JUSTICE | Attn PACE CONTRACTORS 550 HILLSIDE DRIVE MESQUITE NV 89024 |
| 1613010 | MESQUITE JACKS | A AND F MESQUITE NV 89024 |
| 1588608 | MESQUITE OASIS CASINO | SMITH AND GREEN MESQUITE NV 89024 |
| 1548448 | MESSAGE CENTER | P O. BOX 3056 BOSTON MA 02241-3056 |
| 1545012 | MESSAGE NETWORK | Attn SUITE 4100 301 YAMATO ROAD BOCA RATON FL 33431 |
| 1545013 | MESSAGE NETWORK | P O. BOX 30089 TAMPA FL 33630-3089 |
| 1650737 | MESSECAR KAREN | Attn KAREN 71 WASHINGTON ST WATERLOO NY 13165 |

| Person Code | Name | Address |
|---|---|---|
| 1650739 | MESSER ANN | Attn ANN 301 THOMPSON ROAD  WOODRUFF SC WOODRUFF SC 29388 |
| 1078648 | MESSER ANN S | 301 THOMPSON ROAD WOODRUFF SC 29388 |
| 650740 | MESSER ELMER | Attn ELMER 4021 E 52ND PLACE TULSA OK 74135 |
| 650741 | MESSER MARY | Attn MARY 4021 EAST 52ND PLACE TULSA OK 74135 |
| 650742 | MESSER TOMMIE | Attn TOMMIE 8621 SUSANVIEW LANE CINCINNATI OH 45244 |
| 650743 | MESSER WILLIAM | Attn WILLIAM 5285 MONTEREY CIR #60 DELRAY BEACH FL 33484 |
| 078279 | MESSERSCHMIDT EDWARD | 7743 WOODLAWN AVENUE PASADENA MD 21122 |
| 078279 | MESSERSCHMIDT EDWARD C | 7743 WOODLAWN AVENUE PASADENA MD 21122 |
| 650745 | MESSERSCHMIDT WILLIAM | Attn WILLIAM 625 KALB AVE GREEN BAY WI 54301 |
| 650746 | MESSIER DARWIN | Attn DARWIN 107 WOODLAND RD MAULDIN SC 29662 |
| 650747 | MESSINA LORRAINE | Attn LORRAINE 23 REGIS RD ARLINGTON MA 2174 |
| 650748 | MESSINA PETER | Attn PETER 23 REGIS RD ARLINGTON MA 2174 |
| 650749 | MESSINGER BEATRICE | Attn BEATRICE P O  BOX 213 ANNANDALE NJ 8801 |
| 650750 | MESSINGER STEPHEN | Attn STEPHEN 4 GARFIELD LANE EAST ANDOVER MA 1810 |
| 608276 | MESSITT CARE CLINIC | Attn C/O YOUNG & DAVIS DRYWALL 1233 34TH STREET N.W. BEMIDJI MN 56601 |
| 650751 | MESTAS DANIEL | Attn DANIEL 1395 WEST 2ND ST. CRAIG CO 81625 |
| 650752 | MESTON NEIL | Attn NEIL 302 SOUTH WALDEN STREET 105 AURORA CO 80017 |
| 078443 | MESZAROS GEORGE | 226 AILES RD DELTA PA 17314 |
| 078443 | MESZAROS GEORGE | 226 AILES RD DELTA PA 17314 |
| 078443 | MESZAROS GEORGE J | 226 AILES RD DELTA PA 17314 |
| 650755 | MESZAROS TARA | Attn TARA 10555 W. JEWEL AVE. #16-104 LAKEWOOD CO 80232 |
| 097403 | MET ELECTRICAL TESTING CO | P. O. BOX 75401 BALTIMORE MD 21275 |
| 101210 | MET ELECTRICAL TESTING CO., INC. | 916 W. PATAPSCO AVE. BALTIMORE MD 21230 |
| 551501 | MET PRO CORP | P O BOX 7777 W3525 PHILADELPHIA PA 19175 |
| 570658 | MET PRO SUPPLY INC. | 1550 CENTENNIAL BLVD. BARTOW FL 33830 |
| 123261 | META BROWN | 1820 HURLEY MOUNTAIN RD HURLEY NY 12443-5015 |
| 558040 | META GROUP INC | PO BOX 19114 NEWARK NJ 07195-0114 |
| 559012 | METACHEM TECHNOLOGIES, INC. | 3547 VOYAGER STREET TORRANCE CA 90503 |
| 600927 | METACON LLC | 3855 SOUTH 500 WEST K SALT LAKE CITY UT 84115 |
| 611926 | METACON LLC | 3855 SOUTH 500 WEST K SALT LAKE CITY UT 84115 |
| 618690 | METAL CARBIDES INC | JOSEPH E HIGGINS VP 6001 SOUTHERN BOULEVARD PO BOX 3749 YOUNGSTOWN OH 44512 |
| 107717 | METAL CLEANING & FINISHING | Attn ATTN: ACCTS PAYABLE SUITE 310 S WEST 22ND TULSA OK 74114 |
| 111592 | METAL CLEANING & FINISHING | Attn SUITE 310 S WEST 22ND TULSA OK 74114 |
| 113723 | METAL CLEANING & FINISHING | Attn ATTN: PURCHASING SUITE 310 S WEST 22ND TULSA OK 74114 |
| 555188 | METAL CONSTRUCTION ASSOCIATION | 104 S MICHIGAN AVE SUITE 1500 CHICAGO IL 60603 |
| 550062 | METAL CONTAINER CORPORATION | P O BOX 502815 SAINT LOUIS MO 63150-2815 |
| 570592 | METAL CONTAINER CORPORATION | 7777 W2270 PHILADELPHIA PA 19175-2270 |
| 571238 | METAL CONTAINER CORPORATION | 3713 HARMON AVENUE OKLAHOMA CITY OK 73179 |
| 571239 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1570951 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1570950 | METAL CONTAINER CORPORATION | 5909 N.W. 18TH DRIVE GAINESVILLE FL 32601 |
| 1571240 | METAL CONTAINER CORPORATION | Attn ACCOUNTS PAYABLE 1145 E. 233RD STREET CARSON CA 90745 |
| 1571242 | METAL CONTAINER CORPORATION | 1100 N. ELLIS ROAD JACKSONVILLE FL 32205 |
| 1571389 | METAL CONTAINER CORPORATION | 1201 18TH AVENUE WINDSOR CO 80550 |
| 1571384 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571383 | METAL CONTAINER CORPORATION | 7155 CENTRAL AVENUE RIVERSIDE CA 92504 |
| 1571248 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571247 | METAL CONTAINER CORPORATION | 3713 HARMON AVENUE OKLAHOMA CITY OK 73179 |
| 1571246 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571245 | METAL CONTAINER CORPORATION | COLUMBUS CORPORATE CENTER 350 MCCORMICK BOULEVARD COLUMBUS OH 43213 |
| 1571244 | METAL CONTAINER CORPORATION | 42 TENBROOK INDUSTRIAL PARK ARNOLD MO 63010 |
| 1571243 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 612733 | METAL CONTAINER CORPORATION | 10980 INLAND AVENUE MIRA LOMA CA 91752 |
| 612698 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 609813 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118 |
| 1571993 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571810 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571809 | METAL CONTAINER CORPORATION | 110 MCC DRIVE ROME GA 30161 |
| 1571422 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571421 | METAL CONTAINER CORPORATION | 1000 BRUENING ROAD NEWBURGH NY 12550 |
| 1571390 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571241 | METAL CONTAINER CORPORATION | Attn ANHEUSER-BUSCH, INC. PO BOX180906 SAINT LOUIS MO 63118-8888 |
| 1571995 | METAL CUTTING CORPORATION | 59 VILLAGE PARK ROAD CEDAR GROVE NJ 7009 |
| 1545014 | METAL DECOR | Attn 2731 NORTH DIRKSEN PKY P O BOX 19452 SPRINGFIELD IL 62794 |
| 1551157 | METAL DECOR | Attn 2731 NO DIRKSEN PKY P O BOX 19452 DIV OF ASSOC ENGRAVING CO SPRINGFIELD IL 62794 |
| 1111598 | METAL INDUSTRIES | Attn ROUTE 25 760 WEST MARKET STREET GRATZ PA 17030 |
| 1113724 | METAL INDUSTRIES | Attn ROUTE 25 760 WEST MARKET STREET GRATZ PA 17030 |
| 1115605 | METAL INDUSTRIES | Attn ATTN. PURCHASING ROUTE 25 760 WEST MARKET STREET GRATZ PA 17030 |
| 1107723 | METAL INDUSTRIES | Attn ATTN. ACCOUNTS PAYABLE ROUTE 25 760 WEST MARKET STREET GRATZ PA 17030 |
| 1111601 | METAL INDUSTRIES INC. | 9373 HYSSAP DRIVE RANCHO CUCAMONGA CA 91730 |
| 1111600 | METAL INDUSTRIES, INC. | MAGNOLIA INDUSTRIAL PARK MILLEN GA 30442 |
| 1111599 | METAL INDUSTRIES, INC. | 1825 E. NATIONAL AVENUE BRAZIL IN 47834 |
| 1107726 | METAL INDUSTRIES, INC. | 9373 HYSSOP DRIVE RANCHO CUCAMONGA CA 91730 |
| 1107725 | METAL INDUSTRIES, INC. | PO BOX 1038 MILLEN GA 30442 |
| 1560559 | METAL INDUSTRIES, INC. | 1825 E. NATIONAL AVENUE BRAZIL IN 47834 |
| 1599522 | METAL LIDZ, INCORPORATED | 168 YOUNGSTOWN ROAD SOUTH EAST WARREN OH 44482 |
| 1106181 | METAL LIDZ | 1938 YOUNGSTOWN ROAD S.E. WARREN OH 44483 |
| 1548565 | METAL LUBRICANTS CO. | 17050 LATHROP AVENUE HARVEY IL 60426 |
| 1571460 | METAL LUBRICANTS CO. | P O BOX 8327 CHICAGO IL 60680 |
| 1612749 | METAL PACKAGING | 11084 LEROY DRIVE NORTHGLENN CO 80233 |
|  | METAL PREPARATIONS | 26 LANSING STREET BUFFALO NY 14207 |

| Person Code | Name | Address |
|---|---|---|
| 1552234 | METAL ROOF ADVISORY GROUP LTD | 8655 TABLE BUTTE RD COLORADO SPRINGS CO 80908 |
| 1557278 | METAL SAMPLES COMPANY | Attn DRAWER 0420 PO BOX 11407 BIRMINGHAM AL 35246-0420 |
| 1599109 | METAL TECH DESIGN | 101 E. ORIENT STREET DILL CITY OK 73641 |
| 1594405 | METALCAST ENGINEERING | 4800 COLISEUM WAY OAKLAND CA 94601 |
| 1548564 | METALCOAT INC. OF FLORIDA | POST OFFICE BOX 857 MULBERRY FL 33860-0857 |
| 1570751 | METALCON INTERNATIONAL | 10 MIDLAND AVE. NEWTON MA 2158 |
| 1600444 | METALCRAFT OF MAYVILLE | 1000 METALCRAFT DRIVE MAYVILLE WI 53050 |
| 1107716 | METALIZED CARBON | Attn 19 S. WATER STREET PO BOX 751 OSSINING NY 10562 |
| 1111591 | METALIZED CARBON | Attn C/O AL NORT, INC. 2500 BROADWAY CAMDEN NJ 8104 |
| 1607492 | METALIZED ENGINEERING | 120 BOWLES RD AGAWAM MA 1001 |
| 1107719 | METALIZED ENGINEERING INC. | Attn ATTN. ACCOUNTS PAYABLE 120 BOWLES ROAD PO BOX 505 AGAWAM MA 01001-0505 |
| 1111594 | METALIZED ENGINEERING INC. | 120 BOWLES ROAD AGAWAM MA 01001-0505 |
| 1107720 | METALIZED PRODUCTS INC. | Attn ATTN. ACCOUNTS PAYABLE 37 EAST STREET WINCHESTER MA 01890-1190 |
| 1111595 | METALIZED PRODUCTS INC. | 37 EAST STREET WINCHESTER MA 01890-1190 |
| 1103670 | METALIZING INCORPORATED | 4821 WEST 67TH STREET BEDFORD PARK IL 60638-6488 |
| 1671309 | METALLO GASKET COMPANY | 16 BETHANY ST. NEW BRUNSWICK NJ 08901-2324 |
| 1515574 | METALLOID CORPORATION | 500 JACKSON STREET HUNTINGTON IN 46750 |
| 1101535 | METALLURGICAL SUPPLY CO | 923 FM ROAD-1959 HOUSTON TX 77043 |
| 1572038 | METALPREN S.A. | AV. ARGENTINA 5982 CALLAO IT 9999 ARGENTINA |
| 1572292 | METALPREN S.A. | AVENIDA ARGENTINA. 5982 CALLAO - PERU IT 0 PERU |
| 1101742 | METALS & CHEMICALS MARKETING, LLC | 578 POST ROAD EAST, SUITE 651 WESTPORT CT 6880 |
| 1103663 | METALS & SERVICES CO | 330 WEST NORTH AVENUE ADDISON IL 60101 |
| 1570613 | METAL-TEK FABRICATING INC. | 2595 BOND STREET UNIVERSITY PARK IL 60466 |
| 1561403 | METALWORKING EQUIPMENT NEWS | P O BOX 12846 BIRMINGHAM AL 35202-2846 |
| 1103674 | METAMOR TECHNOLOGIES, LTD | ONE NORTH FRANKLIN CHICAGO IL 60606 |
| 1593130 | METAPLAST | 180 HYMUS ROAD SCARBOROUGH ONTARIO ON M1L 2E1 CANADA |
| 1602045 | METASOVE | Attn C/O LCR CONTRACTORS 5556 TENYSON PKWY DALLAS TX 75222 |
| 1071391 | METAVAC | 4000 POINT STREET HOLTSVILLE NY 11742 |
| 1545015 | METCALF & EDDY | P O BOX 70788 CHICAGO IL 60673-0788 |
| 1581420 | METCALF & EDDY, INC. | 30 HARVARD MILL SQUARE WAKEFIELD MA 1880 |
| 1650756 | METCALF BRIAN | Attn BRIAN 3442 SPARROW HAWKS CT. WILMINGTON NC 28409 |
| 1650757 | METCALF MARJORIE | Attn MARJORIE 129 VIRGINIA ROAD WALTHAM MA 2154 |
| 1650758 | METCALF RONALD | Attn RONALD 57 DOVER STREET BROCKTON MA 2401 |
| 1080378 | METCALFE ROBERT | 12829 PROBST RD AURORA IN 47001 |
| 1080378 | METCALFE ROBERT G | 12829 PROBST RD AURORA IN 47001 |
| 1101207 | METCO ENVIRONMENTAL | P. O. BOX 99741 CHICAGO IL 60690 |
| 1562101 | METEOR PHOTO & IMAGING | P O BOX 93767 ATLANTA GA 30318 |
| 1550380 | METER EQUIPMENT REPAIR CO | BOX 87 SALIDA CA 95368 |
| 1548563 | METER EQUIPMENT REPAIR CO | BOX 87 SALIDA CA 95368 |
| 1103817 | METER INC. | 505 WEST WRIGHTWOOD AVENUE ELMHURST IL 60126 |

| Person Code | Name | Address |
|---|---|---|
| 1548566 | METER MAINTENANCE & CONTROLS INC | 671 SOUTH COOLEY DR #117 COLTON CA 92324 |
| 1570334 | METER MAINTENANCE & CONTROLS INC | 671 S COOLEY DRIVE #117 COLTON CA 92324 |
| 1658355 | METER MAINTENANCE & CONTROLS INC | 671 S COOLEY DR #117 COLTON CA 92324 |
| 1554111 | METER MAINTENANCE & CONTROLS INC | 671 S COOLEY DRIVE #117 COLTON CA 92324 |
| 103937 | METER MASTER | 1080 TOWER LANE BENSENVILLE IL 60106 |
| 597360 | METERING & WEIGHING SPECIALISTS | P O BOX 45238 BATON ROUGE LA 70895 |
| 1201177 | METERING & WEIGHING SPECIALISTS | 11725 INDUSTRIPLEX STE. 2 BATON ROUGE LA 70809 |
| 105718 | METERS & CONTROLS | 505 W WRIGHTWOOD AVE. ELMHURST IL 60126 |
| 1548567 | METERS & CONTROLS | 505 W WRIGHTWOOD AVE ELMHURST IL 60126 |
| 1550616 | METERS & CONTROLS INC | 505 W WRIGHTWOOD AVE ELMHURST IL 60126 |
| 184377 | METEX CORP | 970 NEW DUEHAM ROAD EDISON NJ 8818 |
| 1584380 | METEX CORP. | 101 KENTILE ROAD SOUTH PLAINFIELD NJ 7080 |
| 1584378 | METEX CORPORATION | 101 KENTILE ROAD SOUTH PLAINFIELD NJ 7080 |
| 2108911 | METHANOL IV VO LTD | Attn C/O PROCESS PLANT SERVICES LTD. ATLANTIC AVENUE POINT LISAS, COUVA TRINIDAD IT TRINIDAD AND TOBAGO |
| 1575508 | METHFESSEL & WERBEL | 1308 PIERCE STREET P O. BOX 8 RAHWAY NJ 7065 |
| 1650760 | METHFESSEL EDMUND | Attn EDMUND 6296 EVERGREEN AVENUE SEMINOLE FL 33772 |
| 1072342 | METHODE | 4001 INDUSTRIAL AVENUE ROLLING MEADOWS IL 60008 |
| 1718112 | METHODE DEVELOPMENT CORP | 7444 WEST WILSON AVENUE CHICAGO IL 60656 |
| 1562945 | METHODIST ABULATORY CENTER | Attn C/O FIRESTOP TECHNOLOGY 231 WEST TYRON AVE. JACKSON SQUARE TN 37830 |
| 1562691 | METHODIST HEALTH CENTERS | P O. BOX 297008 HOUSTON TX 77297 |
| 2000906 | METHODIST HEALTHCARE | Attn C/O E&K OF OMAHA 8303 DODGE STREET OMAHA NE 68114 |
| 1069588 | METHODIST HEALTHCARE | 8071 WINCHESTER MEMPHIS TN 38125 |
| 1970646 | METHODIST HEALTHCARE | 1325 EASTMORELAND MEMPHIS TN 38104 |
| 1660743 | METHODIST HEALTHCARE | 1325 EASTMORELAND MEMPHIS TN 38104 |
| 1070743 | METHODIST HEALTHCARE/EXECUTIVE | Attn WELLNESS 8071 WINCHESTER MEMPHIS TN 38125 |
| 1078839 | METHODIST HOSPITAL | Attn 44 SOUTH CLEVELAND SEMMES MURPHY MEMPHIS TN 38112 |
| 1885895 | METHODIST HOSPITAL | Attn C/O E. PATTI & SONS 7TH AVE & 6TH STREET BROOKLYN NY 11200 |
| 582257 | METHODIST HOSPITAL | 8303 DODGE ST. OMAHA NE 68101 |
| 1889879 | METHODIST HOSPITAL - TERSTEP | Attn 1600 CAPITOL AVENUE C/O MORTENSEN CONSTRUCTION INDIANAPOLIS IN 46202 |
| 1889003 | METHODIST HOSPITAL C/O SPRAY INS | Attn SOUTH LAKE CAMPUS ON BROADWAY C/O SPRAY INSULATION MERRILLVILLE IN 46410 |
| 1594379 | METHODIST HOSPITAL C/O SPRAY INSUL | Attn PSYCHIATRIC ADDITION 600 GRANT STREET GARY IN 46402 |
| 1173357 | METHODIST HOSPITAL OSC | Attn 1701 N. SENATE BLVD. C/O CIRCLE B INDIANAPOLIS IN 46206 |
| 1589005 | METHODIST HOSPITAL PSYCH BUILDING | C/O SPRAY INSULATION GARY IN 46400 |
| 1613704 | METHODIST MEDICAL CENTER | Attn C/O FIRE STOP TECHNOLOGIES 990 OAKRIDGE TURNPIKE OAK RIDGE TN 37830 |
| 1077122 | METHVEN DALE | 15 WILLIAM ROAD MARBLEHEAD MA 01945 |
| 1650761 | METHVEN DALE | Attn DALE 15 WILLIAM ROAD MARBLEHEAD MA 1945 |
| 1650762 | METKA PATRICIA | Attn PATRICIA 730 A FAIRMONT AVE MOHNTON PA 19540 |
| 1103059 | METLER INSTRUMENTS, INC. | 1900 POLARIS PARKWAY COLUMBUS OH 43240 |
| 1545020 | METLIFE | P O BOX 72421 CHICAGO IL 60678-2421 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1545019 | METLIFE CAPITAL, LIMITED | Attn PARTNERSHIP P O. BOX 951315 DALLAS TX 75395-1315 |
| 1554482 | METOCALL | PO BOX 79251 BALTIMORE MD 21279 0251 |
| 1072050 | METOCEAN DATA SYSTEMS | 40 FIELDING AVENUE DARTMOUTH NOVA SCOTI NS B3B 1E4 CANADA |
| 1650763 | METOTT JAMES | Attn JAMES N 5871 KOHLER RD FREDONIA WI 53021 |
| 1103397 | METRA | P. O. BOX 9307 CHICAGO IL 60673 |
| 1101428 | METRAC | 4500 WENDELL DR. S W ATLANTA GA 30336-1686 |
| 1109128 | METRE-GENERAL, INC. | Attn ATTN. ACCT. 9085 MARSHALL COURT WESTMINSTER CO 80030 |
| 1114159 | METRE-GENERAL, INC. | Attn ATTN. PURCHASING 9085 MARSHALL COURT WESTMINSTER CO 80030 |
| 1113062 | METRE-GENERAL, INC. | Attn C/O SERPENTIX CONVEYOR 9085 MARSHALL COURT WESTMINSTER CO 80030 |
| 1612747 | METREX VALVE CORPORATION | 505 SOUTH VERMONT AVENUE GLENDORA CA 91741 |
| 1650764 | METREY DIANA | Attn DIANA 1356 FIRST AVENUE NEW YORK NY 10021 |
| 1109661 | METRIC & MULTI STANDARD COMP. | 120 OLD SAW MILL RIVER ROAD HAWTHORNE NY 10532 |
| 1603440 | METRIC CIANBRO | Attn C/O NEW ENGLAND FIREPROOFING PICK UP AT BARRETT'S SACO STREET WESTBROOK ME 4092 |
| 1584270 | METRIC CONSTT/TRAYLOR BROS | Attn HWY 311 P O. BOX 483 SCHRIEVER LA 70395 |
| 1584271 | METRIC CONSTRUCTION | Attn HIGHWAY 311 P O. BOX 1310 SCHRIEVER LA 70395 |
| 1650765 | METRICK MARC | Attn MARC 1901 SW 118TH AVENUE DAVIE FL 33325 |
| 1600666 | METRO / ISLAND JOINT VENTURE, LLC | 282A HIGBIE LANE WEST ISLIP NY 11795 |
| 1574432 | METRO AIRPORT - CONCOURSE G | Attn MERRIMAN ROAD NORTHWEST AIRLINES ROMULUS MI 48174 |
| 1101581 | METRO BOILER TUBE CO., INC. | Attn 122 ROLLINS INDUS. BLVD. P.O. BOX 1048 RINGGOLD GA 30736 |
| 1097899 | METRO BOILER TUBE COMPANY, INC. | Attn 2407 E. 36TH STREET P O. BOX 72686 CHATTANOOGA TN 37407 |
| 1072103 | METRO CIRCUITS | 205 LAGRANGE AVENUE ROCHESTER NY 14613 |
| 1545021 | METRO COMMERCIAL REAL ESTATE INC | 305 FELLOWSHIP RD. #314 MOUNT LAUREL NJ 8054 |
| 1577024 | METRO CONCRETE | Attn F/K/A FCOT 1207 FM 1485 RD CONROE TX 77301 |
| 1612957 | METRO CONCRETE | Attn F/K/A FCOT 1207 FM 1485 ROAD CONROE TX 77301 |
| 1601460 | METRO CONCRETE | 3935 HWY 51 OCEAN SPRINGS MS 39566 |
| 1604162 | METRO CONCRETE LLC | 16708 HWY 67 BILOXI MS 39530 |
| 1601423 | METRO CONCRETE, LLC | PO BOX1587 OCEAN SPRINGS MS 39566-1587 |
| 1604221 | METRO CONCRETE, LLC | P. O. BOX 1176 O'FALLON IL 62269 |
| 1604222 | METRO CONCRETE, LLC | 1117 REESE DRIVE LEBANON IL 62254 |
| 1545022 | METRO CONSTRUCTION INC | 1996 VANDERHORN DR MEMPHIS TN 38134 |
| 1563991 | METRO CUSTOM STEEL & DESIGN LTD | 84 PASSMORE AVENUE SCARBOROUGH ON M1V 459 CANADA |
| 1650766 | METRO DANIEL | Attn DANIEL 52 OAKWOOD RD. 1 PITTSBURGH PA 15205 |
| 1563190 | METRO DESIGN & SUPPLY CO | P. O. BOX 669155 MARIETTA GA 30066 |
| 1612218 | METRO ELECTRIC SUPPLY | 725 STEVENS AVENUE OLDSMAR FL 34677 |
| 1594579 | METRO GENERAL HOSPITAL | Attn C/O HICO CONCRETE 1005 D.B. TODD BLVD. NASHVILLE TN 37208 |
| 1559671 | METRO INDUSERVE SUPPLY | 513 WILLIAM ST FREDERICKSBURG VA 22401 |
| 1103681 | METRO INDUSTRIAL TIRE | 9200 S. HARLEM BRIDGEVIEW IL 60455 |
| 1615766 | METRO INDUSTRIAL TIRE | 9200 S HARLEM AVE BRIDGEVIEW IL 60455 |
| 1548568 | METRO INDUSTRIAL TIRE | 9200 S. HARLEM AVENUE BRIDGEVIEW IL 60455 |
| 1555399 | METRO LIFT PROPANE | 2249 LITHONIA INDUSTRIAL BLVD LITHONIA GA 30058 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1560124 | METRO LOCK & SAFE WEST | 3503 WEST DUNLAP PHOENIX AZ 85051 |
| 1071251 | METRO MACHINE CORP | PO BOX 1860 NORFOLK VA 23501 |
| 1071719 | METRO MACHINE CORP | FOOT OF LIGON STREET NORFOLK VA 23523 |
| 1619153 | METRO MACHINE CORP | JEFF FACENDA ENV COMPLIANCE MANAGER FOOT OF LIGNON ST PO BOX 1860 NORFOLK VA 23501 |
| 1584292 | METRO MATERIALS INC | 1422 SCOTT AVE DES MOINES IA 50317 |
| 1584293 | METRO MATERIALS INC | Attn DO NOT USE 1422 SCOTT AVENUE DES MOINES IA 50317 |
| 1576592 | METRO MEDICAL OFFICE CENTER | Attn 17550 SOUTHFIELD SERVICE DR C/O BRINKER TEAM CONSTRUCTION DETROIT MI 48200 |
| 1576599 | METRO MEDICAL OFFICE CENTER | Attn 17550 SOUTHFIELD SERVICE DR C/O BRINKER TEAM CONSTRUCTION DETROIT MI 48200 |
| 1584273 | METRO MIX | 1818 EAST 103RD CHICAGO IL 60617 |
| 1584274 | METRO MIX | Attn DO NOT USE 1818 EAST 103 RD CHICAGO IL 60617 |
| 1610745 | METRO MIX | 1818 EAST 103RD CHICAGO IL 60617 |
| 1601924 | METRO MIX OF SOUTH FLORIDA | 1470 N NORTH WEST 107TH AVE MIAMI FL 33172 |
| 1595924 | METRO MIX OF SOUTH FLORIDA INC | Attn PLANT #1 2000 N.W. 110TH AVENUE MIAMI FL 33172 |
| 1599051 | METRO MIX OF SOUTH FLORIDA INC | PLANT #2 13491 N .W. 196TH STREET HIALEAH FL 33015 |
| 1551976 | METRO MOBILE WASH INC | P O BOX 13 SAINT PAUL PARK MN 55071 |
| 1584331 | METRO PRODUCTS & CONST | Attn 23190 393 RANKIN ST FAYETTEVILLE NC 28302 |
| 1561880 | METRO PRODUCTS & CONSTRUCTION | P O BOX 442 FAYETTEVILLE NC 28302 |
| 1584334 | METRO PRODUCTS & CONSTRUCTION | 201 S WALNUT STREET LUMBERTON NC 28358 |
| 1584332 | METRO PRODUCTS & CONSTRUCTION | P O BOX 442 FAYETTEVILLE NC 28302 |
| 1584333 | METRO PRODUCTS & CONSTRUCTION | 393 RANKIN ST FAYETTEVILLE NC 28302 |
| 1584335 | METRO PRODUCTS & CONSTRUCTION | OFF HWY 210 SPRING LAKE NC 28390 |
| 1601244 | METRO PRODUCTS & CONSTRUCTION | HOBSON ROAD/STATE ROAD 1304 RAEFORD NC 28376 |
| 1584336 | METRO PRODUCTS & CONSTRUCTION | DIXIE JUANO ROAD LAURINBURG NC 28352 |
| 1595831 | METRO RAIL | Attn INSUL ACOUSTICS CORNER OF FOUNTAIN & VERMONT LOS ANGELES CA 90001 |
| 1114390 | METRO READY MIX | 1136 2ND AVE. NORTH NASHVILLE TN 37208 |
| 1595911 | METRO READY MIX | 4950 PUDDLEDOCK RD. PRINCE GEORGE VA 23875 |
| 1553374 | METRO READY MIX | 1136 2ND AVE. N. NASHVILLE TN 37208 |
| 1574298 | METRO READY MIX | 1136 2ND AVENUE N. NASHVILLE TN 37208 |
| 1574299 | METRO READY MIX CONCRETE | 173 S CENTERPOINT RD HENDERSONVILLE TN 37075 |
| 1584337 | METRO READY MIX CONCRETE | 1136 2ND AVE N NASHVILLE TN 37208 |
| 1613283 | METRO READY MIX CONCRETE | 1136 2ND AVE NORTH NASHVILLE TN 37208 |
| 1610749 | METRO READY MIX CONCRETE | 409 CENTURY COURT FRANKLIN TN 37064 |
| 1603110 | METRO READY MIX CONCRETE | Attn (LEBANON PLANT) 2147 MURFREESBORO RD/HWY 231 S LEBANON TN 37090 |
| 1602084 | METRO READY MIX CONCRETE | 325 ABC BLVD GALLATIN TN 37066 |
| 1596573 | METRO READY MIX CONCRETE | 1030 VISCO DRIVE NASHVILLE TN 37210 |
| 1584341 | METRO READY MIX CONCRETE | 2214 TWIN OAKS DRIVE MURFREESBORO TN 37129 |
| 1584340 | METRO READY MIX CONCRETE | 6677 RIVER ROAD PIKE NASHVILLE TN 37221 |
| 1584339 | METRO READY MIX CONCRETE | Attn PLANT NO LONGER EXISTS VULCAN QUARRY OLD HICKORY NASHVILLE TN 37211 |
| 1584338 | METRO READY MIX CONCRETE | 4551 HICKORY GROVE ROAD SMYRNA TN 37110 |
| 1573430 | METRO READY MIX CONCRETE | Attn NO LONGER EXISTS 310 S 1ST ST NASHVILLE TN 37213 |

Page  2484  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1599427 | METRO READY MIX. INC. | P. O. BOX 16964 BALTIMORE MD 21206 |
| 1597052 | METRO READY MIX. INC. | 125 STAHL POINT ROAD CURTIS BAY MD 21226 |
| 1603614 | METRO READY MIX. INC. | 1030 MIDDLE RIVER ROAD BALTIMORE MD 21220 |
| 1599429 | METRO READY MIX. INC. | Attn. JOHN HOPKINS PARKING GARAGE 2120 ANNAPOLIS RD.  BALTIMORE MD 21230 |
| 1599428 | METRO READY MIX. INC. | 4700 E. FAYETTE ST. BALTIMORE MD 21224 |
| 1608516 | METRO READY MIX. INC. | 2120 ANNAPOLIS ROAD BALTIMORE MD 21230 |
| 1614299 | METRO READY MIX. INC. | Attn UNIVERSITY OF MARYLAND COMCAST FIELD HOUSE COLLEGE PARK MD 20742 |
| 1599426 | METRO READY MIX INC. | 2120 ANNAPOLIS ROAD BALTIMORE MD 21230 |
| 1613085 | METRO READY MIX-DO NOT USE". | Attn MARKED FOR DELETION"" 1136 SECEOND AVENUE NORTH ACCT PAYABLE FEDERAL MALT NASHVILLE TN 37208 |
| 1072237 | METRO RELIABLE RESOURCES CORP | 64 AVON CIRCLE NEEDHAM MA 2194 |
| 1551975 | METRO RENTALS INC | 8250 BEECHCRAFT AVENUE GAITHERSBURG MD 20879 |
| 1548569 | METRO ROOFING & REPAIR SERVICE | Attn.INC. P.O. BOX 420 HIGH RIDGE MO 63049 |
| 1549953 | METRO RUBBER & SUPPLY | PO BOX 68 SMYRNA GA 30081 |
| 1590001 | METRO STATE HOSPITAL | Attn D S A C/O THOMPSONS BUILDING MATERIALS NORWALK CA 90650 |
| 1617726 | METRO TENT RENTAL,INC. | P. O. BOX 48675 ATLANTA GA 30362 |
| 1601667 | METRO TRANSIT AUTHORITY | Attn C/O  ALLIED BUILDING PRODUCTS 800 CONCOURSE VILLAGE EAST BRONX NY 10499 |
| 1558320 | METRO TRUCK PLAZA | 424 FARWELL AVE SOUTH SAINT PAUL MN 55075-2466 |
| 1560510 | METRO VAC LLC | Attn FRANKLIN NATIONAL BANK P O BOX 488 FRANKLIN TN 37065-1488 |
| 1585203 | METRO WASTE AUTH | 521 LOCUST ST DES MOINES IA 50309 |
| 1585204 | METRO WASTE AUTHORITY | 225 PRAIRIE DR. BONDURANT IA 50035 |
| 1611550 | METRO WATERPROOFING | Attn CPU USCO (ATLANTA) 2935 ALCOVE DRIVE SCOTTDALE GA 30079 |
| 1610751 | METRO WATERPROOFING INC | 2935 ALCOVE DR. SCOTTDALE GA 30079 |
| 1584278 | METRO WEST READY MIX | POST OFFICE BOX 57687 SALT LAKE CITY UT 84157 |
| 1617378 | METRO WEST READY MIX | PO BOX 57687 SALT LAKE CITY UT 84157 |
| 1610746 | METRO WEST READY MIX | Attn ATTN. ACCOUNTS PAYABLE PO BOX57687 SALT LAKE CITY UT 84157 |
| 1559716 | METRO-MCNAIR | Attn CLINICAL LABORATORIES P O BOX 2085 STN TERMINAL VANCOUVER BC BC V6B 9Z9 CANADA |
| 1560885 | METRO-MERCH | 777 W 19TH STREET  STE H COSTA MESA CA 92627 |
| 1600383 | METRO-MIX OF EL PASO INC | Attn PLANT #3 2155. JOE BATTLE DRIVE EL PASO TX 79936 |
| 1603694 | METRO-MIX OF EL PASO, INC. | Attn PLANT #2 WEST 6621 DONITHAN CANUTILLO TX 79835 |
| 1603695 | METRO-MIX OF EL PASO, INC. | Attn PLANT #3 2155. JOE BATTLE DRIVE EL PASO TX 79936 |
| 1097895 | METROCALL | P. O. BOX 740519 ATLANTA GA 30374-0519 |
| 1548570 | METROCALL | P O BOX 79253 BALTIMORE MD 21279-0253 |
| 5570335 | METROCALL | P. O. BOX 79058 BALTIMORE MD 21279-0058 |
| 1583060 | METROCALL | PO BOX 740519 ATLANTA GA 303 74-0519 |
| 1558312 | METROCALL | Attn PAYMENT PROCESSING CENTER PO BOX 78215 PHOENIX AZ 85062-8215 |
| 1558188 | METROCALL | PO BOX 740520 ATLANTA GA 30374-0520 |
| 1101567 | METROCALL | 889 AIRPORT PARK RD., SUITE A GLEN BURNIE MD 21061 |
| 1563348 | METROCELLULAR INC | 7750 15TH AVENUE NE SUITE A SEATTLE WA 98115 |
| 1613281 | METROCK STEEL & WIRE CO | PO BOX 9 MONTEVALLO AL 35115 |
| 1584306 | METROMONT | PO BOX 2527 ROCK HILL SC 29731 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1560707 | METROMONT MATERIALS | Attn C/O MAURICE EDWARDS PO BOX 5656 ASHEVILLE NC 28813 |
| 1573429 | METROMONT MATERIALS | PO BOX5656 ASHEVILLE NC 28813 |
| 5573462 | METROMONT MATERIALS | P O BOX 1292 SPARTANBURG SC 29304 |
| 5573463 | METROMONT MATERIALS | P O BOX 1292 SPARTANBURG SC 29303 |
| 5573461 | METROMONT MATERIALS | 475 SIMUEL ROAD SPARTANBURG SC 29303 |
| 5573431 | METROMONT MATERIALS | Attn 1-85 & NEW CUT ROAD PO BOX1292 SPARTANBURG SC 29301 |
| 5573464 | METROMONT MATERIALS | 190 MEADOW RD ASHEVILLE NC 28803 |
| 5573466 | METROMONT MATERIALS | ATTN INVENTORY ACCOUNTS PAYABLE SPARTANBURG SC 29304-1292 |
| 5584277 | METROMONT MATERIALS | 9950 METROMONT IND. BLVD. CHARLOTTE NC 28213 |
| 5584276 | METROMONT MATERIALS | HIGHWAY 70 EAST MARION NC 28752 |
| 5584275 | METROMONT MATERIALS | P O BOX 127 MARION NC 28752 |
| 5584225 | METROMONT MATERIALS | PO BOX127 MARION NC 28752 |
| 5584224 | METROMONT MATERIALS | 895 HICKORY KNOLL ROAD OTTO NC 28763 |
| 5584223 | METROMONT MATERIALS | P O BOX 470 OTTO NC 28763 |
| 5584222 | METROMONT MATERIALS | 401 E. MAIN STREET GASTONIA NC 28053 |
| 5580067 | METROMONT MATERIALS | P O. BOX 1292 SPARTANBURG SC 29304 |
| 5584221 | METROMONT MATERIALS | Attn 1-85 & NEW CUT RD PO BOX1292 SPARTANBURG SC 29304-1292 |
| 4589820 | METROMONT MATERIALS | HWY #177 AIRPORT ROAD HAMLET NC 28345 |
| 5589819 | METROMONT MATERIALS | Attn `` DO NOT USE THIS ACCT, MARKED FOR DELETION'' S CLARK P.O. BOX 1292 SPARTANBURG SC 29304 |
| 5584350 | METROMONT MATERIALS | ATTN. ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 5584327 | METROMONT MATERIALS | PEARMAN DAIRY ROAD ANDERSON SC 29621 |
| 5584327 | METROMONT MATERIALS | 1067 2ND AVE HW HICKORY NC 28601 |
| 5584326 | METROMONT MATERIALS | Attn MANGOLE PLANT 101 YOUNG CT. GREENVILLE SC 29615 |
| 5584325 | METROMONT MATERIALS | Attn PRODUCTS DIVISION P O BOX 1292 SPARTANBURG SC 29304 |
| 5584307 | METROMONT MATERIALS | 1000 RICHLAND STREET ROCK HILL SC 29732 |
| 5584299 | METROMONT MATERIALS | 190 MEADOW ROAD ASHEVILLE NC 28813 |
| 5584298 | METROMONT MATERIALS | 100 CHESTNUT STREET NORTH WILKESBORO NC 28659 |
| 5616807 | METROMONT MATERIALS | P O. BOX 751666 CHARLOTTE NC 28275 |
| 612987 | METROMONT MATERIALS | ATTENTION: ACCOUNTS PAYABLE SPARTANBURG NC 29304 |
| 5612801 | METROMONT MATERIALS | PO BOX1292 SPARTANBURG SC 29304 |
| 610742 | METROMONT MATERIALS | PO BOX 470 OTTO NC 28763 |
| 5610452 | METROMONT MATERIALS | ROUTE 1-PLEASANT GROVE CHERAW SC 29520 |
| 5610005 | METROMONT MATERIALS | PEARMAN DAIRY RD ANDERSON SC 29621 |
| 5602912 | METROMONT MATERIALS | 304 HUNTER STREET PAGELAND SC 29728 |
| 1601218 | METROMONT MATERIALS | Attn WAREHOUSE 190 MEADOW ROAD ASHEVILLE NC 28803 |
| 1597410 | METROMONT MATERIALS | Attn PRECAST PLANT I-85 & NEW CUT RD. SPARTANBURG SC 29301 |
| 596185 | METROMONT MATERIALS | 400 CHEROKEE ESTATE RD. DALTON GA 30722 |
| 593688 | METROMONT MATERIALS | HICKORY KNOLL RD OTTO NC 28763 |
| 1593416 | METROMONT MATERIALS | 812 SEYMOUR ST. MONROE NC 28111 |
| 5590227 | METROMONT MATERIALS | 114 AQUADALE RD. ALBEMARLE NC 28002 |
| 1589821 | METROMONT MATERIALS | 1125 JOHNSON DRIVE STATESVILLE NC 28677 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1584296 | METROMONT MATERIALS | 7TH AVE. EAST HENDERSONVILLE NC 28739 |
| 1584295 | METROMONT MATERIALS | ATTN. ACCOUNTS PAYABLE ASHEVILLE NC 28813 |
| 1584291 | METROMONT MATERIALS | DEPT. 93 ROMARCO RD. MORGANTON NC 28655 |
| 1584290 | METROMONT MATERIALS | P.O. BOX 5656 ASHEVILLE NC 28813 |
| 1584289 | METROMONT MATERIALS | 1125 JOHNSON DRIVE STATESVILLE NC 28677 |
| 1584288 | METROMONT MATERIALS | 190 MEADOW ROAD ASHEVILLE NC 28803 |
| 1584287 | METROMONT MATERIALS | 475 SIMUEL ROAD SPARTANBURG SC 29303 |
| 1584283 | METROMONT MATERIALS | Attn METROMONT PRESTRESS DIVISION (USE PAYER 238201) ATTN. ACCOUNTS PAYABLE GREENVILLE SC 29602 |
| 1580065 | METROMONT MATERIALS | Attn A1 SECONDARY 912 HWY 15/401 SOUTH BENNETTSVILLE SC 29512 |
| 1577685 | METROMONT MATERIALS | HWY 5 NORTH ABERDEEN NC 28315 |
| 1577684 | METROMONT MATERIALS | HWY 74 WEST WADESBORO NC 28170 |
| 1577682 | METROMONT MATERIALS | 209 BILTMORE DRIVE ROCKINGHAM NC 28379 |
| 1577681 | METROMONT MATERIALS | HIGHLAND AVE (74 BYPASS) LAURINBURG NC 28353 |
| 1577680 | METROMONT MATERIALS | 581 UNIONVILLE INDIAN TRAIL INDIAN TRAIL NC 28079 |
| 1573484 | METROMONT MATERIALS | ATTN. ACCOUNTS PAYABLE ANDERSON SC 29623 |
| 1573468 | METROMONT MATERIALS | Attn SOUTH PLANT-PINEVILLE 9745 OLD NATION FORD ROAD CHARLOTTE NC 28227 |
| 1573465 | METROMONT MATERIALS | P.O. BOX 26036 CHARLOTTE NC 28213 |
| 745485/2 | METROMONT MATERIALS CORP | Attn BRENT BEGBIE P.O. BOX 470594 CHARLOTTE NC 28277 |
| 1610748 | METROMONT MATERIALS CORP | ATTN. ACCOUNTS PAYABLE SPARTANBURG SC 29304-1292 |
| 1657323 | METROMONT MATERIALS CORP | PO BOX 2486 GREENVILLE SC 29611 |
| 1653378 | METROMONT MATERIALS CORP | Attn ATTN: GEORGE LUCAS PO BOX 1292 SPARTANBURG SC 29304 |
| 1573490 | METROMONT MATERIALS CORP (243) | Attn PRESTRESS DIVISION P.O. BOX 2486 ATTN. ACCOUNTS PAYABLE GREENVILLE SC 29602 |
| 1573430 | METROMONT MATERIALS CORP. | Attn ACCOUNTS PAYABLE SECTION P.O. BOX 5656 ASHEVILLE NC 28813 |
| 1584285 | METROMONT MATERIALS CORP. | P.O. BOX 1292 SPARTANBURG SC 29304 |
| 1584321 | METROMONT MATERIALS CORP. | I 85 & NEW CUT ROAD SPARTANBURG SC 29301 |
| 1584320 | METROMONT MATERIALS CORP. | SC HWY 14 OWINGS SC 29645 |
| 1584319 | METROMONT MATERIALS CORP. | HWY 417 - DEPT 52 MAULDIN SC 29662 |
| 1584318 | METROMONT MATERIALS CORP. | 1351 SHAMROCK AVENUE LANDRUM SC 29356 |
| 1584317 | METROMONT MATERIALS CORP. | Attn DEPT. 50 1401 HWY 101 SOUTH GREER SC 29651 |
| 1584316 | METROMONT MATERIALS CORP. | Attn DO NOT USE PLANT CLOSED GREER SC 29651 |
| 1584315 | METROMONT MATERIALS CORP | Attn MILFORD SPRINGS ROAD LAURENS ROAD/ GREENWOOD SC 29646 |
| 1584314 | METROMONT MATERIALS CORP | 510 OLD PARIS MOUNTAIN ROAD GREENVILLE SC 29609 |
| 1584312 | METROMONT MATERIALS CORP | HWY 5M DEPT 13 BLACKSBURG SC 29702 |
| 1610747 | METROMONT MATERIALS CORP. | ATTN. ACCOUNTS PAYABLE GREENVILLE SC 29602 |
| 1597960 | METROMONT MATERIALS CORP. | 475 SIMUEL RD. SPARTANBURG SC 29303 |
| 1595530 | METROMONT MATERIALS CORP | 444 DICK BUCHANAN ROAD LA VERGNE TN 37086 |
| 1594165 | METROMONT MATERIALS CORP | Attn BLOCK PLANT #10 TWO NOTCH RD. GREENVILLE SC 29605 |
| 1584329 | METROMONT MATERIALS CORP | 1067 2ND AVE HW HICKORY NC 28601 |
| 1584328 | METROMONT MATERIALS CORP. | P.O. BOX 5656 HICKORY NC 28601 |
| 1584324 | METROMONT MATERIALS CORP. | Attn (BLOCK, BUILDG MAT. & R/M) 101 YOUNG COURT GREENVILLE SC 29615 |

| Person Code | Name | Address |
|---|---|---|
| 1584323 | METROMONT MATERIALS CORP. | QUARRY ROAD GREENWOOD SC 29646 |
| 1584322 | METROMONT MATERIALS CORP | 373 UNION STREET SPARTANBURG SC 29304 |
| 1612282 | METROMONT MATERIALS CORP | 640-A OLD CLEMSON SENECA SC 29678 |
| 1584311 | METROMONT MATERIALS CO | 5207 OLD PEARMAN DAIRY RD. ANDERSON SC 29624 |
| 1584310 | METROMONT MATERIALS CORP. | HAMMON ST. AT SCL R.R. ABBEVILLE SC 29620 |
| 1584309 | METROMONT MATERIALS CORP | ATTN. ACCOUNTS PAYABLE GREENVILLE SC 29606 |
| 1584305 | METROMONT MATERIALS CORP | Attn (PRESTRESS) 4101 GREENSBORO STREET CHARLOTTE NC 28206 |
| 1584302 | METROMONT MATERIALS CORP | 3400 SMITH FARM ROAD STALLINGS NC 28105 |
| 1584300 | METROMONT MATERIALS CORP | HWY 99 RICHBURG SC 29729 |
| 1584297 | METROMONT MATERIALS CORP | 1000 RICHLAND STREET ROCK HILL SC 29734 |
| 1584286 | METROMONT MATERIALS CORP | P O. BOX 1292 SPARTANBURG SC 29303 |
| 1173467 | METROMONT MATERIALS CORP | COTTON WOOD ST. CHARLOTTE NC 28206 |
| 1584304 | METROMONT MATERIALS CORP (243) | Attn PRESTRESSED PLANT 2802 WHITE HORSE RD. GREENVILLE SC 29611 |
| 1584308 | METROMONT MATERIALS CORP (243) | Attn (BLOCK BUILDING MAT & P/M) ATTN. INVENTORY PAYABLES SPARTANBURG SC 29304-1292 |
| 1593424 | METROMONT MATERIALS OF ASHEVILLE | 190 MEADOW ROAD ASHEVILLE NC 28813 |
| 1584284 | METROMONT MATERIALS, INC. | 3750 S. GREENFIELD RD. HIRAM GA 30141 |
| 1595993 | METROMONT PRESTRESS | 400 CHEROKEE ESTATES ROAD DALTON GA 30721 |
| 1613823 | METROMONT PRESTRESS (243) | Attn PLANT #2 2802 WHITE HORSE RD. GREENVILLE SC 29606 |
| 2148573 | METROPAC INDUSTRIES INC | Attn P O BOX 111 21 HENDERSON ST. EVERETT MA 2149 |
| 1064206 | METROPOLITAN | 42 WILLOW STREET MALDEN MA 2148 |
| 2607895 | METROPOLITAN AIRPORT COMMISSION | Attn MAIL CENTER C/O MINUTE OGLE 4590 GLUMACK DRIVE SAINT PAUL MN 55111 |
| 2503655 | METROPOLITAN BUILDING | Attn C/O GENERAL DRYWALL 22901 MILL CREEK BOULEVARD HIGHLAND HILLS OH 44122 |
| 1552834 | METROPOLITAN DADE COUNTY | Attn BUILDING CODE COMPLIANCE 140 W FLAGLER ST. SUITE 1603 MIAMI FL 33130 |
| 1201756 | METROPOLITAN ENVIRONMENTAL, INC. | P O. BOX 378 CELINA OH 45822 |
| 2258946 | METROPOLITAN FENCE COMPANY | P O BOX 536 BLADENSBURG MD 20710 |
| 1545018 | METROPOLITAN INTERFAITH ASSOCIATION | P O. BOX 3130 MEMPHIS TN 38173-0130 |
| 2556036 | METROPOLITAN LIFE INSURANCE CO | Attn NATIONAL ACCOUNTS - BRIDGEWATER PO BOX 101018 ATLANTA GA 30392 |
| 2161020 | METROPOLITAN LIFE INSURANCE CO | Attn PENSIONS - ADMINISTRATION P O BOX 8500-505/70 PHILADELPHIA PA 19178-8500 |
| 2556051 | METROPOLITAN LIFE INSURANCE CO | 501 U.S. HIGHWAY 22 BRIDGEWATER NJ 8807 |
| 128177 | METROPOLITAN LIFE INSURANCE CO | GEN COUNSEL 8150 N. CENTRAL EXPRESSWAY SUITE 1201 DALLAS TX 75206-1877 |
| 1671310 | METROPOLITAN LIFE INSURANCE COMPANY | c/o LIDDELL SAPP ZIVLEY HILL LABOON Attn. JOHN HILL / JOHN HALL 3400 CHASE TOWER 600 TRAVIS HOUSTON 77002 |
| 1671310 | METROPOLITAN LIFE INSURANCE COMPANY | c/o LOCKE LIDDELL & SAPP LLP Attn OMER F. KUEBELL III 601 POYDRAS STREET SUITE 2400 NEW ORLEANS 70130 |
| 1545101 | METROPOLITAN LOGISTICS SERVICES, IN | 75 BROAD AVENUE FAIRVIEW NJ 7022 |
| 1584351 | METROPOLITAN LUMBER & HDWR | 617 11TH AVE NEW YORK NY 10036 |
| 1584352 | METROPOLITAN LUMBER CO | 617 11TH AVENUE NEW YORK NY 10036 |
| 1109772 | METROPOLITAN LUMBER CO | 1000 5TH AVENUE NEW YORK NY 10028 |
| 1601543 | METROPOLITAN MUSEUM OF ART | Attn C/O MARJAM SUPPLY COMPANY PICK UP @ J. LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 1555146 | METROPOLITAN NURSING HOME | 8540 S HARLEM SERENA IL 60549 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1550561 | METROPOLITAN PIER & EXPOSITION | Attn McCORMICK PLACE NAVY PIER AUTHORITY CHICAGO IL 60673-0157 |
| 1604921 | METROPOLITAN PIPE & SUPPLY | 303 BINNEY STREET CAMBRIDGE MA 2142 |
| 1552679 | METROPOLITAN PIPE & SUPPLY CO | 303 BINNEY STREET CAMBRIDGE MA 2142 |
| L104536 | METROPOLITAN ROLLING DOOR, INC. | 9620 GERWIG LANE COLUMBIA MD 21046 |
| P57933 | METROPOLITAN SEWER DISTRICT | Attn CITY OF CINCINNATI 1600 GEST ST. CINCINNATI OH 45204 |
| 617000 | METROPOLITAN ST. LOUIS SEWER | Attn DISTRICT 2000 HAMPTON AVE. SAINT LOUIS MO 63139-2979 |
| 1551165 | METROPOLITAN SUPPLY CO | Attn P O BOX 3059 331-B NEW BOSTON ST WOBURN MA 01888-1859 |
| 615017 | METROPOLITAN TECHNICAL SERVICE | 142401 SULLYFIELD CIRCLE CHANTILLY VA 22021 |
| 598799 | METROPOLITAN TRUCKING | 265 MC LEAN BLVD. PATERSON NJ 7504 |
| 1545097 | METROPOLITAN TRUCKING INC | P O BOX 18373 NEWARK NJ 7191 |
| 598141 | METROPOLITAN WATER RECLAMATION | Attn DIST. OF GREATER CHICAGO LOCKBOX 98429 CHICAGO IL 60693 |
| T551038 | METROPOLITAN WATER RECLAMATION | Attn DISTRICT OF GREATER CHICAGO LOCK BOX 98429 CHICAGO IL 60693 |
| 571964 | METROSONIC | 201 SCOTTSVILLE WEST HENRIETTA RD KANONA NY 14856 |
| 593022 | METROTEC INC | 3500, BOUL. GAREAU (LOCAL 1) ST HUBERT QC J3Y 8Z1 CANADA |
| 307721 | METSCH REFRACTORIES INC | PO BOX 268 CHESTER WV 26034 |
| T11596 | METSCH REFRACTORIES INC. | STATE ROUTE #2 CHESTER WV 26034 |
| T560086 | METAM SAFETY SUPPLY | P.O. BOX 390 DANVILLE IL 61832 |
| 480181 | METTEE ELIZABETH | 12 THE STRAND SPARKS MD 21152 |
| 480181 | METTEE ELIZABETH W | 12 THE STRAND SPARKS MD 21152 |
| 550768 | METTEE SADRA | Attn SADRA 4945 BAYBERRY DRIVE CUMMING GA 30130 |
| 618140 | METTER AUTO PART INC | EDWARD SIEGEL 440 PHIS HIGHWAY JACKSONVILLE FL 32207 |
| 550769 | METTLACH GERALD | Attn GERALD ROUTE 2 BOX 234-B PHARR TX 78577 |
| 1660772 | METTLACH JR. CLARENCE | Attn CLARENCE 3001 GOLDCREST McALLEN TX 78504 |
| 550770 | METTLACH LEONARD | Attn LEONARD 1524 S. 10TH STREET EDINBURG TX 78539 |
| 271392 | METTLER ELEC CORP | 1333 SO CLAUDINA ST ANAHEIM CA 92805 |
| 401348 | METTLER INSTRUMENT CORP. | P.O. BOX 71 HIGHTSTOWN NJ 8520 |
| 552230 | METTLER MECHANICAL INC | P O BOX 161 NORTH BERGEN NJ 7047 |
| 003694 | METTLER TOLEDO | 1550 CATON AVE. BALTIMORE MD 21227 |
| 003075 | METTLER TOLEDO | 1153 NORTH MAIN STREET LOMBARD IL 60148 |
| 1414876 | METTLER TOLEDO FLORIDA | P O BOX 918513 ORLANDO FL 32891-8513 |
| 551017 | METTLER TOLEDO INC | L-1210 COLUMBUS OH 43260 |
| 498574 | METTLER TOLEDO INC | L-857 COLUMBUS OH 43260 |
| 571808 | METTLER TOLEDO INC. | 150 ACCURATE WAY INMAN SC 29349 |
| 1104018 | METTLER TOLEDO SCALE | 350 W WILSON BRIDGE ROAD WORTHINGTON OH 43085 |
| 1097780 | METTLER TOLEDO INC. | L-1210 COLUMBUS OH 43260 |
| 1105898 | METTLER TOLEDO INC. | P.O. BOX L-1210 COLUMBUS OH 43260 |
| 1548575 | METTLER TOLEDO INC. | L-857 COLUMBUS OH 43260 |
| 1103089 | METTLER TOLEDO | 7110 GOLDEN RING RD., STE. 111 BALTIMORE MD 21221 |
| 1561517 | METTLER TOLEDO | Attn PROCESS ANALYTICAL INC. 261 BALLARDVALE STREET WILMINGTON MA 1887 |
| 1097966 | METTLER-TOLEDO INC | L-857 COLUMBUS OH 43260 |

Page:   2489  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1570336 | METTLER-TOLEDO INC. | L-1210 COLUMBUS OH 43260 |
| 1071948 | METTLER-TOLEDO PROCESS | 261 BALLARDVALE STREET WILMINGTON MA 1887 |
| 1451769 | METTLER-TOLEDO PROCESS ANALYTICAL I | Attn MT PAI (INGOLD) P.O. BOX 4723 BOSTON MA 2212 |
| 1297600 | METTLER-TOLEDO, INC. | L-857 COLUMBUS OH 43260 |
| 1897887 | METTLER-TOLEDO, INC. | L-857 COLUMBUS OH 43260 |
| 1502690 | METUCHEN BURROW SCHOOL | Attn C/O UNITED FIREPROOFING P/U TRENTON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1650773 | METZ DARRYL | Attn DARRYL 314 PARKVIEW AVE READING PA 19606 |
| 1520774 | METZ DONALD | Attn DONALD 125 LAKEWOOD DR PINE GROVE VLG PINEHURST NC 28374 |
| 1650775 | METZ DONALD | Attn DONALD 125 LAKEWOOD DR PINE GROVE VLG PINEHURST NC 28374 |
| 1650776 | METZ GLORIA | Attn GLORIA 10597 GLORIA AVENUE CINCINNATI OH 45231 |
| 1650777 | METZ MYRNA | Attn MYRNA 14509 BRASSWOOD BLVD EDMOND OK 73013 |
| 1650778 | METZ RICHARD | Attn RICHARD 14509 BRASSWOOD BLVD EDMOND OK 73013 |
| 1650779 | METZ THOMAS | Attn THOMAS P O BOX 6229 CLEMSON SC 29632 |
| 1650780 | METZ ZENOBIA | Attn ZENOBIA 37 AUGUSTA ROAD WHITING NJ 8759 |
| 1650781 | METZGER CHARLES | Attn CHARLES P O BOX 282 POMPTON PLAINS NJ 7444 |
| 1650782 | METZGER FRED | Attn FRED 1300 ST SHARLES PEMBROKE PINES FL 33026 |
| 1650783 | METZGER KENNETH | Attn KENNETH 429 HARDENOAK BLVD LAKELAND FL 33813 |
| 1401757 | METZGER MACHINE CO. | 2165 SPRING GROVE AVE. CINCINNATI OH 45214 |
| 1650784 | MEIZNER HAROLD | Attn HAROLD 3920 E SN MIGUEL 221K COLORADO SPRG CO 80909 |
| 1502073 | MEULLERS TECHNOLOGIES | 55 SOUTH STATE AVENUE INDIANAPOLIS IN 46201-3897 |
| 1650785 | MEUSE JR CLIFFORD | Attn CLIFFORD 30 ABBOTT RD NORTH READING MA 1864 |
| 1650786 | MEUSHAW SCOTT | Attn SCOTT 9318 FREDERICK ROAD ELLICOTT CITY MD 21043 |
| 1600985 | MEUTH CONCRETE SERVICES | 2201 BERGDOLT ROAD EVANSVILLE IN 47711 |
| 1384344 | MEUTH CONSTRUCTION AND SUPPLY | HWY 60 STANLEY KY 42375 |
| 1584345 | MEUTH CONSTRUCTION AND SUPPLY | Attn DO NOT USE KENTUCKY AVENUE EVANSVILLE IN 47700 |
| 1507026 | MEUTH CONSTRUCTION SUPPLY | PORTABLE PLANT, VARIOUS LOCATIONS HENDERSON KY 42420 |
| 1362457 | MEUTH CONSTRUCTION SUPPLY INC | P O BOX 523 HENDERSON KY 42419-0523 |
| 1110750 | MEUTH CONSTRUCTION SUPPLY INC | P O BOX 523 HENDERSON KY 42420 |
| 1384342 | MEUTH CONSTRUCTION SUPPLY INC | P. O. BOX 523 HENDERSON KY 42420 |
| 1384343 | MEUTH CONSTRUCTION SUPPLY INC. | 703 EIGHTH STREET HENDERSON KY 42420 |
| 1584346 | MEUTH CONSTRUCTION SUPPLY INC. | 961 EASTWOOD FERRY ROAD SEBREE KY 42455 |
| 1196131 | MEUTH CONSTRUCTION SUPPLY, INC. | Attn NEWBURGH PLANT 5644 PROSPECT DRIVE BOONVILLE IN 47601 |
| 1397221 | MEVCO, INC. | 2091 CHARTIER AVE. DORVAL QC H9P 1H3 CANADA |
| 1598828 | MEVITY FOREST | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1650787 | MEWBOURNE LARRY | Attn LARRY RT 1, BOX 1434 ATHENS TX 75751 |
| 1617380 | MEWBOURNE ELLIS | Attn YORK HOUSE 23 KINGSWAY LONDON LO WC2B 6HP |
| 1080793 | MEWBURN ELLIS | 2 CURSITOR STREET LONDON EC4A 1BQ |
| 1584353 | MEWS COMPANIES, INC. | Attn DO NOT USE 5400 NORTH 124TH STREET MILWAUKEE WI 53225 |
| 1584354 | MEWS COMPANIES, INC. | Attn DO NOT USE WISCONSIN PORTABLE PAVING PLANT MILWAUKEE WI 53225 |
| 1650788 | MEYER ARTHUR | Attn ARTHUR 718 LOWER FLAT CREEK RD. ALEXANDER NC 28701 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1650790 | MEYER DARRELL | Attn DARRELL RT. 2, BOX 815 WELSH LA 70591 |
| 1650791 | MEYER DEAN | Attn DEAN 1513 GLENVIEW AVE KAUKAUNA WI 54130 |
| 1650792 | MEYER DONALD | Attn DONALD 4964 N. 54TH STREET MILWAUKEE WI 53218 |
| 1629986 | MEYER DOVID GREENBERGER | 2427 MILTON RD UNIVERSITY HTS OH 44118-4634 |
| 1650793 | MEYER EDMON | Attn EDMON 411 E. MAFFITT ST. PALESTINE TX 75801 |
| 1650794 | MEYER ERNST | Attn ERNST 1122 CHERL DRIVE SYRACUSE NE 68446 |
| 1650795 | MEYER ERNST | Attn ERNST 1122 CHERL DRIVE SYRACUSE NE 68446 |
| 1650796 | MEYER EUGENE | Attn EUGENE 4698 DAHLIA VICTORIA TX 77904 |
| 1650797 | MEYER FREDA | Attn FREDA 1 STRECKER RD F216 ELLISVILLE MO 63011 |
| 1645023 | MEYER GROUP LTD | Attn SUITE 802 1726 M STREET, NW WASHINGTON DC 20036 |
| 1575511 | MEYER HENDRICKS VICTOR OSBORN & MAL | 2700 N. THIRD ST. SUITE 4000 PHOENIX AZ 85004 |
| 1650798 | MEYER JACQUELINE | Attn JACQUELINE 300 W LAUREL ST GILLETTE WY 82716 |
| 1579801 | MEYER JAMES | 1604 ASHBURY PLACE EAGAN MN 55122 |
| 1579801 | MEYER JAMES I | 1604 ASHBURY PLACE EAGAN MN 55122 |
| 1650800 | MEYER JEFFREY | Attn JEFFREY RD #7 34 VILLAGE DR MT PLEASANT PA 15666 |
| 1650801 | MEYER JOSEPH | Attn JOSEPH 1365 UNIVERSITY AVE GREEN BAY WI 54302 |
| 1650816 | MEYER JR. CHARLES | Attn CHARLES 408 N. COOPER WELSH LA 70591 |
| 1575513 | MEYER LABORATORY INC | 2401 W JEFFERSON BLUE SPRINGS MO 64015 |
| 1650802 | MEYER LOUIS | Attn LOUIS CALLE H #476 LA RAMBLA, PONCE PR 731 |
| 1300989 | MEYER MACHINE CO | P.O. BOX 5460 SAN ANTONIO TX 78201 |
| 1850803 | MEYER MARK | Attn MARK 10201 MASON AVE #115 CHATSWORTH CA 91311 |
| 1050804 | MEYER MARVIN | Attn MARVIN 4833 N. 54TH STREET MILWAUKEE WI 53218 |
| 1573170 | MEYER MATERIAL COMPANY | Attn DO NOT USE P O BOX 129 DES PLAINES IL 60017 |
| 1273172 | MEYER MATERIAL COMPANY | Attn 423 SOUTH MADISON YARD 37 ROCKFORD IL 61125 |
| 1273174 | MEYER MATERIAL COMPANY | 1144 E. RIVERSIDE YARD 36 LOVES PARK IL 61111 |
| 1584355 | MEYER MATERIAL COMPANY | Attn P. O. BOX 511 1819 N. DOT STREET MC HENRY IL 60051-0511 |
| 1084357 | MEYER MATERIAL COMPANY | 580 WOLF ROAD DES PLAINES IL 60017 |
| 1584359 | MEYER MATERIAL COMPANY | 10500 RT 31 ALGONQUIN IL 60102 |
| 1584361 | MEYER MATERIAL COMPANY | 698 TERRY AVE AURORA IL 60506 |
| 1207701 | MEYER MATERIAL COMPANY | 3900 N. NORTHWEST HWY (ROUTE 14) CRYSTAL LAKE IL 60014 |
| 1036676 | MEYER MATERIAL COMPANY | 410 S. TYLER ROAD SAINT CHARLES IL 60174 |
| 1036675 | MEYER MATERIAL COMPANY | 9N419 STATE ROUTE 25 ELGIN IL 60120 |
| 1403439 | MEYER MATERIAL COMPANY | 9204 SOUTH ILLINOIS ROUTE 23 MARENGO IL 60152 |
| 1601759 | MEYER MATERIAL COMPANY | Attn HARVARD PORTABLE 21000 MCGUIRE ROAD - PAVER HARVARD IL 60033 |
| 1599084 | MEYER MATERIAL COMPANY | Attn ROCKFORD BLACKTOP N. SHORE PIT 9034 NORTH 2ND STREET MACHESNEY PARK IL 61115 |
| 1596100 | MEYER MATERIAL COMPANY | Attn DYER LK PLANT 4111 - 392ND AVENUE BURLINGTON WI 53105 |
| 1587203 | MEYER MATERIAL COMPANY | 5501 - 46TH STREET KENOSHA WI 53142 |
| 1584370 | MEYER MATERIAL COMPANY | Attn YARD 15 21000 MC GUIRE RD. HARVARD IL 60033 |
| 1613284 | MEYER MATERIAL COMPANY | 405 E. ST. CHARLES CAROL STREAM IL 60188 |
| 1609983 | MEYER MATERIAL COMPANY | Attn 1819 DOT STREET YARD 31 MCHENRY IL 60050 |

| Person Code | Name | Address |
|---|---|---|
| 1584369 | MEYER MATERIAL COMPANY | Attn DO NOT USE 10960 FOSTER RD. HUNTLEY IL 60142 |
| 1584368 | MEYER MATERIAL COMPANY | Attn DO NOT USE COUNTRY ROAD K.D. BASSETT WI 53101 |
| 1584367 | MEYER MATERIAL COMPANY | 600 CHESTNUT PARK CITY IL 60085 |
| 1584366 | MEYER MATERIAL COMPANY | 129 R R AVE WHEELING IL 60090 |
| 1584365 | MEYER MATERIAL COMPANY | Attn RR 1 BLUFF RD. P O BOX 196 JOLIET IL 60435 |
| 1584364 | MEYER MATERIAL COMPANY | RT 41 & BUCKLEY AVE NORTH CHICAGO IL 60064 |
| 1584363 | MEYER MATERIAL COMPANY | 515 SPRING AVENUE NAPERVILLE IL 60540 |
| 1584362 | MEYER MATERIAL COMPANY | ROUTE 25 & BOLZ ROAD DUNDEE IL 60118 |
| 1584360 | MEYER MATERIAL COMPANY | Attn DO NOT USE PORTABLE PLANT ROUTE 83 & APTAKISIC LONG GROVE IL 60047 |
| 1584358 | MEYER MATERIAL COMPANY | 1021 FRANCIS STREAMWOOD IL 60107 |
| 1584356 | MEYER MATERIAL COMPANY | Attn DO NOT USE - USE #28268 P O BOX 129 580 WOLF ROAD DES PLAINES IL 60017 |
| 1591439 | MEYER MATERIAL COMPANY | Attn DO NOT USE - USE 28268# P O BOX 129 580 WOLF ROAD DES PLAINES IL 60017 |
| 2673173 | MEYER MATERIAL COMPANY | Attn RF D#1 APPLETON ROAD YARD 38 BELVIDERE IL 61008 |
| 673171 | MEYER MATERIAL COMPANY | PO BOX 129 DES PLAINES IL 60017 |
| 1591121 | MEYER MATERIAL COMPANY-USE 241424 | Attn DO NOT USE 5620 49TH STREET KENOSHA IL 53144 |
| 1550805 | MEYER MATTHEW | Attn MATTHEW 1604 ASHBURY PLACE EAGAN MN 55122 |
| 1568898 | MEYER MEDICAL PHYSICIANS GROUP | 135 S LASALLE DEPT 3974 CHICAGO IL 60674-3974 |
| 1450806 | MEYER MICHAEL | Attn MICHAEL 4833 N. 54TH STREET MILWAUKEE WI 53218 |
| 1450807 | MEYER PAUL | Attn PAUL 115 CLOVERLY LANE WEST CHESTER PA 19380 |
| 2646626 | MEYER PLUMBING & MECHANICAL | 18826 WALNUT HILLS CONROE TX 77302 |
| 1650810 | MEYER ROBERT | Attn ROBERT 18711 FAIRWOOD LANE SANTA ANA CA 92705 |
| 1650809 | MEYER ROBERT | Attn ROBERT BOX 237 SCOTIA NE 68875 |
| 1450811 | MEYER RONALD | Attn ROBERT 937 E SALEM ROAD BATESVILLE IN 47006 |
| 1450808 | MEYER SIBERA | Attn RONALD N2203 KOSZAREK ROAD ANTIGO WI 54409 |
| 1650812 | MEYER STEEL DRUM, INC. | Attn SIBERA 7862 CROSSBAY DRIVE SEVERN MD 21144 |
| 2671639 | MEYER STEEL DRUM, INC. | 1914 S. KILBOURN AVENUE CHICAGO IL 60623 |
| 2671684 | MEYER STEEL DRUM, INC. | 3201 SOUTH MILARD CHICAGO IL 60623 |
| 2671640 | MEYER STEEL DRUM, INC. | 3201 SOUTH MILARD CHICAGO IL 60623 |
| 2675512 | MEYER SUOZZI ENGLISH & KLEIN P.C. | 1505 KELLUM PLACE MINEOLA NY 11501 |
| 1550813 | MEYER TODD | Attn TODD 19 CAROLINE STREET LATHAM NY 12110 |
| 1671838 | MEYER TOOL | 3064 COLERAIN CINCINNATI OH 45225 |
| 1550814 | MEYER VERONICA | Attn VERONICA 35 IRVING ST. JERSEY CITY NJ 7307 |
| 1650815 | MEYER WAYNE | Attn WAYNE 650 CONCORD CT ALGONQUIN IL 60102 |
| 1604922 | MEYER WHOLESALE GROUP | 840 N. CENTRAL AVENUE WOOD DALE IL 60191 |
| 1075510 | MEYER, DARRAGH, BUCKLER, BEBENEK & | 2000 THE FRICK BUILDING PITTSBURGH PA 15219 |
| 1078034 | MEYERS CONSTANCE | 1524 JACKSON STREET BALTIMORE MD 21230 |
| 1078034 | MEYERS CONSTANCE A | 1524 JACKSON STREET BALTIMORE MD 21230 |
| 1584374 | MEYERS CONSTRUCTION | 1583 BURGESS RD WATERLOO NY 13165 |
| 1584376 | MEYERS CONSTRUCTION | Attn DO NOT USE 1583 BURGESS ROAD WATERLOO NY 13165 |
| 1584375 | MEYERS CONSTRUCTION | 1583 BURGESS RD. WATERLOO NY 13165 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

Case 01-01139-AMC    Doc 284-1    Filed 05/17/01    Page 71 of 71

| Person Code | Name | Address |
|---|---|---|
| 1603217 | MEYERS GARAGE | Attn C/O MORELL BROWN 43RD STREET BETWEEN 6TH AVE AND BROADWAY MANHATTAN NY 10021 |
| 1650818 | MEYERS GARY | Attn GARY 1412 BRITTANY LANE ODESSA TX 79761 |
| 1650819 | MEYERS HYPOLITE | Attn HYPOLITE 508 COLLINS STREET HOUMA LA 70364 |
| 1650820 | MEYERS JOHN | Attn JOHN 5208 S MELVINA AVE CHICAGO IL 60638 |
| 1289561 | MEYERS LIQUID FERTILIZER | Attn 1203 RISING RIDGE ROAD PO BOX 407 MOUNT AIRY MD 21771 |
| 1650821 | MEYERS LUKE | Attn LUKE RT 2 BOX 209H MAMOU LA 70554 |
| 1650822 | MEYERS RICHARD | Attn RICHARD 801 W. DUARTE ROAD H MONROVIA, CA 91016 |
| 1650823 | MEYERS SANDRA | Attn SANDRA 84 DAWN ROAD LEVITTOWN PA 19056 |
| 1650824 | MEYERS STAN | Attn STAN 3828 DAUPHINE AVE NORTHBROOK IL 60062 |
| 1650825 | MEYERS STANLEY | Attn STANLEY 3311 WILMETTE AVE. WILMETTE IL 60091 |
| 1650826 | MEYERS TRACI | Attn TRACI 2713 W. 19TH ST. GREELEY CO 80631 |
| 1650827 | MEYERSON JULIE | Attn JULIE 2009 CAYUGA LANE MOUNT PROSPECT IL 60056 |
| 1650828 | MEYLAN CHARLES | Attn CHARLES 16 OVERHILL DR MADISON NJ 7940 |
| 1650829 | MEYRING NOAH | Attn NOAH 2348 WILLIAMS LANE CRAIG CO 81625 |
| 1650830 | MEZA MARIA | Attn MARIA 440 EAST PROCTOR WILMINGTON CA 90744 |
| 1439753 | MFA AGRI SVCS - CARYTOWN | 14797 CO. RD. CARTHAGE MO 64836 |
| 1545025 | MFA AGRI SVCS - CARYTOWN | 14797 CO. RD. CARTHAGE MO 64836 |
| 1473228 | MFM TECHNOLOGY INC | 200 THIRTEENTH AVENUE RONKONKOMA NY 11779 |
| 1398240 | MFR TIRE | Attn C/O NIEHAUS CONSTRUCTION BROWN ROAD SAINT LOUIS MO 63110 |
| 1479595 | MFS | 11808 MIRICLE HILLS DRIVE OMAHA NE 68137 |
| 1051987 | MG ELECTRONICS & EQUIPMENT | CO., INC. P.O. BOX 10883 BIRMINGHAM AL 35202 |
| 1537367 | MG ELECTRONICS AND EQUIPMENT | P O BOX 23744 HARAHAN LA 70183-0744 |
| 1095838 | MG INDUSTRIES | P.O. BOX 8500-S-4385 PHILADELPHIA PA 19178-4385 |
| 1114863 | MG INDUSTRIES | P.O. BOX 8500 S-4385 PHILADELPHIA PA 19178-4385 |
| 1115236 | MG INDUSTRIES | 3 GREAT VALLEY PKWY MALVERN PA 19355 |
| 1073702 | MG INDUSTRIES | Attn AT NUCOR STEEL HIGHWAY 52 STEEL MILL ROAD DARLINGTON SC 29532 |
| 1111500 | MG INDUSTRIES | Attn AT NUCOR STEEL HIGHWAY 52 STEEL MILL ROAD DARLINGTON SC 29532 |
| 1115439 | MG INDUSTRIES | Attn ATTN. PURCHASING 3 GREAT VALLEY PKWY MALVERN PA 19355 |
| 1108455 | MG INDUSTRIES | P O BOX 8500-S-4385 PHILADELPHIA PA 19178-4385 |
| 1091440 | MG INVESTMENT | Attn C/O ALL STATES FIREPROOFING 220 ALHAMBRA CIRCLE CORAL GABLES FL 33134 |
| 1015060 | MG SCIENTIFIC INC | 8500 107TH STREET PLEASANT PRAIRIE WI 53158 |
| 1248456 | MG WEST OFFICE FURNISHINGS | PO BOX 7231 SAN FRANCISCO CA 94120 |
| 1615516 | MGB REPORTING | 9805 KORMAN COURT POTOMAC MD 20854 |
| 1573782 | MGH ASSOCIATES | TWO CRYSTAL PARK 2121 CRYSTAL DR. ARLINGTON VA 22202 |
| 1098954 | MGH MANAGEMENT INSTITUTE | 244 WESTCHESTER AVE. STE. 100 WHITE PLAINS NY 10604 |
| 1557165 | MGI MANAGEMENT INSTITUTE | Attn C/O SPAULDING AND SLYE PO BOX 4814 BOSTON MA 02212-4814 |
| 1110647 | MGI WINTHROP ASSOCIATES INC | Attn ATTN. ACCTS PAYABLE 4001 PEAVEY ROAD CHASKA MN 55318 |
| 1113704 | MGK CO | Attn ATTN PURCHASING 4001 PEAVEY ROAD CHASKA MN 55318 |
| 1113703 | MGK CO | Attn ATTN. PURCHASING 4001 PEAVEY ROAD 4001 PEAVEY ROAD CHASKA MN 55318 |