W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1111503 | MGK CO. | 4001 PEAVEY ROAD CHASKA MN 55318 |
| 1107648 | MGK CO. | Attn ATTN ACCTS PAYABLE 4001 PEAVEY ROAD CHASKA MN 55318 |
| 1114603 | MGK COMPANY | Attn ATTN ACCOUNTS PAYABLE 8810 1ENTH AVE. NORTH MINNEAPOLIS MN 55427 |
| 1114604 | MGK COMPANY C/O PLATTE CHEMICAL | Attn COMPANY ATTN. MIKE FOLLETT 1035 EAST DODGE ST. FREMONT NE 68025 |
| 600560 | MGM GRAND | Attn C/O PONTIAC CEILING 1300 JOHN C. LODGE DETROIT MI 48226 |
| 579551 | MGM GRAND HOTEL | Attn FLAMINGO AVENUE & LAS VEGAS BLVD JOB # 72002F LAS VEGAS NV 89109 |
| 595562 | MGM/HOAR CONSTRUCTION | Attn C/O CHAMBLESS CONSTRUCTION 575 CYPRESS DR. ORLANDO FL 32811 |
| 544904 | MGMT COMPENSATION SVCS | Attn SUITE 113 8687 EAST VIA DE VENTURA SCOTTSDALE AR 85258 |
| 1128122 | MGSC CORP | HEITMAN PROPERTIES LTD. GEN COUNSEL 1255 W. 7TH STREET UPLAND CA 91786 |
| 101180 | MGT INFORMATION | 7970 BAYBERRY RD., SUITE 1 JACKSONVILLE FL 32256 |
| 658526 | MH FINANCIAL MANAGEMENT SYSTEMS INC | Attn C/OCHASE FINANCIAL MGMT SYSTEMS INC P O BOX 4031  CHURCH STREET STATION NEW YORK NY 10261-4031 |
| 465334 | MH FINANCIAL MANAGEMENT SYSTEMS INC | Attn SEE VENDOR #3312 55 WATER ST  ROOM 1620 NEW YORK NY 10041 |
| 465026 | MH FINANCIAL  MGMT. SYS | Attn CHURCH STREET STATION P.O. BOX 4031 NEW YORK NY 10261-4031 |
| 554063 | MHCP INC. | 166 NEW BOSTON STREET WOBURN MA 1801 |
| 101767 | MHF LOGISTICAL SOLUTIONS, INC. | 129 MCCARRELL LANE ZELIENOPLE PA 16063 |
| 107366 | MHL | 823 VALENCIA DRIVE MILPITAS CA 95035 |
| 1069591 | MI DEPT ENV QUALITY ENV RESPONSE | Attn MS. BETH VENS 10650 BENNETT DRIVE MORRICE MI 48857 |
| 669705 | MI DEPT ENV QUALITY ENV RESPONSE | Attn ROBERT FRANKS PROJ MGR - SUPERFUND P. O. BOX 30426 LANSING MI 48909-7926 |
| 107718 | MI HOME PRODUCTS | Attn ATTN ACCOUNTS PAYABLE PO BOX 1096 CONCORD NC 28025 |
| 111593 | MI HOME PRODUCTS | Attn ATTN. RECEIVING DEPT. OLINA 707 COMMERCE DRIVE CONCORD NC 28025 |
| 107649 | MI HOME PRODUCTS INC. | Attn ATTN ACCOUNTS PAYABLE 760 W. MARKET STREET GRATZ PA 17030 |
| 415237 | MI HOME PRODUCTS INC. | 760 W. MARKET STREET GRATZ PA 17030 |
| 1588919 | MI HOMES.LIMITED | 3600 OVAL BLVD. COLUMBUS OH 43219 |
| 88925 | MI HOMES.LIMITED | Attn 3600 OVAL BLVD. C/O SPEC-PLUS COLUMBUS OH 43212 |
| 407724 | MI PRODUCTS | PO BOX 7 WINLOCK WA 98596 |
| 415788 | MI PRODUCTS | 222 ST. RT 505 WINLOCK WA 98596 |
| 391171 | MI-I-M CORP | 8545 KAPP DRIVE PEOSTA IA 52068 |
| 118411 | MIA HECHT OWENS | 2885 RIVERMEAD DR NW ATLANTA GA 30327-2010 |
| 557925 | MIA ROGERS | 4863 BROWNS MILL ROAD LITHONIA GA 30058 |
| 364361 | MIACON MIAMI INTERNATIONAL | 2921 CORAL WAY MIAMI FL 33145-3205 |
| 550831 | MIAH CHOWDHURY | Attn CHOWDHURY 176 STANTON ST. #11B NEW YORK NY 10002 |
| 550832 | MIAH MATIUR | Attn MATIUR 47-35 47TH STREET WOODSIDE NY 11377 |
| 601027 | MIAMI AEROSPACE | 7234 N.W. 56TH STREET MIAMI FL 33166 |
| 601021 | MIAMI AEROSPACE CORPORATION | 7234 N.W. 56TH STREET MIAMI FL 33174 |
| 573709 | MIAMI CEMENT PRODUCTS | 416 RITTER ST SEVEN MILE OH 45062 |
| 573710 | MIAMI CEMENT PRODUCTS, INC. | 416 RITTER STREET SEVEN MILE OH 45062 |
| 561955 | MIAMI CRANE SERVICE INC | 10400 NW SOUTH RIVER DRIVE MEDLEY FL 33178 |
| 545029 | MIAMI DOLPHINS LTD | 2269 NW 199TH STREET MIAMI FL 33056 |
| 545943 | MIAMI DOLPHINS LTD | P.O. BOX 31652 TAMPA FL 33633-1249 |
| 1545030 | MIAMI DOLPHINS LTD | Attn ATTN: FINANCE DEPARTMENT PO BOX 293100 DAVIE FL 33329-3100 |

Page: 2494 of 4145

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1545031 | MIAMI ELEVATOR COMPANY | P O BOX 520217 MIAMI FL 33152 |
| 1556695 | MIAMI HEARING CONSERVATION | 19920 SW 87 PLACE MIAMI FL 33157 |
| 1083726 | MIAMI INTERNATIONAL AIRPORT | Attn LEJUENE ROAD & 14 STREET C-D WRAP PROJECT - GATE B MIAMI FL 33143 |
| 1299734 | MIAMI MEDICAL EQUIPMENT | 2150 N W  93RD AVE. MIAMI FL 33172 |
| 1607493 | MIAMI PACKAGING INC. | 1701 REINARTZ BLVD MIDDLETOWN OH 45044 |
| 1284381 | MIAMI VALLEY CONCRETE | PO BOX 627 PLACIDA FL 33946 |
| 1544544 | MIAMI VALLEY PAPER COMPANY, INC. | 413 OXFORD RD. FRANKLIN OH 45005 |
| 1601617 | MIAMI VALLEY READY MIX, INC. | Attn DO NOT USE 7466 NEW HAVEN ROAD HARRISON OH 45030 |
| 1561757 | MIAMI-DADE COUNTY | Attn BUILDING CODE COMPLIANCE OFFICE 140 WEST FLAGLER ST.  SUITE  1603 MIAMI FL 33130-1563 |
| 1464887 | MICA GRIUSIC | Attn C/O MARVIN DIXON 140 RIVERPOINT CLEMSON SC 29631 |
| 1260833 | MICCHELLI MICHAEL | Attn MICHAEL  41 INDEPENDENCE ST CANTON MA 2021 |
| 1450834 | MICCHELLI MICHAEL | Attn MICHAEL  41 INDEPENDENCE ST CANTON MA 2021 |
| 1250835 | MICCO ALEX | Attn ALEX 505 WEST MADISON AVE NEW CASTLE PA 16102 |
| 1250836 | MICCO JOSEPH | Attn JOSEPH P O  BOX 308 HOPE AR 71801 |
| 1450837 | MICELI ANTONIO | Attn ANTONIO 280 CONCORD AVENUE LEXINGTON MA 2173 |
| 1450838 | MICELI ANTONIO | Attn ANTONIO 280 CONCORD AVENUE LEXINGTON MA 2173 |
| 1109773 | MICELLE LABORATORIES, INC. | 20481 CRESCENT BAY DRIVE LAKE FOREST CA 92630 |
| 1543093 | MICHAEL A ADAMSE & ASSOC | 1515 N FEDERAL HWY ST 218 BOCA RATON FL 33432 |
| 1366848 | MICHAEL A CHILDS | 3107 PLEASANT DR BELLEVUE NE 68147 |
| 1242092 | MICHAEL A DE LUCIA & | BARBARA A DE LUCIA JT TEN 1396 HOLLAND AVE YOUNGSTOWN OH 44505-3112 |
| 1569096 | MICHAEL A DEKKER | 40 PATTERSON AVE SHREWSBURY NJ 07702-4112 |
| 1427101 | MICHAEL A GRAYBILL | 3540 NATIONAL. CT MARTINEZ GA 30907-9517 |
| 1566710 | MICHAEL A HYLAND | 24960 EAST RIVER ROAD  UNIT #27 GROSSE ILE MI 48138 |
| 1195547 | MICHAEL A IMPELLIZZERI | 2824 WOODS CLUB ROAD LOUISVILLE KY 40241-6268 |
| 1222560 | MICHAEL A J LA RAY | 135 KRUSER ST NEW DORP STATEN ISLAND NY |
| 1221958 | MICHAEL A KAPLAN & ROSALIND T | KAPLAN JT TEN 1803 ROLLING LA CHERRY HILL NJ 08003-3325 |
| 1199014 | MICHAEL A KRIZMAN | 1867 FOX MEADOW COURT GURNEE IL 60031-6011 |
| 1199015 | MICHAEL A KRIZMAN & | SANDRA L KRIZMAN JT TEN 1867 FOXMEADOW CT GURNEE IL 60031-6011 |
| 1422951 | MICHAEL A LAVIOLA & | ANNA MARIE L AVIOLA JT TEN 33-42  73RD STREET  JACKSON HEIGHTS NY 11372-1140 |
| 1218418 | MICHAEL A RAY | 4475 KEHELEY DRIVE MARIETTA GA 30066-1930 |
| 1225029 | MICHAEL A SOLARZ & | ANNE SOLARZ JT TEN 90 JEFFREY ST INDIANA PA 15701-4223 |
| 1202882 | MICHAEL A TEDESCO & | JEAN M GALVIN JT TEN 23 HOWARD PARKWAY NEW ROCHELLE NY 10801-1808 |
| 1727141 | MICHAEL A WEGLARZ | 1625 DAVIS ST PARK RIDGE IL 60068-1017 |
| 1120677 | MICHAEL A ZATINA CUST FOR | CAROLINE ZATINA 213 GOODALE RD BALTIMORE MD 21212-3433 |
| 1120678 | MICHAEL A ZATINA CUST FOR | JENNIFER ZATINA 213 GOODALE RD BALTIMORE MD 21212-3433 |
| 1120679 | MICHAEL A ZATINA CUST FOR | KRISTEN ZATINA 213 GOODALE RD BALTIMORE MD 21212-3433 |
| 1560331 | MICHAEL A. COZZI | 2611 WALDEN WOODS CT MIDLAND MI 48640-6954 |
| 1568774 | MICHAEL A. COZZI | 144 ROCKY BROOK ROAD NORTH ANDOVER MA 1845 |
| 1075809 | MICHAEL A PATRICK, ESQ | 630 CLEVELAND AVENUE LOUISVILLE CO 80027 |
| 1104848 | MICHAEL A. PETERS | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |

| Person Code | Name | Address |
|---|---|---|
| 1105168 | MICHAEL A SCOTT | Attn C/O GRACE DAVISON 5603 CHEMICAL RD BALTIMORE MD 21226 |
| 1115977 | MICHAEL ANG KWANG HIN | BLK 896A 05-78 WOODLANDS DR 50 730896 |
| 1327538 | MICHAEL ANTHONY GAETANO & | ROBERT ANTHONY GAETANO JT TEN 42 SAGAMORE AVE EDISON NJ 08820-2975 |
| 1723193 | MICHAEL F AUGUSTINO CUST | MICHAEL F AUGUSTINO UNIF GIFT MIN ACT NY 1319 WALDEN AVE BUFFALO NY 14211-2821 |
| 1319638 | MICHAEL B COHAN | OLD COUNTY RD LINCOLN MA 1773 |
| 1717819 | MICHAEL B DAVIS | 10134 DOGWOOD AVE PALM BEACH FL 33410-4768 |
| 1646537 | MICHAEL B MACKLIN | 9 PIERCE AVE WESTFORD MA 1886 |
| 1768470 | MICHAEL B MACKLIN | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116195 | MICHAEL B O TOOLE & | MARILYN J O TOOLE JT TEN 11444 N 40TH AVE PHOENIX AZ 85029-3005 |
| 1120647 | MICHAEL B THOMAS | 8374 ALBACORE DRIVE PASADENA MD 21122-4847 |
| 1767959 | MICHAEL B COHAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1470968 | MICHAEL B SERLING P.C. | 280 N WOODWARD SUITE 406 BIRMINGHAM MI 48009 |
| 1767638 | MICHAEL B STERLING | 280 N WOODWARD # 406 BIRMINGHAM MI 48009 |
| 1016898 | MICHAEL BERG AS CUSTODIAN FOR | PETER PAUL BERG UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 800 ALAMEDA BELMONT CA 94002-1602 |
| 1275513 | MICHAEL BEST & FRIEDRICH | 250 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| 1118841 | MICHAEL BLAIR | 15932 NEW AVENUE LEMONT IL 60439-2602 |
| 1764758 | MICHAEL BRADY INC | 299 N WEISGARBER KNOXVILLE TN 37979 |
| 1181128 | MICHAEL BURTON HOOD | 15580 SW 272 STREET HOMESTEAD FL 33032-8112 |
| 1716921 | MICHAEL BUTALA | P O BOX 2488 CYPRESS CA 90630-1988 |
| 1504803 | MICHAEL C BENDIX | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1267572 | MICHAEL C DESANDO | Attn C/O W R GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1122104 | MICHAEL C DEVINE | 95 COLES AVE HACKENSACK NJ 07601-3033 |
| 1224444 | MICHAEL C DOUGET | 6715 E 78TH CT TULSA OK 74133-3431 |
| 1224468 | MICHAEL C JOHNSON EX EST | CHARLES E JOHNSON PO BOX 73083 EDMOND OK 73083 |
| 1826109 | MICHAEL C KOTCH & | MARINA M KOTCH TEN COM 5151 WOODFIELD DR CENTREVILLE VA 20120-4124 |
| 1220615 | MICHAEL C SAFT | 10837 TUCKAHOE WAY GAITHERSBURG MD 20878-4226 |
| 1120217 | MICHAEL C SMALL CUST MARC C | SMALL UNIF GIFT MIN ACT MA 5 LITTLEFIELD RD ACTON MA 01720-2346 |
| 1245503 | MICHAEL C WEBBER | 1208 DOUGLAS DR CLAREMORE OK 74017-4621 |
| 1204889 | MICHAEL C HART | 590 ARSENE LEBLEU RD. LAKE CHARLES LA 70607 |
| 1567141 | MICHAEL C TUCKER | 220 WHITEMARSH RD. ARDMORE PA 19003 |
| 1696987 | MICHAEL CARUSO PT OCS | 118 ROSEWOOD AVE #2 CATONSVILLE MD 21228 |
| 418071 | MICHAEL CHARLES DESANDO | 490 OLD COUNTRY ROAD WELLINGTON FL 33414-4808 |
| 1128813 | MICHAEL CHARLES MENZIES | 4 LILY STREET ALTONA NORTH VICTORIA 3025 |
| 1567895 | MICHAEL CHIEN | ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1650839 | MICHAEL CLIFFORD | Attn CLIFFORD 130 W GARDEN IOWA PARK TX 76367 |
| 1116088 | MICHAEL COLACO | PO BOX 5006 DUBAI U A E |
| 1073934 | MICHAEL COLLEY, CO LPA | 536 S. HIGH STREET COLUMBUS OH 43215 |
| 1096983 | MICHAEL COLLINS | 1030 CAYER DRIVE, APT. 503 GLEN BURNIE MD 21061 |
| 1105778 | MICHAEL CONNORS | Attn C/O GRACE DAVISON 4000 N HAWTHORNE ST. CHATTANOOGA TN 37406 |

Page: 2496 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1617467 | MICHAEL COSTELLO | 5078 GHISSLAND DRIVE DUBLIN OH 43016 |
| 1120757 | MICHAEL CURRAN | 6424 HUNTLEIGH GARDEN CITY MI 48135-2013 |
| 1639828 | MICHAEL D BUTLER | 264 JOHNSON STREET NORTH ANDOVER MA 1845 |
| 1700707 | MICHAEL D GEE | 65 PINEPOINT RD 8 SCARBOROUGH ME 04074-8844 |
| 1267152 | MICHAEL D GEE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1725709 | MICHAEL D GOERTZ & | DEBORAH J GOERTZ JT TEN R R 1 BOX 144-K-16 MIDLAND TX 79706-9801 |
| 1725387 | MICHAEL D HAYNES | 1515 GREEN POND RD SODDY DAISY TN 37379-3807 |
| 925181 | MICHAEL D MORGAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1722325 | MICHAEL D OSTAPECK | 752 ALLWOOD RD CLIFTON NJ 07012-1901 |
| 1117160 | MICHAEL D RAGAN | 4721 AVEDON ROAD MOORPARK CA 93021-2418 |
| 1835923 | MICHAEL D SAMPLE | Attn CIRCLE B COMPANY INC 5636 SOUTH MERIDIAN ST INDIANAPOLIS IN 46217 |
| 1318458 | MICHAEL D WILSON & | CAROL L WILSON JT TEN 234 N BRIDGE DR STOCKBRIDGE GA 30281-0000 |
| 1664649 | MICHAEL D WISHNESKI | 4373 KRUEGERS QUARRY RD OCONTO WI 54153-9567 |
| 1632865 | MICHAEL D WOOLMAN MD | 5740 CRESTWOOD DR OGDEN UT 84405 |
| 1659822 | MICHAEL D CALLAGHAN | 6 NICHOLS AVENUE BROOKLINE NH 3033 |
| 1686834 | MICHAEL D FRIDAY | 6839 ST. IVES BLVD. HUDSON OH 44236 |
| 1466732 | MICHAEL D RAGAN | 44 FOREST VIEW DR. HOLLIS NH 3049 |
| 1105221 | MICHAEL D SPILLANE | 811 KIM ST. SULPHUR LA 70663 |
| 1596927 | MICHAEL DABRIECO | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 877569 | MICHAEL DAVID NOWAK | 145 CRAIGEMORE CIRCLE AVON CT 06001-3418 |
| 1505 | MICHAEL DAY ENTERPRISES INC. | 8918 LAURIE CIRCLE OMAHA NE 68124-3941 |
| 1657 | MICHAEL DAVID WESTAFER | 960 SERVILLE ROAD WADSWORTH OH 44281 |
| 1704010 | MICHAEL DE MARCO | 1836 STACEY STREET WICHITA KS 67207 |
| 1190805 | MICHAEL DESANDO | 490 OLD COUNTRY RD. WELLINGTON FL 33414 |
| 1727427 | MICHAEL DUNNE | 949 PLEASANT VALLEY RD UNIT 9 S WINDSOR CT 06074-4240 |
| 1747433 | MICHAEL DUNNE | 1932 ALBANY AVE W HARTFORD CT 06117-1703 |
| 1898393 | MICHAEL MATTHEWS | 37 WATERWAY DRIVE CATAULA GA 31804 8514 |
| 1723624 | MICHAEL E MCCUE & | MAUREEN A WALSH JT TEN 575 VAN VOORHIS AVE ROCHESTER NY 14617 2151 |
| 1749686 | MICHAEL E ORY | 725 HOLYOKE PL GRETNA LA 70056-5114 |
| 1818688 | MICHAEL E SHEAHEN | 800 BURR OAK DR LAKE ZURICH IL 60047-2520 |
| 1676375 | MICHAEL E SKIDMORE | 800 BURR OAK DRIVE LAKE ZURICH IL 60047 |
| 1616930 | MICHAEL EDWARD DAM | 7 BERKSHIRE WAY SIMSBURY CT 6070 |
| 1747938 | MICHAEL ERNEST | PO BOX 97 HAINES CITY FL 33845-0097 |
| 1104821 | MICHAEL EVANS | Attn C/O WRG 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1104615 | MICHAEL EVANS | 4148 HEN-HAWK CT. ELLICOTT CITY MD 21043 |
| 1126609 | MICHAEL F REITER | 657 82ND ST AMERY WI 54001-5303 |
| 1566666 | MICHAEL F PHILLIPS | 5 DAVID HENRY GARDNER LANE SOUTHBOROUGH MA 1772 |
| 1566806 | MICHAEL F REITER | 657 82ND ST. AMERY WI 54001 |
| 1566839 | MICHAEL F ROTH | 104 CREIGHTON WAY DANVILLE CA 94506 |
| 1116857 | MICHAEL FRANGOS | BOX 429 N HIGHLANDS CA 95660-0429 |

| Person Code | Name | Address |
|---|---|---|
| 1104808 | MICHAEL J CARNEY | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1126042 | MICHAEL J CARTER & | KIMBERLY P CARTER JT TEN ENT RT 2 BOX 320C MARTINSVILLE VA 24112-9639 |
| 1166947 | MICHAEL J DAVIS | 4 WESTGATE DRIVE, #208 WOBURN MA 1801 |
| 1059948 | MICHAEL J DAVIS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1057628 | MICHAEL J DEUTCH | 2512 Q ST NW  226 WASHINGTON DC 20007-4310 |
| 1182332 | MICHAEL J DEVINE & | MARGARET A DEVINE JT TEN 166 16 24 ROAD WHITESTONE NY 11357-4014 |
| 11751 | MICHAEL J FREI & | HELEN G FREI JT TEN PO BOX 735 OAK LEAF RD NORTH EASTHAM MA 02651-0735 |
| 1181402 | MICHAEL J FUREY | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1128939 | MICHAEL J GALLO | 1952 SHEFFIELD DRIVE EL DORADO HILLS CA 95762-5902 |
| 1157161 | MICHAEL J GIARDINELLI | 54 BEECHWOOD DRIVE ROBBINSVILLE NJ 8691 |
| 1109690 | MICHAEL J GILHOOLY SR TR UA | DTD 09 19 90 MICHAEL J GILHOOLY DECL OF LIVING TRUST NBD BANK N A 1624 CORAL REEF WAY LAKE ZURICH IL 60047 29 |
| 1057029 | MICHAEL L GRADY & | ALICE L GRADY JT TEN 4417 83RD CIRCLE NORTH BROOKLYN PARK MN 55443-2533 |
| 1069195 | MICHAEL L GREENWOOD | 310 DUNHAMS COR RD E BRUNSWICK NJ 08816-2655 |
| 1150832 | MICHAEL L HAGER | 3312 CARDINAL RIDGE DR GREENSBORO NC 27410 |
| 1122497 | MICHAEL L KNOEPFLER | 1320 DENNISON RD SW ALBUQUERQUE NM 87105-2812 |
| 1120541 | MICHAEL L LIGONS | 1701 BAYSIDE BEACH RD PASADENA MD 21122-3505 |
| 1145068 | MICHAEL L MURPHY | 714 GENEVA RD ROMEOVILLE IL 60446-1103 |
| 1084030 | MICHAEL M MURRAY | 71 PRINCETON ST  UNIT 109 CHELMSFORD MA 1824 |
| 1085456 | MICHAEL L PARNELL | 1 CHARLESTOWN COURT MAULDIN SC 29662 |
| 1149054 | MICHAEL L POLZKILL | 2116 N 200 RD WELLSVILLE KS 66092 |
| 1063316 | MICHAEL L ROSSI | 2410 WAVERLY WAY BEAUFORT SC 29902-6555 |
| 1097832 | MICHAEL L SHEARER | Attn C/O WRC ATT. DAVID HEMPHILL 7500 GRACE DR. COLUMBIA MD 21044 |
| 1053145 | MICHAEL L SILVA | 3 BUNTING CIRCLE BOLINGBROOK IL 60440-1224 |
| 1044764 | MICHAEL L SITES | 6751 HICKORY MANOR CIRCLE CHATTANOOGA TN 37421 |
| 1018630 | MICHAEL L VAN HAMME | 555 RIDGE ROAD CARLISLE IA 50047-7674 |
| 1033908 | MICHAEL L WEBER & | PATRICIA WEBER JT TEN 184 WILLOWGROVE S TONAWANDA NY 14150-4516 |
| 1114677 | MICHAEL J YATESHIN | 17 CROSS LANE WILKES BARRE PA 18702-6416 |
| 1112586 | MICHAEL L BOLLINGER CO., INC. | 1100 BATAVIA FARM RD  BALTIMORE MD 21237 |
| 1053275 | MICHAEL J BOURGEOIS | 8982 DARBY AVENUE BATON ROUGE LA 70806 |
| 1039609 | MICHAEL J BOURGEOIS | 8982 DARBY AVENUE BATON ROUGE LA 70806 |
| 1044424 | MICHAEL J GALLIGAN | THE PLAZA, SUITE 5 300 WALNUT STREET DES MOINES IA 50309 |
| 1043812 | MICHAEL J HAGER | 3312 CARDINAL RIDGE DRIVE GREENSBORO NC 27410 |
| 1567632 | MICHAEL J HOLLAND | 7662 HIBISCUS LANE CORAL SPRINGS FL 33065 |
| 1104635 | MICHAEL J ROSENBERG | 4209 RED BANDANA WAY ELLICOTT CITY MD 21043 |
| 1105060 | MICHAEL J WEBRE | 14 PINEWOOD DR  SULPHUR LA 70663 |
| 1126796 | MICHAEL JAMES HOLBROOK | 24 BOSWELL CT BUCKINGHAM MR18 1UU |
| 1616382 | MICHAEL JAMES LILIE | Attn C/O W R GRACE & CO 4323 CRITES ST HOUSTON TX 77252 |
| 1120422 | MICHAEL JOHN BROWN | 9609 ALDA DRIVE BALTIMORE MD 21234-1847 |
| 1125875 | MICHAEL JOHN SHEFCHIK & | LINDA CAROL SHEFCHIK JT TEN 1542 HOVEDEN DR KATY TX 77450-4904 |

| Person Code | Name | Address |
|---|---|---|
| 1126826 | MICHAEL JOHN SHEPPARD | 2 ROMANS WAY PYRFORD WOKING SURREY GU22 8TP |
| 1559209 | MICHAEL JORDANS THE RESTAURANT | 505 N LASALLE #450 CHICAGO IL 60610-4220 |
| 1568833 | MICHAEL JUD | 392 OAK ST WESTWOOD MA 2090 |
| 1780010 | MICHAEL K BALDWIN | 12934 RAIN FOREST ST TAMPA FL 33617-1304 |
| 1228382 | MICHAEL K LECAVE | 5775 CRYSTAL COVE TRAIL GAINESVILLE GA 30506-5792 |
| 1949679 | MICHAEL K MCKOWEN | 3851 CHURCH ST ZACHARY LA 70791-3042 |
| 1598675 | MICHAEL K YORKE | 2202 CRYSTAL WAY PRAIRIE GROVE IL 60012-2205 |
| 1788990 | MICHAEL KATZ & | KATHRYN KATZ TEN COM 1131 CENTRAL AVE WILMETTE IL 60091-2600 |
| 1567554 | MICHAEL KAVANAUGH | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1142619 | MICHAEL KAWKA | 4 PETER COOPER RD NEW YORK NY 10010-6735 |
| 1427417 | MICHAEL KEITH JACKSON | 2710 BRIGHTON AVE NE MINNEAPOLIS MN 55418-3107 |
| 1243537 | MICHAEL KINAL CUST | ANDREA KINAL UNIF GIFT MIN ACT NY HCRI BOX 33 CLIMAX NY 12042 |
| 1058529 | MICHAEL KINGSBURY | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1204747 | MICHAEL KIRCHGESSNER | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1030023 | MICHAEL KOPANON CUST SUSAN | KOPANON UNIF GIFT MIN ACT MA 8 HARBOR RD GLOUCESTER MA 01930-3222 |
| 1118745 | MICHAEL KOTULA | 8349 W 141ST ORLAND PARK IL 60462-2325 |
| 1127400 | MICHAEL KOWALCZYK | 207 W SPRING MEADOW LANE DEWITT MI 48820 |
| 1497578 | MICHAEL KRUPINSKI | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1284978 | MICHAEL KWANG HIN ANG | BLK 896 A 05-78 WOODLANDS DR 50 731896 |
| 1530845 | MICHAEL L | Attn L C/O C BOARDMAN WR GRACE & CO 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1256583 | MICHAEL L AMES | 2320 LAKE CREST DRIVE SPRINGFIELD IL 62707 |
| 1167789 | MICHAEL L CALLY | 33 GREENBOUGH COURT THE WOODLANDS TX 77380 |
| 1116128 | MICHAEL L CHARNICKI CUST | FRANCES L CHARNICKI UNIF GIFT MIN ACT NE 18689 N 90TH WAY SCOTTSDALE AZ 85255-5353 |
| 1057144 | MICHAEL L GAGNER | 315 ENDLESS COURT EL DORADO HILLS CA 95762 |
| 1271085 | MICHAEL L LEMING PH.D | Attn DEPT OF CIVIL ENGINEERING CAMPUS BOX 7908 RALEIGH NC 27695-7908 |
| 1576190 | MICHAEL L MAULDIN | 12229 ROBERTA LYNN DR EL PASO TX 79936 |
| 1225389 | MICHAEL L MC DONALD & | CELIA S MC DONALD JT TEN 19225 4TH DRIVE S E BOTHELL, WA 98012-7013 |
| 1349549 | MICHAEL L STYLES | PO BOX 1680 WICHITA FALLS TX 76307-1680 |
| 1223899 | MICHAEL L VICOLI & | DEBRA L VICOLI JT TEN 57 89TH STREET BROOKLYN NY 11209-5503 |
| 1110797 | MICHAEL L. HANCOCK | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST CHATTANOOGA TN 37406 |
| 1024860 | MICHAEL L. HUBBARD SR. ASS'T. ATTY | 123 CAPITOL BLDG. CHEYENNE WY 82002 |
| 1670030 | MICHAEL LATAS & ASSOC INC | 1311 LINDBERGH PLAZA CENTER SAINT LOUIS MO 63132 |
| 1019051 | MICHAEL LEE MAULE | 874 BROMPTON CIRCLE BOLINGBROOK IL 60440-1485 |
| 1559588 | MICHAEL LENHARDT | 3641 WI HILLSBORO BLVD F101 COCONUT CREEK FL 33073 |
| 1617923 | MICHAEL LETCHER | Attn C/O GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1121948 | MICHAEL LOMBARDO | C/O CHARLES & TANYA TABAK 6 CROMWELL DR CONVENT STATION NJ 07960-4602 |
| 1568153 | MICHAEL LONG | 15081 WIDGEON AVE CALDWELL ID 83605 |
| 1120545 | MICHAEL M LONG | 43727 STEPHENSON DR LEONARDTOWN MD 20650-6053 |
| 1126615 | MICHAEL M RUSCH | 2454 PASADENA BLVD WAUWATOSA WI 53226-1946 |
| 1543613 | MICHAEL M. CAPPOLA | 2790 NE 5TH STREET POMPANO BEACH FL 33062 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1561820 | MICHAEL MAHONEY | Attn NOVA SCOTIA CAD/CAM CENTER P O BOX 10001 HALIFAX NOVA SCOTIA NS B3J 2X4 CANADA |
| 1569250 | MICHAEL MALHEREK | 4282 45TH STREET NW MAPLE LAKE MN 55358 |
| 3058097 | MICHAEL MALOWE | Attn C/O W R GRACE & CO 62 WHITTMORE AVE. CAMBRIDGE MA 2140 |
| 1517779 | MICHAEL MANAGEMENT CORPORATION | 1821 KELSON PLACE ESCONDIDO CA 92029 |
| 1717823 | MICHAEL MANCUSI & | PETER MANCUSI JT TEN 5800 FERNLEY DR TH-89 WEST PALM BEACH FL 33415-0000 |
| 1721807 | MICHAEL MANNIX BYRNE | 336 C HACKENSACK ST WOOD RIDGE NJ 07075-1323 |
| 1605123 | MICHAEL MAULE | 874 BROMPTON CIRCLE BOLINGBROOK IL 60440 |
| 1726810 | MICHAEL MCGANNON | C-O MCGANNON INSTITUTE THOURY FERROTTES 25 RUE DE FLAGY 77940 |
| 1120100 | MICHAEL MORGAN | 8 JUDY ST BILLERICA MA 01821-5206 |
| 1465034 | MICHAEL MOURAD | 2966 CHATAUQUA SILVER LAKE OH 44224 |
| 1322086 | MICHAEL N COTIGNOLA | 41 FIRST STREET 36 HOBOKEN NJ 07030-5721 |
| 1422244 | MICHAEL N KOUVATAS | 27 KINGS HIGHWAY EAST HADDONFIELD NJ 08033-2005 |
| 1325843 | MICHAEL N PIERSON | 8415 EVERSEEN HOUSTON TX 77040-1556 |
| 1119100 | MICHAEL N QUINN | 29929 CORSON DRIVE KINGSTON IL 60145-8527 |
| 1325069 | MICHAEL N VIGLIOTTA & | THERESA A VIGLIOTTA JT TEN 34 KEATING AVE BRADFORD PA 16701-1537 |
| 1426203 | MICHAEL N ZABYCH & | MILDRED I ZABYCH JT TEN 2620 CHILDS LANE ALEXANDRIA VA 22308-2129 |
| 1075803 | MICHAEL N. PATCHEN | 319 S. GILLETTE AVENUE SUITE 300 1237 GILLETTE WY 82717-1237 |
| 1687387 | MICHAEL N. PIERGROSSI | Attn C/O W R GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1350846 | MICHAEL NANCY | Attn NANCY 3153 RHINE LANE MEMPHIS TN 38119 |
| 1568917 | MICHAEL OLARI | 9637 MANZANITA DRIVE ALTA LOMA CA 91737 |
| 1502491 | MICHAEL OLARI | Attn W. R. GRACE & CO  9637 MANZILLA DRIVE ALTA LOMA CA 91737 |
| 1427991 | MICHAEL P DALLAIRE | 15 CRISSWELL CT STERLING VA 20165-5671 |
| 1615152 | MICHAEL P DALLAIRE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1365108 | MICHAEL P DALLAIRE | 15 CRISSWELL COURT STERLING VA 20165 |
| 1567000 | MICHAEL P DUNN | 8116 N W 128TH PL OKLAHOMA CITY OK 73142 |
| 1524131 | MICHAEL P GOOD | 217 SAWMILL RUN DR CANFIELD OH 44406-8622 |
| 1717977 | MICHAEL P HUGHES & | ELIZABETH A HUGHES JT TEN 5111 SWALLOW DR LAND O LAKES FL 34639-3827 |
| 1716792 | MICHAEL P KORFIATIS | 254 MCGRATH HIGHWAY SOMERVILLE MA 2143 |
| 1120732 | MICHAEL P W EMBURY | 3151 E PONTIAC RD 3 AUBURN HILLS MI 48326 |
| 1046360 | MICHAEL P WHITE | 3146 CALDWELL ROAD NE ATLANTA GA 30319 |
| 1351732 | MICHAEL P WHITE | 3146 CALDWELL ROAD NE ATLANTA GA 30319 |
| 1717319 | MICHAEL P WOLD & LINDA L WOLD | JT TEN 635 WHISPERING PINES DR ESTES PARK CO 80517-7049 |
| 1118658 | MICHAEL P ZOLL | 4120 ELKHORN DR NE CEDAR RAPIDS IA 52411-7822 |
| 1128068 | MICHAEL PETER KNIBBS | COPPER TREES SPEKES RD HEMPSTEAD GILLINGHAM KENT ME7 3RS |
| 1566062 | MICHAEL PITCHER | 950 NORTH PLEASANT ST  #24 AMHERST MA 1002 |
| 1123035 | MICHAEL PUGLIESE | 1854 HENRY RD NORTH MERRICK NY 11566-2333 |
| 1568530 | MICHAEL R BROWN | 910 13TH STREET BAY CITY MI 48708 |
| 1567008 | MICHAEL R KUHN | 11712 S FOXFORD DR FARRAGUT TN 37922 |
| 1124474 | MICHAEL R L MERSKI | 119 WEST 11TH STREET BRISTOW OK 74010-2007 |
| 1125832 | MICHAEL R O CONNOR | 4804 RUTH BORCHARDT DR FRISCO TX 75035-7050 |

Page: 2501 of 4145

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614768 | MICHAEL R SCHMELIG | Attn ATTN: BOB SCHMELIG 701 S KANSAS OLATHE KS 66061 |
| 1105159 | MICHAEL R DZINGELESKI | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 0904916 | MICHAEL R JAMES | 1342 PHILS DR. CHATTANOOGA TN 37421 |
| 1104624 | MICHAEL R KESLIN | Attn C/O: GRACE DAVISON 4000 N HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 0715742 | MICHAEL R O'DONNELL, P.C. | 1025 CHEYENNE WY 820031025 |
| 0706232 | MICHAEL R SESTRICK | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 0806088 | MICHAEL R SILSBEE PH D | 211 SPRING STREET # 1 STATE COLLEGE PA 16801 |
| 0591733 | MICHAEL REESE HOSPITAL | JOB C 878 CHICAGO IL 60600 |
| 1122516 | MICHAEL RENZULLI & | JOSEPHINE R RENZULLI JT TEN 4015 GRASMERE AVE LAS VEGAS NV 89121-4844 |
| 0418923 | MICHAEL S GALE | 5172 W 87TH ST BURBANK IL 60459-2813 |
| 0366773 | MICHAEL S KASKIEWICZ | 42 KINSLAY RD ACTON MA 1720 |
| 0424175 | MICHAEL S KERPER | 1014 37TH ST NE CANTON OH 44714-1323 |
| 0928027 | MICHAEL S LINK & | WILLA J LINK JT TEN 19249 98TH PLACE SOUTH RENTON WA 98055-6348 |
| 1211143 | MICHAEL S MOSIER & | JOSEPHINE A MOSIER JT TEN 9249 REAVIS BARRACKS RD ST LOUIS MO 63123-6300 |
| 0661474 | MICHAEL S ROCHE | 4971 MEADOWBROOK ROAD BIRMINGHAM AL 35242 |
| 0588507 | MICHAEL S SKELDON | 2942 CHIPPLEGATE TOLEDO OH 43614 |
| 1119364 | MICHAEL S SUMNER | 114 VIGILANT WAY GRAVESEND KENT DA1 24PN |
| 0146666 | MICHAEL S ALBERT ESQ | 54 MEETING HOUSE PATH ASHLAND MA 1721 |
| 0497418 | MICHAEL S RICHARDSON | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 0568855 | MICHAEL S ROCHE | Attn C/O W.R. GRACE CO. 2601 COMMERCE BOULEVARD IRONDALE AL 35210 |
| 0307826 | MICHAEL S SAUSSER | 9644 S. CHANTECLAIR CIRCLE HIGHLAND RANCH CO 80126 |
| 0467905 | MICHAEL S. WILSON | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1559628 | MICHAEL SAKILARIS | 263 ARNOLD RD NEWTON CENTER MA 2159 |
| 0915315 | MICHAEL SARGENT | 516 ARBOR DRIVE CARMEL IN 46032 |
| 0296992 | MICHAEL SCOTT FRIEDMAN #2666 | Attn ASSISTANT ATTORNEY 300 W. PRESTON ST., RM 406 BALTIMORE MD 21201 |
| 0591396 | MICHAEL SHAPIRO | 19131 FOX LANDING DRIVE BOCA RATON FL 33433 |
| 0936008 | MICHAEL SHARROW | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 0186087 | MICHAEL SHEAHEN | 800 BURR OAK DR LAKE ZURICH IL 60047-2520 |
| 0415996 | MICHAEL SINGER | JENIFER SHORT JT TEN P O BOX 3222 KETCHIKAN AK 99901-0000 |
| 0277097 | MICHAEL SINGER & | 329 NORTH ROWAN AVENUE LOS ANGELES CA 90063 |
| 0377633 | MICHAEL SOLOMON | 30 SOUTH OCEAN AVE P O BOX 428 FREEPORT LI NY 11520-0428 |
| 0915205 | MICHAEL SOULIOTIS JR | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 0915997 | MICHAEL STEMMONS | 1950 LOGANBERRY LANE CROWN POINT IN 46307 |
| 1127260 | MICHAEL STEPHEN | 55 CARL ST NEWTON HIGHLANDS MA 02161-1905 |
| 1122423 | MICHAEL STRAUSS | 4 COUNTRY LN MONTVILLE NJ 07045-9705 |
| 1123853 | MICHAEL SYPNIAK | 6290 CLINTON ST ELMA NY 14059 9485 |
| 1568835 | MICHAEL T CHASTEEN | 11 BLACKSTONE DR GREENVILLE SC 29609 |
| 1122231 | MICHAEL T KICENIUK & | MARYANN P KICENIUK JT TEN 49 CRESCENT RD LIVINGSTON NJ 07039-3757 |
| 1120630 | MICHAEL T SMITH | 5818 STEVENS FOREST APT 33 COLUMBIA MD 21045-3625 |
| 1100703 | MICHAEL T. HARRIS, PH.D. | 2611 HAWKSHEAD CT. SILVER SPRING MD 20904 |

Page:   2502  of   4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104791 | MICHAEL T. SMITH | Attn C/O: GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1118258 | MICHAEL TAMBURRO & | EILEEN A TAMBURRO JT TEN 401 SOUTH 57TH WAY HOLLYWOOD FL 33023-1435 |
| 1351576 | MICHAEL TARNOW & ASSOCIATES INC. | 413 N DIVISION STREET TRAVERSE CITY MI 49684 |
| 1650847 | MICHAEL TERESA | Attn TERESA 1202 E. DOUGLAS DRIVE ODESSA TX 79762 |
| 1560002 | MICHAEL THEISS | 2683 COUNTY ROAD 1223 VINEMONT AL 35179 |
| 1104777 | MICHAEL TURNER | 11102 GETTYSBURG DR. ALTA LOMA CA 91737 |
| 2252547 | MICHAEL V CAFFARELLA | 855 N STEPHANIE ST 1411 HENDERSON NV 89014 |
| 2120467 | MICHAEL VANCE ERNEST & | BARBARA LEE ERNEST JT TEN 2014 ROCKWELL AVE CATONSVILLE MD 21228-4218 |
| 1106231 | MICHAEL VASILENKO | Attn C/O: GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1125886 | MICHAEL VINCENT ST NICHOLASY | 4111 PALADINO BACLIFF TX 77518-2634 |
| 1115283 | MICHAEL VJESTICA | 9759 IVY LANE MUNSTER IN 46321 |
| 1127008 | MICHAEL W CAREY | AMERIDGE CONDO 617 GLENDALE AVE BLDG 16 BRIDGEPORT CT 06606-6016 |
| 1122845 | MICHAEL W M CHUNG | 330 EAST 38TH STREET APT 28K NEW YORK NY 10016-2789 |
| 1123683 | MICHAEL W O CONNELL | 11 WILLIAM ST BETHPAGE NY 11714-4435 |
| 1120638 | MICHAEL W STOCKHAUSEN | 595 OLD STAGE RD FREDERICK MD 21703-6029 |
| 1120638 | MICHAEL W ZEHENDER | 5303 WILD BLACKBERRY KINGWOOD TX 77345 |
| 1405189 | MICHAEL WEEKS | 24317 SE 42ND PL ISSAQUAH WA 98029 |
| 1567225 | MICHAEL WEISS CUST | JOSHUA WEISS UNIF GIFT MIN ACT NY 151 OXFORD RD NEW ROCHELLE NY 10804-3306 |
| 1122885 | MICHAEL WILLIAMS | Attn HEADQUARTERS HOWARD COUNTY POLICE 6751 COLUMBIA GATEWAY DR SUITE 401 COLUMBIA MD 21046 |
| 1362085 | MICHAEL WILSON | 19050 LORETTO LN COUNTRY CLUB HILLS IL 60478 |
| 1706242 | MICHAEL WILSON JR | 62 INDIAN TRAIL DUXBURY MA 02332-4914 |
| 1520289 | MICHAEL YOUNG | Attn C/O W R GRACE & CO. 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1467372 | MICHAEL ZIEBARTH | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1104844 | MICHAEL'S CLC | PO BOX 2565 SPARTANBURG SC 29304-2565 |
| 1555955 | MICHAEL'S EIGHTH AVENUE | 7220 GREYBURN DR. GLEN BURNIE MD 21061 |
| 1297632 | MICHAEL'S FLOWERS, CARDS & GIFTS | 1301 E. NAPOLEON ST. SULPHUR LA 70663 |
| 1598540 | MICHAEL'S FRAME & COLLISION | Attn SERVICE INC. 571 SOUTHAMPTON ROAD WESTFIELD MA 1085 |
| 1517575 | MICHAEL'S PRECAST CONCRETE PRODUCTS | 1917 ADAMS ROAD LOVELAND OH 45140 |
| 1503699 | MICHAEL'S PRECAST CONCRETE PRODUCTS | 1917 ADAMS ROAD LOVELAND OH 45140 |
| 1503700 | MICHAEL'S PRECAST CONCRETE PRODUCTS | 1917 ADAMS ROAD LOVELAND OH 45140 |
| 1340028 | MICHAELIDES ATHOS | 8 FIELD STREET #2 CAMBRIDGE MA 02138 |
| 1340028 | MICHAELIDES ATHOS | 8 FIELD STREET #2 CAMBRIDGE MA 02138 |
| 1390028 | MICHAELIDES ATHOS | 8 FIELD STREET #2 CAMBRIDGE MA 02138 |
| 1650849 | MICHAELS ALBERT | Attn ALBERT 1204 FAIRMOUNT AVE. ELIZABETH NJ 8807 |
| 1604923 | MICHAELS ELECTRIC SUPPLY | 458 MERRICK RD. VALLEY STREAM NY 11583 |
| 1650851 | MICHAELS RICHARD | Attn RICHARD 1509 HURON AVE NEW CASTLE PA 16101 |
| 1128439 | MICHAELS STORES INC | GEN COUNSEL P O BOX 619566 DFW TX 75261 9566 |
| 1570055 | MICHAELS STORES INC | Attn ATTN. REAL ESTATE DEPT 8000 BENT BRANCH DR IRVING TX 75063 |
| 1593766 | MICHAELS STORES INC. | Attn JANET S. MOREHOUSE 8000 BENT BRANCH DRIVE IRVING TX 75063 |
| 1650852 | MICHAELSON FLORENCE | Attn FLORENCE BOX 188 BATTLE CREEK NE 68715 |
| 1650853 | MICHALA JULIANE | Attn JULIANE 1627A N. 59TH STREET MILWAUKEE WI 53208 |
| 1128586 | MICHALE & LUANNE CAGLE | 1240 TOWNSHIP LINE RD WOOLWICH TWP NJ 8085 |

Page:    2503 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1650854 | MICHAEL C JEFFREY | Attn JEFFREY 548 CARRIAGE CIRCLE CARNEGIE PA 15205 |
| 1650855 | MICHAEL C RUDY | Attn RUDY 1201 1ST ST, SW CEDAR RAPIDS IA 52404 |
| 1550856 | MICHALEK CHRIS | Attn CHRIS 28 MIONSKE LAKE ZURICH IL 60047 |
| 1650857 | MICHALOWSKI LINDA | Attn LINDA 134 WASHINGTON STREET SHILLINGTON PA 19607 |
| 1650858 | MICHALS FREDERICK | Attn FREDERICK 3905 EAGLE LANE ROLLING MEADOWS IL 60008 |
| 1650859 | MICHALSKI MICHAEL | Attn MICHAEL 21 NORTH 5TH AVE MANVILLE NJ 8835 |
| 1650860 | MICHAUD ALLAN | Attn ALLAN 1532 ZIMMERMAN DR MORRISTOWN TN 37814 |
| 1650861 | MICHAUD JACQUELINE | Attn JACQUELINE 8 PIONEER CIRCLE SALEM MA 1970 |
| 1650862 | MICHAUD JACQUELINE | Attn JACQUELINE 8 PIONEER CIRCLE SALEM MA 1970 |
| 1650863 | MICHAUD LAWRENCE | Attn LAWRENCE 46 ROYAL CREST DRIVE 12 NASHUA NH 3060 |
| 1705144 | MICHEAL DECICCO | 5603 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1918354 | MICHEAL J ST GEORGE | 46 CLARK AVE WALPOLE MA 2081 |
| 1927450 | MICHEL AMAND | HAMEAU DE LA PERRIERE MURIANETTE 38420 |
| 1650864 | MICHEL BRUCE | Attn BRUCE 10825 WILL PAINTER OWINGS MILLS MD 21117 |
| 1917152 | MICHEL BRUNNQUELL | 11 BIS RUE HENRI CLOPPET LE VESINET, FRANCE 29 78110 |
| 1126454 | MICHEL J WOLLASTON | 624 W EWING ST SEATTLE WA 98119-1529 |
| 1650865 | MICHEL SANDY | Attn SANDY 5230 NE 33RD AVENUE FORT LAUDERDALE FL 33308 |
| 1650866 | MICHEL TROY | Attn TROY P O BOX 757 BURAS LA 70041 |
| 1141878 | MICHELE BREMER | P O BOX 1383 MONUMENT CO 80132 |
| 2698325 | MICHELE DROLETTE | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1270011 | MICHELE HARNEY | Attn C/O GRACE LOGISTICS 30 PATEWOOD DR., STE 270 GREENVILLE SC 29615 |
| 1021706 | MICHELE HOLBROOK | 252 BEE HOLE ROAD LOUDON NH 03307-1318 |
| 1567592 | MICHELE L HARNEY | 4 LARK LANE SIMPSONVILLE SC 29681 |
| 1205155 | MICHELE L RICHARD | 2000 MOUNT DR, LOT #18 SULPHUR LA 70663 |
| 1423554 | MICHELE MARY KORBER | 117 HART ST LYNBROOK NY 11563-1760 |
| 1298181 | MICHELE MIEDONA | 436 WAUBUN DR. FONTANA WI 53125 |
| 1367865 | MICHELE PIQUANT | 220 COVE RD., APT. 2C STAMFORD CT 6902 |
| 1499653 | MICHELIN AMERICAS RES & DEV | PO BOX1987 GREENVILLE SC 29602 |
| 1499658 | MICHELIN AMERICAS RES & DEV | 515 MICHELIN ROAD GREENVILLE SC 29605 |
| 1506730 | MICHELIN NORTH AMERICA | 1101 UNIROYAL BLV ARDMERE OK 74301 |
| 1315710 | MICHELIN NORTH AMERICA INC. | PO BOX 100860 ATLANTA GA 30384 |
| 1455565 | MICHELIN NORTH AMERICA, INC. | PO BOX 96305 CHICAGO IL 60693 |
| 1448579 | MICHELIN NORTH AMERICA, INC. | P O. BOX 75484 CHARLOTTE NC 28275-5484 |
| 1567069 | MICHELLE A LIBBY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1615222 | MICHELLE AUTERIO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1567946 | MICHELLE C. HAYWARD | 358 WOBURN ST. LEXINGTON MA 2173 |
| 1616438 | MICHELLE C. SCOTT | 224 FULLER STREET HUEYTOWN AL 35023 |
| 1124835 | MICHELLE GREENE CUST | BLAKE B GREENE UNIF GIFT MIN ACT PA 1800 READING BLVD WYOMISSING PA 19610-2626 |
| 1124836 | MICHELLE GREENE CUST | DEVEN E GREENE UNIF GIFT MIN ACT PA 1800 READING BLVD WYOMISSING PA 19610-2626 |
| 1124758 | MICHELLE J BUTLER & | CHARLES J BUTLER JT TEN 170 B CENTER AVENUE ELIZABETH PA 15037-1218 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104868 | MICHELLE J LIBY | 9526 RED APPLE LN N  COLUMBIA MD 21046 |
| 1670994 | MICHELLE L WARD | P O DRAWER 1287 PASCAGOULA MS 395681287 |
| 1567043 | MICHELLE LECLAIR | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1199997 | MICHELLE M JOHNSON | 825 SUMMER ST LYNN MA 01905-1945 |
| 1569128 | MICHELLE M JOHNSON | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1123208 | MICHELLE PERSINGER | 227 LARCH ST SMITHTOWN NY 11787-4432 |
| 698078 | MICHELLE RUTH BARTLETT | 21 LAUREL WOOD DR  LAWRENCEVILLE NJ 8648 |
| 823022 | MICHELLE RYBINSKI | DINA VAIS UNIF GIFT MIN ACT NY 832 E CHESTER ST LONG BEACH NY 11561-2703 |
| 701473 | MICHELLE VAIS CUST | 9663 MAMMOTH DR  BATON ROUGE LA 70814 |
| 1114508 | MICHELLI | PO BOX 36160 CINCINNATI OH 45236-0610 |
| 11604 | MICHELMAN INC | 9089 SHELL ROAD CINCINNATI OH 45236-0610 |
| 707729 | MICHELMAN INC | PO BOX 36160 CINCINNATI OH 45236-0610 |
| 797825 | MICHELMAN INC. - DO NOT USE | LOCATION #285 CINCINNATI OH 45264-0285 |
| 707728 | MICHELMAN, INC. | Attn DEPT, #9 9080 SHELL ROAD CINCINNATI OH 45236 |
| 701529 | MICHELMAN, INC. | 9080 SHELL RD. CINCINNATI OH 45236 |
| 1103314 | MICHELMAN, INC. | 9080 SHELL ROAD CINCINNATI OH 45236-1299 |
| 1111603 | MICHELMAN, INC. | 9089 SHELL ROAD CINCINNATI OH 45236 |
| 1143395 | MICHELMAN, INC. | 9080 SHELL ROAD CINCINNATI OH 45236-1299 |
| 665121 | MICHELMAN, INC. | LOCATION #285 CINCINNATI OH 45264-0285 |
| 613726 | MICHELMAN, INC. | Attn ATTN: PURCHASING DEPT  9080 SHELL ROAD CINCINNATI OH 45236 |
| 650867 | MICHELS ALFRED | Attn ALFRED 1947 140TH ST HAZELTON IA 50641 |
| 769589 | MICHETTI REALTY TRUST | Attn MR. ANTHONY MICHETTI TRUSTEE 60 OLD POST ROAD EAST WALPOLE MA 02032 |
| 545036 | MICHIE | POST OFFICE BOX 7587 CHARLOTTESVILLE VA 22906-7587 |
| 552476 | MICHIE | P O BOX 7247-0353 PHILADELPHIA PA 19170-0353 |
| 250780 | MICHIE BUTTERWORTH | P O BOX 79233 BALTIMORE MD 21279-0233 |
| 615580 | MICHIE BUTTERWORTH | P.O. BOX 79233 BALTIMORE MD 21279-0233 |
| 245035 | MICHIE BUTTERWORTH CO | P.O. BOX 79233 BALTIMORE MD 21279 0233 |
| 981563 | MICHIE CORP. | PO BOX870 HENNIKER NH 3242 |
| 981569 | MICHIE CORP. | RIVER RD. BOSCAWEN NH 3303 |
| 981565 | MICHIE CORP. | PO BOX870 HENNIKER NH 3242 |
| 881772 | MICHIE CORPORATION | P.O. BOX 870 HENNIKER NH 3242 |
| 650868 | MICHIELS DONALD | Attn DONALD 346 NORTHVIEW RD GREEN BAY WI 54311 |
| 650869 | MICHIELUTTI THOMAS | Attn THOMAS 121 PINE SPRING BLVD YORK PA 17404 |
| 596861 | MICHIGAN BLOCK | Attn DIV. OF THEUT PRODUCTS 73408 VAN DYKE ROMEO MI 48065 |
| 584476 | MICHIGAN CERTIFIED | 1235 HOYT S.E. GRAND RAPIDS MI 49507 |
| 584475 | MICHIGAN CERTIFIED CONCRT | 1235 HOYT SE GRAND RAPIDS MI 49507 |
| 612219 | MICHIGAN CHANDELIER CO | 20855 TELEGRAPH ROAD SOUTHFIELD MI 48034 |
| 604924 | MICHIGAN CHANDELIER WEST | 245 JACKSON INDUSTRIAL DRIVE ANN ARBOR MI 48103 |
| 1551616 | MICHIGAN CHEMICAL COUNCIL | Attn CAPITOL HOUSE 320 WEST OTTAWA STREET LANSING MI 48933 |
| 1615835 | MICHIGAN CONCRETE ASSOCIATION | 3130 PINE TREE ROAD LANSING MI 48911 |

W.R. Grace Co

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1548581 | MICHIGAN CONCRETE PAVING ASSOC | 2187 JOLLY ROAD SUITE 500 OKEMOS MI 48864 |
| 1551977 | MICHIGAN CONCRETE PAVING ASSOC | P O BOX 19086 LANSING MI 48901 |
| 1587762 | MICHIGAN CONSOLIDATED GAS | 511 WOODWARD STREET DETROIT MI 48226 |
| 0918751 | MICHIGAN DEPT OF ENV CONTROL | RUSSELL HARDING DIRECTOR PO BOX 30473 LEASING MI 48909-7973 |
| 0959590 | MICHIGAN DEPT OF ENV QUALITY | Attn ROWAN SMITH ENVL QUALITY ANALYST ENVL RESPONSE DIVISION GAYLORD OFF P O BOX 1830 GAYLORD MI 49734-5830 |
| 0931362 | MICHIGAN DRUM RENOVATION | 24800 SCHOENHER ROAD WARREN MI 48089 |
| 0952007 | MICHIGAN DYNAMICS | 1631 10TH STREET SANTA MONICA CA 90404 |
| 1072008 | MICHIGAN DYNAMICS | 1558 10TH STREET SANTA MONICA CA 90404 |
| 1467080 | MICHIGAN FAMILY PHYSICIAN | 2171 VAN BORN ROAD TAYLOR MI 48180 |
| 0165711 | MICHIGAN FIRST AID & SAFETY CO | P O BOX 386 ROSEVILLE MI 48066 |
| 0409776 | MICHIGAN FOOD CORP | 25539 JOHN R ROAD MADISON HEIGHTS MI 48071 |
| 0594933 | MICHIGAN FOUNDATION CO | 110W JEFFERSON TRENTON MI 48183 |
| 0844472 | MICHIGAN FOUNDATION CO. INC | 110W JEFFERSON TRENTON MI 48183 |
| 0913289 | MICHIGAN FOUNDATION CO. INC | 6618 FRENCH ROAD DETROIT MI 48213 |
| 0844473 | MICHIGAN FOUNDATION CO. INC | 1 W JEFFERSON TRENTON MI 48183 |
| 1584474 | MICHIGAN FOUNDATION CO. INC. | 5501 COGSWELL WAYNE MI 48184 |
| 0471393 | MICHIGAN MAGNETICS | 203 W 3RD STREET VERMONTVILLE MI 49096 |
| 0560324 | MICHIGAN MASON CONTRACTORS ASSOC | Attn 1616 S AIRPORT ROAD P O BOX 5964 TRAVERSE CITY MI 49696-5964 |
| 0897029 | MICHIGAN PLAZA C/O PONTIAC CEILING | 1200 6TH STREET DETROIT MI 48226 |
| 0670338 | MICHIGAN PUMPING SERVICE | 605 HARRISON TRENTON MI 48183 |
| 0177732 | MICHIGAN RIVET | 13201 STEPHENS ROAD WARREN MI 48089 |
| 1111608 | MICHIGAN RIVET | Attn ATTN WAREHOUSE & SHIPPING 13201 STEPHENS ROAD WARREN MI 48089 |
| 0935836 | MICHIGAN ST UNIV C/O WM REICHENBACH | 186 FARM LANAE MICHIGAN STATE UNIVERSITY MI 48824 |
| 0913400 | MICHIGAN STATE UNIVERSITY | Attn WILSON ROAD AG AND LIVESTOCK BUILDING LANSING MI 48901 |
| 0907792 | MICHIGAN TECH UNIVERSITY | Attn C/O GLOBAL ENVIRONMENT OUTFITTERS 107 CHP 1400 TOWNSEND DRIVE HOUGHTON MI 49931 |
| 0930983 | MICHIGAN TECK UION | Attn DO NOT USE CLIFF ROAD HOUGHTON MI 49931 |
| 1450870 | MICHMAN CAROL | Attn CAROL 4321 APT. 202 FLINT HILL DR OWINGS MILLS MD 21117 |
| 0317480 | MICHOS DEMETRIUS | 5405 EMERALD DRIVE SYKESVILLE MD 21784 |
| 0508071 | MICHOS DEMETRIUS | Attn DEMETRIUS 5405 EMERALD DRIVE SYKESVILLE MD 21784 |
| 0850872 | MICIULIS VALENTINE | Attn VALENTINE 64 WOODHILLS BAY RD FOX LAKE IL 60020 |
| 0650873 | MICK SHELI | Attn SHELI 4621 S LINCOLN ENGLEWOOD CO 80110 |
| 0478222 | MICKEL WAGONER ,COLEMAN | Attn 3434 COUNTRY CLUB DRIVE C/O DALE CRAMPTON CO. FORT SMITH AR 72903 |
| 1650874 | MICKELSEN WENDELL | Attn WENDELL 1730 LINCOLN GARDENS EPHRATA PA 17522 |
| 1650875 | MICKELSON DAVID | Attn DAVID 4806 W. HILLTOP DR. KANKAKEE IL 60901 |
| 1650876 | MICKELSON KRISTINA | Attn KRISTINA 34 HILLCREST RD GLEN RIDGE NJ 7028 |
| 1650877 | MICKENS DEBRA | Attn DEBRA 5635- F HARPERS FARM ROAD COLUMBIA MD 21044 |
| 1650878 | MICKLE DELBRA | Attn DELBRA 208 PHEASANT WAY FOUNTAIN INN SC 29644 |
| 1077598 | MICKLE WENDY | 7970 SWEETWATER DR DOUGLASVILLE GA 30135 |
| 1077598 | MICKLE WENDY A | 7970 SWEETWATER DR. DOUGLASVILLE GA 30135 |

Page: 2506 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1650880 | MICKLER JOHN | Attn. JOHN 1405 PLANTATION DRIVE SIMPSONVILLE SC 29681 |
| 1650881 | MICKLICH PETER | Attn PETER 7861 GRANT STREET DENVER CO 80229 |
| 778/836 | MICKY'S CONCRETE | 27 S. INDUSTRIAL BLVD MANSURA LA 71350 |
| 078823 | MICKY'S CONCRETE INC. | PO BOX467 MANSURA LA 71350 |
| 030942 | MICO MANUFACTURING CO INC | 66 INDUSTRIAL WAY WILMINGTON MA 01887-3434 |
| 1314342 | MICON W/CERRITOS MALL | C/O WESTSIDE BLDG. M11.S. CERRITOS CA 90703 |
| 004258 | MICRO ABRASIVES CORPORATION | PO BOX 669 WESTFIELD MA 01086-0669 |
| 1063680 | MICRO ACCESS | 5340 WEST LINCOLN AVENUE SKOKIE IL 60077 |
| 1103676 | MICRO AGE COMPUTER | Attn SUITE 190 111 NORTH CANAL STREET CHICAGO IL 60606 |
| 1548586 | MICRO AGE COMPUTER CENTERS | P.O. BOX 5-0439 WOBURN MA 01815-0439 |
| 091633 | MICRO AGE INFOSYSTEMS SVC. | P.O. BOX 70707 CHICAGO IL 60673 |
| 331220 | MICRO CENTER EDUCATION | 1221 POWERS FERRY RD MARIETTA GA 30067 |
| 1916679 | MICRO DESIGN INTERNATIONAL, INC. | 1075 FLORIDA CENTRAL PKWY LONGWOOD FL 32750-7583 |
| 011579 | MICRO ELECTRONICS GROUP MEG. INC. | Attn 2400 CROWN POINT EXECUTIVE DR. P.O. BOX 690395 MINT HILL NC 28227-7007 |
| 956705 | MICRO ESSENTIAL LABORATORY INC. | PO BOX 10824 BROOKLYN NY 11210-0824 |
| 145039 | MICRO FOCUS | P.O. BOX 45611 SAN FRANCISCO CA 94145-0611 |
| 1073190 | MICRO LAB CORP | 20549 VALLEY BOULEVARD WALNUT CA 91789 |
| 097263 | MICRO MOTION | P.O. BOX 70707 CHICAGO IL 60673 |
| 1203154 | MICRO MOTION | 2871 HWY 90 EAST WESTLAKE LA 70669 |
| 203345 | MICRO MOTION | P.O. BOX 963 BATON ROUGE LA 70809 |
| 240510 | MICRO MOTION INC | P.O. BOX 70707 CHICAGO IL 60673 |
| 311102 | MICRO MOTION INC | P.O. BOX 19770 BOULDER CO 80308 |
| 1097561 | MICRO MOTION INC. | P.O. BOX 70707 CHICAGO IL 60673 |
| 011112 | MICRO MOTION INC. | P.O. BOX 19960 BOULDER CO 80308 |
| 1491622 | MICRO MOTION, INC. | 7070 WINCHESTER CIRCLE BOULDER CO 80308 |
| 081410 | MICRO PINE LEVEL SCHOOL | Attn C/O WARCO CONSTRUCTION 106 SOUTH FITZGERALD STREET PINE LEVEL NC 27568 |
| 081432 | MICRO POWDERS INC | 530 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| 011231 | MICRO SWITCH | Attn PLANT # 1 E STEPHENSON ST FREEPORT IL 61032 |
| 091890 | MICRO SWITCH | Attn PLANT 4 WALNUT & FAIRGROUNDS ROAD FREEPORT IL 61032 |
| 073145 | MICRO SWITCH | 11309 W CHETLAIN LN GALENA IL 61036 |
| 002990 | MICRO SWITCH | Attn ACCTS PAY B2-850 11 W SPRING ST FREEPORT IL 61032 |
| 043973 | MICRO SWITCH | P.O. BOX 8934 BOSTON MA 02266-8934 |
| 039978 | MICRO SYSTEMS WAREHOUSE | 55 UNITED STATES AVENUE GIBBSBORO NJ 8026 |
| 1071180 | MICRO USPD INC | 580 PLEASANT STREET WATERTOWN MA 2172 |
| 1548595 | MICRO VIDEO INSTRUMENTS INC | P.O BOX 42081 PROVIDENCE MA 02940-2001 |
| 1097571 | MICRO WAREHOUSE | 7077 COLLECTION CENTER DR CHICAGO IL 60693-0072 |
| 1101382 | MICRO WAREHOUSE | 1720 OAK STREET LAKEWOOD NJ 8701 |
| 1561078 | MICRO WAREHOUSE | 7077 COLLECTION CENTER DR. CHICAGO IL 60693-0072 |
| 1552695 | MICRO-AGE | 701 CONCORD AVE CAMBRIDGE MA 2140 |
| 1548587 | MICRO-CHEM LABORATORIES | Attn P.O. BOX 485 772 MURPHYS CREEK ROAD MURPHYS CA 95247-0485 |

| Person Code | Name | Address |
|---|---|---|
| 1548613 | MICRO-FIX | 6175 BARFIELD ROAD SUITE 100 ATLANTA GA 30328 |
| 1071179 | MICRO-REL | 2110 W 10TH PL TEMPE AZ 85281 |
| 748593 | MICRO-RENT CORPORATION | 18011 SKY PARK CIRCLE #J IRVINE CA 92614 |
| 548594 | MICRO-TECH OPTICAL COMPANY | P.O. BOX 392 BLOOMFIELD CT 06002-0392 |
| 1557995 | MICRO-TEL CENTER | 3700 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| 1030053 | MICRO-TEL, INC. | Attn 3700 HOLCOMB BRIDGE ROAD MICRO-TEL CENTER NORCROSS GA 30092 |
| 1670344 | MICRODIAL | 33 BATES STREET DANVERS MA 01923-3705 |
| 585265 | MICROAGE | 325 PARK PLAZA DRIVE OWENSBORO KY 42303 |
| 1545037 | MICROAGE INFOSYSTEMS SERV | Attn SUITE 4304 37 SKYLINE DRIVE LAKE MARY FL 32746 |
| 1545038 | MICROAGE OF EXTON | P O BOX 820031 PHILADELPHIA PA 19182-0031 |
| 579978 | MICROAGE EDISON | Attn PRIDE/MICROAGE P.O. BOX 26001 NEWARK NJ 07101-6001 |
| 517756 | MICROANALYTICS | 2200 CLARENDON BLVD. SUITE 1002 ARLINGTON VA 22201-3364 |
| 547731 | MICROBAN PRODUCTS | Attn SUITE 110 ATTN: ACCOUNTS PAYABLE 11515 VANSTORY DRIVE HUNTERSVILLE NC 28078 |
| 638434 | MICROCOM INC | PO BOX 198642 ATLANTA GA 30384-8642 |
| 570614 | MICROCOM INC | P O BOX 6011 BOSTON MA 02212-6011 |
| 1044476 | MICROCOM WORLDWIDE DATA RECOVERY | 20802 PLUMMER STREET CHATSWORTH CA 91311 |
| 1553483 | MICROCOSM | 1699 S. 55TH AVE. CICERO IL 60804-1817 |
| 1052398 | MICRODESK OF NEW ENGLAND INC | 460 TOTTEN POND RD WALTHAM MA 2154 |
| 1101753 | MICROFILM SYSTEMS, INC. | P. O. BOX 3130 SHREVEPORT LA 71133 |
| 1021546 | MICROFLEX | P. O. BOX 32000 RENO NV 89533-2000 |
| 872318 | MICROGON INC | 23152 VERDUGO DR LAGUNA HILLS CA 92653 |
| 1314622 | MICROMASH | 6402 SOUTH TROY CIRCLE ENGLEWOOD CO 80111-6424 |
| 1548585 | MICROMEDIA | 575 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1559661 | MICROMEDIA | 575 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 870054 | MICROMEDIA | 575 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 870510 | MICROMEDIA | 575 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1001226 | MICROMERITICS | P O BOX 101108 ATLANTA GA 30392 |
| 560615 | MICROMERITICS | P O BOX 101108 ATLANTA GA 30392 |
| 709775 | MICROMERITICS | Attn ATTN: MR. JIM GROOM 1 MICROMERITICS DRIVE NORCROSS GA 30093 |
| 705906 | MICROMERITICS | PO BOX 101108 ATLANTA GA 30392 |
| 1004115 | MICROMERITICS | ONE MICROMERITICS DR NORCROSS GA 30093 |
| 1001454 | MICRON CO | 1830 N 32ND AVE MELROSE PARK IL 60165 |
| 381588 | MICRON CONSTRUCTION | Attn 1303 E. GREENHURST C/O HERBLAN NAMPA ID 83686 |
| 1616808 | MICRON ELECTRONICS | 900 EAST KARCHER RD NAMPA ID 83678 |
| 1606700 | MICRON INDUSTRIAL | 1550E 9400 N STE 100 LEHI UT 84043 |
| 1592894 | MICRON LABS | Attn TRAILER #19 INTER SYSTEMS CONSTRUCTION BOISE ID 83706 |
| 1548588 | MICRON POWDER SYSTEMS | P.O. BOX 40022 NEWARK NJ 07101-4022 |
| 1605585 | MICRON TECHNOLOGIES | 8000 S. FEDERAL WAY BOISE ID 83716 |
| 1104315 | MICRON, INC. | Attn ANALYTICAL SERVICE LABORATORY 3815 LANCASTER PIKE WILMINGTON DE 19805 |
| 1104411 | MICRON, INC. | 3815 LANCASTER PIKE WILMINGTON DE 19805 |

| Person Code | Name | Address |
|---|---|---|
| 1076625 | MICRONAV INTERNATIONAL INC | 104 MARINE DR SYDNEY NOVA SCOTIA NS B1P 6R7 CANADA |
| 1101626 | MICRONICS | 200 WEST RD. PORTSMOUTH NH 3801 |
| 248589 | MICRONICS, INC. | 200 WEST ROAD PORTSMOUTH NH 3801 |
| 1217395 | MICROPAC IND INC | PO BOX 469017 GARLAND TX 75046 |
| 1073019 | MICROPAC IND INC | 905 EAST WALNUT GARLAND TX 75040 |
| 1217396 | MICROPAC IND INC | 725 E WALNUT ST GARLAND TX 75040 |
| 1044629 | MICROPATENT | 250 DODGE AVENUE EAST HAVEN CT 06512-3358 |
| 1071097 | MICROPETTE INC | Attn ROAD 31 KM 243 JUNCOS PR 777 |
| 1071397 | MICROPHASE CORP | PO BOX 960 NORWALK CT 6856 |
| 1071398 | MICROPHASE CORP | 587 CONNECTICUT AVE NORWALK CT 6854 |
| 1000036 | MICROPORE LTD | PO BOX9826 NEWARK DE 19714 |
| 1200042 | MICROPORE LTD | 200 HADCO ROAD WILMINGTON DE 19804-1000 |
| 1200502 | MICROPORE, INC. | 250 CORPORATE BLVD. SUITE I NEWARK DE 19714 |
| 1200503 | MICROPORE, INC. | Attn: ATTN: JIM STRUSOWSKI 250 CORPORATE BLVD. SUITE I NEWARK DE 19714 |
| 1051298 | MICROSIM INC | 20 FAIRBANKS IRVINE CA 92718 |
| 1255031 | MICROSOF MONEY CHECKS | Attn ATTN: JEANINE 3660 VICTORIA STREET NORTH SAINT PAUL MN 55126 |
| 1545040 | MICROSOFT CORP | Attn RWC - DEPT 122 ONE MICROSOFT WAY REDMOND WA 98052-6393 |
| 1563837 | MICROSOFT CORP | Attn MICROSOFT ENTERPRISES SERVICES PO BOX 844510 DALLAS TX 75284-4510 |
| 1245041 | MICROSOFT CORPORATION | Attn ACCOUNTS RECEIVABLE P.O. BOX 84808 SEATTLE WA 98124-6108 |
| 1016609 | MICROSOFT CORPORATION | Attn WORLD WIDE LIVE P O BOX 1705 MINNEAPOLIS MN 55440-8877 |
| 1245042 | MICROSOFT CORPORATION | Attn TECH ED 96 P O BOX 1710 MINNEAPOLIS MN 55440-8877 |
| 1507706 | MICROSOFT DEVELOPER NETWORK | P O BOX 5549 PLEASANTON CA 94566-1549 |
| 1101645 | MICROSOFT TECHNET | P. O. BOX 5540 PLEASANTON CA 94566 |
| 1005592 | MICROSYSTEMS WAREHOUSE | PO BOX 8934 BOSTON MA 02266-8934 |
| 1571983 | MICROTECH MACHINE COMPANY, INC. | 4801 W. MICHIGAN JACKSON MI 49201 |
| 1587725 | MICROTEST LABORATORIES INC | PO BOX 848 AGAWAM MA 01001-0848 |
| 1073247 | MICROTOUCH SYSTEMS INC. | 300 GRIFFIN BROOK DRIVE METHUEN MA 1844 |
| 1448596 | MICROTOUCH SYSTEMS INC. | P.O. BOX 5699 BOSTON MA 2206 |
| 1797625 | MICROWAREHOUSE | 1690 OAK STREET LAKEWOOD NJ 8701 |
| 1001349 | MICROWAREHOUSE | 1690 OAK ST. LAKEWOOD NJ 8701 |
| 1072308 | MICROWAVE DATA SYSTEMS | 175 SCIENCE PARKWAY ROCHESTER NY 14620 |
| 1072793 | MICROWAVE PRODUCTS | HOLDING ACCOUNT CANTON MA 2021 |
| 1493238 | MICROWAVE PRODUCTS | HOLDING ACCOUNT CANTON MA 2021 |
| 1073172 | MICROWAVE SIGNAL INC | 22300 COMSAT DRIVE CLARKSBURG MD 20871 |
| 1070718 | MICROWAVE SPECIALTIES TRUST | Attn C/O MCROBERTS & ROBERTS LLP ATTN MARK ROBERTS 101 MERRIMAC ST BOSTON MA 2114 |
| 1571938 | MID AMERICA | 750 BREEZEWOOD LANE NEENAH WI 54957 |
| 1612730 | MID AMERICA | PO BOX427 NEENAH WI 54957-0000 |
| 1101846 | MID AMERICA DYNAMICS | 4513 LINCOLN SUITE 200 LISLE IL 60532 |
| 1569890 | MID AMERICA DYNAMICS | 4513 LINCOLN. SUITE 200 LISLE IL 60532 |
| 1109129 | MID AMERICA PROTECTIVE COATINGS | Attn ATTN: ACCOUNTS PAYABLE 1395 LOUIS AVENUE ELK GROVE VILLAGE IL 60007 |

| Person Code | Name | Address |
|---|---|---|
| 1111606 | MID AMERICA PROTECTIVE COATINGS | 3348 WASHINGTON FRANKLIN PARK IL 60131 |
| 1115909 | MID AMERICA PROTECTIVE COATINGS | Attn ATTN: PURCHASING DEPT. 1395 LOUIS AVENUE ELK GROVE VILLAGE IL 60007 |
| 595618 | MID AMERICA TIRE INC. | 5999 MEIJER DRIVE MILFORD OH 45150 |
| L45043 | MID AMERICA TIRE INC. | 115 S. TAYLOR STREET LOVELAND OH 45140 |
| 592385 | MID AMERICAN POOL QUIP | 521 RUDDER ROAD FENTON MO 63026 |
| 101110 | MID ATLANTIC LABEL INC. | Attn 105 INDUSTRY LANE P.O. BOX 363 FOREST HILL MD 21050-0363 |
| 270741 | MID ATLANTIC MINI STORAGE | 1215 N 23RD STREET WILMINGTON NC 28403 |
| 509754 | MID ATLANTIC MOVING & STORAGE INC. | P.O. BOX 551 WILMINGTON NC 28402 |
| 545045 | MID ATLANTIC MOVING & STORAGE INC. | P.O. BOX 551 WILMINGTON NC 28402 |
| 597490 | MID ATLANTIC PRECAST | MARGINAL RD. NEW STANTON PA 15672 |
| 138861 | MID ATLANTIC PRECAST | RD #5 BOX 34 LATROBE PA 15650 |
| 758798 | MID ATLANTIC PRECAST ASSOCIATION | PO BOX 831 HOCKESSIN DE 19707 |
| 447024 | MID CITIES READY MIX J.V. | P. O. BOX 660 COLLEYVILLE TX 76034 |
| 447025 | MID CITIES READY MIX J.V. | HWY 174 JOSHUA TX 76058 |
| 447023 | MID CITY READY MIX | P O BOX 669 COLLEYVILLE TX 76034 |
| 248592 | MID CITY WASTE DISPOSAL | PO BOX 7347 SAN FRANCISCO CA 94120 |
| 1615863 | MID CITY WASTE DISPOSAL | P O BOX 92162 CITY OF INDUSTRY CA 91715 |
| 594389 | MID COAST CONCRETE | 16909 US HWY 19 HUDSON FL 34667 |
| 364390 | MID COAST CONCRETE INC. | 16909 HWY 19 HUDSON FL 34667 |
| 364391 | MID CON PRODUCTS | PO BOX 370 HORTONVILLE WI 54944 |
| 910753 | MID CON PRODUCTS | 262 E MAIN HORTONVILLE WI 54944 |
| 594392 | MID CON PRODUCTS INC | P O BOX 370 HORTONVILLE WI 54944 |
| 594393 | MID CONTINENT REST. | PO BOX 821099 FORT WORTH TX 76182 |
| 918141 | MID FL MINING | 3300 SW 34TH AVE # 152 OCALA FL 34474 |
| 208876 | MID HUDSON | RR1 BOX 121B ROUTE 9 COLD SPRING NY 10516 |
| 608875 | MID HUDSON | Attn RT 9 RR 1 BOX 121 B COLD SPRING NY 10516 |
| 385183 | MID HUDSON CONCRETE PRODUCTS INC. | 905 N.E. ADAMS ST. PEORIA IL 61603 |
| 1113978 | MID ILLINOIS | P.O. BOX 785 EFFINGHAM IL 62401 |
| 134810 | MID ILLINOIS CONCRETE, INC. | Attn DBA TAYLOR READY MIX P O BOX 221 VANDALIA IL 62471 |
| 595814 | MID ILLINOIS CONCRETE, INC. | 2003 US ROUTE #130 SUITE A NORTH BRUNSWICK NJ 8902 |
| 595979 | MID JERSEY TRUCKING LOCAL #701 | Attn PENSION 2003 US ROUTE #130 SUITE A NORTH BRUNSWICK NJ 8902 |
| 584402 | MID JERSEY TRUCKING LOCAL #701 | Attn PO BOX 80966 7600 FIFTH AVE SOUTH SEATTLE WA 98108 |
| 331212 | MID MOUNTAIN MAT'L INC. | Attn C/O TRUE FIREPROOFING 740 SOUTH AIRPORT ROAD WEST MEMPHIS AR 72301 |
| 575773 | MID SOUTH COMMUNITY COLLEGE | 2914 OLD HORN LAKE ROAD MEMPHIS TN 38109 |
| 584407 | MID SOUTH CONCRETE | P O BOX 1220 PULASKI TN 38478 |
| 610756 | MID SOUTH CONCRETE | Attn P.O. BOX 1220 ATTN: ACCOUNTS PAYABLE PULASKI TN 38478 |
| 584408 | MID SOUTH CONCRETE | 1750 BRADLEY LANE PULASKI TN 38478 |
| 572285 | MID SOUTH OXYGEN COMPANY | 2960 CIDCO DRIVE NASHVILLE TN 37204 |
| 609915 | MID SOUTH PRESTRESS, L.L.C | 2949 JOE DOWLEN ROAD PLEASANT VIEW TN 37146 |
| 609917 | MID SOUTH PRESTRESS, L.L.C | 2949 JOE DOWLEN ROAD PLEASANT VIEW TN 37146 |

| Person Code | Name | Address |
|---|---|---|
| 11010082 | MID SOUTH SALES CO., INC. | P. O. BOX 1569 SLIDELL LA 70459 |
| 1551980 | MID SOUTH TIRE & TRUCK | Attn SERVICE, INC. P. O. BOX 8174 JACKSON MS 39204 |
| 85834 | MID SOUTH TIRE & TRUCK SERV. | PO BOX 8174 JACKSON MS 39284 |
| 110854 | MID STATE CONC PROD INC | 1625-C EAST DONOVAN ROAD SANTA MARIA CA 93454 |
| 84427 | MID STATE CONC PROD INC | 1625-C EAST DONOVAN ROAD SANTA MARIA CA 93454 |
| 84422 | MID STATE CONCRETE | PO BOX 6308 MANCHESTER NH 3108 |
| 84428 | MID STATE CONCRETE | 1625-C EAST DONOVAN SANTA MARIA CA 93454 |
| 84429 | MID STATE CONCRETE | 1625-C EAST DONOVAN ROAD SANTA MARIA CA 93454 |
| 98653 | MID STATE CONCRETE INC. | ATTN: ACCOUNTS PAYABLE WILLISTON FL 32696 |
| 98664 | MID STATE CONCRETE INC. | 20931 N.E. HIGHWAY 27 WILLISTON FL 32696 |
| 84423 | MID STATE CONCRETE, INC E | P. O. BOX 6308 MANCHESTER NH 3108 |
| 84424 | MID STATE CONRETE, INC. | Attn DO NOT USE # PLANT CLOSED PEASE AIR FORCE BASE PORTSMOUTH NH 3801 |
| 84383 | MID STATE CONSTRUCTION PRODUCTS,INC | 1608 SOUTHEAST 25TH ST. OKLAHOMA CITY OK 73143 |
| 84342 | MID STATE CORRECTIONAL FACILITY | Attn C/O SPECIALTY COATINGS ROUTE 219 MARCY NY 13403 |
| 40757 | MID STATE PAINTING | PO BOX 1082 LAKE OZARK MO 65049 |
| 44430 | MID STATES CONSTRUCTION | 746 NO MADISON ST ROCKFORD IL 61107 |
| 23510 | MID STATES ENGINEERING & SALES, INC | 5001 CHASE AVENUE DOWNERS GROVE IL 60515-4013 |
| 84437 | MID WAY MATERIALS INC. | 128 NATCHEZ TRACE RD. CAMDEN TN 38320 |
| 11881 | MID WEST CONCRETE OF INDIANA | 1200 A. STANLEY AVENUE EVANSVILLE IN 47711 |
| 4071 | MID WEST MEDICAL | 160 CORPORATE WOODS COURT BRIDGETON MO 63044 |
| 3684 | MID WEST MEDICAL | 13400 LAKEFRONT DRIVE EARTH CITY MO 63045 |
| 60683 | MID WEST MOTOR SERVICE | 219 MAPLE STREET JOLIET IL 60432 |
| 101327 | MID WESTERN IND. | 1525 BECK STREET SALT LAKE CITY UT 84116 |
| 10063 | MID WESTERN UNIV. | Attn C/O JOESPH JUDD P.O. BOX 554 ELLICOTT CITY MD 21043 |
| 88590 | MID-AMERICA PALLET COMPANY | Attn 555 31ST STREET (SPRAY) DOWNERS GROVE IL 60515 |
| 32188 | MID-AMERICA PALLET COMPANY | P. O BOX 664 OAK LAWN IL 60454 |
| 33665 | MID-AMERICA PALLET COMPANY | P. O. BOX 664 OAK LAWN IL 60454 |
| 40512 | MID-AMERICAN ENGINEERING | P. O. BOX 28 EAST CHICAGO IN 46312 |
| 56482 | MID-ARK BUILDINGS INC | 8801 LANDERS RD SHERWOOD AR 72117 |
| 32966 | MID-ATLANTIC APPRAISAL CONSULTANTS | 2124 ROUTE 35 HOLMDEL NJ 7733 |
| 31240 | MID-ATLANTIC INDUSTRIAL PRODUCTS, I | 6149 WASHINGTON BLVD. ELKRIDGE MD 21075 |
| 45044 | MID-ATLANTIC MINI STORAGE | 1215 N. 2ND STREET WILMINGTON NC 28403 |
| | MID-ATLANTIC PALLET CO | 754 N. HICKORY AVE. BEL AIR MD 21014-3042 |
| 552361 | MID-ATLANTIC PALLET CO | 1822 LEAR CT. BEL AIR MD 21015-1562 |
| 104546 | MID-ATLANTIC PRECAST ASSOC | Attn STRESCON INDUSTRIES INC 858 TOWN CENTER DR LANGHORNE PA 19047 |
| 101500 | MID-ATLANTIC REPS, LTD. | 2145 PRIEST BRIDGE DRIVE, SUITE 11 CROFTON MD 21114-2477 |
| 110854 | MID-ATLANTIC TECHNICAL SERVICES, IN | P. O. BOX 2364 ANNAPOLIS MD 21404 |
| 161478 | MID-CAROLINA STEEL AND RECYCLING | P. O. BOX 3764 COLUMBIA SC 29230 |
| 583380 | MID-CITY WASTE | P O BOX 748 BALDWIN PARK CA 91706-0748 |
| 583381 | MID-CONTINENT CONC INC | Attn ATTN: KATHY MCGIVERN PO BOX3878 TULSA OK 74102 |
| | MID-CONTINENT CONCRETE | Attn ATTN: KATHY MCGIVERN PO BOX3878 TULSA OK 74102 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1583382 | MID-CONTINENT CONCRETE | 1406 S.E. 5TH STREET BENTONVILLE AR 72712 |
| 1604263 | MID-CONTINENT CONCRETE COMPANY | PO BOX3878 TULSA OK 74102 |
| 904267 | MID-CONTINENT CONCRETE COMPANY | 1332 W. CATO SPRINGS FAYETTEVILLE AR 72701 |
| 904269 | MID-CONTINENT CONCRETE COMPANY | 2205 WAUKESA RD SILOAM SPRINGS AR 72761 |
| 614341 | MID-CONTINENT CONCRETE COMPANY | 431 W. 23RD ST. TULSA OK 74107 |
| 904270 | MID-CONTINENT CONCRETE COMPANY | HWY 59 S. GRAVETTE AR 72736 |
| 904268 | MID-CONTINENT CONCRETE COMPANY | 1406 SE 5TH STREET BENTONVILLE AR 72712 |
| 571399 | MID-CONTINENT ENG INC | 405 35TH AVE N E MINNEAPOLIS MN 55418 |
| 561315 | MID-CONTINENT LABORATORIES INC | Attn 1279 JACKSON AVE P O BOX 1521 MEMPHIS TN 38101-1521 |
| 1-102989 | MID-EASTERN ADVERTISING | 6741 WHITE STONE RD. BALTIMORE MD 21207 |
| 263254 | MID-FLORIDA FORKLIFT INC | 9856 SOUTH ORANGE AVE ORLANDO FL 32824 |
| 1117632 | MID-HUDSON CONCRETE PRODUCTS | 3504 ROUTE 9 COLD SPRING NY 10516 |
| 905752 | MID-HUDSON HEALTH CARE SYSTEM | STATE RT. 9D MONTROSE NY 10548 |
| 909778 | MID-LANTIC CORPORATION | 520 THOMPSON CREEK ROAD STEVENSVILLE MD 21666 |
| 884403 | MID-MOUNTAIN MATERIALS, INC. | 7600 5TH AVENUE S. SEATTLE WA 98108 |
| 884597 | MID-NORTHERN ELECTRIC INC. | 2815 DODD ROAD SUITE 101 EAGAN MN 55121 |
| 1582716 | MID-SOUTH AIRCRAFT INDUSTRIAL SALES | 2525 ALTON RD. BIRMINGHAM AL 35210 |
| 594404 | MID-SOUTH CONCRETE | 2806 OAKDALE ROAD ALPINE AL 35014 |
| 984406 | MID-SOUTH CONCRETE | ATTN. ACCOUNTS PAYABLE DECATURVILLE TN 38329 |
| 594405 | MID-SOUTH CONCRETE | 2806 OAKDALE ROAD ALPINE AL 35014 |
| 945046 | MID-SOUTH MICROCOMPUTER | Attn RSORCE STATE TECH INST/T 5983 MACON AVE MEMPHIS TN 38134 |
| 572134 | MID-SOUTH MINERALS, INC. | 5111 HWY 69 SOUTH MCALESTER OK 74502 |
| 972135 | MID-SOUTH OXYGEN COMPANY | 1709 MID PARK ROAD KNOXVILLE TN 37921 |
| 972136 | MID-SOUTH OXYGEN COMPANY | 1908 PRODUCTION DRIVE LOUISVILLE KY 40299 |
| 593365 | MID-SOUTH OXYGEN COMPANY | 1385 CORPORATE AVENUE MEMPHIS TN 38132 |
| 944409 | MID-SOUTH READY MIX | Attn C/O RIVER CITY CONCRETE HWY. 64 WEST WAYNESBORO TN 38485 |
| 984410 | MID-SOUTH READY MIX INC | Attn P.O. BOX 186 ATTN. ACCOUNTS PAYABLE DECATURVILLE TN 38329 |
| 593286 | MID-SOUTH READY MIX INC | SMITH STREET 515-A DECATURVILLE TN 38329 |
| | MID-SOUTH READY MIX INC. | 525 SMITH STREET DECATURVILLE TN 38329 |
| 284382 | MID-STATE CONSTRUCTION PRDS., INC. | PO BOX95265 OKLAHOMA CITY OK 73143 |
| 884384 | MID STATES CONCRETE PRODUCTS | Attn PO BOX 58 500-550 S PARK AVE BELOIT WI 53512 |
| 884385 | MID STATES CONCRETE PRODUCTS | P O BOX 58 BELOIT WI 53512 |
| 884386 | MID STATES CONCRETE PRODUCTS | 500 S PARK SOUTH BELOIT IL 61080 |
| 564604 | MID STATES CONCRETE PRODUCTS CO | P O BOX 58 BELOIT WI 53512-0058 |
| 546601 | MID STATES ENGINEERING & | Attn SALES, INC. 5001 CHASE AVE. DOWNERS GROVE IL 60515-4013 |
| 554185 | MID STATES ENGINEERING & SALES | 5001 CHASE AVENUE DOWNERS GROVE IL 60515-4013 |
| 1081186 | MID STATES ENGINEERING & SALES INC | 5001 CHASE AVE DOWNERS GROVE IL 60515-4013 |
| 1113732 | MID-STATES PAINT & CHEMICAL | Attn PURCHASING DEPT 9315 WATSON INDUSTRIAL PARK SAINT LOUIS MO 63126 |
| 1107738 | MID-STATES PAINT & CHEMICAL CO | Attn ACCT PAYABLE 9315 WATSON INDUSTRIAL PARK SAINT LOUIS MO 63126 |
| 1111615 | MID-STATES PAINT & CHEMICAL CO | 9315 WATSON INDUSTRIAL PARK SAINT LOUIS MO 63126 |

| Person Code | Name | Address |
|---|---|---|
| 1550615 | MID-TOWN PETROLEUM INC | 9707 S 76TH AVE BRIDGEVIEW IL 60455-2380 |
| 1559142 | MID-TOWN PETROLEUM, INC. | 9707 SOUTH 76TH AVE. BRIDGEVIEW IL 60455 |
| 732526 | MID-WEST ASSEMBLY & PACKAGING INC | 1000 BROWN STREET #203 WAUCONDA IL 60084 |
| 692299 | MID-WEST CONCRETE OF INDIANA | 1200 A. STANLEY AVENUE EVANSVILLE IN 47711 |
| 594552 | MID-WEST PLAZA | Attn 3530 28TH STREET EAST C/O MINUTI OLGE MINNEAPOLIS MN 55407 |
| 701549 | MID-WEST SERVCO LLC/POWER OF OHIO | 9000 WESSEX PLACE STE. 200 LOUISVILLE KY 40222 |
| 369223 | MIDAS AUTO SYSTEMS EXPERTS | 6021 SAN MATEO NE ALBUQUERQUE NM 87109 |
| 648591 | MIDAS MUFFLER & BRAKE | 7000 MENAUL NE ALBUQUERQUE NM 87110 |
| 597969 | MIDBROOK PRODUCTS, INC. | Attn ATTN: MR. MICK LUTZ 2080 BROOKLYN ROAD JACKSON MI 49204-0867 |
| 1570954 | MIDCAL ALUMINUM INC. | 500 SANTA ROSA AVENUE MODESTO CA 95353 |
| 557696 | MIDCO COMMUNICATIONS | 410 S PHILLIPS AVE SIOUX FALLS SD 57104 |
| 1515853 | MIDCO COMMUNICATIONS | P O BOX 5010 SIOUX FALLS SD 57117-5010 |
| 694836 | MIDCOAST HOSPITAL | Attn C/O NEW ENGLAND FIREPROOFING 58 BARIBEAU DRIVE BRUNSWICK ME 4011 |
| 372737 | MIDCON CABLES COMPANY | 2500 DAVIS BOULEVARD JOPLIN MO 64802 |
| 1501413 | MIDDLE COLLEGE H.S. | Attn C/O C&D 1186 CARROLL ST. BROOKLYN NY 11225 |
| 613977 | MIDDLE COLLEGE OF GEORGIA | Attn C/O KEVIN RUSSELL CO 101 KELLAM RD. DUBLIN GA 31021 |
| 610345 | MIDDLE TENN MENTAL HEALTH CENTER | STEWARTS FERRY PIKE NASHVILLE TN 37214 |
| 590005 | MIDDLE TENNESSEE MEDICAL CENTER | Attn C/O DALE, INC. 915 6TH AVENUE SOUTH NASHVILLE TN 37203 |
| 599042 | MIDDLE TENNESSEE STATE UNIV | Attn C/O PHOENIX FIREPROOFING 1500 GREENLAND AVENUE MURFREESBORO TN 37132 |
| 2697783 | MIDDLE VALLEY RECREATION | P.O. BOX 632 HIXSON TN 37343 |
| 2650882 | MIDDLEBROOKS JOHN | Attn JOHN 8178 TICA RD WICHITA FALLS TX 76306 |
| 2650883 | MIDDLEBROOKS W | Attn W 33050 SW 187TH AVENUE HOMESTEAD FL 33030 |
| 111612 | MIDDLESEX CHEMICAL | 1 ELIZABETH STREET RARITAN NJ 8869 |
| 99287 | MIDDLESEX COLLEGE @@ | Attn C/O TECH CONTRACTING WOODBRIDGE AVE & MILL RD EDISON NJ 8817 |
| 648598 | MIDDLESEX CONCRETE | P.O. BOX 368 BURLINGTON MA 1803 |
| 777551 | MIDDLESEX CONCRETE | ONE SPECTACLE POND ROAD LITTLETON MA 1460 |
| 713563 | MIDDLESEX CONCRETE | Attn DO NOT USE THIS CUST # USE # 00115270 AYER RD. LITTLETON MA 1460 |
| 97183 | MIDDLESEX COUNTY COLLEGE @@ | Attn C/O TECH CONTRACTING WOODBRIDGE AVE. EDISON NJ 8817 |
| 751053 | MIDDLESEX GASES & TECHNOLOGIES | P O BOX 1170 EVERETT MA 2149 |
| 707495 | MIDDLESEX GASES & TECHNOLOGIES INC | P O BOX 1170 EVERETT MA 2149 |
| 148599 | MIDDLESEX GASES & TECHNOLOGIES INC | PO BOX 1170 EVERETT MA 2149 |
| 1217265 | MIDDLESEX HOSPITAL | 28 CRESCENT STREET MIDDLETOWN CT 6457 |
| 200964 | MIDDLESEX MIDDLE SCHOOL | Attn C/O ISLAND 204 HOLLOW TREE RIDGE ROAD DARIEN CT 6820 |
| 1554607 | MIDDLESEX WATER COMPANY | PO BOX 6071 ELIZABETH NJ 07207-6071 |
| 1620958 | MIDDLETON CONSTRUCTION INC | TIMOTHY C SWEENEY 440 SCIENCE DR 4TH FLOOR MADISON WI 53711 |
| 1620959 | MIDDLETON DWIGHT | Attn DWIGHT 10901 PIPPIN RD CINCINNATI OH 45231 |
| 1650886 | MIDDLETON E | Attn E 7029 ALBERVAN SHAWNEE KS 66216 |
| 1620959 | MIDDLETON FARMERS CO-OP | 1755 PLEASANT VIEW ROAD MIDDLETON WI 53562 |
| 1650887 | MIDDLETON FLORENCE | Attn FLORENCE 377 HARVEY PL PLAINFIELD NJ 7060 |
| 1650888 | MIDDLETON GERALD | Attn GERALD 42001 GRAND RIVER NOVI MI 48375 |

| Person Code | Name | Address |
|---|---|---|
| 1650889 | MIDDLETON JACK | Attn JACK 795 HAGADORN CT SOUTH LYON MI 48178 |
| 1650890 | MIDDLETON MELISSA | Attn MELISSA 10679 CO. RD. 329 E2 SHREVE OH 44676 |
| 993486 | MIDDLETOWN FORD | Attn C/O TRISTATE URETHANE 914-373-3135 237 WICKMAN ROAD MIDDLETOWN NY 10940 |
| L548600 | MIDDLEWARE CONSULTING GROUP | P O BOX 42068 PROVIDENCE RI 2940 |
| 814337 | MIDDOUGH CONSTRUCTION SERVICES | Attn C/O PEPCO (EAST/LAKE) 1901 EAST 13TH STREET CLEVELAND OH 44114 |
| 650891 | MIDGLEY C | Attn C 27 WHITAKER LANE GROTON MA 1450 |
| 080464 | MIDGLEY C ANDREW | 27 WHITAKER LANE GROTON MA 01450 |
| 080892 | MIDGLEY C ANDREW | Attn KIRSTEN 27 WHITAKER LN GROTON MA 1450 |
| 650893 | MIDGLEY KIRSTEN | Attn KIRSTEN 27 WHITAKER LN GROTON MA 1450 |
| 1620960 | MIDKIFF DENNIS | Attn DENNIS 643 WRIGHTS LANDING RD. OWENSBORO KY 42303 |
| 997850 | MIDLAND BUILDERS INC | ROSENBERG JEFFREY S 6709 RAYMOND ROAD MADISON WI 53719 |
| 017734 | MIDLAND BUILDING MATERIALS | PO BOX4280 MONROE LA 71211 |
| 1211611 | MIDLAND CHICAGO CORPORATION | Attn ATTN JOY SCHMIDT 5300 W 127TH STREET ALSIP IL 60658 |
| 009130 | MIDLAND CHICAGO CORPORATION | 5300 W 127TH STREET ALSIP IL 60658 |
| 013063 | MIDLAND COMMUNITY CENTER | 2001 GEORGE STREET MIDLAND MI 48640 |
| 597320 | MIDLAND COMMUNITY CENTER | 2001 GEORGE STREET MIDLAND MI 48640 |
| 1548605 | MIDLAND CONTAINER | W. 3545 NICHOLSON ROAD CALEDONIA WI 53108 |
| 514927 | MIDLAND FINANCE CO. | 7541 N. WESTERN AVENUE CHICAGO IL 60645 |
| 501107 | MIDLAND HOSPITAL | 4005 ORCHARD DRIVE MIDLAND MI 48640 |
| 501938 | MIDLAND MATERIALS | 208 S. COMMERCE WICHITA KS 67201 |
| 984128 | MIDLAND MATERIALS | 208 COMMERCE WICHITA KS 67201 |
| 1599426 | MIDLAND MEMORIAL HOSPITAL | 2200 WEST ILLINOIS STREET MIDLAND TX 79712 |
| 1599427 | MIDLAND PLASTERING | 4702 EASTERN KANSAS CITY MO 64129 |
| C201047 | MIDLAND PLASTERING | Attn C/O CATON WALLER ASSOC. 706 GITTINGS AVE. ANNAPOLIS MD 21401 |
| 297180 | MIDLAND PUMP | Attn WAREHOUSE 4702 EASTERN KANSAS CITY MO 64129 |
| 844400 | MIDLAND PUMP INC. | P.O. BOX 1197 BELLE MEAD NY 08502-1197 |
| 844401 | MIDLAND REDI-MIX CO | P O BOX 274 SOLOMON KS 67480 |
| 110755 | MIDLAND REDI-MIX CO | P O BOX 274 SOLOMON KS 67480 |
| C09777 | MIDLAND REDI-MIX CO | 230 W 7TH SOLOMON KS 67480 |
| 959291 | MIDSOUTH ENVIRONMENTAL FORUM | PO BOX 341315 MEMPHIS TN 38184 |
| 559337 | MIDSOUTH INTERIOR-EXTERIOR | 634 B SOUTH BELAIR ROAD AUGUSTA GA 30914 |
| 590131 | MIDSTATE READY MIX | 306 E WALNUT STREET ONEIDA NY 13421 |
| 1611865 | MIDSTATES CONSTRUCTION | Attn C/O GREENWORLD FER-WALL 304 E. AVON STREET FORRESTON IL 61030 |
| 613287 | MIDSTATES PAINTING | Attn LAKE ROAD #54-56 C/O BAGNELL STORAGE & MOVING CO. OSAGE BEACH MO 65065 |
| 584416 | MIDSTATES PAINTING | Attn FAMILY PRACTICE MIDLAN 2618 WEST SUGNET MIDLAND MI 48640-2647 |
| 584425 | MIDSTATES PAINTING/NEW APT BUILDING | Attn 218 S. OAK GROVE-AT DEAD END C/O SPRINGFIELD BUILDERS INC. SPRINGFIELD MO 65806 |
| 584425 | MIDSTATES WIRE | 510 SOUTH OAK ST CRAWFORDSVILLE IN 47933 |
| 584426 | MIDSTATES WIRE | 510 S. OAK ST. CRAWFORDSVILLE IN 47933 |

| Person Code | Name | Address |
|---|---|---|
| 1650894 | MIDTBO KEVIN | Attn KEVIN 2421 NW 40TH CIRCLE BOCA RATON FL 33431 |
| 1650895 | MIDTHUN JOHN | Attn JOHN BOX 231 ARLINGTON WI 53911 |
| 1309451 | MIDTOWN | Attn C/O EVCON SERVICES 650 PONCE DE LEON AVE ATLANTA GA 30308 |
| 1572263 | MIDTOWN ELECTRIC | 157 WEST 18TH ST. NEW YORK NY 10011 |
| 1014739 | MIDTOWN REPORTING SERVICE | 501 TIMES SQUARE BUILDING ROCHESTER NY 14614-2088 |
| 1244387 | MIDTOWN ROOFING SUPPLY | 2695 EAST 55TH STREET CLEVELAND OH 44104 |
| 1244388 | MIDTOWN ROOFING SUPPLY | 2695 EAST 55TH STREET CLEVELAND OH 44104 |
| 1432285 | MIDTOWN ROOFING SUPPLY | 2695 E. 55TH STREET CORTLAND OH 44410 |
| 1263381 | MIDVALE INDUSTRIES | Attn C/O KITTY KRANTZ WR GRACE 6050 WEST 51ST ST CHICAGO IL 60638 |
| 1572186 | MIDVALE INDUSTRIES, INC. | 6310 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1572187 | MIDVALE INDUSTRIES, INC. | 11384 EAST TECUMSEH TULSA OK 74116 |
| 1594083 | MIDVALE INDUSTRIES, INC. | 6310 INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1571420 | MIDVALE INDUSTRIES, INC. | 6310 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1594158 | MIDVALE INDUSTRIES, INC. | 6310 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1400333 | MIDVALE IRRIGATION DISTRICT | ATTENTION ACCOUNTS PAYABLE PAVILLION WY 82523 |
| 1400335 | MIDVALE IRRIGATION DISTRICT | 305 3RD STREET PAVILLION WY 82523 |
| 1579498 | MIDWAY AIRPORT - NEW INFELL AREA | Attn 55TH STREET & CICERO AVENUE C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60638 |
| 1579480 | MIDWAY AIRPORT EXECUTIVE OFFICES | C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60612 |
| 1284256 | MIDWAY AUTO SUPPLY | 702 NORTH HARPER LAURENS SC 29360 |
| 1401901 | MIDWAY BASEBALL | Attn C/O STEVE MARK 4504 W 59TH STREET CHICAGO IL 60629 |
| 1591955 | MIDWAY CONCRETE CORP | P O BOX 757 PLOVER WI 54467 |
| 1591954 | MIDWAY CONCRETE CORP. | PO BOX 757 PLOVER WI 54467 |
| 1591956 | MIDWAY CONCRETE CORP. | 1401 WILSON AVE. PLOVER WI 54467 |
| 1270615 | MIDWAY CONTAINER INC. | 2341 HAMPDEN AVENUE SAINT PAUL MN 55114 |
| 1265394 | MIDWAY ELECTRIC SUPPLY CO. INC | 641 WEST 131ST STREET NEW YORK NY 10027 |
| 1103678 | MIDWAY INDUSTRIAL FORKLIFT | 3828 WEST 128TH PLACE ALSIP IL 60658 |
| 1131981 | MIDWAY MACHINING & TOOL | Attn CO., INC. 5828 W. 117TH PL. WORTH IL 60482 |
| 1156547 | MIDWAY MACHINING & TOOL, INC. | 5828 W. 117TH PLACE ALSIP IL 60803 |
| 1017152 | MIDWAY MATERIAL HANDLING | Attn SALES AND SERVICE INC PO BOX 4240 DRAWER B CAROL STREAM IL 60197-4240 |
| 1017967 | MIDWAY MATERIAL HANDLING | 6230 S. CENTRAL CHICAGO IL 60638 |
| 1265788 | MIDWAY MATERIAL HANDLING SALES | Attn & SERVICE, INC. P.O. BOX 4240 CAROL STREAM IL 60197-4240 |
| 1194198 | MIDWAY MATERIAL HANDLING SALES & SE | 6230 S CENTRAL AVE CHICAGO IL 60638 |
| 1434438 | MIDWAY MATERIALS | 267 EAST BROAD BRUCETON TN 38317 |
| 1584439 | MIDWAY MATERIALS | 128 NATCHEZ TRACE RD CAMDEN TN 38320 |
| 1566259 | MIDWAY RAILROAD | P.O. BOX 639 MABLETON GA 30126 |
| 1584445 | MIDWAY SALES & DISTRIBUTING, INC. | PO BOX 1246 TOPEKA KS 66601 |
| 1584446 | MIDWAY SALES & DISTRIBUTING, INC. | 218 S.E. BRANNER ST. TOPEKA KS 66601 |
| 1121534 | MIDWAY SAND CO INC. PROFIT | SHARING PLAN TRUST JUN 29 84 5015 HICKORY BLVD HICKORY NC 28601-8920 |
| 1546609 | MIDWAY TRUCK PARTS | 7400 W. 87TH STREET BRIDGEVIEW IL 60455 |
| 1601152 | MIDWAY UTILITY VAULT | Attn MIDWAY AIRPORT C/O SPRAY INSULATION 55TH CICIERO CHICAGO IL 60607 |

| Person Code | Name | Address |
|---|---|---|
| 1593657 | MIDWAY WIRE | 4630 W. 55TH ST. CHICAGO IL 60632 |
| 1591965 | MIDWAY WIRE INC. | 4630 W 54TH ST CHICAGO IL 60632 |
| 1007353 | MIDWESCO FILTER RESOURCES, INC. | P.O. BOX 95518 CHICAGO IL 60694-5518 |
| 1101173 | MIDWESCO FILTER RESOURCES, INC. | Attn 400 BATTAILE DR. P.O. BOX 2075 WINCHESTER VA 22601 |
| 1558817 | MIDWESCO FILTER RESOURCES, INC. | P.O. BOX 95518 CHICAGO IL 60694-5518 |
| 1024639 | MIDWESCO SERVICES LTD | 6153 MULFORD STREET NILES IL 60714-3427 |
| 1100862 | MIDWEST AIR FILTERS | DEPT. 77-9150 CHICAGO IL 60678 9150 |
| 1078310 | MIDWEST AUTOMATION | 1400 BUSCH PARKWAY BUFFALO GROVE IL 60089 |
| 1596848 | MIDWEST AUTOS | 103 E. YOUNT AVE. WATSEKA IL 60970 |
| 1101819 | MIDWEST BALANCE | 107 W. THIRD ST. AROMA PARK IL 60910 |
| 1510441 | MIDWEST BLOCK & BRICK | 4101 E TWELFTH TERR KANSAS CITY MO 64127 |
| 1573442 | MIDWEST BLOCK & BRICK | 2203 E. MCCARTY STREET JEFFERSON CITY MO 65101 |
| 1575743 | MIDWEST BLOCK & BRICK | 4101 E 12TH TERRACE KANSAS CITY MO 64127 |
| 1592449 | MIDWEST BLOCK CO | 2203 E MCCARTY JEFFERSON CITY MO 65101 |
| 1592451 | MIDWEST BLOCK CO | 2203 E MCCARTY JEFFERSON CITY MO 65101 |
| 1576603 | MIDWEST CALENDAR CO | 5900 ARCHER ROAD SUMMIT IL 60501 |
| 1570955 | MIDWEST CAN | 1081 SESAME ST FRANKLIN PARK IL 60131 |
| 1066683 | MIDWEST CAN | 3815 N CARNATION FRANKLIN PARK IL 60131 |
| 1044409 | MIDWEST CANVAS CORPORATION | 4635 WEST LAKE STREET CHICAGO IL 60644 |
| 1524462 | MIDWEST CAULKING | 3805 GOSHEN ROAD FORT WAYNE IN 46818 |
| 1610759 | MIDWEST CAULKING | 3805 GOSHEN ROAD FORT WAYNE IN 46818 |
| 1594109 | MIDWEST CEDAR SHAKES | "TO BE DELETED"' FORT WAYNE IN 46818 |
| 1602585 | MIDWEST CEMENT PRODS | 6000 HIGHWAY 12 MAPLE PLAIN MN 55359 |
| 1023586 | MIDWEST CEMENT PRODS | PO BOX92 WOOSUNG IL 61091 |
| 1575587 | MIDWEST CEMENT PRODS | P O BOX 92 WOOSUNG IL 61091 |
| 1069925 | MIDWEST CHEMICAL COMPANY | RT 266 MI N. OF DIXON ON 26) WOOSUNG IL 61091 |
| 1511402 | MIDWEST COAST TRANSPORT | 799 MAIN STREET DUBUQUE IA 52001 |
| 1590887 | MIDWEST COAST TRANSPORT | Attn SDS 12-0599 P.O. BOX 86 MINNEAPOLIS MN 55486-0599 |
| 1101736 | MIDWEST COLOR CO. | 1150 POWIS ROAD WEST CHICAGO IL 60185 |
| 1116813 | MIDWEST COLOR CO. | Attn ATTN: ACCOUNTS PAYABLE 6230 GROSS POINT ROAD NILES IL 60714 |
| 1119731 | MIDWEST COLOR CO. | 6240 GROSS POINT ROAD NILES IL 60714 |
| 1562659 | MIDWEST COMMODITIES INC | Attn ATTN: PURCHASING DEPT. 6240 GROSS POINT ROAD NILES IL 60714 |
| 1578135 | MIDWEST CONCRETE | PO BOX 307 MULBERRY GROVE IL 62262 |
| 1583419 | MIDWEST CONCRETE | PO BOX 11 CORSICA SD 57328 |
| 1603410 | MIDWEST CONCRETE INC. | Attn DO NOT USE EAST HWY 34 MADISON SD 57042 |
| 1603421 | MIDWEST CONCRETE INC. | 114TH ST. & TAHOKA HWY LUBBOCK TX 79423 |
| 1584950 | MIDWEST CONCRETE INDUSTRIES | PO BOX3964 LUBBOCK TX 79452 |
| 1565660 | MIDWEST CONCRETE MATERIALS | Attn DO NOT USE 1406 N W ASH DRIVE ANKENY IA 50021 |
| 1592008 | MIDWEST CONCRETE MATERIALS | Attn % BOB SCHMELIG 701 S KANSAS OLATHE KS 66061 |
|  |  | HWY 18 AIRPORT MANHATTAN KS 66502 |

| Person Code | Name | Address |
|---|---|---|
| 161261 | MIDWEST CONCRETE MATERIALS | BALDERSON BLVD WAMEGO KS 66547 |
| 1592005 | MIDWEST CONCRETE MATERIALS | PO BOX668 MANHATTAN KS 66505-0668 |
| 926677 | MIDWEST CONCRETE MATERIALS | 701 SOUTH FOURTH ST MANHATTAN KS 66502 |
| 1313205 | MIDWEST CONCRETE SERVICES INC. | PO BOX668 MANHATTAN KS 66505-0668 |
| 1441781 | MIDWEST CONCRETE MATERIALS | P O BOX 469 MADISON SD 57042 |
| 1444447 | MIDWEST CONSTRUCTION PROD | P O BOX 240 FOX RIVER GROVE IL 60021 |
| 1444448 | MIDWEST CONSTRUCTION PRODUCTS | P.O. BOX 240 FOX RIVER GROVE IL 60021 |
| 1463288 | MIDWEST CONSTRUCTION PRODUCTS | P O BOX 240 FOX RIVER GROVE IL 60021 |
| 1416335 | MIDWEST CONSULTING | 401 ALGONQUIN ROAD FOX RIVER GROVE IL 60021 |
| 1594457 | MIDWEST DRYWALL | 280 ELLIS SMEATHERS ROAD OWENSBORO KY 42302 |
| 870758 | MIDWEST DRYWALL | Attn 2325 WEST HWY 76 C/O GRAND VICTORIAN HOTEL BRANSON MO 65616 |
| 1594455 | MIDWEST DRYWALL - WAREHOUSE | Attn 2325 WEST HWY 76 C/O CMT BRANSON MO 65616 |
| 144460 | MIDWEST DRYWALL C/O WALTON CONST | 1351 RECA COURT WICHITA KS 67213 |
| 344452 | MIDWEST DRYWALL CO | Attn 1525 W. HWY. 76 DIXIE STAMPEDE BRANSON MO 65616 |
| 344453 | MIDWEST DRYWALL INC. | PO BOX 771170 WICHITA KS 67277 |
| 344454 | MIDWEST DRYWALL, INC. | PO BOX 771170 WICHITA KS 67277 |
| 1107737 | MIDWEST ELASTOMERS, INC. | 1351 SOUTH RECA COURT WICHITA KS 67209 |
| 1031835 | MIDWEST ENERGY MANAGMENT, INC. | Attn 700 INDUSTRIAL DRIVE PO BOX 412 WAPAKONETA OH 45895 |
| 255573 | MIDWEST ENVIRONMENTAL | 37063 KIMBERWICK LN WADSWORTH IL 60083 |
| 282012 | MIDWEST EXPRESS CENTER - PHASE II | 4708 ANGOLA RD TOLEDO OH 43615 |
| 1036675 | MIDWEST FABRICATORS | Attn C/O J.L. MANTA N E. CORNER OF WISCONSIN AVE. & 6TH MILWAUKEE WI 53203 |
| 263669 | MIDWEST FENCE CORPORATION | 14000 S. STEWART AVE. RIVERDALE IL 60627 |
| 1550320 | MIDWEST FILTER CORPORATION | 900 N. KEDZIE AVENUE CHICAGO IL 60651 |
| 757833 | MIDWEST FLY ASH & MATERIALS, INC | PO BOX 250 HIGHWOOD IL 60040 |
| 1523434 | MIDWEST FLYASH | PO BOX 3557 SIOUX CITY IA 51102 |
| 1501890 | MIDWEST GAS INSTRUMENTS | 310 S. UNION MARION SD 57043 |
| 1584783 | MIDWEST GREAT DANE/KOLSTAD | 32003 PLYMOUTH ROAD LIVONIA MI 48150 |
| 1176182 | MIDWEST GROUP INC. | P O BOX 130632 ROSEVILLE MN 55113 |
| 1576714 | MIDWEST INDUSTRIAL CONTRS., INC. | 202 FORD DRIVE NEW LENOX IL 60451 |
| 1596980 | MIDWEST INLAND TRANSPORT SERVICE | Attn GATE #1, 5900 UP RIVER ROAD VALERO REFINING CO.; FLOUR DANIEL CORPUS CHRISTI TX 78407 |
| 1484470 | MIDWEST INSULATION & ROOFING CO | P O BOX 13548 SAINT PAUL MN 55113 |
| 987661 | MIDWEST INTERNATIONAL | 1011 EAST 46TH PLACE TULSA OK 74146 |
| 1311408 | MIDWEST INTERNATIONAL INC. | 105 STOVER RD. CHARLEVOIX MI 49720 |
| 1548610 | MIDWEST KENWORTH-OLATHE | P O BOX 415046 KANSAS CITY MO 64141-5046 |
| 1598852 | MIDWEST MATERIALS | W. NORTH STREET HANOVER KS 66945 |
| 1598837 | MIDWEST MATERIALS BY MUELLER | PO BOX396 HANOVER KS 66945 |
| 1072114 | MIDWEST MICROWAVE | 6564 SOUTH STATE RD SALINE MI 48176 |
| 1592643 | MIDWEST PARTICIANS C/O RADEC CONST. | Attn 2145 N. CUSTER AVE. GRAND ISLAND SENIOR HIGH SCHOOL GRAND ISLAND NE 68801 |
| 1592651 | MIDWEST PARTITIANS | P O BOX 327 THEDFORD NE 69166 |
| 1602113 | MIDWEST PARTITIONS | Attn WAREHOUSE 700 MAIN STREET THEDFORD NE 69166 |

| Person Code | Name | Address |
|---|---|---|
| 1601781 | MIDWEST PARTITIONS INC | 700 MAIN ST. THEDFORD NE 69166 |
| 1601782 | MIDWEST PARTITIONS/GREAT PLATTE | Attn RIVER ROAD PROJECT CENTRAL & CHERRY RD. KEARNEY NE 68848 |
| 1573425 | MIDWEST PLAZA | 1ST & 2ND FLOOR MINNEAPOLIS MN 55401 |
| 1114055 | MIDWEST POWDER COATINGS, INC. | 3865 SWENSON AVENUE SAINT CHARLES IL 60174 |
| 1552516 | MIDWEST PUBLISHING COMPANY | P O BOX 50050 TULSA OK 74150-0350 |
| 1536982 | MIDWEST PUMP & METER CO. INC. | 2000 S. BROADWAY SAINT LOUIS MO 63104-4056 |
| 1109477 | MIDWEST PUMP SALES INC. | 25W618 ST. CHARLES RD. WHEATON IL 60189 |
| 1550804 | MIDWEST PUMP SALES, INC. | P O BOX 723 WHEATON IL 60189-0723 |
| 1551167 | MIDWEST PUMP SALES INC | PO BOX 723 WHEATON IL 60189-0723 |
| 1584464 | MIDWEST READY MIX INC | 6800 BIRMINGHAM RD KANSAS CITY MO 64117 |
| 1581607 | MIDWEST ROOFING CONTRACTORS ASSOC | 4804 WEST 15TH SUITE 1000 LAWRENCE KS 66049-3876 |
| 1616771 | MIDWEST RUBBER | 745 NORTON AVE BOMBERTOWN OH 44203 |
| 1057799 | MIDWEST RUBBER CUSTOM MIXING | P O. BOX 270 BARBERTON OH 44203-0270 |
| 1109439 | MIDWEST RUBBER CUSTOM MIXING DIV. | Attn 745 NORTON AVENUE PO BOX 270 BARBERTON OH 44203 |
| 1111809 | MIDWEST RUBBER RECLAIMING, INC. | Attn 745 NORTON AVENUE PO BOX 745 BARBERTON OH 44203 |
| 1547165 | MIDWEST SALES COMPANY | 8446 MADISON ST OMAHA NE 68127 |
| 1109692 | MIDWEST SEALING PRODUCTS, INC. | 3681 COMMERCIAL AVE NORTHBROOK IL 60062 |
| 1595762 | MIDWEST SERVICE CENTER | PO BOX 710877 COLUMBUS OH 43271-0877 |
| 1604461 | MIDWEST STEEL & ALLOY CORP SAMUELS | MR MIKE SIEHOFF P O BOX 8800 MADISON WI 53708 |
| 1588455 | MIDWEST SUBURBAN PUBLISHING | P O BOX 757 TINLEY PARK IL 60477 |
| 1599255 | MIDWEST SYSTEMS | 600 WEST GERMANTOWN PIKE SUITE 400 PLYMOUTH MEETING PA 19462 |
| 1560367 | MIDWEST SYSTEMS | Attn NW-9336 P O BOX 1450 MINNEAPOLIS MN 55485 |
| 1564847 | MIDWEST SYSTEMS, INC. | 1303 CORPORATE CENTER DR. EAGAN MN 55121 |
| 1542069 | MIDWEST THERMAL PRODUCTS (877) | 201 N. WISCONSIN OKLAHOMA CITY OK 73117 |
| 1114040 | MIDWEST VALVE SERVICE | PO BOX 850 MINOOKA IL 60447 |
| 1548407 | MIDWEST VISUAL | 6500 N. HAMLIN AVE. LINCOLNWOOD IL 60645 |
| 1539172 | MIDWEST VISUAL COMMUNICATIONS | 6500 NORTH HAMLIN CHICAGO IL 60712 |
| 1553116 | MIDWEST WAREHOUSE & DIST SYS | 5967 W 65TH STREET BEDFORD PARK IL 60638 |
| 1114910 | MIDWEST WELDING SUPPLY | P. O. BOX 370 CHICAGO HEIGHTS IL 60412-0370 |
| 1552108 | MIDWEST WELDING SUPPLY | P O BOX 370 CHICAGO HEIGHTS IL 60412-0370 |
| 1109897 | MIDWEST WELDING SUPPLY | 5318 S. KEDZIE AVENUE CHICAGO IL 60632 |
| 1110698 | MIDWEST WELDING SERVICE CALL | 2205 SOUTH HALSTED STREET CHICAGO HEIGHTS IL 60411-4194 |
| 1142733 | MIDWEST WINDOWS AND DOORS | Attn ATTN ACCTS PAYABLE 2303 N. BENDIX DRIVE SOUTH BEND IN 46628 |
| 1111609 | MIDWEST WINDOWS AND DOORS | 2303 N. BENDIX DRIVE SOUTH BEND IN 46628 |
| 1113729 | MIDWEST WINDOWS AND DOORS | Attn ATTN PURCHASING 2303 N. BENDIX DRIVE SOUTH BEND IN 46628 |
| 1548611 | MIDWESTERN INDUSTRIES INC | P O BOX 810 MASSILLON OH 44648-0810 |
| 1097531 | MIDWESTERN INDUSTRIES INC | P O BOX 810 MASSILLON OH 44648-0810 |
| 1650896 | MIDWESTERN INDUSTRIES, INC. | Attn KENNETH P O BOX 12067 RALEIGH NC 27605 |
| 1650897 | MIDYETTE KENNETH | Attn KENNETH P O BOX 12067 RALEIGH NC 27605 |
| 1650898 | MIDYETTE LEWIS | Attn LEWIS 3261 KNIGHT TRAIL CIRCLE 103 MEMPHIS TN 38118 |
| 1105449 | MIE PROPERTIES | 5720 EXECUTIVE DR. BALTIMORE MD 21228 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1559284 | MIE PROPERTIES, INC. | 5720 EXECUTIVE DRIVE BALTIMORE MD 21228 1789 |
| 1105622 | MIE, INC. | 7 OAK PARK BEDFORD MA 1730 |
| 1079091 | MIEDONA COLLEEN | 26134 PLUM TREE LN MONEE IL 60449 |
| 1079091 | MIEDONA COLLEEN T. | 26134 PLUM TREE LN MONEE IL 60449 |
| 1079012 | MIEDONA TROY | 26134 PLUM TREE LN MONEE IL 60449 |
| 1079012 | MIEDONA TROY | 26134 PLUMTREE LN MONEE IL 60449 |
| 2509000 | MIELDE ROBERT | Attn ROBERT 51 DEPOT ST SOUTH EASTON MA 2375 |
| 2504314 | MIELE APPLIANCES | 9 INDEPENDENCE WAY PRINCETON NJ 08540-6621 |
| 2609092 | MIELKE BERNIE | Attn BERNIE P.O. 406 POYNETTE WI 53955 |
| 1097478 | MIEMSS | 653 W PRATT ST. BALTIMORE MD 21201 |
| 2509006 | MIER JOHN | Attn JOHN P O BOX 124 FORESTVILLE WI 54213 |
| 2609003 | MIER, JOHN | Attn JOHN P O BOX 124 FORESTVILLE WI 54213 |
| 2609004 | MIERJESKI MICHAEL | Attn MICHAEL 12 AUTUMN RD MEDWAY MA 2053 |
| 2609005 | MIETTINEN GARY | Attn GARY 1518 WILLERSLEY CHANNELVIEW TX 77530 |
| 2345047 | MIFA | 910 VANCE MEMPHIS TN 38126 |
| 2509006 | MIFFLIN IDELLA | Attn IDELLA 105 W MAPLEWOOD DRIVE CLARKSVILLE IN 47129 |
| 2509007 | MIGACZ JAMES | Attn JAMES 373 E. MAIN STREET 501 SOMERVILLE NJ 8876 |
| 1597218 | MIGCHELBRINK, INC. | Attn DO NOT USE - USE 505536 2665 RABER ROAD UNIONTOWN OH 44685 |
| 1594096 | MIGHTY-LITE ROOF TILE | 1706 KANSAS AVE. KANSAS CITY KS 66105 |
| 1594097 | MIGHTY-LITE ROOF TILE | 1706 KANSAS AVE KANSAS CITY KS 66105 |
| 2509908 | MIGLIERINA PAUL | Attn PAUL 10 PIERCE ST MARBLEHEAD MA 1945 |
| 2509908 | MIGNEAULT MICHAEL | Attn MICHAEL 139 FOREST ROAD LYNDEBORO NH 3082 |
| 2509910 | MIGNEAULT MICHAEL | Attn MICHAEL 139 FOREST ROAD LYNDEBORO NH 3082 |
| 1556612 | MIGNEL A. PACHECO CINTRON | CALLE MATTEI LLUBERAS NUM. 56 YAUCO PR 698 |
| 2509911 | MIGNELLA DOLORES | Attn DOLORES 520 EAST 2ND ST BOUND BROOK NJ 8805 |
| 1226418 | MIGUEL A DALMADA REMEDIOS & | CARMEN M DALMADA REMEDIOS JT TEN 4818 1ST AVE N W SEATTLE WA 98107-3401 |
| 1569760 | MIGUEL A PACHECO CINTRON | 56 MATTEI LLUBERAS ST YAUCO PR 698 |
| 0345325 | MIGUEL A PACHECO CINTRON | Attn CALLE MATTEI LLUBERAS NUMBER 56 YAUCO PR 698 |
| 1570575 | MIGUEL A PACHECO CINTRON | CALLE MATTEI LLUBERAS NUM 56 YAUCO PR 698 |
| 0552467 | MIGUEL A PACHECO CINTRON | CALLE MATTEI LLUBERAS NUM 56 YAUCO PR 698 |
| 1569593 | MIGUEL A. PACHECO | CALLE MATTEI LLUBERAS NUM 56 YAUCO PR 00698 |
| 1598462 | MIGUEL BURCIAGA | 3244 S 50TH AVE CICERO IL 60650 |
| 1226419 | MIGUEL D ALMADA REMEDIOS | 4818 FIRST AVE NW SEATTLE WA 98107-3401 |
| 1367907 | MIGUEL J GOMEZ | 9464 FOX TROT LANE BOCA RATON FL 33496 |
| 1615270 | MIGUEL LOPEZ | 2133 85TH ST NORTH BERGEN NJ 7047 |
| 1650904 | MIGUEL MANUEL | Attn MANUEL 103 PARKER ROAD WAKEFIELD MA 1880 |
| 1650913 | MIGUEL MANUEL | Attn DANNY 107 LIFELY RD IOWA LA 70647 |
| 1650914 | MIGUES DANNY | Attn DANNY 107 LIFELY RD IOWA LA 70647 |
| 1650914 | MIGUES EDWARD | Attn EDWARD 6201 HWY. 14 NEW IBERIA LA 70560 |
| 1078960 | MIHEVC RICHARD | 921 MONROE STREET EVANSTON IL 60202 |
| 1078960 | MIHEVC RICHARD D | 921 MONROE STREET EVANSTON IL 60202 |
| 1609429 | MIHEVC TEMPLETE | 2601 COMMERCE BLVD. IRONDALE AL 35210 |

| Person Code | Name | Address |
|---|---|---|
| 1650916 | MHM TERRANCE | Attn TERRANCE W6631 STATE RD 33. #21 A CROSSE WI 54601 |
| 1650917 | MIHOK THOMAS | Attn THOMAS 1200 SPRINGFIELD AVE. 4C NEW PROVIDENCE NJ 7974 |
| 120779 | MII INTERNATIONAL, INC. | Attn NORTHBROOK PLANT 2800 SHERMER ROAD NORTHBROOK IL 60062 |
| 1632918 | MIJAC JOHN | Attn JOHN 10 PERSIMMON LANE GREENVILLE SC 29609 |
| 626919 | MIJOKOVICH JACQUELINE | Attn JACQUELINE 431 DUNBAR AVE WAUKESHA WI 53186 |
| 1267724 | MIKA TOOL INC. | 2 CONN ST WOBURN MA 1801 |
| 1592792 | MIKA TOOL,INC. | 4 OWENS COURT, UNIT 7 HAMPSTEAD NH 3841 |
| 1608920 | MIKA, JR DAVID | Attn DAVID PO BOX 161 SOMERVILLE NJ 8876 |
| 1075526 | MIKA, MEYERS, BECKETT & JONES | 200 OTTAWA AVE. N.W. SUITE 700 GRAND RAPIDS MI 49503 |
| 1659921 | MIKALOSKY DANIEL | Attn DANIEL 24 SLAYTON ROAD MELROSE MA 2176 |
| 1630071 | MIKE & STERLINGS FLOORING CENTER | 485 NORTH 500 WEST BOUNTIFUL UT 84010 |
| 1114851 | MIKE BATTAGLIA CONSTRUCTION, INC. | 885 WEST AVE. ROCHESTER NY 14611 |
| 1525741 | MIKE BERNAUER | 1036 DANIELLE DR ROSEVILLE CA 95747 |
| 1624413 | MIKE BLAIR | Attn C/O W R GRACE & CO 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 858110 | MIKE BRADFORD | Attn C/O W R GRACE & CO |
| 1111263 | MIKE C GOODRICH & | 11671 HWY 21 HILLSBORO MO 63050 |
| 1596815 | MIKE CALLY | CYNTHIA P GOODRICH JT TEN 109 WATERCREST DR LEXINGTON SC 29072-3931 |
| 1097720 | MIKE CHAPMAN | Attn W. R GRACE & CO. 33 GREEN BOUGH STREET THE WOODLANDS TX 77380 |
| 1148817 | MIKE CHILDS | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 1212839 | MIKE COHAN | Attn W. R. GRACE & CO. 3107 PLEASANT DRIVE BELLEVUE NE 68147 |
| 1101813 | MIKE CONTRASTAN | 273 OLD COUNTY ROAD LINCOLN MA 01773-4606 |
| 1108115 | MIKE COX ELECTRIC | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 130755 | MIKE DIERKING MASONRY | 160 N. RANCHO AVE SAN BERNARDINO CA 92410 |
| 1600541 | MIKE FOX | Attn C/O MINI WAREHOUSES HEAVEN HILL SHELBYVILLE KY 40065 |
| 1603406 | MIKE FREDRICK AVENT & | Attn GRACE LOGISTICS 4650 LAKE FOREST DRIVE CINCINNATI OH 45242 |
| 1541017 | MIKE G PATERAKIS | CINDY JOY AVENT JT TEN 1829 2ND STREET KIRKLAND WA 98033-4919 |
| 1579998 | MIKE GIARDINELLI | 1545 PAWNEE TRAIL MIDDLEBURG HTS OH 44130-6633 |
| 1609471 | MIKE GIARDINELLI | 54 BEACHWOOD DR. ROBBINSVILLE NJ 8691 |
| 1571296 | MIKE GIARDINELLI | 54 BEACHWOOD DRIVE ROBBINSVILLE NJ 8691 |
| 1210864 | MIKE HAJACK & ASSOCIATES INC | 214 SOUTH CLAY STREET HINSDALE IL 60521 |
| 1531941 | MIKE HENDERSON | 1301 W MAGNOLIA AVE IOWA PARK TX 76367 |
| 1168904 | MIKE JACOBER | Attn C/O. GRACE DAVISON 5500 CHEMICAL. RD. BALTIMORE MD 21226 |
| 189228 | MIKE K FRANCIS | 2907 TOPAZ RD. BALTIMORE MD 21234 |
| 1124021 | MIKE KELLY | 35 HORACE GREELY RD. AMHERST NH 3031 |
| 1555035 | MIKE KELSEY | 6409 SW 22ND COURT MIRAMAR FL 33023 |
| 1570760 | MIKE KESSLER | Attn DBA INTERNATIONAL AG. SERVICES BOX 2160 HERMITAGE MO 65668 |
| 1569173 | MIKE KIMBERLY | Attn C/O WR GRACE 2133 85 STREET NORTH BERGEN NJ 7047 |
| 1544892 | MIKE LOWE, KNOX COUNTY TRUSTEE | P.O. BOX 70 KNOXVILLE TN 37901-0070 |
| 1568403 | MIKE MALONE | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1595758 | MIKE McGARRY & SONS | 1200 EAST 49TH STREET CLEVELAND OH 44114 |
| 1595759 | MIKE McGARRY & SONS | 1200 EAST 49TH STREET CLEVELAND OH 44114 |

| Person Code | Name | Address |
|---|---|---|
| 1615325 | MIKE NUGENT | Attn C/O W R GRACE & CO 5529 US 60-E OWENSBORO KY 42303-9776 |
| 1572325 | MIKE REITER | 657 82ND STREET AMERY WI 54001 |
| 1374828 | MIKE REITER | 657 82ND STREET AMERY WI 54001 |
| 477921 | MIKE REITER | 657 82ND STREET AMERY WI 54001 |
| 1578664 | MIKE REITER | Attn 16965 MASONIC C/O DAVIS ACOUSTICAL AMERY WI 54001 |
| 982738 | MIKE REITER | 652 82ND STREET AMERY WI 54001 |
| 391076 | MIKE REITER | 657 82ND STREET AMERY WI 54001 |
| 662272 | MIKE REITER | Attn 657-82ND STREET ATTN: ANGELO ZARAGLIA AMERY WI 54001 |
| 1565742 | MIKE SMITH | 617 VALLEY DRIVE CENTERVILLE UT 84014 |
| 1592670 | MIKE SUTER | 525 WEST AVENUE F. JEROME ID 83338 |
| 1266072 | MIKE SYMONS/TOWER TECHNOLOGIES | P O BOX 72967 LYNNWOODRIDGE-PRETORIA IT 40 |
| 998075 | MIKE VACCARINO | Attn C/O WRC ATT: DAVID HEMPHILL 7500 GRACE DR. COLUMBIA MD 21044 |
| 562459 | MIKE W BRADLEY | 7016 BROOKDALE DRIVE WATAUGA TX 76148 |
| 888127 | MIKE WITHROW | 224 PARK ENTRANCE DRIVE PITTSBURGH PA 15228 |
| | MIKE'S | C/O SAN FRANCISCO GRAVEL BERKELEY CA 94701 |
| 1396784 | MIKE'S AUTO SALES | Attn ATTN: KIM KELLETT/W.R. GRACE 5413 HWY-74 W. MONROE NC 28110 |
| 1101607 | MIKE'S BIKE SHOP | Attn ELIZABETH STATION 8894 FT. SMALLWOOD RD. PASADENA MD 21122 |
| 950922 | MIKEC CAROLINE | Attn CAROLINE 415 N JEFFERSON CANONSBURG PA 15317 |
| 950923 | MIKEC CAROLINE | Attn CAROLINE 415 N JEFFERSON CANONSBURG PA 15317 |
| 970866 | MIKES AIR X PRESS | P O BOX 701 NORTH ANDOVER MA 1845 |
| 957201 | MIKES AUTO SALES | 5413 W HIGHWAY 74 MONROE NC 28110 |
| 1170056 | MIKES WELDING SERVICE | 12934 GREEN RIVER DR HOUSTON TX 77044 |
| 1650924 | MIKESELL DANIEL | Attn DANIEL 2837 LOBELIA DR GREEN BAY WI 54313 |
| 1650925 | MIKESELL J | Attn J 836 40TH ST. SW WYOMING MI 49509 |
| 778042 | MIKESKA PATTI | 8347 WILLIAMSTOWNE MILLERSVILLE MD 21108 |
| 778042 | MIKESKA PATTI L | 8347 WILLIAMSTOWNE MILLERSVILLE MD 21108 |
| 668390 | MIKHAEL BARMAKSOZ | Attn C/O W. R. GRACE & CO - CONN ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 150927 | MIKKELSON VERN | Attn VERN 908 DOSIA IOWA PARK TX 76367 |
| 950928 | MIKLES MIKLE | Attn MIKLE 738 SNUG ISLAND CLEARWATER FL 33767 |
| 1172217 | MIKRO INDUSTRIAL FINISHING CO., INC. | 170 WEST MAIN STREET VERNON CT 6066 |
| 898709 | MIKROPUL | P.O. BOX 402295 ATLANTA GA 30384-2295 |
| 898743 | MIKROPUL | P.O. BOX 402295 ATLANTA GA 30384-2295 |
| 304247 | MIKROPUL | Attn .20 CHATHAM ROAD SUMMIT NJ 7901 |
| 1101056 | MIKROPUL CORP. | 10 CHATHAM RD. SUMMIT NJ 7901 |
| 1097649 | MIKROPUL ENVIRONMENT SYSTEMS | P O BOX 40012 NEWARK NJ 07101-4012 |
| 101491 | MIKROPUL ENVIRONMENTAL SERICES | Attn C/O ESP PARTNERS, INC. P.O. BOX 312 POTTSTOWN PA 19464 |
| 1101398 | MIKROPUL ENVIRONMENTAL SYSTEMS | Attn C/O MERCER ENGINEERS P O. BOX 15723 BATON ROUGE LA 70895 |
| 1650929 | MIKULAS KENNETH | Attn KENNETH 4108 MIDWAY DRIVE NW CEDAR RAPIDS IA 52405 |
| 1650930 | MIKULSKI CECELIA | Attn CECELIA 520 SAN LORENGO COURT LADY LAKE FL 32159 |
| 1650931 | MIKULSKY ROSANNE | Attn ROSANNE 1103 N WATER STREET 404 MILWAUKEE WI 53202 |

| Person Code | Name | Address |
|---|---|---|
| 1596072 | MIKUNI AMERICAN CORPORATION | 8910 MIKUNI AVENUE NORTHRIDGE CA 91324 |
| 1650932 | MIKUS GLEE | Attn GLEE 3475 116 ST KENOSHA WI 53142 |
| 170740 | MIL-DU-GAS COMPANY | Attn ATTN: ACCOUNTS PAYABLE 3093 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 8234 |
| 1101616 | MIL-DU-GAS COMPANY | Attn ATTN: RECEIVING DEPT. 3093 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-9709 |
| 383733 | MIL-DU-GAS COMPANY | Attn ATTN: PURCHASING DEPT. 3093 ENGLISH CREEK AVENUE PLEASANTVILLE NJ 8232 |
| 766607 | MILADA B PRINE | 1710 WENDY LA MADISON WI 53716-1950 |
| 380999 | MILAM AND SPROULE TRUCKING CO. | P O BOX 442 STREATOR IL 61364 |
| 161958 | MILAM CONSTRUCTION CO. | PO BOX1775 EL DORADO AR 71731-1775 |
| 1650934 | MILAM MATHEW | Attn MATHEW 118 MILAM ROAD SIMPSONVILLE SC 29681 |
| 1079507 | MILAM MICHAEL | 106 JODI DR SULPHUR LA 70633 |
| 1079507 | MILAM MICHAEL R | 106 JODI DR SULPHUR LA 70633 |
| 9060 | MILAN A DUDAS TR | UA 07 28 81 FBO MILAN A DUDAS REV TRUST 899 DORSETSHIRE DR CRETE IL 60417 |
| 1579947 | MILAN B BERRY | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1101918 | MILAN BOX CORP. | Attn 2090 W. VAN HOOK ST. P.O. BOX 30 MILAN IN 38358 |
| 1344477 | MILAN BURIAL VAULT | 1047S N ANN ARBOR RD MILAN MI 48160 |
| 1344478 | MILAN BURIAL VAULT | 1047S N ANN ARBOR RD MILAN MI 48160 |
| 1584479 | MILAN BURIAL VAULT | 1047S N ANN ARBOR RD MILAN MI 48160 |
| 109018 | MILAN EXPRESS, INC. | P.O. BOX 440235 NASHVILLE TN 37244-0235 |
| 100936 | MILAZZO DOLORES | Attn DOLORES 5489 WILD LILAC COLUMBIA MD 21045 |
| 284 | MILBANK, TWEED, HADLEY & McCLOY | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| 26482 | MILBANK, TWEED, HADLEY & McCLOY | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| 895527 | MILBERG WEISS BERSHAD HYNES & | Attn LERACH LLP ONE PENNSYLVANIA PLAZA NEW YORK NY 10119-0165 |
| 877896 | MILBERG WEISS BERSHAD HYNES & | ONE PENNSYLVANIA PLAZA NEW YORK NY 10119165 |
| 1075528 | MILBERG WEISS BERSHAD HYNES & LERAC | Attn LERACH LLP ONE PENNSYLVANIA PLAZA NEW YORK NY 10119-0165 |
| 675529 | MILBERG WEISS BERSHAD HYNES LERACH | Attn JOHN J STOIA 600 WEST BROADWAY 1800 ONE AMERICA PLAZA SAN DIEGO CA 921013356 |
| 675529 | MILBERG WEISS BERSHAD HYNES LERACH | Attn JOHN J STOIA 600 WEST BROADWAY 1800 ONE AMERICA PLAZA SAN DIEGO CA 921013356 |
| 675529 | MILBERG, WEISS, BERSHAD, HYNES & | Attn JOHN J STOIA 600 WEST BROADWAY 1800 ONE AMERICA PLAZA SAN DIEGO CA 921013356 |
| 675529 | MILBERG, WEISS, BERSHAD, HYNES & LE | 600 WEST BROADWAY 1800 ONE AMERICA PLAZA SAN DIEGO CA 921013356 |
| 675529 | MILBERG, WEISS, BERSHAD, HYNES & LE | 600 WEST BROADWAY 1800 ONE AMERICA PLAZA SAN DIEGO CA 921013356 |
| 675529 | MILBERG, WEISS, BERSHAD, HYNES & LE | 5344 GIST AVENUE BALTIMORE MD 21215 |
| 750937 | MILBURN CHARLES | Attn CHARLES 1404 EAST CIRCLE DR ROANOKE RAPIDS NC 27870 |
| 750937 | MILBURN CHARLES | 5344 GIST AVENUE BALTIMORE MD 21215 |
| 1650939 | MILBURN CHARLES W | 5344 GIST AVENUE BALTIMORE MD 21215 |
| 1650940 | MILBURN TARA | Attn TARA 1800 SULLIVAN LANE SPARKS NV 89431 |
| 1128043 | MILDRAM R | Attn R 3258 NATHAN MEMPHIS TN 38112 |
| 1124380 | MILDRED B CHAPMAN | 1900 LAUDERDALE DR APT AL 306 RICHMOND VA 23233-3902 |
| 121621 | MILDRED B JAMISON & | ALVIN R JAMISON JT TEN 5908 BRANIFF DR OKLAHOMA CITY OK 73105-1630 |
| 1116891 | MILDRED BALOUN | PO BOX 146 BEATRICE NE 68310-0146 |
| 1116648 | MILDRED BATTAGLIA | 2206 CENTRAL PARK DR CAMPBELL CA 95008-4908 |
| 1124798 | MILDRED DIRECTOR | 870 ROBB ROAD PALO ALTO CA 94306-3729 |
| 1127777 | MILDRED E ENGLE | 1616 LORI LANE CIRCLE HARRISBURG PA 17110-3124 |
| | MILDRED E MC CONNELL | 575 ATLANTIC ST NE WARREN OH 44483-3809 |

| Person Code | Name | Address |
|---|---|---|
| 1116813 | MILDRED F PAGANINI | 1300 LUNDY AVE SAN JOSE CA 95131-2981 |
| 1118878 | MILDRED FOX CUMMINGS | 1630 SHERIDAN ROAD APT 8J WILMETTE IL 60091-1835 |
| 1124625 | MILDRED GAETA | 5307 S RT 44 HWY JERSEY SHORE PA 17740 |
| 1127153 | MILDRED GIANFAGNA | 1 DUERI LANE STATEN ISLAND NY 10301-3014 |
| 1144426 | MILDRED GUEDRY | RT 1, BOX 46 KINDER LA 70648 |
| 1123461 | MILDRED GUTMAN | 120 CLINTON AVE APT A2H MINEOLA NY 11501-2862 |
| 1113620 | MILDRED H MAUSEN | 511 SEDGWICK DR SYRACUSE NY 13203-1132 |
| 1227083 | MILDRED H MERKLE TR | 05 21 96 MILDRED H MERKLE TRUST C-O JUDITH BALDAUF 1568 CLOVER CIR MELBOURNE FL 32935-5554 |
| 1118966 | MILDRED L HORVATH | RR 3 BOX 294 KANKAKEE IL 60901-9444 |
| 1127153 | MILDRED M FRICKE | 1710 NITA LANE SOUTH JAKCSONVILLE IL 62650-3215 |
| 1126420 | MILDRED M REYNOLDS & | JEAN RAE SEIBERT JT TEN 718 N 4TH ST APT 6 TACOMA WA 98403-2348 |
| 1117101 | MILDRED MASCIOTRA | 18504 ERWIN ST 10 RESEDA CA 91335-6821 |
| 1124478 | MILDRED NOBLIN | BOX 1551 18 W OKMULGEE MUSKOGEE OK 74401-7848 |
| 1124778 | MILDRED P CZURKO | 3001 UNIVERSAL ROAD PITTSBURGH PA 15235-2667 |
| 1017888 | MILDRED P GILBERT KEELS | 5943 TIMBER VALLEY DR LAKE WORTH FL 33463-6772 |
| 1124280 | MILDRED SALEKER | 4172 BAGIAD RD MEDINA OH 44256-9235 |
| 1122376 | MILDRED SAL TARELLI | 39 PARK AVE BLOOMFIELD NJ 07003-2609 |
| 1092562 | MILDRED SOPHIE EVANS | C/O CHEMICAL BANK NEW YORK NY 10001 |
| 1118662 | MILDRED WALTER | 230 PAVILIAN ST GRAND RIDGE IL 61325 |
| 1200802 | MILE HI READY MIX | ATTN: ACCOUNTS PAYABLE DENVER CO 80216 |
| 1200805 | MILE HI READY MIX | 6991 COLORADO BLVD COMMERCE CITY CO 80022 |
| 1146614 | MILE SQUARE FLORIST | 16519 BROOKHURST ST FOUNTAIN VALLEY CA 92708 |
| 1075533 | MILES & STOCKBRIDGE | 1701 PENNSYLVANIA NW WASHINGTON DC 20006 |
| 1065741 | MILES & STOCKBRIDGE PC | Attn WOODMERE I SUITE 400 9981 BROKEN LAND PARKWAY COLUMBIA MD 21046-1153 |
| 1194185 | MILES B-60 | 700 DWIGHT WAY BERKELEY CA 94700 |
| 1250941 | MILES BERTHA | Attn BERTHA 7602 CLAYS LANE APT 209 BALTIMORE MD 21207 |
| 1007744 | MILES CHEMICAL COMPANY | STATE ROUTE 2 NEW MARTINSVILLE WV 26155 |
| 1116620 | MILES CHEMICAL COMPANY | Attn ATTN: RICK BAXENDELL STATE ROUTE 2 NEW MARTINSVILLE WV 26155 |
| 1171532 | MILES DIAGNOSTIC | Attn CORP ELECTRONICS DIVISION ACCOUNTS PAYABLE HUMACAO PR 791 |
| 1171533 | MILES DIAGNOSTIC | Attn PR ROAD 3# KILOMETER 774 HUMACAO PR 791 |
| 1082646 | MILES DIAGNOSTIC | 472 PLAZA DRIVE ATLANTA GA 30349 |
| 1060332 | MILES E CARPENTER | 205 CHARLES ST WINTER SPRINGS FL 32708 |
| 1109131 | MILES INC. | 8500 WEST BAY ROAD BAYTOWN TX 77520 |
| 1113064 | MILES INC. | Attn ATTN: TDA UNIT 8500 WEST BAY ROAD BAYTOWN TX 77520 |
| 1124169 | MILES J JORGENSEN TR UDT | MAR 16 87 105 ALPINE LANE DAYTON OH 45419-1507 |
| 1605395 | MILES JENNINGS INDUSTRIAL SY | 1111 HALSTEAD BLVD. ELIZABETH CITY NC 27909 |
| 1650942 | MILES JEREMY | Attn JEREMY 937 EASTON ROAD HELLERTOWN PA 18055 |
| 1111198 | MILES LABORATORIES | Attn AMES CO. DIV. REC. AREA #90 3400 MIDDLEBURY STREET ELKHART IN 46516 |
| 1107742 | MILES LABORATORIES, INC. | PO BOX 40 ELKHART IN 46515 |
| 1111618 | MILES LABORATORIES, INC. | Attn ATTN: RECEIVING SUPERVISOR 1000 RANDOLPH STREET ELKHART IN 46515 |

| Person Code | Name | Address |
|---|---|---|
| 1650943 | MILES LARRY | Attn LARRY 7924 VALLEY FALLS RD SPARTANBURG SC 29303 |
| 1584394 | MILES MCCLELLAN CONST CO | 1294 NORTON AVE COLUMBUS OH 43212 |
| 1650944 | MILES MELVIN | Attn MELVIN 102A LORA LANE GRENVILLE SC 29611 |
| 1650945 | MILES MELVIN | Attn MELVIN 102A LORA LANE GRENVILLE SC 29611 |
| 1650947 | MILES NORMA | Attn NORMA 12442 N WESTSHORE DR PORTLAND OR 97217 |
| 1650948 | MILES RAFAEL | Attn RAFAEL 6865 PEPPERMINT DR. RENO NV 89506 |
| 1650949 | MILES RONNIE | Attn RONNIE 5307 DUTCH HOLLOW ROAD AURORA IN 47001 |
| 1654480 | MILES SAND & GRAVEL | PO BOX 130 AUBURN WA 98071 |
| 1654481 | MILES SAND & GRAVEL | P O. BOX 130 AUBURN WA 98071 |
| 1594482 | MILES SAND & GRAVEL | 1201 M STREET S E. AUBURN WA 98002 |
| 1675530 | MILES, PICO & MITCHEL | 2000 S. EASTERN AVE. LAS VEGAS NV |
| 1650950 | MILESI DEBRA | Attn DEBRA 12 BURT STREET ADAMS MA 1220 |
| 1650951 | MILESKI DEBORAH | Attn DEBORAH 134 BARRETTS HILL HUDSON NH 3051 |
| 1591820 | MILESTONE CONTRACTORS, L.P. | 5950 S. BELMONT AV. INDIANAPOLIS IN 46217 |
| 891821 | MILESTONE CONTRACTORS, L.P. | P.O. BOX 421459 INDIANAPOLIS IN 46242 |
| 1123323 | MILETTA LUCIANO | Attn LUCIANO 14 B STRAWBERRY HILL STREET 26 ACTON MA 1720 |
| 1650952 | MILEY DELAINE | 376 GRAND AVE BROOKLYN NY 11238-1937 |
| 1650953 | MILEY GEORGE | Attn GEORGE 5526 MONTGOMERY RD CINCINNATI OH 45212 |
| 1650954 | MILEY HELEN | Attn HELEN P O. BOX 521 CHARLESTOWN IN 47111 |
| 1650955 | MILEY R | Attn R 302 E. CARTER ROAD LAKELAND FL 33813 |
| 1228262 | MILFORD ASSOCIATES | FIDELITY MAINTENANCE - GEN COUNSEL 641 SHUNPIKE RD. CHATHAM NJ 07928 |
| 1615078 | MILFORD HEIRLOOM | 403 NEW HAVEN AVENUE MILFORD CT 6460 |
| 1293139 | MILFORD MATERIAL TESTING LABORATORY | Attn INC. P O BOX 493 MILFORD CT 6460 |
| 1315606 | MILGARD MANUFACT. INC | PO BOX 11368 TACOMA WA 98421-0368 |
| 1277447 | MILGARD MANUFACT. INC | PO BOX 11368 TACOMA WA 98421-0368 |
| 1114407 | MILGARD MANUFACTURING INC | 1010 54TH AVENUE EAST TACOMA WA 98424 |
| 1139746 | MILGARD MANUFACTURING INC. | PO BOX 11368 TACOMA WA 98421-0368 |
| 1211623 | MILGARD MANUFACTURING, INC | 26879 DIAZ ROAD TEMECULA CA 92590 |
| 1017745 | MILGARD MANUFACTURING, INC. | PO BOX 11368 TACOMA WA 98411-0368 |
| 901621 | MILGARD MANUFACTURING, INC. | 2441 MERCANTILE DRIVE RANCHO CORDOVA CA 95742 |
| 1011624 | MILGARD MANUFACTURING, INC. | 1000 SOUTH 500 WEST SALT LAKE CITY UT 84101 |
| 1311622 | MILGARD WINDOWS, INC. | 1802 SHELTON DRIVE HOLLISTER CA 95023 |
| 1650956 | MILGRAM OTTO | Attn OTTO PO BOX 496 SCOTCH PLAINS NJ 7076 |
| 1551415 | MILGRAY/NEW ENGLAND INC | P O. BOX 1613 CANOVANAS PR 629 |
| 1650957 | MILHARCIC M | Attn M 512 S. FLEMING INDIANAPOLIS IN 46241 |
| 1650958 | MILHOUSE JR LONNIE | Attn LONNIE 155 REID ST ELIZABETH NJ 7201 |
| 1650959 | MILICI GREG | Attn GREG 1126 SYDNEY RD , FAWKNER VIC 3060 APT. MELBOURNE AUSTRALIA |
| 1650960 | MILICI KEVIN | Attn KEVIN 5015 COOKS LANE DOYLESTOWN PA 18901 |
| 1650961 | MILICI PAUL | Attn PAUL 317 WALNUT TRACE DR CORDOVA TN 38018 |
| 1650962 | MILICI PAUL | Attn PAUL 317 WALNUT TRACE DR CORDOVA TN 38018 |

| Person Code | Name | Address |
|---|---|---|
| 1566772 | MILIND V KARKARE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1598489 | MILITARY BUILDERS SUPPLY, INC. | 200 MILITARY ROAD BUFFALO NY 14207 |
| 139615 | MILITARY PACKAGING INC. | 7453 EMPIRE DRIVE #165 FLORENCE KY 41042 |
| 190963 | MILITELLO GLORIA | Attn GLORIA 1715 TYLER WAY SPARKS NV 89431 |
| 190964 | MILIUS EILEEN | Attn EILEEN 2052 LUCINA AVENUE PITTSBURGH PA 15210 |
| 190965 | MILIZZO MARGARET | Attn MARGARET 708 JEFFERSON ST HOBOKEN NJ 7030 |
| 1079264 | MILJAC, INC. | 280 ELM STREET NEW CANAAN CT 6840 |
| 180033 | MILJAC, INC. | 280 ELM STREET NEW CANAAN CT 6840 |
| 803499 | MILKOWSKI DIANE | 3909 INNER CIRCLE BALTIMORE MD 21225 |
| 1073426 | MILKOWSKI DIANE | 3909 INNER CIRCLE BALTIMORE MD 21225 |
| 1028426 | MILL AND ELEVATOR SUPPLY CO | 1604 N TOPPING AVE. KANSAS CITY MO 64126 |
| 1090776 | MILL CITY TYPOGRAPHY | 195 NO. LLEWELLYN STREET LOWELL MA 1850 |
| 157267 | MILL RACE INN INC | 4 E STATE STREET GENEVA IL 60134 |
| 157571 | MILL STEEL CO | 62 MAPLE ST MANCHESTER NH 3103 |
| 190822 | MILL SUPPLIES, INC. | P.O. BOX 11266 FORT WAYNE IN 46857 |
| 190926 | MILL SUPPLIES, INC. | 5105 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| 1127132 | MILL SUPPLIES, INC. | 5105 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| 1607128 | MILL SUPPLIES, INC. | Attn DOOR 1 5105 INDUSTRIAL ROAD FORT WAYNE IN 46825 |
| 1025262 | MILL SUPPLIES, INC. | 5105 INDUSTRIAL RD DOOR 1 FORT WAYNE IN 46825 |
| 937552 | MILL SUPPLY | 7522 PENDLETON PIKE INDIANAPOLIS IN 46226 |
| 164912 | MILL SUPPLY AND HARDWARE | Attn 578 NORTH MAIN STREET P O BOX 370 WOODRUFF SC 29388 |
| 1121617 | MILL SUPPLY CO | 6210 FRANKFORD AVENUE BALTIMORE MD 21206 |
| 170741 | MILL SUPPLY CO., INC | 6210 FRANKFORD AVENUE BALTIMORE MD 21206 |
| 1070190 | MILL'S PALLET REPAIR & GRINDING | Attn P O BOX 505 SERVICE INC HANSON MA 2341 |
| 1079967 | MILAN, JR. OTHELLO | Attn OTHELLO 1603 W. 4TH STREET OWENSBORO KY 42301 |
| 190968 | MILLAR GREG | Attn GREG 10175 CAMINO RUIZ SAN DIEGO CA 92126 |
| 995512 | MILLARD COUNTY ASSESSOR | 50 S MAIN FILLMORE UT 84631 |
| 169689 | MILLARD DRYWALL | 4629 S. 136TH ST. OMAHA NE 68137 |
| 151927 | MILLARD DRYWALL | 4629 SOUTH 136TH ST OMAHA NE 68137 |
| 169970 | MILLARD DRYWALL SERVICES (DG) | Attn JOHN 1137 RYMAL ROAD ALGOA TX 77511 |
| 190971 | MILLARD JOHN | Attn LEE P O BOX 77 WRIGHTSVILLE BEACH NC 28480 |
| 169414 | MILLARD LEE | Attn DATA PROCESSING DEPT. A/R PO BOX 5237 BOSTON MA 2206 |
| 198972 | MILLARD METAL SERVICE CENTER, INC. | Attn ROBERT 9 DARLINGTON NEW CASTLE PA 16102 |
| 1079088 | MILLARD ROBERT | ADIA W WILSON JT TEN 1425 GULF OF MEXICO DR APT D302 LONGBOAT KEY FL 34228-3460 |
| 1607146 | MILLARD S WILSON & | Attn C/O HUSKER DRYWALL 149TH & Q STREET OMAHA NE 68137 |
| 1079264 | MILLARD SOUTH HIGH SCHOOL | 4018 PLEASANT VALLEY RD OWENSBORO KY 42303 |
| 190974 | MILLAY JAMES | 4018 PLEASANT VALLEY RD OWENSBORO KY 42303 |
| 1650974 | MILLAY JAMES L | Attn THERESA 220-C TWINTREE CT OWENSBORO KY 42301 |
| 1599228 | MILLAY THERESA | Attn C/O BAHL INSULATION 1001 E. PARK AVENUE MILBANK SD 57252 |
| 1609417 | MILLBANK HIGH SCHOOL | Attn C/O SPRAY INSULATION 485 HALFDAY RD. BUFFALO GROVE IL 60089 |
| 1598800 | MILLBROOK # 4 OFFICE BUILDING | Attn C/O SPRAY INSULATION 475 HALFDAY ROAD LINCOLNSHIRE IL 60069 |
| | MILLBROOK OFFICE | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1579842 | MILLBURN HIGH SCHOOL @ @ | 42 MILLBURN AVENUE MILLBURN NJ 7041 |
| 1608644 | MILLBURN SCHOOL | Attn C/O SPRAY INSULATION 185-50 MILLBURN WADSWORTH IL 60083 |
| 101625 | MILLENIUM PETROCHEMICALS INC | ROUTE 36 WEST TUSCOLA IL 61953 |
| 1507748 | MILLENIUM PETROCHEMICALS INC | 8805 TABLER ROAD MORRIS IL 60450 |
| 101626 | MILLENIUM PETROCHEMICALS INC | 8805 TABLER ROAD MORRIS IL 60450 |
| 101627 | MILLENIUM PETROCHEMICALS INC. | Attn ATTN. RECEIVING DEPT. 625 E US HIGHWAY 36 TUSCOLA IL 61953 |
| 939159 | MILLENIUM PLACE | Attn C/O COMPONENT SPRAY FIREPROOFING WASHINGTON STREET @ AVERY BOSTON MA 2111 |
| 986880 | MILLENNIAL MATERIALS TECHNOLOGIES | 320 WEST LONE CACTUS, SUITE #11 PHOENIX AZ 85027 |
| 988752 | MILLENNIAL MATERIALS TECHNOLOGIES | 716 E. ROSE GARDEN LANE PHOENIX AZ 85027 |
| 1123001 | MILLENNIUM | 3901 FORT ARMINSTEAD RD. BALTIMORE MD 21226 |
| 1097416 | MILLENNIUM INORGANIC CHEMICALS | Attn (FORMERLY SCM CHEMICALS) P.O. BOX 91356 CHICAGO IL 60693 |
| 975618 | MILLENNIUM INTERNATIONAL TECHNOLOGI | 2148 KATER STREET, SUITE B PHILADELPHIA PA 19146 |
| 755989 | MILLENNIUM PETROCHEMICALS | P.O. BOX 640885 PITTSBURGH PA 15264-0885 |
| 246507 | MILLENNIUM PETROCHEMICALS INC | P.O BOX 640885 PITTSBURGH PA 15264-0885 |
| 969093 | MILLENNIUM PETROCHEMICALS INC. | Attn USI DIVISION P.O. BOX 641990 PITTSBURGH PA 15264-1990 |
| 218934 | MILLENNIUM SPECIALTY | Attn ATTN AUDREY TOUCHTON PO BOX 389 JACKSONVILLE FL 32201 |
| 218952 | MILLENNIUM SPECIALTY | Attn ATTN. FINE CHEMICALS/BLD 176 601 CRESTWOOD STREET GATE JACKSONVILLE FL 32208 |
| 1115310 | MILLENNIUM SPECIALTY CHEM | PO BOX 389 JACKSONVILLE FL 32201 |
| 1056313 | MILLENNIUM SPECIALTY. | 2948 W MCDOWELL PHOENIX AZ 85009 |
| 1509090 | MILLENNIUM STAFFING | 655 FIFTEENTH ST NW #900 WASHINGTON DC 20005-5701 |
| 1495050 | MILLENNIUM STAFFING, | 655 FIFTEENTH ST NW #900 WASHINGTON DC 20005 |
| 1057057 | MILLER & CHEVALIER | METROPOLITAN SQUARE #900 655 FIFTEENTH ST. N.W. WASHINGTON DC 20005 |
| 756483 | MILLER & CHEVALIER | METROPOLITAN SQUARE #900 655 FIFTEENTH ST., N.W. WASHINGTON DC 20005 |
| 1589067 | MILLER & CHITTY CO INC | Attn 135-139 MARKET STREET PO BOX 256 KENILWORTH NJ 07033-0256 |
| 1097538 | MILLER & DELAY , P.C. | 50 SOUTH STEELE STREET SUITE 1050 DENVER CO |
| 1484594 | MILLER & LONG | Attn WASHINGTON HOSPITAL JOB SITE IRVING & FIRST STS. N.W. WASHINGTON DC 20010 |
| 1486378 | MILLER & LONG CO INC | Attn ATTN. KIM REMALEY 4824 RUGBY AVENUE BETHESDA MD 20814 |
| 436391 | MILLER & LONG CO., INC | 900 N. STUART ST. ARLINGTON VA 22201 |
| 1134492 | MILLER & LONG CO., INC. | 4824 RUGBY AVE. BETHESDA MD 20814 |
| 1498056 | MILLER & LONG CO., INC. | 12011 SUNSET HILLS ROAD RESTON VA 20190 |
| 1501194 | MILLER & LONG CO., INC. | 5100 MARKS CENTER AVENUE ALEXANDRIA VA 22311 |
| 1500724 | MILLER & LONG CO., INC. | STONECROFT BOULEVARD LANSDOWNE VA 20176 |
| 997252 | MILLER & LONG CO., INC. | 1676 INTERNATIONAL DRIVE MC LEAN VA 22102 |
| 1504493 | MILLER & LONG CO., INC. | Attn PATUXENT RIVER NAVAL AIR STATION ROUTE 5 PATUXENT RIVER MD 20670 |
| 1600144 | MILLER & LONG CONCRETE CO., INC. | 1861 INTERNATIONAL DRIVE MC LEAN VA 22102 |
| 1602596 | MILLER & LONG CONCRETE CONSTRUCTION | 401 HOLLAND LANE ALEXANDRIA VA 22314 |
| 1608996 | MILLER & LONG CONCRETE CONSTRUCTION | 1551 PARK RUN DRIVE MC LEAN VA 22102 |
| 1613290 | MILLER & LONG CONCRETE CONSTRUCTION | 4824 RUGBY AVE BETHESDA MD 20814 |
| 1603579 | MILLER & LONG CONCRETE CONSTRUCTION | 5275 LEESBURG PIKE FALLS CHURCH VA 22041 |
| 1550769 | MILLER & MARTIN | Attn SUITE 1000 VOLUNTEER BLDG 832 GEORGIA AVENUE CHATTANOOGA TN 37402-2289 |
| 1650975 | MILLER ALBERT | Attn ALBERT 79-275 AVENUE 40 INDIO CA 92201 |

| Person Code | Name | Address |
|---|---|---|
| 1650976 | MILLER ALMA | Attn ALMA 2490 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1650977 | MILLER ALVIN | Attn ALVIN P O. BOX 1782 ORANGE TX 77630 |
| 1650978 | MILLER ANDREW | Attn ANDREW 916 GEORGETOWN CLEMSON SC 29631 |
| 1650979 | MILLER ANGELINE | Attn ANGELINE 26448W SPUR CT CHANNAHON IL 60410 |
| 1650980 | MILLER ANTHONY | Attn ANTHONY 1410 KEMP WICHITA FALLS TX 76309 |
| 1659464 | MILLER ASSOCIATES | 9 WEDGEWOOD DR BASKING RIDGE NJ 7920 |
| 1650981 | MILLER AVERILE | Attn AVERILE 8200 OFFEN HAUSER 103H RENO NV 89511 |
| 1650982 | MILLER B | Attn B W 1283 ARBOR LAKE EST LYNDON STATION WI 53944 |
| 1650983 | MILLER BARBARA | Attn BARBARA 1 MEADORS AVENUE GREENVILLE SC 29605 |
| 1650984 | MILLER BERNARD | Attn BERNARD 4015 TREEBROOK DRIVE WINSTON-SALEM NC 27106 |
| 1650985 | MILLER BETTIE | Attn BETTIE 14513 SUSSEX COURT G 3 OAK FOREST IL 60452 |
| 1650986 | MILLER BETTY | Attn BETTY 4208 8TH AVENUE TEMPLE PA 19560 |
| 1650530 | MILLER BILL | Attn BILL 9100 HERRING HILL RD MILLINGTON TN 38053 |
| 1650530 | MILLER BILL E | 9100 HERRING HILL RD MILLINGTON TN 38053 |
| 1650530 | MILLER BILL E | 9100 HERRING HILL RD MILLINGTON TN 38053 |
| 1748612 | MILLER BILT TRAILERS | 13609 EAST ROSECRANS SANTA FE SPRINGS CA 90670-5093 |
| 1579778 | MILLER BLOCK | Attn PO BOX 6325 1714 W FRANKLIN EVANSVILLE IN 47712 |
| 1472589 | MILLER BLOCK COMPANY | P O BOX 6325 EVANSVILLE IN 47712 |
| 1472590 | MILLER BLOCK COMPANY | 1714 W. FRANKLIN ST. EVANSVILLE IN 47712 |
| 1650988 | MILLER BOBBIE | Attn BOBBIE 103 LANCEWAY DR MAULDIN SC 29662 |
| 1650989 | MILLER BOBBY | Attn BOBBY 116 TULULLAH AVE RIVER RIDGE LA 70123 |
| 1650990 | MILLER BOBBY | Attn BOBBY 2490 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1650991 | MILLER BONNIE | Attn BONNIE 296 E CHURCH ST SHREVE OH 44676 |
| 1650992 | MILLER BONNIE | 1 BROOKHOLLOW DR SANTA ANA CA 92705 |
| 289238 | MILLER BRADFORD | Attn C/O E & C INSULATION 1741 D INDUSTRIAL AVE. EDEN NC 27288 |
| 1703469 | MILLER BREWING | 405 CORDELE ROAD ALBANY GA 31708 |
| 1703780 | MILLER BREWING CO | 405 CORDELE ROAD ALBANY GA 31708 |
| 1419781 | MILLER BREWING CO | Attn BRIAN 49 SECOND ST, BOX 515 NEW GLARUS WI 50574 |
| 1650993 | MILLER BRIAN | PO BOX 3965 CAYCE SC 29171 |
| 1356716 | MILLER BROTHERS GIANT TIRE SERVICE | 900 MOUNTAIN HOME ROAD SINKING SPRING PA 19608 |
| 1653775 | MILLER BUILDERS SUPPLY CO., INC. | 75 SE 10TH STREET DEERFIELD BEACH FL 33441 |
| 1664499 | MILLER BUILDING PROD INC | 98 S.E. 7TH ST DEERFIELD BEACH FL 33441 |
| 1634042 | MILLER BUILDING PRODUCTS, INC. | 900 MT HOME ROAD SINKING SPRING PA 19608 |
| 1614191 | MILLER BUILDING SUPPLY | 1290 S.W. 10TH ROAD BURLINGTON KS 66839 |
| 1605628 | MILLER BUILDING SYSTEMS | 1290 S.W. 10TH ROAD BURLINGTON KS 66839 |
| 1605760 | MILLER BUILDING SYSTEMS | Attn C O/O RV SHARPE DAVISON CHEMICAL WR GRACE PO BOX 2117 BALT MD 21203 |
| 1650994 | MILLER C | Attn C 2/O RV SHARPE DAVISON CHEMICAL, WR GRACE PO BOX 2117 BALT MD 21203 |
| 1650995 | MILLER CARBY | Attn CARBY ROUTE 1 BOX 445 BASILE LA 70515 |
| 1650996 | MILLER CAROLEE | Attn CAROLEE 5607 NORTH 61ST LANE GLENDALE AZ 85301 |
| 1650997 | MILLER CARROLL | Attn CARROLL 8023 BELLHAVEN AVENUE PASADENA MD 21122 |

Case 01-01139-AMC    Doc 284-4    Filed 05/17/01    Page 34 of 73

| Person Code | Name | Address |
|---|---|---|
| 1650998 | MILLER CATHERINE | Attn CATHERINE 17 REVERE DR #1 STAMFORD CT 6902 |
| 1650999 | MILLER CATHERINE | Attn CATHERINE 4674 ELIZABETH ST. CORAOPOLIS PA 15108 |
| 1651000 | MILLER CATHERINE | Attn CATHERINE 4674 ELIZABETH ST. CORAOPOLIS PA 15108 |
| 1651001 | MILLER CATHY | Attn CATHY 10 ROYAL DR 41 PISCATAWAY NJ 8854 |
| 1651002 | MILLER CECIL | Attn CECIL RR #2. BOX #43 ALPHA MN 56111 |
| 1651003 | MILLER CHARLES | Attn CHARLES 313 N STEWART AVE LOMBARD IL 60148 |
| 1651006 | MILLER CHARLES | Attn CHARLES 9789 NE MURDEN COVE DR BAINBRIDGE ISLAND WA 98110 |
| 1651004 | MILLER CHARLES | Attn CHARLES 33885 RIVERSIDE DR NE CAMBRIDGE MN 55008 |
| 1651005 | MILLER CHARLES | Attn CHARLES 5 GOVERNORS AVE. WINCHESTER MA 1890 |
| 1651009 | MILLER CHARLIE | Attn CHARLIE 123 AMBER WOOD LANE MAULDIN SC 29662 |
| 1651010 | MILLER CHERI | Attn CHERI 3415 LONGHERRIDGE PEARLAND TX 77581 |
| 1651011 | MILLER CHERYL | Attn CHERYL 2317 MISSION ROAD EDMOND OK 73034 |
| 1514503 | MILLER CONCRETE PROD INC. | BOX 92 MILLER SD 57362 |
| 1514505 | MILLER CONCRETE PRODUCTS | EAST FIRST AVE MILLER SD 57362 |
| 1514519 | MILLER CONCRETE READY MIX | Attn DO NOT USE THIS # R F D 1 WEST LEBANON NH 3784 |
| 1651012 | MILLER CONNIE | Attn CONNIE 1242 SALUDA LAKE ROAD GREENVILLE SC 29611 |
| 1651013 | MILLER CONNIE | Attn CONNIE 3046 CLINCHVIEW DR MORRISTOWN TN 37814 |
| 1514497 | MILLER CONSTRUCTION | P.O. BOX 60300 LAKE CHARLES LA 70606 |
| 1514498 | MILLER CONSTRUCTION | 1177 L MILLER RD. LAKE CHARLES LA 70605 |
| 2281337 | MILLER CRAIG | 7964 W RIVERSIDE DR PASADENA MD 21122 |
| 1651014 | MILLER CRAIG | Attn CRAIG 3801 PLACID CT MIDLAND TX 79703 |
| 2281337 | MILLER CRAIG L | 7964 W RIVERSIDE DR PASADENA MD 21122 |
| 1651016 | MILLER D | Attn D 5214 S WEMBLEY DRIVE SOUTH BEND IN 46637 |
| 1651017 | MILLER D | Attn D C/O SYD MILLER WR GRACE & CO P O BOX 277    MEMPHIS TN 38101 |
| 1651018 | MILLER DARCI | Attn DARCI 3603 S CLARKS CREEK RD INDIANAPOLIS IN 46231 |
| 1651019 | MILLER DARLENE | Attn DARLENE PO BOX 171 LOWELL IN 46356 |
| 1538554 | MILLER DAVIS OFFICE PRODUCTS | 9424 LYNDALE AVENUE SOUTH BLOOMINGTON MN 55420 |
| 1651020 | MILLER DENISE | Attn DENISE 1027 HARTMONT ROAD BALTIMORE MD 21228 |
| 1651021 | MILLER DENNIS | Attn DENNIS 1027 HARTMONT ROAD BALTIMORE MD 21228 |
| 1677606 | MILLER DIANA | 5050 ORVILLE AVENUE BALTIMORE MD 21205 |
| 1677606 | MILLER DIANA K | 5050 ORVILLE AVENUE BALTIMORE MD 21205 |
| 1651023 | MILLER DIANNE | Attn DIANNE 103 ANGIE LANE SIMPSONVILLE SC 29681 |
| 1675539 | MILLER DOLLARHIDE DAWSON & SHAW | 100 PARK AVENUE, 2ND FLOOR OKLAHOMA CITY OK 73102 |
| 1079656 | MILLER DONALD | 3965 GILL DRIVE SULPHUR LA 70663 |
| 1079656 | MILLER DONALD W | 3965 GILL DRIVE SULPHUR LA 70663 |
| 1078775 | MILLER DONNA | 20210 HIGHWAY 55 NO STERRETT AL 35147 |
| 1078775 | MILLER DONNA | 20210 HIGHWAY 55 NO STERRETT AL 35147 |
| 1651027 | MILLER DONNA | Attn DONNA POST OFFICE BOX 2107 FERNLEY NV 89408 |
| 1585184 | MILLER DRYWALL | 1318 MAIN STREET SCOTT CITY MO 63780 |
| 1585193 | MILLER DRYWALL | Attn 1318 MAIN STREET PROJECT # J-9622 C/O NEGWER MATERIALS SCOTT CITY MO 63780 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611757 | MILLER DWAN HOSPITAL | Attn C/O BAHL INSULATION DONALD HOLM CONSTRUCTION 502 EAST 2ND STREET DULUTH MN 55805 |
| 1651028 | MILLER E | Attn E 1910 SOUTH BROADWAY BARTOW FL 33830 |
| 1651029 | MILLER E | Attn E C/O A ANDREOSATOS WR GRACE WHITTEMORE AVENUE CAMBRIA MA 2140 |
| 1651030 | MILLER EARL | Attn EARL 46 BERNE ROAD HAMBURG PA 19526 |
| 1651031 | MILLER EDDIE | Attn EDDIE 406 FOREST PARK DRIVE SIMPSONVILLE SC 29681 |
| 1651032 | MILLER EDDIE | Attn EDDIE 607 NORTH ELM PARIS AR 72855 |
| 1651033 | MILLER EDWARD | Attn EDWARD 8343 MORVEN ROAD BALTIMORE MD 21234 |
| 9471311 | MILLER ELECTRIC MANUFACTURING CO | c/o BROTHERS ALAN 10 N DEARBORN ST SUITE 600 CHICAGO 60602 |
| 1406259 | MILLER ELECTRIC SUPPLY | 2300 KERPOR BLVD DUBUQUE IA 52001 |
| 1612220 | MILLER ELECTRIC SUPPLY | P O BOX 206 DUBUQUE IA 52004-0206 |
| 504928 | MILLER ELECTRIC SUPPLY, INC. | P.O. BOX 2399 GILLETTE WY 82717-2399 |
| 1651049 | MILLER ELECTRICAL CONSTR | 1615 W 24TH STREET HOUSTON TX 77008 |
| 759407 | MILLER ENGINEERING & TESTING INC | PO BOX 4776 MANCHESTER NH 3108 |
| 1303671 | MILLER EQUIPMENT | 1355 15TH STREET FRANKLIN PA 16323 |
| 959504 | MILLER EQUIPMENT CO | P O BOX 60712 ATLANTA GA 30366 |
| 1651034 | MILLER ERIC | Attn ERIC 5153 DEE ACRES PHILPOT KY 42366 |
| 1651035 | MILLER ERICA | Attn ERICA P O BOX 151 MARSHALLVILLE OH 44645 |
| 1651036 | MILLER EUGENE | Attn EUGENE 5 WHEATON CENTER 221 WHEATON IL 60187 |
| 1651037 | MILLER F | Attn F W 6005 PIONEER RD NEW GLARUS WI 53574 |
| 1651038 | MILLER FLOYD | Attn FLOYD POST OFFICE BOX 2107 FERNLEY NV 89408 |
| 1651039 | MILLER FLUID POWER | P.O. BOX 72436 CHICAGO IL 60678-2436 |
| 1103938 | MILLER FLUID POWER CORP | PO BOX 72436 CHICAGO IL 60678-2436 |
| 1103938 | MILLER FLUID POWER CORP. | 800 NORTH YORK ROAD BENSENVILLE IL 60106 |
| 1651040 | MILLER FRANCES | Attn FRANCES 1803 EUTAW PLACE BALTIMORE MD 21217 |
| 1651041 | MILLER FRANCIS | Attn FRANCIS C/O LINDA ANDREW      81 WE WATERBURY CT 6702 |
| 1398821 | MILLER FREDDY | Attn FREDDY 735 FOREST VIEW DRIVE TALLMADGE OH 44278 |
| 1398808 | MILLER FREEMAN INC | 6600 SILACCI WAY GILROY CA 95020 |
| 1398873 | MILLER FREEMAN INC. | 30 CALDERWOOD STREET LONDON LO SE186QH |
| 1398873 | MILLER FREEMAN PLC | Attn 6600 SILACCI WAY DISTRIBUTION CENTER GILROY CA 95020 |
| 560380 | MILLER FREEMAN PUBLICATIONS | PO BOX 25 SIDCUP, KENT KE DA152ZT |
| 1451451 | MILLER FREEMAN UK LTD | 6600 SILACCI WAY GILROY CA 95020 |
| 1560621 | MILLER FREEMAN, INC. | CAMERON STAR RTE BOX 37A WAYNESBURG PA 15370 |
| 1560621 | MILLER GARRETT R | CAMERON STAR RTE BOX 37A WAYNESBURG PA 15370 |
| 1079737 | MILLER GARY | 7502 PROGRESS DRIVE AMARILLO TX 79119 |
| 1079737 | MILLER GARY | 7502 PROGRESS DRIVE AMARILLO TX 79119 |
| 1651044 | MILLER GARY | Attn GARY 401 WILLOWRIDGE ST A1 ARDMORE OK 73401 |
| 1651043 | MILLER GARY A | Attn GARY 300 TRAVIS DRIVE AVONDALE LA 70094 |
| 1651046 | MILLER GEORGE | Attn GEORGE 1868 MEADOW GRASS DR #1 CORDOVA TN 38018 |
| 1651047 | MILLER GEORGE | Attn GEORGE 4078 NORTH 99TH STREET MILWAUKEE WI 53216 |
| 1651048 | MILLER GERALD | Attn GERALD 1850 TETON DRIVE GRAPEVINE TX 76051 |

| Person Code | Name | Address |
|---|---|---|
| 1651050 | MILLER GERALD | Attn GERALD BOX 33 TRUMAN MN 56088 |
| 1651049 | MILLER GERALD | Attn GERALD BOX 33 TRUMAN MN 56088 |
| 79_1051 | MILLER GLEN | Attn GLEN 3705 7TH AVENUE BIRMINGHAM AL 35224 |
| 1651052 | MILLER HAROLD D D_JR | Attn HAROLD D_JR 31065 CTY RD #41 AKRON CO 80720 |
| 1651053 | MILLER HARVEY | Attn HARVEY ROUTE 1_BOX 453 WAYNESBORO MS 39367 |
| 1651054 | MILLER HOMER | Attn HOMER 3520 E GASKIN RD #27 BARTOW FL 33830 |
| 983733 | MILLER INSULATION/24 THEATERS | 4901 PAN AMERICAN FREEWAY ALBUQUERQUE NM 87101 |
| 986321 | MILLER INSULATION/LA FONDA | C/O MILLERS INSULATION SANTA FE NM 87501 |
| 597438 | MILLER INSULATION/LA PRINO | 424 KINLEY AVE. ALBUQUERQUE NM 87102 |
| 1596155 | MILLER INSULATION/MCKINLEY HOSPITAL | C/O MILLERS INSULATION GALLUP NM 87301 |
| 591933 | MILLER INSULATION/MUSEUM OF NATURAL | Attn HISTORY MOUNTAIN ST. ALBUQUERQUE NM 87101 |
| 597927 | MILLER INSULATION/SANTA FE CNTY. JAI | MILLERS INSULATION SANTA FE NM 87501 |
| 597946 | MILLER INSULATION/SUN HOUSE CARE | C/O MILLERS INSULATION ALBUQUERQUE NM 87102 |
| 1651055 | MILLER IRENE | Attn IRENE BOX 223 NEWHALL IA 52315 |
| 1651056 | MILLER JACK | Attn JACK 6149 WATERMAN LANE LAKELAND FL 33813 |
| 1177551 | MILLER JAMES | 2820 DANA COURT ELLICOTT CITY MD 21042 |
| 1651060 | MILLER JAMES | Attn JAMES 8866 KINGFISHER LAKE RD MACEO KY 42355 |
| 1651057 | MILLER JAMES | Attn JAMES 107 CINDY CIRCLE RT. 5 RINGGOLD GA 30736 |
| 1651058 | MILLER JAMES | Attn JAMES 202 A DONAVEN DR. SW CULLMAN AL 35055 |
| 297551 | MILLER JAMES G | 2820 DANA COURT ELLICOTT CITY MD 21042 |
| 1651062 | MILLER JANE | Attn JANE 34 JACKSON DRIVE ACTON MA 1720 |
| 1079350 | MILLER JANET | 4775 ROLLING MEADOWS DRIVE MEMPHIS TN 38128 |
| 1079350 | MILLER JANET A | 4775 ROLLING MEADOWS DRIVE MEMPHIS TN 38128 |
| 1651064 | MILLER JEAN | Attn JEAN 1385 BRESON AVENUE RENO NV 89502 |
| 1651065 | MILLER JEFF | Attn JEFF 123 SHIRE LN WERNERSVILLE PA 19565 |
| 1651066 | MILLER JEFFREY | Attn JEFFREY 3417 PACIFIC AVE FILLMORE CA 93015 |
| 1651068 | MILLER JEFFREY | Attn JEFFREY 9837 GENESEE AVENUE SAN DIEGO CA 92121 |
| 1651067 | MILLER JEFFREY | Attn JEFFREY 4117 ST FRANCIS PARK DR GREEN BAY WI 54313 |
| 1651069 | MILLER JENNIFER | Attn JENNIFER 1410 LAKE VISTA DRIVE JOPPA, MD 21085 |
| 1651070 | MILLER JERI | Attn JERI 573 COLEMAN PARK ROAD IOWA PARK TX 76367 |
| 1651071 | MILLER JERRY | Attn JERRY 79-275 AVE 40 INDIO CA 92201 |
| 1651072 | MILLER JESSE | Attn JESSE 3103 WEATHERFORD LAPORT TX 77571 |
| 609276 | MILLER JIM | 222 NICHOLSON DR MOORESTOWN NJ 8057 |
| 1651073 | MILLER JOANN | Attn JOANN 3131 TIMMONS LANE 611 HOUSTON TX 77027 |
| 1079218 | MILLER JOHN | 17805 KELLY RD PECATONICA IL 61063 |
| 1651074 | MILLER JOHN | Attn JOHN 103 DOGWOOD BLVD TRAVELERS REST SC 29690 |
| 1651076 | MILLER JOHN | Attn JOHN 876 FARMINGTON AVE WEST HARTFORD CT 6119 |
| 1079218 | MILLER JOHN H | 17805 KELLY RD PECATONICA IL 61063 |
| 1651077 | MILLER JOSEPH | Attn JOSEPH 252E 136TH PL_CHICAGO IL 60827 |
| 1651078 | MILLER JOSEPH | Attn JOSEPH RR1 8 010 LOMBARDY ONTARIO K0GIL CANADA |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1651079 | MILLER JOYCE | Attn JOYCE 1516 EAST CLEMENT STREET BALTIMORE MD 21230 |
| 1651178 | MILLER JR FRANK | Attn FRANK 1830 POST ST, APT #C OTTAWA IL 61350 |
| 1651179 | MILLER JR FREDERICK | Attn FREDERICK 13 DORIS DRIVE HOOKSETT NH 3106 |
| 1651180 | MILLER JR H | Attn H 29 OAK RIDGE CIR WEYMOUTH MA 2188 |
| 1651181 | MILLER JR VICK | Attn VICK 264 NORTH ENNIS CREEK ROAD SNYDER TX 79549 |
| 1651182 | MILLER JR RICHARD | Attn RICHARD 1515 N. BECKER AVE. BALTIMORE MD 21213 |
| 1651183 | MILLER JR WILBERT | Attn WILBERT ROUTE 1 BOX 170 IOTA LA 70543 |
| 1651080 | MILLER JUDITH | Attn JUDITH 16 VALMONT AVENUE COMMACK NY 11725 |
| 1651081 | MILLER JUDITH | Attn JUDITH 8505 COUNCIL CT. RALEIGH NC 27615 |
| 1651082 | MILLER JULAINE | Attn JULAINE 418 WEST MOHAWK TRAIL DE FOREST WI 53532 |
| 1651083 | MILLER KAREN | Attn KAREN 2270 SENECA DRIVE RENO NV 89506 |
| 1651084 | MILLER KAREN | Attn KAREN 9906 OWENSMOUTH AVE #17 CHATSWORTH CA 91311 |
| 1651085 | MILLER KATHERINE | Attn KATHERINE 1495 CARRIAGE LANE ROCHESTER HILLS MI 48306 |
| 1051543 | MILLER KEITH | 5729 ASPEN STREET LAKE CHARLES LA 70605 |
| 1051543 | MILLER KEITH W | 5729 ASPEN STREET LAKE CHARLES LA 70605 |
| 1651087 | MILLER KENDAL | Attn KENDAL 21 SOUTH BRIDGE STREET SOMERVILLE NJ 8876 |
| 1651089 | MILLER KEVIN | Attn KEVIN 906 WAVERLY PL GREEN BAY WI 54304 |
| 1651090 | MILLER LARRY | Attn LARRY 195 NEEDMORE RD OLD HICKORY TN 37138 |
| 1651091 | MILLER LARRY | Attn LARRY 5 GIBB ST FRAMINGHAM MA 1710 |
| 1651092 | MILLER LAWRENCE | Attn LAWRENCE 2051 SANDALWOOD GREEN BAY WI 54304 |
| 1651093 | MILLER LEE ANDREW | Attn LEE ANDREW 1915 N ORLEANS 2-C MCHENRY IL 60050 |
| 1651094 | MILLER LEIGH | Attn LEIGH BOX 3498 CLEMSON UNIVERSITY CLEMSON SC 29632 |
| 1651095 | MILLER LEONARD | Attn LEONARD 370 STOUT STREET CRAIG CO 81625 |
| 1651096 | MILLER LESLIE | Attn LESLIE 1000 MARY DRIVE 702 IOWA PARK TX 76367 |
| 1651097 | MILLER LESLIE | Attn LESLIE 3139 SOUTHEASTDRIVE WICHITA FALLS TX 76305 |
| 1651098 | MILLER LINDA | Attn LINDA 220 LONGVIEW DRIVE JEFFERSON GA 30549 |
| 1651099 | MILLER LONNIE | Attn LONNIE 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1651100 | MILLER MARIA | Attn MARIA 138 DAVENPORT STREET SOMERVILLE NJ 8876 |
| 1651101 | MILLER MARK | Attn MARK 1746 S. ANDREWS DR. PLAINFIELDIS IN 46168 |
| 1651102 | MILLER MARK | Attn MARK 210 WESTWOOD BURKBURNETT TX 76354 |
| 1651103 | MILLER MARK | Attn MARK CAMERON STAR ROUTE  BOX 37A WAYNESBURG PA 15370 |
| 1651068 | MILLER MARSHALL  LEE | 1619 N MCVICKER CHICAGO IL 60639 |
| 1651104 | MILLER MARTY | Attn MARTY RT. 2, BOX 163 JENNINGS LA 70546 |
| 1651105 | MILLER MARY | Attn MARY 1135 ROSELLE AVENUE LAKELAND FL 33805 |
| 1651106 | MILLER MARY | Attn MARY 430 MIRA ST RENO NV 89512 |
| 1651107 | MILLER MARY ELLEN | Attn MARY ELLEN 216 NEVADA AVENUE G LIBBY MT 59923 |
| 1564503 | MILLER MATERIALS CO | 2405 E 85TH ST KANSAS CITY MO 64132 |
| 1599475 | MILLER MATERIALS CO. | 2405 E  85TH  ST. KANSAS CITY MO 64132 |
| 1651108 | MILLER MAURICE | Attn MAURICE 1801 RIVERSIDE DRIVE COLUMBUS OH 43212 |
| 1651109 | MILLER MAYNARD | Attn MAYNARD 1511 ASPEN DRIVE ATLANTIC IA 50022 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1651110 | MILLER MAYNARD | Attn MAYNARD 1511 ASPEN DRIVE ATLANTIC IA 50022 |
| 1651111 | MILLER MC CLENDON | Attn Mc CLENDON 12408 S EGGLESTON CHICAGO IL 60628 |
| 1651112 | MILLER MERRIT | Attn MERRIT R R. 1. BOX 300 WALLKILL NY 12589 |
| 2977984 | MILLER MICHAEL | Attn MICHAEL 25901-K RIDGE MANOR DR. DAMASCUS MD 20872 |
| 1651116 | MILLER MICHAEL | Attn MICHAEL 742 LUDLOW ROCHESTER MI 48307 |
| 1651117 | MILLER MICHAEL | Attn MICHAEL 744 LONGVIEW AVE GREEN BAY WI 54301 |
| 1651114 | MILLER MICHAEL | Attn MICHAEL 21 AUTUMNWOOD CR. MADISON WI 53719 |
| 1651113 | MILLER MICHAEL | Attn MICHAEL 108 ROSEMEAD AVE SINKINGSPRING PA. 19608 |
| 1651118 | MILLER MICHAEL | Attn MICHAEL 8225 SEVERN ORCHARD CIRCLE SEVERN MD 21144 |
| 1077984 | MILLER MICHAEL S | Attn MICHAEL 25901-K RIDGE MANOR DR. DAMASCUS MD 20872 |
| 1651119 | MILLER MICHELLE | Attn MICHELLE 3063 CIMARRON TRAIL MADISON WI 53719 |
| 1651120 | MILLER MOLLY JO | Attn MOLLY JO 8 JODY'S PATH EAST HAMPTON NY 11937 |
| 1651121 | MILLER NORMAN | Attn NORMAN 1189 HARBOR OAK DRIVE CROWNSVILLE MD 21032 |
| 7600626 | MILLER PARK (BREWERS' STADIUM) | Attn C/O IRVIN H. WHITEHOUSE 162 N. 44TH STREET MILWAUKEE WI 53214 |
| 2669203 | MILLER PARKER | SUITE 100 DALLAS TX 75206 |
| 1651127 | MILLER PAUL | Attn PAUL 3298 DANDELION DRIVE COLUMBUS OH 43231 |
| 1651122 | MILLER PAUL | Attn PAUL 69 COUNTRY ESTATES RD FOUNTAIN INN SC 29644 |
| 1651123 | MILLER PAULINE | Attn PAULINE 2385 POINSETTA DR ORANGE CITY FL 32763 |
| 1651124 | MILLER PERRY ELEMENTRY SCHOOL | Attn C/O FIRESTOP TECH 904 FORD TOWN ROAD KINGSPORT TN 37663 |
| 2603430 | MILLER PETER | Attn PETER 22 EAST 88 STREET 10F NEW YORK NY 10128 |
| 1651125 | MILLER PETER | Attn PETER 2450 HARBORVIEW DRIVE SAN LEANDRO CA 94577 |
| 1651126 | MILLER PHILIP | Attn PHILIP 1222 N EDGEMONT ST #9 L.A. CA 90029 |
| 1651128 | MILLER PHILIP | Attn PHILIP RR1 BOX 7100 LUBEC ME. 4652 |
| 1072791 | MILLER POLYMER PRODUCTS | Attn UNIT 12 4380 SOUTH SERVICE ROAD BURLINGTON ONTARIO ON L7L 5Y6 CANADA |
| 3845506 | MILLER PRECAST | ATTN. ACCOUNTS PAYABLE COLUMBUS GA 31906 |
| 3845507 | MILLER PRECAST | P O BOX 5693 COLUMBUS GA 31906 |
| 3845508 | MILLER PRECAST | 2600 MARTIN LUTHER KING JR BLVD COLUMBUS GA 31906 |
| 3845609 | MILLER PRODUCTS & SUP CO | PO BOX 548 IRON MOUNTAIN MI 49801 |
| 3845610 | MILLER PRODUCTS & SUPPLY CO | Attn NO U S 2 P O BOX 548 IRON MOUNTAIN MI 49901 |
| 3845511 | MILLER PRODUCTS & SUPPLY CO | 1801 N. STEPHENSON AVE. IRON MOUNTAIN MI 49801 |
| 1651129 | MILLER RACQUEL | Attn RACQUEL 483 HAWTHORNE #3 MONTEREY CA 93490 |
| 1651130 | MILLER RANDALL | Attn RANDALL 4151 HOMESTEAD DR LAKELAND FL 33809 |
| 1651131 | MILLER RANDALL | Attn RANDALL RD 1 BOX 571 CONNEAUT LAKE PA 16316 |
| 1651132 | MILLER RANDY | Attn RANDY RT 1 BOX 400 SUNSET LA 70584 |
| 1584516 | MILLER REDI MIX | P O. BOX 291 MAYFIELD NY 12117 |
| 1612291 | MILLER REDI MIX | 302 RICEVILLE ROAD GLOVERSVILLE NY 12078 |
| 1610762 | MILLER REDI-MIX | P O. BOX 291 MAYFIELD NY 12117 |
| 1584517 | MILLER REDI-MIX | PO BOX747 KEENE NH 3431 |
| 1584518 | MILLER REDI-MIX CONCRETE | Attn RUR RT RR #2 BOX 43 RTE 12A WEST LEBANON NH 3784 |
| 1651133 | MILLER RICHARD | Attn RICHARD 19903 PINEHURST TRAIL DR HUMBLE TX 77346 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1651136 | MILLER RICHARD | Attn RICHARD 58600 CR  19 GOSHEN IN 46526 |
| 1651137 | MILLER RICHARD | Attn RICHARD 707 VARNADO ST  FRANKLINTON LA 70438 |
| 1651135 | MILLER RICHARD | Attn RICHARD 5724 HIGHWAY 56 CHAUVIN LA 70344 |
| 1632134 | MILLER RICHARD | Attn RICHARD 301 NORTH OLIVE KERMIT TX 79745 |
| 1078226 | MILLER ROBERT | 7313 SPRINGFIELD AVE SYKESVILLE MD 21784 |
| 1609139 | MILLER ROBERT | Attn ROBERT 205 CHEYENNE DRIVE SIMPSONVILLE SC 29681 |
| 1651141 | MILLER ROBERT | Attn ROBERT 34 JACKSON DRIVE ACTON MA 1720 |
| 1600143 | MILLER ROBERT | Attn ROBERT 9801 WELLINGTON WAY FORT SMITH AK 72903 |
| 1651140 | MILLER ROBERT | Attn ROBERT 2060 MONTEREY DR LIVERMORE CA 94550 |
| 1078532 | MILLER ROBERT | 1063 REDFIELD TERR DUNWOODY GA 30338 |
| 1078226 | MILLER ROBERT E | 7313 SPRINGFIELD AVE SYKESVILLE MD 21784 |
| 1078532 | MILLER ROBERT PAUL | 1063 REDFIELD TERR DUNWOODY GA 30338 |
| 1651144 | MILLER ROBIN | Attn ROBIN 8785 EMERSON RD, #D APPLE CREEK OH 44606 |
| 1651145 | MILLER RODNEY | Attn RODNEY 544 CONGRESS OTTAWA IL 61350 |
| 1651146 | MILLER RODNEY | Attn RODNEY RT 5 BOX 519 DEAN TX 76302 |
| 1651147 | MILLER ROGER | Attn ROGER 117 NORTHWOOD DR HIAWATHA IA 52233 |
| 1651148 | MILLER RONALD | Attn RONALD 934 HILLSIDE CHURCH RD FOUNTAIN INN SC 29644 |
| 1651149 | MILLER RUSSELL | Attn RUSSELL W 4TH ST  & LARCHWOOD 411 STORM LAKE IA 50588 |
| 1651150 | MILLER S | Attn S 1750 LAMPLIGHTER DR MACUNGIE PA 18062 |
| 1651151 | MILLER SAM | Attn SAM 3038 DALE COURT SNELLVILLE GA 30278 |
| 1651167 | MILLER SCIENCE BLDG | Attn C/O BAHL INSULATION STEVEN F  CUSTIN UNIV  1901 RAQUET ST  NACOGDOCHES TX 75963 |
| 1651152 | MILLER SCOTT | Attn SCOTT 1637 LINDEN STREET ALLENTOWN PA 18102 |
| 1651153 | MILLER SHAREN | Attn SHAREN 5370 CR 52 BIG PRAIRIE OH 44611 |
| 1651154 | MILLER SHAREN | Attn SHAREN 5370 CR 52 BIG PRAIRIE OH 44611 |
| 1651155 | MILLER SHARON | Attn SHARON 180 WYNFIELD CT GRAY COURT SC 29645 |
| 1651156 | MILLER SHARON | Attn SHARON 5256 N  48TH ST MILWAUKEE WI 53218 |
| 1651157 | MILLER STEPHEN | Attn STEPHEN 11810 HAMMOND 605 HOUSTON TX 77065 |
| 1651159 | MILLER STEPHEN | Attn STEPHEN 77 CARLTON AVE PISCATAWAY NJ 8854 |
| 1651160 | MILLER STEPHEN | Attn STEPHEN 8 GREEN HILL ROAD HANOVER MA 2339 |
| 1651158 | MILLER STEPHEN | Attn STEPHEN 196 S  6TH STREET NEWARK NJ 7103 |
| 1078386 | MILLER STEVEN | 16 MARINERS WALK WAY MIDDLE RIVER MD 21220 |
| 1078386 | MILLER STEVEN | 16 MARINERS WALK WAY MIDDLE RIVER MD 21220 |
| 1651164 | MILLER STEVEN | Attn STEVEN 18 SOUTH 5TH AVE  DARDANELLE AR 72834 |
| 1078386 | MILLER STEVEN K | 16 MARINERS WALK WAY MIDDLE RIVER MD 21220 |
| 1651165 | MILLER SYLVIA | Attn SYLVIA 1401 PERSHING BLVD APT 5211 READING PA 19607 |
| 1651166 | MILLER TERRY | Attn TERRY 1644 SYLVAN RD, LOT 25 WOOSTER OH 44691 |
| 1651167 | MILLER THEODORE | Attn THEODORE %LORING WOLCOTT & COOLIDGE  230 C BOSTER MA 21220 |
| 1651168 | MILLER THOMAS | Attn THOMAS 13975 SR 39 #1 LAKEVILLE OH 44638 |
| 1651169 | MILLER THOMAS | Attn THOMAS 3920 DALLAS COURT EAST ST LOUIS MO 63125 |
| 1555111 | MILLER THOMSON | P.O. BOX 27, SUITE 2700 TORONTO ZZ M5H 3S1 |

| Person Code | Name | Address |
|---|---|---|
| 1651171 | MILLER TIMOTHY | Attn TIMOTHY 206 STOOKSBURY LANE ANDERSONVILLE TN 37705 |
| 1288882 | MILLER TOM | HOOVER STATE OFFICE BLDG 1305 E WALNUT DES MOINES IA 50319 |
| 16---72 | MILLER TRACY | Attn TRACY 9250 SWINTON AVE SEPULVEDA CA 91343 |
| 15---00 | MILLER TRANSIT MIX CO | 35555 DIVISION RICHMOND MI 48062 |
| 15---01 | MILLER TRANSIT MIX CO | 35555 DIVISION RICHMOND MI 48062 |
| 15---02 | MILLER TRANSIT MIX CO | 3555 -32 MILE RD RICHMOND MI 48062 |
| 107---6 | MILLER TRANSPORTERS INC | P O BOX 1123 JACKSON MS 39215-1123 |
| 10---63 | MILLER TRANSPORTERS INC | PO BOX 1123 JACKSON MS 39215-1123 |
| 165---73 | MILLER VERCIL | Attn VERCIL 2106 HIGHWAY 60 W BARTOW FL 33830 |
| 16---74 | MILLER VERNELL | Attn VERNELL 5256 N 48TH STREET MILWAUKEE WI 53218 |
| 165---75 | MILLER VIVIAN | Attn VIVIAN 3914 WESTRIDGE MEADOW CR CLEMMONS NC 27012 |
| 165---76 | MILLER WILBERT | Attn WILBERT 376 CROCHET ROAD IOTA LA 70543 |
| 16---12 | MILLER WIRE WORKS INC | P O BOX 610280 BIRMINGHAM AL 35261-0280 |
| 165---77 | MILLER WYATT | Attn WYATT 411 JEFFREY STREET BALTIMORE MD 21225 |
| 15---12 | MILLER'S INSULATION & FIREPROOFING | 424 KINLEY AVE. N.E. ALBUQUERQUE NM 87102 |
| 15---13 | MILLER'S INSULATION & FIREPROOFING | 424 KINLEY AVE. N.E. ALBUQUERQUE NM 87102 |
| 1075535 | MILLER, BRODSKY & BASKIN, INC. | 221 MAIN STREET, SUITE 1001 SAN FRANCISCO CA |
| 10---36 | MILLER, CASSIDY, LAROCCA & LEWIN | 2555 M STREET, N.W. WASHINGTON DC 20037 |
| 165---84 | MILLER, JR. FLOYD | Attn FLOYD 154 BARRILEAUX ST. LOCKPORT LA 70374 |
| 165---85 | MILLER-HARRIS PAMELA | Attn PAMELA 6512 OAKRIDGE DRIVE DANVILLE IN 46122 |
| 165---86 | MILLER IIIF.-DANIEL | Attn F.-DANIEL 410 NORTH BARRETT LA CHRISTIANA DE DE 19702 |
| 11---68 | MILLER-NELSON RESEARCH, INC. | 8 HARRIS CT., BLDG. C-6 MONTEREY CA 93940 |
| 1069927 | MILLER STEPHENSON CHEM CO INC | P O BOX 950 DANBURY CT 6810 |
| 15---05 | MILLER STEPHENSON CHEMICAL CO | P O BOX 950 DANBURY CT 6810 |
| 15---62 | MILLER STEPHENSON CHEMICAL CO., INC. | 55 BACKUS AVE. DANBURY CT 6810 |
| 15---95 | MILLER STEWART INC | 1318 E 6TH ST CHEYENNE WY 82001 |
| 15---44 | MILLERS INSUL./SUMMIT HOTEL | ONE LONE MOUNTAIN RD. BIG SKY MT 59716 |
| 14---18 | MILLERS TRUCK REPAIR | P.O. BOX 335 PLYMOUTH FL 32768-0335 |
| 11---72 | MILLERT-DIETZ CO. | 527 W. LANCASTER AVE. MALVERN PA 19355 |
| 16---87 | MILLETT JOHN | Attn JOHN 4200 S. HULEN ST. SUITE 600 FT. WORTH TX 76109 |
| 01---92 | MILLICENT WRIGHT JAMES | 86 RICHMOND ST NEWARK NJ 07103-3424 |
| 1127545 | MILLIE SARAH | Attn SARAH 5 LINNAEAN STREET APT. #8 CAMBRIDGE |
| 1651191 | MILLIE SARAH J. | 5 LINNAEAN STREET APT., #8 CAMBRIDGE MA 02138 |
| 16---88 | MILLHOLIN L MARIE | Attn L MARIE 1703 E 14TH ST. #21 ATLANTIC IA 50022 |
| 16---89 | MILLIAN KENNETH | Attn KENNETH 3527 WINFIELD LANE, NW WASHINGTON DC 20007 |
| 16---90 | MILLIARD ROBERT | Attn ROBERT 320 STEVENS STREET NORTH ANDOVER MA 1845 |
| 1651192 | MILLIGAN JAMES | Attn JAMES HCR 67 BOX 25 RATLIFF CITY OK 73081 |
| 1651193 | MILLIGAN RANDALL | Attn RANDALL 3324 YORK STREET WICHITA FALLS TX 76309 |
| 1583473 | MILLIGAN READY MIX | Attn RT #2 BOX 67 HWY 25 N IUKA MS 38852 |
| 1583474 | MILLIGAN READY MIX | HIGHWAY 25 NORTH IUKA MS 38852 |

| Person Code | Name | Address |
|---|---|---|
| 1583472 | MILLIGAN READY MIX INC. | 1679 CONSTITUTION DR. IUKA MS 38852 |
| 1651195 | MILLIKAN JEFFREY | Attn JEFFREY RT 5 BOX 127 ROBBINS RD TRINITY NC 27370 |
| 1420520 | MILLIKAN, JACK INC. | Attn PO BOX 5058 4680 NO DOWN RIVER RD GRAYLING MI 49738 |
| 1608155 | MILLIKEN & CO | GEORGE FISHER P O BOX 1926 M-495 920 MILLIKEN ROAD (29203) SPARTANBURG SC 29304-1926 |
| 1552064 | MILLIKEN & MICHAELS INC | 3850 N CAUSEWAY BLVD  SUITE 200 METAIRIE LA 70002 |
| 1575284 | MILLIKEN & MICHAELS OF DELAWARE INC | P O BOX 8708 METAIRIE LA 70010 |
| 390112 | MILLIKEN CYPRUS  PLANT | Attn C/O ROEBUCK CONSTRUCTION C/O WARCO 150 MILLIKEN ROAD BLACKSBURG SC 29702 |
| 550196 | MILLIKEN JOHN | Attn JOHN C/O MILLIKEN & CO 1045 6TH AVE NEW YORK NY 10036 |
| 1077849 | MILLIKEN MELISSA | 2102 ANNE  ARUNDELL HALL COLLEGE PARK MD 20742 |
| 1027849 | MILLIKEN MELISSA | 2102 ANNE  ARUNDELL HALL COLLEGE PARK MD 20742 |
| 1107844 | MILLIKEN PAUL | 23 EPPING ST ARLINGTON MA 02174 |
| 1107198 | MILLIKEN PAUL | Attn PAUL 23 EPPING ST ARLINGTON MA 2174 |
| 557199 | MILLIKEN ROBERT | Attn ROBERT 31 NORTH HILL DR CONWAY MA 1341 |
| 190906 | MILLIKEN STATION | Attn NYS ELECTRIC AND GAS S. CARNEVALE FIREPROOFING ITHACA NY 14850 |
| 1558521 | MILLIKIN JACK INC. | Attn P.O. BOX 5058 4680 N DOWN RIVER RD GRAYLING MI 49738 |
| 1185522 | MILLIKIN JACK INC. | 4680 N DOWNRIVER RD GRAYLING MI 49738 |
| 1077058 | MILLING BENSON WOODWARD HILLYER PIE | 909 POYDRAS STREET SUITE 2300 NEW ORLEANS LA 701121017 |
| 1071200 | MILLING BRENT | Attn BRENT 202 2ND AVENUE ATKINS IA 52206 |
| 1204201 | MILLING ELLEN | Attn ELLEN 325 CONTINENTAL DR GREENVILLE SC 29615 |
| 1203080 | MILLING MACHINERY | 1014 SOUTH SIRRINE MESA AZ 85210 |
| 1071202 | MILLING MARY | Attn MARY 202 2ND AVE ATKINS IA 52206 |
| 1081523 | MILLING READY MIX | PO BOX 118 UNION MS 39365 |
| 1584524 | MILLING READY MIX | P O BOX 118 UNION MS 39365 |
| 1071738 | MILLIPORE | Attn ATTN: PURCHASING 80 ASHBY ROAD BEDFORD MA 1730 |
| 1617741 | MILLIPORE | Attn ATTN: PURCHASING 80 ASHBY ROAD BEDFORD MA 1730 |
| 1176744 | MILLIPORE | Attn ATTN: PURCHASING 80 ASHBY ROAD BEDFORD MA 1730 |
| 1100754 | MILLIPORE - DO NOT USE | Attn ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1141531 | MILLIPORE - REPAIR DIV | 9701 DESSAU RD SUITE 901 AUSTIN TX 78754 |
| 1049812 | MILLIPORE CORP | 135 SO LASALLE DEPT 2736 CHICAGO IL 60674 |
| 1603964 | MILLIPORE CORP | P O BOX 7247-8930 PHILADELPHIA PA 19170 |
| 1100509 | MILLIPORE CORP - PARTS | 915 ENTERPRISE DR ALLEN TX 75013 |
| 1158755 | MILLIPORE CORP - DO NOT USE | Attn ATTN ACCT'S PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1617792 | MILLIPORE CORP. | 186 MIDDLESEX TURNPIKE BURLINGTON MA 1803 |
| 1107749 | MILLIPORE CORP. | Attn ATTN: ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1115247 | MILLIPORE CORP. | Attn AMICON 38 CHERRY HILL DRIVE DANVERS MA 1923 |
| 1568899 | MILLIPORE CORP. | 80 ASBUY RD. BEDFORD MA 1730 |
| 1554413 | MILLIPORE CORP. | 135  S. LASALLE. DEPT 2736 CHICAGO IL 60674-2736 |
| 1115889 | MILLIPORE CORP | Attn ATTN: PURCHASING DEPT. 17 CHERRY HILL DRIVE DANVERS MA 1923 |
| 1113739 | MILLIPORE CORP | Attn ATTN PURCHASING DEPT. 17 CHERRY HILL DRIVE DANVERS MA 1923 |
| 1104566 | MILLIPORE CORP - CUSTOMER SERVICE | 80 ASHBY RD BEDFORD MA 1730 |

| Person Code | Name | Address |
|---|---|---|
| 1107756 | MILLIPORE CORP - DO NOT USE | Attn ATTN. ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1100991 | MILLIPORE CORPORATION | P.O. BOX 7247-8930 PHILADELPHIA PA 19170 |
| 1355459 | MILLIPORE CORPORATION | 135 S. LASALLE, DEPT. 2736 CHICAGO IL 60674 |
| 670638 | MILLIPORE CORPORATION | 80 ASHBY ROAD BEDFORD MA 01730 |
| 1746619 | MILLIPORE CORPORATION | 135 S LASALLE DEPT 2736 CHICAGO IL 60674-2736 |
| 1107750 | MILLIPORE, INC. | Attn ATTN. ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 413735 | MILLIPORE, INC. | Attn ATTN. PURCHASING 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 1307751 | MILLIPORE, INC. | Attn ATTN. ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| T13734 | MILLIPORE, INC. | Attn ATTN. PURCHASING 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 113736 | MILLIPORE, INC. | Attn ATTN. PURCHASING DEPT. 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 113740 | MILLIPORE, INC. | Attn ATTN. PURCHASING 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 113745 | MILLIPORE, INC. | Attn ATTN. PURCHASING 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 113742 | MILLIPORE, INC. | Attn ATTN. PURCHASING 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 113737 | MILLIPORE, INC. | Attn ATTN. PURCHASING 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 113743 | MILLIPORE, INC. | Attn ATTN. PURCHASING 72 CHERRY HILL DRIVE BEVERLY MA 1915 |
| 1107752 | MILLIPORE, INC. - DO NOT USE | Attn ATTN. ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1107753 | MILLIPORE, INC. - DO NOT USE | Attn ATTN. ACCOUNTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1107758 | MILLIPORE, INC. - DO NOT USE | Attn ATTN. ACCOUNTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1107761 | MILLIPORE, INC. - DO NOT USE | Attn ATTN. ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1307759 | MILLIPORE, INC. - DO NOT USE | Attn ATTN. ACCOUNTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1107757 | MILLIPORE-DO NOT USE | Attn ATTN. ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 1107760 | MILLIPORE-DO NOT USE | Attn ATTN. ACCTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 216120 | MILLIS W | Attn W-217 FOREST ROAD WILMINGTON NC 28403 |
| 751204 | MILLS & PARDEE INC. | 191 SUDBURY ROAD CONCORD MA 1742 |
| 751205 | MILLS ADELAIDE | Attn ADELAIDE 33 GROVE STREET ROCKLAND ME 4841 |
| 751206 | MILLS BARRY | Attn BARRY 4336 N OLD HIGHWAY 14 GREER SC 29651 |
| 751207 | MILLS BRANDON | Attn BRANDON 713 PARK PLAZA IOWA PARK TX 76367 |
| 751208 | MILLS CATHY | Attn CATHY 2424 BRYANT RD CHESNEE SC 29323 |
| 751209 | MILLS CHRISTY | Attn CHRISTY 1208 GERTSAM DR. BRADLEY IL 60915 |
| 851210 | MILLS EDWARD | Attn EDWARD 1163 SPIERS CIRCLE BONNEAU SC 29431 |
| 751211 | MILLS ELLIS | Attn ELLIS 33 GROVE STREET ROCKLAND ME 4841 |
| 1547085 | MILLS ELMINA | Attn ELMINA 703 E CURTIS ST. SIMPSONVILLE SC 29681 |
| 1101713 | MILLS FENCE CO. INC. | 13200 WALTON VERONA RD. WALTON KY 41094 |
| 1651213 | MILLS FENCE CO., INC. | 5626 MONTGOMERY RD. CINCINNATI OH 45212 |
| 1651214 | MILLS GLENN | Attn GLENN 274 DUCK CREEK RD. TROUTMAN NC 28166 |
| 1651215 | MILLS GREGORY | Attn GREGORY 1645 KALAHARI DR GREEN BAY WI 54313 |
| 1651216 | MILLS GREGORY | Attn GREGORY 1645 KALAHARI DR GREEN BAY WI 54313 |
| 1651216 | MILLS HATTIE | Attn HATTIE 209 CAPEWOOD RD SIMPSONVILLE SC 29680 |
| 1651217 | MILLS J | Attn J 800 RICE VALLEY RD N B3 TUSCALOOSA AL 35406 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 284-9    Filed 05/17/01    Page 43 of 73

| Person Code | Name | Address |
| --- | --- | --- |
| 1651219 | MILLS JAMES | Attn JAMES 1354 NORTH AVE. R SNYDER TX 79549 |
| 1651220 | MILLS JEANETTE | Attn JEANETTE 140 DAVENPORT STREET SOMERVILLE NJ 8876 |
| 1651222 | MILLS KATHERINE | Attn KATHERINE POCOPSON HOME    1695 WEST CHESTER PA 19382 |
| 678585 | MILLS KELLY | 407 CHAMBER LN MOORE SC 29369 |
| 470057 | MILLS KELLY & ASSOCIATES | 301 54TH STREET VIRGINIA BEACH VA 23451 |
| 678586 | MILLS KELLY A | 407 CHAMBER LN MOORE SC 29369 |
| 1651224 | MILLS LAURA | Attn LAURA 1130 13TH ST #3 GREELEY CO 80631 |
| 1651225 | MILLS LISA | Attn LISA 35 PROVOST ST. BROCKTON MA 2302 |
| 1651226 | MILLS MAURICE | Attn MAURICE 810 TEXACO ROAD HOBBS NM 88240 |
| 1651227 | MILLS MICHAEL | Attn MICHAEL 8205 WONDER VIEW DR WONDER LAKE IL 60097 |
| 1651228 | MILLS MIRIAM | Attn MIRIAM ST RT 39E    P.O. NASHVILLE OH 44661 |
| 1717550 | MILLS PRESBY & ASSOCIATES, LLP | 5910 N CENTRAL EXPRESSWAY SUITE 900 DALLAS TX 752065141 |
| 1207386 | MILLS PRIATE CORP | 423 HOEWELL RD WAVERLY OH 45690 |
| 1651229 | MILLS RALPH | Attn RALPH 10234 EPPING LANE DALLAS TX 75229 |
| 1651230 | MILLS RAYMOND | Attn RAYMOND 2424 OLD HARTFORD ROAD OWENSBORO KY 42301 |
| 1651235 | MILLS READY MIX | RT 3 BOX 8X ELLINGTON MO 63638 |
| 1845526 | MILLS READY MIX | RT 3, BOX 8X ELLINGTON MO 63638 |
| 1451231 | MILLS RHONDA | Attn RHONDA 475 VINEYARD ROAD SPARTANBURG SC 29303 |
| 1651232 | MILLS RODNEY | Attn RODNEY 30 TUNNEL BLVD. #208 CHATTANOOGA TN 37411 |
| 2978076 | MILLS STEVEN | 666 MILFORD COURT ABINGDON MD 21009 |
| 2978076 | MILLS STEVEN E | 666 MILFORD COURT ABINGDON MD 21009 |
| 1384529 | MILLS SUPPLY | PO BOX19015 LOUISVILLE KY 40259 |
| 1384530 | MILLS SUPPLY | P.O. BOX 19015 LOUISVILLE KY 40259 |
| 2009582 | MILLS SUPPLY | ''TO BE DELETED'' LOUISVILLE KY 40203 |
| 1384531 | MILLS SUPPLY | 1100 S. 9TH STREET LOUISVILLE KY 40203 |
| 1651234 | MILLS THOMAS | Attn THOMAS 403 KEAT AVE. AUBURNDALE FL 33823 |
| 1651235 | MILLS TIMOTHY | Attn TIMOTHY 4221 NORTH 46TH STREET MILWAUKEE WI 53216 |
| 103941 | MILLS WINDFIELD | 205 GRAND AVENUE BENSENVILLE IL 60106 |
| 2105747 | MILLS WINFIELD ENG. SALES | 205 W. GRAND BENSENVILLE IL 60106 |
| 2057209 | MILLS WINFIELD ENGINEERING SALES | 205 W GRAND AVE BENSENVILLE IL 60106 |
| 2075549 | MILLS, MITCHELL & TURNER | 123 EAST CENTER STREET MADISONVILLE KY 424310659 |
| 2670939 | MILLS, MORATTAKIS & KUSHEL | 3345 PEACHTREE ROAD, NE SUITE 425 ATLANTA GA 30326 |
| 1451236 | MILLS GRAY LAURA | Attn LAURA 712 REGNER RD MCHENRY IL 60050 |
| 1103934 | MILLS-WINFIELD ENG. SALES | Attn 205 WEST GRAND AVENUE AKA   CHEMINEER BENSENVILLE IL 60106 |
| 1101919 | MILLS-WINFIELD | 2002 BLOOMINGDALE ROAD GLENDALE HEIGHTS IL 60139 |
| 1608605 | MILLSAP CENTER | Attn C/O WILLIAMS 516 E. MILLSAP ROAD FAYETTEVILLE AR 72701 |
| 1651237 | MILLSAP JOSHUA | Attn JOSHUA 3050 RUE D'ORLEANS SAN DIEGO CA 92110 |
| 1651238 | MILLSAP MICHAEL | Attn MICHAEL 148 DILLON DR DOUGLASVILLE GA 30134 |
| 1607559 | MILLSTONE BANGERT, INC. | 8510 EAGER ROAD SAINT LOUIS MO 63144 |
| 1607582 | MILLSTONE BANGERT, INC. | 8510 EAGER ROAD SAINT LOUIS MO 63144 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1651619 | MILLSTONE COFFEE SERVICE | NORTH 2610 VAN MARTER SPOKANE WA 99206 |
| 1097573 | MILLTRONICS | P.O. BOX 961013 FORT WORTH TX 76161-0013 |
| 1910457 | MILLTRONICS | Attn C/O PENN DEL. INC. 748 EDISON FURLONG ROAD FURLONG PA 18925 |
| 1106081 | MILLTRONICS | Attn C/O TENNESSEE INSTRUMENTATION CO  3504 FT. HENRY DR. KINGSPORT TN 37664 |
| 1914721 | MILLTRONICS INC | P O BOX 961013 FORT WORTH TX 76161-0013 |
| 1071647 | MILLTRONICS LTD | 730 THE KINGSWAY PETERSBOROUGH ONTARI ON K9J 6W6 CANADA |
| 1071648 | MILLTRONICS LTD | Attn CUSTOM CLEAR EMERY CUSTOMS BROKERS 730 THE KINGSWAY PETERBOROUGH ONTARIO ON K9J 6W6 CANADA |
| 1976667 | MILLTRONICS, INC. | P. O. BOX 961013 FORT WORTH TX 76161-0013 |
| 1106207 | MILLTRONICS, INC. | Attn C/O LESMAN INSTRUMENTS 215 WRIGHTWOOD AVE. ELMHURST IL 60126 |
| 1J99031 | MILLTRONICS, INC. | P.O. BOX 961013 FORT WORTH TX 76161-0013 |
| 1051239 | MILLWOOD NANCY | Attn NANCY 627 BLACKSTOCK ROAD PAULINE SC 29374 |
| 1970735 | MILLWORK WEST | P O BOX 396 LIBBY MT 59923 |
| 1565374 | MILLWORK WEST | P O BOX 396 LIBBY MT 59923 |
| 1821204 | MILLWORK WEST INC | JAMES P O'BRIEN O'BRIEN LAW OFFICE. 401 NORTH WASHINGTON PO BOX 7936 MISSOULA MT 59807-7936 |
| 1851240 | MILNE, JOHN | Attn JOHN 203 GROVE ST LEXINGTON MA 2173 |
| 1545054 | MILNER BUSINESS PROD INC. | Attn SUITE 100 3200 PROFESSIONAL PKWY ATLANTA GA 30339 |
| 1651241 | MILNER MARK | Attn MARK P O. BOX 7442 BRADENTON FL 34210 |
| 1051242 | MILNER MELINDA | Attn MELINDA 1212 HEMLOCK COURT PLANO TX 75023 |
| 1651855 | MILO CHRISTENSEN | 1928 COLFAX STREET BLAIR NE 68008-1915 |
| 1851243 | MILON MOHAMMED | Attn MOHAMMED 42-17 JUDGE STREET FLUSHING NY 11373 |
| 1851244 | MILONAS ERNEST | Attn ERNEST 5 POND DRIVE MANCHESTER NH 3103 |
| 1595135 | MILOT BUILDING | Attn C/O SPECIALTY COATINGS CORNER OF- COLLEGE & BATTERY STREET BURLINGTON VT 5401 |
| 1910659 | MILPAR 1 | Attn C/O THOMAS FIREPROOFING 500 JERSEY AVENUE NORTH BRUNSWICK NJ 8902 |
| 1785133 | MILSOLV CORP. | P O BOX 444 BUTLER WI 53007 |
| 1785523 | MILSOLV CORP. | 8100 W. FLORIST AVE. MILWAUKEE WI 53218 |
| 1785525 | MILSOLV CORP. | 8100 W FLORIST AVE. MILWAUKEE WI 53218 |
| 1552516 | MILSOLV CORPORATION | BOX 68-3005 MILWAUKEE WI 53268-3005 |
| 1916810 | MILSOLV CORPORATION | P O. BOX 13687 NEWARK NJ 071188-0687 |
| 1915979 | MILTON A DERSHOWITZ & | ANNE DERSHOWITZ JT TEN 518 FOREST AVE LAKEWOOD NJ 08701-2517 |
| 121726 | MILTON A RADIMER & KAYE L | RADIMER JT TEN 209 WHITTEMORE PT RD BRIDGEWATER NH 3222 |
| 1571229 | MILTON CAN COMPANY | 8200 BROADWELL RD PLT 2 CINCINNATI OH 45244 |
| 1571280 | MILTON CAN COMPANY, INC. | Attn SOUTHERN SAFETY SALES 1719 E. SECOND STREET AUSTIN TX 78702 |
| 1593728 | MILTON CAN COMPANY, INC. | 8200 BROADWELL ROAD CINCINNATI OH 45242 |
| 1523809 | MILTON D SHULKIN | 400 RUGBY RD APT 2F BROOKLYN NY 11226-5657 |
| 1600302 | MILTON HARBOR HOUSE APT. BLDG. | Attn C/O SUPERIOR ABATEMENT / DASHCO 720 MILTON ROAD RYE NY 10580 |
| 1601525 | MILTON HERSHEY H.S. | Attn C/O EASLEY & RIVERS 820 SPARTAN LANE HERSHEY PA 17033 |
| 1562985 | MILTON J ROSEN PHD | 20 RUSSELL WOODS ROAD GREAT NECK NY 11021 |
| 1119071 | MILTON L NEIMAN | 221 W PUTNAM ST PRINCETON IL 61356-1669 |
| 1119005 | MILTON R KOENIG | 2340 PROSPECT AVE EVANSTON IL 60201-1838 |
| 1123749 | MILTON R TEPAS TR UA DEC 20 96 | THE RICHARD C TEPAS TRUST 125 WEDGEWOOD DRIVE WILLIAMSVILLE NY 14221-1467 |
| 1651245 | MILTON ROBERT | Attn ROBERT 3303 BOETTCHER KILGORE TX 75662 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1651246 | MILTON ROGER | Attn ROGER 322 SI DAVIE STREET APT 118 GREENSBORO NC 27401 |
| 1077466 | MILTON ROGER B | 322 SI DAVIE STREET APT 118 GREENSBORO NC 27401 |
| 727563 | MILTON ROSENBERG & | FLORINE ROSENBERG JT TEN 2 SWAN LAKE CT BARNEGAT NJ 08005-5519 |
| 423498 | MILTON S HUBBARD | PO BOX 62 JEFFERSON NY 12093-0062 |
| 1897 | MILTON T LASHER JR | 171 CHERRY LANE RIVER EDGE NJ 07661-1717 |
| 1046689 | MILTON T PHARIS | 106 CAROLINE ST. DEQUINCY LA 70633 |
| 198967 | MILTON W HORWITZ | P O BOX 116 GLENCOE IL 60022-0116 |
| 456960 | MILWAUKEE BREWERS BASEBALL CLUB | P. O. BOX 3099 MILWAUKEE WI 53201-3099 |
| 153973 | MILWAUKEE COUNTY CIRCUIT COURT | Attn CIVIL CLERKS OFFICE 901 NORTH 9TH STREET, ROOM G-9 MILWAUKEE WI 53233 |
| 1548623 | MILWAUKEE COUNTY PAVERS ASSOC | Attn C/O MILWAUKEE GEN CONST CO INC PO BOX 210798 MILWAUKEE WI 53221 |
| 1606399 | MILWAUKEE COUNTY ZOO | 10001 W. BLUEMOUND ROAD MILWAUKEE WI 53226 |
| 1505293 | MILWAUKEE ELECTRIC TOOL CORPORATION | 13135 W.LISBON RD. BROOKFIELD WI 53005 |
| 1610766 | MILWAUKEE GENERAL CONST | 4580 S 13TH ST MILWAUKEE WI 53221 |
| 1574533 | MILWAUKEE GENERAL CONSTRUCTION | P O BOX 210798 MILWAUKEE WI 53221-0798 |
| 1504532 | MILWAUKEE INSULATION | 4580 SOUTH 13TH ST MILWAUKEE WI 53221 |
| 1582779 | MILWAUKEE INSULATION | Attn C/O COLLEEN 4700N 129TH STREET BUTLER WI 53007 |
| 1584536 | MILWAUKEE INSULATION | 4700 N. 129TH STREET BUTLER WI 53007 |
| 1592263 | MILWAUKEE INSULATION | 1920 NIXON ST. LITTLE CHUTE WI 54140 |
| 484085 | MILWAUKEE INSULATION | 2901 PROGRESS ROAD MADISON WI 53716 |
| 484539 | MILWAUKEE INSULATION | 11255 E. 37TH AVENUE DENVER CO 80239 |
| 1494534 | MILWAUKEE INSULATION | PO BOX650 BUTLER WI 53007 |
| 1048624 | MILWAUKEE PACKAGING PRODUCTS | Attn INC. N16 W22020 JERICHO DRIVE WAUKESHA WI 53186 |
| 1112110 | MILWAUKEE PRECISION CASTINGS CORP. | 3400 S NEVADA MILWAUKEE WI 53207 |
| 1535352 | MILWAUKEE RUBBER PRODUCTS INC | PO BOX 451 BUTLER WI 53007-9998 |
| 1148625 | MILWAUKEE SOLVENTS & CHEMICAL | Attn CORP. BOX 68-3005 MILWAUKEE WI 53268-3005 |
| 520962 | MILWAUKEE VALVE CO | 2375 S BURRELL ST CORPORATE HEADQUARTERS MILWAUKEE WI 53207-1592 |
| 1019963 | MILWAUKEE VALVE CO | MR ROY PICKHARD FACILITIES ENGINEER 1075 WATER ST PRAIRIE DU SAC WI 53578 |
| 1334622 | MILWAUKEE WATER WORKS | Attn CITY OF MILWAUKEE 841 NO. BROADWAY - ROOM 406 MILWAUKEE WI 53202-3687 |
| 919078 | MILWAUKEE INSULATION | Attn PET STORE C/O HOWARD IMMEL 923 N. WESTHILL BLVD. GRAND CHUTE WI 54915 |
| 201312 | MILWHITE INC. | 7050 PORTWEST DRIVE SUITE 190 HOUSTON TX 77024 |
| 1187410 | MIMI DENISE BEIGBEDER | 572 DAYTON AVE SAINT PAUL MN 55102-1712 |
| 456588 | MIMI O. AHN | Attn C/O W.R. GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1038271 | MIMMS ENTERPRISES | Attn MALON MIMMS GEN COUNSEL 1901 MONTREAL RD. SUITE 108 TUCKER GA 30084 |
| 1568562 | MIMMS ENTERPRISES | 85-A MILL STREET SUITE 100 ROSWELL GA 30075-4952 |
| 1075553 | MIMMS ENTERPRISES | 85-A MILL STREET SUITE 100 ROSWELL GA 300754952 |
| 1551718 | MIMMS FAMILY L.P. | Attn SUITE 100 85-A MILL STREET ROSWELL GA 30075 |
| 1651247 | MIMMS DEXTER | Attn DEXTER 2200 EAST MERE STREET HARVEY LA 70058 |
| 1651248 | MIMS JULIUS | Attn JULIUS 351 RIDGE ROAD ENOREE SC 29335 |
| 1651249 | MIMS ROGER | Attn ROGER PO BOX 433 ENOREE SC 29335 |
| 1651250 | MIMS SCOTT | Attn SCOTT 370 HIGH POINT RD PIEDMONT SC 29673 |

Case 01-01119-AMC Doc 473 Filed 09/17/01 Page 45 of 73

| Person Code | Name | Address |
|---|---|---|
| 1651251 | MIMS THOMAS | Attn THOMAS 718 8TH ST SW CEDAR RAPIDS IA 52404 |
| 1651252 | MINADEO JAMES | Attn JAMES 6127 CAMPFIRE COLUMBIA MD 21045 |
| 1651253 | MINARD LETITCISA | Attn LETITCISA 6616 SAMUEL ROAD NEW MARKET MD 21774 |
| 9551254 | MINARIK PATRICK | Attn PATRICK 247 E CLAIBORNE LONG BEACH CA 90807 |
| 565155 | MINARK | 545 GREAT ROAD LITTLETON MA 1460 |
| 1651255 | MINASIAN SARAH | Attn SARAH W71 N881 HARRISON CT 202 CEDARBURG WI 53012 |
| 1651256 | MINAYA CARLOS | Attn CARLOS 4 - 15 12TH STREET LONG ISLAND CITY NY 11101 |
| 1651257 | MINCKS LINDA | Attn LINDA P.O. BOX 238 HOMER GA 30547 |
| T071637 | MINCO PRODUCTS INC | 7300 COMMERCE LANE MINNEAPOLIS MN 55432 |
| 1619156 | MINCO PRODUCTS INC | KARL SCHURR PRES 7300 COMMERCE LANE MINNEAPOLIS MN 55432-3177 |
| 562/09774 | MINCO, INC. | 510 MIDWAY CIRCLE MIDWAY TN 37809 |
| 1651258 | MINDER FRANCES | Attn FRANCES 189 NORTH AVE. PLAINFIELD NJ 7060 |
| 1651259 | MINDLER ERWIN | Attn ERWIN P O BOX 4        224 N RICHLANDTOWN PA 18955 |
| 1651260 | MINDLER RICHARD | Attn RICHARD 121 SO TENTH STREET QUAKERTOWN PA 18951 |
| 560489 | MINDSHARP LEARNING CENTERS | 3800 WEST 80TH STREET  SUITE 1155 BLOOMINGTON MN 55431-4426 |
| 1570162 | MINDY DUNCAN | 1724 S.W. 13TH STREET FORT LAUDERDALE FL 33312 |
| 1567187 | MINDY L MATSON | 6178 DOWNS RIDGE COURT ELKRIDGE MD 21075 |
| 0.22015 | MINDY P GILBERT | 10 ASCOT PLACE NORTH BRUNSWICK NJ 08902-1488 |
| 7592244 | MINDY WANATICK | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1658281 | MINE SAFETY | Attn HEALTH & SAFETY ACADEMY PO BOX 1166 BECKLEY WV 25802-1166 |
| 1501300 | MINE SAFETY & HEALTH ADMINISTRATION | P.O. BOX 360250M PITTSBURGH PA 15251-6250 |
| 1548627 | MINE SAFETY AND HEALTH | Attn ADMINISTRATION PO BOX 360250M PITTSBURGH PA 15251-6250 |
| 1107763 | MINE SAFETY APPL CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 426 PITTSBURGH PA 15230 |
| 557437 | MINE SAFETY APPLIANCE | P.O. BOX 426 PITTSBURGH PA 15230 |
| 1919157 | MINE SAFETY APPLIANCES (MSA) CMOPAN | WYCHE BURGESS FREEMANS & PARHAM BRA 44 EAST CAMPERDOWN WAY P O BOX 728 GREENVILLE SC 29602 |
| T05878 | MINE SAFETY APPLIANCES CO | PO BOX 426 PITTSBURGH PA 15230-0426 |
| 1107637 | MINE SAFETY APPLIANCES CO | PO BOX 426 PITTSBURGH PA 15239-0426 |
| 1148626 | MINE SAFETY APPLIANCES CO | Attn ATTN: RECEIVING DEPT. 511 BELL FORK ROAD JACKSONVILLE NC 28540 |
| 1114870 | MINE SAFETY APPLIANCES CO | P.O. BOX 640348 PITTSBURGH PA 15264-0348 |
| 1313747 | MINE SAFETY APPLIANCES CO | Attn ATTN: ACCOUNTS PAYABLE P O BOX 426 PITTSBURGH PA 15230 |
| 1313746 | MINE SAFETY APPLIANCES CO | Attn ATTN: PURCHASING DEPT  PO BOX 426 PITTSBURGH PA 15230 |
| 1311636 | MINE SAFETY APPLIANCES CO | Attn ATTN: PURCHASING DEPT  PO BOX 426 PITTSBURGH PA 15230 |
| 0.00992 | MINE SAFETY APPLIANCES CO | Attn ATTN: RECEIVING DEPT. 511 BELL FORK ROAD JACKSONVILLE NC 28540 |
| 1107762 | MINE SAFETY APPLIANCES CO. | P.O. BOX 36083M PITTSBURGH PA 15230 |
| 1115250 | MINE SAFETY APPLIANCES CO. | PO BOX 426 PITTSBURGH PA 15230 |
| 1617493 | MINE SAFETY APPLIANCES CO. | 511 BELL FORK ROAD JACKSONVILLE NC 28540 |
| 1115790 | MINE SAFETY APPLIANCES CO. | P.O. BOX 640348 PITTSBURGH PA 15264-0348 |
| 1113748 | MINE SAFETY APPLIANCES CO. | RD 2 MARS EVANS CITY ROAD EVANS CITY PA 16033 |
| 1097964 | MINE SAFETY APPLIANCES COMPANY | Attn ATTN: PURCHASING DEPT. PO BOX 426 PITTSBURGH PA 15230 |
| 1101373 | MINE SAFETY APPLIANCES COMPANY | P.O. BOX 640348 PITTSBURGH PA 15264-0348 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671313 | MINE SAFETY APPLIANCES INC. | 1100 CRANBERRY WOODS DR CRANBERRY TWP PA 16066-7456 |
| 1560339 | MINE SAFETY ASSOCIATES | P O BOX 872 PRICE UT 84501 |
| 719158 | MINE SAFETY APPLIANCES CO | MITCHELL COLE INSTRUMENT DIVISION P O BOX 427 PITTSBURGH PA 15230-0427 |
| 554619 | MINER AND ASSOCIATES, INC | PO BOX 297742 HOUSTON TX 77297-0742 |
| 106219 | MINER ELECTRONICS | 500 45TH AVE MUNSTER IN 46321 |
| 484541 | MINER EXCAVATING | Attn P.O. BOX 148 RT 28A VALATIE NY 12184 |
| 985058 | MINER HOUSTON LTD. | Attn C/O THE MINER CORPORATION 4848 WHIRLWIND DR SAN ANTONIO TX 78217 |
| 1651261 | MINER JOHN | Attn JOHN OLD BLOOD RD MERRIMACK NH 3054 |
| 1651262 | MINER VERNICE | Attn VERNICE 2663 N 2ND STREET MILWAUKEE WI 53212 |
| 1548628 | MINERAL AREA OVERHEAD DOOR | 300 SCIENCE STREET AT HWY. 32 PARK HILLS MO 63601 |
| 259864 | MINERAL AREA OVERHEAD DOOR | 1020 E. WOODLAWN DRIVE FARMINGTON MO 63640 |
| 669967 | MINERAL MINING COMPANY INC | P O BOX 458 KERSHAW SC 29067 |
| 201189 | MINERAL RESEARCH & DEVELOPMENT | Attn SUITE 200 200 WOODLAWN ROAD CHARLOTTE NC 28217 |
| 597377 | MINERAL RESEARCH & DEVELOPMENT CORP | 2761 NETWORK PLACE CHICAGO IL 60673-1217 |
| 595919 | MINERAL SOLUTIONS INC. | 2700 SOUTH ROBINSON CHICAGO IL 60608 |
| 1561377 | MINERAL TRADING CORPORATION | 825 THIRD AVE. 33RD FLOOR NEW YORK NY 10022 |
| 1651263 | MINERT DONALD | Attn DONALD 804 TANGLEWOOD DRIVE MANCHESTER IA 52057 |
| 1018482 | MINERVA K KAOHI | BOX 343 HANAPEDE HI 96716-0343 |
| 1450055 | MINET, INC. | P.O. BOX 7247-7943 PHILADELPHIA PA 19170-7943 |
| 1651264 | MING MARCHAND | Attn MARCHAND 4405 PHILLIPS WICHITA FALLS TX 76308 |
| 1651265 | MING RICKY | Attn RICKY 4405 PHILLIPS WICHITA FALLS TX 76308 |
| 1651266 | MING SHIRLEY | Attn SHIRLEY 6362 TERRAROSA CIRCLE BOYNTON BEACH FL 33437 |
| 1570650 | MING-CHIT JUDY LEE | 1296 BELLEVUE WAY NE #3 BELLEVUE WA 98004 |
| 1739817 | MINGEI MUSEUM | Attn HOUSE OF CHARM BALBOA PARK SAN DIEGO CA 92101 |
| 1651267 | MINGLE MARGARET | Attn MARGARET 216 W MAIN STREET #2 SOMERVILLE NJ 8876 |
| 1651268 | MINGLE SHEREE | Attn SHEREE 318 ANGLE AVE MANVILLE NJ 8835 |
| 1651269 | MINHAS BHUPENDER | Attn BHUPENDER 7837 FLAGSTONE COURT ELLICOTT CITY MD 21043 |
| 351692 | MINI CIRCUITS | Attn ACCOUNTS PAYABLE 13 NEPTUNE AVENUE BROOKLYN NY 11235 |
| 1771562 | MINI COACH OF BOSTON COACH USA | 333 THIRD STREET CHELSEA MA 2150 |
| 1762557 | MINI MASTER CONCRETE SERVICE CORP. | CARR 2 KM 20.6 TOA BAJA PR 951 |
| 580397 | MINI PACK | Attn E.F. BRADY C/O THOMPSONS BUILDING MATERIALS SAN PEDRO CA 90731 |
| 589980 | MINI-MASTER CONCRETE CORP | Attn OLYMPIC CITY ROAD #30 LAS PIEDRAS PR 771 |
| 891042 | MINI-MASTER CONCRETE.USE #500272 | Attn "MARKED FOR DELETION S CLARK'' CARR 2 KM 20.6 TOA BAJA PR 759 |
| 384542 | MINICH ROSEANNE | Attn ROSEANNE 1057 HIGHFIELD ROAD BETHEL PARK PA 15102 |
| 1651270 | MINIER W | Attn W 3900 EAST N ST #200 GREENVILLE SC 29615 |
| 1651271 | MINIET LINDA | Attn LINDA 5646 W 103RD STREET, UNIT 308 OAK LAWN IL 60453 |
| 1651272 | MINIKES  MORTON (LEACH OIL CO INC | 12100 WILSHIRE BLVD SUITE 730 LOS ANGELES CA 90025 |
| 1620547 | MINIKES  MORTON (LEACH OIL CO) | 12100 WILSHIRE BLVD SUITE 730 LOS ANGELES CA 90025 |
| 1620548 | MINIMED | 12744 SAN FERNANDO ROAD SYLMAR CA 91342 |
| 1072523 | MINING ASSOC OF SC | P O DRAWER 1368 IRMO SC 29063-1368 |
| 1552255 | | |

| Person Code | Name | Address |
|---|---|---|
| 1098483 | MINING ASSOCIATION OF S. C. | P. O. DRAWER 1368 IRMO SC 29063 |
| 1651273 | MINISH BESSIE | Attn BESSIE 1497 OLD HOODS MILL RD. COMMERCE GA 30529 |
| 1592274 | MINISH CAROLYN | Attn CAROLYN 1977 UNITY CHURCH RD MAYSVILLE GA. 30558 |
| 1658275 | MINISH DEBBIE | Attn DEBBIE RT 2 BOX 242 JEFFERSON GA 30549 |
| 1652276 | MINISH JOYCE | Attn JOYCE 140 WESTWOOD DR COMMERCE GA 30529 |
| 1654277 | MINISH LEANN | Attn LEANN RT 2 BOX 2642 MAYSVILLE GA 30558 |
| 1650278 | MINISH SHIRLEY | Attn SHIRLEY RT 5 BOX 294 COMMERCE GA 30529 |
| 1836095 | MINITAB INC | 3081 ENTERPRISE DR STATE COLLEGE PA 16801 |
| 1107722 | MINITAB INC. | 3081 ENTERPRISE DRIVE STATE COLLEGE PA 16801-3008 |
| 1022081 | MINITEC CORPORATION | 43979 AIRPORT VIEW DRIVE HOLLYWOOD MD 20636 |
| 1617780 | MINITOOL INC | 634 UNIVERSITY AVENUE LOS GATOS CA 95030 |
| 1517679 | MINK CONSULTING | 1340 WASHINGTON STREET WRIGHTSTOWN WI 54180 |
| 1605279 | MINKEBIGE MICHELE | Attn MICHELE 400 FOX SHORES DR APT 11 KAUKAUNA WI 54130 |
| 1003280 | MINKEL PAUL | Attn PAUL 9367 S. LONGWOOD DR BEVERLY HILLS IL 60620 |
| 1606691 | MINMETALS INC | SHUXIN YU PRES AND CEO 120 SCHOR AVE. LEONIA NJ 07605 |
| 1107775 | MINN MINING & MFG CO | PO BOX 33121 SAINT PAUL MN 55133-3121 |
| 1595170 | MINN SOUTH HIGH SCHOOL C/O CUSTOM D | Attn CUSTOM DRYWALL 3131 19TH AVE SOUTH MINNEAPOLIS MN 55407 |
| 1540917 | MINN./ST PAUL INTERNATIONAL AIRPORT | Attn 4600 GLUMACK DRIVE MULCAHY DRYWALL SAINT PAUL MN 55111 |
| 1261938 | MINN./ST PAUL INTERNATIONAL AIRPORT | Attn 4600 GLUMACK DRIVE MULCAHY DRYWALL SAINT PAUL MN 55111 |
| 1701292 | MINNEAPOLIS CITY OF | 1925 E 26TH ST MINNEAPOLIS MN 55415 |
| 1031292 | MINNEAPOLIS CONVENTION CENTER EXP. | Attn C/O MINUTE OGLE 1525 3RD AVE. SOUTH MINNEAPOLIS MN 55404 |
| 1063092 | MINNEAPOLIS STAR & TRIBUNE | 425 PORTLAND AVE. MINNEAPOLIS MN 55404 |
| 1578478 | MINNEAPOLIS CHILDREN'S MUSEUM | 10 W. 7TH ST. SAINT PAUL MN 55117 |
| 1420630 | MINNESOTA CORN PROCESSORS INC | 771 MOUND AVENUE SAINT PAUL MN 55126 |
| 1530310 | MINNESOTA CONCRETE COUNCIL | PO BOX 26063 SHOREVIEW MN 55126-0063 |
| 1531984 | MINNESOTA CONCRETE COUNCIL | P O BOX 26063 SAINT PAUL MN 55126 |
| 1539195 | MINNESOTA CONWAY | 314 WEST 86TH STREET SUITE 101 BLOOMINGTON MN 55420 |
| 1139455 | MINNESOTA CORRECTIONAL FACILITY | Attn ATTN: BRAD BACON 901 NORTH HIGHWAY 59 MARSHALL MN 56258-2744 |
| 1356087 | MINNESOTA CORRECTIONAL FACILITY | 7525 4TH. AVE. MINNEAPOLIS MN 55434 |
| 1515341 | MINNESOTA CORRECTIONAL FACILITY | Attn 5500 PICKETT AVENUE C/O CUSTOM DRYWALL. STILLWATER MN 55082 |
| 1003338 | MINNESOTA DEPT OF HEALTH | MS AGGIE LEITHEISER ASSISTANT COMM 85 EAST 7TH PLACE ST PAUL MN 55101 |
| 1583339 | MINNESOTA DEPT OF REVENUE | P O BOX 821 MINNEAPOLIS MN 55480-0821 |
| 1445526 | MINNESOTA DEPT OF REVENUE | SAINT PAUL MN 55146-5210 |
| 1604929 | MINNESOTA ELECTRIC SUPPLY | P O. BOX 997 WILLMAR MN 56201 |
| 1562097 | MINNESOTA GLOVE INC | 203 EAST MARIE AVENUE SAINT PAUL MN 55118 |
| 1563238 | MINNESOTA LOCKS | 1606 SOUTH ROBERT ST WEST SAINT PAUL MN 55118 |
| 1568172 | MINNESOTA LUNG CENTER, LTD | 920 E 28TH STREET SUITE 700 MINNEAPOLIS MN 55407 |
| 1584586 | MINNESOTA MINERALS | P.O. BOX 280 SAINT MICHAEL MN 55376 |
| 1610769 | MINNESOTA MINERALS | 19360 HIGHWAY 81 ROGERS MN 55374 |
| 1607231 | MINNESOTA MINING & MANUFACTURING | 3211 E CHESNUT EXPRESSWAY SPRINGFIELD MO 65802 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 16/1314 | MINNESOTA MINING & MANUFACTURING | c/o THOMPSON COE COUSINS & IRONS Attn DAVID M. TAYLOR / KEVIN B. BROWN 200 CRESCENT COURT 11TH FLOOR DALLAS 75201-1853 |
| 608300 | MINNESOTA MINING & MANUFACTURING | 3M CENTER BUILDING 236 MAPLEWOOD MN 55144 |
| 607428 | MINNESOTA MINING & MANUFACTURING | 3M CENTER BLDG 270 SAINT PAUL MN 55133 |
| 607232 | MINNESOTA MINING & MANUFACTURING | PO BOX33121 SAINT PAUL MN 55133-3121 |
| 618/62 | MINNESOTA MINING & MANUFACTURING CO | DR TIM JOHNSON 367 GROVE ST BLDG 533 ST PAUL MN |
| J07774 | MINNESOTA MINING & MFG CO | Attn 3M CENTER PO BOX 33121 SAINT PAUL MN 55133 |
| 111649 | MINNESOTA MINING & MFG CO | 10746 CHEMOLITE RD. BLDG 26 COTTAGE GROVE MN 55016 |
| 115253 | MINNESOTA MINING & MFG CO | 6675 U S HWY 43 GUIN AL 35563 |
| 16/1315 | MINNESOTA MINING AND MANUF. CO. | 3M CENTER ST. PAUL MN 55144-1000 |
| 618/57 | MINNESOTA POLLUTION CONTROL AGENCY | KAREN STUDDERS COMMISSIONER 520 LAFAYETTE ROAD ST PAUL MN 55155-4194 |
| 5/25/3 | MINNESOTA PRECAST IND., INC. | 5480 142ND STREET EAST ROSEMOUNT MN 55068 |
| 6/12761 | MINNESOTA PRECAST IND., INC. | 5480 142ND STREET EAST ROSEMOUNT MN 99999 |
| 109132 | MINNESOTA PRECAST IND., INC. | 5480 142ND STREET EAST ROSEMOUNT MN 55068 |
| 113068 | MINNESOTA REPAIR | Attn ATTN. ACCTG DEPT. 70 W. HYACINTH SAINT PAUL MN 55117 |
| 114160 | MINNESOTA REPAIR | 70 W. HYACINTH SAINT PAUL MN 55117 |
| 7619159 | MINNESOTA RUBBER | Attn ATTN. PURCHASING 70 W. HYACINTH SAINT PAUL MN 55117 |
| 566013 | MINNESOTA STATE BOARD OF LAW | QUADION CORP KELLY T FLAHERTY 3630 WOODDALE AVE. MINNEAPOLIS MN 55416 |
| 6/17/571 | MINNESOTA SUPPLY CO | Attn EXAMINERS 25 CONSTITUTION AVE. SUITE 110 SAINT PAUL MN 55155 |
| 5/48631 | MINNESOTA WESTERN | Attn P O BOX 1450 NW 8315 MINNEAPOLIS MN 55485-8315 |
| D602745 | MINNESOTA WILD HOCKEY ARENA | 921 PARKER STREET BERKELEY CA 94710-2572 |
| 6/03981 | MINNETONKA BOAT WORK C/O STUCCO ONE | Attn C/O MULCAHY 155 WEST 7TH STREET SAINT PAUL MN 55102 |
| 1596814 | MINNETONKA CULTURAL ARTS | 294 E GROVE LAND WAYZATA MN 55391 |
| 611728 | MINNETONKA HIGH SCHOOL | Attn C/O MINUTI-OGLE 18301 HWY 7 MINNETONKA MN 55345 |
| 551985 | MINNHEALTH FAMILY PHYSICIANS | Attn C/O MINUTI-OGLE 18301 HWY 7 MINNETONKA MN 55110 |
| 080216 | MINNICK JOHN | 3220 BELLAIRE AVE WHITE BEAR LAKE MN 55110 |
| 080216 | MINNICK JOHN M | 9905 D BERLINER PL BALTIMORE MD 21220 |
| 119132 | MINNIE B SASS | 9905 D BERLINER PL BALTIMORE MD 21220 |
| 125196 | MINNIE BROWN | 119 WASHINGTON ST STREATOR IL 61364-2845 |
| 558917 | MINNIE GARNT SCHOOL | C/O RICHARD H BROWN 13/9 OAKMONT COURT MURRELLS INLET SC 29576-8639 |
| 125321 | MINNIE H SEIDEL | 1854 BRITTON DRIVE LONG BEACH CA 90815 |
| 651282 | MINNIS RALPH | 5269 POGUE ST SPARTANBURG SC 29301-3416 |
| 1586096 | MINNISOTA  CORRECTIONAL FACILITY | Attn RALPH 532 N SIXTH AVE DESPLAINES IL 60016 |
| 1618876 | MINNKOTA POWER | 7525 4TH AVE. LINO LAKES MN 55014 |
| 111652 | MINNKOTA POWER COOPERATIVE, INC. | MILTON YOUNG STATION CENTER ND |
| 1114874 | MINNKOTA POWER COOPERATIVE, INC. | 1822 STATE MILL ROAD GRAND FORKS ND 58206 |
| 611217 | MINOLTA BUSINESS SYSTEM - MIDWEST | Attn 1822 STATE MILL ROAD PO BOX 1318 GRAND FORKS ND 58206 |
| 1552889 | MINOLTA BUSINESS SYSTEMS | P.O. BOX 910679 DALLAS TX 75391-0679 |
| 1564302 | MINOLTA BUSINESS SYSTEMS INC | 1120 N. TUSTIN AVENUE ANAHEIM CA 92807 |
|  |  | P O BOX 29721 NEW YORK NY 10087-9721 |

| Person Code | Name | Address |
|---|---|---|
| 1564362 | MINOLTA BUSINESS SYSTEMS SOUTHEAST | P O BOX 91316 DALLAS TX 75391-1316 |
| 1546632 | MINOLTA CORPORATION | P.O. BOX 101663 ATLANTA GA 30392 |
| 565518 | MINOLTA CORPORATION | 101 WILLIAMS DR. RAMSEY NJ 7446 |
| 1546633 | MINOLTA LEASING SERVICES | Attn REF NO. 24158748 P.O. BOX 105819 ATLANTA GA 30348-5819 |
| 560649 | MINOLTA LEASING SERVICES | P O BOX 41601 PHILADELPHIA PA 19101-1601 |
| 07555 | MINOR & GUICE | 1388 BILOXI MS 39533 |
| 675556 | MINOR AND GUICE | POST OFFICE DRAWER 1388 BILOXI MS 39533 |
| 607928 | MINOR ELEMENTARY SCHOOL | Attn SIMPSOM COMMERICAL CONTRACTING 4905 POWELL AVE BIRMINGHAM AL 35222 |
| 1651283 | MINOR JOHN | Attn JOHN 210 PINEHURST AVENUE SCOTCH PLAINS NJ 7076 |
| 1651284 | MINOR KEITH | Attn KEITH 9300 W. 81ST PLACE ARVADA CO 80005 |
| 1651285 | MINOR LEROY | Attn LEROY 1374 OCEAN AVENUE BROOKLYN NY 11230 |
| 1056823 | MINOR METALS, INC. | ONE PARKER PLAZA FORT LEE NJ 7024 |
| 1651286 | MINOR RALPH | Attn RALPH 3101 LORNA ROAD 1317 BIRMINGHAM AL 35216 |
| 1651287 | MINOR SHARIE | Attn SHARIE R11 BOX 200 MCMENCE IL 60954 |
| 1554383 | MINORITIES IN ACTION | 2101 CRYSTAL PLAZA ARCADE #420 ARLINGTON VA 22202 |
| 1560835 | MINORITY STUDENT | 2131 W HOWLAND AVENUE CHICAGO IL 60620 |
| 1111650 | MINSA CORP | 2049 FERNWOOD AVENUE RED OAK IA 51566 |
| 1107776 | MINSA CORPORATION | Attn RR1 PO BOX 111A RED OAK IA 51566 |
| 14995 | MINSA SOUTHWEST CORP | Attn ATTN ACCOUNTS PAYABLE PO BOX 484 MULESHOE TX 79347 |
| 15391 | MINSA SOUTHWEST CORP | 1 1/4 MI. EAST HWY 84 MULESHOE TX 79347 |
| 15479 | MINSA SOUTHWEST CORP | Attn ATTN: PURCHASING PO BOX 484 MULESHOE TX 79347 |
| D651288 | MINSKY SAMANTHA | Attn SAMANTHA 7920 LASAINE NORTHRIDGE CA 91325 |
| 1651289 | MINSON EDWARD | Attn EDWARD 5050 N. ARDMORE AVE WHITEFISH BAY WI 53217 |
| 1071551 | MINSTER MACHINE CO | 240 WEST FIFTH STREET MINSTER OH 45865 |
| 98102 | MINTEQ INTERNATIONAL INC. | Attn ZEDMARK DIVISION PO BOX 75164 CHARLOTTE NC 28275-5164 |
| 07777 | MINTEQ INTERNATIONAL INC. | Attn ZEDMARK DIV 395 GROVE CITY ROAD SLIPPERY ROCK PA 16057-9196 |
| D09782 | MINTEQ INTERNATIONAL INC. | 2550 INDUSTRIAL DRIVE HIGHLAND IN 46322 |
| 11651 | MINTEQ INTERNATIONAL INC. | Attn ZEDMARK DIV 5864 CROWN RD NW NAVARRE OH 44662 |
| 01779 | MINTEQ INTERNATIONAL, INC. | 395 GROVE CITY RD. SLIPPERY ROCK PA 16057 |
| 361062 | MINTER ELLISON | GPO BOX 769G MELBOURNE VIC 3001 AC 3001 |
| 1651291 | MINTER SARAH | Attn SARAH 964 MINNEHAHA MEMPHIS TN 38117 |
| 1651292 | MINTON DAN | Attn DAN P O BOX 4584 MONROE LA 71201 |
| 1651293 | MINTON DAVID | Attn DAVID 206 SOUTH SARAH WELSH LA 70591 |
| 1651294 | MINTON MILFORD | Attn MILFORD 6806 CRESTON DRIVE LOUISVILLE KY 40258 |
| 1651295 | MINTON WILLIAM | Attn WILLIAM 2611 KNOXVILLE DR LEAGUE CITY TX 77573 |
| 1651296 | MINTZ ANGEL | Attn ANGEL 8300 CEDARBROOK CT RALEIGH NC 27603 |
| 1566484 | MINTZ LEVIN COHN FERRIS GILOVSKY & | Attn POPEO ONE FINANCIAL CENTER BOSTON MA 2111 |
| 1075557 | MINTZ LEVIN COHN FERRIS GILOVSKY & | ONE FINANCIAL CENTER BOSTON MA 2111 |
| 1651297 | MINTZER SUSAN | Attn SUSAN 3230 NW 103RD TERRACE CORAL SPRINGS FL 33065 |
| 1115390 | MINUTE MAID | 2501 ORANGE AVENUE APOPKA FL 32703 |

| Person Code | Name | Address |
|---|---|---|
| 1608133 | MINUTE MAID | Attn C/O WILLIAMS 8400 IMPERIAL WACO TX 76712 |
| 1599335 | MINUTE MAID PLANT | Attn C/O MADER SOUTHEAST 2645 ORANGE AVENUE APOPKA FL 32703 |
| 1215659 | MINUTE OGLE CO. INC | Attn 3530 28TH STREET SOUTHEAST WAREHOUSE S. MINNIAPOLIS MN 99999 |
| 1351140 | MINUTEMAN CONTROLS CO INC | P O BOX 1559 WAKEFIELD MA 1880 |
| 1522849 | MINUTEMAN INTERNATIONAL INC | P O BOX 98591 CHICAGO IL 60693-8591 |
| 1440056 | MINUTEMAN PRESS | 9815 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| 1580935 | MINUTEMAN PRESS | 713 MAIN ST WALTHAM MA 2154 |
| 1580834 | MINUTEMAN PRESS | 51 NORTH FEDERAL HIGHWAY POMPANO BEACH FL 33062 |
| 1554554 | MINUTI OGLE | 145 UNIVERSITY AVE. WEST LEAGUE OF MINNESOTA CITIES SAINT PAUL MN 55103 |
| 1544624 | MINUTI OGLE | Attn WAREHOUSE 7030 6TH ST NORTH OAKDALE MN 55128 |
| 1512601 | MINUTI OGLE | Attn WAREHOUSE 7030 N. 6TH STREET OAKDALE MN 55128 |
| 1512672 | MINUTI OGLE CO. - U. OF MINNESOTA | Attn 425 E. RIVER ROAD CANCER RESEARCH CENTER - JOB#94-078 MINNEAPOLIS MN 55455 |
| 1512553 | MINUTI OGLE | Attn WEST HEALTH JOB #97054 2855 CAMPUS DRIVE PLYMOUTH MN 55441 |
| 1571420 | MINUTI OGLE CO INC | 7030 SIXTH STREET NORTH OAKDALE MN 55128 |
| 1505548 | MINX EUGENE | Attn EUGENE 920 PINEWOOD CIRCLE MORRISTOWN TN 37814 |
| 1682298 | MINYARD WILLIAM | 703 ELECTRA HOUSTON TX 77079 |
| 1080538 | MINYARD WILLIAM F | 703 ELECTRA HOUSTON TX 77079 |
| 1080538 | MINZLER TRAVIS | Attn TRAVIS 32 ARBORDALE COURT ALGONQUIN IL 60102 |
| 1443301 | MIORELLI | Attn 2100 MAC BLVD MAC TRUCK ALLENTOWN PA 18100 |
| 1435392 | MIORELLI | Attn 2100 MAC BLVD MAC TRUCK ALLENTOWN PA 18100 |
| 1424461 | MIORELLI | PO BOX 236 EDGEMONT PA 19028 |
| 1502564 | MIORELLI/KIRLIN | Attn 3001 RYAN AVENUE AUSTIN MEEHAN MIDDLE SCHOOL PHILADELPHIA PA 19136 |
| 1603465 | MIORELLI/KIRLIN | Attn 3001 RYAN AVENUE AUSTIN MEEHAN MIDDLE SCHOOL PHILADELPHIA PA 19136 |
| 1588396 | MIORELLI/KIRLIN | Attn 521 HOUSTON WISSAHICKON HIGH SCHOOL AMBLER PA 19002 |
| 1503393 | MIORELLI/KIRLIN CO | Attn 521 HOUSTON WISSAHICKON HIGH SCHOOL AMBLER PA 19002 |
| 1442462 | MIQUEZ EUSTICE | Attn EUSTICE 105 TWIN OAK DRIVE RACELAND LA 70394 |
| 1692302 | MIRABITO FUEL GROUP | JOSEPH MIRABITO CHIEF EXECUTIVE OFF 44 GRAND ST SIDNEY NY 13868-1183 |
| 1591863 | MIRACLE POLICE CO | Attn C/O HUDMAN FURNITURE CO. 301 EAST MAIN POST TX 79356 |
| 1111139 | MIRAGE PLASTERING | 1802 WEST GRANT ROAD #110 STE. 106 TUCSON AZ 85745 |
| 1159900 | MIRAGE PLASTERING | Attn ATTN: JIM WEAVER 1802 WEST GRANT ROAD #110 SUITE 36 TUCSON AZ 85745 |
| 1111639 | MIRAGE PLASTERING, INC. | Attn SUITE 110-36 1802 W. GRANT RD. TUCSON AZ 85745 |
| 1502135 | MIRAGE PLASTERING/UNIV. OF ARIZONA | Attn UNIVERSITY OF ARIZONA PSYCHOLOGY BLDG. RESEARCH LAB. 1503 E. UNIVERSITY BLVD. TUCSON AZ 85701 |
| 1683885 | MIRAGE PROMOTIONS | 3115-B S. CASHUA DR. FLORENCE SC 29501 |
| 1044567 | MIRAGEFEL CON MALL RENOVATION | Attn MIRAGE PLASTERING, INC 3601 E. BROADWAY TUCSON AZ 85716 |
| 1601584 | MIRAGLIA BETTINA | Attn BETTINA 1561 HOLLYWOOD AVENUE BRONX NY 10461 |
| 1651603 | MIRAMAR MCAS | Attn WEAPONS ASSEMBLY C/O SQUIRE BELTS SAN DIEGO CA 92101 |
| 1597595 | MIRANDA ANTONIO | 1205 S MARINE ST SANTA ANA CA 92704 |
| 1079920 | MIRANDA ANTONIO | 1205 S MARINE ST SANTA ANA CA 92704 |
| 1079920 | MIRANDA DAVID | 1701 W CHESTNUT ST APT B SANTA ANA CA 92707 |
| 1080044 | MIRANDA DAVID | 1701 W CHESTNUT ST APT B SANTA ANA CA 92707 |
| 1080044 | MIRANDA DAVID V | 1701 W CHESTNUT ST APT B SANTA ANA CA 92707 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080030 | MIRANDA ENRIQUE | 464 VIA HERMOSA, WEST PALM BEACH FL 33415 |
| 1079960 | MIRANDA LUIS | 2534 N PACIFIC SANTA ANA CA 92706 |
| 1079960 | MIRANDA LUIS | 2534 N PACIFIC SANTA ANA CA 92706 |
| 2077705 | MIRANDA LYDIA | 1650 AUSTELL ROAD MARIETTA GA 30008 |
| 2077705 | MIRANDA LYDIA K | 1650 AUSTELL ROAD MARIETTA GA 30008 |
| 1651308 | MIRANDA NATHANAEL | Attn NATHANAEL 540 PALMETTO ST SPARTANBURG SC 29302 |
| 1651309 | MIRANDA OBDULIA | Attn OBDULIA 383 CLINTON STREET BROOKLYN NY 11231 |
| 1651310 | MIRANDA PAULA | Attn PAULA 6 MAJESTIC WAY SALEM MA 1970 |
| 1651311 | MIRANDA RAQUEL | Attn RAQUEL 45 WYCKOFF ST #1 BROOKLYN NY 11201 |
| 1080399 | MIRANDOLA CARMEN | 308 WOODSIDE DR BLOOMINGDALE IL 60108 |
| 1080399 | MIRANDOLA CARMEN | 308 WOODSIDE DR BLOOMINGDALE IL 60108 |
| 1651314 | MIRANO HENRY | Attn HENRY 3109 SONIA TRAIL ELLICOTT CITY MD 21043 |
| 1606872 | MIRANOVA | Attn C/O OMNI FIREPROOFING 201 W. MOUND STREET COLUMBUS OH 43215 |
| 1651315 | MIRASOLO FRANCIS | Attn FRANCIS 5 TANGLEWOOD AVENUE BILLERICA MA 1821 |
| 1609814 | MIRAX CHEMICAL PRODUCTS CORPORATION | 4999 FLYER AVENUE SAINT LOUIS MO 63139 |
| 1651316 | MIRDADIAN DAVID | Attn DAVID 5730 LODGE CREEK DRIVE HOUSTON TX 77066 |
| 1079514 | MIRE MICHAEL | 2931 DEAN DAY ROAD SULPHUR LA 70663 |
| 1079514 | MIRE MICHAEL R | 2931 DEAN DAY ROAD SULPHUR LA 70663 |
| 1080137 | MIRENSKY ALISA | 11056 SCOTTS LANDING ROAD LAUREL MD 20723 |
| 1080137 | MIRENSKY ALISA R | 11056 SCOTTS LANDING ROAD LAUREL MD 20723 |
| 1567354 | MIRIAM CALIMANO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 545778 | MIRIAM MEDEIROS SILVA | P.O. BOX 485 DUNCAN SC 29334-0485 |
| 1117891 | MIRIAM POLLACK | 4272 DESTE COURT APT 107 LAKE WORTH FL 33467 4116 |
| 121624 | MIRIAM R CACEK | R R 1 ODELL NE 68415-9801 |
| 122798 | MIRIAM RISSIN & | RHODA BASKIN JT TEN PO BOX 874 NEW YORK NY 10156-0874 |
| 118371 | MIRIAM S IRWIN & CLARA I TRAVER | TR UW R BEVERLY IRWIN BOX 420356 ATLANTA GA 30342-0356 |
| 120259 | MIRIAM T VILLANUEVA | 84 HILL ST LEXINGTON MA 02173-4318 |
| 120533 | MIRIAM W KOPP | 9369 MYERSVILLE RD MYERSVILLE MD 21773-7807 |
| 1651319 | MIRLE SRINIVAS | Attn SRINIVAS 5364 DUNTEACHIN DRIVE ELLICOTT CITY MD 21043 |
| 1110044 | MIRO GMBH & CO. | DEA SCHOLVEN STRABE 76187 KARLSRUHE IT 99999 GERMANY |
| 3075558 | MIRO, MIRO & WEINER | 500 N WOODWARD SUITE 100 908 BLOOMFIELD HILLS MI 483040908 |
| 1651320 | MIROCHA WALTER | Attn WALTER 1278 MAGGIE WAY HUBERTUS WI 53033 |
| 1584568 | MIRON BLDG PROD CO INC. | DO NOT USE CATSKILL NY 12414 |
| 1584567 | MIRON BLDG PROD. (PRECAST) | E CHESTER ST BYPASS KINGSTON NY 12401 |
| 1584565 | MIRON BUILDING PRODUCTS C | RTE 9W & KATRINE LANE KINGSTON NY 12401 |
| 1584566 | MIRON BUILDING PRODUCTS CO | RTE 9W & KATRINE LANE KINGSTON NY 12401 |
| 1613767 | MIRON BUILDING PRODUCTS CO., INC. | 1377 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 1604930 | MIRON LUMBER | 282 ROUTE 52E LIBERTY NY 12754 |
| 1651321 | MIRONCHUCK GEORGE | Attn GEORGE 82 BLOOMINGDALE STREET CHELSEA MA 2150 |
| 1117040 | MISAO ITATANI | P O BOX 13157 COYOTE CA 95013-3157 |

| Person Code | Name | Address |
|---|---|---|
| 1072468 | MISC CUSTOMER | PO BOX MO 99999 |
| 1651322 | MISCHEL WILLIAM | Attn WILLIAM 17 NYLANDER WAY ACTION MA 1720 |
| 231323 | MISCHEL DAVID | Attn DAVID 701 WEST 8TH ST KAUKAUNA WI 54130 |
| 1601123 | MISCHLER DAVID | |
| 967349 | MISCO | P O BOX 677 HOLMDEL NJ 07733 0677 |
| 161448 | MISCO | P O BOX 677 HOLMDEL NJ 07733 0677 |
| 1670058 | MISCO | P O BOX 677 HOLMDEL NJ 7733 |
| 941169 | MISCO | P O BOX 677 HOLMDEL NJ 07733 0677 |
| 1576276 | MISCO | ONE MISCO PLAZA HOLMDEL NJ 7733 |
| 1594117 | MISCO OF TERRE HAUTE INC | P O BOX 889 TERRE HAUTE IN 47808-0889 |
| 075559 | MISENER MARINE CONST | ATTN. ACCOUNTS PAYABLE TAMPA FL 33681-3427 |
| 04118 | MISENER MARINE CONST INC | P O BOX 13427 TAMPA FL 33681 |
| 014119 | MISENER MARINE CONST INC | Attn 760 TAYLOR ROAD POWELL BROS BARGE TERMINAL DANIA FL 33004 |
| 051324 | MISENOR RICHARD | Attn RICHARD 27 LITTLE JOHN DR BILLERICA MA 1821 |
| 080325 | MISER JAMES | Attn JAMES 1613 COVINGTON WICHITA FALLS TX 76305 |
| 160326 | MISER TERRY | Attn TERRY 6612 WEBB AVENUE WICHITA FALLS TX 76310 |
| 113957 | MISHAWAKA HIGH SCHOOL | Attn C/O CIRCLE B 1202 LINCOLN WAY EAST MISHAWAKA IN 46544 |
| 1651327 | MISHLER LILLIAN | Attn LILLIAN 144 FAIRVIEW AVE. SOMERVILLE NJ 8876 |
| 075559 | MISKO HOWIE & SWEENEY | 3811 TURTLE CREEK BLVD TURTLE CREEK CENTER STE 1900 DALLAS TX 75219 |
| 868 | MISS SMITHS BAKERY | Attn C/O SE RESTORATION HORIZON DRIVE SUWANEE GA 30024 |
| 1648582 | MISSET INTERNATIONAL | |
| 065059 | MISSING LINK CONSULTANTS INC. | Attn CITIBANK. ATTN. LOCK BOX 7107 P O BOX 7247-7107 PHILADELPHIA PA 19170-7107 |
| 100783 | MISSION FLAVORS & FRAGRANCES, INC. | 8211 WEST BROWARD BLVD PH I PLANTATION FL 33324-2745 |
| 1548583 | MISSION ORCHARDS | 25882 WRIGHT CIRCLE FOOTHILL RANCH CA 92610-3503 |
| 035319 | MISSION PETROLEUM CARRIERS, INC. | PO BOX 72347 CLEVELAND OH 44192-0347 |
| 47293 | MISSION PETROLEUM CARRIERS, INC. | PO BOX 800 SAN ANTONIO TX 78293-0800 |
| 054626 | MISSION READY MIX | P O BOX 800 SAN ANTONIO TX 78293-0800 |
| 39627 | MISSION READY MIX | P O BOX114 ONTARIO CA 91761 |
| 133036 | MISSION RESEARCH | POST OFFICE BOX 114 ONTARIO CA 91761 |
| 011509 | MISSION RESEARCH | Attn CORPORATION 3975 RESEARCH BOULEVARD DAYTON OH 45430 |
| 134628 | MISSION VALLEY SHOPPING CENTER | Attn CAMINO DEL RIO FIREPROOF COATINGS SAN DIEGO CA 92100 |
| 135058 | MISSIONONTARIO | 840 SOUTH CUCAMONGA AVENUE ONTARIO CA 91761 |
| 162166 | MISSIONARIES OF CHARITY | 335 EAST 145 STRET BRONX NY 10451 |
| 161604 | MISSISSIPPI CHAPTER CSI | Attn C/O DEEP SOUTH 1253 EAST OBER DR. JACKSON MS 39211 |
| 1548638 | MISSISSIPPI CONCRETE INDUSTRIES | P O BOX 16554 JACKSON MS 39236 |
| 1566279 | MISSISSIPPI CONCRETE INDUSTRIES | Attn ASSOCIATION 6700 OLD CANTON ROAD SUITE K RIDGELAND MS 39157-1253 |
| 1069594 | MISSISSIPPI DEPT OF ENV QUALITY | Attn ASSOCIATION 6700 OLD CANTON RD SUITE K RIDGELAND MS 38157 |
| 1619109 | MISSISSIPPI DEPT OF ENV QUALITY OFF | Attn TONY RUSSELL CHIEF UNCONTROL SITE 101 WEST CAPITAL STREET SUITE 100 JACKSON MS 39201 |
| 1561647 | MISSISSIPPI LIME CO | RUSSEL H SMITH SUPERFUND BRANCH CHI PO BOX 10385 JACKSON MS 39289-0385 |
| 1575171 | MISSISSIPPI MATERIALS | P.O. BOX 17436 SAINT LOUIS MO 63178 7436 |
| 1584601 | MISSISSIPPI MATERIALS | P O BOX 368 FOREST MS 39074 |
| | MISSISSIPPI MATERIALS | 30 READY MIX ROAD COLUMBUS MS 39701 |

Case 01-01139-AMC Doc 294-5

| Person Code | Name | Address |
|---|---|---|
| 1584599 | MISSISSIPPI MATERIALS | HWY 61 NORTH WOODVILLE MS 39669 |
| 1584595 | MISSISSIPPI MATERIALS | P O BOX 890 SENATOBIA MS 38668 |
| 1595594 | MISSISSIPPI MATERIALS | PO BOX 890 SENATOBIA MS 38668 |
| 1595579 | MISSISSIPPI MATERIALS | P. O. BOX 673 BARTON MS 38017 |
| 1595578 | MISSISSIPPI MATERIALS | P O BOX 673 HORN LAKE MS 38637 |
| 1594477 | MISSISSIPPI MATERIALS | P. O. BOX 890 SENATOBIA MS 38668 |
| 1595476 | MISSISSIPPI MATERIALS | PO BOX 890 SENATOBIA MS 38668 |
| 1594759 | MISSISSIPPI MATERIALS | P. O. BOX 2212 TUPELO MS 38803 |
| 1594637 | MISSISSIPPI MATERIALS | P O BOX 307 JACKSON MS 39205 |
| 1594633 | MISSISSIPPI MATERIALS | P O BOX 4129 MERIDIAN MS 39301 |
| 1594632 | MISSISSIPPI MATERIALS | PO BOX 4129 MERIDIAN MS 39301 |
| 1594629 | MISSISSIPPI MATERIALS | PO BOX 4129 MERIDIAN MS 39301 |
| 1595619 | MISSISSIPPI MATERIALS | PO BOX 820588 VICKSBURG MS 39182 |
| 1595612 | MISSISSIPPI MATERIALS | PO BOX 16474 HATTIESBURG MS 39402 |
| 1595611 | MISSISSIPPI MATERIALS | PO BOX16474 HATTIESBURG MS 39404 |
| 1595604 | MISSISSIPPI MATERIALS | P O BOX 5186 GREENVILLE MS 38704 |
| 1595602 | MISSISSIPPI MATERIALS CO | PO BOX 5186 GREENVILLE MS 38704 |
| 1595515 | MISSISSIPPI MATERIALS | 30 READY MIX ROAD COLUMBUS MS 39704 |
| 1642397 | MISSISSIPPI MATERIALS | P O BOX 4129 MERIDIAN MS 39304 |
| 1604494 | MISSISSIPPI MATERIALS | P. O. BOX 820588 VICKSBURG MS 39182 |
| 1604472 | MISSISSIPPI MATERIALS | PO BOX307 JACKSON MS 39205 |
| 1602770 | MISSISSIPPI MATERIALS | PO BOX 18338 NATCHEZ MS 39122 |
| 1595648 | MISSISSIPPI MATERIALS | Attn DBA TENNESSEE READY MIX ATTN: ACCOUNTS PAYABLE JACKSON TN 38302 |
| 1586122 | MISSISSIPPI MATERIALS | 30 READY MIX ROAD COLUMBUS MS 39701 |
| 1595921 | MISSISSIPPI MATERIALS | 30 READY MIX RD COLUMBUS MS 39701 |
| 1575758 | MISSISSIPPI MATERIALS | P. O. BOX 2212 TUPELO MS 38803 |
| 1594603 | MISSISSIPPI MATERIALS CO | PO BOX 5186 GREENVILLE MS 38704 |
| 1595818 | MISSISSIPPI MATERIALS CO | PO BOX 820588 VICKSBURG MS 39182 |
| 1575170 | MISSISSIPPI MATLS | PO BOX 368 FOREST MS 39074 |
| 1575039 | MISSISSIPPI MATLS | PO BOX 61825 NEW ORLEANS LA 70161-1825 |
| 1575120 | MISSISSIPPI STATE UNIVER. | Attn ALUMNI ASSOCIATION P.O. DRAWER AA MISSISSIPPI STATE UNIVERS MS 39762 |
| 1575386 | MISSISSIPPI POWER & LIGHT CO | Attn C/O KING & COMPANY PRESIDENTS CIRCLE MISSISSIPPI STATE MS 39762 |
| 1598943 | MISSISSIPPI STATE UNIVERSITY | Attn C/O KING & CO SWANN CHEMICAL ENGINEERING BLDG PRESIDENTS CIRCLE MISS. STATE UNIV. MISSISSIPPI STATE MS 39762 |
| 1560511 | MISSISSIPPI TESTING LABORATORIES | Attn INC P O BOX 8948 COLUMBUS MD 39705 |
| 1615836 | MISSISSIPPI VALLEY GAS CO | BOX 3377 JACKSON MS 39207 |
| 1618856 | MISSISSIPPI DEPT OF NR | JOHN YOUNG DIRECTOR DIV OF ENV QUAL PO BOX 176 JEFFERSON CITY MO 65102 |
| 1101184 | MISSOURI ANALYTICAL LABORATORIES IN | 1820 DELMAR BLVD. SAINT LOUIS MO 63103 |
| 1607070 | MISSOURI BAPTIST C/O PHILLIPS WHSE | Attn C/O PHILLIPS # 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 1586291 | MISSOURI BAPTIST HOSPITAL | 3015 NEW BALLAS ROAD SAINT LOUIS MO 63100 |
| 1608102 | MISSOURI BAPTIST KITCHEN RENOVATION | Attn C/O PHILLIPS #40 COMMERCE DRIVE O'FALLON IL 62269 |

| Person Code | Name | Address |
|---|---|---|
| 1601529 | MISSOURI BAPTIST MEDICAL | Attn C/O PHILLIPS 3016 NORTH DALLAS ROAD SAINT LOUIS MO 63131 |
| 1613489 | MISSOURI BOTANICAL GARDENS | Attn OFF HWY 44 & VANDAVENER & KING HWY. C/O SMC SERVICES SAINT LOUIS MO 63110 |
| 728637 | MISSOURI CONCRETE ASSOC | PO BOX 392 JEFFERSON CITY MO 65102 |
| 1653963 | MISSOURI CONCRETE MASONRY COUNCIL | Attn 101 E HIGH ST SUITE 250 P O BOX 1219 JEFFERSON CITY MO 65102-1219 |
| 1500616 | MISSOURI DEPARTMENT OF TRANSPORTION | 3901 EAST 32ND STREET JOPLIN MO 64802 |
| 1470657 | MISSOURI DEPT OF NATURAL RESOURCES | Attn HAZARDOUS WASTE PROGRAM P O BOX 477 JEFFERSON CITY MO 65102 |
| 138963 | MISSOURI DEPT OF NATURAL RESOURCES | Attn HAZARDOUS WASTE PROGRAM P O BOX 477 JEFFERSON CITY MO 65102 |
| 118853 | MISSOURI DEPT OF NR | JOHN YOUNG DIRECTOR DIV OF ENV QUAL PO BOX 176 JEFFERSON CITY MO 65102 |
| 619452 | MISSOURI DEPT OF NR | DANIEL P SCHUETTE PO BOX 176 JEFFERSON CITY MO 65102-0176 |
| 1620320 | MISSOURI DEPT OF NR | ROB MURPHY PE RICHARD A NUSSBAUM P 1738 EAST ELM ST JEFFERSON CITY MI 65101 |
| 925169 | MISSOURI DEPT OF AGRICULTURE | Attn PLANT INDUSTRIES DIV PO BOX 630 JEFFERSON CITY MO 65102 |
| 596475 | MISSOURI DEPT OF AGRICULTURE | Attn MISSOURI FEED TONNAGE REPORT PO BOX 630 JEFFERSON CITY MO 65102 |
| 570292 | MISSOURI DEPT OF TRANSPORTATION | Attn C/O K & K OF KANSAS CITY 610 EAST 10 TH KANSAS CITY MO 64106 |
| 868596 | MISSOURI DNRHWP | P O BOX 477 JEFFERSON CITY MO 65102 |
| 1583274 | MISSOURI EMERGENCY RESPONSE | Attn COMMISSION BARBARA SULLIVAN CAMBRIDGE HILLSBORO, MO MO 29334 |
| 1653278 | MISSOURI EMERGENCY RESPONSE | Attn COMMISSION BARBARA SULLIVAN CAMBRIDGE HILLSBORO, MO MO 29349-3344 |
| 1532279 | MISSOURI EMERGENCY RESPONSE | Attn COMMISSION BARBARA SULLIVAN CAMBRIDGE HILLSBORO, MO. MO 99999 |
| 143330 | MISSOURI EMERGENCY RESPONSE | Attn COMMISSION PO BOX 3133 JEFFERSON CITY MO 65102 |
| 87074 | MISSOURI EMERGENCY RESPONSE | Attn COMMISSION X HILLSBORO, MO. MO 29349 |
| 1043332 | MISSOURI EMERGENCY RESPONSE | Attn COMMISSION PO BOX 3133 JEFFERSON CITY MO 65102 |
| 143331 | MISSOURI EMERGENCY RESPONSE | Attn COMMISSION PO BOX 3133 JEFFERSON CITY MO 65102 |
| 143329 | MISSOURI EMERGENCY RESPONSE | Attn COMMISSION PO BOX 3133 JEFFERSON CITY MO 65102 |
| 1561417 | MISSOURI FEED TONNAGE REPORT | P O BOX 630 JEFFERSON CITY MO 65102 |
| 629237 | MISSOURI HISTORICAL SOCIETY | Attn C/O NIEHAUS JEFF MEMORIAL IN FOREST PARK SAINT LOUIS MO 63112 |
| 1634698 | MISSOURI MOBILE CONC | 507 MCCORMICK CHILLICOTHE MO 64601 |
| 1653300 | MISSOURI MOBILE CONC | 507 MCCORMICK CHILLICOTHE MO 64601 |
| 808639 | MISSOURI NATURAL GAS CO | DRAWER 2 SAINT LOUIS MO 63171 |
| 118640 | MISSOURI OVERHEAD DOOR CO | 118 OLD SUGAR CREEK ROAD HIGH RIDGE MO 63049 |
| 156122 | MISSOURI PACIFIC RAILROAD COMPANY | P.O. BOX 502453 SAINT LOUIS MO 63150-2453 |
| 1010553 | MISSOURI STEEL CASTINGS | 905 E. 3RD STREET JOPLIN MO 64802 |
| 1599725 | MISSOURI VETERANS HOME | Attn C/O R.K. PERKINS 1111 EUCLID/EUCLID VALLEY ST, CAMERON MO 64429 |
| 1606825 | MISSOURI VETERANS RETIREMENT HOME | Attn C/O R.K. PERKINS 1111 EUCLID CAMERON MO 64429 |
| 1594184 | MISSOURIANS FOR MATT BLUNT | PO BOX 695 JEFFERSON CITY MO 65102 |
| 1651328 | MISSTY PAMELA | Attn PAMELA 409 WOODLAND AVENUE WAUCONDA IL 60084 |
| 1548584 | MISTER MAC | 21 SHUMWAY CIRCLE WAKEFIELD MA 1880 |
| 1580287 | MISTER SHEN CHINESE MARKET | 5660 BUFORD HIGHWAY DORAVILLE GA 30362 |
| 1617449 | MISTRAL RESTAURANT | 219 COLUMBUS AVENUE BOSTON MA 2116 |
| 1077868 | MISTRETTA DOROTHY | 10 MORAY COURT BALTIMORE MD 21236 |
| 1077868 | MISTRETTA DOROTHY A | 10 MORAY COURT BALTIMORE MD 21236 |
| 1651330 | MISURELL, JEAN | Attn JEAN P O BOX 296 |
|  |  | 302 E ROCHESTER WI 53167 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1556786 | MIT | Attn ACCT# 21371 ROOM 1-290    MIT CAMBRIDGE MA 2139 |
| 1596071 | MIT BLDG #16 | Attn ACCT# 21371 ROOM 1-290    MIT CAMBRIDGE MA 2110 |
| 565544 | MIT CENTER FOR TRANSPORTATION | C/O EAST COAST FIREPROOFING BOSTON MA 2110 |
| 5629002 | MIT FALL CAREER FAIR | Attn STUDIES 77 MASS. AVE.  ROOM 1-235 CAMBRIDGE MA 2139 |
| 560284 | MIT JAPAN PROGRAM EXECUTIVE | Attn C/O OFF OF CAREER SERVICES AND 77 MASS AVE./BLDG 12 RM 170 CAMBRIDGE MA 02139-4307 |
| 557305 | MIT SLOAN SCHOOL, EXECUTIVE SHORT | Attn ATTN: SUE FISHER 50 MEMORIAL DR E52-401A CAMBRIDGE MA 02142-1347 |
| 564759 | MITCH'S GREENTHUMB LANDSCAPING CORP | 3285 N ALLEGHANY ROAD GRAYSLAKE IL 60030 |
| 5450062 | MITCHELL & ASSOCIATES | 36 WEST 20TH STREET NEW YORK NY 10011 |
| 124238 | MITCHELL A ONISKO | 675 W DELAWARE AVE TOLEDO OH 43610-1314 |
| 651331 | MITCHELL BARRY | Attn BARRY 6259 NORCROSS TUCKER ROAD C-3 TUCKER GA 30084 |
| 651332 | MITCHELL BENNY | Attn BENNY 4345 LAKE SHORE BLVD. LAKEPORT CA 95453 |
| 651333 | MITCHELL BILL | Attn BILL 22122 MEADOWHILL DR. SPRING TX 77389 |
| 651334 | MITCHELL BOBBY | Attn BOBBY P O BOX 576 BOOTHVILLE LA 70038 |
| 651335 | MITCHELL CAROL | Attn CAROL P O BOX 362 ST BERNARD LA 70085 |
| 651336 | MITCHELL CHARLES | Attn CHARLES 2007 HOLTON AVE DEER PARK TX 77536 |
| 584572 | MITCHELL CONCRETE CO | BOX 818 MITCHELL SD 99999 |
| 584571 | MITCHELL CONCRETE COMPANY | BOX 818 MITCHELL SD 57301 |
| 584573 | MITCHELL CONCRETE PRODUCTS | 721 N EDMUNDS MITCHELL SD 57301 |
| 599760 | MITCHELL CONCRETE PRODUCTS | PORTABLE PLANT MITCHELL SD 57301 |
| 556578 | MITCHELL CONTRACT INTERIORS,INC. | 1047 CONGAREE RD. EXT GREENVILLE SC 29615 |
| 570059 | MITCHELL DABNEY INC. | 1440 PELHAM RD. STE H GREENVILLE SC 29615 |
| 651337 | MITCHELL DAVID | Attn DAVID 2120 STACKHOUSE DRIVE YARDLEY PA 19067 |
| 651338 | MITCHELL DAWN | Attn DAWN 3301 BENNINGTON DRIVE WIXOM MI 48393 |
| 651339 | MITCHELL DEBORAH | Attn DEBORAH HR 1 COUNTRYSIDE ESTATES S 5 CHEBANSE IL 60922 |
| 651340 | MITCHELL DENNIS | Attn DENNIS 403 4TH AVENUE SOUTH PARK CITY MT 59063 |
| 651341 | MITCHELL DENNIS | Attn DENNIS 7025 KIMBERLY LANE PLAINFIELD IN 46168 |
| 651342 | MITCHELL DEREK | Attn DEREK 5006 BENT TREE LOOP STONE MOUNTAIN GA 30083 |
| 101363 | MITCHELL DISTRIBUTING CO | P O  BOX 32156 CHARLOTTE NC 28232-2156 |
| 570341 | MITCHELL DISTRIBUTING CO | P O  BOX 32156 CHARLOTTE NC 28232 |
| 120511 | MITCHELL E HOLLIS & | MARJORIE T HOLLIS JT TEN 4104 WACHS COVE OLNEY MD 20832-1714 |
| 651343 | MITCHELL EARL | Attn EARL 200 N COUNTRY WAY DR CORDOVA TN 38018 |
| 562082 | MITCHELL ELECTRIC INC | 7 DORIS DRIVE SUITE 6A NORTH CHELMSFORD MA 1863 |
| 107779 | MITCHELL ENERGY CORP. | Attn ATTN: DEAN REYNOLDS PO BOX 4000 SPRING TX 77387-4000 |
| 1107778 | MITCHELL ENERGY CORPORATION | PO BOX 4000 SPRING TX 77387-4000 |
| 651344 | MITCHELL ESTHER | Attn ESTHER 1115 PERRY ST. CHATTANOOGA TN 37421 |
| 651345 | MITCHELL ESTHER | Attn ESTHER 4701 WILLARD AVENUE 1730 BETHESDA MD 20815 |
| 576518 | MITCHELL FARM & SEED CO | P O  BOX 906 WOODRUFF SC 29388 |
| 651346 | MITCHELL FLORENCE | Attn FLORENCE 13600 WOODSIDE DR HUDSON FL 34667 |
| 651347 | MITCHELL GARY | Attn GARY 2204 TAFT WICHITA FALLS TX 76309 |
| 651348 | MITCHELL GARY | Attn GARY 518 SEMI CIRCLE DRIVE CHATTANOOGA TN 37415 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1651349 | MITCHELL GEORGE | Attn GEORGE 265 HIGH STREET SPARTANBURG SC 29301 |
| 1651350 | MITCHELL GINA | Attn GINA 1726 CANNONBALL CT LAWRENCEVILLE GA 30244 |
| 1651351 | MITCHELL GRACE | Attn GRACE 430 MAIN STREET APT 110 W ORANGE NJ 7052 |
| 2077007 | MITCHELL GRAY, ATTORNEY | 1601 S. W 89TH STREET OKLAHOMA CITY OK 73159 |
| 1651352 | MITCHELL GREGORY | Attn GREGORY 4404 CANBERRA WICHITA FALLS TX 76308 |
| 1651354 | MITCHELL HELLAN | Attn HELLAN 130 LAKELAND AVENUE MOORE SC 29069 |
| 1651355 | MITCHELL HERSHELL | Attn HERSHELL 201 N 1ST STREET WALTERS OK 73572 |
| 1604274 | MITCHELL HIGH SCHOOL | Attn C/O GENERAL CONSTRUCTION 658 WEST MITCHELL ROAD MEMPHIS TN 38109 |
| 1651394 | MITCHELL III HILLARY | Attn HILLARY 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1101251 | MITCHELL INSTRUMENT | 1570 CHEROKEE ST. SAN MARCOS CA 92069 2433 |
| 2514963 | MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST SAN MARCOS CA 92069 |
| 1122790 | MITCHELL J BEDNARSH | 343 E 92ND ST APT 1 R NEW YORK NY 10128 5473 |
| 1651356 | MITCHELL JACQUELINE | Attn JACQUELINE LIBBY CARE CENTER         308 E LIBBY MT 59923 |
| 2079706 | MITCHELL JERRY | 141 AUSTIN ROAD HACKBERRY LA 70645 |
| 2079706 | MITCHELL JERRY | 141 AUSTIN ROAD HACKBERRY LA 70645 |
| 1651360 | MITCHELL JERRY W | 141 AUSTIN ROAD HACKBERRY LA 70645 |
| 1651380 | MITCHELL JOHN | Attn JOHN 1451 GOLDUST DRIVE SPARKS NV 89436 |
| 1651362 | MITCHELL JOHNNY | Attn JOHNNY 1703 QUAIL CT 1703 ROANOKE RAPIDS NC 27870 |
| 1651363 | MITCHELL JOHNNY | Attn JOHNNY 4404 HEREFORD RD. ODESSA TX 79764 |
| 1651364 | MITCHELL JONATHAN | Attn JONATHAN 58 PLYMOUTH DR. #A NORWOOD MA 2062 |
| 1651363 | MITCHELL JOSEPH D | Attn JOSEPH D 604 OLD HUNDRED ROAD PELZER SC 29669 |
| 1651965 | MITCHELL JUDITH | Attn JUDITH 7800 E 4250 S RD ST ANNE IL 60964 |
| 1651966 | MITCHELL KAREN | Attn KAREN 16 WESTBORO STREET LOWELL MA 1851 |
| 2077359 | MITCHELL KAREN Q | 16 WESTBORO STREET LOWELL MA 01851 |
| 2118176 | MITCHELL LOBROVICH JR | 4682 STONERIDGE TRAIL SARASOTA FL 34232-3031 |
| 1117373 | MITCHELL MALLOOKIS & CONSUELLO | M MALLOOKIS JT TEN 13995 W CENTER DR DENVER CO 80228-2311 |
| 1651367 | MITCHELL MARION | Attn MARION HC 88 BOX 1550 POCONO LAKE PA 18347 |
| 1651368 | MITCHELL MARION | Attn MARION HC 88 BOX 1550 POCONO LAKE PA 18347 |
| 1651369 | MITCHELL MARK | Attn MARK C/O C LIPO, ABILRE TAX ASSOC 515 N W MADISON WA 53705 |
| 1651370 | MITCHELL MARTHA | Attn MARTHA 401 BUCKINGHAM DRIVE CHRSTAL LAKE IL 60014 |
| 2075563 | MITCHELL MCNUTT  TREADGILL SMITH & | PO BOX 7120 TUPELO MS 388027120 |
| 1651371 | MITCHELL MICHAEL | Attn MICHAEL 17601 LEAVENWORTH ST OMAHA NE 68118 |
| 1651372 | MITCHELL NANCY | Attn NANCY 1315 MUHLENBERG ST READING PA 19602 |
| 1651373 | MITCHELL PATSY | Attn PATSY 171 MUSTANG STREET SULPHUR LA 70663 |
| 1080452 | MITCHELL PAUL | 3490 HIGHWAY 81 N CALHOUN KY 42327 |
| 1651375 | MITCHELL PAUL | Attn PAUL 288 MILL ROAD NO. 82 MAULDIN SC 29662 |
| 1651374 | MITCHELL PAUL | Attn PAUL 2514 VENETIAN WAY OWENSBORO KY 42301 |
| 1080452 | MITCHELL PAUL GREGORY | 3490 HIGHWAY 81 N CALHOUN KY 42327 |
| 1651377 | MITCHELL PAULINE | Attn PAULINE P O BOX 182 GRANT PARK IL 60940 |
| 1651378 | MITCHELL RONALD | Attn RONALD 199 DAY ST NW CEDAR RAPIDS IA 52405 |

| Person Code | Name | Address |
|---|---|---|
| 1651380 | MITCHELL RONALD | Attn RONALD 956 VILLAGE MILL RD BIRMINGHAM AL 35215 |
| 1651381 | MITCHELL RONALD | Attn RONALD P O BOX 615 GRAND ISLE LA 70358 |
| 1631379 | MITCHELL RONALD | Attn RONALD 87 WESSON AVE QUINCY MA 2169 |
| 1601382 | MITCHELL SANDRA | Attn SANDRA RR2 BOX 407 MOMENCE IL 60954 |
| 1601383 | MITCHELL SARA | Attn SARA 5914 FOXHALL MANOR DRIVE CATONSVILLE MD 21228 |
| 1601384 | MITCHELL SHIRLEY | Attn SHIRLEY 899 OAK HOLLOW PLACE BRANDON FL 33510 |
| 1601333 | MITCHELL SURVEYING | 400 WADDELL ROAD WOODRUFF SC 29388 |
| 1358078 | MITCHELL T MUNSON O.D. | Attn HIGHLANDS RANCH VISION CENTER 8925 S RIDGELINE BLVD ,STE 107 HIGHLANDS RANCH CO 80126 |
| 1651385 | MITCHELL TIM | Attn TIM 4715 CATALINA WICHITA FALLS TX 76310 |
| 1601387 | MITCHELL TRACY SLAYBA | Attn TRACY SLAYBA C/O C LIPO, ABURE TAX ASSOC 515 N MADISON WI 53705 |
| 1601388 | MITCHELL TREVOR | Attn TREVOR BOX 85 HARTISHORNE OK 74547 |
| 1117197 | MITCHELL W SEDGWICK | 16 SUNSET RD SOMERVILLE MA 02144-1229 |
| 1675534 | MITCHELL WALTER | 5792 PARADISE AVE. BALTIMORE MD 21227 |
| 1190534 | MITCHELL WALTER F | 5792 PARADISE AVE. BALTIMORE MD 21227 |
| 1601391 | MITCHELL WAYNE | Attn WAYNE 401 BUCKINGHAM DRIVE CRYSTAL LAKE IL 60014 |
| 1601392 | MITCHELL WILLIAM | Attn WILLIAM 23140 COBBLESTONE LANE 212 CALIFORNIA MD 20619 |
| 1651393 | MITCHELL WILLIAM | Attn WILLIAM 8608 BELLECHASE DR GRANBURY TX 76049 |
| 1403564 | MITCHELL, SILBERBERG & KNUPP | 11377 WEST OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| 1347061 | MITCHELL'S FORMAL WEAR | 4400 SHARON ROAD CHARLOTTE NC 28209 |
| 1601128 | MITCHEM JOHN | Attn JOHN 111 PEARSON RD. WOODRUFF SC 29388 |
| 1280395 | MITCHLER GARY | Attn GARY 2503 N MASON ST APPLETON WI 54914 |
| 1601396 | MITCHS WELDING & HITCHES | 802 KINGSBURY STREET MAUMEE OH 43537 |
| 1651397 | MITCHUM MARY | Attn MARY 109 WATER ST WELDON NC 27890 |
| 1390052 | MITCO | Attn 8032 LEAWOOD ATTN R. CLANCY WOODRIDGE IL 60517 |
| 1109668 | MITKEM CORPORATION | 175 METRO CENTER BLVD WARWICK RI 02886-1755 |
| 1434798 | MITSUBISHI | ONE SOUTHEAST THIRD AVENUE MIAMI FL 33131 |
| 1075566 | MITSUBISHI CATERPILLAR FORKLIFT | Attn ELAINE 27 HICKORY AV MEDFORD MA 2155 |
| 1601398 | MITRANO ELAINE | Attn ELAINE 27 HICKORY AV MEDFORD MA 2155 |
| 1171309 | MITRANO ELAINE M | 27 HICKORY AV MEDFORD MA 02155 |
| 1390052 | MITRONIC TRADING CORP | 223 PARK AVE HICKSVILLE NY 11801 |
| 1613345 | MITSUBISHI | OLD AIRPORT CARGO TERMINAL HILO HI 96720 |
| 1434998 | MITSUBISHI BANK | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1608201 | MITSUBISHI CATERPILLAR FORKLIFT | Attn AMERICA INC PO BOX 200612 HOUSTON TX 77216-0612 |
| 1602907 | MITSUBISHI CEMENT | 5808 STATE HIGHWAY 18 LUCERNE VALLEY CA 92356 |
| 1571552 | MITSUBISHI INTL CORPORATION | Attn ATTN B. O'CONNELL 520 MADISON AVENUE NEW YORK NY 10022 |
| 1108875 | MITSUBISHI KAISEI CORPORATION | Attn MITSUBISHI BUILDING CHIYODA KU 5-2, MARUNOUCHI 2 CHOME TOKYO 100 IT 9999999 JAPAN |
| 1606774 | MITSUBISHI SILICON AMERICA | 1410 TANDEM AVE NE SALEM OR 97303 |
| 1116729 | MITSUGI HANE | 778 N 6TH ST SAN JOSE CA 95112-5022 |
| 1107782 | MITSUI & CO USA INC | Attn ATTN H. MAKIHARA INORGANIC CHEMICAL DEPT 200 PARK AVENUE NEW YORK NY 10166-0130 |
| 1107781 | MITSUI & CO. (U.S.A.), INC. | Attn ATTN: MR. KATO INORGANIC CHEMICAL DEPT. 200 PARK AVENUE NEW YORK NY 10166-0130 |
| 1115254 | MITSUI & CO (USA) INC | Attn C/O KENTUCKY CONTR. 5578 ESTE AVENUE CINCINNATI OH 45232 |

| Person Code | Name | Address |
|---|---|---|
| 1617266 | MITSUI PLASTICS | 11 MARTINE AVE . SUITE 965 WHITE PLAINS NY 10606 |
| 1651399 | MITTMAN BERNARD | Attn BERNARD 2425 PRESIDENTIAL WAY - PH 2 WEST PALM BEACH FL 33401 |
| 1651400 | MITTMAN PHYLLIS | Attn PHYLLIS C/O LEHMAN 968 MIDLAND ROAD ORADELL NJ 7649 |
| 1651401 | MITTMAN SAUL | Attn SAUL 240-77 67TH AVENUE DOUGLASTON NY 11362 |
| 1651402 | MITTON VERNON | Attn VERNON RR1 BOX 416-B ANTRIM NH 3440 |
| 1651403 | MITTS GALE | Attn GALE ROUTE 1 BOX 88 SAVANNAH MO 64485 |
| 1651404 | MITTS JANET | Attn JANET 4650 SIERRA MADRE 779 RENO NV 89502 |
| 1848581 | MIVASA WORLD WIDE INC. | 7463 SW 50TH TERRACE MIAMI FL 33155 |
| 1848582 | MIVASA WORLDWIDE INC | Attn C/O VIKING FREIGHT FORWARDERS 8300 N . W . 70TH STREET MIAMI FL 33166 |
| 1910788 | MIVASA WORLDWIDE INC | 7463 S.W. 50 TERRACE MIAMI FL 33155 |
| 1096243 | MIVEL CORPORATION | 133 NORTH COURT STREET MEDINA OH 44256 |
| 1799683 | MIX MOH | 3131 CASITAS AVENUE LOS ANGELES CA 90039 |
| 266155 | MIXING AND PROCESS EQUIPMENT | 5333 RIVER ROAD, SUITE #B NEW ORLEANS LA 70123 |
| 1044114 | MIXING EQUIPMENT CO INC | 1115 HILLTOP DR ITASCA IL 60143 |
| 1041078 | MIXING EQUIPMENT CO. INC. | Attn C/O HARRINGTON ROBB INC. P.O. BOX 403 BURLINGTON NJ 8016 |
| 1779218 | MIXING EQUIPMENT CO., INC. | P.O. BOX 102432 ATLANTA GA 30368 |
| 1548642 | MIXMOR | 3131 CASITAS AVENUE LOS ANGELES CA 90039-2499 |
| 1798643 | MIXMOR | 801 THIRD AVENUE KING OF PRUSSIA PA 19406 |
| 1231406 | MIXON GAY | Attn GAY 42 HATCHETT CREEK RD VENICE FL 34292 |
| 1231407 | MIXON JOEY | Attn JOEY RT. 6. BOX 159-A LUCEDALE MS 39452 |
| 1231408 | MIXON LENDON | Attn LENDON STAR RT. BOX 297 LEAF MS 39450 |
| 1231409 | MIXE GREGORY | Attn GREGORY BOX 3297 SOLDOTNA AK 99669 |
| 1651410 | MIXE JAMES | Attn. JAMES 204 PERCHERON PATH SIMPSONVILLE SC 29681 |
| 1651411 | MIXE JAMES | Attn. JAMES P O BOX 9 RANDLETT OK 73562 |
| 1651412 | MIXE RAY | Attn. RAY PO BOX 945 IOWA PARK TX 76367 |
| 1651414 | MIZELL JR ROAN | Attn ROAN 1101 BURTON STREET PLANT CITY FL 33566 |
| 1651413 | MIZELL ROY | Attn ROY RT. 2, BOX 288 MANY LA 71449 |
| 1651415 | MIZERA EUGENE | Attn EUGENE 8026 WEST 85TH PL JUSTICE IL 60458 |
| 1651416 | MIZERA EUGENE | Attn EUGENE 8026 WEST 85TH PL JUSTICE IL 60458 |
| 1651417 | MIZERA ROBERTA | Attn ROBERTA 372 WEST 55TH STREET CLARENDON HILLS IL 60514 |
| 1651418 | MIZERAK MICHAEL | Attn MICHAEL 14 CHERRYWOOD DRIVE STOUGHTON MA 2072 |
| 1651419 | MIZUHARA LINDA | Attn LINDA 21550 BOX SPRINGS ROAD #1043 MORENO VALLEY CA 92557 |
| 1080227 | MIZURAK MARY | 1605 COVINGTON ST BALTIMORE MD 21230 |
| 1080227 | MIZURAK MARY C | 1605 COVINGTON ST BALTIMORE MD 21230 |
| 1577319 | MJ DE BASE | PLANET HOLLYWOOD LAS VEGAS NV 89103 |
| 1565948 | MJ GRAPHICS | 1911 RICHMOND AVE. SUITE 115 STATEN ISLAND NY 10314 |
| 1545733 | MJ SIEWERT CARTAGE CO | 2029 W HUBBARD STREET CHICAGO IL 60612 |
| 1098596 | MJM PRINTING & GRAPHICS | P.O. BOX 1099 ROCKVILLE MD 20849 |
| 1103295 | MJM PRINTING & GRAPHICS | 15914 INDIANOLA DRIVE ROCKVILLE MD 20855 |
| 1101760 | M.M SALES | 809 1ST ST. BERTHOUD CO 80513 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1593821 | MJM STUDIOS | 453 ROUTE 17 K ROCK TAVERN NY 12575 |
| 1106679 | MJS INDUSTRIES INC. | 2125 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 1114256 | MJS INDUSTRIES INC. | 2125 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 1315134 | MJS INDUSTRIES, INC. | 2125 SMITHTOWN AVENUE RONKONKOMA NY 11779 |
| 1561079 | MK DATA SERVICES | 1920 N STREET N.W. #601 WASHINGTON DC 20036 |
| 1565269 | MKA ENVIRONMENTAL CONSULTING INC | 110 SCHILLER ST  SUITE 304 ELMHURST IL 60126 |
| 1597909 | MKD CONSTRUCTION INC | P O BOX 11036 RENO NV 89510 |
| 1598759 | MKMC | HIGHWAY 49 EAST YAZOO CITY MS 39194 |
| 1101676 | MKS BARATRON | 651 LOWELL ST. METHUEN MA 1844 |
| 1498034 | MKS INSTRUMENTS, INC. | PO BOX 3553 BOSTON MA 2241 |
| 1351421 | MLASKA RALPH | Attn RALPH 412 TROUT STREET WILMINGTON IL 60481 |
| 1109784 | MLO PRODUCTS | Attn SUITE C 2951 NORTH WATNEY WAY FAIRFIELD CA 94533 |
| 1322905 | MLPF&S TR | IRA FBO JANICE A HEALY 01 01 85 84 35 257 ST FLORAL PARK NY 11001-1003 |
| 1507087 | MLV CONCRETE, INC. | 160 3RD STREET BROOKLYN NY 11231 |
| 1100079 | MM INDUSTRIES INC | Attn VORTI-SIV DIVISION P.O. BOX 720 SALEM OH 44460 |
| 1070323 | MM MANSFIELD BARREL | P O BOX 92 NORTH WEYMOUTH MA 2191 |
| 1575015 | MMC | P O BOX419 BATESVILLE MS 38606 |
| 1675016 | MMC | P O BOX419 BATESVILLE MS 38606 |
| 1576260 | MMC | HWY 72 CORINTH MS 38834 |
| 1577417 | MMC | P O BOX419 BATESVILLE MS 38606-4105 |
| 1575173 | MMC | HWY 12 ACKERMAN MS 39735 |
| 1575172 | MMC | 409 KNOX ROAD KOSCIUSKO MS 39090 |
| 1577418 | MMC | Attn F/K/A SOUTHERN CONCRETE PRODUCTS P O DRAWER 1605 BATESVILLE MS 38606 |
| 1577420 | MMC | Attn F/K/A SOUTHERN CONCRETE PROD. WALKER & CENTRAL CLEVELAND MS 38732 |
| 1584617 | MMC | HWY 63 LAKESVILLE MS 39451 |
| 1584616 | MMC | WEST MICHIGAN STREET POPLARVILLE MS 39470 |
| 1584615 | MMC | HWY 26 WEST WIGGINS MS 39577 |
| 1584614 | MMC | 1805 N. MAIN COLUMBIA MS 39429 |
| 1584610 | MMC | SANDIFER ROAD HOLLANDALE MS 38748 |
| 1584609 | MMC | HIGHWAY 65 SOUTH EUDORA AR 71640 |
| 1584608 | MMC | HWY 49 INDIANOLA MS 38751 |
| 1584607 | MMC | HWY 82 LAKE VILLAGE AR 71653 |
| 1584606 | MMC | HWY 49 SOUTH GREENWOOD MS 38930 |
| 1600497 | MMC | Attn A/K/A NORMAN BROS. 8477 HIGHWAY 51 NORTH COLDWATER MS 38618 |
| 1597848 | MMC | 119 WEST JACKSON BELZONI MS 39038 |
| 1597166 | MMC | 217 INDUSTRIAL ROAD STARKVILLE MS 39759 |
| 1594986 | MMC | HWY 45 NORTH SHUBUTA MS 39360 |
| 1586123 | MMC | 306 S. SPRING STREET STARKVILLE MS 39759 |
| 1584642 | MMC | HWY 49 INDIANOLA MS 38751 |
| 1584641 | MMC | HWY 51 NORTH CANTON MS 39046 |

| Person Code | Name | Address |
|---|---|---|
| 1584640 | MMC | HWY 51 N RIDGELAND MS 39157 |
| 1584639 | MMC | HWY 471 BRANDON MS 39042 |
| 1573145 | MMC | 217 INDUSTRIAL PARK RD. STARKVILLE MS 39759 |
| 1575296 | MMC | HWY 98 HATTIESBURG MS 39404 |
| 1417295 | MMC | % ALABAMA CONCRETE FAYETTE AL 35555 |
| 1542021 | MMC | HWY 61 SOUTH PRAIRIEVILLE LA 70769 |
| 1583699 | MMC | Attn F/K/A BATESVILLE CONC. PRODUCTS US 51 NORTH BATESVILLE MS 38606 |
| 1584876 | MMC | #30 READY MIX ROAD JACKSON MS 39701 |
| 1610773 | MMC | 128 ELTON ROAD JACKSON MS 39212 |
| 1417771 | MMC | 102 PORTER ROAD SENATOBIA MS 38668 |
| 1542764 | MMC | 103 COMPRESS RD UNION MS 39365 |
| 1473357 | MMC | 999 N 3RD AVE. SALTILLO MS 38866 |
| 1607924 | MMC | 306 SOUTH SPRING ST. LOUISVILLE MS 39339 |
| 1581638 | MMC | 815 W. FORTIFICATION STREET JACKSON MS 39203 |
| 1563636 | MMC | HWY 16 EAST CARTHAGE MS 39051 |
| 1541635 | MMC | 6TH ST NEWTON MS 39345 |
| 1584634 | MMC | HWY 80 WEST FOREST MS 39074 |
| 1414631 | MMC | 7902 HWY 45 N MERIDIAN MS 39304 |
| 1583630 | MMC | 5224 ARUNDEL (FRONT PLANT) MERIDIAN MS 39304 |
| 1542621 | MMC | Attn HWY 18 WEST PLANT #112 PORT GIBSON MS 39150 |
| 1581620 | MMC | Attn 4400 RIFLE RANGE RD. PLANT #111 VICKSBURG MS 39180 |
| 1614622 | MMC | HWY 80 BOVINA MS 39180 |
| 1584613 | MMC | 1920 BYRON STREET HATTIESBURG MS 39404 |
| 1610605 | MMC | 117 S. RACEWAY ROAD GREENVILLE MS 38704 |
| 1584598 | MMC | HWY 178 MINERAL WELLS MS 38654 |
| 1584596 | MMC | HIGHWAY 51 SOUTH HERNANDO MS 38632 |
| 1582593 | MMC | 358 LIBERTY RD NATCHEZ MS 39120 |
| 1541592 | MMC | 358 LIBERTY AVE NATCHEZ MS 39120 |
| 1575580 | MMC | 260 COMMERCE STREET COLLIERVILLE TN 38017 |
| 1583479 | MMC | 455 NAIL RD HORN LAKE MS 38637 |
| 1583478 | MMC | 102 PORTER ST SENATOBIA MS 38668 |
| 1542019 | MMC | 1148 EAST & WALKER RD PLAQUEMINE LA 70764 |
| 1542018 | MMC | OFF HWY 1 NEW ROADS LA 70760 |
| 1581061 | MMC | Attn F/K/A GRENADA CONCRETE HWY 8 WEST, 136 SWEETHOME ROAD GRENADA MS 38901 |
| 1579980 | MMC | Attn F/K/A WINONA CONCRETE CO INC. FISHER RD WINONA MS 38967 |
| 1579756 | MMC | Attn F/K/A READY MIX 601 FACTORY RD EUPORA MS 39744 |
| 1579756 | MMC | Attn F/K/A EUPORA READY MIX 601 FACTORY RD EUPORA MS 39744 |
| 1579755 | MMC | Attn F/K/A EUPORA READY MIX P. O. DRAWER 1500 BATESVILLE MS 38606 |
| 1579754 | MMC | Attn F/K/A EUPORA READY MIX 601 FACTORY RD EUPORA MS 39744 |
| 1578266 | MMC | HWY 190 LIVONIA LA 70755 |
| 1577419 | MMC | Attn F/K/A SOUTHERN CONCRETE PROD. HWY. 49 SO. CLARKSDALE MS 38614 |

| Person Code | Name | Address |
|---|---|---|
| 1603635 | MMC, INC. | 408 EAST GOWAN RD NORTH LAS VEGAS NV 89030 |
| 1607696 | MMC/TABS | BELT WAY WEST LAS VEGAS UT 89129 |
| 123 | MMG - NORTH AMERICA | 126 PENNSYLVANIA AVENUE PATERSON NJ 7503 |
| 1043376 | MMT | P.O. BOX 1719 PEORIA IL 61656-1719 |
| 1509608 | MN CONCRETE & MASONRY | 275 MARKET ST., SUITE C13 MINNEAPOLIS MN 55405 |
| 1504108 | MN CORRECTION FACILITY | 78525 4TH AVE LINO LAKES MN 55014 |
| 1568324 | MN POLLUTION CONTROL AGENCY | Attn: FISCAL SERVICES 520 LAFAYETTE ROAD NORTH SAINT PAUL MN 55155-4194 |
| 1546680 | MNBA BANK | Attn: C/O DAVENPORT INSULATION C/O DAVENPORT INSULATION BALTIMORE MD 21203 |
| 1546622 | MNBA BANK | Attn: C/O DAVENPORT C/O DAVENPORT HUNT VALLEY MD 21031 |
| 1599648 | MNBA BANK | Attn: DANIEL SCHUETTE CHIEF OF PERMIT SEC P. O. BOX 176 JEFFERSON CITY MO 65102-0176 |
| 1046595 | MO DEPT N R WATER POLLUTION CONTRO | 2565 W. BENNETT STREET SPRINGFIELD MO 65807 |
| 1546624 | MO-ARK CONST. PRODUCTS | 2565 W. BENNETT SPRINGFIELD MO 65807 |
| 1546625 | MO-ARK CONST. PRODUCTS | HWY 59 ATCHISON KS 66002 |
| 1546644 | MO-KAN READY MIX | 1333 WOODSMETHER RD. KANSAS CITY MO 64105 |
| 1502811 | MO-KAN TRAILER REPAIR INC. | 6160 SOUTHWEST HIGHWAY 169 TRIMBLE MO 64492 |
| 1502046 | MO-KAN TRANSIT | PO BOX 371 ATCHISON KS 66002 |
| 1521643 | MO-KAN TRANSIT MIX INC | PO BOX371 ATCHISON KS 66002 |
| 1610775 | MO-KAN TRANSIT MIX INC | 10707 BARKLEY SUITE A OVERLAND PARK KS 66211 |
| 140039 | MOKS CHAPTER ACPA | 8245 NIEMAN RD SUITE 120 LENEXA KS 66214 |
| 1637368 | MOKS CHAPTER ACPA | Attn: ELLIS ROUTE 1, BOX 285 WESSON MS 39191 |
| 1621422 | MOAK ELLIS | Attn: JOHNNY ROUTE 1 BOX 285 WESSON MS 39191 |
| 1621423 | MOAK JOHNNY | WEST BAY ROAD BAYTOWN TX 77520 |
| 140134 | MOBAY CHEMICAL COMPANY | Attn: ATTN: RECEIVING DEPT /IDA UNIT WEST BAY ROAD BAYTOWN TX 77520 |
| 113070 | MOBAY CHEMICAL COMPANY | Attn: FRANK 1108 MAIN AVENUE LIBBY MT 59923 |
| 142424 | MOBERLEY FRANK | Attn: BASKETBAL ARENA C/O SMC SERVICES CORNER OF ROLLINS ST & COLLEGE AVE MOBERLY MO 65270 |
| 142517 | MOBERLY COLLEGE | Attn: JAMES P O BOX 2691 EVANSTON WY 82930 |
| 162425 | MOBERLY JAMES | P O BOX 4575 CAROL STREAM IL 60197-4575 |
| 1559218 | MOBIL | Attn: ATTN: MARTHA L EVERETT RM 2D 0620 3225 GALLOWS ROAD FAIRFAX VA 22037-0001 |
| 1544977 | MOBIL BUSINESS RESOURCES CORP | Attn: PRODUCTS DIV-AMERICAS PO BOX 139092 DALLAS TX 75319-9092 |
| 1137285 | MOBIL CHEMICAL | 323 UNIVERSITY AVENUE BELLEVILLE ON K8N 5A2 CANADA |
| 1015646 | MOBIL CHEMICAL CANADA LTD | 323 UNIVERSITY AVE BELLEVILLE ON K8N 5A2 CANADA |
| 165495 | MOBIL CHEMICAL CANADA LTD | Attn: ATTN ACCOUNTS PAYABLE PO BOX 280 BELLEVILLE ON K8N 5A2 CANADA |
| 11035 | MOBIL CHEMICAL CANADA LTD. | 323 UNIVERSITY AVENUE BELLEVILLE ON K8N 5A2 CANADA |
| 117663 | MOBIL CHEMICAL CANADA LTD. | Attn: ATTN. MGR. TOLL MFG CHEMICAL PRODUCTS DIV. PO BOX 3140 EDISON NJ 8818 |
| 1107786 | MOBIL CHEMICAL CO | Attn: BCS PLANT 2775 GULF STATES ROAD BEAUMONT TX 77704 |
| 1111657 | MOBIL CHEMICAL CO | Attn: CHEMICAL PRODUCTS DIV RTE 27 & VINEYARD RD. BOX 3140 EDISON NJ 8818 |
| 1111661 | MOBIL CHEMICAL CO | Attn: CHEMICAL PRODUCTS DIV GULF STATES ROAD BEAUMONT TX 77704 |
| 1111660 | MOBIL CHEMICAL CO | Attn: BEAUMONT CHEMICAL SPECIALTY PLANT 2775 GULF STATES ROAD BEAUMONT TX 77704 |
| 1111658 | MOBIL CHEMICAL CO | Attn: ATTN. MGR. TOLL MFG CHEMICAL PRODUCTS DIV PO BOX 3140 EDISON NJ 8818 |
| 1107788 | MOBIL CHEMICAL CO | PO BOX 2295 BEAUMONT TX 77704 |
| 1107784 | MOBIL CHEMICAL CO | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1107787 | MOBIL CHEMICAL CO | Attn ATTN: ACCOUNTS PAYABLE/CORPORATE 729 PITTSFORD-PALMYRA RD . RT 31 MACEDON NY 14502 |
| 1107789 | MOBIL CHEMICAL CO | Attn ATTN: ENDA TELESMANIC 400 ATRIUM DRIVE SOMERSET NJ 8873 |
| 1111655 | MOBIL CHEMICAL CO | Attn HIGHWAY 90 1 MILE WEST OF CITY LIMITS BEAUMONT TX 77707 |
| 1115859 | MOBIL CHEMICAL CO | 555 WOLVERINE ROAD SHAWNEE OK 74801 |
| 1111659 | MOBIL CHEMICAL CO | Attn FILMS DIVISION TECHNICAL CENTER/SEMI-WORKS 729 PITTSFORD-PALMYRA RD . RT 31 MACEDON NY 14502-0798 |
| 1111656 | MOBIL CHEMICAL CO | Attn HIGHWAY 90 1 MILE WEST OF CITY LIMITS BEAUMONT TX 77707 |
| 1107790 | MOBIL CHEMICAL CO | 729 PITTSFORD-PALMYRA RDS MACEDON NY 14502 |
| 1110946 | MOBIL CHEMICAL COMPANY | Attn HOUSTON OLEFINS PLANT 9822 LA PORTE FREEWAY HOUSTON TX 77017 |
| 607496 | MOBIL CHEMICAL COMPANY INC | 729 PITTSFORD-PALMYRA RD MACEDON NY 14502 |
| 607497 | MOBIL CHEMICAL COMPANY INC | 1150 PITTSFORD-VICTOR RD PITTSFORD NY 14534 |
| 607498 | MOBIL CHEMICAL COMPANY INC. | 555 WOLVERINE RD SHAWNEE OK 74801 |
| 559183 | MOBIL CREDIT FINANCE CORP | PO BOX 15610 WILMINGTON DE 19886-5610 |
| 616611 | MOBIL CREDIT FINANCE CORP. | P O BOX 85100 LOUISVILLE KY 40285-5100 |
| 1107798 | MOBIL E & P U.S. | Attn ATTN: PAT DILLON 1014 SANTA BARBARA STREET SANTA BARBARA CA 93101 |
| 1091136 | MOBIL E & P U.S. | Attn ATTN: STEPHANIE PO BOX 1028 POTEAU OK 74953 |
| 1091137 | MOBIL E & P U.S. | PO BOX 1028 POTEAU OK 74953 |
| 1107793 | MOBIL OIL CORP | 3325 GALLOWS ROAD FAIRFAX VA 22037 |
| 1107792 | MOBIL OIL CORP | PO BOX 2788 BEAUMONT TX 77704 |
| 113071 | MOBIL OIL CORP | Attn BEAUMONT REFINERY END OF BURT STREET BEAUMONT TX 77701 |
| 113072 | MOBIL OIL CORP. | Attn JOLIET REFINERY EAST MAIN GATE WHISE I-55 & ARSENAL ROAD CHANNAHON IL 60410 |
| 107794 | MOBIL OIL CORP | Attn ATTN: ACCOUNTS PAYABLE PO BOX 874 JOLIET IL 60434 |
| 1105888 | MOBIL OIL CORPORATION | Attn EXXON/MOBIL RESEARCH & ENG. CO . P.O . BOX 6324 NEW YORK NY 10249 |
| 555139 | MOBIL OIL CORPORATION | P.O . BOX 75024 CHICAGO IL 60625-5024 |
| 109785 | MOBIL OIL CORPORATION | Attn PAUL SBORO REFINERY 800 BILLINGSPORT ROAD PAULSBORO NJ 8066 |
| 551672 | MOBIL OIL CORPORATION | P O. BOX 75024 CHICAGO IL 60675-5024 |
| 545066 | MOBIL OIL CREDIT CORP | P O BOX 85061 LOUISVILLE KY 40285-5061 |
| 551242 | MOBIL OIL CREDIT CORP | P O BOX 85100 LOUISVILLE KY 40285-5100 |
| 548791 | MOBIL OIL CREDIT CORPORATION | P O BOX 85100 LOUISVILLE KY 40285-5100 |
| 107123 | MOBIL PETROCHEMICAL DIVISION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 139041 DALLAS TX 75313-9021 |
| 1107796 | MOBIL REFINERY | Attn ATTN: ACCOUNTS PAYABLE 480 600 BILLINGSPORT ROAD PAULSBORO NJ 8066 |
| 1111695 | MOBIL REFINERY | 600 BILLINGSPORT ROAD PAULSBORO NJ 8066 |
| 1109786 | MOBIL RESEARCH & DELV. CORP. | Attn 600 BILLINGSPORT ROAD PO BOX 480 PAULSBORO NJ 8066 |
| 1111664 | MOBIL RESEARCH & DEVELOPMENT CORP. | Attn PAUL SBORO RESEARCH LABORATORY 600 BILLINGSPORT ROAD PAULSBORO NJ 08066-0480 |
| 1115182 | MOBIL RESEARCH & DEVELOPMENT CORP | Attn PAUL SBORO RESEARCH LABORATORY 600 BILLINGSPORT ROAD PAULSBORO NJ 08066-0480 |
| 1111669 | MOBIL TECHNOLOGY CO. | Attn: DON RICHMAN . RM 94248 600 BILLINGS PORT ROAD PAUL SBORO NJ 8066 |
| 1115608 | MOBIL TECHNOLOGY CO. | Attn ATTN: DON RICHMAN RM#9248 600 BILLINGSPORT ROAD PO BOX 480 PAULSBORO NJ 8066 |
| 107145 | MOBIL TECHNOLOGY COMPANY | Attn ATTN: GEORGE HATZIKOS 600 BILLINGSPORT ROAD PO BOX 480 PAULSBORO NJ 08066-0480 |
| 1107791 | MOBIL TECHNOLOGY COMPANY | Attn ATTN: GEORGE HATZIKOS 600 BILLINGSPORT ROAD PO BOX 480 PAULSBORO NJ 08066-0480 |
| 1111662 | MOBIL TECHNOLOGY CORP. | Attn ATTN: B. MANGENE PAULSBORO RESEARCH LAB. BLDG . 39 600 BILLINGSPORT ROAD VERNON ROCKVILLE CT |

| Person Code | Name | Address |
|---|---|---|
| 1105360 | MOBIL/EXXON | Attn ATTN: LINDA DUCHENE P.O. BOX 874 KINSMAN IL 60437 |
| 1012257 | MOBIL COMM | P.O. BOX 630384 CINCINNATI OH 45263-0384 |
| 1504646 | MOBILCRETE INC | Attn DO NOT USE - USE 238595 ROUTE 3 BOX 28 LE SUEUR MN 56058 |
| 1504646 | MOBILCRETE, INC. | RR 3, BOX 2B LE SUEUR MN 56058 |
| 1407376 | MOBILCRETE, INC. | 801 E MAIN STREET BELLE PLAINE MN 56011 |
| 1555351 | MOBILCRETE, INC. | 402 - 1ST STREET S W NEW PRAGUE MN 56071 |
| 1567647 | MOBILCRETE, INC. | RR 3 BOX 2B LE SUEUR MN 56058 |
| 1871231 | MOBILE | Attn W.C. FROELICH C/O WESTSIDE BUILDING MATERIALS TORRANCE CA 90501 |
| 1996363 | MOBILE COMM | P.O. BOX 4330 CAROL STREAM IL 60197-4330 |
| 1708835 | MOBILE CONCRETE PUMPING, INC. | PO BOX 186 MT. VERNON MO 65712 |
| 1517301 | MOBILE CREDIT FINANCE CORPORATION | PO BOX 85100 LOUISVILLE KY 40285-5100 |
| 1572968 | MOBILE INSTALLATIONS NW | 640 MILLIS STREET SUITE 211 FRIDAY HARBOR WA 98250 |
| 1067970 | MOBILE INSTRUMENT SERVICE & REPAIR | 333 WATER AVENUE BELLEFONTAINE OH 43311 |
| 1583541 | MOBILE MINI INC | Attn DO NOT USE SEE V#36992 P O BOX 79149 PHOENIX AZ 85062-9149 |
| 1161649 | MOBILE MINI INC | Attn 11755 NO. MIP ENT. RD ATTN: RON KUHN MARICOPA AZ 85239 |
| 1584650 | MOBILE MINI, INC. | Attn 11755 N. MIP ENTRANCE RD. ATTN: ROH KUHN MARICOPA AZ 85239 |
| 1149651 | MOBILE MINI, INC. | Attn AK-47 RESEARCH PROJECT 11755 N MIP ENTRANCE ROAD ATTN: VICTOR ZAMORA MARICOPA AZ 85239 |
| 1584426 | MOBILE MIX CONCRETE LLC | P. O. BOX 79149 PHOENIX AZ 85062-9149 |
| 1628112 | MOBILE MIX CONCRETE LLC | 409 NEW STATE ROAD MANCHESTER CT 6040 |
| 1699113 | MOBILE MIX INC. | NEW STATE ROAD MANCHESTER CT 6045 |
| 1572139 | MOBILE OIL | 3022 SE 147TH PORTLAND OR 97236 |
| 1595953 | MOBILE OIL | Attn C/O J.L. MANTA ARSENAL ROAD & HWY. 55 JOLIET IL 60434 |
| 1590441 | MOBILE OIL (AMCOR) | LUNDEEN PAINT TORRANCE CA 90501 |
| 1543396 | MOBILE OIL CO. | PO BOX 75024 CHICAGO IL 60675-5024 |
| 1632298 | MOBILE OIL CORP | Attn PO BOX 650232/J FRIEDMAN C/O SCHENKERS INTERNATION DALLAS TX 75265 |
| 1583386 | MOBILE OIL CREDIT CORP | PO BOX 85100 LOUISVILLE KY 40285-5100 |
| 1113552 | MOBILE OPTICAL STORE INC | 8158 ROCKVILLE PIKE #288 ROCKVILLE MD 20852 |
| 1540188 | MOBILE OPTICAL STORE INC. | 815-B ROCKVILLE PIKE #288 ROCKVILLE MD 20852-1214 |
| 1517268 | MOBILE OPTICAL STORE, INC. | 15914-B SHADY GROVE RD. #353 GAITHERSBURG MD 20877 |
| 1110799 | MOBILE PAINT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 717 THEODORE AL 36590 |
| 1118791 | MOBILE PAINT | 4775 HAMILTON BLVD. THEODORE AL 36582 |
| 1617758 | MOBILE PAINT | Attn ATTN: PURCHASING DEPT. PO BOX 717 THEODORE AL 36590 |
| 1584652 | MOBILE PAINT MANIF | 1775 HAMILTON BLVD THEODORE AL 36582 |
| 1610777 | MOBILE PAINT MANUFACTURING CO. | 4775 HAMILTON BLVD. THEODORE AL 36582 |
| 1081172 | MOBILE PAINT MFG CO OF PUERTO RICO | PO BOX 3859 CAROLINA PR 984 |
| 1555240 | MOBILE PLANET | 21228 VANOWEN ST. CANOGA PARK CA 91303 |
| 1099690 | MOBILE STORAGE GROUP | P O BOX 833 EDISON NJ 8818 |
| 1105411 | MOBILE STORAGE GROUP | P. O. BOX 833 EDISON NJ 8818 |
| 1559597 | MOBILE TIRE SERVICE | 14235 MEDORA HOUSTON TX 77049 |

| Person Code | Name | Address |
|---|---|---|
| 1584663 | MOBILE WATERPROOFING | P.O. BOX 1678 MIDLAND MI 48641 |
| 1584664 | MOBILE WATERPROOFING | P.O. BOX 1678 MIDLAND MI 48641 |
| 1324665 | MOBILE WATERPROOFING | 318 WEBER MIDLAND MI 48640 |
| 105142 | MOBILEAIR INCORPORATED | 4699 AUVERGNE SUITE 11 LISLE IL 60532 |
| 159806 | MOBILECOMM | P.O. BOX 4326 CAROL STREAM IL 60197-4326 |
| 167076 | MOBILECOMM | PO BOX 23568-0011 NEWARK NJ 07189-0568 |
| 168713 | MOBILECOMM | P.O. BOX 23568-0011 NEWARK NJ 07189-0568 |
| 101342 | MOBILECOMM | Attn BRANCH 072 P.O BOX 8037 CHICAGO IL 60680-8037 |
| 1570060 | MOBILECOMM | P.O. BOX 4330 CAROL STREAM IL 60197-4330 |
| 1546487 | MOBILECOMM | PO BOX 769200 DALLAS TX 75376 |
| 101639 | MOBILECOMM | P.O. BOX 4326 CAROL STREAM IL 60197-4326 |
| 155740 | MOBILECOMM | PO BOX 6211 CAROL STREAM IL 60197-6211 |
| 101621 | MOBILECOMM | Attn SUITE 201 1000 NW 65 STREET FORT LAUDERDALE FL 33309 |
| 1051158 | MOBILECOMM | P.O. BOX 4326 CAROL STREAM IL 60197-4326 |
| 1109973 | MOBILECOMM | P.O. BOX 23568-0011 NEWARK NJ 07189-0568 |
| 1118648 | MOBILECOMM | P.O. BOX 4308 CAROL STREAM IL 60197-4308 |
| 1548647 | MOBILECOMM | 275 WYMAN STREET WALTHAM MA 2154 |
| 101646 | MOBILECOMM | P.O. BOX 4326 CAROL STREAM IL 60197-4326 |
| 101645 | MOBILECOMM | P.O. BOX 4326 CAROL STREAM IL 60197-4326 |
| 1048644 | MOBILECOMM | Attn BRANCH 072 P.O BOX 4392 CAROL STREAM IL 60197-4392 |
| 1055067 | MOBILECOMM | P.O. BOX 23568-021 NEWARK NJ 07189-0568 |
| 1055065 | MOBILECOMM | Attn BRANCH 043 P.O BOX 4376 CAROL STREAM IL 60197-4376 |
| 1554670 | MOBILECOMM-FORT LAUDERDALE | PO BOX 764088 DALLAS TX 75376 |
| 1504648 | MOBILECRETE, INC. | RT 3 BOX 2B LE SUEUR MN 56058 |
| 101649 | MOBILEMEDIA | P.O. BOX 23604 NEWARK NJ 07189-0604 |
| 1569649 | MOBILEMEDIA | Attn BRANCH 072 P.O BOX 8037 CHICAGO IL 60680-8037 |
| 1008650 | MOBILEMEDIA | P.O. BOX 23568-0011 NEWARK NJ 07189-0568 |
| 1118651 | MOBILEMEDIA | Attn BRANCH 031 P.O. BOX 5804 CHICAGO IL 60680-5804 |
| 101394 | MOBILEMEDIA | P.O. BOX 23568-011 NEWARK NJ 07189-0568 |
| 101344 | MOBILEMEDIA | Attn BRANCH 044 P.O. BOX 6013 CHICAGO IL 60680-6013 |
| 1068652 | MOBILEMEDIA | Attn BRANCH 031 P.O BOX 4308 CAROL STREAM IL 60197-4308 |
| 101343 | MOBILEFONE | P.O. BOX 419322 KANSAS CITY MO 64141-6322 |
| 101426 | MOBLEY BURTON | Attn BURTON 1500 BONNIE CIRCLE ERIE CO 80516 |
| 1651427 | MOBLEY BYRON | Attn BYRON 803 CR 226 SEYMOUR TX 76380 |
| 1618958 | MOBLEY CO INC | WICKS ST KILGORE TX 75662 |
| 1584653 | MOBLEY CONST CO | P.O BOX 620 MORRILTON AR 72110 |
| 1584659 | MOBLEY CONST CO | Attn ARKANSAS RIVER HIGHWAY 7 SOUTH RUSSELLVILLE AR 72801 |
| 1610778 | MOBLEY CONST CO | SOUTH WEST STREET MORRILTON AR 72110 |
| 1584660 | MOBLEY CONST CO | HWY 7 SOUTH & ARKANSAS RIVER BRIDGE DARDANELLE AR 72834 |
| 1584658 | MOBLEY CONST CO | HWY 393 MORRILTON AR 72110 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1584654 | MOBLEY CONST CO | P O BOX 620 MORRILTON AR 72110 |
| 1584655 | MOBLEY CONST CO | RIVER FRONT DR NEWPORT AR 72112 |
| 2584656 | MOBLEY CONST CO | HWY 17 100 MCCRORY AR 72101 |
| 2584657 | MOBLEY CONST CO | HWY 64 RUSSELLVILLE AR 72801 |
| 5554355 | MOBLEY CONSTRUCTION CO | PO BOX 109 MORRILTON AR 72110 |
| 0651428 | MOBLEY ELWOOD | Attn ELWOOD 4290 N FRONTAGE ROAD PLANT CITY FL 33565 |
| 0651433 | MOBLEY JR JOHNNY | Attn JOHNNY 670 E ESTHER ST 47 LONG BEACH CA 90813 |
| 0651429 | MOBLEY KEARY | Attn KEARY 22 EMMA ST PLAINFIELD NJ 7063 |
| T651430 | MOBLEY MABLE | Attn MABLE POBOX113 120 DRURY LN MAULDIN SC 29662 |
| 0651431 | MOBLEY QUEENIE | Attn QUEENIE 1713 EVERGLADES DR MILPITAS CA 95035 |
| 2104316 | MOBLEY RADIATION CONSULTING | Attn MICHAEL H. MOBLEY 344 MOBLEY LANE CLARKSVILLE TN 37043-7621 |
| J651432 | MOBLEY REUBEN | Attn REUBEN 3903 ORLANDO TERRACE JACKSONVILLE FL 32207 |
| 0651434 | MOCCIA LISA | Attn LISA 5 RAINTREE CIRCLE C BROCKTON MA 2402 |
| 0651435 | MOCCIA VINCENT | Attn VINCENT 74 POWDER HOUSE BLVD SOMERVILLE MA 2144 |
| 0651436 | MOCCO PATRICK | Attn PATRICK 6368 ALLEN RD SOBIESKI WI 54171 |
| 2651437 | MOCHAN FERN | Attn FERN 4838 A 5TH AVE TEMPLE PA 19560 |
| 1651438 | MOCHEL PAUL | Attn PAUL 3647 WILLOWCREST STUDIO CITY CA 91604 |
| 0651439 | MOCK ANNA | Attn ANNA 10121 ROPE MAKER DRIVE ELLICOTT CITY MD 21042 |
| T651440 | MOCK DAVID | Attn DAVID 1006 E. BRENTWOOD DR MORRISTOWN TN 37814 |
| U651441 | MOCK JOHN | Attn JOHN 189 ELIOT STREET S. NATICK MA 1760 |
| 0651442 | MOCKABEE LORETTO | Attn LORETTO P O BOX 215 COWPENS SC 29330 |
| D590284 | MOCKINGBIRD TOWERS EAST | 1341 WEST MOCKINGBIRD DALLAS TX 75235 |
| 1561114 | MOCON | Attn MODERN CONTROLS P O BOX 1450 N.W. 8244 MINNEAPOLIS MN 55485-8244 |
| 0584666 | MOCON INC OF FULTON | BOX 518 FULTON MO 65251 |
| 0584668 | MOCON INC OF FULTON | PENN AVENUE FULTON MO 65251 |
| 0584667 | MOCON INC OF FULTON | P O BOX 518 FULTON MO 65251 |
| 0551443 | MOCZULSKI DENISE | Attn DENISE BOX 477 ASBURY NJ 8802 |
| J145068 | MODAGRAFICS | 135 S LASALLE DEPT #1876 CHICAGO IL 60674-1876 |
| D81273 | MODAGRAFICS | P O BOX 88486 CHICAGO IL 60680 |
| D348653 | MODAGRAFICS INC | 135 S LASALLE DEPT 1876 CHICAGO IL 60674-1876 |
| C351044 | MODAGRAFICS INC | 5300 NEWPORT DRIVE ROLLING MEADOWS IL 60008-3797 |
| D84699 | MODAHL & SCOTT INC | Attn DO NOT USE P O BOX 756 BLOOMINGTON IL 61701 |
| D84670 | MODAHL & SCOTT INC | 917 EAST GROVE ST BLOOMINGTON IL 61701 |
| 1612399 | MODAHL & SCOTT INC | Attn NOW PRAIRIE BRIDGEVIEW IS PAYER 917 E. GROVE STREET BLOOMINGTON IL 61701 |
| 1599603 | MODAL, INC. | 755 LOYD AVE. LATROBE PA 15650 |
| 1584674 | MODERN BUILDERS SUPPLY | P O BOX 321 POCATELLO ID 83204 |
| 1584677 | MODERN BUILDERS SUPPLY | 4549 INDUSTRIAL PARKWAY CLEVELAND OH 44135 |
| 1584675 | MODERN BUILDERS SUPPLY | P O. BOX 321 POCATELLO ID 83204 |
| 1584676 | MODERN BUILDERS SUPPLY | 1923 N. HARRISON AVENUE POCATELLO ID 83204 |
| 1584678 | MODERN BUILDERS SUPPLY | P O. BOX 7155 AKRON OH 44306 |

Date:  04/25/2001
Time:  13:01:37

Page:  2560 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1584680 | MODERN BUILDERS SUPPLY | 809 E. EXCHANGE STREET AKRON OH 44306 |
| 1614123 | MODERN BUILDERS SUPPLY | 3500 PHILLIPS AVENUE TOLEDO OH 43608 |
| 1636289 | MODERN BUILDERS SUPPLY | 1923 NORTH HARRISON AVENUE POCATELLO ID 83204 |
| 1607618 | MODERN BUILDERS SUPPLY | 3900 JENNINGS ROAD CLEVELAND OH 44109 |
| 1598233 | MODERN BUILDERS SUPPLY | 1245 NEUBRECHT ROAD LIMA OH 45801 |
| 1598066 | MODERN BUILDERS SUPPLY | 6225 WIEHE ROAD CINCINNATI OH 45237 |
| 1598065 | MODERN BUILDERS SUPPLY | 6225 WIEHE RD. CINCINNATI OH 45237 |
| 1584684 | MODERN BUILDERS SUPPLY | 2627 STANLEY AVENUE DAYTON OH 45404 |
| 1584683 | MODERN BUILDERS SUPPLY | 2627 STANLEY AVENUE DAYTON OH 45404 |
| 1584682 | MODERN BUILDERS SUPPLY | 3808 E. 5TH AVENUE COLUMBUS OH 43219 |
| 1595781 | MODERN BUILDERS SUPPLY | 3900 JENNINGS RD CLEVELAND OH 44109 |
| 1595781 | MODERN BUILDERS SUPPLY | P. O. BOX 7155 AKRON OH 44306 |
| 1584479 | MODERN BUILDERS SUPPLY | 6601 HOPKINS RD MENTOR OH 44060 |
| 1584680 | MODERN BUILDERS SUPPLY INC | 8011 GREEN BAY RD KENOSHA WI 53140 |
| 1572602 | MODERN BUILDING MATLS | 8011 GREEN BAY RD KENOSHA WI 53140 |
| 1572603 | MODERN BUILDING MATLS | Attn C/ G STARSMEARE 479 JUMPERS HOLE STE. 301 SEVERNA PARK MD 21146 |
| 1581258 | MODERN BUILDING SUPPLY | 2565 1/2 WASHINGTON RD. AUGUSTA GA 30904 |
| 1012290 | MODERN BUSINESS EQUIPMENT, INC. | P. O. BOX 1144, DEPT. C JEFFERSON CITY MO 65102 |
| 1545054 | MODERN BUSINESS SYSTEM, INC. | P. O. BOX 1144 DEPT D JEFFERSON CITY MO 65102 |
| 1545466 | MODERN BUSINESS SYSTEMS | P. O. BOX 9098 CHATTANOOGA TN 37412 |
| 1007123 | MODERN CABLE TECHNOLOGY INC. | 6703 BONNY OAKS DR. CHATTANOOGA TN 37421 |
| 1101047 | MODERN CABLE TECHNOLOGY, INC. | 400 EAST MAIN ST PALMYRA NY 14522 |
| 1014047 | MODERN COATING & RESEARCH | 5512 N W. 10TH TERRACE FORT LAUDERDALE FL 33309 |
| 1584690 | MODERN CONCRETE | ATTN. ACCOUNTS PAYABLE ELKO NV 89802 |
| 1601474 | MODERN CONCRETE | 720 SILVER ELKO NV 89801 |
| 1614419 | MODERN CONCRETE | 5512 NW 10 TERRACE FORT LAUDERDALE FL 33309 |
| 1584687 | MODERN CONCRETE CO INC | 5512 N.W. 10TH TERRACE FORT LAUDERDALE FL 33309 |
| 1545388 | MODERN CONCRETE CO., INC. | 2323 RALPH AVENUE LOUISVILLE KY 40256 |
| 1545449 | MODERN CONCRETE | 2000 BLAINE STREET LAREDO TX 78041 |
| 1607110 | MODERN CONSTRUCTION | 6 NECCO COURT BOSTON MA 2210 |
| 1601756 | MODERN CONSTRUCTION | 6 NECCO COURT BOSTON MA 2210 |
| 1601756 | MODERN CONTINENTAL CONSTRUCTION | 600 MEMORIAL DRIVE CAMBRIDGE MA 2139 |
| 1601816 | MODERN CONTINENTAL CONSTRUCTION | PO BOX 1450 NW 8244 MINNEAPOLIS MN 55485-8244 |
| 1550679 | MODERN CONTINENTAL CONSTRUCTION CO | 7477 NW 63 STREET MIAMI FL 33166 |
| 1595681 | MODERN CONTROLS INC | PO BOX 13660 SPOKANE WA 99213 |
| 1584691 | MODERN DESIGN INC | 9516 E. FIRST SPOKANE WA 99213 |
| 1596304 | MODERN DRYWALL INC. | 246 W 1ST ST. CASPER WY 82602 |
| 1605261 | MODERN DRYWALL, INC. | 407 N. BEVERLY CASPER WY 82601 |
| 1612365 | MODERN ELECTRIC CO | 101 EAST LAUREL CHELTENHAM PA 19012 |
| 1604931 | MODERN ELECTRIC CO | 456 SUMMER ST BROCKTON MA 2402 |
| 1548697 | MODERN FASTENERS | |
| | MODERN GRAPHICS INC | |

| Person Code | Name | Address |
|---|---|---|
| 1548655 | MODERN HANDLING EQUIPMENT CORP | Attn P.O. BOX 710 2501 DURHAM ROAD BRISTOL PA 19007 |
| 1107800 | MODERN INK TECHNOLOGY | Attn ATTN: ACCOUNTS PAYABLE 1005 WEST GRAND AVENUE LIMA OH 45801 |
| 1113759 | MODERN INK TECHNOLOGY | Attn: ATTN: PURCHASING DEPT. 1005 WEST GRAND AVENUE LIMA OH 45801 |
| 1111670 | MODERN INK TECHNOLOGY | 902 MAPLE AVENUE WAPAKONETA OH 45895 |
| 595116 | MODERN INTERIORS | Attn C/O NEGWER MATERIALS 1201 INDUSTRIAL DR. JEFFERSON CITY MO 65101 |
| 100981 | MODERN MACHINE COMPANY | 123 N HAZEL ST DANVILLE IL 61832 |
| 097109 | MODERN MACHINE SHOP | Attn 123 125 N HAZEL STREET P O BOX 826 DANVILLE IL 61832 |
| 606791 | MODERN MECH. SYSTEM | 519 COOKE ST ATTN. PAUL FARMINGTON DC 6032 |
| 561373 | MODERN OFFICE | 7545 GOLDEN TRIANGLE DRIVE EDEN PRAIRIE MN 55344-3737 |
| 070143 | MODERN PLASTICS | P O BOX 601 HIGHTSTOWN NJ 8520 |
| 617732 | MODERN POLYMERS | 901 WEST ACADEMY STREET CHERRYVILLE NC 28021 |
| 101258 | MODERN PROCESS EQUIP., INC. | P.O. BOX 97156 CHICAGO IL 60690 |
| 097457 | MODERN PROCESS EQUIPMENT, INC. | DEPT. 77 97156 CHICAGO IL 60678-7156 |
| 584695 | MODERN READY MIX | 4980 W 6TH STREET WINONA MN 55987 |
| 584696 | MODERN READY MIX, INC. | Attn DO NOT USE 4980 W. 6TH  STREET WINONA MN 55987 |
| 608457 | MODERN STONE SOLUTIONS | 725 WEST BUCHANAN STREET PHOENIX AZ 85007 |
| 614192 | MODERN SUPPLIERS | 1090 LEGGETT AVENUE BRONX NY 10474 |
| 548656 | MODERN TRADE COMMUNICATIONS | Attn INC. 7450 N SKOKIE BLVD. SKOKIE IL 60077 |
| 579093 | MODERN WELDING | 200 N. MAIN RHOME TX 76078 |
| 556588 | MODERN WELDING COMPANY OF IOWA INC | Attn PO BOX 806 2818 MT PLEASANT RD BURLINGTON IA 52601-0806 |
| 563408 | MODERN WELDING COMPANY OF TEXAS INC | Attn 200 N MAIN STREET P O BOX 85 RHOME TX 76078 |
| 570345 | MODERN WELDING OF FLORIDA | 1801 ATLANTA AVENUE ORLANDO FL 32806 |
| 548667 | MODESTO STEEL CO | P. O. BOX 5036 MODESTO CA 95362 |
| 553055 | MODIANO & ASSOCIATI | VIA MERAVIGLI. 16 MILANO MI 20123 |
| 080794 | MODIANO & ASSOCIATI S R L | VIA MERAVIGLI 16 MILANO 20123 |
| 075572 | MODIANO & ASSOCIATI S.R.L. | 20123 MILANO VIA MERAVIGLI. 16 MILANO |
| 072333 | MODICON | Attn DOCK D 1 HIGH STREET NORTH ANDOVER MA 1845 |
| 103686 | MODINE MANUFACTURING | 822 BUSSE HWY PARK RIDGE IL 60068 |
| 597987 | MODINE MANUFACTURING | Attn C/O J.H. FINDORFF IN CARE OF WAL-TECH, INC. 1500 DEKOVEN AVENUE RACINE WI 53403 |
| 619448 | MODINE MANUFACTURING CO | ARMSTRONG TEASDALE  ATTN. JAMES F D 2345 GRAND BLVD SUITE 2000 KANSAS CITY MO 64108-2617 |
| 651444 | MODLIN DORIS | Attn DORIS 117 N WORCESTER STREET NORTON MA 2766 |
| 681882 | MODOC CONTRACTING | 3625 HOMEDALE ROAD KLAMATH FALLS OR 97601 |
| 597950 | MODOC CONTRACTING COMPANY | PO BOX198 CANBY CA 96015 |
| 1598100 | MODOC CONTRACTING/FAMILY BIRTHING | Attn CENTER 2865 DAGGETT ST. KLAMATH FALLS OR 97601 |
| 1599698 | MODOC/KLAMATH COUNTY COURT HOUSE | 406 MAIN ST. KLAMATH FALLS OR 97601 |
| 1612042 | MODOC/KLAMATH COUNTY FAIR GROUNDS | 3531 S. 6TH KLAMATH FALLS OR 97601 |
| 1596043 | MODRALL, SPERLING, ROEHL, HARRIS & | Attn SISK  P.A. POST OFFICE BOX 9318 SANTA FE NM 87504-9318 |
| 1075573 | MODRALL, SPERLING, ROEHL, HARRIS & | 123 EAST MARCY, SUITE 201 POST OFFICE BOX 9318 SANTA FE NM 875049318 |
| 651445 | MODRY HOWARD | Attn HOWARD 143 DEXTER STREET MALDEN MA 2144 |
| 1598211 | MODULAR BARRACKS UPGRADE(FT GORDON) | Attn C/O HAWKRIDGE ENTERPRISES 25TH & BRAINARD AUGUSTA GA 30905 |

| Person Code | Name | Address |
|---|---|---|
| 1072434 | MODULAR COMPONENTS | 2302 INDUSTRY CIRCLE FOREST HILL MD 21050 |
| 1616812 | MODULAR PIPING SUPPLY | 5160 N. 125TH STREET BUTLER WI 53007 |
| 1164148 | MODUTEX | 280 METRO PARK ROCHESTER NY 14623 |
| 151446 | MOE KEITH | Attn KEITH 1717 HIGH POINT CIRCLE STOUGHTON WI 53589 |
| 151447 | MOERS KENNETH | Attn KENNETH 401 SUNNYBROOK PLACE MABLETON. GA 30059 |
| 151448 | MOEHLENBROCK ANDREW | Attn ANDREW 121 MUSTANG CIRCLE SIMPSONVILLE SC 29681 |
| 151449 | MOEHNKE BENNY | Attn BENNY 2306 REILLY ROAD WICHITA FALLS TX 76306 |
| 151450 | MOEHNKE STEVEN | Attn STEVEN 4506 MISTY VALLEY WEST WICHITA FALLS TX 76310 |
| 1621263 | MOEHRKE MACKIE & SHEA PC THOMAS A M | 283 DARTMOUTH ST BOSTON MA 02116 |
| 151451 | MOELLER CHRISTOPHER | Attn CHRISTOPHER 1509 35TH STREET KENOSHA WI 53140 |
| 151452 | MOELLER ERIC | Attn ERIC 1 HOLLIS ST. #8 CAMBRIDGE MA 2140 |
| 1147467 | MOELLER ERIC M | 1 HOLLIS ST. #8 CAMBRIDGE MA 02140 |
| 151704 | MOELLER READY MIX | ROUTE 67 BOX 1086 JACKSONVILLE IL 62650 |
| 151705 | MOELLER READY MIX | RR 67 SOUTH JACKSONVILLE IL 62650 |
| 151703 | MOELLER READY MIX INC | P O BOX 1086 JACKSONVILLE IL 62650 |
| 1121453 | MOELLER ROBERT | Attn ROBERT 4764 BRIARWOOD TRACE CARMEL IN 46032 |
| 1594699 | MOELLER MACRIS BLDG SUP | 325 S FRANCIS ST SOUTH BEND IN 46624 |
| 151701 | MOELLERING CONSTRUCTION CO | 3400 ENGLE ROAD FORT WAYNE IN 46809 |
| 124702 | MOELLERING CONSTRUCTION CO | Attn DO NOT USE 3400 ENGLE RD FORT WAYNE IN 46809 |
| 124700 | MOELLERING CONSTRUCTION COMPANY | Attn PO BOX 11168 3400 ENGLE RD FORT WAYNE IN 46809 |
| 151454 | MOEN DALE | Attn DALE 289 PINEWOOD LANE LIBBY MT 59923 |
| 151455 | MOEN MARK | Attn MARK 3854 COUNTRYSIDE DR II A OWENSBORO KY 42303 |
| 151456 | MOENG ROBERT | Attn ROBERT 573 KANEAPU PL KAILUA HI 96734 |
| 151457 | MOERS A | Attn A 6715 KOVARIK RD WICHITA FALLS TX 76310 |
| 151458 | MOES CHRISTINA | Attn CHRISTINA 1344 SPAIGHT #3 MADISON WI 53703 |
| 151459 | MOEST ANTON | Attn ANTON 2623 W FAIRVIEW FREEPORT IL 61032 |
| 151460 | MOESTA SCOTT | Attn SCOTT 1934 PARKSIDE DRIVE SAN BERNADINO CA 92404 |
| 151461 | MOFATT M | Attn M 9639 ROSEMARK ROAD ATOKA TN 38004 |
| 1154485 | MOFFATT, THOMAS, BARRETT, ROCK & | At FIELDS US BANK PLAZA BUILDING BOISE ID 83702 |
| 1625575 | MOFFATT, THOMAS, BARRETT, ROCK & FI | 101 S. CAPITOL BL VD 10TH FLR 829 BOISE ID 83702 |
| 1549914 | MOFFETT FIELD | SPRAY ON SAN JOSE CA 95133 |
| 151465 | MOFFITT RONALD | Attn RONALD 136 WOODRIDGE DRIVE SPARTANBURG SC 29301 |
| 151466 | MOGAN #NAME? | Attn #NAME? 103 HUDSON MILL RD LINCOLN DE 19960 |
| 151467 | MOGAN ERIC | Attn ERIC 157 LASH DRIVE DEBARY FL 32713 |
| 1080134 | MOGAN ERIC M | 157 LASH DRIVE DEBARY FL 32713 |
| 1556679 | MOGAS INDUSTRIES, INC. | P.O. BOX 843847 DALLAS TX 75284-3847 |
| 1651468 | MOGAVERO ROSE | Attn ROSE 102 RICHFIELD TERRACE GREER SC 29650 |
| 1651469 | MOGBO EBENEZER | Attn EBENEZER 21 CONGRESS ST 30 NASHUA NH 3062 |
| 1651472 | MOGOLLON JOSE | Attn JOSE 37-51 93RD STREET JACKSON HEIGHTS NY 11372 |
| 1105201 | MOHAMAD R. FARHAT | 319 W. NAPOLEON LAKE CHARLES LA 70602 |

| Person Code | Name | Address |
|---|---|---|
| 1098019 | MOHAMMAD KHAN | 7 LIBRARY COURT GAITHERSBURG MD 20877 |
| 1122947 | MOHAMMAD LONGI & | REHANA LONGI JT TEN 197-20 58TH AVE FRESH MEADOWS NY 11365-1713 |
| 1292804 | MOHAMMED ALI | 105 SPIT BROOK ROAD APT #11A NASHUA NH 3062 |
| 1651464 | MOHAMMED HAZROON | Attn HAZROON 2397 SE SURRY PLACE PORT ST. LUCIE FL 34952 |
| 1081473 | MOHAMMED SAMIR | Attn SAMIR 2801 NORTH COURSE DR #A208 POMPANO BEACH FL 33069 |
| 1637477 | MOHAN III JOSEPH | Attn JOSEPH 922 MONTELLO ST BROCKTON MA 2401 |
| 1887476 | MOHAN MARGARET | Attn MARGARET 409 ANDOVER LANE BALLWIN MO 63011 |
| 1641476 | MOHAN NALINI | Attn NALINI 6913 AMIGO AVE RESEDA CA 91335 |
| 1553384 | MOHAN, ALEWELT, PRILAMAN | Attn & ADAMI OLD CAPITOL PLAZA SPRINGFIELD IL 62701-1323 |
| 1141963 | MOHAWK CONTRACTING CO., INC. | 19 THOMAS AVENUE BALTIMORE MD 21225 |
| 1701462 | MOHAWK CONTRACTING CO., INC. | 7272 PARK CIRCLE DRIVE, SUITE 210 HANOVER MD 21076 |
| 1374094 | MOHAWK IND. & NUCLEAR SUPPLY, INC. | 5 GLEN ROAD MANCHESTER CT 6040 |
| 1057801 | MOHAWK LABORATORIES | Attn ATTN ACCT 2730 CARL ROAD IRVING TX 75060 |
| 1041671 | MOHAWK LABORATORIES | 2730 CARL ROAD IRVING TX 75060 |
| 1016016 | MOHAWK LABORATORIES | 2730 CARL ROAD IRVING TX 75062 |
| 1013760 | MOHAWK LABORATORIES | Attn ATTN PURCHASING 2730 CARL ROAD IRVING TX 75060 |
| 1107802 | MOHAWK PAPER MILLS INC. | Attn ATTN ACCOUNTS PAYABLE PO BOX 497 COHOES NY 12047 |
| 1101672 | MOHAWK PAPER MILLS INC. | Attn O'CONNOR DRIVE CENTRAL RECEIVING DOCK#10 WATERFORD NY 12188 |
| 1222919 | MOHAWK SHADE & BLIND CO INC | 2096 MASSACHUSETTS AVE CAMBRIDGE MA 2140 |
| 1021986 | MOHAWK STAMP CO INC | 411 EAST GLENCOE PALATINE IL 60067 |
| 1300935 | MOHEGAN SUN PHASE II | Attn C/O PATTI & SONS ONE MOHEGAN SUN BOULEVARD UNCASVILLE CT 6382 |
| 1301321 | MOHEGAN SUN RESORT | Attn C/O  E. PATTI & SONS MOHEGAN SUN BOULEVARD UNCASVILLE CT 6382 |
| 1610202 | MOHENGAN CASINO | ROUTE 395 MONTVILLE CT 6353 |
| 1021478 | MOHER RICHARD | Attn RICHARD 18 EDGEWOOD DRIVE FT THOMAS KY 41075 |
| 1147708 | MOHICAN VALLEY CONCRETE | 195 ARDMORE STREET FAIRFIELD CT 6430 |
| 1637709 | MOHICAN VALLEY CONCRETE | 195 ARDMORE STREET FAIRFIELD CT 6430 |
| 1637479 | MOHIUDDIN MOHAMMED | Attn MOHAMMED 3508 KINGS COLLEGE BRONX NY 10467 |
| 1139480 | MOHL LARRY | Attn LARRY 345 CEDAR CIRCLE CRAIG CO 81625 |
| 1151481 | MOHR GARY | Attn GARY 324 E MAPLE ST CENTRAL CITY IA 52214 |
| 1151482 | MOHR JOSEPH | Attn JOSEPH 2 POPLAR ROAD LONG VALLEY NJ 7853 |
| 1150483 | MOHRMAN JAMES | Attn JAMES BOX 188A BELLWOOD NE 68624 |
| 1151484 | MOISE EUGENIE | Attn EUGENIE 2129 DELTA STREET PORT CHARLOTTE MA 2154 |
| 1601294 | MOISES ZUNIGA | 4790 IRVINE BLVD SUITE 105-198 IRVINE CA 92620-1973 |
| 1598578 | MOISTURE LOC. INC. | 1425 CRESSIDA DR. CHARLOTTE NC 28210 |
| 1612418 | MOISTURE PROTECTION TECH | 10630 T RIGGS HILL ROAD JESSUP MD 20794 |
| 1562026 | MOJAHEDUL ISLAM | 65 CHENANGO DRIVE POWELL OH 43065 |
| 1651485 | MOJICA JOSEPH | Attn JOSEPH 201 15TH STREET JERSEY CITY NJ 7302 |
| 1101510 | MOKON | 2150 ELMWOOD AVE. BUFFALO NY 14207 |
| 1651486 | MOLANDER GLENNA | Attn GLENNA 2849 CLUBHOUSE DR S CLEARWATER FL 33519 |
| 1651487 | MOLE ELLIE | Attn ELLIE 1116 SPRING COURT AUBURNDALE FL 33823 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1651488 | MOLE ELLIE | Attn ELLIE 1116 SPRING COURT AUBURNDALE FL 33823 |
| 1107803 | MOLECULAR ANALYTICS, LLC | Attn: ATTN ACCTS PAYABLE 25 LOVETON CIRCLE PO BOX 1123 SPARKS GLENCOE MD 21152-1123 |
| 1711673 | MOLECULAR ANALYTICS, LLC | 25 LOVETON CIRCLE SPARKS GLENCOE MD 21152-1123 |
| 3015890 | MOLECULAR ANALYTICS, LLC | Attn ATTN PURCHASING 25 LOVETON CIRCLE PO BOX 1123 SPARKS GLENCOE MD 21152-1123 |
| 1651489 | MOLEILA JOSEPH | Attn JOSEPH 4227 SEIDEL AVENUE BALTIMORE MD 21206 |
| 1565364 | MOLES ENVIRONMENTAL SERVICES INC | 306 WINTHROP STREET TAUNTON MA 2780 |
| 1651490 | MOLESKI CHARLES | Attn CHARLES 4 MEADOW RIDGE LANE NEW MILFORD CT 6776 |
| 1651491 | MOLESKI STACEY | Attn STACEY 4 MEADOW RIDGE LANE NEW MILFORD CT 6776 |
| 1612425 | MOLETZ ELECTRIC | 10 SHERMAN ST PITTSBURGH PA 15209 |
| 1448659 | MOLEX COMPANY INC. | P.O BOX 1151 ATHENS AL 35612 |
| 2571026 | MOLEX INC | 2216 WELLINGTON CT LISLE IL 60532 |
| 1072959 | MOLEX INC | 2222 WELLINGTON CT LISLE IL 60532 |
| 1651492 | MOLFETAS ESTHER | Attn ESTHER 551 STELLMAN DR RIVER VALE NJ 7675 |
| 1651493 | MOLICK WILLIAM | Attn WILLIAM 7838 ST CLAIR LANE BALTIMORE MD 21222 |
| 1078517 | MOLICK, JR. ROY | 316 CLAIBORNE ROAD PASADENA MD 21122 |
| 1078517 | MOLICK, ROY  J | 316 CLAIBORNE ROAD PASADENA MD 21122 |
| 1584710 | MOLIN CONCRETE PRODUCTS | 415 LILAC LINO LAKES MN 55014 |
| 1584711 | MOLIN CONCRETE PRODUCTS | 415 LILAC LINO LAKES MN 55014 |
| 1651495 | MOLINA ANGELA | Attn ANGELA 947 COURT STREET READING PA 19601 |
| 1460033 | MOLINA CARLOS S | 6241 N 27TH AVENUE #343 PHOENIX AZ 85017 |
| 1651496 | MOLINA JOAQUIN | Attn JOAQUIN 306 E ASH AVE FULLERTON CA 92632 |
| 1651497 | MOLINA MIGUEL | Attn MIGUEL 1055 21ST SAN DIEGO CA 92102 |
| 1651498 | MOLINA PETE | Attn PETE 2204 9TH WICHITA FALLS TX 76301 |
| 1651499 | MOLINARY YOLANDA | Attn YOLANDA 14471 LA HABRA RD VICTORVILLE CA 92392 |
| 2077637 | MOLINARI JOSEPH | 825 JAMESTOWN RD EAST WINDSOR NJ 08520 |
| 2077637 | MOLINARI JOSEPH L | 825 JAMESTOWN RD EAST WINDSOR NJ 08520 |
| 1651501 | MOLINARO DEAN | Attn DEAN 4638 SIERRA MADRE WICHITA FALLS TX 76310 |
| 1651502 | MOLINARO JR. LOUIS | Attn LOUIS 3207 SUNNY SLOPE RD. BRIDGEWATER NJ 8807 |
| 1596019 | MOLINE CONSUMERS | 200 - 23RD STREET MOLINE IL 61265 |
| D863064 | MOLINE CONSUMERS CO | 1701 5TH AVE MOLINE IL 61265 |
| 2483066 | MOLINE CONSUMERS CO | Attn RUTH STREET BABCOCK ADDITION EAST MOLINE IL 61244 |
| 1813301 | MOLINE CONSUMERS CO | Attn 1701 5TH AVENUE R/M CONCRETE DIVISION MOLINE IL 61265 |
| 1610783 | MOLINE CONSUMERS CO | Attn DO NOT USE - USE 504615 DO NOT USE - 2357 3RD AVWNUW MOLINE IL 61265 |
| 1610665 | MOLINE CONSUMERS CO | 1701 5TH AVENUE MOLINE IL 61265 |
| 1584722 | MOLINE CONSUMERS CO | 1701 5TH AVE MOLINE IL 61265 |
| 1583065 | MOLINE CONSUMERS CO | 5000 11TH STREET ROCK ISLAND IL 61201 |
| 1612614 | MOLINE ELECTRIC | 2601 5TH AVENUE MOLINE IL 61266 |
| 1072423 | MOLINOX RINGSCARBON CO | Attn ELETROMECANICOS LTDA RUA PANAMBI 450 07224-130 GUARULHOS SP BRAZIL |
| 1651503 | MOLIS JR SIGMUND | Attn SIGMUND 586 RIDGEDALE AVE WOODBRIDGE NJ 7095 |
| 1651504 | MOLISKI JOHN | Attn JOHN 506 S. ELMER AVE SAYRE PA 18840 |

| Person Code | Name | Address |
|---|---|---|
| 1651506 | MOLL DAVID | Attn DAVID 196 ERNST ROAD MOHRSVILLE PA 19541 |
| 1651507 | MOLLEMA LINDA | Attn LINDA RT 3 BOX 291 ST ANNE IL 60964 |
| 123 | MOLLEN THOMAS | Attn THOMAS 1237 STELLA DRIVE BALTIMORE MD 21207 |
| 1159956 | MOLLIE K SPRINKLE | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1047151 | MOLLIE K SPRINKLE | Attn C/O WR GRACE 7500 GRACE DR. COLUMBIA MD 21044 |
| 1157680 | MOLLIE PEDDAR | P O BOX 610363 NEWTON HIGHLANDS MA 02461-0363 |
| 1269 | MOLLIERE PAMELA | Attn PAMELA 168 WEST AVENUE LAVONIA GA 30553 |
| 1651509 | MOLINEDA RAUL A RIOS | Attn EDIF ARTURO CADILLA 411 #100 PASEO SAN PABLO BAYAMON PR 961 |
| 1651510 | MOLLOY JOHN | Attn JOHN 12619 S MENARD AVENUE PALOS HEIGHTS IL 60463 |
| 1045577 | MOLLOY JONES & DONAHUE, P.C. | ARIZONA BANK PLAZA, 22 FLR. 33 NORTH STONE AVE. 2268 TUSCON AZ 85702 |
| 1177511 | MOLLOY KENNETH | Attn KENNETH 15 REED LANE BEDFORD MA 1730 |
| 1174215 | MOLLY A MERCER | 503 SPRINGBROOK WEST WESTERVILLE OH 43081 |
| 1115632 | MOLLY GASKINS CUST | GINA GASKINS UNIF GIFT MIN ACT CA 13732 RUSHMORE LN SANTA ANA CA 92705-2653 |
| 1115633 | MOLLY GASKINS CUST | JAMIE GASKINS UNIF GIFT MIN ACT CA 13732 RUSHMORE LN SANTA ANA CA 92705-2653 |
| 1180904 | MOLLY INDUSTRIES | Attn ATTN: ED SANDERS 6717 KEENELAND WAY MASON OH 45040-3425 |
| 1111674 | MOLLY INDUSTRIES | 6717 KEENELAND WAY MASON OH 45040-3425 |
| 1282247 | MOLLY KEEFE BENDER CUST | BRIDGET ANN BENDER UNIF GIFT MIN ACT WASH 4139 96TH AVENUE SE MERCER ISLAND WA 98040-4233 |
| 1114723 | MOLO READY MIX | 45. JONES STREET I DUBUQUE IA 52004 |
| 1054512 | MOLOGNE LEWIS | Attn LEWIS 9427 PEARSALL DRIVE HOUSTON TX 77064 |
| 1054513 | MOLONY JAMES | Attn JAMES 221 GREENSVIEW DRIVE ALGONQUIN IL 60102 |
| 1105579 | MOLONY NORTH & KEWLEY | 1300 ONE LAKEWAY CENTER 3900 N. CAUSEWAY BLVD. METAIRIE LA 70002 |
| 1051514 | MOLSBEE ANDREW | Attn ANDREW 202 WEST LLANO HOBBS NM 88240 |
| 1651515 | MOLTEN PEARL ELIZABETH | Attn PEARL ELIZABETH 1130 ALPINE CIRCLE RENO NV 89509 |
| 1050207 | MOLTNOMA CITY LIBRARY | 801 SW 10TH PORTLAND OR 97201 |
| 1454517 | MOLVAR JR HENRY | Attn HENRY 107 FERNWOOD ROAD WILLIAMSBURG VA 23185 |
| 1045216 | MOLVAR PHILIP | Attn PHILIP 6 HILLCREST RD BEDFORD MA 1730 |
| 1141239 | MOLYCHEM, LLC | P.O. BOX 5063 ROCKFORD IL 61125-0063 |
| 1114102 | MOLYCHEM, LLC | P.O. BOX 187 BELVIDERE IL 61008-0187 |
| 11787 | MOLYCORP | 350 N. SHERMAN STREET YORK PA 17403 |
| 101123 | MOLYCORP, INC. | PO BOX 92999 LOS ANGELES CA 90009-2999 |
| 101994 | MOLYCORP, INC./A UNOCAL CO | Attn 67750 BAILEY RD. P.O. BOX 164 MOUNTAIN PASS CA 92366 |
| 1058399 | MOM & DADS DELI | 6345 SOUTH CENTRAL AVENUE CHICAGO IL 60638 |
| 1043453 | MOM & DADS DELI | Attn DO NOT USE SEE V#14534 6345 S CENTRAL CHICAGO IL 60638 |
| 1545069 | MOM/MODERN OFFICE MACH | P.O. BOX 100238 COLUMBIA SC 29202-3238 |
| 1556964 | MOMAR INCORPORATED | DRAWER CS 100465 ATLANTA GA 30384-0465 |
| 1651518 | MOMBERGER WILLIAM | Attn WILLIAM 5525 SUMMIT STREET WESTLINN OR 97068 |
| 1651519 | MOMMAERTS BRUCE | Attn BRUCE 2062 HAZEN RD GREEN BAY WI 54311 |
| 1651520 | MOMMAERTS HOWARD | Attn HOWARD 2562 LANCE ST GREEN BAY WI 54313 |
| 1651521 | MOMMAERTS NANCY | Attn NANCY 2791 NORTHWOOD RD GREEN BAY WI 54313 |
| 1651522 | MOMMAERTS THOMAS | Attn THOMAS 2639 SURREY DRIVE PALM HARBOR FL 34684 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080796 | MOMSEN LEONARDOS & CIA | RUA TEOFILO OTTONI 63 10  ANDAR CENTRO RIO DE JANEIRO 20 090 |
| 1651523 | MOMSEN JAMES | Attn JAMES 1517 JERSEY ROAD OREGON OH 43616 |
| 563068 | MOMSEN LEONARDOS & CIA | Attn RUA TEOFILO OTTONI, 63 - 100  ANDAR CENTRO RIO DE JANEIRO, RJ RJ 20090-080 |
| 1610408 | MON GENERAL HOSPITAL | Attn C/O EASLEY AND RIVERS 1200 J.D. ANDERSON DRIVE MORGANTOWN WV 26505 |
| 1121396 | MONA G THOMSON | 430 AUTUMN RD LIBBY MT 59923 9235 |
| T548668 | MONA IND. | P.O BOX 8500 (S-1615) PHILADELPHIA PA 19178-1615 |
| 1915162 | MONA M. TALANIAN | Attn C/O W R GRACE & CO  62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1122059 | MONA REED | 2 RANGER TRAIL SPARTA NJ 07871-1237 |
| 1651524 | MONACO CAROLYN | Attn CAROLYN 202 ORIENT AV E BOSTON MA 2128 |
| 1651525 | MONACO CHRISTINE | Attn CHRISTINE 2891 ZULIETTE AVE BRONX NY 10461 |
| 1069320 | MONACO ROB | 427 ROUTE 440 JERSEY CITY NJ 7305 |
| 0706618 | MONACO ROB | Attn ROOSEVELT LANES 427 ROUTE 440 JERSEY CITY NJ 7305 |
| 1107807 | MONADNOCK PAPER MILL INC. | 117 ANTRIM ROAD BENNINGTON NH 3442 |
| 1116677 | MONADNOCK PAPER MILL INC. | Attn ATTN: ACCOUNTS PAYABLE 117 ANTRIM ROAD BENNINGTON NH 3442 |
| 1651526 | MONAGHAN CONNIE | Attn CONNIE 441 GRAYSON DRIVE MOORE SC 29069 |
| T077059 | MONAGHAN, LEAHY, HOCHADEL & LIBBY | 95 EXCHANGE STREET 7046 PORTLAND ME 4112 7046 |
| 1584726 | MONARCH BUILDING SUPPLY | Attn 274 PUHALE RD C/O WATKINS PACIFIC CORP HONOLULU HI 96819 |
| 0584729 | MONARCH CEMENT | Attn HWY 59 1 MILE S. OF HUMBOLDT HUMBOLDT KS 66748 |
| 613902 | MONARCH CEMENT | P O BOX 1000 HUMBOLDT KS 66748 |
| 0584725 | MONARCH CEMENT CO | 5200 PARK AVENUE DES MOINES IA 50321 |
| 0584728 | MONARCH CEMENT COMPANY IN | PO BOX 1000 HUMBOLDT KS 66748 |
| D107808 | MONARCH COLOR CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 5327 BROOKSHIRE BOULEVARD CHARLOTTE NC 28216 |
| 1115444 | MONARCH COLOR CORPORATION | Attn ATTN PURCHASING DEPT. 5327 BROOKSHIRE BOULEVARD CHARLOTTE NC 28216 |
| D11678 | MONARCH COLOR CORPORATION | Attn ATTN: RECEIVING DEPT. 5226 SALEM CHURCH ROAD CHARLOTTE NC 28216 |
| 559030 | MONARCH MARKING SYSTEMS | PO BOX 1815 DAYTON OH 45401 |
| 1107809 | MONARCH PAINT | Attn ATTN: ACCT PO BOX 55604 HOUSTON TX 77255 |
| 1137762 | MONARCH PAINT | Attn ATTN: PURCHASING PO BOX 55604 HOUSTON TX 77255 |
| 1107805 | MONARCH PAXAR | Attn ATTN: ACCOUNTS PAYABLE PO BOX 608 DAYTON OH 45401 |
| 113761 | MONARCH PAXAR | Attn ATTN: PURCHASING DEPT PO BOX 608 DAYTON OH 45401 |
| 1211675 | MONARCH PAXAR | Attn ATTN: RECEIVING DOCK B 170 MONARCH LANE MIAMISBURG OH 45342 |
| 0804932 | MONARCH SUPPLY CORP | 1335 OAKPOINT AVENUE BRONX NY 10474 |
| 0113074 | MONARCH WALLER | 19914 G.H. CIRCLE WALLER TX 77484 |
| 1107806 | MONARCH WINDOW AND DOORS | PO BOX 249 ANNISTON AL 36202 |
| 1651527 | MONATH JOAN | Attn JOAN P.O. BOX 70345 BALTIMORE MD 21237 |
| 1651528 | MONCADA SIMON | Attn SIMON ROUTE 4  BOX 296 ORANGE TX 77632 |
| 1651529 | MONCAYO JORGE | Attn JORGE 21-50 31ST ST., #5 ASTORIA NY 11105 |
| 1079717 | MONCRIEF MARILYN | 5800 LUMBERDALE  #18 HOUSTON TX 77092 |
| 1079717 | MONCRIEF MARILYN R | 5800 LUMBERDALE  #18 HOUSTON TX 77092 |
| 1651532 | MONCRIEF RICK | Attn RICK 4484 WEST DEER RUN DRIVE 103 BROWN DEER WI 53223 |
| 1584734 | MONCRIEF'S WHOLESALE GREENHOUSE | BOX 287  R.R. 1 BAXTER SPRINGS KS 66713 |