| Person Code | Name | Address |
|---|---|---|
| 1584733 | MONCRIF WHOLESALE GREENHS | Attn BOX 297 ROUTE # 1 BAXTER SPRINGS KS 66713 |
| 1112088 | MONDA WINDOW CORP | 1900 E. DEVON AVENUE ELK GROVE VILLAGE IL 00000-0000 |
| 1605633 | MONDAY CHRISTOPHER | Attn CHRISTOPHER 833 S. NORFOLK INDIANAPOLIS IN 46241 |
| 1625534 | MONDELLO BRENDA | Attn BRENDA 2 OCEAN AVE #1M MAGNOLIA MA 1930 |
| 1657535 | MONDRAGON MANUEL | Attn MANUEL P.O. BOX 464 DUNCAN SC 29334 |
| 1561536 | MONE FRANK | Attn FRANK 3341 RESERVOIR OVAL WEST BRONX NY 10467 |
| 1658537 | MONELL GWENDOLYN | Attn GWENDOLYN 2328 SOUTH 76TH STREET WEST ALLIS WI 53219 |
| 1524417 | MONESSEN JR & SR HIGH SCHOOL | Attn C/O EASLEY AND RIVERS STATE ROAD MONESSEN PA 15062 |
| 1613785 | MONETTA PEACH PACKERS | Attn C/O FOAMCO INC. ATTN. MR. CHILDERS HIGHWAY 23 MONETTA SC 29105 |
| 1114379 | MONEX RESOURCES INC | ATTN ROBERT LYONS 45 NE LOOP 410 STE 700 SAN ANTONIO TX 78216-5831 |
| 1575036 | MONEY BOOK CLUB | CUSTOMER SERVICE CENTER CAMP HILL PA 17012 8804 |
| 1611538 | MONFORE GENE | Attn GENE 201 CARMILLITA WAY MODESTO CA 95354 |
| 1615539 | MONFREY MARY | Attn MARY 1712 MANOR HEIGHTS MARRERO LA 70072 |
| 1621540 | MONGOLD BARBARA | Attn BARBARA P O BOX 3353 STINNETT TX 79083 |
| 1525471 | MONICA DELGADO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1116652 | MONICA GADIDOV | 335 EAST 33RD ST NEW YORK NY 10016-9453 |
| 1557604 | MONICA GAITAN | Attn EMPLOYEE #3299 ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1131922 | MONICA J INENDIZA | 63 HILL ST NORWOOD MA 02062-3649 |
| 1104514 | MONICA M GENSBITTEL | 215 WINSPEAR AVE BUFFALO NY 14215-1046 |
| 1131555 | MONICA M MANCINI ZANNINO | 4322 MISPILLION RD BALTIMORE MD 21236-2974 |
| 1541642 | MONICA MUELLER CUST JOSEPH M | MUELLER UNIF GIFT MIN ACT CA 3677 KEMPTON DR LOS ALAMITOS CA 90720-4112 |
| 1546593 | MONICA PRITCHETT | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1572737 | MONIER LIFE TILE | 1369 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 1603634 | MONIER LIFE TILE LLC | 135 NW 20TH STREET BOCA RATON FL 33431 |
| 1608651 | MONIER LIFE TILE LLC | 10920 SOUTH STEELE STREET LAKEWOOD WA 98499 |
| 1591482 | MONIER ROOF TILE | 1900 N.W. 21ST AVE FORT LAUDERDALE FL 33311 |
| 1555535 | MONIER ROOF TILE | Attn JAMBOREE CENTER 1 PARK PLAZA, SUITE 900 IRVINE CA 92714 |
| 1581737 | MONIER ROOF TILE | 27600 COUNTY RD 90 WINTERS CA 95694 |
| 1611737 | MONIER ROOF TILE | 9508 SOUTH HARLAN FRENCH CAMP CA 95231 |
| 1540919 | MONIER ROOF TILE | 200 STORY RD. LAKE WALES FL 33853 |
| 1596573 | MONIER ROOF TILE | 1990 E. RIVERVIEW DRIVE SAN BERNARDINO CA 92408 |
| 1515952 | MONIER ROOF TILE | 1369 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 1581736 | MONIER ROOF TILE | Attn 1 PARK PLAZA STE 900 JAMBOREE CENTER IRVINE CA 92714 |
| 1572738 | MONIER ROOF TILE INC | 1369 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| 1612768 | MONIER ROOF TILE INC | READY MIX 1369 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| 1584739 | MONITEAU COUNTY R/M | P O BOX 761 JEFFERSON CITY MO 65102 |
| 1584740 | MONITEAU COUNTY R/M | 810 EAST SMITH STREET CALIFORNIA MO 65018 |
| 1584738 | MONITEAU COUNTY READY MIX | PO BOX 761 JEFFERSON CITY MO 65102 |
| 1557283 | MONITOR COMPANY | D 3660 BOSTON MA 02241-3660 |
| 1103124 | MONITOR LABS | 76 INVERNESS DRIVE EAST ENGLEWOOD CO 80112-5189 |

| Person Code | Name | Address |
|---|---|---|
| 1097953 | MONITOR LABS. INC. | DEPT 0390 DENVER CO 80256 0390 |
| 1103084 | MONITOR LABS. INC. | Attn C/O FAIR ENGINEERING P.O. BOX 8739 MANDEVILLE LA 70448 |
| 545076 | MONITOR LEADERSHIP DIREC | Attn SECOND FLOOR 104 FIFTH AVE NEW YORK NY 10011 |
| 548660 | MONITOR MANUFACTURING INC. | Attn P.O. BOX 8048 44W320 KESLINGER ROAD ELBURN IL 60119-8048 |
| 1097923 | MONITOR SECURITY & CONTROL, INC. | P.O. BOX 65 SEVERNA PARK MD 21146 |
| 101597 | MONITOR SECURITY & CONTROLS, INC. | Attn P.O. BOX 65 SEVERNA PARK MD 21146 |
| 2100995 | MONITOR TECHNOLOGIES LLC | P.O. BOX 8048 ELBURN IL 60119 |
| 562188 | MONITRONICS INTERNATIONAL, INC. | P.O. BOX 650018 DALLAS TX 75265-0018 |
| 1651541 | MONIZ STEVEN | Attn STEVEN 5607 OCASA DR MIRA LOMA CA 91752 |
| 1651542 | MONJARAS MARTIN | Attn MARTIN 1234 GOULD FORT WORTH TX 76131 |
| 1651543 | MONK J | Attn J 223 RIVRSDE CHASE CR GREER SC 29650 |
| 1651544 | MONK SAMUEL | Attn SAMUEL 722 GLENRIDGE DRIVE SPARTANBURG SC 29301 |
| 1651545 | MONKRES HAROLD | Attn HAROLD 13071 LAMB BOWIE TX 76230 |
| 1651546 | MONKS CHARLES | Attn CHARLES P.O. BOX 124 CLEMSON SC 29633 |
| 1594795 | MONMOUTH COUNTY ALLIED H&S ACADEMY | Attn C/O S. CARNEVALE FIREPROOFING HECK AVENUE NEPTUNE NJ 7753 |
| 1584741 | MONMOUTH R/M CORP | BOX 794 MONMOUTH IL 61462 |
| 1584742 | MONMOUTH R/M CORP | BOX #794 MONMOUTH IL 61462 |
| 1584743 | MONMOUTH R/M CORP | 620 S 2ND MONMOUTH IL 61462 |
| 112731 | MONMOUTH RUBBER | 75 LONG BRANCH AVENUE HOLMDEL NJ 7777 |
| 1651547 | MONNAHAN SHARON | Attn SHARON 3501 F AVE. NW CEDAR RAPIDS IA 52405 |
| 545072 | MONNET HAYES BULLIS THOMPSON & | Attn EDWARDS 1719 1ST NAT'L CENTER W OKLAHOMA CITY OK 73102 |
| 1075584 | MONNET HAYES BULLIS THOMPSON & EDWA | 1719 1ST NATIONAL CTR. W 120 N. ROBINSON OKLAHOMA CITY OK 73102 |
| 1075583 | MONNET, HAYES, BULLIS, THOMPSON & E | 1719 FIRST NATIONAL CENTER WEST SUITE 1719 OKLAHOMA CITY OK 73102 |
| 1651548 | MONNIER CAMILLE | Attn CAMILLE BOX 1667     277 BABCOCK STR BOSTON MA 2215 |
| 572593 | MONNINGER | 4600 N 13TH ST TERRE HAUTE IN 47805 |
| 572594 | MONNINGER | 4600 N 13TH ST TERRE HAUTE IN 47805 |
| 584744 | MONNINGER CONCRETE | 4600 N. 13TH STREET TERRE HAUTE IN 47805 |
| 607417 | MONO ELECTRIC LTD. | HAMELAHA 71 ST POBOX 8198 NEW INDUSTRIAL ZONE IT 0 |
| 605497 | MONO ROCK LLC | ATTENTION: A/P BISHOP CA 93515 |
| 617485 | MONOFLOOR TECHNOLOGY LTD | P.O. BOX 367 SWINDON WI SN2 4EQ |
| 545071 | MONOGRAM DATA SYSTEMS | P.O. BOX 160221 ALTAMONTE SPRINGS FL 32716-0221 |
| 107813 | MONOMER SCIENCES, INC | NATURES WAY NEW MARKET AL 35761 |
| 113763 | MONOMER SCIENCES, INC. | NATURES WAY NEW MARKET AL 35761 |
| 1111682 | MONOMER SCIENCES, INC. | 760 CHARLIE PATTERSON ROAD NEW MARKET AL 35761 |
| 1070299 | MONOMER POLYMER & DAJAC LABS, INC. | 1675 BUSTLETON PIKE FEASTERVILLE PA 19053 |
| 1557059 | MONON PROCESS EQUIPMENT COMPANY | Attn MONON ROAD EAST RR1 BOX 43 MONON IN 47959 |
| 1620965 | MONONA CITY OF | URSINO MS NANETTE CLERK 5211 SCHLUTER ROAD MONONA WI 53716 |
| 1600984 | MONONA MASONRY | 2600 HIGHWAY 71 SPIRIT LAKE IA 51360 |
| 1620964 | MONONA MASONRY INC | ELLIOTT LEO V/P P.O. BOX 8455 MADISON WI 53708 |
| 1651549 | MONOT DENNIS | Attn DENNIS P.O. BOX 440 DES ALLEMANDS LA 70030 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1651550 | MONREAL VERONICA | Attn VERONICA 11171 TELFAIR AVE PACIOMA CA 91331 |
| 1555750 | MONROC | PO BOX 51298 IDAHO FALLS ID 83405 |
| 1591162 | MONROC | 2755 E. STATE ST. EAGLE ID 83616 |
| 1588278 | MONROC | 150 S. 600 W. HEBER CITY UT 84032 |
| 1671606 | MONROC | 10718 SOUTH HWY 75 BELLEVUE ID 83313 |
| 1583853 | MONROC INC. | P O BOX 789 EAGLE ID 83616 |
| 1619330 | MONROC INC. | P.O. BOX 537 SALT LAKE CITY UT 84110 |
| 1587745 | MONROC INC. | 147 WEST ELECTION ROAD SUITE 110 DRAPER UT 84020 |
| 1595399 | MONROC INC. | 1990 WESTRIDGE BLACKFOOT ID 83221 |
| 1594136 | MONROC INC. | 826 N. WASHINGTON KETCHUM ID 83340 |
| 1594124 | MONROC INC. | 1990 WESTRIDGE BLACKFOOT ID 83221 |
| 1577400 | MONROC INC. | 155 E. AMITY BOISE ID 83705 |
| 1594130 | MONROC INC. | 2503 CHACARTEGUY LANE NAMPA ID 83687 |
| 1552901 | MONROC INC. | 6800 SOUTH 8400 WEST SALT LAKE CITY UT 84110 |
| 1619962 | MONROC INC. | 2300 N. MAIN ST. POCATELLO ID 83201 |
| 1595904 | MONROC INC. | 2300 N. MAIN ST. POCATELLO ID 83201 |
| 1611534 | MONROC INC. | WALLACE & G STREET WENDELL ID 83355 |
| 1601751 | MONROC INC. | KEARNS PIT WEST VALLEY CITY UT 84120 |
| 1591178 | MONROC PRECAST | 2755 E. STATE ST. EAGLE ID 83616 |
| 1588327 | MONROC PRECAST | 1730 BECK ST. SALT LAKE CITY UT 84116 |
| 1671618 | MONROC READY MIX | ATTN. ACCOUNTS PAYABLE IDAHO FALLS ID 83405-1298 |
| 1550683 | MONROC READY MIX | ADDISON AVE W. TWIN FALLS ID 83301 |
| 1596163 | MONROC READY MIX | 10718 SOUTH HWY 75 BELLEVUE ID 83313 |
| 1594470 | MONROC READY MIX | P.O. BOX 51298 IDAHO FALLS ID 83405 |
| 1595684 | MONROC READY MIX CONCRETE | 1700 S. MILLIGAN RD. IDAHO FALLS ID 83401 |
| 1595485 | MONROC READY MIX CONCRETE | Attn QUINNS JUNCTION 4122 ATKINSON ROAD PARK CITY UT 84060 |
| 1587448 | MONROC READY MIX CONCRETE | 1585 S. 500 W. DRAPER UT 84020 |
| 1582749 | MONROC READY MIX CONCRETE | 1730 BECK STREET SALT LAKE CITY UT 84116 |
| 1591149 | MONROC READY MIX CONCRETE | 1730 BECK STREET SALT LAKE CITY UT 84116 |
| 1587147 | MONROC READY MIX CONCRETE | 1730 BECK STREET SALT LAKE CITY UT 84116 |
| 1581746 | MONROC READY MIX INC. | 419 W. 2ND N. BURLEY ID 83318 |
| 1591014 | MONROC READY MIX, INC. | Attn "USE ACCT #502110-SOLD TO" 419 W. 2ND N. BURLEY ID 83318 |
| 1591447 | MONROC, INC. | PO BOX 7777-W6150 PHILADELPHIA PA 19175 |
| 1550526 | MONROC | 435 EAST HENRIETTA ROAD ROCHESTER NY 14620 |
| 1591743 | MONROE | Attn % REYNOLDS READY MIX L.L.C. 1434 HIGHWAY 21 SOUTH MONROEVILLE AL 36461 |
| 1576866 | MONROE COMMUNITY HOSPITAL | Attn P.O. BOX 613 HWY 21 N 613 MONROEVILLE AL 36461 |
| 1583510 | MONROE COUNTY CONCRETE | DO NOT USE CAMBRIDGE MA 2140 |
| 1586794 | MONROE COUNTY CONCRETE | Attn 303 EAST KIRKWOOD AVE. OFF GRANT ST C/O THERMO-SPRAY OF INDIANA BLOOMINGTON IN 47408 |
| 1589911 | MONROE COUNTY LIBRARY | 314 CHURCH STREET NEW BEDFORD MA 2745 |
| 1607999 | MONROE DISTRIBUTORS | Attn DOUGLAS 102 EAST SUMMIT ELECTRA TX 76360 |
| 1651551 | MONROE DOUGLAS | Attn DWANE 308 PARMENTER AVENUE LIBBY MT 59923 |
| 1651552 | MONROE DWANE | |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1651553 | MONROE DWANE | Attn DWANE 308 PARMENTER AVENUE LIBBY MT 59923 |
| 1588996 | MONROE ELEMENTARY SCHOOL | Attn 3651 W. SCHUBERT STREET SPRAY CHICAGO IL 60611 |
| 5548661 | MONROE EXTINGUISHER CO INC. | P.O. BOX 12711 ROCHESTER NY 14612 |
| 554179 | MONROE EXTINGUISHER COMPANY INC | P.O BOX 60980 ROCHESTER NY 14606 |
| 612152 | MONROE HOSPITAL | Attn UNION COUNTY CAREER CENTER TRADESMAN CONSTRUCTION C/O WARCO 600 BREWER DRIVE MONROE NC 28112 |
| 552436 | MONROE LAWSON | HWY 221 ENOREE SC 29335 |
| 568254 | MONROE LAWSON | HWY 221 ENOREE SC 29335 |
| 1651554 | MONROE MERLIN | Attn MERLIN 27 RICHWOOD DRIVE GREENVILLE SC 29607 |
| 1651555 | MONROE MICHAEL | Attn MICHAEL 4318 MEADOW RIDGE COURT MULBERRY FL 33860 |
| 595379 | MONROE MIDDLE SCHOOL | Attn C/O ISLAND LATHING & PLASTERING 345 FANHILL ROAD MONROE CT 6468 |
| 602633 | MONROE OFFICE/GLENWOOD HOSPITAL | Attn C/O MANSFIELD INDUSTRIAL 1401 NATCHATOCHES WEST MONROE LA 71292 |
| 558148 | MONROE PORTET | Attn PROOF MANAGMENT 2807 N PARHAM SUITE 320 RICHMOND VA 23294 |
| 127286 | MONROE S GLICK CUST | MARJORIE GLICK UNIF GIFTS MIN ACT MASS 10 HIGH ROCK WAY ALLSTON MA 02134-2415 |
| 1651561 | MONROE SR. MARCEL | Attn MARCEL 1852 BERKLEY STREET CINCINNATI OH 45237 |
| 1651556 | MONROE SUSAN | Attn SUSAN 4107 WOODSIDE DRIVE 2 CORAL SPRINGS FL 33065 |
| 1651557 | MONROE VERN | Attn VERN 3608 CONCERTO DRIVE CINCINNATI OH 46241 |
| 1651558 | MONROE VERN | Attn VERN 3608 CONCERTO DRIVE CINCINNATI OH 45241 |
| 1651559 | MONROE VIRGINIA | Attn VIRGINIA 3138 N 13TH STREET MILWAUKEE WI 53206 |
| 1651560 | MONROE WILLIAM | Attn WILLIAM 10655 GRAMERCY    PLACE, APT 369 COLUMBIA MD 21044 |
| 597479 | MONROE WOODBURY HIGH SCHOOL @ @ | Attn C/O THOMAS FIREPROOFING DUNDERBURG RD MONROE NY 10950 |
| 570563 | MONSANTO | P O BOX 920082 ATLANTA GA 30392-0082 |
| 579303 | MONSANTO | P O BOX 97 GONZALEZ FL 32560 |
| 3556362 | MONSANTO - ACCOUNTS PAYABLE | Attn ATTN: SANDY LONGSWORTH 800 N. LINDBERGH BLVD SAINT LOUIS MO 63167 |
| 5070391 | MONSANTO CHEMICAL CO | BOX 75098 CHARLOTTE NC 28275 |
| 621129 | MONSANTO CO  CT CORP SYSTEM | 2 OLIVER ST BOSTON MA 02109 |
| 9620966 | MONSANTO CO INC | 8520 UNIVERSITY GREEN MIDDLETON WI 53562 |
| 1107811 | MONSANTO COMPANY | 12501 S RIVER ROAD LULING LA 70070 |
| 1107812 | MONSANTO COMPANY | HIGHWAY 90 LULING LA 70070 |
| 1111681 | MONSANTO COMPANY | Attn ATTN: ACCOUNTS PAYABLE 12501 S. RIVER ROAD LULING LA 70070 |
| 1111680 | MONSANTO COMPANY | HIGHWAY 90 LULING LA 70070 |
| 9670639 | MONSANTO COMPANY | 700 CHESTERFIELD PARKWAY NORTH 8B4D ST. LOUIS MO 63198 |
| 5671317 | MONSANTO CORPORATION | 800 N. LINDBERGH BLVD. ST. LOUIS MO 63141-7843 |
| 1651562 | MONSEN EDWARD | Attn EDWARD 10 ESPIE AVENUE MAYNARD MA. 1754 |
| 1107819 | MONSEY | Attn ATTN. ACCOUNTS PAYABLE 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1113765 | MONSEY | Attn ATTN. PURCHASING 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1115792 | MONSEY | 4351 W. MORRIS STREET INDIANAPOLIS IN 46241 |
| 1107814 | MONSEY DIV. | Attn HENRY CO. 2701 STATE RD 60 WEST BARTOW FL 33830 |
| 1111683 | MONSEY DIV. | Attn HENRY CO. HIGHWAY 60 2 MILES WEST OF BARTOW BARTOW FL 33830 |
| 1113764 | MONSEY DIV. | Attn ATTN PURCHASING HENRY CO. 2651 COMMERCE DRIVE ROCK HILL SC 29730 |
| 1651563 | MONSEY JERRY | Attn JERRY 1607 COLE VLO LAS CRUCES NM 88001 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1107818 | MONSEY PRODUCTS | Attn NORTHEAST DIV PO BOX 368 KIMBERTON PA 19442 |
| 1111686 | MONSEY PRODUCTS | Attn ATTN: DON/COATINGS 430 HUDSON RIVER ROAD WATERFORD NY 12188 |
| 3107817 | MONSEY PRODUCTS, INC. | PO BOX 368 KIMBERTON PA 19442 |
| 1115860 | MONSEY PRODUCTS, INC. | 4685 FINANCE WAY KINGMAN AZ 86401 |
| 1114161 | MONSEY PRODUCTS, INC. | Attn ATTN KATE NASH 4685 FINANCE WAY KINGMAN AZ 86401 |
| 4584750 | MONSMA MARKETING CORP. | 1409 BUCHANEN AVENUE S.W. GRAND RAPIDS MI 49507 |
| 3913303 | MONSMA MARKETING CORP. | 1409 BUCHANEN AVE. S.W. GRAND RAPIDS MI 49507 |
| 1651564 | MONSOD SHEILA | Attn SHEILA 3158 LA CLETE AVENUE LOS ANGELES CA 90039 |
| 1651565 | MONSON CHARLES | Attn CHARLES 8 SWEETGUM COURT SOUTH HOMOSASSA FL 34446 |
| 5258168 | MONSON CHEMICAL COMPANY | 154 PIONEER DR LEOMINSTER MA 1453 |
| 3707059 | MONSON CHEMICALS INC | P O BOX 3886 BOSTON MA 02241-3886 |
| 1651422 | MONSON COMPANIES | P.O. BOX 3886 BOSTON MA 02241-3886 |
| 3616243 | MONSON COMPANIES, INC. | Attn DEPT 5351 P O BOX 30000 HARTFORD CT 6150 |
| 0551566 | MONSON CONSTRUCTION | 414 D'ONOFRIO DRIVE # 100 MADISON WI 53719-2804 |
| 6520967 | MONSTER.COM | PO BOX 905370 CHARLOTTE NC 28290-5370 |
| 3099042 | MONSTER.COM | PO BOX 905370 CHARLOTTE NC 28290-5370 |
| 2461822 | MONSTER.COM | PO BOX 905370 CHARLOTTE OH 28290-5370 |
| 1580799 | MONT ASTER, L.L.C. | 14901 NORTH SCOTTSDALE ROAD STE 305 SCOTTSDALE AZ 85254 |
| 7098260 | MONTAGE AT METREON | 101 FOURTH ST. 2ND LEVEL SAN FRANCISCO CA 94103 |
| 0951566 | MONTAGNO ROBERT | Attn ROBERT 34 CAPTAINS WAY EXETER NH 3833 |
| 7354723 | MONTAGUE INDUSTRIAL, INC. | Attn DEPARTMENT S-028 P.O. BOX 530111 ATLANTA GA 30353-0111 |
| 0851567 | MONTAGUE ORVILLE | Attn ORVILLE 6386 PHILLIP'S PLACE LITONIA GA 30058 |
| 7596672 | MONTAGUE VILLAGE ELEMENTARY SCHOOL | Attn C/O BAHL INSULATION CLEMENT DRIVE BUILDING 84001 FORT HOOD TX 76544 |
| 1570742 | MONTALVO CORP | 6601 NORTH AVONDALE CHICAGO IL 60631 |
| 5560504 | MONTALVO CORPORATION | 200 RIVERSIDE INDUSTRIAL PKWY PORTLAND ME 04103-9955 |
| 1651568 | MONTALVO EDUARDO | Attn EDUARDO ROUTE 6 BOX 550 EDINBURG TX 78539 |
| 1651569 | MONTALVO LUIS | Attn LUIS 520 NORTH 20 STREET 206 MILWAUKEE WI 53233 |
| 1651571 | MONTALVO RAMIREZ LUIS | Attn LUIS BOX 345 BOQUERON PR 622 |
| 0558713 | MONTANA | 2992 LA PALMA SUITE A ANAHEIM CA 92806 |
| 1594851 | MONTANA DEPARTMENT OF ENVIRONMENTAL | Attn QUALITY P O BOX 200901 HELENA MT 59620-0901 |
| 6318060 | MONTANA DEPT OF HEALTH | COGSWELL BUILDING HELENA MT 59620 |
| 2260388 | MONTANA DEPT OF TRANSPORTATION | Attn CONTRACT PLANS SECTION P O BOX 201001 HELENA MT 59620-1001 |
| 1651572 | MONTANA MARTHA | Attn MARTHA 2 DEERPATH ROAD CALIFON NJ 7830 |
| 1109788 | MONTANA NATURALS | Attn INTERNATIONAL, INC. 19994 HWY 93 ARLEE MT 59821 |
| 1109789 | MONTANA REFINING COMPANY | 1900 10 STREET BLACK EAGLE MT 59414 |
| 1114297 | MONTANA REFINING COMPANY | 501 EAST MAIN STREET ARTESIA NM 88211-0159 |
| 1651573 | MONTANA ROBERT | Attn ROBERT 200 STONE HEDGE DRIVE GREENVILLE SC 29615 |
| 1611298 | MONTANA STATE UNIVERSITY | Attn CORNER OF 6TH & GRANT C/O THE MARTIN CO BOZEMAN MT 59717 |
| 1077570 | MONTANARO ROBERT | 30 BRITTANY LANE CARMEL NY 10512 |
| 1077570 | MONTANARO ROBERT J | 30 BRITTANY LANE CARMEL NY 10512 |
| 1651575 | MONTANEZ ALBERTO | Attn ALBERTO 772 COLUMBIA AURORA IL 60505 |

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602450 | MONTCLAIR STATE SCHOOL | Attn C/O UNITED FIREPROOFING 132 WEST SPRING TOWN ROAD LONG VALLEY NJ 7853 |
| 1075585 | MONTE & MARRIOTT | 800 THE PLAZA SEA GIRT NJ 8750 |
| 1562525 | MONTE CARLO HOTEL & CASINO | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1568311 | MONTE'S CONCRETE PRODUCTS INC | P O BOX 785 EFFINGHAM IL 62401 |
| 1575856 | MONTEBELLO PACKAGING LTD | 1036 ABERDEEN STREET HAWKESBURY, ONTARIO ON K6A 1K5 CANADA |
| 1690077 | MONTEFIORE CHILDREN'S HOSPITAL | Attn C/O EASTERN MATERIALS BAINBRIDGE AVE AND GUN HILL RD BRONX NY 10461 |
| 1580904 | MONTEFIORE MEDICAL CENTER | 111 E. 210TH STREET BRONX NY 10400 |
| 1692381 | MONTEFIORE MEDICAL CENTER | Attn C/O EASTERN MATERIALS 1600 TENBROECK AVE BRONX NY 10461 |
| 1615576 | MONTEIRO ANTONIO | Attn ANTONIO 23 FLORENCE ST BROCKTON MA 2401 |
| 1614177 | MONTEIRO ERNESTO | Attn ERNESTO 21 UNION ST BROCKTON MA 2401 |
| 1611778 | MONTEIRO JOAO | Attn JOAO 27 SUMNER ST DORCHESTER MA 2125 |
| 1611179 | MONTEIRO JOAO | Attn JOAO 9 FALMOUTH AVE. BROCKTON MA 2301 |
| 1615080 | MONTEIRO LOURENCO | Attn LOURENCO 30 COOLIDGE AVENUE BROCKTON MA 2402 |
| 1608981 | MONTEITH CONNIE | Attn CONNIE RT 1 BOX 36 BYERS TX 76357 |
| 1010247 | MONTEITH OLIVER | 7201 SPENCER HWY #369 PASADENA TX 77505 |
| 1014147 | MONTEITH OLIVER E | 7201 SPENCER HWY #369 PASADENA TX 77505 |
| 1602651 | MONTELBELLO PACKAGING LTD | 650 INDUSTRIAL DRIVE LEBANON KY 40033 |
| 1651183 | MONTELEON, JR JOSEPH | Attn JOSEPH 22 CHERRY TREE LANE KINNELON NJ 7405 |
| 1108623 | MONTELL -DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 15439 WILMINGTON DE 19850-5439 |
| 1107122 | MONTELL USA -DO NOT USE | PO BOX 15439 WILMINGTON DE 19850-5439 |
| 1110018 | MONTELL USA, INC. | Attn ATTN: STORE ROOM-DARBONE 4101 HIGHWAY 108 WESTLAKE LA 70669 |
| 1114190 | MONTELL USA, INC. | Attn ATTN: ACCOUNTS PAYABLE 12001 BAY AREA BLVD. PASADENA TX 77507 |
| 1651584 | MONTEMARANO THOMAS | Attn THOMAS 8701 BERGENLINE AVE NORTH BERGEN NJ 7047 |
| 1651686 | MONTENEGRO RICHARD | Attn RICHARD 9136 HORNBY AVE WHITTIER CA 90603 |
| 1651487 | MONTENEGRO RICHARD | Attn RICHARD 9136 HORNBY AVE WHITTIER CA 90603 |
| 1659111 | MONTEREY MECHANICAL CO | 45400 B COUNTY ROAD 28H DAVIS CA 95616 |
| 1591650 | MONTEREY MECHANICAL CO | 8275 SAN LEANDRO ST OAKLAND CA 94621 |
| 1601135 | MONTEREY PARK CITY OF | CITY MANAGER 320 WEST NEWARK AVE MONTEREY PARK CA 91754 |
| 1651588 | MONTERO DIAZ ANN | Attn SIMON 920 S. PANNES AVE. COMPTON CA 90221 |
| 1650989 | MONTERO DIAZ ANN | Attn ANN 400A ATLANTIC AVE 1310 VIRGINIA BEACH VA 23451 |
| 1589290 | MONTES FRANCISCO | Attn FRANCISCO P O BOX 485 SNOWFLAKE AZ 85937 |
| 1545873 | MONTEX INVESTMENT GROUP | Attn C/O JMB PROPERTIES 1345 CAMPBELL ROAD HOUSTON TX 77055 |
| 1651591 | MONTEZ ALBERT | Attn ALBERT 3524 6TH AVE FORT WORTH TX 76110 |
| 1127924 | MONTEZ MEDLING | 504 FAIRLANE GREENFIELD TN 38230-1214 |
| 1572824 | MONTFORT BROTHERS BLOCK | 29 ELM STREET FISHKILL NY 12524 |
| 1612772 | MONTFORT BROTHERS BLOCK | Attn ROOM 206 29 ELM ST FISHKILL NY 12524 |
| 1075587 | MONTGOMERY BARNETT BROWN READ | Attn FRANCIS P ACCARDO 1100 POYDRAS-2300 EN. CTR. NEW ORLEANS LA 701633200 |
| 1075587 | MONTGOMERY BARNETT BROWN HAMMO | 1100 POYDRAS-2300 EN. CTR. NEW ORLEANS LA 701633200 |
| 1075587 | MONTGOMERY BARNETT BROWN REED HAMMO | 1100 POYDRAS-2300 EN. CTR. NEW ORLEANS LA 701633200 |
| 1128902 | MONTGOMERY BETTY D | STATE OFFICE TOWER 30 E BROAD ST COLUMBUS OH 43266-0410 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078577 | MONTGOMERY BILLY J | 1212 W. MAIN STREET LAURENS SC 29360 |
| 1584752 | MONTGOMERY BLOCK | 4275 WILLIAM FLYNN HWY HARRISVILLE PA 16038 |
| 1587751 | MONTGOMERY BLOCK WORKS | RD 2 BOX 2194B HARRISVILLE PA 16038 |
| 1572535 | MONTGOMERY CO. HIGH SCHOOL | DOBBINS ST. MOUNT VERNON GA 30445 |
| 1578753 | MONTGOMERY CONCRETE | 15130 SOUTHLAWN LANE ROCKVILLE MD 20850 |
| 1574754 | MONTGOMERY CONCRETE | 15130 SOUTHLAWN LANE ROCKVILLE MD 20850 |
| 1545747 | MONTGOMERY COUNTY CONCRETE | Attn DO NOT USE - NOW IMI 799 BARGE POINT ROAD CLARKSVILLE TN 37042 |
| 1545536 | MONTGOMERY COUNTY HIGH SCHOOL | Attn DOBBINS STREET C/O BONITZ OF GEORGIA MOUNT VERNON GA 30445 |
| 1097490 | MONTGOMERY COUNTY SHRM | Attn C/O FRAN DEVENOGE COMPUTER DATA SYS ONE CURIE COURT ROCKVILLE MD 20850 |
| 1574592 | MONTGOMERY CRAIG | Attn CRAIG 815 WASHINGTON BAKERSFIELD CA 93308 |
| 1574593 | MONTGOMERY DERRICK | Attn DERRICK 1024 WEST 4TH STREET CHARLOTTE NC 28202 |
| 1574594 | MONTGOMERY DOUGLAS | Attn DOUGLAS 371 NORTH MAIN ST RANDOLPH MA 2368 |
| 1574595 | MONTGOMERY EARNEST | Attn EARNEST P.O. BOX 1045 KASILOF AK 99610 |
| 1574596 | MONTGOMERY FANNIE | Attn FANNIE 301 DENSLOWE DRIVE RENO NV 89512 |
| 1574598 | MONTGOMERY ISAAC | Attn ISAAC 23 WOOLFE STREET CHARLESTON SC 29403 |
| 1101133 | MONTGOMERY JAMEEL | 7955 W MACKENZIE PHOENIX AZ 85033 |
| 1079133 | MONTGOMERY JAMEEL K | 7955 W. MACKENZIE PHOENIX AZ 85033 |
| 1651600 | MONTGOMERY JAMES | Attn JAMES 2210 SPRING LAKE DRIVE TIMONIUM MD 21093 |
| 1651601 | MONTGOMERY JAMES | Attn JAMES ROUTE 6, 221 LISTER ROAD GREER SC 29651 |
| 1082602 | MONTGOMERY JEWEL | Attn JEWEL 20 WHITTEMERE ST ARLINGTON MA 2474 |
| 1651603 | MONTGOMERY JOHN | Attn JOHN 109 BON AIR ROAD BALTIMORE MD 21225 |
| 1651604 | MONTGOMERY JOYCE | Attn JOYCE 2846 N. ADAMS INDIANAPOLIS IN 46218 |
| 1651605 | MONTGOMERY KELVIN | Attn KELVIN 107 SHORT STREET ENOREE SC 29335 |
| 1570074 | MONTGOMERY LANDSCAPING | P.O. BOX 7991 METAIRIE LA 70010-7991 |
| 1651606 | MONTGOMERY LEONARD | Attn LEONARD 7400 124 NOBLE OK 73068 |
| 1651607 | MONTGOMERY LEONARD | Attn LEONARD 7400 124 NOBLE OK 73068 |
| 1651591 | MONTGOMERY LEWARD | 208 PRINCESS STREET WESTLAKE LA 70669 |
| 1651609 | MONTGOMERY LEWARD L | 208 PRINCESS STREET WESTLAKE LA 70669 |
| 1651610 | MONTGOMERY MARGO | Attn MARGO 89 ROTON AVENUE ROWAYTON CT 6853 |
| 1651611 | MONTGOMERY MARIELA | Attn MARIELA 23259F SW 56TH WAY BOCA RATON FL 33433 |
| 1651611 | MONTGOMERY MELVIN | Attn MELVIN 1209 BRUNNELL PKWY LAKELAND FL 33803 |
| 1651612 | MONTGOMERY PERRY | Attn PERRY 9245 WEST CORTEZ PEORIA AZ 85345 |
| 1651613 | MONTGOMERY REGINALD | Attn REGINALD 7D PINE ISLE DRIVE DERRY NH 3038 |
| 1581657 | MONTGOMERY REGIONAL HOSPITAL | Attn C/O HICO CONCRETE 3700 SOUTH MAIN STREET BLACKSBURG VA 24060 |
| 1651614 | MONTGOMERY RICHARD | Attn RICHARD 302 HAMILTON FORST DR EASLEY SC 29640 |
| 1651615 | MONTGOMERY ROBERT | Attn ROBERT 806 EAST JOHNSON STREET GARDEN CITY KS 67846 |
| 1651616 | MONTGOMERY SHELLEY | Attn SHELLEY 12557 CO RD #7 CRAIG CO 81625 |
| 1651617 | MONTGOMERY STEWART | Attn STEWART 17943 POND ROAD ASHTON MD 20861 |
| 1545075 | MONTGOMERY TANK LINES INC | P.O. BOX 102863 ATLANTA GA 30368-2863 |
| 1651618 | MONTGOMERY TONY | Attn TONY 1133 RETEMA CORPUS CHRISTI TX 78412 |

| Person Code | Name | Address |
|---|---|---|
| 1069597 | MONTGOMERY TRUCKING INC. | 450 HOLMES ROAD HOUSTON TX 77045 |
| 1587228 | MONTGOMERY VAULT CO. | 14901 DOVER RD. ROCKVILLE MD 20850 |
| 6651619 | MONTGOMERY VIRGINIA | Attn VIRGINIA 8155 FAIRMOUNT DRIVE, #1332 DENVER CO 80230 |
| 5557618 | MONTGOMERY WARD | Attn OPTICAL DEPARTMENT ONE ORLAND COURT ORLAND PARK IL 60462 |
| 3128718 | MONTGOMERY WARD & CO., INC. | Attn ATTN. VICE PRESIDENT REAL ESTATE ONE MONTGOMERY WARD PLAZA CHICAGO IL 60671 |
| 8391398 | MONTGOMERY WARDS | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS CANOGA PARK CA 91303 |
| 8391389 | MONTGOMERY WARDS AT TPOANGA MALL | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS CANOGA PARK CA 91303 |
| 0070905 | MONTGOMERY WATSON | POST OFFICE BOX 51141 LOS ANGELES CA 90051-5441 |
| 1559496 | MONTGOMERY WATSON | P.O. BOX 774018 STEAMBOAT SPRINGS CO 80477 |
| 5560287 | MONTGOMERY WATSON | POST OFFICE BOX 51141 LOS ANGELES CA 90051-5441 |
| 2614541 | MONTGOMERY WATSON | PO BOX 7009 PASADENA CA 91109-7009 |
| 6620968 | MONTGOMERY WATSON | MR DOUGLAS J BACH ONCE SCIENCE COURT P O BOX 5386 MADISON WI 53705-0385 |
| 0069598 | MONTGOMERY WATSON MINING GROUP | Attn JOHN C. WEINMAN PROJECT MANAGER P O. BOX 774018 1475 PIN GROVE RD STEAMBOAT SPRINGS CO 80477 |
| 5584771 | MONTGOMERY WHOLESALE SPEC | PO BOX 2447 MONTGOMERY AL 36102 |
| 5075588 | MONTGOMERY, MCCRACKEN, WALKER & RHO | 20TH FLOOR THREE PARKWAY PHILADELPHIA PA 19102 |
| 7098509 | MONTHLY EZ TAG STATEMENT | 330 MEADOWFERN, STE. 114 HOUSTON TX 77067 |
| 0608316 | MONTICELLO HIGH SCHOOL | Attn C/O GLOMAR CONSTRUCTION 150 WOOD AVENUE MONTICELLO NY 12701 |
| 7079547 | MONTIE ROBERT | 5966 DUHON ROAD SULPHUR LA 70665 |
| 7079547 | MONTIE ROBERT TODD | 5966 DUHON ROAD SULPHUR LA 70665 |
| 5609104 | MONTIFIORE HOSPITAL | Attn C/O L & ET 1061 THIRD STREET NORTH VERSAILLES PA 15137 |
| 5651621 | MONTIMINY EMILE | Attn EMILE 202 BARKER AVENUE LOWELL MA 1850 |
| 5651622 | MONTO JAMES | Attn JAMES 15 WESTBROOK AVENUE SOUTH SOMERVILLE NJ 8876 |
| J109790 | MONTOLA GROWERS INC. | 1 MILE EAST CULBERTSON MT 59218 |
| 5651624 | MONTORO CARMEN | Attn CARMEN 4035 S. 84TH STREET         TWELV GREENFIELD WI 53228 |
| 5651625 | MONTORO CARMEN | Attn CARMEN 4035 S. 84TH STREET         TWELV GREENFIELD WI 53228 |
| 5651626 | MONTORO CARMEN | Attn CARMEN 4035 S. 84TH STREET         TWELV GREENFIELD WI 53228 |
| 5651627 | MONTOYA ELIZABETH | Attn ELIZABETH 74 LINCOLN AVE SOMERVILLE NJ 8876 |
| 5651628 | MONTOYA JOHNNY | Attn. JOHNNY 403 N OAK P.O. BOX 664 PECOS TX 79772 |
| 5651629 | MONTOYA LUIS | Attn LUIS 1651 TREMONT STREET LONG BEACH CA 93333 |
| 5651630 | MONTOYA YVONNE | Attn YVONNE 10016 LOS ARBOLES N.E. ALBUQUERQUE NM 87112 |
| 5651631 | MONTOYA-MERA OTILIA | Attn OTILIA 146 CAPRICORN DR. #4 SOMERVILLE NJ 8876 |
| 5602332 | MONTY GETMAN, INC. | Attn DBA PROGRESSIVE CONSTRUCTION 623 RAMADA TRAIL AMARILLO TX 79108 |
| 1608912 | MONTY GETMAN, INC. | 1645 WALLACE DRIVE CARROLLTON TX 75006 |
| 1584755 | MONTY SANITATION | 5545 SHIRLEY STREET NAPLES FL 33942 |
| 1598501 | MONTY SANITATION | 5545 SHIRLEY STREET NAPLES FL 34109 |
| 1564297 | MONUMENT ENVIRONMENTAL LLC | P O BOX 514 MONUMENT CO 80132 |
| 1103112 | MONUMENT ENVIRONMENTAL, LCC | P.O. BOX 514 MONUMENT CO 80132 |
| 1566848 | MONUMENTAL ENVIRONMENTAL | PO BOX 514 MONUMENT CO 80132 |
| 1100996 | MONUMENTAL SUPPLY CO. INC. | 1025 S. HAVEN ST. BALTIMORE MD 21224 |
| 1097124 | MONUMENTAL SUPPLY CO., INC. | 401 S. HAVEN ST. BALTIMORE MD 21224 |

| Person Code | Name | Address |
|---|---|---|
| 1564600 | MONY LIFE INSURANCE CO | Attn ONE MONY PLAZA P O BOX 4830 SYRACUSE NY 13221 |
| 1603318 | MONY TOWER | Attn C/O ONONDAGA CONSTRUCTION 4483 BUCKLEY ROAD LIVERPOOL NY 13099 |
| 1851632 | MOO GLORIA | Attn C/O GLORIA 24801 S. AVALON WILMINGTON CA 90744 |
| 1851633 | MOOBERRY GERALD | Attn GLORIA PO BOX 894 OKAHUMPKA FL 34762 |
| 1851634 | MOOBERRY GERALD | Attn GERALD PO BOX 894 OKAHUMPKA FL 34762 |
| 1545078 | MOODY AND REGAN | P O BOX 427 WALTHAM MA 2254 |
| 899979 | MOODY BIBLE INSTITUTE OF CHICAGO | Attn C/O ASC INSULATION 821 N. WELLS STREET CHICAGO IL 60610 |
| 1651636 | MOODY BONNIE | Attn BONNIE 1013 MEADOR STREET PRINCETON WV 24740 |
| 1651637 | MOODY CAROL | Attn CAROL 7976 WELCHWOOD DR. INDIANAPOLIS IN 46260 |
| 1851638 | MOODY CHARLES | Attn CHARLES RR4 BOX 699 BLANCHARD OK 73010 |
| 1651639 | MOODY CLIFTON | Attn CLIFTON 135 ST. JOHN AVE. BILOXI MS 39530 |
| 1651640 | MOODY DEBBIE | Attn DEBBIE 109 W. MARLEY LANE SIMPSONVILLE SC 29681 |
| 1651641 | MOODY ERVIN | Attn ERVIN 111 EASTVIEW RD PELZER SC 29669 |
| 899012 | MOODY HEALTH CENTER | Attn C/O ASC 1276 N. CLAYBORNE CHICAGO IL 60610 |
| 1651642 | MOODY JAMES | Attn JAMES 146 BIG PINE RD GRAY COURT SC 29645 |
| 1651644 | MOODY JAMES | Attn JAMES P O BOX 47486 ST. PETERSBURG FL 33743 |
| 1651643 | MOODY JAMES | Attn JAMES 2650 WILDFLOWER CT. MORRISTOWN TN 37813 |
| 1651651 | MOODY JR WALTER | Attn WALTER 3640 DENSMORE DRIVE CHARLOTTE NC 28205 |
| 1651652 | MOODY JR WALTER | Attn WALTER 3640 DENSMORE DRIVE CHARLOTTE NC 28205 |
| 1651645 | MOODY JULIE | Attn JULIE 105 N. ELM ST. MOMENCE IL 60954 |
| 1548665 | MOODY MACHINERY CORP | P O BOX 277 FAIRBURN GA 30213 |
| 1651646 | MOODY NATHANIEL | Attn NATHANIEL PO BOX 11 EATON PARK FL 33840 |
| 1097183 | MOODY PRICE, INC. | P O BOX 54274 NEW ORLEANS LA 70154-4274 |
| 102945 | MOODY PRICE, INC. | 3284 CARBIDE DR. SULPHUR LA 70663 |
| 1651648 | MOODY RAYMOND | Attn RAYMOND 209 LOVE DRIVE TRAVELERS REST SC 29690 |
| 1651649 | MOODY SCOTT | Attn SCOTT 652 KRENZ AVE CARY IL 60013 |
| 1651650 | MOODY SHAWN | Attn SHAWN PO BOX 55 MEEKER CO 81641 |
| 1663777 | MOODY TRUCK CENTER INC | P O BOX 10095 JACKSONVILLE FL 32247-0095 |
| 1545079 | MOODY'S INVESTORS SERVICE | P O BOX 102597 ATLANTA GA 30368-0597 |
| 1075592 | MOODY, STROPLE & KLOEPPEL, LTD | P O BOX 1138 1138 PORTSMOUTH VA 23705 1138 |
| 1654312 | MOODY-PRICE INC. | P O BOX 65362 CHARLOTTE NC 28265 |
| 1011692 | MOOG AIRCRAFT GROUP | Attn SALT LAKE CITY OPERATIONS 2268 SOUTH 3270 WEST SALT LAKE CITY UT 84119 |
| 1573012 | MOOG CONTROLS LIMITED | Attn ASH CHURCH TEWKESBURY GLOUCESTERSHIRE GL 0 |
| 1596260 | MOOG INC. | 20263 WESTERN AVENUE TORRANCE CA 90501 |
| 1114875 | MOOG, INC. | Attn ATTN: ACCOUNTS PAYABLE SENECA STREET & JAMISON ROAD PLANT 24 EAST AURORA NY 14052-0018 |
| 1651653 | MOOMEY EVERETT | Attn EVERETT PO BOX 188 MEEKER CO 81641 |
| 1651654 | MOOMEY JERRY | Attn JERRY P. O. BOX 665 MEEKER CO 81641 |
| 1651655 | MOON ANDREW | Attn ANDREW 41 DARTMOUTH STREET WATERTOWN MA 2172 |
| 1651656 | MOON BRIAN | Attn BRIAN 126 EPPS RD BELTON SC 29627 |
| 1593761 | MOON FURNITURE, INC. | Attn ATTN. MICKEY MOON 4150 LAWRENCEVILLE HWY. LILBURN GA 30247 |

| Person Code | Name | Address |
|---|---|---|
| 1651657 | MOON GEORGE | Attn GEORGE 989 BROOKTON SQ. DRIVE POWDER SPRINGS GA 30073 |
| 1651658 | MOON HAL | Attn HAL 9840 POPPY LN SANDY UT 84094 |
| 1651659 | MOON HUGH | Attn HUGH 109 NEW CUT ROAD PIEDMONT SC 29673 |
| 1652560 | MOON JOSEPH | Attn JOSEPH 221 SOUTH MARKET STREET WINAMAC IN 46996 |
| 1651561 | MOON MARVIN | Attn MARVIN 585 COUNTY ROAD 22 CRAIG, CO 81625 |
| 1651562 | MOON RANDALL | Attn RANDAL ROUTE 4 BOX 1364 ODESSA TX 79764 |
| 1552577 | MOON SCHOOL WAGE TAX OFF | Attn SUITE 300 1700 BEAVER GRADE ROAD MOON TOWNSHIP PA 15108 |
| 1741138 | MOON-HINES TIGRETT | Attn ATTN: TERRY TIGRETT 1806 CAPITAL TOWERS JACKSON MS 39201 |
| 1603516 | MOONEY & MOSES / INSTALLED BLDG. | Attn WAREHOUSE 1320 MCKINLEY AVENUE SUITE C COLUMBUS OH 43222 |
| 1604460 | MOONEY & MOSES OF OHIO | Attn AKA INSTALLED BUILDING PRODUCTS WAREHOUSE 6360 HUNTLEY ROAD COLUMBUS OH 43229 |
| 1677701 | MOONEY BOBBY | Attn BOBBY 303 N 21ST PLACE LAMESA TX 79331 |
| 1651464 | MOONEY CAROLE | Attn CAROLE 1315 PARKVIEW DRIVE MARION IA 52302 |
| 1651465 | MOONEY CHARLES | Attn CHARLES 15 FREEMAN RD CHELMSFORD MA 1824 |
| 1651466 | MOONEY DONALD | Attn DONALD 1620 HARBORWAY BARTOW FL 33830 |
| 1651467 | MOONEY ELIZABETH | Attn ELIZABETH C/O MCELGUNN 21 KEYES ST FLORHAM PARK NJ 7932 |
| 1551160 | MOONEY MATERIAL HANDLING | 712 MORSE AVENUE SCHAUMBURG IL 60193 |
| 1651668 | MOONEY ROBERT | Attn ROBERT 15H WIGGINS FARM DRIVE SIMSBURY CT 6070 |
| 1651669 | MOONEY WILLIAM | Attn WILLIAM 3200 N PALM AIRE DR 301 POMPANO BEACH FL 33069 |
| 1554721 | MOONJUMPERS LTD | 6313 HONEY LANE TINLEY PARK IL 60477 |
| 1651620 | MOONLITE BAR B Q | 2840 W PARRISH AVE OWENSBORO KY 42301 |
| 1562527 | MOONS GARAGE INC | 8139 W BEAVER STREET JACKSONVILLE FL 32220-2697 |
| 1552157 | MOOR-TEX CONCRETE PRODUCTS, INC. | 2725 HWY 36 N SEALY TX 77474 |
| 1584758 | MOOR-TEX CONCRETE PRODUCTS, INC. | 2725 HWY 36 N SEALY TX 77474 |
| 1652170 | MOORADIAN JOHN | Attn JOHN 6660 DARYN DRIVE WEST HILLS CA 91307 |
| 1554945 | MOORE | PO BOX 7777-W5220 PHILADELPHIA PA 19175-5220 |
| 1576330 | MOORE & MUNGER MARKETING INC | PO BOX 8063 BRIDGEPORT CT 06901-8063 |
| 1711324 | MOORE & VAN ALLEN PLLC | BRUCE E. MILLER ESQ. 40 CALHOUN STREET SUITE 300 P O BOX 22828 CHARLESTON SC 29413-2828 |
| 1651671 | MOORE ALFRED | Attn ALFRED 220 ALLEN BRIDGE RD WOODRUFF SC 29388 |
| 1651672 | MOORE ANGELA | Attn ANGELA 2 BEAUFORT ST GREENVILLE SC 29615 |
| 1651673 | MOORE B | Attn B 2848 HAVERHILL CIRCLE CHARLESTON SC 29420 |
| 1651674 | MOORE BETTY | Attn BETTY 2308 HALBERT PEARLAND TX 77581 |
| 1651675 | MOORE BOBBY | Attn BOBBY 13862 FULFER ROAD IOWA PARK TX 76367 |
| 1651676 | MOORE BOBBY | Attn BOBBY 3403 CHISM PARIS AR 72855 |
| 1651677 | MOORE BOBBY | Attn BOBBY P.O. BOX 1121 ODESSA TX 79760 |
| 1545081 | MOORE BUSINESS EQUIP DIV. | P.O. BOX 951030 DALLAS TX 75395-1030 |
| 1545080 | MOORE BUSINESS FORMS | P O BOX 101787 ATLANTA GA 30392-1787 |
| 1568625 | MOORE BUSINESS FORMS | BOX 101787 ATLANTA GA 30392-1787 |
| 1615276 | MOORE BUSINESS FORMS & SYSTEMS | CH10126 PALATINE IL 60055-0126 |
| 1548663 | MOORE BUSINESS PRODUCTS | P.O. BOX 4425 CHICAGO IL 60680 |
| 1651678 | MOORE CAROL ANN | Attn CAROL ANN P O BOX 356 SIMPSONVILLE SC 29681 |

| Person Code | Name | Address |
|---|---|---|
| 1651679 | MOORE CARROLL | Attn CARROLL 1107 O DAY RD #78 PEARLAND TX 77581 |
| 1651680 | MOORE CARY | Attn CARY 306 ROBERTS ROAD TAYLORS SC 29687 |
| 1651681 | MOORE CHARLES | Attn CHARLES 1108 DEWEY STREET WESTLAKE LA 70669 |
| 1651686 | MOORE CHARLES | Attn CHARLES 9065-L N LAUREL ROAD LAUREL MD 20723 |
| 1651685 | MOORE CHARLES | Attn CHARLES 245 THURSTON STREET WRENTHAM MA 2093 |
| 1651682 | MOORE CHARLES | Attn CHARLES 1108 DEWEY STREET WESTLAKE LA 70669 |
| 1651683 | MOORE CHARLES | Attn CHARLES 14 ADAMS LANE EAST BRIDGEWATER MA 2333 |
| 1651684 | MOORE CHARLES | Attn CHARLES 245 THURSTON STREET WRENTHAM MA 2093 |
| 1651688 | MOORE CHRISTINE | Attn CHRISTINE 241 TERRY SHOP RD FOUNTAIN INN SC 29644 |
| 1651689 | MOORE CLARENCE | Attn CLARENCE 740 YAMPA AVE. CRAIG CO 81625 |
| 1651690 | MOORE CLIFFORD | Attn CLIFFORD 1505 GREENWAY OKLAHOMA CITY OK 73127 |
| 1717314 | MOORE COMPANY | PO BOX 538 WESTERLY RI 2891 |
| 1651691 | MOORE D | Attn D 545 STEWART ROAD SPARTANBURG SC 29306 |
| 1651692 | MOORE DANIEL | Attn DANIEL 1086 LEGION CRAIG CO 81625 |
| 1608693 | MOORE DARRELL | Attn DARRELL 5542 HARVEY AVE. OAKLAND CA 94621 |
| 1651389 | MOORE DAVID | 464 LONG ISLAND ROAD S. PITTSBURG TN 37380 |
| 1651695 | MOORE DAVID | Attn DAVID P O BOX 415 COAL HILL AR 72832 |
| 1651389 | MOORE DAVID R | 464 LONG ISLAND ROAD S. PITTSBURG TN 37380 |
| 1651697 | MOORE DAWN | Attn DAWN 3107 HISS AVENUE, APT. 1 BALTIMORE MD 21234 |
| 1651262 | MOORE DENISE | 9941 NAYLOR AVENUE LAUREL MD 20723 |
| 1651262 | MOORE DENISE P | 9941 NAYLOR AVENUE LAUREL MD 20723 |
| 1651155 | MOORE DERRICK | 6925 S. JUSTINE CHICAGO IL 60636 |
| 1651699 | MOORE DIANA | Attn DIANA 1648 WIND CHASE DRIVE TALBOTT TN 37877 |
| 1651700 | MOORE DONALD | Attn DONALD 105 BESSIE AVE. GREER SC 29651 |
| 1651701 | MOORE DONALD | Attn DONALD 2136 JEFFCOAT DRIVE CRAIG CO 81625 |
| 1651702 | MOORE DONALD | Attn DONALD 580 GASPLANT ROAD MOORE SC 29369 |
| 1651703 | MOORE DONALD | Attn DONALD P O BOX 735 GREER SC 29651 |
| 1651704 | MOORE DOUGLAS | Attn DOUGLAS 216 WINTER STREET HUMLESTON IA 50123 |
| 1651705 | MOORE DOUGLAS | Attn DOUGLAS 351 SHARPE ST WOODRUFF SC 29388 |
| 1651706 | MOORE DOUGLAS | Attn DOUGLAS 351 SHARPE STREET WOODRUFF SC 29388 |
| 1651418 | MOORE DRUMS, INC. | 2819 INDUSTRIAL AVE. CHARLESTON HEIGHTS SC 29405-7451 |
| 1651401 | MOORE DRUMS, INC. | 2819 INDUSTRIAL AVE. NORTH CHARLESTON SC 29405-7451 |
| 1645057 | MOORE DRUMS, INC. | STARK INDUSTRIAL PARK CHARLESTON SC 29405 |
| 1572272 | MOORE DRUMS, INC. | 2819 INDUSTRIAL AVENUE CHARLESTON HEIGHTS SC 29405-7777 |
| 1651707 | MOORE EDNA | Attn EDNA 989 HIGHWAY 470 LECOMPTE LA 71346 |
| 1651708 | MOORE EDWARD | Attn EDWARD 47 CREIGHTON ST CAMBRIDGE MA 2140 |
| 1608517 | MOORE ELECTRIC | Attn C/O LOWE ELECTRIC 28 DAVID MOORE ROAD ADRIAN GA 31002 |
| 1651709 | MOORE ELIZABETH | Attn ELIZABETH 1132 SW 34 OKLA CITY OK 73109 |
| 1651710 | MOORE EMILY | Attn EMILY 465 BUCKLAND HILLS DR. #27233 MANCHESTER CT 6040 |
| 1651711 | MOORE ERNEST | Attn ERNEST 115 WEST PIER ST OXFORD MD 21654 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1651712 | MOORE EUGENE | Attn EUGENE 3703 GARRISON BLVD BALTIMORE MD 21215 |
| 1651713 | MOORE FRANCES | Attn FRANCES 15 GIBSON OAKS DR GREER SC 29651 |
| 1651715 | MOORE GARY | Attn GARY 47 MORROW ST MANSFIELD MA 2048 |
| 1651716 | MOORE GENE | Attn GENE 49 CARRIAGE DRIVE GREENVILLE SC 29609 |
| 1651717 | MOORE GEORGE | Attn GEORGE 727 KING STREET BARTOW FL 33830 |
| 1651718 | MOORE GEORGIA | Attn GEORGIA 126 MARLBORO DR GREENVILLE SC 29605 |
| 1651719 | MOORE GRAHAM | Attn GRAHAM 532 FRANCIS BOULEVARD LAKELAND FL 33801 |
| 1651720 | MOORE HENRY | Attn HENRY 121 N FAIR OAKS AVENUE MADISON WI 53711 |
| 1651721 | MOORE HENRY | Attn HENRY 4255 WINSTON DRIVE BEAUMONT TX 77705 |
| 1651722 | MOORE HERBERT | Attn HERBERT RIDGE CREST PARK 101 FOUNTAIN INN SC 29644 |
| 1651731 | MOORE INDUSTRIES C/O JOBE & CO | 7677 CANTON CTR. DR. BALTIMORE MD 21224 |
| 1651723 | MOORE J | Attn J 1447 PEABODY MEMPHIS TN 38104 |
| 1651724 | MOORE JACK | Attn JACK 5902 ST JAMES AVE EAST RIDGE TN 37412 |
| 1078551 | MOORE JAMES | Attn JAMES 3911 GWYNN OAK AV BALTIMORE MD 21207 |
| 1651725 | MOORE JAMES | 3911 GWYNN OAK AV BALTIMORE MD 21207 |
| 1651726 | MOORE JAMES | Attn JAMES 12251 S. OAK DR. HOUTON TX 77089 |
| 1078551 | MOORE JAMES E | Attn JAMES 202 WEMBERLY LANE SIMPSONVILLE SC 29681 |
| 1651728 | MOORE JANET | 3911 GWYNN OAK AV BALTIMORE MD 21207 |
| 040444 | MOORE JASON | Attn JANET P O. BOX 56 LAKE VILLAGE IN 46349 |
| 040444 | MOORE JASON P | 2607 OLD MILL ROAD MAINEVILLE OH 45039 |
| 040444 | MOORE JAY | 2607 OLD MILL ROAD MAINEVILLE OH 45039 |
| 1651730 | MOORE JAY | Attn JAY 23 TURTLE LANE LAKE WYLIE SC 29710 |
| 1651731 | MOORE JIMMIE | Attn JIMMIE BOX 163 KESWICK IA 50136 |
| 1651732 | MOORE JODY | Attn JODY 121 TALL TIMBERS LANE GLASTONBURY CT 6033 |
| 1651733 | MOORE JOHN | Attn JOHN 135 FARGIE WOODS HOUSTON TX 77015 |
| 1651735 | MOORE JOHN | Attn JOHN 5924 E 26TH STREET TULSA OK 74114 |
| 1651734 | MOORE JOHN | Attn JOHN 232 SWINTON AVENUE BRONX NY 10465 |
| 1917919 | MOORE JOSEPH | Attn JOSEPH 1665 DELLWOOD COURT GRAFTON WI 53024 |
| 1651796 | MOORE JR GEORGE | Attn GEORGE 1121 W 12TH STREET LAKELAND FL 33805 |
| 1651796 | MOORE JR RONALD | 900 EDGERLY ROAD GLEN BURNIE MD 21060 |
| 1651798 | MOORE JR THAXTON | Attn THAXTON 1961 ALTON ROAD    #705N IRONDALE AL 35210 |
| 1651737 | MOORE KAREN | Attn KAREN 1010 WILLOW BRANCH DR SIMPSONVILLE SC 29681 |
| 1651738 | MOORE KENNETH | Attn KENNETH 503 COX STREET SIMPSONVILLE SC 29681 |
| 1651739 | MOORE KIMBERLEE | Attn KIMBERLEE PO BOX 561 LAKE VILLAGE IN 46349 |
| 1651740 | MOORE LADEANA | Attn LADEANA 1217 SOUTH 34TH STREET BROKEN ARROW OK 74014 |
| 1651741 | MOORE LARRY | Attn LARRY P.O. BOX 408 FOXWORTH MS 39483 |
| 1651742 | MOORE LAURIE | Attn LAURIE 12 CENTER ST WOBURN MA 1801 |
| 1651743 | MOORE LEE | Attn LEE 2320A N. 58TH STREET MILWAUKEE WI 53210 |
| 1651744 | MOORE LESLIE | Attn LESLIE 1627 BEACH PKWY 205 CAPE CORAL FL 33904 |
| 1651745 | MOORE LESLIE | Attn LESLIE 305 W SECOND STREET BURKBURNETT TX 76354 |
| 1075598 | MOORE LIBOWITZ & THOMAS | 300 N CHARLES ST. BALTIMORE MD 21201 |

Page:    2579   of    4145

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1651746 | MOORE LILLIE | Attn LILLIE 3142 JACQUELINE RD WICHITA FALLS TX 76305 |
| 1651747 | MOORE LISA | Attn LISA 15 HIGHLANDER WY ODENVILLE AL 35120 |
| 969442 | MOORE LISA M | 15 HIGHLANDER WY ODENVILLE AL 35120 |
| 1651748 | MOORE LYNDA | Attn LYNDA 2210 PINEHAVEN DR BRANDON MS 39042 |
| 1651749 | MOORE LYNN | Attn LYNN 16119 TIBET FRIENDSWOOD TX 77546 |
| 1651750 | MOORE MARTIN | Attn MARTIN 8293 STURBRIDGE WAY 202 CORDOVA TN 38018 |
| 1651751 | MOORE MARY | Attn MARY 101 CAPTAIN PIERCE ROAD SCITUATE MA 2066 |
| 1651752 | MOORE MARY | Attn MARY 116 LEWIS ST ROANOKE RAPIDS NC 27870 |
| 1651753 | MOORE MATT | Attn MATT 279 W HALFWAY BRANCH RD WALHALLA SC 29691 |
| 1651754 | MOORE MATTHEW | Attn MATTHEW 1807 N LIBERTY VICTORIA TX 77901 |
| 1657814 | MOORE MEDICAL | Attn 389 JOHN DOWNEY DRIVE P.O. BOX 2620 NEW BRITAIN CT 06050-2620 |
| 1141035 | MOORE MEDICAL CORP | Attn P O BOX 1500 370 JOHN DOWNEY DRIVE NEW BRITAIN CT 06050-1500 |
| 1941511 | MOORE MEDICAL CORP | P O BOX 1296 NEW BRITAIN CT 6050 |
| 1408576 | MOORE MICHAEL | 2510 GRACE CHAPEL RD ENOREE SC 29335 |
| 1408576 | MOORE MICHAEL | Attn MICHAEL P O BOX 8644 SOMERVILLE NJ 8876 |
| 1651757 | MOORE MICHAEL | Attn MICHAEL 4608 TAMMY WICHITA FALLS TX 76306 |
| 1651756 | MOORE MICHAEL | Attn MICHAEL 2621 W MICHIGAN MILWAUKEE WI 53233 |
| 1408576 | MOORE MICHAEL L | 2510 GRACE CHAPEL RD ENOREE SC 29335 |
| 1888891 | MOORE MIKE | DEPT OF JUSTICE PO BOX 220 JACKSON MS 39205-0220 |
| 1931905 | MOORE NORTH AMERICA | Attn SUITE 1275 250 SOUTH WACKER DR CHICAGO IL 60606 |
| 1651760 | MOORE PATRICIA | Attn PATRICIA 5550 FIELDSTON RD 41 BRONX NY 10471 |
| 1651761 | MOORE PAULETTE | Attn PAULETTE P O BOX 352 229 BOBBY FAUCETTE RD JONESVILLE SC 29353 |
| 1100442 | MOORE PEST CONTROL SERVICE INC | 3995 SOUTH MARIPOSA STREET ENGLEWOOD CO 80110 |
| 1651762 | MOORE PETE | Attn PETE 614 CARVER STREET LAKELAND FL 33805 |
| 1793887 | MOORE PRODUCTS CO | Attn BLD 4 #313 799 ROOSEVELT RD GLEN ELLYN IL 60137 |
| 1148666 | MOORE PRODUCTS INC | P O BOX 7777 W6-490 PHILADELPHIA PA 19175 |
| 1320506 | MOORE REGIONAL HOSPITAL | Attn C/O WARCO CONSTRUCTION T A LOVING COMPANY 200 MEMORIAL DRIVE PINEHURST NC 28374 |
| 1691 | MOORE RESEARCH CENTER | 300 LAND BLVD. GRAND ISLAND NY 14072-1697 |
| 1915609 | MOORE RESEARCH CENTER | Attn ATTN: ACCOUNTS PAYABLE 300 LANG BLVD. GRAND ISLAND NY 14072-1697 |
| 1551763 | MOORE RICHARD | Attn RICHARD 10530 KING COURT WESTMINSTER CO 80031 |
| 1651764 | MOORE RICHARD | Attn RICHARD 3 LANTERN LANE CUMBERLAND ME 4110 |
| 1651765 | MOORE RICHARD | Attn RICHARD 42 EDGEWOOD AVE CLIFTON NJ 7012 |
| 1651766 | MOORE RITA | Attn RITA 1525 STEWART ROAD WOODRUFF SC 29388 |
| 1651767 | MOORE ROBERT | Attn ROBERT 10 SUNNINGDALE CT MAPLEWOOD NJ 7040 |
| 1651768 | MOORE ROBERT | Attn ROBERT 114 MARCIE DRIVE SPARTANBURG SC 29303 |
| 1651770 | MOORE RODNEY | Attn RODNEY PO BOX 175 7 LILBURN GA 30226 |
| 1651771 | MOORE RONALD | Attn RONALD 1401 BANKHEAD HWY. APT. J-15 ATLANTA GA 30318 |
| 1651772 | MOORE ROSE | Attn ROSE 970 MATTERHORN BLVD. RENO NV 89506 |
| 1651774 | MOORE SAMMY | Attn SAMMY 126 MARLBORO DRIVE GREENVILLE SC 29605 |
| 1651775 | MOORE SANDRA | Attn SANDRA 105 BESSIE AVE GREER SC 29651 |

Page    2580 of    4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1651776 | MOORE, SARAH | Attn SARAH 317 HAMILTON ST ROANOKE RAPIDS NC 27870 |
| 1651777 | MOORE, SHAWN | Attn SHAWN 4813 TRAILS END ROAD WAXHAW NC 28173 |
| 618436 | MOORE, SHELBY H JR | 143 SEAWARD DRIVE SANTA ROSA BEACH FL 32459 |
| 1651778 | MOORE, STACEY | Attn STACEY 76 2ND ST SOMERVILLE NJ 8876 |
| 1651779 | MOORE, STANLEY | Attn STANLEY 161 NORTH MOORE RD SIMPSONVILLE SC 29680 |
| 1651780 | MOORE, STANLEY | Attn STANLEY 2455 CORLEY BEAUMONT TX 77701 |
| 1651781 | MOORE, STEPHEN | Attn STEPHEN HC69 BOX 2132 WINNETT MT 59087 |
| 1651782 | MOORE, STEVE | Attn STEVE PO BOX 686 MEEKER CO 81641 |
| 1651783 | MOORE, STEVEN | Attn STEVEN 10 MIDDLETREE LANE HAWTHORN WDS IL 60047 |
| 1651784 | MOORE, SUSAN | Attn SUSAN ROUTE 3 BOX 15 COMMERCE GA 30529 |
| 564122 | MOORE TESTING & INSPECTION LLC | Attn 2540 WYANDOTTE ST P O BOX 52828 BATON ROUGE LA 70892-2828 |
| 1651785 | MOORE, THOMAS | Attn THOMAS 216 B MIRA MAR LONG BEACH CA 90803 |
| 1651786 | MOORE, THOMAS | Attn THOMAS RT 1 BOX 219 PARIS AR 72855 |
| 1651787 | MOORE, TINA | Attn TINA 545 STEWART ROAD SPARTANBURG SC 29306 |
| 448667 | MOORE TIRES INC | 2411 EAST RT 30 ROCK FALLS IL 61071 |
| 1651788 | MOORE, TONY | Attn TONY 704 MOORE AVE ROCK SPRINGS WY 82901 |
| 1651789 | MOORE, TRACY | Attn TRACY 105 BESSIE AVE GREER SC 29651 |
| 1075601 | MOORE VAN ALLEN NEXSEN & PRUET | 1401 MAIN STREET 2426 COLUMBIA SC 29202 |
| 1651790 | MOORE, VERNON | Attn VERNON 7301 STONY HILL ROAD WAKE FOREST NC 27587 |
| 1651791 | MOORE, VERNON | Attn VERNON 7301 STONY HILL ROAD WAKE FOREST NC 27587 |
| 1651792 | MOORE, W | Attn W 941 GLIDE FERRY WY SACRAMENTO CA 95831 |
| 1651793 | MOORE, WALTER | Attn WALTER 2915 SOUTH DRAWDY ROAD PLANT CITY FL 33566 |
| 1584065 | MOORE WILBERT VAULT CO | 420 COLUMBIA INDUSTRIAL BLVD EVANS GA 30809 |
| 584064 | MOORE WILBERT VAULT CO | 420 COLUMBIA INDUSTRIAL BLVD EVANS GA 30809 |
| 448668 | MOORE WILBERT VAULT CO . | 420 COLUMBIA IND. BLVD. EVANS GA 30809 |
| 584063 | MOORE WILBERT VAULT CO. | 420 COLUMBIA IND BLVD. EVANS GA 30809 |
| 1651794 | MOORE, WILLIAM | Attn WILLIAM 204 W 20TH FARMINGTON NM 87401 |
| 1651795 | MOORE, WILLIAM | Attn WILLIAM 3906 GWYNNS FALLS PKWY BALTIMORE MD 21216 |
| 1548669 | MOORE'S HOME IMPROVEMENT | Attn CENTER 424 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| 1079137 | MOORE, JERRY | 1056 BLACKHAWK DRIVE UNIVERSITY PARK IL 60466 |
| 951800 | MOORE, JR, CHARLES | Attn CHARLES 1091 MORRIS AVE. GREEN BAY WI 54304 |
| 980497 | MOORE, JR, RAY | 2001 WILLOWICK ST LAKE CHARLES LA 70607 |
| 1075597 | MOORE, LANDREY, GARTH & JONES | 285 LIBERTY SUITE 1900 BEAUMONT TX |
| 1075599 | MOORE, MEEGAN, HANSCHU & KASSENBROC | SUITE 550 1545 RIVER PARK DRIVE SACRAMENTO CA 95815 |
| 980497 | MOORE, RAY C | 2001 WILLOWICK ST LAKE CHARLES LA 70607 |
| 1077919 | MOORE, RONALD D | 900 EDGERLY ROAD GLEN BURNIE MD 21060 |
| 1079137 | MOORE, SR, JERRY | 1056 BLACKHAWK DRIVE UNIVERSITY PARK IL 60466 |
| 1075602 | MOORE, WALTERS & SHOENFELT | 2109 BATON ROUGE LA 70821 |
| 1651803 | MOORE, IRBY GRACE | Attn GRACE 4302 E. 39TH ST, INDIANAPOLIS IN 46226 |
| 1602968 | MOOREHEAD CONSTRUCTION | Attn C/O SOUTHEAST BOOSTER STATION 8770 JASON AVE., N.E. MONTICELLO MN 55362 |

Page:   2581   of   4145

| Person Code | Name | Address |
|---|---|---|
| 1651804 | MOOREN MICHAELINE | Attn MICHAELINE RT 1 BOX 89 GARYSBURG NC 27831 |
| 1572592 | MOORESVILLE BLOCK | 167 MAPLE LANE MOORESVILLE IN 46158 |
| 5208725 | MOORESVILLE HIGH SCHOOL | Attn C/O BTU 659 EAST CENTER STREET MOORESVILLE NC 28115 |
| 5200650 | MOORESVILLE MIDDLE SCHOOL | Attn C/O ACOUSTICS KISTLER FARM ROAD MOORESVILLE NC 28115 |
| 1651806 | MOORHEAD SR JOHN | Attn JOHN 2116 TWP ROAD 76 KILLBUCK OH 44637 |
| 1488428 | MOORHOUSE READY MIX | 1004 BURGESS STREET CARROLL IA 51401 |
| 0910688 | MOORHOUSE READY MIX | 1330 E. MAIN LAKE CITY IA 51449 |
| 0603604 | MOORHOUSE READY MIX | 17596 GUTHRIE STREET CARROLL IA 51401 |
| 1607137 | MOORHOUSE READY MIX(PORTABLE PLANT) | VARIOUS LOCATIONS CARROLL IA 51401 |
| 1651807 | MOORMAN JAMES | Attn JAMES 1108 ROSEMARY DR. WICHITA FALLS TX 76305 |
| 1651808 | MOORMAN JOSEPH | Attn JOSEPH 960 ROLLING GREENS LANE HUTCHINSON MN 55350 |
| 1651809 | MOORMAN LARRY | Attn LARRY RT 2 BOX 2158 PEARLAND TX 77581 |
| 1711228 | MOORPARK COLLEGE | Attn PERFORMING ARTS BUILDING/CAMPUS RD. RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS MOORPARK CA 93020 |
| 1651810 | MOQUIN PETER | Attn PETER 117 HOLLY AVE MANCHESTER NH 3103 |
| 1651811 | MOQUIN THOMAS | Attn THOMAS 58 UNION STREET APT. 17 STOUGHTON MA 2072 |
| 1651812 | MOQUIN THOMAS | Attn THOMAS PO BOX 153 MOUNT VERNON NH 3057 |
| 1945084 | MOR PRINTING INC | Attn UNIT 5 6800 SW 21ST COURT FORT LAUDERDALE FL 33317 |
| 1651813 | MORA DAVID | Attn DAVID 34 HILLSIDE AVE. 2F NEW YORK NY 10040 |
| 1651814 | MORA LEONOR | Attn LEONOR 835 MILE SQUARE RD. YONKERS NY 10704 |
| 3553323 | MORABITO CONSULTANTS INC. | Attn STRUCTURAL ENGINEERS 2526 SAINT PAUL STREET BALTIMORE MD 21218-4609 |
| 0197922 | MORAINE MATERIALS CO | Attn DO NOT USE 2500 EAST RIVER ROAD DAYTON OH 45439 |
| 1597941 | MORAINE MATERIALS COMPANY | Attn BUSINESS & INDUSTRY TRAINING DEPT 10900 S. 88TH AVE PALOS HILLS IL 60465 |
| 9982001 | MORAINE VALLEY COMMUNITY COLLEGE | Attn DO NOT USE 9411 SUGAR GERMANTOWN OH 45327 |
| 1651815 | MORALES ALICIA | Attn ALICIA 1307 W. 134TH STREET 30 GARDENA CA 90247 |
| 1651816 | MORALES CARLITO | Attn CARLITO 165 ROSEVILLE AVE. NEWARK NJ 7107 |
| 1651817 | MORALES CARMEN | Attn CARMEN 820 19TH STREET UNION CITY NJ 7087 |
| 1651818 | MORALES ELVIN | Attn ELVIN 919 NORTH 4TH STREET READING PA 19601 |
| 1651819 | MORALES ENRIQUE | Attn ENRIQUE 8310 OLD MAPLE LANE HUMBLE TX 77330 |
| 1651820 | MORALES FLAVIO | Attn FLAVIO 205 W. ROSS 144 EL CENTRO CA 92243 |
| 1651821 | MORALES JOSE | Attn JOSE 719 LATANA #46 CORPUS CHRISTI TX 78408 |
| 1651822 | MORALES JUAN | Attn JUAN 2202 TREE TERRACE AUSTELL GA 30001 |
| 1981099 | MORALES JUAN DE DIOS | HC-04 BOX 47868 CAGUAS PR 725 |
| 1651823 | MORALES MARIA | Attn MARIA 1018 CHERRY ST READING PA 19602 |
| 1651824 | MORALES MELANIA | Attn MELANIA 132 STONE STREET NEWARK NJ 7104 |
| 1651825 | MORALES RAMON | Attn RAMON 206 NORTH 5TH STREET NEWARK NJ 7107 |
| 1651826 | MORALES ROGELIO | Attn ROGELIO BOX 224 KENAH TX 77565 |
| 1651827 | MORALES SARAH | Attn SARAH 3971 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| 1651828 | MORALES VIRGINIA | Attn VIRGINIA 3228 HOLT ROAD AUGUSTA GA 30909 |
| 1651829 | MORALES VIRGINIA | Attn VIRGINIA 3228 HOLT ROAD AUGUSTA GA 30909 |

| Person Code | Name | Address |
|---|---|---|
| 1651830 | MORALES-CORALES WILDE | Attn WILDE CALLE LAS FLORES #228 BO. MONTALVO ENSENADA PR 647 |
| 1651831 | MORALEZ DANIEL | Attn DANIEL 744 BREEZE ST. CRAIG, CO 81625 |
| 1072051 | MORAN ASSOCIATES | 1600 BRIGHTON BLUFF COURT ORANGE PARK FL 32073-7409 |
| 1651832 | MORAN CATHERINE | Attn CATHERINE 45 EVERGREEN AVE NEW PROVIDENCE NJ 7974 |
| 1651833 | MORAN CHERYL | Attn CHERYL 347 E 10 ST NEW YORK NY 10010 |
| 1074441 | MORAN D. RANDALL. | 8345 JUMPERS HOLE RD MILLERSVILLE MD 21108 |
| 1651834 | MORAN D. -RANDALL. | Attn D.-RANDALL. 8345 JUMPERS HOLE RD MILLERSVILLE MD 21108 |
| 1651835 | MORAN EDWARD | Attn EDWARD RT. 4, BOX 17 KENTWOOD LA 70444 |
| 1069205 | MORAN FRANCESCA | Attn SIMON & CHANG 299 BROADWAY SUITE 1700 NEW YORK NY 10007 |
| 1651836 | MORAN JOHN | 1176 GREAT OAK COURT CROWNSVILLE MD 21032 |
| 1079250 | MORAN JOHN P | Attn JOHN 1176 GREAT OAK COURT CROWNSVILLE MD 21032 |
| 1117844 | MORAN JR THOMAS | Attn THOMAS 401 N GREEN STREET BROWNSBURG IN 46112 |
| 1075837 | MORAN L | Attn L 509 N. MAIN ST. 126 DE FOREST WI 53532 |
| 1080838 | MORAN LINDA | Attn LINDA 3926 BAYOUWOOD CT LAKE CHARLES LA 70605 |
| 1080839 | MORAN MARGUERITE | Attn MARGUERITE 18 DICKINSON CT RED BANK NJ 7701 |
| 1081840 | MORAN MARY | Attn MARY 48 INDEPENDENCE WAY CONVENT STA NJ 7961 |
| 1651841 | MORAN MARY | Attn MARY 4931 TREMONT DALLAS TX 75214 |
| 1051842 | MORAN MICHAEL | Attn MICHAEL 820 LAKE JOYCE ROAD MOODY AL 35009 |
| 1651843 | MORAN SUSAN | Attn SUSAN 1212 BLACK FRIARS ROAD CATONSVILLE MD 21228 |
| 1070785 | MORANDIN CONCRETE | 1201 W. 22ND STREET CHEYENNE WY 82001 |
| 1074778 | MORANDIN CONCRETE INC | PO BOX22 CHEYENNE WY 82003 |
| 1074779 | MORANDIN CONCRETE INC. | POST OFFICE BOX 22 CHEYENNE WY 82003 |
| 1613581 | MORANGO GAMBLING | Attn FIREPROOFING SPECIALISTS C/O WESTSIDE BUILDING MATERIALS CABAZON CA 92230 |
| 1074781 | MORANI THOMAS | Attn THOMAS 194 SUMMER ST. SOUTH WALPOLE MA 2071 |
| 1074845 | MORANO SILVIO | Attn SILVIO 14 FOOTPATH ROAD CHELMSFORD MA 1824 |
| 1081846 | MORANO SILVIO | Attn MARY 169-28 24 RD WHITESTONE NY 11357 |
| 1081847 | MORANZONI MARY | Attn RICHARD 4664 UNIVERSITY AVE WICHITA FALLS TX 76308 |
| 1081848 | MORATH RICHARD | Attn RONALD 708 NI PACIFIC IOWA PARK TX 76367 |
| 1081849 | MORATH RONALD | Attn JOSEPH 5610 WOODWARD AVENUE DOWNERS GROVE IL 60516 |
| 1651850 | MORAVEC JOSEPH | Attn ROGER P O. BOX 522 CUERO TX 77954 |
| 1611851 | MORAVITZ ROGER | Attn PAUL 1 MCKINLEY STREET ADAMS MA 1220 |
| 1080852 | MORAWIEC PAUL | PO BOX1670 EVANSTON WY 82931 |
| 1168891 | MORCON INDUSTRIAL SPECIALTY, INC. | 541 TURTLEBACK RD. 5 MESQUITE NV 89024 |
| 1622906 | MORCON INDUSTRIAL SPECIALTY, INC. | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1567421 | MORDECHAI ROCHBERT | 33 FREEMONT ST LEXINGTON MA 02421-6526 |
| 1127316 | MORDECH ROCHBERT | 3900 JERMANTOWN ROAD SUITE 300 FAIRFAX VA 22030 |
| 1075605 | MORDHORST, TAWELL & ADAMS | Attn GALINA 218 GLENWOOD AVENUE PAWTUCKET RI 2860 |
| 1651853 | MORDUKHOVICH GALINA | Attn E. 400 QUARTZ RD LIBBY MT 59923 |
| 1651854 | MOREAU E. | Attn E. 400 QUARTZ RD LIBBY MT 59923 |
| 1651855 | MOREAU E. | Attn E. 400 QUARTZ RD LIBBY MT 59923 |
| 1651856 | MOREAU JOHN | Attn JOHN 8188 N. LEGARE CT. #109 WEST CHESTER OH 45069 |

| Person Code | Name | Address |
|---|---|---|
| 1651857 | MOREAU JOSEPH | Attn. JOSEPH 113 PARKER AVE APT P DRACUT MA 1826 |
| 1651858 | MOREAU JOSEPH | Attn. JOSEPH 113 PARKER AVE APT P DRACUT MA 1826 |
| 1041781 | MOREAU PLASTERING | Attn. ATTN: ACCOUNTS PAYABLE P.O. BOX 4000 PINEVILLE LA 71360 |
| 1041782 | MOREAU PLASTERING | 400 RAY ST PINEVILLE LA 71360 |
| 1041780 | MOREAU, LLOYD INC. | Attn. ATTN: ACCOUNTS PAYABLE P.O. BOX 4000 PINEVILLE LA 71360 |
| 1651859 | MOREAUX JAMES | Attn. JAMES P O BOX 12951 NEW IBERIA LA 70562 |
| 1651860 | MOREE JENNIFER | Attn. JENNIFER 113 DAVIDSON DR EASLEY SC 29642 |
| 1651861 | MOREE KIM | Attn. KIM 21 LAS FLORES BOYNTON BEACH FL 33426 |
| 1651862 | MOREE SARA | Attn. SARA 201-A WEST CIRCLE SIMPSONVILLE SC 29681 |
| 1651863 | MOREE TYSON | Attn. TYSON 113 DAVIDSON DRIVE EASLEY SC 29642 |
| 1742469 | MOREHEAD BLOCK & TILE | PO BOX30 MOREHEAD CITY NC 28557 |
| 1742471 | MOREHEAD BLOCK & TILE | HWY 70 WEST MOREHEAD CITY NC 28557 |
| 1742470 | MOREHEAD BLOCK & TILE | P O BOX 30 MOREHEAD CITY NC 28557 |
| 1742734 | MOREHEAD BLOCK & TILE CO., INC. | HWY. 70 WEST MOREHEAD CITY NC 28557 |
| 1742304 | MOREHEAD CITY BLOCK&TILE | PO BOX 36 MOREHEAD CITY NC 28557 |
| 1742464 | MOREHEAD MICHAEL | Attn. MICHAEL 10 BROOKE LEE CIRCLE TAYLORS SC 29687 |
| 1651866 | MOREHOUSE JOANNA | Attn. JOANNA 28 HIGH STREET NORTH ATTLEBORO MA 2760 |
| 1620867 | MOREHOUSE RUSSEL | Attn. RUSSEL 1066 CARDIFF CASPER WY 82609 |
| 1741054 | MOREHOUSE-COWLES, INC. | Attn. 1600 W. COMMONWEALTH AVE. P.O. BOX 3620 FULLERTON CA 92633 |
| 1651869 | MOREIRA ADRIANO | Attn. ADRIANO 29 COLUMBUS AVENUE SOMERVILLE MA 2143 |
| 1651870 | MOREIRA SERAFIN | Attn. SERAFIN 9 VALERIE AVENUE BILLERICA MA 1821 |
| 1651871 | MOREL JOSE | Attn. JOSE 201 N. 7TH STREET NEWARK NJ 7107 |
| 1651872 | MOREL JOSE | Attn. JOSE 75 STONE STREET NEWARK NJ 7104 |
| 1620874 | MORELAND BONNIE | Attn. BONNIE 7564 ST RTE 514 BIG PRAIRIE OH 44611 |
| 1651875 | MORELAND DONALD | Attn. DONALD 1112 ELSIE ST. VINTON LA 70668 |
| 1651876 | MORELAND JOHN | Attn. JOHN 778 OELLA AVENUE ELLICOTT CITY MD 21043 |
| 1651877 | MORELAND JOY | Attn. JOY 415 E. CHERRY WATSEKA IL 60970 |
| 1651878 | MORELAND KEITH | Attn. KEITH 126 CARROLL ROAD GLEN BURNIE MD 21060 |
| 1651879 | MORELAND PATRICIA | Attn. PATRICIA 4222 CHICKASAW TRAIL DOUGLASVILLE GA 30135 |
| 1651881 | MORELAND STEPHANIE | Attn. STEPHANIE 24 DRUID STREET GREENVILLE SC 29609 |
| 1651882 | MORELLO JOSEPH | Attn. JOSEPH 112 LEFFERTS ROAD GARDEN CITY NY 11530 |
| 1651883 | MORENO ABELINO | Attn. ABELINO 2010 RUTH CIRCLE ALICE TX 78332 |
| 1741912 | MORENO ALEXANDER | 3848 PARRISH AVE EAST CHICAGO IN 46312 |
| 1078912 | MORENO ALEXANDER | 3848 PARRISH AVE EAST CHICAGO IN 46312 |
| 1079982 | MORENO ALFRED | 5646 MAGNOLIA AVE WHITTIER CA 90601 |
| 1079982 | MORENO ALFRED | 5646 MAGNOLIA AVE WHITTIER CA 90601 |
| 1651886 | MORENO BENITO | Attn. BENITO 2219 ALDAMA LAREDO TX 78040 |
| 1651887 | MORENO BETTIE | Attn. BETTIE 97 GRAY ST BILLERICA MA 1821 |
| 1080536 | MORENO CAMILO | 4725 N MAIN #20 HOUSTON TX 77009 |
| 1080536 | MORENO CAMILO | 4725 N MAIN #20 HOUSTON TX 77009 |
| 1080536 | MORENO CAMILO A. | 4725 N MAIN #20 HOUSTON TX 77009 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1651889 | MORENO EUGENIO | Attn EUGENIO 12104 MANOR DRIVE #B HOWTHORNE CA 90250 |
| 1651890 | MORENO EUGENIO | Attn EUGENIO 12104 MANOR DRIVE #B HOWTHORNE CA 90250 |
| 1651891 | MORENO GERARDO | Attn GERARDO 6664 BAKMAN AVE. 2 NORTH HOLLYWOOD CA 91606 |
| 1651892 | MORENO GUILLERMO | Attn GUILLERMO 1400 W. WARNER AVE. APT. #58 SANTA ANA CA 92707 |
| 1651893 | MORENO JESUS | Attn JESUS 3574 TOWNSEND FT WORTH TX 76110 |
| 1651894 | MORENO JUAN | Attn JUAN 1403 AVE. I BAY CITY TX 77414 |
| 1651895 | MORENO JULIO | Attn JULIO RR 2 BOX 260 ERATH LA 70533 |
| 0750606 | MORENO, PURCELL & SCHINDLER | 227 BROADWAY STREET SUITE 200 SANTA MONICA CA 90401 |
| 1651896 | MORERA OLGA | Attn OLGA 32-45 88TH STREET JACKSON HEIGHTS NY 11369 |
| 1651897 | MORETT JACLVIA | Attn SYLVIA 304 SOUTH SECOND AVENUE HIGHLAND PARK NJ 8904 |
| 1651898 | MORETTI MARY ANN | Attn MARY ANN 77 EASTERN AVE. SOMERVILLE NJ 8876 |
| 1651899 | MORETTI TERESA | Attn TERESA 7523 LILLIE PENSACOLA FL 32526 |
| 0071402 | MOREY CORP  VC2662 | 2659 WISCONSIN AVE DOWNERS GROVE IL 60515 |
| 1651900 | MOREY LORETTA | Attn LORETTA 1 BERKSHIRE SQUARE # 216 ADAMS MA 1220 |
| 9580359 | MORFLEX, INC. | 2110 HIGH POINT ROAD GREENSBORO NC 27403 |
| 1651901 | MORFORD RICHARD | Attn RICHARD 7781 MAUREEN TERRACE INDIANAPOLIS IN 46214 |
| 1651902 | MORFORD SUSAN | Attn SUSAN 7781 MAUREEN TERRACE INDIANAPOLIS IN 46214 |
| 0075612 | MORGAN & WILLIAMS | 336 CAMP STREET SUITE 200 NEW ORLEANS LA 70130 |
| 1651903 | MORGAN BESSIE | Attn BESSIE 901 DOLPHIN COURT WILMINGTON NC 28403 |
| 1651904 | MORGAN BRYCE | Attn BRYCE RT. 4, BOX 139 KENTWOOD LA 70444 |
| 0561041 | MORGAN BUILDINGS & SPAS INC | P O BOX 660280 DALLAS TX 75266-0280 |
| 1651905 | MORGAN CARL | Attn CARL 3002 VASSAR DRIVE IRVING TX 75062 |
| 1117306 | MORGAN CEN | ROOM 701 NAN XIANGZHOU ZHUHAI 51900 |
| 1651906 | MORGAN CHARLES | Attn CHARLES 1281 WALDEN LANE TUSTIN CA 92680 |
| 1651908 | MORGAN CHARLES | Attn CHARLES 227 GINA DRIVE DUSON LA 70529 |
| 1651909 | MORGAN CHARLES | Attn CHARLES 6537 ELGIN LN BETHESDA MD 20817 |
| 1651907 | MORGAN CHARLES | Attn CHARLES 1408 BUCHANAN STREET WICHITA FALLS TX 76309 |
| 1651910 | MORGAN CHRIS | Attn CHRIS 104TH SOUTHWEST HWY, LOT 5X WORTH IL 60482 |
| 1651911 | MORGAN CHRISTOPHER | Attn CHRISTOPHER 150 QUARRY ST, #511 QUINCY MA 2169 |
| 1651912 | MORGAN CLARA | Attn CLARA 540 KIRNWOOD DRIVE DALLAS TX 75232 |
| 9598153 | MORGAN CONCRETE | 1004 WINTERVILLE ROAD ATHENS GA 30608 |
| 9603450 | MORGAN CONCRETE | 159 RICHLAND ROAD WESTMINSTER SC 29693 |
| 1584671 | MORGAN CONCRETE CO | ATTN: ACCOUNTS PAYABLE TOCCOA GA 30577 |
| 1584673 | MORGAN CONCRETE CO | 350 LOCUST ST TOCCOA GA 30577 |
| 1584672 | MORGAN CONCRETE CO | ATTN. ACCOUNTS PAYABLE TOCCOA GA 30577 |
| 1583518 | MORGAN COUNTY CONCRETE | ROUTE 6 BOX  152 HARTSELLE AL 35640 |
| 1613245 | MORGAN COUNTY CONCRETE, INC | RT. 6, BOX 152/J. LONG DR. HARTSELLE AL 35640 |
| 1583519 | MORGAN COUNTY CONCRETE, INC. | Attn P.O. BOX 152 RT. 6 HARTSELLE AL 35640 |
| 1651913 | MORGAN DEBRA | Attn DEBRA 4643 WILD INDIGO 394 HOUSTON TX 77027 |
| 1651914 | MORGAN EDWARD | Attn EDWARD 9001 SW 91ST CIRCLE OCALA FL 34481 |

| Person Code | Name | Address |
|---|---|---|
| 1556532 | MORGAN ENVIRONMENTAL SERVICES | 2433 POPLAR STREET OAKLAND CA 94607 |
| 1651915 | MORGAN EVERETT | Attn EVERETT 500 WENWOOD RD APT 1014 GREENVILLE SC 29607 |
| 1556670 | MORGAN FOREST PRODUCTS | 800 JASON WAY AVE COLUMBUS OH 43214 |
| 1651916 | MORGAN GARY | Attn GARY 420 E IROQUOIS BOX 661 SHELDON IL 60966 |
| 1556082 | MORGAN GUARANTY TRUST CO | Attn CORP ACCOUNTS RECEIVABLE 23 WALL STREET NEW YORK NY 10260-0023 |
| 1651917 | MORGAN HAROLD | Attn HAROLD 1027 I HWY. 98W KOKOMO MS 39643 |
| 1651918 | MORGAN HAROLD | Attn HAROLD 176 ROBERT BAGGETT RD. COLUMBIA MS 39429 |
| 1653944 | MORGAN JAMES | PO BOX 680038 5622 OLD RANCH ROAD PARK CITY UT 84068 |
| 1651919 | MORGAN JAMES | Attn JAMES 1328 D SUSSEX LANE DELAWARE OH 43015 |
| 1023944 | MORGAN JAMES P | PO BOX 680038 5622 OLD RANCH ROAD PARK CITY UT 84068 |
| 1653949 | MORGAN JR CHARLES | Attn CHARLES 1216 NEW HENDERSON ROAD KNOXVILLE TN 37931 |
| 1651950 | MORGAN JR. BILLY | Attn BILLY 1215 MOCKINGBIRD LANE CLAREMORE OK 74017 |
| 1651921 | MORGAN KATHLEEN | Attn KATHLEEN 16 WOLLASTON AVENUE ARLINGTON MA 2174 |
| 1653922 | MORGAN KATHLEEN | Attn KATHLEEN 24743 SENDA PAJARO CALABASAS CA 91302 |
| 1588991 | MORGAN KEEGAN BUILDING | 100 MORGAN KEEGAN LITTLE ROCK AR 72202 |
| 1651924 | MORGAN LARRY | Attn LARRY 1213 COLOGATE PERRYTON TX 79070 |
| 1557028 | MORGAN LASHLEY | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR SW ATLANTA GA 60638 |
| 1562609 | MORGAN LEWIS & BOCKIUS | Attn AMELIA C BENTON 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| 1525117 | MORGAN LEWIS & BOCKIUS | 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| 1074609 | MORGAN LEWIS & BOCKIUS | 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| 1075609 | MORGAN LEWIS & BOCKIUS | 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| 1036612 | MORGAN LEWIS & BOCKIUS | P O BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| 1618025 | MORGAN LEWIS & BOCKIUS LLP | KELM, DAMSGAARD ESQ. 1701 MARKET STREET PHILADELPHIA PA. 19103-2921 |
| 1043630 | MORGAN LEWIS & BOCKIUS LLP | 1800 M STREET NW WASHINGTON DC 20036-5869 |
| 1414949 | MORGAN LEWIS & BOCKIUS LLP | 1800 M STREET NW WASHINGTON DC 20036-5869 |
| 1043026 | MORGAN LEWIS & BOCKIUS LLP | THOMAS O'BRIEN ESQ. 1800 M STREET N.W. WASHINGTON DC 20036-5869 |
| 1105090 | MORGAN LEWIS & BOCKIUS LLP | 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103-6993 |
| 1411925 | MORGAN LINDA | Attn LINDA 310 SOUTH BOWIE DRIVE WEATHERFORD TX 76086 |
| 1071494 | MORGAN LUMBER SALES CO. | P.O. BOX 20389 COLUMBUS OH 43220 |
| 1070799 | MORGAN LUMBER SALES COMPANY | DEPARTMENT L-284 COLUMBUS OH 43260 |
| 1653927 | MORGAN MARY | Attn MARY 24 BLYTHEWOOD DRIVE GREENVILLE SC 29607 |
| 1058181 | MORGAN MATROC | Attn VERNITRON DIVISION 232 FORBES ROAD BEDFORD OH 44146 |
| 1421928 | MORGAN MEQUITTA | Attn MEQUITTA 4933 N TEUTONIA AVE #4 MILWAUKEE WI 53209 |
| 1651929 | MORGAN MICHAEL | Attn MICHAEL 207 CAMP LANE COLUMBIA MS 39429 |
| 1651930 | MORGAN MICHAEL | Attn MICHAEL 8 JUDY STREET BILLERICA MA 1821 |
| 1080076 | MORGAN MICHAEL D | 8 JUDY STREET BILLERICA MA 01821 |
| 1651931 | MORGAN NOREDIN | Attn NOREDIN 6 EDGAR RD BILLERICA MA 1821 |
| 1651932 | MORGAN PATRICK | Attn PATRICK RR 2, BOX 93 TILDEN NE 68781 |
| 1614940 | MORGAN PORT BLDG CONTR INC | Attn MORGAN BUILDING SYSTEMS DBA P O BOX 970817 DALLAS TX 75397 |
| 1581542 | MORGAN READY MIX | 3160 FRED HAIGHT DR SMITH RIVER CA 95567 |

| Person Code | Name | Address |
|---|---|---|
| 1545083 | MORGAN RESOURCES INC. | Attn SUITE 215 7300 CARMEL EXECUTIVE PK CHARLOTTE NC 28226 |
| 1651933 | MORGAN ROBERT | Attn ROBERT 307 KATHLEEN IOWA PARK TX 76367 |
| 883305 | MORGAN ROOF DECK CO | 2212 COMMON ST LAKE CHARLES LA 70601 |
| 0480770 | MORGAN ROOFING | Attn EAST OF LAKE CHARLES ON I-10 C/O J.I. WATSON SCHOOL - 10 MILES IOWA LA 70647 |
| 1651934 | MORGAN S | Attn S 2754 DOWNING ST. JACKSONVILLE FL 32205 |
| 1651935 | MORGAN SHANNON | Attn SHANNON 6601 LANDING TRAIL POWDER SPRINGS GA 30073 |
| 1651936 | MORGAN SONIA | Attn SONIA R.D. #9. BOX 58 IRWIN PA 15642 |
| 1651937 | MORGAN SONIA | Attn SONIA R.D. #9. BOX 58 IRWIN PA 15642 |
| 1079791 | MORGAN SPORT | 10898 COLLIERVILLE ROAD COLLIERVILLE TN 38017 |
| 1909907 | MORGAN STANLEY | Attn C/O GIAMBOI BROTHERS ENTRANCE ON 48TH ST BETWEEN 6TH & 7TH AVE 1ST GATE 745 7TH AVE MANHATTAN NY 10011 |
| 1578792 | MORGAN STEPHEN | 4510 NE I TERRACE POMPANO BEACH FL 33064 |
| 1571938 | MORGAN STEPHEN | Attn STEPHEN 3535 PARKHILL WICHITA FALLS TX 76310 |
| 878792 | MORGAN STEPHEN M | 4510 NE I TERRACE POMPANO BEACH FL 33064 |
| 1651940 | MORGAN TED | Attn TED 1130 COOPER BRIDGE RD WOODRUFF SC 29388 |
| 1651941 | MORGAN TED | Attn TED 630 ROUND ST WOODRUFF SC 29388 |
| 1651942 | MORGAN THOMAS | Attn THOMAS 63 DOVER STREET MEDFORD MA 2155 |
| 1594933 | MORGAN TOOL & SUPPLY CO. | 630 AIRPORT DR SHREVEPORT LA 71137-7901 |
| 1651944 | MORGAN VERLON | Attn VERLON 614 E KIRK PERKINS OK 74059 |
| 1651945 | MORGAN VERNELL | Attn VERNELL 2740 RAINBOW FOREST DRIVE DECATUR GA 30034 |
| 1651946 | MORGAN VIRGINIA | Attn VIRGINIA P.O. BOX 268 HENRICO NC 27842 |
| 1651947 | MORGAN WILLIAM | Attn WILLIAM 201 W. BUTLER ROAD 232 MAULDIN SC 29662 |
| 1651948 | MORGAN WILLIAM | Attn WILLIAM 403 DEPOT RD PELZER SC 29669 |
| 1670941 | MORGAN, COLLING & GILBERT, P.A. | 20 N. ORANGE AVENUE. 16TH FLOOR ORLANDO FL 32801 |
| 1651951 | MORGAN, JR. JIMMIE | Attn JIMMIE 574 AUTEN RD 7-I HILLSBOROUGH NJ 8876 |
| 0575610 | MORGAN, LEWIS & BOCKIUS | 1800 M ST. N.W. WASHINGTON DC 20006 |
| 0990942 | MORGAN, LEWIS & BOCKIUS, LLP | 300 S. GRAND AVENUE. SUITE 2200 LOS ANGELES CA 90071 |
| 0117060 | MORGAN, MELHUISH, MONAGHAN, ARVIDSO | 651 W. MT. PLEASANT AVENUE LIVINGSTON NJ 7039 |
| 0448807 | MORGANS CONCRETE COMPANY | Attn BOX 222 A STAR ROUTE BUFFALO MO 65622 |
| 0448808 | MORGANS CONCRETE COMPANY | Attn BOX 222A STAR ROUTE BUFFALO MO 65622 |
| 1651952 | MORGANTI DIANE | Attn DIANE 725 MT LAUREL AVENUE READING PA 19560 |
| 1651953 | MORGART RICH | Attn RICH BOX 1484 EVANSTON WY 82930 |
| 0129735 | MORGENTHALER EDWIN | 409 MOODY AVE LEAGUE CITY TX 77573 |
| 1079735 | MORGENTHALER EDWIN T | 409 MOODY AVE LEAGUE CITY TX 77573 |
| 1651955 | MORI EMI | Attn EMI 259 N. CAPITAL AVE SAN JOSE CA 95127 |
| 1651956 | MORIANA DORIS | Attn DORIS 309 ALBION ST WAKEFIELD MA 1880 |
| 1651957 | MORIANA JOHN | Attn JOHN 309 ALBION ST WAKEFIELD MA 1880 |
| 1651958 | MORIARTY CHRISTINA | Attn CHRISTINA 268A MAIN STREET MEDFORD MA 2155 |
| 1077239 | MORIARTY CHRISTINA SKAMBAS | 268A MAIN STREET MEDFORD MA 2155 |
| 1651959 | MORIARTY LESLIE | Attn LESLIE 150 PARSONAGE ROAD GREENWICH CT 6830 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1651960 | MORIARTY PATRICK | Attn PATRICK BOX 3340 CLEMSON SC 29632 |
| 1651961 | MORIARTY SHARON | Attn SHARON 27 GREEN STREET SENECA FALLS NY 13148 |
| 077061 | MORIARTY, DONOGHUE & LEJA | 1331 MAIN STREET SPRINGFIELD MA 1103 |
| 123473 | MORICE HAYMES | 1093 JEROME AVE BRONX NY 10452-4835 |
| 075613 | MORICOLI, WILSON, HARRIS, COTTINGHA | TWO LEADERSHIP SQUARE, SUITE 1200 211 NORTH ROBINSON OKLAHOMA CITY OK 731023357 |
| 1584817 | MORIE CO INC | 1201 NO. HIGH ST MILLVILLE NJ 8332 |
| 615562 | MORIKAMI MUSEUM, INC. | 4000 MORIKAMI PARK ROAD DELRAY BEACH FL 33446 |
| 072745 | MORIMURA BROTHERS INC | Attn SUITE 102 3440 TORRANCE BLVD TORRANCE CA 90503 |
| 1651962 | MORIN ALBERT | Attn ALBERT 19 BURNS STREET LOWELL MA 1852 |
| 1603783 | MORIN BRICK CO. | PO BOX1510 AUBURN ME 04211-1510 |
| 1651963 | MORIN JOSEPH | Attn JOSEPH 23 PULASKI DRIVE SALEM NH 3078 |
| 1651965 | MORIN JR A | Attn A 39 FRIEND STREET ADAMS MA 1220 |
| 1651964 | MORIN MICHAEL | Attn MICHAEL 8 PROSPECT AVE ARLINGTON MA 2174 |
| 077217 | MORIN MICHAEL P | 8 PROSPECT AVE ARLINGTON MA 02174 |
| 079850 | MORINE KAREN | 795 W DAVE DUGAS RD SULPHUR LA 70665 |
| 079850 | MORINE KAREN S | 795 W DAVE DUGAS RD SULPHUR LA 70665 |
| 1651967 | MORINGIELLO LAWRENCE | Attn LAWRENCE 1811 E 31ST STREET BROOKLYN NY 11234 |
| 0584812 | MORITZ PREMIX CONCRETE | Attn P. O. BOX 785 1805 SOUTH 4TH STREET EFFINGHAM IL 62401 |
| 1651968 | MORIWAKI NANCY | Attn NANCY 98-630 MOANALUA LP #329 AIEA HI 96701 |
| 1651969 | MORK MARY | Attn MARY 2109 CAMINITO DEL MAR CA 92110 |
| 1651970 | MORLAND MARY | Attn MARY R 1 BOX 195 MOMENCE IL 60954 |
| 1651971 | MORLEY ERWIN | Attn ERWIN 4007 52ND ST CT W BRADENTON FL 33529 |
| 1651972 | MORLEY WILLIAM | Attn WILLIAM 323 RIVERSIDE DRIVE BALTIMORE MD 21221 |
| 075614 | MORLEY, CASKIN & GENERELLY | 1700 K STREET, N.W. WASHINGTON DC 20006 |
| 1651973 | MORLOCK CARLOS | Attn CARLOS 6095 HILBURN RD PENSACOLA FL 32504 |
| 1651973 | MORLOCK CARLOS | Attn CARLOS 6095 HILBURN RD PENSACOLA FL 32504 |
| 1651973 | MORLOCK CARLOS | Attn CARLOS 6095 HILBURN RD PENSACOLA FL 32504 |
| 1651974 | MORMAN KENNETH | Attn KENNETH 1115 FORK SHOALS RD GREENVILLE SC 29605 |
| 1078556 | MORMAN, GASTON | PO BOX 26901 BALTIMORE MD 21212 |
| 1078556 | MORMAN, JR. GASTON | PO BOX 26901 BALTIMORE MD 21212 |
| 0572530 | MORNING SIDE ELEM. SCHOOL | 1053 E. ROCK SPRINGS ATLANTA GA 30306 |
| 660531 | MORNING STAR | Attn EDIFIC INC C/O WARCO 5155 COUNTRY CLUB ROAD WINSTON SALEM NC 27104 |
| 0566897 | MORNINGSIDE MEDICAL CENTRE | 200-4218 LAWRENCE AVE E SCARBOROUGH ONTARIO ON M1E 4X9 CANADA |
| 1563083 | MORNINGTON CONSULTING PARTNERS INC | 5410 NW THIRD TERRACE BOCA RATON FL 33487 |
| 1651976 | MORO MARY | Attn MARY 29 ROBINSON RD WOBURN MA 1801 |
| 1651977 | MORONE DOMINIC | Attn DOMINIC 127 E 50TH STREET INDIANAPOLIS IN 46205 |
| 1651978 | MORONEY BARBARA | Attn BARBARA 4 SUDBERRY DRIVE MORRISTOWN NJ 7960 |
| 1651979 | MORONEY JANET | Attn JANET 14032 EXINITE DRIVE RENO NV 89506 |
| 1075615 | MOROUX, DOMENGEAUX & DAVIS | POST OFFICE BOX 3787 3787 LAFAYETTE LA 705023787 |
| 1651980 | MOROZ CHARLES | Attn CHARLES 109 FAIRVIEW AVENUE VALPARAISO IN 46383 |

| Person Code | Name | Address |
|---|---|---|
| 1651981 | MORPHIS DAVID | Attn DAVID HC01 BOX 57 PLAINVIEW TX 79072 |
| 1564073 | MORRELL | 340 WINDY POINT DR. GLENDALE HEIGHTS IL 60139 |
| 1648688 | MORRELL | 340 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139 |
| 1663982 | MORRELL INC. | Attn JORGE 4515 BREAKWATER ROW W JACKSONVILLE FL 32225 |
| 1663982 | MORRELL JORGE | Attn JORGE 4515 BREAKWATER ROW W JACKSONVILLE FL 32225 |
| 1641983 | MORRELL R | Attn R 2508 ROSLYN LANE LAKELAND FL 33813 |
| 1641798 | MORRELL-BROWN FIREPROOFING | 723 EAST 140TH ST BRONX NY 10454 |
| 1641799 | MORRELL-BROWN FIREPROOFING | Attn WAREHOUSE 723 EAST 140TH ST BRONX NY 10454 |
| 1596639 | MORRILL COUNTY REDI-MIX | ATTN. ACCOUNTS PAYABLE BRIDGEPORT NE 69336 |
| 1596640 | MORRILL COUNTY REDI-MIX | RR #1 BRIDGEPORT NE 69336 |
| 1651984 | MORRILL KEITH | Attn KEITH 311 SYCAMORE HIGHLANDS TX 77562 |
| 1651985 | MORRIN GRACE | Attn GRACE 207 E. WILLIAM STREET WATERLOO NY 13165 |
| 1127627 | MORRIS & SPENCER | 21600 OXNARD STREET SUITE 2050 WOODLAND HILLS CA 91367 |
| 1657996 | MORRIS ALBERT | Attn ALBERT 8880 SHRECK ROAD BARTOW FL 33830 |
| 1651987 | MORRIS ALFRED | Attn ALFRED 1300 42ND STREET SE CEDAR RAPIDS IA 52403 |
| 1059623 | MORRIS AND LARSON | 400 TOWN CROWN CTR 2420 PERSHING ROAD KANSAS CITY MO 64108 |
| 1651988 | MORRIS ANGELA | Attn ANGELA 198 BURNTWOOD LANE INMAN SC 29349 |
| 1651989 | MORRIS BARRY | Attn BARRY 24 RICHMOND HILL IRVINGTON NY 10533 |
| 1651990 | MORRIS BENNIE | Attn BENNIE 617 HOWELL ROAD WELLFORD SC 29385 |
| 1651991 | MORRIS BOBBY | Attn BOBBY 3630 S. 1500 W. VERNAL UT 84518 |
| 1063588 | MORRIS BRENDA | P.O BOX 244 CLEARWATER SC 29822 |
| 1063588 | MORRIS BRENDA J | P.O BOX 244 CLEARWATER SC 29822 |
| 1127377 | MORRIS C FITTS | 9 BANKS ST CORTLAND NY 13045-1103 |
| 1600458 | MORRIS CONCRETE INDUSTRIAL CORP | 29390 CONCRETE COUNTY ROAD 49 LOXLEY AL 36551 |
| 1109971 | MORRIS CONCRETE L.L.C. | ATTN. ACCOUNTS PAYABLE SARALAND AL 36571 |
| 1064177 | MORRIS CONCRETE L.L.C. | 7191 I-10 SERVICE ROAD THEODORE AL 36582 |
| 1051125 | MORRIS COUPLING CO. | P.O. BOX 9010 ERIE PA 16505-8010 |
| 1130997 | MORRIS COUPLING CO. | 2240 W. 16TH ST. ERIE PA 16505 |
| 1651995 | MORRIS DARLENE | Attn DARLENE 542 WEST 4TH STREET PLAINFIELD NJ 7060 |
| 1072297 | MORRIS DARRYL | 2756 S COUNTY RD 350 WEST ROCKPORT IN 47635 |
| 1072297 | MORRIS DARRYL H | 2756 S COUNTY RD 350 WEST ROCKPORT IN 47635 |
| 1651997 | MORRIS DONALD | Attn DONALD ROUTE 1 BOX 51 DAHINDA IL 61428 |
| 1651998 | MORRIS DORIS | Attn DORIS RT 2 BOX 267 LULA GA 30554 |
| 1651999 | MORRIS ESTHER | Attn ESTHER 406 PINE FREDERICK OK 73542 |
| 1652000 | MORRIS F | Attn F 3630 S 1500 WEST VERNAL UT 84078 |
| 1110159 | MORRIS FORMAN T.P. | Attn ATTN. CARL RANDOL 4522 ALGONQUIN PKWY LOUISVILLE KY 40211 |
| 1652001 | MORRIS FRANCIS | Attn FRANCIS 8423 KY 144 PHILPOT KY 42366 |
| 1652002 | MORRIS GARY | Attn GARY 1048 DEERFIELD ROAD SUMMIT MS 39666 |
| 1652004 | MORRIS GENEVA | Attn GENEVA 110 JETER HEIGHTS CHESTER SC 29706 |
| 1584828 | MORRIS GINSBERG & SON | 222 SOUTH EDEN STREET BALTIMORE MD 21230 |
| 1584829 | MORRIS GINSBERG & SON | 213 SOUTH CENTRAL AVENUE BALTIMORE MD 21202 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 23 of 66

| Person Code | Name | Address |
|---|---|---|
| 1584830 | MORRIS GINSBERG & SON | 222 SOUTH EDEN STREET BALTIMORE MD 21231 |
| 1609610 | MORRIS GINSBERG & SON | 222 SOUTH EDEN STREET BALTIMORE MD 21231 |
| 658595 | MORRIS GINSBERG & SON INC | 213 S CENTRAL AVE BALTIMORE MD 21202 |
| 652005 | MORRIS GLENN | Attn GLENN RT. 4, BOX 12 KENTWOOD LA 70444 |
| 3075621 | MORRIS GOLDING | ONE PACK SQUARE SUITE 1100 PO 7316 ASHEVILLE NC 28007 |
| 652006 | MORRIS GREGORY | Attn GREGORY 320 GROVEWOOD PLACE BEECH GROVE IN 46107 |
| 679249 | MORRIS HAROLD | P O BOX 137 10571 LAFAYETTE ST WHITESVILLE KY 42378 |
| 652007 | MORRIS HAROLD | Attn HAROLD 106 DERBY DOWNS SPARTANBURG SC 29301 |
| 1079249 | MORRIS HAROLD O | P O BOX 137 10571 LAFAYETTE ST WHITESVILLE KY 42378 |
| 652009 | MORRIS HARRIET | Attn HARRIET 209 TWIN VALLEY ROAD DUNCAN SC 29334 |
| 599991 | MORRIS INDUSTRIAL | 9490 I-65 SERVICE RD. EXIT 22 CREOLA AL 36525 |
| 117810 | MORRIS J KLEINFELD | 5172 SW 94TH AVE COOPER CITY FL 33328-4116 |
| 652011 | MORRIS JAMES | Attn JAMES 3472 FM447 VICTORIA TX 77905 |
| 652012 | MORRIS JAMES | Attn JAMES 4 TOWNES COURT SPARTANBURG SC 29301 |
| 652013 | MORRIS JAMES | Attn JAMES 7500 W. NORTHRIDGE LAKE BLVD 201 MILWAUKEE WI 53223 |
| 652014 | MORRIS JAMIE | Attn JAMIE 411 SHEPARD RD BELTON SC 29627 |
| 1652041 | MORRIS JR. JAMES | Attn JAMES 5931 CECIL AVENUE BALTIMORE MD 21207 |
| 652015 | MORRIS KEITH | Attn KEITH 196 22ND STREET IRVINGTON NJ 7111 |
| 652016 | MORRIS KEVIN | Attn KEVIN 295 BLUEGRASS DR LEWISPORT KY 42351 |
| 652018 | MORRIS KIM | Attn KIM 2628 TRAILRIDGE DR NW SWISHER IA 52338 |
| 652019 | MORRIS LAURA | Attn LAURA 3417 MANCHESTER ROAD WANTAUGH NY 11793 |
| 077603 | MORRIS LAURIE | 289 DOGWOOD LANE CLARKSBORO NJ 08020 |
| 077603 | MORRIS LAURIE | 289 DOGWOOD LANE CLARKSBORO NJ 08020 |
| 652021 | MORRIS LEE | Attn LEE 530 E 23RD ST. APT 14-H NEW YORK NY 10010 |
| 221264 | MORRIS MANNING & MARTIN GEORGE E HI | 1600 ATLANTA FINANCIAL CENTER 3343 PEACHTREE ROAD NE ATLANTA GA 30326-1044 |
| 314711 | MORRIS MATERIAL HANDLING CENTRAL | P O BOX 78943 MILWAUKEE WI 53278-0943 |
| 1117899 | MORRIS MEYER | 13731 FLORA PLACE APT B DELRAY BEACH FL 33484-1662 |
| 652022 | MORRIS MICHAEL | Attn MICHAEL 17400 VALLEY # 4 FONTANA CA 92335 |
| 652023 | MORRIS MIKELLE | Attn MIKELLE 8125 48TH AVENUE, APT. 307 COLLEGE PARK MD 20740 |
| 652024 | MORRIS NATHAN | Attn NATHAN 217 DOUGLAS DRIVE SIMPSONVILLE SC 29681 |
| 652025 | MORRIS NORMA | Attn NORMA 629 S. LAKEVIEW DRIVE PETERSBURG IN 47567 |
| 652026 | MORRIS PHILLIP | Attn PHILLIP 2500 FAIRWAY 1508 ALVIN TX 77511 |
| 652028 | MORRIS PURNELL | Attn PURNELL 221 NAVAHO DRIVE SPARTANBURG SC 29301 |
| 1583427 | MORRIS READY MIX | HWY 14 & 34 WEST PIERRE SD 57501 |
| 652029 | MORRIS RICHARD | Attn RICHARD 2433 COOL SPRING DRIVE SOUTH JACKSONVILLE FL 32246 |
| 652030 | MORRIS RICKEY | Attn RICKEY RT. 1, BOX 182-A JONESVILLE LA 71343 |
| 1652031 | MORRIS ROBERT | Attn ROBERT 109 BUCKNAM STREET EVERETT MA 2149 |
| 1652032 | MORRIS ROBERT | Attn ROBERT P O BOX 86177 BATON ROUGE LA 70879 |
| 1652033 | MORRIS ROBIN | Attn ROBIN 218 ALMA DRIVE NW CEDAR RAPIDS IA 52405 |
| 1072173 | MORRIS S CHESTER & ASSOC | 27845 HAWTHORNE BLVD RANCHO PALOS VERDES CA 90275 |

| Person Code | Name | Address |
|---|---|---|
| 1584820 | MORRIS SAND & GRAVEL INC | ATTN: ACCOUNTS PAYABLE SAFFORD AZ 85546 |
| 1584821 | MORRIS SAND & GRAVEL INC | ATTN: ACCOUNTS PAYABLE SAFFORD AZ 85546 |
| 8052034 | MORRIS SR R | Attn SANDRA 9007 LIPTONSHIRE DALLAS TX 75238 |
| 8052042 | MORRIS SR R | Attn R 110 JETER HEIGHTS CHESTER SC 29706 |
| 8652035 | MORRIS STANLEY | Attn STANLEY ROUTE 2 BOX 143 WILBURTON OK 74578 |
| 8652036 | MORRIS TIMOTHY | Attn TIMOTHY 29 ELMWOOD AVE WALTHAM MA 2453 |
| 3101647 | MORRIS TIRE & AUTO | 2540 COLUMBIA HWY N. AIKEN SC 29805 |
| 7852037 | MORRIS TRISHA | Attn TRISHA 9 NOTTINGHAM ROAD GREENVILLE SC 29607 |
| 1652038 | MORRIS VILLERE | Attn VILLERE 1475 E. WALDORF MEMPHIS TN 38106 |
| 1452039 | MORRIS WILLIAM | Attn WILLIAM 1138 E EASTON AVE SOMERSET NJ 8873 |
| 8852040 | MORRIS WILLIAM | Attn WILLIAM 8423 HORSESHOE ROAD ELLICOTT CITY MD 21043 |
| 0752625 | MORRIS, NICHOLS, ARSHT & TUNNELL | Attn A G SPARKS, III 1201 N. MARKET ST, PO BOX 134 WILMINGTON DE 19899 |
| 0752625 | MORRIS, NICHOLS, ARSHT & TUNNELL | 1201 N. MARKET ST. 1347 WILMINGTON DE 19899 |
| 0752625 | MORRIS, NICHOLS, ARSHT & TUNNELL | 1201 N. MARKET ST. 1347 WILMINGTON DE 19899 |
| 8852043 | MORRISEAU LISA | Attn LISA 33 ASH STREET NORTH ATTLEBORO MA 2760 |
| 1596379 | MORRISETTE PAPER & PACKAGING | PO BOX27947 RALEIGH NC 27611 |
| 1596385 | MORRISETTE PAPER CO. | 804 SEMART DRIVE RALEIGH NC 27604 |
| 0566486 | MORRISON & FOERSTER | Attn FILE NO 72497 P.O. BOX 60000 SAN FRANCISCO CA 94160-2497 |
| 0756817 | MORRISON & FOERSTER | 3100 COLUMBIA PLAZA 1670 BROADWAY DENVER CO 80202 |
| 0756818 | MORRISON & FOERSTER | 21-26 CARLICK HILL LONDON EC4V 2AU |
| 0756820 | MORRISON & FOERSTER | P.O. BOX 60000 FILE NO. 72497 SAN FRANCISCO CA 941602497 |
| 0756819 | MORRISON & FOERSTER | 1290 AVE. OF THE AMERICAS FL 41 NEW YORK NY 101040012 |
| 1599874 | MORRISON & KNUDSEN | 4542 E. CLAY FRESNO CA 93702 |
| 8852044 | MORRISON BRYAN | Attn BRYAN 510 N MAIN HOLLIDAY TX 76366 |
| 8652045 | MORRISON CONNIE | Attn CONNIE 754 FAIRVIEW ROAD SIMPSONVILLE SC 29680 |
| 8852046 | MORRISON EMORY | Attn EMORY 1371 WHITEHILL SCHOOL RD COMMERCE GA 30529 |
| 7069918 | MORRISON EXPRESS CORP | 130 EASTERN AVNEUE CHELSEA MA 2150 |
| 8652047 | MORRISON H | Attn H RT 3, BOX 2715 AUBURNDALE FL 33823 |
| 8852048 | MORRISON HARRIET | Attn HARRIET 8 DIAMOND RD LEXINGTON MA 2173 |
| 1652049 | MORRISON JACK | Attn JACK 8116 EVERGREEN DRIVE MOHAVE VALLEY AZ 86440 |
| 8852050 | MORRISON JAMES | Attn JAMES 101 COTTAGE STREET ROCHESTER NY 14608 |
| 8852051 | MORRISON JOE | Attn JOE RR 3 BOX 200 PAULS VALLEY OK 73075 |
| 8652053 | MORRISON JOSEPH | Attn JOSEPH 18 HIGH PLAIN RD ANDOVER MA 1810 |
| 1652054 | MORRISON JOSEPH | Attn JOSEPH 205 WOODBURY DR LAFAYETTE LA 70507 |
| 1652063 | MORRISON JR JAMES | Attn JAMES 16825 LAKEVIEW AVE. UMATILLA FL 32784 |
| 1613961 | MORRISON KNUDSEN CORP | ATTN: ACCOUNTS PAYABLE HIGHLAND CA 92346 |
| 1671318 | MORRISON KNUDSON CORPORATION | N.K.A. WASHINGTON GROUP INTL INC. 720 PARK BLVD. P.O. BOX 73 BOISE ID 83729 |
| 8052055 | MORRISON LYNDA | Attn LYNDA 448 SOUTH OAKLEY LANE SPARTANBURG SC 29301 |
| 1075624 | MORRISON MAHONEY & MILLER | 250 SUMMER STREET BOSTON MA 2210 |
| 1652056 | MORRISON MARGOT | Attn MARGOT 1371 WHITEHILL SCHOOL RD COMMERCE GA 30529 |

| Person Code | Name | Address |
|---|---|---|
| 1594860 | MORRISON MECHANICAL INSUL | PO BOX 91260 ANCHORAGE AK 99509 |
| 1596175 | MORRISON MECHANICAL INSULATION | 940 E. 1ST AVE ANCHORAGE AK 99501 |
| 1596176 | MORRISON MECHANICAL INSULATION | 940 E. 1ST AVE ANCHORAGE AK 99501 |
| 1052057 | MORRISON RAYETTA | Attn RAYETTA 7655 FARM TO MARKET LIBBY MT 59923 |
| 1544855 | MORRISON READY MIX | 2605 ESTES STREET - SOUTH PLNT LAKEWOOD CO 80227 |
| 1594856 | MORRISON READY MIX | 280 EAST 64TH AVENUE DENVER CO 80221 |
| 1553308 | MORRISON READY MIX | P O BOX 36231 DENVER CO 80236 |
| 1544854 | MORRISON READY MIX CONC | PO BOX 36231 LAKEWOOD CO 80227 |
| 1652058 | MORRISON ROBERT | Attn ROBERT 8700 N PORT WASHINGTON RD #208 MILWAUKEE WI 53217 |
| 1652059 | MORRISON SHANNON | Attn SHANNON PO BOX 921163 DUTCH  HARBOR AK 99692 |
| 1026321 | MORRISON SURVEYING INC | Attn P O BOX 0071 660 N CITIES SERVICE HIGHWAY SULPHUR LA 70664-0071 |
| 1132060 | MORRISON SUSAN | Attn SUSAN 801 CHASTAIN  RD LIBERTY SC 29657 |
| 1052061 | MORRISON WILLIAM | Attn WILLIAM 1732 BROOKDALE RD #12 NAPERVILLE IL 60563 |
| 1052062 | MORRISON WILLIAM | Attn WILLIAM 400 OLD COLONY PLACE COMMERCE GA 30529 |
| 1055622 | MORRISON, KAMINS & SLATZ, P.C. | 33 NORTH LASALLE STREET CHICAGO IL 60602 |
| 1256686 | MORRISON-KNUDSEN | 400 GROESBECK HWY MT. CLEMENS MI 48043 |
| 1592562 | MORRISSEY ENTERPRISES | 1 ATLANTIS WAY LEWISTON ME 4240 |
| 1432064 | MORRISSEY KAREN | Attn KAREN 743 S ILLINOIS AVE VILLA PARK IL 60181 |
| 1008820 | MORRISTOWN CHILDERN'S HOSPITAL | Attn C/O THOMAS FIREPROOFING 115 FRANKLIN STREET MORRISTOWN NJ 7960 |
| 1632039 | MORRISTOWN HAMBLEN HOSP. | Attn C/O FIRESTOP 620 N. HEIGHT ST. MORRISTOWN TN 37814 |
| 1545616 | MORRISTOWN MEMORIAL HOSPITAL | P O BOX 28904 NEWARK NJ 07189-0804 |
| 1025773 | MORRISTOWN MEMORIAL HOSPITAL | Attn C/O THOMAS FIREPROOFING 60 MADISON AVENUE MORRISTOWN NJ 7962 |
| 1586366 | MORRISTOWN POOLS | 5231 WEST ANDREW JOHNSON HWY. MORRISTOWN TN 37814 |
| 1632065 | MORRONGIELLO ELISE | Attn ELISE RD 1 BOX 222 SIDNEY RD ANNANDALE NJ 8801 |
| 1556487 | MORROW & ASSOCIATES | 581-C COUNTRY CLUB DRIVE NEWARK NJ 43055 |
| 1052066 | MORROW ALLEN | Attn ALLEN 921 N. BRYANT PLEASANTON TX 78064 |
| 1079586 | MORROW CHRISTOPHER | 1181 UNION HWY ENOREE SC 29335 |
| 1079586 | MORROW CHRISTOPHER | 1181 UNION HWY ENOREE SC 29335 |
| 1118586 | MORROW CHRISTOPHER D | Attn CLAUDE 6714 TAYLOR RD LAKELAND FL 33811 |
| 1052068 | MORROW CLAUDE | Attn CLAUDE 6714 TAYLOR RD LAKELAND FL 33811 |
| 1152069 | MORROW GARY | Attn GARY 9811 PENTON DRIVE SUGAR LAND TX 77478 |
| 1052070 | MORROW LARRY | Attn LARRY 3845 HWY 60 W MULBERRY FL 33860 |
| 1069379 | MORROW TOMMY | 13014 BIRCHWOOD PIKE HARRISON TN 37341 |
| 1069379 | MORROW TOMMY E | 13014 BIRCHWOOD PIKE HARRISON TN 37341 |
| 1622276 | MORROWCRAFT '3 | Attn C/O WARCO 6801  MORRISON BLVD. CHARLOTTE NC 28211 |
| 1652072 | MORSCHAUSER THOMAS | Attn THOMAS 5551 TOWN HALL  ROAD SUN PRAIRIE WI 53590 |
| 1652073 | MORSE AARON | Attn AARON P O BOX 2813 KENAI AK 99611 |
| 1566488 | MORSE ASSOCIATES, ARCHITECTS AND | Attn PLANNERS 125 DEFREEST DRIVE TROY NY 12180 |
| 1075628 | MORSE ASSOCIATES, ARCHITECTS AND PL | 125 DEFREEST DRIVE TROY NY 12180 |
| 1596963 | MORSE AUTOMOTIVE CORP. | 4137 S. MORGAN CHICAGO IL 60609 |
| 1652074 | MORSE BETTY | Attn BETTY P O BOX 63 HENRY IL 61537 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1652075 | MORSE BRADFORD | Attn BRADFORD 2 STOCKWELL LANE SOUTHBOROUGH MA 1777 |
| 1617546 | MORSE BROS | 1911 SW WALDO WAY SHERWOOD WA 97140 |
| 584846 | MORSE BROS | ATTN: ACCOUNTS PAYABLE STAYTON OR 97383 |
| 584834 | MORSE BROS STAYTON | 1911 SOUTHWEST WALDO WAY SHERWOOD OR 97140 |
| 584852 | MORSE BROS | Attn 2903 GREENRIVER RD ATTN: GREG MORSE SWEET HOME OR 97386 |
| 610789 | MORSE BROS | BOX A STAYTON OR 97383 |
| 610788 | MORSE BROS | Attn 1451S SOUTHWEST SCHOOLS FERRY PORTLAND DIVISION/PROG QUARRI BEAVERTON OR 97007 |
| 584849 | MORSE BROS | ATTN: ACCOUNTS PAYABLE SAINT HELENS OR 97051 |
| 584840 | MORSE BROS | 1451S S.W. SCHOOLS FERRY BEAVERTON OR 97007 |
| 1613007 | MORSE BROS. - CORVALLIS | 28602 HIGHWAY 34 CORVALLIS OR 97339 |
| 584850 | MORSE BROS. - DEER ISLAND | 65060 COLUMBIA RIVER HIGHWAY DEER ISLAND OR 97054 |
| 607114 | MORSE BROS. - HUB CITY/DON'T USE | Attn PER CLAUDE - DO NOT USE UNTIL FURTHER NOTICE. 31225 LONE OAK LANE ALBANY OR 97321 |
| 584853 | MORSE BROS. - SWEET HOME | 2903 GREENRIVER RD SWEET HOME OR 97386 |
| 584841 | MORSE BROS. SAND & GRAVEL | Attn 1451S SOUTHWEST SCHOOLS FERRY PORTLAND DIV /PRE QUARRIE BEAVERTON OR 97007 |
| 584835 | MORSE BROS. - SHERWOOD | 12000 SW TONQUIN ROAD SHERWOOD OR 97140 |
| 584847 | MORSE BROS. - STAYTON | 41816 STAYTONSCIO ROAD STAYTON OR 97383 |
| 584831 | MORSE BROS. ALBANY PLANT | Attn C/O MORSE BROS. CORVALLIS DIVISION CORVALLIS OR 97339 |
| 584839 | MORSE BROS. - COBURG | 90500 COBURG ROAD COBURG OR 97408 |
| 584842 | MORSE BROS. - CORVALIS | ATTN. ACCOUNTS PAYABLE CORVALLIS OR 97339 |
| 584837 | MORSE BROS. EUGENE | 1001 DIVISION AVENUE EUGENE OR 97404 |
| 584838 | MORSE BROS. EUGENE | Attn 1001 DIVISION AVENUE EUGENE DIVISION EUGENE OR 97404 |
| 610787 | MORSE BROS. SHERWOOD | Attn ATTN: ACCOUNTS PAYABLE 11911 S. W. WALDO WAY SHERWOOD OR 97140 |
| 584848 | MORSE BROS. ST. HELENS | 6560 COLUMBIA RIVER HWY DEER ISLAND OR 97054 |
| 584851 | MORSE BROS. SWEET HOME | 2903 GREEN RIVER RD SWEET HOME OR 97386 |
| 584836 | MORSE BROS. TANGENT | Attn ATTN: GENE ESTRADA. 32260 HWY 34 TANGENT OR 97389 |
| 584843 | MORSE BROTHERS | P O BOX 1126 CORVALLIS OR 97339 |
| 584833 | MORSE BROTHERS - DO NOT USE | 35973 SOUTHEAST KENNEL ROAD ALBANY OR 97321 |
| 584844 | MORSE BROTHERS - DON'T USE | Attn THIS IS A DUPLICATE ACCOUNT 28602 HWY 34 CORVALLIS OR 97339 |
| 608121 | MORSE BROTHERS - TANGENT | 32260 OLD HIGHWAY 34 TANGENT OR 97389 |
| 584845 | MORSE BROTHERS - KENNEL ROAD | 35973 SE KENNEL ROAD ALBANY OR 97321 |
| 852076 | MORSE DAVID | Attn DAVID 20956 CADDO 1 APPLE VALLEY CA 92308 |
| 594595 | MORSE DEISDL INT. | Attn C/O H. CARR & SONS 165 N. AVENUE BOSTON MA 2127 |
| 852077 | MORSE GEORGE | Attn GEORGE 36 FRIEND STREET ADAMS MA 1220 |
| 1652078 | MORSE HYWEL | Attn HYWEL 230 CAMMER AVENUE GREENVILLE SC 29605 |
| 1571478 | MORSE INDUSTRIAL CORPORATION | Attn EMERSON POWER TRANSMISSION CORP. ATTN: MR. BRYAN SCHROERS FOREST AVENUE, DOCK #8 PLANT #2 MAYSVILLE KY 41056 |
| 1571479 | MORSE INDUSTRIAL CORPORATION | Attn EMERSON POWER TRANSMISSION CORP. PO BOX687 MAYSVILLE KY 41056 |
| 1652079 | MORSE KENNETH | Attn KENNETH RT. 2 BOX 292 LAURENS SC 29360 |
| 1652080 | MORSE MARIE | Attn MARIE 775 STERLING AVE BRICKTOWN NJ 8723 |
| 1652081 | MORSE PAUL | Attn PAUL 5941 TORRINGTON CINCINNATI OH 45248 |

Page: 2593 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080373 | MORSE PAUL A | 5941 TORRINGTON CINCINNATI OH 45248 |
| 652082 | MORSE ROBERT | Attn ROBERT 15549 FRESNO VICTORVILLE CA 92392 |
| 652083 | MORSE ROBERT | Attn ROBERT RT. 2 BOX 203 MOMENCE IL 60954 |
| 652084 | MORSE RONALD | Attn RONALD PO BOX 8215 BAYTOWN TX 77522 |
| 5844859 | MORSE SAND & GRAVEL | 125 TIFFANY STREET ATTLEBORO MA 2703 |
| 584857 | MORSE SAND & GRAVEL CORP | 125 TIFFANY ST ATTLEBORO MA 2703 |
| 5844858 | MORSE SAND & GRAVEL CORP. | 125 TIFFANY STREET ATTLEBORO MA 2703 |
| 652085 | MORSE WILLIAM | Attn WILLIAM 119 RANNEY ROAD STOCKBRIDGE VT 5772 |
| 652086 | MORSEY JASON | Attn JASON 151 CENTURY DRIVE APT 112A GREENVILLE SC 29607 |
| 652087 | MORSS HELAINE | Attn HELAINE 1S 680 VERDUN DR. WINFIELD IL 60190 |
| 652088 | MORTENSEN KATHRYN | Attn KATHRYN 2898 ORBIT DR LAKE ORION MI 48360 |
| 652089 | MORTENSEN MICHAEL | Attn MICHAEL 21517 ARBOR STREET ELKHORN NE 68022 |
| 126781 | MORTIMER S DUFFUS | 4900 CARTIER ST APT 309 VANCOUVER BC V6M 4H2 |
| 080705 | MORTIMORE MARGIE | 12518 S PRINCETON AVENUE CHICAGO IL 60628 |
| 080705 | MORTIMORE MARGIE | 12518 S PRINCETON AVENUE CHICAGO IL 60628 |
| 1115256 | MORTON | 5724 ELDER FERRY ROAD MOSS POINT MS 39563 |
| 1113077 | MORTON / ROHM & HAAS | 2401 PRATT BLVD. ELK GROVE VILLAGE IL 60007 |
| 1113770 | MORTON / ROHM & HAAS | Attn ATTN: PURCHASING DEPT. 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 107829 | MORTON / ROHM & HAAS | Attn ATTN: ACCOUNTS PAYABLE 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 119082 | MORTON A PARADISE & | PEPI B PARADISE JT TEN 6611 NO FAIRHELD AVE CHICAGO IL 60645-0000 |
| 652091 | MORTON ALICE | Attn ALICE 1213 CARY COURT OWENSBORO KY 42301 |
| 652092 | MORTON BRIAN | Attn BRIAN 600 BESSIE RD PIEDMONT SC 29673 |
| 107832 | MORTON CHEMICAL | 2 N. RIVERSIDE PLAZA CHICAGO IL 60606 |
| 111701 | MORTON CHEMICAL | Attn WOODSTOCK REASERCH CENTER 1275 LAKE AVENUE WOODSTOCK IL 60098 |
| 652093 | MORTON CLIFFORD | Attn CLIFFORD P.O. BOX 645 EAGLE LAKE FL 33839 |
| 566489 | MORTON CORN AND ASSOCIATES, INC. | 3208 BENNETT POINT ROAD QUEENSTOWN MD 21658 |
| 596516 | MORTON EAST HIGH SCHOOL | 2423 SOUTH AUSTIN AVENUE ARLINGTON HEIGHTS IL 60004 |
| 652094 | MORTON GARRETT | Attn GARRETT 4853 STURBRIDGE PLACE OWENSBORO KY 42301 |
| 613567 | MORTON INTANATION JOBSITE | 1116 TANNER ROAD TAYLORS SC 29687 |
| 070880 | MORTON INTERNATIONAL | Attn DEPARTMENT 13658 MORTON SPECIALTY CHEMICAL PRODUCTS NEWARK NJ 07188-0658 |
| 101512 | MORTON INTERNATIONAL | 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 107830 | MORTON INTERNATIONAL | Attn ATTN: ACCOUNTS PAYALBEL DEPT. 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 111698 | MORTON INTERNATIONAL | 10 SOUTH ELECTRIC STREET WEST ALEXANDRIA OH 45381 |
| 112776 | MORTON INTERNATIONAL | Attn SPECIALTY CHEMICALS GROUP A/C W.R. GRACE & CO. 312 COLLINS BOULEVARD ORRVILLE OH 44667 |
| 113772 | MORTON INTERNATIONAL | Attn ATTN: PURCHASING DEPT. PO BOX 15240 READING PA 19612 |
| 114876 | MORTON INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE 10 SOUTH ELECTRIC STREET WEST ALEXANDRIA OH 45381 |
| 115446 | MORTON INTERNATIONAL | Attn ATTN: PURCHASING DEPT. 100 NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| 590504 | MORTON INTERNATIONAL | 1116 TANNER ROAD TAYLORS SC 29687 |
| 115405 | MORTON INTERNATIONAL | Attn A/C OF W.R. GRACE & CO. IPSCO DRIVE DECATUR INDUSTRIAL PARK DECATUR AL 35602 |
| 1113773 | MORTON INTERNATIONAL | Attn ATTN: PURCHASING DEPT 5724 ELDER FERRY ROAD MOSS POINT MS 39563 |

Page:  2594 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 113771 | MORTON INTERNATIONAL | Attn: ATTN: PURCHASING DEPT. 10 SOUTH ELECTRIC STREET WEST ALEXANDRIA OH 45381 |
| 1111699 | MORTON INTERNATIONAL | 5005 BARNARD MILL ROAD RINGWOOD IL 60072 |
| 1070833 | MORTON INTERNATIONAL | Attn: ATTN: ACCOUNTS PAYABLE 5724 ELDER FERRY ROAD MOSS POINT MS 39563 |
| 1070329 | MORTON INTERNATIONAL INC. | P O BOX 905001 CHARLOTTE NC 28290-5001 |
| 1098520 | MORTON INTERNATIONAL, INC. | 1500 LATHEM ST. BATAVIA IL 60510-1500 |
| 1548676 | MORTON INTERNATIONAL, INC. | DEPT. 13658 NEWARK NJ 07188-0658 |
| 1160060 | MORTON J HOLBROOK 111 | US EMBASSY MANILA PSC 500 BOX 15 FPO AP 96515-1000 |
| 1652095 | MORTON KIRBY | Attn: KIRBY 612 EAST 9TH STREET CHANDLER OK 74834 |
| 1652097 | MORTON MARVIN | Attn: MARVIN P O BOX 7000-110 PALESTINE TX 75801 |
| 1079331 | MORTON PAULA W | 1665 BRENTWOOD CROSSING S.E. CONYERS GA 30013 |
| 1079331 | MORTON PAULA W | 1665 BRENTWOOD CROSSING S.E. CONYERS GA 30013 |
| 1574506 | MORTON PLANT-BARDMORE PROJECT | Attn: 11175 STARKEY ROAD C/O ARCHITECTURAL COATING LARGO FL 34643 |
| 1070828 | MORTON POWDER COATINGS | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 15240 READING PA 19612 |
| 1113769 | MORTON POWDER COATINGS | Attn: ATTN: PURCHASING DEPT. PO BOX 15240 READING PA 19612 |
| 1113768 | MORTON POWDER COATINGS | Attn: ATTN: PURCHASING DEPT. PO BOX 15240 READING PA 19612 |
| 1107831 | MORTON POWDER COATINGS | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 15240 READING PA 19612 |
| 1111697 | MORTON POWDER READING | Attn: ATTN: RECEIVING 150 COLUMBIA STREET READING PA 19601 |
| 915255 | MORTON POWDER READING | Attn: ATTN: RECEIVING 150 COLUMBIA STREET READING PA 19601 |
| 1111700 | MORTON POWDER WYTHEVILLE | Attn: ATTN: RECEIVING DEPT. 2460 N. 4TH STREET WYTHEVILLE VA 24382 |
| 657490 | MORTON QUALITY POOL & SPA | 106 PENN ST. MORTON IL 61550 |
| 162693 | MORTON R FIELD & GLORIA M FIELD | TR FIELD FAMILY TR U/A DTD APR 6 70 306 S BRONWOOD LOS ANGELES CA 90049-3106 |
| 1577975 | MORTON READY MIX | ROUTE 98 & ERIE ROAD MORTON IL 61550 |
| 1113078 | MORTON SALT | HWY 10 SOUTH GRAND SALINE TX 75140 |
| 114997 | MORTON SALT | Attn: ATTN: ACCT PO BOX 2 BOX 10 GRAND SALINE TX 75140 |
| 114162 | MORTON SALT | Attn: ATTN: PURCHASING PO BOX 2 BOX 10 GRAND SALINE TX 75140 |
| 117916 | MORTON SPINNER | 17082 RYTON LANE BOCA RATON FL 33496-3205 |
| 1082099 | MORTON STEVEN | Attn: STEVEN 273 FINCH ROAD WELLFORD SC 29385 |
| 620232 | MORTON THIOKOL INC | ARTHUR E SLESINGER JOHN P COFFIN 110 NORTH WACKER DRIVE CHICAGO IL 60606 |
| 1550800 | MORTON'S OF CHICAGO | Attn: SUITE 350 350 W HUBBARD CHICAGO IL 60610 |
| 1572595 | MORTONS BUILDING MTLS | PO BOX1816 LAWRENCE KS 66044 |
| 1572596 | MORTONS BUILDING MTLS | 900 E 15TH ST LAWRENCE KS 66044 |
| 1584862 | MORTON'S BUILDING MATLS | 900 EAST 15TH ST LAWRENCE KS 66044 |
| 1652101 | MORVANT CLINCE | Attn: CLINCE 100 POCAHONTAS STREET NEW IBERIA LA 70560 |
| 1617806 | MORVILLO, ABRAMOWITZ, GRAND, JASON | Attn: & SILBERBERG, P.C. 565 FIFTH AVENUE NEW YORK NY 10017 |
| 1075629 | MORVILLO, ABRAMOWITZ, GRAND, JASON | 565 FIFTH AVENUE NEW YORK NY 10017 |
| 162102 | MORY SR DAVID | Attn: DAVID 2100 BRINKMAN ROAD QUAKERTOWN PA 18951 |
| 1072508 | MOS MAGNETICS CORPORATION | 1075-A BAY BOULEVARD CHULA VISTA CA 91911 |
| 162103 | MOSBROKER, JR. DALY | Attn: DALY P. O. BOX 952 EUNICE LA 70535 |
| 162104 | MOSCATO MARY | Attn: MARY 106 WHISTLE STOR ROAD BALTIMORE MD 21220 |
| 162105 | MOSCHAK MARGARET | Attn: MARGARET 924 SOMERVILLE AVE MANVILLE NJ 8835 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080207 | MOSCHEL LARRY | 1 NORMANDY DRIVE GLEN BURNIE MD 21061 |
| 1080207 | MOSCHEL LARRY J | 1 NORMANDY DRIVE GLEN BURNIE MD 21061 |
| 952107 | MOSCHIN SHARON | Attn SHARON 21024 BRYANT 7 CANOGA PARK CA 91304 |
| 952108 | MOSELEY CHARLES | Attn CHARLES 10580 HWY 54 WHITESVILLE KY 42378 |
| 952109 | MOSELEY ROBERT | Attn ROBERT 1010 BRUCE SHAW RD ADGER AL 35006 |
| 952110 | MOSELY TAMMY | Attn TAMMY 104 WOOD DRIVE SIMPSONVILLE SC 29681 |
| 952111 | MOSER ARLEEN | Attn ARLEEN 597 GRAND CANYON BLVD RENO NV 89502 |
| 952112 | MOSER FREDERICK | Attn FREDERICK 417 OAKWOOD ROAD BALTIMORE MD 21222 |
| 1652113 | MOSER GLENN | Attn GLENN 6408 ALPINE DRIVE WEST BEND WI 53095 |
| 1452114 | MOSER JOAN | Attn JOAN 202 RICHARDSON ROAD LANSDALE PA 19446 |
| 952115 | MOSER PERRY | Attn PERRY 5143 VALLEY STREAM RD CHARLOTTE NC 28209 |
| 952116 | MOSER STEVEN | Attn STEVEN 18 JOHNS CIRCLE HUNTINGTON WV 25705 |
| 952117 | MOSES ERIC | Attn ERIC 153 ROSEVILLE AVE 2B NEWARK NJ 7107 |
| L09794 | MOSES FILMS | 296 11TH ST. S.E. WASHINGTON DC 20003 |
| 1220869 | MOSES FINDLEY JR & | CONSTANCE M WILLIAMS-FINDLEY JT TEN 23422 RIVERSIDE CT SOUTHFIELD MI 48034-3369 |
| 952118 | MOSES MELVIN | Attn MELVIN RT 11 BOX 780 LAKE CHARLES LA 70611 |
| 1561243 | MOSES ZIEGLER | 130 NE 5TH STREET DEERFIELD BEACH FL 33441 |
| 123479 | MOSHE HELLER & | NAOMI HELLER JT TEN 1668 47TH ST BROOKLYN NY 11204-1141 |
| 122884 | MOSHE J LEVISON | 11 BON AIR AVE NEW ROCHELLE NY 10804-3204 |
| N179314 | MOSHE R PERESS | 18723 LONG LAKE DR BOCA RATON FL 33496-1908 |
| 952119 | MOSHER MARLIN | Attn MARLIN 3075 BROOKFIELD LANE CLEARWATER FL 34621 |
| 952120 | MOSHER RICHARD | Attn RICHARD 9 CURRENT ST. METHUEN MA 1844 |
| 1652121 | MOSH JAMES | Attn JAMES 532 COVENTRY ROAD #5 BALTIMORE MD 21229 |
| 952122 | MOSHKOVITZ FAITH | Attn FAITH 11226 JASMINE HILL   CIRCLE BOCA RATON FL 33498 |
| 952123 | MOSIER EMILY | Attn EMILY 608 N GRANT CROWN POINT IN 46307 |
| 2075630 | MOSIER, THOMAS, BEATTY, DUTTON, BRA | 3151 BROCKWAY ROAD 810 WATERLOO IA 50704 |
| 952124 | MOSKAL COLLEEN | Attn COLLEEN 9  GRAMERCY GARDENS MIDDLESEX NJ 8846 |
| 952125 | MOSKAL FRANCIS | Attn FRANCIS 465 SOMERVILLE RD BRIDGEWATER NJ 8807 |
| 952126 | MOSKALIK JOHN | Attn JOHN 5330 N 77TH STREET SCOTTSDALE AZ 85250 |
| 952127 | MOSKOVIT ALAN | Attn ALAN 4 BAYBERRY DR SHARON MA 2067 |
| 952128 | MOSKOWITZ ALAN | Attn ALAN 3 TERRACE LA AMHERST NH 3031 |
| 952129 | MOSKOWITZ ALAN | Attn ALAN 3 TERRACE LA AMHERST NH 3031 |
| 952130 | MOSLEY DOUGLAS | Attn DOUGLAS 208 OAK HILL ROAD BELTON SC 29627 |
| 1652131 | MOSLEY HAL | Attn HAL 3329 SPENCER ROAD ARCHDALE NC 27263 |
| 1652132 | MOSLEY JAMES | Attn JAMES RT 1, BOX 61 NOEL MO 64854 |
| 1652134 | MOSLEY KERMIT | Attn KERMIT 402 MERRYMAN RD. ANNAPOLIS MD 21401 |
| 1079230 | MOSLEY LONDELL | 4838 N 45TH STREET MILWAUKEE WI 53218 |
| 1079230 | MOSLEY LONDELL | 4838 N 45TH STREET MILWAUKEE WI 53218 |
| 1079230 | MOSLEY LONDELL | 4838 N 45TH STREET MILWAUKEE WI 53218 |
| 1652137 | MOSLEY LOUISE | Attn LOUISE 711 LORRI AVENUE LAKELAND FL 33801 |

Page:  2596 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1652138 | MOSLEY RUDOLPH | Attn RUDOLPH P.O. BOX 1226 LAKELAND FL 33802 |
| 1652139 | MOSLEY WANDA | Attn WANDA 1100 W 7TH STREET H3 PLAINFIELD NJ 7060 |
| D656897 | MOSS & ASSOCIATES ARCHITECTS | 1608 13TH AVENUE SOUTH, SUITE 311 BIRMINGHAM AL 35205 |
| 1652141 | MOSS ADAM | Attn ADAM P.O. BOX 154 MINDEN LA 71058 |
| 9075634 | MOSS AND BARNETT | 4800 NW CENTER 90 S SEVENTH ST MINNEAPOLIS MN 554024119 |
| 1652142 | MOSS BETTY LOU | Attn BETTY LOU 2985 ROBIN RD RIVERSIDE CA 92506 |
| 1652143 | MOSS BETTY LOU | Attn BETTY LOU 2985 ROBIN RD RIVERSIDE CA 92506 |
| 580284 | MOSS BROTHERS CO. | Attn ATTN: RICKY OR BOBBY 3250 WOODSTOCK RD, S.E. ATLANTA GA 30316 |
| 1652144 | MOSS BRUCE | Attn BRUCE 85 N. EVERGREEN 2 MEMPHIS TN 38104 |
| 1652145 | MOSS EDWARD | Attn EDWARD RT. 4, BOX 572 ODESSA TX 79764 |
| 1652146 | MOSS GRETTA | Attn GRETTA 3996 LAKE FOREST DRIVE S    % RIC MEMPHIS TN 38128 |
| 1652147 | MOSS JAMES | Attn JAMES P.O. BOX 1564 LAUREL MS 39440 |
| 1652148 | MOSS JOEL | Attn JOEL 2985 ROBIN ROAD RIVERSIDE CA 92506 |
| 1652149 | MOSS LAURENCE | Attn LAURENCE 9713 FRANKLIN HILL BLVD. KNOXVILLE TN 37922 |
| 1652150 | MOSS MICHAEL | Attn MICHAEL 17299 SYCAMORE TR CONROE TX 77302 |
| 1652151 | MOSS MICHELLE | Attn MICHELLE 1721 HAMPTON DRIVE HARVEY LA 70058 |
| 1652152 | MOSS OLIVER | Attn OLIVER 1325 S JEFFERSON WEBB CITY MO 64870 |
| 1652153 | MOSS REUBEN | Attn REUBEN 3710 OLD STERLINGTON RD MONROE LA 71203 |
| 1652154 | MOSS RHONDA | Attn RHONDA 273 HARVARD AVENUE BOURBONNAIS IL 60914 |
| 1652155 | MOSS ROBERT | Attn ROBERT 1533 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| 1652156 | MOSS T | Attn T 5010 SEQUOIA MEMPHIS TN 38117 |
| 1652157 | MOSS THOMAS | Attn THOMAS 4316 CUNNINGHAM WICHITA FALLS TX 76308 |
| 1652158 | MOSS TONY | Attn TONY RT. 1, BOX 57 STRINGER MS 39481 |
| 1652159 | MOSS VERNON | Attn VERNON 12500 COBURN ROAD EADS TN 38028 |
| 1652160 | MOSS VERNON | Attn VERNON 12500 COBURN ROAD EADS TN 38028 |
| 1652161 | MOSS W | Attn W C/O 3996 LAKE FOREST DR S MEMPHIS TN 38128 |
| 1652162 | MOSSBROOK MENDY | Attn MENDY 128 CROSSHILL DRIVE MOORE SC 29369 |
| 1600726 | MOSSER CONSTRUCTION | Attn C/O ADAM JOSEPH LEWIS CENTER OBERLIN COLLEGE 122 ELM ST OBERLIN OH 44074 |
| 1600761 | MOSSER CONSTRUCTION | Attn C/O ADAM JOSEPH LEWIS CENTER OBERLIN COLLEGE 122 ELM ST OBERLIN OH 44074 |
| 101463 | MOSSER VALVE DIV. | Attn A DIVISION OF OLSON TECH., INC. 160 WALNUT ST. ALLENTOWN PA 18102 |
| D397747 | MOSSER VALVE DIVISIONINC. | Attn A DIVISION OF OLSON TECHNOLOGIES, I P O. BOX 641480 PITTSBURGH PA 15264-1480 |
| 1652164 | MOSSETT JONATHAN | Attn JONATHAN BOX 423 HALLIDAY ND 58636 |
| 1652165 | MOSSETT JR. CLIFFORD | Attn CLIFFORD PO BOX 214 HALLIDAY ND 58636 |
| 1111703 | MOSTARDI-PLATT ASSOC. | 945 OAKLAWN AVENUE ELMHURST IL 60126 |
| 1113774 | MOSTARDI-PLATT ASSOC. | Attn ATTN: PURCHASING DEPT. 945 OAKLAWN AVENUE ELMHURST IL 60126 |
| 1114877 | MOSTARDI-PLATT ASSOC. | Attn ATTN: ACCTS PAYABLE 945 OAKLAWN AVENUE ELMHURST IL 60126 |
| 1652166 | MOSTEK JOAN | Attn JOAN 3026 WEDGE CT GREEN BAY WI 54301 |
| 1652167 | MOSTELLA DELLA | Attn DELLA 114 AQUARIUS DR GRAY COURT SC 29645 |
| 1652168 | MOSTELLA JAMES | Attn JAMES 110 CHAPMAN DRIVE FOUNTAIN INN SC 29644 |
| 1652169 | MOSTELLO LAURA | Attn LAURA 165 REHILL AVE SOMERVILLE NJ 8876 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109793 | MOSTLY MEMORIES | 1420 WEST SKYLINE OZARK MO 65721 |
| 1652170 | MOTALA VERN | Attn VERN 584 LONGPOINT DR LAKE ORION MI 48362 |
| 352171 | MOTAMED MOHAMMAD | Attn MOHAMMAD 5525 HIGHWAY 60 EAST OWENSBORO KY 42303 |
| 589054 | MOTHER HOUSE | FIREPROOF COATINGS SANTA ANA CA 92707 |
| 1109795 | MOTHER MURPHY'S LABORATORIES, INC. | 2826 SOUTH ELM STREET GREENSBORO NC 27416-0846 |
| 350158 | MOTHER'S FINEST CATERING | 1065 BANKHEAD HIGHWAY S W. MABLETON GA 30059 |
| 987765 | MOTHERS AGAINST DRUNK DRIVING | P.O. BOX 131327 HOUSTON TX 77219-1327 |
| 557245 | MOTHERS AGAINST DRUNK DRIVING | P.O. BOX 131327 HOUSTON TX 77219-1327 |
| 584870 | MOTION CONTROL CORP | Attn DIV. CARLISLE IND. GILLIS AVE. RIDGWAY PA 15853 |
| 184871 | MOTION CONTROL CORP. | Attn DIV. CARLISLE IND. GILLIS AVE. RIDGWAY PA 15853 |
| 894377 | MOTION CONTROL INDUSTRIES | 1 SHANNON DRIVE FREDERICKSBURG VA 22401 |
| 501902 | MOTION CONTROL INDUSTRIES, INC. | 1440 HOLLAND ST. LOGANSPORT IN 46947 |
| 103372 | MOTION INDUSTRIES | 3620 CALUMET AVE. HAMMOND IN 46325 |
| 556606 | MOTION INDUSTRIES | 5444 EAST AVENUE COUNTRYSIDE IL 60525 |
| 563175 | MOTION INDUSTRIES | 1400 WALL AVE OGDEN UT 84404 |
| 1617744 | MOTION INDUSTRIES | 44 3RD AVENUE SOMERVILLE MA 2143 |
| 914788 | MOTION INDUSTRIES | 1234 E. 2ND STREET OWENSBORO KY 42303 |
| 970458 | MOTION INDUSTRIES INC | P O BOX 98412 CHICAGO IL 60693 |
| 552750 | MOTION INDUSTRIES INC | P O BOX 129 SOMERVILLE MA 2143 |
| 559058 | MOTION INDUSTRIES INC | P O BOX 129 SOMERVILLE MA 2143 |
| D551988 | MOTION INDUSTRIES INC | PO BOX 11282 PHOENIX AZ 85061 |
| 1551037 | MOTION INDUSTRIES INC | P.O. BOX 13426 BIRMINGHAM AL 35202 |
| 317326 | MOTION INDUSTRIES INC | P O BOX 43965 ATLANTA GA 30336 |
| 101227 | MOTION INDUSTRIES INC. | PO BOX 911131 LOS ANGELES CA 90091 |
| 098213 | MOTION INDUSTRIES INC. | P.O. BOX 1511 AUGUSTA GA 30903 |
| 098450 | MOTION INDUSTRIES INC. | P.O. BOX 98387 CHICAGO IL 60693 |
| 105939 | MOTION INDUSTRIES, INC | P.O. BOX 1477 BIRMINGHAM AL 35201-1477 |
| 103068 | MOTION INDUSTRIES, INC | 8415-250 KELSO DR. BALTIMORE MD 21221 |
| 102967 | MOTION INDUSTRIES, INC | P.O. BOX 1477 BIRMINGHAM AL 35201-1477 |
| 101102 | MOTION INDUSTRIES, INC. | P.O. BOX 489 WESTLAKE LA 70669 |
| 655879 | MOTION INDUSTRIES, INC. | P.O. BOX 11504 CHATTANOOGA TN 37401 |
| 562764 | MOTION INDUSTRIES, INC. | PO BOX 1649 WILMINGTON NC 28402 |
| 1072513 | MOTION SENSORS | P.O. BOX 129 SOMERVILLE MA 2143 |
| 1069456 | MOTIVA ENTERPRISES | 796 PITTS CHAPEL ROAD ELIZABETH CITY NC 27909 |
| 1111711 | MOTIVA ENTERPRISES | Attn KEN FLEMING PO BOX 37 CONVENT LA 70723 |
| 1113079 | MOTIVA ENTERPRISES | Attn PO #RP2000438701 2100 HOUSTON AVENUE PORT ARTHUR TX 77641-0712 |
| 1113079 | MOTIVA ENTERPRISES | Attn P.A. PLANT UNIT #3 #7 FRESH CAT HOPPER 2100 HOUSTON AVENUE NORTH PORT ARTHUR TX 77640-0712 |
| 1101698 | MOTIVA ENTERPRISES | 2000 WRANGLE HILL ROAD DELAWARE CITY DE 19706 |
| 1113080 | MOTIVA ENTERPRISES | P.O. BOX 37 CONVENT LA 70723-0037 |
| 1113080 | MOTIVA ENTERPRISES | Attn P.A. PLANT UNIT #3 DESOX ADDITIVE HOPPER 2100 HOUSTON AVENUE NORTH PORT ARTHUR TX 77640-0712 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115258 | MOTIVA ENTERPRISES | 2000 WRANGLE HILL ROAD DELAWARE CITY DE 19706 |
| 1113081 | MOTIVA ENTERPRISES | Attn SUPERVISOR OF STORES P.A. PLANT UNIT #3 2100 HOUSTON AVENUE NORTH PORT ARTHUR TX 77640-0712 |
| 1107838 | MOTIVA ENTERPRISES | Attn ATTN: ACCTS PAYABLE (PHONE 225-562-7681) PO BOX 37 CONVENT LA 70723-0037 |
| 1111708 | MOTIVA ENTERPRISES LLC | Attn: ACCOUNTS PAYABLE DELAWARE CITY DE 19706 |
| 1113775 | MOTIVA ENTERPRISES LLC | Attn FCCU REYBOLD, NEAR DELAWARE CITY DE 19706 |
| 1111707 | MOTIVA ENTERPRISES LLC | Attn ATTN: PURCHASING HIGHWAY 44 CONVENT LA 70723-0037 |
| 1107841 | MOTIVA ENTERPRISES LLC | Attn C/O SUPV/MAT'L'S & SUPPLIES HIGHWAY 44 CONVENT LA 70723 |
| 1113776 | MOTIVA ENTERPRISES LLC | Attn C/O FINANCIAL SERVICES PO BOX 712 PORT ARTHUR TX 77641-0712 |
| 114299 | MOTIVA ENTERPRISES LLC | Attn C/O PURCHASING PO BOX 712 PORT ARTHUR TX 77641-0712 |
| 1114521 | MOTIVA ENTERPRISES LLC | PO BOX 4913 HOUSTON TX 77210 |
| 1107835 | MOTIVA ENTERPRISES LLC DO NOT USE | Attn C/O FINANCIAL SERVICES PO BOX 712 PORT ARTHUR TX 77641-0712 |
| 1111706 | MOTIVA ENTERPRISES LLC. | Attn ATTN: ACCOUNTS PAYABLE CONVENT REFINERY PO BOX 37 CONVENT LA 70723 |
| 1114878 | MOTIVA ENTERPRISES LLC. | Attn ST. JAMES PARISH HIGHWAY 44 (RIVER ROAD) CONVENT LA 70723 |
| 1111704 | MOTIVA ENTERPRISES LLC. | Attn ATTN: ACCOUNTS PAYABLE 2000 WRANGLE HILL ROAD DELAWARE CITY DE 19706 |
| 1107836 | MOTIVA ENTERPRISES LLC. | Attn ST. JAMES PARISH HIGHWAY 44(RIVER ROAD) CONVENT LA 70723 |
| 1107841 | MOTIVA ENTERPRISES LLC. | Attn ATTN: ACCOUNTS PAYABLE CONVENT REFINERY PO BOX 37 CONVENT LA 70723 |
| 111709 | MOTIVA ENTERPRISES LLC.      TRK | Attn FCCU 2000 WRANGLE HILL ROAD DELAWARE CITY DE 19706 |
| 1111705 | MOTIVA ENTERPRISES LLC. - A | Attn SUPERVISOR OF STORES ST. JAMES PARISH HIGHWAY 44(RIVER ROAD) CONVENT LA 70723 |
| 1107837 | MOTIVA ENTERPRISES, LLC. | Attn C/O FINANCIAL SERVICES ATTN: ACCOUNTS PAYABLE PO BOX 712 PORT ARTHUR TX 77641-0712 |
| 1548674 | MOTIVATION MEDIA INC. | Attn DEPT. 854-0247/W P.O. BOX 94020 PALATINE IL 60094-4020 |
| 1815767 | MOTIVATIONAL & PRO CO PROMOTIONS IN | P O BOX 34216 LOUISVILLE KY 40232-4218 |
| 562411 | MOTIVATIONAL DISPLAY PRODUCTS | 1700 GRAND AVENUE #187 SANTA ANA CA 92705-4804 |
| D562172 | MOTLEY EDWARD | Attn EDWARD 270 HENDERSON STREET JERSEY CITY NJ 7302 |
| 1111200 | MOTON THIOKOL | Attn RED STONE ARSENAL HUNTSVILLE DIV. BLDG #7405 HUNTSVILLE AL 35807 |
| D089074 | MOTOR CARGO | 185 S REDWOOD RD NORTH SALT LAKE UT 84054 |
| 817791 | MOTOR CARGO | Attn C/O HUTCHINSON PERRY & ASSIC 4500 E SPEEDWAY STE. 12 TUCSON AZ 85712 |
| 545100 | MOTOR CARGO | P. O. BOX 2951 SALT LAKE CITY UT 84110 |
| 14562 | MOTOR ENGINEERING & SERVICE | 6453 WARREN DR NORCROSS GA 30093 |
| 4553093 | MOTOR EXPRESS INC - NASH | 270 AMHERST ST NASHUA NH 03063-1785 |
| 545096 | MOTOR VEHICLE ADMIN | Attn MD DEPT OF TRANSPORTATION 6601 RITCHIE HWY NE GLEN BURNIE MD 21062 |
| 565481 | MOTOR VEHICLE DIVISION | 4005 N 51ST AVE. PHOENIX AZ 85031-2688 |
| D314597 | MOTOR VEHICLE DIVISION | Attn ARIZONA DEPT OF TRANSPORTATION 4005 N 51ST AVE PHOENIX AZ 85008 |
| 545087 | MOTOR VEHICLE DIVISION - | Attn STATE OF GEORGIA 1200 TRADEPORT BLVD WIN A ATLANTA GA 30354 |
| 4521221 | MOTOR WHEEL CORP | Attn DALE R MARTIN DALE MARTIN VP 4000 COLLINS ROAD LANSING MI 48910 |
| 1069599 | MOTOR WHEEL DISPOSAL SITE PRPS | Attn MR. JEFF SUSSMAN (GOODYEAR): 1144 EAST MARKET ST. AKRON OH 44316 |
| 1607374 | MOTORALA BUILDING | Attn C/O EAST COAST APPLICATORS 8000 WEST SUNRISE BLVD FORT LAUDERDALE FL 33322 |
| 1072930 | MOTORES REYNOSA SA DE CV | Attn AVE LAS LOMAS ESQ AVE IND DEL NORTE PARQUE IND DEL NTE REYNOSA TAM IT 88500 MEXICO |
| 1072416 | MOTOROLA | PO BOX 4467 ARLINGTON HEIGHTS IL 60006 |
| 1072544 | MOTOROLA | Attn AMERICAN PARTS DIVISION 1313 E ALGONQUIN ROAD SCHAUMBURG IL 60196-1111 |
| 1072417 | MOTOROLA | Attn IL75-F207 1475 W SHURE DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1072475 | MOTOROLA | Attn C/O MSAS CARGO 2265 E EL SEGUNDO BLVD EL SEGUNDO CA 90245 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072652 | MOTOROLA | 5555 NORTH BEACH ST FORT WORTH TX 76137-2222 |
| 1097676 | MOTOROLA | P.O. BOX 905311 CHARLOTTE NC 28290-5311 |
| 1097785 | MOTOROLA | Attn C/O ALLSTATES FIREPROOFING 8000 W. SUNRISE BLVD PLANTATION FL 33322 |
| 1593708 | MOTOROLA | 1130 N. GRANITE REEF RD SCOTTSDALE AZ 85257 |
| 1589140 | MOTOROLA | Attn 8000 WEST SUNRISE BLVD. C/O TOM MILLER FORT LAUDERDALE FL 33322 |
| 1545088 | MOTOROLA | P.O. BOX 730234 DALLAS TX 75373-0234 |
| 1611566 | MOTOROLA | Attn C/O SPEED CARGO SVC 8100 NW 68TH STREET MIAMI FL 33166 |
| 1611565 | MOTOROLA | Attn C/O SPEED CARGO SVC 8100 NW 68TH STREET MIAMI FL 33166 |
| 1072863 | MOTOROLA | Attn BLDG 90 2100 E ELLIOT ROAD TEMPE AZ 85284 |
| 1610413 | MOTOROLA - ASC INSULATION | 1441 W. SCHUR DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1572590 | MOTOROLA AT AMDAL | Attn MOTOROLA BALHEARY BALHEARY ROAD SWORD'S COUNTY DUBLIN DB IRELAND |
| 1583111 | MOTOROLA BUILDING D | 3501 ED BLUESTEIN BLVD. AUSTIN TX 78721 |
| 1545089 | MOTOROLA CELLULAR SERVICE | P.O. BOX 9574 CHICAGO IL 60694-5774 |
| 1056607 | MOTOROLA COM. & ELEC., INC. | 1313 E. ALGONQUIN RD. SCHAUMBURG IL 60196 |
| 1510447 | MOTOROLA CSG | Attn ROUTE #14 SPRAY INSULATION JOB HARVARD IL 60033 |
| 1109140 | MOTOROLA DE CENTROAMERICA,S.A. | 1 KM AL ESTE DE CINCO ESQUINAS DE T GUADALUPE IT 9999 COSTA RICA |
| 1608812 | MOTOROLA DEER PARK | Attn C/O WILKIN INSULATION CO., INC. 21250 WEST LAKE COOK ROAD DEER PARK IL 60010 |
| 1071564 | MOTOROLA ELEC TAIWAN | NO 550 CHUNG-HWA RD  SECTION 1 CHUNG-LI IT 0 TAIWAN, PROVINCE OF CHINA |
| 1571892 | MOTOROLA ELECTRONICS PTE LTD | Attn NO 10 ANG MO KIO ST 64 YIO CHU KANG ROAD ANG MO KIO INDUSTRIAL PARK 3 SINGAPORE IT 2056 SINGAPORE |
| 1571967 | MOTOROLA ELECTRONICS PTE LTD | Attn #02-06 NEW TECH PARK 151 LORONG CHUAN SINGAPORE IT 1955 SINGAPORE |
| 1071141 | MOTOROLA ELECTRONICS SDN BHD | Attn COMMUNICATION SECTOR BAYAN LEPAS FREE TRADE ZONE PENANG IT 11900 MALAYSIA |
| 1111567 | MOTOROLA ELECTRONICS, CHINA LTD | Attn C/O MORRISON EXPRESS #10 4TH AVENUE.  TEDA INDIANAPOLIS IN 46220 |
| 1111568 | MOTOROLA ELECTRONICS, CHINA LTD | Attn C/O MORRISON EXPRESS #10 4TH AVENUE.  TEDA INDIANAPOLIS IN 46220 |
| 1570922 | MOTOROLA INC | 3740 N AUSTIN ST SEGUIN TX 78155 |
| 1584868 | MOTOROLA INC | PO BOX 20922 PHOENIX AZ 85036 |
| 1573021 | MOTOROLA INC | PO BOX 20922 PHOENIX AZ 85036 |
| 1071405 | MOTOROLA INC | Attn SEMICONDUCTOR PRODUCT SECTOR CHEMICAL DOCK 5005 EAST MCDOWELL PHOENIX AZ 85008 |
| 1071404 | MOTOROLA INC | 8000 W SUNRISE BLVD PLANTATION FL 33322 |
| 1571230 | MOTOROLA INC | 4000 COMMERCIAL AVE NORTHBROOK IL 60062 |
| 1011122 | MOTOROLA INC | ACCTS PAYABLE SCHAUMBURG IL 60168 |
| 1670975 | MOTOROLA INC | 1305 E ALGONQUIN RD SCHAUMBURG IL 60196 |
| 1670974 | MOTOROLA INC | ACCOUNTS PAYABLE SCHAUMBURG IL 60168 |
| 1608887 | MOTOROLA INC | 555 N BEACH STREET FORT WORTH TX 76111-5909 |
| 1072713 | MOTOROLA PAGING PRODUCT GROUP | ACCTS PAYABLE-MAILSTOP E122-A FORT WORTH TX 76161-0000 |
| 1071593 | MOTOROLA PORTATILES | OF PUERTO RICO VEGA BAJA PR 784 |
| 1071594 | MOTOROLA PORTATILES | Attn OF PUERTO RICO RD 696 KM 170 CABO CARIBE IND PK VEGA BAJA PR 763 |
| 1584869 | MOTOROLA, INC. | Attn GOVNT ELEC. GRP-ACCOUNTS PAYABLE PO BOX98 SCOTTSDALE AZ 85252 |
| 1589591 | MOTOROLA | SMITH & GREEN PHOENIX AZ 85001 |
| 1584873 | MOTSINGER PRECAST CO. | 199 DISHER ROAD WINSTON-SALEM NC 27107 |

| Person Code | Name | Address |
|---|---|---|
| 1584874 | MOTSINGER PRECAST PRODUCTS | 199 DISHER RD WINSTON-SALEM NC 27107 |
| 1584875 | MOTSINGER PRECAST PRODUCTS | 199 DISHER RD. WINSTON-SALEM NC 27107 |
| 1057001 | MOTT CHILDRENS CENTER | Attn C/O GENESEE PAINTING 806 TUURI PLACE FLINT MI 48503 |
| 1037196 | MOTT CORPORATION | P.O. BOX 39600 HARTFORD CT 6150 |
| 1497842 | MOTT CORPORATION | Attn FARMINGTON INDUSTRIAL PARK 84 SPRING LANE FARMINGTON CT 06032-3159 |
| 1515259 | MOTT CORPORATION | 84 SPRING LANE FARMINGTON CT 06032-3159 |
| 1555980 | MOTT CORPORATION | 84 SPRING LANE FARMINGTON CT 6032 |
| 152173 | MOTT DONALD | Attn DONALD 106 MANN ALLEY PERRYSVILLE OH 44864 |
| 1652174 | MOTT ISIAH | Attn ISIAH 6323 TAUTENHAHN HOUSTON TX 77016 |
| 1652175 | MOTT J | Attn J 346 GREEN MEADOWS DRIVE WILMINGTON NC 28405 |
| 1456045 | MOTT MACDONALD LTD | Attn ST ANNE HOUSE WELLESLEY ROAD CROYDON I1 CR9 2UL |
| 1415724 | MOTT METALLURGICAL | Attn ATTN: KLAUS JULKOWSKI FARMINGTON INDUSTRIAL PARK FARMINGTON CT 6032 |
| 1509796 | MOTT METALLURGICAL CORP. | 84 SPRING LANE FARMINGTON CT 6032 |
| 1511059 | MOTT METALURGICAL CORP. | Attn BIRMINGHAM INDUSTRIAL PK, 84 SPRING LANE FARMINGTON CT 06032-3159 |
| 1652176 | MOTT PATRICIA . | Attn PATRICIA 5879 BELCREST HOUSTON TX 77033 |
| 1077707 | MOTT RAYMOND | 470 LEAF COURT SEVERNA PARK MD 21146 |
| 1652178 | MOTT RAYMOND W | 470 LEAF COURT SEVERNA PARK MD 21146 |
| 1652179 | MOTT TERESA | Attn TERESA 2334 S. 131ST E. AVE. TULSA OK 73137 |
| 1282180 | MOTTE LUCAS | Attn LUCAS ROUTE 1. BOX 1555 312 MILAN ROAD CLINTON SC 29325 |
| 1652181 | MOTTET GEORGE | Attn GEORGE 1300 8TH AVENUE SW CEDAR RAPIDS IA 52404 |
| 1652182 | MOTTINGER LEWIS | Attn LEWIS ROUTE 1 BOX 39 LINDSAY OK 73052 |
| 1101532 | MOTTLEY AIR POWER | P O BOX 17154 BALTIMORE MD 21203 |
| 1168228 | MOTTLEY AIR POWER | PO BOX 64774 BALTIMORE MD 21264-4774 |
| 1127828 | MOTTLEY ENTERPRISES, LLC | P O  BOX 64774 BALTIMORE MD 21264-4774 |
| 1652183 | MOTZER ELIZABETH | Attn ELIZABETH 215 VALLEY GREEN MAULDIN SC 29662 |
| 1652184 | MOULDEN MARIE | Attn MARIE 1007 BIG BEAR DRIVE GLEN BURNIE MD 21061 |
| 1652185 | MOULDER JERRY | Attn JERRY 944 PENNINGTON RD FOUNTAIN INN SC 29644 |
| 1652186 | MOULDER LUCAS | Attn LUCAS P O BOX 453 PELZER SC 29669 |
| 152187 | MOULTON DIRK | Attn DIRK 330 W. EXETER GLADSTONE OR 97027 |
| 152188 | MOULTON PAMELA | Attn PAMELA ROUTE 1 BOX 18A COMMERCE GA 30529 |
| 104879 | MOULTRIE COUNTY REDI MIX | 622 S WORTH SULLIVAN IL 61951 |
| 113309 | MOULTRIE COUNTY REDI MIX | 622 SOUTH WORTH STREET SULLIVAN IL 61951 |
| 1652189 | MOULTRIE JAMES | Attn JAMES 7813 SO ADA CHICAGO IL 60620 |
| 1584889 | MOUND CITY PRODUCTS | Attn P.O.BOX 100 1/2 MILE W ON HWY 52 PLEASANTON KS 66075 |
| 1593226 | MOUND FLEXIBLE CIRCUIT CORP | Attn MOUND ADVANCED TECHNOLOGY CTR COS BUILDING 4241 720 MOUND ROAD MIAMISBURG OH 45342-6666 |
| 1075638 | MOUND, COTTON & WOLLAN | ONE BATTERY PARK PLAZA NEW YORK NY 100041486 |
| 1581880 | MOUNT ALOYISIOUS COLLEGE | Attn 7373 ADMIRAL PERRY HIGHWAY NEW HEALTH AND SCIENCE BUILDING EAU CLAIRE PA 16030 |
| 1550619 | MOUNT AUBURN HOSPITAL | Attn 57 BEDFORD STREET EMPLOYEE ASSISTANCE SERVICES LEXINGTON MA 02173-4450 |
| 1598355 | MOUNT AUBURN HOSPITAL | Attn C/O EAST COAST FIREPROOFING MT. AUBURN ST. CAMBRIDGE MA 2140 |

| Person Code | Name | Address |
|---|---|---|
| 1525515 | MOUNT AUBURN HOSPITAL | P O BOX 2388 CAMBRIDGE MA 02238-2388 |
| 1564738 | MOUNT AUBURN HOSPITAL, OHS | 777 CONCORD AVE STE 301 CAMBRIDGE MA 02138-1053 |
| 1596949 | MOUNT BETHEL CHURCH | Attn C/O S.E. RESTORATION CORNER OF JOHNSONS FERRY & LOWER ROSWELL ROAD MARIETTA GA 30068 |
| 1534887 | MOUNT CARMEL S & G CO INC | P O BOX 458 MOUNT CARMEL IL 62863 |
| 1544888 | MOUNT CARMEL SAND & GRAVEL COMPANY | P O BOX 458 MOUNT CARMEL IL 62863 |
| 1594677 | MOUNT HOPE COMPANY | P O. BOX 3004 BOSTON MA 2241 |
| 1535190 | MOUNT LARRY | Attn LARRY 1285 VIRGINIA AVE, BARTOW FL 33830 |
| 1592348 | MOUNT OLIVE SCHOOL | Attn C/O EASTERN MATERIALS CORP. 160 WOLFE ROAD MOUNT OLIVE NJ 7828 |
| 1552818 | MOUNT OLYMPUS WATERS | P O BOX 25426 SALT LAKE CITY UT 84125 |
| 1644298 | MOUNT PLEASANT CMU | Attn UNIVERSITY PARK LIBRARY C/O REICHENBACH 2338 EAST CAMPUS DRIVE MOUNT PLEASANT MI 48859 |
| 1473204 | MOUNT ROSE CEMETARY | 1502 MOUNT ROSE AVE. YORK PA 17403 |
| 1473205 | MOUNT ROSE CEMETARY | 1502 MOUNT ROSE AVE. YORK PA 17403 |
| 1574813 | MOUNT SAINT MARY'S HOSPITAL | Attn C/O MADER CONSTRUCTION 5300 MILITARY ROAD LEWISTON NY 14092 |
| 1607648 | MOUNT VERNON BAPTIST CHUCH | Attn C/O ACOUSTICS 3505 BAMBOO ROAD BOONE NC 28607 |
| 1600454 | MOUNT VERNON CORP | Attn P O BOX 564 1210 SYCAMORE STREET MOUNT VERNON IN 47620 |
| 1590455 | MOUNT VERNON CORP | Attn DO NOT USE 1210 SYCAMORE STREET MOUNT VERNON IN 47620 |
| 1580453 | MOUNT VERNON CORP. | Attn PO BOX 554 1210 SYCAMORE MOUNT VERNON IN 47620 |
| 1542979 | MOUNT VERNON HOPSITAL | Attn C/O C.J COAKLEY HOLLAND AVE ALEXANDRIA VA 22313 |
| 1545091 | MOUNT VERNON INN | GEORGE WASHINGTON PARKWAY MOUNT VERNON VA 22121 |
| 1545092 | MOUNT VERNON LADIES ASSOC | Attn FINANCE DEPT - AFTER HOURS TOURS MOUNT VERNON VA 22121 |
| 1596758 | MOUNT ZYON BAPTIST CHURCH @ @ | Attn C/O STANDARD INSULATING 1301 ALAMACE CHURCH ROAD GREENSBORO NC 27401 |
| 1532191 | MOUNT. JR. WALTER | Attn WALTER 1424 GARDENIA DR. METAIRIE LA 70005 |
| 1572236 | MOUNTAIN AIR GAS | Attn DBA WELDERS MEDICAL SUPPLY 3415 S. 700 WEST SALT LAKE CITY UT 84120 |
| 1591832 | MOUNTAIN AREA SYS./COLLEGE OF TECH. | 3802 CENTRAL AVE. BILLINGS MT 59102 |
| 1557351 | MOUNTAIN AREA SYS/MISSIONS RIDGE RD | 3940 RIMROCK RD. BILLINGS MT 59103 |
| 1557350 | MOUNTAIN AREA SYSTEM | 2160 DALLAS DR. BILLINGS MT 59102 |
| 1591515 | MOUNTAIN BUILDING SUP INC | Attn CTR #2 MOUNTAIN VILLAGE SHOPPING BLAIRSVILLE GA 30512 |
| 1607962 | MOUNTAIN CASCADE INC. | 555 EXCHANGE CT LIVERMORE CA 94550 |
| 1514347 | MOUNTAIN CASCADE INC. | 555 EXCHANGE COURT LIVERMORE CA 94550 |
| 1544890 | MOUNTAIN CEMENT CO | P.O. BOX 339 LARAMIE WY 82070 |
| 1544891 | MOUNTAIN CEMENT CO. | 5 SAND CREEK ROAD LARAMIE WY 82070 |
| 1652192 | MOUNTAIN FLORENCE | Attn FLORENCE 19 NEWMAN ST CAMBRIDGE MA 2140 |
| 1652193 | MOUNTAIN FLORENCE | Attn FLORENCE 19 NEWMAN ST CAMBRIDGE MA 2140 |
| 1574310 | MOUNTAIN GAP ELEMENTARY SCHOOL | 821 MOUNTAIN GAP ROAD HUNTSVILLE AL 35803 |
| 1574421 | MOUNTAIN GRAVEL | P. O 788 DOLORES CO 81323 |
| 1581720 | MOUNTAIN GRAVEL | 6560 COUNTY ROAD 24B CORTEZ CO 81321 |
| 1574420 | MOUNTAIN GRAVEL, AND CONSTRUCTION | P. O. BOX 788 DOLORES CO 81323 |
| 1607773 | MOUNTAIN HERITAGE SYSTEMS | 430 PINOLA ST NEWLAND NC 28657 |
| 1652194 | MOUNTAIN MELISSA | Attn MELISSA 19 NEWMAN ST CAMBRIDGE MA 2140 |
| 1652195 | MOUNTAIN MICHAEL, | Attn MICHAEL 19 NEWMAN STREET CAMBRIDGE MA 2140 |

| Person Code | Name | Address |
|---|---|---|
| 1574422 | MOUNTAIN READY MIX | 134606 HWY 550 DURANGO CO 81302 |
| 1610821 | MOUNTAIN STATE WHOLESALE | Attn 312 TWISTVILLE RD INCORP SUTTON WV 26601 |
| 1638488 | MOUNTAIN STATES EMPLOYERS COUNCIL, | P.O. BOX 539 DENVER CO 80201-0539 |
| 1598679 | MOUNTAIN STATES EMPLOYERS COUNCIL,I | P.O. BOX 539 DENVER CO 80201 |
| 1359854 | MOUNTAIN STATES TRAILER & EQUIPMENT | 54 N. 700 W. NORTH SALT LAKE UT 84054 |
| 1601874 | MOUNTAIN STONE | 6600 COUNTY ROAD 24.3 CORTEZ CO 81321 |
| 1601257 | MOUNTAIN STONE INC | PO BOX938 DOLORES CO 81323 |
| 1948728 | MOUNTAIN TEXTILES INC | PO BOX 334 STONE MOUNTAIN GA 30086 |
| 1599523 | MOUNTAIN VIEW | STRATIFORM TUCSON AZ 85701 |
| 1944897 | MOUNTAIN VIEW READY MIX | P O BOX 1378 MOUNTAIN VIEW AR 72560 |
| 1944898 | MOUNTAIN VIEW READY MIX | HWY 5, 9 & 14 MOUNTAIN VIEW AR 72560 |
| 1600235 | MOUNTAIN VILLAGE | Attn C/O MILLER INSULATION 1 LONE MOUNTAIN BIG SKY MT 59716 |
| 1600557 | MOUNTAIN WATER ICE CO INC | STEVE GABRIEL 17011 CENTRAL AVE CARSON CA 90746 |
| 1361570 | MOUNTAIN YOUTH BASEBALL | 107 ALPINE WAY ASHEVILLE NC 28805 |
| 1547001 | MOUNTAINAIRE VITAMIN | 200 EAST 4TH STREET NORTH LITTLE ROCK AR 72119 |
| 1547001 | MOUNTAINAIRE VITAMIN | 200 EAST 4TH STREET NORTH LITTLE ROCK AR 72119 |
| 1578215 | MOUNTAINBURG SCHOOL | Attn HWY. 71 - 12 MILES N. OF I-40 C/O DALE CRAMPTON MOUNTAINBURG AR 72946 |
| 948221 | MOUNTAINBURG SCHOOL | Attn ON HWY 71 HWY 71 - 12 MILES NORTH OF INT. 40 MOUNTAINBURG AR 72946 |
| 941696 | MOUNTAINSIDE GENERAL HOSPITAL | Attn C/O UNITED FIREPROOFING 300 BAY AVE. @ HIGHLAND AVENUE MONTCLAIR NJ 7042 |
| 943452 | MOUNTAINVIEW INSURANCE COMPANY | 6021 SOUTH SYRACUSE WAY, SUITE 205 ENGLEWOOD CO 80111 |
| 1600791 | MOUNTAINVIEW READY MIX | PO BOX1378 MOUNTAIN VIEW AR 72560 |
| 1544893 | MOUNTAIRE FEEDS | 124 EAST 5TH ST. NORTH LITTLE ROCK AR 72119 |
| 1652196 | MOUNTFORD MICHAEL | Attn MICHAEL RT 1 BOX 66 SEABOARD NC 27876 |
| 1652197 | MOURA FATIMA | Attn FATIMA 635 SOMERSET AVENUE TAUNTON MA 2780 |
| 1652198 | MOURA GEORGINA | Attn GEORGINA 20 HART STREET TAUNTON MA 2780 |
| 1652199 | MOUTON CHARLES | Attn CHARLES 705 LANDRY STREET SULPHUR LA 70663 |
| 1652200 | MOUTON JAMES | Attn JAMES 306 ALLEN ST. NEW IBERIA LA 70560 |
| 1652202 | MOUTON PEGGY | Attn PEGGY 4319 HARSTVILLE HOUSTON TX 77047 |
| 1652203 | MOUYAL PIERRE | Attn PIERRE 9715 HUNTCLIFF TRACE ATLANTA GA 30350 |
| 1644569 | MOVABLE WOOD BUILDINGS CO | 11804 HEMPSTEAD RD HOUSTON TX 77092 |
| 1058824 | MOVIE 10 AUSTIN | Attn 2229-B WALSH TARLTON C/O TOMAN & ASSOCIATES AUSTIN TX 78746 |
| 1444455 | MOVING WALKWAY C/O DENN-CO | Attn DETROIT METROPOLITAN AIRPORT MERRIMAN & I-94 ROMULUS MI 48174 |
| 1618142 | MOVSOVITZ & SON OF FL INC | LARRY MAURER 3100 HILTON ST JACKSONVILLE FL 32203 |
| 1652204 | MOWAT STEVEN | Attn STEVEN 1401 RED FOX LN BURKBURNETT TX 76354 |
| 1652205 | MOWERY ANTOINETTE | Attn ANTOINETTE 6963 SHERMAN WAY BUENA PARK CA 90620 |
| 1652206 | MOWERY LOIS | Attn LOIS 68 MAPLEWOOD CIRCLE BROCKTON MA 2402 |
| 1652207 | MOWERY PHILIP | Attn PHILIP 2221 SW 50TH OKLAHOMA CITY OK 73119 |
| 1591718 | MOWERY-THOMASON INC. | 2910 ALLESSANDRO AVE LOS ANGELES CA 90039 |
| 1600101 | MOWERY-THOMASON/LAX - TERMINAL 8 | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1599055 | MOWERY-THOMASON/UNITED AIRLINES | Attn LAX WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90086 |

| Person Code | Name | Address |
|---|---|---|
| 1601630 | MOWERY-THOMASON/WORLD FAITH CHURCH | WESTSIDE BUILDING MATERIALS ANAHEIM CA 92815 |
| 1622208 | MOWRY CHARLES | Attn CHARLES 2325 THORNYBROOK DRIVE COLUMBUS IN 47203 |
| 1638675 | MOXIES ON THE RIVER | 1835 ROSE STREET LA CROSSE WI 54603 |
| 752209 | MOY THOMAS | Attn THOMAS 111 PACELLA PARK DRIVE RANDOLPH MA 2368 |
| 752210 | MOYA ROGELIO | Attn ROGELIO P O BOX 62 EDINBURG, TX 78540 |
| 163211 | MOYE STEPHEN | Attn STEPHEN 12 DURBIN RIDGE RD FOUNTAIN INN SC 29644 |
| 629212 | MOYER CANDACE | Attn CANDACE 914 SUELLEN DRIVE READING PA 19605 |
| 752213 | MOYER GRANT | Attn GRANT 104 MESA DRIVE SINKING SPRIN PA 19608 |
| 1652214 | MOYER JAMES | Attn JAMES BOX 65 STONY RUN PA 19557 |
| 1652215 | MOYER JAMES | Attn JAMES BOX 65 STONY RUN PA 19557 |
| 752216 | MOYER JR. EDWARD | Attn EDWARD 66 RAINBOW DR CRAIG CO 81625 |
| 1577013 | MOYER KENNETH | Attn KENNETH 241 MECHANIC LEOMINSTER MA 1453 |
| 752217 | MOYER LAWRENCE | Attn LAWRENCE 4304 4TH AVENUE TEMPLE PA 19560 |
| 1652218 | MOYER LAWRENCE | Attn LAWRENCE 4304 4TH AVENUE TEMPLE PA 19560 |
| 1652219 | MOYER LISA | Attn LISA 568 QUEEN STREET BELLEVILLE WI 53508 |
| 1652220 | MOYER MICHAEL | Attn MICHAEL 3524 RIDGEWAY ST READING PA 19605 |
| 1652221 | MOYER NICOLE | Attn NICOLE 1017 MOSS ST READING PA 19604 |
| 1652222 | MOYER PAGE | Attn PAGE 192 EAST 76TH STREET 6A NEW YORK NY 10021 |
| 752223 | MOYER PUBLISHING | TWO MOYER PLACE OAKLAND CA 94611-3137 |
| 689714 | MOYER READY MIX | 220 SOUTH PINE MULLINVILLE KS 67109 |
| 89713 | MOYER READY MIX SERVICE | BOX 74 MULLINVILLE KS 67109 |
| 1641108 | MOYER READY MIX SERVICE | BOX 74 MULLINVILLE KS 67109 |
| 1652224 | MOYNIHAN AMY | Attn AMY 2739 WILLOWGATE AVENUE ORLANDO FL 32822 |
| 1605635 | MOYNO INDUSTRIAL PRODUCTS | Attn AMY 2739 WILLOWGATE AVENUE ORLANDO FL 32822 |
| 1590926 | MOZEL INCORPORATED | Attn 1895 W. JEFFERSON ST. P.O. BOX 960 SPRINGFIELD OH 45506 |
| 752225 | MOZICH MARIE | P O BOX 500043 SAINT LOUIS MO 63150 |
| 139707 | MP ENVIRONMENTAL SERVICES INC. | Attn MARIE 34 AMY DRIVE RD #5 PITTSBURGH PA 15205 |
| 646083 | MP HUSKY CORPORATION | 3400 MANOR STREET BAKERSFIELD CA 93308 |
| 154490 | MPA BRAUNSCHWEIG | 204 OLD PIEDMONT HIGHWAY GREENVILLE SC 29605 |
| 1006099 | MPA INC. | BEETHOVENSTR 52 D-38106 BRAUNSCHWEIG IT 38106 |
| 581924 | MPB TECHNOLOGIES INC | P.O. BOX 576 SWARTHMORE PA 19081 |
| 110712 | MPB TECHNOLOGIES LTD | 1725 NORTH SERVICE RD DORVAL QUEBEC QC H9P 1J1 CANADA |
| 172352 | MPC | 151 HYMUS BOULEVARD POINTE CLAIRE QUEBEC QC H9R 1E9 CANADA |
| 1071946 | MPC CIRCUITS | 81 OLD FERRY ROAD LOWELL MA 1854 |
| 1561701 | MPC LOUISVILLE PROMOTIONS | 2161 THURSTON DRIVE OTTAWA ONTARIO ON K1G 4G2 CANADA |
| 1583672 | MPE CONTRACTING CORP | 2026 SHEPHERDSVILLE RD LOUISVILLE KY 40218 |
| 1071570 | MPL TECHNOLOGIES | 2716 SCHURZ AVENUE - SUITE C2 BRONX NY 10465 |
| 1097996 | MPPI LLC | 9400 KING STREET FRANKLIN PARK IL 60131 |
| 1599906 | MPS MEDICAL ACCOUNT | P.O. BOX 64645 BALTIMORE MD 21264 |
| 1614601 | MPW INDUSTRIAL SERVICES INC | BLOUNT ISLAND 5880 GATECO BLVD. JACKSONVILLE FL 32226-3404 |
|  |  | P O BOX 710928 COLUMBUS OH 43271-0928 |

| Person Code | Name | Address |
|---|---|---|
| 1559149 | MPW INDUSTRIAL SERVICES INC. | 1711 NIXON RD. AUGUSTA GA 30906 |
| 1101402 | MQS INSPECTION | 10620 CHESTER RD. CINCINNATI OH 45215 |
| 0557361 | MQS INSPECTION | PO BOX 98498 CHICAGO IL 60693 |
| 0797654 | MQS INSPECTION, INC. | P. O. BOX 4437 HOUSTON TX 77210-4437 |
| 0559260 | MQS INSPECTION, INC. | PO BOX 00 HAYDEN CO 81639 |
| 25.171 | MR & MRS EVERETT WILLIAMS | ROUTE 1 BOX 32 MICHIE TN 38357 |
| 1591148 | MR AND MRS CHARLES DAVID GRAY | 117 PLUMTREE ROAD DEERFIELD IL 60015 |
| 1563590 | MR AND MRS SAM PAGET | 1239 VERN CORA ROAD LAURENS SC 29360 |
| 1584880 | MR BS POOL CENTERS INC | 11420 CONCORD VLLGE AFFTON MO 63123 |
| 0417721 | MR CLIVE E & MRS BARBARA C CUSSLER | 309 ALDSORO WAY TELLURIDE CO 81435 |
| 1554249 | MR COLIN LOBO | Attn NMMCA 900 SPRING ST SILVER SPRING MD 20910 |
| 1668147 | MR COMMUNICATION CONSULTANTS INC | Attn C/O SOUNDVIEW EXECUTIVE OFFICES 72 CUMMINGS POINT RD STAMFORD CT 6902 |
| 1552400 | MR D. W. KIT | ROUTE 4 BOX 34 LAURENS SC 29360 |
| 1552675 | MR EARL GARRETT | Attn J & E MACHINE WORKS INC 122 TINICA WAY NEWNAN GA 30263 |
| 1064233 | MR GREG COX | PO BOX 477 EAST DORSET VT 5253 |
| 1557889 | MR JAMES G AFFLECK | Attn 15 IMPERIAL CRESCENT OATLANDS PARK WEYBRIDGE SURREY SY KT13 9ZE |
| 1615004 | MR JAN CHRILLESEN | 158 SHORE DRIVE BEDFORD NOVA SCOTIA NS B4A 2E5 CANADA |
| 1560950 | MR JEAN FRANCOIS TROTTIER | NEW HOPE RD RR 2 BOX 13AA MICHIE TN 38357 |
| 1614887 | MR JEFF HOPKINS | 117 DUDLEY ROAD BEDFORD MA 1730 |
| 0567531 | MR JOHN CORRIDON | 2973 CARLTON ROAD SHAKER HEIGHTS OH 44122 |
| 1614834 | MR JOHN MAHONEY | 2400 E GLENOAKS BLVD GLENDALE CA 91206-3026 |
| 0617234 | MR KURT C SWANSTON | 3601 CLEARVIEW PKWY ATLANTA GA 30340 |
| 1566695 | MR LOCKSMITH | 93 WINDSOR ROAD FAIRFIELD CT 06430-3421 |
| 1617499 | MR LOUIS F FERNOUS JR | 9291 BANKERS RD READING MI 49274-8602 |
| 0520990 | MR MAX VAN CAMP | 7117 DONIPHAN DRIVE CANUTILLO TX 79835 |
| 0572380 | MR P | Attn 158 R MAIN STREET PO BOX 880 GARDNER MA 1440 |
| 1591714 | MR RESOURCES | 918 DERBYSHIRE LANE BETHESDA MD 20817 |
| 1564243 | MR RICHARD MASUCCI | 5300 SOUTHEAST FINANCIAL CR 200 SOUTH BISCAYNE BLVD MIAMI FL 33131-2339 |
| 1521227 | MR RICHARD PETTIGREW MORGAN LEWIS & | 1669 LENWOOD AVE - APT 23 GREEN BAY WI 54303 |
| 0563756 | MR RONALD LEAKEY | 151 TREMONT ST 21 N BOSTON MA 2111 |
| 0567337 | MR STEPHEN M GANGI | Attn NASSER INVESTMENT 11311 HARRY HINES SUITE 104 DALLAS TX 75229 |
| 1562240 | MR STEVE AWAD | Attn NORTHWESTERN UNIVERSITY 2145 SHERIDAN ROAD EVANSTON IL 60208-4400 |
| 1562809 | MR WEI YANG | P O BOX 762 SANDWICH MA 02563 |
| 1069600 | MR & MRS. DONALD COFFRAN | ROUTE 6 BOX 1731 CORINTH MS 38834 |
| 1069706 | MR. & MRS. R. L. FLAKE | 5400 OLD MILLINGTON RD MILLINGTON TN 38053 |
| 1069601 | MR. & MRS. RICHARD C. ROWE | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92100 |
| 1591371 | MR. A'S | Attn QUIMICAS MARACAY S.A. LETTER EXPRESS MAIL 1408 NW 82 AVE. MIAMI FL 33126 |
| 1090088 | MR. ALFREDO ACOSTA | 693 WEST KING STREET P. O. DRAWER 592 BOONE NC 28607 |
| 1069602 | MR. AND MRS. B. K. DORSEY | Attn CONSULTANT 15 GROVENOR COURT DALLAS TX 75225 |
| 1617639 | MR. ANTHONY G RIDDLESPERGER | |

| Person Code | Name | Address |
|---|---|---|
| 1584881 | MR. B'S POOL CENTER INC | AFFTON 11420 CONCORD VILLAGE AVE. AFFTON MO 63123 |
| 1611516 | MR. B'S POOL CENTER, INC. | 7933 N LINDBERG HAZELWOOD MO 63042 |
| 1059883 | MR. B'S WAREHOUSE | 5895 SUE MANDY DRIVE SAINT PETERS MO 63376 |
| 1051406 | MR. B'S WAREHOUSE"USE #238866"" | 5895 SUE MANDY DRIVE SAINT PETERS MO 63376 |
| 1055690 | MR. BOB SANBORN | Attn CAELUS INC WEST 421 RIVERSIDE #1100 SPOKANE WA 99201 |
| 1609773 | MR. CONCRETE, INC. | 28 MELBOURNE ROAD NORWALK CT 6851 |
| 1059138 | MR. CONCRETE, INC. | P. O. BOX DARIEN CT 06820-1606 |
| 1608640 | MR. DAVID FISCHER | 215 MILES CUTTING LANE PITTSFORD NY 14534 |
| 1609603 | MR. FREDERICK BROWN | 491 GILBERT ST MANSFIELD MA 02048 |
| 1617175 | MR. GEORGE H. REID | 6973 E. 72ND ST. S. TULSA OK 74133-2743 |
| 1609604 | MR. GUINO ORLANDO | Attn MR ORLANDO MS DEVINE & MS MCALISTER 1160 MAIN STREET WALPOLE MA 02081 |
| 1519927 | MR. HANS SCHUR | Attn SCHUR INTERNATIONAL A/S 8700 HORSENS DENMARK 1 9999 |
| 1058318 | MR. HECTOR J. TERAN | Attn C/O W.R. GRACE & CO. CONN. 6051 W.65TH STREET BEDFORD PARK IL 60638 |
| 1057641 | MR. JAMES RIRIE | 50 PARK CIRCLE DRIVE FAIRPORT NY 14450 |
| 1059101 | MR. JEFF BASSARAB | Attn FRENCH & PARRELLO ASSOC. 670 NORTH BEERS STREET HOLMDEL NJ 7733 |
| 1615707 | MR. JEFF HOPKINS | ROUTE 2 BOX 13 AA MICHIE TN 38357 |
| 1556113 | MR. JOHN H. CENTER | 32 HARLOW STREET ARLINGTON MA 02174-6802 |
| 1612497 | MR. JOSEPH BENHAM | 1918 SHADOW ROCK DRIVE KINGWOOD TX 77239 |
| 1057605 | MR. LAWRENCE VINECOUR | RFD 853 MULBERRY RD VALLEY COTTAGE NY 10989 |
| 1060606 | MR. PAUL SCHECTER | 11 LAMPLIGHTER LANE WALPOLE MA 02081 |
| 1060607 | MR. PETER BERTONE | 7 GLEASON COURT WALPOLE MA 02081 |
| 1021279 | MR. PETER D. FONBERG TRUSTEE | MR. PETER D. FONBERG TRUSTEE 5452 GLEN LAKES DRIVE SUITE 203 DALLAS TX 75231 |
| 1128763 | MR. RANDALL K. KOPELMAN | Attn C/O DUNKIN DONUTS 6215 S. ORANGE BLOSSOM TRAIL ORLANDO FL 32809 |
| 1012319 | MR. RICHARD F. BRENNAN ESQ. | 380 N. MAIN ST. CLAWWON MI 48017-1525 |
| 1015584 | MR. ROOTER PLUMBING | Attn CORPORATE OFFICE 6576 PLEASANTDALE RD. DORAVILLE GA 30340 |
| 1060608 | MR. ROY DERKSEN | W. 11577 HEMP ROAD BRANDON WI 53919-9419 |
| 1060955 | MR. SUN READY MIX | CARR #3, KM 75.7 BO JUNQUITO HUMACAO PR 791 |
| 1019986 | MR. SUN READY MIX | 7933 N LINDBERG HAZELWOOD MO 63042 |
| 1060914 | MR. SUN READY MIX #500261 | ATTN.: ACCOUNTS PAYABLE PUNTA SANTIAGO PR 00741-0902 |
| 1067279 | MR. SUN READY MIX-USE #500261 | Attn "MARKED FOR DELETION S. CLARK" ATTN: ACCOUNTS PAYABLE PUNTA SANTIAGO PR 00741-0902 |
| 1019289 | MR. TED PETERS | 9398 PAULSKIRK DRIVE ELLICOTT CITY MD 21042 |
| 1058642 | MR. YVES LAMBELIN | 01 BOITE POSTALE 1289 ABIDJAN 01 |
| 1564882 | MR.B'S POOL CENTER INC | 7933 N LINDBERG HAZELWOOD MO 63042 |
| 1115604 | MR.DAN KOBYLINSKI | Attn MERCURY EXPLORATION 720 S. OTSEGO BLVD. GAYLORD MI 49735 |
| 1107795 | MR.RONALD GOULD | Attn MOBIL TECHNOLOGY COMPANY PO BOX 480 PAULSBORO NJ 8066 |
| 1115061 | MR3 SYSTEMS INC | Attn C/O S.P. INC 45 CONGRESS STREET SALEM MA 1970 |
| 1607692 | MRB CANCER CENTER | Attn C/O ALLSOUTH CONTRACTORS 2678 QUEENSTOWN ROAD ALTON AL 36015 |
| 1621130 | MRIC HOLDINGS INC | ELLEN T O'BRIEN SR VP 300 ST PAUL PLACE BALTIMORE MD 21202 |
| 1556836 | MRICA | 4840 WEST 15TH ST. STE. 1000 LAWRENCE KS 66049 |
| 1564037 | MRCC/ACTION LEARNING | 91 CARL ST NEWTON MA 2161 |

| Person Code | Name | Address |
|---|---|---|
| 1601644 | MRDC GEORGIA TECH | Attn C/O ALPHA INSULATION 771 FROST ST ATLANTA GA 30318 |
| 1619453 | MRE PRP GROUP MEMBERS | STRASBERGER & PRICE ATTN: WALTER JA 901 MAIN ST SUITE 4300 DALLAS TX 75202 |
| 1001816 | MRG (USA), INC. | 6279 TRI-RIDGE BLVD., SUITE 250 CINCINNATI OH 45104 |
| 1099221 | MRI HOLY FAMILY | Attn C/O NEW ENGLAND FIREPROOFING 70 EAST STREET METHUEN MA 1844 |
| 1350050 | MRI SALES CONSULTANTS OF | Attn LINCON INSHIRE,LTD. 3415 N. ARLINGTON HTS ROAD ARLINGTON HEIGHTS IL 60004 |
| 1469785 | MRJ SALES CONSULTANTS OF | Attn C/O HICO 409 WEST 18TH STREET HOPKINSVILLE KY 42240 |
| 1032109 | MRJ, JENNIE STUART MED. CT. | 19500 NUGGET BLVD SONORA CA 95370 |
| 1161644 | MRL INDUSTRIES | SUITE A-10 ANCHORAGE AK 99502-1116 |
| 1099163 | MRO SALES, INC. | Attn J 6 BAILEY DRIVE LYMAN SC 29385 |
| 1652226 | MROSS J | 5925 SO MAYFIELD AVE CHICAGO IL 60638 |
| 1490404 | MROZ GENEVIEVE | 5925 SO MAYFIELD AVE CHICAGO IL 60638 |
| 1490404 | MROZ GENEVIEVE C | Attn MELANIE 260044 ALIZIA CYN CALABASAS CA 91302 |
| 1477940 | MROZ MELANIE | 341 BUTTERNUT COURT MILLERSVILLE MD 21108 |
| 1662228 | MROZ MICHAEL | 341 BUTTERNUT COURT MILLERSVILLE MD 21108 |
| 1662229 | MROZEK JR VALENTINE | Attn JOHN 630 CRYSLER STREET PITTSBURGH PA 15226 |
| 1477949 | MROZEK, VALENTINE | 38 THE CRESCENT MAIDENHEAD BERKS SL6 6AH |
| 1652231 | MROZOWSKI JOHN | ROUTE 4 BOX 36 LAURENS SC 29360 |
| 1128816 | MRS DENISE MOULD | 66 RIVERSIDE PLACE WALPOLE MA 02081 |
| 1470659 | MRS NELL GARRETT | 13124 HUTCHINSON WAY SILVER SPRING MD 20906 |
| 1399708 | MRS ANNA M. SILVI | Attn DEER PARK I S D 203 IVY STREET DEER PARK TX 77536 |
| 1652231 | MRS AYANA MACHEN | Attn ENFORCEMENT DEPUTY FAMILY SUP DIV P O BOX 2072 OAKLAND CA 94604 |
| 1544001 | MRS LINDA FISHER | 11 GLEASON COURT WALPOLE MA 02081 |
| 1260016 | MRS. S. RUIZ | 100 PINE CREST DRIVE INDIANA PA 15701 |
| 1098609 | MRS. THELMA CASHORALI | Attn 1900 8TH AVE. N.W. BAHL INSULATION AUSTIN MN 55912 |
| 1539652 | MRS. VIRGINIA PELES | 6828 SADDLETREE TRL PLANO TX 75023-1348 |
| 1674813 | MRTC AUSTIN CAMPUS | P O BOX 148 WOODRUFF SC 29388 |
| 1258890 | MS ALICIA SZYSCZAK | 18 THOMPSON STREET 4 NEW YORK NY 10013-1676 |
| 1590409 | MS GAIL TIDMARSH | 7342 STERLING ROAD HIXSON TX 37343 |
| 1122632 | MS JOLE CARLINER | VILLA WHITE 22 404 143RD STREET OCEAN CITY MD 21842-4386 |
| 1593755 | MS LINDA JOHNSON | 701 PITIMAN RD. BALTIMORE MD 21226 |
| 1210387 | MS MELANIE M BUCHANAN | Attn C/O LETTER EXPRESS M.A.I.L. C/560 1408 NW 82ND AVE. MIAMI FL 33126 |
| 1330078 | MS RENTAL SERVICES | 15 LAMPLIGHTER LANE WALPOLE MA 02081 |
| 1336389 | MS ADELINA DE SALAZAR | 24 LANARK RD., APT. 2 BROOKLINE MA 2146 |
| 1369610 | MS ATHANASIA (NANCY): VOUDOURIS | Attn CHEMFAB CORPORATION PO BOX 1137 MERRIMACK NH 3054 |
| 1553589 | MS. ELISA C. SHEN | Attn GRACE KOREA 639 KOJAN-DONG NAMDONG KU INCHON CITY IT |
| 1568854 | MS. RUTH JAMKE | Attn FINANCIAL ADMINISTRATOR MIT CAMBRIDGE MA 2139 |
| 1577113 | MS. S.S. OH | 66 GLENVILLE AVENUE #19 ALLSTON MA 2134 |
| 1566682 | MS. STEPHANIE GEORGE | 414 E. JOPPA RD. TOWSON MD 21204 |
| 1554101 | MS. SUZETTE ISKANDER | 1360 BEGIN ST-LAURENT QC H4R 1X1 CANADA |
| 1101624 | MSA C/O EASTERN CONTROLS | |
| 1100993 | MSA CANADA | |

| Person Code | Name | Address |
|---|---|---|
| 1098664 | MSAS CARGO INTERNATIONAL INC | 10205 NW 19TH ST., STE 101 MIAMI FL 33172 |
| 1097815 | MSC INDUSTRIAL SUPPLY | DEPT CH 0075 PALATINE IL 60055-0075 |
| 1061513 | MSC INDUSTRIAL SUPPLY | 3051-A WASHINGTON BLVD. BALTIMORE MD 21230 |
| 1079750 | MSC SPECIALY FILMS | 4540 VIEWRIDGE AVENUE SAN DIEGO CA 92123-4359 |
| 1156021 | MSCH HEALTH CENTERS | PO BOX 844152 DALLAS TX 75284-4152 |
| 1598475 | MSHA, FINANCE BRANCH | P. O. BOX 25367 DENVER CO 80225 |
| 1095277 | MSHDA BUILDING | Attn C/O REICHENBACH 735 EAST MICHIGAN AVENUE LANSING MI 48912 |
| 1165 | MSI | P. O. BOX 601081 CHARLOTTE NC 28260-1081 |
| 1170243 | MSI | P. O. BOX 427 LAWRENCEBURG TN 38464 |
| 1564989 | MSI - MEASUREMENT SERVICES | 1309 NORTH BORDEN STREET MCHENRY IL 60050 |
| 1105096 | MSI CANTERBURY | P O BOX 1477 MORRISTOWN NJ 07962-1477 |
| 1144657 | MSI CONSTRUCTION COMPANY, INC. | 745 GREENWOOD ROAD WESTOVER ACRES SC 29169 |
| 1171686 | MSI DIGITAL AND IMAGING SOLUTIONS | P. O. BOX 601081 CHARLOTTE NC 28260-1081 |
| 1056699 | MSI INC C/O CHASE BANK | Attn ACCT# 31006491565 76 NAORTH MAIN STREET NEW CITY NY 10956 |
| 1067622 | MSI MICROFILM SYSTEMS, INC. | P O BOX 3130 SHREVEPORT LA 71133-3130 |
| 1170383 | MSI MICROFILM SYSTEMS, INC. | 2225 WOODWARD AVE. SHREVEPORT LA 71103-3547 |
| 1548636 | MSI/TEMPS & CO SERVICES | P O BOX 7247-0153 PHILADELPHIA PA 19170-0153 |
| 1409444 | MST CORP | P O BOX 6718 ORANGE CA 92863-6718 |
| 822950 | MST FACTORING, INC. | P. O. BOX 27356 SALT LAKE CITY UT 84127-0356 |
| 1065810 | MST FASTPRO | P O BOX 6718 ORANGE CA 92863-6718 |
| 1054987 | MST TRUCKING | 3683 W2270 S. STE E&F WEST VALLEY CITY UT 84120 |
| 1077650 | MST, INC. | P O BOX 87 HICKSVILLE OH 43526 |
| 1111504 | MST, INC. | 11388 BREININGER ROAD HICKSVILLE OH 43526 |
| 1003315 | MSU - BIO PHYSICAL SCIENCES BLDG. | Attn C/O WILLIAM REICHENBACH FARM LANE AND WILSON ROAD EAST LANSING MI 48825 |
| 569964 | MSU ANTHONY HALL/ENGINEERING BLDG. | 3351 FOREST ROAD EAST LANSING MI 48823 |
| 1097422 | MSU FOUNDATION ACCOUNT 0123 | PO BOX 91735-C/O ROY JOHNSTON-LNA LAKE CHARLES LA 70609-1735 |
| 394884 | MT AIRY BUILDERS SUPPLY | 1124 W LEBANNON ST MOUNT AIRY NC 27030 |
| 1097664 | MT AUBURN PROF SVCS | PO BOX 5-0455 WOBURN MA 01815-0455 |
| 1118873 | MT DEPT OF ENV QUALITY | MARK SIMONICH DIRECTOR PO BOX 200901 HELENA MT 59620-0901 |
| 1150252 | MT DEPT OF ENV QUALITY | MARK SIMONICH DIRECTOR 1520 EAST 6TH AVE HELENA MT 59601 |
| 1021201 | MT DEPT OF ENV QUALITY REMEDIATION | JON CONSTAN 2209 PHOENIX AVE HELENA MT 59620-0901 |
| 1061278 | MT HOOD COMMUNITY COLLEGE | 26000 SE STARK PORTLAND OR 97227 |
| 618959 | MT HOPE RECYCLING | 625 MT HOPE ROAD WHARTON NJ |
| 1611384 | MT SINAI HOSP C/O ASC INSULATING | 2100 STONINGTON AVE HOFFMAN ESTATES IL 60195 |
| 1585901 | MT SINAI HOSPITAL | 99TH STREET & MADISON AVE NEW YORK NY 10001 |
| 1605396 | MT. PLEASANT SUPPLY | 1005 CORPORATE DR MOUNT PLEASANT MI 48858 |
| 1597851 | MT. CALVARY CHURCH | Attn C/O HUNGERFORD INSULATION HOLLY STREET ELIZABETHTOWN PA 17022 |
| 1584886 | MT. CARMEL SAND & GRAVEL | PO BOX458 MOUNT CARMEL IL 62863 |
| 1599388 | MT. CLEMONS GENERAL HOSPITAL | Attn C/O PONTIAC CEILING 1000 HERRINGTON BLVD MOUNT CLEMENS MI 48043 |
| 1590825 | MT. HOLLY CONCRETE CO ONC | ROUTE 38 MOUNT HOLLY NJ 8060 |

| Person Code | Name | Address |
|---|---|---|
| 1110056 | MT. HOOD CHEMICAL | 4444 NORTH WEST YEON AVENUE PORTLAND OR 97210 |
| 1610409 | MT. ROYAL INTERMEDIATE @ @ | Attn C/O EASLEY AND RIVERS 1800 MT ROYAL BLVD GLENSHAW PA 15116 |
| 051443 | MT. SAC PERFORMING ARTS | Attn GYPSUM ENTERPRISES 110 N. GRAND WALNUT CA 91788 |
| 598159 | MT. ZION MEDICAL CENTER | Attn C/O SAN FRANCISCO GRAVEL 1701 DIVISADERO SAN FRANCISCO CA 94101 |
| 194885 | MT AIRY BLOCK | Attn 2040 SNOW HILL DR RAINBOW FARM CENTER MOUNT AIRY NC 27030 |
| 1145099 | MTIORLANDO, INC. | 4600 L B MCLEAOD ROAD ORLANDO FL 32811 |
| 893943 | MTA B&T | PO BOX 149002 STATEN ISLAND NY 10314-9002 |
| 072485 | MTC INDUSTRIES AND RESEARCH | CARMEL INC CARMEL IT 20100 ISRAEL |
| 1563070 | MTC KENWORTH | 239-77 BERGEN TURNPIKE RIDGEFIELD PARK NJ 7660 |
| 1490000 | MTD | Attn C/O ACME ARSENA 5903 GRAFTON ROAD VALLEY CITY OH 44280 |
| 590262 | MTEC INC | P O BOX 610 SPARTANBURG SC 29304 |
| 1101566 | MTECH INC. | P.O. BOX 4454 CHATTANOOGA TN 37406 |
| 1556098 | MTI | DEPT CH10731 PALATINE IL 60055-0731 |
| 1599954 | MTI MULLINS & TRANSIT INC | 12290 LOMA VERDE EL PASO TX 79936 |
| 1615049 | MTL OF KENTUCKY | 1107 WING AVENUE OWENSBORO KY 42303 |
| 1613860 | MTM CONST. CO. | I-80 W. EXIT 77 ROWLEY UT 84029 |
| 1551987 | MTM ENVIRONMENTAL INC. | 919 WALNUT STREET MILFORD OH 45150 |
| 194880 | MTS | PO BOX 480 LIONVILLE PA 19353 |
| 540340 | MTS SYSTEMS | Attn ATTN. GARY PARESKY CM 3844 SAINT PAUL MN 55170-3844 |
| 056037 | MTS SYSTEMS CORPORATION | 14000 TECHNOLOGY DRIVE EDEN PRAIRIE MI 55344 |
| 056690 | MTS SYSTEMS CORPORATION | Attn SENSORS DIVISION PO BOX 86 MINNEAPOLIS MN 55486-1907 |
| 050450 | MTS SYSTEMS CORPORATION | 13 HIGHLAND CIRCLE NEEDHAM MA 02494-3031 |
| 1553087 | MTSU FOUNDATION GRADUATE 2000 | PO BOX 109 MURFREESBORO TN 37132 |
| 1410324 | MTW | CORP CENTER PHOENIX AZ 85031 |
| 656232 | MU'AWIN ARDY | Attn ARDY 3510 ANDALUSIA CT  #222 GREEN BAY WI 54301 |
| 050969 | MUCH BETTER ROOF CO | 6008 ADAMS ROAD P O BOX 12 OREGON WI 53575 |
| 1100642 | MUCH SHELIST FREED DENENBERG AMENT | 200 N. LASALLE STREET, SUITE 2100 CHICAGO IL 606011095 |
| 1652233 | MUDAR KIMBERLY | Attn KIMBERLY 445 RIVERWAY DRIVE GREER SC 29651 |
| 1652234 | MUDGE CHRISTOPHER | Attn CHRISTOPHER 9261 NORTH TRUMBULL PORTLAND OR 97213 |
| 1652235 | MUDGETT JR GEORGE | Attn GEORGE 17 MAIN STREET 1 BROOKLINE NH 3033 |
| 1652236 | MUEHR ALTON | Attn ALTON 108 THRASHER ST LAFAYETTE LA 70506 |
| 1652237 | MUELLER ARLENE | Attn ARLENE RT 1 BOX 573 MOMENCE IL 60954 |
| 1584902 | MUELLER BRASS CO | 2199 LAPEEK AVE PORT HURON MI 48060 |
| 1584903 | MUELLER BRASS CO. | 2199 LAPIER AVE. PORT HURON MI 48060 |
| 1080210 | MUELLER BRIAN | 119 W. EDGEVALE ROAD BALTIMORE MD 21225 |
| 1080210 | MUELLER BRIAN | 119 W. EDGEVALE ROAD BALTIMORE MD 21225 |
| 1080210 | MUELLER BRIAN, | 119 W. EDGEVALE ROAD BALTIMORE MD 21225 |
| 1652239 | MUELLER DANIEL | Attn DANIEL 335 VILLAGE CREEK DR. WEBSTER TX 77598 |
| 1078910 | MUELLER DAVID | 202 CLARK ROAD CINCINNATI OH 45215 |
| 1078910 | MUELLER DAVID J | 202 CLARK ROAD CINCINNATI OH 45215 |
| 1652241 | MUELLER DONALD | Attn DONALD 3 CHAPMAN ROAD WAKEFIELD MA 1880 |

| Person Code | Name | Address |
|---|---|---|
| 1103695 | MUELLER ELECTRIC | 9104 BELDEN AVENUE FRANKLIN PARK IL 60131 |
| 1652242 | MUELLER ERIC | Attn ERIC 208 PENRIDGE LANE LAFAYETTE IN 47905 |
| 1652243 | MUELLER JASON | Attn JASON 250 RIVERWOOD BRAWLEY CA 92227 |
| 952253 | MUELLER JR. KENNETH | Attn KENNETH 200 W. 34TH ST., STE 506 ANCHORAGE AK 99503 |
| 952244 | MUELLER MAX | Attn MAX 3819 SUNNYBANK DRIVE VALRICO FL 33594 |
| 1652245 | MUELLER PAUL | Attn PAUL 17 SLAYTON ROAD MELROSE MA 2176 |
| 900065 | MUELLER PAUL J | 17 SLAYTON ROAD MELROSE MA 02176 |
| 1652246 | MUELLER RAY | Attn RAY ROUTE 1 BOX 283 BLUFFS IL 62621 |
| 1652247 | MUELLER RAY | Attn RAY ROUTE 1 BOX 283 BLUFFS IL 62621 |
| 1644904 | MUELLER ROOFING | 400 E. WYOMING AVENUE CINCINNATI OH 45215 |
| 1644041 | MUELLER ROOFING | 2521 EDWIN C. MOSES BLVD. DAYTON OH 45408 |
| 1644770 | MUELLER ROOFING | 400 E. WYOMING AVENUE LOCKLAND OH 45215 |
| 1644905 | MUELLER ROOFING | 400 E. WYOMING AVENUE CINCINNATI OH 45215 |
| 1643310 | MUELLER ROOFING | 1009 SARGENT STREET CINCINNATI OH 45203 |
| 1610793 | MUELLER ROOFING | 400 EAST WYOMING AVE CINCINNATI OH 45215 |
| 1665220 | MUELLER ROOFING DISTRIBUTORS | Attn TAMMY 112 E WASHINGTON 3 MOMENCE IL 60954 |
| 1652249 | MUELLER TAMMY | Attn THOMAS 601 E LAKE ST STREAMWOOD IL 60107 |
| 1652250 | MUELLER THOMAS | Attn WALTER 2225 W BARNARD AVENUE MILWAUKEE WI 53221 |
| 1652251 | MUELLER WALTER | Attn WALTER 280 BERTHA BURNS ROAD INMAN SC 29349 |
| 1644252 | MUELLER WALTER | P O BOX 6307 BROADVIEW IL 60153 |
| 839966 | MUELLERMIST IRRIGATION CO | 2141 KINGSTON CT. SE #114 MARIETTA GA 30067 |
| 1036613 | MUETEK ANALYTICAL INC. | Attn VINCENT 47 HAMILTON'S FERRY ROAD LAKE WYLIE SC 29710 |
| 1632254 | MUGAVERO VINCENT | Attn ABDUL 265 N. MAIN #205 MANSFIELD MA 2048 |
| 1652255 | MUHAMMAD ABDUL | 1600 CHAIN HWY, SW GLEN BURNIE MD 21061 |
| 1036811 | MUHAMMAD E. DUGHLY, M.D. | Attn C/O DUGGAN & MARCON P/U TRENTON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1192054 | MUHLENBURG COLLEGE ACADEMIC CENTER | Attn BARLY 39 WELD HILL STREET BOSTON MA 2130 |
| 1652256 | MUI BARLY | Attn JENNY 47 COPPERFIELD DRIVE HAWTHORN WOODS IL 60047 |
| 1652257 | MUI JENNY | Attn JENNIFER 3340 W 92ND PL. WESTMINSTER CO 80030 |
| 1652258 | MUIR JENNIFER | Attn TERRY P. O. BOX 1308 VERNAL UT 84078 |
| 1652259 | MUIR TERRY | Attn WILFRED 60 BROOKSIDE ESTATES        HWY 3 HAZLET NJ 7730 |
| 1632260 | MUJICA WILFRED | 10322 HICKORY RIDGE DR. APT 845 COLUMBIA MD 21044 |
| 987632 | MUKODA TIMOTHY | 10322 HICKORY RIDGE DR. APT 845 COLUMBIA MD 21044 |
| 1077632 | MUKODA TIMOTHY J | Attn SOTIRIS 402 RINDGE AVENUE CAMBRIDGE MA 2140 |
| 1652262 | MUKSURIS SOTIRIS | Attn KEVIN 304 EAST 7TH ST. RENO NV 89523 |
| 1652263 | MULAR KEVIN | 815 EAST MASON STREET SUITE 1600 MILWAUKEE WI 532024060 |
| 1075645 | MULCAHY & WHERRY | 11400 NORMANDALE BLVD. BLOOMINGTON MN 55420 |
| 1548910 | MULCAHY - MINN. MASONIC HOME | Attn CHARLES 12 PARKLAND AVE 6 LYNN MA 1904 |
| 1652264 | MULCAHY CHARLES | Attn DON SANDSTROM N. 5694 MILLER TRUCK HIGHWAY DULUTH MN 55811 |
| 1594739 | MULCAHY DRYWALL | 5232 GLENBROOK AVE N. OAKDALE MN 55128 |
| 1549906 | MULCAHY DRYWALL, INC | 5232 GLENBROOK AVE., NORTH OAKDALE MN 55128 |
| 1611427 | MULCAHY DRYWALL WAREHOUSE | |

| Person Code | Name | Address |
|---|---|---|
| 1598887 | MULCAHY INCORP. | 5232 GLENBROOK AVE OAKDALE MN 55128 |
| 1652265 | MULCAHY KATHLEEN | Attn KATHLEEN 201 COLUMBIA ST. MALDEN MA 2144 |
| 1652266 | MULDER BRENDA | Attn BRENDA 2867 S. WICHERT N. RD. MOMENCE IL 60964 |
| 1652267 | MULDER DEBBIE | Attn DEBBIE 236 S FULTON BRADLEY IL 60915 |
| 1652268 | MULDERINK DENISE | Attn DENISE 129 43RD ST. MANHATTAN BEACH CA 90266 |
| 1652269 | MULDOON KEITH | Attn KEITH 2014 E 9TH ST CRIAG CO 81625 |
| 1652270 | MULDOON WENDY | Attn WENDY 6 BELLA VISTA AVE MANSFIELD MA 2048 |
| 1652271 | MULDOON WILLIAM | Attn WILLIAM 2107 VOORHIES AVENUE BROOKLYN NY 11235 |
| 1652272 | MULDROW ROBERT | Attn ROBERT 1914 SAN MARCOS AVENUE FORT PIERCE FL 33450 |
| 1407843 | MULE-HIDE PRODUCTS CO., INC. | Attn ATTN. ACCTG DEPT. 2924 WYETTA DRIVE BELOIT WI 53511 |
| 111712 | MULE-HIDE PRODUCTS CO., INC. | 2924 WYETTA DRIVE BELOIT WI 53511 |
| 115447 | MULE-HIDE PRODUCTS CO., INC. | Attn ATTN PURCHASING PO BOX 1057 BELOIT WI 53511 |
| 1652273 | MULFORD DAVID | Attn DAVID 2110 26TH AVENUE COURT GREELEY CO 80631 |
| 090031 | MULHAL JACQUELINE | 6912 NW 70TH AVE TAMARAC FL 33321 |
| 090031 | MULHALL JACQUELINE | 6912 NW 70TH AVE TAMARAC FL 33321 |
| 1652275 | MULHALL THOMAS | Attn THOMAS 4261 AMERICANA DRIVE #228 CUYAHOGA FALLS OH 44224 |
| 1652276 | MULHERIN JOSEPH | Attn JOSEPH 805 29TH ST NW CEDAR RAPIDS IA 52405 |
| 1652277 | MULHERIN DOUGLAS | Attn DOUGLAS 1706 BOW TREE DR WEST CHESTER PA 19380 |
| 1652278 | MULHOLLAND ANN | Attn ANN 620 JOHN O HARA STREET POTTSVILLE PA 17901 |
| 1652279 | MULHOLLAND DAVID | Attn DAVID 750 B LIVERPOOL CIRCLE LAKEHURST NJ 8733 |
| 1652280 | MULHOLLAND GEORGE | Attn GEORGE 518 W MAGNOLIA IOWA PARK TX 76367 |
| 1652281 | MULHOLLAND KATHLEEN | Attn KATHLEEN 4567 NORTHSIDE PKWY E ATLANTA GA 30339 |
| 1652282 | MULHOLLAND MICHAEL | Attn MICHAEL 1303 TAYLOR WICHITA FALLS TX 76309 |
| 1652283 | MULHOLLAND SUSAN | Attn SUSAN 1281 GRAND AVE. MARION IA 52302 |
| 1652284 | MULIG FRANK | Attn FRANK 470 RUDY ROAD #13 MANSFIELD OH 44903 |
| 1652285 | MULKEY MICHAEL | Attn MICHAEL 14 CONVERSE ST GREENVILLE SC 29607 |
| 1652286 | MULKIN VIRGINIA | Attn VIRGINIA 37 SUNSET DRIVE #73 SARASOTA FL 34236 |
| 280315 | MULL WILLIAM | 3617 ST. VICTOR ST R1 BALTIMORE MD 21225 |
| 280315 | MULL WILLIAM L | 3617 ST. VICTOR ST R1 BALTIMORE MD 21225 |
| 1608523 | MULLANEY PATRICK | Attn PATRICK 6278 BRAIDWOOD RUN ACWORTH GA 30101 |
| 1652290 | MULLANEY SCHOOL | Attn C/O EASTERN MATERIALS CORPORATION 66 BODWELL STREET LAWRENCE MA 1840 |
| 1098591 | MULLARKEY ASSOCIATES INC | DEPT 77-6488 CHICAGO IL 60678-6488 |
| 1103296 | MULLARKEY ASSOCIATES INC | 12346 S KEELER AVENUE ALSIP IL 60803 |
| 1589955 | MULLEN - TELLES INC. | 12290 ROJAS EL PASO TX 79863 |
| 1652291 | MULLEN CAROLE | Attn CAROLE 11 MOORE ROAD HOPEDALE MA 1747 |
| 1078201 | MULLEN JOSEPH | 8304 TYNDSWALL PLACE PASADENA MD 21122 |
| 1078201 | MULLEN DOTTIE | 8304 TYNDSWALL PLACE PASADENA MD 21122 |
| 1078201 | MULLEN DOTTIE | 8304 TYNDSWALL PLACE PASADENA MD 21122 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078201 | MULLEN DOTTIE L | 8304 TYNDSWALL PLACE PASADENA MD 21122 |
| 1652294 | MULLEN EILEEN | Attn EILEEN 121 READINGTON RD SOMERVILLE NJ 8876 |
| 1652295 | MULLEN ELIZABETH | Attn ELIZABETH 25244 KERRI LANE RAMONA CA 92065 |
| 2080261 | MULLEN JEFFREY D | 8304 TYNDSWALL PLACE PASADENA MD 21122 |
| 1652296 | MULLEN JOHN | Attn JOHN HC82 BOX 540 BRADFORD VT 5033 |
| 1652297 | MULLEN LYNNETTE | Attn LYNNETTE 1215-P CRYSTAL WAY DELRAY BEACH FL 33444 |
| 1652298 | MULLEN M | Attn M 479 PINE RIDGE ROAD ZEBULON NC 27597 |
| 1652299 | MULLEN MARGARET | Attn MARGARET 100 BUSTED DRIVE MIDLAND PARK NJ 7432 |
| 1652300 | MULLEN MARYJANE | Attn MARYJANE 25 OUTLOOK AVENUE PEABODY MA 1960 |
| 1652301 | MULLEN RICHARD | Attn RICHARD 2 CRANSTON CIRCLE WOBURN MA 1801 |
| 1652302 | MULLEN ROBERT | Attn ROBERT 27011 CONDADO MISSION VIEJO CA 92691 |
| 1652303 | MULLEN ROBERT | Attn ROBERT P O BOX 4416 MARBELTON WY 83113 |
| 1652304 | MULLEN SAMUEL | Attn SAMUEL 313 E. ELISHA ST. WATERLOO NY 13165 |
| 1652305 | MULLEN VIRGINIA | Attn VIRGINIA 489 COLUMBUS AV E NY NY 10024 |
| 1889953 | MULLEN-TELLES INC | 12290 LOMA VERDE DBA MTI READY MIX EL PASO TX 79936 |
| 1652306 | MULLENIX DONNA | Attn DONNA 1490 CTTNWD LN NE CEDAR RAPIDS IA 52402 |
| 1652307 | MULLENIX STEPHEN | Attn STEPHEN 8125 BREEZEWAY JONESTOWN TX 78646 |
| 997379 | MULLER FAMILY THEATER | Attn C/O CONROY 20653 KEOKUK AVENUE MINNEAPOLIS MN 55402 |
| 1652309 | MULLER IOLA | Attn IOLA 63757 VICTORIA RD GRISWOLD IA 51535 |
| 1660249 | MULLER MULLER RICHMOND HARMS | Attn MYERS & SGRO 314 MUNSON AVENUE TRAVERSE CITY MI 49686 |
| 1652311 | MULLER THOMAS | Attn THOMAS 23 MILL STREAM ROAD STAMFORD CT 6903 |
| 1652312 | MULLER WAYNE | Attn WAYNE 10827 SALMINA RD. KELSEYVILLE CA 95451 |
| 1652314 | MULLIGAN BRENDA | Attn BRENDA RR2 BOX 454 MOMENCE IL 60954 |
| 1652315 | MULLIGAN JANE | Attn JANE 30 BOXWOOD ROAD YONKERS NY 10710 |
| 1680433 | MULLIGAN JUDITH | 5719 S. OAK PARK AVE CHICAGO IL 60638 |
| 1680433 | MULLIGAN JUDITH A | 5719 S. OAK PARK AVE CHICAGO IL 60638 |
| 1652317 | MULLIGAN ROBERT | Attn ROBERT 1572 HAWTHORNE WOOSTER OH 44691 |
| 1652318 | MULLIKIN JOEL | Attn JOEL RT. 6 BOX 259 KANKAKEE IL 60901 |
| 1254549 | MULLIKIN MED CTRS FREMONT | 1895 MOWRY AVE. STE 100 FREMONT CA 94538 |
| 1288661 | MULLIN & ASSOCIATES | 1114 AVE OF THE AMERICAS NEW YORK NY 10220 |
| 1652319 | MULLIN PAUL | Attn PAUL 37 NELSON AVENUE GEORGETOWN MA 1833 |
| 1652320 | MULLINAX ANTHONY | Attn ANTHONY 209 PINE RIDGE RD LYMAN SC 29365 |
| 1652321 | MULLINAX JANICE | Attn JANICE 3435 OLD DOBBINS BRIDGE ROAD FAIR PLAY SC 29643 |
| 1652322 | MULLINAX JUDY | Attn JUDY 3 JONQUIL LANE GREENVILLE SC 29617 |
| 1652323 | MULLINAX KENNETH | Attn KENNETH 19 ARRINGTON AVE GREENVILLE SC 29609 |
| 1652324 | MULLINAX KENNETH | Attn KENNETH 19 ARRINGTON AVE GREENVILLE SC 29609 |
| 1652325 | MULLINAX RICHARD | Attn RICHARD 122 BOMAR ROAD GREER SC 29651 |
| 1652326 | MULLINS CATHERINE | Attn CATHERINE 128 GUMBO LIMBO DRIVE KEY LARGO FL 33037 |
| 1652328 | MULLINS DUANE | Attn DUANE 96 WEST 200 SOUTH P O B CLARKSTON UT 84305 |

| Person Code | Name | Address |
|---|---|---|
| 1652329 | MULLINS GREG | Attn GREG 925 SUMMIT RIDGE MORRISTOWN TN 37814 |
| 1652330 | MULLINS HAROLD | Attn HAROLD 53 GRAYS LANE FAYETTEVILLE TN 37334 |
| 1652331 | MULLINS KEVIN | Attn KEVIN 431 MORGANTOWN RD. FOXWORTH MS 39483 |
| 1652332 | MULLINS KYLE | Attn KYLE 5850 BELTLINE, #110 110 DALLAS TX 75240 |
| 1652333 | MULLINS LAURA | Attn LAURA 316 IOWA COURT FRANKFURT IL 60423 |
| 1652334 | MULLINS LLOYD | Attn LLOYD 1666 KIMBERLY DR MORRISTOWN TN 37814 |
| 1652335 | MULLINS MICHAEL | Attn MICHAEL 2607 SPINDLEHILL DR APT 2 CINCINNATI OH 45230 |
| 1652336 | MULLINS TOMMY | Attn TOMMY RT 1 BOX 78A MCALLISTER OK 74501 |
| 1654934 | MULLIS LIGHTING & ELECTRICAL | 700 KELLAM RD DUBLIN GA 31021 |
| 1652338 | MULLIS STEVEN | Attn STEVEN 222 EAST JASON DRIVE RINGGOLD GA 30736 |
| 1652339 | MULLIS WILLIAM | Attn WILLIAM 121 LAKE POINT DRIVE LEAGUE CITY TX 77573 |
| 1652340 | MULLON CLAUDY | Attn CLAUDY 163 PROSPECT STREET FRAMINGHAM MA 1701 |
| 1652341 | MULLOWNEY MARY | Attn MARY 908A MERRITT DRIVE SOMERVILLE NJ 8876 |
| 1652342 | MULLOY EUGENE | Attn EUGENE 6303 ST HENRY DRIVE NASHVILLE TN 37205 |
| 1652343 | MULREADY MARK | Attn MARK 19 DUNN TERRACE RANDOLPH MA 2368 |
| 1652880 | MULTEK | 16 HAMMOND IRVINE CA 92718 |
| 1598997 | MULTI COUNTY CORRECTIONAL INSTITUTE | Attn C/O COMPASS INDUSTRIAL 1514 VICTORY ROAD MARION OH 43302 |
| 1038692 | MULTI METALS DIVISION VERMONT AMERI | JULIA P HAGAN VP AND GEN COUN 101 SOUTH FIFTH ST NATIONAL CITY TOWER SUITE 2300 LOUISVILLE KY 40202 |
| 935104 | MULTI SERVICE CORP | P O BOX 930747 KANSAS CITY MO 64193-0747 |
| 1061232 | MULTI STEEL PIPE AND SUPPLIES | P.O. BOX 70270 SAN JUAN PR 936 |
| 453151 | MULTI UNIT ARMORY AANC/CAMA II ROBI | Attn INTERSECTION OF 4TH A DAKOTA C/O CWRI CONSTRUCTION CO. NORTH LITTLE ROCK AR 72118 |
| 1070958 | MULTI-LINE CANS, INC. | NORTH HIGHWAY 301 A HORMUTH DADE CITY FL 33525 |
| 1101636 | MULTI-MEASUREMENTS, INC. | 1 MADISON AVE. WARMINSTER PA 18974 |
| 1036610 | MULTI-MODAL TRANSPORT INC | 620 MALCOLM AVE. S.E. MINNEAPOLIS MN 55414 |
| 79797 | MULTI SOURCE ELCRICAL & IND., CORP | 1 ROBERT LANE GLEN HEAD NY 11545-1430 |
| 79797 | MULTI SOURCE ELCRICAL & IND., CORP | 1 ROBERT LANE GLEN HEAD NY 11545-1430 |
| 75700 | MULTI-SOURCE ELECTRICAL & IND | 1 ROBERT LANE GLEN HEAD NY 11545-1430 |
| 100935 | MULTI-SOURCE ELECTRICAL & IND. | 1 ROBERT LANE GLEN HEAD NY 11545-1430 |
| 149520 | MULTIFAB PLASTICS INC | 103 CLAYTON ST BOSTON MA 2122 |
| 145105 | MULTINAT'L COMPUTER MODEL | 333 FAIRFIELD ROAD FAIRFIELD NJ 7004 |
| 154925 | MULTIPLE CONCRETE ACCESSORIES | 570 ROCK RD. UNITS L & M EAST DUNDEE IL 60118 |
| 154923 | MULTIPLE CONCRETE SPEC | 20284 NO RAND RD PALATINE IL 60074 |
| 154924 | MULTIPLE CONCRETE SPEC | 20284 NO RAND RD PALATINE IL 60074 |
| 145103 | MULTIPLE SCLEROSIS SOCTY | 600 SOUTH FEDERAL STREET CHICAGO IL 60605 |
| 1529568 | MULTIPLE ZONES INTERNATIONAL INC | 707 S GRADY WAY RENTON WA 98055-3233 |
| 154125 | MULTIPRINT INC | SIX-THIRTY EAST SECOND STREET SOUTH BOSTON MA 2127 |
| 1107844 | MULTISORB TECHNOLOGIES | Attn: ATTN: GREG FRONCZAK-ACCOUNTS PAYABL 325 HARLEM ROAD BUFFALO NY 14224-1893 |
| 1117713 | MULTISORB TECHNOLOGIES | 325 HARLEM ROAD BUFFALO NY 14224-1893 |
| 1113277 | MULTISORB TECHNOLOGIES | Attn ATTN PURCHASING 325 HARLEM ROAD BUFFALO NY 14224-1893 |
| 1113278 | MULTISORB TECHNOLOGIES | Attn ATTN PURCHASING 325 HARLEM ROAD BUFFALO NY 14224-1893 |
| 1111714 | MULTISORB TECHNOLOGIES | 325 HARLEM ROAD BUFFALO NY 14224-1893 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1801527 | MULTISORB TECHNOLOGIES, INC. | 325 HARLEM ROAD BUFFALO NY 14224 |
| 1075648 | MULVEY, THORNTON, EARLY AND SULLIVA | 18 TREMONT STREET, SUITE 900 BOSTON MA |
| 606937 | MULVIHILL ELECTRIC | MK NYCTA A33745 503 CARY AVENUE STATEN ISLAND NY 10310 |
| 652345 | MUMFORD KENNETH | Attn KENNETH 9611 WEST HAYES PLACE WEST ALLIS WI 53227 |
| 652346 | MUMM CAROL | Attn CAROL 2809 SHADOW LAWN MOMENCE IL 60954 |
| 652347 | MUMPOWER EDWARD | Attn EDWARD 207 WHISPERING PNS DR MOORE SC 29369 |
| 652348 | MUNALUK ERIN | Attn ERIN 4416-B SHARON CHASE CHARLOTTE NC 28215 |
| 653827 | MUNCHEES POPCORN | Attn H&M FOODS, INC. 8614 MONROE ROAD CHARLOTTE NC 28212 |
| T652349 | MUNDORF LARRY | Attn LARRY 3100 BRISTOL AVE BAKERSFIELD CA 93308 |
| 1652350 | MUNDT BRANDON | Attn BRANDON 1506 CITY VIEW DRIVE WICHITA FALLS TX 76305 |
| 652351 | MUNDT JULIUS | Attn JULIUS 1356 WILD ROSE LANE NEENAH WI 54956 |
| 652352 | MUNDT PAUL | Attn PAUL 4788 BUS 287 JE IOWA PARK TX 76367 |
| 652353 | MUNDY JOHN | Attn JOHN 5 HILLCREST PLACE NORTH CALDWELL NJ 7006 |
| 652354 | MUNDY PHILLIP | Attn PHILLIP 3217 DEER TRAIL DR. OWENSBORO KY 42301 |
| 652355 | MUNDY WALTER | Attn WALTER 1305 RICHLANDTOWN PIKE QUAKERTOWN PA 18951 |
| T075661 | MUNGER TOLLES AND OLSON | 355 S. GRAND AVE. 35TH FLOOR LOS ANGELES CA 90071 |
| 1652356 | MUNGIA ADAN | Attn ADAN ROUTE 1, BOX 545 HEREFORD TX 79045 |
| 652357 | MUNGIA ROBERTO | Attn ROBERTO 1110 S 3RD TEMPLE TX 76504 |
| 652358 | MUNGO DARREN | Attn DARREN 1101 ROPER MTN RD #195 GREENVILLE SC 29615 |
| 652359 | MUNGOVAN DONALD | Attn DONALD BOWERS STREET 309 LOWELL MA 1851 |
| 652362 | MUNI BHAVESH | Attn BHAVESH 7684 BELPINE PLACE RANCHO CUCAMONGA CA 91730 |
| D600426 | MUNICIPAL BOND INSURANCE ASSOC. | Attn C/O MORRELL BROWN ROUTE 120 ARMONK NY 10504 |
| 154106 | MUNICIPAL CODE CORP | P O BOX 2235 TALLAHASSEE FL 32316 |
| 559679 | MUNICIPAL COURT OF THE CITY OF | Attn NEWARK 31 GREEN STREET NEWARK NJ 7102 |
| 561491 | MUNICIPAL COURT-BOROUGH OF CARTERET | Attn MIDDLESEX COUNTY NJ 230 ROOSEVELT AVE CARTERET NJ 7008 |
| 592097 | MUNICIPAL COURTS FACILITY | 660 FIRST AVENUE PITTSBURGH PA 15219 |
| 592102 | MUNICIPAL COURTS FACILITY - WYATT | 660 FIRST AVE. PITTSBURGH PA 15219 |
| J081226 | MUNICIPAL REVENUE COLLECTION CENTER | Attn MR CARLOS MENDOZA C/O PRICE WATERHOUSE COOPERS BANKO POPULAR CENTER SUITE 1101 HATO REY PR 918 |
| J081179 | MUNICIPAL TREASURER OF TOA BAJA | . TOA BAJA PR |
| 598005 | MUNICIPAL UTILITIES AUTHORITY | Attn NORTH BERGEN 1707 - 69TH STREET NORTH BERGEN NJ 7047 |
| 652363 | MUNIZ JORGE | Attn JORGE 58 S OLDEN AVE TRENTON NJ 8609 |
| 652364 | MUNIZ RICHARD | Attn RICHARD 7135 PALMETTO HOUSTON TX 77087 |
| 652365 | MUNLEY JAMES | Attn JAMES 216 BEECH STREET KEARNY NJ 7032 |
| 1548679 | MUNN MOBILE HOMES | Attn P.O. BOX 5498 2895 HWY 80 EAST PEARL MS 39288 |
| 652366 | MUNNEKE RONALD | Attn RONALD 1304 EAST 10TH STREET 90B ATLANTIC IA 50022 |
| 652367 | MUNOZ ALFREDO | Attn ALFREDO 1213 ELAINE PLACE FT WORTH TX 76106 |
| 652368 | MUNOZ BENJAMIN | Attn BENJAMIN 3320 AVE K FT WORTH TX 76105 |
| 652369 | MUNOZ DAN | Attn DAN 2613 MESA DRIVE FARMINGTON NM 87401 |
| 1080084 | MUNOZ EFREN | 20334 WESTERN BLVD HAYWARD CA 94541 |
| 1652370 | MUNOZ ELIZABETH | Attn ELIZABETH 3320 K AVE FORT WORTH TX 76105 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1652372 | MUNOZ ERNESTO | Attn ERNESTO 618 ANSELMO ST ALICE TX 78332 |
| 1079916 | MUNOZ GLORIA | 33339 8TH STREET UNION CITY CA 94587 |
| 1652373 | MUNOZ GUADALUPE | Attn GUADALUPE 1604 LEUDA ST FT WORTH TX 76106 |
| 1652374 | MUNOZ JILVER | Attn JILVER 138 OVERLOOK AVENUE BELLEVILLE NJ 7109 |
| 1652375 | MUNOZ JOSE | Attn JOSE 3414 AVE J FT WORTH TX 76105 |
| 1652376 | MUNOZ JOSE | Attn JOSE 3738 GALLAGHER DALLAS TX 75212 |
| 1652377 | MUNOZ JOSE | Attn JOSE 375 NORTH DRIVE C-6 NORTH PLAINFIELD NJ 7060 |
| 1652378 | MUNOZ JOSE | Attn JOSE ROUTE 4 BOX 294 B ALICE TX 78332 |
| 1652379 | MUNOZ JUAN | Attn JUAN ROUTE 4 BOX 294-E ALICE TX 78332 |
| 1652380 | MUNOZ MANUEL | Attn MANUEL 10310 SW 154 CIRCLE COURT 13 MIAMI FL 33196 |
| 1652381 | MUNOZ MARIO | Attn MARIO BOX 229 FALFURRIAS TX 78355 |
| 1652382 | MUNOZ MIGUEL | Attn MIGUEL 5038 N 5E AVE #1048 ROAD #1053 GLENDALE AZ 85301 |
| 1652383 | MUNOZ MIGUEL | Attn MIGUEL 5454 W INDIAN SCHOOLROAD #1053 PHOENIX AZ 85031 |
| 1652384 | MUNOZ ORLANDO | Attn ORLANDO 138 OVERLOOK AVENUE BELLEVILLE NJ 7109 |
| 1652385 | MUNOZ JR. WILLIAM | Attn JR. WILLIAM 788 PLEASANT VIEW DR PISCATAWAY NJ 8854 |
| 1652386 | MUNOZ-VELEZ FELIX | Attn FELIX 17A PEDRO VARGAS ST GUANICA PR 653 |
| 1607362 | MUNRO DISTRIBUTING CO., INC. | 314 CHURCH STREET NEW BEDFORD MA 2745 |
| 1604936 | MUNRO DISTRIBUTORS | 1550 ELMWOOD AVENUE CRANSTON RI 2910 |
| 608843 | MUNRO/NEW BEDFORD | 314 CHRUCH ST NEW BEDFORD MA 2745 |
| 1112761 | MUNROE INC. | Attn LTV COKE GATE UNION STREET STRUTHERS OH 44471 |
| 1112762 | MUNROE INC. | 328 MT. PISGAH ROAD RINGGOLD GA 30736 |
| 1652387 | MUNSCHE JAMES | Attn JAMES 8160 MIZNER LANE BOCA RATON FL 33433 |
| 1652388 | MUNSEY DAVID | Attn DAVID 50 BROOKSIDE DRIVE  UNIT N2 EXETER NH 03833 |
| 1077469 | MUNSEY DAVID B | 50 BROOKSIDE DR UNIT N2 EXETER NH 03833 |
| 1652389 | MUNSEY JAMES | Attn JAMES 5412 GREENBRIER DRIVE MCHENRY IL 60050 |
| 1652390 | MUNSINGER JIMMIE | Attn JIMMIE 1218 N. OLIVE A VENTURA CA 93301 |
| 1652391 | MUNSON JOSEPH | Attn JOSEPH 10 COLOMBARD COURT MAULDIN SC 29662 |
| 1652392 | MUNSON LOWELL | Attn LOWELL 502 NORTHWEST HIGHWAY 7 FOX RIVER GROVE IL 60021 |
| 1652393 | MUNSTER JACK | CORNER OF 6TH & MADISON TRAVERSE CITY MI 49684 |
| 1581818 | MUNSON MEDICAL CENTER -HOME ACRES | |
| 104116 | MUNTASIR TARIK | Attn TARIK 10 PUTNAM GARDENS   APT. #92 CAMBRIDGE MA 2139 |
| 1075652 | MUNTZ ELECTRIC SUPPLY CO | Attn 1211 TWENTY-THIRD AVE PO BOX 1028 ROCKFORD IL 61105 |
| 1079856 | MUNVES TANNENHAUS & STORCH | 9 EAST 37TH STREET NEW YORK NY 10016 |
| 1079856 | MUNYAN JENNI | 300 BRYSON DRIVE LAURENS SC 29360 |
| 1079856 | MUNYAN JENNI R | 300 BRYSON DRIVE LAURENS SC 29360 |
| 1078699 | MUNYAN STEVEN | 300 BRYSON DRIVE LAURENS SC 29360 |
| 1080555 | MUNYAN STEVEN | 300 BRYSON DRIVE LAURENS SC 29360 |
| 1078699 | MUNYAN STEVEN D | 300 BRYSON DRIVE LAURENS SC 29360 |
| 1080555 | MUNYAN STEVEN D | 300 BRYSON DRIVE LAURENS SC 29360 |
| 1078699 | MUNYAN STEVEN R | 300 BRYSON DRIVE LAURENS SC 29360 |
| 1080555 | MUNYAN STEVEN R | 300 BRYSON DRIVE LAURENS SC 29360 |
| 1620970 | MUNZ CORP | MUNZ STEVEN G TREAS 133 SOUTH BUTLER ST P O BOX 1587 MADISON WI 53701-1587 |
| 1652397 | MUOLO FRANCIS | Attn FRANCIS 52 SEVENTH ST CAMBRIDGE MA 2141 |

| Person Code | Name | Address |
|---|---|---|
| 1652398 | MUOLO FRANCIS | Attn FRANCIS 52 SEVENTH ST CAMBRIDGE MA 2141 |
| 1553486 | MUOTTIKOLMIA OY | FINNOONNIITTY 3 ESPOO FINLAND FI 2270 |
| 1657136 | MUOTTIKOLMIO OY | FINNOONNIITTYNKUJA 3 ESPOO, FINLAND FI 2270 |
| 1670791 | MUOTTIKOLMIO OY | FINNOONNIITTY 3 ESPOO  FINLAND FI 2270 |
| 1652399 | MURACH MARC | Attn MARC 42 HATHAWAY ST NORTH ADAMS MA 1247 |
| 1415118 | MURANE & BOSTWICK | 201 NORTH WOLCOTT CASPER WY 82601 |
| 1375653 | MURANE & BOSTWICK | 201 NORTH WOLCOTT 1610 CASPER WY 82601 |
| 1852400 | MURANO ANIELLO | Attn ANIELLO 627 SE 24TH STREET CAPE CORAL FL 33904 |
| 1652401 | MURAWSKI CAROL | Attn CAROL 8800 S HARLEM          2388F BRIDGEVIEW IL 60455 |
| 1652402 | MURAWSKI DIANNE | Attn DIANNE 1330 MEADOWLARK DRIVE PITTSBURGH PA 15243 |
| 1652403 | MURAWSKI DIANNE | Attn DIANNE 1330 MEADOWLARK DRIVE PITTSBURGH PA 15243 |
| 1652404 | MURCH ROBERT | Attn ROBERT 151 KNOLL DR COLUMBUS NC 28722 |
| 1657654 | MURCHISON & CUMMING | 680 WILSHIRE PLACE #200 LOS ANGELES CA 90005 |
| 1652405 | MURCHISON FRANK | Attn FRANK 2370 PAPER BIRCH LANE MEMPHIS TN 38119 |
| 1570655 | MURCHISON TAYLOR KENDRICK GIBSON & | 16 NORTH FIFTH STREET WILMINGTON NC 284014593 |
| 1652406 | MURCIA ELIZABETH | Attn ELIZABETH 10327 CLAIR DRIVE SUN CITY AZ 85351 |
| 1606558 | MURCO-MONROE (WESCO) | 201 WASHINGTON STREET MONROE LA 71210 |
| 910696 | MURDOCH INC. | 936 TURRET CT. MUNDELEIN IL 60060 |
| 841805 | MURDOCK CO. INC. | 936 TURRET COURT MUNDELEIN IL 60060 |
| 1652407 | MURDOCK DAVID | Attn DAVID 1035 EAGLE LAKE LP RD WINTER HAVEN FL 33880 |
| 1652408 | MURDOCK LILLIAN | Attn LILLIAN 53 MAGOTHY BEACH RD PASADENA MD 21122 |
| 1652409 | MURDOCK RUSSELL | Attn RUSSELL 499 PERRY ROAD TROUTMAN NC 28166 |
| 1104585 | MURDOCK SUPPLY, INC. | 2488 RIVER ROAD CINCINNATI OH 46204 |
| 934927 | MURDON CORP | 14241 OLD HWY 66 SAINT JAMES MO 65559 |
| 944928 | MURDON CORP | 14241 OLD HWY 66 SAINT JAMES MO 65559 |
| 984928 | MURDON CORPORATION | 14241 OLD HIGHWAY 66 SAINT JAMES MO 65559 |
| 1652410 | MURFF CHARLIE | Attn CHARLIE 2055 SUFFOLK LANE INDIANAPOLIS IN 46260 |
| 1478999 | MURFF TERRILL | 18217 S IDLEWILD DR. COUNTRY CLUB HILL IL 60477 |
| 611015 | MURFF TERRILL N | 18217 S IDLEWILD DR. COUNTRY CLUB HILL IL 60477 |
| 1652411 | MURFIELD FORREST | Attn FORREST 2620 BRETTON WICHITA FALLS TX 76308 |
| 1652412 | MURFIELD JAMES | Attn JAMES 617 COMPTON NEW IBERIA LA 70560 |
| 1652413 | MURFIN DIV / MENASHA CORP | 539 INDUSTRIAL MILE RD COLUMBUS OH 43228 |
| 1172100 | MURFIN DIVISION | PO BOX 28038 COLUMBUS OH 43228 |
| 1407846 | MURFIN DIVISION | 540 INDUSTRIAL MILE ROAD COLUMBUS OH 43228 |
| 1115660 | MURFIN DIVISION | Attn ATTN: PURCHASING DEPT. PO BOX 28038 COLUMBUS OH 43228 |
| 1113780 | MURFIN DIVISION | Attn ATTN: PURCHASING DEPT. PO BOX 28038 COLUMBUS OH 43228 |
| 1114879 | MURFIN DIVISION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 28038 COLUMBUS OH 43228 |
| 1113082 | MURFIN SOUTH | 235 CONWAY DRIVE BOGART GA 30622 |
| 1120955 | MURFIN SOUTH | FOR NICOLE M RYCKAERT UNDER THE MICHIGAN UNIFORM TRANSFERS TO MINORS ACT 14865 AMMAN RD CHESANING |
| 1120005 | MURIEL B RYCKAERT AS CUSTODIAN | FOR NICOLE M RYCKAERT UNDER THE MICHIGAN UNIFORM TRANSFERS TO MINORS ACT 14865 AMMAN RD CHESANING MI 48616-9481 |
| | MURIEL C KASDON | 127 BAY STATE RD BOSTON MA 02215-1711 |

| Person Code | Name | Address |
|---|---|---|
| 1543806 | MURIEL COLMAN | 1302 TAFT ROAD TEANECK NJ 7666 |
| 1123639 | MURIEL D MILLER | 4025 CONSAUL RD SCHENECTADY NY 12304-2417 |
| 628000 | MURIEL H LARSEN TR UA JUL | 1 70 FBO KARL J LARSEN 802 GIBBON ST ALEXANDRIA VA 22314-4128 |
| 018092 | MURIEL M FLETT TR | UDT FEB 15 94 3717 DOUNE WAY CLAREMONT FL 34711-6964 |
| 017340 | MURIEL S BAUER | 3766 S HIBISCUS WAY DENVER CO 80237-1043 |
| 127177 | MURIEL TOLL TR UA JAN 16 93 | LEONARD TOLL TRUST 205 RIVERSHIRE LN APT 210 LINCOLNSHIRE IL 60069-3807 |
| 852414 | MURILLO DONALD | Attn DONALD 1209 DEREK DRIVE SW JACKSONVILLE AL 36265 |
| 852415 | MURILLO ILDA | Attn ILDA 143 W. 234TH ST. CARSON CA 90745 |
| 852416 | MURILLO JAVIER | Attn JAVIER 1136 44TH STREET SAN DIEGO CA 92102 |
| 852417 | MURILLO JUANA | Attn JUANA 10520 BURL STREET LENNOX CA 90304 |
| 852418 | MURILLO MARIA | Attn MARIA 1340 W. PARADE 3 LONG BEACH CA 90810 |
| 852419 | MURILLO ROBERT | Attn ROBERT 3622 ADAMS ST #41 RIVERSIDE CA 92504 |
| 852420 | MURLEY EILEEN | Attn EILEEN P.O. BOX 247 BARNSTEAD NH 3218 |
| 877207 | MURNIN KEVIN | 161 LIBERTY STREET BRAINTREE MA 02184 |
| 852421 | MURO ERNEST | Attn ERNEST ONE BELLAGGIO PLACE          POBO ANNANDALE NJ 8801 |
| 852422 | MURPH DOUGLAS | Attn DOUGLAS 151 SHADYWOODS RD MORRISTOWN TN 37814 |
| 852423 | MURPHREE JEFFERSON | Attn JEFFERSON RT. 1, BOX 682 BIG SPRING TX 79720 |
| 003933 | MURPHY & DICKEY | Attn SUITE 120 930 NORTH YORK ROAD HINSDALE IL 60521 |
| 395658 | MURPHY & HIBBS SEALANTS | Attn & WATERPROOFING CO. 4001 N. STILES OKLAHOMA CITY OK 73105 |
| 248682 | MURPHY & MILLER INC. | Attn DEPARTMENT 2073 135 SOUTH LASALLE STREET CHICAGO IL 60674-2073 |
| 275659 | MURPHY & MORGAN | 30 WEST 4TH STREET, SUITE 210 928 NEWPORT KY 410720928 |
| 275661 | MURPHY & POSNER | 3200 E. CAMELBACK ROAD SUITE 300 PHOENIX AZ 85018 |
| 852424 | MURPHY A | Attn A.P. O BOX 1439 MANSFIELD LA 71052 |
| 846680 | MURPHY ACE HARDWARE | 319 SOUTH NELTNOR BLVD.-RTE 59 WEST CHICAGO IL 60185 |
| 852425 | MURPHY ARTHUR | Attn ARTHUR 344 W MAIN ST NORTH ADAMS MA 1247 |
| 852426 | MURPHY C | Attn C 1201 WISEBURG ROAD WHITE HALL MD 21161 |
| 852427 | MURPHY CARMELA | Attn CARMELA 53 MILES STREET MILLBURY MA 1527 |
| 184933 | MURPHY CONSTRUCTION CO | 1615 CLARE AVE WEST PALM BEACH FL 33402 |
| 276768 | MURPHY CORMIER | RT 14, BOX 1936 LAKE CHARLES LA 70605 |
| 276769 | MURPHY CORMIER | 2885 HIGHWAY 14 EAST LAKE CHARLES LA 70605 |
| 612945 | MURPHY CORMIER | 2885 HWY 14 EAST LAKE CHARLES LA 70605 |
| 102545 | MURPHY CORMIER GEN. CONT., INC. | 2885 HWY 14 EAST LAKE CHARLES LA 70605 |
| 852428 | MURPHY DARREN | Attn DARREN 1656 BELLE HAVEN GRAYSLAKE IL 60030 |
| 852429 | MURPHY DELIGHT | Attn DELIGHT 1462 CARDINAL LN GREEN BAY WI 54313 |
| 1078013 | MURPHY DONALD | 6404 BRICKTOWN COURT GLEN BURNIE MD 21061 |
| 1078013 | MURPHY DONALD L | 6404 BRICKTOWN COURT GLEN BURNIE MD 21061 |
| 852431 | MURPHY DONNA | Attn DONNA 27 ABERDEEN STREET 3R BOSTON MA 2215 |
| 852432 | MURPHY DOUGLAS | Attn DOUGLAS 1736 HAROLD ST GREEN BAY WI 54302 |
| 852433 | MURPHY DUNCAN | Attn DUNCAN 2 HELMWAY AVE TRENTON NJ 8609 |
| 852434 | MURPHY EDITH | Attn EDITH 461 FALCONCREST WEST PLANT CITY FL 33565 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1652435 | MURPHY EDWARD | Attn EDWARD 10 LINDEN STREET GARDEN CITY NY 11530 |
| 1652436 | MURPHY EDWARD | Attn EDWARD 4426 ASHFORD PLACE DOUGLASVILLE GA 30135 |
| 077209 | MURPHY EDWARD W | 25 BOSTON ROCK RD MELROSE MA 02176 |
| 620253 | MURPHY EXPLORATION & PRODUCTION CO | 1209 ORANGE ST WILMINGTON DE 19801 |
| 620254 | MURPHY EXPLORATION & PRODUCTION CO | 40 W LAWRENCE P O BOX 1166 SUITE A HELENA MT 59624 |
| 1652438 | MURPHY FRED | Attn FRED 1611 NORTH WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1652439 | MURPHY GEORGE | Attn GEORGE 2306 SECRETARIAT DRIVE OWENSBORO KY 42301 |
| 1652440 | MURPHY J | Attn J 1501 SHEPHERD RD. APT. 13 LAKELAND FL 33811 |
| 1652441 | MURPHY J | Attn J 1501 SHEPHERD RD. APT. 13 LAKELAND FL 33811 |
| 1652442 | MURPHY JAMES | Attn JAMES 1835 HWY 418 PELZER SC 29669 |
| 1652443 | MURPHY JAMES | Attn JAMES RR2 BOX 600 MANNING SC 29102 |
| 1652444 | MURPHY JANINE | Attn JANINE 11 LYNNFIELD STREET PEABODY MA 1960 |
| 1652445 | MURPHY JIM | Attn JIM RR1 BOX 116 BOWMAN ND 58623 |
| 078762 | MURPHY JIMMY | 1337 CLOVERDALE HIXSON TN 37343 |
| 1652441 | MURPHY JIMMY A | 1337 CLOVERDALE HIXSON TN 37343 |
| 1652446 | MURPHY JOHN | Attn JOHN 2347 WILLESDEN GREEN TOLEDO OH 43615 |
| 1652450 | MURPHY JOHN | Attn JOHN BOX 130 WELLFORD SC 29385 |
| 1652449 | MURPHY JOHN | Attn JOHN 81 NINA DRIVE TEWKSBURY MA 1876 |
| 1652447 | MURPHY JOHN | Attn JOHN 2719 WYOMING AVENUE PUEBLO CO 81004 |
| 1652448 | MURPHY JOHN | Attn JOHN 72 HAYES STREET BLAUVELT NY 10913 |
| 1652451 | MURPHY JOSEPH | Attn JOSEPH 2447 E. HUNTINGTON DRIVE 5 DUARTE CA 91010 |
| 1652487 | MURPHY JR J | Attn J 139 COONAMESSETTE CIRCLE FALMOUTH MA 2536 |
| 1652488 | MURPHY JR JAMES | Attn JAMES 1 INDIAN DAWN WAYLAND MA 1778 |
| 1652452 | MURPHY JUDY | Attn JUDY 313 HARVARD DRIVE DE FOREST WI 58532 |
| 1652453 | MURPHY KATHLEEN | Attn KATHLEEN 234 CENTRAL ST MANSFIELD MA 2048 |
| 079253 | MURPHY KENNETH | 2819 EPWORTH LANE OWENSBORO KY 42303 |
| 079253 | MURPHY KENNETH C | 2819 EPWORTH LANE OWENSBORO KY 42303 |
| 1652455 | MURPHY KEVIN | Attn KEVIN 6 FISKE AVE STONEHAM MA 2180 |
| 1652456 | MURPHY LAWRENCE | Attn LAWRENCE 1748 W. 65TH PL. INDIANAPOLIS IN 46260 |
| 1652457 | MURPHY LAWRENCE | Attn LAWRENCE 5 PHEASANT RIDGE DR. TAYLORS SC 29687 |
| 1652459 | MURPHY LORETTA | Attn LORETTA ABBE MANOR 295 SW 4TH AVE POMPANO BEACH FL 33062 |
| 1652460 | MURPHY MARIE | Attn MARIE 113 SUNCHASE DRIVE EASLEY SC 29642 |
| 1652461 | MURPHY MARION | Attn MARION 200 BEDFORD ROAD 16-C WOBURN MA 1801 |
| 1652462 | MURPHY MAUREEN | Attn MAUREEN 1249 CARROLLYN DRIVE WESTMINSTER MD 21158 |
| 1652463 | MURPHY MAUREEN | Attn MAUREEN 13 BIRCHCREST ST BURLINGTON MA 1803 |
| 1652464 | MURPHY MAX | Attn MAX 1528 HAVEN PLACE ALLEN TX 75002 |
| 1652465 | MURPHY MICHAEL | Attn MICHAEL 433 HILLSIDE AVENUE ATTLEBORO MA 2703 |
| 1111718 | MURPHY OIL CORP - 1 | Attn MERAUX REFINERY # 1 2500 E. ST. BERNARD HWY MERAUX LA 70075 |
| 1107849 | MURPHY OIL CORPORATION | Attn MERAUX REFINERY PO BOX 100 MERAUX LA 70075 |
| 1114298 | MURPHY OIL CORPORATION | 200 PEACH STREET EL DORADO AR 71731-7000 |
| 1107847 | MURPHY OIL USA, INC. | PO BOX 2066 SUPERIOR WI 54880 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1111716 | MURPHY OIL USA, INC. | Attn SUPERIOR REFINERY 2400 STINSON AVENUE SUPERIOR WI 54880 |
| 1107848 | MURPHY OIL USA, INC. | Attn MERAUX REFINERY PO BOX 100 MERAUX LA 70075 |
| 1111717 | MURPHY OIL USA,INC. 2 | Attn MERAUX REFINERY #2 2500 E. ST. BERNARD HWY. MERAUX LA 70075 |
| 1122784 | MURPHY PACKAGING | 150 N. FAIRWAY DR., STE. 160 VERNON HILLS IL 60061 |
| 0101822 | MURPHY PATRICK | 2139 BRACKENBURY CORDOBA TN 38018 |
| 0079410 | MURPHY PATRICK E | 2139 BRACKENBURY CORDOBA TN 38018 |
| 1079410 | MURPHY PAUL | 2139 BRACKENBURY ROAD CHELMSFORD MA 1824 |
| 652467 | MURPHY PAUL | Attn PAUL 21 WHIPPLETREE ROAD CHELMSFORD MA 1824 |
| 652469 | MURPHY PAUL | Attn PAUL 4311 LORCARDO DRIVE NE CEDAR RAPIDS IA 52402 |
| 1652468 | MURPHY PAUL | Attn PAUL 2206 26TH PLACE SE PUYALLUP WA 98372 |
| 652470 | MURPHY RICHARD | Attn RICHARD 11 AUTUMN RD. DRACUT MA 1826 |
| 652471 | MURPHY ROBERT | Attn ROBERT 4505 MCINTYRE CROSSING OWENSBORO KY 42301 |
| 652472 | MURPHY ROBERT | Attn ROBERT 4505 MCINTYRE CROSSING OWENSBORO KY 42301 |
| 652473 | MURPHY STEVEN | Attn STEVEN 1806 WILSON AVE WICHITA FALLS TX 76301 |
| 652474 | MURPHY STEVEN | Attn STEVEN 4 MOUNTAIN CHASE TAYLORS SC 29687 |
| 652475 | MURPHY SUSAN | Attn SUSAN 27 ALVIRNE DR HUDSON NH 3051 |
| 652476 | MURPHY TAMARA | Attn TAMARA 5358 S E. 17TH AVENUE PORTLAND OR 97202 |
| 1652477 | MURPHY THOMAS | Attn THOMAS 1665 BROWNS BRIDGE RD HATTIESBURG MS 39401 |
| 652478 | MURPHY THOMAS | Attn THOMAS 16710 LONDON AVE BATON ROUGE LA 70819 |
| 098965 | MURPHY TRANSPORTATION, INC. | 256 W NORTH BEND RD CINCINNATI OH 45216 |
| 652479 | MURPHY VICKIE | Attn VICKIE 4206 BUCKLAND SQ. OWENSBORO KY 42301 |
| 652480 | MURPHY VIVIAN | Attn VIVIAN BOX 143 BEACH ND 58621 |
| 652481 | MURPHY WAYNE | Attn WAYNE BOX 1385 MEEKER CO 81641 |
| 1652483 | MURPHY WILFRED F | Attn WILFRED F 77 WARREN STREET ARLINGTON MA 2174 |
| 652484 | MURPHY WILLIAM | Attn WILLIAM 311 CAMROSE AVE BALTIMORE MD 21225 |
| 652485 | MURPHY WILLIAM | Attn WILLIAM 324 HARVARD DRIVE DEFOREST WI 53532 |
| 652486 | MURPHY WILLIE | Attn WILLIE 154 NORTH STREET WELLFORD SC 29385 |
| 550976 | MURPHY'S PARTY RENTAL | 3114 WEST 95TH STREET EVERGREEN PARK IL 60805 |
| 618814 | MURPHY'S PARTY RENTAL | 3114 WEST 95TH STREET EVERGREEN PARK IL 60842 |
| 618960 | MURPHY'S WASTE OIL SERVICES | 252 SALEM ST WOBURN MA 1801 |
| 075658 | MURPHY, DEMARCO & ONEILL, P.C. | 20 CUSTOM HOUSE STREET BOSTON MA 2110 |
| 075663 | MURPHY, ROBINSON, HECKATHON & PHILL | 759 KALISPELL MT 59903 0759 |
| 075664 | MURPHY, TAYLOR, TROUT & CHESTEK, P. | 326 THIRD AVENUE PITTSBURGH PA 15222 |
| 1077063 | MURPHY, WEIR & BUTLER | 2049 CENTURY PK EAST 21ST FLR LOS ANGELES CA 90067 |
| 1564342 | MURPHYS HAULING SERVICE | 8455 VERREE ROAD PHILADELPHIA PA 19111 |
| 1558152 | MURPHYS PARTY RENTAL | 3114 WEST 95TH STREET EVERGREEN PARK IL 60805 |
| 652489 | MURRAY A VALENSTEIN & | SUZANNE G VALENSTEIN TEN ENT 1150 PARK AVE APT 12F NEW YORK NY 10128-1244 |
| 652490 | MURRAY ALLEN | Attn ALLEN 1108 COOPERS KILL RD. CHERRY HILL NJ 8034 |
| 652490 | MURRAY ALVIN | Attn ALVIN 68 ANCIENT WAY FOUNTAIN INN SC 29644 |
| 652491 | MURRAY ANGELA | Attn ANGELA 215 REVERE BLVD READING PA 19609 |
| 652492 | MURRAY AUGUST | Attn AUGUST 3787 SPRING DRIVE HUNTSVILLE TX 77346 |

Page: 2619 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1652493 | MURRAY BARBARA | Attn BARBARA 9099 SO COUNTY RD 250 E HAMLET IN 46532 |
| 1652494 | MURRAY BRIAN | Attn BRIAN 262 NAUGLER AVE. MARLBORO MA 1752 |
| 1652495 | MURRAY BRUCE | Attn BRUCE 401 E 4TH ST NWPORT KY 41071 |
| 1654506 | MURRAY BUILDING PRODUCTS | 4700 S RIVERSIDE MURRAY UT 84123 |
| 1652496 | MURRAY CAROL | Attn CAROL 24 BARROWS ST UNITB LOWELL MA 1852 |
| 1652497 | MURRAY COLLEEN A | Attn COLLEEN A 202 HEMLOCK STREET SPARTANBURG SC 29301 |
| 1629255 | MURRAY CONSTRUCTION SERVICES | P.O. BOX 141 ELKHORN NE 68022 |
| 1652498 | MURRAY DANIEL | Attn DANIEL 1633 4TH ST UNIT C BOULDER CO 80302 |
| 1652499 | MURRAY DAVID | Attn DAVID 16 HORSESHOE RD CHELMSFORD MA 1824 |
| 1584934 | MURRAY DRYWALL & INSUL | Attn SUITE 200 14646 GROVER ST OMAHA NE 68144 |
| 1652500 | MURRAY EDWARD | Attn EDWARD 656 PARK AVE REVERE MA 1851 |
| 1652501 | MURRAY ELWYN | Attn ELWYN 225 ANDERS ROAD JOHNSONVILLE NY 12094 |
| 1653404 | MURRAY FURGANG | Attn FURGANG PLACE ARDSLEY NY 10502-2322 |
| 1652502 | MURRAY GLORIA | Attn GLORIA 7100 BLVD E APT 6C GUTTENBERG NJ 7093 |
| 1610702 | MURRAY GRACE E | Attn TOWN TAX COLLECTOR 66 VIRGINIA ST WATERLOO NY 13165 |
| 1616107 | MURRAY GROUP INC | Attn ATTN: LUCY GARCIA P O BOX 71328 SAN JUAN PR 00936-8428 |
| 1617691 | MURRAY HAMADA MD | P O BOX 1321 ENGLEWOOD NJ 7632 |
| 1452669 | MURRAY HILL PAINTING CO INC | 10-29 48TH AVE LONG ISLAND CITY NY 11101 |
| 1623778 | MURRAY I SAPERSTEIN | 9 JERMAIN ST ALBANY NY 12206-1002 |
| 1422924 | MURRAY I ZARIN CUST | JANE SANDOR ZARIN UNIF GIFT MIN ACT NY 10 LIGHTHOUSE RD GREAT NECK NY 11024-1138 |
| 1652503 | MURRAY IVARY | Attn IVARY 354 SW 2ND STREET MULBERRY FL 33860 |
| 1652504 | MURRAY J | Attn J 250 RANDY RD EADS TN 38028 |
| 1652505 | MURRAY J | Attn J 250 RANDY RD EADS TN 38028 |
| 1652506 | MURRAY JAMES | Attn JAMES 311 CHAPMAN RD BOX 95 FOUNTAIN INN SC 29644 |
| 1652507 | MURRAY JAMES | Attn JAMES 607 CEDAR ATLANTIC IA 50022 |
| 1652508 | MURRAY JANE | Attn JANE 42 MAPLE AVE WOBURN MA 1801 |
| 1652509 | MURRAY JEFFREY | Attn JEFFREY 14 VICTORIA RD ARLINGTON MA 2174 |
| 1652510 | MURRAY JOHN | Attn JOHN 1613 DEERWOOD DR MADISON WI 53716 |
| 1652511 | MURRAY JUDY | Attn JUDY ROUTE 1 COMMERCE GA 30529 |
| 1632067 | MURRAY JUNIOR HIGH SCHOOL | Attn C/O STUCCO ONE 2200 BUFORD AVE. SAINT PAUL MN 55108 |
| 1652512 | MURRAY KATHLEEN | Attn KATHLEEN 878 SILVER WAY FERNLEY NV 89408 |
| 1652513 | MURRAY KEVIN | Attn KEVIN 1783 COUNTY LINE RD KENDALL NY 14476 |
| 1618199 | MURRAY KRASNE TR | 08 17 89 OF THE MURRAY KRASNE REVOCABLE TRUST 4955 SABAL PALM BL TAMARAC FL 33319-2887 |
| 1670943 | MURRAY LAW FIRM | 909 POYDRAS STREET, SUITE 2550 NEW ORLEANS LA 701124000 |
| 1652514 | MURRAY MARGARET | Attn MARGARET 9314 RIDGE BLD BROOKLYN NY 11209 |
| 1652515 | MURRAY MARIAN | Attn MARIAN 227 W. 4TH STREET MOMENCE IL 60954 |
| 1652516 | MURRAY MARIAN | Attn MARIAN 227 W. 4TH STREET MOMENCE IL 60954 |
| 1652517 | MURRAY MARK | Attn MARK P.O. BOX 366 FREEDOM NH 3836 |
| 1652518 | MURRAY MARY | Attn MARY 1346 1/2 G AVE NE CEDAR RAPIDS IA 52402 |
| 1652519 | MURRAY MARY | Attn MARY 17 SHELLY DR DERRY NH 3038 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1652520 | MURRAY MICHAEL | Attn MICHAEL 721 GOLDER ODESSA TX 79763 |
| 1652521 | MURRAY MICHAEL | Attn MICHAEL P O BOX 531 KASILOF AK 99610 |
| 077393 | MURRAY MICHAEL J. | 15 WASHINGTON ST CHELMSFORD MA 01863 |
| 125720 | MURRAY O HALTOM SR | 7123 WALKWAY HOUSTON TX 77036-5741 |
| 1652523 | MURRAY PATRICK | Attn PATRICK 3009 S W 125TH ST OKLAHOMA CITY OK 73170 |
| 1652524 | MURRAY PATRICK | Attn PATRICK 3009 S W 125TH ST OKLAHOMA CITY OK 73170 |
| 2001057 | MURRAY PRINT & OFFICE SUPPLY,INC. | 3385 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1 22243 | MURRAY R KOONZ | JOHNSONBURG ROAD BOX 176 HOPE NJ 07844-0176 |
| 1652525 | MURRAY R KOONZ | JOHNSONBURG ROAD BOX 176 HOPE NJ 07844-0176 |
| 078345 | MURRAY REMONA | Attn REMONA 3512 LYNNE HAVEN DRIVE BALTIMORE MD 21244 |
| 1652530 | MURRAY ROBERT | 3823 CARROLLTON ROAD UPPERCO MD 21155 |
| 1652527 | MURRAY ROBERT | Attn ROBERT 8370 MARKET ST WILMINGTON NC 28405 |
| 078345 | MURRAY ROBERT W. | 3823 CARROLLTON ROAD UPPERCO MD 21155 |
| 1652528 | MURRAY SHERRIN | Attn SHERRIN 7462 FIRST LEAGUE COLUMBIA MD 21046 |
| 077596 | MURRAY THOMAS | 16 HORSESHOE ROAD CHELMSFORD MA 01824 |
| 1652532 | MURRAY THOMAS | Attn THOMAS 77 TANYA DRIVE MANSFIELD MA 2048 |
| 1652529 | MURRAY THOMAS | Attn THOMAS 16 HORSESHOE RD CHELMSFORD MA 1824 |
| 1652530 | MURRAY THOMAS | Attn THOMAS 16 HORSESHOE RD CHELMSFORD MA 1824 |
| 077596 | MURRAY THOMAS E | 16 HORSESHOE ROAD CHELMSFORD MA 01824 |
| 1652533 | MURRAY VINCENT | Attn VINCENT P O BOX 1503 SIMPSONVILLE SC 29681 |
| 077952 | MURRAY WARREN | 3512 LYNNE HAVEN DR BALTIMORE MD 21244 |
| 077952 | MURRAY WARREN | 3512 LYNNE HAVEN DR BALTIMORE MD 21244 |
| 1652535 | MURRAY WAYNE | Attn WAYNE P O BOX 874207 WASILLA AK 99687 |
| 1652536 | MURRAY WILLIAM | Attn WILLIAM 2004 GRANT WICHITA FALLS TX 76309 |
| 1652537 | MURRAY WILLIE | Attn WILLIE 2001 13TH STREET LAKE CHARLES LA 70601 |
| 584939 | MURRAY'S READY MIX | PO BOX 1351 TEMECULA CA 92593 |
| 1652538 | MURRAYE DANIEL | Attn DANIEL 223  BEREA FOREST GREENVILLE SC 29611 |
| 1652539 | MURRAYE DANIEL | Attn DANIEL 223  BEREA FOREST GREENVILLE SC 29611 |
| 1652540 | MURRELL CARLA | Attn CARLA 1213 STILLWATER CARROLLTON TX 75007 |
| 1652541 | MURRELL JOHN | Attn JOHN 1713 SOUTH ANDREWS ROAD YORKTOWN IN 47396 |
| 1652542 | MURRHEE RICHARD | Attn RICHARD 403 BEVERLY BLVD BRANDON FL 33511 |
| 072654 | MURRIETTA CIRCUITS | 4761 EAST HUNTER AVENUE ANAHEIM CA 92807 |
| 1075698 | MURRIN LAW FIRM | 4018 WEST 65TH STREET EDINA MN 55345 |
| 1652543 | MURRISH GILBERT | Attn GILBERT 810 EAST CHUSKA HOBBS NM 88240 |
| 1109798 | MURRO CHEMICAL COMPANY OF VIRGINIA, | 1510 COLUMBUS AVENUE PORTSMOUTH VA 23704 |
| 1602734 | MURRY HILL PLANT | Attn C/O MARIAM 10-29 48TH AVE C/O GEO STORY LONG ISLAND CITY NY 11101 |
| 1652545 | MURTAGH EUNICE | Attn EUNICE 45 BLACK ROCK RD YARDLEY PA 19067 |
| 1652546 | MURTAGH RICHARD | Attn RICHARD 45 BLACK ROCK RD YARDLEY PA 19067 |
| 1652547 | MURTAUGH DANIEL | Attn DANIEL 296 SW 29TH AVENUE DELRAY BEACH FL 33445 |
| 1560799 | MURTON ROOFING | 7860 NW 67TH STREET MIAMI FL 33166 |
| 1125828 | MUSABELLE C NAUT . | 14802 BRAMBLEWOOD HOUSTON TX 77079-6304 |

| Person Code | Name | Address |
|---|---|---|
| 1591751 | MUSCATINE COUNTY JAIL | INTERSECTION OF 4TH. & WALNUT MUSCATINE IA 52761 |
| 1588430 | MUSCLE SHOALS MEDICAL CENTER | Attn 201 AVALON AVENUE C/O HICO CONCRETE MUSCLE SHOALS AL 35661 |
| 5888502 | MUSCLE SHOALS MEDICAL CENTER | Attn 201 AVALON AVENUE C/O HICO CONCRETE MUSCLE SHOALS AL 35661 |
| 1652548 | MUSCO CARLO | Attn CARLO 1409 ROPER MOUNTAIN ROAD, APT. 286 GREENVILLE SC 29615 |
| 613375 | MUSCODA READY MIX | NEBRASKA AVENUE MUSCODA WI 53573 |
| 562663 | MUSCULAR DYSTROPHY ASSOC | Attn C/O SEA/FIRST BANK 566 DENNY WAY SEATTLE WA 98109 |
| 1545108 | MUSCULAR DYSTROPHY ASSOC. | 900 JORIE BLVD #250B OAK BROOK IL 60523 |
| 1098468 | MUSCULAR DYSTROPHY ASSOCIATION | P.O. BOX 849 PORT ARTHUR TX 77640 |
| 616114 | MUSCULAR DYSTROPHY ASSOCIATION | Attn C/O WELLS FARGO BANK 4767 HOPYARD RD PLEASANTON CA 94566 |
| 1652549 | MUSE DANIEL | Attn DANIEL 21 SUNLAND DR. HUDSON NH 3051 |
| 1652550 | MUSE DAVID | Attn DAVID ROUTE 4 BOX 1153 LAURENS SC 29360 |
| 1652552 | MUSE JR WILLIAM | Attn WILLIAM 59 CENTRAL AVENUE CLARK NJ 7066 |
| 1652551 | MUSE THOMAS | Attn THOMAS 244 S. HOUSTON ARANSAS PASS TX 78336 |
| 5766667 | MUSEUM JEWISH HERITAGE | 40 1ST PLACE NEW YORK NY 10014 |
| 1577671 | MUSEUM OF AFRICAN-AMERICAN HISTORY | 315 E. WARREN ROAD DETROIT MI 48201 |
| 5890051 | MUSEUM OF CONTEMPORARY ART | COMMERCIAL ENTERPRISES SAN DIEGO CA 92101 |
| 1545109 | MUSEUM OF FINE ARTS BOSTO | Attn FINANCIAL OFFICE 479 HUNTINGTON AVENUE BOSTON MA 2115 |
| 6140090 | MUSEUM OF FINE ARTS DO NOT USE | Attn C/O CROWN ENERGY 111 SOUTH ROYAL STREET MOBILE AL 36602 |
| 558872 | MUSEUM OF SCIENCE | SCIENCE PARK BOSTON MA 2114 |
| 574975 | MUSEUM OF SCIENCE & HISTORY | Attn 1025 MUSEUM CIRCLE C/O BARNWELL INC. JACKSONVILLE FL 32210 |
| 5769999 | MUSEUM OF SCIENCE AND INDUSTRY | Attn C/O SPRAY INSULATION 5700 LAKE SHORE DRIVE CHICAGO IL 60637 |
| 1611705 | MUSEUM TOWER | Attn C/O ISLAND LATHER & PLASTERING 15 MONSIGNOR HIGHWAY CAMBRIDGE MA 2141 |
| 1652554 | MUSGRAVE SHERRI | Attn SHERRI 9019 CHRYSANTHEMUM DR BOYNTON BEACH FL 33437 |
| 1652555 | MUSHINSKI WILLIAM | Attn WILLIAM 500 PALO VERDE DRIVE NAPLES FL 34119 |
| 5899909 | MUSICAND DISTRIBUTION CENTER | 2001 MUSICLAND DRIVE FRANKLIN IN 46131 |
| 1076671 | MUSICK & COPE | 4579 BOULDER CO 80306 |
| 1652557 | MUSICK PHILIP | Attn PHILIP 310 MIMOSA BURKBURNETT TX 76354 |
| 1652558 | MUSKIEWICZ JACK | Attn JACK 10 HENRY DRIVE HUDSON NH 3051 |
| 1652559 | MUSKIN WILLIE | Attn WILLIE 1525 NORTH 47TH STREET MILWAUKEE WI 53208 |
| 585520 | MUSKOGEE BRIDGE CO INC. | P.O. BOX 798 MUSKOGEE OK 74401 |
| 585821 | MUSKOGEE BRIDGE CO. INC. | P. O. BOX 798 MUSKOGEE OK 74401 |
| 1652560 | MUSSACHIA DEBRA | Attn DEBRA 17081 EVERGREEN CIR #C HUNTINGTON BEACH CA 92647 |
| 1652561 | MUSSELMAN BRION | Attn BRION 5264 HWY 212 NORTH COVINGTON GA 30209 |
| 1652562 | MUSSELMAN JEAN | Attn JEAN 5862 CLEVELAND ROAD WOOSTER OH 44691 |
| 1652563 | MUSSELMAN MARGARET | Attn MARGARET P O BX 421 MANVILLE NJ 8835 |
| 1652564 | MUSSELWHITE KEVIN | Attn KEVIN 526 BEACON ST. BOSTON MA 2215 |
| 1652565 | MUSSER ROBERT | Attn ROBERT 4822 OLD STATE RD. 8-N AVON PARK FL 33825 |
| 1652566 | MUSSON BRADY | Attn BRADY 415 HERONDO ST.    APT. 174 HERMOS BCH CA 90254 |
| 1652567 | MUSSRO JR NICHOLAS | Attn NICHOLAS 68 COUNTRYSIDE DR DOYLESTOWN PA 18901 |
| 1652568 | MUSSRO JR NICHOLAS | Attn NICHOLAS 68 COUNTRYSIDE DRIVE DOYLESTOWN PA 18901 |

| Person Code | Name | Address |
|---|---|---|
| 1652569 | MUSTAFA TOMIKA | Attn TOMIKA 221 FLEETWOOD DRIVE GREENVILLE SC 29605 |
| 1652570 | MUSTAN THOMAS | Attn THOMAS 157 CR 183 CARTHAGE MO 64836 |
| 1107850 | MUSTANG FUEL CORP. | Attn ATTN: MIKE SHEPPARD 2000 CLASSEN CENTER - 800 EAST OKLAHOMA CITY OK 73106 |
| 1545110 | MUSTANG INDUSTRIAL EQUIPMENT CO. | P.O. BOX 200386 DALLAS TX 75320 |
| 1560298 | MUSTANG INDUSTRIAL EQUIPMENT CO. | P O BOX 4346 DEPT 160 HOUSTON TX 77210-4346 |
| 1652571 | MUTCHLER CHARLES | Attn CHARLES 406 KIEWANNA DRIVE JEFFERSONVILLE IN 47130 |
| 1109800 | MUTCHER CHEMICAL CO., INC. | 99 KINDERKAMACK ROAD WESTWOOD NJ 7675 |
| 1652572 | MUTELL ROBERT | Attn ROBERT 57 MICHAEL LANE WHITINSVILLE MA 1588 |
| 1070094 | MUTH ASSOCIATES INC | 53 PROGRESS AVENUE SPRINGFIELD MA 01104-3266 |
| 1558803 | MUTH ASSOCIATES, INC. | 53 PROGRESS AVE. SPRINGFIELD MA 01104-3266 |
| 1652573 | MUTH EARL | Attn EARL 3601 S SEELEY AVENUE CHICAGO IL 60609 |
| 1652574 | MUTH HENRI | Attn HENRI 1407 LUNETA DRIVE DEL MAR CA 92014 |
| 1652575 | MUTHER MICHAEL | Attn MICHAEL 3561 SPRING GREEN ROAD GREEN BAY WI 54313 |
| 1652576 | MUTTER SHIRLEY | Attn SHIRLEY 3105 VIERNA STREET METAIRIE LA 70003 |
| 1594923 | MUTTONTOWN COUNTRY CLUB | Attn C/O DONALDSON ROUTE 25A MUTTONTOWN NY 11732 |
| 1591349 | MUTUAL BENEFIT LIFE | Attn C/O WESTSIDE BUILDING MATERIALS 5900 WHILSHIRE BLVD. LOS ANGELES CA 90050 |
| 1597611 | MUTUAL LIFE BUILDING | Attn C/O STONE COMMERCIAL 444 MERRICK RD LYNBROOK NY 11563 |
| 0545111 | MUTUAL LIFE INS CO OF NY | Attn ONE MONY PLAZA PO BOX 4830 SYRACUSE NY 13221 |
| 1546683 | MUTUAL LIQUID GAS & EQUIPMENT | Attn CO. INC. 17117 S BROADWAY GARDENA CA 90248 |
| 1646940 | MUTUAL MATERIALS | Attn C/O INC. ACCOUNTS PAYABLE P.O. BOX 2009 BELLEVUE WA 98005 |
| 1646941 | MUTUAL MATERIALS | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX 2009 BELLEVUE WA 98009 |
| 1646944 | MUTUAL MATERIALS | 7414 SOUTH 206TH KENT WA 98031 |
| 1611648 | MUTUAL MATERIALS | 6721 E TRENT SPOKANE WA 99212 |
| 1602094 | MUTUAL MATERIALS | 8760 COMMERCE PLACE DRIVE NE LACEY WA 98516 |
| 1602000 | MUTUAL MATERIALS | 8760 COMMERCE PLACE DRIVE LACEY WA 98516 |
| 1646948 | MUTUAL MATERIALS | 16800 S.E. 130TH CLACKAMAS OR 97015 |
| 1646946 | MUTUAL MATERIALS | Attn PAVER PLANT EAST 15708 MARIETTA AVENUE SPOKANE WA 99214 |
| 1646942 | MUTUAL MATERIALS | 605 119TH NE BELLEVUE WA 98009 |
| 1646945 | MUTUAL MATERIALS CO | 3150 29TH S W TUMWATER WA 98502 |
| 1646947 | MUTUAL MATERIALS CO | Attn (LAKEWOOD PLANT) 5915 75TH  ST. WEST LAKEWOOD WA 98499 |
| 1097201 | MUTUAL MFG & SUPPLY CO. | LOCATION 390 CINCINNATI OH 452640390 |
| 1101062 | MUTUAL MFG. & SUPPLY CO. | 3266 SPRING GROVE AVE. CINCINNATI OH 45223 |
| 1570959 | MUTUAL STAMPING & MFG. COMPANY | 655 PLAINS ROAD MILFORD CT 6460 |
| 1652577 | MUTZ SUZANNE | Attn SUZANNE 232 E 82ND ST - #4B NEW YORK NY 10028 |
| 1612102 | MUVICO  THEATRE | Attn C/O MADER 3200 AIRPORT ROAD BOCA RATON FL 33431 |
| 1604254 | MUVICO ARUNDEL MILLS MALL | Attn C/O MADER SOUTHEAST, INC. 7600 CLARK ROAD HANOVER MD 21076 |
| 1603845 | MUVICO ST PETE BAYWALK | C/O MADER CONSTRUCTION 101 3 RD AVE NORTH SAINT PETERSBURG FL 33733 |
| 1603998 | MUVICO-CITY PLACE | Attn C/O MADER SOUTH ROSMARY ROAD WEST PALM BEACH FL 33401 |
| 1116654 | MUYA LOUIE | 834 VIEW RIDGE DR SAN MATEO CA 94403-4040 |
| 1122726 | MUZAFFER ERSELCUK | 318 W 102ND STREET NEW YORK NY 10025-4931 |

| Person Code | Name | Address |
|---|---|---|
| 1614492 | MUZAK | 60 KENDRICK STREET NEEDHAM HEIGHTS MA 02194-0080 |
| 1545918 | MUZAK - CHARLOTTE | 9901-G SOUTHERN PINE BLVD CHARLOTTE NC 28273 |
| 570030 | MUZAK INC | P O BOX 806 NEEDHAM HEIGHTS MA 2194 |
| 101646 | MVA | 6601 RITCHIE HWY., NE GLEN BURNIE MD 21092-0002 |
| 101425 | MVA. INC. | Attn SUITE 200 5500 OAKBROOK PARKWAY NORCROSS GA 30093 |
| 1508931 | MVP CONSTRUCTION SERVICES INC | 5099 N W 81ST TERRACE CORAL SPRINGS FL 33067 |
| 595902 | MVRMC OFFICE BUILDING | Attn ACOUSTIC SPECIALTIES 650 ADDISON AVE. WEST TWIN FALLS ID 83301 |
| 952331 | MWB BUSINESS SYSTEMS | 14397 AMARGOSA ROAD VICTORVILLE CA 92392-2346 |
| 1101681 | MWCEA, INC | 6400 BALTIMORE NTL PIKE # 455 CATONSVILLE MD 21228-3915 |
| 1652578 | MWERINDE VUYISWA | Attn VUYISWA 4718 MERMAID BLVD. WILMINGTON DE 19808 |
| 870591 | MWM COMPANY INC | 11 NEWBURY STREET NORTH QUINCY MA 2171 |
| 114428 | MWM COMPANY INC | 11 NEWBURY ST NORTH QUINCY MA 02171-1751 |
| 570162 | MWPCA | P O BOX 459 WINCHENDON MA 1475 |
| 1608648 | MWRA | Attn C/O EAST COAST FIREPROOFING 2 GRIFFIN WAY CHELSEA MA 2150 |
| 570337 | MY FLORIST | 1120 S COUNTRY CLUB #105 MESA AZ 85202 |
| 1546114 | MY VERY OWN FLOWER SHOP | 2222 FRAYSER BLVD MEMPHIS TN 38127 |
| 1652579 | MYATT C | Attn C 608 COMET DRIVE NASHVILLE TN 37209 |
| 977669 | MYCHALUK DANIEL | 256 UNION AVE WOODRIDGE NJ 07075 |
| 977669 | MYCHALUK DANIEL C | 256 UNION AVE WOODRIDGE NJ 07075 |
| 957872 | MYCO | 3180 EAST 117TH STREET INNER GROVE HEIGHTS MN 55077 |
| 832597 | MYCO DIV OF WAYNE TRANSPORT | 3180 EAST 117TH STREET INNER GROVE HEIGHTS MN 55075 |
| 015583 | MYELIN PROJECT | Attn SUITE 950 1747 PENNSYLVANIA AVE. WASHINGTON DC 20006 |
| 1652581 | MYER DAVID | Attn DAVID 4125 BEARD AVENUE WICHITA FALLS TX 76308 |
| 1648927 | MYERHOFF SYMPHONY HALL | Attn C/O DAVENPORT INSULATION BALTIMORE BALTIMORE MD 21205 |
| 102960 | MYERS & HENLEY, INC | 11693 CHESTERDALE RD CINCINNATI OH 45246 |
| 106096 | MYERS AGRI | P.O. BOX 180 FREDERICK MD 21705 |
| 1915945 | MYERS ASSOCIATES | 28 HORSESHOE DRIVE SCARBOROUGH ME 4074 |
| 1652582 | MYERS BARBARA | Attn BARBARA P O BOX 1203 ELK CITY OK 73648 |
| 1652583 | MYERS BARBARA | Attn BERNARD 5803 CEDONIA AVENUE BALTIMORE MD 21206 |
| 1652584 | MYERS BEVERLY | Attn BEVERLY 1909 N. HOLMES AVE. INDIANAPOLIS IN 46222 |
| 1302555 | MYERS BODY SHOP | 5433 US 29 BUSINESS REIDSVILLE NC 27320 |
| 1652585 | MYERS CHARLES | Attn CHARLES 10 DELAWARE AVE WOBURN MA 1801 |
| 1652586 | MYERS CHARLES | Attn CHARLES 2943 BLANKENSHIP WICHITA FALLS TX 76308 |
| 1078120 | MYERS CLIFTON | 7981 GUILFORD RD COLUMBIA MD 21044 |
| 1078120 | MYERS CLIFTON A | 7981 GUILFORD RD COLUMBIA MD 21044 |
| 1552165 | MYERS CONTAINER CORPORATION | #49 SOUTH 600 W SALT LAKE CITY UT 84101 |
| 1652588 | MYERS DANNY | Attn DANNY 1101 SHADY GROVE DR GRANBURY TX 76049 |
| 1078545 | MYERS DANNY | 20 LEXINGTON DRIVE ACTON MA 01720 |
| 1078545 | MYERS DAVID F | 20 LEXINGTON DRIVE ACTON MA 01720 |
| 1097214 | MYERS ENGINEERING | 8376 SALT LAKE AVE. BELL CA 90201 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1101073 | MYERS ENGINEERING | Attn C/O PETTS ENTERPRISES 7 CANDLESTICK DR. LUTHERVILLE MD 21093 |
| 1550993 | MYERS ENGINEERING | 8376 SALT LAKE AVENUE BELL CA 90201 |
| 1562018 | MYERS ENGINEERING, INC. | 8376 SALT LAKE AVE BELL CA 90201-5880 |
| 1101638 | MYERS ENGINEERING, INC. | 8376 SALT LAKE AVE. BELL CA 90201 |
| 1570806 | MYERS EQUIPMENT CORPORATION | 601 EAST MAIN STREET CANFIELD OH 44406 |
| 1652590 | MYERS ERIC | Attn ERIC 100 AVERY #206 CHAPEL HILL NC 27514 |
| 1652591 | MYERS FLOYD | Attn FLOYD 24301 HWY. 613 LUCEDALE MS 39452 |
| 1562840 | MYERS FORKLIFT | 3044 SOUTH KILSON DRIVE SANTA ANA CA 92707-4294 |
| 1652592 | MYERS FRANCES | Attn FRANCES 8420 BUCKLAND STRRET LA MESA CA 91942 |
| 1652593 | MYERS GARRY | Attn GARRY P. O. BOX 643 LUCEDALE MS 39452 |
| 1652594 | MYERS GENEVA | Attn GENEVA 5941 MILLRACE COURT COLUMBIA MD 21045 |
| 1652595 | MYERS GERALD | Attn GERALD 1016 NICODEMUS ROAD REISTERTOWN MD 21136 |
| 1128904 | MYERS HARDY | JUSTICE BLDG 1162 COURT ST NE SALEM OR 97310 |
| 1652596 | MYERS HIRAM | Attn HIRAM P. O. BOX 22062 BILLINGS, MT 59104 |
| 1652616 | MYERS JR GEORGE | Attn GEORGE 18 S. ORANGE AVENUE FT MEADE FL 33841 |
| 1652617 | MYERS JR HUBERT | Attn HUBERT 600 SKY LANE WARRIOR AL 36180 |
| 1652597 | MYERS KATHRYN | Attn KATHRYN 3107 BAYBERRY DR SW CEDAR RAPIDS IA 52404 |
| 1652598 | MYERS KEVIN | Attn KEVIN PO BOX 288, RT 2 WATSEKA IL 60970 |
| 1652599 | MYERS KRISTA | Attn KRISTA 1135 WILLIAM STREET BALTIMORE MD 21230 |
| 1077511 | MYERS KRISTA M. | 1135 WILLIAM STREET BALTIMORE MD 21230 |
| 1652600 | MYERS LAMONT | Attn LAMONT 3107 BAYBERRY DR SW CEDAR RAPIDS IA 52404 |
| 1652601 | MYERS LINDA | Attn LINDA 7976 WINDING RUN ROAD ST. LOUISVILLE OH 43071 |
| 1652602 | MYERS LOIS | Attn LOIS 927 MORAN RD TRIVOLI IL 61569 |
| 1652603 | MYERS LORI | Attn LORI 8 ROBERT STREET PARSIPPANY NJ 7054 |
| 1618628 | MYERS MATERIAL HANDLING INC | DOUGLAS MYERS 102 CENTER ST WILDER KY 41071 |
| 1652605 | MYERS MICHAEL | Attn MICHAEL 9795 LYNN OAKS DRIVE TRINITY NC 27370 |
| 1652606 | MYERS MITCHELL | Attn MITCHELL 433 LOLA STREET PASDENA CA 91107 |
| 1652607 | MYERS NATHAN | Attn NATHAN 2717 ALLAIN ST. JEANERETTE LA 70544 |
| 1652608 | MYERS PAMELA | Attn PAMELA 3064 DEEPWATER WAY EDGEWOOD MD 21040 |
| 1591089 | MYERS PARK HIGH SCHOOL | Attn RUNNYMEADE ROAD C/O WARCO CONSTRUCTION CHARLOTTE NC 28202 |
| 1652609 | MYERS RAYMOND | Attn RAYMOND 6016 DUKE RD JACKSONVILLE FL 32217 |
| 1652610 | MYERS RONALD | Attn RONALD 1295 HOLLAND PARKWAY #92 BARTOW FL 33830 |
| 1077840 | MYERS SCOTT | 2811 FLORIDA AVE BALTIMORE MD 21227 |
| 1077840 | MYERS SCOTT D. | 2811 FLORIDA AVE BALTIMORE MD 21227 |
| 1606850 | MYERS TRANSFER & STORAGE SYST. | 1420 BIGLEY AVENUE CHARLESTON WV 25302 |
| 1652611 | MYERS TROY | Attn TROY 2610 MIMOSA ABILENE TX 79603 |
| 1652612 | MYERS TROY | Attn TROY 3302 N.E. 28TH ST FT WORTH TX 76106 |
| 1652613 | MYERS TROY | ROUTE 4 BOX 472 YADKINVILLE NC 27055 |
| 1585008 | MYERS TRUCKING CO. INC. | ROUTE 4 BOX 472 . YADKINVILLE NC 27055 |
| 1585009 | MYERS TRUCKING CO. INC. | ROUTE 4 BOX 472 . YADKINVILLE NC 27055 |
| 1613316 | MYERS TRUCKING CO.INC. | ROUTE 4 BOX 472 YADKINVILLE NC 27055 |

| Person Code | Name | Address |
|---|---|---|
| 1077697 | MYERS VICTOR | 221 N GROVE AVENUE # 2N OAK PARK IL 60302 |
| 1077697 | MYERS VICTOR G | 221 N GROVE AVENUE # 2N OAK PARK IL 60302 |
| 652615 | MYERS WESLEY | Attn WESLEY P O BOX 2902 EDMOND OK 73083 |
| 545113 | MYERS FINANCE REVIEW | P O BOX 3082 SPOKANE WA 99220-9878 |
| 652618 | MYERS, JR. JERRY | Attn JERRY P.O. BOX 174 ROANOKE TX 76062 |
| 652619 | MYERS, SR. JERRY | Attn JERRY 3156 RAY SIMONS FORT WORTH TX 76106 |
| 652620 | MYERS, SR. WELFORD | Attn SR. WELFORD 669 HENRY BYRD RD. FLORENCE MS 39073 |
| 652621 | MYERSON PRISCILLA | Attn PRISCILLA 9614 WOODY LA GREAT FALLS VA 22066 |
| 652622 | MYHRE LESLIE | Attn LESLIE 546 GRANITE AVE LIBBY MT 59923 |
| 652623 | MYK SHEILA | Attn SHEILA PO BOX 47 LEAVITTSBURG OH 44430 |
| 652624 | MYKYTA IHOR | Attn IHOR 2 FOREST ST. MEDFIELD MA 2052 |
| 107851 | MYLAN PHARMACEUTICAL INC. | Attn ATTN: ACCOUNTS PAYABLE 781 CHESTNUT RIDGE ROAD MORGANTOWN WV 26505 |
| 111719 | MYLAN PHARMACEUTICAL INC. | Attn ATTN: RECEIVING 3711 COLLINSFERRY ROAD MORGANTOWN WV 26505 |
| 113781 | MYLAN PHARMACEUTICAL, INC. | 781 CHESTNUT RIDGE ROAD MORGANTOWN WV 26505 |
| 597062 | MYLES S. KELLY INC. | 43-57 HARRISON AVENUE HARRISON NJ 7029 |
| 652625 | MYLES, III GUS | Attn GUS 1416 AMES BLVD MARRERO LA 70072 |
| 652626 | MYOTT AMANDA | Attn AMANDA 8322 DYNASTY DRIVE BOCA RATON FL 33433 |
| 117327 | MYRA D SMITH | 3606 PENBROKE COLORADO SPRINGS CO 80907-4737 |
| 122925 | MYRA F GRAYSON | 28 HEMLOCK DR GREAT NECK NY 11024-1234 |
| 567552 | MYRA JUAREZ | Attn C/O W R GRACE & CO 2140 DAVIS ST SAN LEANDRO CA 94577 |
| 120695 | MYRA M BETHELL | 23 PORTLAND ST FRYEBURG ME 04037-1205 |
| 567242 | MYRA MCLAUGHLIN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 123774 | MYRA SAMOTIN | 111 STONE OAK DR HARTSDALE NY 10530-1149 |
| 652627 | MYRACLE LAURIE | Attn LAURIE 5543 DAGGETT LONG BEACH CA 90815 |
| 652629 | MYRES ROBERT | Attn ROBERT 2150 E. 2500 SOUTH VERNAL UT 84078 |
| 598255 | MYRIAD CONVENTION CENTER | Attn MAX TRUE FIREPROOFING ONE MYRIAD GARDENS OKLAHOMA CITY OK 73102 |
| 652630 | MYRICK DAVID | Attn DAVID ROUTE 3 BOX 12 RICHTON MS 39476 |
| 652631 | MYRICK GILBERT | Attn GILBERT 4300 CHATUGE DR BUFORD GA 30519 |
| 652632 | MYRICK GILBERT | Attn GILBERT 4300 CHATUGE DR BUFORD GA 30519 |
| 652634 | MYRIE EVERTON | Attn EVERTON 25 LEFFERTS AVENUE BROOKLYN NY 11225 |
| 1105617 | MYRLEN, INC. | P.O. BOX 353 MOUNT FREEDOM NJ 7970 |
| 1127809 | MYRON CALVIN ROBERTS & | MARY KATHERINE ROBERTS JT TEN 2312 JEANNES TRAIL EDMOND OK 73003-4422 |
| 1116298 | MYRON CRESPIN AS CUST FOR | VICTORIA R CRESPIN UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 12201 CLOVER AVE LOS ANGELES CA 90066-10 |
| 1125563 | MYRON DIANISKA & | SHARON K DIANISKA JTWRS JT TEN 2503 UNION CHAPEL SUGAR LAND TX 77479-1324 |
| 1069465 | MYRON KAUFMAN | Attn JOEL J. SPECTOR, ESQ. SPECTOR & FELDMAN 800 SECOND AVE. NEW YORK NY 10017 |
| 1116330 | MYRON KAYTON & | PAULA ERDE KAYTON JT TEN 722 ADELAIDE SANTA MONICA CA 90402-1330 |
| 110147 | MYRON MANUFACTURING CORP. | P.O. BOX 27988 NEWARK NJ 07101-7988 |
| 548684 | MYRON MFG CO | P.O. BOX 400 MAYWOOD NJ 7607 |
| 1553026 | MYRON MFG CORP | PO BOX 27988 NEWARK NJ 07101-7988 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1119209 | MYRON W WILLARD JR & | CHARLOTTE P WILLARD JT TEN 1319 CHASE AVE CHICAGO IL 60626-2129 |
| 1124202 | MYRTLE B MAIER CUST | ANTHONY EDWARD MAIER UNIF GIFT MIN ACT-OHIO 4625 GLENWAY AVE CINCINNATI OH 45238-4568 |
| 614779 | MYRTLE BEACH | Attn CHRYSLER-PLYMOUTH-JEEP-EAGLE 785 JASON BLVD MYRTLE BEACH SC 29577 |
| 1595422 | MYRTLE BEACH AIRPORT | Attn C/O WARCO CONSTRUCTION 1100 JETPORT RD. MYRTLE BEACH SC 29577 |
| 1119069 | MYRTLE DU BROFF TR UA JUL 19 90 | 27-311 KAIEIE RD PAPAIKOU HI 96781 |
| 1118486 | MYRTLE DU BROFF REVOCABLE TRUST | MYRTLE DU BROFF REVOCABLE TRUST 1132 W LUNT CHICAGO IL 60626-3563 |
| 1326590 | MYRTLE FRANCES LIU | 1911 CHARLES ST RACINE WI 53402-4607 |
| 1117482 | MYRTLE M MANKE | 11 PINE TREE DR WESTPORT CT 06880-2640 |
| 1652635 | MYRTLE W CUNEO | Attn WOLODYMYR 5282 POST ROAD BRONX NY 10471 |
| 1608345 | MYSKIW WOLODYMYR | Attn C/O EASTERN MATERIALS CORPORATION 625 NORTH ROAD (ROUTE 117) GROTON CT 6340 |
| 1552678 | MYSTIC MARRIOTT | 14-16 HORACE STREET SOMERVILLE MA 2143 |
| 586010 | MYSTIC VALLEY FOUNDRY INC. | 5525 CAMERON STREET LAS VEGAS NV 89118 |
| 1614425 | N & L WHOLESALE | 5525 CAMERON STREET LAS VEGAS NV 89118 |
| 610798 | N & L WHOLESALE | P.O. BOX 14731 LAS VEGAS NV 89118 |
| 585011 | N & L WHOLESALE | 5525 CAMERON STREET LAS VEGAS NV 89118 |
| 1555660 | N & L WHOLESALE | 10 D STREET HUDSON, NH 3051 |
| 548730 | N & R DRYWALL, INC. | 18 CRAWFORD STREET NEEDHAM HEIGHTS MA 02494-2635 |
| 569281 | N A C M NEW ENGLAND | PO BOX 128 EAST ELLIJAY GA 30539 |
| 556094 | N A WEST BLOCK COMPANY | Attn BARNES, SMITH & LEWIS, P.C. 701 NW 63RD STREET, SUITE 500 OKLAHOMA CITY OK 73116 |
| 558782 | N C CORFF PARTNERSHIP LTD. AND | Attn RENEE JAMES P O BOX 26987 RALEIGH NC 27611 |
| 586131 | N C DEPARTMENT OF INSURANCE | U.S. HIGHWAY 401 N CLAYTON NC 27520 |
| 586132 | N C PRODUCTS | 600 OLIVE STREET KINSTON NC 28501 |
| 610805 | N C PRODUCTS | 916 WITHERS RD. RALEIGH NC 27603 |
| 615714 | N C S | P O.BOX 24101 CLEVELAND OH 44124 |
| 566652 | N C S | 3890 JOHNS CREEK PKWY 220 SUWANEE GA 30024 |
| 548686 | N CHATTAHOOCHEE FAMILY P | P.O. BOX 18121 NEWARK NJ 7191 |
| 072052 | N I G P P | 12437 EAST 60TH STREET TULSA OK 74146 |
| 073132 | N M P CORP | PO BOX 35493 TULSA OK 74153 |
| 122234 | N PAUL KLAAS & | RUTH B KLAAS JT TEN 51 HOOT OWL TERRACE KINNELON NJ 07405-2409 |
| 594749 | N SCHOOL C/O SPRAY INSULATION | 1425 N. TRIPP CHICAGO IL 60623 |
| 594849 | N W MEM HOSP C/O E. F. BRADY | BETWEEN HURON ERIE ST CLAIR FAIRBAN CHICAGO IL 60611 |
| 548775 | N Y STATE CONCRETE PROMOTION | Attn ASSOC. WESTERN NY CHAPT 620 DICK ROAD STE 345 DEPEW NY 14043 |
| 548185 | N Y STATE SOCIETY OF CPA'S | Attn CHURCH STREET STATION P O BOX 11015 NEW YORK NY 10286-1015 |
| 1606132 | N&H PLUMBING SERVICES | 2300 LAMAR SUITE 109 AUSTIN TX 78704 |
| 112602 | N. AMERICAN RESOURCES | 16157 WELD COUNTY RD. 22 FORT LUPTON CO 80621 |
| 586130 | N. C. PRODUCTS | P O BOX 27077 RALEIGH NC 27611 |
| 1599887 | N. CHARLESTON CONVENTION CENTER | Attn C/O NORTH BROTHERS 3330 W. MONTAGUE AVE NORTH CHARLESTON SC 29418 |
| 545169 | N. DEAN MEYER & ASSOC INC | 641 DANBURY ROAD, STE D RIDGEFIELD CT 6877 |
| 567280 | N. DEAN WILLEY | 12940 WILLOW LANE GOLDEN CO 13537 |
| 1107854 | N. E. R. DATA PRODUCTS | Attn ATTN: ACCT PO BOX 124 BLYTHEVILLE AR 72316 |

Page:  2627 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1588402 | N. MISS. MEDICAL CENTER | Attn 837 S. GLASTER ST. C/O SRD TUPELO MS 38802 |
| 1588471 | N. MISS. MEDICAL CENTER | Attn 837 S. GLASTER ST. C/O SRD TUPELO MS 38802 |
| 5 | N. WESTERN UNIVERSITY | Attn C/O ASC SHERATON ROAD EVANSTON IL 60201 |
| 637966 | N.A. WEST BLOCK | P O BOX 128 EAST ELLIJAY GA 30539 |
| 639282 | N.A. WEST BLOCK | P O BOX 128 EAST ELLIJAY GA 30539 |
| 639283 | N.A. WEST BLOCK | HWY 282 EAST EAST ELLIJAY GA 30539 |
| 661080 | N.A. WEST BLOCK CO. | HGWY. 282 EAST ELLIJAY GA 30539 |
| 634196 | N.B M.U.A. | PO BOX 11398 NEWARK NJ 7101 |
| 636335 | N.C. GLOBAL TRANPARK ATH. | 2780 JETPORT RD., SUITE A KINSTON NC 28504 |
| 1585129 | N.C. PRODUCTS | ATTN. ACCOUNTS PAYABLE RALEIGH NC 27611 |
| 1653828 | N.C.M.C.A. | PO BOX 40399 RALEIGH NC 27629-0399 |
| 585142 | N.E. CEMENT BLOCK | 479 BROADWAY RD. DRACUT MA 1826 |
| 112808 | N.E. CHEMCAT | 678 IPPONMATSU, NUMAZU SHIZUOKA IT 99999999 JAPAN |
| 115658 | N.E. CHEMCAT | 678 IPPONMATSU, NUMAZU SHIZUOKA 410-03 IT 99999999 JAPAN |
| 553751 | N.E. PICQUET | PO BOX 962 ANGEL FIRE NM 87710 |
| 497667 | N.E. READY MIX CONCRETE CORP. | RTE 30 FRAMINGHAM MA 1701 |
| 553231 | N.E.C.O.E.M. | 50 BURROUGHS STREET BOSTON, MA MA 2130 |
| 1111721 | N.E.R. DATA PRODUCTS | Attn INDUSTRIAL DRIVE INDUSTRIAL PARK BLYTHEVILLE AR 72315 |
| 1315448 | N.E.R. DATA PRODUCTS | Attn ATTN. PURCHASING PO BOX 124 BLYTHEVILLE AR 72316 |
| 601263 | N.F.P.A. C/O EAST COAST | 4 BATTERYMARCH PARK QUINCY MA 2169 |
| 582658 | N.H. WILBERT VAULT CO. | 12 INDUSTRIAL PARK DRIVE CONCORD NH 3301 |
| 602561 | N.J. DEPT. OF STATE BLDG | Attn C/O NEW ENGLAND FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 592544 | N.L.P. ENTERPRISES INC. | P.O. BOX 349 OWINGS MILLS MD 21117 |
| 1555970 | N.M.FALES, INC | PO BOX 311 WESTWOOD MA 2090 |
| 617431 | N.N.E.C.P.A. | PO BOX 6427 SCARBOROUGH ME 04070-6427 |
| 399667 | N.P.R., INC. | Attn NAVIERAS PO BOX 8069 PHILADELPHIA PA 19101-8069 |
| 672309 | N.S. LOWE COMPANY, INC. | 76 9TH AVENUE NEW YORK NY 10011 |
| 130084 | N.S.P. | Attn C/O OLYMPIC WALL 414 NICHOLET MALL MINNEAPOLIS MN 55402 |
| 565273 | N.T. FASTENERS & SUPPLY | PO BOX 1026 THREE RIVERS MI 49093 |
| 1588137 | N.T. GARGIULO/DRESICK | Attn 35300 W. SHAW AVENUE PHOENIX COATINGS FIREBAUGH CA 93622 |
| 603820 | N.W. AIRLINES/DETROIT-MIDFIELD TERM | Attn HUBART, HUNT & NICHOLS SITE C/O J.L. MANTA 2700 MIDFIELD DRIVE DETROIT MI 48242 |
| 603880 | N.W. ATHLETIC CLUB | Attn C/O BAHL, INC. 85TH AVENUE OFF OF I-94 MAPLE GROVE MN 55369 |
| 579337 | N.W. MARTIN BROTHERS | 1531 SAINT JAMES STREET RICHMOND VA 23222 |
| 587942 | N.W. PIPE COMPANY | 12351 RANCHO RD. ADELANTO CA 92301 |
| 1617555 | N.W. WALL & CEILING BUREAU | 1032-A NE 65TH STREET SEATTLE WA 98115 |
| 1545181 | N.Y.C. DEPT. OF FINANCE | Attn CHURCH STREET STATION P.O. BOX 9097 NEW YORK NY 10256-9097 |
| 1587097 | N0018102 | Attn NORFOLK NAVAL SHIPYARD RECEIVING OFFICER, BLDG. 276 PORTSMOUTH VA 23709-5000 |
| 1111736 | N0042160 | Attn RECEIVING OFFICER, MS-31 SUPPLY DEPT. BLDG. 666 PATUXENT RIVER MD 20670-5665 |
| 1097901 | N57 | N57W24728 NIGHTHAWK CT. SUSSEX WI 53089-5049 |
| 554651 | NAAN/RMCA | P.O. BOX 79433 BALTIMORE MD 21279-0433 |
| 1120354 | NABA K DAS | 3605 MELLOR VALLEY CT ELLICOTT CIT MD 21042-3759 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1652636 | NABAK RICHARD | Attn RICHARD 1139 McDANIELS ST SUN CITY FL 33573 |
| 1652637 | NABAVI SIROUS | Attn SIROUS 23-54 CORPORAL KENNEDY BAYSIDE NY 11360 |
| 1606051 | NABCO ELECTRIC CO. | 2800 2ND AVE. CHATTANOOGA TN 37404 |
| 1652638 | NABERHAUS WILLIAM | Attn WILLIAM 4118 SUNNY VIEW DR LAKELAND FL 33813 |
| 1671592 | NABISCO GROUP HOLDING CORP | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| 671592 | NABISCO GROUP HOLDING CORP | c/o THE PRENTICE-HALL CORP SYSTEM, INC. 80 STATE STREET ALBANY 12207 |
| 1652639 | NABORS DAVID | Attn DAVID 453 W HAYNE STREET WOODRUFF SC 29388 |
| 1652640 | NABORS J. | Attn J. 425 ELDER DRIVE JEFFERSON GA 30549 |
| 1652641 | NABORS KENNETH | Attn KENNETH P. O. BOX 542 GRAY COURT SC 29645 |
| 1652642 | NABORS THOMAS | Attn THOMAS 305 THELMA DRIVE MAULDIN SC 29662 |
| 1556330 | NACIO BOBBY | 60 WEST DRIVE BRAMPTON ON L6T 4W7 CANADA |
| 1559447 | NACAN | 60 WEST DRIVE BRAMPTON ON L6T 4W7 CANADA |
| 1652643 | NACCI CATHERINE | Attn CATHERINE 2525 N.E. 15TH STREET POMPANO BEACH FL 33062 |
| 1598365 | NACE INTERNATIONAL | Attn EXHIBIT'S DEPARTMENT 1440 SOUTH CREEK DR HOUSTON TX 77084 |
| 1652644 | NACM | Attn BOBBY P. O. BOX 604 PINE PRAIRIE LA 70576 |
| 1097319 | NACM | 224 SCHILLING CIRCLE STE. 115 HUNT VALLEY MD 21031-9928 |
| 1550313 | NACM-NEW ENGLAND INC. | 18 CRAWFORD STREET NEEDHAM HEIGHTS MA 02494-2635 |
| 1553214 | NACM-NEW ENGLAND, INC. | 18 CRAWFORD STREET NEEDHAM HEIGHTS MA 02494-2635 |
| 608100 | NACOGDOCHES MEDICAL CENTER | Attn C/O BAHL 4920 NE STALLINGS DRIVE NACOGDOCHES TX 75961 |
| 1545115 | NACORE INTERNATIONAL | 440 COLUMBIA DR STE 100 WEST PALM BEACH FL 33409-6885 |
| 1558335 | NADA USED CAR GUIDE CO | 8400 WESTPARK DR MC LEAN VA 22102-9985 |
| 1652645 | NADAL ALFONSO | Attn ALFONSO 657 WEST 161ST ST. NEW YORK NY 10032 |
| 1652646 | NADEAU KAREN | Attn KAREN RT 31 CLINTON NJ 8809 |
| 1652647 | NADEAU PATRICIA | Attn PATRICIA 7 DIX ROAD MAYNARD MA 1754 |
| 1652648 | NADEAU RICHARD | Attn RICHARD 19 E CHAMBERLAIN RD MERRIMACK NH 3054 |
| 1652649 | NADEAU TERRI | Attn TERRI 67 NEWTON DR NASHUA NH 3063 |
| 1107863 | NADEL INDUSTRIES INC. | Attn ATTN: ACCOUNTS PAYABLE 40 TRAVERSE AVENUE PORT CHESTER NY 10573 |
| 1111720 | NADEL INDUSTRIES INC. | 40 TRAVERSE AVENUE PORT CHESTER NY 10573 |
| 1072147 | NADEP RECEIVING OFFICER | Attn MARINE CORPS AIR STATION CUNNINGHAM ST BLDG 159 BAY DOOR R4 CHERRY POINT NC 28533 |
| 1568336 | NADER HOOSHMAND | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1652650 | NADER PETER | Attn PETER 6346 HAMPSHIRE DR. ROANOKE VA 24018 |
| 1616298 | NADIA COMMUNICATIONS LLC | Attn PRINCETON PIKE CORPORATE CENTER 993 LENOX DRIVE SUITE 200 LAWRENCEVILLE NJ 08648-2316 |
| 1122859 | NADIA ROMATKO KROUWER | PO BOX 88 MOUNT VERNON NY 10552-0088 |
| 1652651 | NADIK MARIA | Attn MARIA 804 COLLIER AVE. CARNEGIE PA 15106 |
| 1652652 | NADIK MARIA | Attn MARIA 804 COLLIER AVE. CARNEGIE PA 15106 |
| 1124063 | NADINE BRABENEC CUST DAVID | BRABENEC UNIF GIFT MIN ACT OHIO 5215 BEHRWALD AVE CLEVELAND OH 44144-3616 |
| 1559165 | NADINE M GRANT | ONE BRIGHTON LN OAK BROOK IL 60523 |
| 1652653 | NADJADI ANDREW | Attn ANDREW 9254 REDBRIDGE CT LAUREL MD 20723 |
| 1652654 | NAEGELE SUSAN | Attn SUSAN P O BOX 621 HOBBS NM 88240 |
| 1652655 | NAFRADY, SR. JOHN | Attn JOHN 36 ROCKEFELLER DRIVE ORMOND BEACH FL 32176 |

| Person Code | Name | Address |
|---|---|---|
| 1551481 | NAFTA VENTURES INC | 4150 RIO BRAVO SUITE 120 EL PASO TX 79902 |
| 1652656 | NAFTAL ALISON | Attn ALISON 289 GEORGE STREET FL 2 NEW BRUNSWICK NJ 8901 |
| 1652657 | NAFUS GARRY | Attn GARRY 119 IDLEWILD RD EDISON NJ 8817 |
| 1652658 | NAGA BONNIE | Attn BONNIE P O BOX 450084 HOUSTON TX 77245 |
| 1548887 | NAGEL AUTO BODY INC | 1700 ARTHUR CT WAUKESHA WI 53188 |
| 1652659 | NAGEL HOMER | Attn HOMER P O BOX 650 ARMSTRONG RD, ARANSAS PASS TX 78336 |
| 1652660 | NAGEL PETER | Attn PETER P O BOX 1258 DAYTON NV 89403 |
| 1652661 | NAGLE JOHN | Attn JOHN 17 BARISANO WAY NASHUA NH 3063 |
| 1652662 | NAGLE ROBIN | Attn ROBIN 161 TUCKERTON ROAD READING PA 19605 |
| 1408818 | NAGS HEAD OUTER BANKS HOSPITAL | Attn P A LOVING CONSTRUCTION C/O WARCO CONSTRUCTION 48 SOUTH CROATAN HWY NAGS HEAD NC 27959 |
| 1077656 | NAGY AKOS | 4813 ELLICOTT WOODS LN ELLICOTT CITY MD 21043 |
| 1077655 | NAGY AKOS | 4813 ELLICOTT WOODS LN ELLICOTT CITY MD 21043 |
| 1552654 | NAGY ALEXANDER | Attn ALEXANDER 402 WOODGROVE TRACE SPARTANBURG SC 29301 |
| 1652665 | NAGY CHING | Attn CHING & CHELSEA WAY BRIDGEWATER NJ 8807 |
| 1591098 | NAHAEC | |
| 1665289 | NAHB ECONOMICS | Attn 501 BUILTMORE AVE, C/O WARCO CONSTRUCTION ASHEVILLE NC 28801 |
| 1545146 | NAIONAL BUSINESS TRAVEL ASSOCIATION | 1201 15TH STREET NW WASHINGTON DC 20005-2800 |
| 479784 | NAISER RONALD | 1650 KING ST SUITE 401 ALEXANDRIA VA 22314 |
| 479784 | NAISER RONALD J | 15415 GETTYSBURG DR TOMBALL TX 77375 |
| 479784 | NAISER RONALD J | 15415 GETTYSBURG DR TOMBALL TX 77375 |
| 1652667 | NAJAFI HAMID | Attn HAMID 6700 MIDLAND IND. DR SHELBYVILLE KY 40065 |
| 1652668 | NAJJAR EDWARD | Attn EDWARD 30 GARLAND RD LINCOLN MA 1773 |
| 048776 | NAK-MAN CORPORATION | UNIT K 5500 W. TOUHY AVENUE SKOKIE IL 60077 |
| 1652669 | NAKASHIAN-HOLSBERG ALISA | Attn ALISA 6 BETTY LANE WESTFORD MA 01886 |
| 1260105 | NAKASHIAN-HOLSBERG ALISA A | 6 BETTY LANE WESTFORD MA 01886 |
| 079349 | NAKASHIGE DAVID | 4111 ROOSEVELT ST. HOLLYWOOD FL 33021 |
| 079349 | NAKASHIGE DAVID K | 4111 ROOSEVELT ST. HOLLYWOOD FL 33021 |
| 1628671 | NAKTIN DEBBIE | Attn DEBBIE 7745 W.BECKWITH RD, MORTON GROVE IL 60053 |
| 410217 | NALAD CORP | Attn SUITE 103 9245 SW 157TH ST MIAMI FL 33157 |
| 176553 | NALAD CORP. | Attn 1990 N.W. 95TH AVENUE C/O INTER CARGO INC. MIAMI FL 33172 |
| 172936 | NALAD CORP. | Attn SUITE #103 9245 S. W. 157TH STREET MIAMI FL 33157 |
| 172993 | NALCO CHEMICAL | 6216 WEST 66 PLACE CHICAGO IL 60638 |
| 109141 | NALCO CHEMICAL CO | Attn ATTN: ACCOUNTS PAYABLE ONE NALCO CENTER CHICAGO IL 60638 |
| 102942 | NALCO CHEMICAL CO. | ONE NALCO CENTER NAPERVILLE IL 60563 |
| 1106860 | NALCO CHEMICAL CO. | P.O. BOX 640863 PITTSBURGH PA 15264-0863 |
| 1097372 | NALCO CHEMICAL COMPANY | P.O. BOX 70716 CHICAGO IL 60673-0716 |
| 1551206 | NALCO CHEMICAL COMPANY | P O BOX 640863 PITTSBURGH PA 15264-0863 |
| 1585059 | NALCON READY MIX CO | 12484 ST. RT. 701 KENTON OH 43326 |
| 1619162 | NALGE CO SYBRON CORP | RUSS RANDALL 2550 M ST NW PATTON BOGGS & BLOW WASHINGTON DC 20037 |
| 1107855 | NALGE NUNC INTL | Attn A/P DEPT. PO BOX 20365 ROCHESTER NY 14602-0365 |
| 1113782 | NALGE NUNC INTL. | Attn PURCHASING DEPT. PO BOX 20365 ROCHESTER NY 14602-0365 |

| Person Code | Name | Address |
|---|---|---|
| 1111723 | NALGE NUNC INTL | 75 PANORAMA CRK DRIVE ROCHESTER NY 14602 |
| 1652672 | NALLEY DAVID | Attn DAVID 28171 WESTFIELD DRIVE LAGUNA NIGUEL CA 92677 |
| 1082673 | NALLEY MILFORD | Attn MILFORD P O BOX 459 HONEA PATH SC 29654 |
| 1053670 | NALLEY MOTOR TRUCKS | P O BOX 102870 ATLANTA GA 30368-2870 |
| 1401339 | NALTEX | Attn NALLE PLASTICS, INC. P.O. BOX 40909 AUSTIN TX 78704-0909 |
| 1647904 | NAM H NGUYEN | 1448 SW 13TH DR BOCA RATON FL 33486-5369 |
| 1647656 | NAM H NGUYEN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1652674 | NAMAKA KEITH | Attn KEITH 4 HARPER BLVD. BELLINGHAM MA 2019 |
| 1652675 | NAMANNY EDWARD | Attn EDWARD PO BOX 87, 509 CEDAR ATLANTIC IA 50022 |
| 1652676 | NAMANNY EDWARD | Attn EDWARD PO BOX 87, 509 CEDAR ATLANTIC IA 50022 |
| 1652677 | NAMANNY FREDERIC | Attn FREDERIC 1506 ASPEN DRIVET ATLANTIC IA 50022 |
| 1652678 | NAMANNY FREDERIC | Attn FREDERIC 1506 ASPEN DRIVET ATLANTIC IA 50022 |
| 1039122 | NAMEPLATE FOR INDUSTRY INC | Attn NEW BEDFORD IND PARK 313 THEODORE RIC BLVD NEW BEDFORD MA 2745 |
| 1031592 | NAMPA SKYVIEW HIGH SCHOOL | 1303 E GREENHURST ROAD NAMPA ID 83686 |
| 1050243 | NAMPAC | P.O. BOX 100495 PASADENA CA 91189-0495 |
| 1271609 | NAMPAC | Attn NORPAC 2400 COOPER AVENUE MERCED CA 95340 |
| 1571294 | NAMUR CLARA | Attn CLARA 93998 BOCA GARDENS CIR S BOCA RATON FL 33496 |
| 1652679 | NAMUR CLARA | Attn CLARA 93998 BOCA GARDENS CIR S BOCA RATON FL 33496 |
| 1652680 | NAMYNIUK MARLIN | Attn MARLIN RT. 2 BELFIELD ND 58622 |
| 1715209 | NAN GEE CO LTD | Attn C/O ZIM LINES / GCT TAIPEI, TAIWAN ROC 7TH FL-5, 200, SEC.1 SI-YUAN ROAD SAVANNAH GA 31418 |
| 1652681 | NAN GUIJUAN | Attn GUIJUAN 12121 AUDELIA RD 1514 DALLAS TX 75243 |
| 1049848 | NANAOR J. POCZIK | 36370 FREDERICKBURG STREET FARMINGTON MI 48331 |
| 1652682 | NANAVATY GAURANG | Attn GAURANG 2411 WATER REST SUGARLAND TX 77479 |
| 1652683 | NANCE BOBBIE | Attn BOBBIE 7504 S.W. DELTA LAWTON OK 73501 |
| 1652684 | NANCE BOBBIE | Attn BOBBIE 7504 S.W. DELTA LAWTON OK 73501 |
| 1652885 | NANCE BRYAN | Attn BRYAN 3081 NW 206 EDMOND OK 73003 |
| 1652886 | NANCE CHRIS | Attn CHRIS 212 TONEY ROAD UNION SC 29379 |
| 1652887 | NANCE JACK | Attn. JACK 2805 LINDENWOOD DRIVE SAN ANGELO TX 76904 |
| 1652888 | NANCE JAMES | Attn. JAMES ROUTE 5 BOX 239 ALVIN TX 77511 |
| 1652646 | NANCE JR. RICHARD | 1106 CHESTNUT STREET EXTENSION LAURENS SC 29360 |
| 1079448 | NANCE KEN R | 10295 LAZY CREEK DR OLIVE BRANCH MS 38654 |
| 1032689 | NANCE KEN | Attn KEN 10295 LAZY CREEK DR OLIVE BRANCH MS 38654 |
| 1586012 | NANCE PRECAST | ATTN. ACCOUNTS PAYABLE PIEDMONT OK 73078 |
| 1585014 | NANCE PRECAST | 5601 WASHINGTON AVENUE N.E. PIEDMONT OK 73078 |
| 1585013 | NANCE PRECAST | P. O. BOX 116 PIEDMONT OK 73078 |
| 1078701 | NANCE RICHARD | 1106 CHESTNUT DRIVE LAURENS SC 29360 |
| 1078646 | NANCE RICHARD L. | 1106 CHESTNUT STREET EXTENSION LAURENS SC 29360 |
| 1078701 | NANCE RICHARD L | 1106 CHESTNUT DRIVE LAURENS SC 29360 |
| 1078687 | NANCE ROBERT | 12 CAMP STREET LAURENS SC 29360 |
| 1078687 | NANCE ROBERT L | 12 CAMP STREET LAURENS SC 29360 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1652693 | NANCE WILLIAM | Attn WILLIAM 3970 HWY 48 ROANOKE RAPIDS NC 27870 |
| 1652695 | NANCE-GAUSE MISTY | Attn MISTY 206 KEENAN ORCHARD DR MAULDIN SC 29662 |
| 6127915 | NANCY A BROWN | BOX 178 ERWIN TN 37650-0178 |
| 6127483 | NANCY A DUDZIAK & | HELEN M WARREN JT TEN 155 LOVERING ST MANCHESTER NH 03109-4725 |
| 6127072 | NANCY A EWING | PO BOX 1139 CLARCONA FL 32710-1139 |
| 1117727 | NANCY A EWING CUST | JENNIFER J EWING UNIF GIFT MIN ACT NC P O BOX 1139 CLARCONA FL 32710-1139 |
| 6120788 | NANCY A PUFFER CUST | TIMOTHY D PUFFER UNIF GIFT MIN ACT MI 3188 INTERLAKEN ST ORCHARD LAKE MI 48323-1821 |
| 1119571 | NANCY A WILLINGHAM TR UA | AUG 14 97 NANCY A WILLINGHAM REVOCABLE TRUST 214 TRAVOIS RD LOUISVILLE KY 40207-1671 |
| 1125518 | NANCY A WILLIS | 1118 COPPERWOOD DR HIXSON TN 37343-2347 |
| 1567469 | NANCY A ACKE | Attn C/O W R GRACE & CO. 6950 W 51 STREET CHICAGO IL 60638 |
| 1546875 | NANCY ADAMS PERSONNEL | 10420 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044 |
| 1127257 | NANCY ASHKIN | C/O NANCY ASHKIN SMITH RFD 2 BOX 390A SHELBURNE FALLS MA 01370-9423 |
| 6127005 | NANCY B UPTON | 23 KELLEY GREEN NEW CANAAN CT 06840-5806 |
| 1546924 | NANCY BATES | 8 RICHARDSON ROAD STONEHAM MA 2180 |
| 1116791 | NANCY BIVONA & ANGELYN DENEVI TR | UA MAY 10 90 NANCY BIVONA TRUST 682 NORTH WHITE RD SAN JOSE CA 95127-1445 |
| 1127102 | NANCY C HAUDE | 3804 WHALEY COURT SNELLVILLE GA 30039-4027 |
| 1120945 | NANCY C PURDO | 5860 STANLEY RD COLUMBIAVILLE MI 48421-8951 |
| 1117592 | NANCY C SHOOSHAN | 311 COLEMAN RD MIDDLETOWN CT 06457-5019 |
| 1127712 | NANCY CATON SMITH CUST | JAMIE KRISTEN MITCHELL UNIF GIFT MIN ACT NY 6745 MOOSE RD WAYLAND NY 14572 |
| 1124435 | NANCY CHILDRESS AS CUST FOR | LANCE A CHILDRESS UNDER THE OKLAHOMA UNIF TRANSFERS TO MINORS ACT P O BOX 468 GUYMON OK 73942-0468 |
| 1121806 | NANCY DRAGOTTA | 85 FIRST AVE PORT READING NJ 07064-1917 |
| 1124950 | NANCY E MITCHELL | 1315 MUHLENBERG ST READING PA 19602-2125 |
| 1121669 | NANCY E WILLIAMS | PO BOX 57 EATON CENTER NH 03832-0057 |
| 1554195 | NANCY E K SHAPIRO, PSY.D. | 23 CHAUNCY ST, #5 CAMBRIDGE MA 2138 |
| 1101337 | NANCY FOREMAN DESIGN, INC. | 16 GREENMEADOW DRIVE TIMONIUM MD 21093 |
| 1120556 | NANCY G MANGER | 1309 ANTREE RD TOWSON MD 21286-1345 |
| 1117689 | NANCY GANT HOLLIS LIFE TENANT | UW SARAH E C GANT & L L HOLLIS & JOHN P HOLLIS & LESLIE C HOLLIS M B HOLLIS REMAINDERMAN 3035 A1A 4A MELBOURNE BEACH FL 3295 |
| 1568893 | NANCY GANZON | 1524 ALEXANDER COURT BREA CA 92821 |
| 1123449 | NANCY GRAF CUST | RAYMOND W GRAF UNIF GIFT MIN ACT NY 5414 BERG RD BUFFALO NY 14218-3773 |
| 1120386 | NANCY GRIMM PUGH | 2289 MCKENDREE RD WEST FRIENDSHIP MD 21794-9734 |
| 1118067 | NANCY H DAVIS | 10439 DOCKSIDER DR W JACKSONVILLE FL 32257-6375 |
| 1116183 | NANCY H LAUBE CUST | BENJAMIN M LAUBE UNIF GIFT MIN ACT AZ 210 E BROOK HOLLOW DR PHOENIX AZ 85022-3926 |
| 1568846 | NANCY HELD | 5100 DUPONT BLVD #3F FORT LAUDERDALE FL 33308 |
| 1105105 | NANCY HERB HALL | 105 REAVIS ROAD HANOVER MD 21076 |
| 1124686 | NANCY J ABRAMS | 310 LINDY LANE BALA CYNWYD PA 19004-1329 |
| 1127174 | NANCY J JONES | 305 EAST PINE STREET GILLESPIE IL 62033-1647 |
| 1120028 | NANCY J KREDA | 296 BACON ST NATICK MA 01760-2047 |
| 1121307 | NANCY J MUNCH | 9 DOUGLASS LA KIRKWOOD MO 63122-4487 |
| 1127421 | NANCY JANE RENOE, | 1715 THOMAS AVE N MINNEAPOLIS MN 55411-2907 |

Case 01-01139-AMC   Doc 884-6   Filed 05/17/01   Page 66 of 66

| Person Code | Name | Address |
|---|---|---|
| 1116611 | NANCY JANE WATSON | 1500 HIGHLAND DR NEWPORT BEACH CA 92660-4811 |
| 1125325 | NANCY K SKELTON | 405 FERNWOOD DR SPARTANBURG SC 29307-2945 |
| 0106607 | NANCY KATHERINE COLLINS ESTATE OF | NANCY KATHERINE COLLINS C/O DENNIS P BURGLASS EX 16 CAMELLIA AVE SAN FRANCISCO CA 94112-1514 |
| 0105064 | NANCY KLASMEIER | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1016296 | NANCY L BECK | 2700 VETERAN AVE LOS ANGELES CA 90064-4240 |
| 1124073 | NANCY L BURKLE | 8481 SAYBROOK DRIVE BROOKLYN OH 44144-3108 |
| 1029957 | NANCY L HANSFORD | 88 QUAIL RUN TEWKSBURY MA 01876-1953 |
| 1119308 | NANCY L MC KINDRY CUST | SEAN M MC KENDRY UNIF GIFT MIN ACT IN 11105 WOOD CT CARMEL IN 46033-3770 |
| 1124142 | NANCY LEE HAINES | 4616 CARLYLE CIRCLE KETTERING OH 45429-1803 |
| 1417937 | NANCY LEE KLINE TR | UA 03 19 82 BECKER FAMILY REVOCABLE TRUST 6431 WOODLAND BLVD PINELLAS PARK FL 33781-4923 |
| 1426706 | NANCY LOFRUMENTO | C/O PETER M LOFRUMENTO 10 STANLEY COURT L RONKONKOMA NY 11779-4537 |
| 1416455 | NANCY M CAMPBELL | 4949 S LATROBE AVE CHICAGO IL 60638 |
| 1099730 | NANCY M FLYNN | C/O NANCY M FLYNN-GIUNTA 25 GROUSE ST WEST ROXBURY MA 02132-4113 |
| 1106674 | NANCY M HOGAN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1019617 | NANCY M JOHNSON | 615 SUNDALE DRIVE LAKE CHARLES LA 70607-7029 |
| 1104913 | NANCY M. JOHNSON | 615 SUNDALE DR LAKE CHARLES LA 70607 |
| 1569189 | NANCY NICHOLS | 72 CHARLES ST READING MA 1867 |
| 1125220 | NANCY O BENFIELD | 1196 COLUMBIA RD CHESTER SC 29706-0000 |
| 1425533 | NANCY P CARTER | 3804 HILLTOP RD FORT WORTH TX 76109-2715 |
| 1567739 | NANCY PASLEY | Attn C/O W R GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567740 | NANCY PATRICK | Attn C/O W R GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1421848 | NANCY R BOYE | 575 CURRAN PL FRANKLIN LAKES NJ 07417-2410 |
| 1567193 | NANCY R MCARTHUR | RT 1 BOX 82 WALLACE WV 26448-9712 |
| 1420933 | NANCY R SIMESCU TR UA | SEP 9 94 THE NANCY SIMESCU REVOCABLE LIVING TRUST 10051 CLEAR LAKE DR ATLANTA MI 49709 |
| 1296720 | NANCY R. BUTERBAUGHS | 742 MATCH POINT DR. ARNOLD MD 21012 |
| 1456341 | NANCY REDDIN | PO BOX 68 NEENAH WI 54957-0063 |
| 1120828 | NANCY RHEA ABEL | 71257 DAWN DR UNION MI 49130-9709 |
| 1417182 | NANCY RODRIGUES | 564 SILVERLEAF DR OROVILLE CA 95966-3980 |
| 1416700 | NANCY ROMANO & | LOUIS D ROMANO JT TEN 21050 UVAS RD MORGAN HILL CA 95037-9477 |
| 1023761 | NANCY ROSENTHAL CUST | KIM ROSENTHAL UNIF GIFT MIN ACT NJ 28 MAYHEW AVE LARCHMONT NY 10538-2742 |
| 1227805 | NANCY S BODARD & J MICHAEL ADCOCK | & D WESLEY SCHUBERT TR I/W DON BODARD 1995 REVOCABLE TRUST 3701 N HARRISON SHAWNEE OK 74804-2223 |
| 1203085 | NANCY S GRIMM | C/O NANCY GRIMM PUGH 2289 MCKENDREE RD WEST FRIENDSHIP MD 21794-9734 |
| 1117692 | NANCY S NOTTINGHAM | 151 WYNNEHAVEN RD MARY ESTHER FL 32569 |
| 1127052 | NANCY S PATRICK & | HUGH D MAHER TEN COM 1360 SW FIRST ST BOCA RATON FL 33486-4424 |
| 1125870 | NANCY SCHEUERMANN & | RICHARD SCHEUERMAN JT TEN 3703 POPLAR CT CARROLLTON TX 75007-1927 |
| 1615267 | NANCY SWEENEY | Attn C/O WR GRACE 6050 W 51ST STREET CHICAGO IL 60638 |
| 1117596 | NANCY T STAMM | 38 COVE RD STONINGTON CT 06378-2300 |
| 1126634 | NANCY TANK | 758 GENEVALN FONTANA WI 53125-1442 |
| 1116615 | NANCY V BARLOW | 2833 WEST MONTEBELLO PHOENIX AZ 85017-2628 |
| 1121509 | NANCY W JONES | 3600 PINETOP RD GREENSBORO NC 27410-2824 |