W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/26/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545117 | NANCY WEBB | 14 HEMLOCK CIRCLE PEEKSKILL NY 10566 |
| 1116378 | NANCY WILLIAMS STANFORD | 11250 DOMINICA AVE LAKE VIEW TERRACE CA 91342-7002 |
| 652696 | NANGLE KATHY JO | Attn KATHY JO DPO 2082 DOUS COL PO BOX 2005 NEW BRUNSWICK NJ 8903 |
| 652697 | NANGLE PATRICK | Attn PATRICK 9 HERITAGE WAY MILFORD NH 3055 |
| 652698 | NANNEN B | Attn B 601 ROSEVIEW TERRACE NEW ALBANY IN 47150 |
| 652699 | NANO-JR JOHN | Attn JOHN 3955 20TH ST N ST. PETERSBURG FL 33714 |
| 561722 | NANOPHASE TECHNOLOGIES CORP | 453 COMMERCE STREET BURR RIDGE IL 60521 |
| 652700 | NANOS CHRISTOPER | Attn CHRISTOPER 637 TOMPKINS AVENUE STATEN ISLAND NY 10305 |
| 1806174 | NANTICOKE HOMES MIDWEST | 404 WEST AMIN ST. MOUNT SUMMIT IN 47361 |
| 597796 | NANTICOKE MEMORIAL HOSPITAL | Attn C/O DAVENPORT 801 MIDDLEFORD RD. SEAFORD DE 19973 |
| 598361 | NANTUCKET PAVERS, INC. | 32 INDUSTRIAL COURT SEEKONK MA 2771 |
| 601337 | NANTUCKET PAVERS, INC. | 71 FALL RIVER AVENUE REHOBOTH MA 2769 |
| 603768 | NANYA | Attn C/O CHAMBLESS 140 EAST BEULAH LAKE CITY SC 29560 |
| 604075 | NANYA | Attn C/O J. MANTA 140 EAST BEULAH LAKE CITY SC 29560 |
| 591032 | NANYA PLASTICS | BEULAH ROAD LAKE CITY SC 29560 |
| 591055 | NANYA PLASTICS | BEULAH ROAD LAKE CITY SC 29560 |
| 1596309 | NANYA PLASTICS | Attn C/O CHAMBLESS CONSTRUCTION BEULAH ROAD HIGHWAY 52 SOUTH LAKE CITY SC 29560 |
| 1111098 | NAO VALIDATION CTR BLDG 7 | Attn GMPT EMISSION LAB BLDG 31 GENERAL MOTORS PROVING GROUND 3300 GENERAL MOTORS ROAD SUGAR TREE TN 38380-3726 |
| 1122071 | NAOMI A CHILTON | 2975 PRINCETON PIKE LAWRENCEVILLE NJ 08648-3224 |
| 1122716 | NAOMI COHEN | 5 WEST 86TH STREET NEW YORK NY 10024-3603 |
| 1122990 | NAOMI GORDON | 5 WEST 86TH STREET NEW YORK NY 10024-3603 |
| 1116233 | NAOMI JACOBSON CUST JANE | BEATRICE LAMPERT TR U/W HELEN CYPERSTEIN 115-16 GROSVENOR RD KEW GARDENS NY 11418-3474 JACOBSON UNIF GIFT MIN ACT UNDER VA C/O  COL. BERTRAM JACOBSON 824 C S G BOX 20252 APO SAN FRANCISCO CA 96 |
| 568958 | NAOMI L. NELSON | Attn C/O W.R. GRACE CO. 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140-1692 |
| 615257 | NAOMI M SPROUSE | 23 PINE STREET INMAN SC 29349 |
| 122717 | NAOMI W COHEN | 5 WEST 86TH STREET NEW YORK NY 10024-3603 |
| 551390 | NAPA AUTO PARTS | P O BOX 2000 NORCROSS GA 30091 |
| 551990 | NAPA AUTO PARTS | 3560 W. BROWARD BLVD. FORT LAUDERDALE FL 33312 |
| 597165 | NAPA CRIMINAL COURT | Attn C/O S.F GRAVEL 3RD & MAIN ST. NAPA CA 94558 |
| 579268 | NAPA VALLEY CAST STONE IN | ATTN. ACCOUNTS PAYABLE NAPA CA 94581 |
| 652701 | NAPACK MARILYN | Attn MARILYN 68 GENESEE TRAIL WESTFIELD NJ 7090 |
| 652702 | NAPARALLA RICHARD | Attn RICHARD 304 KUNESH NORTH RD PULASKI WI 54162 |
| 555534 | NAPCO | PO BOX 92170 ELK GROVE VILLAGE IL 60009 |
| 1556957 | NAPERVILLE PARK DISTRICT | 320 W JACKSON NAPERVILLE IL 60565 |
| 652703 | NAPIER HAROLD | Attn HAROLD 10069 COTTON MILL LANE COLUMBIA MD 21046 |
| 652704 | NAPIER MARYANNE | Attn MARYANNE 32 CRANBERRY LANE CONCORD MA 1742 |
| 652705 | NAPIER WILLIE | Attn WILLIE P.O. BOX 2705 BARTOW FL 33830 |
| 652706 | NAPIERSKIE L | Attn L BOX 192 - 510 REED STREET SARCOXIE MO 64862 |
| 1552973 | NAPM CHEMICAL GROUP | Attn GENE R BUHRMESTER C.P.M. P O BOX 628 LIMA OH 45802 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1558682 | NAPM NEW YORK | 161 01 84TH RD JAMAICA NY 11432 |
| 1570061 | NAPM-CAROLINAS VIRGINIA | Attn INC 5601 ROANNE WAY STE 312 GREENSBORO NC 27409-2932 |
| 1097827 | NAPM-MD., INC. | 9 W RIDGELY RD PMB 148 TIMONIUM MD 21093 |
| 1551348 | NAPM NC | P O BOX 12156 SAN FRANCISCO CA 94112 |
| 1563372 | NAPOLEON SAVESCU MD | P O BOX 1321 ENGLEWOOD NJ 7632 |
| 662707 | NAPOLES FERNANDO | Attn FERNANDO 6701 COSTELLO ST VAN NUYS CA 91405 |
| 1077617 | NAPOI ELYSE B | 3101 S OCEAN BLVD. APT 708 HIGHLAND BEACH FL 33487 |
| 1077617 | NAPOI ELYSE B | 3101 S OCEAN BLVD APT 708 HIGHLAND BEACH FL 33487 |
| 1662709 | NAPOI EMANUEL | 11 NEWHALL RD LYNNFIELD MA 1940 |
| 1080108 | NAPOI EMANUEL F | Attn EMANUEL 11 NEWHALL RD LYNNFIELD MA 1940 |
| 1662710 | NAPOI SCOTT | Attn SCOTT 136 SHELDON DRIVE MOORE SC 29569 |
| 1662711 | NAPOLITANO FRANK | Attn FRANK 37 DRAKE VILLAGE APT. 519 ARLINGTON MA 2174 |
| 1128869 | NAPOLITANO JANET | 1275 W WASHINGTON ST PHOENIX AZ 85007 |
| 1109802 | NAPP SYSTEM | 260 SOUTH PACIFIC STREET SAN MARCOS CA 92069 |
| 1116435 | NAPP SYSTEMS USA INC | ATTN GERALD MILLER 360 S PACIFIC ST SAN MARCOS CA 92069-3829 |
| 1652712 | NAPPI LOUIS | Attn LOUIS 318 PIEDMONT HIGHWAY PIEDMONT SC 29673 |
| 1652713 | NAPPIER JAMES | Attn JAMES 7804 S TURKEY CREEK ROAD PLANT CITY FL 33566 |
| 1109142 | NAPRO | Attn UNIT A 6304 SPINE ROAD BOULDER CO 80301 |
| 1113085 | NAPRO | 4884 STERLING DRIVE BOULDER CO 80301 |
| 1109143 | NAPRO | 6304 SPINE ROAD BOULDER CO 80301 |
| 1098435 | NAPRO DIAGNOSTIC CHEMICAL | Attn ATTN: KAREN RANDOLPH 6304 SPINE ROAD UNIT A BOULDER CO 80301 |
| 1577549 | NAPZ KWIK PIK DELIVERY SERVICE | PO BOX AJ SPARKS NV 89432 |
| 1652714 | NAQUIN CHRISTOPHER | Attn CHRISTOPHER 5607 GOETTEE HOUSTON TX 77091 |
| 1652715 | NAQUIN EARLY | Attn EARLY P. O. BOX 2250 GALLIANO LA 70354 |
| 1652717 | NAQUIN, JR. ANDREW | Attn ANDREW 414 SAKO DRIVE RACELAND LA 70394 |
| 1555260 | NARAKESARI NARAYANDAS | 19 HARRISON STREET NEWTON HIGHLANDS MA 2161 |
| 1080618 | NARANJO GALO | 411 44TH ST UNION CITY NJ 07087 |
| 1080618 | NARANJO GALO | 411 44TH ST UNION CITY NJ 07087 |
| 1652719 | NARASIMHAN RANGARAJ | Attn RANGARAJ 1010 TENNESSEE AVE FORT LAUDERDALE FL 33312 |
| 1652720 | NARD LILLIAN | Attn LILLIAN 22 COLUMBUS STREET APT #8 BELLE VERNON PA 15012 |
| 1652721 | NARDELLI JOSEPH | Attn. JOSEPH 324 LENOX STREET NORWOOD MA 2062 |
| 1652722 | NARDELLI JOSEPH | Attn JOSEPH 324 LENOX STREET NORWOOD MA 2062 |
| 1652723 | NARDELLI JR FRANCIS | Attn FRANCIS 31 VINEDALE RD BROCKTON MA 2401 |
| 1652724 | NARDELLI JR FRANCIS | Attn FRANCIS 31 VINEDALE RD BROCKTON MA 2401 |
| 1652725 | NARDI VINCENT | Attn VINCENT 1097 BONITA DRIVE PARK RIDGE IL 60068 |
| 1652726 | NARDO DARLENE | Attn DARLENE 150 ROTHESAY AVE. CARNEGIE PA 15106 |
| 1585015 | NARDONE & VARAK | 12191 RHEA PLAINFIELD IL 60544 |
| 1610799 | NARDONE & VARAK | 12191 RHEA PLAINFIELD IL 60544 |
| 1652727 | NARDONE ALEXANDER | Attn ALEXANDER 310 MYSTIC STREET ARLINGTON MA 2174 |
| 1077590 | NARDUCCI MARILYN | 2430 NW 89TH DRIVE CORAL SPRINGS FL 33065 |

| Person Code | Name | Address |
|---|---|---|
| 1077590 | NARDUCCI MARILYN J. | 2430 NW 89TH DRIVE CORAL SPRINGS FL 33065 |
| 1652729 | NARDUZZI DENNIS | Attn DENNIS 213 FORRESTER CREEK WAY GREENVILLE SC 29607 |
| 1652730 | NARDUZZI JOHN | Attn JOHN 418 CLIFFVIEW CT GREER SC 29650 |
| 1652731 | NARGIZ TENI | Attn TENI 6995 BUGLEDRUM WAY COLUMBIA MD 21045 |
| 1548611 | NARI | PO BOX 668 ELM GROVE WI 53122 |
| 1652732 | NARRAMORE ROBERT | Attn ROBERT 130 ELAINE DRIVE AUBURNDALE FL 33823 |
| 1652733 | NARRAMORE TODD | Attn TODD 26302 W BASELINE RD BUCKEYE AZ 85326 |
| 1652734 | NARRON JOHN | Attn JOHN 714 HUNTING PLACE BALTIMORE MD 21229 |
| 585017 | NARROWSBURG LUMBER COMPANY | P O BOX 175 NARROWSBURG NY 12764 |
| 585018 | NARROWSBURG LUMBER COMPANY | 1 COMMERCIAL STREET HONESDALE PA 18431 |
| 556544 | NARROWSBURG LUMBER INC. | Attn C/O DEBBIE DIEHL ONE COMMERCIAL STREET HONESDALE PA 18431 |
| 585016 | NARROWSBURG LUMBER SUPPLY | P O BOX 175 NARROWSBURG NY 12764 |
| 610800 | NARVICK BROS LUMBER CO., INC. | 1036 ARMSTRONG MORRIS IL 60450 |
| 599840 | NARVICK BROS - PORTABLE PLANT | VARIOUS LOCATIONS MORRIS IL 60450 |
| 585019 | NARVICK LUMBER | 1037 ARMSTRONG MORRIS IL 60450 |
| 604189 | NARVICK LUMBER COMPANY | END OF TWIN RAIL ROAD MINOOKA IL 60447 |
| 1069932 | NARVON PROCESSORS INC | P O BOX 339 NARVON PA 17555 |
| 1602599 | NASA | Attn C/O COMPASS INDUSTRIAL INC. 4832 PAYNE AVENUE CLEVELAND OH 44103 |
| 614409 | NASA, JSC | 2101 NASA RD #1 BLDG 420 HOUSTON TX 77058 |
| 072883 | NASA LANGLEY RESEARCH CENTER | Attn ATTN: PO# L64749-D TWS BLDG 1206 HAMPTON VA 23681 0000 |
| 072884 | NASA LANGLEY RESEARCH CENTER | Attn MS 175/COMM ACCTG SECTION ATTN: PO# L64749-D HAMPTON VA 23681 0000 |
| 1112015 | NASA LEWIS RESEARCH CENTER | Attn ATTN: ROWE/HAAS - M/S 500-217 BLDG. 21 NO. -MARKED C-7027/6P 21000 BROOKPARK ROAD CLEVELAND OH 44135 |
| 590887 | NASA TRANSPORTATION OFC | Attn BLDG. 420 M F SUPPLY JF 9 LYNDON B. JOHNSON SPACE CENTER HOUSTON TX 77058 |
| 5937688 | NASDAQ STOCK EXCHANGE | Attn C/O ISLAND LATHING & PLASTERING 80 MERRIT BOULEVARD BRIDGEPORT CT 6611 |
| 1652735 | NASH BEVERLY | Attn BEVERLY ROUTE 2 BOX 11 GEORGETOWN IN 47122 |
| 603524 | NASH CONSTRUCTION C/O K&L | Attn MARTHA JEFFERSON HOSPITAL ATTN:JOHN GREEN 459 LOCUST AVENUE CHARLOTTESVILLE VA 22902 |
| 079678 | NASH DWIGHT | 126 BEAU CHEMIN LAKE CHARLES LA 70607 |
| 079678 | NASH DWIGHT | 126 BEAU CHEMIN LAKE CHARLES LA 70607 |
| 079678 | NASH DWIGHT | 126 BEAU CHEMIN LAKE CHARLES LA 70607 |
| 079678 | NASH DWIGHT | 126 BEAU CHEMIN LAKE CHARLES LA 70607 |
| 101788 | NASH ENGINEERING | Attn C/O SHERMAN ENGINEERING 252 WEST SWAMP RD. DOYLESTOWN MD 18901 |
| 103699 | NASH ENGINEERING | 6529 TAYLOR DRIVE WOODRIDGE IL 60517 |
| 104467 | NASH ENGINEERING | Attn C/O ELI INC 519 UPSTREAM ST RIVER RIDGE LA 70123 |
| 1106204 | NASH ENGINEERING CO | 5230 WALNUT AVE DOWNERS GROVE IL 60515 |
| 1098116 | NASH ENGINEERING CO. | P O BOX 40000 DEPT 0095 HARTFORD CT 06151-0095 |
| 1101089 | NASH ENGINEERING CO. | 12175 BRIDGETON SQUARE DRIVE BRIDGETON MO 63044 |
| 1594880 | NASH GENERAL HOSPITAL | Attn C/O WARCO CONSTRUCTION 2460 CURTIS ELLIS DR. ROCKY MOUNT NC 27804 |
| 1652739 | NASH GERALD | Attn GERALD 9413 W. UNIVERSITY #5546 ODESSA TX 79764 |
| 1598885 | NASH HOSPITAL | Attn C/O WARCO CONSTRUCTION SHIRLEY CONSTRUCTION 2400 MEDICAL PARK DRIVE ROCKY MOUNT NC 27802 |
| 1652740 | NASH JAMES | Attn JAMES 627 HENRY DR. NACOGDOCHES TX 75961 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1652741 | NASH JANNA | Attn JANNA 1506 RAYBURN DR MORRISTOWN TN 37814 |
| 1652742 | NASH JEFFREY | Attn JEFFREY 13940 CONNER KNOLL PKWY FISHERS IN 46038 |
| 1652743 | NASH KENNETH | Attn KENNETH 2600 HARDEN BLVD 661 LAKELAND FL 33803 |
| 1652744 | NASH SAMUEL | Attn SAMUEL 307 PARKER SLATTON RD SIMPSONVILLE SC 29681 |
| 1652745 | NASH SAMUEL | Attn SAMUEL P O BOX 415 ELK CITY OK 73648 |
| 1652746 | NASH SONJI | Attn SONJI 4673 N. 19TH STREET MILWAUKEE WI 53209 |
| 1652747 | NASH TIMOTHY | Attn TIMOTHY 4102 KINGSBURY WICHITA FALLS TX 76309 |
| 1652748 | NASH TIMOTHY | Attn TIMOTHY 6834 W. 110TH STREET WORTH IL 60482 |
| 1652749 | NASH VIRGIL | Attn VIRGIL P O BOX 234 FOUNTAIN INN SC 29644 |
| 1579054 | NASHAWTUC CHARITIES | 1861 SUDBURY ROAD CONCORD MA 1742 |
| 1652750 | NASHEF IBRAHIM | Attn IBRAHIM 215 ABBOTT FARM LANE HUDSON NH 3051 |
| 1107857 | NASHUA CORPORATION | Attn ATTN. ACCOUNTS PAYABLE PO BOX 3001 MERRIMACK NH 3054 |
| 0611350 | NASHUA CORPORATION | 44 FRANKLIN STREET NASHUA NH 3061 |
| 1111724 | NASHUA CORPORATION | 59 DANIEL WEBSTER HWY MERRIMACK NH 3054 |
| 0604010 | NASHUA DIGESTIVE PLANT | Attn C/O NEW ENGLAND FIREPROOFING PICK UP AT BARRETT'S WAREHOUSE SAWYER MILL ROAD NASHUA NH 3060 |
| 1548465 | NASHUA MARRIOTT | 2200 SOUTHWOOD DRIVE NASHUA NH 3063 |
| 1070245 | NASHUA MOTOR EXPRESS INC | 270 AMHERST ST NASHUA NH 3063 |
| 1602192 | NASHUA NH HOSPITAL | Attn C/O NEW ENGLAND F/P PICK UP AT BARRETTS WAREHOUSE 505 UNIVERSITY AVENUE BLDG 3 NORWOOD MA 2062 |
| N1500162 | NASHUA OFFICE PRODUCTS | P O BOX 95008 CHICAGO IL 60694-5008 |
| 587253 | NASHUA REDI MIX SERVICE | 89 CALEF RD MANCHESTER NH 3103 |
| D587354 | NASHUA REDIMIX CONCRETE | 89 CALEF RD. MANCHESTER NH 3103 |
| 587355 | NASHUA REDIMIX CONCRETE | 16 COMMERCIAL ST NASHUA NH 3060 |
| 1593846 | NASHUA REDIMIX CONCRETE | 3 CALDWELL DRIVE AMHERST NH 3031 |
| 556494 | NASHUA REDIMIX CONCRETE INC | 89 CALEF ROAD MANCHESTER NH 3103 |
| 1566953 | NASHVILLE BLOCK CO | Attn ATTN. ROSEMARIE BUCK PO BOX 11303 NASHVILLE TN 37211 |
| 593847 | NASHVILLE BLOCK CO | P O BOX 110303 ANTIOCH TN 37013 |
| 1553582 | NASHVILLE CHAPTER CSI | Attn C/O WILL BEARD 2014 BROADWAY SUITE 200 NASHVILLE TN 37202-3887 |
| 652751 | NASISI FRANK | Attn FRANK 65 EAST INDIA ROW 27F BOSTON MA 2110 |
| 652752 | NASON STEPHEN | Attn STEPHEN 46 RESERVOIR ST BROCKTON MA 2401 |
| 652753 | NASON SUZANNE | Attn SUZANNE 568 CONGRESS AVENUE HAVRE DE GRACE MD 21078 |
| 652754 | NASON WAYMON | Attn WAYMON P O. BOX 402 HIGHLAND CITY FL 33846 |
| 545118 | NASPP LTD | P O BOX 21639 CONCORD CA 94521-0639 |
| 652755 | NASSAR ENRIQUE | Attn ENRIQUE 146 TYVOLA DRIVE #5 CHARLOTTE NC 28210 |
| 1561149 | NASSAU INN PRINCETON | PRINCETON NJ 08542 3712 |
| 1619165 | NASSAU RECYCLE CORP | AT&T SR ATTORNEY 131 MORRISTOWN ROAD BASKING RIDGE NJ 07920 |
| 1122757 | NASSI ALBERT GREGG | 153 EAST 99TH STREET APT 2A NEW YORK NY 10229-6763 |
| 1606141 | NASTASI ASSOCIATES | C/O FDA 158TH ST. & LIBERTY AVE. JAMAICA NY 11433 |
| 1606753 | NASTASI ASSOCIATES | 147 HENRICKS RD GARDEN CITY PARK NY 11040 |
| 1563047 | NATH DAVIS III | 4265 SAN FELIPE SUITE 610 HOUSTON TX 77027-2913 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1125534 | NAT IMBER & | DOROTHY RUTH IMBER TEN COM 4512 CLOUDVIEW RD FT WORTH TX 76109 3324 |
| 1545144 | NATL IMBER & | 1515 EAST ELEVEN MILE RD ROYAL OAK MI 48067-2090 |
| 1545141 | NATL ASSO OF INVESTORS | Attn: MEMBERSHIP DIVISION 1331 PENNSYLVANIA AVE, NW WASHINGTON DC 20004-1790 |
| 1556873 | NATL ASSO MANUFACTURERS | 11490 COMMERCE PARK DR., STE 300 RESTON VA 20191-1525 |
| 1556081 | NATL ASSOCIATION OF BRICK DISTRIB | Attn: RECLAMATIONISTS 4598 CARLISLE DRIVE HERNDON VA 22170-4819 |
| 1545145 | NATL ASSOCIATION OF STATE LAND | Attn: SUITE 200 1200 EIGHTEENTH ST NW WASHINGTON DC 20036 |
| 1248694 | NATL BUSINESS AIRCRAFT | Attn: P O BOX 92952 735 N WATER STREET MILWAUKEE WI 53202 |
| 1545149 | NATL BUSINESS FURNITURE INC. | Attn: SUITE 202 7880 W OAKLAND PARK BLVD FORT LAUDERDALE FL 33351 |
| 1548698 | NATL CONF CHRISTIAN/JEWS | 4051 W. FLOSSMOOR ROAD COUNTRY CLUB HILLS IL 60478 |
| 1545133 | NATL EVALUATION SERVICE INC. | Attn: C/O CAPTAIN MAC CONNOLE 315 EAST 200 SOUTH SALT LAKE CITY UT 84111 |
| 1013875 | NATL EXECUTIVE INSTITUTE | P O BOX 3808999 MIAMI FL 33238-0899 |
| 1545151 | NATL GUARDIAN SCRTY SVCS | Attn: C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1551630 | NATL GUARDIAN SECURITY | P O BOX 185489 FORT WORTH TX 76181 |
| 1577528 | NATL MUSEUM OF THE AMERICAN INDIAN | Attn: C/O C.J. COAKLEY 4220 SILVER HILL RD. SUITLAND-SILVER HILL MD 20746 |
| 1345133 | NATL MUSEUM OF WOMEN IN THE ARTS | 1250 NEW YORK AVE, NW WASHINGTON DC 20005 |
| 1140430 | NATL MUSEUM OF THE AMERICAN INDIAN | Attn: C/J COAKLEY 12340 CONWAY RD. BELTSVILLE MD 20705 |
| 1615286 | NATALIA KRUPKIN | Attn: C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1120653 | NATALIA KRUPKIN | 43 RHODES PLACE TIMONIUM MD 21093 |
| 1120772 | NATALIE A ULRICH & | DIANE L ULRICH JT TEN 1554 PUTTY HILL AVE BALTIMORE MD 21286 8041 |
| 1123439 | NATALIE ANN GEROW TR UA AUG 1 80 | NATALIE ANN GEROW TRUST 409 CHALFONTE GROSSE POINTE FARMS MI 48236-2944 |
| 1119153 | NATALIE GOODMAN | 1849 EAST 27TH STREET BROOKLYN NY 11229-2530 |
| 1704953 | NATALIE KEAL SMITH | P O BOX 125 ARCOLA IL 61910-0125 |
| 1568964 | NATALIE PETTI | Attn: C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044-4098 |
| 1116369 | NATALIE POTERAN | 9079 SARACEN DRIVE BALTIMORE MD 21208 |
| 1652756 | NATALIE TYRRELL SCHOLZ | 411 ALTA VISTA AVE SOUTH PASADENA CA 91030-3503 |
| 1652757 | NATALZIO CHRISTINE | Attn: CHRISTINE 7778 MCKEE RD SHREVE OH 44676 |
| 1208662 | NATALIZIO JOSEPH | Attn: JOSEPH 7562 MCKEE SHREVE OH 44676 |
| 1552758 | NATCHITOCHES P HOSPITAL | 501 KEYSER NATCHITOCHES LA 71457 |
| 1585044 | NATER MANNY | Attn: MANNY 503 SOUTH MAIN STREET MANSFIELD MA 2048 |
| 1585043 | NATGUN CORP | 11 TEAL RD WAKEFIELD MA 1880 |
| 1585045 | NATGUN CORP. | 11 TEAL RD WAKEFIELD MA 1880 |
| 1120696 | NATGUN CORPORATION | JOB SITE LEDYARD CT 6339 |
| 1122688 | NATHAN BLOOM | 192 ALTON ROAD APT 2 AUGUSTA ME 04330-6287 |
| 1119572 | NATHAN COOPER | 215 E 68TH ST NEW YORK NY 10021-5718 |
| 1104956 | NATHAN HAROLD SANDLER TR UA | OCT 2 96 THE NATHAN HAROLD SANDLER REVOCABLE TRUST 532 LAKESHORE DR LEXINGTON KY 40502-2654 |
| 1116302 | NATHAN K CARPENTER | 18341 GLADVILLE AVE. HOMEWOOD IL 60430-3311 |
| 1594286 | NATHAN KATZMAN & | GRACE KATZMAN JT TEN 1130 SIERRA ALTA WAY LOS ANGELES CA 90069-1730 |
| 1582712 | NATHAN KIMMEL COMPANY | 1213 SOUTH SANTA FE AVE LOS ANGELES CA 90021 |
| 1548282 | NATHAN KIMMEL INC | Attn: 1213 SOUTH SANTA FE AVENUE INDUSTRIAL SPLY LOS ANGELES CA 90021 |
| 1619901 | NATHAN KIMMEL INC. | 1213 SO SANTA FE AVE LOS ANGELES CA 90021 |
| | NATHAN KIMMELL | Attn: C/O HICO, INC. 940 RADFORD ROAD CHRISTIANSBURG VA 24073 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123615 | NATHAN MARKOWITZ | ONE BAY CLUB DRIVE BAYSIDE NY 11360-2915 |
| 1125389 | NATHAN THORP | THORP & CO PO BOX 690 JOHNSON CITY TN 37605-0690 |
| 126608 | NATHANAEL A LIEMKE & FRALEY N | WEIN TR LW MAUDE C REEDER 312 E WISCONSIN AVE S 710 MILWAUKEE WI 53202-4305 |
| 1117645 | NATHANIEL H SPEIGHTS | 3130 RITTENHOUSE ST NW WASHINGTON DC 20015-1615 |
| 1126209 | NATHANIEL S PERRY | 261 VA-CUTOFF ROAD APT 2 WHITE RIVER JUNCTI VT 05001-0000 |
| 552752 | NATICK AIRLESS INC | 19 WILLOW ST NATICK MA 1760 |
| 597214 | NATICK MUNICIPAL COMPLEX | Attn C/O CUDDY 13 E CENTRAL ST ROOM 108 NATICK MA 1760 |
| 1652760 | NATIELLO JOYCE | Attn JOYCE 2675A ALBATROSS RD N DELRAY BEACH FL 33444 |
| 1652761 | NATION CHARLES | Attn CHARLES 8 FAIRMONT ROAD HOLMDEL NJ 7733 |
| 101538 | NATION RENTS (FORMERLY BODE-FINN) | 2650 SPRING GROVE AV. CINCINNATI OH 45214-1772 |
| 1614230 | NATIONAL SAFETY PRODUCTS | 31805 GLENDALE AVENUE LIVONIA MI 48150 |
| 1605574 | NATIONAL ABATEMENT | 300 E. 7 MILE DETROIT MI 48203 |
| 1070708 | NATIONAL AERIAL RESOURCES | 385 JORDAN ROAD TROY NY 12180-7604 |
| 1677675 | NATIONAL AERIAL RESOURCES | 385 JORDAN ROAD TROY NY 12180-7604 |
| 557913 | NATIONAL AGGREGATES ASSOCIATION | PO BOX 79433 BALTIMORE MD 21279-0433 |
| 1617534 | NATIONAL AIRVIEWS INC | 55 WEST BALTIMORE ST GREENCASTLE PA 17225 |
| 101761 | NATIONAL AIRVIEWS, INC. | 55 WEST BALTIMORE STREET GREENCASTLE PA 17225 |
| 1615016 | NATIONAL AMERICAN PUBLICATIONS | 116 WEST SERVICE ROAD SUITE 459 CHAMPLAIN NY 12919 |
| 101793 | NATIONAL ANALYSTS, INC. | P.O. BOX 7780-4348 PHILADELPHIA PA 19182-4348 |
| 1550526 | NATIONAL ASSOC OF EXEC SECRETARIES | Attn P O BOX 215 MEMBERSHIP RECORD CENTER MERRIFIELD VA 22116-0215 |
| 1548689 | NATIONAL ASSOC OF PURCHASING | Attn MANAGEMENT POST OFFICE BOX 22160 TEMPE AZ 85285-2160 |
| 557840 | NATIONAL ASSOC OF PURCHASING MGMT | Attn GEORGIA INC-3847 TERESA TERRACE LILBURN GA 30047 |
| 1564962 | NATIONAL ASSOC OF STATE FIRE | Attn MARSHALS 1245 FARMINGTON AVE. SUITE 101 WEST HARTFORD CT 6107 |
| 545119 | NATIONAL ASSOC. FOR | Attn FEMALE EXECUTIVES P O. BOX 469031 ESCONDIDO CA 92046 |
| 545120 | NATIONAL ASSOC. OF BLACK | Attn ACCOUNTANTS 7249-A HANOVER PARKWAY GREENBELT MD 20770 |
| 1554158 | NATIONAL ASSOC. OF EXECUTIVE | Attn SECRETARIES 900 SOUTH WASHINGTON ST., STE G-13 FALLS CHURCH VA 22046-4020 |
| 1070598 | NATIONAL ASSOC. OF LEGAL ASSISTANTS | 1516 SOUTH BOSTON, STE 200 TULSA OK 74119 |
| 1558855 | NATIONAL ASSOC. OF LEGAL ASSISTANTS | 1516 SOUTH BOSTON, STE 200 TULSA OK 74119 |
| 1561948 | NATIONAL ASSOC OF MANUFACTURES | Attn ACCOUNTING DEPARTMENT 1331 PENNSYLVANIA AVE.NW SUITE 600 WASHINGTON DC 20004-1790 |
| 1070664 | NATIONAL ASSOCIATION FOR | Attn ENVIRONMENTAL MANAGEMENT P O BOX 21369 WASHINGTON DC 20009 |
| 1562307 | NATIONAL ASSOCIATION FOR | Attn ENVIRONMENTAL MANAGEMENT P O BOX 21369 WASHINGTON DC 20009 |
| 1551624 | NATIONAL ASSOCIATION OF | Attn COLLEGES & EMPLOYERS 62 HIGHLAND AVENUE BETHLEHEM PA 18017-9085 |
| 1551623 | NATIONAL ASSOCIATION OF | Attn SECRETARIAL SERVICES 3637 4TH ST NORTH #300 SAINT PETERSBURG FL 33704 |
| 1548690 | NATIONAL ASSOCIATION OF CREDIT | Attn MANAGEMENT 8815 CENTRE PARK DRIVE STE 200 COLUMBIA MD 21045-2158 |
| 1565777 | NATIONAL ASSOCIATION OF STATE FIRE | Attn MARSHALLS 1319 F STREET NW SUITE 301 WASHINGTON DC 20004 |
| 1560590 | NATIONAL AUTOMOBILE SERVICES CORP. | DEPARTMENT 266 WASHINGTON DC 20042-0266 |
| 1070388 | NATIONAL BAG CO INC | 2233 OLD MILL RD HUDSON OH 44236 |
| 1548691 | NATIONAL BAG CO. INC. | 2233 OLD MILL ROAD HUDSON OH 44236-1337 |
| 1097536 | NATIONAL BAG COMPANY, INC. | 2233 OLD MILL RD. HUDSON OH 44236 |
| 1586337 | NATIONAL BANK OF DETROIT | 250 E. FRONT ST TRAVERSE CITY MI 49684 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1556104 | NATIONAL BELT SERVICE, INC | P O BOX 1244 BESSEMER AL 35021 |
| 1571575 | NATIONAL BIOLOGICAL SURVEY | HIGHWAY 1 PIEDRAS BLANCAS LIGHTHOUSE SAN SIMEON CA 93452 |
| 1571576 | NATIONAL BIOLOGICAL SURVEY | PO BOX70 SAN SIMEON CA 93452-0000 |
| 1561283 | NATIONAL BLACK EMPLOYMENT DIRECTORY | 23705 VANOWEN ST  SUITE 218 WEST HILLS CA 91307 |
| 1556052 | NATIONAL BLACK PRESS | PO BOX 572199 TARZANA CA 91357-2199 |
| 1546692 | NATIONAL BLACK REVIEW INC | 7215 LINDLEY AVENUE RESEDA CA 91335 |
| 1585023 | NATIONAL BLOCK | 3900 FORD RD WAYNE MI 48184 |
| 1598256 | NATIONAL BLOCK | 3900 FORD WESTLAND MI 48185 |
| 1101392 | NATIONAL BOARD OF BOILER INSPECTORS | 1055 CRUPPER AVENUE COLUMBUS OH 43229 |
| 1563778 | NATIONAL BUILDING CONTRACTORS INC | 2151 OLD COVINGTON HIGHWAY CONYERS GA 30012 |
| 1548693 | NATIONAL BUILDING MATERIALS | Attn MANUFACTURERS CREDIT GROUP 183 MADISON AVE  RM 1416 NEW YORK NY 10016 |
| 1105610 | NATIONAL BULK EQUIPMENT, INC. | Attn C/O K.D. SHELTON COMPANY, INC  P.O. BOX 486 FOREST HILL MD 21050 |
| 1105942 | NATIONAL BULK EQUIPMENT, INC. | 12838 STAINLESS DR  HOLLAND MI 49424 |
| 1555078 | NATIONAL BUSINESS AIRCRAFT ASSN | 1200 18TH ST NW WASHINGTON DC 20077-6326 |
| 1559414 | NATIONAL BUSINESS AVIATION ASSOC IN | 1200 18TH STREET NW SUITE 400 WASHINGTON DC 20036-2506 |
| 1097498 | NATIONAL BUSINESS FURNITURE | Attn 735 N  WATER ST  P.O. BOX 514052 MILWAUKEE WI 53203-3452 |
| 1101302 | NATIONAL BUSINESS FURNITURE | 1819 PEACHTREE ST., STE 313 ATLANTA GA 30309 |
| 1104549 | NATIONAL BUSINESS FURNITURE | Attn 735 N  WATER ST  P.O. BOX 514052 MILWAUKEE WI 53203-3452 |
| 1558849 | NATIONAL BUSINESS FURNITURE | 3530 WILSHIRE BLVD, STE 710 LOS ANGELES CA 90010 |
| 1561744 | NATIONAL BUSINESS FURNITURE | P O BOX 514052 MILWAUKEE WI 53203 3452 |
| 1551051 | NATIONAL BUSINESS FURNITURE | 1819 PEACHTREE RD NE ATLANTA GA 30309 |
| 1545156 | NATIONAL BUSINESS GROUP | Attn SUITE 100 3290 CUMBERLAND CLUB DR ATLANTA GA 30339 |
| 1550434 | NATIONAL BUSINESS GROUP | 2840 MT WILKINSON PKWY., SUITE 200 ATLANTA GA 30339 |
| 1563905 | NATIONAL BUSINESS INFOBASE | Attn C/O EDC P O BOX 509 WEST HAVEN CT 6516 |
| 1569877 | NATIONAL BUSINESS INFORMATION | Attn EXCHANGE 6226 FOURTH STREET CHESAPEAKE BEACH MD 20732 |
| 1561625 | NATIONAL BUSINESS INSTITUTE, INC. | P.O. BOX 3067 EAU CLAIRE WI 54702 |
| 1545128 | NATIONAL BUSINESSWOMENS LEADERSHIP | Attn ASSOCIATION P.O. BOX 2949 SHAWNEE MISSION KS 66201-1349 |
| 1554751 | NATIONAL CALIBRATION INC | PO BOX 21369 PHOENIX AZ 85036-1369 |
| 1616914 | NATIONAL CANCER RESEARCH CENTER | 1730 K STREET, NW WASHINGTON DC 20006 |
| 1561664 | NATIONAL CAPITAL AREA UNITED WAY | 95 M. STREET SW WASHINGTON DC 20024 |
| 1069882 | NATIONAL CAPITAL RECOVERY SERVICE | 481 MAIN STREET NEW ROCHELLE NY 10801 |
| 1554479 | NATIONAL CAREER CENTERS | Attn USA, INC. PO BOX 447 FAYETTEVILLE NC 28302 |
| 1545116 | NATIONAL CARRIERS INC. | P.O. BOX 263 DEPT 172 KANSAS CITY MO 64193-0172 |
| 1550846 | NATIONAL CASEIN | P O BOX 72018 CHICAGO IL 60678-2018 |
| 1607193 | NATIONAL CASEIN CO INC. | 601 W 80TH STREET CHICAGO IL 60620 |
| 1580824 | NATIONAL CEMENT | Attn SUITE 475 15821 VENTURA BLVD ENCINO CA 91436-4778 |
| 1580825 | NATIONAL CEMENT | Attn SUITE 475 15821 VENTURA BLVD ENCINO CA 91436 |
| 1580826 | NATIONAL CEMENT | Attn HIGHWAY 138 CALIFORNIA DIVISION LEBEC CA 93243 |
| 1585025 | NATIONAL CEMENT CO INC | PO BOX 530010 BIRMINGHAM AL 35253 |
| 1585026 | NATIONAL CEMENT CO INC. | Attn P O BOX 530010 OF ALABAMA, INC  BIRMINGHAM AL 35253 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1553721 | NATIONAL CEMENT CO., INC. | PO BOX 460 RAGLAND AL 35131 |
| 1553722 | NATIONAL CEMENT CO., INC. | PO BOX 1247 LEBEC CA 93243 |
| 1585027 | NATIONAL CEMENT COMPANY | HWY 144 RAGLAND AL 35131 |
| 1554484 | NATIONAL CEMENT CREDIT ASSOCIATION | Attn NCCA C/O RIEMER REPORTING SERVICE PO BOX 40120 CLEVELAND OH 44140 |
| 1563495 | NATIONAL CENTER FOR CONTINUING | Attn EDUCATION 967 BRIARCLIFF DRIVE TALLAHASSEE FL 32308 |
| 616149 | NATIONAL CHILD SAFETY COUNCIL | Attn BEDFORD PARK POLICE DEPARTMENT 6701 S ARCHER AVENUE BEDFORD PARK IL 60501 |
| 1558325 | NATIONAL CHILDRENS CANCER SOCIETY | PO BOX 23287 BELLEVILLE IL 62223-0287 |
| 1558888 | NATIONAL CITY BANK | Attn % THE ROBERT CASHELL MEMORIAL FUND 221 W BRIDGE STREET DUBLIN OH 43017 |
| 1596883 | NATIONAL CITY BANK | Attn C/O SPECIALTY SPRAY PITTSBURG PITTSBURGH PA 15222 |
| 1578830 | NATIONAL CIVIL RIGHTS MUSEUM | 450 MULBERRY STREET MEMPHIS TN 38103 |
| 1557778 | NATIONAL CLIMATIC DATA CENTER | 151 PATTON AVENUE, ROOM 120 ASHEVILLE NC 28801-5001 |
| 1585028 | NATIONAL COATING CORP | Attn P O BOX 406 254 BEECH ST ROCKLAND MA 2370 |
| 1107859 | NATIONAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1314 GALESBURG IL 61401 |
| 1113784 | NATIONAL COATINGS | Attn ATTN: PURCHASING PO BOX 1314 GALESBURG IL 61401 |
| 1111726 | NATIONAL COATINGS | RT. 150 E. GALESBURG IL 61401 |
| 1113086 | NATIONAL COATINGS CO | #1 PARADISE PARK ROAD JACKSONVILLE AR 72076 |
| 1114163 | NATIONAL COATINGS CO | Attn ATTN: PURCHASING #1 PARADISE PARK ROAD JACKSONVILLE AR 72076 |
| 1114998 | NATIONAL COATINGS CO | Attn ATTN: ACCT #1 PARADISE PARK ROAD JACKSONVILLE AR 72076 |
| 1101157 | NATIONAL COIL COATERS ASSN | P.O. BOX 809230 CHICAGO IL 60680-9230 |
| 1552294 | NATIONAL CONCRETE MASONRY ASSOC | 2302 HORSE PEN RD HERNDON VA 20171-3499 |
| 1558565 | NATIONAL CONCRETE MASONRY ASSOC | 2302 HORSE PEN RD HERNDON VA 22071-3406 |
| 1573651 | NATIONAL CONCRETE PIPE | 11825 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| 1573652 | NATIONAL CONCRETE PIPE | 11825 FRANKLIN AVE FRANKLIN PARK IL 60131 |
| 1585031 | NATIONAL CONCRETE PRODUCT | PO BOX F GREENWOOD DE 19950 |
| 1585032 | NATIONAL CONCRETE PRODUCTS | P. O. BOX F GREENWOOD DE 19950 |
| 1585033 | NATIONAL CONCRETE PRODUCTS | Attn 1/4 MI EAST OF RT 13 ROUTE 16 GREENWOOD DE 19950 |
| 1585030 | NATIONAL CONSTR.PROD.INC | P. O.BOX 670854 MARIETTA GA 30066 |
| 1099447 | NATIONAL CONTROLS CORP | LOCK BOX 135 S WHEATON IL 60187 |
| 1101051 | NATIONAL CONTROLS CORP | 1725 WESTERN DR. WEST CHICAGO IL 60185 |
| 1107860 | NATIONAL COOPERATIVE REFINERY ASSOC | PO BOX 1404 MCPHERSON KS 67460 |
| 1107861 | NATIONAL COOPERATIVE REFINERY ASSOC | Attn ATTN: MR. DUANE WALTER 2000 S. MAIN MCPHERSON KS 67460 |
| 1111728 | NATIONAL COOPERATIVE REFINERY ASSOC | Attn ATTN: PURCHASING DEPT. PO BOX 1404 MCPHERSON KS 67460 |
| 1111727 | NATIONAL COOPERATIVE REFINERY ASSOC | Attn ATTN: NANCY BARTOW 1391 IRON HORSE ROAD MCPHERSON KS 67460 |
| 1545121 | NATIONAL COUNCIL FOR ADOPTION | 1930 17TH STREET N.W. WASHINGTON DC 20009 |
| 1563550 | NATIONAL CREDIT AUDIT CORP | Attn 8512 ALLEN ROAD P O BOX 3800 PEORIA IL 61612-3800 |
| 1546696 | NATIONAL CREDIT CORP | 4695 MACARTHUR COURT STE 1430 NEWPORT BEACH CA 92660 |
| 1101475 | NATIONAL CRIME PREVENTION COUNCIL | Attn SPECIAL PRODUCTS OFFICE 1 PROSPECT STREET P. O. BOX 229 AMSTERDAM NY 12010 |
| 1601150 | NATIONAL D-DAY MUSEUM | Attn C/O DEEP SOUTH 935 MAGAZINE ST. NEW ORLEANS LA 70140 |
| 1545154 | NATIONAL DATA SYSTEMS INC | 4403 S W HENDERSON SEATTLE WA 98136 |
| 1616340 | NATIONAL DEMOCRATIC CLUB | 30 IVY STREET SE WASHINGTON DC 20003-4071 |

| Person Code | Name | Address |
|---|---|---|
| 1101827 | NATIONAL DOOR LITE | 3080 E. OUTER DR., STE. 3 DETROIT MI 48234 |
| 1109803 | NATIONAL DOOR LITE | 3080 E. OUTER DRIVE DETROIT MI 48234 |
| 1100999 | NATIONAL DRYING MACHINERY CO | 2190 HORING RD. PHILADELPHIA PA 19116 |
| 1578838 | NATIONAL DRYWALL | Attn MILAN AMMUNITION PLANT HWY 104 EAST C/O NEW COMMAND POST MILAN TN 38358 |
| 1597234 | NATIONAL DRYWALL | 1212 BELLEVUE AVENUE MEMPHIS TN 38106 |
| 1606265 | NATIONAL DRYWALL | 6664 LANGLEY DR BATON ROUGE LA 70809 |
| 1604937 | NATIONAL DRYWALL | PO BOX 46456 BATON ROUGE LA 70895 |
| 1599290 | NATIONAL DRYWALL | Attn C/O NATHAN KIMMEL, 1212 SOUTH BELVUE MEMPHIS TN 38106 |
| 1613317 | NATIONAL DRYWALL INC | 1212 BELLEVUE AVE MEMPHIS TN 38106 |
| 1671320 | NATIONAL ELECTRIC MFC'S ASSOC | c/o HANDO DAVID 601 13TH ST NW 12TH FLOOR WASHINGTON 20005 |
| 1564647 | NATIONAL ELECTRONIC TRANSPORT | Attn CA - 30747 P O BOX 66809 SCOTTS VALLEY CA 95067 6809 |
| 1101461 | NATIONAL ELEMENT INC. | 422 OLIVER AVE. TROY MI 48084-5491 |
| 1551991 | NATIONAL ENVIRONMENTAL | Attn TESTING INC. 850 W. BARTLETT ROAD DEPT. CA BARTLETT IL 60103 |
| 1551766 | NATIONAL ENVIRONMENTAL TESTING INC | Attn DEPARTMENT SR 850 WEST BARTLETT ROAD BARTLETT IL 60103 |
| 1551626 | NATIONAL ENVIRONMENTAL TESTING INC. | P O BOX 530101 ATLANTA GA 30353-0101 |
| 1101252 | NATIONAL ENVIRONMENTAL TRNG. ASS. | 5320 N. 16TH ST., STE. 114 PHOENIX AZ 85016-3241 |
| 1107862 | NATIONAL ENZYME COMPANY | Attn ATTN: ACCT PO BOX 128 FORSYTH MO 65653 |
| 1111729 | NATIONAL ENZYME COMPANY | HWY 160 FORSYTH MO 65653 |
| 1113785 | NATIONAL ENZYME COMPANY | Attn ATTN: PURCHASING PO BOX 128 FORSYTH MO 65653 |
| 1557635 | NATIONAL EVALUATION SERVICE INC | 900 MONTCLAIR ROAD   SUITE A BIRMINGHAM AL 35213-1206 |
| 1563699 | NATIONAL EVALUATION SERVICE INC | 5203 LEESBURG PIKE SUITE 708 FALLS CHURCH VA 22041-3401 |
| 1545157 | NATIONAL EXPORT TRAFFIC | Attn SUITE 710 7 BROADWAY NEW YORK NY 10004 |
| 1556979 | NATIONAL EXPORT TRAFFIC LEAGUE | 401 BROADWAY SUITE 611 NEW YORK NY 10013 |
| 1098025 | NATIONAL FEDERATION OF THE BLIND, M | P O. BOX 722 OWINGS MILLS MD 21117-0722 |
| 1585046 | NATIONAL FILTER MEDIA COR | 1717 DICKWELL AVE HAMDEN CT 6514 |
| 1097178 | NATIONAL FILTER MEDIA CORP. | P.O. BOX 840 NEW HAVEN CT 6504 |
| 1101046 | NATIONAL FILTER MEDIA CORP. | 1717 DIXWELL AVE. HAMDEN CT 6514 |
| 1070228 | NATIONAL FIRE PROTECTION ASSOC | P O BOX 8977 BOSTON MA 02266-8977 |
| 1616815 | NATIONAL FIRE PROTECTION ASSOC | 1 BATTERYMARCH PARK QUINCY MA 2269 |
| 1546699 | NATIONAL FIRE PROTECTION ASSOC. | P.O. BOX 9101 QUINCY MA 2269 |
| 1101178 | NATIONAL FIRE PROTECTION ASSOC. | Attn 1 BATTERYMARCH PARK P.O. BOX 9146 QUINCY MA 02269 9959 |
| 1101740 | NATIONAL FIRE PROTECTION ASSOC. | 11 TRACY DR. AVON MA 02322-9908 |
| 1097361 | NATIONAL FIRE PROTECTION ASSOCIATIO | PO BOX 8977 BOSTON MA 02266-8977 |
| 1548700 | NATIONAL FIRE PROTECTION ASSOCIATIO | PO BOX 8977 BOSTON MA 02266-8977 |
| 1615793 | NATIONAL FIRE PROTECTION ASSOCIATIO | P O. BOX 8977 BOSTON MA 02266-8977 |
| 1612079 | NATIONAL FIREPROOFING | Attn C/O ALLIED BUILDING PRODUCTS 200 ENTERPRISE AVE. TRENTON NJ 8638 |
| 1548701 | NATIONAL FLEET TRAINING | 16 HUNTS COURT CLARKS SUMMIT PA 18411 |
| 1572380 | NATIONAL FLIGHT SERVICES | 5170 W. BETHANY HOME ROAD GLENDALE AZ 85301 |
| 1555737 | NATIONAL FOREIGN TRADE | 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020-1700 |
| 1556610 | NATIONAL FOREIGN TRADE COUNCIL FDTN | Attn WILLIAM SHERIDAN 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1545126 | NATIONAL FREIGHT | Attn TRANSPORTATION ASSOC. P.O. BOX 450 BIG FLATS NY 14814 |
| 1561971 | NATIONAL FREIGHT INC | P.O BOX 11679-DEPT 591 NEWARK NJ 7101 |
| 1545127 | NATIONAL FUND FOR THE | Attn U.S. BOTANIC GARDEN 245 FIRST STREET, SW WASHINGTON DC 20024-3201 |
| 1128509 | NATIONAL FURNITURE GALLERY | Attn BENJAMIN M PETERS PHILLIP WRIGHT DBA P O BOX 14965 MONROE LA 71207 |
| 1109144 | NATIONAL GEOGRAPHIC / ATTN. MR NICK | 525 GROVE AVENUE CHARLOTTESVILLE VA 22902-4804 |
| 1545130 | NATIONAL GEOGRAPHIC SCTY | P.O. BOX 37461 WASHINGTON DC 20013-7461 |
| 2551627 | NATIONAL GEOGRAPHIC SOC | P O BOX 2339 WASHINGTON DC 20013-2339 |
| 1545131 | NATIONAL GEOGRAPHIC SOCIE | P.O. BOX 98016 WASHINGTON DC 20090-8016 |
| 1101194 | NATIONAL GEOGRAPHIC SOCIETY | BOX 1264 WASHINGTON DC 20013 |
| 1556243 | NATIONAL GEOGRAPHIC SOCIETY | PO BOX 63001 TAMPA FL 33663-3001 |
| 1115449 | NATIONAL GEOGRAPHIC TV | Attn ATTN: PURCHASING 1145 17TH STREET N.W. WASHINGTON DC 20036-4688 |
| 1115794 | NATIONAL GEOGRAPHIC TV | 1145 17TH STREET N.W. WASHINGTON DC 20036-4688 |
| 1107863 | NATIONAL GEOGRAPHIC TV | Attn ATTN: ACCTS PAYABLE 1145 17TH STREET N.W. WASHINGTON DC 20036-4688 |
| 1576485 | NATIONAL GRANGE INSURANCE | Attn C/O NORTHEAST RESTORATION 55 WEST STREET KEENE NH 3431 |
| 1585337 | NATIONAL GRANGE INSURANCE | Attn C/O NORTHEAST RESTORATION 55 WEST STREET KEENE NH 3431 |
| 1561395 | NATIONAL GRAPHIC SALES | Attn ATTN: JAMES GEROVAC 38 FOUNDERS POINTE NORTH BLOOMINGDALE IL 60108-1458 |
| 1614624 | NATIONAL GRAPHIC SALES INC | Attn ATTN: CINDY SLIP 181 SOUTH BLOOMINGDALE ROAD STE. 102 BLOOMINGDALE IL 60108 |
| 1109804 | NATIONAL GRAPHICS, INC. | 2711 MIAMI STREET SAINT LOUIS MO 63118 |
| 1548702 | NATIONAL GUARDIAN SECURITY | Attn SERVICES P.O. BOX 85046 LOUISVILLE KY 40285 |
| 1598418 | NATIONAL GYPSUM | 1650 MILITARY ROAD BUFFALO NY 14217 |
| 1548703 | NATIONAL GYPSUM CO | P.O. BOX 60176 CHARLOTTE NC 28260 |
| 1618826 | NATIONAL GYPSUM CO | 832 COUNTY RD 311 ROTAN TX |
| 1621131 | NATIONAL GYPSUM CO | SAMUEL A SCHIFFMAN 2001 REXFORD ROAD CHARLOTTE NC 28211 |
| 1597948 | NATIONAL GYPSUM CO | 2001 REXFORD ROAD CHARLOTTE NC 28211 |
| 1600743 | NATIONAL GYPSUM CO. | 6110 COMMERCE ST. TAMPA FL 33616 |
| 1552183 | NATIONAL GYPSUM COMPANY | Attn GOLD BOND LOCK BOX 91669 CHICAGO IL 60693 |
| 1566490 | NATIONAL GYPSUM COMPANY | 2001 REXFORD ROAD CHARLOTTE NC 28211 |
| 1600867 | NATIONAL GYPSUM COMPANY | 1850 PIER B STREET LONG BEACH CA 90813 |
| 1585049 | NATIONAL GYPSUM COMPANY | 838 SUNNYVALE DRIVE WILMINGTON NC 28412 |
| 1599458 | NATIONAL GYPSUM OF TEXAS, L.P. | Attn 1 MILE SOUTH OF TOWN P.O. DRAWER B ROTAN TX 79546 |
| 1598422 | NATIONAL GYPSUM RESEARCH CENTER | Attn NATIONAL GYPSUM 1650 MILITARY ROAD BUFFALO NY 14217 |
| 1619043 | NATIONAL GYPSUM/GOLD BOND BLDG POND | 1850 W 8TH ST LONG BEACH CA 90813 |
| 1619034 | NATIONAL GYPSUM/GOLD BOND BLDG PROD | 1040 CANAL BLVD RICHMOND CA 94800 |
| 1594206 | NATIONAL HEALTH CARE | Attn C/O MADER SOUTHEAST 4125 W. SAMPLE RD. COCONUT CREEK FL 33073 |
| 1591082 | NATIONAL HEALTH CARE EXTENSION | Attn 301 PINE HAVEN STREET C/O WARCO CONSTRUCTION LAURENS SC 29360 |
| 1551993 | NATIONAL HIGHWAY CARRIERS | Attn DIRECTORY INC P O BOX 6099 BUFFALO GROVE IL 60089 |
| 1545132 | NATIONAL HOSE & ACCESSORY | P.O. BOX 200782 HOUSTON TX 77216-0782 |
| 1570062 | NATIONAL INDUSTRIAL | Attn TRANSPORTATION LEAGUE 1700 N. MOORE ST., #1900 ARLINGTON VA 22209-1904 |
| 1552283 | NATIONAL INDUSTRIAL MAINTENANCE INC | 4530 BARING AVENUE EAST CHICAGO IN 46312-3209 |
| 1555964 | NATIONAL INDUSTRIAL MAINTENANCE.INC | 4530 BARING AVENUE EAST CHICAGO IN 46312-3209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1617319 | NATIONAL INDUSTRIAL SUPPLIES INC | PO BOX 214 LAFAYETTE HILL PA 19444 |
| 1605397 | NATIONAL INDUSTRIES | 2727 PHILMONT AVENUE HUNTINGDON VALLEY PA 19006 |
| 1607682 | NATIONAL INDUSTRIES | 2727 PHILMONT AVE HUNTINGDON VALLEY PA 19006 |
| 1614926 | NATIONAL INFO TECH CENTER | Attn C/O DMSI 1730 17TH STREET N.E. WASHINGTON DC 20002 |
| 1817682 | NATIONAL INFO-TECH CENTER | Attn ATTN. ACCOUNTS RECEIVABLE #1120-9310 BLVD ST LAURENT MONTREAL, QC QC H2N 1N4 CANADA |
| 1570064 | NATIONAL INFORM. DATA CTR | P. O. BOX 96621 WASHINGTON DC 20090-6621 |
| 1558233 | NATIONAL INFORMATION DATA CENTER | PO BOX 96618 WASHINGTON DC 20090-6618 |
| 1556057 | NATIONAL INSTITUTE OF STANDARDS | Attn AND TECHNOLOGY 100 BUREAU DRIVE, STOP 8602 GAITHERSBURG MD 20899-8602 |
| 1606039 | NATIONAL INSTRUMENTS | P. O. BOX 840909 DALLAS TX 75284-0909 |
| 1612264 | NATIONAL INSULATION | 1795 CONSTITUTION BLVD. SE ATLANTA GA 30316 |
| 1568996 | NATIONAL JEWISH MEDICAL AND | Attn RESEARCH CENTER DEPARTMENT 254 DENVER CO 80291-0254 |
| 1551628 | NATIONAL JOURNAL INC | P O BOX 96909 SAINT LOUIS MO 63146 |
| 1545122 | NATIONAL JOURNAL INC. | P. O. BOX 96400 WASHINGTON DC 20077 |
| 1543349 | NATIONAL KIDNEY FOUNDATION | PO BOX 9130 DEDHAM MA 2027 |
| 1545124 | NATIONAL KIDNEY FOUNDATION | Attn SUITE 119 1040 WOODCOCK ROAD ORLANDO FL 32803 |
| 1109805 | NATIONAL LABEL COMPANY | 2025 JOSHUA ROAD LAFAYETTE HILL PA 19444 |
| 1544498 | NATIONAL LABORATORY CENTER, INC. | PO BOX 1000 DEPT 315 MEMPHIS TN 38148-0315 |
| 1598779 | NATIONAL LATH & PLASTER INC. | 150 FINN COURT FARMINGDALE NY 11735 |
| 1545123 | NATIONAL LAW JOURNAL | Attn SUBSCRIPTION DEPARTMENT PO BOX 50316 BOULDER CO 80322-0316 |
| 1552536 | NATIONAL LAW. ENFORCEMENT | Attn ASSOCIATES INC P O BOX 3233 GRAND CENTRAL STATION NEW YORK NY 10163-3233 |
| 1615326 | NATIONAL LEGAL. OKC | TWO LEADERSHIP SQUARE STE 1250 OKLAHOMA CITY OK 73102 |
| 1608045 | NATIONAL LIME & STONE | COUNTY ROAD 212 FINDLAY OH 45839 |
| 1585056 | NATIONAL LIME & STONE CO. | Attn P.O. BOX 120 FIRST NATIONAL BANK BLDG FINDLAY OH 45839 |
| 1585060 | NATIONAL LIME & STONE CO | PORTABLE PLANT FINDLAY OH 45839 |
| 1585058 | NATIONAL LIME & STONE CO | RT 12 FINDLAY OH 45840 |
| 1585057 | NATIONAL LIME & STONE CO. | 9860 COUNTY RD 313 FINDLAY OH 45839 |
| 1585055 | NATIONAL LIME & STONE COMPANY | Attn PO BOX 120 FIRST NATIONAL BANK BLDG FINDLAY OH 45839 |
| 1545125 | NATIONAL LINEN SERVICE | P. O. BOX 34666 CHARLOTTE NC 28234 |
| 1565753 | NATIONAL LIQUID BLASTER CORP | 29830 BECK ROAD WIXOM MI 48393 |
| 1098906 | NATIONAL LOGISTICS MANAGEMENT | PO BOX 5135 WALMER 6060 PORT ELIZABETH - S.A. IT 6050 SOUTH AFRICA |
| 1545135 | NATIONAL MEDICAL CARE | Attn ATTN. JIM LUTHER 95 HAYDEN AVE LEXINGTON MA 2173 |
| 1559710 | NATIONAL MEDICAL RESOURCES | 4803 GEORGE ROAD SUITE 370 TAMPA FL 33634 |
| 1651989 | NATIONAL MESSAGE CENTER | Attn ROSWELL/ALPHARETTA ANS SVC INC 27 OAK STREET ROSWELL GA 30075-4599 |
| 1553446 | NATIONAL METAL DECORATORS | Attn ASSOCIATION 9616 DEERECO ROAD TIMONIUM MD 21093 |
| 1561613 | NATIONAL METAL DECORATORS ASSOC | 9616 DEERECO ROAD TIMONIUM MD 21093 |
| 1605829 | NATIONAL MICROWAVE | 221 HUDSON ST HACKENSACK NJ 7602 |
| 1606504 | NATIONAL MICROWAVE | 221 HUDSON STREET HACKENSACK NJ 7602 |
| 1571272 | NATIONAL MINE SERVICE CORPORATION | 914 PLOOF DRIVE HUEYTOWN AL 35023 |
| 1571537 | NATIONAL MINE SERVICE CORPORATION | PO BOX310 INDIANA PA 15701 |
| 1571273 | NATIONAL MINE SERVICE CORPORATION | PO BOX310 INDIANA PA 15701 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1561874 | NATIONAL MINORITY REVIEW | 6433 TOPANGA CYN.STE 278 WOODLAND HILLS CA 91303 |
| 1560090 | NATIONAL MINORITY UPDATE | 2200 WILSON BLVD #102-206 ARLINGTON VA 22201 |
| 1560836 | NATIONAL MINORITY UPDATE | 2200 WILSON BLVD #102-206 ARLINGTON VA 22201 |
| 1556863 | NATIONAL MLTIPLE SCLEROSIS SOCIETY | 101 FIRST AVENUE SUITE #6 WALTHAM MA 02154-1115 |
| 1097707 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | Attn S.W. OHION. KENTUCKY CHAPTER 460 LAKE FOREST DR., SUITE 236 CINCINNATI OH 45242 |
| 1557609 | NATIONAL NOTARY ASSOCIATION | Attn P O BOX 2402 9350 DE SOTO AVE. CHATSWORTH CA 91313-9965 |
| 1562404 | NATIONAL NOTARY ASSOCIATION | Attn SUITE 1085 1025 S SEMORAN BOULEVARD WINTER PARK FL 32792-9987 |
| 1550747 | NATIONAL NOTARY ASSOCIATION | Attn P O BOX 7184 8236 RENMET AVE CANOGA PARK CA 91309-7184 |
| 1070043 | NATIONAL PACKAGING SUPPLY | P O BOX 4798 EAST PROVIDENCE RI 2916 |
| 1101148 | NATIONAL PAINT & COATINGS ASSOC. | P O BOX 631976 BALTIMORE MD 21263-1976 |
| 1585061 | NATIONAL PARK SERVICE | 1220 SOUTH ST FRANCIS DR SANTA FE NM 87501 |
| 1585062 | NATIONAL PARK SERVICE | Attn 1100 RUINS DR CASA GRANDE RUINS NATL COOLIDGE AZ 85228 |
| 1617580 | NATIONAL PEN CORP | P O BOX 305161 NASHVILLE TN 37230-5161 |
| 1545136 | NATIONAL PERIPHERALS INC. | 4905 E. LA PALMA AVENUE ANAHEIM CA 92807 |
| 1101149 | NATIONAL PETROLEUM REF. ASSOC. | 1899 L ST., NW, STE 1000 WASHINGTON DC 20036 |
| 1548705 | NATIONAL PHOTOCOPY, INC. | P.O. BOX 0028 TUCKER GA 30085-0028 |
| 1607507 | NATIONAL PIGMENTS & CHEMICALS INC. | 10625 MAHAFFEY TOMBALL TX 77375 |
| 1545153 | NATIONAL PLANNING ASSOC. | Attn ATTN: RICHARD S. BELOUS 1424 16TH ST. NW STE 700 WASHINGTON DC 20036 |
| 1585066 | NATIONAL PORTLAND CEMENT OF FL | Attn PORT MANATEE ROUTE 1 PALMETTO FL 34220 |
| 1101859 | NATIONAL POWER RODDING CORP | 2500 W. ARTHINGTON ST. CHICAGO IL 60612-4108 |
| 1554069 | NATIONAL PRECAST CONCRETE ASSOC | 10333 NORTH MERIDIAN ST., SUITE 272 INDIANAPOLIS MN 46290 |
| 1585067 | NATIONAL PRECAST INC | 30066 LITTLE MACK ROSEVILLE MI 48066 |
| 1585068 | NATIONAL PRECAST, INC. | 30066 LITTLE MACK ROSEVILLE MI 48066 |
| 1585069 | NATIONAL PRECAST, INC. | 30066 LITTLE MACK ROSEVILLE MI 48066 |
| 1553747 | NATIONAL PREMIUM AND MERCHANDISING | Attn INC. PO BOX 511037 NEW BERLIN WI 53151-1037 |
| 1545148 | NATIONAL PRESS CLUB | 529 14TH STREET, NW,   WASHINGTON DC 20045 |
| 1559027 | NATIONAL PRINTING INK | 4825 JENNINGS LANE LOUISVILLE KY 40218 |
| 1556987 | NATIONAL PRIVATE TRUCK COUNCIL | Attn ACCOUNTS PAYABLE P.O. BOX 6054 MC LEAN VA 22106-6054 |
| 1609567 | NATIONAL PRODUCT SALES | 430 N. NEIL ARMSTRONG SALT LAKE CITY UT 84116 |
| 1603119 | NATIONAL PRODUCT SALES, INC | 1600 SOUTH EMPIRE ROAD SALT LAKE CITY UT 84104 |
| 1564038 | NATIONAL PROPERTY TAX MANAGEMENT | Attn INC P O BOX 42165 HOUSTON TX 77242 |
| 1585065 | NATIONAL PRTLND CEMNT CO | Attn RT 1, PORT MANATEE OF FLORIDA INC PALMETTO FL 33561 |
| 1070758 | NATIONAL RAILROAD PASSENGER CORP | Attn AMTRAK - GROUP 1 P O BOX 18266 SAINT LOUIS MO 63150-8266 |
| 1069611 | NATIONAL RAILROAD PASSENGER CORP. | P O BOX 18266 ST. LOUIS MO 63150-8266 |
| 1671321 | NATIONAL RAILROAD PASSENGER CORP. | Attn MICHAEL W. BURNS ESQ. BURNS WHITE & HICKTON 2400 FIFTH AVENUE PLACE 120 FIFTH AVENUE PITTSBURGH PA 15222-3001 |
| 1572165 | NATIONAL RAILWAY EQUIPMENT COMPANY | 300 9TH STREET NORTH SILVIS IL 61282 |
| 1585022 | NATIONAL READY MIX | 39000 FORD RD WESTLAND MI 48185 |
| 1588533 | NATIONAL READY MIX COC / DON'T USE | Attn USE PAYER #245046 INSTEAD ATTN: ACCOUNTS PAYABLE BALDWIN PARK CA 91706 |
| 1590878 | NATIONAL READY MIX COC / DON'T USE | Attn USE PAYER #245046 INSTEAD 15821 VENTURA BLVD SUITE 475 VAN NUYS CA 91436 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588534 | NATIONAL READY MIX COC / DON'T USE | 9010 NORRIS AVENUE SUN VALLEY CA 91352 |
| 1590488 | NATIONAL READY MIX CONCRETE COMPANY | ATTN ACCOUNTS PAYABLE 15821 VENTURA BOULEVARD SUITE 475 ENCINO CA 91436-4778 |
| 1590491 | NATIONAL READY MIX CONCRETE COMPANY | 11725 EAST ARTESIA AVENUE ARTESIA CA 90701 |
| 1590492 | NATIONAL READY MIX CONCRETE COMPANY | 16282 CONSTRUCTION CIRCLE IRVINE CA 92709 |
| 1590490 | NATIONAL READY MIX CONCRETE COMPANY | 2620 BUENA VISTA IRWINDALE CA 91706 |
| 1590489 | NATIONAL READY MIX CONCRETE COMPANY | 4988 EAST FIRESTONE BLVD SOUTH GATE CA 90280 |
| 1590879 | NATIONAL READY MIX CONCRETE COMPANY | 15821 VENTURA BLVD SUITE 475 ENCINO CA 91436-4778 |
| 1608574 | NATIONAL READY MIX CONCRETE COMPANY | 4549 BRAZIL STREET GLENDALE CA 91203 |
| 1608578 | NATIONAL READY MIX CONCRETE COMPANY | 13950 EAST LOS ANGELES MOORPARK CA 93020 |
| 1608576 | NATIONAL READY MIX CONCRETE COMPANY | 27050 RUETHER AVENUE SANTA CLARITA CA 91351 |
| 1590880 | NATIONAL READY MIX CONCRETE COMPANY | 15203 OXNARD STREET VAN NUYS CA 91411 |
| 1548706 | NATIONAL READY MIXED CONCRETE | Attn ASSOCIATION 900 SPRING STREET SILVER SPRING MD 20910 |
| 1557782 | NATIONAL READY MIXED CONCRETE ASSOC | PO BOX 79433 BALTIMORE MD 21279-0433 |
| 1545138 | NATIONAL REAL ESTATE | P O BOX 1147 SKOKIE IL 60076-9736 |
| 1585024 | NATIONAL RECOVERY SYSTEMS | 5222 INDIANAPOLIS EAST CHICAGO IN 46312 |
| 1098103 | NATIONAL REFRACTORIES | Attn & MINERALS CORP  PO BOX 95867 CHICAGO IL 60694 |
| 1103131 | NATIONAL REFRACTORIES & MINERALS | Attn 41738 ESTERLY DR  P.O. BOX 47 COLUMBIANA OH 44408-0047 |
| 1671322 | NATIONAL REFRACTORIES&MINERALS CORP | 1852 RUTAN DRIVE LIVERMORE CA 94550-7635 |
| 1545139 | NATIONAL REGISTER PUB CO | P O BOX 7247-0165 PHILADELPHIA PA 19170-0165 |
| 1616075 | NATIONAL REGISTER PUBLISHING | Attn REED ELSEVIER 121 CHANLON ROAD NEW PROVIDENCE NJ 7974 |
| 1545140 | NATIONAL REGISTRY OF | Attn ENVIR PROFESSIONALS INC P.O. BOX 2068 GLENVIEW IL 60025 |
| 1101259 | NATIONAL REGISTRY OF ENV. PROFESSIO | P O BOX 2099 GLENVIEW IL 60025 |
| 1617400 | NATIONAL REGISTRY OF ENVIRONMENTAL | Attn PROFESSIONALS PO BOX 2099 GLENVIEW IL 60025 |
| 1550073 | NATIONAL REPUBLICAN SENATORIAL | Attn COMMITTEE 425 SECOND STREET, NE WASHINGTON DC 20002 |
| 1550493 | NATIONAL RESEARCH BUREAU | 320 VALLEY STREET BURLINGTON IA 52601 |
| 1560299 | NATIONAL RESEARCH BUREAU | 320 VALLEY STREET BURLINGTON IA 52601-5513 |
| 1558730 | NATIONAL RESEARCH BUREAU | PO BOX 1 BURLINGTON IA 52601-0001 |
| 1556430 | NATIONAL RESEARCH COUNCIL CANADA | Attn FINANCE AND INFORMATION MANAGEMENT 1200 MONTREAL ROAD OTTAWA ONTARIO ON K1A 0R6 CANADA |
| 1545137 | NATIONAL REVIEW | 150 EAST 35TH STREET NEW YORK NY 10016 |
| 1585085 | NATIONAL ROLL | 400 RAILROAD AVENUE AVONMORE PA 15618 |
| 1585086 | NATIONAL ROLL CO. | RAILROAD AVE. AVONMORE PA 15618 |
| 1594411 | NATIONAL ROLL CO. | RAILROAD AVE. AVONMORE PA 15618 |
| 1548707 | NATIONAL ROOFING CONTRACTORS | Attn ASSOC. P.O. BOX 809261 CHICAGO IL 60680-9261 |
| 1548708 | NATIONAL ROOFING SERVICE CORP. | P O BOX 77-52141 CHICAGO IL 60678-2141 |
| 1097576 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DR ITASCA IL 60143-3201 |
| 1101000 | NATIONAL SAFETY COUNCIL | P.O. BOX 558 ITASCA IL 60143-0558 |
| 1555795 | NATIONAL SAFETY COUNCIL | Attn REGISTRATION & HOUSING OFFICE PO BOX 825 DEERFIELD IL 60015-0825 |
| 1556438 | NATIONAL SAFETY COUNCIL | 303 TWIN DOLPHIN DRIVE, STE 520 REDWOOD CITY CA 94065-1409 |
| 1551257 | NATIONAL SAFETY COUNCIL | P.O. BOX 429 ITASCA IL 60143-0429 |
| 1548710 | NATIONAL SAFETY COUNCIL | P O BOX 558 ITASCA IL 60143-0558 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1557020 | NATIONAL SAFETY COUNCIL | Attn SOUTH FLORIDA CHAPTER 2099 W. PROSPECT ROAD FORT LAUDERDALE FL 33309 |
| 1570346 | NATIONAL SAFETY MANAGEMENT | Attn SOCIETY 123 KYSIELDS WEAVERVILLE NC 28787 |
| 1548709 | NATIONAL SANITARY SUPPLY CO | DEPT #7183 LOS ANGELES CA 90088-7183 |
| 1550664 | NATIONAL SANITARY SUPPLY CO | DEPT #7183 LOS ANGELES CA 90088-7183 |
| 1559552 | NATIONAL SANITARY SUPPLY CO | FILE 55390 LOS ANGELES CA 90074-5390 |
| 1614781 | NATIONAL SEARCH & RETRIEVAL | 1160 SILAS DEANE HWY  SUITE 407 WETHERSFIELD CT 6109 |
| 1593509 | NATIONAL SEMI CONDUCTOR | Attn C/O ISLAND LATHING & PLASTERING 28 FODON ROAD SOUTH PORTLAND ME 4106 |
| 1558789 | NATIONAL SEMI TRAILER CORP | PO BOX 60842 CHARLOTTE NC 28260 |
| 1069887 | NATIONAL SEMINARS GROUP | P O BOX 2949 SHAWNEE MISSION KS 66201 |
| 1548711 | NATIONAL SEMINARS GROUP | PO BOX 2949 SHAWNEE MISSION KS 66201-1239 |
| 1616178 | NATIONAL SEMINARS GROUP | Attn C/O WORLDWIDE CREDIT SERVICES P O BOX 2433 SHAWNEE MISSION KS 66201 |
| 1550598 | NATIONAL SEMINARS GROUP | P O BOX 2949 SHAWNEE MISSION KS 66201-1349 |
| 1097421 | NATIONAL SEMINARS GROUP | P. O. BOX 2949 SHAWNEE MISSION KS 66201 |
| 1098001 | NATIONAL SERVICE CLEANING CORP. | Attn ATTN: MAILSTOP 02-03-07 LOCK BOX 3096 BOSTON MA 02241-3096 |
| 1598879 | NATIONAL SERVICE CLEANING CORP | 3575 WEST 12TH STREET HOUSTON TX 77008 |
| 1598880 | NATIONAL SERVICE CLEANING CORP. | Attn WAREHOUSE 11668 CORPORATE LAKE BLVD. SAN ANTONIO FL 33576 |
| 1599404 | NATIONAL SERVICE CLEANING INC. | Attn ATTN: KARL GREY 3575 WEST 12TH STREET HOUSTON TX 77008 |
| 1551629 | NATIONAL SERVICES INC | 2100 MAIN ST #240 HUNTINGTON BEACH CA 92648 |
| 1545152 | NATIONAL SIGNS | Attn SUITE 202 730 NORTH POST OAK ROAD HOUSTON TX 77024 |
| 1560684 | NATIONAL SOCIETY OF BLACK ENGINEERS | PO BOX 25588 ALEXANDRIA VA 22313-5588 |
| 1550356 | NATIONAL SOFT DRINK ASSOCIATION | 1101 SIXTEENTH ST NW WASHINGTON DC 20036 |
| 1600035 | NATIONAL SOLIDIFICATION INC. | Attn DO NOT USE 4000 MOHONING AVENUE WARREN OH 44483 |
| 1613971 | NATIONAL SOLIDIFICATION, INC. | P. O. BOX 7501 WARREN OH 44483 |
| 1552568 | NATIONAL SPRING CO INC | 38-58 BRANFORD ST NEWARK NJ 7114 |
| 1602013 | NATIONAL STANDARD | 1618 TERMINAL ROAD NILES MI 49120 |
| 1599843 | NATIONAL STANDARD | ATT: TERRY GILBERT 3602 N. PERKINS ROAD STILLWATER OK 74075 |
| 1072137 | NATIONAL STANDARD COMPANY | Attn THIEM AUTOMOTIVE DIVISION 420 W MARQUETTE AVENUE OAK CREEK WI 53154 |
| 1690066 | NATIONAL STARCH | RUA ALDOLFO KONDERN  725 CENTRO - TROMBUDO CENTRAL SC 89176 |
| 1609076 | NATIONAL STARCH & CHEMICAL INDL LT | RUA CENNO SBRIGHI,27  3 4 5 ANDARES SAO PAULO SP 5036 01 BRAZIL |
| 1607547 | NATIONAL STARCH & CHEMICAL INDL LTD | PORT OF ITALAI ITAJAI SC 88300-000 |
| 1607546 | NATIONAL STARCH & CHEMICAL INDUSTR | Attn WEST TOWER R CENNO SBRIGHI 27 4AND EDIF A BRANCA SP 0 BRAZIL |
| 1596655 | NATIONAL STARCH AND CHEMICAL | Attn ATTN:  SUE BRADY 46 MANNING ROAD BILLERICA MA 1821 |
| 1563501 | NATIONAL STARCH AND CHEMICAL CO | Attn ADHESIVES DIVISION P. O. BOX 75171 CHICAGO IL 60675 |
| 1607761 | NATIONAL STARCH AND CHEMICAL CO. | Attn ATTN:  A/P 504 WHITE BIRCH ROAD HAZLETON PA 18201 |
| 1608505 | NATIONAL STARCH AND CHEMICAL CO. | 2960 EXXON AVENUE CINCINNATI OH 45212 |
| 1670643 | NATIONAL STARCH AND CHEMICAL COMP | 10 FINDERNE AVENUE BRIDGEWATER NJ 08807-0500 |
| 1566048 | NATIONAL STEEL ERECTION INC | PO BOX 1772 OWENSBORO KY 42302-1772 |
| 1570063 | NATIONAL STOR ALL | 4475 SOUTH BLVD  CHARLOTTE NC 28209 |
| 1557786 | NATIONAL STORES, INC | 2322 E. 51ST STREET VERNON CA 90058 |
| 1595073 | NATIONAL SUFACE | Attn C/O NORTHEAST RESTORATION 49 DANTON DRIVE METHUEN MA 1844 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1604938 | NATIONAL SUPPLY OF SPRINGFIELD | 7600 D FULLERTON ROAD SPRINGFIELD VA 22153-2814 |
| 1101649 | NATIONAL SURFACE CLEANING | 180 EISENHOWER LANE NORTH LOMBARD IL 60148 |
| 1585070 | NATIONAL SURFACE CLEANING | 49 DANTON DR. METHUEN MA 1844 |
| 1564208 | NATIONAL SURVEY SERVICE INC | 126 W GRAND AVENUE CHICAGO IL 60610-4271 |
| 1548712 | NATIONAL SYSTEMS, INC. | 6315 MCDONOUGH DRIVE NORCROSS GA 30093 |
| 1619167 | NATIONAL TANK SERVICE OF WI INC | GERALD DOVIC 1813 SOUTH 73RD ST WEST ALLIS WI 53214 |
| 1552518 | NATIONAL TANK TRUCK CARRIERS INC | 2200 MILL RD ALEXANDRIA VA 22314-4677 |
| 1558215 | NATIONAL TAX INSTITUTE INC | Attn SELF STUDY DIVISION 87 TERRACE HALL AVE BURLINGTON MA 1803 |
| 1548713 | NATIONAL TECHNICAL | Attn COMMUNICATIONS CO INC P O BOX 2027 WINTER PARK FL 32790-2027 |
| 1560822 | NATIONAL TECHNICAL INFORMATION | Attn SERVICE 5285 PORT ROYAL ROAD SPRINGFIELD VA 22161 |
| 1551992 | NATIONAL TECHNOLOGY GROUP | 140 OXMOOR BLVD. SUITE J BIRMINGHAM AL 35209 |
| 1548715 | NATIONAL TECHNOLOGY GROUP RTP | P O BOX 75321 CHARLOTTE NC 28275 |
| 1098529 | NATIONAL TECHNOLOGY TRANSFER | P O BOX 173861 DENVER CO 80217-3861 |
| 1570347 | NATIONAL TECHNOLOGY TRANSFER | Attn INC. P O BOX 173861 DENVER CO 80217-3861 |
| 1100077 | NATIONAL TECHNOLOGY TRANSFER, INC. | P O BOX 4558 ENGLEWOOD CO 80155-4558 |
| 1556210 | NATIONAL TESTING LABORATORIES LTD | 6555 WILSON MILS ROAD, STE 102 CLEVELAND OH 44143 |
| 1564046 | NATIONAL TIME SYSTEMS INC | 7770 NORTHWEST 53RD ST MIAMI FL 33166 |
| 1565842 | NATIONAL UNAFFILIATED SHIPPERS | Attn ASSOCIATION 1150 DOUGLAS PIKE SMITHFIELD RI 2917 |
| 1545155 | NATIONAL UNDERWRITER CO | 505 GEST STREET CINCINNATI OH 45203 |
| 1545129 | NATIONAL UNIFORM SERVICE | 2402 WALKUP AVENUE MONROE NC 28110 |
| 1616816 | NATIONAL UNIFORM SERVICE | P O BOX 830 OPA-LOCKA FL 33054 |
| 1548716 | NATIONAL VETERANS AGENCY | P O BOX 1501 LAUREL MD 20707 |
| 1615042 | NATIONAL VIETNAM VETERANS COALITION | Attn FOUNDATION 6600 HARWIN SUITE 111 HOUSTON TX 77036 |
| 1109806 | NATIONAL VITAMIN COMPANY | 7440 SOUTH INDUSTRIAL ROAD LAS VEGAS NV 89139 |
| 1115065 | NATIONAL VITAMIN COMPANY | 2075 WEST SCRANTON AVENUE PORTERVILLE CA 93257 |
| 1563420 | NATIONAL VOLUNTARY LABORATORY | Attn ACCREDITATION PROGRAM NAT INSTITUTE OF STANDARDS TECHNOLO GAITHERSBURG MD 20899 |
| 1580292 | NATIONAL WAREHOUSES INC. | Attn NORTH 3 NOTCH STREET C/O FOAMCO, INC. TROY AL 36081 |
| 1548717 | NATIONAL WASTE DISPOSAL, INC. | 432 STOKES AVENUE TRENTON NJ 8638 |
| 1598959 | NATIONAL WEATHER BUREAU | Attn C/O R.K. PERKINS 7220 NORTHWEST 101ST TERRACE KANSAS CITY MO 64153 |
| 1101543 | NATIONAL WELDERS | P O BOX 34513 CHARLOTTE NC 28234 |
| 1587175 | NATIONAL WESTERN STOCK SHOW | HERB LAN DENVER CO 80201 |
| 1562792 | NATIONAL WOMEN REVIEW | PO BOX 7956-278 CANOGA PARK CA 91309 |
| 1578372 | NATIONS BANK | Attn 150 E. PALMETTO PARK ROAD C/O CROSS ENVIRONMENTAL SERVICES BOCA RATON FL 33432 |
| 1597952 | NATIONS BANK | Attn C/O CONSTRUCTION COATINGS 150 E. PALMETTO PARK ROAD BOCA RATON FL 33442 |
| 1598510 | NATIONS BANK | Attn C/O ALLSTATES FIREPROOFING 10301 DEERWOOD PARK BLVD. JACKSONVILLE FL 32256 |
| 1611413 | NATIONS BANK | Attn C/O ADAMS CONSTRUCTION 150 EAST PALMETTO PARK RD. BOCA RATON FL 33432 |
| 1611072 | NATIONS BANK | Attn PALMETTO PARK AVE. 5TH FLOOR BOCA RATON FL 33486 |
| 1593479 | NATIONS BANK SITE (TRYON) | Attn C/O WARCO CONSTRUCTION, INC. 202 N. CHURCH ST. CHARLOTTE NC 28209 |
| 1613570 | NATIONS BANK SITE (TRYON) | Attn 202 N. CHURCH STREET C/O WARCO CONSTRUCTION CHARLOTTE NC 28202 |
| 1097840 | NATIONS RENT | DEPT #853 CINCINNATI OH 452689-0853 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1551640 | NATIONS WAY TRANSPORT SERVICE | P.O. BOX 710 DENVER CO 80201-0710 |
| 1545134 | NATIONSBANK CORP TRST OP | Attn FEES UNIT PO BOX 105878 ATLANTA GA 30348-5878 |
| 1552507 | NATIONSBANK OF TEXAS NA | Attn ACCOUNT ANALYSIS P O BOX 841935 DALLAS TX 75284-1935 |
| 1552251 | NATIONSBANK3750245235 | . DALLAS TX 75283-2406 |
| 1563940 | NATIONSRENT | P O BOX 846163 DALLAS TX 75284-6163 |
| 1564382 | NATIONSRENT | P O BOX 80548 SAN DIEGO CA 92138 |
| 1565624 | NATIONSRENT | Attn C/O NATIONS BANK P O BOX 846280 DALLAS TX 75284-6280 |
| 1563192 | NATIONSRENT #101 | 2935 WEST DIVISION ARLINGTON TX 76012 |
| 1070571 | NATIONSWAY TRANSPORT INC | P.O. BOX 710 DENVER CO 80201-0710 |
| 1601565 | NATIONWIDE | Attn C/O OMNI FP MARCONI AND SPRING COLUMBUS OH 43215 |
| 1602127 | NATIONWIDE | Attn C/O RADNOR INC. MARCONI SPRING COLUMBUS OH 43215 |
| 1560428 | NATIONWIDE ACCEPTANCE CORP | 3435 N CICERO CHICAGO IL 60641 |
| 1097532 | NATIONWIDE ADVERTISING SERVICE, INC | Attn EQUITABLE BANK CENTER P.O. BOX 710215 CINCINNATI OH 45271-0215 |
| 1071874 | NATIONWIDE CIRCUIT | 65 WEICHER STREET ROCHESTER NY 14606 |
| 1557744 | NATIONWIDE DISTRIBUTION | Attn & WAREHOUSING CORP 167 LAMP AND LANTERN VILLAGE CHESTERFIELD MO 63006 |
| 1570348 | NATIONWIDE DISTRIBUTION & | Attn WAREHOUSING CORPORATION SUITE 114 CHESTERFIELD MO 63017 |
| 1617201 | NATIONWIDE DISTRIBUTION & | Attn WAREHOUSING CORPORATION 167 LAMP & LANTERN VILLAGE, STE 114 CHESTERFIELD MO 63006 |
| 1604939 | NATIONWIDE FIRE SUPPLY | 811 CAMP HORNE ROAD PITTSBURGH PA 15237 |
| 106151 | NATIONWIDE PAPER CO | 3465 HAUCK RD. CINCINNATI OH 45241 |
| 1097215 | NATIONWIDE PAPERS | DRAWER CS 100892 ATLANTA GA 30384-0892 |
| 1099095 | NATIONWIDE PAPERS | DRAWER CS 100892 ATLANTA GA 30384 0892 |
| 1101091 | NATIONWIDE PAPERS DIVISION | Attn FREINDSHIP INTERNATIONAL AIRPORT P.O. BOX 8719 BALTIMORE MD 12104 |
| 1545158 | NATIONWIDE PRODUCTS INC | PO BOX 17730 PHILADELPHIA PA 19135 |
| 1105960 | NATIONWIDE SHIPPERS COOPERATIVE | PO BOX 630423 CINCINNATI OH 452630423 |
| 1070254 | NATIONWIDE SHIPPERS COOPERATIVE ASS | 240 W NORTH BEND RD CINCINNATI OH 45263 |
| 1580056 | NATITORIUM | 3202 CABANESS PARKWAY CORPUS CHRISTI TX 78469 |
| 1655996 | NATIVE AMERICAN MEDIA | 1015 GAYLEY AVE., STE 1024 LOS ANGELES CA 90024 |
| 1075676 | NATIVE AMERICAN RIGHTS FUND | 1506 BROADWAY BOULDER CO 80302 |
| 1593527 | NATIVIDAD NURSERY | 357 NATIVIDAD RD. SALINAS CA 93906 |
| 1595353 | NATIVIDAD NURSERY | Attn TARGET SPECIALTIES 357 NATIVIDAD RD. SALINAS CA 93906 |
| 1548695 | NATL CAREER CENTERS USA INC | Attn ATTN ACCOUNTING & FINANCE DEP P O BOX 447 FAYETTEVILLE NC 28302 |
| 1570065 | NATL FOREIGN TRADE COUNCIL | 1270 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1548714 | NATL TECHNICAL INFORMATION SVC | PO BOX 100955 ATLANTA GA 30384-0955 |
| 1098147 | NATLSCO | P.O. BOX 71386 CHICAGO IL 60694-1386 |
| 1101821 | NATLSCO | 1 KEMPER DRIVE LONG GROVE IL 60049-0075 |
| 1103712 | NATLSCO | P. O. BOX 71386 CHICAGO IL 60694 |
| 1555250 | NATLSCO | PO BOX 71386 CHICAGO IL 60694-1386 |
| 1545142 | NATNL LAW ENFORCE ASSOC. | Attn CHURCH STREET STATION P.O. BOX 3195 NEW YORK NY 10008-3195 |
| 1101541 | NATOLI ENGINEERING CO., INC. | 28 RESEARCH PARK CIRCLE SAINT CHARLES MO 63166 |
| 1097845 | NATOLI ENGINEERING COMPANY, INC. | DEPT. XX. P. O. BOX 66971 SAINT LOUIS MO 63166 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1110057 | NATREN, INC. | 3105 WILLOW LANE WESTLAKE VILLAGE CA 91361 |
| 1107864 | NATROCHEM, INC. | PO BOX 1205 SAVANNAH GA 31402 |
| 2111732 | NATROCHEM, INC. | 1205 EXLEY AVENUE SAVANNAH GA 31401 |
| 1589421 | NATTINGER MATERIALS CO | PO BOX 4007 GS SPRINGFIELD MO 65804 |
| 1611091 | NATTINGER MATERIALS CO | P O BOX 4007 SPRINGFIELD MO 65808 |
| 1589422 | NATTINGER MATERIALS CO | 1650 E ATLANTIC SPRINGFIELD MO 65808 |
| 1109146 | NATURAL BALANCE, INC. | Attn ATTN: ACCOUNTS PAYABLE 3155 NORTH COMMERCE CT. CASTLE ROCK CO 80104 |
| 1115480 | NATURAL BALANCE, INC | Attn ATTN: PURCHASING PO BOX 8002 CASTLE ROCK CO 80104 |
| 1113089 | NATURAL BALANCE, INC | 1416 NORTH PARK STREET CASTLE ROCK CO 80104 |
| 1558982 | NATURAL GREEN LAWN SVC & MAINTENANC | Attn C/O NAT DAVIS 4265 SAN FILLIPE STE 610 HOUSTON TX 77027 |
| 2109439 | NATURAL TECHNOLOGY | 350 APACHE TRAIL TERRELL TX 75160 |
| 1115610 | NATURAL VENTURES | PO BOX 1262 SHERMAN TX 75091 |
| 1114408 | NATURAL WHITE INC | 15449 YOUNGE STREET SUITE 206 AURORA, ONTARIO I1 L4G 1P3 CANADA |
| 1107865 | NATURAL WHITE INC. | 175 COOPER AVENUE TONAWANDA NY 14150 |
| 2111733 | NATURAL WHITE INC. | Attn SUITE 100 MANUFACTURING PLANT 175 COOPER AVENUE TONAWANDA NY 14150 |
| 1097998 | NATURE CONSERVANCY OF TN. | 50 VANTAGE WAY, STE. 250 NASHVILLE TN 37228 |
| 1597617 | NATURE MUSEUM | Attn C/O SPRAY INSULATION 2400 NORTH CANNON DRIVE CHICAGO IL 60614 |
| 1601071 | NATURE SCIENCE MAGNET MIDDLE SCHOOL | Attn C/O JL MANTA 1810 OGILBY ROAD ROCKFORD IL 61102 |
| 1576901 | NATURE WOOD | NOVI SACRAMENTO CA 94203 |
| 1107867 | NATURE'S SUNSHINE PRODUCTS, INC. | Attn 75 EAST 1700 SOUTH PO BOX 19005 PROVO UT 84605-9005 |
| 2111735 | NATURE'S SUNSHINE PRODUCTS, INC. | 1655 NORTH MAIN STREET SPANISH FORK UT 84660 |
| 1603657 | NATURESCAPES | 1041 EAST MILES TUCSON AZ 85719 |
| 1581850 | NATWEST FINANCIAL SERVICES | GLENMOURA INDUSTRIAL PARK MOOSIC PA 18507 |
| 1561743 | NAU CONCRETE CONFERENCE | P O BOX 15600 FLAGSTAFF AZ 86011-5600 |
| 1610038 | NAU YUMA ACADEMIC FACILITIES | SMITH AND GREEN YUMA AZ 85364 |
| 1117223 | NAUDINE SPEAKER | 1850 ALICE ST APT 710 OAKLAND CA 94612-4136 |
| 1589601 | NAUERT JILL | Attn JILL W3290 N6279 HASSLINGER DRIVE NASHOTAH, WI 53058 |
| 1652762 | NAUGHTON ANNE-MARIE | Attn ANNE-MARIE 5 BOSTON STREET MALDEN MA 2144 |
| 1128196 | NAUGHTON COMPANY N V. | GEN COUNSEL 3151 AIRWAY AVE B-1-2 COSTA MESA CA 92626 |
| 1652764 | NAUGHTON WILLIAM | Attn WILLIAM 220 MAGGIES ROAD CLARKS SUMMIT PA 18411 |
| 1080600 | NAUGLER STEPHEN B | 37 TEMPLE ST MELROSE MA 02176 |
| 1652765 | NAULT DELANI | Attn DELANI 4800 BROOKDALE 247 WICHITA FALLS TX 76310 |
| 1652766 | NAUMANN HARVEY | Attn HARVEY 5057 COUNTY TRUNK P NEW FRANKEN WI 54229 |
| 1157211 | NAUMANN HOBBS | P O BOX 29625 PHOENIX AZ 85038 9625 |
| 1652767 | NAUMANN JOHN | Attn JOHN 112 OLEN DRIVE GLEN BURNIE MD 21061 |
| 1652768 | NAUMANN LISA | Attn LISA 1 KNOLLWOOD LA TOWNSEND MA 1469 |
| 1652769 | NAUMANN RICHARD | Attn RICHARD 518 APPLEWOOD DRIVE BEL AIR MD 21014 |
| 1075677 | NAUTA DUTILH | POSTBUS 7113 100 JC AMERSTERDAM AMERSTERDAM |
| 1609105 | NAUTICA | Attn C/O EAST COAST FIREPROOFING 2 WARREN STREET CHARLESTOWN MA 2129 |
| 1609328 | NAUVOO TEMPLE | Attn C/O HOUGHTON PLASTER 1195 MULLHOLLAND NAUVOO IL 62354 |

Page: 2650 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1576612 | NAV AIR | PATUXENT NAVAL AIR BASE PATUXENT RIVER MD 20670 |
| 1561004 | NAV CANADA | 77 RUE METCALFE OTTAWA ON ON K1P 5L6 CANADA |
| 6652270 | NAVA MICHAEL | Attn: MICHAEL 6535 N NORMANDY CHICAGO IL 60631 |
| 1109147 | NAVAJO REFINING COMPANY | DRAWER 159 ARTESIA NM 88210 |
| 1113090 | NAVAJO REFINING COMPANY | Attn: ATTN. M. MADRID/MAIN WAREHOUSE 501 EAST MAIN STREET ARTESIA NM 88210 |
| 1571950 | NAVAL AIR ENGINEERING STATION | Attn: RECEIVING OFFICER BUILDING 271 HIGHWAY 547 LAKEHURST NJ 8733 |
| 0572353 | NAVAL AIR STATION | Attn: NAVAL AVIATION DEPOT RECEIVING OFFICER N65886C1 NAS NORTH ISLAND SAN DIEGO CA 92135 |
| 1572355 | NAVAL AIR STATION | Attn: NAVAL AVIATION DEPOT RECEIVING OFFICER N65886C1 NAS NORTH ISLAND SAN DIEGO CA 92135 |
| 1590937 | NAVAL AIR STATION | Attn: NAVAL AVIATION DEPOT RECEIVING OFFICER N65886C1 NAS NORTH ISLAND SAN DIEGO CA 92135 |
| 1572584 | NAVAL AIR STATION | NAVAL AVIATION DEPOT JACKSONVILLE FL 32212 |
| 1590917 | NAVAL AIR STATION 84 | Attn: N65888 DFAS-CL CENTER, IN CODE XGD, BLDG. 94, BOX. 357058 SAN DIEGO CA 92135 |
| 1590928 | NAVAL AIR STATION MEMPHIS | MEMPHIS MILLINGTON TN 38054-5000 |
| 1072484 | NAVAL AVIATION DEPOT | BUILDING S 242 MILLINGTON TN 38054 |
| 1582733 | NAVAL BASE | Attn: RECEIVING DEPARTMENT BUILDING LF-50 NORFOLK VA 23511-5555 |
| 1597007 | NAVAL CONSTRUCTION BATALION CENTER | Attn: BELLCHASSE HWY C/O KING AND COMPANY BELLE CHASSE LA 70037 |
| 1585555 | NAVAL CONSTRUCTION BATTALION CENTER | Attn: CONS N62583 C/O F.P. WOLL & CO. BUILDING 510 PORT HUENEME CA 93043-4301 |
| 1580055 | NAVAL HOSPITAL | 34TH AVE. & 25TH ST. GULFPORT MS 39501-5000 |
| 1109807 | NAVAL HOSPITAL CHARLESTON | C.C. NAVAL AIR STATION CORPUS CHRISTI TX 78408 |
| 1590926 | NAVAL MINE WARFARE ENGINEERING | Attn: REC'G OFFICER BLDG NH-1 9600 RIVERS AVENUE NORTH CHARLESTON SC 29405 |
| 1571176 | NAVAL SEA SYSTEMS COMMAND | Attn: NAVAL SURFACE WARFARE CENTER ACTIVITY PORT HUENENE DIVISION YORKTOWN VA 23691 |
| 1610349 | NAVAL SHIP RESEARCH | Attn: HPR8PROP/G 2531 NATIONAL CENTER WASHINGTON DC 20362 |
| 1599145 | NAVAL SUBMARINE BASE | Attn: C/O DAVENPORT INSULATION BUILDING # 18 UPPER MARLBORO MD 20772 |
| 1590925 | NAVAL SUBMARINE SUPPORT FACILITY | Attn: C/O WESCONN CO. BEO BLDG. 455 NAVAL SUBMARINE BASE CT 6349 |
| 1585107 | NAVAL SUPPLY CENTER | Attn: LOWER BASE BLDG. 105 SOUTH END NEW LONDON GROTON CT 06349-5300 |
| 1072216 | NAVAL UNDERSEA WARFARE CENTER | RECEIPT PROS DEPT. NORFOLK VA 23612 |
| 1595815 | NAVAL WEAPONS STATION/CIRCLE B | Attn: DETACHMENT TATEP 801 CLEMATIS STREET WEST PALM BEACH FL 33401 |
| 1595729 | NAVAL WEAPONS STATIONS | Attn: C/O CLARK CONSTRUCTION GROUP 100 ACCESS ROAD GOOSE CREEK SC 29445 |
| 1652271 | NAVLANY JOHN | Attn: C/O CIRCLE B 100 ACCESS ROAD GOOSE CREEK SC 29445 |
| 1652772 | NAVARRE EDWARD | Attn: JOHN 3930 W. 115TH PLACE ALSIP IL 60655 |
| 1652772 | NAVARRETE MANUEL | Attn: EDWARD 107 GEORGETTE STREET LAFAYETTE LA 70506 |
| 1652773 | NAVARRETE MANUEL | Attn: MANUEL 1506 N 9TH STREET WICHITA FALLS TX 76304 |
| 1652774 | NAVARRETE RENE | Attn: RENE 1602 JOHNSON PECOS TX 79772 |
| 1652775 | NAVARRO ANTONIO | Attn: ANTONIO 151 CRANDEN BLVD 600 KEY BISCAYNE FL 33149 |
| 1652776 | NAVARRO JESUS | Attn: JESUS 449 W 3RD ST PERRIS CA 92370 |
| 1652777 | NAVARRO JOSE | Attn: JOSE APARTADO POSTAL NO 299 C P 42800 TULA HIDALGO MEXICO |
| 1652779 | NAVARRO MARIA | Attn: MARIA 921 W. 1ST ST. WILMINGTON CA 90744 |
| 1652780 | NAVARRO MARIO | Attn: MARIO 7240 CAMP MEETING RD NEW TRIPOLI PA 18066 |
| 1652781 | NAVARRO PABLO | Attn: PABLO 2204 AVENUE P FT PIERCE FL 33450 |
| 1600448 | NAVARRO REGIONAL MEDICAL CENTER | Attn: C/O LGR 3201 WEST HWY 22 CORSICANA TX 75110 |
| 1577197 | NAVEL DEF FIN & ACCT SER | Attn: ATTN. BLV DEF ACCT/OFFICE CLEVELAND CHARLESTON SC 29408 |
| 1075678 | NAVFUL & ELLIS | 1901 GADDSDEN STREET 2285 COLUMBIA SC 29202 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1548720 | NAVIGATORS EXPRESS INC | 2031 SW 60TH AVENUE PLANTATION FL 33317 |
| 1570926 | NAVISTAR INTERNATIONAL CORPORATION | Attn #502561 INDIANAPOLIS PLANT 5565 BROOKVILLE ROAD INDIANAPOLIS IN 46219 |
| 1671323 | NAVISTAR INTL TRANSPORTATION CORP | c/o PONTIKIS THOMAS 20 N WACKER DRIVE SUITE 2100 CHICAGO 60606 |
| 1603245 | NAVTEK, INC | DBA NAVAJO CONSTRUCTION 3000 SECOND ST. NW ALBUQUERQUE NM 87107 |
| 571377 | NAVY | Attn NAVAL DIVING AND SALVAGE TRAINING COMMANDING OFFICER BUILDING 350, NCSC PANAMA CITY FL 32407 |
| 571652 | NAVY | Attn NAVAL HOSPITAL MATERIAL MANAGEMENT DEPARTMENT ACQUISITIONS DIVISION CODE SAN DIEGO CA 92134 |
| 571653 | NAVY | Attn NAVAL HOSPITAL MF: RESTOCK X28000 RECEIVING. LOADING DOCK ONE SAN DIEGO CA 92134 |
| 571379 | NAVY | Attn SUPPLY OFFICER NAVAL COASTAL SYSTEMS CENTER PANAMA CITY FL 32407 |
| 571378 | NAVY | Attn RECEIVING OFFICER NMF-6-N988 NAVAL COASTAL SYSTEMS CENTER MARK FOR: PANAMA CITY FL 32407 |
| 1652785 | NAVY JR ROY | Attn ROY 3151 POST OAK TRITT RD MARIETTA GA 30062 |
| 583836 | NAVY PIER | Attn C/O J.L. MANTA 600 E. GRAND AVE. CHICAGO IL 60611 |
| 601335 | NAVY PIER SHAKESPEARE THEATER | Attn C/O JL MANTA 300 E. GRAND AVENUE CHICAGO IL 60610 |
| 652786 | NAWAZ MOHAMMED | Attn MOHAMMED PO BOX 2013 LINDEN NJ 7036 |
| 557389 | NAWIC | Attn PAT BRIGGS 1525 W RIPY FORT WORTH TX 76110 |
| 652787 | NAY GEORGE | Attn GEORGE 870 10TH ST MEEKER CO 81641 |
| 109808 | NAYLOR CANDIES | 289 CHESTNUT STREET MOUNT WOLF PA 17347 |
| 652788 | NAYLOR DARREN | Attn DARREN 355 ASTER CASPER WY 82604 |
| 652789 | NAYLOR DOLORES | Attn DOLORES 108 W CARDINAL LANE LAWRENCEVILLE GA 30244 |
| 652790 | NAYLOR J | Attn J 5256 KEATSWOOD CIRCLE SOUTH MEMPHIS TN 38120 |
| 652791 | NAYLOR JEFFREY | Attn JEFFREY PO BOX 152 CLOVERDALE IN 46120 |
| 652792 | NAYLOR KELVIN | Attn KELVIN 2021 WILLOWICK STREET LAKE CHARLES LA 70605 |
| 548719 | NAYLOR PUBLICATIONS INC | Attn EXECUTIVE PLAZA III 11350 MCCORMICK RD STE. 1107 HUNT VALLEY MD 21031 |
| 1553316 | NAYLOR PUBLICATIONS, INC. | P.O. BOX 31460 TAMPA FL 33631-3460 |
| 652793 | NAYLOR WILLIAM | Attn WILLIAM 8905 WEST BELMAR LAKEWOOD CO 80226 |
| 579603 | NAZ-DAR | 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| 1555863 | NAZARETH EVANGICAL LUTHERAN CHURCH | 3250 W. 60TH STREET CHICAGO IL 60629-3230 |
| 1566857 | NAZARETHS MIDDLE SCHOOL | Attn C/O DUGGAN & MARCON 362 TATAMY ROAD NAZARETH PA 18064 |
| 652794 | NAZARIO CARMEN | Attn CARMEN URB. BAHIA CALLE A-BUZON 35 GUANICA PR 653 |
| 652795 | NAZARIO FELIX | Attn FELIX P O BOX 941 GUANICA PR 653 |
| 652796 | NAZARIO JAIME | Attn. JAIME PO BOX 32 GUANICA PR 653 |
| 585108 | NAZCON INC | 6500 AMMENDALE RD. BELTISVILLE MD 20705 |
| 599857 | NAZCON INC. | 2155 QUEENS CHAPPEL ROAD, N.E. WASHINGTON DC 20018 |
| 585109 | NAZCON INC. | 6500 AMMENDALE ROAD BELTSVILLE MD 20705 |
| 585110 | NAZCON INC. | 11530 E. MAPLE AVE BELTSVILLE MD 20705 |
| 599875 | NAZCON OF WASHINGTON D.C., INC. | 6500 AMMENDALE ROAD BELTSVILLE MD 20705 |
| 107869 | NAZDAR KC | Attn. ATTN. ACCOUNTS PAYABLE 1087 N. NORTH BRANCH STREET CHICAGO IL 60622-4292 |
| 113786 | NAZDAR KC | Attn ATTN. PURCHASING DEPT. 1087 N. NORTH BRANCH STREET CHICAGO IL 60622-4292 |
| 111737 | NAZDAR KC | 1087 N. NORTH BRANCH STREET CHICAGO IL 60622-4292 |
| 113787 | NAZDAR SHAWNEE | Attn PURCHASING 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| 107870 | NAZDAR SHAWNEE | Attn ACCTS PAYABLE 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |

Page  2652  of  4145

| Person Code | Name | Address |
|---|---|---|
| 1111738 | NAZDAR SHAWNEE | 8501 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |
| 1550469 | NB FINISHING INC | 1845 SOUTH 55TH AVENUE CICERO IL 60650 |
| 683885 | NBA STORES | Attn C/O ROSEN PLASTERING INC. 666 5TH AVENUE/52ND STREET NEW YORK NY 10001 |
| 688965 | NBC | FM 2148 OFF HWY 82 WEST NASH TX 75569 |
| 558352 | NBMMCG | Attn GEN CORP INC 175 GHENT RD FAIRLAWN OH 44333 |
| N07866 | NBTY INC. | Attn ATTN: ACCOUNTS PAYABLE 90 ORVILLE DRIVE BOHEMIA NY 11716 |
| N01734 | NBTY INC. | 115 ORVILLE DRIVE BOHEMIA NY 11716 |
| 664892 | NC ABC COMMISSION | PO BOX 26687 RALEIGH NC 27611 |
| R20752 | NC DEHNR DIVISION OF ENV MGMT GROUN | KENNETH SCHUSTER PE 3800 BARRETT DRIVE SUITE 101 RALEIGH NC 27609 |
| 1099616 | NC DEPT ENV AND NR DIV MGMTGROWATER | Attn KENNETH SCHUSTER P E. 3800 BARRETT DRIVE SUITE 101 RALEIGH NC 27609 |
| 1065219 | NC DEPT OF REVENUE | P O BOX 25000 RALEIGH NC 27640 |
| 665133 | NC PRODUCTS | Attn ON HWY 53 9 MILES S.E. OF FAYETTEVILLE FAYETTEVILLE NC 28301 |
| 662323 | NCDA. DEPT FM | P.O. BOX 751975 CHARLOTTE NC 28275-1975 |
| R53964 | NCEES | Attn MR WAYNE B WALKER, AUDITOR P O BOX 27647 RALEIGH NC 27611 |
| I98810 | NCI MFG. INC. | 209 LONNIE E. CRAWFORD BLVD. SCOTTSBORO AL 35769 |
| E92920 | NCM DIRECT DELIVERY | P O BOX 14787 OAKLAND CA 94614-1478 |
| E13480 | NCMCA | P O BOX 2412 HICKORY NC 28603-2412 |
| I558551 | NCO FINANCIAL SYSTEMS INC | P O BOX 7825 METAIRIE LA 70010 |
| I565968 | NCR CORP | P.O BOX 70083 CHICAGO IL 60673-0083 |
| I59483 | NCR CORP | P.O. BOX 740162 CINCINNATI OH 45274-0162 |
| N07585 | NCR CORP. | 2651 SATELITE BLVD. DULUTH GA 30136 |
| N13501 | NCR CORP. | 9095 WASHINGTON CHURCH RD. MIAMISBURG OH 45342 |
| D11359 | NCR CORP. | 7240 MOOREFIELD HWY LIBERTY SC 29657 |
| 1072979 | NCR CORPORATION | P O BOX 75245 CHARLOTTE NC 28275-5245 |
| C34579 | NCR CORPORATION | PO BOX 740162 CINCINNATI OH 45274-0162 |
| I55971 | NCR CORPORATION | 101 W SCHANTZ AVE DAYTON OH 45479 |
| P05941 | NCR SUGAR CAMP | 729 MINER ROAD CLEVELAND OH 44143 |
| E31057 | NCS CONSTRUCTION SERVICES GROUP | 1603 N. AMERICAN ST PHILADELPHIA PA 19122 |
| E16136 | NCS SUPPLY | 1603 NORTH AMERICAN ST PHILADELPHIA PA 19122 |
| P05134 | NCS SUPPLY INC. | 505 HUNTMAR PARK DR HERNDON VA 20170 |
| I34904 | NCSBCS | 1893 BARRETT ROAD TROY MI 48084 |
| I07852 | ND TECHNOLOGIES GROUP | 1893 BARRETT ROAD TROY MI 48084 |
| I45261 | ND TECHNOLOGIES GROUP | 10 OLIVE STREET NEWINGTON CT 6111 |
| C05914 | NDC ELECTRIC CONT. LLC | 1333 STERRETT ST. HOUSTON TX 77002 |
| 1101778 | NDT SEALS | P. O. BOX 1186 ELK GROVE VILLAGE IL 60007 |
| 1103942 | NE BRAND, INC. | PO BOX 2519 JACKSONVILLE FL 32203 |
| 1557914 | NE FLORIDA CHAPTER AGC OF AMERICA | HARRISON AVE. LOADING DOCK BOSTON MA 2111 |
| 1605893 | NE MEDICAL CENTER | IN DER HOLLERHECKE 1 WORMS IT 67547 |
| 1561332 | NE PLUS UTILISER GRACE DAVISON GMBH | 70 BUTLER ST SALEM NH 3079 |
| 1608989 | NE REHAB HOSP | Attn EVAN KARALOS 111 FIRST STREET CAMBRIDGE MA 2141 |
| 1570350 | NEACI | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1652797 | NEAGLE ROBERT | Attn ROBERT 4127 SALLY DR. NE CEDAR RAPIDS IA 52402 |
| 1652798 | NEAGLE ROBERT | Attn ROBERT 4127 SALLY DR. NE CEDAR RAPIDS IA 52402 |
| 1652799 | NEAGLE TODD | Attn TODD 2816 SEELY AVE. SE CEDAR RAPIDS IA 52403 |
| 1564939 | NEAHA | |
| 1553793 | NEAHA,OCCUHEALTH,INC. | Attn MICHAEL CASHINS SECRETARY NEAIHA 80 MAIN STREET READING MA 01867-3921 |
| 1075679 | NEAL & HARWELL, PLC | 44 WOOD AVE. MANSFIELD MA 2048 |
| 569292 | NEAL & HARWELL, PLC | 2000 FIRST UNION TOWER 150 FOURTH AVENUE, NORTH NASHVILLE TN 372192498 |
| 1594655 | NEAL & LOIA CONST. CO. | 150 FOURTH AVENUE, NORTH NASHVILLE TN 37219-2498 |
| 1652800 | NEAL BARRY | Attn ROSWELL PHYSICAL ACTIVITY CENTER 10495 WOODSTOCK ROAD ROSWELL GA 30075 |
| 1119793 | NEAL BERKE | Attn BARRY RT 4, BOX 489 ENOREE SC 29335 |
| 1652801 | NEAL BOBBY | 39 CHARLEMONT CT CHELMSFORD MA 01863-2306 |
| 1079938 | NEAL BONNIE L | Attn BOBBY 5253 POGUE ST SPARTANBURG SC 29301 |
| 1562360 | NEAL BOONE | 255 E 112TH DRIVE NORTHGLENN CO 802330015 |
| 1652802 | NEAL DANNY | 3309 WYNDHAM CIRCLE #1176 ALEXANDRIA VA 22302 |
| 1079732 | NEAL DARRELL | Attn DANNY 1734 HWY 357 LYMAN SC 29365 |
| 1079732 | NEAL DARRELL | 2207 HIDDEN CREEK KINGWOOD TX 77339 |
| 1079732 | NEAL DARRELL G | 2207 HIDDEN CREEK KINGWOOD TX 77339 |
| 1652804 | NEAL DAVID | Attn DAVID 292 SHAWSHEEN AVENUE WILMINGTON MA 1887 |
| 1652805 | NEAL DONALD | Attn DONALD 812 PARR STREET ALICE TX 78332 |
| 1211502 | NEAL H HODGES | 930 LONGBOW RD CHARLOTTE NC 282114273 |
| 128564 | NEAL JABLONSKI | 9265 S 90TH ST GREENFIELD WI 53228 |
| 1119236 | NEAL K HEISER | 3004 CONVENTRY AVE FORT WAYNE IN 46808-1837 |
| 1652806 | NEAL KAREN | Attn KAREN 3652 MISSION DR., APT. C INDIANAPOLIS IN 46224 |
| 1116815 | NEAL L FROST SR | 1500 LINDY AVE SAN JOSE CA 95131-3313 |
| 120576 | NEAL RANDALL MORRIS | 4615 CHESTNUT ST BETHESDA MD 20814-3723 |
| 1652807 | NEAL ROBERT | Attn ROBERT RT 1 BOX 458 NOBLE OK 73068 |
| 566681 | NEAL S BERKE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 560906 | NEAL S. BERKE | 39 CHARLEMONT COURT NORTH CHELMSFORD MA 1863 |
| 1197723 | NEAL STEVEN BERKE | 39 CHARLEMONT CT N CHELMSFORD MA 01863-2306 |
| 566714 | NEAL T JABLONSKI | 4265 S 90TH ST GREENFIELD WI 53228 |
| 1652808 | NEAL TANYA | Attn TANYA 5590 LEON DRIVE 61 SUN VALLEY NV 89433 |
| 652809 | NEAL THOMAS | Attn THOMAS 401 HUNTCLIFF POINT AIKEN SC 29803 |
| 1120616 | NEAL W CHILTON | 2975 PRINCETON PIKE LAWRENCEVILLE NJ 08648-3224 |
| 127527 | NEAL W SANSTROM | 12197 WOODFORK DR MARRIOTTSVILLE MD 21104-1456 |
| 1652810 | NEAL WILLIAM | Attn WILLIAM 7223 DAVIS ROAD WAXHAW NC 28173 |
| 1652811 | NEAL, JR. ANDREW | Attn ANDREW 608 AMBERLY ROAD COLUMBIA SC 29203 |
| 1652812 | NEALY SHAWN | Attn SHAWN 6158 W. PORT AVE. MILWAUKEE WI 53223 |
| 1110517 | NEARPARA RUBBER COMPANY | 1849 E. STATE STREET TRENTON NJ 8619 |
| 1553970 | NEARS | Attn ATTN: BILL DONOVAN 54 CRAWFORD RD. COTUIT MA 2635 |
| 1585470 | NEARS INC | 425 BULLOCK WHITTEMORE MI 48770 |
| 1585471 | NEARS, INC. | 426 BULLOCK WHITTEMORE MI 48770 |

| Person Code | Name | Address |
|---|---|---|
| 1385472 | NEARS, INC. | 425 BULLOCK WHITEMORE MI 48770 |
| 1078460 | NEARY BRIAN | 2011 BIRCH ROAD BALTIMORE MD 21221 |
| 078460 | NEARY BRIAN | 2011 BIRCH ROAD BALTIMORE MD 21221 |
| 078460 | NEARY BRIAN J | 2011 BIRCH ROAD BALTIMORE MD 21221 |
| 652815 | NEARY JOSEPH | Attn. JOSEPH 284 CARAWAN LANE CHESAPEAKE VA 23320 |
| 652818 | NEARY JR MERRILL | Attn MERRILL 232 PARK AVENUE COUNCIL BLUFFS IA 51503 |
| 652816 | NEARY MARGARET | Attn MARGARET 3137 N  79TH STREET MILWAUKEE WI 53222 |
| 652817 | NEARY SUSAN | Attn SUSAN 311 E. 72 ST NEW YORK NY 10021 |
| 652819 | NEAS LESTER | Attn LESTER 2000 BRINKMAN ROAD QUAKERTOWN PA 18951 |
| 652820 | NEASE DAVID | Attn DAVID 14 GREEN MEADOW COURT MARIETTA SC 29661 |
| 606225 | NEATHAWK LUMBER | RTE 219 N 164 LEWISBURG WV 24901 |
| 652821 | NEAVES MARSHALL | Attn MARSHALL 306 NORTH FLAT ROCK RD PIEDMONT SC 29673 |
| 652822 | NEBLETT THOMAS | Attn. THOMAS 2608 HANOVER AVE RICHMOND VA 23220 |
| 670944 | NEBLETT, BEARD & ARSENAULT | ONE CENTRE COURT SUITE 402 1190 ALEXANDRIA LA 713091190 |
| 548721 | NEBRASKA CONCRETE AND | Attn AGGREGATES ASSOCIATION 7600 KARL DRIVE LINCOLN NE 68516 |
| 548722 | NEBRASKA CONCRETE MASONRY | Attn ASSOCIATION P.O. BOX 7196 OMAHA NE 68107 |
| 548723 | NEBRASKA CONCRETE PIPE ASSOC | P O BOX 209 SCOTTSBLUFF NE 69363-0209 |
| 548530 | NEBRASKA DEPARTMENT OF AGRICULTURE | Attn BUREAU OF PLANT INDUSTRY PO BOX 94756 LINCOLN NE 68509 |
| 618861 | NEBRASKA DEPT OF ENV QUALITY | MIKE LINDER DIRECTOR 1200 N ST PO BOX 98922 SUITE 400 LINCOLN NE 68509-8922 |
| 548725 | NEBRASKA DEPT OF REVENUE | P O  BOX 94818 LINCOLN NE 68509-4818 |
| 585114 | NEBRASKA PUBLIC POWER DIS | P O  BOX 499 GENERAL OFFICE COLUMBUS NE 68601 |
| 585115 | NEBRASKA PUBLIC POWER DISTRICT | Attn COOPER NUCLEAR STATION 2 MILES SOUTH OF BROWNSVIL. BROWNNVILLE NE 68321 |
| 585116 | NEBRASKA PUBLIC POWER DISTRICT | Attn 2 MILES S  OF BROWNVILLE COOPER NUCLEAR STA. BROWNVILLE NE 68321 |
| 605839 | NEBRASKA PUBLIC POWER DISTRICT | GERALD GENTLEMAN STA S. HWY 25 SUTHERLAND NE 69165 |
| 591843 | NEBRASKA WILBERT VAULT | 2401 RIVERSIDE DR NORFOLK NE 68702 |
| 551994 | NEBRASKA-IOWA SUPPLY CO., INC. | P.O. BOX 368 BLAIR NE 68008 |
| 558613 | NEC COMPUTER SYSTEMS DIVISION | PO BOX 73680 CHICAGO IL 60673-7680 |
| 605910 | NEC CONST CO | 2200 WHITNEY AVE. NEW HAVEN CT 6518 |
| 559650 | NEC TECHNOLOGIES | 1 NEC DRIVE MCDONOUGH GA 30253 |
| 599170 | NEC TECHNOLOGIES | 1 NEC DRIVE MCDONOUGH GA 30253 |
| 652823 | NECCIAI BRIAN | Attn BRIAN 209 GILDER CREEK DRIVE GREENVILLE SC 29607 |
| 561727 | NECOEM | Attn DIANNE PLANTAMURA 22 MILL ST GROVELAND MA 1734 |
| 567756 | NED PHILLIPS | 1 FOREST LAKE DRIVE SIMPSONVILLE SC 29681 |
| 160490 | NEDCO | 4200 SPRING MOUNTAIN RD. LAS VEGAS NV 89102 |
| 1605699 | NEDCO (POOOZ-20887) | 505 RUE LOCKE SAINT LAURENT, QUEBEC QC H4T 1X7 CANADA |
| 1605498 | NEDCO ELECTRICAL/WESTBURNE LTD | 600 MAIN ST. ST. JOHN, NB E2L 4H0 CANADA |
| 1581595 | NEDERLAND MIDDLE SCHOOL | Attn 597 EL DORA ROAD HERBLAN NEDERLAND CO 80466 |
| 652825 | NEE ROBERT | Attn ROBERT 5 CHAPAQUOIT WAY E. SANDWICH MA 2537 |
| 652826 | NEEB WILLIAM | Attn WILLIAM 3 COPLEY PLACE BILLERICA MA 1821 |
| 652827 | NEECE ERIC | Attn ERIC 2365 DICKERSON RAOD RENO NV 89503 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604941 | NEED | 179 CAMPANELLI PARKWAY STOUGHTON MA 2072 |
| 1608854 | NEED | 50 NIANTIC AVENUE PROVIDENCE RI 2907 |
| 0608855 | NEED | 2100 THOMASTON AVENUE WATERBURY CT 6704 |
| 0607774 | NEED | 135 WILL DR CANTON MA 2021 |
| 5550089 | NEEDHAM ELECTRIC SUPPLY CORP | Attn DEPT 5288 P O BOX 30000 HARTFORD CT 06150-5288 |
| 5558118 | NEEDHAM ELECTRIC SUPPLY CORP. | 45 FOURTH AVENUE NEEDHAM MA 2194 |
| 5-48724 | NEEDHAM INDUSTRIAL SALES INC. | P.O. BOX 98 MILLIS MA 2054 |
| 1604942 | NEEDHAM INDUSTRIAL SUPPLY | 31 LORING DR. FRAMINGHAM MA 1702 |
| 1652828 | NEEDHAM JAMES | Attn JAMES 740 WOODSVIEW LANE SW ORONOCO MN 55960 |
| 1652829 | NEEDHAM ROBERT | Attn ROBERT 6329 60TH AVENUE KENOSHA WI 53142 |
| 1652830 | NEEDHAM ROBERT | Attn ROBERT 6329 60TH AVENUE KENOSHA WI 53142 |
| 1652831 | NEEDHAM TERRI | Attn TERRI 6128 BRIARBEND LANE MEMPHIS TN 38141 |
| 5554919 | NEEDHAM'S BUSINESS MACHINES OF | Attn TOLEDO INC 2208 W CENTRAL AVE TOLEDO OH 43606 |
| 1652832 | NEEDHON WILLIE | Attn WILLIE 2916 STONEWALL STREET SHREVEPORT LA 71109 |
| 1652833 | NEEDHON WILLIE | Attn WILLIE 2916 STONEWALL STREET SHREVEPORT LA 71109 |
| 1652834 | NEEDY MONICA | Attn MONICA 12504 MARTINGALE LANE LOCKPORT IL 60441 |
| 1652835 | NEEL BRENDA | Attn BRENDA 700 N MARKET ST SHREVE OH 44676 |
| 1652836 | NEEL DONALD | Attn DONALD 2418 BRAFFERTON AVE HUDSON OH 44236 |
| 1652837 | NEEL KEVIN | Attn KEVIN 19 GLENWOOD ROAD   APT. C BALTIMORE MD 21221 |
| 00/78129 | NEEL KEVIN C | 227 ORVILLE RD. BALTIMORE MD 21221 |
| 1652838 | NEELY TERRANCE | Attn TERRANCE 112-41 175TH PLACE ST ALBANS QUEENS NY 11433 |
| 157/207 | NEELY COMPANY | P O BOX 12345 BIRMINGHAM AL 35202 |
| 1652839 | NEELY COMPANY | PO BOX 12345 BIRMINGHAM AL 35202 |
| 1078731 | NEELY RUTHANNE | Attn RUTHANNE 11845 BECKMAN PLACE POTOMAC MD 20854 |
| 1652840 | NEELY SR. TRAVIS | Attn STEVEN 224 SHADY OAKS DR SIX MILE SC 29682 |
| 00/78731 | NEELY STEVEN | Attn STEVEN 224 SHADY OAKS DR SIX MILE SC 29682 |
| 1652841 | NEELY TRAVIS L. | 269 LADY SAVANNAH DRIVE DALLAS GA 30157 |
| 0080346 | NEELY WALTER | Attn WALTER PO BOX 1033 LAURENS SC 29360 |
| 0080346 | NEELY WILLIE | 887 TALL DEER DR. FAIRBURN GA 30213 |
| 0080346 | NEELY WILLIE J | 887 TALL DEER DR. FAIRBURN GA 30213 |
| 1652844 | NEEPER MICHAEL | Attn MICHAEL P.O. BOX 3471 CLEVELAND TN 37320 |
| 1652846 | NEESE WILEY | Attn WILEY 408 DARLINGTON AVENUE GREENVILLE SC 29609 |
| 1,25825 | NEETA D MUSGROVE CUST | JACK V MUSGROVE UNIF GIFT MIN ACT TX 1701 LOST CREEK BLVD AUSTIN TX 78746-6133 |
| 1652847 | NEEVES CYNTHIA | Attn CYNTHIA 11 HIDDEN HARBOUR DR. GULFSTREAM FL 33483 |
| 1652848 | NEEVES JAMES | Attn JAMES 11 HIDDEN HARBOUR DR. GULFSTREAM FL 33483 |
| 1558786 | NEFCO | Attn % METRO TOOL & SUPPLY 12096 CONWAY RD BELTSVILLE MD 20705 |
| 1604944 | NEFCO | 12096 CONWAY ROAD BELTSVILLE MD 20705 |
| 1607813 | NEFCO | 411 BURNIAM STREET EAST HARTFORD CT 6128 |
| 1606790 | NEFCO | 205 W. FIRST ST. SOUTH BOSTON MA 2127 |
| 1606789 | NEFCO | 411 BURNIAM ST. EAST HARTFORD CT 6128 |

| Person Code | Name | Address |
|---|---|---|
| 1602277 | NEFCO | 12332 CONWAY RD BELTSVILLE MD 20705 |
| 1604943 | NEFCO | 411 BURNHAM ST EAST HARTFORD CT 6108 |
| 159367 | NEFCO METRO TOOL & SYS | 12332 CONWAY RD BELTSVILLE MD 20705 |
| 1553849 | NEFF ALOURDES | Attn ALOURIDES 67 ANNAFRAN ROSLINDALE MA 2131 |
| 141152 | NEFF ENGINEERING CO INC | 169 WEST US HIGHWAY 30 VALPARAISO IN 46383 |
| 1634951 | NEFF GORDON | Attn GORDON 2690 HAZELWOOD LA GREEN BAY WI 54304 |
| 1595852 | NEFF ROBIN | Attn ROBIN 427 WEST WALNUT STREET KUTZTOWN PA 19530 |
| 142563 | NEFF NATIONAL SEMICONDUCTOR | Attn C/O NEW ENGLAND FIREPROOFING C/O NEW ENGLAND FIREPROOFING SOUTH PORTLAND ME 4106 |
| 165853 | NEGAS GEORGE | Attn GEORGE 38 HUNTER STREET STATEN ISLAND NY 10304 |
| 164854 | NEGAS GEORGE | Attn GEORGE 38 HUNTER STREET STATEN ISLAND NY 10304 |
| 142800 | NEGRI READY MIX CONCRETE | 178-01 LIBERTY AVENUE JAMAICA NY 11433 |
| 142855 | NEGRON BLANCA | Attn BLANCA 506 CARIBE - FLORAL PARK HATO REY PR 917 |
| 1027297 | NEGRON JULIO LEGARDO | CALLE JAZMIN #5 BO PALMA CATANO PR 962 |
| 1635182 | NEGWAR MATERIALS | 1900 N DIRKSEN PARKWAY SPRINGFIELD IL 62702 |
| 1635181 | NEGWAR MATERIALS | 49 AIRPORT RD. SAINT LOUIS MO 63135 |
| 1615192 | NEGWAR MATERIALS | FORT JESSE ROAD BLOOMINGTON IL 61701 |
| 1585197 | NEGWAR MATERIALS | 1131 W. DETWEILLER PEORIA IL 61615 |
| 1576008 | NEGWAR MATERIALS - DCTR | Attn DECATUR YARD 850 E PERSHING DECATUR IL 62526 |
| 1625180 | NEGWAR MATERIALS INC | 49 AIRPORT RD SAINT LOUIS MO 63135 |
| 1604196 | NEGWAR MATERIALS INC. | 1131 W DETWEILLER DR PEORIA IL 61615 |
| 1625558 | NEGWAR MATERIALS,(S(FS) | Attn WAREHOUSE 49 AIRPORT RD. SAINT LOUIS MO 63135 |
| 1600771 | NEGWAR MATERIALS, INC - DCTR | Attn DECATUR YARD 850 E PERSHING DECATUR IL 62526 |
| 1585194 | NEGWAR MATERIALS, INC. | Attn 49 AIRPORT ROAD ST. LOUIS WAREHOUSE SAINT LOUIS MO 63135-1998 |
| 102856 | NEHRING STAN | Attn STAN 2605 PECTONICA RD PECATONICA IL 61063 |
| A-126 | NEI | 1700 93RD LANE NE BLAINE MN 55449 |
| 144160 | NEIGTEL ENV L ABS INC | P O BOX 74848 CLEVELAND OH 44194-0931 |
| 144462 | NEIGHBORHOOD PACKAGE LIQUORS | 805 WALNUT AVE ELGIN IL 60123 |
| 144858 | NEIGHBORS CARL | Attn CARL 10421 MEACHAM RD BAKERSFIELD CA 93312 |
| 152859 | NEIGHBORS WAYNE | Attn WAYNE 11082 EMERSON WAY STANTON CA 90680 |
| 100860 | NEIGHMOND HELENA | Attn HELENA 2114 EAST DUNBAR TEMPE AZ 85282 |
| 150851 | NEIGHOFF & SONS, INC. | 117 HOLSUM WAY GLEN BURNIE MD 21060 |
| 180184 | NEIGHOFF KENNETH | 305 GREENWOOD RD. LINTHICOM MD 21090 |
| 140184 | NEIGHOFF KENNETH D. | 305 GREENWOOD RD. LINTHICOM MD 21090 |
| 1127670 | NEIL B COHEN | 1116 DITMAS AVE BROOKLYN NY 11218-6000 |
| 1615317 | NEIL BARTLEY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 162862 | NEIL BERNIECE | Attn BERNIECE 8401 NW 101 ST. OKLA. CITY OK 73132 |
| 1543447 | NEIL BLACK | 6274 CHERRY TREE LANE ATLANTA GA 30328 |
| 1075684 | NEIL DYMOTT PERKINS BROWN & FRANK | 1010 SECOND AVE. SUITE 1712 SAN DIEGO CA 92101 |
| 1116313 | NEIL E GRETSKY | 80 16TH ST HERMOSA BEACH CA 90254-3401 |
| 1123383 | NEIL FOGEL CUST | CHAIM DOVID FOGEL UNIF GIFT MIN ACT NY 5 MCINTOSH LANE MONSEY NY 10952-1637 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123385 | NEIL FOGEL CUST | DANIEL YEHOSHUA FOGEL GIFT MIN ACT NY 5 MCINTOSH LANE MONSEY NY 10952-1637 |
| 1123388 | NEIL FOGEL CUST | ROCHELLE TZIONA FOGEL UNIF GIFT MIN ACT NY 5 MCINTOSH LANE MONSEY NY 10952-1637 |
| 5556959 | NEIL G BLACK | 6274 CHERRY TREE LANE ATLANTA GA 30328 |
| 126323 | NEIL GOLDEN | 5930 134TH PLACE SE BELLEVUE WA 98006-4122 |
| 120935 | NEIL J HODGES & | MARY E HODGES TR UA FEB 20 92 THE NEIL J HODGES REVOCABLE TRUST 1639 FOREST HILLS DR OKEMOS MI 48864-2919 |
| 125216 | NEIL J MEIGHAN & PHILOMENA P | MEIGHAN JT TEN 29 NORTH PORT ROYAL DRIVE HILTON HEAD ISLAND SC 29928-3950 |
| 1117649 | NEIL K WILLIAMS | 5205 KLINGLE ST NW WASHINGTON DC 20016-2656 |
| 1074981 | NEIL KAPLAN | SPECIAL ASSISTANT ATTORNEY GENERAL 201 SOUTH MAIN STREET, SUITE 1000 SALT LAKE CITY UT 84111-2208 |
| 1652863 | NEIL KERRY | Attn KERRY 976 HIGHWAY 665 MONTEGUT LA 70377 |
| 1118507 | NEIL MCLAUGHLIN | 14 DAWS HILL LANE HIGH WYCOMBE BUCKS HP11 1PW |
| 1116658 | NEIL RUSSELL GARRETT | 1944 ELINORA DR PLEASANT HILL CA 94523-2828 |
| 116075 | NEIL WILSON | 1910 SOUTH 46TH STREET FORT SMITH AR 72903-3135 |
| 122813 | NEILL CORBETT | 453 HOYT AVE STATEN ISLAND NY 10301-2626 |
| 652864 | NEILSON RICHARD | Attn RICHARD 7 LANCASTER DR. NASHUA NH 3062 |
| 1652865 | NEILSON WILLIAM | Attn WILLIAM 519 LA VISTA RD WALNUT CREEK CA 94598 |
| 1592087 | NEIMAN MARCUS  @ @ | KING OF PRUSSIA MALL KING OF PRUSSIA PA 19406 |
| 652866 | NEIMAN PHILLIP | Attn PHILLIP 839 SCALEY BARK RD., CHARLOTTE NC 28209 |
| 652867 | NEIMILLER DOROTHY | Attn DOROTHY 1668 PEACEFUL LANE APT. A DUNEDIN FL 34698 |
| 652868 | NEIPP JERRY | Attn JERRY 134 BLOSSOM CT EASLEY SC 29642 |
| 652869 | NEIRYNCK MICHAEL | Attn MICHAEL 51320 NORTH AVENUE MACOMB MI 48042 |
| 652870 | NEIS JAMES | Attn JAMES P O BOX 205 SPALDING NE 68665 |
| 652871 | NEISLER LINDA | Attn LINDA 1278 WATERWORKS ROAD COMMERCE GA 30529 |
| 652872 | NEISS HENRY | Attn HENRY 180 65TH ST. EAST WILLISTON ND 58801 |
| 652873 | NEITCH DWIGHT | Attn DWIGHT RT. 2, BOX 64N VICTORIA TX 77901 |
| 761973 | NEKOSSA PAPERS INC A SUBSIDIARY OF | Attn ANDREW F HODGES J MICHAEL DAVIS 133 PEACHTREE ST NE ATLANTA GA 30348-5605 |
| 0073020 | NEL FREQUENCY | Attn CONTROLS INC 357 BELOIT STREET BURLINGTON WI 53105 |
| 615715 | NELKAN CONTAINER | Attn DIV. PRIME PACKAGING GROUP P.O. BOX 6755 JERSEY CITY NJ 07306-0755 |
| 585198 | NELCH CONCRETE WEST | 800 S 9TH ST SPRINGFIELD IL 62708 |
| 585199 | NELCH CONCRETE WEST | 800 S 9TH ST SPRINGFIELD IL 62708 |
| 595854 | NELCH CONCRETE WEST | 3100 GREAT NORTHERN ROAD SPRINGFIELD IL 62707 |
| 610810 | NELCH CONCRETE WEST | P O BOX 3108 SPRINGFIELD IL 62708 |
| 620561 | NELCO OIL REFINING | ROGER E HUMPHREYS 600 W 13TH ST NATIONAL CITY CA 92050 |
| 1551996 | NELINET, INC. | P O BOX 155 NUTTING LAKE MA 01865-9904 |
| 1080439 | NELL DONALD | 4026 FOREST AVENUE BROOKFIELD IL 60513 |
| 1080439 | NELL DONALD A | 4026 FOREST AVENUE BROOKFIELD IL 60513 |
| 1075685 | NELL MCCALLUM & ASSOCIATES | 2900 SMITH SUITE 104 HOUSTON TX 77006 |
| 1652875 | NELL SUZANNE | Attn SUZANNE 36071 N  GRAND OAKS CT 203 GURNEE IL 60031 |
| 1071773 | NELLCOR | 2391 FENTON STREET CHULA VISTA CA 91914 |
| 1078028 | NELLES DENNIS | 4353 NICHOLAS AVENUE BALTIMORE MD 21206 |

Page:  2658  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1078028 | NELLES DENNIS J | 4353 NICHOLAS AVENUE BALTIMORE MD 21206 |
| 1121975 | NELLIE C WILLIAMS | 860 ARNOLD AVE TOWNHOUSE 57 POINT PLEASANT NJ 08742-2453 |
| 1117745 | NELLIE LOSORDO | 2185 CAPTAINS WALK VERO BEACH FL 32963-2822 |
| 1255509 | NELLIE RUE VAN MIDDLESWORTH & | LESTER VAN MIDDLESWORTH JT TEN 1950 LYNDALE AVE MEMPHIS TN 38107-5109 |
| 1510990 | NELLIS A.F.B | Attn E. TO NELLIS MAIN GATE TO ELLSWORTH AVE. (LF) FOLLOW RD. TO PLANT SITE (115) N. TO CRAIG RD., LAS VEGAS NV 89100 |
| 924477 | NELLYE A MEINTSMA FAMILY TRUST | SEWARD MORTIMER MEINTSMA 1812 CANARY DR EDMOND OK 73034-6124 |
| 1652877 | NELMS STEVE | Attn STEVE 423 JONES AVENUE GREER, SC 29651 |
| 1502492 | NELS BOWEN | Attn W. R. GRACE & CO. PO BOX956 LOGANDALE NV 89021 |
| 1101388 | NELS CONSULTING SERVICES, INC. | Attn NIAGARA FALLS 7334 GARNER ROAD ONTARIO ON L2E 6S5 CANADA |
| 1815295 | NELS E BOWEN | P O BOX 956 LOGANDALE NV 89021 |
| 1652878 | NELSON ANTHONY | Attn ANTHONY 114 RAINWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1652528 | NELSON BARRY | 802 CORNWALL CT ELDERSBURG MD 21784 |
| 1078668 | NELSON BARRY | 4080 INDIAN MOUND RD LAURENS SC 29360 |
| 1078668 | NELSON BARRY | 4080 INDIAN MOUND RD LAURENS SC 29360 |
| 1652528 | NELSON BARRY C | 802 CORNWALL CT ELDERSBURG MD 21784 |
| 1078528 | NELSON BRAD | 2020 NORTH 6200 WEST OGDEN UT 84404 |
| 1079892 | NELSON BRAD | 2020 NORTH 6200 WEST OGDEN UT 84404 |
| 1079892 | NELSON BRIAN | Attn BRIAN 229 FLAGSTAR CT FOUNTAIN INN SC 29644 |
| 1652882 | NELSON BRIAN | Attn BRIAN 3358 PUTNAM STREET WEST LAFAYETTE, IN 47906 |
| 1652883 | NELSON BRIAN | 721 EAST MAIN ST LEWISVILLE TX 75057 |
| 1585200 | NELSON BROS READY MIX | 721 E. MAIN STREET LEWISVILLE TX 75057 |
| 1585202 | NELSON BROTHERS READY MIX INC. | 721 E. MAIN STREET LEWISVILLE TX 75057 |
| 1585201 | NELSON BROTHERS READY MIX INC. | Attn C 4915 MARTIN STREET MIRA LOMA CA 91752 |
| 1652884 | NELSON C | 8725 A LOCH HAVEN BLVD. BALTIMORE MD 21286-2227 |
| 1057763 | NELSON C. WHITE CO., INC. | Attn CAROL 180 FRANKLIN CORNER RD. L-12 LAWRENCEVILLE NJ 8648 |
| 1652885 | NELSON CAROL | Attn CHRISTOPHER 108 CEDAR ST LAURENS SC 29360 |
| 1652886 | NELSON CHARLES | Attn CHARLES 3 FOXWOOD CT SIMPSONVILLE SC 29680 |
| 1652887 | NELSON CHRISTOPHER | Attn CLARENCE 1210 SELMA STREET MOBILE AL 36604 |
| 1652888 | NELSON CLARENCE | Attn CLAYTON 129 ABBOTSFORD DR SIMPSONVILLE SC 29681 |
| 1652889 | NELSON CLAYTON | # 1 S. FLORIDA ALAMOGORDO NM 88310 |
| 1094763 | NELSON CONCRETE | Attn CONNIE 7519 SOUTH QUINCY OAK CREEK WI 53154 |
| 1652890 | NELSON CONNIE | 5750 W 950 NORTH OGDEN UT 84404 |
| 1079891 | NELSON CRAIG | 5750 W 950 NORTH OGDEN UT 84404 |
| 1079891 | NELSON CRAIG H | Attn CURTIS PO BOX 1524 AURORA IL 60507 |
| 1652892 | NELSON CURTIS | Attn DANIEL 2155 TEMPLE STREET #4 SIGNAL HILL CA 90804 |
| 1652893 | NELSON DANIEL | Attn DAVID 520 N. HAZEL SULPHUR LA 70663 |
| 1652894 | NELSON DAVID | Attn DENNIS 708 HAYMOUNT DRIVE INDIANAPOLIS IN 46241 |
| 1652895 | NELSON DENNIS | Attn DON 290 BERRY ROAD PELZER SC 29669 |
| 1652896 | NELSON DON | Attn DON P. O. BOX 142 SLAGLE LA 71475 |
| 1652897 | NELSON DON | |

| Person Code | Name | Address |
|---|---|---|
| 1652898 | NELSON DONALD | Attn DONALD 1000 S.W. 5TH ANDREWS TX 79714 |
| 1652899 | NELSON DUANE | Attn DUANE 3803 OLD HWY 37    VILLA 120A LAKELAND FL 33813 |
| 1652900 | NELSON DUANE | Attn DUANE 3803 OLD HWY 37    VILLA 120A LAKELAND FL 33813 |
| 604945 | NELSON ELECTRIC SUPPLY CO (AD) | PO BOX 1528 RACINE WI 53401-1528 |
| 606278 | NELSON ELECTRIC SUPPLY CO (AD) | 821 SOUTH AIRLINER RD RACINE WI 53406 |
| 1652901 | NELSON ERIK | Attn ERIK 48 MULBERRY STREET #1 ATTLEBORO MA 2703 |
| 1652902 | NELSON ERNEST | Attn ERNEST 2931 MOUNTAIN BLVD SEVIERVILLE TN 37862 |
| 1652903 | NELSON GLENN | Attn GLENN P O BOX 39 CIRCLEVILLE WV 26804 |
| 1652904 | NELSON GORDON | Attn GORDON 1414 N JACKSON STREET LEXINGTON NE 68850 |
| 1566659 | NELSON HERNANDEZ | 11435 NW 41ST ST SUNRISE FL 33323 |
| 1652905 | NELSON HOLLY | Attn HOLLY 38 LIBERTY AVE WOBURN MA 1801 |
| 1652906 | NELSON HORACE | Attn HORACE 1100 PENNSYLVANIA AVENUE 415 BALTIMORE, MD 21201 |
| 101804 | NELSON INSULATION CO. | 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| 1558418 | NELSON INSULATION COMPANY | 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| 1652907 | NELSON JANET | Attn JANET 141 N 91ST STREET MILWAUKEE WI 53226 |
| 1652908 | NELSON JEAN | Attn JEAN 2610 ALLEN STREET DALLAS TX 75204 |
| 1652909 | NELSON JEROME | Attn JEROME 3534 N 4TH ST MILWAUKEE WI 53223 |
| 1652910 | NELSON JOHNNIE | Attn JOHNNIE 4613 HORTON ROAD PLANT CITY FL 33567 |
| 1652911 | NELSON JONATHAN | Attn JONATHAN 2311 TALUNAR WICHITA FALLS TX 76301 |
| 1652912 | NELSON JOYCE | Attn JOYCE 120 MATTHEW STREET ROANOKE RAPIDS NC 27870 |
| 0078442 | NELSON JR WILBERT | 11626 REED CIRCLE RIDGELY MD 21660 |
| 0078442 | NELSON JR WILBERT | 11626 REED CIRCLE RIDGELY MD 21660 |
| 1652913 | NELSON KEN | Attn KEN 40 SOUTH AVE DERRY NH 3038 |
| 1652914 | NELSON L.W. | Attn L.W. 8 AUTUMN BLAZE CT WOODSTOCK MD 21163 |
| 1652915 | NELSON LARRY | Attn LARRY 6110 GRNBRIH LN SW #c CEDAR RAPIDS IA 52404 |
| 1652916 | NELSON LEROY | Attn LEROY 2409 CHESTNUT ST 19 ATLANTIC IA 50022 |
| 1652917 | NELSON LINDA | Attn LINDA 209 BURLINGTON RD #100 BEDFORD MA 1730 |
| 1652918 | NELSON MARK | Attn MARK 1215 INFINITY RD. DURHAM NC 27712 |
| 1652919 | NELSON MARTINDALE | Attn MARTINDALE 314 HEMLOCK TER MOUNTAINTOP PA 18707 |
| 1652920 | NELSON MARY | Attn MARY 13 STEVENS ROAD EDISON NJ 8817 |
| 1652921 | NELSON MICHAEL | Attn MICHAEL 503 PT. SAN PEDRO ROAD SAN RAFAEL CA 94901 |
| 1652922 | NELSON MIKE | Attn MIKE 839 NEELY FERRY RD SIMPSONVILLE SC 29680 |
| 069179 | NELSON MULLINS RILEY & | Attn SCARBOROUGH BERNIE HAWKINS 1390 LADY STREET KEENAN BUILDING 3RD FLOOR COLUMBIA SC 29201 |
| 1069138 | NELSON MULLINS RILEY & SCARBOROUGH | 1300 LADY STREET THIRD FLOOR KENAN BLDG COLUMBIA SC 29211 |
| 1070594 | NELSON MULLINS RILEY & SCARBOROUGH | Attn LLP  ATTN:  ACCOUNTS RECEIVABLE PO DRAWER 11009 COLUMBIA SC 29211-1009 |
| 1075687 | NELSON MULLINS RILEY & SCARBOROUGH | THIRD FLOOR, KEENAN BUILDING 1390 LADY STREET COLUMBIA SC 29211 |
| 1555229 | NELSON MULLINS RILEY & SCARBOROUGH | Attn LLP  ATTN:  ACCOUNTS RECEIVABLE PO DRAWER 11009 COLUMBIA SC 29211-1009 |
| 1569064 | NELSON MULLINS RILEY & SCARBOROUGH | 1300 LADY STREET COLUMBIA SC 29211 |
| 1572167 | NELSON NAME PLATE | 3191 CASITAS AVENUE LOS ANGELES CA 90039 |
| 1073244 | NELSON NAME PLATE CO | 3191 CASITAS AVE LOS ANGELES CA 90039 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077140 | NELSON NAOMI | 29 ROBINHOOD ROAD WINCHESTER MA 01890 |
| 1652923 | NELSON NAOMI | Attn: NAOMI 29 ROBINHOOD ROAD WINCHESTER MA 1890 |
| 1652924 | NELSON NORMAN | Attn: NORMAN BOX 634 MOUNTAIN LAKE MN 56159 |
| 1652925 | NELSON PAULA | Attn: PAULA 5025 MILWAUKEE ST MADISON WI 53714 |
| 1116210 | NELSON R SULOUFF & | KILIA CHOE SULOUFF JT TEN 1416 E MULE TRAIN DR S C V TUCSON AZ 85737-8834 |
| 585213 | NELSON READY MIX CONCRETE ROC | JACK TONE ROAD & HIGHWAY 99 RIPON CA 95366 |
| 585214 | NELSON READY MIX CONCRETE ROC | 11628 W. LINNE ROAD TRACY CA 95376 |
| 585215 | NELSON READY MIX CONCRETE ROCK | 2059 NAVY DRIVE STOCKTON CA 95206 |
| 585211 | NELSON READY MIX CONCRETE ROCK CO. | ATTN. ACCOUNTS PAYABLE RIPON CA 95366 |
| 585212 | NELSON READY MIX CONCRETE ROCK CO. | ATTN. ACCOUNTS PAYABLE RIPON CA 95366 |
| 607595 | NELSON REALTY TRUST AGENT FOR | Attn: CHESTER COUNTY IDA THE VANGUARD PROJECT C/O L F DRISCOLL 80 ACRE JOB SITE 679 CEDAR HOLLOW RD MALVERN PA 19355 |
| 612505 | NELSON REALTY TRUST AGENT FOR | Attn: CHESTER COUNTY IDA THE VANGUARD PROJECT C/O L F DRISCOLL 80 ACRE JOB SITE 679 CEDER HOLLOW RD MALVERN PA 19355 |
| 1652926 | NELSON ROBERT | Attn: ROBERT BOX 2063 NEW LONDON NH 3257 |
| 1652927 | NELSON RODNEY | Attn: RODNEY 6750 CUTHBERT RD WHITE LAKE MI 48386 |
| 1652928 | NELSON RONALD | Attn: RONALD 304 ESSEX STREET BEVERLY MA 1915 |
| 620971 | NELSON ROOFING CORP | NELSON CHARLES A 2642 CAMBRIAN CIRCLE MADISON WI 53711 |
| 1652929 | NELSON ROY | Attn: ROY 5405 GLYNN RD OCONTO WI 54153 |
| 1652930 | NELSON SAMUEL | Attn: SAMUEL 18 E. WOODLAND AVENUE COLUMBIANA OH 44408 |
| 125496 | NELSON SEVERINGHAUS JR | 6 FOXHALL CLOSE NASHVILLE TN 37215-1808 |
| 1652931 | NELSON SHERRY | Attn: SHERRY 1104 RD 14 POWELL WY 82435 |
| 1090195 | NELSON STEVEN | 7513 NORTH PT RD BALTIMORE MD 21219 |
| 1652932 | NELSON STEVEN | 7513 NORTH PT RD BALTIMORE MD 21219 |
| 080195 | NELSON STEVEN W | Attn: STEVEN 104 BENNETT STREET GREER SC 29651 |
| 1652934 | NELSON STEVEN W | 7513 NORTH PT RD BALTIMORE MD 21219 |
| 1652936 | NELSON TIMOTHY | Attn: TIMOTHY 296 DORSTONE ROAD ROCHESTER NY 14624 |
| 1652937 | NELSON TRACY | Attn: TRACY 382 HARRIS ROAD HAYWARD CA 94544 |
| 1652938 | NELSON W | Attn: W 1614 TARRAGON DR MADISON WI 53716 |
| 1652938 | NELSON WARREN | Attn: WARREN RR 1, BOX 18 STANLEY ND 58784 |
| 1652939 | NELSON WAYNE | Attn: WAYNE R.R. 1, BOX 21 STANLEY ND 58784 |
| 1652940 | NELSON WILLIAM | Attn: WILLIAM 16 NEW STREET NASHUA NH 3060 |
| 1075686 | NELSON, HOSKIN, GROVER AND PRINSTER | 40 GRAND JUNCTION CO 81502 |
| 652943 | NELSON, JR WILLIE | Attn: WILLIE 1718 DEAUVILLE DR B TAMPA FL 33619 |
| 1078442 | NELSON, WILBERT P | 11626 REED CIRCLE RIDGELY MD 21660 |
| 1545162 | NELSON MULLINS RILEY & SCARBOROUGH | Attn: LLP PO BOX 11070 COLUMBIA SC 29211 |
| 1550061 | NELSON MULLINS RILEY & SCARBOROUGH | 1201 PEACHTREE ST. NE ATLANTA GA 30361 |
| 1575850 | NELSON MULLINS RILEY & SCARBOROUGH | PO BOX 11070 COLUMBIA SC 29211 |
| 1607587 | NEMAN MARCUS | Attn: C/O WILLIAMS 2201 NORTH DALLAS PARKWAY PLANO TX 75093 |
| 1078954 | NEMEC DAVID R | 1208 MC CAMERON LOCKPORT IL 60441 |
| 1652944 | NEMEC JOSEPH | Attn: JOSEPH 1850 COUNTRY CLUB DR MARION IA 52302 |

Page:  2661  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1652945 | NEMETH MARK | Attn MARK 2612 TRALEE DR GASTONIA NC 28056 |
| 1652946 | NEMETH WILLIAM | Attn WILLIAM 9327 NORTHGATE DRIVE ALLISON PARK PA 15101 |
| 5545163 | NEMETH/MARTIN CONSULTING, INC. | 24 STONY HILL RD RTE 6 BETHEL CT 6801 |
| 662947 | NEMITZ OLIVIA | Attn OLIVIA 454 S THIRD KANKAKEE IL 60901 |
| 608085 | NEMO'S AUTO BODY, INC. | P. O. BOX 307 RAYLAND OH 43943 |
| 662948 | NENCHEK, JOSEPH | Attn. JOSEPH 20 APPLEWOOD LANE MORRIS TOWNSHIP NJ 7960 |
| 662949 | NENNIG JAMES | Attn. JAMES 2797 NEWBERRY AV GREEN BAY WI 54302 |
| 116812 | NENO J AIELLO & CARLENE K AIELLO | TR UA 11/13/95 AIELLO LIVING TRUST 1557 CARNAVON WAY SAN JOSE CA 95131-2482 |
| 617067 | NENON | PO BOX 380753 CAMBRIDGE MA 02238-0753 |
| 106067 | NEO ASSOCIATES | P. O. BOX 2015 WESTMINSTER MD 21158 |
| 115066 | NEO TECH COSMETIC MFG. | 20626 BELSHAW AVENUE CARSON CA 90746 |
| 550862 | NEOMA | Attn HARVARD SCHOOL OF PUBLIC HEALTH C/O DARYL BICHEL BOSTON MA 2115 |
| 658534 | NEOPHARM LTD | Attn NEOPHARM BLDG 8 HASHILOACH ST PO 3506 PETACH TIQVA IT 49130 |
| 548737 | NEOPOST | P O BOX 13227 CHICAGO IL 60673-7727 |
| 550551 | NEOPOST | P O BOX 13206 NEWARK NJ 07101-3206 |
| 1556667 | NEOPOST | PO BOX 73272 CHICAGO IL 60673-7727 |
| 1553210 | NEOPOST | PO BOX 1183 UNION CITY CA 94587 |
| 1097675 | NEOPOST LEASING | P. O. BOX 73727 CHICAGO IL 60673-7727 |
| 548738 | NEOPOST LEASING | P. O. BOX 13210 NEWARK NJ 07101-3210 |
| 550881 | NEOPOST LEASING | P. O. BOX 73740 CHICAGO IL 60673-7740 |
| 105328 | NEOPOST LEASING | 30955 HUNTWOOD AVE. HAYWARD CA 94544 |
| 104206 | NEOPOST LEASING | PO BOX 73727 CHICAGO IL 60673-7727 |
| 1562274 | NEOPOST LEASING | 30955 HUNTWOOD AVENUE HAYWARD CA 94544 |
| 6616817 | NEOPOST LEASING | P O BOX 73740 CHICAGO IL 60673-7740 |
| 572601 | NEOSHO CONCRETE PROD | Attn PO BOX 179 851 E INDUSTRIAL DR NEOSHO MO 64850 |
| 572602 | NEOSHO CONCRETE PROD | PO BOX 179 NEOSHO MO 64850 |
| 585220 | NEOSHO CONCRETE PROD | Attn P O BOX 179 E INDUSTRIAL DR NEOSHO MO 64850 |
| 572603 | NEOSHO CONCRETE PROD | 851 E INDUSTRIAL DR NEOSHO MO 64850 |
| 585219 | NEOSHO CONCRETE PRODUCTS | Attn P O BOX 179 E INDUSTRIAL DR NEOSHO MO 64850 |
| 585218 | NEOSHO CONCRETE PRODUCTS' | Attn PO BOX 179 851 E INDUSTRIAL DR. NEOSHO MO 64850 |
| 0070976 | NEOSID CANADA LTD | 10 VANSCO ROAD TORONTO ONT ON M8Z 5J4 CANADA |
| 107873 | NEOTERIK HEALTH TECH. INC. | Attn NEOTERIK CENTER PO BOX 128 WOODSBORO MD 21798 |
| 111741 | NEOTERIK HEALTH TECH. INC. | 401 SOUTH MAIN STREET WOODSBORO MD 21798 |
| 618961 | NEPARANO IRON & METAL CO | HAWKINS ST NEWARK NJ |
| 1109810 | NEPERA, INC. | ROUTE 17 HARRIMAN NY 10926 |
| 1617830 | NEPHI J. SMALLEY | 2512 TYLER AVE. OGDEN UT 84401 |
| 1578771 | NEPHI LUMBER CO. | 1005 SO MAIN ST NEPHI UT 84648 |
| 110874 | NEPHI RUBBER PRODUCTS | PO BOX 310 LA PORTE IN 46352 |
| 111742 | NEPHI RUBBER PRODUCTS | 255 WEST 11TH NORTH NEPHI UT 84648 |
| 1602061 | NEPHI SANDSTONE | 1250 NORTH 200 WEST NEPHI UT 84648 |

| Person Code | Name | Address |
|---|---|---|
| 1596811 | NEPHI SMALLEY | Attn W. R. GRACE & CO. 2512 TYLER AVENUE OGDEN UT 84401 |
| 1079040 | NEPOMUCENO ARSENIO | 206 LINDEN AVE ROMEOVILLE IL 60446 |
| 079040 | NEPOMUCENO ARSENIO | 206 LINDEN AVE ROMEOVILLE IL 60446 |
| 652951 | NEPOMUCENO NICOLE | Attn NICOLE 14 AUTUMN STREET BILLERICA MA 1821 |
| 614323 | NEPTCO INC | PO BOX2323 PAWTUCKET RI 02861-0000 |
| 612466 | NEPTCO INC. | 30 HAMLET STREET PAWTUCKET RI 2861 |
| 564882 | NEPTUNE CHEMICAL PUMP CO | Attn 204 DEKALB PIKE PO BOX 247 LANSDALE PA 19446 |
| 101097 | NEPTUNE CHEMICAL PUMP CO | P.O. BOX 247 LANSDALE PA 19446 |
| 101377 | NEPTUNE EQUIPMENT CO | 520 WEST SHARON ROAD CINCINNATI OH 45240 |
| 595671 | NEPTUNE ORIENT LINE | Attn C/O YUSEN TERMINAL. 701 NEW DOCK ST. - BERTH 212 TERMINAL ISLAND CA 90731 |
| 597201 | NEPTUNE ORIENT LINE | Attn C/O YUSEN TERMINAL 1195 MARITIME ST. OAKLAND CA 94612 |
| 595646 | NEPTUNE ORIENT LINE/TRICOM SHIPPING | Attn STE. #400 3737 BIRCH ST. NEWPORT BEACH CA 92660 |
| 545164 | NEPTUNE ORIENT LINES LTD | Attn C/O NOL (USA) INC 80 GRAND AVE SUITE 700 OAKLAND CA 94612 |
| 553772 | NEPTUNE ORIENT LINES, LTD | Attn C/O NOL (USA) INC. 1250 E. COPELAND RD., SUITE 400 ARLINGTON TX 76011 |
| 109148 | NER DATA PRODUCTS | Attn ATTN. ACCOUNTS PAYABLE 5125 RACE CT DENVER CO 80216 |
| 113091 | NER DATA PRODUCTS | 5125 RACE CT DENVER CO 80216 |
| 114165 | NER DATA PRODUCTS | Attn ATTN: PURCHASING 5125 RACE STREET DENVER CO 80216 |
| N114409 | NER DATA PRODUCTS INC | PO BOX 524 GLASSBORO NJ 8028 |
| 101474 | NERAC INC | ONE TECHNOLOGY DRIVE TOLLAND CT 06084-3900 |
| 617193 | NERAC.INC | ONE TECHNOLOGY DRIVE TOLLAND CT 6084 |
| 612148 | NERCA | 1400 HANCOCK STREET QUINCY MA 2169 |
| 114999 | NERCO OIL & GAS, INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 55009 PORTLAND OR 97238-5009 |
| 162106 | NERMAK | Attn C/O GE SIMPSON 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 652952 | NERO RAY | Attn RAY 7034 SE 20TH PORTLAND OR 97202 |
| 559113 | NESACS C/O PROF ALFRED VIOLA | Attn NESACS COMMITTEE ON CONT ED NORTHEASTERN UNIVERSITY BOSTON MA 2115 |
| 652954 | NESBITT LARRY | Attn LARRY 3134 STRATFORD LN SW CEDAR RAPIDS IA 52404 |
| 652955 | NESBITT RICHARD | Attn RICHARD 5 MOLLY CIRCLE WAKEFIELD MA 1880 |
| 652956 | NESBITT WILLIE | Attn WILLIE 207 BOYD AVENUE SIMPSONVILLE SC 29681 |
| 079060 | NESCI BRUNO | 8737 S. 52ND AVENUE OAK LAWN IL 60453 |
| 079060 | NESCI BRUNO C | 8737 S. 52ND AVENUE OAK LAWN IL 60453 |
| 570961 | NESCO CONTAINER COPORATION | 1801 BENTON STREET GRANITE CITY IL 62040 |
| 101682 | NESCO CONTAINER CORP. | 135 S. LASALLE ST. DEPT. 1656 CHICAGO IL 60674-1656 |
| 571124 | NESCO CONTAINER CORPORATION | 2391 CASSENS DRIVE FENTON MO 63026 |
| 595191 | NESCO CONTAINER CORPORATION | 2391 CASSENS ROAD FENTON MO 63026 |
| 571274 | NESCO CONTAINER CORPORATION | 2391 CASSENS DRIVE FENTON MO 63026 |
| 606279 | NESCO ELEC C/O BRYAN FOODS | CHURCH HILL ROAD WEST POINT MS 39773 |
| 604946 | NESCO ELECTRICAL DISTRIBUTORS | 1715 SOUTH GREEN ST. TUPELO MS 38801 |
| 562353 | NESCO SERVICE COMPANY | P O BOX 901372 CLEVELAND OH 44190-1372 |
| 652958 | NESKORA BRYAN | Attn BRYAN 2929 HAYES ROAD 1814 HOUSTON TX 77082 |
| 558192 | NESLAB | P O BOX 4793 BOSTON MA 2212 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1097429 | NESLAB INSTRUMENTS, INC. | P.O. BOX 4793 BOSTON MA 02212-4793 |
| 1101229 | NESLAB INSTRUMENTS, INC. | P.O. BOX 1178 PORTSMOUTH NH 3802 |
| 1352960 | NESMITH MITCHEL | Attn MITCHEL 40 COLONY SQUARE ANGLETON TX 77515 |
| 1466084 | NESP | P.O. BOX 160 SAN ANTONIO PR 690 |
| 1562961 | NESS JILL | Attn JILL 1445 ELM ST GREEN BAY WI 54302 |
| 1070689 | NESS MOTLEY LOADHOLT RICHARDSON | Attn POOLE EDWARD J WESTBROOK 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1070689 | NESS MOTLEY LOADHOLT RICHARDSON | Attn POOLE EDWARD J WESTBROOK 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1070689 | NESS MOTLEY LOADHOLT RICHARDSON | Attn POOLE EDWARD J WESTBROOK 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1075691 | NESS MOTLEY LOADHOLT RICHARDSON | 1730 JACKSON STREET P.O. BOX 365 365 BARNWELL SC 29812 |
| 1075692 | NESS MOTLEY LOADHOLT RICHARDSON & P | 151 MEETING STREET SUITE 600 P.O. BOX 1137 1137 CHARLESTON SC 29402 |
| 1075691 | NESS, MOTLEY, LOADHOLT, RICHARDSON | Attn ALLARD A ALLSTON, III 2202 JACKSON STREET PO BOX 365 BARNWELL SC 29812 |
| 1756491 | NESS, MOTLEY, LOADHOLT, RICHARDSON | Attn & POO 151 MEETING STREET CHARLESTON SC 29402 |
| 1070689 | NESS, MOTLEY, LOADHOLT, RICHARDSON | Attn POOLE EDWARD J WESTBROOK 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1070689 | NESS, MOTLEY, LOADHOLT, RICHARDSON | Attn POOLE EDWARD J WESTBROOK 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1070689 | NESS, MOTLEY, LOADHOLT, RICHARDSON | Attn POOLE EDWARD J WESTBROOK 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29465 |
| 1075692 | NESS, MOTLEY, LOADHOLT, RICHARDSON | Attn ALLARD A ALLSTON III 151 MEETING STREET, SUITE 600 PO BOX 113 CHARLESTON SC 29402 |
| 1075690 | NESSER, KING & LEBLANC | Attn ERIC E JARRELL 3800 PLACE ST. CHARLES 201 ST. CHARLES AVENUE NEW ORLEANS LA |
| 1652962 | NESSET LAWRENCE | Attn LAWRENCE 1375 EIGHTH AVE MARION IA 52302 |
| 1652963 | NESSMAN JERALD | Attn JERALD 605 E. CEDAR ST. 4 BERESFORD SD 57004 |
| 1652964 | NESTER RETHA | Attn RETHA 320 RAPIDS STREET ROANOKE RAPIDS NC 27870 |
| 1352965 | NESTER WARREN | Attn WARREN R. D. #2, 2109 FLEETWOOD PA 19522 |
| 1908880 | NESTLE DOMINICANA S.A. | Attn AVE. ABRAHAM LINCOLN 118 APARTTADO 900 SANTO DOMINGO IT DOMINICAN REPUBLIC |
| 1515015 | NESTLE JMP JAMICA | 60 KNUTSFORD BOULEVARD KINGSTON 5 IT JAMAICA |
| 1595959 | NESTLE PERU S.A. | AV PASEO DE LA REPUBLICA 3755 LIMA IT 27 PERU |
| 1071880 | NESTLE SERVICES, INC. | Attn C/O CROMEX SERVICES INC. 3535 EAST 14TH STREET BROWNSVILLE TX 78520 |
| 1071881 | NESTLE SERVICES, INC. | Attn TECHNICAL PURCHASING 14TH FLOOR 800 N. BRAND BLVD. GLENDALE CA 91203 |
| 1119449 | NESTLE SERVICES, INC. | 8TH FLOOR 6 LANDMARK SQUARE STAMFORD CT 6901 |
| 1119450 | NESTLE USA INC | ARMSTRONG TEASDALE ATTN: JAMES F D 2345 GRAND BLVD SUITE 2000 KANSAS CITY MO 64108-2617 |
| 1912605 | NESTLE USA, INC. | NOELIA MARTI-COLON DE |
| 1352966 | NESTOR GEORGE | PO BOX39430 SOLON OH 44139 |
| 1877349 | NESTOR GEORGE W | Attn GEORGE 58 SMITH STREET CHELMSFORD MA 1824 |
| 1352967 | NESTOR TOD | 58 SMITH STREET CHELMSFORD MA 01824 |
| 1205808 | NETCOM TECHNOLOGIES INC | Attn TOD 1591 SPRING GATE DRIVE, #32035 MCLEAN VA 22102 |
| 1562848 | NETH & SON INC. | 7423 LINDBERGH DR. GAITHERSBURG MD 20879 |
| 1561951 | NETH & SON, INC. | 360 E LANDSTREET RD ORLANDO FL 32824 |
| 1652969 | NETHERLAND RANDALL | 146 TAYLOR DRIVE DEPEW NY 14043 |
| 1652968 | NETHERLAND RANDALL | Attn RANDALL P. O. BOX 26 RHINEHART LA 71363 |
| 1569994 | NETHERTON CLIFFORD | Attn CLIFFORD 704 SW 1ST STREET MOORE OK 73160 |
| 1569994 | NETJETS | Attn EXECUTIVE JET AVIATION,INC. P.O. BOX 631196 DEPT 1196 CINCINNATI OH 45263-1196 |
| 1563170 | NETMANAGE INC | P O BOX 45557 SAN FRANCISCO CA 94145 |
| 1652970 | NETOLICKY COLLEEN | Attn COLLEEN 4087 HWY 30 EAST ELY IA 52227 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1652971 | NETOLICKY STEVEN | Attn STEVEN 4087 HWY 30 EAST Y IA 52227 |
| 1616918 | NETPLANNER SYSTEMS INC | 3284 MEDLOCK BRIDGE RD, NORCROSS GA 30092 |
| 945168 | NETRIX CORPORATION | PO BOX #D-3513 BOSTON MA 02241-3513 |
| 258995 | NETS NATIONAL | 1900 L STREET NW SUITE 705 WASHINGTON DC 20036 |
| 945169 | NETSCAPE COMMUNICATIONS CORPORATION | FILE 72726 P O. BOX 61000 SAN FRANCISCO CA 94161-2726 |
| 1655711 | NETSCAPE COMMUNICATIONS CORPORATION | Attn FILE 75-14727 PO BOX 91288 CHICAGO IL 60693 |
| 328726 | NETTCO CORP. | P.O. BOX 329 EVERETT MA 2149 |
| 1652972 | NETTEKOVEN TIMOTHY | Attn TIMOTHY 1655 JEFFERSON E KANSAS CITY MO 64108 |
| 1617953 | NETTIE FAUSTO | Attn C/O W R GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 257190 | NETTIE GA TRAILER SALES INC | 1866 BUFORD HWY CUMMING GA 30131 |
| 218575 | NETTIE M DAVIS | 506 SIVERS ROAD GLENWOOD IA 51534 1538 |
| 1585435 | NETTIE M LAFERRIERE | 4622 BIRCH TREE LANE GIG HARBOR WA 98335-8152 |
| 268258 | NETTIES DRAPERIES | 4111 W. 63RD STREET CHICAGO IL 60629 |
| 252900 | NETTLES LISA | Attn LISA 8802C SCHICK ROAD AUSTIN TX 78729 |
| 552973 | NETTLETON CONCRETE WORKS | PO BOX 2157 JONESBORO AR 72403 |
| 385434 | NETTLETON CONCRETE WORKS | 2314 MOORE RD. JONESBORO AR 72401 |
| 402705 | NETTLETON CONCRETE WORKS | Attn NETTLETON STATION 2020 WATT STREET, JONESBORO AR 72403 |
| 552974 | NETTLING WILLIAM | Attn WILLIAM 16220 N. 7TH ST. PHOENIX AZ 85022 |
| 945170 | NETWORK AIR MEDICAL SYSTEMS, INC. | 801 AIRPORT DRIVE ROCKFORD IL 61109 |
| 701502 | NETWORK ASSOCIATES INC. | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| 005630 | NETWORK ASSOCIATES, INC. | 4099 MCEWEN, SUITE 500 DALLAS TX 75244 |
| 456044 | NETWORK CABLE SERVICES, INC. | 619 DOVER STREET MARIETTA GA 30066 |
| 1614527 | NETWORK CABLES & CONNECTORS INC | 2956 NW 72ND AVE MIAMI FL 33122 |
| 1272885 | NETWORK CIRCUITS INC | Attn UNIT 3 145 RIVERIA DRIVE MARKHAM ONTARIO ON L3R 5J6 CANADA |
| 945174 | NETWORK COURIER SERVICE | P O BOX 90912 LOS ANGELES CA 90009 |
| 006021 | NETWORK DESIGN MATRIX CO | 171 CHESIRE LN #700 PLYMOUTH MN 55441 |
| 945165 | NETWORK GENERAL CORP | Attn TAX DEPT - TERRY DAVIS 4200 BOHANNON DRIVE MENLO PARK CA 94025 |
| 945166 | NETWORK GENERAL CORP | Attn FILE NO. 92306 P O BOX 60000 SAN FRANCISCO CA 94160-2306 |
| 945167 | NETWORK MULTI-FAMILY | Attn C/O SOUTH SEMINOLE BUS ST. 140 N HWY 434 SUITE #157 ALTAMONTE SPRINGS FL 32714 |
| 108236 | NETWORK MUSIC | 15150 AVENUE OF SCIENCE SAN DIEGO CA 92128 |
| 863315 | NETWORK MUSIC,INC. | 11021 VIA FRONTERA SAN DIEGO CA 92127 |
| 105374 | NETWORK SERVICES | Attn SUITE 800 4635 SW FREEWAY HOUSTON TX 77027 |
| 945171 | NETWORK SERVICES | 896 JOE DRIVE COLLIERVILLE TN 38017 |
| 1345172 | NETWORK SERVICES GROUP | P O BOX 3357 VENTURA CA 93006 |
| 1502222 | NETWORK SOLUTIONS INC | PO BOX 17305 BALTIMORE MD 21297-0525 |
| 1617399 | NETWORK USA | 40 SOUTH PALAFOX STREET PENSACOLA FL 32501 |
| 1548743 | NETWORK WORLD INC | 161 WORCESTER RD FRAMINGHAM MA 01701-9172 |
| 1617382 | NETWORKS | 3265 MERIDIAN PKWY, STE 104 FORT LAUDERDALE FL 33331 |
| 1592478 | NETWORKS | |
| 1614389 | NETWORKS PROJECT | Attn C/O NORTHEAST FIREPROOFING PICK UP AT J. LESTICIANS WAREHOUSE 200 ENTERPRISE AVENUE TRENTON NJ 8638 |

| Person Code | Name | Address |
|---|---|---|
| 1545167 | NETWORKS, INC. | Attn SUITE 136 22783 STATE ROAD 7 BOCA RATON FL 33428 |
| 1652975 | NETZER PHILIP | Attn PHILIP W7684 HARVEST DRIVE GREENVILLE WI 54942 |
| 951280 | NETZSCH INC. | P O BOX 35 DOWNINGTOWN PA 19335-0035 |
| 097253 | NETZSCH INC. | P.O. BOX 31013 NEWARK NJ 07101-0130 |
| 1457587 | NETZSCH INSTRUMENTS INC | 37 INDUSTRIAL BOULEVARD PAOLI PA 19301 |
| 1945194 | NETZSCH INSTRUMENTS INC | P O BOX 4469 ESTES PARK CO 80517-4469 |
| 991103 | NETZSCH, INC. | 119 PICKERING WAY EXTON PA 19341 |
| 1746616 | NELION, INC. | 7200 RUTHERFORD RD., STE. 100 BALTIMORE MD 21224 |
| 1652976 | NEUBER MARK | Attn MARK 26116 HILLSFORD PLACE EL TORO CA 92630 |
| 1478407 | NEUBERGER DAVID | 12060 LITTLEPATUXENT PARKWAY, APT B COLUMBIA MD 21044 |
| 978407 | NEUBERGER DAVID A | 12060 LITTLEPATUXENT PARKWAY, APT B COLUMBIA MD 21044 |
| 1718338 | NEUBERT BRUCE | 2531 LOWER MAGOTHY BEACH ROAD SEVERNA PARK MD 21146 |
| 718338 | NEUBERT BRUCE C | 2531 LOWER MAGOTHY BEACH ROAD SEVERNA PARK MD 21146 |
| 1708846 | NEUBERT ROBERT | 2028 BELL ROAD HAMILTON OH 45013 |
| 708846 | NEUBERT ROBERT J | 2028 BELL ROAD HAMILTON OH 45013 |
| 1203702 | NEUCO | 5101 THATCHER ROAD DOWNERS GROVE IL 60515 |
| 1652980 | NEUENFELD CRAIG | Attn CRAIG ROUTE 2 BOX 97A KENMARE ND 58746 |
| 1652981 | NEUENFELD ROBERT | Attn ROBERT 423 SECOND AVENUE, NE KENMARE ND 58746 |
| 1652982 | NEUHAUSER KATHRYN | Attn KATHRYN 4514 MILLBROOK RD WOOSTER OH 44691 |
| 1652983 | NEUHAUSER KATHRYN | Attn KATHRYN 4514 MILLBROOK RD WOOSTER OH 44691 |
| 209811 | NEUMANN & BENNETTS | 419 BROAD STREET KLAMATH FALLS OR 97601 |
| 1652984 | NEUMANN LORETTA | Attn LORETTA 450 ACRES LANE SEALY TX 77474 |
| 1652985 | NEUMANN VERONICA | Attn VERONICA 2070 ALLEN BLVD #22 22 MIDDLETON WI 53562 |
| 1652986 | NEUMAYR EDITH | Attn EDITH 2690 CORAL LANDINGS BLVD 627 PALM HARBOR FL 34684 |
| 1652987 | NEUMEIER LEO | Attn LEO 915 E SHORT MTN ST. PARIS AR 72855 |
| 513728 | NEUTOCRETE | 12 TROW BRIDGE ROAD BETHEL CT 6801 |
| 1500098 | NEUTOCRETE PRODUCTS, INC. | 564 DANBURY ROAD NEW MILFORD CT 6776 |
| 500098 | NEUTOCRETE PRODUCTS, INC. | 564 DANBURY ROAD NEW MILFORD CT 6776 |
| 1709149 | NEUTREX, INC. | Attn ATTN: ACCOUNTS PAYABLE 11215 A JONES ROAD, WEST HOUSTON TX 77065 |
| 709149 | NEUTREX, INC. | 11215 A JONES RD. WEST HOUSTON TX 77065 |
| 1413092 | NEUTREX, INC. | Attn ATTN: PURCHASING 11215 A JONES RD. WEST HOUSTON TX 77065 |
| 897657 | NEUTREX, INC. | PO BOX 74195 CLEVELAND OH 44194-0271 |
| 1401404 | NEUTRON INDUSTRIES | 7107 NORTH BLACK CANYON PHOENIX AZ 85021 |
| 1545176 | NEUTRON INDUSTRIES INC. | P.O. BOX 74195 CLEVELAND OH 44194-0271 |
| 1126993 | NEVA J CURTIS | P O BOX 129 JOHNSTOWN CO 80534-0129 |
| 1548727 | NEVADA ADVERTISING CO | P O BOX 803 ELKO NV 89803 |
| 1610243 | NEVADA BILLS | ALL SEASONS RENO NV 89501 |
| 1608625 | NEVADA CEMENT CO. | INTERSTATE 80 AT EXIT 46 FERNLEY NV 89408 |
| 1605398 | NEVADA CONCRETE | 1609 FREEPORT BLVD SPARKS NV 89431 |
| 1611915 | NEVADA CONCRETE SUPPLY | 1609 FREEPORT BLVD. SPARKS NV 89431 |

| Person Code | Name | Address |
|---|---|---|
| 1619082 | NEVADA DIVISION OF ENV PROTECTION | DAVID COWPERTHWAITE COMMISSIONER 333 W NYE LANE ROOM 138 CARSON CITY NV 89706-0851 |
| 1604947 | NEVADA ELECTRIC SUPPLY INC | 3065 SHERIDAN STREET LAS VEGAS NV 89102 |
| 1561441 | NEVADA HOUSE OF HOSE | 2912 S HIGHLAND LAS VEGAS NV 89109 |
| 1561450 | NEVADA HOUSE OF HOSE | 736 W SUNSET HENDERSON NV 89015 |
| 1561630 | NEVADA HOUSE OF HOSE | 736 W SUNSET HENDERSON NV 89015 |
| 652988 | NEVAREZ ALFREDO | Attn ALFREDO 4017 KERNACK STREET DALLAS TX 75211 |
| 981349 | NEVAREZ EMANUEL VILLANUEVA | Attn BOX 9147 PARCELA 11-C BO MACUN TOA BAJA PR 949 |
| 652989 | NEVAREZ ERMA | Attn ERMA 335 YORK WAY SPARKS NV 89431 |
| 652990 | NEVAREZ ERMA | Attn ERMA 335 YORK WAY SPARKS NV 89431 |
| 652991 | NEVAREZ FRANCISCO | Attn FRANCISCO 6279 DAIRY AVENUE NEWARK CA 94560 |
| 652992 | NEVAREZ GONZALO | Attn GONZALO 37203 CEDAR BLVD. B NEWARK CA 94560 |
| 595407 | NEVE TRANSWAG MASCHINEN AG | DATTENMATTSTRASSE 21 KUONIMATT KRIENS BEI LUZERN IT 6010 |
| 614448 | NEVE'S UNIFORMS INC | Attn HEADQUARTERS 4855 PECOS STREET DENVER CO 80221-1594 |
| 652993 | NEVEU RAYMOND | Attn RAYMOND 1845 WHITE SWAN DR OSHKOSH WI 54901 |
| 652994 | NEVELS DIETER | Attn DIETER 1331 JOHNSON DRIVE 1623 BUFFALO GROVE IL 60089 |
| 652995 | NEVES ALBERT | Attn ALBERT 728 HILLSIDE CH RD FOUNTAIN INN SC 29644 |
| 652996 | NEVES ANN | Attn ANN 14 GOLDEN OAK COURT SIMPSONVILLE SC 29681 |
| 652997 | NEVES EDWARD | Attn EDWARD 14 GOLDEN OAK COURT SIMPSONVILLE SC 29681 |
| 652998 | NEVES FRANK | Attn FRANK 1902 FAIRVIEW RD. FOUNTAIN INN SC 29644 |
| 548728 | NEVILLE CHEMICAL COMPANY | P.O. BOX 640030 PITTSBURGH PA 15264-0030 |
| 653000 | NEVILLE JAMES | Attn JAMES 63 THORNHILL ROAD STRATHAM NH 3885 |
| 653001 | NEVILS RANDEL | Attn RANDEL 8410 CINNAMON RUN SPRING TX 77389 |
| 653002 | NEVITT CAROL | Attn CAROL 383 THOMAS ST PHILLIPSBURG NJ 8865 |
| 602239 | NEW 42ND STREET STUDIO | Attn C/O MORELL BROWN FIREPROOFING BETWEEN 7TH AND 8TH AVENUE NEW YORK NY 10011 |
| 562570 | NEW AGE TECHNOLOGIES INC | 18130 US HWY 441 MOUNT DORA FL 32757 |
| 585001 | NEW ALBANY SCHOOL | Attn 6460 E. DUBLIN GRANDVILLE RD. SPRAY CRAFT INC. NEW ALBANY OH 43054 |
| 604948 | NEW AMERICAN ELECTRIC DISTRIB | 578 PERRY STREET TRENTON NJ 8618 |
| 608443 | NEW ASTRODOMAIN EXHIBIT HALL | Attn C/O PAYLESS INSULATION 8215 NORTH STADIUM DRIVE HOUSTON TX 77054 |
| 589012 | NEW ATLANTIC SHOPPING | Attn C/O SPRAY INSULATIONS 3934 WEST 26TH STREET WEST CHICAGO IL 60185 |
| 578842 | NEW BASIS | P O BOX 1046 BENTON AR 72015 |
| 578843 | NEW BASIS | VULCAN ROAD HASKELL AR 72015 |
| 610000 | NEW BASIS | 3330 N. ZARAGOSA RD EL PASO TX 79963 |
| 579340 | NEW BASIS | 7818 SO COOPER ARLINGTON TX 76017 |
| 1602784 | NEW BEAVER COUNTY JAIL | Attn C/O VINFRED INTERIOR 6000 WOODLAWN BOULEVARD ALIQUIPPA PA 15001 |
| 1572597 | NEW BERLIN READY MIX | 20590 KOHLER CT NEW BERLIN WI 53151 |
| 1572598 | NEW BERLIN READY MIX | 20500 W LAWNSDALE RD NEW BERLIN WI 53151 |
| 1611838 | NEW BERLIN REDI-MIX, INC. | Attn DO NOT USE 20500 W. LAWNSDALE ROAD NEW BERLIN WI 53146 |
| 1568850 | NEW BIRTH AUTOMATION & TECHNOLOGY | 634 ROY HUIE RD. SUITE 20A RIVERDALE GA 30274 |
| 1548729 | NEW BOLD | P O BOX 630971 BALTIMORE MD 21263-0971 |
| 1617723 | NEW BOSTON ALEWIFE LIMITED | Attn PARTNERSHIP ONE LONGFELLOW PLACE 36TH FLOOR BOSTON MA 02114-2434 |

| Person Code | Name | Address |
|---|---|---|
| 1585222 | NEW BOSTON CONCRETE CO. | PO BOX 326 NEW BOSTON TX 75570 |
| 1585224 | NEW BOSTON CONCRETE CO. | 119 NO. ELM NEW BOSTON TX 75570 |
| 1585223 | NEW BOSTON CONCRETE CO.P | P. O. BOX 326 NEW BOSTON TX 75570 |
| 1599562 | NEW BOSTON SYSTEMS | P. O. BOX 4729 BOSTON MA 02212-4729 |
| 1597268 | NEW BRITAIN COURTHOUSE ☺☺ | Attn C/O WESCONN 20 FRANKLIN SQUARE NEW BRITAIN CT 6050 |
| 072194 | NEW BRUNSWICK POWER CORP | 515 KING STREET FREDERICTON NEW BRUN NB E3B 4X1 CANADA |
| 072196 | NEW BRUNSWICK POWER CORP | Attn POINT LEPREAU NGS HIGHWAY 790 LEPREAU NEW BRUNSWIC NB E0G 2H0 CANADA |
| 1585225 | NEW BUFFALO CONCRETE PROD | 825 S WHITTAKER NEW BUFFALO MI 49117 |
| 1585226 | NEW BUFFALO CONCRETE PROD | 825 S WHITTAKER NEW BUFFALO MI 49117 |
| 1585227 | NEW BUFFALO CONCRETE PROD | Attn DO NOT USE 825 S WHITTAKER ST NEW BUFFALO MI 49117 |
| 1585230 | NEW CANTON CONCRETE | RT 1 BOX 254 NEW CANTON VA 23123 |
| 1585231 | NEW CANTON CONCRETE | RT 1 BOX 254 NEW CANTON VA 23123 |
| 556502 | NEW CASTLE ENGINEERING | Attn CORP. PROCESSING DEPT. PO BOX 8055 FORT WAYNE IN 46898 |
| 097281 | NEW CASTLE ENGINEERING INC. | Attn CORPORATE PROCESSING DEPT. P.O. BOX 8055 FORT WAYNE IN 46898 |
| 1102976 | NEW CASTLE ENGINEERING, INC. | 5402 SPELLMIRE DR. CINCINNATI OH 45246 |
| 569425 | NEW CASTLE RECEIVER OF TAXES | Attn RECEIVER OF TAXES PERSONAL CITY BUILDING NEW CASTLE PA 16101 |
| 1522567 | NEW CASTLE SANITATION AUTHORITY | P. O. BOX 1404 NEW CASTLE PA 16103-1404 |
| 612604 | NEW CENTRAL LIBRARY | Attn C/O W R KEI.SO 3030 POPULAR MEMPHIS TN 38111 |
| 098864 | NEW CENTURY TRANSPORTATION | 70 SEWELL ST. UNIT G GLASSBORO NJ 8028 |
| 601275 | NEW CHILD CARE FACILITY | Attn C/O FAST RESPONSE CONCOURSE VILLAGE BRONX NY 10499 |
| 605528 | NEW CHILDERN'S CENTER (ASC BELL) | Attn C/O CRESCENT 492 1ST AVENUE MANHATTAN NY 10016 |
| 585039 | NEW COMMAND POST | Attn HWY. 104 EAT MILAN AMMUNITION PLANT MILAN TN 38358 |
| 1600438 | NEW COMMUNITY CENTER | Attn C/O NORTHEAST FIREPROOFING PIU @ J LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 582233 | NEW COMPREHENSIVE HEALTH CARE FAC. | INTERSECTION OF I-90 AND HWY. 212 CROW AGENCY MT 59022 |
| 551633 | NEW DAY MINISTRIES | 3571 CASTLEHILL COURT TUCKER GA 30084 |
| 589932 | NEW DIMENSIONAL BUILDING SERVICES | Attn INC PO BOX 496 AVENEL NJ 7001 |
| 663004 | NEW DONALD | Attn DONALD 11 BLUEBIRD DRIVE FOUNTAIN INN SC 29644 |
| 596948 | NEW ENGLAND AQUARIUM | Attn C/O HUDSHA CENTRAL WHARF BOSTON MA 2113 |
| 585141 | NEW ENGLAND CEMENT & | Attn 479 BROADWAY RD BLOCK PIPE CO DRACUT MA 1826 |
| 560918 | NEW ENGLAND CHAPTER - SFPE | Attn THE ENGINEERING CENTER ONE WALNUT STREET BOSTON MA 02108-3616 |
| 097710 | NEW ENGLAND COATINGS ASSOCIATION | P. O. BOX 47 WALTHAM MA 2254 |
| 564915 | NEW ENGLAND COATINGS CORP. | 3 SANBORN RD LONDONDERRY NH 3053 |
| 550865 | NEW ENGLAND COMPUTER SUPPLY INC | Attn 63 PARK ST PO BOX 1991 ANDOVER MA 01810-0034 |
| 1565681 | NEW ENGLAND CONCRETE MASONRY | P O BOX 485 SUTTON MA 01590-0485 |
| 1554476 | NEW ENGLAND CONCRETE MASONRY ASSOC | 268 MAIN STREET STE 241 NORTH READING MA 1864 |
| 1602883 | NEW ENGLAND CONCRETE PRODUCTS. INC | ROUTE 110 HAVERHILL ROAD AMESBURY MA 1913 |
| 1602884 | NEW ENGLAND CONCRETE PRODUCTS, INC. | P. O. BOX 807 AMESBURY MA 1913 |
| 1562603 | NEW ENGLAND CONSTRUCTION | P O BOX 101587 ATLANTA GA 30392-1587 |
| 1560781 | NEW ENGLAND CONSTRUCTION NEWS | Attn SUITE 400 2770 INDIAN RIVER BOULEVARD VERO BEACH FL 32960 |
| 1599260 | NEW ENGLAND CONTAINER | 4603 NORTH POINT BLVD BALTIMORE MD 21219 |

| Person Code | Name | Address |
|---|---|---|
| 1618962 | NEW ENGLAND CONTAINER | 455 GEORGE WASHINGTON HIGHWAY SMITHFIELD RI 02917 |
| 1570962 | NEW ENGLAND CONTAINER CORPORATION | 75 JONERGIN DRIVE SWANTON VT 5488 |
| 505145 | NEW ENGLAND CONTRACTING CORP | 14 SHASTA DRIVE LONDONDERRY NH 3053 |
| 570839 | NEW ENGLAND COPY SPECIALISTS INC | PO BOX 4024 WOBURN MA 01888-4024 |
| 530420 | NEW ENGLAND DRY ICE CO | PO BOX 4606 MANCHESTER NH 3108 |
| 535/735 | NEW ENGLAND DRY ICE CO | P.O. BOX 4606 MANCHESTER NH 3108 |
| 555058 | NEW ENGLAND ELECTRIC | Attn WIRE CORP 365 MAIN STREET LISBON NH 3585 |
| 88262 | NEW ENGLAND ELECTRIC MOTOR SERVICE | Attn CORPORATION 214 ARLINGTON STREET CHELSEA MA 2150 |
| 550015 | NEW ENGLAND FIRE EQUIPMENT CO | 9 CONGRESS STREET NASHUA NH 3062 |
| 495160 | NEW ENGLAND FIREPROOFING | PO BOX 419 WATERVILLE ME 4901 |
| 244810 | NEW ENGLAND FIREPROOFING | PO BOX 419 WATERVILLE ME 4903 |
| 491128 | NEW ENGLAND FIREPROOFING | Attn PICK UP AT BARRETTS WAREHOUSE 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 570351 | NEW ENGLAND ICRI | Attn C/O NORCON SALES LTD P O BOX 514 HUBBARDSTON MA 1452 |
| 108734 | NEW ENGLAND INDUSTRIAL | Attn TRUCK, INC. 10 RYAN ROAD WOBURN MA 1801 |
| 100378 | NEW ENGLAND INDUSTRIAL SUPPLY CO | P O BOX 232 EVERETT MA 02149-0002 |
| 108735 | NEW ENGLAND INDUSTRIAL TRUCK | Attn INC. 10 RYAN ROAD WOBURN MA 1801 |
| 1558253 | NEW ENGLAND INDUSTRIAL TRUCK INC | 195 WILDWOOD AVE WOBURN MA 01801-2024 |
| 472213 | NEW ENGLAND INSTRUMENT | 245 RAILROAD STREET WOONSOCKET RI 2895 |
| 82214 | NEW ENGLAND INSTRUMENT | 18 ALPHA ROAD CHELMSFORD MA 1824 |
| 82049 | NEW ENGLAND INSTRUMENT SERVICE | Attn ASSOCIATES INC P O BOX 94 EPSOM NH 03234-0094 |
| 04706 | NEW ENGLAND LABORATORY | 36 WEST WATER STREET WAKEFIELD MA 1880 |
| 07528 | NEW ENGLAND LEGAL FOUNDATION | 150 LINCOLN STREET BOSTON MA 2111 |
| 1558206 | NEW ENGLAND MASONRY INSTITUTE | Attn SUITE 241 268 MAIN STREET NORTH READING MA 1864 |
| 27966 | NEW ENGLAND MECHANICAL | 166 TUNNEL ROAD VERNON CT 6066 |
| 636315 | NEW ENGLAND MEDICAL CENTER | Attn COR WASHINGTON ST & OAK H. CARR BOSTON MA 2133 |
| 158591 | NEW ENGLAND MINORITY PURCHASING | Attn COUNCIL INC 4 COPLEY PLACE SUITE 125 BOSTON MA 2116 |
| 199358 | NEW ENGLAND MOTOR FREIGHT | Attn P O BOX 6031 1-71 NORTH AVENUE EAST ELIZABETH NJ 07207-6031 |
| 111632 | NEW ENGLAND MOTOR FREIGHT | I-71 NORTH AVENUE ELIZABETH NJ 7201 |
| 199922 | NEW ENGLAND MOTOR FREIGHT INC | Attn PO BOX 6031 1-71 NORTH AVENUE EAST ELIZABETH NJ 07207-6031 |
| 5456 | NEW ENGLAND MOTOR FREIGHT, INC. | Attn I-71 NORTH AVE., EAST PO BOX 6031 ELIZABETH NJ 07207-6031 |
| 08171 | NEW ENGLAND MUTUAL LIFE INS. CO. | TRAMMEL CROW HOUSTON INC. GEN COUNSEL 1800 W. LOOP SOUTH SUITE 600 HOUSTON TX 77027 |
| 60832 | NEW ENGLAND NEWSCLIP AGENCY INC | P O BOX 9128 FRAMINGHAM MA 01701-9128 |
| 44736 | NEW ENGLAND OFFICE SUPPLY INC | 135 LUNDQUIST DRIVE BRAINTREE MA 2184 |
| 1107875 | NEW ENGLAND PAINT MFG | Attn ATTN. ACCOUNTS PAYABLE 51 HIGGINSON AVENUE PAWTUCKET RI 2861 |
| 1111743 | NEW ENGLAND PAINT MFG | 51 HIGGINSON AVENUE PAWTUCKET RI 2861 |
| 1585232 | NEW ENGLAND PRECAST CORP | P O BOX 807 AMESBURY MA 1913 |
| 1585233 | NEW ENGLAND PRECAST CORP | P. O. BOX 807 AMESBURY MA 1913 |
| 1585234 | NEW ENGLAND PRECAST CORP. | Attn HAVERHILL RD DO NOT USE THIS # RT 110 AMESBURY MA 1913 |
| 1554064 | NEW ENGLAND PRINTING & GRAPHICS | 27 WELLINGTON ROAD LINCOLN NE 2865 |
| 1576492 | NEW ENGLAND PROTON THERAPY | MASS GENERAL HOSPITAL BOSTON MA 2110 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1070128 | NEW ENGLAND RESINS & PIGMENT | PO BOX 3600-50 BOSTON MA 2241 |
| 548739 | NEW ENGLAND RESINS & PIGMENTS | Attn CORPORATION P O BOX 9381 BOSTON MA 02209-9381 |
| 550335 | NEW ENGLAND RESINS & PIGMENTS | PO BOX 9381 BOSTON MA 02209-9381 |
| 554262 | NEW ENGLAND RESINS & PIGMENTS | PO BOX 2435 WOBURN MA 01888 0735 |
| 553464 | NEW ENGLAND RESINS & PIGMENTS | P O BOX 9381 BOSTON MA 02209-9381 |
| 561092 | NEW ENGLAND ROUNDTABLE | Attn JOE CARTER, C/O SERVICE BY AIR 134 RAILROAD AVE REVERE MA 2151 |
| 561689 | NEW ENGLAND ROUNDTABLE | Attn C/O BARRETT WAREHOUSE & TRANSPORT 505 UNIVERSITY AVE NORWOOD MA 2062 |
| 548740 | NEW ENGLAND RUBBER INC. | Attn ROUTE #1 55 COMMERCIAL CIRCLE DEDHAM MA 2026 |
| 1069886 | NEW ENGLAND SEALCOATING CO.,INC | 120 INDUSTRIAL PARK RD HINGHAM MA 2034 |
| 551271 | NEW ENGLAND SEALCOATING INC | 120 INDUSTRIAL PARK ROAD HINGHAM MA 2043 |
| 071746 | NEW ENGLAND SEMICONDUCTOR | 6 LAKE STREET LAWRENCE MA 1841 |
| 548741 | NEW ENGLAND SIGHTS | 8 ACACIA STREET CAMBRIDGE MA 2138 |
| 069997 | NEW ENGLAND SOCIETY FOR COATINGS | Attn RICHARD GREEN BF GOODRICH COMPANY 300 WHITNEY STREET TECHNOLOGY LEOMINSTER MA 1453 |
| 070370 | NEW ENGLAND SPRING WATER CO INC | 217 R MAIN STREET NORTH READING MA 1864 |
| 556934 | NEW ENGLAND TELECOMMUNICATION ASSOC | PO BOX 962 ESSEX MA 1929 |
| 560979 | NEW ENGLAND TELECOMMUNICATIONS | Attn ASSOCIATION P O BOX 112 MILLIS MA 2054 |
| 1506622 | NEW ENGLAND THERMAL FORUM/NETF | ONE TURKEY HILL ROAD WAYLAND MA 1778 |
| 551223 | NEW ENGLAND TIME & SYSTEMS | Attn UNIT 6 1275 PAWTUCKET BLVD LOWELL MA 1854 |
| 109813 | NEW ENGLAND VINYL | 14 BENNETT STREET LYNN MA 1905 |
| 564445 | NEW ENGLAND WATER PURIFICATION | 3 RAWSON ROAD HANOVER MA 02339-8206 |
| 573206 | NEW ENTERPRISE STONE & | Attn PO BOX 77 LIME COMPANY NEW ENTERPRISE PA 16664 |
| 585236 | NEW ENTERPRISE STONE & LIME | P O BOX 77 NEW ENTERPRISE PA 16664 |
| 1600109 | NEW ENTERPRISE STONE & LIME | ROAD 36 NORTH ROARING SPRING PA 16673 |
| 585237 | NEW ENTERPRISE STONE & LIME | RT #1 RT 36 ROARING SPRING PA 16673 |
| 585235 | NEW ENTERPRISE STONE & LIME CO | Attn ATTN. ACCOUNTS PAYABLE P.O. BOX 77 NEW ENTERPRISE PA 16664 |
| 548747 | NEW FACE CONSTRUCTION | 162 LAFAYETTE AVENUE HAWTHORNE NJ 7506 |
| 585241 | NEW FLOOR SYSTEMS INC | 8 BERRY ST BROOKLYN NY 11211 |
| 107876 | NEW GENERATION POLYMERS | 200 HARRISON STREET JAMESTOWN NY 14701 |
| 111744 | NEW GENERATION POLYMERS | 400 CHESTNUT STREET BRADFORD PA 16701 |
| 557881 | NEW HAMPSHIRE CHAPTER CSI | Attn ROBERT LAMEY CSI CDT 16 MULBERRY LANE BEDFORD NH 3110 |
| 548745 | NEW HAMPSHIRE PLASTICS INC | ONE BOUCHARD STREET MANCHESTER NH 03103 3398 |
| 588450 | NEW HANOVER COUNTY LIBRARY | Attn 201 CHESTNUT ST. C/O BONITZ OF THE CAROLINAS WILMINGTON NC 28401 |
| 613463 | NEW HANOVER COUNTY LIBRARY | Attn 201 CHESTNUT ST. C/O BONITZ OF THE CAROLINAS WILMINGTON NC 28401 |
| 1557107 | NEW HANOVER COUNTY TAX OFFICE | P O BOX 9004 WILMINGTON NC 28402-9004 |
| 1598068 | NEW HANOVER HOSPITAL | Attn MILLER BUILDING CORP. C/O STANDARD INSULATING 2131 SOUTH 17TH ST. WILMINGTON NC 28401 |
| 1101098 | NEW HARBOR ENTERPRISES, INC. | 2 EVES DRIVE, SUITE 212 MARLTON NJ 8053 |
| 1563215 | NEW HAVEN CONSULTING GROUP | ONE RESEARCH DRIVE SHELTON CT 6484 |
| 1579607 | NEW HEALTH AND HUMAN SERVICE CENTER | Attn 119TH AND RIDGEVIEW C/O ELIASON AND KNUTH LAWRENCE KS 66047 |
| 1555094 | NEW HERMES INC | PO BOX 740092 ATLANTA GA 30374-0092 |
| 1104061 | NEW HERMES INC. | 3642 W. 128TH PLACE CHICAGO IL 60658 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1583920 | NEW HOLLAND CONCRETE PROD | Attn 825 E JACKSON ST PO BOX 196 NEW HOLLAND PA 17557 |
| 1583921 | NEW HOLLAND CONCRETE PROD | PO BOX 218 NEW HOLLAND PA 17557 |
| 1583922 | NEW HOLLAND CONCRETE PRODUCTS | 828 EAST EARL ROAD NEW HOLLAND PA 17557 |
| 1101560 | NEW HORIZONS | P.O. BOX 23346 CHATTANOOGA TN 37422-3346 |
| 1564816 | NEW HORIZONS | P O BOX 891554 DALLAS TX 75389-1554 |
| 1560239 | NEW HORIZONS | 4660 N UNIVERSITY DR FORT LAUDERDALE FL 33351 |
| 1557608 | NEW HORIZONS | Attn SUITE 100 33 VILLA RD GREENVILLE SC 29615 |
| 1550910 | NEW HORIZONS | 14115 FARMINGTON ROAD LIVONIA MI 48154 |
| 1548749 | NEW HORIZONS | 14115 FARMINGTON ROAD LIVONIA MI 48154 |
| 1548748 | NEW HORIZONS | Attn COMPUTER LEARNING CENTERS INC. 1231 E. DYER ROAD SUITE 140 SANTA ANA CA 92705-5643 |
| 1615011 | NEW HORIZONS CLC OF LOS ANGELES | 100 CORPORATE POINTE SUITE 195 CULVER CITY CA 90230 |
| 616144 | NEW HORIZONS CLC OF NASHVILLE INC. | P O BOX 154 MEMPHIS TN 38101-0154 |
| 545200 | NEW HORIZONS COMPUTER LEARNING | 2600 THOUSAND OAKS BLVD MEMPHIS TN 38118 |
| 1551998 | NEW HORIZONS COMPUTER LEARNING | Attn CENTER 2951 S PARKER ROAD #1300 AURORA CO 80014-2734 |
| 1614806 | NEW HORIZONS COMPUTER LEARNING | Attn CENTERS OF BIRMINGHAMMONTGOMERY 601 BEACON PARKWAY WEST SUITE 106 BIRMINGHAM AL 35209 |
| 1103116 | NEW HORIZONS COMPUTER LEARNING CENT | 7125 AMBASSADOR RD., STE. 100 BALTIMORE MD 21244 |
| 1551105 | NEW HORIZONS COMPUTER LEARNING CENT | 5 OLD CONCORD ROAD BURLINGTON MA 1803 |
| 1548750 | NEW HORIZONS COMPUTER LEARNING CTR | 5 OLD CONCORD ROAD BURLINGTON MA 1803 |
| 1565561 | NEW HORIZONS COMPUTER LEARNING CTR | P O LOCKBOX 931814 ATLANTA GA 31193 |
| 1616336 | NEW HORIZONS COMPUTER LEARNING CTR | 7480 MIRAMAR ROAD. SUITE 202 SAN DIEGO CA 92126 |
| 1546608 | NEW HORIZONS LANDSCAPING | PO BOX 338 FANWOOD NJ 7023 |
| 1598809 | NEW HOUSE ROYAL ATHLETIC CENTER | Attn C/O TOMAN & ASSOCIATES 1910 EAST CAMPUS DRIVE AUSTIN TX 78705 |
| 1568829 | NEW INTERSTATE CONCRETE | 2223 E MARGARET DRIVE TERRE HAUTE IN 47802 |
| 1614304 | NEW INTERSTATE CONCRETE | PORTABLE PLANT, VARIOUS LOCATIONS TERRE HAUTE IN 47802 |
| 1585242 | NEW INTERSTATE CONCRETE | 2213 MARGARET AVE TERRE HAUTE IN 47802 |
| 1585243 | NEW INTERSTATE CONCRETE | 2213 MARGARET AVENUE TERRE HAUTE IN 47802 |
| 1585244 | NEW INTERSTATE CONCRETE SOUTH | 3700 N. 13TH STREET TERRE HAUTE IN 47805 |
| 1607951 | NEW ISLE HOSPITAL | Attn C/O EASTERN MATERIALS 4295 HEMSTEAD TURNPIKE BETHPAGE NY 11714 |
| 1548751 | NEW JERSEY CONCRETE & | Attn AGGREGATE ASSOCIATION 1230 PARKWAY AVE STE 101 WEST TRENTON NJ 8628 |
| 1069612 | NEW JERSEY DEPT OF ENV PROTECTION | Attn GARY GRUELICH PROJECT MANAGER DIVISION OF SITE REMEDIATION 2 BABCOCK PLACE WEST ORANGE NJ 07052 |
| 1069709 | NEW JERSEY DEPT OF ENV PROTECTION | Attn SERGIO HONI, CASE MANAGER 401 EAST STATE STREET P. O. BOX 433 TRENTON NJ 08625 |
| 1069614 | NEW JERSEY DEPT OF ENV PROTECTION | Attn MR. HARRY HORNIKEL SOUTHERN AIR PROGRAM 2 RIVERSIDE DRIVE SUITE 201 CAMDEN NJ 08103 |
| 1069613 | NEW JERSEY DEPT OF ENV PROTECTION | Attn MR. RICHARD BURGOS DIV OF RESPONSIBLE PARTY SITE REMED 401 EAST STATE STREET CN 028 TRENTON NJ 08625-0028 |
| 1618061 | NEW JERSEY DEPT OF ENVIRONMENTAL | Attn PROTECTION BUREAU OF FUND MANAGEMENT COMPLIANCE & RECOVERY 22 SOUTH CLINTON AVENUE 3RD FLOOR TRENTON NJ 08625 |
| 1598043 | NEW JERSEY DEPT OF STATE BUILDING | Attn C/O NORTHEAST FIREPROOFING 225 WEST STATE STREET TRENTON NJ 8638 |
| 1552663 | NEW JERSEY DIV OF MOTOR VEHICLES | CN 008 TRENTON NJ 08666-0008 |
| 1563497 | NEW JERSEY ECONOMIC DEVELOPMENT | Attn AUTHORITY 22 SOUTH CLINTIN AVE TRENTON NJ 8625 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1570069 | NEW JERSEY ENVIRONMENTAL | Attn PROTECTION, BU NEW SOURCE CN027 TRENTON NJ 08625-0027 |
| 1563120 | NEW JERSEY FAMILY SUPPORT PAYMENT | Attn CENTER PO BOX 4880 TRENTON NJ 08650-4880 |
| 5635969 | NEW JERSEY INSTITUTE OF TECHNOLOGY | Attn MS YUVONDA TUCKER UNIVERSITY HEIGHTS NEWARK NJ 07102-1982 |
| 1545204 | NEW JERSEY LAW JOURNAL | P O BOX 20081 NEWARK NJ 7101 |
| 1603984 | NEW JERSEY MANUFACTURER'S INSURANCE | Attn C/O THOMAS FIREPROOFING 301 SULLIVAN WAY TRENTON NJ 8638 |
| 5599340 | NEW JERSEY MANUFACTURERS INSURANCE | Attn C/O ISLAND LATHING & PLASTERING SULLIVAN WAY & LOWER FERRY ROAD TRENTON NJ 8638 |
| 5553182 | NEW JERSEY MONTHLY | Attn SUBSCRIPTION DATA CENTER PO BOX 1961 MARION OH 43306-4061 |
| 5841111 | NEW JERSEY PERFORMING ARTS | 34 PARK PLACE NEWARK NJ 7111 |
| 5545206 | NEW JERSEY STATE BAR ASSO | P O BOX 15142 NEWARK NJ 07192-5142 |
| 1559776 | NEW JERSEY STATE BAR ASSOCIATION | ONE CONSTITUTION SQUARE NEW BRUNSWICK NJ 08901-1500 |
| 5552804 | NEW JERSEY STATE DISABILITY | Attn BENEFITS FUND P O BOX 0878 NEWARK NJ 07101-0878 |
| 5609110 | NEW JERSEY TRANSIT | Attn C/O S. CARNEVALE 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 5461817 | NEW JERSEY'S FUND FOR CLIENT | Attn PROTECTION P O BOX 4659 TRENTON NJ 08650-4659 |
| 5981879 | NEW JUNIATA GAP ELEMENTARY | JUNIATA GAP ROAD & CASTLE FARM ROAD ALTOONA PA 16601 |
| 5361247 | NEW LINE PRODUCTS LTD | 3910 GRANT STREET BURNABY B.C. BC V5C 3N3 CANADA |
| 5572600 | NEW LONDON CONC PRODS | 17550 HWY 23 N.E. NEW LONDON MN 56273 |
| 1612762 | NEW LONDON CONC PRODS | P O BOX 283 NEW LONDON MN 56273 |
| 1570489 | NEW LONDON ENGINEERING | 1700 DIVISION STREET NEW LONDON WI 54961 |
| 5448752 | NEW MEADOWS ABATEMENT | Attn DISTRIBUTORS INC. P. O. BOX 465 NIANTIC CT 06357-0465 |
| 5612332 | NEW LONDON TAPE | OLD RTE 1 BATH ME 4530 |
| 5618799 | NEW MEXICO ENV DEPT | 1190 ST FRANCIS DRIVE PO BOX 26110 SANTE FE NM 87502 |
| 1619131 | NEW MEXICO ENV DEPT | 1190 ST FRANCIS DRIVE PO BOX 26110 SANTA FE NM 87502 |
| 5971406 | NEW MEXICO STATE | PO BOX 26110 1190 ST FRANCIS ST SANTA FE NM 87502 |
| 5548754 | NEW MEXICO TAXATION & REVENUE | Attn PHYSICAL SCIENCE LAB ANDERSON HALL STEWART & ESPINA STS LAS CRUCES NM 88003 |
| 5472843 | NEW MILFORD BLOCK | Attn DEPT. P.O. BOX 25128 SANTA FE NM 87504-5128 |
| 5409490 | NEW MILFORD BLOCK | 44 ELM STREET FISHKILL NY 12524 |
| 5172844 | NEW MILFORD BLOCK | 574 DANBURY ROAD NEW MILFORD CT 6776 |
| 5501458 | NEW MILFORD H.S. | Attn C/O ISLAND LATH & PLASTER ROUTE 7N NEW MILFORD CT 6776 |
| 5609677 | NEW MILL LAKE ELEMENTARY SCHOOL | 574 DANBURY ROAD NEW MILFORD CT 6776 |
| 5562435 | NEW MILLENNIUM INC | Attn C/O UNITED 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 5602219 | NEW N.P. MOSS MIDDLE SCHOOL | P O BOX 5130 WAKEFIELD RI 2880 |
| 5177232 | NEW ORLANDO SCIENCE CENTER | Attn C/O RATCLIFF CONST. CO. 805 TEURLINGS DR. LAFAYETTE LA 70502 |
| 1577233 | NEW ORLANDO SCIENCE CENTER | Attn 722 EAST ROLLINS STREET C/O BAKERMELLON STUART CONSTRUCT. ORLANDO FL 32803 |
| 1577230 | NEW ORLANDO SITE CENTER | Attn 722 EAST ROLLINS STREET C/O AMERICAN FIREPROOFING ORLANDO FL 32803 |
| 1582734 | NEW ORLEANS AIRPORT | Attn 722 E ROLLINS ST ATTN. JOANNA HACKETT ORLANDO FL 32803 |
| 1584412 | NEW ORLEANS AIRPORT | Attn 900 AIRLINE HIGHWAY CONCOARSE D (WEST TERMINAL) KENNER LA 70062 |
| 1582731 | NEW ORLEANS AIRPORT PHASE III | Attn BEHIND OLD DOBBS WAREHOUSE AIRLINE HWY/FEEDER KENNER LA 70062 |
| 1607002 | NEW ORLEANS CEMENT | 900 AIRLINE HWY-GATE 167 KENNER LA 70062 |
| 1607007 | NEW ORLEANS CEMENT | 13201 OLD GENTILLY RD NEW ORLEANS LA 70129 |
| 1607007 | NEW ORLEANS CEMENT PRODUCTS CO INC | PO BOX50520 NEW ORLEANS LA 70150 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599968 | NEW ORLEANS CONVENTION CENTER | Attn C/O MIDSTATES PAINTING CONSTRUCTION SITE 340 TERPSCHORE NEW ORLEANS LA 70130 |
| 1562389 | NEW ORLEANS COURTYARD | 300 JULIA STREET NEW ORLEANS LA 70130 |
| 1582732 | NEW ORLEANS FAIR GROUNDS | 1751 GENTILLY BLVD. NEW ORLEANS LA 70119 |
| 1552972 | NEW ORLEANS HOSPITALITY | P O BOX 712283 TALLULAH LA 71283 |
| 1581484 | NEW ORLEANS INTERNATIONAL AIRPORT | Attn 900 AIRLINE HWY. FEDERAL INSPECTION SERVICE KENNER LA 70062 |
| 1594913 | NEW ORLEANS INTERNATIONAL AIRPORT | Attn C/O CALMAR CORPORATION CONCOURSE C, STAGE 3, PHASE 4 KENNER LA 70062 |
| 1554595 | NEW ORLEANS LOUISIANA SAINTS | Attn ATTN: BILLY FERRANTE 5800 AIRLINE HIGHWAY METAIRIE LA 70003 |
| 1590004 | NEW ORLEANS MARRIOTT | 555 CANAL ST. ATTN: PATTI BALL NEW ORLEANS LA 70130 |
| 1597813 | NEW ORLEANS MARRIOTT | Attn C/O CALMAR 555 CANAL STREET NEW ORLEANS LA 70140 |
| 1562543 | NEW ORLEANS MARRIOTT | 555 CANAL STREET NEW ORLEANS LA 70140 |
| 1581488 | NEW ORLEANS MUSEUM OF ART | 1 LELONG AVE. NEW ORLEANS LA 70124 |
| 1611581 | NEW ORLEANS RECONSTRUCTION | Attn FAIRGROUNDSRACETRACK C/O KING & COMPANY 2200 GENTILLY NEW ORLEANS LA 70122 |
| 1604949 | NEW PACIFIC LUMBER CO. INC. | 331 NORTH SEPULVEDA BLVD. EL SEGUNDO CA 90245 |
| 1564586 | NEW PALTZ FAMILY HEALTH | PO BOX 1151 POUGHKEEPSIE NY 12602 |
| 1608286 | NEW PATH | Attn C/O MARCONI/JOHNPH0058 3715 SOUTHERN BLVD YOUNGSTOWN OH 44507 |
| 1070114 | NEW PENN MOTOR EXPRESS | Attn P O BOX 630 625 S FIFTH AVE LEBANON PA 17042-0630 |
| 1545243 | NEW PENN MOTOR EXPRESS | Attn P O BOX 630 625 S FIFTH AVE P.O. BOX 630 LEBANON PA 17042-0630 |
| 1101221 | NEW PENN MOTOR EXPRESS | Attn 625 S. 5TH AVE. P.O. BOX 630 LEBANON PA 17042-0630 |
| 1070234 | NEW PIG CORP | PIG PLACE - ONE PORK AVE TIPTON PA 16684-0304 |
| 1548755 | NEW PIG CORP | Attn ATTN: ACCOUNATS RECEIVABLE THREE PORK AVENUE TIPTON PA 16684 |
| 1585251 | NEW PIG CORP | Attn ATTN: MFG ACCT PAYABLE THREE PORK AVE TIPTON PA 16884 |
| 1101335 | NEW PIG CORP. | P O BOX 304 TIPTON PA 16684-0304 |
| 1585253 | NEW PIG CORP. | Attn 500 8TH AVE. ALTOONA DISTRIBUTION CENTER ALTOONA PA 16602 |
| 1097551 | NEW PIG CORPORATION | ONE PORK AVENUE TIPTON PA 16684 |
| 1616818 | NEW PIG CORPORATION | P O BOX 304 TIPTON PA 16684-0304 |
| 1551352 | NEW PIG CORPORATION | ONE PORK AVENUE TIPTON PA 16684 |
| 1545203 | NEW PIG CORPORATION | ONE PORK AVENUE TIPTON PA 16684 |
| 1585252 | NEW PIG. CORP | P O BOX 304 TIPTON PA 16684 |
| 1562957 | NEW REPUBLICAN MAJORITY FUND | Attn REFERENCE #12500005 THREE PORK AVE. TIPTON PA 16684 |
| 1548761 | NEW RESINA CORP | Attn NON-FEDERAL ACCOUNT 900 SECOND STREET NE SUITE 114 WASHINGTON DC 20002 |
| 1603667 | NEW RITZ CARLTON | 246 CREAMER STREET BROOKLYN NY 11231 |
| 1610813 | NEW RIVER CONCRETE | Attn C/O CJ COAKLEY 2200 M STREET WASHINGTON DC 20090 |
| 1585254 | NEW RIVER CONCRETE SUPPLY | P O BOX 520 BLACKSBURG VA 24060 |
| 1585255 | NEW RIVER CONCRETE SUPPLY | P O BOX 1347 HARRISONBURG VA 22801 |
| 1585256 | NEW RIVER CONCRETE SUPPLY | 1208 N MAIN ST. BLACKSBURG VA 24060 |
| 1599804 | NEW RIVER VALLEY REGIONAL JAIL | 10 FOREST AVE. RADFORD VA 24141 |
| 1599670 | NEW ROCHELLE MALL | Attn C/O HICO MAIN STREET DUBLIN VA 24084 |
| 1500808 | NEW SHINE AUTO | Attn C/O ISLAND LATH & PLASTER 33 LECOUNT PLACE NEW ROCHELLE NY 10801 |
| 1545187 | NEW SONG COMMUNITY LEARNING CENTER | 175 SO JEFFERSON ST ORANGE NJ 7050 |
| 1610814 | NEW SOUTH SUPPLY | 1385 NORTH GILMOR STREET BALTIMORE MD 21217 |
|  |  | 951 HARBOR ROAD WESTOVER ACRES SC 29169 |

W R Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1585257 | NEW SOUTH SUPPLY CO INC | PO BOX512 COLUMBIA SC 29202 |
| 1585258 | NEW SOUTH SUPPLY INC | PO BOX512 COLUMBIA SC 29202 |
| 02004 | NEW SOUTHWEST INDUSTRIES | 3067 CARBIDE DR. SULPHUR LA 70665 |
| 15067 | NEW SPIRIT NATURALS | 615 WEST ALLEN AVENUE SAN DIMAS CA 91773 |
| 1545245 | NEW STAR FREIGHT SERVICE INC | 6416 QUINN DR BATON ROUGE LA 70817 |
| D98668 | NEW STAR FREIGHT SERVICE, INC. | 15131 AIRLINE HWY BATON ROUGE LA 70817-7308 |
| 545246 | NEW STAR TRANSPORTATION, INC. | 6416 QUINN DRIVE BATON ROUGE LA 70817 |
| 3606672 | NEW SWISS CHEMICAL SOCIETY | Attn C/O NOVARTIS AG K-25 1.45 CH-4002 BASEL SZ 4002 |
| F605629 | NEW TACONIC HILLS SCHOOL | RTE 23 & 11 C/O SCHENECTADY CRARYVILLE NY 12521 |
| 1559005 | NEW TECH INTERNATIONAL INC | 211 ALLEN DR EXTON PA 19341-1770 |
| 1552747 | NEW TUCUMSEH HIGH SCHOOL | Attn C/O WILLIAM REICHEBACH 760 BROWN STREET TECUMSEH MI 49286 |
| T93406 | NEW UNITED MOTOR MANUFACTURING, INC | Attn GENERAL STORES TIRE BUILDING 45500 FREMONT BOULEVARD FREMONT CA 94538 |
| 5803903 | NEW VIEW WINDOWS INC. | 416 SOUTH COUNTY HWY. 393 BOX #4 SANTA ROSA BEACH FL 32459 |
| 545188 | NEW VISION COMMUNICATIONS | Attn CORPORATION 1619 BROADWAY NEW YORK NY 10019 |
| 548759 | NEW WAY PALLET INC. | 21661 W. GOOD HOPE ROAD LANNON WI 53046 |
| F48760 | NEW WAY PALLETS | 21661 WEST GOOD HOPE RD. LANNON WI 53046 |
| 559005 | NEW WORLD JANITORIAL | 1153 W 2050 NORTH CLINTON UT 84015 |
| N400137 | NEW YORK AIR NATIONAL GUARD | Attn STRATTON AIR FORCE BASE C/O  DON DIESEL, INC. SCHNECTADY COUNTY AIRPORT SCOTIA NY 12302 |
| 502412 | NEW YORK AIRPORT | Attn C/O DASHCO PICK UP IN TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| B58224 | NEW YORK BLOWER | PO BOX 93465 CHICAGO IL 60673-3465 |
| 997535 | NEW YORK BLOWER CO | P.O. BOX 93465 CHICAGO IL 60673-3465 |
| 01001 | NEW YORK BLOWER CO. | Attn C/O PENEGUY EQUIPMENT CO. P.O. BOX 45890 BATON ROUGE LA 70895 |
| 1103715 | NEW YORK BLOWER COMPANY | Attn SUITE 324 625 PLAINFIELD ROAD WILLOWBROOK IL 60521 |
| C94437 | NEW YORK BUILDERS | 545 W. 28TH STREET NEW YORK NY 10001 |
| E85444 | NEW YORK BUILDING SUPPLY | 545 WEST 28TH ST NEW YORK NY 10001 |
| 45190 | NEW YORK CITY DEPARTMENT | Attn OF FINANCE 25 ELM PLACE - 3RD FLOOR BROOKLYN NY 11201 |
| 555850 | NEW YORK CITY DEPT OF FINANCE | PO BOX 3213 NEW YORK NY 10242-0323 |
| 65595 | NEW YORK CITY DEPT OF FINANCE | Attn PARKING VIOLATIONS OPERATIONS P O BOX 2035 PECK SLIP STATION NEW YORK NY 10272-2035 |
| 908407 | NEW YORK CITY PUBLIC LIBRARY | Attn C/O AMERICAN SPRAY-ON CORP. 40TH STREET & 5TH AVENUE NEW YORK NY 10018 |
| 562117 | NEW YORK COMMERCIAL LUBRICANTS INC | 229 ARLINGTON AVENUE STATEN ISLAND NY 10303-1697 |
| 448756 | NEW YORK CONSTRUCTION MATERIALS | Attn ASSOCIATION INC 8 CENTURY HILL DR LATHAM NY 12110 |
| 310828 | NEW YORK CONSTRUCTION NEWS | P.O. BOX 74657 CHICAGO IL 60675-4657 |
| 1601973 | NEW YORK DEPT OF TRANS | 2436 CHENANGO RD UTICA NY 13502 |
| 1602274 | NEW YORK FLUSHING HOSPITAL | 45TH AVENUE & PARSON BOULEVARD BROOKLYN NY 11203 |
| 1583219 | NEW YORK HISTORICAL SOCIETY | Attn C/O  C& D. FIREPROOFING 2 WEST 77TH STREET ON 76TH ST. NEW YORK NY 10024 |
| 1603565 | NEW YORK HOSPITAL | 68TH STREET & YORK AVENUE NEW YORK NY 10001 |
| 1545266 | NEW YORK HOSPITAL QUEENS | Attn C/O EASTERN MATERIALS 56-45 MAIN STREET FLUSHING NY 11355 |
| 1561198 | NEW YORK KNICKS | Attn MADISON SQUARE GARDEN 4 PENNSYLVANIA PLAZA NEW YORK NY 10017-0377 |
| 1561198 | NEW YORK LAW JOURNAL | 345 PARK AVENUE SOUTH NEW YORK NY 10010-1707 |
| 1545205 | NEW YORK LEGAL PUBLISH CO | 6 CHARLES PARK GUILDERLAND NY 12084 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1545191 | NEW YORK LIFE - SANUS | Attn EPI TRUST TX P.O. BOX 75755 CHICAGO IL 60675-0001 |
| 1561021 | NEW YORK LIFE INSURANCE CO | PO BOX 423 PARSIPPANY NJ 07054-0423 |
| 107855 | NEW YORK MACHINERY | 300 FRANK W. BURR BLVD TEANECK NJ 7666 |
| 111722 | NEW YORK MACHINERY | Attn C/O A SELF STORAGE 211 GATES ROAD UNIT #20-A LODI NJ 7644 |
| 608183 | NEW YORK MEDICAL CENTER | Attn C/O BAYSHORES FIREPROOFING 660 1ST AVE F15 NEW YORK NY 10001 |
| 583218 | NEW YORK MERCANTILE | WEST STREET AND MURRAY NEW YORK NY 10001 |
| 560727 | NEW YORK NEW YORK HOTEL | 3790 LAS VEGAS BOULEVARD LAS VEGAS NV 89109 |
| 602108 | NEW YORK POST | Attn C/O MORRELL BROWN 132ND STREET & WALNUT AVENUE BRONX NY 10454 |
| 107878 | NEW YORK POWER AUTHORITY | 5777 LEWISTOWN ROAD LEWISTON NY 14092 |
| 107879 | NEW YORK POWER AUTHORITY | Attn ATTN. ACCTS PAYABLE PO BOX 26 BUCHANAN NY 10511 |
| 113790 | NEW YORK POWER AUTHORITY | Attn ATTN: PURCHASING PO BOX 26 BUCHANAN NY 10511 |
| 114233 | NEW YORK POWER AUTHORITY | 1633 BROADWAY NEW YORK NY 10019 |
| 111747 | NEW YORK POWER AUTHORITY | Attn BROADWAY & BLEAKLEY AVENUE INDIAN POINNS #3 NPP BUCHANAN NY 10511 |
| 111746 | NEW YORK POWER AUTHORITY | 5777 LEWISTOWN ROAD LEWISTON NY 14092 |
| 545209 | NEW YORK RANGERS | Attn MADISON SQUARE GARDEN 4 PENNSYLVANIA AVENUE NEW YORK NY 10001 |
| 598589 | NEW YORK READY MIX, INC. | 120 RUSHMORE STREET WESTBURY NY 11590 |
| 1602808 | NEW YORK SCHOOL FOR CAREERS | Attn C/O FAST RESPONSE 3RD AND STATE STREET BROOKLYN NY 11210 |
| 1076096 | NEW YORK STATE | Attn C/O COURT ADMIN GENERAL POST OFFICE BOX 29327 NEW YORK NY 10087-9327 |
| 1563861 | NEW YORK STATE | Attn OFFICE OF COURT ADMIN GENERAL POST OFFICE BOX 29327 NEW YORK NY 10087-9327 |
| 598179 | NEW YORK STATE APPELLATE COURT | Attn C/O ROCHESTER DAVIS FETCH 42 EAST AVE. ROCHESTER NY 14604 |
| 598592 | NEW YORK STATE APPELLATE COURT | Attn C/O NORTHEASTERN INSULATION 42 EAST AVENUE ROCHESTER NY 14604 |
| 545184 | NEW YORK STATE BAR ASSOC. | ONE ELK STREET ALBANY NY 12207 |
| 1557736 | NEW YORK STATE BAR ASSOCIATION | PO BOX 129 ALBANY NY 12201-0129 |
| 1557822 | NEW YORK STATE BAR ASSOCIATION | ONE ELK STREET ALBANY NY 12207 |
| 545182 | NEW YORK STATE CHEMICAL ALLIANCE | 111 WASHINGTON AVENUE ALBANY NY 12210 |
| 1613854 | NEW YORK STATE COLLEGE OF CERAMICS | Attn C/O ONONDAGA CONSTRUCTION ALFRED UNIVERSITY - RT. 244 ALFRED NY 14802 |
| 548774 | NEW YORK STATE CONCRETE | Attn MASONRY ASSOCIATION 275 1/2 LARK STREET ALBANY NY 12210-1007 |
| 558105 | NEW YORK STATE CONCRETE PIPE ASSOC. | Attn C/O WILLIAM MATTSSON 27 NORTHCREST DRIVE CLIFTON PARK CENTER NY 12065 |
| 545183 | NEW YORK STATE DEPT OF | Attn TAXATION & FINANCE P O BOX 5045 ALBANY NY 12205-5045 |
| 618590 | NEW YORK STATE DEPT OF ENV CONSERVA | JOHN P CAHILL COMMISSIONER 50 WOLF ROAD ALBANY NY 12333-3508 |
| 619269 | NEW YORK STATE DEPT OF ENV CONSERVA | WESTERN FIELD UNIT 270 MICHIGAN AVE BUFFALO NY 14203-2999 |
| 555325 | NEW YORK STATE DEPT OF ENVIRONMENTA | Attn CONSERVATION PO BOX 5973 NEW YORK NY 10087-5973 |
| 1617486 | NEW YORK STATE DEPT. OF LABOR | Attn UNEMPLOYMENT INSURANCE DIVISION P O BOX 15012 ALBANY NY 12212-5012 |
| 1585448 | NEW YORK STATE DOT | Attn 75 EVANS ST BRIDGE MAINT. GROUP HAMBURG NY 14075 |
| 1585449 | NEW YORK STATE DOT | Attn 75 EVANS ST BRIDGE MAINTENANCE GROUP HAMBURG NY 14075 |
| 1585450 | NEW YORK STATE DOT. | Attn 75 EVANS ST. BRIDGE MAINTENANCE GROUP HAMBURG NY 14075 |
| 1614687 | NEW YORK STATE EDUCATION DEPT. | DIV. OF PROF. LICENSING SERVICES ALBANY NY 12230 |
| 545195 | NEW YORK STATE FESTIVAL | Attn SUITE 319 1511 K STREET NW WASHINGTON DC 20005 |
| 1559265 | NEW YORK STATE SOCIETY OF CERTIFIED | Attn PUBLIC ACCOUNTANTS PO BOX 11015 CHURCH STREET STATION NEW YORK NY 10286-1015 |
| 1545193 | NEW YORK STOCK EXCHANGE | Attn GRAND CENTRAL STATION P.O. BOX 4530 NEW YORK NY 10163 |

| Person Code | Name | Address |
|---|---|---|
| 15/70066 | NEW YORK STOCK EXCHANGE | Attn GRAND CENTRAL STATION P O BOX 4695 NEW YORK NY 10163 |
| 15/70067 | NEW YORK TIMES | C.S. BOX 9001 UNIONDALE NY 11555-9001 |
| 545/196 | NEW YORK TIMES | P O BOX 100181 PASADENA CA 91189-0181 |
| 545/197 | NEW YORK TIMES SALES INC | P O BOX 85055 LOUISVILLE KY 40285-5055 |
| 545/198 | NEW YORK TIMES SALES INC | Attn SCHOOL OF LAW 249 SULLIVAN STREET NEW YORK NY 10012-1079 |
| 602040 | NEW YORK UNIVERSITY | Attn C/O BEST FIREPROOFING 247 MERCER ST. & WEST 4TH ST. MANHATTAN NY 10021 |
| 582359 | NEW YORK UNIVERSITY | Attn 15 MIDDLE ROAD C/O ISLAND LATH WAREHOUSE HOLTSVILLE NY 11742 |
| 582360 | NEW YORK UNIVERSITY/STERN SCHOOL | Attn 15 MIDDLE ROAD C/O ISLAND LATH WAREHOUSE HOLTSVILLE NY 11742 |
| 545180 | NEW YORK COURT ADMINISTRN | Attn CHURCH STREET STATION PO BOX 2806 NEW YORK NY 10008 |
| 585/759 | NEWARK AIRPORT | TERMINAL B NEWARK NJ 7111 |
| 613917 | NEWARK AIRPORT TERMINAL B | Attn C/O AMERICAN SPRAY-ON TERMINAL B ELIZABETH NJ 7208 |
| 602811 | NEWARK CITY SUBWAY EXTENSION | Attn C/O DYER INSULATIONS CONER WATSESSING AND GROVE STREET BLOOMFIELD NJ 7003 |
| 604950 | NEWARK ELECTRIC SALES | 100 NORTH 11TH ST. NEWARK OH 43055 |
| 073168 | NEWARK ELECTRONICS | 707 EASY STREET GARLAND TX 75042 |
| 097233 | NEWARK ELECTRONICS | P.O. BOX 94151 PALATINE IL 60094-4151 |
| 1103703 | NEWARK ELECTRONICS | 4801 NORTH RAVENSWOOD AVE CHICAGO IL 60640 |
| 15/70684 | NEWARK ELECTRONICS | P.O. BOX 94151 PALATINE IL 60094 |
| 550694 | NEWARK ELECTRONICS | 59 COMPOSITE WAY LOWELL MA 1851 |
| 548757 | NEWARK ELECTRONICS | P.O. BOX 94151 PALATINE IL 60094-4151 |
| 104149 | NEWARK ELECTRONICS | 1875 MORSE RD COLUMBUS OH 43229 |
| 101086 | NEWARK ELECTRONICS | 8726 TOWN & COUNTRY BLVD. ELLICOTT CITY MD 21043 |
| 105741 | NEWARK ELECTRONICS CO | Attn SUITE 320 1919 S HIGHLAND AVE LOMBARD IL 60148 |
| 1552962 | NEWARK GROUP | PO BOX 18074 NEWARK NJ 07191-4095 |
| 614193 | NEWARK IRONBOUND ELECTRIC SY | 259-261 SOUTH STREET NEWARK NJ 7114 |
| 550412 | NEWARK WIRE CLOTH | 351 VERONA AVENUE NEWARK NJ 7104 |
| 548758 | NEWARK WIRE CLOTH CO | 351 VERONA AVENUE NEWARK NJ 7104 |
| 101002 | NEWARK WIRE CLOTH CO | 351 VERONA AVE. NEWARK NJ 7104 |
| 15/74568 | NEWBASIS | Attn F/K/A ASSOCIATED CONCRETE PRODUCTS 2626 KANSAS AVE RIVERSIDE CA 92507 |
| 15/74570 | NEWBASIS | ATTN. ACCOUNTS PAYABLE 2626 KANSAS AVENUE RIVERSIDE CA 92507 |
| 15/74571 | NEWBASIS | Attn F/K/A ASSOCIATED CONCRETE PRODUCTS ATTN.  ACCOUNTS PAYABLE VENTURA CA 93004 |
| 15/74572 | NEWBASIS | Attn F/K/A ASSOCIATED CONCRETE PRODUCTS 999 MISSION ROCK ROAD SANTA PAULA CA 93060 |
| 15/74574 | NEWBASIS | Attn F/K/A ASSOCIATED CONCRETE PRODUCTS 2626 KANSAS AVE RIVERSIDE CA 92507 |
| 15/79341 | NEWBASIS | 1900 RILLING RD. SAN ANTONIO TX 78214 |
| 15/79338 | NEWBASIS | 7818 SOUTH COOPER ST ARLINGTON TX 76017 |
| 15/78841 | NEWBASIS | PO BOX1046 BENTON AR 72015 |
| 15/78763 | NEWBASIS | 3175 CHOPPER ROAD PENSACOLA FL 32514 |
| 15/78762 | NEWBASIS | 3175 CHOPPER ROAD PENSACOLA FL 32514 |
| 15/78761 | NEWBASIS | 3175 CHOPPER ROAD PENSACOLA FL 32514 |
| 15/74577 | NEWBASIS | Attn F/K/A ASSOCIATED CONCRETE PRODUCTS 10050 BLACK MOUNTAIN ROAD SAN DIEGO CA 92126 |
| 15/74576 | NEWBASIS | 4301 WEST MAC ARTHUR BOULEVARD SANTA ANA CA 92704 |

| Person Code | Name | Address |
|---|---|---|
| 1574575 | NEWBASIS | Attn F/K/A ASSOCIATED CONCRETE PRODUCTS 4301 WEST MACARTHUR BOULEVARD SANTA ANA CA 92704 |
| 1607793 | NEWBASIS | Attn F/K/A ASSOCIATED CONCRETE PRODUCTS 19401 CAJON BOULEVARD SAN BERNARDINO CA 92407 |
| 574573 | NEWBASIS | 2626 KANSAS AVENUE RIVERSIDE CA 92507 |
| 653005 | NEWBEGIN TRACEY | Attn TRACEY 49 PARKER AVE DRACUT MA 1826 |
| 653006 | NEWBERG LINDA | Attn LINDA 3875 EL RANCHO DRIVE SPARKS NV 89431 |
| 653007 | NEWBERG ROBERT | Attn ROBERT 3605 SKYLINE BLVD. RENO NV 89509 |
| 653008 | NEWBERGER LINDA | Attn LINDA 7763 COLUMBUS RD SHREVE OH 44676 |
| 653009 | NEWBERGER PAMELA | Attn PAMELA 3675 VALLEY RD. WOOSTER OH 44691 |
| T552304 | NEWBERRY & UNGERER | 2331 SW WANAMAKER RD SUITE 101 TOPEKA KS |
| 1J75701 | NEWBERRY & UNGERER | 2231 SW WANANAKER RD SUITE 101 TOPEKA KS |
| 653010 | NEWBERRY CHERYL | Attn CHERYL RR2 BOX 205 MOMENCE IL 60954 |
| T608347 | NEWBERRY HOSPITAL ADDITION | Attn C/O SOUTHERN FIREPROOFING 2600 EVANS STREET NEWBERRY SC 29108 |
| 653011 | NEWBERRY IRENE | Attn IRENE 402 W SIXTH ST. MOMENCE IL 60954 |
| 653012 | NEWBERRY KENNETH | Attn KENNETH W147 N10474 WILSON DR. GERMANTOWN WI 53022 |
| 585228 | NEWBERRY READY MIX | PO BOX 404 NEWBERRY MI 49868 |
| 585229 | NEWBERRY READY MIX | P.O. BOX 404 NEWBERRY MI 49868 |
| 1613324 | NEWBERRY READY MIX | E. VICTORY WAY NEWBERRY MI 49868 |
| 653013 | NEWBERRY SCOTT | Attn SCOTT 209 N MAPLE MOMENCE IL 60954 |
| T453014 | NEWBERRY TODD | Attn TODD 271 S. BLAINE AVE BRADLEY IL 60915 |
| 568111 | NEWBERRY & UNGERER | SUITE 101 TOPEKA KS 66614-4275 |
| T603140 | NEWBIRTH MISSONARY CHURCH | Attn C/O ALPHA 6400  WOODROW  ROAD DECATUR GA 30034 |
| 653015 | NEWBURY TINA | Attn TINA 607 WEST 9TH ATLANTIC IA 50022 |
| 653016 | NEWBY CHAD | Attn CHAD 8 OAK STREET BARRINGTON IL 60010 |
| 653017 | NEWBY CHADD | Attn CHADD 1021 21ST AVENUE CENTRAL CITY NE 68826 |
| 109150 | NEWCHEM CORPORATION | Attn ATTN ACCOUNTS PAYABLE PO BOX 1008 PLAINVILLE MA 2762 |
| T115861 | NEWCHEM CORPORATION | 23 W. BACON STREET PLAINVILLE MA 2762 |
| 602319 | NEWCO INTERNATIONAL TRADING INC | 2901 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| 602318 | NEWCO INTERNATIONAL TRADING, INC | Attn C/O TROPICAL RIVIERA SHIPPING 4 EAST PORT RD RIVIERA BEACH FL 33404 |
| 583615 | NEWCON INC | PO BOX 4097 NEWARK OH 43058 |
| 583616 | NEWCON, INC. | Attn DO NOT USE 2000 W. MAIN STREET NEWARK OH 43055 |
| 599733 | NEWCON, INC. | Attn DO NOT USE VARIOUS LOCATIONS REYNOLDSBURG OH 43068 |
| 610701 | NEWCON, INC. | P. O. BOX 4097 NEWARK OH 43058 |
| 560780 | NEWCOURT COMMUNICATIONS | Attn FINANCE CORPORATION P O BOX 93603 CHICAGO IL 60673-3603 |
| 1069315 | NEWCOURT LEASING | P.O. BOX 33076 NEWARK NJ 7188 |
| 1543315 | NEWCOURT LEASING CORP | P.O. BOX 33076 NEWARK NJ 07188-0076 |
| 1562661 | NEWCOURT LEASING CORP | 1 RESEARCH DRIVE #3000C WESTBORO MA 1581 |
| 1590878 | NEWCOURT LEASING CORP | P O BOX 93000 CHICAGO IL 60673-3000 |
| 1561443 | NEWDOCS (4326) | Attn CONSTRUCTION PRODUCTS WAREHOUSE VIA S. MARIA 9 NERVIANO MI 20014 |
| 1612347 | NEWELL ABATEMENT | 101 W. PINE ST. STILLWATER MN 55082 |
| 1653018 | NEWELL CAROLE | Attn CAROLE 6815 41ST DRIVE N., LOT 761 RIVERA BEACH FL 33404 |

| Person Code | Name | Address |
|---|---|---|
| 1653019 | NEWELL CLARA MAE | Attn CLARA MAE 1184 W 962N LAKE VILLAGE IN 46349 |
| 11019924 | NEWELL CORPORATION | 5734 CALUMET AVE. HAMMOND IN 46320 |
| 1553020 | NEWELL GENE | Attn GENE ROUTE 1, BOX 326C WESSON MS 39191 |
| 1653021 | NEWELL JOHN | Attn JOHN PO BOX 1091 CLEARFIELD UT 84015 |
| 1653022 | NEWELL LAWRENCE | Attn LAWRENCE 17774 CTY RD JJ FORT MORGAN CO 80701 |
| 1653023 | NEWELL MASON | Attn MASON 7644 SO. LOWE AVENUE CHICAGO IL 60620 |
| 1653024 | NEWELL MEREDITH | Attn MEREDITH 3709 OLD REDSTAR DRIVE WESSON MS 39191 |
| 1653025 | NEWELL OSCAR | Attn OSCAR 114 MASONITE DR LAUREL MS 39440 |
| 1653026 | NEWELL PAUL | Attn PAUL 17825 IROQUOIS TINLEY PARK IL 60477 |
| 1653027 | NEWGARD DENNIS | Attn DENNIS PO BOX 543 MOHALL ND 58761 |
| 1653028 | NEWGARD DENNIS | Attn DENNIS PO BOX 543 MOHALL ND 58761 |
| 1653029 | NEWHARD BETTY | Attn BETTY 1045 N WEST END BLVD. 286 QUAKERTOWN PA 18951 |
| 1653030 | NEWHAUSER PHILLIP | Attn PHILLIP 968 EXCALIBUR COURT NEKOOSA WI 54457 |
| 1653031 | NEWHOUSE GRANT | Attn GRANT 16242 SO. HILLTOP OREGON CITY OR 97045 |
| 1653032 | NEWHOUSE GREG | Attn GREG 1962 NE 20TH AVE CANBY OR 97013 |
| 1653038 | NEWINGTON CONCRETE CORP. | PO BOX 250 NEWINGTON VA 22122 |
| 1585239 | NEWINGTON CONCRETE CORP. | P O BOX 250 NEWINGTON VA 22122 |
| 1585240 | NEWINGTON CONCRETE CORP. | P O BOX 250 NEWINGTON VA 22122 |
| 1653033 | NEWKIRK GEORGE | 8413 TERMINAL RD. NEWINGTON VA 22122 |
| 1653034 | NEWKIRK RICHARD | Attn GEORGE 2238 NOTTINGHAM CT GREEN BAY WI 54311 |
| 1653035 | NEWL AND DAVID | Attn RICHARD RT. 2, BOX 78F MISSION TX 78572 |
| 1017773 | NEWLIFE INDUSTRIES | Attn DAVID 6699 OAK HILL DRIVE GRANITE BAY CA 95746 |
| 1598258 | NEWLINE PUBLISHING | P.O. BOX 1280 SOMERSET KY 42502-1280 |
| 1653036 | NEWLINE PUBLISHING | 2695 MILL STREET RENO NV 89502-2102 |
| 1653037 | NEWMAKER FREDERICK | 2695 MILL ST. RENO NV 89502 |
| 1653038 | NEWMAN ARTHUR | Attn FREDERICK 1240 SHADOW WAY GREENVILLE SC 29615 |
| 1653039 | NEWMAN CHRISTINE | Attn ARTHUR 2525 W HADLEY MILWAUKEE WI 53206 |
| 1653040 | NEWMAN CONST CO | Attn CHRISTINE 68 HUFF AVENUE MANVILLE NJ 8835 |
| 1653041 | NEWMAN DAVID | P O BOX 774 LA GRANGE GA 30240 |
| 1653042 | NEWMAN DAVIS | Attn DAVID 6832 SAYLER AVENUE CINCINNATI OH 45233 |
| 1653043 | NEWMAN JANET | Attn DAVIS 324 CATHY DRIVE DANVILLE VA 24540 |
| 1653044 | NEWMAN JOEL | Attn JANET 10030 SOUTHRIDGE DRIVE OKLAHOMA CITY OK 73159 |
| 1653045 | NEWMAN JONATHAN | Attn JOEL PO BOX 11421 PLEASANTON CA 94588 |
| 1653046 | NEWMAN JR. WILLIAM | Attn JONATHAN 15 JANE DRIVE ENGLEWOOD CLIFFS NJ 7632 |
| 1653047 | NEWMAN KENNETH | Attn WILLIAM 115 KING ARTHUR DR. FRANKLIN IN 46131 |
| 1566167 | NEWMAN L | Attn KENNETH 120 CORRINE DRIVE GREENVILLE SC 29607 |
| 1584459 | NEWMAN MARK | Attn KENNETH 1845 LAKE PARK CR MORRISTOWN TN 37814 |
| | NEWMAN MATHIS BRADY WAKEFIELD & | Attn L 1629 OAKEN BUCKET CORDOVA TN 38018 |
| | NEWMAN MEMORIAL HOSPITAL | Attn MARK P O BOX 786 HOBART IN 46342 |
| | | Attn SPEDALE 3301 NORTH BLVD BATON ROUGE LA 70806-3700 |
| | | 1037 ELM STREET EMPORIA KS 66801 |

| Person Code | Name | Address |
|---|---|---|
| 1653048 | NEWMAN R | Attn R 212 10TH STREET PRAIRIE DU SAC WI 53578 |
| 1653049 | NEWMAN RICHARD | Attn RICHARD 11652 HWY. 60 E. SPOTTSVILLE KY 42458 |
| 0530050 | NEWMAN ROBERT | Attn ROBERT 51 NORTH 10TH AVE. MANVILLE NJ 8835 |
| 0533051 | NEWMAN ROBERT | Attn ROBERT RT. 2, BOX 29C MCCOMB MS 39648 |
| 0530052 | NEWMAN SAMUEL | Attn SAMUEL 1027 CAMILA RD W. COVINA CA 91790 |
| 0445199 | NEWMAN SAYLOR & GREGORY | P O BOX 5806 COLUMBIA SC 29250 |
| 1025702 | NEWMAN SCHLAU FITCH & BURNS, P.C. | 305 BROADWAY NEW YORK NY 10007 |
| 1082839 | NEWMAN SMITH HIGH SCHOOL | Attn C/O LGR 2335 N JOSEY LANE CARROLLTON TX 75006 |
| 1653053 | NEWMAN THOMAS | Attn THOMAS 39-59 64TH STREET WOODSIDE NY 11377 |
| 1653054 | NEWMAN VELDA | Attn VELDA 6316 N. COLLEGE AVE. OKLAHOMA CITY OK 73122 |
| 1690296 | NEWMAN WAYNE | 194 IRENE AVENUE PASADENA MD 21122 |
| 1690296 | NEWMAN WAYNE A | 194 IRENE AVENUE PASADENA MD 21122 |
| 0344951 | NEWMAN-RENNER-COLONY | P O BOX 132 DORCHESTER MA 2122 |
| 0037313 | NEWMARK INTERNATIONAL INC. | ATTN. ACCOUNTS PAYABLE CLAXTON GA 30417 |
| 0048257 | NEWMARK INTERNATIONAL INC. | ATTN. ACCOUNTS PAYABLE BIRMINGHAM AL 35201 |
| 0037314 | NEWMARK INTERNATIONAL INC. | RT. 2, INDUSTRIAL RD. CLAXTON GA 30417 |
| 1388256 | NEWMARK INTERNATIONAL INC. | SUITE 475 WEST TWO PERIMETER PARK SOUTH BIRMINGHAM AL 35243 |
| 1610953 | NEWMARK INTERNATIONAL, INC. | ATTN. ACCOUNTS PAYABLE CLAXTON GA 30417 |
| 0248382 | NEWMAN HIGH SCHOOL | Attn C/O EVCON 1901 LAGRANGE STREET NEWNAN GA 30263 |
| 1290341 | NEWMAN ORTHOPEDICS | Attn C/O SE RESTORATION 1755  HWY 34 EAST NEWNAN GA 30265 |
| 0163057 | NEWPHER REYNA | Attn REYNA 5595 JUNIPER STREES SILVER SPRINGS NV 89429 |
| 0531831 | NEWPORT AQUARIUM | Attn C/O OMNI FIREPROOFING 15 EAST 3RD ST NEWPORT KY 41071 |
| 1522753 | NEWPORT BEACH MARRIOTT | 900 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| 1088603 | NEWPORT ELECTRONICS INC | P O BOX 740497 ATLANTA GA 30371 |
| 1925704 | NEWPORT ELECTRONICS INC | 2229 S YALE ST SANTA ANA CA 92704 |
| 0892589 | NEWPORT MAGNETICS INC | OLD STATE ROAD NEWPORT NY 13416 |
| 0143218 | NEWPORT MAGNETICS INC | PO BOX 533 NEWPORT NY 13416 |
| 0141407 | NEWPORT NEWS IND COR | Attn SUITE 108 700 THIMBLE SHOALS NEWPORT NEWS VA 23606 |
| 0498412 | NEWPORT OFFICE CENTER | Attn C/O EASTERN MATERIALS 545 WASHINGTON BLVD JERSEY CITY NJ 7310 |
| 0490403 | NEWPORT OFFICE CENTER #3 | Attn C/O  C & D FIREPROOFING 499 WASHINGTON AVENUE JERSEY CITY NJ 7302 |
| 1869111 | NEWPORT OFFICE COMPLEX | Attn C/O S. CARNEVALE 200 ENTERPRISE AVE. TRENTON NJ 8638 |
| 1800850 | NEWPORT RICHEY HOSPITAL | Attn C/O NORTH BROTHERS NEWPORT RICHEY DRIVE NEW PORT RICHEY FL 34653 |
| 0311444 | NEWPORT RIDGE | Attn QUALITY PLASTERING C/O WESTSIDE BUILDING MATERIALS NEWPORT BEACH CA 92657 |
| 1561535 | NEWS CLIPS ETC INC | 313 CONGRESS ST BOSTON MA 2210 |
| 1545201 | NEWS COM INTERNATIONAL | P O BOX 21 NEW YORK NY 10156-0021 |
| 1097830 | NEWSEDGE | P O BOX 30378 HARTFORD CT 6150 |
| 1551634 | NEWSNET | 945 HAVERFORD ROAD BRYN MAWR PA 19010 |
| 1551999 | NEWSNET | 945 HAVERFORD ROAD BRYN MAWR PA 19010 |
| 1630059 | NEWSOME A | Attn A 4409 N PLATT ROAD PLANT CITY FL 33566 |
| 1630060 | NEWSOME DAVID | Attn DAVID 1965 GREENWOOD ROAD ALLENTOWN PA 18103 |

| Person Code | Name | Address |
|---|---|---|
| 1653061 | NEWSOME J | Attn. J 6415 NEWSOME RD. LAKELAND FL 33813 |
| 1080634 | NEWSOME KENT | 1904 FOREST GUARD CT JARRETTSVILLE MD 21084 |
| 080634 | NEWSOME KENT T | 1904 FOREST GUARD CT JARRETTSVILLE MD 21084 |
| 9653063 | NEWSOME MIRTIE | Attn MIRTIE 6415 NEWSOME RD LAKELAND FL 33813 |
| 8617538 | NEWSPAPER AGENCY CORPORATION | P O BOX 45838 SALT LAKE CITY UT 84145-0838 |
| 602376 | NEWSTRESS INTERNATIONAL, INC. | ROUTE 4 EPSOM NH 3234 |
| 9602377 | NEWSTRESS INTERNATIONAL, INC. | P. O. BOX 330 EPSOM NH 3234 |
| 103947 | NEWSTRIPE | 1700 JASPER STREET AURORA CO 80011 |
| 103947 | NEWSTRIPE | 1700 JASPER STREET AURORA CO 80011 |
| 1097343 | NEWSWEEK | P. O. BOX 413 LIVINGSTON NJ 07039-9938 |
| 545202 | NEWSWEEK | BOX 418 LIVINGSTON NJ 07039-9875 |
| 560502 | NEWSWEEK | PO BOX 59928 BOULDER CO 80321-9928 |
| 616617 | NEWSWEEK | BOX 401 LIVINGSTON NJ 07039-0401 |
| 614429 | NEWSWEEK | PO BOX 59925 BOULDER CO 80322-9925 |
| 570068 | NEWSWEEK | PO BOX 404 LIVINGSTON NJ 07039-1676 |
| 557632 | NEWSWEEK | PO BOX 59925 BOULDER CO 80322-9925 |
| 103704 | NEWTECH FLOW CONTROL PROD. INC | 5026 CHASE AVE. DOWNERS GROVE IL 60515 |
| 1101820 | NEWTECH FLOW CONTROL PRODUCTS | 5026 CHASE AVENUE DOWNERS GROVE IL 60515 |
| 072142 | NEWTECH INSTRUMENTS | Attn CUSTOMS CLEARANCE PEACE BRIDGE BROKERS 12 MAIN STREET CALAIS ME 4619 |
| 071710 | NEWTECH INSTRUMENTS LTD | Attn POSTAL STATION A 63 THORNBURN ROAD ST JOHNS NEWFOUNDLAN NF A1B 4G1 CANADA |
| 586259 | NEWTEX | 8050 VICTOR MENDON RD VICTOR NY 14564 |
| 564363 | NEWTEX INDUSTRIES INC | 8050 VICTOR-MENDON ROAD VICTOR NY 14564 |
| 586260 | NEWTEX INDUSTRIES INC | 8050 VICTOR MENDON RD. VICTOR NY 14564 |
| 1653064 | NEWTON BARRY | Attn BARRY 230 PASTURE DRIVE GRAY COURT SC 29645 |
| 585281 | NEWTON BLDG. MATERIALS | P O. BOX 4187 VENTURA CA 93003 |
| 593991 | NEWTON BUILDING MATERIALS | 11220 AZAHAR ST SATICOY CA 93004 |
| 585262 | NEWTON BUILDING SUPPLY | 15 S. KELLOGG AVE. GOLETA CA 93116 |
| 609001 | NEWTON COUNTRY DAY | Attn C/O H. CARR & SONS 785 CENTRE STREET NEWTON MA 2464 |
| 1653065 | NEWTON EDYTHE | Attn EDYTHE 403 SWEETWATER RD GREER SC 29650 |
| 606881 | NEWTON ELEMENTRY | Attn C/O MAX TRUE 503 EAST STREET NEWTON TX 75966 |
| 1653066 | NEWTON FREDERIC | Attn FREDERIC 21 HAZELTINE COURT SIMPSONVILLE SC 29681 |
| 123524 | NEWTON H KAPLAN | SPECIAL ACCOUNT 30 ELLIOTT AVE ALBANY NY 12203-2612 |
| 1653067 | NEWTON HAROLD | Attn HAROLD 6238 NORTH 95TH STREET MILWAUKEE WI 53225 |
| 1653068 | NEWTON JAMES | Attn. JAMES 2118 E. 35TH ST. JOPLIN MO 64804 |
| 1653069 | NEWTON LLOYD | Attn LLOYD ROUTE 1 BOX 81D RUSH SPRINGS OK 73082 |
| 1600401 | NEWTON PAINTING CO | Attn WAREHOUSE 4610 N. MAIN ST SAINT JOSEPH MO 64508 |
| 1600393 | NEWTON PAINTING COMPANY INC. | 4610 N. MAIN ST-ATHERTON INDEPENDENCE MO 64058 |
| 1650070 | NEWTON PAUL | Attn PAUL 525 EDGAR ROAD WESTFIELD NJ 7090 |
| 1585266 | NEWTON READY MIX | RR #6 BOX 60 NEWTON IL 62448 |
| 1610816 | NEWTON READY MIX CONCRETE CO. | Attn (1 MILE SOUTH OF NEWTON ON STATE ROUTE 130) RR #6 BOX 60 NEWTON IL 62448 |
| 1585267 | NEWTON READY MIX CONCRETE CO 1 | RR # 6 BOX 60 NEWTON IL 62448 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1653071 | NEWTON RICHARD | Attn RICHARD  15 SANDY POINT COURT SIMPSONVILLE SC 29680 |
| 1653073 | NEWTON TIMOTHY | Attn TIMOTHY  1360 ST CLAIR GREEN BAY WI 54301 |
| 561181 | NEWTONVILLE CAMERA INC. | 249 WALNUT ST NEWTONVILLE MA 2460 |
| 601242 | NEWTOWN OFFICE BUILDING | Attn C/O  DUGGAN & MARCON 32 PLUM STREET TRENTON NJ 8638 |
| 596817 | NEXAIR LLC | 1385 CORPORATE AVENUE MEMPHIS TN 38132 |
| 593682 | NEXAIR LLC | PRODUCTION COURT, SUITE 226 LOUISVILLE KY 40299 |
| 570070 | NEXSEN PRUET JACOBS | P O DRAWER 10648 GREENVILLE SC 29603 |
| 610094 | NEXT GENERATION | Attn SUITE 600  1655 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33401 |
| 617657 | NEXT STEP COMMUNICATIONS | Attn ACCOUNTS RECEIVABLE 1225 NE 24TH ST WILTON MANORS FL 33305 |
| 565747 | NEXICARE/DESERT SUN | PO BOX 1649 SCOTTSDALE AZ 85252 |
| 560485 | NEXTEL | P O BOX 7417 PASADENA CA 91109-7417 |
| 610632 | NEXTEL COMMUNICATIONS | P. O. BOX 820832 PHILADELPHIA PA 19182-0832 |
| 562054 | NEXTEL COMMUNICATIONS | PO BOX 820832 PHILADELPHIA PA 19182-0832 |
| 614690 | NEXTEL COMMUNICATIONS | 2430-A MARINER SQUARE LOOP ALAMEDA CA 94501 |
| 559079 | NEXTEL COMMUNICATIONS | PO BOX 6220 CAROL STREAM IL 60197-6220 |
| 558769 | NEXTEL COMMUNICATIONS | PO BOX 7418 PASADENA CA 91109-7418 |
| 1104313 | NEXTEL NEXTDAY ACCESSORIES | Attn ACCT. NO. 68WRG&CO 65A KOCH RD. CORTE MEDERA CA 94925 |
| 1104561 | NEXTEL NEXTDAY ACCESSORIES | Attn ACCT# 68WRG&CO 65 A KOCH ROAD CORTE MADERA CA 94925 |
| 614664 | NEXTLINK | Attn WAREHOUSE REF NBR:16280 SUITE L 3350 WEST ALI BABA LN LAS VEGAS NV 89118 |
| 614665 | NEXTLINK | Attn WAREHOUSE SUITE L 3350 WEST ALI BABA LANE LAS VEGAS NV 89118 |
| 607188 | NEYRA INDUSTRIES INC. | 10700 EVENDALE DRIVE CINCINNATI OH 45241 |
| 550074 | NEYWICK CHARLES | Attn CHARLES 6 LAWNWOOD PLACE BOSTON MA 2129 |
| 555150 | NFIP | PO BOX 105856 ATLANTA GA 30348-5656 |
| 599092 | NFL BROWNS STADIUM | Attn C/O GQ CONTRACTING CO. CORNER W. 3RD AND LAKESIDE CLEVELAND OH 44114 |
| 598051 | NFL FILMS | Attn C/O WYATT 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 601695 | NFM WELDING ENGINEERS | PO BOX 9159 CANTON OH 44711-9159 |
| 150718 | NFM WELDING ENGINEERS | 120 UNCHUAN AVE. SUITE 102 EXTON PA 19341 |
| 553075 | NFPA | Attn ATTN:ACCTS REC/BOX 9143 FIRE CODES SUBSCRIPTION RENEWAL QUINCY MA 02269-9802 |
| 597697 | NG JULIETTE | Attn JULIETTE 78 SHERMAN ROAD CHESTNUT HILL MA 2167 |
| 673324 | NGA/SUPPLIERS GUIDE | 8200 GREENSBORO DR. STE. 302 MCLEAN VA 22102 |
| 550376 | NGC ASBESTOS DISEASE&PROP DAMAGE TRUST | SUITE 285-310 E. INTERSTATE 30 GARLAND TX 75043-1433 |
| 553077 | NGUYEN AN | Attn AN 112 FELLSWAY WEST MEDFORD MA 2155 |
| 1653077 | NGUYEN AN | Attn AN 221 LYDON WAY ST #2 DORCHESTER MA 2124 |
| 1653078 | NGUYEN BE | Attn BE  1447 LINDEN AVE LONG BEACH CA 90813 |
| 1653079 | NGUYEN CHANH | Attn CHANH  2133 SUGARLOAF DRIVE HARVEY LA 70058 |
| 1653080 | NGUYEN DANG | Attn DANG  465 HIGH ST MEDFORD MA 2155 |
| 1653081 | NGUYEN DUC | Attn DUC  3910 W. 59TH ST LOS ANGELES CA 90043 |
| 1653082 | NGUYEN HIEN | Attn HIEN  201 W. WINDSOR STREET READING PA 19601 |
| 1653083 | NGUYEN HONG | Attn HONG  572 NORTH END ROAD MOHRSVILLE PA 19541 |
| 1653084 | NGUYEN HUAN | Attn HUAN  122 WEST DOUGLASS ST READING PA 19601 |

Page:  2681  of  4145

| Person Code | Name | Address |
|---|---|---|
| 1653085 | NGUYEN JOHN | Attn. JOHN 99 CLEARMONT DR ELK GROVE IL 60007 |
| 1653086 | NGUYEN KHANH | Attn KHANH 112 SPRING STREET READING PA 19601 |
| 1653088 | NGUYEN KHANH | Attn KHANH 7523 SALLY LYN LANE LAKE WORTH FL 33467 |
| 1653087 | NGUYEN KHANH | Attn KHANH 304 CREEKSIDE DRIVE GREENVILLE SC 29605 |
| 1653090 | NGUYEN KIMLAN | Attn KIMLAN 1771 WEST 7TH ST PISCATAWAY NJ 8854 |
| 1653091 | NGUYEN LAM | Attn LAM 29 MANSFIELD ST EVERETT MA 2149 |
| 1653092 | NGUYEN LONG | Attn LONG 10907 KIRKVALE HOUSTON TX 77089 |
| 1653093 | NGUYEN LUC | Attn LUC 16 AMY LANE TAYLORS SC 29687 |
| 1653094 | NGUYEN MINH | Attn MINH 108 SOUTH 10TH STREET READING PA 19602 |
| 1653095 | NGUYEN MINH | Attn MINH 124 W LIBERTY STREET ALLENTOWN PA 18102 |
| 1653096 | NGUYEN NAM | Attn NAM 1448 SW 13TH DR BOCA RATON FL 33486 |
| 1653097 | NGUYEN NGUYEN | Attn NGUYEN 1710 CENTRE AVE READING PA 19605 |
| 1653098 | NGUYEN PETER | Attn PETER 23 ORIENT ST MALDEN MA 2144 |
| 1653099 | NGUYEN PHUONG | Attn PHUONG 465 HIGH STREET MEDFORD MA 2155 |
| 1653100 | NGUYEN QUY | Attn QUY 465 HIGH ST W MEDFORD MA 2155 |
| 1653101 | NGUYEN SAC | Attn SAC 112 SPRING STREET READING PA 19601 |
| 1653102 | NGUYEN TAI | Attn TAI 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1653103 | NGUYEN TAM | Attn TAM 521 CHESTNUT ST READING PA 19602 |
| 1653104 | NGUYEN THAI | Attn THAI 128 SOUTH 11TH ST READING PA 19602 |
| 1653105 | NGUYEN THANH | Attn THANH 14620 NW 60TH AVENUE MIAMI LAKE FL 33014 |
| 1653106 | NGUYEN THAO | Attn THAO 405 N TRAVIS WICHITA FALLS TX 76304 |
| 1653107 | NGUYEN THAO | Attn THAO 806 DOUGLASS STREET READING PA 19604 |
| 1653108 | NGUYEN THERESA | Attn THERESA 1526 N. CATALINA ST. BURBANK CA 91505 |
| 1653109 | NGUYEN THERESA | Attn THERESA 1526 N CATALINA ST BURBANK CA 91505 |
| 1653110 | NGUYEN THUC | Attn THUC 465 HIGH STREET MEDFORD MA 2155 |
| 1653111 | NGUYEN TIEN | Attn TIEN 465 HIGH ST W MEDFORD MA 2155 |
| 1653112 | NGUYEN TON | Attn TON 1265 SOUTH NEVEN LANE ANAHEIM CA 92804 |
| 1653113 | NGUYEN TUAN | Attn TUAN 2851 RAZOR WAY RIVERSIDE CA 92509 |
| 1653114 | NGUYEN XUAN | Attn XUAN 2040 LA QUINTA VIA HARVEY LA 70058 |
| 548746 | NH READY MIX CONCRETE ASSOC. | Attn C/O QUINN BROS CORP  105 STATE ROUTE  101A UNIT 5 AMHERST NH 3031 |
| 1071657 | NH COMMUNICATIONS | 5450 COTE DE LIESSE MOUNT ROYAL QUEBEC QC H4P 1A5 CANADA |
| 1615916 | NHC INC | 2137 RUST AVENUE CAPE GIRARDEAU MO 63703-7668 |
| 1599370 | NHL PRACTICE FAC. | Attn CENTINNEAL SPORTS PLEX C/O DALE, INC 224 25TH AVE N NASHVILLE TN 37203 |
| 1599869 | NHL PRACTICE FAC./CENTENNIAL SPORTS | Attn C/O HICO CONCRETE 222 25TH AVENUE NORTH NASHVILLE TN 37203 |
| 1553122 | NHRMCA | Attn C/O QUINN BROS CORP 105 STATE ROUTE 101A, UNIT 5, AMHERST NH 3031 |
| 1619175 | NI INDUSTRIES INC | SCOTT A HALPERT ASSISTANT CORPORATE 21001 VAN BORN ROAD TAYLOR MI 48180 |
| 1107860 | NIACET CORPORATION | Attn ACCTG DEPT. 400 47TH STREET NIAGARA FALLS NY 14304-2102 |
| 1111748 | NIACET CORPORATION | 400 47TH STREET NIAGARA FALLS NY 14304 |
| 1113791 | NIACET CORPORATION | Attn PURCHASING DEPT 400 47TH STREET NIAGARA FALLS NY 14304 |
| 1545210 | NIAGARA CHOCOLATES | 3500 GENESEE STREET BUFFALO NY 14225 |

| Person Code | Name | Address |
|---|---|---|
| 1553416 | NIAGARA MOHAWK POWER CORP | PO BOX 4798 SYRACUSE NY 13221-4798 |
| 1548784 | NIAGARA MOHAWK POWER CORP | 300 ERIE BOULEVARD WEST SYRACUSE NY 13252-0001 |
| 1547945 | NIAGRA WAREHOUSE | Attn CORNER OF ERIE AVE 800 WALCK ROAD NORTH TONAWANDA NY 14120 |
| 1547948 | NIAGRA WAREHOUSE | Attn CORNER OF ERIE AVE 800 WALCK ROAD NORTH TONAWANDA NY 14120 |
| 1650615 | NIBBE JOHN | Attn JOHN 9009 NW 6TH CT PLANTATION FL 33324 |
| 1650691 | NIBBLETT JR RICHARD | Attn RICHARD 1438 FREEZE MOUNTAINDRIVE ODENVILLE AL 35120 |
| 110943 | NIBCO | 4050 CORPORATE DRIVE SUITE 100 GRAPEVINE TX 76051 |
| 112869 | NIBHON NIMBHONGSAK | 3623 W VALENCIA DR FULLERTON CA 92833-3132 |
| 1653417 | NIBLETT LLOYD | Attn LLOYD #3 SOUTH WHITE HERON OMEGA BAY LA MARQUE TX 77568 |
| 1548975 | NICE CONFERENCE 2000 | Attn C/O ASSOCIATION CONCEPTS(ACI P O BOX 9094 FARMINGTON HILLS MI 48333 |
| 1507046 | NICE PEACE CO LTD | 13FL. 172 SUNG THE RD. TAIPEI, TAIWAN R.O.C. IT 110 TAIWAN, PROVINCE OF CHINA |
| 1507152 | NICE PEACE CO., LTD. | Attn TAIPEI 430 WUNLIN ROAD SHINLIN TAIWAN R.O.C. IT 99999 TAIWAN, PROVINCE OF CHINA |
| 1557571 | NICHIMEN AMERICA INC | Attn PLASTICS SECTION 1345. AVENUE OF THE AMERICAS 23RD F NEW YORK NY 10105 |
| 1557565 | NICHIMEN AMERICA INC | 1345 AVENUE OF THE AMERICAS 23RD FL NEW YORK NY 10105 |
| 1603201 | NICHIMEN CORPORATION | TXPXV SEC. 1-23, SHIBA 4-CHOME, MINATO-KU TOKYO 13 108 JAPAN |
| 1637120 | NICHIPOR ALEXANDER | Attn ALEXANDER 9 FAIRLAND STREET LEXINGTON MA 2173 |
| 1567128 | NICHLOS P. TRIANO, III | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1658421 | NICHOL, JERRY | Attn JERRY 1811 OLD YELLOWSTONE RD CHEYENNE WY 82009 |
| 1658422 | NICHOLAKAKOS PETER | Attn PETER 6413 18TH AVE BROOKLYN NY 11204 |
| 112814 | NICHOLAS A BORSELLA & | KATHERINE MAMOCK BORSELLA JT TEN 617 BAY GREEN DR ARNOLD MD 21012-2073 |
| 122516 | NICHOLAS A DUCA & MARIE B DUCA | JT TEN 50 COLLINWOOD AVE LIVINGSTON NJ 07039-3728 |
| 111287 | NICHOLAS A LODATO | 5400 CENTRAL WESTERN SPRINGS IL 60558-1836 |
| 118310 | NICHOLAS BACHES | 5145 CLEARWATER DR STONE MOUNTAIN GA 30087-3618 |
| 1565282 | NICHOLAS COSTI | Attn C/O W R GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 112798 | NICHOLAS F ALBRITTON | BOX 255 ALTURAS FL 33820-0255 |
| 1287250 | NICHOLAS G BOMBOLIS & | GEORGE N BOMBOLIS JT TEN 8420 SELWICK DR PARMA OH 44129-6057 |
| 1287250 | NICHOLAS G TSOUCALAS | 88 25 63RD AVE REGO PARK NY 11374-2813 |
| 1287132 | NICHOLAS GRAZIANO & | LUCY GRAZIANO JT TEN 31 FONDA DRIVE STONY POINT NY 10980-2436 |
| 1564996 | NICHOLAS HAASE | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 121712 | NICHOLAS J O CONNOR | 4320 CONSTANCE ST NEW ORLEANS LA 70115-1443 |
| 1618696 | NICHOLAS J. DE NOVIO TR | Attn 1440 SUNBANK INTNL CENTER ONE S.E. THIRD AVENUE MIAMI FL 33131 |
| 56895 | NICHOLAS L BAKER | 125 RIVEREDGE DR MOORE SC 29369 |
| 65023 | NICHOLAS LINDA | Attn LINDA 161 GEORGIA ST RR 12 SPARTANBURG SC 29307 |
| 653124 | NICHOLAS MICHAEL | Attn MICHAEL ROUTE 1 BOX 229-M RATCLIFF AR 72951 |
| 126202 | NICHOLAS P YOUNGERS | 7707 BRANDEIS WAY SPRINGFIELD VA 22153-3400 |
| 616373 | NICHOLAS P. SCARPA | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 560008 | NICHOLAS RENAUDIN | 43 FOREST STREET STONEHAM MA 2180 |
| 122378 | NICHOLAS SARDONE | 209 WEST SHERMAN AVENUE EDISON NJ 08820-1326 |
| 121878 | NICHOLAS STRENK | 516 SUMMIT ST ENGLEWOOD CLIFFS NJ 07632-3034 |
| 122961 | NICHOLAS TSOUCALES & | CATHERINE TSOUCALES JT TEN 88-25 63RD AVE REGO PARK NY 11374-2813 |

| Person Code | Name | Address |
|---|---|---|
| 121160 | NICHOLAS V GIANINO | 5058 CROSSWOOD ST LOUIS MO 63129-2407 |
| 1183303 | NICHOLAS WAGNER | 109 WINDSOR DR WARNER ROBINS GA 31088-6007 |
| 56992 | NICHOLAS WILLIAM TANNENBERG | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 588104 | NICHOLET FOOTBALL PRACTICE FAC. | Attn NORTH OF DUKE STADIUM ON CENTRAL, ST NORTHWESTERN UNIV. C/O SPRAY INSUL. EVANSTON IL 60201 |
| 655716 | NICHOLS BILLY | Attn BILLY P O BOX 3763 KENAI AK 99611 |
| 55439 | NICHOLS CHEMICALS INC | P O BOX 216 MAULDIN SC 29662 |
| 653307 | NICHOLS CHRISTOPHER | Attn CHRISTOPHER 150 WEST 88TH STREET NEW YORK NY 10024 |
| 655632 | NICHOLS CLARENCE | Attn CLARENCE 721 GENEVIEVE DRIVE LAFAYETTE LA 70503 |
| 655449 | NICHOLS DEBRA | Attn DEBRA ROUTE 2 BOX 122 ATLANIC IA 50022 |
| 653130 | NICHOLS DENNIS | Attn DENNIS 74 WINDOVER LANE DOYLESTOWN, PA 18901 |
| 65321 | NICHOLS DONNA | Attn DONNA 221 DUSTIN TAVERN RD S WEARE NH 3281 |
| 600152 | NICHOLS ELECTRIC SUPPLY, INC | P O BOX 425 HAUBSTADT IN 47639 |
| 65731 | NICHOLS H | Attn H 4830 HW51 SOUTH DYESBURG TN 38024 |
| 65742 | NICHOLS H | Attn JEANNE RT 1 BOX 31A BEAVERVILLE IL 60912 |
| 653053 | NICHOLS JEANNE | Attn JODY 166 TRAM ROAD COWPENS SC 29330 |
| 653504 | NICHOLS JODY | Attn JOE RT 2 BOX 531 FLAT SHOALS RD WALHALLA SC 29691 |
| 651155 | NICHOLS JOE | Attn OSKER BOX 1741 ANDREWS TX 79714 |
| 653149 | NICHOLS JR. OSKER | Attn LINDA 3004 MIAMI WICHITA FALLS TX 76309 |
| 653236 | NICHOLS LINDA | Attn MARNE 1740 MINNESOTA AVE SOUTH MILWAUKEE WI 53172 |
| 653247 | NICHOLS MARNE | Attn NANCY 72 CHARLES ST READING MA 1867 |
| 653238 | NICHOLS NANCY | 72 CHARLES ST READING MA 01867 |
| 077833 | NICHOLS NANCY A | Attn PAUL 125 COLBY DR GRAY COURT SC 29645 |
| 65259 | NICHOLS PAUL | Attn RAYMOND 401 PETERSON RD KILGORE TX 75662 |
| 653140 | NICHOLS RAYMOND | Attn RICHARD 605 E 21 ST ATLANTIC IA 50022 |
| 653131 | NICHOLS RICHARD | Attn ROBERT 16014 SURREY WOODS DRIVE FRIENDSWOOD TX 77546 |
| 653413 | NICHOLS ROBERT | 1250 AMHERST STREET BUFFALO NY 14216 |
| 54971 | NICHOLS SCHOOL | Attn OF OF DELAWARE AVE 125 AMHERST STREET BUFFALO NY 14217 |
| 58891 | NICHOLS SCHOOL PERFORMING ARTS | Attn SHIRLEY 166 TRAM ROAD COWPENS SC 29330 |
| 653114 | NICHOLS SHIRLEY | Attn TAMMY 1815 HILLBORO RENO NV 89512 |
| 653305 | NICHOLS THOMAS | Attn THOMAS 1345 LOCUST AVE BOHEMIA NY 11716 |
| 653716 | NICHOLS TONE | Attn TONE 796 SLIDING ROCK RD PICKENS SC 29671 |
| 653047 | NICHOLSON & GALLOWAY INC. | 261 GLENHEAD ROAD GLEN HEAD NY 11545 |
| 588904 | NICHOLSON & GALLOWAY INC. | "DO NOT USE" GLEN HEAD NY 11545 |
| 58825 | NICHOLSON AARON | Attn AARON 2278 STANDING SPRINGS RD GREENVILLE SC 29605 |
| 653150 | NICHOLSON CHARLOTTE | Attn CHARLOTTE 24 COLUMBIA ROAD ARLINGTON MA 2474 |
| 653151 | NICHOLSON CHRISTINE | Attn CHRISTINE 23 WREN STREET EAST TAUNTON MA 2718 |
| 653152 | NICHOLSON CONSTRUCTION COMPANY | 12 MCCLANE STREET CUDDY PA 15031 |
| 598475 | NICHOLSON DAVID | Attn DAVID 1229 SYLVAN DR HADDON HTS NJ 8035 |
| 653153 | NICHOLSON DAVID | Attn DAVID 3233 VILLAGE WOODS DRIVE ATWATER CA 95301 |
| 653154 | NICHOLSON DONALD | Attn DONALD 371 UNION STREET LEOMINSTER MA 1453 |
| 653155 | | |

| Person Code | Name | Address |
|---|---|---|
| 1653156 | NICHOLSON DOUGLAS | Attn DOUGLAS P O BOX 24266 ROCHESTER NY 14624 |
| 585276 | NICHOLSON INTERIOR SYSTEM | 1431 SOUTHEAST AVE TALLMADGE OH 44278 |
| 669167 | NICHOLSON JAMES | Attn JAMES 702 W MANES IOWA PARK TX 76367 |
| 657158 | NICHOLSON JAMES | Attn JAMES 702 WEST MANES IOWA PARK TX 76367 |
| 669159 | NICHOLSON JANE | Attn JANE 715 N W WASHINGTON RD SALEM IN 47167 |
| 665160 | NICHOLSON JERRY | Attn JERRY 311 SOUTH BUXTON INDIANOLA IA 50125 |
| 656161 | NICHOLSON KENT | Attn KENT BOX 681 DICKINSON ND 58601 |
| 669162 | NICHOLSON LAURA | Attn LAURA PO BOX 165 17 OAKS ST STARTEX SC 29377 |
| 1653163 | NICHOLSON LOIS | Attn LOIS 395 BEAVER ST ST ANNE IL 60964 |
| 1653164 | NICHOLSON LORI | Attn LORI 6329 HUBBARD AVE MIDDLETON WI 53562 |
| 653165 | NICHOLSON MICHAEL | Attn MICHAEL 900 MOUNTAIN CREEK ROAD CHATTANOOGA TN 37405 |
| 653166 | NICHOLSON SCOTT | Attn SCOTT 6 WEST STREET LEBANON NH 3766 |
| 669167 | NICHOLSON WARREN | Attn WARREN 2306 E 57TH STREET DAVENPORT IA 52807 |
| 653168 | NICHOLSON WILLIAM | Attn WILLIAM 101 INDIAN OAKS ROAD SENECA SC 29672 |
| 665169 | NICHOLSON WILMA | Attn WILMA 520 NAVAJO DRIVE NEW ALBANY IN 47150 |
| 1653284 | NICK COSTI | 2800 NW 56 AVE #F102 LAUDERHILL FL 33313 |
| 1243279 | NICK DUNCAN | 100 PARK AVENUE BLDG SUITE 1230 OKLAHOMA CITY OK 73102 8006 |
| 1124238 | NICK GRIGG | 4905 WOODROW PARMA OH 44134-3851 |
| 594140 | NICK HAASE | Attn C/O W R GRACE & CO. ONE TOWN CENTER BOCA RATON FL 33486 |
| 1121916 | NICK P JOURAS | 702 W 115TH TERR KANSAS CITY MO 64114-5596 |
| 1116274 | NICK P NITTI JR | 575 MONTEGO DR ELK GROVE VILLAGE IL 60007-3468 |
| 1121276 | NICK PAGE | 78 WHEBLE DR WOODLEY READING BERKSHIRE RG53DU ENGLAND |
| 1098689 | NICK PANAGIOTOU | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 596563 | NICK WEBER | 7815 BERTHA ROAD PASADENA MD 21122 |
| 1124379 | NICK'S TOWING SERVICE, INC. | 159 EAST PASSAIC AVE. RUTHERFORD NJ 7070 |
| 594782 | NICKEL MELVIN | Attn MELVIN PMB 323 461 W APACHE TRAIL APACHE JUNCTION AZ 85220 |
| 656170 | NICKELL CHARLES | Attn CHARLES 3517 COLONIAL DRIVE CLAREMORE OK 74017 |
| 1139171 | NICKELL LOUIS | Attn LOUIS 24 SIERRA DRIVE HOT SPNG VILL AR 71909 |
| 656172 | NICKELS PAULA | Attn PAULA 707 S SPENCER STREET AURORA IL 60505 |
| 665173 | NICKELSON BILLY | Attn BILLY 10426 AMBURSEN HOUSTON TX 77034 |
| 656174 | NICKELSON HARRY | Attn HARRY 1393 MULBERRY LANE CRYSTAL LAKE IL 60014 |
| 656175 | NICKENS JEFFREY | Attn JEFFREY 601 E SECOND ST BURKBURNETT TX 76354 |
| 656176 | NICKERSON BEVERLY | Attn BEVERLY 200 MATTLAND AVENUE #172 ALTAMONTE SPRINGS FL 32701 |
| 665177 | NICKEY PETROLEUM CO., INC | P O BOX 669 ATWOOD CA 92811 |
| 1550093 | NICKLAUS JANET | Attn JANET P O BOX 356 GRISWOLD IA 51535 |
| 1693179 | NICKLES ROBERT | Attn ROBERT 21 QUEEN ANN RD GREENVILLE SC 29615 |
| 653180 | NICKOLOPOULOS BONNIE | Attn BONNIE 10410 WASHINGTON RD. SAINT HELEN MI 48656 |
| 653181 | NICKS JERRY | Attn JERRY 126 PEBBLE BEACH DR VICKSBURG MS 39183 |
| 653182 | NICKS SILICA COMPANY | P O BOX 2806 JACKSON TN 38302-2806 |
| 671325 | NICKY WEATHERS | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1568616 | | |

| Person Code | Name | Address |
|---|---|---|
| 545212 | NICKY'S TRANSPORTATION SERVICE | 5244 SO. MAJOR AVE. CHICAGO IL 60638 |
| 109151 | NICOAT INCORPORATED | Attn ATTN: ACCOUNTS PAYABLE 840 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 113307 | NICOAT INCORPORATED | Attn ATTN: PURCHASING DEPT. 840 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 113303 | NICOAT INCORPORATED | 840 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 652494 | NICODEMUS LEE | Attn LEE 9020 COPLEY LANE RIVERSIDE CA 92504 |
| 657505 | NICOLANTI OBERDAN | Attn OBERDAN 5267 S.R. 303 RAVENNA OH 44266 |
| 074831 | NICOLAS JAMIE | 190 W. 24TH STREET A 21 BAYONNE NJ 07002 |
| 077351 | NICOLAS JAMIE G | 190 W. 24TH STREET A 21 BAYONNE NJ 07002 |
| 117309 | NICOLAS MIGUEL MAVROS | BARRIO MIRAMAR PUERTO DE SAN JOSE DEPTO DE ESCUINTLA GUATEMALA CITY |
| 653187 | NICOLAS PATRICIA | Attn PATRICIA 624 E. SIXTH ST. MOMENCE IL 60954 |
| 129206 | NICOLAS S SPANOPOULOS & DIMITRA | SPANOPOULOS JT TEN 10910 SW MIRA CRT TIGARD OR 97223-3838 |
| 124175 | NICOLASA CLARKSON | AVENIDA SALAVERRY 3570 LIMA 27 |
| 652708 | NICOLAY MATTHEW | Attn MATTHEW 1755 VANNESS AVENUE SAN FRANCISCO CA 94109 |
| 567204 | NICOLE COMPERL-ANTHIER | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 607303 | NICOLE FAHRI | Attn C/O CRESCENT INSTALLATIONS SOUTH SIDE OF 60TH MADISON & FIFTH MANHATTAN NY 10021 |
| 121666 | NICOLE M SIOUI | 352 STARR DR TROY MI 48083-1650 |
| 092416 | NICOLET INSTRUMENT CORPORATION | DEPARTMENT CH 10386 PALATINE IL 60055 0385 |
| 655009 | NICOLICH JEFFREY | Attn JEFFREY WR GRACE & CO-CONN 62 WHITTEMORE AV CAMBRIDGE MA 2140 |
| 620972 | NICOLET INSTRUMENT CORP | STAFFORD ROSENBAUM MICHAEL J ALLE P O BOX 1784 MADISON WI 53701 |
| 620773 | NICOLET INSTRUMENT CORP | JAMES MACKEY P O BOX 4445 5225 VERONA ROAD MADISON WI 53744-4451 |
| 103514 | NICOLET INSTRUMENT CORP | 5225 VERONA RD. MADISON WI 53711 |
| 553681 | NICOLET INSTRUMENT CORP | 5225 VERONA ROAD MADISON WI 53711-4495 |
| 601560 | NICOLS SCHOOL | P O BOX 727 BARRE VT 5641 |
| 585121 | NICOM COATINGS CORP | Attn C/O EAST COAST P/U IN NORWOOD 505 UNIVERSITY AVE.: BLDG#3 NORWOOD MA 2062 |
| 585192 | NICOM COATINGS CORP. | P O BOX 727 BARRE VT 5641 |
| 585283 | NICOM COATINGS CORP. | P O BOX 727 BARRE VT 5641 |
| 585135 | NICOR GAS | INDUSTRIAL LANE MONTPELIER VT 5602 |
| 566416 | NICSON AUTOMOTIVE INC | Attn BILL PAYMENT CENTER PO BOX 632 AURORA IL 60507-0632 |
| 107557 | NIDESOL S.A. | 517 EAST WASHINGTON BLVD LOS ANGELES CA 90040 |
| 663730 | NIEBOER CHRISTOPHER | Attn GONZALO RAMIREZ 1739 11100 MONTEVIDEO IT URUGUAY |
| 656201 | NIEDERMEYER LOIS | Attn CHRISTOPHER 154 BEARHILL RD. 705 CUMBERLAND RI 2864 |
| 659452 | NIEH GEM-KANG | Attn LOIS 405 PARKWAY DRIVE CARY IL 60013 |
| 659466 | NIEHAUS CONSTRUCTION | Attn GEM KANG 17323 CARRANZA SAN DIEGO CA 92127 |
| 613326 | NIEHAUS CONSTRUCTION | 4151 SARPY AVENUE SAINT LOUIS MO 63110 |
| 593613 | NIEHAUS CONSTRUCTION SERVICES | 4151 SARPY AVE. SAINT LOUIS MO 63110 |
| 080828 | NIELDS LEMARK & DINGMAN | Attn WAREHOUSE 4151 SARPY AVE. SAINT LOUIS MO 63110 |
| 554641 | NIELDS,LEMACK & DINGMAN | 176 E. MAIN STREET SUITE 8 WESTBORO MA 01581 |
| 653193 | NIELL TERESA | 176 E MAIN STREET SUITE 8 WESTBORO MA 1581 |
| 653195 | NIELSEN GREGORY | Attn TERESA 9696 WALNUT STREET 404 DALLAS TX 75243 |
| 653196 | NIELSEN HANS | Attn GREGORY ROUTE L 640 BLUE GOOSE ROAD TAMPICO IL 61283 |
| | | Attn HANS 14441 COUNTY ROAD 307 ST JOSEPH MO 64505 |

| Person Code | Name | Address |
|---|---|---|
| 1653197 | NIELSEN MARY | Attn MARY 60 BERTWELL ROAD LEXINGTON MA 2173 |
| 1585309 | NIELSEN WOODSHOP | 37600 SYCAMORE ST NEWARK CA 94560 |
| 058099 | NILSON SHOP | Attn DRU 177 BIG GULCH CRAIG, CO 81625 |
| 1658201 | NILSON KENNETH | Attn KENNETH 551 S VERNAL AVENUE VERNAL UT 84078 |
| 1653202 | NILSON MICHAEL | Attn MICHAEL 3350 E 5000 SOUTH VERNAL UT 84078 |
| 1653402 | NIEMAN CENTRAL WI ROOFING | ERIC J POLLEX 111 OAK ST MAUSTON WI 53948 |
| 1653075 | NIEMAN CENTRAL WI ROOFING CO INC | HADEN LARY VP N 2599 24TH AVE LYNDON STATION WI 53944 |
| 1659403 | NIEMEIER RICHARD | Attn RICHARD 2102 NORTHRIDGE DRIVE FAIRBURY NE 68352 |
| 1588352 | NIEMEYERS | 7918 TROY LANE MAPLE GROVE MN 55311 |
| 1560250 | NIER SYSTEMS INC | 6678 NEWPORT LAKE CIRCLE BOCA RATON FL 33496 |
| 1653701 | NIERLE JOHN | Attn JOHN 101 N TULPEHOCKEN ROAD READING PA 19601 |
| 1653705 | NIES JANET | Attn JANET 3961 COUNTY TRK PP DE PERE WI 54115 |
| 112510 | NIEVA V CONCEPCION CUST | ROSALYN GRACE V CONCEPCION UNIF GIFT MIN ACT MD 5413 WOODLAND CT OXON HILL MD 20745-3637 |
| 1653706 | NIEVES DANIEL | Attn DANIEL 419 LINCOLN AVE    #4 FOX RIVER GROVE IL 60021 |
| 1653007 | NIEVES JOSE | Attn JOSE CALLE LUNA 101 LAS MONJAS HATO REY PR 917 |
| 1653208 | NIEVES MARLENE | Attn MARLENE 5213 FAIRVIEW TERR WEST NEW YORK NJ 7093 |
| 1653209 | NIEVES ROBERTO | Attn ROBERTO 1309 S. 29TH STREET MILWAUKEE WI 53215 |
| 1653210 | NIEVES TOMAS | Attn TOMAS P O. BOX 04434 MILWAUKEE WI 53204 |
| 1585942 | NIEWALD WALDECK & BROWN | 120 W. 12TH STREET SUITE 1300 KANSAS CITY MO 64105-1917 |
| 107609 | NIEWALD, WALDECK & BROWN | 120 W. 12TH STREET SUITE 1300 KANSAS CITY MO 641051917 |
| 1561238 | NIGEL I PALMER | 6068 NW 24TH TERRACE BOCA RATON FL 33496 |
| 1550282 | NIGEL PALMER | #1 OLD QUIDNET MILK ROUTE NANTUCKET MA 2554 |
| 1126723 | NIGEL THICKETT | C/O P O BOX 5006 DUBAI |
| 1653611 | NIGH PHYLLIS | Attn PHYLLIS 2669 MONTEREY PLACE FULLERTON CA 92633 |
| 1654341 | NIGHHAWK INC | 209 SW 9TH CIRCLE DELRAY BEACH FL 33444 |
| 161516 | NIGHHAWKS JANITORIAL SERVICES | 221 ANDREWS AVENUE DELRAY BEACH FL 33483 |
| 110933 | NIGHTINGALE CONANT | 7300 NORTH LEHIGH AVE. NILES IL 60714 |
| 1541166 | NIGHTINGALE CONANT CORPORATION | 7300 NORTH LEHIGH AVENUE CHICAGO IL 60648-9947 |
| 1567193 | NIGHTOWL LEGAL COPY SERVICE | 724 NORTH FIRST STREET MINNEAPOLIS MN 55401 |
| 1567294 | NIGHTRIDER OVERNIGHT COPY SERVICE | P O. BOX 54903 NEW ORLEANS LA 70154 |
| 1548313 | NIGHTRIDER OVERNITE COPY | DEPARTMENT 3005 WASHINGTON DC 20061-3005 |
| 1566330 | NIGHTRIDER OVERNITE COPY | DEPARTMENT 3005 WASHINGTON DC 20061-3005 |
| 161519 | NIGHTRIDER OVERNITE COPY | LOCATION: FT. LAUDERDALE MIAMI FL 33121-0865 |
| 566495 | NIGHTRIDER OVERNITE COPY SERVICE | P.O. BOX 5-0484 WOBURN MA 1815 |
| 097857 | NIGHTWINE & ASSOC., INC. | P O. BOX 901609 CLEVELAND OH 44190-1609 |
| 105614 | NIGHTWINE & ASSOC. INC. | 8374 WETHERFIELD LANE CINCINNATI OH 45236 |
| 653212 | NIGON JOSEPH | Attn JOSEPH 17705 PRINCE EDWARD DR OLNEY MD 20832 |
| 653213 | NIGRO ALEJANDRO | Attn ALEJANDRO 4901 ROPER MT ROAD    APT GREENVILLE SC 29615 |
| 077465 | NIGRO KENNETH | GRACE CANADA,INC(GCP) 476 INDUSTRIAL AVE. VANCOUVER BC V6A 2P3 |
| 653214 | NIGRO KENNETH | Attn KENNETH GRACE CANADA,INC(GCP) 476 INDUSTRIA VANCOUVER |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612012 | NIH #37 | Attn C/O C.J. COAKLEY WHITING & TURNER JOB 37 CONVENT DRIVE BETHESDA MD 20814 |
| 1115922 | NIHON ETHANOL K.K. | YOTSUKAICHI KOJO 3-371 OBATA YOKKAICHI-SHI MIE-KEN 24 510-0875 JAPAN |
| 1102044 | NIHON GOSEI ALCOHOL K.K | KAWASAKI KOJO 10-8 UKISHIMA-CHO KAWASAKI-KU KAWASAKI-SHI KANAGAWA-KEN 14 210-0862 JAPAN |
| 1115050 | NIHON SIBER HEGNER K.K DO NOT USE | Attn SIBER HEGNER MITA BUILDING INDUSTRIAL MATERIALS DIVISIONS 4-19, MITA 3 CHOME SIBER HEGNER MITA BLDG MINATO-KU IT 108 JAPAN |
| 1102141 | NIHON SIBER HEGNER K.K. | Attn SIBER HEGNER MITA BUILDING INDUSTRIAL MATERIALS DIVISION 4-19, MITA 3-CHOME MINATO-KU, TOKYO IT 1088360 JAPAN |
| 1100863 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG 4-19, MITA 3-CHOME MINATO-KU IT 99999999 JAPAN |
| 1115657 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1101532 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG 4-19, MITA 3-CHOME, MINATO-KU TOKYO' IT 108-8360 JAPAN |
| 1102730 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102074 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102073 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102071 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102070 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102069 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102068 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102067 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102066 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102065 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1108864 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102062 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102059 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MITA 3-CHOME, MINATO-KU TOKYO IT 108-8360 JAPAN |
| 1102060 | NIHON SIBER HEGNER K.K. | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102561 | NIHON SIBER HEGNER K.K .DO NOT USE | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102072 | NIHON SIBER HEGNER K.K .DO NOT USE | Attn INDUSTRIAL MATERIALS DIVISIONS SIBER HEGNER MITA BLDG., 4-19, MIT TOKYO IT 99999999 JAPAN |
| 1102173 | NIHON SIBER HEGNER K.K. | Attn SIBER HEGNER MITA BLDG. 4-19 MITA 3 - CHOME, MINATO-KU TOKYO IT 99999999 JAPAN |
| 1108816 | NIHON SIBERHEGNER K.K .DO NOT USE | Attn CATALYSTS & SIBERHEGNER MITA BLDG MITA 3 - CHOME MINATO-KU TOKYO IT 99999999 JAPAN |
| 1558678 | NII (ECDL) NOPLOCK | Attn EAST COAST DIGITAL LABS 7812 WENDOVER AVE BALTIMORE MD 21234 |
| 1010197 | NIIMI PATENT AGENCY | GOKOMACHI-SANJO AGARU NAKAGYO-KU KYOTO |
| 1611743 | NIKE BUILDINGS E & F | Attn SNYDER ROOFING & SHEET METAL SIPLAST CORNER OF SAMIKIMI & WALKER BEAVERTON OR 97005 |
| 1612321 | NIKKEI & ASSOCIATES | 728 EAST LINCOLN WAY AMES IA 50010 |
| 1653215 | NIKKEI LEO | Attn LEO 1404 HAZEL ST PELLA IA 50219 |
| 1600354 | NIKKEN WORLD HEADQUARTERS | Attn ANNING JOHNSON SIPLAST 52 1/2 DISCOVERY IRVINE CA 92604 |
| 1103706 | NIKO'S RESTAURANT | 7600 SOUTH HARLEM AVENUE BRIDGEVIEW IL 60455 |
| 1653216 | NIKODEM JOHN | Attn JOHN R1: 3, BOX 456 JASPER TX 75951 |
| 1568077 | NIKOLA RADONICH | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

| Person Code | Name | Address |
|---|---|---|
| I615237 | NIKOLA RADONICH | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| I591182 | NIKOS KALOGEROPOULOS | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| I592618 | NILDA GALACE | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| I119622 | NILE R STROHMAN | 6701 WEST 63RD ST CHICAGO IL 60638-4003 |
| I126335 | NILE R STROHMAN | 20 TIFFANY LANE ANDOVER MA 01810-3317 |
| I549551 | NILE R STROHMAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| I116049 | NILE SPICE FOODS, INC. | 4101 K INDUSTRY DRIVE EAST TACOMA WA 98424 |
| I119411 | NILE SPICE FOODS, INC. | PO BOX 80744 SEATTLE WA 98108 |
| I653217 | NILES CHARLES | Attn CHARLES 7917 GILMORE RD INDIANAPOLIS IN 46219 |
| I109152 | NILES CHEMICAL & PAINT CO. | Attn ATTN: ACCOUNTSPAYABLE PO BOX 307 NILES MI 49120 |
| I117068 | NILES CHEMICAL & PAINT CO. | Attn ATTN. PURCHASING DEPT: PO BOX 307 NILES MI 49120 |
| I117294 | NILES CHEMICAL & PAINT CO | 225 FORT STREET NILES MI 49120 |
| I552993 | NILES PRECISION | 1308 FORT STREET NILES MI 49120 |
| I105785 | NILES R MASON | 31 ANDERSON RIDGE RD CATONSVILLE MD 21228 |
| I653818 | NILES ROBERT | Attn ROBERT PO BOX 207 PHIPPSBURG ME 4562 |
| I117196 | NILFISK OF AMERICA | 300 TECHNOLOGY DRIVE MALVERN PA 19355 |
| I550270 | NILFISK-ADVANCE AMERICA INC | 300 TECHNOLOGY DRIVE MALVERN PA 19355 |
| I112975 | NILS FERNSTROM | GROCHOLICKA NO 2A 02-495WARSZAWA URSUS |
| I592341 | NILS FRIIS | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| I592021 | NILSA BARTLEY | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| I548767 | NIM-COR, INC. | P O BOX 31272 HARTFORD CT 06150-1272 |
| I601016 | NIMAL LIYANAGE | 525 CANCHA NEWPORT BEACH CA 92660 |
| I097260 | NIMMO FLUID POWER INC | P O BOX 541172 CINCINNATI OH 45254-1172 |
| I110209 | NIMMO FLUID POWER, INC. | 4426 MT. CARMEL TOBASCO RD. CINCINNATI OH 45244 |
| I114195 | NINA H ELOESSER | 2121 LYON ST SAN FRANCISCO CA 94115-1611 |
| I128431 | NINA JANE NOVAK CUST | ANDREW PATRICK NOVAK UNIF GIFT MIN ACT PA 1932 OAKCREST COURT ALLISON PARK PA 15101-2850 |
| I128532 | NINA JANE NOVAK CUST | HEATH PATRICK NOVAK UNIF GIFT MIN ACT PA 1932 OAKCREST COURT ALLISON PARK PA 15101-2850 |
| I121434 | NINA JANE NOVAK CUST | RYAN JAMES NOVAK UNIF GIFT MIN ACT PA 1932 OAKCREST COURT ALLISON PARK PA 15101-2850 |
| I117633 | NINA JANE NOVAK CUST | MICHAEL ANDREW NOVAK UNIF GIFT MIN ACT PA 1932 OAKCREST COURT ALLISON PARK PA 15101-2850 |
| I116139 | NINA NEWTH | 3102 EAST FAIRBROOK CIR MESA AZ 85213 |
| I612665 | NINA STAHL & | MARTIN STAHL JT TEN 325 EAST 79TH ST NEW YORK NY 10021-0954 |
| I128419 | NINA URSO | Attn URSO 357 BELTON STREET CHARLOTTE NC 28209 |
| I654220 | NINKER PAT | Attn PAT 4941 WEST TUFTS AVENUE DENVER CO 80236 |
| I653221 | NINTEAU JOHN | Attn JOHN 1123 LAWRENCE STREET LOWELL MA 1852 |
| I653222 | NINTZEL BETH | Attn BETH 197 SHIRWOY ROAD LEXINGTON SC 29073 |
| I617104 | NIOSH ANIMAL CARE | Attn C/O SPECIALTY SPRAY 105 RIVER RD MCKEES ROCKS PA 15136 |
| I568831 | NIPPON CARBITE | Attn YORK CONSTRUCTION COMPANY C/O WARCO CONSTRUCTION 1250 W. PERIMETER ROAD GREENVILLE SC 29607 |
| I548768 | NIPPON ELECTRIC GLASS AMERICA | Attn INC. PO BOX 319 MOUNT PROSPECT IL 60056 |
| I105929 | NIPSCO | P.O. BOX 13007 MERRILLVILLE IN 46411-3007 |
| I545143 | NIRI | P O BOX 96040 WASHINGTON DC 20090-6040 |

| Person Code | Name | Address |
|---|---|---|
| 1653223 | NIRK TODD | Attn TODD 1184 CYPRESS AVE. HERMOSA BEACH CA 90254 |
| 1095971 | NIRO INC. | P O BOX 64162 BALTIMORE MD 21264-4162 |
| 1098080 | NIRO INC. | PO BOX 64162 BALTIMORE MD 21264-4162 |
| 1103815 | NIRO, INC. | 9165 RUMSEY RD. COLUMBIA MD 21045-1991 |
| 1654224 | NISBET JEFFREY | Attn JEFFREY 1926 THE PLAZA CHARLOTTE NC 28205 |
| 1654225 | NISBET NANCY | Attn NANCY 3136 DEVON CROFT LN. CHARLOTTE NC 28269 |
| 1058627 | NISE ENGINEERING CENTER | Attn 3RD ST AVENUE D NAVAL WEAPONS STATION S ANEX LIONS BEACH SC 29461 |
| 1654226 | NISHIMURA KEIJI | Attn KEIJI 4551 OLD SPARTANBURG 621 TAYLORS SC 29687 |
| 1117715 | NISSAN CHEMICAL AMERICA | 12330 BAY AREA BLVD PASADENA TX 77507 |
| 1114716 | NISSAN CHEMICAL AMERICA | 10777 WESTHEIMER, SUITE 105 HOUSTON TX 77042 |
| 1117045 | NISSAN CHEMICAL AMERICA CORP | Attn SUITE 150 10777 WESTHEIMER HOUSTON TX 77042 |
| 1552669 | NISSAN CHEMICAL AMERICA CORP | 303 SOUTH BROADWAY SUITE #223 TARRYTOWN NY 10591 |
| 1157713 | NISSAN CHEMICAL AMERICA CORPORATION | Attn C/O YATSUTOMI WAREHOUSING & DIST 1140 E. SANDHILL AVENUE CARSON CA 90746 |
| 1100913 | NISSAN CHEMICAL AMERICAN CORP. | 10777 WESTHEIMER, SUITE 150 HOUSTON TX 77042 |
| 1590314 | NISSEN CONCRETE & COAL | 5700 NAVARRE AVE OREGON OH 43616 |
| 1515315 | NISSEN CONCRETE & COAL | 5700 NAVARRE AVE OREGON OH 43616 |
| 1585316 | NISSEN CONCRETE & COAL | 5700 NAVARRE AVE OREGON OH 43616 |
| 1107717 | NISSHO IWAI AMERICAN CORP | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| 1104415 | NISSHO IWAI AMERICAN CORP. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| 1007738 | NIST | P O BOX 845117 DALLAS TX 75284-5117 |
| 1103659 | NIST | 100 BUREAU DR. GAITHERSBURG MD 20899-3732 |
| 1584837 | NIST | Attn US DEPT OF COMMERCE PO BOX 845117 DALLAS TX 75284-5117 |
| 1653227 | NISZCZAK DONNA | Attn DONNA 4858 PENNS WAY E GREENVILLE PA 18041 |
| 1506536 | NITE & DAY SEDAN INC | 570 MOONACHIE AVE WOOD-RIDGE NJ 7075 |
| 1654228 | NITKA DAVID | Attn DAVID 3152 MANITOWOC RD GREEN BAY WI 54311 |
| 1654229 | NITKA JAMES | Attn JAMES 2800 KLONDIKE RD GREEN BAY WI 54311 |
| 1654230 | NITKA JAMES | Attn JAMES 2800 KLONDIKE RD GREEN BAY WI 54311 |
| 1654231 | NITSCHE BILLY | Attn BILLY 1006 MILL RUN DRIVE SUGARLAND TX 77478 |
| 1107885 | NITTANY PHARMACEUTICALS, INC. | PO BOX 474 REEDSVILLE PA 17084 |
| 1101252 | NITTANY PHARMACEUTICALS, INC. | 5135 U.S. HWY. 322 MILROY PA 17063 |
| 1585818 | NITTERHOUSE MASONRY PRODUCTS | 859 CLEVELAND AVENUE CHAMBERSBURG PA 17201 |
| 1585819 | NITTERHOUSE MASONRY PRODUCTS | 2733 MOLLY PITCHER HWY RT 11 SOUTH CHAMBERSBURG PA 17201 |
| 1614406 | NITTERHOUSE MASONRY PRODUCTS | 859 CLEVELAND AVE. BOX 692 CHAMBERSBURG PA 17201-0692 |
| 1610818 | NITTERHOUSE MASONRY PRODUCTS | PO BOX 692 CHAMBERSBURG PA 17201 |
| 1585317 | NITTERHOUSE MASONRY PRODUCTS | 859 CLEVELAND AVENUE CHAMBERSBURG PA 17201 |
| 1585215 | NITTERHOUSE MASONRY PRODUCTS, LLC | 859 CLEVELAND AVENUE CHAMBERSBURG PA 17201 |
| 1653232 | NITU VASILE | Attn VASILE 4659 DOBSON ST 2D SKOKIE IL 60076 |
| 1653233 | NIX ANDRE | Attn ANDRE 9 CROFTON DR GREENVILLE SC 29605 |
| 1653234 | NIX CHRISTINE | Attn CHRISTINE 6213 STELLA AVE CINCINNATI OH 45224 |
| 1653235 | NIX CONNIE | Attn CONNIE RT 2 BOX 138 JEFFERSON GA 30549 |
| 1653236 | NIX EMANUEL | Attn EMANUEL 9 CROFTON DRIVE GREENVILLE SC 29605 |

| Person Code | Name | Address |
|---|---|---|
| 1653237 | NIX JAMES | Attn. JAMES 5621 CHERRY ROAD LAKELAND FL 33809 |
| 1653238 | NIX JAMES | Attn. JAMES 7 BREWSTER DRIVE TAYLORS SC 29687 |
| 1650539 | NIX JIMMIE | Attn. JIMMIE ROUTE 1, BOX 340 WATERLOO SC 29384 |
| 1657840 | NIX JOHN | Attn. JOHN 267 BETHANY CHURCH ROAD MOORE SC 29369 |
| 1650941 | NIX MARCUS | Attn. MARCUS 512 PARK HAYWOOD APT GREENVILLE SC 29607 |
| 1651542 | NIX MARCUS | Attn. MARCUS 512 PARK HAYWOOD APT GREENVILLE SC 29607 |
| 1656843 | NIX NILES | Attn NILES 986 ROCKY RIDGE ROAD ENOREE SC ENOREE SC 29335 |
| 1073699 | NIX NILES E | 986 ROCKY RIDGE ROAD ENOREE SC 29335 |
| 1653244 | NIX PATRICIA | Attn PATRICIA RT 2 BOX 2389 MAYSVILLE GA 30588 |
| 1648814 | NIX READY MIX | HWY 87 SOUTH 1 TIMPSON TX 75975 |
| 1657050 | NIX READY MIX, INC. | PO BOX 190 TIMPSON TX 75975 |
| 1544936 | NIX READY MIX INC. | P O BOX 190 TIMPSON TX 75975 |
| 1650746 | NIX TERESA | Attn TERESA RT 1 BOX 385 HULL GA 30646 |
| 1651147 | NIX TERRY | Attn TERRY 108 RICHARDSON ST SIMPSONVILLE SC 29681 |
| 1650249 | NIX THERESA | Attn THERESA 245 CONGAREE RD #906 GREENVILLE SC 29607 |
| 1651250 | NIX THOMAS | Attn THOMAS RT. 6, BOX 972 REIDSVILLE NC 27320 |
| 1652251 | NIX VERDIE | Attn VERDIE 4756 PRINCETON MEMPHIS TN 38117 |
| 1673545 | NIX, PATTERSON & ROACH, LLP | 2900 SAINT MICHAEL DRIVE, 5TH FLOOR TEXARKANA TX 75503 |
| 1654352 | NIXA HIGH SCHOOL | Attn C/O SMC HIGHWAY 14 SPRINGFIELD MO 65801 |
| 1162890 | NIXON | 11860 OLD BALTIMORE PIKE BELTSVILLE MD 20705 |
| 1560106 | NIXON | 2925 NORTHEAST BLVD WILMINGTON DE 19802 |
| 1140978 | NIXON | Attn UNIFORM SERVICE, INC. 2925 NORTHEAST BLVD. WILMINGTON DE 19802 |
| 1632552 | NIXON ARGUS | Attn ARGUS P. O. BOX 3841 HOUMA LA 70360 |
| 1647577 | NIXON BURGER | 12605 SW 71ST AVE MIAMI FL 33156 |
| 1654953 | NIXON DAVID | Attn DAVID ROUTE 2 BOX 46 WILBURTON OK 74578 |
| 1550815 | NIXON EXTERMINATING INC | P O BOX 1963 GASTONIA NC 28053-1963 |
| 1539734 | NIXON GERALD | Attn GERALD 1661 SNOWSHOE RD LIBBY MT 59923 |
| 1544114 | NIXON HARGRAVE DEVANS & DOYLE | ONE KEYCORP PLAZA ALBANY NY 12207 |
| 1127892 | NIXON JEREMIAH W | SUPREME CT BLDG 207 W HIGH ST JEFFERSON CITY MO 65101 |
| 1603057 | NIXON LEONARD | Attn LEONARD 3141 HOUSTON RIVER ROAD WEST LAKE LA 70669 |
| 1658158 | NIXON T | Attn T 3714 N. 32ND STREET TAMPA FL 33610 |
| 1079811 | NIXON, HALL & HESS | 80 MERRIMACK STREET MANCHESTER NH 3101 |
| 1149456 | NIZAM USTA | 40 SKILTON LANE BURLINGTON MA 01803-2141 |
| 1567155 | NIZAM USTA | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1555594 | NJ CHAPTER ACI | Attn DIANNE JOHNSTON, NJACI EXEC DIR. 25 IRELAND BROOK DRIVE, RD#4 NORTH BRUNSWICK NJ 8902 |
| 1818718 | NJ DEPT OF ENV PROTECTION | ROBERT SHINN JR COMMISSIONER 401 E STATE ST PO BOX 402 TRENTON NJ 08625-0402 |
| 1621175 | NJ DEPT OF ENV PROTECTION | GARY GRUELICH PROJECT MANAGER DIVISON SITE REMEDIATION 2 BABCOCK PLACE WEST ORANGE NJ 07052 |
| 1818722 | NJ DEPT OF ENV PROTECTION | ROBERT SHINN JR COMMISSIONER 401 E STATE ST - P O BOX 402 TRENTON NJ 08625-0402 |
| 1818882 | NJ DEPT OF ENV PROTECTION AND ENERG | SECTION CHIEF 401 EAST STATE ST FIFTH FLOOR TRENTON NJ 08625 |
| 1620244 | NJ DEPT OF ENV PROTECTION AND ENERG | DEBORAH COWELL 2 BABCOCK PLACE WEST ORANGE NJ 07052 |

| Person Code | Name | Address |
|---|---|---|
| 1558603 | NJ DIVISION OF FIRE SAFETY | Attn DIVISION OF FIRE SAFETY PO 807 TRENTON NJ 08625-0809 |
| 1128797 | NJ FRESHWATER WETLANDS MITIGATION | NJ DPT OF ENV PROT LAND USE PRGRAM CN401 TRENTON NJ 08625 |
| 1558607 | NJ PORT WATER AUTHORITY | ROUTE 31 CLINTON NJ 8809 |
| 1558625 | NJCAA | 1230 PARKWAY AVENUE SUITE #101 TRENTON NJ 8628 |
| 1595930 | NJCAA | 1230 PKWY AVE. STE 101 WEST TRENTON NJ 8628 |
| 1010903 | NJDEP | Attn BUREAU OF REVENUE PO BOX 417 TRENTON NJ 08625-0417 |
| 1558562 | NJDEP | Attn BUREAU OF REVENUE PO BOX 417 TRENTON NJ 08625-0417 |
| 1605999 | NJ/NIMBAM LOVALLA | Attn LOVALLA 309 POPLAR LANE MAULDIN SC 29662 |
| 1581398 | NJIT | Attn LOCK STREET C H E N BUILDING NEWARK NJ 7101 |
| 1102882 | NKK CORPORATION | Attn TSURUMI KU 2-1, SUEHIRO-CHO YOKOHAMA IT 9999999 JAPAN |
| 1079728 | NL ENVIRONMENTAL MGMT SERVICES INC | Attn C/O CASEY & YOUNG LLC 14015 PARK DRIVE SUITE 109 TOMBALL TX 77375 |
| 1621154 | NL INDUSTRIES INC | JANET D SMITH ASSOCIATE GEN COUN 445 PARK AVE NEW YORK NY 10022 |
| 1625756 | NL INDUSTRIES INC | JAMES H SCHINK KIRKLAND & ELLIS 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| 1605955 | NL INDUSTRIES INC | BARRY L SAMS PO BOX 1090 HIGHSTOWN NJ 08520 |
| 1100011 | NLC | P O BOX 7222 LAKE CHARLES LA 70606 |
| 1517142 | NLU LIBRARY | Attn C/O JOE BANKS DRYWALL 4100 NORTHEAST DRIVE MONROE LA 71209 |
| 1548753 | NM READY MIX CONCRETE & | Attn AGGREGATES ASSOC  P O BOX 35128 ALBUQUERQUE NM 87176 |
| 1557889 | NMC | Attn C/O JIM LUTHER 95 HAYDEN N. AVE. LEXINGTON MA 2173 |
| 1024103 | NNR AIRCARGO SERVICE INC | 24 RAILROAD ST REVERE MA 2151 |
| 1650060 | NNRTIN DAVID | Attn DAVID 204 COOL BROOK DR GREENVILLE SC 29605 |
| 1500025 | NO BAY DRYWALL CO | PO BOX 750007 PETALUMA CA 94975 |
| 1501074 | NO DIVISION CAMBRIDGE LITTLE | Attn BASEBALL LEAGUE 141 OXFORD ST CAMBRIDGE MA 2140 |
| 1552377 | NO JERSEY JOINT BOARD TEXTILE | Attn WORKERS 275 7TH AVE FLOOR 11 NEW YORK NY 10001-6708 |
| 1500163 | NO JERSEY JOINT BOARD TEXTILE | Attn WORKERS 4810 KENNEDY BLVD UNION CITY NJ 07087-2715 |
| 1554691 | NO METRO RADIO ASSOC PUTNAM | PO BOX 300000DEPT 5057 HARTFORD CT 06150-5057 |
| 1582895 | NO ON I-695 | Attn WACA 1605 - 116TH AVENUE NE BELLEVUE WA 98004-3034 |
| 1100916 | NO TOUCH NORTH AMERICA | Attn SUITE 100 20472 CRESCENT BAY DRIVE LAKE FOREST CA 92630-8817 |
| 1599135 | NO. NAME BAR B Q, INC. | 101 S TATARI PASADENA TX 77506 |
| 1541189 | NO. AMERICAN SYSTEMS INTL | Attn SUITE BB 9201 E. BLOOMINGTON FRWY BLOOMINGTON MN 55420 |
| 1515123 | NO. DAKOTA STATE UNIVERSITY | Attn 12TH AVE. NO & UNIVERSITY DR. COMPUTER CENTER FARGO ND 58102 |
| 1560327 | NO JERSEY JOINT BOARD TEXTILE WRKR | Attn UNION OF AMERICA AFLCIO 4810 KENNEDY BLVD. UNION CITY NJ 07087-2715 |
| 1550018 | NO. JERSEY JOINT BOARD TEXTILE | Attn WORKERS UNION AMERICA/AFL/CIO 275 7TH AVE  11TH FLOOR NEW YORK NY 10001 |
| 1548484 | NOAA | Attn DISTRIBUTION BR NCG33 NATIONAL OCEAN SERVICE RIVERDALE MD 20737-1199 |
| 1554335 | NOAA | NATIONAL OCEAN SERVICE NACC3 RIVERDALE MD 20737-1199 |
| 1554583 | NOAA NATIONAL DATA CENTERS | PO BOX 70169 CHICAGO IL 60673-0169 |
| 1563477 | NOAH BUDIANSKY | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1615000 | NOAH LEWIS | Attn C/O WR GRACE 62 WHITTEMORE AVENUE  CAMBRIDGE MA 2140 |
| 1653261 | NOAH PELL | Attn LEWIS 107 GREER CT GREER SC 29650 |
| 1562244 | NOAH PELL | 637 KING STREET FRANKLIN MA 2038 |
| 1568884 | NOAH PELL | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1107884 | NOAH TECHNOLOGIES | 1 NOAH PARK SAN ANTONIO TX 78249-3419 |

| Person Code | Name | Address |
|---|---|---|
| 1592266 | NOAH Z. HERSHMAN | 501 QUADRANT ROAD NORTH PALM BEACH FL 33408 |
| 1652262 | NOBBS DOUGLAS | Attn DOUGLAS 8 ERICK DRIVE DOVER NH 3820 |
| 1102062 | NOBEL | 300 SOUTH RIVERSIDE PLACE CHICAGO IL 60606 |
| 1040899 | NOBEL | P.O. BOX 905361 CHARLOTTE NC 28290-5361 |
| 1650263 | NOBEL AKZO | |
| 1620664 | NOBIS CHERANNE | Attn CHERANNE 8330 N 19TH AVE    APT 2008 PHOENIX AZ 85021 |
| 1650265 | NOBIS CRYSTAL | Attn CRYSTAL 563 NEAL STREET PLEASANTON CA 94566 |
| 1650266 | NOBLE DANIEL | Attn DANIEL 20 SUNRISE COURT WAHMETA WINTER HAVEN FL 33880 |
| 1650267 | NOBLE DOROTHY | Attn DOROTHY 78 AVENUE B LIBBY MT 59923 |
| 1070738 | NOBLE ELDRED | Attn ELDRED 3716 HATCH BIG SPRING TX 79720 |
| 1650746 | NOBLE ELECTRIC,INC. | 912 MONTANA AVE. LIBBY MT 59923 |
| 1589769 | NOBLE ELECTRIC,INC. | 912 MONTANA AVE. LIBBY MT 59923 |
| 1657288 | NOBLE EXCAVATING INC | Attn 103 COMMERCE WAY P O BOX 1592 LIBBY MT 59923-1592 |
| 1520576 | NOBLE GILLETTE | Attn GILLETTE 58 SEMINOLE ROAD ACTON MA 1720 |
| 1592632 | NOBLE HOOD & DUCT CLEANING CO | 51 ELLINGTON ROAD TEWKSBURY MA 1876 |
| 1011469 | NOBLE JONES | P O BOX 56681 LAKELAND FL 33807 |
| 1967709 | NOBLE MICHAEL | Attn MICHAEL 6797 FARM TO MARKET ROAD LIBBY MT 59923 |
| 1596210 | NOBLE OIL SERV INCORP | 5617 CLYDE RHYNE DR SANFORD NC 27330 |
| 1650470 | NOBLE OIL SERVICES, INC. | 5617 CLYDE RHYNE DR. SANFORD NC 27330 |
| 1650271 | NOBLE ROBERT | Attn ROBERT 2335 ERA ADAMS DRIVE RENO NV 89509 |
| 1650272 | NOBLE ROGER | Attn ROGER RT 2, BOX 66 BURKEVILLE TX 75932 |
| 1650273 | NOBLE STEVEN | Attn STEVEN 15 ELM ST QUAKERTOWN PA 18951 |
| 1650274 | NOBLE WILLIAM | Attn WILLIAM 756 FOREST ROAD TROY MT 59935 |
| 1653275 | NOBLES EDDIE | Attn EDDIE RT. 2 BOX 256 BYRON GA 31008 |
| 1650277 | NOBLES WILLIE | Attn WILLIE RT 1, BOX 632 CITRONELLE AL 36522 |
| 1654578 | NOBLIT MICHAEL | Attn MICHAEL PO BOX 55 EAU CLAIRE PA 16030 |
| 1650879 | NOBOA MARTHA | Attn MARTHA 609 WEST 137TH STREET 65 NEW YORK NY 10031 |
| 1149436 | NOBUO MIZOTA | 1725 MT PLEASANT RD SAN JOSE CA 95148-1418 |
| 1597121 | NOCA ARTS | Attn C/O DAVIS 27 NORRIS ST CAMBRIDGE MA 2140 |
| 1570299 | NOCIL | Attn NATIONAL ORGANIC CHEMICALS INDUSTRIES LIMITED MAFATLAL CENTER NARIMAN PT BOMBAY IT 0 INDIA |
| 1627180 | NOCITO KAREN | Attn KAREN P.O. BOX 2671 WOBURN MA 1888 |
| 1595281 | NOCK CHARLES | Attn CHARLES P O BOX 118 GARY TX 75643 |
| 1586819 | NODAK BLOCK CEMENTINC | ROUTE 7 BOX 186 JAMESTOWN ND 58401 |
| 1595374 | NODAK INSURANCE | 1ST AVENUE NORTH AND 11TH STREET FARGO ND 58103 |
| 1653282 | NODEAN DEANNA | Attn DEANNA P. O. BOX 325 AMANA IA 52203 |
| 1653283 | NOE CHARLIE | Attn CHARLIE 671 TUCKER STREET CRAIG CO 81625 |
| 1653284 | NOE JAKE | Attn JAKE 5001 SEA STAR LANE BAKERSFIELD CA 93309 |
| 1653285 | NOE SHELIA | Attn SHELIA 107 WILLIAMS ROAD TAYLORS SC 29687 |
| 1653286 | NOECKER LINDA | Attn LINDA BOWMANSVILLE ROAD, PO BOX 676 ADAMSTOWN PA 19501 |
| 1126711 | NOEL A LEE | 17 ROCKINGHAM CLOSE KEW VIC 3101 |
| 1617673 | NOEL CRICHTON | 126 TOPAZ DRIVE FRANKLIN PARK NJ 8823 |

| Person Code | Name | Address |
|---|---|---|
| 1653287 | NOEL DAVID | Attn DAVID 4001 PELHAM RD AP 284 GREER SC 29650 |
| 1653288 | NOEL DON | Attn DON RT 1 BOX 200 ODESSA TX 79765 |
| 1191 | NOEL G STOCKER & | STELLA C STOCKER JT TEN 6313 NORTH 11TH RD ARLINGTON VA 22205-1717 |
| 1653289 | NOEL JOSEPH | Attn JOSEPH P O BOX 664 DOUGLAS WY 82633 |
| 1653290 | NOEL NETA | Attn NETA P O BOX 664 DOUGLAS WY 82633 |
| 1196 | NOEL P ATHERTON | 31 KINGSBORO LN FAIRFIELD GLADE TN 38558-6452 |
| 1653291 | NOEL RONALD | Attn RONALD HC 63 BOX 3486 SNOWFLAKE AZ 85937 |
| 1153 | NOEL STEPHEN HANSON | RR1 1 BOX 35 CONCORDIA KS 66901 |
| 1653292 | NOEL SUSAN | Attn SUSAN 219 HEDGEWOOD TERRACE GREER SC 29650 |
| 1653293 | NOEUN NIZZA | Attn NIZZA 332 BLACKHAWK DRIVE CHARLOTTE NC 28213 |
| 1653294 | NOFFZ WILLIAM | Attn WILLIAM 102 WHISPERING WAY LAURENS SC 29360 |
| 1117 | NOFSINGER | 9400 WARD PARKWAY KANSAS CITY MN 64114-3319 |
| 1708 | NOGA EVELYN | Attn EVELYN 706 EL RANCHO DRIVE FT. PIERCE FL 34982 |
| 1653295 | NOGALES FORWARDING WAREHOUSE | Attn FOR ECONO BLOCK 975 N. INDUSTRIAL PARK NOGALES AZ 85621 |
| 1653296 | NOGGLE ERVEN | Attn ERVEN 10714 HW133 LT 21 CASSVILLE WI 53806 |
| 1653297 | NOHL ELECTRICAL PRODUCTS CORP. | 5901 W BENDER CT. MILWAUKEE WI 53218-1610 |
| 1602124 | NOISE POLLUTION CONTROL | 213 WHITSETT RD. NASHVILLE TN 37210 |
| 1658287 | NOISE POLLUTION CONTROL | Attn WAREHOUSE 213 WHITSETT ROAD NASHVILLE TN 37210 |
| 1653297 | NOISETTE LOUIS | Attn LOUIS 441 HUGER ST N. CHARLESTON SC 29403 |
| 1590047 | NOKIA CORPORATE HEADQUARTERS | Attn C/O LCR CONTRACTORS INTERSECTION OF HWY. 114 & HWY. IRVING TX 75060 |
| 1601736 | NOKIA CORPORATE HEADQUARTERS | Attn C/O LCR CONTRACTORS INTERSECTION OF HWY. 114 & HWY. 161 IRVING TX 75060 |
| 1590283 | NOKIA HEADQUARTERS | Attn C/O WILLIAMS 6021 CONNECTION DRIVE IRVING TX 75039 |
| 1653 | NOKIA MOBILE PHONE MANUFACTURING | 1400 VICKERY FORT WORTH TX 76100 |
| 1154 | NOKIA MOBILE PHONE MANUFACTURING | 1400 VICKERY FACILITY C/O TRUE FIREPROOFING FORT WORTH TX 76100 |
| 1154 | NOI -TEC SYSTEMS INC | Attn SDS 12-1409 P.O. BOX 86 MINNEAPOLIS MN 55486-1409 |
| 1575554 | NOI -TEC SYSTEMS INC | 425 APOLLO DRIVE LINO LAKES MN 55014 |
| 1109187 | NOI. TEC SYSTEMS, INC. | 425 APOLLO DR. LINO LAKES MN 55014 |
| 1187 | NOI.A M PREISSIG | 416 WALNUT AVE JACKSON TN 38301-4349 |
| 1186 | NOI.A PREISSIG | 416 WALNUT JACKSON TN 38301-4349 |
| 1653 | NOLAN AND CADDELL, P.A. | P O BOX 184 FORT SMITH AR 72902 |
| 1092 | NOLAN B PERRODIN | 1510 20TH ST. LAKE CHARLES LA 70601-1172 |
| 1653298 | NOLAN CECILE | Attn CECILE 549 W BROMPTON CHICAGO IL 60657 |
| 1069 | NOLAN GREAK, ESQ. | 206 WEST THIRD P.O. DRAWER 911 LITTLEFIELD TX 79339 |
| 1653299 | NOLAN JONATHAN | Attn JONATHAN 3A AVE SALEM NH 3079 |
| 1077291 | NOLAN JONATHAN M | 3A AVE SALEM NH 03079 |
| 1653300 | NOLAN JOSEPH | Attn JOSEPH N4321 CTY TK U DE PERE WI 54115 |
| 1653301 | NOLAN MICHAEL | Attn MICHAEL 5162 CANOGA MONTCLAIR CA 91763 |
| 1653302 | NOLAN MICHAEL | Attn MICHAEL N4347 CTY RD U DE PERE WI 54115 |
| 1119671 | NOLAN R JONES | PO BOX 526 BOOTHVILLE LA 70038-0526 |
| 1653303 | NOLAN ROBERT | Attn ROBERT 4730 HILTON ROAD SCHNECKSVILLE PA 18078 |

| Person Code | Name | Address |
|---|---|---|
| 1653304 | NOLAN TAMMY | Attn TAMMY 105 CHAPEL BEAVERVILLE IL 60912 |
| 1616359 | NOLAN, PLUMHOFF & WILLIAMS, | Attn CHARTERED 210 WEST PENNSYLVANIA AVE. TOWSON MD 21204-5340 |
| 1560618 | NOLAND COMPANY | 717 UNION STREET SPARTANBURG SC 29306 |
| 1615235 | NOLAND COMPANY | 2510 BELLWOOD RD RICHMOND VA 23237 |
| 1606293 | NOLAND COMPANY | 2508 PAPER MILL RD WINCHESTER VA 22601 |
| 1608092 | NOLAND COMPANY | 616 CHURCH ST. NE DECATUR AL 35602 |
| 1608263 | NOLAND COMPANY | 2700 WARWICK BOULEVARD NEWPORT NEWS VA 23607 |
| 1516169 | NOLAND COMPANY | 7647 W. 63RD STREET SUMMIT IL 60501 |
| 1570523 | NOLD'S OFFICE PRODUCTS | 7647 W 63RD ST SUMMIT IL 60501 |
| 1560405 | NOLEN CARLTON | Attn CARLTON 4202 WEST MARTIN STREET MILWAUKEE WI 53208 |
| 1560706 | NOLEN CARLTON | Attn CARLTON 4953 N. 65TH STREET MILWAUKEE WI 53218 |
| 1544753 | NOLEN H COPE INC | BOX 830 LAMESA TX 79331 |
| 1655007 | NOLEN PETER | Attn PETER 207 CHAPMAN STREET CANTON MA 2021 |
| 1652008 | NOLIN MILDRED | Attn MILDRED 1675 NORTH TATE AVENUE BARTOW FL 33830 |
| 1546077 | NOLIN, INC. | 2120 S 72ND ST SUITE 900 OMAHA NE 68124-2341 |
| 1548217 | NOLLABS | 8375 ZIEGLER BLVD MOBILE AL 36608 |
| 1553117 | NOLTE GEOFFREY | Attn GEOFFREY 1808 CLEVELAND ST MIAMI OK 74354 |
| 1653309 | NOLTE WILLIAM | Attn WILLIAM 1132 GILMAN STREET SHEFFIELD IA 50475 |
| 1647710 | NOLTE WILLIAM | Attn WILLIAM 551 HOMECREST DRIVE AMHERST NY 14226 |
| 1650511 | NOLTON A. GUILLORY | 713 RIEGEL ST. LAKE CHARLES LA 70605 |
| 1104837 | NOMER HAROLD | Attn HAROLD 2717 P PERRY HIGHWAY WAKEFIELD RI 2879 |
| 1656312 | NOMURA JIMUSHO, INC. | Attn 1-15 NISHISHIMBASHI 1-CHOME BUSSAN BLDG. ANNEX MINATO KU IT TOKYO105 JAPAN |
| 1064077 | NOMURA JIMUSHO, INC. | Attn 1-15 NISHISHIMBASHI 1-CHOME BUSSAN BLDG. ANNEX 1-15, NISHISHIBASHI 1-CHOME TOKYO IT 99999 JAPAN |
| 1114543 | NON METALLIC RESOURCES | 8375 ZIEGLER BLVD MOBILE AL 36608 |
| 1624041 | NONUS PETE | Attn PETE 9609 NE 116 AVE VANCOUVER WA 98662 |
| 1624013 | NOODLE KIDOODLE | 105 PRICE PARKWAY FARMINGDALE NY 11735 |
| 1618453 | NOODLE KIDOODLE | 105 PRICE PARKWAY FARMINGDALE NY 11735 |
| 1621314 | NOONAN HARRIET | Attn HARRIET 8 FITZ ROAD PEABODY MA 1960 |
| 1656115 | NOONE STEPHEN | Attn STEPHEN 61 WASHINGTON DR ACTON MA 1720 |
| 1560160 | NOR CAL | 1534 COPPERHILL ROAD SANTA ROSA CA 95401 |
| 1101087 | NOR COTE | Attn ATTN. ACCOUNTS PAYABLE PO BOX 668 CRAWFORDSVILLE IN 47933 |
| 1119754 | NOR COTE | 605 LAFAYETTE AVENUE CRAWFORDSVILLE IN 47933 |
| 1131094 | NOR COTE | Attn ATTN. PURCHASING DEPT. PO BOX 668 CRAWFORDSVILLE IN 47933 |
| 1571463 | NOR-CAL READY MIX INC | Attn D.A.B. A R READY MIX 3600 WILBUR AVE ANTIOCH CA 94509 |
| 1078866 | NOR-INDUSTRIES | 600 MEADOWLANDS PKY #20-21B SECAUCUS NJ 7094 |
| 1123863 | NORA L TIGHE | 9000 SHORE ROAD APT 14 E EAST BROOKLYN NY 11209-5449 |
| 1617873 | NORA M. MAGUIRE | Attn C/O WR. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1122995 | NORA R WEBER | 80-35 188TH STREET JAMAICA ESTATES NY 11423-1028 |
| 1597325 | NORAMCO, INC. | Attn CENTURY CONTRACTORS C/O WARCO CONSTRUCTION 1440 OLYMPIC DRIVE ATHENS GA 30608 |
| 1098198 | NORANDA DUPONT | P.O. BOX 905972 CHARLOTTE NC 28290-5972 |
| 1095963 | NORANDA DUPONT LLC | P.O. BOX 8500-S3420 PHILADELPHIA PA 19178 |

| Person Code | Name | Address |
|---|---|---|
| 1100110 | NORANDA DUPONT LLC | Attn SPECIALTY CHEMICALS CUSTOMER SERVICE CENTER B-15 WILMINGTON DE 19898 |
| 1103152 | NORANDA DUPONT, LLC. | 5 CHRISTY DR. BRANDYWINE II BLDG CHADDS FORD PA 19317 |
| 1032945 | NORANDA INC | Attn CCR DIVISION 220 DUROCHER AVE MONTREAL ESTQUE QC H1B 5H6 CANADA |
| 1148817 | NORBERT ANDREWS | 5058 DRUMMOND CHICAGO IL 60639-1602 |
| 1073592 | NORBERT C MATOSKA & | CAROLYN C MATOSKA JT TEN 904 42ND ST KENOSHA WI 53140-2812 |
| 1102929 | NORBERT MEDENBACH CUST | PAUL MEDENBACH UNIF GIFT MIN ACT-NJ 3808 HIGHGATE RD MUSKEGON MI 49441-5020 |
| 1040316 | NORBERT MOES | Attn MOES 1352 SUNRAY LA GREEN BAY WI 54313 |
| 1049317 | NORBY JOHN | Attn JOHN 11651 HELEN WYNN CT EL PASO TX 79936 |
| 1174159 | NORCAL BUILDING MATERIALS | 1534 COPPER HILL PKWY. SANTA ROSA CA 95401 |
| 1597730 | NORCAL BUILDING MATERIALS | 975 W. NAPA STREET SONOMA CA 95476 |
| 1019738 | NORCAL BUILDING MATERIALS | 3995 SEBASTOPOL RD. SANTA ROSA CA 95401 |
| 1021954 | NORCAL ELECTRIC SUPPLY | 10338 RIVER PARK PLACE TRUCKEE CA 96160 |
| 1157790 | NORCAL WASTE SERVICES INC. | PO BOX 7347 SAN FRANCISCO CA 94120-7347 |
| 1079983 | NORCHEM CONCRETE PRODUCTS INC. | P.O. BOX 19169 NEWARK NJ 07195-0169 |
| 1160819 | NORCHEM CONCRETE PRODUCTS INC. | P.O. BOX 19169 NEWARK NJ 07195-0169 |
| 1157005 | NORCHEM CONCRETE PRODUCTS, INC. | PO BOX 9169 NEWARK NJ 07195-0169 |
| 1107890 | NORCHEM INDUSTRIAL CORPORATION | 15470 S. ROUNDTABLE ROAD FORT LAUDERDALE FL 33331 |
| 1114759 | NORCHEM INDUSTRIAL CORPORATION | Attn C/O LAPARKAN TRDG LTD 2929 NW 73RD STREET MIAMI FL 33147 |
| 1083318 | NORCIO SHEILA | Attn SHEILA 23209 BOCA CLUB COLONY CIRCLE BOCA RATON FL 33433 |
| 1022010 | NORCO REFINING, MOTIVA | Attn DIVISION OF MOTIVA ENTERPRISES, LLC 15536 RIVER ROAD NORCO LA 70079 |
| 1168840 | NORCO REFINING COMPANY | PO BOX 196 CONVENT LA 70723 |
| 1085552 | NORCO VALLEY SCHOOL | Attn ZELLNER 3RD AND CAMPUS NORCO CA 91760 |
| 1563398 | NORCON SYSTEMS INC. | 1245 S. HIGHLAND AVE. LOMBARD IL 60148 |
| 1105622 | NORICROSS SAFETY PRODUCTS L.L.C. | Attn ROCK ISLAND MFG. PLANT 2ND STREET ROCK ISLAND IL 61201 |
| 1130170 | NORICROSS TAG CO INC | P O BOX 309 JEFFERSON GA 30549-0309 |
| 1563094 | NORDLB | Attn ATTN: WOLFGANG P SANDER, VP 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 1148954 | NORDDEUTSCHE LANDESBANK GIROZENTRA | 1270 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1113119 | NORDER EIMO | Attn EIMO 1926 E 2400 N RD WATSEKA IL 60970 |
| 1560238 | NORDIC HILLS RESORT | 21 WEST 240 NORDIC RD ITASCA IL 60143 |
| 1563413 | NORDLAND/BARRETO GRAPHICS | P O BOX 222 HARRINGTON PARK NJ 7640 |
| 1560191 | NORDSON CORP | PO BOX 101385 ATLANTA GA 30392 |
| 1158519 | NORDSON CORP | PO BOX 101385 ATLANTA GA 30392 |
| 1560170 | NORDSON CORPORATION | Attn CUSTOMER SERVICE CENTER 11475 LAKEFIELD DRIVE DULUTH GA 30155 |
| 1570491 | NORDSON CORPORATION | P. O. BOX 101385 ATLANTA GA 30392 |
| 1598820 | NORDSTORMS | P. O. BOX 101385 ATLANTA GA 30392 |
| 1576632 | NORDSTROM | Attn C/O H. CARR FRANCIS ST. & HOYT ST. PROVIDENCE RI 2903 |
| 1603422 | NORDSTROM | 2852 WEST BIG BEAVER ROAD TROY MI 48084 |
| 1604165 | NORDSTROM DEPARTMENT STORE | Attn C/O ARCH COATINGS 5820 GLADES ROAD BOCA RATON FL 33431 |
| 1653320 | NORDSTROM DOREEN | Attn C/I WILLIAMS 1101 MELBORNE ROAD SUITE 400 HURST TX 76053 |
| 1613154 | NORDSTROM PARK MEADOWS MALL | Attn DOREEN 2950 OLIVEWOOD . 108 BOCA RATON FL 33431 |
|  |  | 8490 S. YOSEMITE ST. LITTLETON CO 80124 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page

Page: 2697 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1601627 | NORDSTROMS | Attn C/O SPRAY INSULATION 55 E. GRAND AVENUE CHICAGO IL 60611 |
| 1670946 | NORDSTROM, STEELE, NICOLETTE AND JE | 12400 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| 1586593 | NORDSTROMS | Attn MEADOW BROOK PARKWAY C/O E. PATTI & SONS ROOSEVELT MALLS GARDEN CITY NY 11530 |
| 1660498 | NORDSTROMS | Attn C/O WILLIAMS 2613 PRESTON ROAD FRISCO TX 75034 |
| 1554124 | NORDSTROMS/EDWARDS | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS COSTA MESA CA 92627 |
| 1694945 | NORDST ELECTRONICS | Attn LIMITED 1175 TUPPER STREET HAWKESBURY ONTARIO ON K6A 2R4 CANADA |
| 1094946 | NOREAST ELECTRONICS LIMITED | Attn C/O LIVINGSTON INTERNATIONAL INC INTERNATIONAL BRIDGE PLAZA BLDG 6 ROUTE 37 ROOSEVELTOWN NY 13683 |
| 1550160 | NOREL SERVICE CO INC | 16 CHERRY STREET CAMBRIDGE MA 2139 |
| 1548771 | NOREL SERVICE CO. INC. | 16 CHERRY STREET CAMBRIDGE MA 2139 |
| 1547742 | NORESCO | 111 SPEEN STREET FRAMINGHAM MA 1701 |
| 1017723 | NORFIELD CORPORATION | 36 KENOSIA AVE DANBURY CT 6810 |
| 1665921 | NORFLIS HELEN | Attn HELEN 309 BRISTOL BLVD. SAN LEANDRO CA 94577 |
| 1595820 | NORFOLK JUVENILE DETENTION CENTER | Attn C/O DAVENPORT OF FREDERICKSBURG 1325 CHILD CARE COURT NORFOLK VA 23501 |
| 1070860 | NORFOLK NAVAL SHIPYARD | Attn CODE 6013 ACCOUNTS PAYABLE PORTSMOUTH VA 23709 |
| 1571396 | NORFOLK NAVAL SHIPYARD | Attn N0018102 RECEIVING OFFICER BUILDING #276 PORTSMOUTH VA 23709-5000 |
| 1587095 | NORFOLK NAVEL SHIPYARD | INVOICES 610 13 PORTSMOUTH VA 23709 |
| 1116483 | NORFOLK SOUTHERN | P.O. BOX 75623 CHARLOTTE NC 28275 |
| 1115730 | NORFOLK SOUTHERN CORP | PO BOX 945503 ATLANTA GA 30394-5503 |
| 1096815 | NORFOLK SOUTHERN CORP. LAW DEPT | Attn MR. BLAIR WIMBUSH THREE COMMERCIAL PLACE NORFOLK VA 23510-2191 |
| 1596853 | NORFOLK SOUTHERN RAILROAD - LAW DEP | MR BLAIR WINBUSH THREE COMMERCIAL PLACE NORFOLK VA 23510-2191 |
| 1035956 | NORGREEN CORP | P.O. BOX 768148 ROSWELL GA 30076 |
| 1556481 | NORGREEN CORPORATION | PO BOX 768148 ROSWELL GA 30076 |
| 1562743 | NORHTEASTERN UNIVERSITY | Attn 360 HUNTINGTON AVENUE 254 RICHARDS HALL BOSTON MA 2115 |
| 1666174 | NORHTERN MARINE & GENERAL CONTRACT. | Attn JUNEAU HOSPITAL DAWSON CONSTRUCTION C/O ALASKA MARINE LINES JUNEAU AK 99801 |
| 1682518 | NORHTERN MARINE/BELLINGHAM H.S | Attn NORTHERN MARINE 2020 CORNWELL BELLINGHAM WA 98225 |
| 1113709 | NORIA CORPORATION | Attn SUITE 305 2705 E. SKELLY DRIVE TULSA OK 74105 |
| 1665122 | NORIAN ROBERT | Attn ROBERT 1077 WILDWOOD ROAD ORADELL NJ 7649 |
| 1542125 | NORIEGA & ALEXANDER | P.O. BOX 1431 BAKERSFIELD CA 93302 |
| 1662517 | NORIEGA & ALEXANDER | P.O. BOX 1431 BAKERSFIELD CA 93302 |
| 1596665 | NORIKO NAKADA | 1801 18TH STREET 1431 BAKERSFIELD CA 93301 |
| 1661823 | NORIKUS LEO | 1130V ROBINWOOD ROAD GASTONIA NC 28054 |
| 1662374 | NORISIOUX, INC. | Attn LEO 6235 4TH PLACE VERO BEACH FL 32962 |
| 1119509 | NORITTA A RUEHL | 3436 S. 56TH STREET W BILLINGS MT 59106 |
| 1593131 | NORLAND PRODUCTS | 18 BLOSSOM DR COLD SPRING KY 41076-1911 |
| 1070274 | NORLICO CORP | 695 JOYCE KILMER AVE NEW BRUNSWICK NJ 8902 |
| 1549937 | NORLICO CORP | Attn PO BOX 225 153 LAFAYETTE RD HAMPTON FALLS NH 3844 |
| 1560094 | NORM LEGRAND | Attn 153 LAFAYETTE RD PO BOX 225 HAMPTON FALLS NH 3844 |
| 1558722 | NORM PERKINS | 5604 S. NATOMA CHICAGO IL 60638 |
| 1551391 | NORM WILSON & SONS INC | Attn % BINKS SAMES CORP PO BOX 1679 PLYMOUTH MA 2362 |
| | | 8125 SOMERSET BLVD PARAMOUNT CA 90723 |

| Person Code | Name | Address |
|---|---|---|
| 1127616 | NORMA E CONNER & | PAUL B CONNER II JT TEN 215 CONSTANT AVE STATEN ISLAND NY 10314-2365 |
| 1127226 | NORMA E NOLL & | LLOYD E NOLL JT TEN 25876 LIMIT WINCHESTER KS 66097-3007 |
| 1152057 | NORMA F TAPPER | 419 W 2ND ST HAZLETON PA 18201-5057 |
| 1582228 | NORMA HURM | 3158 KENTUCKY 142 PHILPOT KY 42366 |
| 1128820 | NORMA J JANULEWICZ | RR 1 BOX 149 D LOUP CITY NE 68853-9765 |
| 1128098 | NORMA L VAN BELLE | 1914 PRIMROSE LANE CARROLLTON TX 75007-3114 |
| 1562051 | NORMA LEARDI | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1128086 | NORMA LYNCH | 1914 PRIMROSE LANE CARROLLTON TX 75007-3114 |
| 1124177 | NORMA M BEECHAM | 1108 SO OFF EL RENO OK 73036 |
| 1118879 | NORMA M SMITH CUTRIGHT | 413 N OPAL CASEY IL 62420-1427 |
| 1120311 | NORMA MARIE FLYNN | 107 PLEASANT HILL RD CHELTERHAM PA 19012-1028 |
| 1127758 | NORMA R MANN & CARL K MANN TR UA | JUL 24 90 NORMA R MANN 5115 TOWNE SOUTH ROAD ST LOUIS MO 63128-2958 |
| 1025748 | NORMA SUE CREATIONS | 108 E PATAPSCO AVE. BALTIMORE MD 21225 |
| 1110263 | NORMA T MEYERJACK | 2215 ASHLAR VILLAGE WALLINGFORD CT 06492-3077 |
| 1123805 | NORMA V DION & | EDYTHE V DION & SHERRI A CUMMINGS JT TEN 7 WINTER ST CLAREMONT NH 03743-2390 |
| 1617570 | NORMAN A DION & | 770 WEST MAIN STREET PLAINFIELD MA 1070 |
| 1555566 | NORMAN A MAJOR | 912 CENTRAL AVE. CHARLOTTE NC 28204 |
| 1545235 | NORMAN AUDIO VISUAL | 310 MADISON AVE. NEW YORK NY 10017 |
| 1544423 | NORMAN BOBROW & CO | 310 MADISON AVE. NEW YORK NY 10017 |
| 1122675 | NORMAN BOBROW & CO. | CHARLOTTE BOWEN JT TEN P O BOX 175 ROCK CREEK OH 44084-0175 |
| 1592318 | NORMAN BOWEN & | PO BOX2794 WEST HELENA AR 72390 |
| 1109152 | NORMAN BROTHERS MATERIALS | 1070 BOSTON POST RD RYE NY 10580-2902 |
| 1569053 | NORMAN C ALT | Attn C/O WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1109173 | NORMAN C ALT | 1070 BOSTON POST RD. RYE NY 10580 |
| 1112052 | NORMAN C ALT | ALBERTA M DIXON JT TEN 5100 MILBURN RD ST LOUIS MO 63129-2539 |
| 1125261 | NORMAN C ALT, ESQUIRE | 1267 DERBY DRIVE CONUTTA GA 30710-7718 |
| 1115280 | NORMAN C DIXON & | JEANETTE LEE JT TEN 1343 KEARNY ST SAN FRANCISCO CA 94133-3403 |
| 1119142 | NORMAN C LEAMON | 4 BELCHER LANE FOXBORO MA 02035-2636 |
| 1127118 | NORMAN C LEE & | 17732 CADDY DR DERWOOD MD 20855-1002 |
| 1120204 | NORMAN C LINDSTROM | 28 WOODLAND AVENUE BRONXVILLE NY 10708 |
| 1597730 | NORMAN C PETERSON | 1550 OLIVER RD. CENTERBURG OH 43011 |
| 1569889 | NORMAN C. ALT | Attn CONNIE 625 RAILROAD AVENUE MOMENCE IL 60954 |
| 1658924 | NORMAN C. SEARS | 129 TAMARACK DR BOLINGBROOK IL 60440-2742 |
| 1110072 | NORMAN CONNIE | WENDY K STEVENS JT TEN 3115 HASTINGS AVE PORT TOWNSEND WA 98368-5939 |
| 1126260 | NORMAN D NELSON | Attn DEBORAH 13 EAST MILL COURT TAYLORS SC 29687 |
| 1633205 | NORMAN D STEVENS & | Attn SUITE 410 501 ELM STREET DALLAS TX 75202-3333 |
| 1544829 | NORMAN DEBORAH | 9850 SOUTH INDUSTRIAL DRIVE BRIDGEVIEW IL 60455 |
| 1104208 | NORMAN E. LESTER, JR | 9850 SOUTH INDUSTRIAL DRIVE P. O. BOX 1349 BRIDGEVIEW IL 60455 |
| 1103701 | NORMAN EQUIPMENT | 135 S. LASALLE - DEPT. 3209 CHICAGO IL 60674-3209 |
| 1557797 | NORMAN EQUIPMENT COMPANY | 135 S. LASALLE DEPT. 3209 CHICAGO IL 60674-3209 |
| 1548772 | NORMAN EQUIPMENT COMPANY | 135 S. LASALLE DEPT. 3209 CHICAGO IL 60674-3209 |

| Person Code | Name | Address |
|---|---|---|
| 1553866 | NORMAN EQUIPMENT COMPANY | 135 W LASALLE DEPT 3209 CHICAGO IL 60674-3209 |
| 1653326 | NORMAN F | Attn F 8865 CHERRY WOOD COVE CORDOVA TN 38018 |
| 1128951 | NORMAN F CROWELL TR UA FEB 21 89 | THE CROWELL FAMILY TRUST B 1800 EARLY DR FELTON CA 95018-9507 |
| 1566011 | NORMAN FILTER COMPANY | 135 S LASALLE DEPT 3394 CHICAGO IL 60674-3394 |
| 1076985 | NORMAN GERALD | 4712 BURDSALL SAGINAW MI 48601 |
| 1076985 | NORMAN GERALD | 4712 BURDSALL SAGINAW MI 48601 |
| 1129626 | NORMAN H KUHLMAN | 1125 NEIL AVE ST MARTS OH 45885-1552 |
| 1182802 | NORMAN HARRY SINCLAIR & | LORENE L SINCLAIR & MARY ELLA PAYNE & RONALD JOSEPH SINCLAIR & WILLIAM ROGER SINCLAIR JT TEN 466 S EVERGREEN LN WICHITA KS 67209-1758 |
| 1119719 | NORMAN HIRSCHL | P O BOX 198 WEST STOCKBRIDGE MA 01266-0198 |
| 1602038 | NORMAN III WILLIAM | Attn WILLIAM 7001 CALDWELL LANE PLANO TX 75025 |
| 1217171 | NORMAN J JENSEN | 14237 ACORN TRAIL FARIBAULT MN 55021-7317 |
| 1129737 | NORMAN J PROVOST & | ROSE MARGARET PROVOST JT TEN 4486 ZARAHEMLA DR SALT LAKE CITY UT 84124-4037 |
| 1669028 | NORMAN JAMES | Attn JAMES 1307 W BURTON ST SULPHUR LA 70663 |
| 1669029 | NORMAN JAMES | Attn JAMES 716 LANFORD ROAD WOODRUFF SC 29388 |
| 1611130 | NORMAN JULIA | Attn JULIA 203 BROOKLAWN DR FOUNTAIN INN SC 29644 |
| 1124885 | NORMAN KEITH STEPHENS | 8130 COYOTE TRAIL TEXARKANA TX 75501-9654 |
| 1689431 | NORMAN KENYATTA | Attn KENYATTA 501 SHARPE STREET WOODRUFF SC 29388 |
| 1099896 | NORMAN L LAINE | 15013 WESTBURY RD. ROCKVILLE MD 20853 |
| 1124820 | NORMAN LACH & | PEGGY LACH JT TEN RR1 1 BOX 331 B MURPHYSBORO IL 62966-0000 |
| 1114937 | NORMAN M NG | 17085 WALNUT ST YORBA LINDA CA 92886-1731 |
| 1114937 | NORMAN M NG | 17085 WALNUT ST YORBA LINDA CA 92886-1731 |
| 1102038 | NORMAN MACHINE TOOL LTD. | Attn MACIE 127 SWEENEY RD SIMPSONVILLE SC 29681 |
| 1653332 | NORMAN MASON | 1311-1313 S. PONCA ST. BALTIMORE MD 21224 |
| 1550345 | NORMAN MASONRY CO | 3659 DUNBAR CT FREMONT CA 94536 |
| 1114914 | NORMAN MICHAEL BOYAR | 22234 SESAME ST APT P TORRANCE CA 90502 |
| 1123140 | NORMAN MILLER | 76-37 172ND ST FLUSHING NY 11366-1408 |
| 1114936 | NORMAN NG | 17085 WALNUT ST YORBA LINDA CA 92886-1731 |
| 1130149 | NORMAN P VERNON JR | 7297 DARIEN DR HUDSON OH 44236-1202 |
| 1669023 | NORMAN PATRICK | Attn PATRICK 922 WEST OSTERHOUT PORTAGE MI 49081 |
| 1624537 | NORMAN POINT | Attn C/O MULCAHY DRYWALL 5601 GREEN VALLEY ROAD BLOOMINGTON MN 55438 |
| 1118524 | NORMAN R CARLSON JR | PERSONAL REPRESENTATIVE EST HILDA D CARLSON 2107 LAKE SHORE DR MICHIGAN CITY IN 46360-1547 |
| 1118525 | NORMAN R CARLSON JR | PERSONAL REPRESENTATIVE EST NORMAN R CARLSON 2107 LAKE SHORE DR MICHIGAN CITY IN 46360-1547 |
| 1126003 | NORMAN R KING & ROSALIND KING | TR UA SEP 10 96 NORMAN R KING LIVING TRUST 14 MALLOW RD EAST ROCKAWAY NY 11518-2222 |
| 1653334 | NORMAN RUSSELL | Attn RUSSELL 523 RAYMOND RD CHESTER NH 3036 |
| 1123776 | NORMAN SANDERS | 1039 EAST 29TH STREET BROOKLYN NY 11210-3743 |
| 1653335 | NORMAN STEFANIE | Attn STEFANIE 3516 OAKRIDGE ODESSA TX 79762 |
| 1125045 | NORMAN STEINBERG | 409 WOLF ST PHILADELPHIA PA 19148-5710 |
| 1123583 | NORMAN STEPHEN LIEBERFREUND & | KARA MICHELLE LIEBERFREUND JT TEN 27 CYNTHIA LANE PLAINVIEW NY 11803-5622 |
| 1653336 | NORMAN STEVEN | Attn STEVEN 13 EAST MILL CT TAYLORS SC 29687 |
| 1566742 | NORMAN T RANEY | P O BOX 250018 LITTLE ROCK AR 72225-0018 |

| Person Code | Name | Address |
|---|---|---|
| 1125224 | NORMAN W BUNN AS CUSTODIAN FOR | DAVID E BUNN UNDER THE GEORGIA UNIFORM TRANSFERS TO MINORS ACT 1224 WALNUT ST NEWBERRY SC 29108-3554 |
| 1142625 | NORMAN W BUNN CUST FOR | LAURA C BUNN UNIF GIFT MIN ACT GA 1224 WALNUT ST NEWBERRY SC 29108-3554 |
| 1653037 | NORMAN WALTER | Attn WALTER 4459 VASSAR DEARBORN HGTS MI 48125 |
| 1132669 | NORMAN WHITE JR & | GLORIA LEE WHITE JT TEN 324 WEST ARUNDEL RD BALTIMORE MD 21225-2625 |
| 1079437 | NORMAND PIERRE-FRAN | 16 CENTRAL AVENUE NEWTONVILLE MA 02160 |
| 1586399 | NORMAND PIERRE-FRAN | Attn PIERRE-FRAN 16 CENTRAL AVENUE NEWTONVILLE MA 2160 |
| 1579536 | NORMANDEAU ASSOC INC | DRAWER C519 8575 ATLANTA GA 30384-8575 |
| 1653340 | NORMANDIN TRACY | Attn TRACY 26 VENDALE ST BROOKLINE MA 2446 |
| 1111229 | NORMANN B NIELSEN 11 | 1210 PASA TIEMPO WAY SALINAS CA 93901-1726 |
| 1057192 | NORMARK CORP. | 10395 YELLOW CIRCLE DR. MINNETONKA MN 55343 |
| 1653341 | NORMENT J | Attn J 139 BRADLEY PINES DR WILMINGTON NC 28403 |
| 1657770 | NORONA ROSALEE | Attn ROSALEE 400 ORTEGA AVENUE #104 MOUNTAIN VIEW CA 94040 |
| 1057542 | NORPLEX (ALLIEDSIGNAL) | SUNIL KAUL ALLIEDSIGNAL ELECTRONIC 101 ALBRIGHT WAY SUITE D LOS GATOS CA 95030 |
| 1586343 | NORPOTH LAWRENCE | Attn LAWRENCE 104 SUMMER CREEK CT GREER SC 29650 |
| 1511965 | NORR STIEFENHOFER & LUTZ | POSTFACH 101121 MÜNCHEN 2 80085 |
| 1599970 | NORRBACK SCHOOL | Attn C/O EAST COAST FP PICK UP @ NORWOOD WHSE 505 UNIVERSITY AVE - BLDG. #3 NORWOOD MA 2062 |
| 1577256 | NORRELL | PO BOX 102178 ATLANTA GA 30368 |
| 1153410 | NORRELL SERVICES INC. | 3033 WEST JEFFERSON JOLIET IL 60435 |
| 1653044 | NORRELL SHELA | Attn SHELA 2150 CARVILLE DRIVE 6 RENO NV 89512 |
| 1066877 | NORRENBERNS | 17649 MOCKINGBIRD RD NASHVILLE IL 62263 |
| 1114269 | NORRIS & SONS INC | Attn 1600 FOUST ST PO BOX 71957 CHATTANOOGA TN 37407 |
| 1653345 | NORRIS D | Attn D 227 W. VIRGINIA AVE. CARTHAGE MO 64836 |
| 1652046 | NORRIS DONALD | Attn DONALD 2760 S. ROBERTSON ROAD CASPER WY 82604 |
| 1131847 | NORRIS DOUGLAS | Attn DOUGLAS RT6 6125 CATHCART CIR LAURENS SC 29360 |
| 1634348 | NORRIS DURWOOD | Attn DURWOOD 1723 ELIZABETH WICHITA FALLS TX 76301 |
| 1653348 | NORRIS JAMES | 106 NOLTON WILLOW SPRINGS IL 60480 |
| 1041459 | NORRIS JAMES H | 106 NOLTON WILLOW SPRINGS IL 60480 |
| 1652050 | NORRIS JUDY | Attn JUDY 3126 N W EXPRESSWAY 182 OKLAHOMA CITY OK 73112 |
| 1652051 | NORRIS LARRY | Attn LARRY 211 VALLEY DRIVE IOWA PARK TX 76367 |
| 1652052 | NORRIS LISA | Attn LISA RT 1 BOX 1443 JEFFERSON GA 30549 |
| 1652653 | NORRIS MARTIN | Attn MARTIN 1613 RIVERPARK AVE WAGONER OK 74467 |
| 1652054 | NORRIS MELISHA | Attn MELISHA 3191 OLD WAGON ROAD GREER SC 29651 |
| 1620588 | NORRIS OIL CO | BERRY PETROLEUM CO 5682 W PACIFIC COAST HIGHWAY VENTURA CA 93001 |
| 1078348 | NORRIS PAUL | 12649 GOLDEN OAK DR ELLICOTT CITY MD 21042 |
| 1653356 | NORRIS PAUL | Attn PAUL RT 4 BOX 452 KNOX IN 46534 |
| 1078348 | NORRIS PAUL J. | 12649 GOLDEN OAK DR ELLICOTT CITY MD 21042 |
| 1603710 | NORRIS PRECISION MFG., INC. | 4680-110TH AVENUE N. CLEARWATER FL 33762 |
| 1599570 | NORRIS RADER | 3701 AVERY ISLAND RD. NEW IBERIA LA 70560 |
| 1576324 | NORRIS RADERS BUILDING SUPPLY | P.O. DRAWER 10410 NEW IBERIA LA 70562 |

| Person Code | Name | Address |
|---|---|---|
| 1576325 | NORRIS RADERS BUILDING SUPPLY | P.O. BOX 10410 NEW IBERIA LA 70562 |
| 1576326 | NORRIS RADERS BUILDING SUPPLY | 1801 RESS ST. BREAUX BRIDGE LA 70517 |
| 1608667 | NORRIS RONALD | Attn RONALD D 142 HORSESHOE ROAD FOUNTAIN INN SC 29644 |
| 1572079 | NORRIS SUPPLY CO | P.O. BOX 5613 STA B GREENVILLE SC 29606 |
| 1608658 | NORRIS TROY | Attn TROY 937 LEAWOOD JOLIET IL 60436 |
| 1608659 | NORRIS WILLIAM | Attn WILLIAM 374 TOMLIN MILL ROAD OLIN NC 28660 |
| 1583983 | NORRIS WINNER INC | 90 CHELMSFORD ROAD NORTH BILLERICA MA 1862 |
| 1608860 | NORRIS WOODROW | Attn WOODROW 306 HILLANDALE RD GREENVILLE SC 29609 |
| 1511156 | NORRIS WIENER INC | 90 CHELMSFORD ROAD NORTH BILLERICA MA 1862 |
| 1020008 | NORRIS WIENER INC | 90 CHELMSFORD RD NORTH BILLERICA MA 1862 |
| 1608861 | NORRISH DEBBIE | Attn DEBBIE 1290 HADDOCK DRIVE RENO NV 89512 |
| 1617720 | NORSIOUX, INC. | 3436 S. 56TH STREET WEST BILLINGS MT 59106 |
| 1608578 | NORSTAN COMMUNICATIONS | 5101 SHADY OAK RD MINNETONKA MN 55343 |
| 1540779 | NORSTAR ENERGY LIMITED | Attn PARTNERSHIP P.O. BOX 2774 BUFFALO NY 14240 |
| 1540779 | NORSTAR ENERGY LIMITED | Attn PARTNERSHIP P.O. BOX 35101 NEWARK NJ 07193-5101 |
| 1617273 | NORSTAT C.A. | C/O CIRO. PROFESSI.L LA URGINA CARACAS |
| 1097854 | NORSTONE INC | P.O. BOX 3 WYNCOTE PA 19095 |
| 1107178 | NORSTONE INC | P.O. BOX 3 WYNCOTE PA 19095 |
| 1107142 | NORSTONE, INC. | 101 SURREY RD. MELROSE PARK PA 19027-2931 |
| 1527079 | NORTECH CORPORATION | P.O. BOX 87 MIDLAND PARK NJ 7432 |
| 1570701 | NORTECH INC. | 2121 WARNER ROAD S.E. CANTON OH 44707 |
| 1570371 | NORTECH INC. | P.O. BOX20310 CANTON OH 44701 |
| 1570272 | NORTECH INC. | P.O. BOX 75523 CHARLOTTE NC 28275 |
| 1564570 | NORTEL | Attn NORTHERN TELECOM INC P.O. BOX 502765 SAINT LOUIS MO 63150-2765 |
| 1572681 | NORTEL | Attn C/O CHAMBLESS CONSTRUCTION 5405 WINDWARD PKWY ALPHARETTA GA 30201 |
| 1564596 | NORTEL | Attn NORTHERN TELECOM INC P.O. BOX 502765 ST LOUIS MO 63150-2765 |
| 1564120 | NORTEL | 1100 TECHNOLOGY PARK DR. BILLERICA MA 01821-5501 |
| 1564138 | NORTEL /CLANCEY & THEYS | Attn C/O WARCO 4001 E. NELSON CHAPEL HILL HWY DURHAM NC 27713 |
| 1609139 | NORTEL NETWORKS USA INC. | 2ND AVE & 20TH ST JASPER AL 35501 |
| 1616119 | NORTH ALABAMA LUMBER CO I | Attn P.O. BOX 351 COMMERCE AVE. JASPER AL 35501 |
| 1616122 | NORTH ALABAMA LUMBER CO., INC. | HWY 78 WEST SUMITON AL 35148 |
| 1580324 | NORTH ALABAMA LUMBER CO. INC. | COMMERCE AVE. JASPER AL 35501 |
| 1568323 | NORTH ALABAMA LUMBER CO., INC. | Attn C/O EASLEY & RIVERS C/O EASLEY & RIVERS PITTSBURGH PA 15123 |
| 1545415 | NORTH ALLEGHENY SCHOOL @ @ | Attn C/O EASLEY & RIVERS C/O EASLEY & RIVERS PITTSBURGH PA 15123 |
| 1545222 | NORTH AMERICAN CHILEAN | Attn CHAMBER OF COMMERCE 220 EAST 81ST STREET NEW YORK NY 10028 |
| 1114483 | NORTH AMERICAN COMPOSITES | Attn C/O STORM PRODUCTS 165 SOUTH 800 WEST BRIGHAM CITY UT 84302 |
| 1114484 | NORTH AMERICAN COMPOSITES | 6638 W. FRYE RD. CHANDLER AZ 85226 |
| 1616917 | NORTH AMERICAN ENVIRONMENTAL CORP | P.O BOX 129 ROSWELL GA 30077 |
| 1071228 | NORTH AMERICAN LIGHT | 20 INDUSTRIAL PARK FLORA IL 62839 |
| 1107889 | NORTH AMERICAN LIGHT | Attn ATTN. ACCTS PAYABLE 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 1071718 | NORTH AMERICAN LIGHTING | 1875 WEST MAIN SALEM IL 62881 |

| Person Code | Name | Address |
|---|---|---|
| 113795 | NORTH AMERICAN LIGHTING | Attn ATTN: PURCHASING NO. 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 113796 | NORTH AMERICAN LIGHTING | Attn ATTN: PURCHASING 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 113991 | NORTH AMERICAN LIGHTING | Attn ATTN: PURCHASING NO. 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 113988 | NORTH AMERICAN LIGHTING | Attn ATTN: ACCT NO. 20 INDUSTRIAL PARK PO BOX 499 FLORA IL 62839 |
| 113757 | NORTH AMERICAN LIGHTING | 20 INDUSTRIAL PARK FLORA IL 62839 |
| 113755 | NORTH AMERICAN LIGHTING, INC | Attn IL 20INDUSTRIAL PARK FLORA IL 62839 |
| 113756 | NORTH AMERICAN LIGHTING, INC | Attn IL 20INDUSTRIAL PARK FLORA IL 62839 |
| 155677 | NORTH AMERICAN MFG CO | P O BOX 71009 CLEVELAND OH 44191-0209 |
| 106567 | NORTH AMERICAN MFG LTD | PO BOX 7436 THE WOODLANDS TX 77387 |
| 109126 | NORTH AMERICAN MFG. CO. | 4455 EAST 71ST ST CLEVELAND OH 44191-1009 |
| 109207 | NORTH AMERICAN MFG. CO. | 4455 71ST STREET CLEVELAND OH 44105 |
| 114761 | NORTH AMERICAN MFG. CO. | 200 E. JOPPA RD., SUITE 103A TOWSON MD 21286 |
| 160243 | NORTH AMERICAN MFG. COMPANY | 4455 EAST 71ST STREET CLEVELAND OH 44105 |
| 110158 | NORTH AMERICAN OXIDE, INC | 480 ARCATA BLVD CLARKSVILLE TN 37040 |
| 110180 | NORTH AMERICAN OXIDE, INC | Attn ATTN: PURCHASING 480 ARCATA BLVD CLARKSVILLE TN 37040 |
| 110197 | NORTH AMERICAN OXIDE, INC | Attn ATTN: ACCOUNTS PAYABLE 480 ARCATA BLVD CLARKSVILLE TN 37040 |
| 157078 | NORTH AMERICAN PACKAGING CORP | 165 WYECROFT ROAD OAKVILLE, ONTARIO ON L6K 3N8 CANADA |
| 158940 | NORTH AMERICAN PRECAST (NAPCO) | 6949 LOW BID LANE SAN ANTONIO TX 78250 |
| 111152 | NORTH AMERICAN PRECISION CASTING | Attn GOLDEN TRIANGLE IND PARK 356 LANGSTON CIR COLUMBUS MS 39703 |
| 111497 | NORTH AMERICAN PRESICION CAST | HWY 11 & 29TH STREET CHRISNEY IN 47611 |
| 108642 | NORTH AMERICAN PRINTED CIRCUITS | 4 OLD MONSON ROAD STAFFORD CT 6075 |
| 150596 | NORTH AMERICAN PROFESSIONAL PRODUCT | 1500 MCCONNELL ROAD WOODSTOCK IL 60098-7310 |
| 150653 | NORTH AMERICAN REFRACTORIES CO. | Attn DEPT #81601 P.O. BOX 67000 DETROIT MI 48267-0816 |
| 097258 | NORTH AMERICAN REFRACTORIES CO. | Attn C.T. CORPORATION SYSTEMS 350 NORTH ST. PAUL ST. DALLAS TX 75201 |
| 160027 | NORTH AMERICAN REFRACTORIES COMPANY | 600 GRANT STREET PITTSBURGH PA 15219 |
| 089128 | NORTH AMERICAN REFRACTORIES COMPANY | SUITE 500 1228 EUCLID AVE. CLEVELAND OH 44115-1831 |
| 162329 | NORTH AMERICAN REFRACTORIES CORP. | Attn 8361 BROADWELL RD. P O BOX 44040 CINCINNATI OH 45244 |
| 110507 | NORTH AMERICAN SEASONINGS | 1815 RED SOILS COURT OREGON CITY OR 97045 |
| 114468 | NORTH AMERICAN SYSTEMS | 3344 HWY 149 EAGAN MN 55121 |
| 110631 | NORTH AMERICAN TECHNOLOGIES | 3504 ROSE AVENUE ASBURY PARK NJ 7712 |
| 110518 | NORTH AMERICAN THERMAL ANALYSIS SOC | Attn 1540 RIVER PARK DRIVE SUITE 111 C/O THE COMPLETE CONFERENCE INC SACRAMENTO CA 95815 |
| 107817 | NORTH AMERICAN TRAILER SALES LTD | 7649 CONCORD BLVD INVER GROVE HEIGHTS MN 55076 |
| 158620 | NORTH AMERICAN VAN LINES | PO BOX 75641 CHARLOTTE NC 28275 |
| 104498 | NORTH AMERICAN VAN LINES | PO BOX 75641 CHARLOTTE NC 28275 |
| 150735 | NORTH AMERICAN VAN LINES | PO BOX 75641 CHARLOTTE NC 28275 |
| 154234 | NORTH AMERICAN VAN LINES | P.O. BOX 1510 PASADENA MD 21122 |
| 097605 | NORTH ARUNDEL HOPITAL | PO BOX 300 SEABROOK NH 3874 |
| 107891 | NORTH ATLANTIC ENERGY SERVICE CORPO | Attn SITE ACCESS ROAD C/O WAREHOUSE #2 SEABROOK NH 3874 |
| 111760 | NORTH ATLANTIC ENERGY SERVICE CORPO | Attn ATTN: MMANUEL REFINERY ROAD COME BY CHANCE NEWFOUNDLA IT A0B 1N0 |
| 113095 | NORTH ATLANTIC REFINERY LTD | Attn REFINERY ROAD PO BOX 40 COME BY CHANCE IT A0B 1N0 CANADA |
| 108317 | NORTH ATLANTIC REFINERY LTD | Attn REFINERY ROAD PO BOX 40 COME BY CHANCE IT A0B 1N0 CANADA |