| Person Code | Name | Address |
|---|---|---|
| 596350 | NORTH ATTLEBORO MIDDLE SCHOOL | Attn C/O H. CARR & SONS LANDRY ST ATTLEBORO MA 2703 |
| 607079 | NORTH AVENUE MIDDLE SCHOOL | Attn C/O WESCONN COMPANY 88 NORTH AVENUE WESTPORT CT 6880 |
| 575757 | NORTH AVENUE PRESBYTERIAN CHURCH | Attn 607 PEACHTREE ST. & NORTH AVE. C/O CHAMBLESS FIREPROOFING ATLANTA GA 30365 |
| 604516 | NORTH BAY HOSPITAL | Attn HEART&VASCULAR SERVICES ADDITION C/O EAST COAST APPLICATORS 6600 MADISON STREET NEW PORT RICHEY FL 34652 |
| 548273 | NORTH BERGEN MUA | P.O. BOX 11398 NEWARK NJ 7101 |
| 575800 | NORTH BROTHERS | Attn S. CENTRAL INDUSTRIAL PK CENTRAL AV C/O GRAY CONST./LILLY INDUSTRIES BOWLING GREEN KY 42101 |
| 592299 | NORTH BROTHERS | 291 TELFAIR ROAD SAVANNAH GA 31401 |
| 593494 | NORTH BROTHERS | Attn WAREHOUSE 602 NORTH 34TH ST. TAMPA FL 33605 |
| 595770 | NORTH BROTHERS | PO BOX3338 COLUMBIA SC 29230 |
| 595708 | NORTH BROTHERS COMPANY | 1135 WEEMS STREET JACKSON MS 39208 |
| 617533 | NORTH BROTHERS COMPANY | PO BOX 50216 KNOXVILLE TN 37950 |
| 617991 | NORTH BROTHERS INC. | Attn 504 CHURCH STREET C/O SWEETWATER HOSPITAL SWEETWATER TN 37874 |
| 575832 | NORTH BROTHERS OF JACKSON, MS | Attn 1001 GAUSE BLVD. C/O SLIDELL MEMORIAL HOSPITAL SLIDELL LA 70458 |
| 581812 | NORTH BROTHERS OF JACKSON MS | Attn 1101 TAUSE BLVD. C/O SLIDELL MEMORIAL HOSPITAL SLIDELL LA 70458 |
| 581903 | NORTH BROTHERS OF JACKSON MS | Attn 1001 GAUSE BLVD. C/O SLIDELL MEMORIAL HOSPITAL SLIDELL LA 70458 |
| 563199 | NORTH BROWARD HOSPITAL DISTRICT | Attn DBA BROWARD GENERAL P O BOX 025397 MIAMI FL 33102-5397 |
| 555101 | NORTH CAMBRIDGE CRIME TASK FORCE | PO BOX 400948 CAMBRIDGE MA 2140 |
| 550906 | NORTH CAMBRIDGE NEWS | PO BOX 342 CAMBRIDGE MA 2140 |
| 612652 | NORTH CAMBRIDGE SENIOR CENTER | 2050 MASSACHUSETTS AVE CAMBRIDGE MA 2140 |
| 557071 | NORTH CAROLINA BUILDING INSPECTORS | Attn ASSOCIATION 410 NORTH BOYLAN AVENUE RALEIGH NC 27603 |
| 598723 | NORTH CAROLINA CENTRAL UNIVERSITY | Attn C/O DEMCO GROUP EDUCATION BUILDING 712 CECIL STREET DURHAM NC 27707 |
| 583527 | NORTH CAROLINA D O T | PURCHASING DEPARTMENT RALEIGH NC 27611 |
| 583499 | NORTH CAROLINA DEPARTMENT OF | Attn TRANSPORTATION PO BOX 29518 RALEIGH NC 27626-0518 |
| 614890 | NORTH CAROLINA DEPT OF ENV HEALTH A | WAYNE MCDEVITT SECRETARY PO BOX 27687 RALEIGH NC 27611-7867 |
| 570038 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0050 |
| 604333 | NORTH CAROLINA DEPT. OF AGRICULTURE | Attn DEPT. OF CHEMISTRY P.O. BOX 8204 RALEIGH NC 27895-8204 |
| 552510 | NORTH CAROLINA DEPT. OF AGRICULTURE | Attn FEED BRANCH FOOD & DRUG PROTECTION PO BOX 27647 RALEIGH NC 27611 |
| 596381 | NORTH CAROLINA DEPT. OF CORRECTION | Attn EMPACT YOUTH CENTER MCDONALD CHURCH ROAD AT US 1 HOFFMAN NC 28347 |
| 550028 | NORTH CAROLINA DOT | GEOTECHNICAL UNIT P O BOX 25201 RALEIGH NC 27611 |
| 588359 | NORTH CAROLINA DOT | GEOTECHNICAL UNIT RALEIGH NC 27611 |
| 601338 | NORTH CAROLINA DOT | Attn NEWELL MAINTENANCE FACILITY 7703 DISTRICT DRIVE CHARLOTTE NC 28213 |
| 578298 | NORTH CAROLINA MOTOR SPEEDWAY | Attn HIGHWAY 1 C/O ACOUSTICS INC. ROCKINGHAM NC 28379 |
| 545220 | NORTH CAROLINA STATE BAR | P O BOX 25908 RALEIGH NC 27611 |
| 597303 | NORTH CAROLINA STATE UNIVERSITY | Attn CENTENNIAL CAMPUS C/O ALLSTATES FIREPROOFING 820 MAIN CAMPUS DRIVE RALEIGH NC 27607 |
| 601325 | NORTH CATAWBA SCHOOL | Attn C/O ACOUSTICS 4670 OXFORD SCHOOL RD. CLAREMONT NC 28610 |
| 551696 | NORTH CENTRAL COLLEGE | Attn DEVELOPMENT OFFICE 30 N. BRAINARD ST.BX 3063 NAPERVILLE IL 60566 |
| 585327 | NORTH CENTRAL CONSTR SPLY | 731 NORTH PRIOR AVE SAINT PAUL MN 55104 |
| 603737 | NORTH CENTRAL HEART INSTITUTE | Attn C/O MIDWEST PARTITIONS 4520 W. 65TH STREET SIOUX FALLS SD 57108 |
| 601654 | NORTH CENTRAL TEXAS COLLEGE | Attn C/O WILLIAMS 1600 N. CORINTH ST. CORINTH TX 76205 |

| Person Code | Name | Address |
|---|---|---|
| 1612003 | NORTH CENTRAL TEXAS COLLEGE | Attn C/O WILLIAMS INSULATION 1600 N. CORINTH ST. CORINTH TX 76205 |
| 1564439 | NORTH CENTRAL TEXAS COUNCIL | Attn OF GOVERNMENTS P O BOX 5888 ARLINGTON TX 76005-5888 |
| 1608990 | NORTH CHARLESTON COLLISEUM ANEX | Attn SANI-APPER CONSTRUCTION CO. 5001 COLISSEUM DR. NORTH CHARLESTON SC 29418 |
| 1572806 | NORTH CHARLESTON SEWER DISTRICT | Attn MR. KENDALL JOHNSON 7225 STALL ROAD P. O. BOX 63009 NORTH CHARLESTON SC 29419 |
| 1608017 | NORTH CHARLESTON SEWER DISTRICT | 7225 STALL ROAD NORTH CHARLESTON SC 29419 |
| 1617563 | NORTH CHEMICAL CO. | 609 E. KING ST. YORK PA 17403 |
| 1102215 | NORTH COAST CALIG CORPORATION | 1400 FLEMING AVENUE MCKEES ROCKS PA 15136 |
| 1552989 | NORTH COAST COMMERCIAL | 2440 EDISON BLVD. TWINSBURG OH 44087 |
| 1552328 | NORTH COAST COMMERCIAL | 6941 CORNELL ROAD CINCINNATI OH 45242 |
| 1597135 | NORTH COAST COMMERCIAL | 1288 ESSEX AVENUE COLUMBUS OH 43201 |
| 1616428 | NORTH COAST COMMERCIAL | 500 WASHINGTON STREET WEST CHARLESTON WV 25302 |
| 1577713 | NORTH COAST COMMERCIAL | Attn BLDG. #211 79 N. INDUSTRIAL PARK SEWICKLEY PA 15143 |
| 1547131 | NORTH COAST COMMERCIAL | 2440 EDISON BLVD. TWINSBURG OH 44087 |
| 1552529 | NORTH COAST COMMERCIAL | 2920 DOUGLASS ROAD TOLEDO OH 43606 |
| 1568630 | NORTH COAST CONTAINER | 8806 CRANE AVENUE CLEVELAND OH 44105 |
| 1515282 | NORTH COAST CONTAINER CORPORATION | 8806 CRANE AVENUE CLEVELAND OH 44100 |
| 1514399 | NORTH COAST ELECTRIC | 2424 8TH. AVE. SOUTH SEATTLE WA 98134 |
| 1606286 | NORTH COAST ELECTRIC CO | P O BOX 97010 BELLEVUE WA 98009 |
| 1552829 | NORTH COAST ELECTRIC COMPANY(AD) | 13400 N.E. 16TH PLACE BELLEVUE WA 98009-9002 |
| 1608955 | NORTH COAST ELECTRIC(AD) | P. O. BOX 80566 SEATTLE WA 98108 |
| 1602456 | NORTH COAST LOGISTICS INC | 2323 LAKESIDE CLEVELAND OH 44114 |
| 1110043 | NORTH COAST LOGISTICS WAREHOUSE | Attn C/O CHEM-MATERIALS CO. 23231 LAKESIDE AVENUE CLEVELAND OH 44114 |
| 1116722 | NORTH COBB HIGH SCHOOL | Attn C/O ALPHA INSULATION 3400 OLD HWY 41 KENNESAW GA 30144 |
| 1600554 | NORTH COUNTRY GLASS | 2609 TWIN CITY DRIVE MANDAN ND 58554 |
| 1114396 | NORTH COUNTRY GLASS | PO BOX 579 MANDAN ND 58554 |
| 1601300 | NORTH COUNTRY TOOL & SUPPLY, INC | PO BOX217 FEEDING HILLS MA 010300-0217 |
| 1608958 | NORTH COUNTRY TOOL & SY. CO. | 47 NORTH FARMS ROAD FLORENCE MA 1062 |
| 1601457 | NORTH COUNTRY TOOL & SY. CO. | 4 SOUTH MAIN STREET HAYDENVILLE MA 1039 |
| 1611370 | NORTH COUNTRY TOOL OF VERMONT | 41 MEMORY LANE FEEDING HILLS MA 01030-0217 |
| 1608288 | NORTH COUNTRY TOOL OF VERMONT | 45 MAIN STREET HAYDENVILLE MA 1039 |
| 1601099 | NORTH COUNTY MATERIALS | P.O.BOX 64 SAN DIEGO CA 92112 |
| 1601968 | NORTH COUNTY MATERIALS | P. O. BOX 64 SAN DIEGO CA 92112 |
| 1601969 | NORTH COUNTY MUNICIPAL COURT | 338 VIA VERA CRUZ STE 101 SAN MARCOS CA 92069 |
| 1523396 | NORTH CROSS MEDICAL CENTER | Attn C/O STANDARD INSULATING 16455 STATESVILLE ROAD HUNTERSVILLE NC 28078 |
| 1598930 | NORTH DAKOTA CONCRETE | P O BOX 815 BISMARCK ND 58502 |
| 1572605 | NORTH DAKOTA CONCRETE | Attn EXIT 170 1 MILE SOUTH OF I-94 MENOKEN ND 58558 |
| 1572606 | NORTH DAKOTA CONCRETE PROD | BOX 815 BISMARCK ND 58501 |
| 1587972 | NORTH DAKOTA CONCRETE PROD INC | BOX 815 BISMARCK ND 58501 |
| 1587973 | NORTH DAKOTA CONCRETE PROD INC | 601 BISMARK BISMARCK ND 58502 |
| 1572604 | NORTH DAKOTA CONCRETE PRODUCTS | PO BOX815 BISMARCK ND 58502 |
| 1597614 | NORTH DAKOTA CONCRETE PRODUCTS | PO BOX1429 FARGO ND 58107 |

| Person Code | Name | Address |
|---|---|---|
| 1600159 | NORTH DAKOTA CONCRETE PRODUCTS | HWY 2 WEST DEVILS LAKE ND 58301 |
| 1587971 | NORTH DAKOTA CONCRETE PRODUCTS | P O BOX 815 BISMARCK ND 58501 |
| 1592275 | NORTH DAKOTA CONCRETE PRODUCTS | 1925 NORTH 42ND STREET GRAND FORKS ND 58201 |
| 1618774 | NORTH DAKOTA DEPT OF HEALTH | FRANCIS J SCHWINDT CHIEF ENV HEALTH 1200 MISSOURI AVE P O BOX 5520 BISMARCK ND 58506 5520 |
| 1618677 | NORTH DAKOTA DEPT OF HEALTH | FRANCIS J SCHWINDT CHIEF ENV HEALTH 1200 MISSOURI AVE P O BOX 5520 BISMARCK ND 58506 5520 |
| 1540783 | NORTH DAKOTA READY MIX AND | ATTN CONCRETE PRODUCTS ASSOC. P O BOX 1076 BISMARCK ND 58502 |
| 1553937 | NORTH DALLAS MOVING & | ATTN STORAGE CO. INC. P.O. BOX 110336 CARROLLTON TX 75011-0336 |
| 1618682 | NORTH EAST ALABAMA MEDICAL CENTER | Attn C/O ALSOUTH 2678 QUEENSTOWN ROAD ALTON AL 35015 |
| 1535699 | NORTH EAST ASSOCIATION OF RAIL | Attn SHIPPERS 54 CRAWFORD ROAD COTUIT MA 2635 |
| 1072149 | NORTH EAST FIRE & SAFETY EQUIP CO I | 855 SOCIAL STREET WOONSOCKET RI 2895 |
| 1573284 | NORTH EAST FLEET SERVICES | PO BOX 375 COLUMBUS NJ 8022 |
| 1572156 | NORTH EAST STATE BANK C/O MINUTI | Attn OGLE 77 NE BROADWAY AVE MINNEAPOLIS MN 55432 |
| 1597531 | NORTH EAST TRAILER SERVICES | Attn SUITE 10-324 798 WOODLANE ROAD MOUNT HOLLY NJ 08060-3317 |
| 1611046 | NORTH EAST TRAILER SERVICES INC | 1922 RIVER ROAD BURLINGTON NJ 8016 |
| 1588546 | NORTH FLA CONCRETE INC | PO BOX 1388 LAKE CITY FL 32055 |
| 1581148 | NORTH FLORIDA CONCRETE | P O BOX 1388 LAKE CITY FL 32055 |
| 1588351 | NORTH FLORIDA CONCRETE | E. FLORIDA AVENUE MACCLENNY FL 32063 |
| 1600229 | NORTH FLORIDA CONCRETE | HWY. 27 EAST PERRY FL 32347 |
| 1588349 | NORTH FLORIDA CONCRETE IN | 1415 N. MAIN STREET LAKE CITY FL 32055 |
| 1588350 | NORTH FLORIDA CONCRETE IN | 441 SOUTH HIGH SPRINGS FL 32643 |
| 1653462 | NORTH GERTRUDE | Attn GERTRUDE 40 HUDSON STREET FREEHOLD NJ 7728 |
| 1510233 | NORTH HIGH SCHOOL | Attn SPRINGTOWN ROAD C/O BARCELONA, INC. EVANSVILLE IN 47715 |
| 1589747 | NORTH HIGH SCHOOL | Attn 2319 STRINGTOWN ROAD C/O T & T ACOUSTIC & DRYWALL EVANSVILLE IN 47711 |
| 1610234 | NORTH HIGH SCHOOL | 4200 CHEYENNE BLVD. SIOUX CITY IA 51104 |
| 1544491 | NORTH HILLS PASSAVANT HOSPITAL | 9100 BABCOCK PITTSBURGH PA 15237 |
| 1023794 | NORTH HILLS SIGNAL PROCESSING | Attn A PORTA SYSTEMS COMPANY 1 ALEXANDER PLACE GLEN COVE NY 11542 |
| 1530544 | NORTH ILLINOIS UNIVERSITY | Attn C/O SPRAY INSULATION STEVENSON HALL STADIUM DRIVE DE KALB IL 60115 |
| 1511259 | NORTH IOWA PLASTERING | Attn 84 BEAUMONT DR ST JOSEPH MERCY HOSPITAL MASON CITY IA 50401 |
| 1611903 | NORTH JERSEY APPLIANCE WAREHOUSE | 1000 FRANK ROGERS BLVD SOUTH HARRISON NJ 7029 |
| 1615106 | NORTH JERSEY TRUCK CENTER INC | Attn 236 ROUTE 46 EAST PO BOX 528 SADDLE BROOK NJ 07663-0528 |
| 1590302 | NORTH KANSAS CITY HOSPITAL | Attn C/O DAHMER BROTHERS 2700 CLAY DRIVE NORTH KANSAS CITY MO 64116 |
| 1604192 | NORTH KANSAS CITY HOSPITAL | Attn C/O DAHMER 2800 CLAY EDWARDS DRIVE KANSAS CITY MO 64116 |
| 1602718 | NORTH KANSAS CITY HOSPITAL | Attn C/O E & K 2800 BLADE EDWARD DR. KANSAS CITY MO 64117 |
| 1597292 | NORTH KENTUCKY CONVENTION CENTER | RIVER CENTER DRIVE COVINGTON KY 41011 |
| 1071958 | NORTH LAKE ENGINEERING | 8320 193RD AVENUE BRISTOL WI 53104 |
| 1601680 | NORTH LAMAR CONCRETE | 217 TODD ROAD SUMRALL MS 39482 |
| 1599866 | NORTH LAWRENCE HIGH SCHOOL | Attn 7802 N. HAGUE ROAD C/O W. R. KELSO INDIANAPOLIS IN 46256 |
| 1599880 | NORTH LAWRENCE HIGH SCHOOL | Attn 7250 EAST 75TH STREET MCKENZIE CAREER CENTER INDIANAPOLIS IN 46256 |
| 1614723 | NORTH LOOP DODGE BODY SHOP | Attn 7900 NE LOOP 820 P O BOX 820969 FORT WORHT TX 78182-0000 |
| 1588598 | NORTH MEDICAL CENTER | SMITH & GREEN SCOTTSDALE AZ 85250 |

| Person Code | Name | Address |
|---|---|---|
| 1598030 | NORTH MEDICAL FAMILY PHYSICIANS | 5100 WEST TAFT RD SUITE 1D LIVERPOOL NY 13088 |
| 1588597 | NORTH MEDICAL PLAZA | SMITH & GREEN SCOTTSDALE AZ 85250 |
| 100914 | NORTH METAL & CHEMICAL CO | P.O. BOX 1904 YORK PA 17405-1904 |
| 1601579 | NORTH METRO CHURCH | Attn C/O SOUTHEAST RESTORATION 1026 OLD PEACHTREE ROAD N.E. LAWRENCEVILLE GA 30043 |
| 1598023 | NORTH MIDDLE SCHOOL | Attn C/O ACOUSTICS, INC. 13635 BEATTIES FORD RD. HUNTERSVILLE NC 28078 |
| 1586778 | NORTH MISSISSIPPI MEDICAL | P.O BOX 7052 TUPELO MS 38802 |
| 546202 | NORTH MISSISSIPPI MEDICAL CENTER | Attn C/O F.L. CRANE & SONS 4381 SOUTH EASON BOULEVARD TUPELO MS 38801 |
| 1602113 | NORTH PARK 1 | Attn C/O EVCON KILLEARN WAY STOCKBRIDGE GA 30281 |
| 545218 | NORTH PARK TRANSPORTATION | Attn CO P O BOX 271337 SALT LAKE CITY UT 84127-1337 |
| 1573115 | NORTH PARK VILLAGE GYM | Attn C/O SPRAY INSULATION 1555 HAWTHORNE LANE. 4W WEST CHICAGO IL 60186 |
| 1572651 | NORTH PENN DIAGNOSTIC IMAGING ASSOC | 593 BETHLEHEM PIKE SUITE #4A MONTGOMERYVILLE PA 18936 |
| 1591150 | NORTH PENN FAMILY MEDICAL ASSOC | 2026 N BROAD ST LANSDALE PA 19446 |
| 1591766 | NORTH PENN GAS CO. | ROUTE 6 EAST PORT ALLEGANY PA 16743 |
| 119400 | NORTH PENN GAS CO. | Attn ATTN: PURCHASING 55 S. THIRD STREET OXFORD PA 19363 |
| 1591649 | NORTH PENN HOSPITAL | P O BOX 8500-S-4370 PHILADELPHIA PA 19178 |
| 1571461 | NORTH POINTE PLAZA | EDGEWOOD RD. NE. & N RIVER BLVD NE CEDAR RAPIDS IA 52404 |
| 1613520 | NORTH PUTNAM MIDDLE SCHOOL | TERSTEP BAINBRIDGE IN 46105 |
| 545720 | NORTH RALEIGH HILTON | 3415 WAKE FOREST ROAD RALEIGH NC 27690-7330 |
| 1602063 | NORTH RICHARD | Attn RICHARD 1036 PINEVIEW PLACE LAKELAND FL 33801 |
| 1602272 | NORTH RICHLAND HILLS BAPTIST CHURCH | Attn C/O LCR CONTRACTORS 4001 VANCE FORT WORTH TX 76161 |
| 1540093 | NORTH RIVER PRESS | P O BOX 567 GREAT BARRINGTON MA 1230 |
| 1571939 | NORTH RIVER PRESS | Attn PUBLISHING CORPORATION BOX 567 GREAT BARRINGTON MA 1230 |
| 1558745 | NORTH SAINT PAUL WELDING HITCH | Attn & SUPPLY INC 2589 SEPPALA BLVD N NORTH SAINT PAUL MN 55109 |
| 106407 | NORTH SHORE AGENCY | P.O. BOX 260009 GREAT NECK NY 11026-0009 |
| 1602265 | NORTH SHORE ENVIRONMENTAL | Attn INDUSTRIES INC. ATTN PATRICK TUCKER 510 CONGLOMERATE STREET ONTONAGON MI 49953 |
| 105595 | NORTH SHORE GAS | PO BOX 0 CHICAGO IL 60690-3991 |
| 1573180 | NORTH SHORE HOSPITAL | C/O ISLAND LATHING LONG ISLAND CITY NY 11101 |
| 1671122 | NORTH SHORE OFFICE PARK | Attn C/O WILLIAMS INSULATION INTERSECTION OF HEFFNER RD & PWKY 10900 HEFFNER POINT OKLAHOMA CITY OK 73162 |
| 1571945 | NORTH SHORE RECYCLED FIBER | PO BOX 18074 NEWARK NJ 07191-4095 |
| 1608334 | NORTH SHORE REGIONAL MEDICAL CENTER | Attn EMERGENCY DEPARTMENT C/O CALMAR 100 MEDICAL CENTER DRIVE SLIDELL LA 70461 |
| 1591746 | NORTH SHORE ROOFING INC | P O BOX 6536 TAHOE CITY CA 96145 |
| 1614157 | NORTH SHORE SCHOOLS | Attn C/O DARCON 505 GLEN COVE GLENWOOD LANDING NY 11547 |
| 1552754 | NORTH SHORE SUPPLY COMPANY | P O BOX 9940 HOUSTON TX 77213-9940 |
| 1582361 | NORTH SHORE UNIVERSITY HOSPITAL ICU | Attn C/O ISLAND ONE OLD COUNTY RD PLAINVIEW NY 11803 |
| 1596699 | NORTH SIDE CENTER | Attn C/O WARCO CONSTRUCTION 3101 INDUSTRIAL DRIVE RALEIGH NC 27609 |
| 1557720 | NORTH SOUTH PROMOTIONS II INC | Attn DB/A NORTH SOUTH PROMOTIONS 1516 N DIXIE HIGHWAY HOLLYWOOD FL 33020-3051 |
| 1580016 | NORTH STAR CONCRETE (KIT MIX) | HWY 94 (1 MILE SOUTH OF 70) SAINT CHARLES MO 63301 |
| 1618964 | NORTH STAR RECYCLING | 5220 DOWN ST TAMPA FL 33619 |
| 1593639 | NORTH STARR BHP STEEL | 6767 COUNTY ROAD 9 DELTA OH 43515 |

| Person Code | Name | Address |
|---|---|---|
| 1555549 | NORTH STATE ENVIRONMENTAL | PO BOX 5624 SOUTH SAN FRANCISCO CA 94083-5624 |
| 1101488 | NORTH STATE PYROPHYLLITE | P. O. BOX 7247 GREENSBORO NC 27417 |
| 1102897 | NORTH STATE PYROPHYLLITE | PO BOX 7247 GREENSBORO NC 27407 |
| 1101766 | NORTH STATE PYROPHYLLITE | 3514 WEST WENDOVER GREENSBORO NC 27407 |
| 1585609 | NORTH STATE PYROPHYLLITE | 3514 WEST WENDOVER AVE. GREENSBORO NC 27417 |
| 1585508 | NORTH STATE PYROPHYLLITE | PO BOX 7247 GREENSBORO NC 27407 |
| 1585494 | NORTH STATE TELEPHONE CO | Attn COMPUTER CENTER PO BOX 612 HIGH POINT NC 27261 |
| 1102901 | NORTH SUPPLY | Attn ATTN. ACCT MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 1113805 | NORTH SUPPLY | Attn ATTN. PURCHASING MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 1113806 | NORTH SUPPLY | Attn ATTN. PURCHASING MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 1117403 | NORTH SUPPLY | Attn ATTN. PURCHASING MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 1111802 | NORTH SUPPLY | Attn ATTN. PURCHASING MAIL STATION 265 600 INDUSTRIAL PKWY NEW CENTURY KS 66031 |
| 1111582 | NORTH SUPPLY | Attn MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| 1585614 | NORTH SYRACUSE JR. HIGH SCHOOL | Attn C/O ONANDAGA 5353 WEST TAFT STREET SYRACUSE NY 13212 |
| 1615277 | NORTH TEXAS CEMENT COMPANY | 900 GIFCO ROAD MIDLOTHIAN TX 76065 |
| 1048413 | NORTH TEXAS CIRCUIT BOARD | 1501 WEST SHADY GROVE GRAND PRAIRIE TX 75050 |
| 1103713 | NORTH TOWN MECHANICAL SERVICES | 665 ACADEMY DRIVE NORTHBROOK IL 60062 |
| 1574160 | NORTH VALLEY MEDICAL PLAZA | 3929 E. BELL ROAD PHOENIX AZ 85032 |
| 1624487 | NORTH VALLEY READY MIX | 11 THREE SEVENS LANE CHICO CA 95973-9223 |
| 1585236 | NORTH WEST CASCADE INC | P O BOX 73399 PUYALLUP WA 98373 |
| 1100007 | NORTH WEST INDUSTRIES | 2500 WEST JAMESON STREET SEATTLE WA 98199 |
| 1111780 | NORTH WEST INDUSTRIES | 2501 WEST COMMODORE WAY SEATTLE WA 98199 |
| 1602121 | NORTH WEST MEDICAL CENTER | Attn C/O ALLSTATES 5901 COLONIAL DR. MARGATE FL 33063 |
| 1589432 | NORTH WEST REGIONAL MEDICAL PLAZA | Attn C/O TOMAN & ASSOCIATES 13725 F M 624 CORPUS CHRISTI TX 78411 |
| 1642403 | NORTH WEST ROCK | ATTENTION: ACCOUNTS PAYABLE SALEM OR 97301 |
| 1642019 | NORTH WEST ROCK | 4000 RIVERBEND ROAD NW SALEM OR 97304 |
| 1616170 | NORTH WESTERN UNIV C/O E.C.M.I. INC | Attn DYCHE STADIUM JOB # 015134 1501 CENTRAL STADIUM EVANSTON IL 62008 |
| 1585011 | NORTH WESTERN UNIV C/O WILKIN | Attn DYCHE STADIUM JOB # C2143E 1501 CENTRAL STADIUM EVANSTON IL 60208 |
| 1624739 | NORTH WESTERN UNIVERSITY | 923 SOUTH 21ST STREET SHEBOYGAN WI 53081 |
| 1585028 | NORTH WOOD PLASTICS INC | Attn ANDERSON HALL C/O SPRAY INSULATION SHERATON ROAD AND FORESTER AVE. EVANSTON IL 60202 |
| 1108970 | NORTH-STRONG SCIENTIFIC, INC. | ALPHA INDUSTRIAL PARK, 15 AVE. A PHILLIPSBURG NJ 8865 |
| 1650209 | NORTHAMPTON HIGH SCHOOL | Attn C/O EAST COAST FIREPROOFING RT 9 NORTHAMPTON MA 1060 |
| 1128288 | NORTHBOROUGH SQUARE LIMITED | GEN COUNSEL 580 WESTLAKE PARK BLVD. SUITE 810 HOUSTON TX 77079 |
| 1604959 | NORTHBROOK CONTRS SY | 3925 COMMERCIAL AVE. NORTHBROOK IL 60062 |
| 1600404 | NORTHBROOK LIBRARY | Attn C/O SPRAY INSULATION 1210 CEDAR LANE NORTHBROOK IL 60062 |
| 1653364 | NORTHCRAFT JAMES | Attn JAMES 3612 MORGAN DRIVE WEIRTON WV 26062 |
| 1653365 | NORTHCUT CHARLES | Attn CHARLES 7880 CROSS RIDGE DR GERMANTOWN TN 38138 |
| 1555738 | NORTHDALE HOUSE | NORTH CIRCULAR ROAD LONDON LO NW10 7UH |
| 1570352 | NORTHEAST A/V SUPPLIES INC. | Attn P.O. BOX 268 423 PLEASANT STREET MELROSE MA 2176 |
| 1101515 | NORTHEAST A/V SUPPLIES | 591 SUMMIT AVE GRASSELLI NJ 7036 |

| Person Code | Name | Address |
|---|---|---|
| 1602827 | NORTHEAST ARCHITECTURAL PRODUCTS | 36 HAZELTON STREET ASHLEY PA 18706 |
| 1548732 | NORTHEAST ATLANTA HILTON | 5993 PEACHTREE INDL BLVD NORCROSS GA 30092 |
| 1602231 | NORTHEAST CHAPTER AMERICAN CONCRETE | Attn PAVEMENT ASSOC 2805 MCRAE RD RICHMOND VA 23235 |
| 1542275 | NORTHEAST COMMUNITY HOSPITAL | 1301 AIRPORT FREEWAY BEDFORD TX 76021 |
| 1548743 | NORTHEAST CONCRETE PROD | Attn P O BOX 2189 DIV OF HALLAMORE CORP PLAINVILLE MA 2762 |
| 1619807 | NORTHEAST CONCRETE PROD | Attn P O BOX 2189 DIV OF HALLAMORE CORP PLAINVILLE MA 2762 |
| 1548744 | NORTHEAST CONCRETE PRODUCTS | Attn 24 CROSS ST DIV OF HALLAMORE CORP PLAINVILLE MA 2762 |
| 1602358 | NORTHEAST CONCRETE PRODUCTS ASSOC | P O BOX 1312 PLYMOUTH MA 2362 |
| 1566198 | NORTHEAST CONCRETE PRODUCTS ASSOC | Attn INC PO BOX 4123 CHELMSFORD MA 1824 |
| 1617161 | NORTHEAST EDM | 4 MULLIKEN WAY NEWBURYPORT MA 1950 |
| 1577720 | NORTHEAST ELECTRICAL DISTRIBUTORS | P O BOX 9999 LYNN MA 1903 |
| 1571176 | NORTHEAST ENVIRONMENTAL RENEWAL | Attn C/O DUGGAN AND MARCON 1300 OLD PLANK ROAD MAYFIELD PA 18433 |
| 1515529 | NORTHEAST FINANCIAL CONSULTANTS | P O BOX 2630 WESTPORT CT 06880-0630 |
| 1589670 | NORTHEAST FIREPROOFING | P O BOX 1910 EAST GREENWICH RI 2818 |
| 1589674 | NORTHEAST FIREPROOFING | P.O. BOX 168 I295 BUSINESS CENTER BLDG R SUITE 2 WESTVILLE NJ 8093 |
| 1544173 | NORTHEAST FIREPROOFING | I295 BUSINESS CENTER BUILDING R SUITE 2 WESTVILLE NJ 8093 |
| 1548788 | NORTHEAST FLUID CONTROL, INC. | 348 PARK ST. SUITE 105 EAST NORTH READING MA 1864 |
| 1571571 | NORTHEAST HUMAN RESOURCES ASSOC | ONE WASHINGTON STREET SUITE 101 WELLESLEY MA 02841-1706 |
| 1566813 | NORTHEAST OHIO REGIONAL SEWER | Attn C/O COMPASS INDUSTRIAL 4832 PAYNE AVENUE CLEVELAND OH 44103 |
| 1550516 | NORTHEAST POLY BAG CO | Attn P.O. BOX 1460 2 NORTHEAST BLVD STERLING MA 1564 |
| 1550594 | NORTHEAST POLY BAG CO | TWO NORTHEAST BLVD STERLING MA 1564 |
| 1557190 | NORTHEAST POOL SUPPLY | 679 YORKTOWN ROAD LEWISBERRY PA 17339 |
| 1592075 | NORTHEAST PRISON | STATE ROAD & RHAWN STREET PHILADELPHIA PA 19136 |
| 1542591 | NORTHEAST PRISON | STATE ROAD & RHAWN STREET PHILADELPHIA PA 19136 |
| 1544925 | NORTHEAST PUBLISHING GP | Attn QUINLAN PUBLISHING CO INC 23 DRYDOCK AVE BOSTON MA 2210 |
| 1592669 | NORTHEAST QUALITY PRODUCTS | Attn DEXTER INDUSTRIAL PARK 6 MULLIKAN WAY NEWBURYPORT MA 1950 |
| 1542124 | NORTHEAST READY MIX | 573 SO OLD KILBOURNE RD OAK GROVE LA 71263 |
| 1589525 | NORTHEAST READY MIX | 573 S. OLD KILBOURNE RD. OAK GROVE LA 71263 |
| 1541117 | NORTHEAST REDI MIX | 5306 E M72 HARRISVILLE MI 48740 |
| 1589619 | NORTHEAST REDI MIX | 5306 E. M72 HARRISVILLE MI 48740 |
| 1589818 | NORTHEAST REDI MIX | Attn DO NOT USE 5306 E. M 72 HARRISVILLE MI 48740 |
| 1589826 | NORTHEAST REDI MIX INC | BOX 241 ROUTE 4 BERWICK ME 3901 |
| 1589627 | NORTHEAST REDI MIX, INC. | BOX 241 ROUTE 4 BERWICK ME 3901 |
| 1585128 | NORTHEAST REDI MIX, INC. | 241 RT 4 BERWICK ME 3901 |
| 1617788 | NORTHEAST REGION CSI FY 2001 | Attn C/O JEFFREY MATLES 150 WEST 25TH STREET - 8TH FLOOR NEW YORK NY 10001 |
| 1551399 | NORTHEAST RESEARCH GROUP INC | 95 COURT STREET PLYMOUTH MA 2360 |
| 1550011 | NORTHEAST RESOURCE GROUP INC | 95 COURT ST PLYMOUTH MA 2360 |
| 1548780 | NORTHEAST RESOURCE GROUP INC. | 95 COURT STREET PLYMOUTH MA 2360 |
| 1585332 | NORTHEAST RESTORATION | Attn ATTN. STEVE CASSIDY 31 CANAL STREET MEDFORD MA 2155 |
| 1602227 | NORTHEAST RESTORATION | Attn PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE. BLDG 3 NORWOOD MA 2062 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1611441 | NORTHEAST RESTORATION | Attn SUITE 201 17 PRESCOTT STREET MEDFORD MA 2155 |
| 1551034 | NORTHEAST RUBBER PRODUCTS INC | PO BOX 927 FRAMINGHAM MA 1701 |
| 1606137 | NORTHEAST RUBBER PRODUCTS INC | P O BOX 927 FRAMINGHAM MA 1701 |
| 1572224 | NORTHEAST SUSTAINABLE | Attn ENERGY ASSOCIATION 23 AMES STREET GREENFIELD MA 01301-9917 |
| 1073345 | NORTHEAST TECHNICAL SERVICES | 220 BROOKDALE DRIVE SPRINGFIELD MA 1104 |
| 1152286 | NORTHEAST TECHNICAL SERVICES INC | Attn 2845 BROWNING CT P O 966 ABINGDON MD 21009-0966 |
| 1075950 | NORTHEAST TECHNOLOGY INC | 19 NORMAN AVENUE MAGNOLIA MA 01930-5555 |
| 1096970 | NORTHEAST UNIVERSITY-CLASSROOM BLDG | Attn FORSYTH AVE C/O SPRAY FORCE FIREPROOFING BOSTON MA 2115 |
| 1548786 | NORTHEAST UTILITIES | BOX # 2960 HARTFORD CT 06104-2960 |
| 1042509 | NORTHEAST WINDOW & DOOR ASSOCIATION | P. O. BOX 15822 PHILADELPHIA PA 19103 |
| 1170315 | NORTHEAST WINDOW & DOOR ASSOCIATION | P. O. BOX 15822 PHILADELPHIA PA 19103 |
| 1611482 | NORTHEAST YOUTH BALLET | 99 A ESSEX STREET MELROSE MA 2176 |
| 1593381 | NORTHEASTERN CULVERT | P O BOX 40 WESTMINSTER STATION VT 5159 |
| 1505382 | NORTHEASTERN CULVERT | R F D # 1 LEEDS ME 4263 |
| 1600823 | NORTHEASTERN INSUL. INC. | Attn RESEARCH FOREST 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1611657 | NORTHEASTERN INSULATION | Attn P O BOX 10 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1119593 | NORTHEASTERN INSULATION | 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1084762 | NORTHEASTERN PLATE GLASS | Attn ATTN ACCOUNTS PAYABLE PO BOX 2397 BINGHAMTON NY 13902 |
| 1037798 | NORTHEASTERN PLATE GLASS | Attn ATTN RECEIVING DEPT. 3 ALICE STREET BINGHAMTON NY 13902 |
| 1088299 | NORTHEASTERN PLATE GLASS | Attn ATTN: PURCHASING DEPT. PO BOX 2397 BINGHAMTON NY 13902 |
| 1501389 | NORTHEASTERN READY MIX | KNOBBS CREEK DRIVE ELIZABETH CITY NC 27909 |
| 1502331 | NORTHEASTERN READY MIX | ATTN. ACCOUNTS PAYABLE ELIZABETH CITY NC 27909 |
| 1585388 | NORTHEASTERN READY MIX' | 1001 KNOBS CREEK DR ELIZABETH CITY NC 27909 |
| 1507784 | NORTHEASTERN UNIV W CAMPUS RES.HALL | Attn C/O HUDSHA 500 PARKER STREET BOSTON MA 2115 |
| 1048650 | NORTHEASTERN UNIVERSITY | Attn OFFICE OF THE DEAN 101 HAYDEN HALL COLLEGE OF BUSINESS ADMINISTRATION BOSTON MA 2115 |
| 1595734 | NORTHEASTERN UNIVERSITY | Attn C/O ASC 6500 NORTH SAINT LOUIS CHICAGO IL 60625 |
| 1099705 | NORTHEASTERN UNIVERSITY | Attn 360 HUNTINGTON AVE 269 RYDER HALL BOSTON MA 2115 |
| 1549920 | NORTHEASTERN UNIVERSITY | Attn OFFICE OF THE BURSAR P O BOX 9684 MANCHESTER NH 03108-9684 |
| 1616190 | NORTHEASTERN UNIVERSITY | Attn 165 AMARAL ST C/O ISLAND LATHING EAST PROVIDENCE RI 2915 |
| 1073631 | NORTHEASTERN UNIVERSITY | Attn CENTER FOR CORPORATE RELATIONS 360 HUNTINGTON AVE/101 HAYDEN HALL BOSTON MA 2115 |
| 1073621 | NORTHEASTERN UNIVERSITY | Attn SERVICES PO BOX 895 BOSTON MA 2117 |
| 1592356 | NORTHEASTERN UNIVERSITY CAREER | Attn SCHOOL OF MANAGEMENT DEAN'S ACCOUNT 360 HUNTINGTON AVENUE BOSTON MA 2115 |
| 1558414 | NORTHEASTERN UNIVERSITY GRADUATE | HUNTINGTON AVENUE BOSTON MA 2101 |
| 1592339 | NORTHEASTERN UNIVERSITY REC CTR | P.O. BOX 1219 BURNSVILLE MN 55337 |
| 1615717 | NORTHERN ADHESIVES INC. | 83 APPOLO STREET BROOKLYN NY 11222 |
| 1607295 | NORTHERN ANALYTICAL LABORATORY INC | 23 DEPOT STREET MERRIMACK NH 3054 |
| 1562986 | NORTHERN ARIZONA UNIVERSITY | Attn NAU COLLEGE OF ENGINEERING & TECH. P O BOX 15600 - CONCRETE CONFERENCE FLAGSTAFF AZ 86011-1560 |
| 1616821 | NORTHERN ARIZONA UNIVERSITY | 20875 W. GALE AVENUE GALESVILLE WI 54630 |
| 1111763 | NORTHERN AUTOMOTIVE SYSTEMS | 24 TERRY AVENUE BURLINGTON MA 1803 |
| 1070081 | NORTHERN BUSINESS MACHINES INC | ATTN. ACCOUNTS PAYABLE WINDSOR CA 95492 |
| 1584158 | NORTHERN CALIF BLDG MATLS | |

| Person Code | Name | Address |
|---|---|---|
| 1546530 | NORTHERN CALIFORNIA AND | Attn WESTERN NEVADA CHAPTER ACI 440 RAYMOND DRIVE BENICIA CA 94510 |
| 1069840 | NORTHERN CENTERLESS CO | 6 HOLYOKE ST MALDEN MA 2148 |
| 1174981 | NORTHERN COATINGS & CHEMICAL CO. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 456 MENOMINEE MI 49858-0456 |
| 1174399 | NORTHERN COATINGS & CHEMICAL CO., I | Attn ATTN: PURCHASING DEPT. PO BOX 456 MENOMINEE MI 49858-0456 |
| 1175362 | NORTHERN COATINGS & CHEMICAL CO., I | 705 6TH AVENUE MENOMINEE MI 49858 |
| 1572960 | NORTHERN CONCRETE | 32 SILK ROAD FULTON NY 13069 |
| 1573861 | NORTHERN CONCRETE | 32 SILK RD. FULTON NY 13069 |
| 1562340 | NORTHERN CONCRETE BLOCK | RD#6 SILK ROAD FULTON NY 13069 |
| 585341 | NORTHERN CONCRETE PIPE | 401 KELTON ST BAY CITY MI 48706 |
| 585142 | NORTHERN CONCRETE PIPE | 401 KELTON ST BAY CITY MI 48706 |
| 1577153 | NORTHERN CONCRETE PIPE | 5281 LANSING ROAD RTE 3 CHARLOTTE MI 48813 |
| 1573035 | NORTHERN CONCRETE PRODUCTS | 32 SILK ROAD FULTON NY 13069 |
| 585044 | NORTHERN DESIGN PRECAST | P. O. BOX 7305 GILFORD NH 3247 |
| 1580345 | NORTHERN DESIGN PRECAST | 51 INTERNATIONAL DRIVE LOUDON NH 3301 |
| 1581363 | NORTHERN DESIGN PRECAST, INC. | PO BOX7305 GILFORD NH 3247 |
| 1541145 | NORTHERN ENGRAVING | 803 S BLACK RIVER STREET SPARTA WI 54656 |
| 1593188 | NORTHERN ENGRAVING | 1023 SANDLAKE ROAD HOLMEN WI 54636 |
| 1102994 | NORTHERN ENGRAVING CORP. | PO BOX 877 WEST SALEM WI 54669 |
| 668015 | NORTHERN ENVIRONMENTAL | 6838 ELLICOTT DR. EAST SYRACUSE NY 13057 |
| 1162632 | NORTHERN FIRE EQUIPMENT CORP | 9480 CALUMET AVENUE MUNSTER IN 46321 |
| 1650067 | NORTHERN FRANCIS | Attn FRANCIS 6909 PLSNT RDG DR SW CEDAR RAPIDS IA 52404 |
| 1657388 | NORTHERN FREDDIE | Attn FREDDIE 6909 PLSNT RDG DR SW CEDAR RAPIDS IA 52404 |
| 1608962 | NORTHERN HOSPITAL | Attn C/O WARCO 830 ROCKFORD STREET MOUNT AIRY NC 27030 |
| 1114621 | NORTHERN HYDRAULICS | P. O. BOX 1219 BURNSVILLE MN 55337 |
| 1124434 | NORTHERN HYDRAULICS INC | GEN COUNSEL 2800 SOUTHCROSS DRIVE WEST P O BOX 1219 BURNSVILLE MN 55306 |
| 1125568 | NORTHERN HYDRAULICS INC | GEN COUNSEL 2800 SOUTHCROSS DRIVE WEST P O BOX 1219 BURNSVILLE MN 55306 |
| 1124157 | NORTHERN HYDRAULICS OF FL | Attn ATTN: EDWARD REUTER 2800 SOUTHCROSS DRIVE BURNSVILLE MN 55337 |
| 1591174 | NORTHERN HYDRAULICS, INC. | Attn EDWARD REUTER 2800 SOUTHCROSS DRIVE BURNSVILLE MN 55337 |
| 1542956 | NORTHERN ILL BRICK & SUPP | 222 DOUGLAS AVE ELGIN IL 60120 |
| 1588099 | NORTHERN ILLINOIS GAS | P. O. BOX 416 AURORA IL 60568-0001 |
| 1588363 | NORTHERN ILLINOIS GAS | Attn BILL PAYMENT CENTER P O BOX 632 AURORA IL 60507-0632 |
| 1612520 | NORTHERN ILLINOIS GAS | P O BOX 416 AURORA IL 60568-0001 |
| 1552511 | NORTHERN ILLINOIS GAS | P O BOX 190 AURORA IL 60507-0190 |
| 1522000 | NORTHERN ILLINOIS GAS | P O BOX 310 AURORA IL 60507-0310 |
| 1577563 | NORTHERN ILLINOIS PLANNING | Attn COMMITTEE 4415 W HARRISON ST SUITE 435 HILLSIDE IL 60162 |
| 1548792 | NORTHERN ILLINOIS READY MIX | Attn AND MATERIALS ASSOCIATION 4415 W HARRISON STREET HILLSIDE IL 60162 |
| 1103705 | NORTHERN ILLINOIS STEEL | Attn SUPPLY COMPANY P. O. BOX 2146 JOLIET IL 60434 |
| 1103944 | NORTHERN ILLINOIS STEEL SUPPLY | 24006 S. NORTHERN ILLINOIS DR RT 6 1/2 MILE WEST OF I-55 CHANNAHON IL 60410 |
| 1602882 | NORTHERN ILLINOIS UNIVERSITY | Attn C/O SPRAY INSULUTION DIEHL ROAD NAPERVILLE IL 60540 |
| 1585361 | NORTHERN IMPROVEMENT | U.S. 75 TOPEKA KS 66600 |

| Person Code | Name | Address |
|---|---|---|
| 1585357 | NORTHERN IMPROVEMENT CO. | PO BOX 2846 FARGO ND 58108 |
| 1585358 | NORTHERN IMPROVEMENT CO. | P O BOX 2846 FARGO ND 58108 |
| 178359 | NORTHERN IMPROVEMENT CO. | VARIOUS LOCATIONS FARGO ND 58108 |
| 1585360 | NORTHERN IMPROVEMENT CO. | Attn P.O. BOX 1254 2 MI. SOUTH OF AIRPORT ON UNV. BISMARCK ND 58502 |
| 1585362 | NORTHERN INSULATION | 6910 TANANA DR. ANCHORAGE AK 99502 |
| 1588811 | NORTHERN KENTUCKY CONFERENCE CENTER | Attn C/O OMNI FIREPROOFING 1 WEST RIVER CENTER DRIVE COVINGTON KY 41011 |
| 189464 | NORTHERN LIGHT TECHNOLOGY | 1 ATHENAEUM ST. CAMBRIDGE MA 2142 |
| 1041948 | NORTHERN LIGHT TECHNOLOGY INC | ONE ATHENAEUM STREET CAMBRIDGE MA 2142 |
| 1584592 | NORTHERN MANUFACTURING CO INC | Attn 132 N RAILROAD ST P O BOX 30 OAK HARBOR OH 43449 |
| 175284 | NORTHERN MANUFACTURING COMPANY | 132 N. RAILROAD ST. OAK HARBOR OH 43449 |
| 1575365 | NORTHERN MARINE & GENERAL | Attn CONTRACTING, INC. 5751 MT. BAKER HWY. DEMING WA 98244 |
| 1575367 | NORTHERN MARINE GENERAL CONTRACTORS | Attn 205 W. SMITH ROAD CAITEC GOLF COURSE BELLINGHAM WA 98227 |
| 1828558 | NORTHERN MARINE/1106 HARRIS | Attn C/O CREST CONSTRUCTION 1106 HARRIS ST. BELLINGHAM WA 98225 |
| 1575785 | NORTHERN OKLAHOMA INSULATING | 800 HARDING AVE. PONCA CITY OK 74602 |
| 195685 | NORTHERN PRECAST | BOX 280 SAINT MICHAEL MN 55376 |
| 1575587 | NORTHERN PRECAST | 5565 QUAM AVENUE N.E. ROGERS MN 55374 |
| 112124 | NORTHERN PRECISION CASTING | HWY 120 NORTH LAKE GENEVA WI 53147 |
| 144668 | NORTHERN READY MIX | 32 SILK RD. FULTON NY 13069 |
| 1575790 | NORTHERN READY MIX | 32 SILK RD. FULTON NY 13069 |
| 182104 | NORTHERN READY MIX | 9531 ROUTE 13 CAMDEN NY 13316 |
| 139957 | NORTHERN READY MIX | 710 EAST SENECA ST OSWEGO NY 13126 |
| 103928 | NORTHERN RESEARCH AND ENGINEERING C | 39 OLYMPIA AVE WOBURN MA 1801 |
| 103119 | NORTHERN RESTORATION | P.O. BOX 146 GRAWN MI 49637 |
| 143378 | NORTHERN RESTORATION | DO NOT USE GRAWN MI 49637 |
| 103622 | NORTHERN RESTORATION | P.O. BOX 146 GRAWN MI 49637 |
| 103379 | NORTHERN SAFETY CO INC | P.O. BOX 4250 UTICA NY 13504 |
| 103561 | NORTHERN SAFETY CO INC | P.O. BOX 4250 UTICA NY 13504-4250 |
| 1563096 | NORTHERN SAFETY CO INC | P O BOX 4250 UTICA NY 13504-4250 |
| 1101856 | NORTHERN SAFETY CO., INC. | Attn DO NOT USE P O. BOX 365 SAULT SAINTE MARIE MI 49783 |
| 1585375 | NORTHERN SAND & GRAVEL | Attn DO NOT USE PO BOX 365 SAULT SAINTE MARIE MI 49783 |
| 1585376 | NORTHERN SAND & GRAVEL | Attn DO NOT USE W 3 MILE ROAD SAULT SAINTE MARIE MI 49783 |
| 1585377 | NORTHERN SAND & GRAVEL | Attn DO NOT USE W 3 MILE ROAD SAULT SAINTE MARIE MI 49783 |
| 1069165 | NORTHERN STAR | PO BOX 66973 CHICAGO IL 60666-0973 |
| 1545226 | NORTHERN STAR MINERAL, INC. | 2910 GRANTLINE ROAD NEW ALBANY IN 47150 |
| 1069618 | NORTHERN STAR MINERALS INDIANA | P O BOX 66973 CHICAGO IL 60666-0973 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1070725 | NORTHERN STAR MINERALS INDIANA | P O BOX 66973 CHICAGO IL 60666-0973 |
| 1564928 | NORTHERN STAR MINERALS INDIANA | P O BOX 66973 CHICAGO IL 60666-0973 |
| 1570354 | NORTHERN STATES POWER CO | P O BOX 9255 MINNEAPOLIS MN 55480-0002 |
| 1548795 | NORTHERN STATES POWER COMPANY | P.O. BOX 9477 MINNEAPOLIS MN 55484-9477 |
| 1071571 | NORTHERN TELECOM | Attn NELSON HIGHWAY 4001 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| 1593052 | NORTHERN TELECOM | 8200 DIXIE ROAD BRAMPTON ONTARIO ON L6V 2M6 CANADA |
| 1071804 | NORTHERN TELECOM | 8200 DIXIE ROAD BRAMPTON ONTARIO ON L6V 2M6 CANADA |
| 1071715 | NORTHERN TELECOM | Attn DEPT S-545 8200 DIXIE ROAD BRAMPTON ONTARIO ON L8V 2M6 CANADA |
| 1071650 | NORTHERN TELECOM | 9300 TRANS CANADA HWY ST LAURENT QUEBEC QC H4S 1K5 CANADA |
| 1071193 | NORTHERN TELECOM | Attn WNC FACILITY 4401 WESTWINDS DRIVE NE CALGARY ALBERTA AB T3J 3R3 CANADA |
| 1072398 | NORTHERN TELECOM | 4600 EMPEROR BOULEVARD MORRISVILLE NC 27560 |
| 1072390 | NORTHERN TELECOM INC | PO BOX 80510 NASHVILLE TN 37208-0000 |
| 1101781 | NORTHERN TOOL & EQUIP. | P.O. BOX 1499 BURNSVILLE MN 55337 |
| 1570353 | NORTHERN TOOL & EQUIPMENT | Attn FORMERLY NORTHERN HYDRAULICS INC P.O. BOX 1219 BURNSVILLE MN 55337-0219 |
| 1568871 | NORTHERN TOOL & EQUIPMENT CO | Attn 2800 SOUTHCROSS DRIVE WEST P O BOX 1219 BURNSVILLE MN 55337-0219 |
| 1578248 | NORTHERN TRUST BANK | DIVISION NINE PHOENIX AZ 85009 |
| 1545227 | NORTHERN TRUST COMPANY | Attn ATTN ACCTS RECEIVABLE PO BOX 75599 CHICAGO IL 60675-5599 |
| 1557099 | NORTHERN VIRGINIA CHAPTER CSI | Attn C/O WCC INC 277 SUNSET PK DR HERNDON VA 20170 |
| 1585426 | NORTHERN WATERPROOFING | 745 SOUTH AIRPORT ROAD WEST TRAVERSE CITY MI 49686 |
| 1585427 | NORTHERN WATERPROOFING | 745 SOUTH AIRPORT ROAD WEST TRAVERSE CITY MI 49684 |
| 1585428 | NORTHERN WATERPROOFING | DO NOT USE TRAVERSE CITY MI 49684 |
| 1589470 | NORTHERN WESTCHESTER HOSPITAL | Attn NEW MRI SUITE IN REAR OF HOSPITAL ROUTE 117 & S. BEDFORD AVENUE MOUNT KISCO NY 10549 |
| 1594354 | NORTHERN WESTCHESTER HOSPITAL CTR | Attn C/O STONE COMMERCIAL 400 EAST MAIN STREET MOUNT KISCO NY 10549 |
| 1572607 | NORTHFIELD BLOCK | 1 HUNT COURT MUNDELEIN IL 60060 |
| 1572608 | NORTHFIELD BLOCK | 1 HUNT COURT MUNDELEIN IL 60060 |
| 1584095 | NORTHFIELD BLOCK | 717 PARKWOOD ROMEOVILLE IL 60441 |
| 1614968 | NORTHFIELD BLOCK | 1 HUNT COURT MUNDELEIN IL 60060 |
| 1598327 | NORTHFIELD BLOCK | Attn ATTN: WAYNE 23451 S. YOUNGS RD CHANNAHON IL 60410 |
| 1596615 | NORTHFIELD BLOCK | 509 ROWELL AVE. JOLIET IL 60433 |
| 1584094 | NORTHFIELD BLOCK | 717 PARKWOOD ROMEOVILLE IL 60441 |
| 1560749 | NORTHFIELD BLOCK CO | ONE HUNT COURT MUNDELEIN IL 60060 |
| 1601353 | NORTHFIELD CROSSING | Attn C/O DENN-CO CONSTRUCTION 1141 WEST LONG LAKE RD. TROY MI 48098 |
| 1101790 | NORTHGATE MALL | HIGHWAY 153 & HIXSON PIKE HARRISON TN 37341 |
| 1128305 | NORTHGLEN LEASE VENTURE | GEN COUNSEL 10200 E. GIRARD AVE. BLDG. CSUITE 355 DENVER CO 80231 |
| 1545229 | NORTHGLEN LEASE VENTURE | Attn BLDG C SUITE 355 10200 E GIRARD AVE DENVER CO 80231 |
| 1545228 | NORTHGLENN LEASE VENTURE | P.O. BOX 24352 DENVER CO 80224-0352 |
| 1612798 | NORTHLAKE OFFICE BLDG. | 2150 NORTHLAKE PARKWAY ATLANTA GA 30321 |
| 1556047 | NORTHLAND COLD STORAGE, INC | PO BOX 11903 GREEN BAY WI 54307-1903 |
| 1604961 | NORTHLAND ELECTRIC SUPPLY | P.O. BOX 6297 ROCHESTER MN 55903-6297 |
| 1606281 | NORTHLAND ELECTRIC SUPPLY | 3919 HIGHWAY 14 WEST ROCHESTER MN 55901-6609 |

| Person Code | Name | Address |
|---|---|---|
| 1606282 | NORTHLAND ELECTRIC SUPPLY | 1216 2ND. ST. S.W ROCHESTER MN 55902 |
| 1606284 | NORTHLAND ELECTRIC SUPPLY | 3919 HWY. 14 WEST ROCHESTER MN 55901 |
| 1602283 | NORTHLAND ELECTRIC SUPPLY | 201 CENTER STREET WEST. ROOM S-69 ROCHESTER MN 55901 |
| 1583755 | NORTHLAND EQUIPMENT CO INC | 306 WEST STATE ST JANESVILLE WI 53546-2556 |
| 1558270 | NORTHLAND INDUSTRIAL TRUCK CO INC | PO BOX 9413 BOSTON MA 02209-9413 |
| 1573374 | NORTHLAND READY MIX | 69 HWY & SCHELL ROAD PLEASANT VALLEY MO 64068 |
| 1606330 | NORTHLAND READY MIX | 8607 SCHELL RD LIBERTY MO 64068 |
| 1606475 | NORTHLAND STEEL CORPORATION | ROUTE 62 MAIN ST. NORTH READING MA 1889 |
| 1573378 | NORTHLAND U CART READY MI | 8607 SCHELL RD LIBERTY MO 64068 |
| 1585373 | NORTHLAND U CART READY MI | 8607 SCHELL RD LIBERTY MO 64068 |
| 1602154 | NORTHMEADOW OFFICE BLDG ONE | C/OADAMS 1357 HAMBEE RD. ROSWELL GA 30076 |
| 1602226 | NORTHRIDGE FASHION MALL | Attn C & R INTERIORS C/O WESTSIDE BUILDING MATERIALS SAN FERNANDO CA 91342 |
| 1545599 | NORTHRIDGE MEDICAL CENTER | Attn C/O ONONDAGA CONSTRUCTION 1306-1320 E. RIDGE ROAD HENRIETTA NY 14467 |
| 1575621 | NORTHROP CORPORATION | Attn ATTN. CLARK DEPT 5097/62 3309 W. EL SEGUNDO, BLDG. AP3 HAWTHORNE CA 90250 |
| 1606859 | NORTHROP CORPORATION | Attn ATTN. ACCOUNTS PAYABLE 1 NORTHROP AVENUE HAWTHORNE CA 90250 |
| 1590171 | NORTHROP GRUMMAN | Attn C/O ISLAND LATH AND PLASTER 1111 STEWART AVENUE BETHPAGE NY 11714 |
| 1011521 | NORTHROP GRUMMAN | ELECTRONIC SYS SUPPORT DIV BALTIMORE MD 21203 |
| 1071607 | NORTHROP GRUMMAN | ATTN ACCTS PAYABLE ARLINGTON HEIGHTS IL 60005 |
| 1099028 | NORTHROP GRUMMAN | 2501 EAST BYPASS COLLEGE STATION TX 77845 |
| 1234433 | NORTHROP GRUMMAN | ELECTRONIC SYS SUPPORT DIV BALTIMORE MD 21203 |
| 1004993 | NORTHROP GRUMMAN | Attn C/O ISLAND LATHERING & PLASTER 1111 STEWART AVE BETHPAGE NY 11714 |
| 1583077 | NORTHROP GRUMMAN | 2501 EAST BYPASS COLLEGE STATION TX 77845 |
| 1021176 | NORTHROP GRUMMAN | 101 INDUSTRIAL PK BLVD WARNER ROBINS GA 31093 |
| 1073054 | NORTHROP GRUMMAN | 500 HICKS ROAD ROLLING MEADOWS IL 60008 |
| 1102784 | NORTHROP GRUMMAN | FRANKLIN VALLEY ROAD FLEETVILLE PA 18420 |
| 1515815 | NORTHROP GRUMMAN CORP | Attn BALTIMORE-WASHINGTON INT'L AIRPORT 7323 AVIATION BOULEVARD BALTIMORE MD 21240 |
| 1562889 | NORTHROP GRUMMAN CORP | Attn ERSS GRUMMAN AEROSPACE ROUTE 3 BOX 115 BENEDUM INDUSTRIAL PARK BRIDGEPORT WV 26330 |
| 1015574 | NORTHROP GRUMMAN CORP. MASD | Attn UNISOURCE 8900 E. WASHINGTON BLVD. PICO RIVERA CA 90660 |
| 1443491 | NORTHRUP CONCRETE, INC. | P O BOX K55 BROCKPORT NY 14420 |
| 1535394 | NORTHRUP CONCRETE, INC. | P O BOX 431 BROCKPORT NY 14420 |
| 1461393 | NORTHRUP CONST CONCRETE | P O BOX 431 BROCKPORT NY 14420 |
| 1508390 | NORTHRUP CONTR INC | PO BOX K55 BROCKPORT NY 14420 |
| 1608569 | NORTHRUP DEANNA | Attn DEANNA BOX 64 ELY IA 52227 |
| 1469906 | NORTHRUP GRUMMAN CORP. | Attn ATTN: ACCTS PAYABLE MAIL STOP A ALPHA 320 PO BOX 392 BALTIMORE MD 21203 |
| 1113811 | NORTHRUP GRUMMAN CORP. | Attn ATTN: PURCHASING PO BOX 392 BALTIMORE MD 21203 |
| 1111779 | NORTHRUP GRUMMAN CORP | Attn ATTN: CHUCK BYERS BLDG. #23 111 SCHILLING ROAD HUNT VALLEY MD 21031 |
| 1610535 | NORTHRUP HIGH SCHOOL | CORNER OF COOK RD. & COLDWATER RD. FORT WAYNE IN 46816 |
| 1578276 | NORTHSHORE HOSPITAL | 825 NORTHERN BLVD GREAT NECK NY 11020 |
| 1560616 | NORTHSHORE MARINE | 815 ULVALDE HOUSTON TX 77015 |
| 1589469 | NORTHSHORE UNIVERSITY HOSPITAL | Attn WALNUT ROAD & ANDREWS AVE. @ GLEN COVE GLEN COVE NY 11542 |
| 1604962 | NORTHSIDE PLUMBING SUPPLY | 11501 W. HARDY HOUSTON TX 77078 |

Filed 05/17/01   Page 12 of 70

| Person Code | Name | Address |
|---|---|---|
| 1128711 | NORTHSTAR HOLDINGS, INC. | Attn ATTN: CHIEF FINANCIAL OFFICER 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| 1128767 | NORTHSTAR HOLDINGS, INC. | Attn ATTN: WINIFRED S. SMITH, SR. VP 100 WASHINGTON AVENUE SOUTH SUITE 800 MINNEAPOLIS MN 55401-2121 |
| 1603318 | NORTHSTAR INVESTMENT MGMT. CORP. | 2 PICKWICK PLAZA GREENWICH CT 6830 |
| 1603905 | NORTHSTAR PLUMBING CO., INC | 3324 TIMBERLAKE ROAD KENNESAW GA 30144 |
| 1077132 | NORTHSTAR REPROGRAPHICS | 129 PORTLAND STREET BOSTON MA 2114 |
| 1603899 | NORTHSTATE READYMIX | ACCOUNTS PAYABLE REDDING CA 96099 |
| 1603716 | NORTHSTATE READYMIX | 16575 CREEK ROAD REDDING CA 96099 |
| 1103714 | NORTHTOWN REFRIGERATION | 4711 NORTH LINCOLN CHICAGO IL 60625 |
| 1601687 | NORTHVILLE SUNRISE ASSISTED LIVING | Attn C/O COMMERCIAL INTERIORS 16100 HAGGERTY ROAD NORTHVILLE MI 48167 |
| 1592347 | NORTHWEST AIRLINES | Attn DETROIT METRO AIRPORT AIRCRAFT MAINTENANCE DETROIT MI 48200 |
| 1592312 | NORTHWEST AIRLINES | Attn C.O CRESCENT INSTALLATIONS JFK INTERNATIONAL AIRPORT CARGO AREA D HANGAR 1 TRAILER JAMAICA NY 11430 |
| 1601578 | NORTHWEST ANALYTICAL, INC. | 519 SW PARK AVENUE PORTLAND OR 97205 |
| 1600699 | NORTHWEST BLDG. MATERIALS | 31 W. 524 DIEHL RD. NAPERVILLE IL 60563 |
| 1601789 | NORTHWEST CARGO | Attn C/O ASC FIREPROOFING NORTH ACCESS ROAD OHARA FIELD CHICAGO IL 60629 |
| 1602831 | NORTHWEST CARGO | Attn C/O ASC FIREPROOFING OHARA FIELD NORTH ACCESS ROAD CHICAGO IL 60607 |
| 1598937 | NORTHWEST CASCADE INC. | P.O. BOX 73399 PUYALLUP WA 98373 |
| 1127508 | NORTHWEST COATINGS | Attn ATTN: ACCOUNTS PAYABLE 7221 SOUTH 10TH STREET OAK CREEK WI 53154 |
| 1104723 | NORTHWEST COATINGS | 6870 S. 13TH STREET OAK CREEK WI 53154 |
| 1127466 | NORTHWEST COATINGS | 7221 SOUTH 10TH STREET OAK CREEK WI 53154 |
| 1127412 | NORTHWEST COATINGS | Attn ATTN: PURCHASING DEPT. 7221 SOUTH 10TH. STREET OAK CREEK WI 53154 |
| 1110422 | NORTHWEST COATINGS | 6870 S. 13TH STREET OAK CREEK WI 53154 |
| 1592482 | NORTHWEST COMMON | PO BOX 342 CAMBRIDGE MA 2140 |
| 1598922 | NORTHWEST COMMUNITY HOSPITAL | Attn 810 WEST CENTRAL ROAD C/O J.L. MANTA ARLINGTON HEIGHTS IL 60005 |
| 1592196 | NORTHWEST CONCRETE MASONRY | Attn ASSOC 40 LAKE BELLEVUE SUITE 100 BELLEVUE WA 98005 |
| 1600062 | NORTHWEST CONCRETE/ARP'S RED-E-MIX | 6205 N. 87 CIRCLE OMAHA NE 68134 |
| 1601384 | NORTHWEST COOPERAGE COMPANY | 7152 FIRST AVENUE S. SEATTLE WA 98108 |
| 1592488 | NORTHWEST DRYWALL | 206 WEST 11TH STREET REDWOOD FALLS MN 56283 |
| 1595672 | NORTHWEST ELEMENTARY SCHOOL | Attn C/O FIRE STOP TECHNOLOGIES 840 GREEN RIVER RD SPARTANBURG SC 29305 |
| 1592897 | NORTHWEST FIREPROOFING | PO BOX3546 LYNNWOOD WA 98046 |
| 1592698 | NORTHWEST FIREPROOFING | PO BOX 7026 LYNNWOOD WA 98046 |
| 1603380 | NORTHWEST FIREPROOFING/BIO SCIENCE | Attn LAB 3830 MONTE VILLA BOTHELL WA 98021 |
| 1602218 | NORTHWEST FIREPROOFING/EYE,EAR,NOSE | Attn THROAT CLINIC 217 W. CATALDO SPOKANE WA 99201 |
| 1603334 | NORTHWEST FIREPROOFING/NORTH CREEK | Attn NORHT CREEK OFFICE PARK 19801 NORTH CREEK PKWY BOTHELL WA 98011 |
| 1598500 | NORTHWEST FIREPROOFING/SAFEWAY 1551 | VIKING TERMINAL SEATTLE SEATTLE WA 98101 |
| 1603389 | NORTHWEST FIREPROOFING/SEA.TAC | Attn AIRPORT CORNER OF 28TH & 188TH SEATTLE WA 98188 |
| 1601370 | NORTHWEST FIREPROOFING/SEA.TAC | Attn AIRPORT 18502 76TH AVE. WEST EDMONDS WA 98026 |
| 1609227 | NORTHWEST FIREPROOFING/SEATTLE | Attn PUBLIC LIBRARY 600 PIKE ST. SEATTLE WA 98111 |
| 1609566 | NORTHWEST FIREPROOFING/SWEDISH HOSP | MADISON & MINOR SEATTLE WA 98188 |

| Person Code | Name | Address |
|---|---|---|
| 1609977 | NORTHWEST FIREPROOFING/WEST POINT | Attn CONDOS 22515 6TH AVE. SOUTH DES MOINES WA 98198 |
| 1552278 | NORTHWEST HEATING & | Attn AIR CONDITIONING P O BOX 1806 ARVADA CO 80001 |
| 1705920 | NORTHWEST HOSPITAL CENTER | P. O. BOX 630710 BALTIMORE MD 21263-0710 |
| 1560847 | NORTHWEST IL CONSTRUCTION COMPANY | P. O. BOX 994 STERLING IL 61081 |
| 1571659 | NORTHWEST IL CONSTRUCTION COMPANY | 350 ANTEC ROAD ROCK FALLS IL 61071 |
| 1559227 | NORTHWEST IOWA HEALTH CENTER | Attn C/O BAHL INSULATION HOSPITAL SHELDON IA 51201 |
| 1550137 | NORTHWEST LABEL & DESIGN | 3259 20TH AVE WEST SEATTLE WA 98199 |
| 1583925 | NORTHWEST MAGNET SCHOOL | Attn 1415 BEATTIES FORD ROAD C/O ACOUSTICS, INC. CHARLOTTE NC 28216 |
| 1604233 | NORTHWEST MICROFILM CO | P O BOX 2199 SPOKANE WA 99210 |
| 1603660 | NORTHWEST MASONRY REINFORCEMENT | Attn COMPANY PO BOX2984 REDMOND WA 98073 |
| 1547959 | NORTHWEST MASONRY REINFORCEMENT | Attn SUITE E 900 19501 144TH AVENUE N.E. WOODINVILLE WA 98072 |
| 1702382 | NORTHWEST MEDICAL CENTER | Attn C/O SPECIALTY COATINGS FAIRFIELD STREET SAINT ALBANS VT 5478 |
| 1600036 | NORTHWEST MEDICAL CENTER | Attn C/O YOUNG & DAVIS DRYWALL 120 LABREE AVENUE SOUTH THIEF RIVER FALLS MN 56701 |
| 1607468 | NORTHWEST METAL & SALVAGE SERVICE | Attn INC. 9607 AURORA AVE N. SEATTLE WA 98103 |
| 1548941 | NORTHWEST PIPE & CASING | PO BOX2984 ADELANTO CA 92301 |
| 1604904 | NORTHWEST PIPE COMPANY | 6501 CLAY STREET RIVERSIDE CA 92509 |
| 1607908 | NORTHWEST PIPE COMPANY | 6501 CLAY STREET RIVERSIDE CA 92509 |
| 1559983 | NORTHWEST R/M | (LOCATED ON THE HAYDON POWER PLANT) 12795 E. UTE HAYDEN CO 81639 |
| 1548121 | NORTHWEST READY MIX | ATTN. ACCOUNTS PAYALE CRAIG CO 81626 |
| 1612637 | NORTHWEST READY MIX | 40 COUNTY ROAD 8 MEEKER CO 81641 |
| 1560122 | NORTHWEST READY MIX | 2940 E. HWY 40 CRAIG CO 81625 |
| 1560120 | NORTHWEST READY MIX INC. | ATTN. ACCOUNTS PAYABLE CRAIG CO 81626 |
| 1605662 | NORTHWEST SENIOR HIGH SCHOOL | 7007 NW 12TH AVENUE MIAMI FL 33150 |
| 1544439 | NORTHWEST STONE & BRICK | ATTN. ACCOUNTS PAYABLE ROYAL CITY WA 99357 |
| 1544440 | NORTHWEST STONE AND BRICK | ATTN. ACCOUNTS PAYABLE ROYAL CITY WA 99357 |
| 1558234 | NORTHWEST STONE AND BRICK | 19503 63RD AVENUE N.E. ARLINGTON WA 98223 |
| 1618827 | NORTHWEST STONE AND BRICK | 3997 ROAD 13.6 S.W. ROYAL CITY WA 99357 |
| 1551425 | NORTHWEST TITLE COMPANY | Attn DBA 530 BREEZE STREET CRAIG CO 81625 |
| 1611638 | NORTHWEST VILLAGE SHOPPING | Attn C/O FEDERATED PROPERTIES 17378 NORTHWEST FREEWAY HOUSTON TX 77040 |
| 1564797 | NORTHWEST WALL& CEILING BUREAU | 1032-A N.E. 65TH STREET SEATTLE WA 98115 |
| 1618850 | NORTHWESTERN CORPORATE CENTER | Attn C/O COMMERICAL INTERIOR SYS. 10 MILE AND NORTHWESTERN HIGHWAY SOUTHFIELD MI 48075 |
| 1549768 | NORTHWESTERN HIGH SCHOOL | Attn C/O WARCO 2305 WEST MAIN ST. ROCK HILL SC 29732 |
| 1595664 | NORTHWESTERN MASONRY | STORE #6899 4400 NORTH MAIN STREET FINDLAY OH 45840 |
| 1593571 | NORTHWESTERN MEM HOSP C/O SPRAY INS | BETWEEN HURON ERIE ST. CLAIR FAIRBAN CHICAGO IL 60611 |
| 1574845 | NORTHWESTERN MEMORIAL | Attn BETWEEN HURON ERIE ST. CLAIR FAIRBK C/O SPRAY INSULATION CHICAGO IL 60611 |
| 1589006 | NORTHWESTERN MEMORIAL | Attn BETWEEN HURON ERIE ST. CLAIR FAIRBK C/O SPRAY INSULATION CHICAGO IL 60611 |
| 1579956 | NORTHWESTERN MEMORIAL | Attn BETWEEN HURON ERIE ST.CLAIR FAIRBANK C/O SPRAY INSULATION CHICAGO IL 60611 |
| 1545230 | NORTHWESTERN MUTUAL LIFE | Attn TODD ORGANIZATION OF N Y 177 BROAD ST SUITE 1005 STAMFORD CT 6901 |
| 1545231 | NORTHWESTERN MUTUAL LIFE | Attn TODD ORGANIZATION OF N Y 666 THIRD AVE.30TH FLOOR NEW YORK NY 10017 |
| 1593791 | NORTHWESTERN TECH UNIVERSITY | Attn PHASE 6 C/O SPRAY INSULATION SHERIDIAN ROAD EVANSTON IL 60185 |

| Person Code | Name | Address |
|---|---|---|
| 1109814 | NORTHWESTERN UNIVERSITY | Attn MATERIAL RESEARCH 2145 SHERIDAN ROAD EVANSTON IL 60208 |
| 1115701 | NORTHWESTERN UNIVERSITY | Attn MATERIAL RESEARCH 2145 SHERIDAN ROAD EVANSTON IL 60208 |
| 165232 | NORTHWESTERN UNIVERSITY | Attn JL KELLOGG GRADUATE SCHOOL OF 2001 SHERIDAN ROAD EVANSTON IL 60208-2800 |
| 159111 | NORTHWESTERN UNIVERSITY | Attn THE TRANSPORTATION CENTER 600 FOSTER STREET EVANSTON IL 60208-4055 |
| 1474798 | NORTHWESTERN UNIVERSITY | Attn CENTER FOR ACBM 2145 SHERIDAN ROAD EVANSTON IL 60208-4400 |
| 1588433 | NORTHWESTERN UNIVERSITY HOSPITAL | Attn 250 EAST SUPERIOR STREET C/O BARRIER CORPORATION CHICAGO IL 60611 |
| 169505 | NORTHWESTERN UNIVERSITY HOSPITAL | Attn 250 EAST SUPERIOR STREET C/O BARRIER CORPORATION CHICAGO IL 60611 |
| 171408 | NORTHWIND CONC PRODUCTS | 4633 PRAIRIE HILL RD. SOUTH BELOIT IL 61080 |
| 1596591 | NORTHWIND CONCRETE | 4633 PRAIRIE HILL ROAD SOUTH BELOIT IL 61080 |
| 160431 | NORTHWIND CONCRETE PRODUCTS | ROUTE 7 & ROUTE 53 ROMEOVILLE IL 60446 |
| 171433 | NORTHWIND CONCRETE PRODUCTS | PO BOX7369 ROMEOVILLE IL 60446 |
| 149133 | NORTHWOODS HANDICAPPED ASSEMBLED | Attn PRODUCTS, INC. 21080 OLINDA TRAIL NO SCANDIA MN 55073 |
| 167625 | NORTON & SON | 148 E. 5TH ST. BAYONNE NJ 7002 |
| 160293 | NORTON AND SON | E. 5TH AND HOBOART AVE BAYONNE NJ 7002 |
| 168370 | NORTON ARNOLD | Attn ARNOLD 604 EASTWAY DRIVE LAKELAND FL 33803 |
| 163371 | NORTON ARRANA | Attn ARRANA ROUTE 4 BOX 235 M LEESVILLE SC 29070 |
| 1585433 | NORTON ART GALLERY | Attn 1400 SOUTH DIXIE C/O SUFFOLK CONSTRUCTION WEST PALM BEACH FL 33401 |
| 151939 | NORTON ART GALLERY | 1451 S. OLIVE AVE WEST PALM BEACH FL 33401 |
| 161947 | NORTON ART GALLERY | Attn 1451 S. OLIVE AVE. C/O AMERICAN FIREPROOFING WEST PALM BEACH FL 33401 |
| 163372 | NORTON AS | Attn NORHEIM ATTN. O. SYRDAL LILLESAND IT 4791 NORWAY |
| 167253 | NORTON AS | ATTN: O. SYRDAL LILLESAND IT 0 NORWAY |
| 163372 | NORTON BARBARA | Attn BARBARA PO BOX 290427 DAVIE FL 33329 |
| 152001 | NORTON BEVERAGE CO | 2451 MASS. AVENUE NORTH CAMBRIDGE MA 2140 |
| 163373 | NORTON BRUCE | Attn BRUCE 5022 SOUTH BROOKLINE OKLAHOMA CITY OK 73119 |
| 171784 | NORTON CHEMICAL PROCESS PRODUCTS | 3840 FISHCREEK ROAD STOW OH 44224 |
| 143813 | NORTON CHEMICAL PROCESS PRODUCTS | Attn ATTN PURCHASING PO BOX 350 AKRON OH 44309 |
| 171884 | NORTON CHEMICAL PROCESS PRODUCTS | Attn ATTN ACCTS PAYABLE PO BOX 350 AKRON OH 44309 |
| 163374 | NORTON CLIFFORD | Attn CLIFFORD 29 OLD AUBURN RD DERRY NH 3038 |
| 159364 | NORTON CO | LAUREN P ALTERMAN SR COUNSEL SAINT 750 EAST SWEDESFORD ROAD VALLEY FORGE PA 19482-0101 |
| 161132 | NORTON CO | LAUREN P ALTERMAN 750 E SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| 163375 | NORTON CO SAINT-GOBAIN CORP | LAUREN P ALTERMAN SR COUNSEL SAINT 750 EAST SWEDESFORD ROAD VALLEY FORGE VA 19482 |
| 163963 | NORTON DEAN | Attn DEAN 1680 MOUNTAIN DRIVE ROCK SPRINGS WY 82901 |
| 163376 | NORTON ELECTRIC WHOLESALE | P.O. BOX 86048 LOS ANGELES CA 90086-0048 |
| 163377 | NORTON EUGENE | Attn EUGENE ESSEX COOP APTS 1000 1116 ESSEX MD 21221 |
| 163377 | NORTON FRANK | Attn FRANK 151 MONTGOMERY AVENUE IRVINGTON NJ 7111 |
| 1585396 | NORTON GALLERY & SCHOOL | Attn 1451 SOUTH OLIVER AVE OF ART WEST PALM BEACH FL 33401 |
| 1616619 | NORTON GALLERY OF ART | 1451 S. OLIVE AVENUE WEST PALM BEACH FL 33401 |
| 1069969 | NORTON JOHN R | 127 MARLBROOKE WAY KENNETT SQUARE PA 19348 |
| 1097344 | NORTON LILLY, INTERNATIONAL, INC. | Attn ATTN: SCI COLLECTIONS DEPT. 200 PLAZA DR. SECAUCUS NJ 7096 |
| 163379 | NORTON MARVIN | Attn MARVIN 3820 LUMBERDALE #E2 HOUSTON TX 77092 |
| 1582344 | NORTON MIDDLE SCHOOL | Attn C/O ISLAND LATHING & PLASTERING ROUTE 95 TO ROUTE 123 WEST MAIN RD NORTON MA 2766 |

| Person Code | Name | Address |
|---|---|---|
| 1635577 | NORTON PACKAGING INC | 20670 CORSAIR BLVD HAYWARD CA 94545 |
| 1572065 | NORTON PACKAGING, INC. | 3100 E. 10TH STREET OAKLAND CA 94601 |
| 1637680 | NORTON RON | Attn RON 1104 W. READING PLACE TULSA OK 74127 |
| 1575087 | NORTON SIMON MUSEUM | C/O WESTSIDE PASADENA CA 91109 |
| 1641081 | NORTON THOMAS | Attn THOMAS 213 FIRST ST MELROSE MA 2176 |
| 1102198 | NORTON WELDING SUPPLY, INC. | 2906 DEANS BRIDGE RD. AUGUSTA GA 30906 |
| 1656082 | NORTON WILLIE | Attn WILLIE P O BOX 594 ABBEVILLE AL 36310 |
| 1631183 | NORTRUP FARREL | Attn FARREL LOT O SAN BENITO TX 78586 |
| 1123953 | NORVAL E GUTTORMSEN | 20996 T R 157 W LAFAYETTE OH 43845 |
| 1589497 | NORWALK DRUM | 10970 NANCE ST NORWALK CA 90650 |
| 1571700 | NORWALK READY MIX | 933 HUGHES NORWALK IA 50211 |
| 1569409 | NORWALK READY MIX CONCRETE INC | P O BOX 309 NORWALK IA 50211 |
| 1565098 | NORWALK READY MIX CONCRETE,INC. | P.O. BOX 309 NORWALK IA 50211 |
| 1566099 | NORWALK READY MIX CONCRETE,INC. | PO BOX309 NORWALK IA 50211 |
| 1581903 | NORWALK TANK CO | 2121 MAPLE RD. JOLIET IL 60432 |
| 1584404 | NORWALK TANK CO. | 2121 MAPLE RD. JOLIET IL 60432 |
| 1595405 | NORWALK VAULT CO OF MAINE, INC. | 1907 KIENLEN AVE. SAINT LOUIS MO 63133 |
| 1596406 | NORWALK VAULT CO OF MAINE, INC | Attn DO NOT USE 1907 KIENLEN AVENUE SAINT LOUIS MO 63133 |
| 1634407 | NORWEGIAN AMERICAN HOSPITAL | 1044 N. FRANSCISCO AVE. CHICAGO IL 60622-2794 |
| 1620368 | NORWEST MORTGAGE BUILDING | Attn C/O KENNEDY & CO. 1725 68TH STREET WEST DES MOINES IA 50266 |
| 1620984 | NORWOOD C | Attn C P O. BOX 14182 GREENVILLE SC 29610 |
| 1640985 | NORWOOD C | Attn C P O. BOX 14182 GREENVILLE SC 29610 |
| 1620976 | NORWOOD CUSTOM HOMES | ROARK DAVID M REGISTERED AGENT 1009 S WHITNEY WAY MADISON WI 53711 |
| 1544623 | NORWOOD ENGINEERING CO INC | 1410 ROUTE ONE NORWOOD MA 2062 |
| 1047461 | NORWOOD FIRE PROTECTION INC | 30 OLD PAGE ST STOUGHTON MA 2072 |
| 1640486 | NORWOOD JOHNNY | Attn JOHNNY 8690 OVERHILL LANE BEAUMONT TX 77707 |
| 1632187 | NORWOOD JOSIAH | Attn JOSIAH 282 RENNER AVENUE NEWARK NJ 7112 |
| 1652188 | NORWOOD KENNETH | Attn KENNETH 220 CALHOUN STREET CLEMSON SC 29631 |
| 1076390 | NORWOOD SHADE & BLIND | P O BOX 61 NORWOOD MA 2062 |
| 1010064 | NORWOOD SHEET METAL | Attn PO BOX 309 744 PROVIDENCE HWY NORWOOD MA 2062 |
| 1636089 | NORYKO ROBERT | Attn ROBERT 230 WILSHIRE AVENUE DALY CITY CA 94015 |
| 1636090 | NORZ GERALD | Attn GERALD 1456 HOCKERS ST DEPERE WI 54115 |
| 1653691 | NOSAL JOSEPH | Attn JOSEPH 407 N AMBLER STREET QUAKERTOWN PA 18951 |
| 1653392 | NOSAL JOSEPH | Attn JOSEPH 407 N AMBLER STREET QUAKERTOWN PA 18951 |
| 1653393 | NOSKOWIAK GARY | Attn GARY P O BOX 142 GREENLEAF WI 54126 |
| 1548237 | NOTARY PUBLIC UNDERWRITER | P O BOX 5378 TALLAHASSEE FL 32314-5378 |
| 1604877 | NOTARY SEMINARS INC | 4735 ROLANDO BOULEVARD SAN DIEGO CA 92115 |
| 1593115 | NOTHERS AWARDS & IDENTIFICATION | Attn SUITE 380 3560 PINEGROVE AVENUE PORT HURON MI 48060 |
| 1611341 | NOTHERS AWARDS & IDENTIFICATION | 323 HORTON STREET LONDON ONTARIO ON N6B 1L5 CANADA |
| 1604964 | NOTIFIER OF NEW YORK,INC. | PO BOX E NEDROW NY 13120 |

| Person Code | Name | Address |
|---|---|---|
| 1614266 | NOTIFIER OF NEW YORK,INC. | 102 MARY LANE NEDROW NY 13120 |
| 1608290 | NOTIFIER OF NEW YORK,INC. | 265 INDUSTRIAL PARK DR. KIRKWOOD NY 13795 |
| 1577947 | NOTRE DAME SCHOOL OF BUSINESS | U. OF NORTH DAKOTA SOUTH BEND IN 46556 |
| 1632395 | NOUD THOMAS | Attn THOMAS 213 3RD AVE ILIFF CO 80736 |
| 1592396 | NOUSS J | Attn J 2341 NE 28 CT LIGHTHOUSE PT FL 33064 |
| 1546038 | NOUVELLES IMAGES INC | 860 CANAL STREET STAMFORD CT 6902 |
| 1589021 | NOVA CHEMICALS | Attn ATTN. ACCOUNTS PAYABLE PO BOX 3070 SARNIA IT N7T 8E3 CANADA |
| 1102153 | NOVA CHEMICALS INC | STATION M 645 SEVENTH AVENUE SW CALGARY AB T2P 5G5 CANADA |
| 1115267 | NOVA CHEMICALS LTD | Attn ATTN: ACCOUNTS PAYABLE MOORE PLANT 510 MOORE LINE SARNIA ON N7T 8E3 CANADA |
| 1507102 | NOVA CHEMICALS LTD | Attn ACCOUNTING DEPARTMENT PO BOX 3050 SARNIA ON N7T 8C9 CANADA |
| 1117785 | NOVA CHEMICALS LTD | P O BOX 5006 RED DEER ALBERTA AB T4N 6A1 CANADA |
| 1117709 | NOVA CHEMICALS LTD | Attn JOFF REE ALBERTA BLDG. #21 RED DEER AB T4N 6A1 CANADA |
| 1115910 | NOVA CHEMICALS LTD | Attn ATTN. ACCOUNTS PAYABLE PO BOX 3070 SARNIA IT N7T 8E3 CANADA |
| 1115781 | NOVA CHEMICALS LTD | Attn ATTN. ACCOUNT PAYABLE BLDG 9 HIGHWAY 11 EAST PLANT SITE RED DEER IT N4N 6A1 CANADA |
| 1115914 | NOVA CHEMICALS LTD | Attn C/O SERVIPLAST WISE. 475 HILL STREET CORUNNA ONTARIO IT Z9Z 9Z9 CANADA |
| 1117786 | NOVA CHEMICALS LTD | Attn ATTN. H.M. DEVIN PO BOX 3042 SARNIA ON N7T 7M1 CANADA |
| 1111783 | NOVA CHEMICALS LTD | Attn ST. CLAIRE RIVER SITE 285 ALBERT STREET CORUNNA IT N7T 7M1 CANADA |
| 1117782 | NOVA CHEMICALS LTD. | Attn C/O SERVIPLAST WISE. 1271 LOUGAR STREET SARNIA IT N7T 7M1 CANADA |
| 1117709 | NOVA CHEMICALS LTD. | Attn ATTN. ACCOUNTS PAYABLE DEPT PO BOX 3042 SARNIA ON N7T 8C9 CANADA |
| 1284852 | NOVA GROUP, INC. | TRAILER ON AXIS ROAD NORTH OF BUILDING 2013 NAVEL AIR STATION NORTH ISLAND NAVAL AIR ST CA 92135 |
| 1608852 | NOVA GROUP, INCORPORATED | 7411 NAPA-VALLEJO HIGHWAY NAPA CA 94558 |
| 1608630 | NOVA GROUP, INCORPORATED | PO BOX357103 SAN DIEGO CA 92135 |
| 1608638 | NOVA MOLECULAR | 10200 BAY AREA BLVD PASADENA TX 77501-1852 |
| 1172532 | NOVA MOLECULAR TECHNOLOGIES, INC. | 10200 BAY AREA BOULEVARD PASADENA TX 77507 |
| 1715713 | NOVA PB INC | 1200 GARNIER ST STE-CATHERINE QUEBEC CA L2V3Y9 |
| 1645965 | NOVA RESEARCH & TECHNICAL CTR | 2928 16TH ST N.E. CALGARY AB T2E 7K7 CANADA |
| 1414819 | NOVA UNIVERSITIES TECHNOLOGY INC | 1379 SEYMOUR STREET HALIFAX NS B3H 3M6 CANADA |
| 1503058 | NOVACARE INC | Attn OCCUPATIONAL HEALTH SERVICES 2406 SOUTH 24TH ST #E-116 PHOENIX AZ 85034 |
| 1542413 | NOVACARE INC | P O BOX 100491 ATLANTA GA 30384-0491 |
| 1627462 | NOVACARE OCC HEALTH | 2403 WASHINGTON RD. CANONSBURG PA 15317 |
| 1042402 | NOVACARE OUTPATIENT REHAB | 5015 W. 65TH STREET BEDFORD PARK IL 60638 |
| 1670146 | NOVACARE OUTPATIENT REHABILITATION | 303 W. MADISON ST. SUITE 1500 CHICAGO IL 60606 |
| 1030221 | NOVACK & MACEY | 795 PETROLINA LINE CORUNNA IT N0N 1G0 CANADA |
| 1721509 | NOVACOR | Attn ANTHONY 1312 LAKEVIEW STREET WHITING IN 46394 |
| 1653397 | NOVAK ANTHONY | Attn DALE 1332 SUNRAY LANE GREEN BAY WI 54313 |
| 1653398 | NOVAK DALE | Attn GARY 2760 WOODBURY DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1653399 | NOVAK GARY | Attn JAMES N1230 CLUNE RD KAUKAUNA WI 54130 |
| 1653400 | NOVAK JAMES | Attn JEFFREY 1222 ILLINOIS AVE. 1 DORMONT PA 15216 |
| 1653401 | NOVAK JEFFREY | MONTGOMERY MCCRACKEN WALKER & RHOAD 123 SOUTH BROAD ST PHILIDELPHIA PA 19109 |
| 1619493 | NOVAK LANDFILL PRP GROUP | Attn LINDA 208 CHARMAR WAY TAYLORS, SC 29687 |
| 1653402 | NOVAK LINDA | Attn LOIS 1847 HAMILTON ST S W CEDAR RAPIDS IA 52404 |
| 1653403 | NOVAK LOIS | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1633404 | NOVAK LOIS | Attn LOIS 1847 HAMILTON ST S W CEDAR RAPIDS IA 52404 |
| 1653405 | NOVAK MARK | Attn MARK 2704 LANSING WICHITA FALLS TX 76309 |
| 1689406 | NOVAK PATRICK | Attn PATRICK 19401 VANOWEN RESEDA CA 91335 |
| 1616387 | NOVAK RD/RA GROUP SITE | Attn MANAGEMENT FUND NAT'L PENN BANK ALLENTOWN PA 18101 |
| 1889407 | NOVAK SANDRA | Attn SANDRA 83 ANNE STREET SOMERVILLE NJ 8876 |
| 1675159 | NOVAK SITE RD/RA PRP GROUP | Attn RAYMOND DOVELL CPA C/O NIHILL & RIEDLEY SUITE 720 E INDEPENDENCE SQUARE WEST PHILADELPHIA PA 19106 |
| 1076841 | NOVAMAX CHEMICAL MANAGEMENT | Attn DELPHI E GMC PLANT #11 OIL HOUSE DEPT# 1122 ANDERSON IN 46018 |
| 1072545 | NOVAMAX TECHNOLOGIES INC | 1615 JOHNSON ROAD N W ATLANTA GA 30318 |
| 1604486 | NOVAMED S.A. DE C.V. | 27 AV. NTE 1301,LOCAL 13, URB LA ESPERANZA ENTRE 23Y 25 CALLE PTE. SAN SALVADOR IT EL SALVADOR |
| 1075722 | NOVARA, TESLIA & NOUHAN, P.C. | 2000 TOWN CENTER SUITE 2370 SOUTHFIELD MI 480751314 |
| 1061428 | NOVARTIS BLDG 425/426 | Attn C/O EASTERN MATERIAL CORP. 59 ROUTE 10 EAST EAST HANOVER NJ 7936 |
| 1151997 | NOVARTIS CONSUMER HEALTH INC | 10401 HWY 6 LINCOLN NE 68517 |
| 1100354 | NOVARTIS CONSUMER HEALTH INC | Attn ATTN PURCHASING DEPT PO BOX 83288 LINCOLN NE 68501-3288 |
| 1581360 | NOVARTIS CROP PROTECTION INC. | 7145 58TH AVE. VERO BEACH FL 32967 |
| 1684215 | NOVARTIS CROP PROTECTION, INC. | PO BOX18300 GREENSBORO NC 27419 |
| 1601216 | NOVARTIS CROP PROTECTION, INC. | 410 SWING ROAD GREENSBORO NC 27409 |
| 1606371 | NOVARTIS PHARMACEUTICAL | Attn C/O S CARNEVALE 25 OLD MILL ROAD SUFFERN NY 10901 |
| 1606418 | NOVARTIS PHARMACEUTICAL | Attn C/O THOMAS FIREPROOFING ROUTE 59 SUFFERN NY 10901 |
| 1607839 | NOVARTIS PHARMACEUTICALS | Attn C/O S CARNEVALE 608 5TH AVE MANHATTAN NY 10020 |
| 1116090 | NOVARTIS PHARMECUTICAL CORP | Attn ATTN. DAVID SANS 59 RTE. 10/BUILDING 408 EAST HANOVER NJ 7936 |
| 1114791 | NOVARTIS PHARMECUTICAL CORP | Attn ATTN. DAVID SANS 59 RTE. 10/BUILDING 408 EAST HANOVER NJ 7936 |
| 1607321 | NOVARTIS SEEDS | 1020 SUGAR MILL RD LONGMONT CO 80501 |
| 1608477 | NOVARTIS SEEDS INC | 1209 ORANGE ST WILMINGTON DE 19801 |
| 1607482 | NOVARTIS SEEDS INC. | 650 SUGAR MILL RD LONGMONT CO 80501 |
| 1616315 | NOVARTIS SEEDS INC. | 1428 MADISON NAMPA ID 83653 |
| 1609347 | NOVASEP | 481 S. DEMOCRAT RD. DEPTFORD TERRACE NJ 8097 |
| 1587153 | NOVASPECT INC | PO BOX 92202 CHICAGO IL 60675-2202 |
| 1103345 | NOVASPECT INC. | 1776 COMMERCE DRIVE ELK GROVE VILLAGE IL 60007 |
| 1109598 | NOVASPECT, INC. | P.O. BOX 92202 CHICAGO IL 60675-2202 |
| 1103958 | NOVATEC, INC. | 222 E. THOMAS AVENUE BROOKLYN MD 21225 |
| 1583811 | NOVATECH PACKAGING SYSTEMS, INC. | 4131 HOMESTEAD IRVINE CA 92604 |
| 1107912 | NOVELAIRE TECHNOLOGIES | Attn ATTN. ACCOUNTS PAYABLE 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1113815 | NOVELAIRE TECHNOLOGIES | 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1114722 | NOVELAIRE TECHNOLOGIES | 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1111788 | NOVELAIRE TECHNOLOGIES | 10132 MAMMOTH AVENUE BATON ROUGE LA 70814 |
| 1546239 | NOVELL INC | PO BOX 641025 PITTSBURGH PA 15264-1025 |
| 1550686 | NOVELL INC | P O BOX 641025 PITTSBURGH PA 15264-1025 |
| 1545240 | NOVELL PREMIUM SERVICES | 1555 N TECHNOLOGY WAY OREM UT 84057 |
| 1613816 | NOVELLUS SYSTEMS, INC. | 3175 HANOVER STREET PALO ALTO CA 94303 |

| Person Code | Name | Address |
|---|---|---|
| 1107911 | NOVEN PHARMACEUTICALS | 11960 S.W. 144TH STREET MIAMI FL 33186 |
| 1111787 | NOVEN PHARMACEUTICALS | 14500 S.W. 119TH AVENUE MIAMI FL 33186 |
| 1657281 | NOVEX | 11040 ROSELLE ST SAN DIEGO CA 92121 |
| 1579894 | NOVI | Attn SITE 7 PARKING PATIENT SUPPORT SACRAMENTO CA 94203 |
| 1566539 | NOVI HIGH SCHOOL | 24062 TAFT ROAD NOVI MI 48374 |
| 1577755 | NOVI PLASTERING | Attn V.P.S. C/O CEN CAL WALLBOARD SUPPLY RANCHO CORDOVA CA 95670 |
| 1566583 | NOVI PLASTERING/VISION SERVICE PLAN | Attn NOVI PLASTERING C/O CEN WALLBOARD SUPPLY SACRAMENTO CA 94203 |
| 1674487 | NOVIA UNIVERSITY | Attn 3002 UNIVERSITY DRIVE C/O GALE FIREPROOFING ORLANDO FL 32806 |
| 1653408 | NOVICK ANDREW | Attn ANDREW 3 BRIARCLIFFE DR SCOTCH PLAINS NJ 7076 |
| 1653409 | NOVIELLO JOHN | Attn JOHN 105 LILAH LANE READING MA 1867 |
| 1049301 | NOVIGEN SCIENCES  INC. | MIKE KELLEY 1730 RI AVENUE NW SUITE 1100 WASHINGTON DC 20036 |
| 1057188 | NOVIGEN SCIENCES, INC. | 1730 RHODE ISLAND AVE - NW, STE 110 WASHINGTON DC 20036 |
| 1171772 | NOVILLE ESSENTIAL CO | 124 CHASE DR SOUTH PLAINFIELD NJ 7080 |
| 1566513 | NOVINGERS INC | 3360 INDUSTRIAL WAY HARRISBURG PA 17110 |
| 1566518 | NOVINGERS INC | Attn 1213 PAXTON CHURCH RD PO BOX 60186 HARRISBURG PA 17106 |
| 1610232 | NOVINGERS INC | Attn 1213 PAXTON CHURCH RD PO BOX 60186 HARRISBURG PA 17106 |
| 1634110 | NOVITSKI MICHAEL | Attn MICHAEL 1120 ELIZABETH ROW 5 GREEN BAY WI 54302 |
| 1653411 | NOVITSKY DONALD | Attn DONALD 1035 GRANDELL AVE READING PA 19605 |
| 1190909 | NOVO PHARMACEUTICAL | Attn ATTN: BILL ELLENBERGER 6200 FREEPORT CENTER BALTIMORE MD 21224 |
| 1657706 | NOVOTEL | 45 THE ESPLANADE TORONTO ON M5E 1W2 CANADA |
| 1634012 | NOVOTNY RAYMOND | Attn RAYMOND 1523 W SUFFIELD CT ARLINGTON HEIGHTS IL 60004 |
| 1566650 | NOVUS SYSTEMS INC | P O BOX 297742 HOUSTON TX 77297-0742 |
| 1566528 | NOW CARE MEDICAL CENTERS | 13031 RIDGEDALE DR MINNETONKA MN 55305 |
| 1545241 | NOW COURIER, INC. | Attn RTE 1 95 WASHINGTON STREET FOXBORO MA 2035 |
| 1566528 | NOW FREIGHT SYSTEMS | P.O. BOX 4080, SOUTH STATION NEWARK NJ 7114 |
| 1653413 | NOWAK BRUCE | Attn BRUCE 137 BELMONT ROAD MADISON WI 53714 |
| 1653414 | NOWAK CHARLES | Attn CHARLES PO BOX 103 MOMENCE IL 60954 |
| 1653415 | NOWAK DEBORAH | Attn DEBORAH 137 BELMONT ROAD MADISON WI 53714 |
| 1653416 | NOWAK EDWARD | Attn EDWARD 1331 BELLEVUE ST   LOT 179 GREEN BAY WI 54302 |
| 1653417 | NOWAK GREGORY | Attn GREGORY 1434 OSAGE AVE AKRON OH 44305 |
| 1653418 | NOWAK JEANETTE | Attn JEANETTE PO BOX 372 KANKAKEE IL 60901 |
| 1653419 | NOWAK LYNN | Attn LYNN 406 N PROSPECT LIBERAL KS 67901 |
| 1653420 | NOWELL CHARLETTE | Attn CHARLETTE 2731 HICKORY BEND GARLAND TX 75044 |
| 1653421 | NOWELL LISA | Attn LISA 82 S. BATES ROAD TAYLOR SC 29687 |
| 1653422 | NOWELL RODNEY | Attn RODNEY 836 OAK HILL WOOSTER OH 44691 |
| 1120602 | NOWLAND E REYNOLDS III | 1901 THOMAS DR ANNAPOLIS MD 21401-6237 |
| 1653423 | NOWLIN DELMAR | Attn DELMAR 1722 MORGAN ROAD WEST HARRISON IN 47060 |
| 1548785 | NOWLIN FENCE CO | PO BOX 59 BELLFLOWER CA 90707 |
| 1653424 | NOWLIN JAMES | Attn JAMES 1424 W WHIPPOORWILL MUSTANG OK 73064 |
| 1653425 | NOWLIN ROBERT | Attn ROBERT 6702 HELMERS HOUSTON TX 77022 |
| 1653426 | NOWOKUNSKI MICHAEL | Attn MICHAEL 6B BUEL PLACE APT B WOBURN MA 1801 |

| Person Code | Name | Address |
|---|---|---|
| 1070275 | NOYES DATA CORPORATION | 120 MILL ROAD PARK RIDGE NJ 7656 |
| 1077790 | NOZEMACK RICHARD | 1903 BILLY BARTON CI REISTERSTOWN MD 21136 |
| 1072090 | NOZEMACK RICHARD J | 1903 BILLY BARTON CI REISTERSTOWN MD 21136 |
| 1102013 | NPA COATINGS, INC. | Attn ATTN ACCTG DEPT. 11110 BEREA ROAD CLEVELAND OH 44102 |
| 1101789 | NPA COATINGS, INC. | 11110 BEREA ROAD CLEVELAND OH 44102 |
| 1113116 | NPA COATINGS, INC. | Attn ATTN PURCHASING DEPT. 11110 BEREA ROAD CLEVELAND OH 44102 |
| 1025808 | NPC CORPORATION | Attn 1238 CHESTNUT STREET PO BOX 245 NEWTON UPPER FALLS MA 2164 |
| 1111896 | NPG, INC. | Attn CENTRAL PAYABLES GENTW10 PO BOX 25235 LEHIGH VALLEY PA 18002-5223 |
| 1590935 | NPN-8-S3731-IN | Attn 125 BENNETT AVENUE 1 SUPS - LGS HURLBURT FIELD FL 32544-5350 |
| 1101450 | NPRA | 1899 L ST, NW,STE. 1000 WASHINGTON DC 20036 |
| 1697002 | NPS ENERGY SERVICES | GLENNA JO CURRY OFFICE OF LEGAL SER FIFTH FLOOR CAPITAL PLAZA TOWER FRANKFORT KY 40601 |
| 1616391 | NR AND ENV PROTECTION CABINET COMMO | BRUNNER ISLAND/WAGO RD. YORK HAVEN PA 17370 |
| 1605528 | NR KHAM | Attn KHAM 4851 MATTERHORN WICHITA FALLS TX 76310 |
| 1605319 | NRB INC. MODULAR BUILDING SYSTEM | 115 SOUTH SERVICE ROAD WEST BOX 129 GRIMSBY ON L3M 4G3 CANADA |
| 1605638 | NRB INC. MODULAR BUILDING SYSTEMS | 115 S. SERVICE ROAD WEST, BOX 129 GRIMSBY ON L3M 4G3 CANADA |
| 1611584 | NRCC TRUST - NON FEDERAL | Attn NATIONAL REPUBLICAN CONGRESSIONAL 320 FIRST STREET S.E. WASHINGTON DC 20003 |
| 1545150 | NRCC-NATIONAL REPUBLICAN | Attn CONGRESSIONAL COMMITTEE 320 FIRST ST. SOUTHEAST WASHINGTON DC 20003 |
| 1049243 | NRG DISTRIBUTION CORP | Attn CAPARRA HILLS INDUSTRIAL PARK #2 CALLE TABONUCO SUITE 100 GUAYNABO PR 968 |
| 1037166 | NRI DATA & BUSINESS PRODUCTS | 1313 SOUTH PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| 1500885 | NRI DATA & BUSINESS PRODUCTS | 1313 SOUTH PENNSYLVANIA AVE. MORRISVILLE PA 19067 |
| 1502859 | NRI DATA & BUSINESS PRODUCTS | 1313 S. PENNSYLVANIA AVE. MORRISVILLE PA 19067-1725 |
| 1541555 | NRMCA | PO BOX 79433 BALTIMORE MD 21279-0433 |
| 1502015 | NRMCA | Attn C/O WAYNE TARR,THE WAKEFIELD CO. P.O. BOX 540 WAKEFIELD MA 1880 |
| 1541516 | NSBE/SHPE CAREER FAIR 2000 | Attn OFFICE OF MINORITY STUDENT AFFAIRS TROY BUILDING 110 8TH STREET TROY NY 12180-3590 |
| 1100700 | NSC CORPORATION | 124 13TH ST. HAMMOND IN 46327 |
| 1635746 | NSC-FRUCON/FLUOR DANIEL | 14916 STATE HWY 177 JACKSON MO 63755 |
| 1595824 | NSF INTERNATIONAL | Attn P O BOX 130140 3475 PLYMOUTH ROAD ANN ARBOR MI 48113-0140 |
| 1547141 | NSF INTERNATIONAL | PO BOX 32850 DETROIT MI 48232-0850 |
| 1502258 | NSF INTERNATIONAL | 789 DIXBORO ROAD ANN ARBOR MI 48105 |
| 1503519 | NSF WORLD HEADQUARTERS | Attn C/O ACOUSTIC CEILING & PARTITION 789 DIXBORO ROAD ANN ARBOR MI 48105 |
| 1502848 | NSI CORPORATION | Attn ATT: BOB PUTERBAUGH 234 W. COF-AX MISHAWAKA IN 46545 |
| 1598164 | NSIGHT INC | 10 FAWCETT ST CAMBRIDGE MA 2138 |
| 1547085 | NSL ACCOUNT NO IV | Attn FOX ROTHSCHILD OBRIEN & FRANKEL 997 LENOX DRIVE BUILDING 3 LAWRENCEVILLE NJ 08648-2311 |
| 1577989 | NSPI NATIONAL PROMOTION PROGRAM | Attn MEMBER #065031 2111 EISENHOWER AVENUE ALEXANDRIA VA 22314 |
| 1070723 | NSS ENVIRONMENTAL,INC. | 8003 VINECREST AVENUE SUITE 4 LOUISVILLE KY 40222 |
| 1617711 | NSS ENVIRONMENTAL,INC. | 8003 VINECREST AVENUE SUITE 4 LOUISVILLE KY 40222 |
| 1069721 | NSTAR ELECTRIC | P O BOX 970030 BOSTON MA 02297-0030 |
| 1558219 | NSTAR ELECTRIC | PO BOX 4508 WOBURN MA 01888-4508 |
| 1543502 | NSTAR ELECTRIC | P O BOX 970030 BOSTON MA 02297-0030 |
| 1614522 | NSTAR GAS | PO BOX 4508 WOBURN MA 01888-4508 |

| Person Code | Name | Address |
|---|---|---|
| 1617361 | NTC | PO BOX 309 JEFFERSON GA 30549-0309 |
| 1103711 | NTC ELECTRONICS, INC. | 12838 SOUTH CICERO AVENUE ALSIP IL 60658 |
| 1079202 | NTC ELECTRONICS INC. | DEPT. 77-3088 CHICAGO IL 60678-3088 |
| 1075083 | NTD PATENT & TRADE MARK AGENCY LTD. | Attn UNITS 1805-6 18/F GREENFIELD TOWER TSIMSHATSUI EAST KOWLOON, HONG KONG IT 99999 |
| 1005798 | NTD PATENT & TRADEMARK | Attn AGENCY LIMITED BEIJING OFFICE 10TH FLOOR BLOCK A INVESTMENT PLAZA, 27 JINRONGDAJIE BEIJING 100032 |
| 1013603 | NTEK TECHNOLOGY | 1170 SONORA COURT SUNNYVALE CA 94086 |
| 1565790 | NTFC CAPITAL CORPORATION | PO BOX 642888 PITTSBURGH PA 15264-2888 |
| 1675302 | NTFC CAPITAL CORPORATION | P O BOX 740428 ATLANTA GA 30374-0428 |
| 1021933 | NTI COLORADO DIVISION | 980 TECHNOLOGY COURT COLORADO SPRINGS CO 80915 |
| 1039226 | NTI COLORADO DIVISION | Attn ATTN: RECEIVING DEPT. COLORADO SPRINGS CO 80915 |
| 1575064 | NTIS | 6205 GALLEY ROAD COLORADO SPRINGS CO 80915 |
| 1552298 | NTIS | Attn NATIONAL TECHNICAL INFORMATION SVC PO BOX 100955 ATLANTA GA 30384-0955 |
| 1508676 | NTS | P O BOX 200770 DALLAS TX 75320-0770 |
| 1506663 | NTS | PO BOX 910531 DALLAS TX 75391-0531 |
| 1562298 | NTS | PO BOX 200243 DALLAS TX 75320-0243 |
| 1556555 | NTS INC | Attn COCHISE TRUCKING PO BOX 200770 DALLAS TX 75320-0770 |
| 1589774 | NTS INC. | PO BOX 910526 DALLAS TX 75391-0526 |
| 1562298 | NTS INC. | PO BOX 200256 DALLAS TX 75320-0256 |
| 1534248 | NU LUSTRE POLISHING | 3395 N. DIXIE HWY BOCA RATON FL 33431 |
| 1008782 | NU WAY | 4190 HOFFMEISTER AVENUE SAINT LOUIS MO 63125 |
| 1584002 | NU WAY CONCRETE FORMS INC. | 4190 HOFFMEISTER SAINT LOUIS MO 63125 |
| 1011690 | NU WEIBOLT HALL | Attn C/O SPRAY INSULATION 339 EAST SUPERIOR CHICAGO IL 60610 |
| 1109156 | NU-CHEK-PREP, INC. | PO BOX 295 ELYSIAN MN 56028-0295 |
| 1013101 | NU-CHEK-PREP, INC. | 109 MAIN ST. WEST ELYSIAN MN 56028-2034 |
| 1414100 | NU-CHEK-PREP. INC. | 109 MAIN ST. WEST ELYSIAN MN 56028 2034 |
| 1565429 | NU-CO CONCRETE INC | Attn P O BOX 959 WILLIAMS STREET MURPHYSBORO IL 62966 |
| 1011924 | NU-CO CONCRETE INC | P.O. BOX 959 MURPHYSBORO IL 62966 |
| 1009394 | NU-LITE ELECTRICAL WHOLESALERS | P O BOX 23581 HARAHAN LA 70123 |
| 1111965 | NU-LITE ELECTRICAL WHOLESALERS | 850 EDWARDS AVENUE HARAHAN LA 70123 |
| 1549293 | NU-TECH DIVERSIFIED | 535 W.IRON. STE 125 MESA AZ 85210 |
| 1011896 | NU-VIEW WINDOW | Attn ATTN: ACCOUNTS PAYABLE 2012 WALNUT STREET MC KEESPORT PA 15132 |
| 1113919 | NU-VIEW WINDOW | Attn ATTN: PURCHASING DEPT. 2012 WALNUT STREET MC KEESPORT PA 15132 |
| 1414817 | NU-VIEW WINDOW | Attn ATTN. RECEIVING DEPT. 2012 WALNUT STREET MC KEESPORT PA 15132 |
| 1417796 | NU-VIEW WINDOW | 4190 HOFFMEISTER AVENUE SAINT LOUIS MO 63125 |
| 1605401 | NU-WAY INC. | 4788 OLD CAPE RD. EAST JACKSON MO 63755 |
| 1606292 | NU WAY INC. | 7210 WISSINOMING STREET PHILADELPHIA PA 19135 |
| 1606375 | NUCERO ELECTRIC | PO BOX1302, JONESBORO AR 72403-1302 |
| 1596537 | NUCKLES & SON READY MIX | 2341 SCRANTON RD CLEVELAND OH 44113 |
| 1552212 | NUCKLEY COMPANIES | 2341 SCRANTON RD CLEVELAND OH 44113 |
| 1552899 | NUCKLEY COMPANIES | 2341 SCRANTON ROAD CLEVELAND OH 44113 |
| 1602494 | NUCKLEY PACKAGING | 2341 SCRANTON ROAD CLEVELAND OH 44113 |

| Person Code | Name | Address |
|---|---|---|
| 1112046 | NUCLEAR DEPT MTL CTR | Attn MGR PROCUREMENT HC INVENTORY ALLOWAY CREEK NECK RD - MC W01 PSE&G CO (104 0) HANCOCKS BRIDGE NJ 8038 |
| 1075524 | NUCLEAR FUEL SERVICES, INC. | DEPT. 886089 KNOXVILLE TN 37995-8089 |
| 1102025 | NUCLEAR FUEL SERVICES, INC. | 1205 BANNER HILL RD. ERWIN TN 37650 |
| 1561189 | NUCO MECHANICAL CONTRACTING | 504 CONGRESS CIRCLE ROSELLE IL 60172 |
| 1558531 | NUCOR INC. | PO BOX 3328 STUART FL 34995 |
| 1119509 | NUCOAT INC. | 235 EAST LAKE WAY WAYZATA MN 55391 |
| 1120155 | NUCOAT INC. | Attn ENVIRONMENTALLY CONSCIOUS COATING 3431 HOGARTH PO BOX 1992 EAU CLAIRE WI 54702 |
| 1607500 | NUCOAT INC. | 3431 HOGARTH ST EAU CLAIRE WI 54703 |
| 1608199 | NUCOAT INC. | 235 EAST LAKE STREET WAYZATA MN 55391 |
| 1717199 | NUCOAT INC. | 3431 HOGARTH STREET EAU CLAIRE WI 54702 1992 |
| 1611436 | NUCON SCHOKBE1ON, INC. | 3102 CORK STREET KALAMAZOO MI 49001 |
| 1555073 | NUCOR STEEL - DO NOT USE | P O BOX 2259 MOUNT PLEASANT SC 29465 |
| 1560577 | NUCOR STEEL | P O BOX 525 DARLINGTON SC 29532 |
| 1554678 | NUCOR STEEL | P O BOX 525 DARLINGTON SC 28532 |
| 1544079 | NUCOR STEEL - DO NOT USE | Attn 400 E & 400 S INTERSECTION CITY ROADS CRAWFORDSVILLE IN 47933 |
| 1593574 | NUCOR STEEL CORP | P.O. BOX 2259 MOUNT PLEASANT SC 29465 |
| 1593375 | NUCOR STEEL CORP | 1455 HAGEN AVENUE HUGER SC 29450 |
| 1562864 | NUCOR STEEL / LOFLAND LR | I-55 EXIT 18 E.5 MI RT ARMOREL AR 72310 |
| 1632629 | NUDD ELIZABETH | Attn ELIZABETH 28 SPRING STREET NORTH ATTLEBORO MA 2760 |
| 1560999 | NUDRAULIX AUTOMATION INC | 840 BLACKBURN DR MOBILE AL 36608 |
| 1606175 | NUEVO CENTRO(JUDICIAL MAYAGUEZ) | Attn C/O INDUSTRIAL COATINGS 91 HIRAM D. CABASSA AVENUE MAYAGUEZ PR 681 |
| 1653430 | NUGENT DOROTHY | Attn DOROTHY 79 RIVER BEND RD BERKELEY HEIGHTS NJ 7922 |
| 1564042 | NUGENT MICHAEL | 10754 GREEN STREET WHITESVILLE KY 42378 |
| 1044342 | NUGENT MICHAEL L | 10754 GREEN STREET WHITESVILLE KY 42378 |
| 1864532 | NUGENTG THERESA | Attn THERESA 5375 IRON PEN PLACE COLUMBIA MD 21044 |
| 1564337 | NUGGET | Attn 1520 W. 4TH ST. MAC BROTHERS C/O UNIVERSAL RENO NV 89503 |
| 1573146 | NUGGETT | Attn 1520 W. FOURTH ST. UNIVERSAL ROOFERS CO. MARK BROS. RENO NV 89503 |
| 1541148 | NUGRAPHICS | 82. OLYMPIA AVE WOBURN MA 1801 |
| 1100915 | NUHEALTH MANUFACTURING, LLC. | PO BOX 1729 GIG HARBOR WA 98335 |
| 1101792 | NUHEALTH MANUFACTURING, LLC. | 9627 44TH AVENUE. NW GIG HARBOR WA 98332 |
| 1654133 | NUHFER ROBERT | Attn ROBERT 397 SOUTH OAKWOOD DR. GREENWOOD IN 46142 |
| 1653434 | NULL A | Attn A 2720 JHNSN AV NW #204 CEDAR RAPIDS IA 52405 |
| 1653435 | NULL NANCI | Attn NANCI 11301 172ND STREET SCOTCH GROVE IA 52331 |
| 1077491 | NUMAN TODD | 95 CHRISTINE ST WORCESTER MA 01606 |
| 1653436 | NUMAN TODD | Attn TODD 473 BOSTON TRPK    UNIT 1 SHREWSBURY MA 1545 |
| 1555903 | NUMATIC ENGINEERING | 3012 RIVERSIDE DRIVE LOS ANGELES CA 90039 2087 |
| 1559940 | NUMATIC ENGINEERING | DEPT LA 22039 PASADENA CA 91185-2039 |
| 1653437 | NUMAZAKI NOBUO | Attn NOBUO 24E HARBOR TOWER 1, 85 E. INDIA ROW BOSTON MA 2110 |
| 1101134 | NUMERAX | 555 US HWY 1 SOUTH ISELIN NJ 08830-3179 |

| Person Code | Name | Address |
|---|---|---|
| 1103946 | NUMINA SYSTEM CORPORATION | 60 SHORE DRIVE BURR RIDGE IL 60521 |
| 1557795 | NUMINA SYSTEMS | 60 SHORE DRIVE BURR RIDGE IL 60521 |
| 1557992 | NUMINA SYSTEMS CORPORATION | 60 SHORE DRIVE BURR RIDGE IL 60521 |
| 1548000 | NUMMELIN TESTING SERVICES INC | 332 NORTH GEORGIA STREET STEVENS POINT WI 54481 |
| 1652938 | NUNERY DENNIS | Attn DENNIS 210 EAST LINDEN AVENUE MIAMISBURG OH 45342 |
| 1652939 | NUNES ALEXANDRE | Attn ALEXANDRE 19 BUNKER AVE. BROCKTON MA 2401 |
| 1652940 | NUNES EUNICE | Attn EUNICE 92 WYMAN STREET BROCKTON MA 2401 |
| 1652941 | NUNES SUSAN | Attn SUSAN 439 WASHINGTON ST RENO NV 89503 |
| 1652942 | NUNEZ JAIME | Attn JAIME 9409 ALEXANDER AVE SOUTH GATE CA 90280 |
| 1652943 | NUNEZ MARCO | Attn MARCO 2520 WEST PEARL DR. MARRERO LA 70072 |
| 1652044 | NUNEZ MARIO | Attn MARIO 602 W 184 STREET NEW YORK NY 10033 |
| 1617101 | NUNEZ NATALIA | Attn NATALIA 11990 NEVADA AVE LYNWOOD CA 90262 |
| 1617145 | NUNLEY CYD | Attn CYD 4705 LOIS LANE WICHITA FALLS TX 76306 |
| 1657746 | NUNN ELECTRIC | 622 MORROW AUSTIN TX 78752 |
| 1660908 | NUNN ELECTRIC (AD) | 622 MORROW ST. AUSTIN TX 78758 |
| 1660966 | NUNN ELECTRIC SUPPLY CO (AD) | 2425 TEXAS AVENUE LUBBOCK TX 79408 |
| 1661100 | NUNN H | Attn H 1001 APT A2 AVENT HILL RALEIGH NC 27606 |
| 1663448 | NUNN JACK | Attn JACK 4309 AVE J SANTA FE TX 77510 |
| 1663849 | NUNN RONALD | 5529 BUCKNELL ROAD BALTIMORE MD 21206 |
| 1052557 | NUNN RONALD W | 5529 BUCKNELL ROAD BALTIMORE MD 21206 |
| 1052657 | NUNN TIMOTHY | Attn TIMOTHY 343 GA HWY 326 COMMERCE GA 30529 |
| 1659451 | NUNNALLY GLENN | Attn GLENN 106 MELISSA RD EASLEY SC 29640 |
| 1653452 | NUNNELEE CHARLES | Attn CHARLES 116 CASA GRANDE ODESSA TX 79763 |
| 1653453 | NUNNELEE JR. CHARLES | Attn CHARLES 116 CASA GRANDE ODESSA TX 79763 |
| 1653455 | NUNNERY ALBERT | Attn ALBERT RT 1, BOX 266 ETOWAH TN 37331 |
| 1653456 | NUNNERY EMANUEL | Attn EMANUEL 411 CAUSEWAY BLVD JEFFERSON LA 70121 |
| 1653457 | NUNNERY TAMARA | Attn TAMARA 1614 OAK KNOLL LANE CHARLOTTE NC 28214 |
| 1658958 | NUNNO ADELE | Attn ADELE P.O. BOX 757 HANOVER MA 2339 |
| 1658959 | NUNNO MARGARITA | Attn MARGARITA 1923 E. 114TH ST LOS ANGELES CA 90059 |
| 1658960 | NUNZIO INCREMONA | 107 20 110TH ST RICHMOND HILL NY 11419-2414 |
| 1121892 | NUNZIO INCREMONA & | ANNA C INCREMONA JT TEN 107/20 110TH ST RICHMOND HILL NY 11419-2414 |
| 1120893 | NUPARADIGM | 12412 POWERSCOURT DR SUITE 40 SAINT LOUIS MO 63131 |
| 1556514 | NUPOWER SHOP ACCOUNT | 4015 W DEWEY DRIVE LAS VEGAS NV 89118 |
| 1603656 | NURRE CO. | 4686 PADDOCK RD. CINCINNATI OH 45229 |
| 1101260 | NURRE COMPANY | PO BOX 17104 CINCINNATI OH 45217 |
| 1097458 | NUSBAUM LLOYD | Attn LLOYD 618 FAIRMOUNT ROAD LINTHICUM HGHTS MD 21090 |
| 1653461 | NUSC | Attn C/O CROWLEY NUWC BUILDING 116 NEWPORT RI 2841 |
| 1607720 | NUSSBAUM & CO INC | 4411 S KILDARE AVE CHICAGO IL 60632 |
| 1561353 | NUSSBAUM WARE INC | 50 CONGRESS STREET SUITE 400 BOSTON MA 2109 |
| 1564879 | NUSSBAUM WAYNE | 3248 GROVELAND WAY ANTELOPE CA 95843 |
| 1080577 | | |

| Person Code | Name | Address |
|---|---|---|
| 1080577 | NUSSBAUM WAYNE L | 3248 GROVELAND WAY ANTELOPE CA 95843 |
| 1606979 | NUTECH ELECTRIC | Attn C/O COUNTRY HOME SUITES 4675 WEST HENRIETTA RD ROCHESTER NY 14623 |
| 1654463 | NUTHALS ROBERT | Attn ROBERT 2633 OAKWOOD DR GREEN BAY WI 54304 |
| 1101920 | NUTRA-FLO CHEMICAL CO. | 1919 GRAND AVENUE SIOUX CITY IA 51107 |
| 1507990 | NUTRA-TECH | Attn P.O. BOX 2425 1246 LOYCE LN DOUGLAS GA 31533 |
| 1505291 | NUTRA-TECH | Attn P.O. BOX 2425 1246 LOYCE LN DOUGLAS GA 31533 |
| 1110559 | NUTRACEUTIX | 8340 154TH AVENUE REDMOND WA 98052 |
| 1112869 | NUTRATECH, INC. | 208 PASSAIC AVENUE FAIRFIELD NJ 7004 |
| 1109157 | NUTRI MAP | Attn ATTN: ACCTY UNIT C-6 7399 SOUTH TUCSON WAY ENGLEWOOD CO 80112 |
| 1114102 | NUTRI MAP | Attn UNIT C-6 7399 SOUTH TUCSON WAY ENGLEWOOD CO 80112 |
| 1117169 | NUTRI MAP | Attn ATTN: PURCHASING 13111 E BRIARWOOD AVENUE 309P ENGLEWOOD CO 80112 |
| 1114112 | NUTRI-HEALTH | 218 JUSTIN DRIVE COTTONWOOD AZ 86326 |
| 1050914 | NUTRI-WEST | PO BOX 950 DOUGLAS WY 82633 |
| 1107290 | NUTRI-WEST | 2132 EAST RICHARDS DOUGLAS WY 82633 |
| 1112291 | NUTRIBIOTIC | 865 PARALLEL DRIVE LAKEPORT CA 95453 |
| 1116313 | NUTRIBIOTIC | PO BOX 238 LAKEPORT CA 95453 |
| 1111099 | NUTRICIA MANUFACTURING USA | 4941 LIBERTY HIGHWAY ANDERSON SC 29621 |
| 1118985 | NUTRICIA MANUFACTURING USA, INC. | 1050 WOODRUFF ROAD GREENVILLE SC 29607 |
| 1118493 | NUTRILITE PRODUCTS, INC. | 5600 BEACH BLVD. BUENA PARK CA 90621 |
| 1106318 | NUTRITION FORMULATORS INC. | 2598 WEST 78TH STREET HIALEAH FL 33016 |
| 1107095 | NUTRITION FORMULATORS INC. | 2598 WEST 78TH STREET HIALEAH FL 33016 |
| 1604128 | NUTRITION RESEARCH CENTER | Attn C/O FRANK BLUME CONSTRUCTION C/O WARCO 301 MEDICAL CENTER BOULEVARD WINSTON-SALEM NC 27102 |
| 1109821 | NUTRITIONAL LAB | 11300 HWY 93 SOUTH LOLO MT 59847 |
| 1626525 | NUTRIUS INC | PO BOX 799 KINGSBURG CA 93631 |
| 1118917 | NUTRO LABORATORIES | CN 2019 SOUTH PLAINFIELD NJ 7080 |
| 1103494 | NUTRO LABORATORIES | 650 HADLEY ROAD SOUTH PLAINFIELD NJ 7080 |
| 1616967 | NUTS N BOLTS PLUS, INC. | 5421 WEST 84TH STREET INDIANAPOLIS IN 46278 |
| 1608491 | NUTSUSE 554020 | 5421 W. 84TH. ST. INDIANAPOLIS IN 46268 |
| 1615464 | NUTT SH LOUIS | Attn LOUIS P O BOX 392 MULBERRY FL 33860 |
| 1650465 | NUTTER EMMAJEAN | Attn EMMAJEAN 1643 CALVIN CIRCLE KISSIMMEE FL 34746 |
| 1505147 | NUTTER MCCLENNEN & FISH LLP | ONE INTERNATIONAL PLACE BOSTON MA 02110-2699 |
| 1070725 | NUTTER, MCCLENNEN & FISH | ONE INTERNATIONAL PLACE BOSTON MA 2110 |
| 1508801 | NUWAY FILTERS & INDUSTRIAL | Attn PRODUCTS INC. 3013 GRIFFITH STREET CHARLOTTE NC 28203 |
| 1653466 | NUZBACK DENNIS | Attn DENNIS 3107 PALM ST. ATLANTIC IA 50022 |
| 1101798 | NVL LABORATORIES | 4708 AURORA AVE. N SEATTLE WA 98103 |
| 1561003 | NW CHAPTER - A.C.P.A. | 1605 116TH AVENUE NE BELLEVUE WA 98004 |
| 1653467 | NWAKA IFEOMA | Attn IFEOMA 1855 WASHINGTON ST. # 7M BOSTON MA 2118 |
| 1560269 | NXS ENVIRONMENTAL SERVICES | 17150 BELL STREET HOCKLEY TX 77447 |
| 1101849 | NXS ENVIRONMENTAL SERVICES, INC. | 17150 BELL STREET HOCKLEY TX 77447 |
| 1545249 | NXS TRANSPORTATION INC. | 12811 SKYNOLL LANE HOUSTON TX 77082 |

| Person Code | Name | Address |
|---|---|---|
| 1103060 | NXS TRANSPORTATION, INC. | 12811 SKYKNOLL LN HOUSTON TX 77082 |
| 1545179 | NY ASSOC/CHIEFS OF POLICE | 1232 WESTERN AVENUE ALBANY NY 12203 |
| 1603140 | NY BOTANICAL GARDENS | 200TH ST & SOUTHERN BLVD. BRONX NY 10458 |
| 1613143 | NY HILLSIDE INC | 16547 ACADEMIA DRIVE ENCIA CA 91436 |
| 1610137 | NY HILLSIDE INC INTL. PETROLEUM MGMT | PARKER MILLIKEN CLARK O'HARA & SAM 333 SOUTH HOPE ST 27TH FLOOR LOS ANGELES CA 90071-1488 |
| 1544170 | NY UTISCH | 68TH & NEW YORK AVE NEW YORK NY 10001 |
| 1589385 | NY UTISCH | Attn C/O J. ROSEN PLASTERING 34TH & EAST RIVER DRIVE NEW YORK NY 10001 |
| 1548347 | NYACK HOSPITAL | Attn C/O ASBESTOS CONTAINMENT OFF EXIT 11 NYACK NY 10960 |
| 1079202 | NYACOL PRODUCTS INC | P O BOX 15443 WORCESTER MA 1613 |
| 1104490 | NYAD | 837 ARNOLD DRIVE, SUITE 210 MARTINEZ CA 94553 |
| 1601468 | NYAMHONDORO TAPIWA | Attn TAPIWA 1192 HICKORY HILL DR GREEN BAY WI 54304 |
| 1174689 | NYBERG ASSOCIATES | 849 INTERNATIONAL DR. STE. 310 LINTHICUM MD 21090 |
| 1571469 | NYBY BRUCE | Attn BRUCE BOX 7 DAGMAR MT 59219 |
| 1552366 | NYC BRICKWORK DESIGN CENTER | 386 PARK AVE. SOUTH SUITE 801 NEW YORK NY 10016-8804 |
| 1603344 | NYCOMED, INC. | Attn C/O FAST RESPONSE 363 BROOME STREET NEW YORK NY 10021 |
| 1586651 | NYC ENGINE CO'S 55, 34, 5 | Attn C/O STONE COMMERCIAL 248 WEST 143RD STREET MANHATTAN NY 10021 |
| 1612366 | NYC ENGINE COMPANY #69 | 5504 MASPETH AVE STOREROOM #55 MASPETH NY 11378 |
| 1588920 | NYC TRANSIT AUTHORITY | Attn ATTN: ACCOUNTS PAYABLE 33 RIVERSIDE AVENUE RENSSELAER NY 12144 |
| 1144197 | NYCOMED, INC. | Attn GATE #2 BLDG 38A 33 RIVERSIDE AVENUE RENSSELAER NY 12144 |
| 1612470 | NYE JODY | Attn JODY 1720 WASHINGTON WOODWARD OK 73801 |
| 1612471 | NYE LAURA | Attn LAURA 4465 BOCA WAY #152 RENO NV 89502 |
| 1607973 | NYHAN THOMAS | Attn THOMAS 6133 ROUND TOWER LANE DUBLIN OH 43017 |
| 1653474 | NYISZTOR M | Attn M 5311 MESSINA LAKELAND FL 33813 |
| 1099366 | NYK LINE | 300 LIGHTING WAY, 5TH FLOOR SECAUCUS NY 7096 |
| 1614575 | NYLANDER RONALD | Attn RONALD 1006 YAMPA AVENUE #1 CRAIG CO 81625 |
| 1652650 | NYLCARE | P.O. BOX 75755 CHICAGO IL 60675-0001 |
| 1609376 | NYLUND DOROTHY | Attn DOROTHY 72 OXFORD ST ARLINGTON MA 2174 |
| 1601139 | NYMAN JOHN | Attn JOHN 6070 RIDGEWAY DOUGLASVILLE GA 30135 |
| 1069956 | NYNEX | PO BOX 1 WORCESTER MA 01654-0001 |
| 1070191 | NYNEX | PO BOX 1 BOSTON MA 02207-0001 |
| 1545253 | NYNEX | P.O BOX 1939 PORTLAND ME 04104-5010 |
| 1545254 | NYNEX | P.O. BOX 1 WORCESTER MA 01654-0001 |
| 1069252 | NYNEX | P O BOX 1100 ALBANY NY 12250-0001 |
| 1070170 | NYNEX | PO BOX 9000 MANCHESTER NH 03018-9000 |
| 1545255 | NYNEX | P.O. BOX 1 BOSTON MA 02207-0001 |
| 1548803 | NYNEX | PO BOX 1 BOSTON MA 02207 0001 |
| 1616620 | NYNEX | Attn ATTN KAREN K HARVEY 15 CHESTNUT ST WORCESTER MA 1609 |
| 1616009 | NYNEX | PO BOX 15124 ALBANY NY 12212-5124 |
| 1597077 | NYNEX | Attn C/O CRESCENT INSTALLATION 84 KING ST. NEW YORK NY 10001 |
| 1578589 | NYNEX | Attn 41ST & 6TH AVENUE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10001 |

| Person Code | Name | Address |
|---|---|---|
| 1570557 | NYNEX | PO BOX 1 WORCESTER MA 01654-0001 |
| 1570356 | NYNEX | P O BOX 1100 ALBANY NY 12250-0001 |
| 1571018 | NYNEX | PO BOX 15519 WORCESTER MA 01615-0519 |
| 1571352 | NYNEX | P O BOX 15123 ALBANY NY 12212-5123 |
| 1571404 | NYNEX | 460 TOTTEN POND RD 5TH FLR WALTHAM MA 2154 |
| 1570302 | NYNEX | PO BOX 1 WORCESTER MA 01654-0001 |
| 1570197 | NYNEX BUILDING | Attn C/O AMERICAN SPRAY-ON 1095 6TH AVENUE NEW YORK NY 10001 |
| 1610302 | NYNEX LEARNING CENTER | Attn 280 LOCKE DR ATTENTION: EXTERNAL TRAINING MARLBORO MA 1752 |
| 1555100 | NYNEX LEARNING CENTER | Attn ATTN: EXTERNAL TRAINING 337 GRACE AVE. NEWARK NY 14513 |
| 1550102 | NYNEX MOBILE COMMUNICATIONS | P O BOX 15485 WORCESTER MA 0615-0485 |
| 1620068 | NYPCO | BROOKLYN NAVY YARD, BLDG. #3 BROOKLYN NY 11205 |
| 1613454 | NYS CORPORATION TAX | ALBANY NY 12201-1909 |
| 1505594 | NYS DEPT OF TRANSPORTATIO | Attn C/O AIRPORT GROUP NY INC 1035 FIRST ST STEWART AIR NEW WINDSOR NY 12553 |
| 1509356 | NYS OFFICE OF COURT ADMINISTRATION | PO BOX 2806 CHURCH ST STATION NEW YORK NY 10008 |
| 1589015 | NYS OFFICE OF COURT ADMINISTRATION | Attn CHURCH STREET STATION PO BOX 2806 NEW YORK NY 10008 |
| 1589606 | NYS OFFICE OF COURT ADMINISTRATION | Attn CHURCH STREET STATION PO BOX 2806 NEW YORK NY 10008 |
| 1609619 | NYSDEC - REGION 8 | Attn MANMOHAN MEHTA 6274 EAST AVON-LIMA ROAD AVON NY 14414 |
| 1609893 | NYSDEC - REGION 8 | MANMOHAN MENTA 6274 EAVEON LIMA RD AVON NY 14414 |
| 1505479 | NYSDOT | 1220 WASHINGTON AVE. ALBANY NY 12232-0204 |
| 1608320 | NYSEG | POBOX 5550 ITHACA NY 14852-5550 |
| 1608657 | NYSEG | P.O. BOX 5550 ITHACA NY 14852-5550 |
| 1608756 | NYSEG | P.O. BOX 5550 ITHACA NY 14852-5550 |
| 1653478 | NYTZEN JAN | Attn JAN 7900-J HARRIS HILL LANE CHARLOTTE NC 28269 |
| 1623381 | NYU MED/HOSPITAL | Attn RECEIVING AM DELIVERY 550 1ST AVE REC ON 34TH BETW 1ST AVE & FOR DR NEW YORK NY 10016 |
| 1654179 | NZURDIA ANTONIO | Attn ANTONIO 809 LAKESIDE 304 CHICAGO IL 60640 |
| 1588452 | O & G INDUSTRIES | Attn P O BOX 907 112 WALL STREET TORRINGTON CT 6790 |
| 1589354 | O & G INDUSTRIES | Attn STILES ROAD ROUTE 67 SOUTHBURY CT 6488 |
| 1589137 | O & G INDUSTRIES | 250 BOSTWICK AVE. BRIDGEPORT CT 6605 |
| 1589451 | O & G INDUSTRIES INC | 112 WALL ST TORRINGTON CT 6790 |
| 1501453 | O & G INDUSTRIES, INC. | RAIL ROAD AVE. BEACON FALLS CT 6403 |
| 1501455 | O & G INDUSTRIES, INC. | 52 PULASKI ST. STAMFORD CT 6904 |
| 1728185 | O BEN HANDER | 30 COLT RD SUMMIT NJ 07901-3040 |
| 1654480 | O BRIEN MICHAEL | Attn MICHAEL 604 N HYDE PARK AVE SCRANTON PA 18504 |
| 1653481 | O BRYAN MARTHA | Attn MARTHA 6225 KY 142 PHILPOT KY 42366 |
| 1607290 | O C ADHESIVES | 125 5TH AVE PATERSON NJ 7524 |
| 1511500 | O C TANNER | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115-2383 |
| 1617760 | O GARMON-BROWN MD | P O BOX 37967 CHARLOTTE NC 28237-7967 |
| 1118078 | O H DRESKIN CUST | JAMES DRESKIN UNDER THE FL UNIF TRANSFERS TO MINORS ACT 9351 NW 34TH CT SUNRISE FL 33351-6412 |
| 1618770 | O M SCOTT ASSOCIATES CO INC | 14111 SCOTTSLAWN ROAD MARYSVILLE OH 43040 |
| 1653482 | O NEAL JAMES | Attn JAMES 2341 N CRYSTAL LAKE DR LAKELAND FL 33801 |

| Person Code | Name | Address |
|---|---|---|
| 1552005 | O S T TRUCKING CO INC | P O BOX 9589 BALTIMORE MD 21237 |
| 1612098 | O S U SUITES | Attn C/O SUBLETT & ASSOCIATES 102 S. CLEVELAND STILLWATER OK 74074 |
| 1178028 | O VIC CAMPBELL & | DOROTHY J CAMPBELL JT TEN 4186 OAKWOOD RD LOMPOC CA 93436-1344 |
| 1066175 | O & GERE | TINA BICKERSTAFF MD |
| 1103344 | O'BRIEN & GERE ENGINEERS, INC. | Attn REFLECTIONS I, SUITE 305 2809 SOUTH LYNNHAVEN ROAD VIRGINIA BEACH VA 23452 |
| 1609483 | O'BRIEN COLLEEN | Attn COLLEEN 14128 GILMORE VAN NUYS CA 91401 |
| 1653872 | O'BRIEN CORP THE | JEROME J CROWLEY JR 2483 MIDDLEFIELD WAY #103 MOUNTAIN VIEW CA 94043 |
| 1079315 | O'BRIEN DANIEL R | Attn EDWARD 1427 PAWNEE DR. NW CEDAR RAPIDS IA 52405 |
| 1653384 | O'BRIEN EDWARD | 4113 MONTANA AVE. BALTIMORE MD 21206 |
| 1653485 | O'BRIEN JAMES | Attn JAMES 5036 RIDGETOP TRAIL CHARLOTTE NC 28215 |
| 1653086 | O'BRIEN JANET | Attn JANET 1 TYLER LANE MIDDLETON MA 1949 |
| 1653188 | O'BRIEN MARK | Attn MARK P. O. BOX 1054 EVANSVILLE WY 82636 |
| 1637289 | O'BRIEN PATRICIA | Attn PATRICIA 1106 LOCUST ATLANTIC IA 50022 |
| 1510909 | O'BRIEN REDI-MIX CO. | LINCOLN & SOUTHERN BLVDS. PARSONS KS 67357 |
| 1079601 | O'BRIEN RICHARD J | 60 WOODLAND ROAD BEDFORD MA 1730 |
| 1511196 | O'BRIEN ROCK | ASHGROVE ROAD CHANUTE KS 66720 |
| 1975589 | O'BRIEN ROCK CO. | ATT: JOLENE BORN MAIN ST. SAINT PAUL, KS 66771 |
| 1608032 | O'BRIEN ROCK CO. INC. | 712 CENTRAL SAINT PAUL KS 66771 |
| 1559770 | O'BRIEN ROCK COMPANY, INC. | PO BOX217 SAINT PAUL KS 66771 |
| 1608490 | O'BRIEN WILLIAM | Attn WILLIAM 353 PARK TERRACE DR STONEHAM MA 2180 |
| 1078834 | O'BRIEN WILLIAM H | 777 OAKWILDE WAY MILLERSVILLE MD 21108 |
| 1608180 | O'BRYAN BARREL COMPANY | 5501 OLD BOONVILLE HIGHWAY EVANSVILLE IN 47715 |
| 1615034 | O'BRYAN BARREL COMPANY | 5501 OLD BOONVILLE HIGHWAY EVANSVILLE IN 47715 |
| 1608091 | O'BRYAN DARRELL | Attn DARRELL 1924 EAST 20TH OWENSBORO KY 42303 |
| 1078799 | O'BRYAN RONNIE N | 2029 WIMBLEDON CT OWENSBORO KY 42301 |
| 1652192 | O'BRYAN SEAN | Attn SEAN 30 BELKNAP STREET ARLINGTON MA 2174 |
| 1510996 | O'BRYAN TRANSPORT INC | 5501 OLD BOONVILLE HWY EVANSVILLE IN 47715 |
| 1651393 | O'BRYANT JAMES | Attn JAMES 421 W. BLVD. CASHION OK 73016 |
| 1560497 | O'CONNELL & GLOCK, P.C. | Attn SUITE 1000 1901 PENNSYLVANIA AVE NW WASHINGTON DC 20006-3408 |
| 1071735 | O'CONNELL & GLOCK, P.C. | SUITE 1000 1901 PENNSYLVANIA AVE NW WASHINGTON DC 200063408 |
| 1608695 | O'CONNELL BRIAN | Attn BRIAN 93 GREENWOOD AVE WAKEFIELD MA 1880 |
| 1080651 | O'CONNELL BRIAN E | 93 GREENWOOD AVE WAKEFIELD MA 01880 |
| 1608196 | O'CONNELL CHARLES | Attn CHARLES 12 MASON ST BILLERICA MA 1862 |
| 1080164 | O'CONNELL DANIEL | 138 DOWNING DRIVE SEVERNA PARK MD 21146 |
| 1080164 | O'CONNELL DANIEL F | 138 DOWNING DRIVE SEVERNA PARK MD 21146 |
| 1653498 | O'CONNELL DAVID | Attn DAVID 7 PATCHES POND LN WILMINGTON MA 1887 |
| 1653499 | O'CONNELL JOAN | Attn JOAN 434 E 76 ST 4 NEW YORK NY 10021 |
| 1653500 | O'CONNELL JOHN | Attn JOHN 574 NORTH ROAD SUDBURY MA 1776 |
| 1077244 | O'CONNELL JOHN J | 574 NORTH ROAD SUDBURY MA 01776 |
| 1653501 | O'CONNELL JOSEPH | Attn JOSEPH BOX 32, LANCASTER RD SHIRLEY MA 1464 |

| Person Code | Name | Address |
|---|---|---|
| 077554 | O'CONNELL KEVIN | 1014 GRANT STREET HERNDON VA 201703229 |
| 653503 | O'CONNELL KEVIN | Attn KEVIN 1014 GRANT STREET HERNDON VA 20170 |
| 077054 | O'CONNELL KEVIN J | 1014 GRANT STREET HERNDON VA 201703229 |
| 653504 | O'CONNELL LISA | Attn LISA 93 GREENWOOD AVE. WAKEFIELD MA 1880 |
| 653505 | O'CONNELL NANCY | Attn NANCY 326 EAST 70TH STREET NEW YORK NY 10021 |
| 653516 | O'CONNELL SHAWN | Attn SHAWN 5928 COSTELLO AVENUE VAN NUYS CA 91401 |
| 553633 | O'CONNELL SUPPLY CORP | 2-16 NORMAN STREET EVERETT MA 2149 |
| 077058 | O'CONNOR & HANNAN | 3800 IDS TOWER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN |
| 653507 | O'CONNOR CHARLES | Attn CHARLES 210 NEPONSET ST CANTON MA 2021 |
| 653508 | O'CONNOR DEIRDRE | Attn DEIRDRE 30 SEAGRAVE ROAD CAMBRIDGE MA 2140 |
| 653509 | O'CONNOR DEIRDRE | Attn DEIRDRE 30 SEAGRAVE ROAD CAMBRIDGE MA 2140 |
| 077174 | O'CONNOR DEIRDRE G | 30 SEAGRAVE ROAD CAMBRIDGE MA 02140 |
| 653510 | O'CONNOR DORIAN | Attn DORIAN 20311 SHERMAN WAY 115 CANOGA PARK CA 91306 |
| 653516 | O'CONNOR II JOSEPH | Attn JOSEPH 770 CLAUGHTON ISL.DR. 501 MIAMI FL 33131 |
| 653511 | O'CONNOR MONICA | Attn MONICA 7707 ARTHUR AVE RICHMOND HEIGHTS MO 63117 |
| 548110 | O'CONNOR OIL CORP. | P.O. BOX 968 FOND DU LAC WI 54936-0968 |
| 079041 | O'CONNOR PATRICK | 531 SPRUCE HAMMOND IN 46324 |
| 079081 | O'CONNOR PATRICK M | 531 SPRUCE HAMMOND IN 46324 |
| 077840 | O'CONNOR RAYMOND | 1816 DUNMERE ROAD BALTIMORE MD 21222 |
| 653512 | O'CONNOR RAYMOND K | Attn RAYMOND 1816 DUNMERE ROAD BALTIMORE MD 21222 |
| 653514 | O'CONNOR RICHARD | Attn RICHARD 7707 ARTHUR AVE RICHMOND HEIGHTS MO 63117 |
| 653515 | O'CONNOR TIMOTHY | Attn TIMOTHY 1360 N. GLENHURST DRIVE BIRMINGHAM MI 48009 |
| 585833 | O'DANIEL TRUCKING CO | RT. 4 BOX 120 A CARMI IL 62821 |
| 585C24 | O'DANIEL TRUCKING COMPANY | ROUTE 4, BOX 120 A CARMI IL 62821 |
| 585215 | O'DANIEL TRUCKING COMPANY | ROUTE 37 SOUTH CARMI IL 62821 |
| 653217 | O'DELL MICHAEL | Attn MICHAEL 726 DORSET ROAD ALLENTOWN PA 18104 |
| 553093 | O'DELL OIL CO | P.O. BOX 291 LAURENS SC 29360 |
| 074131 | O'DONNELL KENNEDY VESPOLE &PIECHTA | 414 EAGLE ROCK AVE. WEST ORANGE NJ 7051 |
| 075101 | O'DONNELL KENNEDY VESPOLE &PIECHTA | 414 EAGLE ROCK AVE. WEST ORANGE NJ 7051 |
| 074251 | O'DONNELL KENNEDY VESPOLE &PIECHTA | 414 EAGLE ROCK AVE. WEST ORANGE NJ 7051 |
| 103066 | O'DONNELL ORGANIZATION | 1100 16TH ST. NORTH SAINT PETERSBURG FL 33705 |
| 584952 | O'DONNELL PLASTER | Attn C/O SAN FRANCISCO GRAVEL 2318 LAFETTE SANTA CLARA CA 95050 |
| 591543 | O'DONNELL PLASTERING | Attn SAN FRANCISCO GRAVEL 2318 LA FAYETTE RD. SANTA CLARA CA 95050 |
| 602029 | O'DONOHUE INDUSTRIES, INC. | 6505 W. CALUMET ROAD MILWAUKEE WI 53223 |
| 075743 | O'DOWD, BURKE & LUNDQUIST | 117 WEST WASHINGTON TUCSON AZ 85701 |
| 585492 | O'FALLON CONC SPLY CO | Attn DO NOT USE PO BOX 8 O'FALLON IL 62269 |
| 610029 | O'FALLON CONCRETE | Attn DO NOT USE 570 W. 3RD STREET O'FALLON IL 62269 |
| 653519 | O'GORMAN KEVIN | Attn KEVIN 11 CRAGMORE ROAD NEWTON MA 2464 |
| 077284 | O'GORMAN KEVIN J | 14 OAK VALE ROAD WABAN MA 02468 |
| 548842 | O'GOSH | Attn RT 5 BOX 1200 ONEONTA AL 35121 |

| Person Code | Name | Address |
|---|---|---|
| 1653520 | O'HARA ANNE | Attn ANNE 253 SULLY ROAD BROCKTON MA 2402 |
| 1594053 | O'HARA EXPRESS CENTER | Attn C/O ASC INSULATION AIRPORT SITE -19 WEST CHICAGO IL 60185 |
| 1052908 | O'HARA HEATHER | 1000 KENSINGTON GROSSE PTE PARK MI 48230 |
| 1052908 | O'HARA HEATHER A | 1000 KENSINGTON GROSSE PTE PARK MI 48230 |
| 1556001 | O'HARE2 EXPRESS CENTER C/O ASC INS | Attn B-1, AIRPORT SITE-19 O'HARE FIELD WEST CHICAGO IL 60185 |
| 1650522 | O'HEARN RONNY | Attn RONNY #4 COURT CAPISTRANO WICHITA FALLS TX 76310 |
| 1650523 | O'HEARN THOMAS | Attn THOMAS 35111 CHARMOOD CT NEWARK CA 94560 |
| 1070554 | O'KEEFE & MOLONEY | 707 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| 1550117 | O'KEEFE ENVIRONMENTAL DRILLING | P O BOX 3810 BUTTE MT 59702 |
| 1075753 | O'KEEFE KLINE & MCCAFFREY | 707 WESTCHESTER AVE. WHITE PLAINS NY 10604 |
| 1575702 | O'KELLEY AMY | Attn AMY ROUTE 4 BOX 227-E COMMERCE GA 30529 |
| 1575725 | O'KELLEY AMY | Attn AMY RT 1, BOX 182 COMMERCE GA 30529 |
| 1587100 | O'LAUGHLIN, LEO INC | HWY 36 EAST MACON MO 63552 |
| 1595603 | O'LAUGHLIN, LEO INC | 553 E. MAPLE STREET SHELBINA MO 63468 |
| 1616931 | O'LAUGHLIN, LEO INC | HWY 36 EAST MARCELINE MO 64658 |
| 1587100 | O'LAUGHLIN, LEO INC. | Attn P. O. BOX 197 553 MAPLE SHELBINA MO 63468 |
| 1585501 | O'LAUGHLIN LEO INC | Attn 553 MAPLE BOX 197 SHELBINA MO 63468 |
| 1606626 | O'LEARY CAROLE | Attn CAROLE 3 QUINCY STREET ARLINGTON MA 2174 |
| 1656527 | O'LEARY DAVID | Attn DAVID 31-5 ROYAL CREST DR NORTH ANDOVER MA 1845 |
| 1672068 | O'LEARY DAVID M | 31-5 ROYAL CREST DR N ANDOVER MA 01845 |
| 1653528 | O'LEARY DONNA | Attn DONNA P.O. BOX 671071 MARIETTA GA 30066 |
| 1665529 | O'LEARY GEORGE | Attn GEORGE 3 COCHRANE ROAD WILMINGTON MA 1887 |
| 1653530 | O'LEARY J | Attn J 21032 4TH PLACE S DES MOINES WA 98198 |
| 1101160 | O'LEARY PAINT | PO BOX 17009 LANSING MI 48901 |
| 1147107 | O'LEARY PAINT | Attn PMI DIV. 415 BAKER STREET LANSING MI 48910 |
| 1557721 | O'LEARY-ROWAN | 300 MOTOR CITY CT. MODESTO CA 95356 |
| 1668031 | O'LOUGHLIN PETER | Attn PETER 14 WINTER VILLAGE ROAD GRANBY CT 6035 |
| 1513932 | O'MEARA JOSEPH | Attn JOSEPH 2417 DONIPHAN ST JOSEPH MO 64503 |
| 1569970 | O'MELVENY & MYERS LLP | 153 EAST 53RD STREET NEW YORK NY 10022-4611 |
| 1075761 | O'MELVENY & MYERS LLP | 153 EAST 53RD STREET NEW YORK NY 100224611 |
| 1683335 | O'NEAL ALBERT | 2803 VIRGINIA AVE. AIKEN SC 29801 |
| 1683335 | O'NEAL ALBERT E | 2803 VIRGINIA AVE. AIKEN SC 29801 |
| 1683334 | O'NEAL BARBARA | Attn BARBARA 10 RIVER WAY DRIVE GREER SC 29651 |
| 1653535 | O'NEAL JUDITH | Attn JUDITH 10546 W. CORTEZ CIRCLE 31 FRANKLIN WI 53132 |
| 1653536 | O'NEAL LEE | Attn LEE 2480 LAUREL B4 BEAUMONT TX 77702 |
| 1653537 | O'NEAL MICHAEL | Attn MICHAEL 1409 WHITEHALL RD ANDERSON SC 29625 |
| 1653538 | O'NEAL PATRICK | Attn PATRICK 16042 RUSTIC SANDS DRIVE HOUSTON, TX 77084 |
| 1653539 | O'NEAL TERRY | Attn TERRY P O BOX 460 LITHIA FL 33547 |
| 1075764 | O'NEIL & BORGES | CHASE MANHATTAN BANK BUILDING SAN JUAN (HATO REY) PR 928 |
| 1079614 | O'NEIL CHRISTI | 2132 LINDA DR WESTLAKE LA 70669 |

| Person Code | Name | Address |
|---|---|---|
| 1079614 | ONEIL CHRISTI L. | 2132 LINDA DR WESTLAKE LA 70669 |
| 1655641 | ONEIL JAMES | Attn JAMES 495 GLASGOW CIRCLE DANVILLE CA 94526 |
| 1586847 | ONEIL RELOCATION | P O BOX 2600 LONG BEACH CA 90801-2600 |
| 1076193 | ONEIL STEPHEN | 15037 S HIGHLAND ORLAND PARK IL 60402 |
| 1076193 | ONEIL STEPHEN | 15037 S HIGHLAND ORLAND PARK IL 60402 |
| 1076193 | ONEIL STEPHEN | 15037 S HIGHLAND ORLAND PARK IL 60402 |
| 1501846 | ONEIL, CANNON & HOLLMAN, S.C. | 111 E. WISCONSIN AVE STE 1400 MILWAUKEE WI 53202-4803 |
| 1580290 | ONEIL, CANNON & HOLLMAN, S.C. | Attn JOHN ONE PLAZA 111 EAST WISCONSIN AVENUE MILWAUKEE WI 53202-4803 |
| 1502826 | ONEIL, CANNON & HOLLMAN, S.C. | Attn STE 1400, BANK ONE PLAZA 111 EAST WISCONSIN AVENUE MILWAUKEE WI 53202-4803 |
| 1075763 | ONEIL, CANNON & HOLLMAN, S.C. | 111 EAST WISCONSIN AVENUE SUITE 1400, BANK ONE PLAZA MILWAUKEE WI 532024803 |
| 1074556 | ONEIL & BORGES | Attn AMERICAN INT'L PLAZA EIGHTH FLOOR 250 MUNOZ RIVERA AVENUE SAN JUAN IT 00918-1808 |
| 1075721 | ONEIL & BORGES | Attn AMERICAN INT'L PLAZA EIGHTH FLOOR 250 MUNOZ RIVERA AVENUE SAN JUAN IT 00918-1808 |
| 1654543 | ONEIL, BRIAN | Attn BRIAN 6604 NW 42ND TERRACE COCONUT CREEK FL 33073 |
| 1655344 | ONEIL JAMES | Attn JAMES 1558 BUNSDEN AVENE MISSISSAUGA, ONT L5H 2B4 CANADA |
| 1655345 | ONEIL JOAN | Attn JOAN 2198 VALENTINE AVE BRONX NY 10457 |
| 1658047 | OQUINN JAMES | Attn JAMES P.O. BOX 713 PARIS AR 72855 |
| 1650849 | OREGAN KAREN | Attn KAREN 9723 BEAVER HOLLOW COURT CHARLOTTE NC 28269 |
| 1599890 | OREILLY THEATER | Attn C/O VINFRED INTERIORS 615 PENN AVENUE PITTSBURGH PA 15219 |
| 1652850 | OROUKE MICHAEL | Attn MICHAEL 6544 GRANT ST JOSEPH MO 64504 |
| 1654551 | OROURKE KEERILYN | Attn KERRILYN 2771 N.W. 26TH STREET BOCA RATON FL 33434 |
| 1608402 | OSHEA REYNOLDS & CUMMINGS | Attn MAIN SENECA BUILDING 237 MAIN STREET, STE 500 BUFFALO NY 142032712 |
| 1608652 | OSHEA VICKI | Attn VICKI 106 FUGATE DRIVE SIMPSONVILLE SC 29681 |
| 1608771 | OSHEA, REYNOLDS & CUMMINGS | 237 MAIN STREET, SUITE 500 MAIN SENECA BUILDING BUFFALO NY 142032712 |
| 1653653 | OSHIELDS DON | Attn DON 217 OAK DRIVE BELTON SC 29627 |
| 1657654 | OSTEEN PATRICIA | Attn PATRICIA 5714 LONDONDERRY RD CHARLOTTE NC 28210 |
| 1656755 | OSTEEN REX | Attn REX 441 HENDERSON RD GREENVILLE SC 29607 |
| 1603969 | OSULLIVAN CATHERINE | Attn CATHERINE PO BOX 24127 GREENVILLE SC 29616 |
| 1615393 | OSULLIVAN CORP. | 1944 VALLEY AVE. WINCHESTER VA 22601 |
| 1011143 | O-G CAB CO., INC. | P.O. BOX 616 LYONS IL 60534 |
| 1654293 | O K GENERATORS & DIESEL | 373 NORTH RIVER AVENUE DEERFIELD BEACH FL 33441 |
| 1130042 | O. C. KECKLEY CO | Attn 3400 CLEVELAND STREET P.O. BOX 67 SKOKIE IL 60076 |
| 1130877 | O. C. TANNER | Attn ATTN: DAVE BOPST 6402 GOLDEN RING RD. BALTIMORE MD 21237 |
| 1569584 | O. C. TANNER | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115-2383 |
| 1542274 | O. C. TANNER | 1930 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| 1671330 | O. HOMMEL COMPANY THE | 235 HOPE STREET CARNEGIE PA 15106 |
| 1567055 | O. MARIO FAVORITO | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1101585 | O. A. NEWTON & SON CO. | Attn RT. 13 P.O. BOX 397 BRIDGEVILLE DE 19933 |
| 1603361 | O. C. PLASTERING/DISNEY HOLLYWOOD | Attn WESTSIDE BLDG. MTL. DISNEY HOLLYWOOD BACKLOT ANAHEIM CA 92801 |
| 1105370 | O. C. TANNER RECOGNITION CO. | 1930 S. STATE ST. SALT LAKE CITY UT 84115-2383 |
| 1563704 | O.C.A.P.A. | Attn C/O WR GRACE 293 WRIGHT BROTHERS AVE. LIVERMORE CA 94550 |
| 1612017 | O.C.B. REALTY COMPANY | Attn C/O OLYMPIC WALLS 1460 BUFFET WAY EAGAN MN 55121 |

| Person Code | Name | Address |
|---|---|---|
| 1597687 | O.C.P./GLENDALE MARKET PLACE | C/O WESTSIDE GLENDALE CA 91201 |
| 1597302 | O.C.P./ROBINSON MAY, NORTHRIDGE | Attn WESTSIDE BUILDING MATERIALS NORTHRIDGE MALL NORTHRIDGE CA 91324 |
| 1572636 | O.C.P./ROBINSONS MAY | C/O WESTSIDE BUILDING MATERIALS NORTHRIDGE MALL MONTCLAIR CA 91763 |
| 1572040 | O.E. MEYER COMPANY | 2016 MILAR ROAD SANDUSKY OH 44870 |
| 1598473 | O.E. SMITH'S SONS, INC. | 11749 US 1 NORTH JACKSONVILLE FL 32219 |
| 1598472 | O.E. SMITH'S SONS, INC. | 11749 US 1 NORTH JACKSONVILLE FL 32219 |
| 1590641 | O.G. PACKING | Attn C/O AZTEC FOAM 2097 BEYER LANE STOCKTON CA 95215 |
| 1104202 | O.I. ANALYTICAL | P.O. BOX 9010 COLLEGE STATION TX 77842-9010 |
| 1593552 | O.M. SCOTT & SONS | Attn FERTILIZER PLANT RECEIVING DEPT 14512 SCOTTSLAWN RD. MARYSVILLE OH 43041 |
| 1552304 | O.R.C. ELECTRONIC PRODUCTS | P O BOX 840955 DALLAS TX 75284-0955 |
| 1546436 | O.T. KALLIO | 29 CONANT STREET ACTON MA 1720 |
| 1117772 | O.T. NEIGHOFF & SONS, INC. | Attn ATTN: ACCOUNTS PAYABLE 117 HOLSUM WAY GLEN BURNIE MD 21060 |
| 1117740 | O.T. NEIGHOFF & SONS, INC. | Attn ATTN. RECEIVING DEPT. 117 HOLSUM WAY GLEN BURNIE MD 21060 |
| 1117789 | O.T. NEIGHOFF & SONS, INC. | Attn ATTN. PURCHASING DEPT. 117 HOLSUM WAY GLEN BURNIE MD 21060 |
| 1558030 | O/E SYSTEMS INC | Attn DEPT 823 P.O. BOX 1213 NEWARK NJ 07101-1213 |
| 1601557 | OACHS EUGENE | Attn EUGENE 2818 E. 6TH CASPER WY 82609 |
| 1563903 | OAG ASIA/PACIFIC POCKET FLIGHT | Attn GUIDE P O BOX 57890 BOULDER CO 80322-7890 |
| 1575071 | OAG BUSINESS TRAV. PLAN | P.O. BOX 55665 BOULDER CO 80322-5665 |
| 1575073 | OAG BUSINESS TRAVEL PLANNER | P.O. BOX 55665 BOULDER CO 80322-5665 |
| 1575072 | OAG BUSINESS TRAVEL PLANNER | Attn EUROPEAN EDITION PO BOX 58107 BOULDER CO 80322-8107 |
| 1562659 | OAG DESKTOP FLIGHT GUIDE | PO BOX 57232 BOULDER CO 80322-7232 |
| 1565025 | OAG DESKTOP FLIGHT GUIDE | Attn WORLDWIDE EDITION P.O. BOX 57519 BOULDER CO 80322-7519 |
| 1554912 | OAG DESKTOP FLIGHT GUIDE | Attn NORTH AMERICAN EDITION PO BOX 56789 BOULDER CO 80322-6789 |
| 1560186 | OAG DESKTOP FLIGHT GUIDE WORDWIDE | Attn EDITION P O BOX 57518 BOULDER CO 80322-7518 |
| 1554064 | OAG EUROPEAN TRAVEL PLANN | PO BOX 58108 BOULDER CO 80322-8108 |
| 1554512 | OAG FLIGHTDISK | Attn WORLDWIDE EDITION P O BOX 54232 BOULDER CO 80322-4232 |
| 1552824 | OAG FLIGHTDISK | P.O. BOX 56742 BOULDER CO 80322-6742 |
| 1554002 | OAG NORTH AMER. EDITION | P.O. BOX 57470 BOULDER CO 80322-7470 |
| 1551450 | OAG NORTH AMERICA FLIGHTDISK | P O BOX 56741 BOULDER CO 80322-6741 |
| 1575105 | OAG NORTH AMERICAN EDITION | PO BOX 56788 BOULDER CO 80322-6788 |
| 1551765 | OAG NORTH AMERICAN EDITION | P.O. BOX 57232 BOULDER CO 80322-7232 |
| 1565061 | OAG NORTH AMERICAN EDITION INC. | Attn NORTH AMERICAN PO BOX 56718 BOULDER CO 80322-6718 |
| 1020076 | OAG POCKET FLIGHT GUIDE | Attn NORTH AMERICAN EDITION P.O. BOX 56717 BOULDER CO 80322-6717 |
| 1562357 | OAG POCKET FLIGHT GUIDE | Attn PO BOX 56717 NORTH AMERICAN EDITION BOULDER CO 80322-6717 |
| 1550398 | OAG POCKET FLIGHT GUIDE | P.O. BOX 56718 BOULDER CO 80322-6718 |
| 1548806 | OAG POCKET FLIGHT GUIDE | Attn NORTH AMERICAN EDITION P O BOX 56717 BOULDER CO 80322-6717 |
| 1545280 | OAG POCKET FLIGHT GUIDE | P O BOX 55817 BOULDER CO 80322-5817 |
| 1545265 | OAG SPECIAL FILES | P.O. BOX 57519 BOULDER CO 80322-7519 |
| 1545258 | OAG WORLDWIDE EDITION | Attn COMPUTER COMPANY 620 ENTERPRISE DR OAK BROOK IL 60523 |
| 1556996 | OAK BROOK COMPUTER CENTRE, CHICAGO | P.O. BOX 237 OAK CREEK WI 53154 |
| 1548809 | OAK CREEK PALLET CO., INC. | |

| Person Code | Name | Address |
|---|---|---|
| 1072217 | OAK FREQUENCY CONTROLS | 100 WATTS STREET MOUNT HOLLY SPRINGS PA 17065 |
| 1069621 | OAK HILL TRUST | Attn: MR. ALBERT A. LAMPERTI TRUSTEE 119 LEWIS AVENUE WALPOLE MA 02081 |
| 1071880 | OAK HILLS CHURCH OF CHRIST | Attn: C/O TOMAN & ASSOCIATES 8308 FREDRICKSBURG RD. SAN ANTONIO TX 78229 |
| 1082186 | OAK HURST BAPTIST CHURCH | Attn: C/O S.E. RESTORATION CORNER OF EASTLAKE & 3RD. AVENUE DECATUR GA 30030 |
| 1585260 | OAK LAWN BASEBALL | Attn: PETE DOHERTY OAK LAWN BASEBALL P.O.BOX 341 OAK LAWN IL 60454 |
| 1099483 | OAK ORCHARD CONCRETE | 2945 CULVERT RD MEDINA NY 14103 |
| 1596464 | OAK ORCHARD CONCRETE | 2945 CULVERT RD MEDINA NY 14103 |
| 1104817 | OAK PARK ASSOC., INC. | 6650 S. OAK PARK AVE. BEDFORD PARK IL 60638-4812 |
| 1595598 | OAK PARK MALL | Attn: C/O LORANCE CONTRACTING 11461 WEST 95TH STREET OVERLAND PARK KS 66214 |
| 1592212 | OAK PARK SHOPPING CENTER C/O ASC | Attn: CUSTOMER PICK UP 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1590465 | OAK RIDGE BUILDERS | P.O.BOX 188 SPRINGDALE AR 72765 |
| 1071366 | OAK VIEW BAPTIST CHURCH | Attn: C/O ACOUSTICS 810 OAK VIEW ROAD HIGH POINT NC 27261 |
| 1571932 | OAK VIEW MIDDLE SCHOOL | CONROY BROS. ANDOVER MN 55304 |
| 1092639 | OAKCREST RESIDENTIAL BUILDING #24 | 3317 E. JOPPA ROAD BALTIMORE MD 21200 |
| 1502057 | OAKDALE CONCRETE | 1375 POST ROAD OAKDALE CA 95361 |
| 1101456 | OAKDALE CONCRETE | 318 MONK RD OAKDALE LA 71463 |
| 1585458 | OAKDALE TRANSIT MIX | HWY 165 NO. OAKDALE LA 71463 |
| 1584457 | OAKDALE TRANSIT MIX | 159 MONK ROAD OAKDALE LA 71463 |
| 1101558 | OAKES DARROLL | Attn: DARROLL 115 WLANUT ALICE TX 78332 |
| 1092194 | OAKES ELECTRIC | PO BOX 13060 ALBANY NY 12212 |
| 1642559 | OAKES JAMES | Attn: JAMES 3713 FALCON DRIVE FORT WORTH TX 76119 |
| 1521690 | OAKITE PRODUCTS | P.O.BOX 641935 PITTSBURGH PA 15264-1935 |
| 1593580 | OAKLAND ADMINISTRATION | Attn: C/O HAWAII PACIFIC INTL. BROADWAY & 14TH STREETS OAKLAND CA 94601 |
| 1600038 | OAKLAND ATHLETICS BASEBALL COMPANY | Attn: NETWORK ASSOCIATES COLISEUM P.O.BOX 2220 OAKLAND CA 94621 |
| 1594985 | OAKLAND CLOCK TOWERS | Attn: OAKLAND CITY HALL BROADWAY ANNING JOHNSON SAN FRANCISCO CA 94103 |
| 1602554 | OAKLAND COMMONS | Attn: C/O COMMERCIAL INTERIORS 20700 CIVIC CENTER DRIVE SOUTHFIELD MI 48037 |
| 1599113 | OAKLAND COMMUNITY COLLEGE | Attn: C/O COMMERCIAL INTERIOR SYSTEMS 2900 FEATHERSTONE ROAD AUBURN HILLS MI 48326 |
| 1114660 | OAKLAND GENERAL HOSPITAL | 27361 DEQUINDRE MADISON HEIGHTS MI 48071 |
| 1595199 | OAKLAND PALLETS | Attn: P.O.BOX 72 2500 GRANT AVENUE SAN LORENZO CA 94580 |
| 1596231 | OAKLAND UNIVERSITY | Attn: LIBRARY ROAD CREAMERY BUILDING ROCHESTER MI 48309 |
| 1502033 | OAKLAND UNIVERSITY | Attn: LIBRARY ROAD CREAMERY BUILDING ROCHESTER MI 48309 |
| 1602617 | OAKLAND UNIVERSITY | Attn: C/O PONTIAC CEILING 2000 SQUIRREL ROAD ROCHESTER MI 48309 |
| 1594032 | OAKLAND UNIVERSITY | Attn: C/O COMMERCIAL INTERIOR SYS. SQUIRREL & FEATHERSTONE ROCHESTER MI 48309 |
| 1585459 | OAKLAND WHOLESALE/BENSON | 556 N. SAGINAW PONTIAC MI 48342 |
| 1585461 | OAKLAND WHOLESALE/BENSON OAKLAND | 556 N. SAGINAW PONTIAC MI 48342 |
| 1585460 | OAKLAND WHOLESALE/WAYNE | 25018 PLYMOUTH ROAD REDFORD MI 48239 |
| 1585462 | OAKLAND WHOLESALE/WAYNE OAKLAND | Attn: WAYNE OAKLAND WHOLESALE 25018 PLYMOUTH ROAD REDFORD MI 48239 |
| 1548807 | OAKLANDER PRIMARY MEDICAL ASC | 311 SOUTH CYPRESS ROAD POMPANO BEACH FL 33060 |
| 1098876 | OAKLEY | PO BOX 17880 NORTH LITTLE ROCK AR 72117 |
| 1653560 | OAKLEY DAVID | Attn: DAVID 4307 FRONTIER DR. MYRTLE BEACH SC 29577 |

| Person Code | Name | Address |
|---|---|---|
| 1653561 | OAKLEY DAVID | Attn DAVID 4307 FRONTIER DR. MYRTLE BEACH SC 29577 |
| 1545267 | OAKLEY MEDICAL CENTER | 5002 RIDGE AVENUE CINCINNATI OH 45209 |
| 1766675 | OAKRIDGE BODY SHOP | 5761 WINFIELD BOULEVARD #E SAN JOSE CA 95123 |
| 1585866 | OAKRIDGE BUILDERS | P.O. BOX 188 SPRINGDALE AR 72765 |
| 1561467 | OAKRIDGE BUILDERS | 2922 S. 1ST. ST. ROGERS AR 72756 |
| 1599914 | OAKS BROTHERS | Attn WAREHOUSE 2 EAST SKYLINE DRIVE GREENBRIER AR 72058 |
| 1585901 | OAKS BROTHERS INC. | 2 EAST SKYLINE DR. GREENBRIER AR 72058 |
| 1545072 | OAKS FLORIST INC. | 640 WEST GLADES ROAD BOCA RATON FL 33431 |
| 1079936 | OAKSMITH CLAUDIA | 526 HANNA ROAD BEL AIR MD 21014 |
| 1021936 | OAKSMITH CLAUDIA J | 526 HANNA ROAD BEL AIR MD 21014 |
| 1620993 | OAKSTONE WELLNESS | P.O. BOX 381116 BIRMINGHAM AL 35238-1116 |
| 1517739 | OAKTON COLLEGE | 1600 E. GOLF ROAD DES PLAINES IL 60018 |
| 1607940 | OAKVIEW II (SANCTUARY 5) | Attn C/O ADAMS CONSTRUCTION SANCTUARY PARKWAY ALPHARETTA GA 30004 |
| 1500175 | OAKWOOD | Attn OCH DENVER 7808 CHERRY CREEK DR. S. STE. 404 DENVER CO 80231 |
| 1080965 | OAKWOOD CORPORATE HOUSING | 8804 N. 23RD AVE. SUITE A-1 PHOENIX AZ 85021 |
| 1585751 | OAKWOOD CORPORATE HOUSING | 4900 SW GRIFFITH DR. SUITE 105 BEAVERTON OR 97005 |
| 1613715 | OAKWOOD CORPORATE HOUSING | 2424 S VOSS RD. SUITE A-102 HOUSTON TX 77057 |
| 1594446 | OAKWOOD CORPORATE HOUSING | 4622 150TH AVE. NE #D-4 REDMOND WA 98052 |
| 1582628 | OAKWOOD CORPORATE HOUSING | 7536 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1583865 | OAKWOOD CORPORATE HOUSING | 8804 N 23RD AVE. SUITE A-1 PHOENIX AZ 85021 |
| 1585808 | OAKWOOD CORPORATE HOUSING | 148 STATE STREET #415 BOSTON MA 2109 |
| 1593336 | OAKWOOD HOSPITAL | 18101 OAKWOOD BLVD. DEARBORN MI 48123 |
| 1600469 | OAKWOOD HOSPITAL C/O DENN-CO CONST | OAKWOOD BLVD. DEARBORN MI 48121-1427 |
| 1588422 | OAKWOOD PRODUCTS, INC | 1741 OLD DUNBAR ROAD WEST COLUMBIA SC 29169 |
| 1585192 | OASIS ALIGNMENT SERVICES | PO BOX 9593 MANCHESTER NH 03108-9593 |
| 1587783 | OASIS AT TRAVIS LAKE | Attn C/O BAHL INSULATION 6550 COMANCHE TRAIL AUSTIN TX 78732 |
| 1589447 | OASIS CARWASH | 1022 BEGLIS PKWY. SULPHUR LA 70663 |
| 1641398 | OASIS IMAGES | 7473 E SAND HILLS RD SCOTTSDALE AZ 85255 |
| 1503563 | OATHOUT RUTH | Attn RUTH 237 JENNESS ST LYNN MA 1904 |
| 1501727 | OATS & HUDSON | GORDON SQUARE, SUITE 402 100 EAST VERMILION STREET LAFAYETTE LA 70501 |
| 1658564 | OATS JR JOHN | Attn JOHN 57 PAR COURT PENNSAUKEN NJ 8108 |
| 1685565 | OBANION FRANK | Attn FRANK 18 O BANION COURT WARRENVILLE SC 29851 |
| 1658566 | OBANION HAROLD | Attn HAROLD 1442 LARK ROAD JOPLIN MO 64804 |
| 1600449 | OBANION MIDDLE SCHOOL | Attn C/O LCR CONTRACTORS 700 BIRCHWOOD DR. GARLAND TX 75043 |
| 1653567 | OBAPA JOHN | Attn JOHN 19 TREE FARM COURT GLEN ARM MD 21057 |
| 1604970 | OBBCO SAFTEY & SUPPLY | 1737 SOUTH PARK CT CHESAPEAKE VA 23320 |
| 1103139 | OBCS INC | 1013 16TH STREET LAKE CHARLES LA 70601 |
| 1653568 | OBEE RICHARD | Attn RICHARD 1600 SANDPIPER DR. EDMOND OK 73034 |
| 1075730 | OBER, KALER, GRIMES & SHRIVER | Attn CAREL T HEDLUND 120 EAST BALTIMORE STREET BALTIMORE MD 21202 |
| 1075731 | OBER, KALER, GRIMES & SHRIVER | Attn CLARKSON S FISCHER ONE METRO PLAZA 505 THORNALL STREET EDISON NJ 8837 |

| Person Code | Name | Address |
|---|---|---|
| 1566496 | OBER, KALER, GRIMES & SHRIVER | 120 EAST BALTIMORE STREET BALTIMORE MD 21202 |
| 1075731 | OBER, KALER, GRIMES & SHRIVER | ONE METRO PLAZA 505 THORNALL STREET EDISON NJ 8837 |
| 1078730 | OBER, KALER, GRIMES & SHRIVER | 120 EAST BALTIMORE STREET BALTIMORE MD 21202 |
| 1025731 | OBER, KALER, GRIMES & SHRIVER | 120 EAST BALTIMORE STREET BALTIMORE MD 21202 |
| 1073730 | OBER, KALER, GRIMES & SHRIVER | ONE METRO PLAZA 505 THORNALL STREET EDISON NJ 8837 |
| 1079907 | OBER, KALER, GRIMES & SHRIVER | 120 EAST BALTIMORE STREET BALTIMORE MD 21202 |
| 1073907 | OBERFIELD'S CONCRETE | PO BOX362 DELAWARE OH 43015 |
| 1589909 | OBERFIELD'S CONCRETE | 777 W. CHERRY ST. SUNBURY OH 43074 |
| 1600055 | OBERFIELD'S CONCRETE | 1165 ALUM CREEK DRIVE COLUMBUS OH 43209 |
| 1572908 | OBERFIELD'S CONCRETE INC | 528 LONDON RD DELAWARE OH 43015 |
| 1572910 | OBERFIELD'S CONCRETE INC | 1165 ALUM CREEK DRIVE COLUMBUS OH 43209 |
| 1520826 | OBERFIELDS INC | Attn 528 LONDON ROAD PO BOX 362 DELAWARE OH 43015 |
| 1577569 | OBERFOELL SHELLEY | Attn SHELLEY 4113 CALIBRE CREEK PKWY ROSWELL GA 30076 |
| 1575570 | OBERG GERARD | Attn GERARD 56 CHESTNUT STREET BROOKLINE MA 2445 |
| 1603571 | OBERG STEPHEN | Attn STEPHEN 14111 148TH PLACE SE RENTON WA 98059 |
| 1608572 | OBERHANSLY WARREN | Attn WARREN P O BOX 221921 ANCHORAGE AK 99522 |
| 1615573 | OBERHELMAN MARK | Attn MARK 704 E MAIN ST OTTAWA IL 61350 |
| 1653574 | OBERHOLTZER EMILY | Attn EMILY 47 E. TIMONIUM ROAD TIMONIUM MD 21093 |
| 1666575 | OBERHOLZ RICHARD | Attn RICHARD 2839 MAIN STREET PERU IL 61354 |
| 1685576 | OBERKROM CINDY | Attn CINDY 7623 EICHER SHAWNEE KS 66217 |
| 1625577 | OBERLE TIMOTHY | Attn TIMOTHY 10 MEADOW LANE GREENVILLE SC 29615 |
| 1620075 | OBERLIN COLLEGE | PO BOX92 OBERLIN KS 67749 |
| 1651834 | OBERLIN CONC CO | P. O. BOX 92 OBERLIN KS 67749 |
| 1585468 | OBERLIN CONCRETE COMPANY | 701 N. PENNSYLVANIA OBERLIN KS 67749 |
| 1609469 | OBERMEYER MARVIN | Attn MARVIN 4398 CLIFFORD RD BROWNSBURG IN 46112 |
| 1654578 | OBERNYER KRISTEN | Attn KRISTEN 99 MOORE ST CAMBRIDGE MA 2139 |
| 1680580 | OBERWITTE DOROTHY | Attn DOROTHY 510 CO. RD. 76 CRAIG CO 81625 |
| 1675581 | OBERWITTE RICHARD | Attn RICHARD 510 CO. RD. #76 CRAIG, CO 81625 |
| 1047458 | OBLIGADO & CIA. LDA | PARAGUAY 610 BUENOS AIRES 1350 |
| 1523874 | OBLIGADO & CIA LTDA S A | Attn C/O GENERAL DRYWALL PRODUCTS 130 WEST LORAIN STREET OBERLIN OH 44074 |
| 1614820 | OBLON SPIVAK ET AL. | Attn CHURCH STREET POST OFFICE P O BOX 6514 NEW YORK NY 10249-6514 |
| 1058921 | OBRADOVIC MILAN | P O BOX 26238 ARLINGTON VA 22215 |
| 1079921 | OBRADOVIC MILAN M. | 1167 MORGANSHIRE DR COLLIERVILLE TN 38017 |
| 1033921 | OBRADOVIC MILAN M. | 1167 MORGANSHIRE DR COLLIERVILLE TN 38017 |
| 1108919 | OBRAS PORTUARIAS DE COATZACOALCOS | Attn S.A. DE C.V. KM 7.5 CARR. COATZACOALCOS-MI: NATITLAN APDO POSTAL 768 COATZACOALCOS IT 99999 MEXICO |
| 1070772 | OBRIEN & GERE ENGINEERS INC | Attn DEPT 956 PO BOX 8000 BUFFALO NY 14267 |
| 1545270 | OBRIEN & GERE ENGINEERS INC | Attn DEPT 956 PO BOX 8000 BUFFALO NY 14267 |
| 1097863 | OBRIEN & GERE ENGINEERS, INC. | P.O. BOX 2882 SYRACUSE NY 13220-2882 |
| 1101552 | OBRIEN & GERE ENGINEERS, INC. | Attn DEPT. #956 P.O. BOX 8000 BUFFALO NY 14267 |
| 1545269 | OBRIEN & GERE OPERATIONS INC | P.O. BOX 3672 SYRACUSE NY 13220-3672 |

| Person Code | Name | Address |
|---|---|---|
| 1653583 | OBRIEN EUGENE | Attn EUGENE 2904 ARCH DR SARASOTA FL 34232 |
| 1653584 | OBRIEN EUGENE | Attn EUGENE 2904 ARCH DR SARASOTA FL 34232 |
| 1653585 | OBRIEN JEANETTE | Attn JEANETTE 7 NO. WINDY ROAD TILTON NH 3276 |
| 1653586 | OBRIEN JEANNE | Attn JEANNE 46 WEST POINT LANE ROME ME 4953 |
| 1654587 | OBRIEN JOHN | Attn JOHN 46 W POINT LANE ROME ME 4963 |
| 1653588 | OBRIEN KAREN | Attn KAREN 741B NAUTILUS COURT JAMESBURG NJ 8831 |
| 1660689 | OBRIEN MARY | Attn MARY 66 EMERSON ROAD WATERTOWN MA 2172 |
| 1654591 | OBRIEN REPORTING SERVICES INC | PO BOX 711 RUTLAND VT 5702 |
| 1653590 | OBRIEN RICHARD | Attn RICHARD 705 6TH AVE W. WILLISTON ND 58801 |
| 1654591 | OBRIEN ROBERT | Attn ROBERT 8324 N.W. 118TH OKLAHOMA CITY OK 73162 |
| 1654592 | OBRIEN T | Attn T 4130 HWY 96 BURNS TN 37029 |
| 1654593 | OBRIEN WILLIAM | Attn WILLIAM 1411 5TH WEST HENDERSONVILLE NC 28739 |
| 1653594 | OBRIEN WILLIAM | Attn WILLIAM 777 OAKWILDE WAY MILLERSVILLE MD 21108 |
| 1653596 | OBRINGER JOHN | Attn JOHN 310 SOUTH STREET HURON OH 44839 |
| 1653609 | OBRON ATLANTIC | Attn C/O COMPASS INDUSTRIAL 830 E. ERIE STREET PAINESVILLE OH 44077 |
| 1654636 | OBRON ATLANTIC CORPORATION | PO BOX 71369 CLEVELAND OH 44191 |
| 1653597 | OBRYAN JOSEPH | Attn JOSEPH 1723 HUGHES AVE OWENSBORO KY 42303 |
| 1653598 | OBRYAN JOSEPH | Attn JOSEPH 7100 HIGHWAY 144 PHILPOT KY 42366 |
| 1653599 | OBRYAN JOSEPH | Attn JOSEPH 910 WALNUT PARK DR OWENSBORO KY 42301 |
| 1653600 | OBRYAN RONALD | Attn RONALD 2029 WIMBLEDON COURT OWENSBORO KY 42301 |
| 1126785 | OBSIDIANA OLMOS GAETE | 2 NORTE 17 DEPTO 32 EDIFICIO FONTANA VINA DEL MAR |
| 1560936 | OBSOLETE - NOT A DISTRIBUTOR | Attn C/O PACIFIC SUPPLY CAESARS PALACE LAS VEGAS NV 89103 |
| 1653601 | OBST EDWARD | Attn EDWARD 210 SW 32ND AVENUE DEERFIELD BEACH FL 33442 |
| 1653602 | OBST ROBERT | Attn ROBERT 6107 TIMOTHY COURT COLUMBIA MD 21044 |
| 1657728 | OBY INC | 1413 CHESNUT AVENUE HILLSIDE NJ 7205 |
| 1589910 | OC-ALC-TISD | Attn 7401 SECOND ST. BUILDING 506, DOOR 15 TINKER AIR FORCE BASE OK 73145 |
| 1136973 | OCA INC | 100 SLITTING MILL ROAD GLEN MILLS PA 19342 |
| 1654603 | OCAIN BETTY | Attn BETTY 955 WEST LAKE DRIVE BARTOW FL 33830 |
| 1617725 | OCAPA | 737 13TH STREET SE SALEM OR 97301 |
| 1630604 | OCASIO MICHAEL | Attn MICHAEL 100 WEST 93ST. 2H NEW YORK NY 10025 |
| 1589273 | OCC. MED. ASSOC. OF SL | 2587 MERCED STREET SAN LEANDRO CA 94577 |
| 1100031 | OCCIDENTAL CHEM CORP | PO BOX 809050 DALLAS TX 75380 |
| 1107934 | OCCIDENTAL CHEM CORP | Attn ATTN: JASON RICHARDSON PO BOX 809050 DALLAS TX 75380 |
| 1107936 | OCCIDENTAL CHEM CORP | Attn ATTN: JASON RICHARDSON PO BOX 809050 DALLAS TX 75380 |
| 1107933 | OCCIDENTAL CHEM CORP | PO BOX 809050 DALLAS TX 75380 |
| 1107932 | OCCIDENTAL CHEM CORP | Attn ATTN: JASON RICHARDSON PO BOX 809050 DALLAS TX 75380 9050 |
| 1107935 | OCCIDENTAL CHEM CORP. | Attn ATTN JASON RICHARDSON PO BOX 809050 DALLAS TX 75380-9050 |
| 1107930 | OCCIDENTAL CHEMICAL | PO BOX 809050 DALLAS TX 75380 |
| 1574997 | OCCIDENTAL CHEMICAL | Attn C/O BASIC INDUSTRIES 4403 PASADENA FREEWAY PASADENA TX 77503 |
| 1115799 | OCCIDENTAL CHEMICAL | 4701 PADDOCK ROAD CINCINNATI OH 45229 |

| Person Code | Name | Address |
|---|---|---|
| 1115614 | OCCIDENTAL CHEMICAL | Attn ATTN: ACCT PO BOX 1368 ADDISON TX 75001-1368 |
| 1114170 | OCCIDENTAL CHEMICAL | Attn ATTN: PURCHASING PO BOX 500 DEER PARK TX 77536 |
| 1119826 | OCCIDENTAL CHEMICAL | Attn PURCHASING 4701 PADDOCK ROAD CINCINNATI OH 45229 |
| 1122661 | OCCIDENTAL CHEMICAL | Attn ATTN. ACCOUNTS PAYABLE 4701 PADDOCK ROAD CINCINNATI OH 45229 |
| 1107129 | OCCIDENTAL CHEMICAL CO | PO BOX 344 NIAGARA FALLS NY 14302 |
| 1110004 | OCCIDENTAL CHEMICAL CO | Attn BUFFALO AVE. & 53RD STREET BLDG E-3 RECEIVING NIAGARA FALLS NY 14302 |
| 1112997 | OCCIDENTAL CHEMICAL CO | Attn BUFFALO AVE. & 53RD STREET BLDG E-3 RECEIVING NIAGARA FALLS NY 14302 |
| 1110803 | OCCIDENTAL CHEMICAL CO | Attn BUFFALO AVE. & 53RD STREET BLDG E-3 RECEIVING NIAGARA FALLS NY 14302 |
| 1074348 | OCCIDENTAL CHEMICAL CORP | Attn RUSSELL S GROVE FIVE GREENWAY PLAZA SUITE 2100 HOUSTON TX 77227-1702 |
| 1550984 | OCCIDENTAL CHEMICAL CORP | P O 99018 CHICAGO IL 60693 |
| 1101004 | OCCIDENTAL CHEMICAL CORP | Attn C/O SOMAVRAC INC 4600 ST JOSEPH STREET TROIS RIVERES PQ IT Z9Z 9Z9 CANADA |
| 1067759 | OCCIDENTAL CHEMICAL CORP | P O BOX 3604/2M PITTSBURGH PA 15251 |
| 1157709 | OCCIDENTAL CHEMICAL CORP | Attn C/O TRUCK RAIL 457 E 18TH STREET TACOMA WA 98421 |
| 1101310 | OCCIDENTAL CHEMICAL CORP DO NOT USE | PO BOX 809050 DALLAS TX 75380 |
| 1156061 | OCCIDENTAL CHEMICAL CORP | P O  BOX 3604/2M PITTSBURGH PA 15251 |
| 1151689 | OCCIDENTAL CHEMICAL CORP | 1300 MORRIS DR. , SUITE 302 WAYNE PA 19087 |
| 1097288 | OCCIDENTAL CHEMICAL CORPORATION | P O BOX 3604/2M PITTSBURGH PA 15251 |
| 1550084 | OCCIDENTAL CHEMICAL CORPORATION | P O BOX 99018 CHICAGO IL 60693 |
| 1104591 | OCCIDENTAL CHEMICAL CORPORATION | P O BOX 3604/2M PITTSBURGH PA 15251 |
| 1108135 | OCCIDENTAL CHEMICAL CORPORATION | Attn 5005 LBJ FREEWAY P O. BOX 809050 DALLAS TX 75380-9050 |
| 1559344 | OCCIDENTAL CHEMICAL VCM PLANT | P O BOX 3604/2M PITTSBURGH PA 15251 |
| 1527493 | OCCIDENTAL CHEMICAL VCM PLANT | Attn HIGHWAY 361 GATE 1 C/O BASIC INDUSTRIES INGLESIDE TX 78362 |
| 1593516 | OCCIDENTAL CHEMICAL VCM PLANT | Attn C/O BASIC INDUSTRIES HIGHWAY 361 GATE 1 INGLESIDE TX 78362 |
| 1560367 | OCCIDENTAL CHEMICAL VCM PLANT | Attn C/O BASIC INDUSTRIES HWY 361, GATE 1 INGLESIDE TX 78362 |
| 1550098 | OCCIDENTAL CHEMICAL VCM PLANT | Attn HIGHWAY 361 GATE 1 C/O BASIC INDUSTRIES INGLESIDE TX 78362 |
| 1626573 | OCCIDENTAL PETROLEUM CORP | Attn BARRY S SANDARS RAY R IRANI CHM & CEO 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024 |
| 1108842 | OCNE/THE CHRIST HOSPITAL | P O BOX 691229 CINCINNATI OH 45269-1229 |
| 1111158 | OCCU TEC, INC. | 6700 CORPORATE DR. STE. 130 KANSAS CITY MO 64120 |
| 1546900 | OCUHEALTH | 726 BROADWAY #201 SEATTLE WA 98122-4303 |
| 1557169 | OCUMATRIX INC | POST OFFICE BOX 190515 BIRMINGHAM AL 35209 |
| 1550739 | OCCUPATIONAL HEALTH & | Attn REHABILITATION INC. P O BOX 940 BANGOR ME 04402-0940 |
| 1618046 | OCCUPATIONAL HEALTH & | Attn REHABILITATION 59 EAST AVENUE LEWISTON ME 4240 |
| 1560853 | OCCUPATIONAL HEALTH CENTER | 3470 LANDERS RD NORTH LITTLE ROCK AR 72117 |
| 1556635 | OCCUPATIONAL HEALTH CENTERS | PO BOX 9005 ADDISON TX 75001 |
| 1567731 | OCCUPATIONAL HEALTH CENTERS | PO BOX 9005 ADDISON TX 75001 |
| 1545271 | OCCUPATIONAL HEALTH CTRS | 3010 LBJ FRW #400 DALLAS TX 75234 |
| 1558921 | OCCUPATIONAL HEALTH NETWORK | 504 FOURTH STREET SIOUX CITY IA 51101 |
| 1548812 | OCCUPATIONAL HEALTH SERVICES | Attn OF AMERICA INC 2124A FOURTH AVENUE SOUTH BIRMINGHAM AL 35233 |
| 1565905 | OCCUPATIONAL HEALTH SERVICES | Attn ST LUKES HOSPITAL 3521 BRIARFIELD BLVD SUITE C MAUMEE OH 43537 |
| 1558075 | OCCUPATIONAL HEALTH SERVICES | Attn MOUNT AUBURN HOSPITAL 330 MOUNT AUBURN STREET CAMBRIDGE MA 2238 |

| Person Code | Name | Address |
|---|---|---|
| 317279 | OCCUPATIONAL HEALTH SERVICES OF | Attn ALLINA 2233 UNIVERSITY AVE, STE 233 ST. PAUL MN 55114 |
| 57668 | OCCUPATIONAL HEALTH SOLUTIONS OF NE | 195 ROUTE 125 BRENTWOOD NH 03833-6026 |
| 6702 | OCCUPATIONAL HEALTH SYSTEMS OF | Attn WISCONSIN,INC. P.O. BOX 359 MENASHA WI 54952 |
| 4892 | OCCUPATIONAL MED. ASSOC INC | 210 JACKSON AVE #503 MEMPHIS TN 38105 |
| 4851 | OCCUPATIONAL MEDICINE | Attn SPECIALTY CENTER 1400 HWY 61 SUITE G50 FESTUS MO 63028 |
| 55676 | OCCUPATIONAL MEDICINE | 6533 EMERALD ST. BOISE ID 83704 |
| 55688 | OCCUPATIONAL MEDICINE ASSOCIATES | 2587 MERCED STREET SAN LEANDRO CA 94577 |
| 65780 | OCCUPATIONAL MEDICINE CENTERS OF | Attn AMERICA 12014 MIRAMAR PARKWAY MIRAMAR FL 33025-7000 |
| 48787 | OCCUPATIONAL PHY SERVICES | 901 W BROADWAY LOUISVILLE KY 40203 |
| 63938 | OCCUPATIONAL SERVICES | 973 OTTAWA N.W. GRAND RAPIDS MI 49503-1431 |
| 58506 | OCCUPATIONAL THERAPY | Attn 4444 FOREST PARK BLVD C/O R AND Z PLASTERING SAINT LOUIS MO 63112 |
| 10171 | OCCUPATIONAL TRAINING & SUPPLY | 12601 S. SPRINGFIELD ALSIP IL 60803 |
| 69374 | OCCUTRAIN CORPORATION | Attn DBA THE ENVIRONMENTAL CONSULTANCY 107 ROUTE 620 SOUTH #35E AUSTIN TX 78734 |
| C 1015 | OCE IMAGING SUPPLIES | 6075 XAVIER DRIVE ATLANTA GA 30336 |
| 13308 | OCE IMAGING SUPPLIES | Attn ATTN: PURCHASING DEPT. 1800 BRUNING DRIVE WEST ITASCA IL 60143 |
| 11179 | OCE IMAGING SUPPLIES | Attn ATTN: PURCHASING DEPT. 6075 XAVIER DRIVE ATLANTA GA 30336 |
| I07845 | OCE-USA, INC. | Attn ATTN: ACCTS PAYABLE 5450 NORTH CUMBERLAND AND AVENUE CHICAGO IL 60656 |
| I03933 | OCE-USA, INC. | P.O. BOX 92601 CHICAGO IL 60675-2601 |
| I0247 | OCE-USA, INC. | 5450 N. CUMBERLAND AVE., SUITE 800 CHICAGO IL 60656 |
| 55241 | OCEAN BREA EXPLORATION CO | 2 CUMBERLAND PLACE RICHARDSON TX 75080 |
| 31467 | OCEAN CONCRETE PRODUCTS LTD | 13066 88 AVENUE SURREY B.C. BC V3W 3K3 CANADA |
| 66225 | OCEAN CONSTRUCTION SUPPLIES | Attn LIMITED P O BOX 1270 VICTORIA B.C. BC V8W 2W2 CANADA |
| 560301 | OCEAN EQUIPMENT | P O BOX 17725 FORT LAUDERDALE FL 33318-7725 |
| 34623 | OCEAN FREIGHT CONSULTANTS | Attn 61-18 CLOVERDALE BLVD. P.O. BOX 640370 BAYSIDE NY 11364 |
| 39478 | OCEAN FRONT DEVELOPERS | Attn REGENT CENTER BUILDING 4, STE. B FREEPORT IT BAHAMAS |
| 20587 | OCEAN KNIGHT SHIPPING | Attn C/O ST GEORGE WAREHOUSE 123 PENNSYLVANIA AVE SOUTH KEARNY NJ 7032 |
| 17282 | OCEAN PACIFIC MARINE PROD | 2086 PLACENTIA AVE. COSTA MESA CA 92627 |
| 302411 | OCEAN PLAZA RESORT | Attn DALPHIN REEF RESTURANT C/O HAWKRIDGE INTERPRIZES HIGHWAY 80 AND 14TH TERRACE TYBEE ISLAND GA 31328 |
| 55158 | OCEANA PUBLICATIONS INC | 75 MAIN STREET DOBBS FERRY NY 10522 |
| 297892 | OCEANA PUBLICATIONS, INC. | 75 MAIN ST. DOBBS FERRY NY 10522 |
| 31691 | OCEANA PUBLICATONS INC | 75 MAIN STREET DOBBS FERRY NY 10522 |
| 66515 | OCEANAIR | 135 AMERICAN LEGION HIGHWAY REVERE MA 2151 |
| 370277 | OCEANAIR INC | Attn AMERICAN LEGION HWY P.O. BOX 619 REVERE MA 2151 |
| 308698 | OCEANANIA RESEDENTIAL DEVELOPEMENT | Attn C/O CENTRAL ENTERPRISES 3206 CONEY ISLAND AVE BROOKLYN NY 11235 |
| 353805 | OCEJO FIORELA | Attn FIORELA 56 NEWMAN ROAD MALDEN MA 2144 |
| I09823 | OCENCO INC. | 10225 82ND AVENUE PLEASANT PRAIRIE WI 53158-5801 |
| 385477 | OCHOA | Attn LAKEVIEW CORPORATE PARK 10225 82ND AVENUE PLEASANT PRAIRIE WI 53158-5801 |
| 361632 | OCHOA FERTILIZER CO INC | Attn 22330 INTERSTATE N. DR C/O C&F WORLDWIDE CHARLOTTE NC 28206 |
| I07938 | OCHOA INDUS. SALES CORP. | P O BOX 32 GUANICA PR 653 |
| | | PO BOX 363968 SAN JUAN IT 9363968 |

01-01129

| Person Code | Name | Address |
|---|---|---|
| 1106301 | OCHOA INDUSTRIAL SALES | ROAD 879, BARRIO PALMUS CATANO IT 962 |
| 1585476 | OCHOA INDUSTRIAL SALES CO | SAN JUAN P. O. BOX 363968 PUERTO RICO PR 99999 |
| 1050394 | OCHOA INDUSTRIAL SALES CORP. | P.O. BOX 363968 SAN JUAN PR 00936-6968 |
| 1049381 | OCHOA INDUSTRIAL SALES CORP. | Attn ATTN: JOSEFINA UCROS ROAD 869, BARRIO PALMUS CATANO PR 962 |
| 1523154 | OCHOA INDUSTRIAL SALES CORP. | P.O. BOX 363968 SAN JUAN PR 00936-6968 |
| 1100037 | OCHOA INDUSTRIAL SALES CORPORATION | 869 BARRIO PALMAS CATANO SAN JUAN IT 9363968 |
| 1100312 | OCHOA INDUSTRIAL SALES CORPORATION | ROAD 869 BO PALMAS CATANO IT 962 |
| 1107011 | OCHOA INDUSTRIAL SALES CORPORATION | ROAD 869 BO PALMAS CATANO IT 962 |
| 1000020 | OCHOA INDUSTRIAL SALES ROAD 869 | Attn ATT: MS. SUSAN LEVINE PALMAS BO CATANO PR 962 |
| 1653907 | OCHOA MARIA | Attn MARIA 7891 YORKSHIRE AVE. STANTON CA 90680 |
| 1653908 | OCHOA PEDRO | Attn PEDRO PO BOX 307 BENAVIDES TX 78341 |
| 1653910 | OCHOA SALOME | Attn SALOME 3901 LEBON FORT WORTH TX 76106 |
| 1652911 | OCHOA VALENTINE | Attn VALENTINE 1308 DEARBORN AURORA IL 60505 |
| 1653912 | OCHS BRIAN | Attn BRIAN 3809 ARDMORE AVNUE READING PA 19605 |
| 1653913 | OCHS DENA | Attn DENA P.O. BOX 131 KILLBUCK OH 44637 |
| 1171034 | OCI CHEMICAL CORP. | DEPT. CH 10963 PALATINE IL 60055-0963 |
| 1565437 | OCMA | 17 S HIGH ST SUITE 200 COLUMBUS OH 43215 |
| 1560002 | OCONEE FAMILY PRACTICE PA | 301 MEMORIAL DR SUITE G SENECA SC 29672 |
| 1557603 | OCONEE PICKENS VOCATIONAL REHAB CTR | 1951 WELLS HIGHWAY SENECA SC 29678 |
| 1653814 | OCONNELL ALICE | Attn ALICE 7 PATCHES POND LANE WILMINGTON MA 1887 |
| 1653815 | OCONNELL CARA | Attn CARA 122 MAHONING DRIVE PITTSBURGH PA 15235 |
| 1653816 | OCONNELL CATHERINE | Attn CATHERINE 9 RAYMOND PLACE WINCHESTER MA 1890 |
| 1653617 | OCONNELL HEATHER | Attn HEATHER 1617 SOUTH ROBB WAY LAKEWOOD CO 80232 |
| 1653318 | OCONNELL JOHN | Attn JOHN 2700 NW 29TH DRIVE BOCA RATON FL 33434 |
| 1653619 | OCONNELL KAREN | Attn KAREN 84 ANTWERP ST MILTON MA 2186 |
| 1653620 | OCONNELL ROBERT | Attn ROBERT 10 HILLCREST ROAD PORT WASHINGTON NY 11050 |
| 1653621 | OCONNELL SARAH | Attn SARAH 1129 BLAINE AVENUE RACINE WI 53405 |
| 1653522 | OCONNELL WILLIAM | Attn WILLIAM 1 ELMCREST TERRACE APT 4 NORWALK CT 6854 |
| 1653523 | OCONNOR BLANCHE | Attn BLANCHE 200 HAMPTON ROAD, APT #2 SOUTHAMPTON NY 11968 |
| 1653524 | OCONNOR EVELYN | Attn EVELYN 426 ROGERS ST TEWKSBURY MA 1876 |
| 1653525 | OCONNOR FRANCES | Attn FRANCES 1 GEORGIA AVENUE 5H BRONXVILLE NY 10708 |
| 1653526 | OCONNOR FRANK | Attn FRANK 1144 AVALON PARKWAY WILLIAMSPORT PA 17701 |
| 1653327 | OCONNOR JAMES | Attn JAMES 141 WEST BAYARD STREET SENECA FALLS NY 13148 |
| 1653628 | OCONNOR JOSEPH | Attn JOSEPH % JOSEPH P O'CONNOR 79 BE STERLING MA 1564 |
| 1653629 | OCONNOR KEVIN | Attn KEVIN 4162 DOUBLE TREE LANE HAMPSTEAD MD 21074 |
| 1653630 | OCONNOR LAURIE | Attn LAURIE 728 FOREST STREET NORTH ANDOVER MA 1845 |
| 1653631 | OCONNOR LYNDA | Attn LYNDA 646 PERIWINKLE TURN BOURBONNAIS IL 60914 |
| 1653632 | OCONNOR MARGARET | Attn MARGARET 29 SEAGRAVE ROAD CAMBRIDGE MA 2140 |
| 1653633 | OCONNOR SHANNON | Attn SHANNON 1260 GEORGE LANE BOURBONNAIS IL 60914 |
| 1653634 | OCONNOR THOMAS | Attn THOMAS 728 FOREST STREET NORTH ANDOVER MA 1845 |

| Person Code | Name | Address |
|---|---|---|
| 1565494 | OCR SUBSCRIPTION SERVICES INC | P O BOX 12510 RESEARCH TRIANGLE PARK NC 27709-2510 |
| 1566691 | OCTAVIO E BLANCHET | 2225 OSHKOSH AVE ANAHEIM CA 92806 |
| 1176345 | OCTAVIO E SAMPER & | ROSEMARIE SAMPER JTWRS JT TEN 929 COLONIA O DR ALABASTER AL 35007-9331 |
| 1556554 | OCTEL COMMUNICATIONS CORP | Attn FILE #81878 PO BOX 60000 SAN FRANCISCO CA 94160-1878 |
| 1556554 | OCTEL COMMUNICATIONS CORP | Attn FILE 81878 P O BOX 60000 SAN FRANCISCO CA 94160-1878 |
| 1560106 | OCTEL COMMUNICATIONS CORPORATION | FIVE WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| 1550633 | OCTOFOIL/UNIVERSAL CONCRETE PROD. | 1018 SAWDUST TRAIL - RT 527 NORTH KISSIMMEE FL 34744 |
| 1560095 | OCTROOIBUREAU VRIESENDORP & | Attn GAADE P O BOX 266 THE HAGUE 2501 AW |
| 1087819 | OCTROOIBUREAU VRIESENDORP & | Attn GAADE P O BOX 266 THE HAGUE 2501 AW |
| 1559621 | OCTROOIBUREAU VRIESENDORP & GAADE | 2514 BB THE HAGUE IT 2514 BB |
| 1109924 | OCULAR INSTRUMENTS | 2255 116TH AVENUE NE BELLEVUE WA 98004 |
| 1637935 | OCULL EVALINE | Attn EVALINE P.O. BOX 32 MOMENCE IL 60954 |
| 1636696 | OCULL HELEN | Attn HELEN 209 VERMONT STREET MOMENCE IL 60954 |
| 1610722 | OCWEN MANAGEMENT CENTER | P O BOX 99018 CHICAGO IL 60693-9018 |
| 1562317 | OCY VINYLS LP | Attn C/O ALLSTATES 408 EAST PILLEND STREET ORLANDO FL 32819 |
| 1632037 | ODABACHIAN TANIA | Attn TANIA 3400 N.E. 6TH DRIVE BOCA RATON FL 33431 |
| 1661638 | ODABASHIAN MARIE | Attn MARIE 113 HOLLY CIRCLE GREER SC 29651 |
| 1653639 | ODABASHIAN ROBERT | Attn ROBERT 113 HOLLY CIRCLE GREER SC 29651 |
| 1559043 | ODAJIMA PATENT OFFICE | 9-15 1-CHOME AKASAKA MINATO-KU TOKYO 13 107 |
| 1087199 | ODAJIMA PATENT OFFICE | NIPPON JITENSHA BUILDING 9-15 1-CHOME AKASAKA MINATO-KU TOKYO 107 |
| 1664120 | ODD FELLOW & REBEKAH HOME | Attn C/O NE INSULATION 106 OLD NIAGARA & NORTH CANAL RD LOCKPORT NY 14094 |
| 1656340 | ODDO JAMES | Attn JAMES 301 MAYHILL ST SADDLE BROOK NJ 7663 |
| 1551042 | ODEBRECT CONTRACTORS OF CA | 15260 VENTURA BOULEVARD SUITE 800 SHERMAN OAKS CA 91403 |
| 1596416 | ODEBRECT CONTRACTORS/SEVEN OAKS DAM | 32330 SANTA ANA CANYON ROAD HIGHLAND CA 92346-5032 |
| 1561242 | ODEM TIMOTHY | Attn TIMOTHY 719 HAMILTON AVE FARRELL PA 16121 |
| 1075715 | ODESKY MARVIN | 1414 DAY FARM ROAD GLENELG MD 21737 |
| 1075715 | ODESKY MARVIN J | 14214 DAY FARM ROAD GLENELG MD 21737 |
| 1640288 | ODESSA CONCRETE SUPPLY CO | PO BOX9027 ODESSA TX 79760 |
| 1646146 | ODESSA CONCRETE SUPPLY CO | 1107 W. MURPHY ODESSA TX 79760 |
| 1557063 | ODESSA MEDICAL HOSPITAL | Attn 317 N. WASHINGTON AVE. WILLIAMS INSULATION ODESSA TX 79760 |
| 1010920 | ODESSY CIRCUITS | 90-B WYANDANCH AVENUE WYANDANCH NY 11798 |
| 1156307 | ODETTE WILBUR | 5 NANTUCKET LANE PALM COAST FL 32137-2532 |
| 1110075 | ODG | 500 N. SHORELINE BLVD., STE 1101 CORPUS CHRISTI TX 78471 |
| 1159644 | ODIORNE LESLIE | Attn LESLIE 1602 HAYES WICHITA FALLS TX 76309 |
| 1075739 | ODISHAW & ODISHAW | 2200 SUN LIFE PLACE 10123-99 STREET EDMONTON AB |
| 1556498 | ODLAND IRON WORKS,INC | PO BOX 8158 TOLEDO OH 43605 |
| 1670948 | ODOM & ELLIOTT | P. O. BOX 1868 1868 FAYETTEVILLE AR 72702 |
| 1653645 | ODOM CHICO | Attn CHICO 4012 E 31ST ST INDIANAPOLIS IN 46218 |
| 1585478 | ODOM CONSTRUCTION | PO BOX 20146 KNOXVILLE TN 37920 |
| 1653646 | ODOM DENNIS | Attn DENNIS P O BOX 2415 GREER SC 29652 |
| 1653647 | ODOM GLINDA | Attn GLINDA 2952 RIVER RD WICHITA FALLS TX 76304 |

| Person Code | Name | Address |
|---|---|---|
| 1653648 | ODOM JULAINE | Attn JULAINE 310 PARKSIDE DR SIMPSONVILLE SC 29681 |
| 1653649 | ODOM KEVIN | Attn KEVIN 2302 BUCHANAN WICHITA FALLS TX 76304 |
| 1606551 | ODOM NORMAN | Attn NORMAN 100 MELLISA RD EASLEY SC 29640 |
| 1542568 | ODOM TRAILER MFG CO INC | 212 IH 45 SOUTH CONROE TX 77304 |
| 1668852 | ODONNELL COLUM | Attn COLUM 1924 IDLEWILD GREENVILLE MS 38701 |
| 1668853 | ODONNELL WILLIAM | Attn WILLIAM 3901 BUCKNELL ODESSA TX 79764 |
| 1102383 | ODOR CONTROL TECHNOLOGY | 2394 MONROE DR. GAINESVILLE GA 30507 |
| 1668854 | ODOR DEWEY | Attn DEWEY 207 SUNSET ERLANGER KY 41018 |
| 1070757 | ODOR SCIENCE & ENGINEERING INC | 1350 BLUE HILLS AVE BLOOMFIELD CT 6002 |
| 1059522 | ODOR SCIENCE & ENGINEERING INC. | 1350 BLUE HILLS AVE. BLOMFIELD CT 06002 |
| 1101022 | ODORITE | 1111 MARYLAND AVE. BALTIMORE MD 21201 |
| 1545770 | ODOT CONTRACTOR PLANS | Attn C/O FINANCIAL SERVICES 434 TRANSPORTATION BLD. SALEM OR 97310 |
| 1525487 | ODUM CONCRETE CO | 100 E ST LOUIS ST WEST FRANKFORT IL 62896 |
| 1525484 | ODUM CONCRETE COMPANY | Attn DO NOT USE - USE 239525 1800 NORTH COURT MARION IL 62959 |
| 1591886 | ODUM CONCRETE COMPANY | 404 RUSHING DRIVE MARION IL 62959 |
| 1581190 | ODUM CONCRETE COMPANY | 1800 N. COURT MARION IL 62959 |
| 1585491 | ODUM CONCRETE COMPANY | 1800 N. COURT MARION IL 62959 |
| 1591885 | ODUM CONCRETE COMPANY | P O BOX 127 HERRIN IL 62948 |
| 1525488 | ODUM CONCRETE PRODUCTS | 100 E ST LOUIS ST WEST FRANKFORT IL 62896 |
| 1525485 | ODUM CONCRETE PRODUCTS | 100 EAST ST. LOUIS STREET WEST FRANKFORT IL 62896 |
| 1590089 | ODUM CONCRETE PRODUCTS IN | 1800 N. COURT MARION IL 62959 |
| 1079078 | ODUM MATHEW | 2010 ARRAS DRIVE E CARONDELET IL 62240 |
| 1079078 | ODUM MATHEW S | 2010 ARRAS DRIVE E CARONDELET IL 62240 |
| 1590068 | ODYSSEY TRANSPORTATION OF NEVADA | Attn SUITE 5-109 1281 KIMMERING RD GARDNERVILLE NV 89410 |
| 1547189 | OEBEL ASSOCIATES INC | 2 OLD FORT ROAD BERNARDSVILLE NJ 7924 |
| 1651134 | OEC FLUID HANDLING INC | Attn SUBSIDIARY OF OILMEN'S EQUIP. CORP. PO BOX 2807 SPARTANBURG SC 29304 |
| 1543877 | OEC FLUID HANDLING INC | P O BOX 2807 SPARTANBURG SC 29304 |
| 1131115 | OEC FLUID HANDLING, INC. | 140 CEDAR SPRINGS RD. SPARTANBURG SC 29304 |
| 1542002 | OECD DISTRIBUTION CENTER | P O BOX 122 ANNAPOLIS JUNCTION MD 20701 |
| 1623457 | OEHLER EMILY | Attn EMILY RT 5 BOX 254 HH CLEVELAND TX 77327 |
| 1668858 | OEHLER III HENRY | Attn HENRY 3885 SPRINGTREE DR OWENSBORO KY 42301 |
| 1132825 | OEHLER INVESTMENT CO | 7457 CAPILA DR ST LOUIS MO 63123-2003 |
| 1623459 | OELTJEN BILLY | Attn BILLY 4608 MORRIS VICTORIA TX 77901 |
| 1097961 | OEM HEALTH INFO., INC. | 8 W. ST. BEVERLY FARMS MA 01915-2226 |
| 1653660 | OEMICHEN MICHAEL | Attn MICHAEL 1166 COUNTRY HIGHLANDS DR. HUBERTUS WI 53033 |
| 1609894 | OERDEX, INC. | 47531 WARM SPRINGS BOULEVARD FREMONT CA 94539 |
| 1069185 | OERTEL HOFFMAN FERNANDEZ & | Attn COLE P A SEGUNDO FERNANDEZ P O. BOX 1110 TALLAHASEE FL 32302-1110 |
| 1653661 | OERTEL ERVIN | Attn ERVIN 1401 HIGHLAND ROAD STILLWATER MN 55082 |
| 1069757 | OERTEL HOFFMAN FERNANDEZ & COLE | P O BOX 1110 TALLAHASSEE FL 32302-1110 |
| 1545276 | OERTEL HOFFMAN FERNANDEZ & COLE | P O BOX 1110 TALLAHASSEE FL 32302-1110 |

| Person Code | Name | Address |
|---|---|---|
| 1070629 | OERTEL HOFFMAN FERNANDEZ & COLE PA | PO BOX 1110 TALLAHASSEE FL 32302 |
| 1558925 | OERTEL HOFFMAN FERNANDEZ & COLE PA | PO BOX 1110 TALLAHASSEE FL 32302 |
| 1070599 | OES | Attn OFFICE EQUIPMENT SERVICE P O BOX 1000 DEPT 37 MEMPHIS TN 38148-0037 |
| 1526183 | OES | Attn OFFICE EQUIPMENT SERVICE 5520 SHELBY OAKS DRIVE MEMPHIS TN 38134 |
| 1539063 | OES | Attn OFFICE EQUIPMENT SERVICE INC 5520 SHELBY OAKS DR MEMPHIS TN 38134 |
| 1068823 | OES - OFFICE EQUIPMENT SERVICES | 5520 SHELBY OAKS DRIVE MEMPHIS TN 38134 |
| 1629082 | OESCH CLIFFORD | Attn CLIFFORD 23624 N 57TH DRIVE GLENDALE AZ 85310 |
| 1618983 | OETINGER GLEN | Attn GLEN 39 ALLEN ROAD ASHBY MA 1431 |
| 1653684 | OETJEN ERIC | Attn ERIC LAKE LOOD ROAD #111 EUGENE OR 97401 |
| 1611129 | OFF 104TH AUTOBODY | 10325 QUIVAS STREET THORTON CO 80221 |
| 1577779 | OFF OF CHILD SUPP ENFORCE | Attn RE: CA592-2116? P O BOX 605 RIVERDALE MD 20737 |
| 1654780 | OFF THE STREET | Attn C/O SPRAY INSULATION 25 NORTH CARLOV CHICAGO IL 60624 |
| 1555765 | OFF-SITE RECORDS MANAGEMENT INC | 1115 ALMA STREET DALLAS TX 75215 |
| 1653564 | OFFERMAN JILL | Attn JILL BOX 716 CLIFTON IL 60927 |
| 1603166 | OFFERMAN LINDA | Attn LINDA 102 TROY STREET SW CEDAR RAPIDS IA 52404 |
| 1614667 | OFFERMAN PAUL | Attn PAUL 29 CENTRAL AVE PISCATAWAY NJ 8854 |
| 1104468 | OFFICE ASSISTANTS INC | 9722 S CICERO AVE. OAK LAWN IL 60453 |
| 1557453 | OFFICE BLDG | Attn MOWERY THOMASON 21650 OXNARD WOODLAND CA 95695 |
| 1583431 | OFFICE BUILDING | Attn CONTINENTAL INSUALTION 2021 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| 1612822 | OFFICE CONNECTION | P. O. BOX 9157 FORT LAUDERDALE FL 33310-9157 |
| 1060076 | OFFICE DE BREVETS | 234 ROUTE D'ARLON STRASSEN L-8001 |
| 1068957 | OFFICE DEPOT | P. O. BOX 182378 DEPT 56 COLUMBUS OH 43218 |
| 1097480 | OFFICE DEPOT | Attn FILE NO 81901 FILE #81901 LOS ANGELES CA 90074-1901 |
| 1542728 | OFFICE DEPOT | P O BOX 198030 ATLANTA GA 30384-8030 |
| 1547426 | OFFICE DEPOT | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1539085 | OFFICE DEPOT | Attn DEPT 56-1711960000 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1539206 | OFFICE DEPOT | Attn DEPT. 56-4202251608 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1557404 | OFFICE DEPOT | Attn DEPT 56-4200285590 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1555337 | OFFICE DEPOT | Attn DEPT - 56-1486550003 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1550028 | OFFICE DEPOT | Attn DEPT 56 - 4101492139 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1615178 | OFFICE DEPOT | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1558273 | OFFICE DEPOT | 45 DUNHAM ROAD BILLERICA MA 01821-1858 |
| 1615770 | OFFICE DEPOT | Attn DEPT 56 - 4100376010 P O BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1570482 | OFFICE DEPOT | P O BOX 660337 DEPT 80 DALLAS TX 75266 |
| 1550049 | OFFICE DEPOT | P O BOX 915034 ORLANDO FL 32891-5034 |
| 1548818 | OFFICE DEPOT | Attn P O BOX 1067 FILE #91587 CHARLOTTE NC 28201-1067 |
| 1548816 | OFFICE DEPOT | Attn FILE #91587 P O BOX 9143 BOSTON MA 02205-9143 |
| 1548815 | OFFICE DEPOT | P O. BOX 182378 COLUMBUS OH 43218-2378 |
| 1546280 | OFFICE DEPOT | Attn BUSINESS SERVICES DIVISION FILE NO. 81901 LOS ANGELES CA 90074-1901 |
| | OFFICE DEPOT | P. O. BOX 91587, FILE #91587 CHICAGO IL 60693-1587 |

| Person Code | Name | Address |
|---|---|---|
| 1128457 | OFFICE DEPOT | DAVID  FANNIN EXEC VP GEN COUNSEL 2200 OLD GERMANTOWN ROAD DELRAY BEACH FL 33445 |
| 1101485 | OFFICE DEPOT | 6623 GOVERNOR RITCHIE HWY GLEN BURNIE MD 21061 |
| 1101287 | OFFICE DEPOT | Attn DEPT 56 - 103780008 P O BOX 182378 COLUMBUS OH 43218-2378 |
| 1016029 | OFFICE DEPOT | Attn P O BOX 9143 FILE # 91587 BOSTON MA 02205-9143 |
| 1541417 | OFFICE DEPOT CARD PLAN | P O BOX 182378 COLUMBUS OH 43218-2378 |
| 1578411 | OFFICE DEPOT CARD PLAN | Attn P O BOX 182378 DEPT 56-410037600110 COLUMBUS OH 43218-2378 |
| 1558635 | OFFICE DEPOT CARD PLAN | PO BOX 30292 SALT LAKE CITY UT 84130 |
| 1558143 | OFFICE DEPOT CREDIT PLAN | P O BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1557434 | OFFICE DEPOT CREDIT PLAN | Attn DEPT 56 410096946 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1552492 | OFFICE DEPOT CREDIT PLAN | Attn DEPT 56-410037600110 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1561639 | OFFICE DEPOT CREDIT PLAN | Attn DEPT 56 - 4204536592 P O BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1617178 | OFFICE DEPOT CREDIT PLAN | Attn DEPT 56 - 4202782297 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1557707 | OFFICE DEPOT CREDIT PLAN | Attn DEPT 56-420225160B PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1075784 | OFFICE DEPOT CREDIT PLANI | P O BOX 9020 DEPT. 56-4201113049 DES MOINES IA 50368-9020 |
| 1128840 | OFFICE DEPOT CREDIT PLAN | Attn WILLIAM LANGFAN DAVID  FANNIN EXEC VP GEN COUNSEL 2200 OLD GERMANTOWN RD 3RD FL DELRAY BEACH FL 33445 |
| 1128659 | OFFICE DEPOT INC | Attn WILLIAM LANGFAN GEN COUNSEL 201 WILLOWBROOK BLVD WAYNE NJ 7470 |
| 1599355 | OFFICE DEPOT INC | P O BOX 91587 CHICAGO IL 60693-1587 |
| 1592475 | OFFICE DEPOT INC | P O BOX 182378 COLUMBUS OH 43218-2378 |
| 1592058 | OFFICE DEPOT, INC. | 2200 OLD GERMANTOWN RD. DELRAY BEACH FL 33445 |
| 1599372 | OFFICE DEPOT, INC. | Attn ATTN: KELLY KAVANAU 2200 OLD GERMANTOWN ROAD DELRAY BEACH FL 33445 |
| 1010033 | OFFICE ENVIRONMENTS | P O BOX 6054 BOSTON MA 02212-6054 |
| 1057200 | OFFICE ENVIRONMENTS | 3925 ROSE LAKE DRIVE CHARLOTTE NC 28217 |
| 1552003 | OFFICE ENVIRONMENTS | P O. BOX 6054 BOSTON MA 02212-6054 |
| 1554743 | OFFICE ENVIRONMENTS | PO BOX 6054 BOSTON MA 02212-6054 |
| 1559679 | OFFICE ENVIRONMENTS OF NEW ENGLAND | P O BOX 6054 BOSTON MA 02212-6054 |
| 1559276 | OFFICE EQUIPMENT COMPANY OF CHICAGO | 223 WEST LAKE STREET CHICAGO IL 60606 |
| 1549187 | OFFICE EQUIPMENT COMPANY OF CHICAGO | 900 N CHURCH ROAD ELMHURST IL 60126 |
| 1549033 | OFFICE EQUIPMENT SERVICE | P O BOX 1000 BOX 43 MEMPHIS TN 38148-0043 |
| 1554821 | OFFICE FURNITURE LIQUIDATORS | Attn INC. 1941 E EDINGER AVE SANTA ANA CA 92705 |
| 1560019 | OFFICE GREGORIJ | Attn PATENTS AND TRADEMARKS 1 VIA DOGANA MILAN MI 20123 |
| 1558452 | OFFICE KIRKPATRICK | B-1310 LA HULPE BELGIUM IT 9999 |
| 1060185 | OFFICE KIRKPATRICK S A | AVENUE WOLFERS  32 B-1310 LA HULPE BRUSSELS |
| 1616207 | OFFICE MACHINES INC | P O BOX 370736 EL PASO TX 79935 |
| 1548813 | OFFICE MAX | Attn DEPT 58-340106591G P O BOX 182378 COLUMBUS OH 43218-2378 |
| 1602034 | OFFICE MAX | Attn C/O COMPASS INDUSTRIAL INC. 4041 NORTHFIELD ROAD HIGHLAND HILLS OH 44122 |
| 1101390 | OFFICE MOVERS, INC. | 6810 DEERPATH RD. #100 BALTIMORE MD 21075 |
| 1565193 | OFFICE OF ATTORNEY GENERAL | Attn TARRANT COUNTY CHILD SUPPORT PO BOX 961014 FORT WORTH TX 76161-0014 |
| 1562260 | OFFICE OF CABLE TELEVISION | 449 BROADWAY CAMBRIDGE MA 2138 |
| 1560065 | OFFICE OF CHAPTER 13 TRUSTEE | 135 S LASALLE ST. CHICAGO IL 60674-1899 |

| Person Code | Name | Address |
|---|---|---|
| 1570708 | OFFICE OF CHILD SUPPORT ENFORCEMENT | PO BOX 605 RIVERDALE MD 20737 |
| 1620576 | OFFICE OF COUNTY COUNSEL | TIMOTHY MCNULTY COUNTY GOVERNMENT CENTER ROOM 386 SAN LUIS OBISP CA 93408 |
| 1674402 | OFFICE OF COUNTY COUNSEL | 1600 PACIFIC HIGHWAY, ROOM 355 SAN DIEGO CA 921012469 |
| 1673094 | OFFICE OF FINANCIAL SERVICES US DEP | EMMA I ANDERSON 400 7TH ST WASHINGTON DC 20590 |
| 1556945 | OFFICE OF RECOVERY SERVICES | P O BOX 45011 SALT LAKE CITY UT 84145 |
| 1557496 | OFFICE OF RECOVERY SERVICES | PO BOX 45011 SALT LAKE CITY UT 84145-0011 |
| 1559095 | OFFICE OF RECOVERY SERVICES | PO BOX 45011 SALT LAKE CITY UT 84145-0011 |
| 1617839 | OFFICE OF REGIONAL COUNSEL | THOMAS KRUEGER 77 WEST JACKSON BOULEVARD CHICAGO IL 60604-3590 |
| 1559210 | OFFICE OF REGULATION SERVICES | 1300 'I' STREET 8TH FLOOR SACRAMENTO CA 95814 |
| 1076744 | OFFICE OF SEN. LITIGATION COUNSEL P | ONE WORLD TRADE CENTER 66 SOUTH NEW YORK NY |
| 1077408 | OFFICE OF STATE FIRE MARSHALL | 5150 FLORIDA BLVD. BATON ROUGE LA 70806 |
| 1045517 | OFFICE OF T. MACK BRABHAM | 729 DELAWARE AVENUE 1168 MCCOMB MS 39648 |
| 1559510 | OFFICE OF TAX & REVENUE | Attn DC OF COLUMBIA GOVERNMENT PO BOX 176 WASHINGTON DC 20044 |
| 1617618 | OFFICE OF TAX & REVENUE | Attn DC OF COLUMBIA GOVERNMENT PO BOX 176 WASHINGTON DC 20044 |
| 1614678 | OFFICE OF TAX ADMIN | Attn ATTN. MECKLENBURG CITY EMS 700 N TRYON STREET CHARLOTTE NC 28202 |
| 1613456 | OFFICE OF THE ATTORNEY GENERAL OF I | DEPARTMENT OF ADMINISTRATION 502 NORTH FOURTH ST BOISE ID 837200600 |
| 1073575 | OFFICE OF THE ATTORNEY GENERAL OF K | 209 ST. CLAIRE STREET FRANKFORT KY 40601 |
| 1073580 | OFFICE OF THE ATTORNEY GENERAL OF S | 11549 COLUMBIA SC 29211 |
| 1021889 | OFFICE OF THE CORPORATION COUNSEL | 441 FOURTH STREET, N.W. WASHINGTON DC 20001 |
| 1620395 | OFFICE OF THE TEXAS STATE CHEMIST | Attn FFCS P O BOX 3160 COLLEGE STATION TX 77841 |
| 1670981 | OFFICE OF THOMAS D. THOMAS | 3000 OCEAN PARK BOULEVARD, SUITE 1010 SANTA MONICA CA 90405 |
| 1576428 | OFFICE OF WEIGHTS & MEASURES | P O BOX 490 AVENEL NJ 7001 |
| 1545287 | OFFICE OURS | PO BOX 22289 SARASOTA FL 34276 |
| 1615612 | OFFICE OURS | PO BOX 22289 SARASOTA FL 34276 |
| 1545935 | OFFICE OURS | PO BOX 190639 FORT LAUDERDALE FL 333190639 |
| 1599844 | OFFICE PANEL SYSTEMS INC. | 1406 ELROD ROAD PIEDMONT SC 29673 |
| 1539285 | OFFICE PAVILION NATIONAL SYSTEMS | 6315 MCDONOUGH DRIVE NORCROSS GA 30093 |
| 1101173 | OFFICE PLUS OF LAKE CHARLES | 320 SEVENTH ST LAKE CHARLES LA 70601 |
| 1079526 | OFFICE SPECIALISTS | PO BOX 6142 BOSTON MA 02212-6142 |
| 1502179 | OFFICE SPECIALISTS | P O BOX 60583 CHARLOTTE NC 28260 |
| 1505004 | OFFICE SPECIALISTS | P O BOX 6142 BOSTON MA 02212-6142 |
| 1535886 | OFFICE SPECIALISTS | PO BOX 6142 BOSTON MA 02212-6142 |
| 1545283 | OFFICE SPECIALISTS | P.O. BOX 7183 MIAMI FL 33195-7183 |
| 1545282 | OFFICE SYSTEMS OF FLORIDA | P O BOX 4910 MIAMI LAKES FL 33014 |
| 1105917 | OFFICE TEAM | P.O. BOX 6248 CAROL STREAM IL 60197-6248 |
| 1545284 | OFFICE TEAM | D-3759 BOSTON MA 02241-3759 |
| 1614698 | OFFICE TEAM | Attn FIELD SERVICE CENTER 60 TEMPLE PLACE 3RD FLOOR BOSTON MA 02111-1306 |
| 1550024 | OFFICE TEAM | Attn FILE 73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| 1551642 | OFFICE TECHNOLOGY SUPPLIE | 1101 SAWGRASS CORP PKY FORT LAUDERDALE FL 33323 |
| 1098983 | OFFICE WAREHOUSE WHOLESALE, LLC. | 4645 W. POLK STREET PHOENIX AZ 85043 |

| Person Code | Name | Address |
|---|---|---|
| 1103138 | OFFICECARE CORP. | 5902 MONTCLAIR BLVD. MILFORD OH 45150 |
| 1562757 | OFFICEMATES 5 OF ENGLEWOOD CLIFFS | Attn: INC. 560 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 7632 |
| 1562781 | OFFICEMAX | 5345 SOUTH BLVD CHARLOTTE NC 28210 |
| 1570814 | OFFICEMAX CREDIT PLAN | Attn DEPT 58 - 3400560891 PO BOX 182378 COLUMBUS OH 43218-2378 |
| 1564592 | OFFICEMAX CREDIT PLAN | Attn DEPT 58 - 3400080189 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1575476 | OFFICEMAX CREDIT PLAN | Attn DEPT 58 - 3400080189 PO BOX 182378 COLUMBUS OH 43218-2378 |
| 1569491 | OFFICEMAX CREDIT PLAN | Attn DEPT. 58 -3602067695 P.O. BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1562764 | OFFICEMAX CREDIT PLAN | Attn DEPT. 58 3401065916 P O BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1128429 | OFFICEMAX INC(REF:STORE #313) | Attn ROBERT SLATER GEN COUNSEL P O BOX 228070 CLEVELAND OH 44122 |
| 1562230 | OFFICETEAM | P O BOX 6248 CAROL STREAM IL 60197-6248 |
| 1562058 | OFFICIAL AIRLINE GUIDE | P O BOX 56742 BOULDER CO 80322-6742 |
| 1562488 | OFFICIAL AIRLINE GUIDES | P O BOX 56741 BOULDER CO 80322-6741 |
| 1562085 | OFFICIAL AIRLINE GUIDES | P.O. BOX 2095 CAROL STREAM IL 60132-2095 |
| 1562397 | OFFICIAL AIRLINE GUIDES | PO BOX 56718 BOULDER CO 80322-6718 |
| 1562040 | OFFICIAL AIRLINE GUIDES | Attn PO BOX 58271 PACIFIC TRAVEL PLANNER EDITION BOULDER CO 80322-8271 |
| 1561826 | OFFICIAL AIRLINE GUIDES | Attn POCKET FLIGHT GUIDE P.O. BOX 56717 BOULDER CO 80322-6717 |
| 1548822 | OFFICIAL AIRLINE GUIDES | Attn BUSINESS TRAVEL PLANNER P O BOX 56664 BOULDER CO 80322-5664 |
| 1562263 | OFFICIAL AIRLINE GUIDES | Attn BUSINESS TRAVEL PLANNER P O BOX 55664 BOULDER CO 80322-5664 |
| 1562191 | OFFICIAL AIRLINES GUIDE | PO BOX 57519 BOULDER CO 80322-7519 |
| 1000688 | OFFICIAL EDUCATIONAL SERVICE | P.O. BOX 1609 HICKORY NC 28603 |
| 1562856 | OFFICIAL HOTEL GUIDE | P.O. BOX 10710 RIVERTON NJ 8076 |
| 1562429 | OFFICIAL RAILWAY GUIDE | Attn FREIGHT EDITION P.O. BOX 1749 RIVERTON NJ 8077 |
| 1073126 | OFFSHORE FACTORIES INC | Attn C/O EGRG ROTRON 3065 BEYER BLVD SAN DIEGO CA 92154 |
| 1026671 | OFFSHORE SPECIALTIES LTD. | 581 ABBOTT DRIVE BROOMALL PA 19008 |
| 1562714 | OG PACKING | 2097 BEYER LANE STOCKTON CA 95215 |
| 1562617 | OG&E | Attn ELECTRICAL SERVICE PO BOX 26040 OKLAHOMA CITY OK 73126-0040 |
| 1562941 | OGALAWASH | Attn DIVISION OF QUALA SYSTEMS INC P O BOX 91-7366 ORLANDO FL 32891-7366 |
| 1024170 | OGALLALA ELECTRONICS | 414 WEST 2ND ST OGALLALA NE 69153 |
| 1573658 | OGALLALA READY MIX CO | ATTN: ACCOUNTS PAYABLE OGALLALA NE 69153 |
| 1573121 | OGALLALA READY MIX CO | 2800 EAST RIVERDALE DRIVE OGALLALA NE 69153 |
| 1562008 | OGAN GWENDOLYN | Attn GWENDOLYN P.O. BOX 99, RT. 2 EATON CO 80615 |
| 1562689 | OGATA MIKE | Attn MIKE 3523 SIDNEY STREET RIVERSIDE CA 92503 |
| 1564370 | OGAWA YOJI | Attn YOJI 2 KIMBALL COURT 409 WOBURN MA 1801 |
| 1562871 | OGAZ ERIC | Attn ERIC 2212 S 152 STREET OMAHA NE 68144 |
| 1562672 | OGAZ HERMAN | Attn HERMAN 2212 SOUTH 152 ST OMAHA NE 68144 |
| 1562673 | OGBURN CHARLES | Attn CHARLES 504 NORTH ROAD SCOTTSVILLE NY 14546 |
| 1551004 | OGDEN | P.O. BOX 43606 ATLANTA GA 30336 |
| 1113105 | OGDEN ALC PCD 341 | Attn WHSE 5B BLDG 830, DOOR 8 7525 6TH STREET-FX2027 99MR142 HILL AIR FORCE BASE UT 84056-5706 |
| 1585496 | OGDEN ALLIED ABATEMENT IC | Attn 20TH FLOOR TWO PENNSYLVANIA PLAZA NEW YORK NY 10121 |
| 1653674 | OGDEN BILLY | Attn BILLY RT 5 BOX 511 ALVIN TX 77511 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1585498 | OGDEN BUILDERS SUPPLY | P. O. BOX 1014 CHAMPAIGN IL 61824 |
| 1585499 | OGDEN BUILDERS SUPPLY | 203 W. BROADWAY OGDEN IL 61859 |
| 1608830 | OGDEN BUILDERS SUPPLY | P.O. BOX 1014 CHAMPAIGN IL 61825 |
| 1632675 | OGDEN DANIEL | Attn DANIEL 509 MADISON AVE. GROVE CITY PA 16127 |
| 1580831 | OGDEN ENVIRONMENTAL AND ENERGY | Attn SERVICES P O BOX 840513 DALLAS TX 75284-0513 |
| 1444476 | OGDEN J | Attn J. JRR2, BOX 130B GLOUSTER OH 45732 |
| 1100706 | OGDEN MANUFACTURING CO | 64 W. SEEGERS ARLINGTON HEIGHTS IL 60005 |
| 1545840 | OGDEN MANUFACTURING CO | 719 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| 1584663 | OGDEN PUBLISHING CORPORATION | P.O. BOX 951 OGDEN UT 84401 |
| 1566498 | OGDEN, NEWELL & WELCH | 1200 ONE RIVERFRONT PLAZA LOUISVILLE KY 40202-2973 |
| 101745 | OGDEN, NEWELL & WELCH | 1200 ONE RIVERFRONT PLAZA LOUISVILLE KY 402022973 |
| 1575746 | OGDEN, STURGILL & WELSH | SUITE 1200 RIVERFRONT PLAZA LOUISVILLE KY 402022973 |
| 1577432 | OGDENSBURG READY MIX | Attn P. O. BOX 825 DIV. OF GRAYSTONE MATERIALS, PLATTSBURGH NY 12901 |
| 1542633 | OGDENSBURG READY MIX | INDUSTRIAL PARK OGDENSBURG NY 13669 |
| 1632677 | OGG GLORIA | Attn GLORIA 416 W. PARADISE STREET ORRVILLE OH 44667 |
| 1623678 | OGG KELLY | Attn KELLY 416 W. PARADISE ST. ORRVILLE OH 44667 |
| 1653679 | OGILVIE ELDEN | Attn ELDEN 1100 VFW PARKWAY W. ROXBURY MA 2132 |
| 1658980 | OGIN ELIZABETH | Attn ELIZABETH 1122 GRESS STREET MANVILLE NJ 8835 |
| 1544441 | OGLE COUNTY CIRCUIT CLERK | Attn SUPPORT DIVISION PO BOX 337 OREGON IL 61061 |
| 1634281 | OGLESBEE HARRIET | Attn HARRIET 240 HEATHWOOD DRIVE SPARTANBURG SC 29302 |
| 1633982 | OGLESBEE RICHARD | Attn RICHARD 1796 GREYSTONE LANE LOGANVILLE GA 30249 |
| 1631083 | OGLESBY HARVEY | Attn HARVEY 1055 JOHNSON DRIVE BUFFALO GROVE IL 60089 |
| 1069710 | OGLESBY LAWN SERVICE | 8470 EPPERSON MILL MILLINGTON TN 38053 |
| 1545288 | OGLESBY LAWN SERVICE | 8470 EPPERSON MILL MILLINGTON TN 38053 |
| 1069758 | OGLESBY LAWN SERVICE | 8470 EPPERSON MILL MILLINGTON TN 38053 |
| 1545484 | OGLETREE BOBBY | Attn BOBBY 1437 QUINCY AVE MANTECA CA 95336 |
| 1553944 | OGLETREE DEAKINS NASH SMOAK | Attn & STEWART PC INC P O BOX 101860 ATLANTA SC 30392-1860 |
| 1546164 | OGLETREE DEAKINS NASH SMOAK | Attn & STEWART P.O. BOX 101860 ATLANTA GA 30392-1860 |
| 1556199 | OGLETREE DEAKINS NASH SMOAK & | Attn STEWART PO BOX 2757 GREENVILLE SC 29602 |
| 1540499 | OGLETREE DEAKINS NASH SMOAK & | Attn STEWART PO BOX 2757 GREENVILLE SC 29602 |
| 1570077 | OGLETREE DEAKINS NASH SMOAK & | Attn STEWART PC INC PO BOX 101860 ATLANTA GA 30392-1860 |
| 1050747 | OGLETREE DEAKINS NASH SMOAK & STEWA | 3800 ONE ATLANTIC CENTER 1201 WEST PEACHTREE ST., N.W. ATLANTA GA 30309 |
| 105749 | OGLETREE DEAKINS NASH SMOAK & STEWA | 300 NORTH MAIN STREET 2757 GREENVILLE SC 29602 |
| 1075748 | OGLETREE DEAKINS NASH SMOAK & STEWA | 2400 N ST. N.W. FIFTH FLR. N.W. WASHINGTON DC 20037 |
| 1070609 | OGLETREE DEAKINS NASH SMOAK AND | Attn STEWART PC INC PO BOX 101860 ATLANTA SC 30392-1860 |
| 1572767 | OGLETREE DEAKINS NASH SMOAK AND | Attn STEWART PC INC PO BOX 101860 ATLANTA SC 30392-1860 |
| 1653885 | OGLETREE GEORGE | Attn GEORGE 31 THIRD ST SOMERVILLE NJ 8876 |
| 1653886 | OGLETREE JUDY | Attn JUDY 31 3RD STREET SOMERVILLE NJ 8876 |
| 1653887 | OGLETREE MICHELE | Attn MICHELE 381 GEMINI DRIVE 7 SOMERVILLE NJ 8876 |
| 1653688 | OGLETREE RAYMOND | Attn RAYMOND 2830 GORDON STREET MULBERRY FL 33860 |

| Person Code | Name | Address |
|---|---|---|
| 1653689 | OGORMAN MAUREEN | Attn MAUREEN 560 LAGRANGE STREET WEST ROXBURY MA 2132 |
| 1653890 | OGRAM WILLIAM | Attn WILLIAM 1312 LIRIOPE CT. 104 BELCAMP MD 21017 |
| 1652891 | OH DAN | Attn DAN 2 HICKORY LANE BEVERLY MA 1915 |
| 1092575 | OH. CHAMBER OF COMMERCE | P.O. BOX 15159 COLUMBUS OH 43215-0159 |
| 1092401 | OH. CHEMISTRY TECHNOLOGY COUNCIL | 17 S. HIGH ST., STE. 410 COLUMBUS OH 43215 |
| 1076023 | OH. DEPT. OF COMMERCE | Attn DIV OF INDUSTRIAL COMPLIANCE ATT. FISCAL BO P.O. BOX 4009 REYNOLDSBURG OH 43068-9009 |
| 1103041 | OH. FASTENERS & TOOL, INC. | P.O. BOX 372 MEDINA OH 44258 |
| 1076029 | OH. NATIONAL GUARD ASSOCIATION | Attn ENLISTED ASSOCIATION P.O. BOX 591 DAYTON OH 45405-0591 |
| 1075739 | OH. SCHOOL DISTRICT INCOME TAX OFFI | P.O. BOX 182388 COLUMBUS OH 43218-2388 |
| 1653892 | OHAGAN DEBORAH | Attn DEBORAH 1 WELLINGTON SQUARE LOWELL MA 1851 |
| 1653893 | OHAIR JERRY | Attn JERRY 3809 CAMPUS AMARILLO TX 79109 |
| 1653894 | OHALLORAN MARY | Attn MARY 4 WILSON AVE BELMONT MA 2178 |
| 1653895 | OHANIAN PHYLLIS | Attn PHYLLIS 2 COT HILL RD BEDFORD MA 1730 |
| 1653896 | OHANIAN PHYLLIS | Attn PHYLLIS 2 COT HILL RD BEDFORD MA 1730 |
| 1653897 | OHARA CHARLES | Attn CHARLES 13 CAPT SAMUEL FORBUSH RD WESTBORO MA 1581 |
| 1103717 | OHARA INVESTMENTS LTD | BOX 2340 SYDNEY BC V8L 3W6 |
| 1653898 | OHARA KEVIN | Attn KEVIN 53 CHESNUT HILL ROAD GROTON MA 1450 |
| 1653899 | OHARA NOLAN | Attn NOLAN 905 WEST GEORGIA STREET BARTOW FL 33830 |
| 1056476 | OHAUS CORP. | P.O. BOX 18175 NEWARK NJ 7191 |
| 1103045 | OHAUS SCALE CORP. | 29 HANOVER RD. FLORHAM PARK NJ 7932 |
| 1599235 | OHC - HOUSTON CHANNEL VIEW | PO BOX 9005 ADDISON TX 75001 |
| 1602972 | OHIO BELT & CONTROL SUPPLY CO. | 1734 WALL RD WADSWORTH OH 44281 |
| 1533115 | OHIO BLOW PIPE CO. | 446 E. 131ST STREET CLEVELAND OH 44108 |
| 1592389 | OHIO CHEMICAL COUNCIL | Attn SUITE 410 17 SOUTH HIGH STREET COLUMBUS OH 43215 |
| 1143409 | OHIO CHILD SUPPORT PAYMENT CENTRAL | P.O. BOX 182394 COLUMBUS OH 43218-2394 |
| 1572511 | OHIO CONCRETE | P O BOX 1585 ZANESVILLE OH 43701 |
| 1572927 | OHIO CONCRETE | P O BOX 1585 ZANESVILLE OH 43701 |
| 1553154 | OHIO CONCRETE BLOCK ASSOC. | Attn SUITE 1200 17 SOUTH HIGH STREET COLUMBUS OH 43215-3458 |
| 1553151 | OHIO CONCRETE MASONRY ASSOCIATION | Attn OCMA SUITE 1200 17 S HIGH STREET COLUMBUS OH 43213 |
| 1572912 | OHIO CONCRETE PRODUCTS | P.O. BOX 1585 ZANESVILLE OH 43701 |
| 1572913 | OHIO CONCRETE PRODUCTS | 4330 STATE RT 60 SOUTH ZANESVILLE OH 43701 |
| 1560747 | OHIO EMERGENCY PLANNING FUND | DEPT. 409 COLUMBUS OH 43265 |
| 1560669 | OHIO ENVIRONMENTAL PROTECTION | Attn AGENCY DEPT 631 COLUMBUS OH 43265-0631 |
| 1560206 | OHIO EPA | Attn P O BOX 1049 1800 WATERMARK DRIVE COLUMBUS OH 43266 |
| 1618774 | OHIO EPA | Attn P O BOX 1049 COLUMBUS OH 43266-1049 |
| 1097989 | OHIO FASTENERS & TOOL, INC. | CHRIS JONES DIRECTOR LAZARUS GOV CR PO BOX 1049 122 SOUTH FRONT ST COLUMBUS OH 43216-1049 |
| 1598055 | OHIO GEAR/RICHMOND GEAR | P.O. BOX 460179 NASHVILLE TN 37244 |
| 1616703 | OHIO KENTUCKY CHAPTER ACPA | Attn REGAL BELOIT CORPORATION 1208 OLD NORRIS ROAD LIBERTY SC 29657 |
| 1571541 | OHIO METAL COVERS, INC. | 6117 BURNETTE EAST ROAD N.E. KINSMAN OH 44428 |
| 1609863 | OHIO METAL COVERS, INC. | 681 MILLERS RUN ROAD CUDDY PA 15031 |
| 1571542 | OHIO METAL COVERS, INC. | 401 ORCHARD STREET SEWICKLEY PA 15143 |

| Person Code | Name | Address |
|---|---|---|
| 15903038 | OHIO PAINT AND PAPER | Attn 555 GARDEN STREET C/O AZTEC PROXIDES ELYRIA OH 44035 |
| 1671331 | OHIO POWER COMPANY | 301 CLEVELAND AVE. S.W. CANTON OH 44702-1623 |
| 1578062 | OHIO READY MIXED CONCRETE ASSN | PO BOX 29190 COLUMBUS OH 43229-0190 |
| 1546090 | OHIO SCHOOL DISTRICT | Attn INCOME TAX P O BOX 182388 COLUMBUS OH 43218-2388 |
| 1802094 | OHIO STATE | Attn C/O WHITEHOUSE 1940 CANNON DRIVE COLUMBUS OH 43210 |
| 1558119 | OHIO STATE HOUSE-COLUMBUS | Attn 7275 BRIDGEWATER ROAD C/O OREN FAB & SUPPLY CO. HUBER HEIGHTS OH 45424 |
| 1539245 | OHIO STATE UNIVERSITY. | Attn W.W. HAYES 1501 NIEL AVENUE COLUMBUS OH 43201 |
| 1098003 | OHIO TRANSMISSION & PUMP CO | Attn DEPT. 753 DBA AIR TECHNOLOGIES COLUMBUS OH 43265 |
| 1102958 | OHIO TRANSMISSION & SUPPLY CO | 201 GARVER RD. MONROE OH 45050 |
| 1502568 | OHIO TURNPIKE COMMISSION | P O BOX 75517 CLEVELAND OH 44101-4755 |
| 1572591 | OHIO UNIVERSITY - OMNI FIREPROOFING | Attn SOUTH GREEN DRIVE RECREATION CENTER ATHENS OH 45701 |
| 1572593 | OHIO VALLEY BUILDERS SPLY | ROUTE 4 MARIETTA OH 45750 |
| 1572594 | OHIO VALLEY BUILDERS SPLY | ROUTE 4 MARIETTA OH 45750 |
| 1119019 | OHIO VALLEY ELECTRIC CORP. | Attn ATTN: PURCHASING PO BOX 468 PIKETON OH 45661 |
| 1119018 | OHIO VALLEY ELECTRIC CORP | 3932 US RTE 23 PIKETON OH 45661 |
| 1112119 | OHIO VALLEY GASKET | Attn 457 CIRCLE FREEWAY DRIVE P.O. BOX 40429 CINCINNATI OH 45240-0429 |
| 1073138 | OHIO VALLEY SPEEDOMETER | 3918 BARDSTOWN ROAD LOUISVILLE KY 40218 |
| 1500047 | OHLHEISER CORPORATION | P O BOX 330249 WEST HARTFORD CT 06133-0249 |
| 1694700 | OHLSON JOHN | Attn JOHN 14 ORCHARD STREET KEENE NH 3431 |
| 1711002 | OHM LABORATORIES | 195 BLACKHORSE LN MONMOUTH JUNCTION NJ 8852 |
| 1711002 | OHM LABORATORIES INC. | PO BOX 7397 NORTH BRUNSWICK NJ 8902 |
| 1190228 | OHM REMEDIATION SERVICES CORP | P O BOX 98236 CHICAGO IL 60693 |
| 1517591 | OHM RESOURCE RECOVERY CORP | RANDALL M WALTERS VP GEN COUN & SEC 16406 US ROUTE 224 EAST FINDLEY OH 45840 |
| 1619179 | OHM RESOURCE RECOVERY CORP | JOHN KERR GENERAL MANAGER 5371 COOK ROAD MORROW GA 30260 |
| 1608080 | OHMAN BOILER DESCALING | 120 EAST BURLINGTON AVE. LA GRANGE IL 60525 |
| 1538540 | OHMART VEGA | Attn C/O TEMCO INC 4241 ALLENDORF DRIVE CINCINNATI OH 45209 |
| 1565509 | OHMART/VEGA | Attn C/O PROCESS INSTRUMENTATION CO. P.O. BOX 473 BRISTOL. TN 37621 |
| 1139707 | OHMART/VEGA | Attn C/O TII CONTROLS 10151 YORK RD., #118 HUNT VALLEY MD 21030 |
| 1111146 | OHMCRAFT INC | 3800 MONROE AVENUE PITTSFORD NY 14534 |
| 1077472 | OHMEDA | PO BOX 98171 CHICAGO IL 60693 |
| 1611106 | OHMEDA | OHMEDA DRIVE MADISON WI 53707 |
| 1578657 | OHMEDA INC. | 508 AUGUST ST. EASTON MD 21601 |
| 1108431 | OHMIC INSTRUMENTS CO. | 3604 HOWARD ST SKOKIE IL 60076 |
| 1140150 | OHMITE MFG CO | 21160 LIBERTY DRIVE NIAGRA FALLS NY 14304 |
| 1073022 | OHMTEK INC | 1ST NATIONAL BANK BLDG. 901 13TH AVE. E. 701282249 WEST FARGO ND 580780458 |
| 1075751 | OHNSTAD TWICHELL. | Attn T/A CMC OCCUPT HEALTH P.O. BOX 17490 BALTIMORE MD 21203 |
| 1545292 | OHRI, INC. | Attn ROGER 1013 KISHWAUKEE STREET MARENGO IL 60152 |
| 1653701 | OHRT ROGER | Attn ROGER 1013 KISHWAUKEE STREET MARENGO IL 60152 |
| 1653702 | OHTAKE HIROFUMI | Attn HIROFUMI 500H BROOKSIDE DR. ANDOVER MA 1810 |
| 1564047 | OI PARTNERS | Attn (FORMERLY OUTPLACEMENT INT'L) 200 BAKER AVE SUITE 217 CONCORD MA 1742 |
| 1107940 | OIL COMPANY OF AUSTRALIA | Attn JOHN OXLEY CENTRE,LEVEL 1 NORTH COU 339 CORONATION DRIVE MILTON IT 9999 AUSTRALIA |

| Person Code | Name | Address |
|---|---|---|
| 1620578 | OIL PROCESS SYSTEMS INC/MIROIL | CHARLES F WEISS 602 TACOMA ST ALLENTOWN PA 18103 |
| 1589979 | OIL PROCESSING PLANT | Attn ALL SEASONS C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1629344 | OIL STOP INC. | 804 FIRST AVENUE HARVEY LA 70058 |
| 1664532 | OIL-DRI CORPORATION | 410 N. MICHIGAN AVENUE SUITE 400 CHICAGO IL 60611-4213 |
| 1072678 | OILDYNE DIVISION | 4301 QUEBEC AVENUE NORTH MINNEAPOLIS MN 55428 |
| 1076879 | OILDYNE DIVISION | 8811 SCIENCE CENTER DRIVE MINNEAPOLIS MN 55428 |
| 15-48885 | OILIND SAFETY | 7825 E. 40TH AVE. DENVER CO 80207 |
| 1596083 | OILIND SAFETY | 5002 S 40TH STREET SUITE A PHOENIX AZ 85040 |
| 1575860 | OILMENS TRUCK TANK, INC. | P O BOX 2807 SPARTANBURG SC 29304 |
| 1192946 | OILQUIP, INC. | Attn 1400 SECOND ST. P.O. DRAWER 3228 LAKE CHARLES LA 70602 |
| 1172041 | OILTEST | Attn SUITE G ATTN. ACCTS PAYABLE 9191 WINKLER DRIVE HOUSTON TX 77017 |
| 1172769 | OILTEST | Attn SUITE G 9191 WINKLER DRIVE HOUSTON TX 77017 |
| 1172820 | OILTEST | Attn SUITE G ATTN. PURCHASING 9191 WINKLER DRIVE HOUSTON TX 77017 |
| 1597703 | OJEDA, PAUL | Attn PAUL 1515 N TENTH ST WICHITA FALLS TX 76304 |
| 1116943 | OJI PAPER K K | NICHINAN 1850 OAZA-TODAKA NICHINAN-SHI MIYAZAKI-KEN 45 887 -0031 JAPAN |
| 1552726 | OK CONCRETE | P.O. BOX 1354 VERNON TX 76384 |
| 1583586 | OK CONCRETE | 2304 SHEPPARD ACCESS RD. WICHITA FALLS TX 76304 |
| 1560887 | OK CONCRETE | 2304 SHEPPARD ACCESS RD WICHITA FALLS TX 76304 |
| 1554188 | OK CONCRETE | HWY 287 VERNON TX 76384 |
| 1583590 | OK CONCRETE | HWY 277 ON LEFT SEYMOUR TX 76380 |
| 1583589 | OK CONCRETE | HWY 387 CHILDRESS TX 79201 |
| 1500294 | OK GAS & ELECTRIC CO | P.O. BOX 26040 OKLAHOMA CITY OK 73126-0040 |
| 1101920 | OK SAFETY SUPPLY INC | Attn 4647 HENRY ST. P.O. BOX 564 HAMMOND IN 46325-0564 |
| 1592543 | OKAY INDUSTRIES | Attn C/O FUS 200 ELLIS STREET NEW BRITAIN CT 6051 |
| 1646704 | OKEEFE LORI | Attn LORI 20 FURNACE TRAIL GREENWOOD LAKE NY 10925 |
| 1657705 | OKEEFE RICHARD | Attn RICHARD 3 INDIANA AVENUE WOBURN MA 1801 |
| 1688706 | OKESON LARRY | Attn LARRY ROUTE 1 BOX 10 TOLLEY ND 58787 |
| 1611189 | OKI SYSTEMS INC. | LOCATION 00138 CINCINNATI OH 45264 |
| 1607748 | OKI SYSTEMS LTD | LOCATION 00138 CINCINNATI OH 45264 |
| 1131455 | OKI SYSTEMS, LTD. | 4665 INTERSTATE DR. CINCINNATI OH 45246 |
| 1592765 | OKIDATA | Attn C/O DUGGAN & MARCON MT LAUREL MOUNT LAUREL NJ 8054 |
| 1634707 | OKKEMA ANN | Attn ANN 635 S. CATHERINE AVENUE LA GRANGE IL 60525 |
| 1503357 | OKLAHOMA CITY ALS DSSB | BASE SUPPLY TINKER AIR FORCE BASE OK 73145-5550 |
| 1607098 | OKLAHOMA CITY INDUSTRIAL&FACILITIES | Attn TRUST C/O MAX TRUE P O BOX 1029 JENKS OK 74037 |
| 1069624 | OKLAHOMA COUNTY TREASURER | P O BOX 268875 OKLAHOMA CITY OK 73126-8875 |
| 1545295 | OKLAHOMA COUNTY TREASURER | P O BOX 268875 OKLAHOMA CITY OK 73126-8875 |
| 1069759 | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 OKLAHOMA CITY OK 73126-8875 |
| 1618823 | OKLAHOMA DEPT OF ENV QUALITY | 1000 NE 10TH ST OKLAHOMA CITY OK 73117-1212 |
| 1075755 | OKLAHOMA EQUAL EMPLOYMENT OPPORTUNI | 531 COUCH DRIVE OKLAHOMA CITY OK 73102 |
| 1075757 | OKLAHOMA INDIAN LEGAL SERVICES | 3033 NORTH WALNUT, #103 W OKLAHOMA CITY OK 73105 |

| Person Code | Name | Address |
|---|---|---|
| 1565409 | OKLAHOMA SAFETY EQUIPMENT CO INC | PO BOX 1327 BROKEN ARROW OK 74013-1327 |
| 1097488 | OKLAHOMA SAFETY EQUIPMENT CO. INC. | P. O. BOX 99916 OKLAHOMA CITY OK 73199 |
| 1624192 | OKLAHOMA STATE CORRECTIONAL CTR | 2 HALF MILE N HWY 99D HOMINY OK 74035-0220 |
| 1560679 | OKLAHOMA TAX COMMISSION | Attn C/O ANDREWS DAVIS LEGG BIXLER 500 WEST MAIN STREET OKLAHOMA CITY OK 73102-2275 |
| 1552203 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73144 |
| 1573333 | OKONITE CO. THE | Attn STAT AGNT CORP. TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| 1643708 | OKORN FRANK | Attn FRANK 47 YORK ROAD MANSFIELD MA 2048 |
| 1078094 | OKOYE CHUKWUEMEKA | 8 AMBLING WAY OWINGS MILLS MD 21117 |
| 1078094 | OKOYE CHUKWUEMEKA I | 8 AMBLING WAY OWINGS MILLS MD 21117 |
| 1653710 | OKPARAEKE GODEY | Attn GODEY 509 ARGYLE AVENUE ORANGE NJ 7050 |
| 1600904 | OKURA & CO INC | Attn SUITE 2500 624 SOUTH GRAND AVENUE LOS ANGELES CA 90017 |
| 1561987 | OL JOLLY-PIONEER CONSTRUCTION | Attn C/O NAVAL WEAPONS MAINT. COMPLEX I-26 TO HWY 78 THEN 3 MILES TO RED BANK RD CHARLESTON SC 29419 |
| 1101844 | OLA CRAIG | 5355 GOLD DR SANTA ROSA CA 95409-5536 |
| 1106982 | OLAF B SCHUBBE | STRATENWEG 69 40629 DUSSELDORF |
| 1673945 | OLAFUR WALLEVIK/GUDNI GUDNASON | KELDNAHOLI 112 REYKJAVIK IT 112 |
| 1561481 | OLAFUR WALLEVIK | Attn HEAD OF THE CONCRETE DIVISION RB-KELDNAHOLT REYKJAVIK IT 112 |
| 1603011 | OLAGUE BEVERLY | Attn BEVERLY 3318 CANDLEWOOD DRIVE BAKERSFIELD CA 93306 |
| 1074952 | OLARI MICHAEL | 9637 MANZANITA DRIVE ALTA LOMA CA 91737 |
| 1074952 | OLARI MICHAEL J | 9637 MANZANITA DRIVE ALTA LOMA CA 91737 |
| 1562738 | OLATHE BLOCK CO. | 825 KANSAS CITY RD. OLATHE KS 66061 |
| 1562737 | OLATHE BLOCK CO. | 825 K.C. RD OLATHE KS 66061 |
| 1548832 | OLATHE HEATING & COOLING INC | 521 E KANSAS CITY ROAD OLATHE KS 66061 |
| 1603713 | OLAYA CONCHITA | Attn CONCHITA 1468 KAWELU STREET PEARL CITY HI 96782 |
| 1636714 | OLAZAGASTI DOMINGO | Attn DOMINGO ONE GASZI AVE SOUTH RIVER NJ 8882 |
| 1657715 | OLBRISCH ANNETTE | Attn ANNETTE 8160 DAVIS ST NILES IL 60648 |
| 1889716 | OLBRISCH ANNETTE | Attn ANNETTE 8160 DAVIS ST NILES IL 60648 |
| 1511717 | OLBRISCH JAMES | Attn JAMES 8160 W. DAVIS STREET NILES IL 60714 |
| 1199768 | OLD AMERICA POTTERY CO. CORP. | Attn DIBIA OLD AMERICA STORES 811 NORTH COLLINS FWY, HWY #75 N P. O. BOX 370 HOWE TX 75059 |
| 1673393 | OLD AMERICAN POTTERY CO | Attn ATTN. JOHN REYNOLDS 811 N. COLLINS FREEWAY 75N HOWE TX 75059 |
| 1565571 | OLD CASTLE - ALWINE BLOCK | 299 BRICKYARD RD. NEW OXFORD PA 17350 |
| 1611804 | OLD CASTLE APG NATIONAL, INC. | Attn ALWINE BLOCK & BRICK CTR PO BOX337 NEW OXFORD PA 17350 |
| 1565598 | OLD CASTLE PRECAST EAST | 2140 PONDELLA RD. NORTH FORT MYERS FL 33903 |
| 1588906 | OLD CASTLE PRECAST EAST INC. | 155 STATE STREET MANCHESTER NY 14504-9728 |
| 1551063 | OLD COLONY FOAM/PACK INC | 47 MELLEN STREET FRAMINGHAM MA 1702 |
| 1545275 | OLD DOMINION FREIGHT | P. O. BOX 60908 CHARLOTTE NC 28260 |
| 1070184 | OLD DOMINION FREIGHT LINE INC | P O BOX 60908 CHARLOTTE NC 28260 |
| 1098669 | OLD DOMINION FREIGHT LINE. INC. | PO BOX 60908 CHARLOTTE NC 28260-0908 |
| 1114691 | OLD DOMINION SPICE COMPANY | 10990 LEADBETTER RD. ASHLAND VA 23005 |
| 1098133 | OLD EXCHANGE | 122 E. BAY ST. CHARLESTON SC 29401 |

| Person Code | Name | Address |
|---|---|---|
| 1585505 | OLD FORT INDUSTRIES, INC | P O BOX 510 FORT WAYNE IN 46803 |
| 1585508 | OLD FORT SUPPLY | 1401 S MAIN ST SOUTH BEND IN 46680 |
| 1630542 | OLD FORT SUPPLY | "TO BE DELETED" FORT WAYNE IN 46803 |
| 1630543 | OLD FORT SUPPLY | "TO BE DELETED" SOUTH BEND IN 46613 |
| 1585510 | OLD FORT SUPPLY | 1401 S. MAIN STREET SOUTH BEND IN 46613 |
| 1585509 | OLD FORT SUPPLY | P. O. BOX 2586 SOUTH BEND IN 46680 |
| 1600632 | OLD FORT SUPPLY | 2000 WAYNE TRACE FORT WAYNE IN 46803 |
| 1585506 | OLD FORT SUPPLY COMPANY | 2001 WAYNE TRACE FORT WAYNE IN 46803 |
| 1585507 | OLD FORT SUPPLY COMPANY | P. O. BOX 11308 FORT WAYNE IN 46857 |
| 1624334 | OLD HICKORY CLAY COMPANY | P.O. BOX 66 HICKORY KY 42051-0066 |
| 1572189 | OLD KENT BANK - RITSEMA | 1830 E. PARIS ST. GRAND RAPIDS MI 49503 |
| 1564918 | OLD KENT LEASING (VANGUARD) | P O BOX 790295 SAINT LOUIS MO 63179-0295 |
| 1672686 | OLD ORCHID CINEMA | Attn C/O SPRAY INSULATION SPACE D 129 SKOKIE IL 60077 |
| 1595970 | OLD PUEBLO GARDEN ART | 1765 W. PRINCE ROAD TUCSON AZ 85705 |
| 1604968 | OLD TAPPAN SCHOOL | Attn C/O PYROMAX 275 OLD TAPPAN ROAD OLD TAPPAN NJ 7675 |
| 1591431 | OLD TOWN TROLLEY TOURS | Attn OF BOSTON 380 DORCHESTER AVE SOUTH BOSTON MA 2127 |
| 1594122 | OLD TOWNE MUSIC THEATRE | Attn C/O ALPHA INSULATION 201 SOUTH MILL - SUITE 200 LEWISVILLE TX 75057 |
| 1608046 | OLD WELLS FARGO BLDG | FIREPROOF COATINGS SAN DIEGO CA 92101 |
| 1604153 | OLD WESTBURY COLLEGE | Attn STUDENT UNION BLDG C/O DARCON ROUTE 107 WESTBURY NY 11590 |
| 1561453 | OLDCASTLE | Attn C/O NR GLENN CULPITTER CFO 3333 K STREET NW STE #405 WASHINGTON DC 20007 |
| 1561041 | OLDCASTLE - ARTHUR WHITCOMB | Attn 28 OLD HOMESTEAD HIGHWAY P O BOX 747 KEENE NH 3431 |
| 1575570 | OLDCASTLE ALWINE BLOCK | PO BOX337 NEW OXFORD PA 17350 |
| 1551781 | OLDCASTLE PRECAST | Attn D B A. BROOKS PRODUCTS PO BOX2277 MANSFIELD TX 76063 |
| 1551782 | OLDCASTLE PRECAST | Attn D.B.A. BROOKS PRODUCTS 1100 HERITAGE PARKWAY MANSFIELD TX 76063 |
| 1591862 | OLDCASTLE PRECAST EAST | Attn F/K/A SOUTHEAST PRECAST EAST ATTN: ACCOUNTS PAYABLE TUCKER GA 30086 |
| 1591863 | OLDCASTLE PRECAST EAST | Attn F/K/A SOUTHEAST PRECAST EAST ATTN. ACCOUNTS PAYABLE TUCKER GA 30085 |
| 1591864 | OLDCASTLE PRECAST EAST | Attn F/K/A SOUTHEAST PRECAST EAST 4478 GREER CIRCLE STONE MOUNTAIN GA 30083 |
| 1591764 | OLDCASTLE PRECAST, INCORPORATED | PO BOX1185 TOCCOA GA 30577 |
| 1591765 | OLDCASTLE PRECAST, INCORPORATED | ATTN. ACCOUNTS PAYABLE TOCCOA GA 30577 |
| 1591766 | OLDCASTLE PRECAST, INCORPORATED | Attn (FORMERLY NEWBASIS) 1185 TURNER ROAD EASTANOLLEE GA 30538 |
| 1653719 | OLDENBURG DAVID | Attn DAVID 2410 CLIFCORN DR BELOIT WI 53511 |
| 1653720 | OLDFIELD DONALD | Attn DONALD 3302 BELLHAVEN CT CINCINNATI OH 45248 |
| 1653721 | OLDFIELD DOUGLAS | Attn DOUGLAS 35 FLUSHING POND RD WESTFORD MA 1886 |
| 1077889 | OLDHAM KEVIN | 1349 QUEEN ANNES DR CHESTER MD 21619 |
| 1077889 | OLDHAM KEVIN D | 1349 QUEEN ANNES DR CHESTER MD 21619 |
| 1653724 | OLDHAM RICHARD | Attn RICHARD 5051 BOWDON MARRERO LA 70072 |
| 1653725 | OLDHAM WILLIAM | Attn WILLIAM 21 E HIGHLAND AVE MELROSE MA 2176 |

| Person Code | Name | Address |
|---|---|---|
| 1585512 | OLDHAM, ROBERT INC. | Attn (CUSTOMER HAS MOVED-DO NOT USE) 1299 RIVERSIDE (DO NOT USE) SIDNEY OH 45365 |
| 1610833 | OLDHAM, ROBERT INC. | Attn DO NOT USE - USE 23955 1299 RIVERSIDE SIDNEY OH 45365 |
| 1584511 | OLDHAM, ROBERT LTD. | 4625 HARDIN-WAPAK ROAD SIDNEY OH 45365 |
| 1597676 | OLDHAM, ROBERT LTD. | 4625 HARDIN-WAPAK ROAD SIDNEY OH 45365 |
| 1607726 | OLDING DONALD | Attn DONALD 681 SKYWAY DRIVE INDEPENDENCE KY 41051 |
| 1635727 | OLDLAND JOHN | Attn JOHN 785 STOUT ST CRAIG CO 81625 |
| 1568823 | OLDPORT HOLDINGS INC | .NEW YORK NY 10017 |
| 1568668 | OLDPORT PARTNERS INC | .NEW YORK NY 10017 |
| 1585504 | OLDS CAST STONE PROD INC | PO BOX 177 THOMPSON OH 44086 |
| 1064728 | OLDS DEWEY | Attn DEWEY 69 PROSPECT STREET JAFFREY NH 3452 |
| 1597701 | OLDS ERIC | Attn ERIC 511 W REBECCA IOWA PARK TX 76367 |
| 1647730 | OLDS JULIE | Attn JULIE 2611 TWIN OAKS COURT 137 DECATUR IL 62526 |
| 1499706 | OLEAN SCHOOLS | Attn C/O MADER CONSTRUCTION CORP. WAYNE STREET OLEAN NY 14760 |
| 1605731 | OLEARY BARBARA | Attn BARBARA 221 LAWRENCE RD MEDFORD MA 2155 |
| 1607732 | OLEARY BRIAN | Attn BRIAN 1123 POLK ST. HOLLYWOOD FL 33019 |
| 1612733 | OLEJNICZAK WADE | Attn WADE 1422 STERLING HTS CT#12 GREEN BAY WI 54302 |
| 1653734 | OLENICK ANNA | Attn ANNA 3022 W. MARQUETTE RD CHICAGO IL 60629 |
| 1659735 | OLES F. | Attn F. 995 SANDBAR CT. BETHANY BEACH DE 19930 |
| 1634736 | OLESEN CHARLES | Attn CHARLES 2119 E. 12TH WINFIELD KS 67156 |
| 1079943 | OLESEN JOHN | Attn JOHN 5423 BEAVER LODGE DR KINGWOOD TX 77345 |
| 1079943 | OLESEN JOHN A | Attn JOHN A 5423 BEAVER LODGE DR KINGWOOD TX 77345 |
| 1640738 | OLESEN RODNEY | Attn RODNEY 1450 SUMMIT DRIVE BULLHEAD AZ 86442 |
| 1653739 | OLESKO GEORGE | Attn GEORGE 1450 HICKORY LANE WOOSTER OH 44691 |
| 1653740 | OLESNEVICH MI | Attn MI 32 EASTERN DRIVE KENDALL PARK NJ 8824 |
| 1622741 | OLESON GEORGE | Attn GEORGE P O BOX 342 ATLANTIC IA 50022 |
| 1894318 | OLEUM INDUSTRIAL INC | Attn GARDEN HILLS PLAZA PMB 420/1353 RD 19 GUAYNABO PR 00966-2700 |
| 1513466 | OLGA ANDREWS | 72 FAIRMOUNT AVENUE BRIDGEWATER NJ 8807 |
| 1529917 | OLGA BRESWITZ | 6 ACORN LANE NORWALK CT 06853-3803 |
| 1517717 | OLGA CENKOVICH | 1935 ASH ST SANTA CLARA CA 95054-2510 |
| 1012347 | OLGA G DUDZIEC CUST | EILEEN O DUDZIEC UNIF GIFT MIN ACT NY 37 PICKEREL ROAD MONROE NY 10950-5043 |
| 118205 | OLGA HAYOS | RES EL PIONIO APTO 2-B 3RA AVENIDA STA EDUVIGIS CARACAS |
| 154151 | OLGA J MARCASCIANO | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1598760 | OLGA J MARCASCIANO | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1663742 | OLMAR ISSENE | Attn ISSENE 1520 SHERIDAN AVE. BRONX NY 10457 |
| 1071410 | OLIN AEROSPACE COMPANY | Attn BUILDING 32 11441 WILLOWS ROAD NE REDMOND WA 98052 |
| 1566094 | OLIN BROTHERS | 7094 PERRY CENTER WARSAW ROAD PERRY NY 14530 |
| 1579442 | OLIN CHEMICAL | Attn 2450 OLIN RD PO BOX 547 BRANDENBURG KY 40108 |
| 1579443 | OLIN CHEMICAL | 2450 OLIN ROAD BRANDENBURG KY 40108 |
| 1579444 | OLIN CHEMICAL | 2450 OLIN RD BRANDENBURG KY 40108 |
| 1609122 | OLIN COLLEGE BUILDING "D" | Attn C/O H. CARR & SONS GREAT PLAINS AVENUE NEEDHAM MA 2492 |

| Person Code | Name | Address |
|---|---|---|
| 1101794 | OLIN CORP. | 490 STUART RD. N.E. CLEVELAND TN 37312-4918 |
| 1113108 | OLIN CORP. | Attn LAKE CHARLES COMPLEX INTERSTATE HGWY 10 WEST LAKE CHARLES LA 70601 |
| 1578033 | OLIN CORP. | 2450 OLIN ROAD BRANDENBURG KY 40108 |
| 1199161 | OLIN CORP. | PO BOX 2896 LAKE CHARLES LA 70602 |
| 1094125 | OLIN CORPORATION | P O BOX 945629 ATLANTA GA 30394-5629 |
| 1610072 | OLIN CORPORATION | PO BOX 75335 CHARLOTTE NC 28275 |
| 1588693 | OLIN E. TEAGUE VETERANS CENTER | Attn C/O DIVERSIFIED THERMAL 1901 SOUTH 1ST STREET TEMPLE TX 76503 |
| 1100843 | OLIN ELECTRONIC MATERIALS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 126 SEWARD IL 61077 |
| 1113831 | OLIN ELECTRONIC MATERIALS | 16161 6TH STREET SEWARD IL 61077 |
| 1113821 | OLIN ELECTRONIC MATERIALS | Attn ATTN: PURCHASING PO BOX 126 SEWARD IL 61077 |
| 1617743 | OLIN WATER SERVICES MARKETING | SURVEY C O R T DLNITIZ BLDG 51 CORPORATE WOODS STE 600 9393 WEST 110TH OVERLAND PARK KS 66210-1406 |
| 1617914 | OLINGER DONALD | Attn DONALD 21928 ROYAL ST. GEORGES LANE LEESBURG FL 34748 |
| 1565744 | OLIPHANT A | Attn A 110 SUNSET DRIVE CHESTER SC 29706 |
| 1565745 | OLITSKY STEVEN | Attn STEVEN 3700 SO. PLAZA DRIVEAPT. #GPH2 SANTA ANA CA 92704 |
| 1565746 | OLIVA RODRIGO | Attn RODRIGO 3116 W. 4TH STREET FORT WORTH TX 76107 |
| 1618748 | OLIVAREZ ASCENCION | Attn ASCENCION 1568 S. 14TH STREET MILWAUKEE WI 53204 |
| 1653749 | OLIVAS ALMA | Attn ALMA 29607 NAFFA AVE. CARSON CA 90745 |
| 1609750 | OLIVAS PAULA | Attn PAULA 13713 CERISE AVE. HAWTHORNE CA 90250 |
| 1609751 | OLIVAS-CARDENAS LON | Attn LON 7000 LAPALMA AVE.  APT #A-102 BUENA PARK CA 90602 |
| 1578082 | OLIVE CAN COMPANY | 1111 BOWES ROAD ELGIN IL 60123 |
| 1596649 | OLIVE CAN COMPANY | 1111 BOWES ROAD ELGIN IL 60123 |
| 1602753 | OLIVE DAVID | Attn DAVID 405 PRIMROSE COURT EASLEY SC 29642 |
| 1117287 | OLIVE JEAN WOOD | 9560 SUNLAND BLVD SUNLAND CA 91040-1338 |
| 1113180 | OLIVE M HAYES CUST | SARAH M HAYES UNIF GIFT MIN ACT CT 4 PINEWOOD RD BRANFORD CT 06405-6414 |
| 1608193 | OLIVE W KINNEY & | JOANNE K HODDE CO TRI UW J WARREN KINNEY JR 8358 SQUIRRELRIDGE DR CINCINNATI OH 45243-1053 |
| 1608192 | OLIVEIRA CONSTRUCTION | Attn JEFFREY A. ABBER ESQ. 2 FLORENCE STREET SUITE 30 MALDEN MA 02148 |
| 1611754 | OLIVEIRA DANIEL | Attn JEFFREY A. ABBER ESQ 2 FLORENCE STREET SUITE 30 MALDEN MA 02148 |
| 1611754 | OLIVEIRA MARIA | Attn MARIA 25 W 84 ST. 1B NEW YORK NY 10024 |
| 1610755 | OLIVEIRA MARIO | Attn MARIO 45 ANAWAN STREET TAUNTON MA 2780 |
| 1591192 | OLIVER B. CANNON &SONS IN | 5600 WOODLAND AVE. PHILADELPHIA PA 19143 |
| 1608056 | OLIVER BARBARA | Attn BARBARA RT. 1, BOX 58 ENOREE SC 29335 |
| 1608057 | OLIVER BARRY | Attn BARRY 121 PLEASANT ST. LAKE ARTHUR LA 70549 |
| 1610758 | OLIVER BRIAN | Attn BRIAN UNIT 30402 BOX 63 APO AE NJ 9131 |
| 1614261 | OLIVER CARR BUILDING ENGINEER | 1730 PENNSYLVANIA AVE. NW. WASHINGTON DC 20006-4706 |
| 1582526 | OLIVER CO | PO BOX 45025 BATON ROUGE LA 70895 |
| 1582530 | OLIVER CO. RED LINE EQUIPMENT | 1201 BAKER STREET MOBILE AL 36603 |
| 1582528 | OLIVER COMPANY | Attn SUITE #5 1543 DELPLAZA BATON ROUGE LA 70815 |
| 1633759 | OLIVER D'ANGELO | Attn D'ANGELO 940 CALLAHAN TERRACE AIKEN SC 29801 |
| 1633761 | OLIVER DONALD | Attn DONALD P.O. BOX 1525 CRAIG CO 81625 |
| 1567303 | OLIVER E MONTEITH | Attn C/O W R GRACE & CO P O BOX 2585 HOUSTON TX 77252 |

| Person Code | Name | Address |
|---|---|---|
| 1653762 | OLIVER GEORGE | Attn GEORGE 136 WOODLAND DRIVE EASLEY SC 29642 |
| 1653763 | OLIVER GLENN | Attn GLENN 2711 NORTH HALIFAX, #893 DAYTONA BEACH FL 32118 |
| 156762 | OLIVER GLIDDEN & PARTNERS | 1401 FLORUM WAY SUITE 100 WEST PALM BEACH FL 33401 |
| 1123698 | OLIVER H REEDER | 1300 DULANEY VALLEY RD TOWSON MD 21286-1308 |
| 1653777 | OLIVER III PAUL | Attn PAUL 525 SPENCER FARLOW DRIVE CAROLINA BEACH NC 28428 |
| 1640964 | OLIVER JANE | Attn JANE 7488 W. ROXBURY LITTLETON CO 80123 |
| 1653565 | OLIVER JERRY | Attn JERRY 7641 PEDIGO RD KNOXVILLE TN 37938 |
| 1638766 | OLIVER JON | Attn JON P.O. BOX 719 LAKE ARTHUR LA 70549 |
| 1653778 | OLIVER JR RICHARD | Attn RICHARD 5031 EAGLE TRAIL DR. HOUSTON TX 77084 |
| 1653767 | OLIVER KEN | Attn KEN 2411 SILVERSTONE DALLAS TX 75287 |
| 1119001 | OLIVER LAMONT & | IELEEN LAMONT JT TEN 410 N PROSPECT RR 1 APPLE RIVER IL 61001 9702 |
| 1653768 | OLIVER LONNIE | Attn LONNIE 23459 HWY 31 EAST KILGORE TX 75662 |
| 1653769 | OLIVER MARK | Attn MARK RT. 6, BOX 224-B COLUMBIA MS 39429 |
| 1653770 | OLIVER MARY | Attn MARY 34 WARNER AVE. JERSEY CITY NJ 7305 |
| 1608682 | OLIVER MERCER WIRING | 806 HIGHWAY DR. HAZEN ND 58545 |
| 1653771 | OLIVER MICHAEL | Attn MICHAEL 2608 MULBERRY PASADENA TX 77502 |
| 1653772 | OLIVER PETER | Attn PETER 553 TOMPKINS AVE STATEN ISLAND NY 10305 |
| 1100505 | OLIVER PRESS | 1900 FREDERICK RD. BALTIMORE MD 21229 |
| 1058796 | OLIVER PRODUCTS CO. | Attn DEPT 78218 P.O. BOX 78000 DETROIT MI 48278-0218 |
| 1100070 | OLIVER PRODUCTS, INC. | 445 6TH STREET, NORTH WEST GRAND RAPIDS MI 49504 |
| 1118316 | OLIVER R HAYES & ESTHER W HAYES | JT TEN P O BOX 328 WINDHAM CENTER WINDHAM CT 06280-0328 |
| 1110744 | OLIVER RUBBER | 6820 FOREST PARK DRIVE DALLAS TX 75235 |
| 1114302 | OLIVER RUBBER | 6820 FOREST PARK DRIVE DALLAS TX 75235 |
| 1110232 | OLIVER RUBBER | Attn COOPER TIRE & RUBBER COMPANY 700 LUNA AVE. FINDLAY OH 45839-0550 |
| 1115146 | OLIVER RUBBER CO | 6820 FOREST PARK DRIVE DALLAS TX 75235 |
| 1118333 | OLIVER RUBBER CO | 220 ONETA STREET ATHENS GA 30601 |
| 1506844 | OLIVER SALES COMPANY | 220 ONETA STREET ATHENS GA 30601 |
| 1021791 | OLIVER SHELDON | 13445 FLOYD CIRCLE DALLAS TX 75243-1593 |
| 1079795 | OLIVER SHELDON D. | 2923 N 35TH TERRACE HOLLYWOOD FL 33021 |
| 1079795 | OLIVER SHELDON D | 2923 N 35TH TERRACE HOLLYWOOD FL 33021 |
| 1611775 | OLIVER TERRY | Attn TERRY RT 1, BOX 8 TURPIN OK 73950 |
| 1100045 | OLIVER TIRE & RUBBER COMPANY | 408 TELEPHONE AVENUE ASHEBORO NC 27203 |
| 1118270 | OLIVER TIRE & RUBBER COMPANY | 408 TELEPHONE WAY ASHEBORO NC 27203 |
| 1642776 | OLIVER TRICIA | Attn TRICIA 139 SCOTT STREET NEW BRIGHTON PA 15066 |
| 1545297 | OLIVER TRUCKING CORP. | P.O. BOX 7700 INDIANAPOLIS IN 46277 |
| 1617689 | OLIVER WIGHT PUBLIC EDUCATION | 12 NEWPORT ROAD NEW LONDON NH 3257 |
| 1588450 | OLIVER WILLIAMSON | 615 PENN AVE AURORA IL 60506 |
| 1653779 | OLIVER VAZQUEZ CARMELO | Attn CARMELO GUACIMA ST P-26  URB. SANTA CLARA GUAYNABO PR 969 |
| 1653781 | OLIVERAS-SOTO C | Attn C 142-02 84 DR 4G BRIARWOOD NY 11435 |
| 1653782 | OLIVERIO ROBERT | Attn ROBERT 1424 VIA TERRASSA ENCINITAS CA 92024 |
| 1653783 | OLIVERIO ROBERT | Attn ROBERT 2980 SOUTH INTERLOCKEN DRIVE EVERGREEN CO 80439 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121171 | OLIVETTE K MORAN | 11579 NORGATE DR ST LOUIS MO 63138-1127 |
| 1072326 | OLIVETTI DO BRASIL SA | Attn RODOVIA PRESIDENTE DUTRA KM2 07034-911 GUARULHOS - SP SAO PAULO SP 0 BRAZIL |
| 1170764 | OLIVIA HERNEASE ROSS | 100-8 ERSKINE PLACE BRONX NY 10475-5732 |
| 1022758 | OLIVIER & STEIDLEY | TWO HOUSTON CENTER 34TH FLOOR HOUSTON TX 77010 |
| 1659784 | OLIVIER JAMES | Attn JAMES 516 S GUIDRY CHURCH POINT LA 70525 |
| 1653785 | OLIVIER LEROY | Attn LEROY ROUTE 2 BOX 143B LUVERNE MN 56156 |
| 1659286 | OLIVO ROSE MARIE | Attn ROSE MARIE 852 PARK AVE BOUND BROOK NJ 8805 |
| 1659287 | OLKOWSKI M | Attn M 2023 HILLVIEW STREET 6 SARASOTA FL 33579 |
| 1654488 | OLLECH BRIAN | Attn BRIAN 4229 W. RIVERS EDGE CIRCLE BROWN DEER WI 53209 |
| 1653789 | OLLER BRENDA | Attn BRENDA 206 HANCOCK AVE BRIDGEWATER NJ 8807 |
| 1502736 | OLLIE MEYER INC | 2803 SHALLOWFORD RD NE ATLANTA GA 30341 |
| 1575736 | OLLIE'S BARGAIN OUTLET | Attn ATTN: MORTON BERSTIEN 6040 CARLISLE PIKE MECHANICSBURG PA 17055 |
| 1575751 | OLLIE'S SERVICE CENTER | 310 MAIN STREET WOBURN MA 1801 |
| 1102031 | OLLIES BARGAIN OUTLET | Attn JACKIE EAKIN GEN COUNSEL 6040 CARLISLE PIKE MECHANICSBURG PA 17055 |
| 1659290 | OLLILA SUSAN | Attn SUSAN 1050 FIFTH AVE 6B NEW YORK NY 10028 |
| 1657791 | OLLINS JIMOLA | Attn JIMOLA P.O. BOX 1127 BARTOW FL 33830 |
| 1657792 | OLLIVIERRE RENE | Attn RENE 2535 N. BOOTH MILWAUKEE WI 53212 |
| 1659293 | OLM KEVIN | Attn KEVIN 310 THIRD ST REEDSVILLE WI 54230 |
| 1654794 | OLMEDA HIPOLITO | Attn HIPOLITO 106 NEWPORT AVENUE READING PA 19611 |
| 1653295 | OLMEDA HIPOLITO | Attn HIPOLITO 206 C MANSION DRIVE SHILLINGTON PA 19607 |
| 1659296 | OLMOS AUGUSTIN | Attn AUGUSTIN 234 N.E. 37TH ST FT WORTH TX 76106 |
| 1653797 | OLMOS GUADALUPE | Attn GUADALUPE 3412 PECAN ST FT WORTH TX 76104 |
| 1653798 | OLMOS JUAN | Attn JUAN 3005 HALE F T WORTH TX 76106 |
| 1659799 | OLMOS PEDRO | Attn PEDRO 3712 N HARDING FORT WORTH TX 76106 |
| 1659897 | OLMS, LABOR - U S DEPT OF LABOR | Attn SECTION OF DISCLOSURE ROOM N-5616 WASHINGTON DC 20210 |
| 1654400 | OLMSTED SUSAN | Attn SUSAN 624 N ADAMS ST ST DE PERE WI 54115 |
| 1039740 | OLSAVSKY STEPHEN | 533 PEMBROOKE COURT MILLERSVILLE MD 21108 |
| 1071793 | OLSAVSKY STEPHEN P | 533 PEMBROOKE COURT MILLERSVILLE MD 21108 |
| 1502010 | OLSEN & GRAFF | Attn GSEA GROUP 1200 NW NAITO PARKWAY SUITE 220 PORTLAND OR 97209 |
| 1654102 | OLSEN AMY | Attn AMY 133 W FULLERTON AVENUE GLENDALE HTS IL 60139 |
| 1652803 | OLSEN BARRY | Attn BARRY 2511 MAGNOLIA LANE LINDENHURST IL 60046 |
| 1658904 | OLSEN BRIAN | Attn BRIAN 1313 CHARLES ST DEPERE WI 54115 |
| 1079793 | OLSEN CHARLES | 489 SO KENILWORTH AVE ELMHURST IL 60126 |
| 1079793 | OLSEN CHARLES W | 489 SO KENILWORTH AVE ELMHURST IL 60126 |
| 1658806 | OLSEN CLARENCE | Attn CLARENCE 2308 WALDEN PLACE NORTH PLANT CITY FL 33566 |
| 1658807 | OLSEN DONALD | Attn DONALD 15713 BERRYFIELD STREET HUNTERSVILLE NC 28078 |
| 1658808 | OLSEN GAIL | Attn GAIL 10768 LAKE OAK WAY BOCA RATON FL 33498 |
| 1653809 | OLSEN HENRY | Attn HENRY 71 WILDEN DR. S EASTON PA 18045 |
| 1079588 | OLSEN JAMES | 5462 JAMES CLARK DR SULPHUR LA 70665 |
| 1079588 | OLSEN JAMES A | 5462 JAMES CLARK DR SULPHUR LA 70665 |

| Person Code | Name | Address |
|---|---|---|
| 1653811 | OLSEN LLOYD | Attn LLOYD 1261 E BROCKWAY CIRCLE SALT LAKE CITY UT 84117 |
| 1585597 | OLSEN PRECAST INC | 2140 PONDELLA ROAD NORTH FORT MYERS FL 33903 |
| 1653913 | OLSEN RONALD | Attn RONALD 4 HIGH FIELDS DRIVE DANBURY CT 6811 |
| 1653814 | OLSEN RUTH | Attn RUTH 27 EAST L STREET SPARKS NV 89431 |
| 1653815 | OLSEN STEVEN | Attn STEVEN 16E FRANKLIN GREEN SOMERSET NJ 8873 |
| 1546017 | OLSHENS BOTTLE SUPPLY CO | P O BOX 11249 PORTLAND OR 97211-0249 |
| 1075069 | OLSON CHARLES T | 9329 SOUTH 77TH CT HICKORY HILLS IL 60457 |
| 1653816 | OLSON EDNA MAY | Attn EDNA MAY 02 APPLE LANE III RIDGEFIELD CT 6877 |
| 1653817 | OLSON EMMETT | Attn EMMETT P.O. BOX 774303 1719 HIGHLAND WAY STEAMBOAT SPRINGS CO 80477 |
| 1653818 | OLSON G | Attn G 532 N FRANKLIN ST POYNETTE WI 53955 |
| 1653819 | OLSON JOHN | Attn JOHN 4731 AVENIDA DELOS SUENOS YORBA LINDA CA 92886 |
| 1653720 | OLSON KELLY | Attn KELLY 525 BELLEVUE ST 2 GREEN BAY WI 54302 |
| 1653721 | OLSON LARRY | Attn LARRY 127 THIRD AVE PULASKI WI 54162 |
| 1659222 | OLSON LAUHRI | Attn LAUHRI 820 NW WADE 31 ESTACADA OR 97023 |
| 1659223 | OLSON LEE | Attn LEE 10694 W 85TH PLACE ARVADA CO 80005 |
| 1653824 | OLSON PAULINE | Attn PAULINE 38659 GREENWICH CIR FREMONT CA 94536 |
| 1594304 | OLSON PRECAST CO | 2750 MARION DRIVE LAS VEGAS NV 89115 |
| 1590076 | OLSON PRECAST CO | 6970 E. VEGAS VALLEY LAS VEGAS NV 89122 |
| 1594199 | OLSON PRECAST CO | 2750 MARION DRIVE LAS VEGAS NV 89115 |
| 1594281 | OLSON PRECAST CO. INC. | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85036 |
| 1573203 | OLSON PRECAST OF ARIZONA, INC | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85036 |
| 1572734 | OLSON PRECAST OF ARIZONA, INC | 3045 SOUTH 35TH AVENUE PHOENIX AZ 85036 |
| 1653825 | OLSON RANDOLPH | Attn RANDOLPH 5553 COCHRAN STREET #140 SIMIVALLEY CA 93063 |
| 1653826 | OLSON ROBERT | Attn ROBERT P O X 152 STOCKBRIDGE WI 53088 |
| 1147472 | OLSON TECHNOLOGIES | 160 WALNUT STREET ALLENTOWN PA 18102 |
| 1653828 | OLSON VERA | Attn VERA 305 FOREST PARK ROAD LOUISVILLE KY 40223 |
| 1653929 | OLSON WILLIAM | Attn WILLIAM 4835 KNICKERBOCKER HOUSTON TX 77035 |
| 1653982 | OLSSON INDUSTRIAL ELECTRIC | 1919 LAURA ST. SPRINGFIELD OR 97477 |
| 1659230 | OLSSON OLAF | Attn OLAF 370 EASTERN AVENUE 1 LYNN MA 1902 |
| 1659231 | OLSSON OLAF | Attn OLAF 370 EASTERN AVENUE 1 LYNN MA 1902 |
| 1659032 | OLSSON PRESTON | Attn PRESTON 304 ESSEX COURT BLOOMINDALE IL 60108 |
| 1546896 | OLSTEN STAFFING SERVICES INC | PO BOX 8906 MELVILLE NY 11747-8906 |
| 1546837 | OLSTEN STAFFING SERVICES INC. | P.O. BOX 8906 MELVILLE NY 11747-8906 |
| 1558929 | OLSTEN STAFFING SERVICES INC. | PO BOX 7777-W501845 PHILADELPHIA PA 19175-1845 |
| 1558345 | OLSTON STAFFING SERVICES INC | PO BOX 7777-W501845 PHILADELPHIA PA 19175-1845 |
| 1653833 | OLSZEWSKI CYNTHIA | Attn CYNTHIA 125 MUSQUASH RD HUDSON NH 3051 |
| 1653834 | OLSZUK PETER | Attn PETER 26 REX PLACE SOUTH RIVER NJ 8882 |
| 1653835 | OLSZYK HEATHER | Attn HEATHER 88 MARCY ST SOMERVILLE NJ 8873 |
| 1653836 | OLSZYK HEATHER | Attn HEATHER 88 MARCY ST SOMERVILLE NJ 8873 |
| 1653837 | OLSZYK WILHELMINE | Attn WILHELMINE 86 A-2 FINDERNE AVE BRIDGEWATER NJ 8807 |

| Person Code | Name | Address |
|---|---|---|
| 1585514 | OLTMAN & SONS INC | PO BOX 212 HENRY IL 61537 |
| 1585516 | OLTMAN & SONS INC | R R 1 HENRY IL 61537 |
| 1595015 | OLTMAN & SONS INC | P O BOX 212 HENRY IL 61537 |
| 1024109 | OLTMAN PATRICK | 1212 HULL STREET BALTIMORE MD 21230 |
| 1075209 | OLTMAN PATRICK J. | 1212 HULL STREET BALTIMORE MD 21230 |
| 1160919 | OLY INTL CONSOLIDATORS INC. | 8060 N W 74 STREET MIAMI FL 33166 |
| 1563524 | OLYLMPIC WALL SYSTEMS OF IOWA, INC. | Attn 317 EAST COURT AVENUE ATTN: CLEO STROUD DES MOINES IA 50309-2014 |
| 1123938 | OLYMPIA MANAGEMENT | STERLING WESTHROP 3899 PARK AVE MEMPHIS TN 38111 |
| 1564492 | OLYMPIA SUPPLY CO | P O BOX 6668 BURBANK CA 91510-6668 |
| 1597550 | OLYMPIAN PRECAST INC. | ATTN: ACCOUNTS PAYABLE REDMOND WA 98073 |
| 1597058 | OLYMPIAN PRECAST, INC. | 19150 UNION HILL ROAD REDMOND WA 98053 |
| 1617740 | OLYMPIC BUILDERS | Attn C/O RIVER CITY MASONRY WAREHOUSE 2402 S. 16TH ST. LA CROSSE WI 54601 |
| 1675249 | OLYMPIC HIGH SCHOOL | Attn C/O WARCO 4301 SANDY PORTER ROAD CHARLOTTE NC 28273 |
| 1515096 | OLYMPIC INTERI. TRUCKS, INC | P O BOX 3050 HOUSTON TX 77253-3050 |
| 1598823 | OLYMPIC PROCESS PIPING INC. | P.O. BOX 900 NEW LENOX IL 60451 |
| 1598117 | OLYMPIC WALL SYSTEM | 2823 HEDBERG DRIVE MINNETONKA MN 55305 |
| 1596596 | OLYMPIC WALL SYSTEMS | 13705 "B" STREET OMAHA NE 68144 |
| 1684274 | OLYMPIC WALL SYSTEMS | Attn WAREHOUSE 317 EAST COURT AVENUE DES MOINES IA 50309 |
| 1684942 | OLYMPIC WALL SYSTEMS | 13705 B STREET OMAHA NE 68144 |
| 1624117 | OLYMPIC WALL SYSTEMS | 13705 "B" ST. OMAHA NE 68144 |
| 1569519 | OLYMPIC WALL SYSTEMS, INC. | 13705 B STREET OMAHA NE 68144 |
| 1672011 | OLYMPIC WALLS | Attn WAREHOUSE/OMAHA, NE 2504 SOUTH 156TH CIRCLE OMAHA NE 68130 |
| 1601304 | OLYMPIC WALLS SYSTEMS | Attn WAREHOUSE 2823 HEDBERG DRIVE MINNETONKA MN 55305 |
| 1572015 | OLYMPIC WALLS SYSTEMS INC | 2823 HEDBERG DRIVE MINNETONKA MN 55305 |
| 1572036 | OLYMPIC WELDING & MFG INC | 1615 OLYMPIC ROAD PRINCETON IL 61356 |
| 1557766 | OLYMPUS AMERICA INC. | P O BOX 890 NEW YORK NY 10116 |
| 1182048 | OM NOVA SOLUTIONS INC | PO BOX 191 COLUMBUS MS 39702 |
| 1111935 | OM NOVA SOLUTIONS INC | 133 YORKVILLE ROAD COLUMBUS MS 39702 |
| 1570525 | OMAHA PUBLIC POWER DIST | Attn ENERGY PLAZA 8E/EP 8 444 S. 16TH ST. MALL OMAHA NE 68102 |
| 1570526 | OMAHA PUBLIC POWER DISTRICT | Attn 1623 HARNEY STREET CORPORATE ACCT. ROOM 600 OMAHA NE 68102 |
| 1616336 | OMAHA PUBLIC POWER DISTRICT | ELKHORN SERVICE CENTER 101 N. 180TH ELKHORN NE 68022 |
| 1589945 | OMAHA STEAKS OS SALES CO INC | 11030 O ST OMAHA NE 68103-2575 |
| 1562161 | OMAHA WORLD HERALD | Attn 13TH AND DODGE STREET C/O INTERIOR CONSTRUCTION OMAHA NE 68140 |
| 1079062 | OMASTIAK STEVEN | 5411 W. 138TH PLACE CRESTWOOD IL 60445 |
| 1585529 | OMBOLI INTERIORS | 4200 REWANA WAY #505 RENO NV 89511 |
| 1585627 | OMBOLI INTERIORS INC. | PO BOX 10648 RENO NV 89510 |
| 1619181 | OMC - MILWAUKEE OUTBOARD MARINE COR | DALE T VITALE 100 SEA HORSE DRIVE WAUKEGAN IL 60085 |
| 1112107 | OMC- EVINRUDE | 6101 N 64TH STREET MILWAUKEE WI 53218 |
| 1109162 | OMEGA COATING CORPORATION | PO BOX 1318 EL DORADO KS 67042 |
| 1113109 | OMEGA COATING CORPORATION | 1210 N. HAVERHILL ROAD EL DORADO KS 67042 |

| Person Code | Name | Address |
|---|---|---|
| 585532 | OMEGA CONCRETE | 5625 KAW DRIVE KANSAS CITY KS 66106 |
| 585530 | OMEGA CONCRETE SYSTEMS IN | PO BOX 2443 KANSAS CITY KS 66110 |
| 585201 | OMEGA CONCRETE SYSTEMS INC | P.O. BOX 2443 KANSAS CITY KS 66110 |
| 604160 | OMEGA CONTRACTING INC. | 2818 RUDER ST. DALLAS TX 75212 |
| 070709 | OMEGA ENGINEERING | Attn: ONE OMEGA DRIVE RECEIVING DEPT BLDG 4 STAMFORD CT 6907 |
| 070708 | OMEGA ENGINEERING | ONE OMEGA DRIVE BRIDGEPORT NJ 8014 |
| 109337 | OMEGA ENGINEERING | Attn 1 OMEGA DRIVE PO BOX 4047 STAMFORD CT 6907 |
| 099205 | OMEGA ENGINEERING | PO BOX 740496 ATLANTA GA 30374-0496 |
| 10707 | OMEGA ENGINEERING | 976 RUE BERGAR LAVAL QC H7L 5A1 CANADA |
| 070163 | OMEGA ENGINEERING INC | Attn CHURCH ST STATION PO BOX 14001 NEW YORK NY 10249-0011 |
| 585208 | OMEGA ENGINEERING INC | Attn CHURCH ST STATION PO BOX 14001 NEW YORK NY 10249-0011 |
| 584759 | OMEGA ENGINEERING INC | Attn P.O BOX 14001 CHURCH ST. STATION NEW YORK NY 10249-0011 |
| 107571 | OMEGA ENGINEERING, INC. | Attn CHURCH STREET STATION P.O. BOX 14001 NEW YORK NY 10249 |
| 585206 | OMEGA ENGINEERING, INC. | ONE OMEGA DR., BOX 4047 STAMFORD CT 6907 |
| 585202 | OMEGA ENGINEERING, INC. | PO BOX 740496 ATLANTA GA 30374-0496 |
| 541718 | OMEGA ENGINEERING, INC. | PO BOX 740496 ATLANTA GA 30374-0496 |
| 105380 | OMEGA ENGINEERING, INC. | P. O. BOX 740496 ATLANTA GA 30374-0496 |
| 611070 | OMEGA HEATER COMPANY INC | 2059 NINTH AVENUE RONKONKOMA NY 11779-6233 |
| 586445 | OMEGA LANDSCAPING AND LAWN | Attn ATTN: LARRY KALB 55 KING ROAD TOTOWA NJ 7512 |
| 112903 | OMEGA PACKAGING | Attn MAINTENANCE P O BOX 1231 TAVARES FL 32778 |
| 609288 | OMEGA PINT LABORATORIES, INC. | 16015 SHADY FALLS ROAD ELMENDORF TX 78112 9784 |
| 612521 | OMEGA POINT LABORATORIES | 16015 SHADY FALLS ROAD ELMENDORF TX 78112 |
| 564310 | OMEGA POINT LABORATORIES INC | 16015 SHADY FALLS ROAD ELMENDORF TX 78112 |
| 112600 | OMER GAIL SACCO & | NEIL L SACCO JT TEN 6908 W 52ND ST 2B MISSION KS 66202-1516 |
| 585253 | OMERO DISTRIBUTION TECHN. | 13801 OLD GENTILLY RD NEW ORLEANS LA 70129 |
| 097418 | OMG AMERICAS | P.O. BOX 6066N CLEVELAND OH 44193 |
| 108397 | OMG AMERICAS | 811 SHARON DR. WESTLAKE OH 44145-1522 |
| 107137 | OMG AMERICAS | 2601 WECK DRIVE DURHAM NC 27709 |
| 114301 | OMG AMERICAS | 2601 WECK DRIVE DURHAM NC 27709-2166 |
| 107515 | OMG APEX, INC. | PO BOX 2407 SAINT GEORGE UT 84771 |
| 111299 | OMG APEX, INC. | MILE 15 HWY 91 WEST SAINT GEORGE UT 84770 |
| 616822 | OMG MOONEY CHEMICALS | PO BOX 6066N CLEVELAND OH 44193 |
| 104617 | OMI/ARTI/VEGA CORP | 4241 ALLENDORF DR CINCINNATI OH 45209 |
| 548835 | OMI | Attn DEPT. 1568 P.O. BOX 61000 SAN FRANCISCO CA 94161-1568 |
| 614833 | OMI INC | 3006 11TH AVENUE SW HUNTSVILLE AL 35805 |
| 595403 | OMICRON PROPRIETARY LTD | LOT 54-55 KEILOR PARK DR TULLAMARINE VIC AC 3043 AUSTRALIA |
| 081084 | OMNI COMPUTER PRODUCTS | P O BOX 6205 CARSON CA 90749-6205 |
| 548849 | OMNI COMPUTER PRODUCTS | P O BOX 6205 CARSON CA 90749-6205 |
| 612265 | OMNI ELECTRIC | 3050 W. 71ST. ST. WESTMINSTER CO 80030 |
| 597748 | OMNI FINISHING SYSTEMS INC. | Attn NORTH HAMPTON INDUSTRIAL PARK 163 RAILROAD DRIVE IVYLAND PA 18974 |

| Person Code | Name | Address |
|---|---|---|
| 1585540 | OMNI FIREPROOFING | 9305 LESAINT DR  FAIRFIELD OH 45014 |
| 1593481 | OMNI FIREPROOFING | Attn  WAREHOUSE 9305 LE SAINT ROAD FAIRFIELD OH 45014 |
| 1572636 | OMNI FIREPROOFING | Attn  WAREHOUSE 9305 LE SAINT ROAD FAIRFIELD OH 45014 |
| 1586639 | OMNI FIREPROOFING CO INC | 9305 LESAINT DR FAIRFIELD OH 45014 |
| 1620834 | OMNI FIREPROOFING C/O TURNER CONST. | Attn 5440 BRENTWOOD COMMONS WAY AMERICAN GENERAL CENTER BRENTWOOD TN 37027 |
| 1550975 | OMNI HOTEL | 100 CNN CENTER ATLANTA GA 30355 |
| 1619622 | OMNI HOTEL | Attn AT CHARLESTON PLACE #275 DEPT CH10411 PALATINE IL 60055-0411 |
| 1546800 | OMNI INDUSTRIES INC | 7031 BRYCE CANYON AVENUE GREENWELL SPRINGS LA 70739 |
| 1607590 | OMNI PARKERHOUSE | Attn C/O COMPONENT SPRAY FIREPROOFING TREMONT @ SCHOOL STREET BOSTON MA 2215 |
| 1554077 | OMNI PARTNERS | BOX 136 BOCA RATON FL 33428 |
| 1550974 | OMNI PRODUCTS INC. | P O BOX 15319 PORTLAND OR 97293-5319 |
| 1101723 | OMNI SERVICES | P O BOX 3272 RICEVILLE TN 37370 |
| 1592591 | OMNI SERVICES | 25 UNION ST  WORCESTER MA 1608 |
| 1610277 | OMNICARE INC | Attn ATTN. THOMAS R MARSH 1717 DIXIE HWY, SUITE 800 FORT WRIGHT KY 41011 |
| 1548988 | OMNICARE, INC. | Attn 2800 CHEMED CENTER 255 E FIFTH STREET CINCINNATI OH 45202-4728 |
| 1551198 | OMNIFAX | PO BOX 80709 AUSTIN TX 78708-0709 |
| 1617120 | OMNIKIN | 8165 DU MISTRAL #202 CHARNY QC G6X 3H8 CANADA |
| 1610394 | OMNIPOINT COMMUNICATIONS | Attn  GENERAL POST OFFICE PO BOX 29098 NEW YORK NY 10087-9098 |
| 1569846 | OMNIPOINT COMMUNICATIONS,ENT | Attn GENERAL POST OFFICE P O BOX 29570 NEW YORK NY 10087-9570 |
| 1020800 | OMNIREL | 205 CRAWFORD ST S LEOMINSTER MA 1453 |
| 1020817 | OMNIS CORP | 1201 NATIONAL AVENUE ADDISON IL 60101 |
| 1550777 | OMNIS CORP | 1984 RAYMOND DR NORTHBROOK IL 60062 |
| 1089967 | OMNISOURCE CORP | Attn NBD TECH CTR 9000 HAGGERTY RD DETROIT IN 48277 |
| 1570207 | OMNITECH INTERNATIONAL | 6355 WARD ROAD, SUITE 300 ARVADA CO 80004 |
| 1572128 | OMNITECH INTERNATIONAL | Attn SCHENKERS INTERNATIONAL FORWARDERS 4709 LAGUARDIA, SUITE 160 SAINT LOUIS MO 63134 |
| 1117436 | OMNOVA PRINTWORLD | 2011 ROCKY RIVER ROAD MONROE NC 28110 |
| 1117410 | OMNOVA PRINTWORLD | 2011 ROCKY RIVER ROAD, NORTH MONROE NC 28110 |
| 1104339 | OMNOVA PRINTWORLD | 2990 GILCHRIST ROAD AKRON OH 44305 |
| 1117415 | OMNOVA SOLUTIONS | Attn ATTN. TODD DAUBERT 95 HICKORY DRIVE AUBURN PA 17922 |
| 1104349 | OMNOVA SOLUTIONS | 2011 ROCKEY RIVER ROAD NORTH MONROE NC 28110 |
| 1104334 | OMNOVA SOLUTIONS | 95 HICKORY DRIVE AUBURN PA 17922 |
| 1117437 | OMNOVA SOLUTIONS | 165 SOUTH CLEVELAND AVENUE MOGADORE OH 44260 |
| 1117410 | OMNOVA SOLUTIONS | 2722 CHAMBERS DRIVE MONROE NC 28110 |
| 1117423 | OMNOVA SOLUTIONS | Attn ATTN. ACCOUNTS PAYABLE 165 SOUTH CLEVELAND AVENUE MOGADORE OH 44260 |
| 1109163 | OMNOVA SOLUTIONS | P O  BOX 207156 HOUSTON TX 77216-1756 |
| 1095986 | OMRON IDM CONTROLS, INC. | 11637 CEDAR PARK AVE  BATON ROUGE LA 70809 |
| 1101878 | OMRON IDM CONTROLS, INC. | Attn C/O EASTERN MATERIALS NEW CONSTRUCTION SITE ACROSS FROM AMERICAN AIRLINES TERMINAL 8 AND 9 JFK AIRPORT JAMAICA NY 11430 |
| 1607870 | OMSF AMERICAN AIRLINES | Attn  JAMAICA NY 11430 |
| 1602899 | OMSF BUILDING JFK AIRPORT | Attn C/O METRO/ISLAND JOINT VENTURE JFK AIRPORT JAMAICA NY 11430 |
| 1608756 | OMSF LONG TERM PARKING | Attn C/O EASTERN MATERIALS CORPORATION NEW CONSTRUCTION SITE (NEW STEEL) ADJACENT TO LONG TERM |

| Person Code | Name | Address |
|---|---|---|
| 101711 | OMITOOL | PARKING, JFK AIRPORT JAMAICA NY 11430 |
| 652909 | OMLINDSON CRAIG | 8 INDUSTRIAL WAY SALEM NH 3079 |
| 658040 | OMURA WENDY | Attn CRAIG 701 N WALNUT MANTENO IL 60950 |
| 102331 | OMV(CANADA) LTD | Attn WENDY 1107 MAGNOLIA AVE #2 GARDENA CA 90247 |
| 658102 | OMYA INC. | Attn C/O REINT-JES ENGINEERING LTD. EDMONTON 10428 123RD STREET ALBERTA IT 15N 1N7 CANADA |
| 549603 | ON LINE CONNECTING POINT | P O BOX 825 LUCERNE VALLEY CA 92356 |
| 550303 | ON MY OWN TIME | 8 AUTRY IRVINE CA 92718 |
| 552581 | ON SITE MANAGEMENT, INC | Attn HONEY DOCTOROFF PROGRAM DIRECTOR 333 WYMAN STREET WALTHAM MA 2254 |
| 602477 | ON SITE MATERIALS | Attn 2250 SPRING GULCH ROAD C/O JACKSON EQUESTRIAN CENTER JACKSON WY 83001 |
| 548900 | ON SITE READY MIX | 3801 DAWES AVENUE WEST PALM BEACH FL 33405 |
| 581571 | ON SITE READY MIX | PO BOX 2473 SAN ANGELO TX 76902 |
| 581601 | ON SITE READY MIX | 1108 S. HIGHWAY 87 SAN ANGELO TX 76904 |
| 581674 | ON SITE READY MIX | Attn GO APPROX 3-1/2 MILES & PLANT WILL BE ON THE LEFT SIDE HWY 17 S. FROM FORT DAVIS FORT DAVIS TX 79734 |
| 581603 | ON SITE READY MIX | 3033 MERCEDES ODESSA TX 79764 |
| 585700 | ON TARGET | Attn DO NOT USE #2 17TH ST VIENNA WV 26105 |
| 585601 | ON TARGET CONCRETE, INC. | Attn DO NOT USE #2 17TH STREET VIENNA WV 26105 |
| 560395 | ON THE RISE INC | Attn 1991 MASSACHUSETTS AVE P O BOX 916 CAMBRIDGE MA 2140 |
| 105719 | ON TIME GROUND TRANSPORTATION | P O. BOX 25096 BALTIMORE MD 21229 |
| 566366 | ON TIME GROUND TRANSPORTATION INC | P O BOX 25096 BALTIMORE MD 21229 |
| 566407 | ON TIME MAILING INC | 120 BANKS ST WINTHROP MA 2152 |
| 566403 | ON TRACK | Attn MIT JAPAN PROGRAM E38 755 77 MASS AVE CAMBRIDGE MA 02139-4307 |
| 556889 | ON TRACK COMPUTER TRAINING | 2255 GLADES RD., STE 118E BOCA RATON FL 33431 |
| 590209 | ON SITE COMPANIES | Attn DO NOT USE 3157 EAST 84TH PLACE MERRILLVILLE IN 46410 |
| 554561 | ON SITE COMPANIES, INC - INTL | 11760 JUSTEN CIRCLE MAPLE GROVE MN 55369-9282 |
| 593512 | ON SITE CONCRETE, INC. | 75 BODWELL ST. AVON MA 2322 |
| 590996 | ON SITE CONCRETE, INC. | 75 BODWELL STREET BOX 42 AVON MA 2322 |
| 549105 | ON SITE FLEET SERVICE INC | 25 BOROUGH STREET RUTHERFORD NJ 7070 |
| 550708 | ON-SITE PRODUCTIONS, INC. | Attn DESTINATION MANAGEMENT 3000 M STREET, NW SUITE 215 WASHINGTON DC 20007 |
| 652211 | ONCKEN EDWARD | Attn EDWARD 1013 8TH ST NW CEDAR RAPIDS IA 52405 |
| 653502 | ONCKEN EDWARD | Attn EDWARD 1013 8TH ST NW CEDAR RAPIDS IA 52405 |
| 597644 | ONCOLOGY | Attn PMD CONSTRUCTION WESTSIDE BUILDING MATERIALS IRVINE CA 92604 |
| 653843 | ONDRACEK PAMELA | Attn PAMELA 5278 SOMERSET LANE SOUTH GREENFIELD WI 53221 |
| 653844 | ONDRACEK PAMELA | Attn PAMELA 5278 SOMERSET LANE SOUTH GREENFIELD WI 53221 |
| 618604 | ONDRUCH JOYSAN | Attn.JOYSAN 19410 QUIETBROOK HOUSTON TX 77084 |
| 600097 | ONDULINE-USA | ROUTE 9 BOX 195 FREDERICKSBURG VA |
| 613109 | ONE AIRPORT CENTRAL | Attn C/O WARGO CONSTRUCTION SHELL COVE 7800 AIRPORT CIRCLE DRIVE GREENSBORO NC 27404 |
| 594614 | ONE BEAVER CREEK PLACE | 15 WEST THOMAS PLACE EAGLE CO 81631 |
| 598925 | ONE BOSTON PLACE | Attn C/O NORTHEAST RESTORATION 1 BOSTON PLACE BOSTON MA 2110 |
| 608190 | ONE BOSTON PLACE | Attn C/O ISLAND LATH 1 BOSTON PLACE BOSTON MA 2108 |
| | ONE BOSTON PLACE | Attn C/O MARJAM SUPPLY COMPANY ONE BOSTON PLACE BOSTON MA 2108 |

| Person Code | Name | Address |
|---|---|---|
| 600323 | ONE BOSTON PLACE C/O EAST COAST | ONE BOSTON PLACE BOSTON MA 2101 |
| 801415 | ONE BROADWAY | Attn C/O ISLAND INTERNATIONAL 835 SCHOOL STREET PAWTUCKET RI 2860 |
| 600726 | ONE BROADWAY | Attn C/O EAST COAST FIREPROOFING 14TH FLOOR ONE BROADWAY CAMBRIDGE MA 2138 |
| 600743 | ONE BROADWAY C/O ISLAND | 835 SCHOOL STREET PAWTUCKET RI 2860 |
| 600753 | ONE CAMBRIDGE PLACE | Attn C/O H. CARR 205 BROADWAY CAMBRIDGE MA 2139 |
| 601257 | ONE CORPORATE CENTER DEERFIELD | Attn C/O ADAMS CONSTRUCTION WEBB ROAD & MORRIS ROAD ALPHARETTA GA 30009 |
| 097490 | ONE EARTH ONE PEOPLE | 5405 WARING DR. CINCINNATI OH 45243 |
| 550866 | ONE HOUR PHOTO QUICK | 1097 LEXINGTON STREET WALTHAM MA 2154 |
| 597566 | ONE LAKE PARK | Attn C/O LCR CONTRACTORS 1410 TATUM RICHARDSON TX 75080 |
| 601376 | ONE LENOX COURTYARD RETAIL | Attn C/O ALPHA INSULATION 3535 PEACHTREE RD. ATLANTA GA 30326 |
| 599575 | ONE LENOX OFFICE BLDG | Attn C/O LCR CONTRACTORS 1410 TATUM ST. RICHARDSON TX 75080 |
| 597576 | ONE METRO PLACE | Attn C/O OMNI FIREPROOFING 545 METRO PLACE SOUTH DUBLIN OH 43017 |
| 601273 | ONE NORTH WACKER | Attn C/O J.L. MANTA ONE NORTH WACKER WEST CHICAGO IL 60186 |
| 104908 | ONE ON ONE | 2055 W. ARMY TRAIL RD. STE. 100 ADDISON IL 60101 |
| 618309 | ONE PLAZA | Attn C/O EXCEL INSULATION FOR ALLIED BLDG SUPPLY 32 PLUM STREET TRENTON NJ 8638 |
| 600770 | ONE POINT COMMUNICATIONS | 5801 NICKOLSON LANE LENNOX GRANDE NORTH BETHESDA MD 20852 |
| 611612 | ONE POINT ROYAL | Attn TRAVELERS INSURANCE C/O ADAMS CONSTRUCTION 4400 NORTHPOINT PARKWAY ALPHARETTA GA 30022 |
| 598998 | ONE POST CROCKER PLAZA | FIREPROOF COATINGS SAN FRANCISCO CA 94101 |
| 600143 | ONE RENAISSANCE CENTER | Attn C/O CHAMBLESS CONSTRUCTION BENSON ROAD RALEIGH NC 27609 |
| 612828 | ONE RESOURCE CENTER | Attn C/O ACOUSTICS DAVID TAYLOR DR. CHARLOTTE NC 28217 |
| 562931 | ONE SOURCE FACILITY SERVICES INC | P.O. BOX 19061A NEWARK NJ 07195-0061 |
| 562903 | ONE SOURCE SUPPLY | P.O. BOX 23 SNELLVILLE GA 30078 |
| 601758 | ONE STATE STREET | Attn C/O CENTRAL ENTERPRISES ONE STATE STREET BETWEEN PEARL AND WHITEHALL MANHATTAN NY 10021 |
| 601306 | ONE STEP ENVIORMENTAL | PO BOX 248 PORT WASHINGTON WI 53074 |
| 566652 | ONE STEP ENVIROMENTAL INC. | Attn SUITE N508B 1126 SOUTH 70TH STREET WEST ALLIS WI 53214 |
| 569512 | ONE STOP TRANSPORT & REPAIR | 1639 EAST 750 SOUTH #A CLEARFIELD UT 84015 |
| 595890 | ONE TIME CUSTOMER (TAX EXEMPT) | Attn SALES AREA 0040 DC 41 PREPAID SALES CAMBRIDGE MA 2140 |
| 595811 | ONE TIME CUSTOMER (TAX EXEMPT) | Attn SALES AREA 0040 DC 42 PREPAID SALES CAMBRIDGE MA 2140 |
| 595909 | ONE TIME CUSTOMER (TAXABLE) | Attn SALES AREA 0040 DC 41 PREPAID SALES CONCRETE CAMBRIDGE MA 2140 |
| 613111 | ONE TIME CUSTOMER (TAXABLE) | Attn SALES AREA 0040 DC 42 PREPAID SALES-CEMENT CAMBRIDGE MA 2140 |
| 589496 | ONE TON TOWER LTD. | SAM SAMRA SAN DIEGO CA 92101 |
| 595489 | ONE TOWNSHIP HIGH SCHOOL | 34090 ALMOND GURNEE IL 60031 |
| 591177 | ONE WEST COURT SQUARE | Attn C/O ADAMS CONSTRUCTION ONE WEST COURT SQUARE DECATUR GA 30030 |
| 653845 | ONEAL CORBIT | Attn CORBIT 1230 TEXAS ST SULPHUR LA 70663 |
| 653846 | ONEAL JERRY | Attn JERRY 4513 PEN LUCY RD BALTIMORE MD 21229 |
| 653848 | ONEAL JERRY | Attn JERRY 6530 MAGEE STREET BROOKSVILLE FL 34613 |
| 653847 | ONEAL JERRY | Attn JERRY 6530 MAGEE STREET BROOKSVILLE FL 34613 |
| 075762 | ONEBANE DONOHUE BERNARD TORIAN DIAZ | P. O. BOX 3507 LAFAYETTE LA 70502 |
| 572212 | ONEDA CORPORATION | 4000 ONEDA DRIVE COLUMBUS GA 31907 |
| 572213 | ONEDA CORPORATION | PO BOX9167 COLUMBUS GA 31908 |

| Person Code | Name | Address |
|---|---|---|
| 585595 | ONEIDA COUNTY CORRECTIONAL FACILITY | Attn C/O ONONDAGA CONSTRUCTION 6065 JUDD ROAD ORISKANY NY 13424 |
| 072039 | ONEIDA LTD | Attn C/O SHERRILL PLANT 120 E SENECA STREET SHERRILL NY 13461 |
| 555225 | ONEIL STORAGE | 2061 S RITCHEY ST SANTA ANA CA 92705 |
| 654049 | ONEIL CHARLIE | Attn CHARLIE 11890 LOCH LOMOND RD. MIDDLETOWN CA 95461 |
| 655250 | ONEIL EDWARD | Attn EDWARD P O BOX 111 CLEO SPRINGS OK 73729 |
| 655951 | ONEIL FRANCES | Attn FRANCES 4428 CROSSJACK COURT A-8 FORT MEYERS FL 33919 |
| 655952 | ONEIL JOHN | Attn JOHN 38 FRYE ST MARLBORO MA 1752 |
| 655953 | ONEIL PAUL | Attn PAUL 8 ELTON AVE. STRATHAM NH 3885 |
| 655854 | ONEIL RICHARD | Attn RICHARD 10201 GREG LYNN ROAD RICHMOND VA 23236 |
| 653955 | ONEILL CAROL | Attn CAROL 52 GREAT POND ROAD KINGSTON NH 3848 |
| 650026 | ONEILL DORIS | Attn DORIS 18 HOWARD ST SALEM NH 3079 |
| 655957 | ONEILL GEORGE | Attn GEORGE 1614 MORRIS AVE. SWEETWATER TX 79556 |
| 655958 | ONEILL GERALD | Attn GERALD 70 RIDGE STREET ARLINGTON MA 2174 |
| 655809 | ONEILL HORACE | Attn HORACE P O BOX 1678 MILLS WY 82644 |
| 655800 | ONEILL JAMES | Attn JAMES 1558 BUNSDEN AVENUE     MISSI ONT L5H2B4 CANADA |
| 655801 | ONEILL JEAN | Attn JEAN 13 MARSHBROOK RD BILLERICA MA 1821 |
| 655862 | ONEILL JULIA | Attn JULIA 446 EAST 20TH STREET NEW YORK NY 10008 |
| 650863 | ONEILL MICHAEL | Attn MICHAEL 4100 NORTH OCEAN BLVD #1502 SINGER ISLAND FL 33404 |
| 655804 | ONEILL MICHAEL | Attn MICHAEL 57 HOLT STREET DUMONT NJ 7628 |
| 655805 | ONEILL TIMOTHY | Attn TIMOTHY 2208 HALL CT REDONDO BEACH CA 90278 |
| 655806 | ONEILL TINA | Attn TINA 7958 LIMEWOOD COURT PLEASANTON CA 94588 |
| 655807 | ONEILL WARREN | Attn WARREN R1 1 BOX 279-A LIBERTY TX 77575 |
| 585587 | ONEONTA BLOCK CO | BOX 448-BE ROUTE 23 ONEONTA NY 13820 |
| 585588 | ONEONTA BLOCK CO | RD #2 BOX 2066 ONEONTA NY 13820 |
| 585589 | ONEONTA BLOCK CO | RT. 23 SOUTHSIDE ONEONTA NY 13820 |
| 107592 | ONESOURCE | 4415 W. HARRISON, SUITE 530 HILLSIDE IL 60162 |
| 556837 | ONESOURCE DISTRIBUTION INC. | P O BOX 910309 SAN DIEGO CA 92191 |
| 562131 | ONESOURCE FACILITY SERVICES,INC. | P. O. BOX 198352 ATLANTA GA 30384-8352 |
| 565596 | ONESOURCE LANDSCAPE & GOLF SERVICE | DRAWER CS198352 ATLANTA GA 30384-8382 |
| 655808 | ONEY MICHAEL | Attn MICHAEL 1317 PAIGE HOBBS NM 88240 |
| 115963 | ONG HOCK CHAI | BLK 30 08-204 TEBAN GARDEN 60003 |
| 552198 | ONIAS D. DICKSON | PO BOX 90857 WASHINGTON DC 20090 0857 |
| 110680 | ONIX PROCESS ANALYSIS INC. | 1201 NORTH VELASCO ANGLETON TX 77515 |
| 553918 | ONLINE CONNECTING POINT | PO BOX 14367 IRVINE CA 92623-4367 |
| 552253 | ONLINE CONNECTING POINT | 8 AUTRY IRVINE CA 92618-2708 |
| 617118 | ONLINE CONNECTING POINT | PO BOX 14367 IRVINE CA 92623-4367 |
| 101726 | ONLINE TECHNOLOGIES | 87 CHURCH ST. EAST HARTFORD CT 6108 |
| 594340 | ONONDAGA CONSTRUCTION | 4483 BUCKLEY ROAD WEST LIVERPOOL NY 13089 |
| 595478 | ONONDAGA CONSTRUCTION | Attn FOR ST. ELIZABETH'S HOSPITAL, 4483 LIVERPOOL NY 13089 |
| 585592 | ONONDAGA CONSTRUCTION SYS | Attn 4483 BUCKLEY RD PO BOX 2700 LIVERPOOL NY 13089 |

| Person Code | Name | Address |
|---|---|---|
| 613974 | ONONDAGA CONSTRUCTION WAREHOUSE | 4483 BUCKLEY RD. LIVERPOOL NY 13089 |
| 585597 | ONONDAGA COUNTY MULTI USE STADIUM | SECOND NORTH STREET SYRACUSE NY 13200 |
| 609274 | ONONDAGA COUNTY OFFICE BUILDING | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS 600 SOUTH STATE STREET SYRACUSE NY 13202 |
| 658899 | ONOPA RICHARD | Attn RICHARD 20272 1691TH CIRCLE BIG LAKE MN 55309 |
| 658670 | ONORATO ARMAND | Attn ARMAND 399 REEDY CREEK DRIVE ROEBUCK SC 29376 |
| 080619 | ONSET COMPUTER CORP. | P.O. BOX 3450 POCASSET MA 02559-3450 |
| 10492 | ONSET COMPUTER CORP. | 470 MACARTHUR BLVD. BOURNE MA 2532 |
| 090518 | ONSITE COMMERCIAL STAFFING | P.O. BOX 198531 ATLANTA GA 30384-8531 |
| 55794 | ONSITE FLEET SERVICE INC | 36 EDGEBORO RD EAST BRUNSWICK NJ 8816 |
| 586420 | ONSLOW MEMORIAL HOSPITAL | 317 WESTERN BLVD. JACKSONVILLE NC 28541 |
| 540708 | ONTARIO AIRPORT MARRIOTT | 2200 EAST HOLT BLVD. ONTARIO CA 91761 |
| 107590 | ONTARIO FOODS INC. | Attn ATTN: ACCOUNTS PAYABLE. 4001 SALT WORKS ROAD MEDINA NY 14103 |
| 11571 | ONTARIO FOODS INC. | 4001 SALT WORKS ROAD MEDINA NY 14103 |
| 10592 | ONTARIO SPECIALTY COAT | Attn ATTN. ACCOUNTS PAYABLE 16830 COUNTY ROUTE. 155 WATERTOWN NY 13601 |
| 10591 | ONTARIO SPECIALTY COATINGS | Attn ATTN. ACCOUNTS PAYABLE 16830 COUNTY ROUTE. 155 WATERTOWN NY 13601 |
| 11789 | ONTARIO SPECIALTY COATINGS | 16830 COUNTY ROUTE 155 WATERTOWN NY 13601 |
| 111840 | ONTARIO SPECIALTY COATINGS | Attn C/O SPECTRUM DISPERSIONS 225 W. LAKE STREET RAVENNA OH 44266 |
| 658701 | ONUFERKO JULIA | Attn.JULIA 8911 ALTON PARKWAY SILVER SPRING MD 20910 |
| 604046 | ONYX ENVIRONMENTAL | 107 S. MOTOR AVE. AZUSA CA 91702 |
| 568263 | ONYX ENVIRONMENTAL SERVICES | DEPT 73709 CHICAGO IL 60673-7709 |
| 603079 | ONYX ENVIRONMENTAL SERVICES | P. O. BOX 70610 CHICAGO IL 60673-0610 |
| 601807 | ONYX ENVIRONMENTAL SERVICES | 5202 OCEANUS DR. HUNTINGTON BEACH CA 92649 |
| 601807 | ONYX ENVIRONMENTAL SERVICES/AETS | 5202 OCEANUS DRIVE HUNTINGTON BEACH CA 92649 |
| 604016 | ONYX ENVIRONMENTAL/AETS | 12480 B DEBARTOLO DRIVE NORTH JACKSON OH 44451 |
| 110945 | ONYX INDUSTRIAL SERVICES | 4641 LOUISVILLE AVE. LOUISVILLE KY 40209 |
| 567583 | ONYX INDUSTRIAL SERVICES INC | 510 N. HAZEL ST. SULPHUR LA 70663 |
| 09597 | ONYX INDUSTRIAL SVCS., INC. | P.O. BOX 70610 CHICAGO IL 60673-0610 |
| 127138 | ONYX INVESTMENT CLUB OF SAN | P. O. BOX 70610 CHICAGO IL 60673-0610 |
| 154351 | ONYX VALVE CO | ANTONI A PARTNERSHIP C/O ROWENA JOHNSON 646 HOLMGREEN RD SAN ANTONIO TX 78220-3414 |
| 658772 | CODY CHARLIE | 835 INDUSTRIAL HWY UNIT-4 CINNAMINSON NJ 8077 |
| 152980 | OP-TECH ENVIRONMENTAL SERVICES INC | Attn CHARLIE 1626 LAKEWOOD DR HIGH POINT NC 27262 |
| 125511 | OPAL S WADE | P O BOX 2158 SYRACUSE NY 13220 |
| 658873 | OPAROWSKI MATTHEW | 985 MARIA ST MEMPHIS TN 38122-5023 |
| 658874 | OPAROWSKI MATTHEW | Attn MATTHEW 139 WILLOW COVE CHESHIRE MA 1225 |
| 545304 | OPC COMPUTER SERVICES | Attn MATTHEW 139 WILLOW COVE CHESHIRE MA 1225 |
| 599047 | OPELOUSAS GENERAL HOSPITAL | PO BOX 161 WOODSTOWN NJ 8098 |
| 611635 | OPELOUSAS GENERAL HOSPITAL | Attn C/O DEEP SOUTH RECOVERY 520 PRUDE HOMME LANE OPELOUSAS LA 70570 |
|  |  | Attn C/O DEEP SOUTH NATCHES BLVD. & TUNICA DRIVE OPELOUSAS LA 70570 |

| Person Code | Name | Address |
|---|---|---|
| 101723 | OPEN ARCHIVE SYSTEMS, INC. | 25 INDIAN ROCK RD., SUITE 24 WINDHAM NH 3087 |
| 614615 | OPEN MARKET | 28 WALDEN STREET CONCORD MA 1742 |
| 545205 | OPEN SYSTEM TECHNOLOGIES | Attn C/O BANK OF AMERICA P.O. BOX 29156 PHOENIX AZ 85038-9156 |
| 545306 | OPEN SYSTEMS TRAINING | P.O. BOX 651388 CHARLOTTE NC 28265-1388 |
| 554646 | OPERATING TAX SPECIALIST, INC. | 65 ROSWELL ST., BLDG 400 ALPHARETTA GA 30201-1931 |
| 101615 | OPERATION TECHNOLOGY INC. | 23692 BIRTCHER DR. LAKE FOREST CA 92630 |
| 602908 | OPERATIONS BLDG. AT VISTANA | Attn C/O ALLSTATES 12418 VISTANA PALM BEACH DRIVE ORLANDO FL 32821 |
| 587308 | OPERATIONS CONTROL CENTER COMPLEX | Attn SOUTH BOSTON, HAUL ROAD MA HIGHWAY BOSTON MA 2201 |
| 658875 | OPHELIA TINA | Attn TINA 2853 WILSON SCHOOL COURT SINKING SPRING PA 19608 |
| 658476 | OPIC TIMOTHY | Attn TIMOTHY 3729 B N OCONNOR IRVING TX 75062 |
| 102000 | OPP POLIETILENOS S/A | Attn RODOVIA TABAI BR 386 KM 419 CANOS 95853-000 TRINFO - RS - BRAZIL VIA DE CONTORNO IT 999999999 BRAZIL |
| 010257 | OPPENHEIMER WOLFF & DONNELLY | FIRST BANK BUILDING SUITE 1700 ST. PAUL MN 55101 |
| 060965 | OPPENHEIMER WOLFF & DONNELLY LLP | Attn MR. GARY P. GENGEL PLAZA VII 45 SOUTH SEVENTH ST. STE. 3400 MINNEAPOLIS MN 55402-7100 |
| 540054 | OPPENHEIMER WOLFF & DONNELLY LLP | Attn PLAZA VII 45 SOUTH SEVENTH ST. SUITE 3300 MINNEAPOLIS MN 55402-1609 |
| 071266 | OPPERMAN & ASSOCIATES | Attn MARLIN D OPPERMAN 511 16TH ST. SUITE 410 DENVER CO 80202 |
| 075766 | OPPERMAN & ASSOCIATES | 511 16TH ST. SUITE 410 DENVER CO 80202 |
| 075766 | OPPERMAN & ASSOCIATES | 511 16TH ST. SUITE 410 DENVER CO 80202 |
| 585307 | OPPORTUNITY CONCRETE | 4600 FORBES BLVD. SUITE 105, LANHAM MD 20706 |
| 585209 | OPPORTUNITY CONCRETE | 1 POTOMAC AVE. S.E. WASHINGTON DC 20003 |
| 585308 | OPPORTUNITY CONCRETE | 4600 FORBES BLVD. SUITE 105 LANHAM MD 20706 |
| 600103 | OPRY HILLS MALL/REGAL CINEMAS | Attn C/O PHOENIX 2828 OPRYLAND DRIVE NASHVILLE TN 37214 |
| 578547 | OPRYLAND AND MAINTENANCE BUILDING | 2800 OPRYLAND DRIVE NASHVILLE TN 37214 |
| 578534 | OPRYLAND MAINTENANCE-BUILDING | Attn 2800 OPRYLAND DRIVE FOR: HICO CONCRETE COMPANY NASHVILLE TN 37214 |
| 656477 | OPSAHL JOHN | Attn JOHN 2389 JUBILEE DR GREEN BAY WI 54311 |
| 075506 | OPTEK TECHNOLOGY INC | 1215 WEST CROSBY ROAD CARROLLTON TX 75006 |
| 540255 | OPTEK TECHNOLOGY INC | 1215 WEST CROSBY ROAD CARROLLTON TX 75006 |
| 074607 | OPTEK TECHNOLOGY INC | Attn UNIT #F 9300 BILLY THE KID DR EL PASO TX 79907 |
| 110724 | OPTI LITE | 5552 W. ADAMS BLVD LOS ANGELES CA 90016 |
| 073634 | OPTICAL IMAGING SYSTEMS | 47050 FIVE MILE RD NORTHVILLE MI 48167 |
| 552809 | OPTICAL MEDIA INTERNATIONAL | P.O. BOX 52492 PHOENIX AZ 85072 |
| 109356 | OPTICAL RADIATION CORPORATION | 1300 OPTICAL DRIVE AZUSA CA 91702 |
| 114710 | OPTICAL TECHNOLOGIES CORPORATION | 47-00 33RD ST. LONG ISLAND CITY NY 11101 |
| 073137 | OPTIMA ENCLOSURES | 2166 MOUNTAIN INDUSTRIAL BLVD TUCKER GA 30084 |
| 109825 | OPTIMAL TECHNOLOGIES | 575 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 545307 | OPTIMATION TECHNOLOGY INC | PO BOX 09 OREGON CITY OR 97045 |
| 561388 | OPTIMIZE TECHNOLOGIES INC | 50 HIGH TECH DR RUSH NY 14543 |
| 106500 | OPTIMOX CORPORATION | Attn SUITE 406 ATTN: ACCOUNTS PAYABLE 2720 MONTEREY STREET TORRANCE CA 90503 |
| 110273 | OPTIMOX CORPORATION | Attn C/O BIOMICOTEK 656 HITECH PARKWAY #E OAKDALE CA 95361 |
| 115499 | OPTIMOX CORPORATION | PO BOX 3378 TORRANCE CA 90510-3378 |

| Person Code | Name | Address |
|---|---|---|
| 109164 | OPTIMUM NUTRITION | 600 N. COMMERCE STREET AURORA IL 60504 |
| 111838 | OPTIMUM NUTRITION | 12424 NORTH WEST 39TH STREET POMPANO BEACH FL 33065 |
| 557420 | OPTIMUM POWER AND ENVIRONMENT OF | Attn FLORIDA 434 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| 545209 | OPTIONS TECHNOLOGIES INC | 389 WEST SECOND SUITE B OGDEN UT 84404 |
| 545008 | OPTIONS TECHNOLOGIES, INC. | Attn SUITE 140 545 WEST 500 SOUTH BOUNTIFUL UT 84010 |
| 111761 | OPTIVA CORPORATION | 13221 SOUTH EAST 26TH STREET BELLEVUE WA 98005 |
| 111585 | OPTIVA CORPORATION | Attn 35301 S.E. CENTER STREET PO BOX 5000 BELLEVUE WA 98005 |
| 071965 | OPTO DIODE CORP | 750 MITCHELL ROAD NEWBURY PARK CA 91320 |
| 069115 | OPUS CUSTOMER PICK UP | Attn C/O CONROY BROTHERS CUSTOMER PICK UP MINNETONKA MN 55343 |
| 599230 | OPUSZKO SLAWOMIR | Attn SLAWOMIR 4950 DORSEY HALL DR #5 ELLICOTT CITY MD 21042 |
| 655209 | OQUINN PATSY | Attn PATSY 17 N DARYL COURT WAGGAMANI LA 70094 |
| 655400 | OQUINN WILLIAM | Attn WILLIAM POB 633 PITTSBURG TX 75686 |
| 11153 | OR-TECH , INC | 8700 DIPLOMACY ROW DALLAS TX 75247 |
| 11054 | OR-TECH , INC | Attn ATTN: PURCHASING 8700 DIPLOMACY ROW DALLAS TX 75247 |
| 107986 | OR-TECH , INC | Attn ATTN: ACCOUNTS PAYABLE 8700 DIPLOMACY ROW DALLAS TX 75247 |
| 601126 | ORACLE | Attn C/O EASTERN MATERIALS CORPORATION 50 BLANCHARD ROAD BURLINGTON MA 1803 |
| 098059 | ORACLE CORP | P.O. BOX 71028 CHICAGO IL 60694-1028 |
| 545910 | ORACLE CORPORATION | PO BOX 71028 CHICAGO IL 60694-1028 |
| 618420 | ORACLE CORPORATION | 20 DAVIS DR. BELMONT CA 94002 |
| 104047 | ORACLE SUPPORT SALES & MARKETING | 20 DAVIS DR. BELMONT CA 94002 |
| 591065 | ORAL B | Attn RAYMOND 600 CLIPPER DR. BELMONT CA 94002 |
| 12409 | ORAL DIXON & CHARLOTTE RAINEY | DIXON TR UA AUG 19 92 ORAL DIXON REVOCABLE TRUST 522 N BEAVER GUYMON OK 73942-4107 |
| 548867 | ORAM MATERIAL HANDLING | Attn BOX 5337 1034 S. 8TH ST. KANSAS CITY KS 66119-0337 |
| 611060 | ORAMA CONSTRUCTION USE #500253 | Attn "MARKED FOR DELETION-S.CLARK-" HC BOX 6262 JAYUYA PR 664 |
| 652431 | ORAMA ORLANDO | Attn ORLANDO 2018 ANACUA CIRCLE EDINBURG TX 78539 |
| 591353 | ORANGE COAST COLLEGE | Attn RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS ORANGE CA 92667 |
| 618113 | ORANGE COAST ELECTRIC SUPPLY C | PO BOX 16967 IRVINE CA 92623 |
| 606415 | ORANGE COAST ELECTRIC SUPPLY C | 1021 DURYEA AVE. IRVINE CA 92614 |
| 548754 | ORANGE COUNTY BOARD OF | Attn COUNTY COMMISSIONERS P O BOX 38 ORLANDO FL 32802-0038 |
| 588010 | ORANGE COUNTY CHEMICAL | Attn COUNTY COMMISSIONERS P O BOX 38 ORLANDO FL 32802-0038 |
| 588010 | ORANGE COUNTY CHEMICAL SY. | 1230 E. ST GERTRUDE PL. SANTA ANA CA 92707 |
| 605404 | ORANGE COUNTY CHEMICAL SY. | 7294 MELROSE ST BUENA PARK CA 90621 |
| 590301 | ORANGE COUNTY COURT FACILITY | Attn C/O C & D FIREPROOFING GOVERNMENT CENTER GOSHEN NY 10924 |
| 555448 | ORANGE COUNTY CSI | Attn FRANK DAVE 23 MEADOW STREET IRVINE CA 92612 |
| 565222 | ORANGE COUNTY FIRE PROTECTION | 11541 SALINAZ DRIVE GARDEN GROVE CA 92843 |
| 561009 | ORANGE COUNTY HEALTH DEPARTMENT | Attn ENVIRONMENTAL HEALTH 832 W CENTRAL BLVD ORLANDO FL 32805 |
| 611667 | ORANGE COUNTY HEALTH DEPARTMENT | 832 WEST CENTRAL BOULEVARD ORLANDO FL 32805 |
| 613948 | ORANGE COUNTY PLASTERING | Attn C/O C&D FIREPROOFING CO 109 - 6 1/2 STATION ROAD GOSHEN NY 10924 |
| 556483 | ORANGE COUNTY PLASTERING CO., INC. | 13729 ROSECRANE AVE. SANTA FE SPRINGS CA 90670 |
| 557558 | ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 ORLANDO FL 32802 |
| 616004 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1980 SANTA ANA CA 92702 |

| Person Code | Name | Address |
|---|---|---|
| 597163 | ORANGE COUNTY TRANSPORTATION AUTHOR | 14726 SAN CANYON ROAD IRVINE CA 92618 |
| 548856 | ORANGE COUNTY WHOLESALE | Attn ELECTRIC INC. P.O. BOX 1647 ORANGE CA 92868 |
| 5587292 | ORANGE COUNTY WHOLESALE ELECTRIC | PO BOX 1647 ORANGE CA 92868 |
| 098870 | ORANGE COURIER | 3731 WEST WARNER AVE SANTA ANA CA 92704 |
| 585058 | ORANGE CRUSH RECYCLE | Attn 323 SOUTH CENTER ST. TIGER CONCRETE ELMHURST IL 60126 |
| 616960 | ORANGE FLORIST | 469 S GLASSELL ORANGE CA 92866 |
| 099205 | ORANGE GROVE CENTER | P.O. BOX 3249 CHATTANOOGA TN 37404-0249 |
| 556623 | ORANGE RECYCLING SERVICES | 1010 EAST PETTIGREW STREET DURHAM NC 27701 |
| 554624 | ORANGE RECYCLING SERVICES | 1109 EAST PEABODY STREET DURHAM NC 27701 |
| 556648 | ORANGE RESEARCH INC | Attn 140 CASCADE BLVD ATTN. ACCOUNTS RECEIVABLE MILFORD CT 6460 |
| 617168 | ORANGE TURPIM | Attn C/O W R GRACE & CO. 2133 85TH ST. NORTH BERGEN NJ 7047 |
| 616912 | ORANGE TURPIN | Attn C/O W R GRACE & CO 2133 85TH ST NORTH BERGEN NJ 7047 |
| 566554 | ORANGEBURG READY MIX | ATTN. ACCOUNTS PAYABLE ORANGEBURG SC 29115 |
| 616936 | ORANGEBURG READY MIX | HWY 78 WEST BAMBERG SC 29003 |
| 565285 | ORANGEBURG READY MIX | HWY 33 ORANGEBURG SC 29115 |
| 566463 | ORANGEBURG REDI-MIX INC | ATTN. ACCOUNTS PAYABLE ORANGEBURG SC 29115 |
| 548870 | ORATON RUBBER STAMP CO | P.O. BOX 56560 HARWOOD HEIGHTS IL 60656 |
| 110670 | ORAU | PO BOX 117 MAIL STOP #11 OAK RIDGE TN 37831 |
| 662442 | ORAZINE EDWARD | Attn EDWARD 7 CHETWYND ROAD CAMBRIDGE MA 2140 |
| 110753 | ORB INDUSTRIES, INC. | Attn ATTN. ACCOUNTS PAYABLE #2 RACE STREET PO BOX 1067 BROOKHAVEN PA 19015 |
| 111822 | ORB INDUSTRIES, INC. | Attn ATTN. PURCHASING DEPT. #2 RACE STREET PO BOX 1067 BROOKHAVEN PA 19015 |
| 111072 | ORB INDUSTRIES, INC. | Attn ATTN. RECEIVING DEPT. #2 RACE STREET BROOKHAVEN PA 19015 |
| 560143 | ORBISPHERE LABORATORIES | 3 WEST MAIN STREET BUFORD GA 30518 |
| 594657 | ORBIT PROPERTY CORPORATION | Attn SUITE 201 1475 POWELL STREET EMERYVILLE CA 94608 |
| 554703 | ORBIT TESTING | 7335 E. MADISON STREET PARAMOUNT CA 90723 |
| 660858 | ORBITAL SCIENCE | Attn C/O BEL AIR FOAMED 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 110154 | ORBITAL SCIENCES | Attn ATTN. ACCTS PAYABLE 20301 CENTURY BLVD. GERMANTOWN MD 20874 |
| 111823 | ORBITAL SCIENCES | Attn ATTN. PURCHASING 20301 CENTURY BLVD. GERMANTOWN MD 20874 |
| 111142 | ORBITAL SCIENCES | 5011 HERZEL PL. BELTSVILLE MD 20705 |
| 108000 | ORBOS CABUSORA TAGUIAM & STA | Attn ANA LAW OFFICE PENTHOUSE QUADSTAR BUILDING ORTIGAS AVENUE GREENHILLS SAN JUAN METRO MANILA 1502 |
| 557196 | ORBOS, CABUSORA, TAGUIAM & STA. ANA | Attn LAW OFFICES ROOM 310 QUADSTAR BLDG, ORTIGAS AVE GREENHILLS SAN JUAN METRO IT 9999 |
| 110869 | ORC CARIBE | Attn EL JIBARO INDUSTRIAL PARK PO BOX 1358 CIDRA IT 639 |
| 571689 | ORCA PRODUCTS | 199 WHITING STREET NEW BRITAIN CT 6050 |
| 572351 | ORCALITE | Attn A UNIT OF MONSANTO 16016 MONTOYA STREET AZUSA CA 91702 |
| 1077229 | ORCHANIAN RAFFY | 109 MYRTLE STREET WALTHAM MA 02154 |
| 1653883 | ORCHANIAN RAFFY | Attn RAFFY 109 MYRTLE STREET WALTHAM MA 2154 |
| 1114526 | ORCHARD DECORATIVE PRODUCTS | ROUTE 2 BLYTHEWOOD SC 29016 |
| 1564922 | ORCHARD PARK CORP | 3113 PINE ORCHARD LANE ELLICOTT CITY MD 21042 |
| 1548853 | ORCHARD SUPPLY HARDWARE | P.O. BOX 49016 SAN JOSE CA 95161-9016 |

| Person Code | Name | Address |
|---|---|---|
| 1128451 | ORCHARD SUPPLY HARDWARE STORES CORP | GEN COUNSEL 1555 S SEVENTH STREET SAN JOSE CA 95112 |
| 1128506 | ORCHARD SUPPLY HARDWARE STORES CORP | GEN COUNSEL 1555 S SEVENTH STREET SAN JOSE CA 95112 |
| 1597705 | ORCHESTRA HALL | Attn ON ADAMS ST.1/2 BLOCK BLOCK WABASH C/O WILKIN WEST CHICAGO IL 60185 |
| 1597702 | ORCHESTRA HALL C/O ECMI | ON ADAMS ST., 1/2 BLOCK OF WABASH WEST CHICAGO IL 60185 |
| 1595525 | ORCHESTRA PLACE C/O PONTIAC C&P | 25 PARSONS ROAD DETROIT MI 48201 |
| 1582694 | ORCHIDIA | 1525 BROOK DRIVE DOWNERS GROVE IL 60515 |
| 1580512 | ORCHOA SKII SALLY | Attn SALLY 4485 THIRD STREET WINDSOR WI 53598 |
| 1580412 | ORCO BLOCK | 600 NO. HATHAWAY BANNING CA 92220 |
| 1596651 | ORCO BLOCK | 600 N. HATHAWAY BANNING CA 92220 |
| 1580413 | ORCO BLOCK | 4510 RUTILE RIVERSIDE CA 92509 |
| 1596706 | ORCO BLOCK | 3501 OCEANSIDE BLVD OCEANSIDE CA 92054 |
| 1612701 | ORCO BLOCK | 8042 KATELLA AVENUE STANTON CA 90680 |
| 1611751 | ORCO BLOCK | 8042 KATELLA AVE STANTON CA 90680 |
| 1610318 | ORCO BLOCK | 26380 PALOMAR RD ROMOLAND CA 92380 |
| 1577079 | ORCO BLOCK CO INC | 26380 PALOMAR RD RIVERSIDE CA 92509 |
| 1577080 | ORCO BLOCK CO INC | 4510 RUTILE STREET RIVERSIDE CA 92509 |
| 1585815 | ORCO BLOCK CO INC | 4510 RUTILE ST. RIVERSIDE CA 92509 |
| 1585614 | ORCO BLOCK CO INC | 4510 RUTILE ST. RIVERSIDE CA 92509 |
| 1577481 | ORCO BLOCK CO INC | 26380 PALOMAR RD. ROMOLAND CA 92585 |
| 1577452 | ORCO BLOCK CO. INC. | 7901-14TH AVENUE SACRAMENTO CA 95826 |
| 1594460 | ORCO CONSTRUCTION SUPPLY | 2001 EASTMAN AVE OXNARD CA 93030 |
| 1596615 | ORCO CONSTRUCTION SUPPLY | 3803 WEST THOMAS RD. PHOENIX AZ 85019 |
| 1614067 | ORCO CONSTRUCTION SUPPLY | P.O. BOX 5058 LIVERMORE CA 94551-5058 |
| 1612457 | ORCO CONSTRUCTION SUPPLY | 4750 N. LACHOLLA BLVD. TUCSON AZ 85705 |
| 1614136 | ORCO CONSTRUCTION SUPPLY | 2100 SOUTH RITCHEY ST. SANTA ANA CA 92705 |
| 1614706 | ORCO CONSTRUCTION SUPPLY | 2650 S LA CADENA DR. COLTON CA 92324 |
| 1604505 | ORCO CONSTRUCTION SUPPLY | 6125 PASEO DEL NORTH CARLSBAD CA 92009 |
| 1611304 | ORCO CONSTRUCTION SUPPLY | 8847 LANKERSHIM BLVD. SUN VALLEY CA 91352 |
| 1604703 | ORCO CONSTRUCTION SUPPLY | 4696 MERCURY ST. SAN DIEGO CA 92111 |
| 1616002 | ORCO CONSTRUCTION SUPPLY | 1460 MABURY RD. SAN JOSE CA 95133 |
| 1604100 | ORCO CONSTRUCTION SUPPLY | 3267 DUTTON AVE SANTA ROSA CA 95407 |
| 1616976 | ORCO CONSTRUCTION SUPPLY | 477 N. CANYONS PKWY LIVERMORE CA 94550 |
| 1604675 | ORCO CONSTRUCTION SUPPLY | 3803 W THOMAS ROAD PHOENIX AZ 85019 |
| 1604525 | ORCO CONSTRUCTION SUPPLY | 3068 N. SUNNYSIDE AVE. #110 FRESNO CA 93727 |
| 1607795 | ORCO CONSTRUCTION SUPPLY | 14241 N.E. 200TH., BLDG. A WOODINVILLE WA 98072 |
| 1606794 | ORCO CONSTRUCTION SUPPLY | 2313 MENDENHALL, SUITE A NORTH LAS VEGAS NV 89031 |
| 1606313 | ORCO CONSTRUCTION SUPPLY | 701-D SIXTEENTH ST. SAN FRANCISCO CA 94107 |
| 1606312 | ORCO CONSTRUCTION SUPPLY | 1352 B BURTON AVENUE SALINAS CA 93901 |
| 1606311 | ORCO CONSTRUCTION SUPPLY | 4212 BANGS AVE. MODESTO CA 95356 |
| 1606310 | ORCO CONSTRUCTION SUPPLY | 1841 SOUTH HORNE MESA AZ 85204 |
| 1606309 | ORCO CONSTRUCTION SUPPLY | |

| Person Code | Name | Address |
|---|---|---|
| 1606308 | ORCO CONSTRUCTION SUPPLY | 7946 EAST MCCLAIN DR. SCOTTSDALE AZ 85260 |
| 1606307 | ORCO CONSTRUCTION SUPPLY | 3650 WEST RENO LAS VEGAS NV 89118 |
| 1595714 | ORCO CONSTRUCTION SUPPLY | 3803 W THOMAS ROAD PHOENIX AZ 85019 |
| 1607757 | ORCO FRESNO-BRANCH 40 | 313 W. FALLBROOK AVENUE FRESNO CA 93711 |
| 1606273 | ORCO-REGION 11 WAREHOUSE | 1375 RUTAN COURT LIVERMORE CA 94550 |
| 1606301 | ORCO-SACRAMENTO BRANCH 20 | 7901 14TH. AVENUE SACRAMENTO CA 95826 |
| 1606097 | ORCO-SANTA ROSA-BRANCH 52 | 3267 DUTTON AVENUE SANTA ROSA CA 95407 |
| 1602538 | ORCO-SPARKS | 380 S ROCK BLVD SPARKS NV 89431 |
| 1608751 | ORCO-USE655898 | Attn ORCO CONSTRUCTION SUPPLY 7901 14TH AVE. SACRAMENTO CA 95826 |
| 1074167 | ORDAK FRANCIS | 808 220TH STREET PASADENA MD 21122 |
| 1074767 | ORDAK FRANCIS L | 808 220TH STREET PASADENA MD 21122 |
| 1109455 | ORDEO CO. LTD. | 14TH FLOOR, ORIENTAL CHEMICAL BUILDI SEOUL IT 100-718 KOREA, REPUBLIC OF |
| 1114076 | ORDEG CO. LTD | Attn 14TH FLOOR, ORIENTAL CHEMICAL BLDG. 50 SOKONG-DONG, CHUNG-KU SEOUL IT 99999 KOREA, REPUBLIC OF |
| 1556158 | ORDWAY BUILDING SUPPLY, INC | 218 MAIN STREET ORDWAY CO 81063 |
| 1558906 | ORDWAY LAWRENCE | Attn LAWRENCE 3 SEQUOIA LANE PLAISTOW NH 3865 |
| 1558163 | ORDWAY PLAZA | C/O CEN CAL WALLBOARD OAKLAND CA 94617 |
| 1653887 | ORE JESSICA | Attn JESSICA 11858 W HAWTHORNE HAWTHORNE CA 90250 |
| 1653888 | ORE JUAN | Attn JUAN 4812 WEST 134TH ST HAWTHORNE CA 90250 |
| 1653489 | OREAR ANGELIA | Attn ANGELIA 114 PENARTH ROAD SPARTANBURG SC 29301 |
| 1653690 | OREAR MORRIS | Attn MORRIS 114 PENARTH RD SPARTANBURG SC 29301 |
| 1658091 | ORECCHIO ROSA | Attn ROSA 3209 WATERBURY AVE BRONX NY 10465 |
| 1554997 | OREGON CONCRETE & AGGREGATE | Attn PRODUCERS ASSOCIATION, INC. 737 13TH ST. SE SALEM OR 97301 |
| 1619097 | OREGON DEPT OF ENV QUALITY | LANGDON MARSH DIRECTOR 811 SW 6TH AVE PORTLAND OR 97204 |
| 1515141 | OREGON DEPT OF REVENUE | P O BOX 14725 SALEM OR 97309-5018 |
| 1591438 | OREGON INSUL/INSULATION SUPPLY | 1145 FISHER AVE. MEDFORD OR 97504 |
| 1594590 | OREGON INSUL/PINE MT. ACOUSTICS | Attn OREGON INSULATION SUPPLY 61542 AMERICAN LOOP BEND OR 97702 |
| 1591288 | OREGON INSULATION SUPPLY | PO BOX920 VANCOUVER WA 98666-0920 |
| 1607769 | OREGON READY MIX | 80025 HORN LANE COTTAGE GROVE OR 97424 |
| 1607620 | OREGON READY-MIX | 80025 HORN LANE COTTAGE GROVE OR 97424 |
| 1607015 | OREGON STATE UNIV. | Attn C/O MCDONALD & WETEE INC. WINEGAR HALL CORVALLIS OR 97330 |
| 1590682 | OREGONIAN BLDG. | WESTERN PARTITIANS PORTLAND OR 97227 |
| 1653692 | OREILLY KEVIN | Attn KEVIN 5272 POST ROAD BRONX NY 10471 |
| 1653693 | ORELICK EVELYN | Attn EVELYN 2550 INDEPENDENCE AVE BRONX NY 10463 |
| 1653894 | ORELL DENNIS | Attn DENNIS 973 ST ANDREWS CIRCLE GENEVA IL 60134 |
| 1653895 | OREM ROWLAND | Attn ROWLAND 8605 STONE CREEK CT DOUGLASVILLE GA 30135 |
| 1585616 | OREN FAB & SUPPLY CO | 7275 BRIDGEWATER RD HUBER HEIGHTS OH 45424 |
| 1609661 | OREN FAB & SUPPLY CO. | 7275 BRIDGEWATER ROAD HUBER HEIGHTS OH 45424 |
| 1561340 | OREN L BRADY III | COUNTY TREASURER PO BOX 5807 SPARTANBURG SC 29304 |
| 1522441 | OREN L BRADY III COUNTY TREASURER | P O BOX 5807 SPARTANBURG SC 29335 |
| 1568908 | OREN SHERBERT | Attn C/O W R GRACE & CO. ROUTE 221 ENOREE SC 29335 |

| Person Code | Name | Address |
|---|---|---|
| 1658896 | ORENDORF PAULA | Attn PAULA 64 MENLO AVE LYNN MA 1905 |
| 1118874 | ORESTE ALLARIO & GLADYS M ALLARIO | TR UA NOV 13 74 102 CUMULUS AVE SUNNYVALE CA 94087-1447 |
| 1625397 | ORF BRUCE | Attn BRUCE 3125 NE DELP RD. CLAREMORE OK 74017 |
| 1589721 | ORGAIN READY MIX CONC CO | P O BOX 561 CLARKSVILLE TN 37041 |
| 1586922 | ORGAIN READY MIX CONC CO | 240 KRAFT ST CLARKSVILLE TN 37040 |
| 1614939 | ORGAIN READY MIX CONC CO. | Attn ATTN:ACCOUNTS PAYABLE DEPT . P.O. BOX 561 CLARKSVILLE TN 37041 |
| 1658098 | ORGANEK MILDRED | Attn MILDRED 110 CLEVELAND STREET SOMERVILLE NJ 8876 |
| 1092834 | ORGANIC REACTIONS CATALYST SOC. | P.O. BOX 156 FAIRPORT NY 14450 |
| 1107957 | ORGANIC TECHNOLOGY | PO BOX 670 COSHOCTON OH 43812 |
| 1111944 | ORGANIC TECHNOLOGY | 4654 KENNY ROAD COLUMBUS OH 43220 |
| 1524701 | ORGANIZATION FOR ECONOMIC | Attn COOPERATION AND DEVELOPEM 2001 L STREET, N.W. ST700 WASHINGTON DC 20036-4910 |
| 1541712 | ORGANIZATION FOR ECONOMIC | Attn COOPERATION AND DEVELOPMENT 2001 L STREET NW SUITE 650 WASHINGTON DC 20036-4910 |
| 1544952 | ORGANIZATION FOR ECONOMIC | 1211 AVENUE OF AMERICAS NEW YORK NY 10036-8701 |
| 1549611 | ORGANIZATION RESOURCES | Attn COUNSELORS, INC 12400 WILSHIRE BLVD., STE 600 LOS ANGELES CA 90025 |
| 1550573 | ORGANIZATION RESOURCES | Attn CARL 3740 ASCOT BEND CT BONITA SPRINGS FL 34134 |
| 1658099 | ORGELL CARL | Attn DANNY 211 GEMINI STREET LOCKPORT LA 70374 |
| 1658100 | ORGERON DANNY | Attn HARRY 1021 VETERANS ST. LOCKPORT LA 70374 |
| 1653901 | ORGERON HARRY | Attn MORMAN 13090 EAST MAIN CUT OFF LA 70345 |
| 1658902 | ORGERON MORMAN | Attn PETER 1029 RIDGEFIELD ROAD THIBODAUX LA 70301 |
| 1658903 | ORGERON PETER | Attn SCOTT 222 DUFRENE STREET GHEENS LA 70355 |
| 1658904 | ORGERON SCOTT | Attn TONY P. O. BOX 274 LAROSE LA 70373 |
| 1658905 | ORGERON TONY | Attn DONALD P. O. BOX 875 LAROSE LA 70373 |
| 1658906 | ORGERON, JR. DONALD | Attn DICKIE 303 THIRD ST. LOCKPORT LA 70374 |
| 1653907 | ORGERON, SR. DICKIE | 120918 HIGHWAY 101 ORICK CA 95555 |
| 1632046 | ORICK ELEMENTARY SCHOOL | ORIEN L. WOOLF 4231 LAWTHER DRIVE DALLAS TX 75214 |
| 1125510 | ORIEN L. WOOLF | Attn TOTO BLDG. 1-4 TORANOMON 5-CHOME MINATO-KU TOKYO 105 IT 99999999 JAPAN |
| 1108847 | ORIENT CATALYST CO., LTD. | Attn PRIME HOUSE. 1 3-13 KANDA IZUMICHO CHIYODA-KU TOKYO 13 0 JAPAN |
| 1506517 | ORIENT TRADING CORPORATION | P O BOX 9108 BAYAMON PR 960 |
| 1044177 | ORIENTAL EXPRESS DELIVERY SERVICE | Attn C/O ASC INSULATION 26 WEST RANDOLPH CHICAGO IL 60625 |
| 1543571 | ORIENTAL INSTITUTE | Attn C/O SPRAY INSULATION 24 W. RANDOLPH CHICAGO IL 60618 |
| 1546077 | ORIENTAL THEATER | 10135 E. MCDOWELL ROAD SCOTSDALE AZ 85256 |
| 1618040 | ORIGINAL ROCK OF ARIZONA | 10135 E. MCDOWELL RD. SCOTTSDALE AZ 85256 |
| 1589826 | ORIGINAL ROCK OF AZ | 9017 JEFFERSON DAVIS HGY FREDERICKSBURG VA 22407 |
| 1614338 | ORIGINAL ROCK REPLICAS OF VA | 1506 ANITA ST. SULPHUR LA 70663 |
| 1105807 | ORIN L. STRAHAN | Attn DOUGLAS 46 SCHENCK AVENUE GREAT NECK NY 11021 |
| 1653908 | ORINGER DOUGLAS | Attn KEITH 62 BROOKSTONE CIRCLE MORRIS PLAINS NJ 7950 |
| 1653909 | ORINGER KEITH | Attn 9017 JEFFERSON DAVIS HWY VIRGINIA INC, FREDERICKSBURG VA 22407 |
| 1587076 | ORININAL ROCK REPLICA OF | 15272 RIVER ROAD NORCO LA 70079 |
| 1114433 | ORION REFINING COMPANY | Attn ATTEN: ACCTS PAYABLE PO BOX 400 NORCO LA 70079 |
| 1114534 | ORION REFINING COMPANY DO NOT USE | 500 CUMMINGS PARK BEVERLY MA 01915-6199 |
| 1557897 | ORION RESEARCH INC | |

| Person Code | Name | Address |
|---|---|---|
| 1653910 | ORIORDAN MARJORIE | Attn MARJORIE 10829 OLDE WOODS WAY COLUMBIA MD 21044 |
| 1545313 | ORIX CREDIT ALLIANCE INC. | P.O. BOX 1690 PITTSBURGH PA 15230-1690 |
| 1578260 | ORKIN EXTERMINATING | C/O - P O BOX 140365 TOLEDO OH 43614 |
| 1578097 | ORKIN EXTERMINATING | Atkin DO NOT USE SEE #9293 PO BOX 6297 TOLEDO OH 43614-0297 |
| 1569803 | ORKIN EXTERMINATING | 2485 TECHNOLOGY DRIVE HAYWARD CA 94545-4866 |
| 1549364 | ORKIN EXTERMINATING | Attn COMMERCIAL DIVISION P O BOX 22780 FORT LAUDERDALE FL 33335 |
| 1169848 | ORKIN EXTERMINATING | 367 W. REMINGTON BLVD. BOLINGBROOK IL 60440 |
| 1511858 | ORKIN EXTERMINATING CO. INC. | PO BOX 21896 MILWAUKEE WI 53221 |
| 1518858 | ORKIN EXTERMINATING CO. INC. | 1040 S.W. 12TH AVE. POMPANO BEACH FL 33069-4689 |
| 1548859 | ORKIN EXTERMINATING CO.,INC | P O BOX 740036 ATLANTA GA 30374-0036 |
| 1559401 | ORKIN EXTERMINATING COMPANY INC | 1660 NORMAN DRIVE COLLEGE PARK GA 30349 |
| 1547299 | ORKIN PEST CONTROL | 5103 W 2100 SOUTH #B SALT LAKE CITY UT 84120 |
| 1601700 | ORLAND PARK MALL | Attn C/O JL MANTA 153RD & LAGRANGE ROAD ORLAND IL 60462 |
| 1602819 | ORLAND PARK MALL | Attn C/O SPRAY INSULATION 143RD & LAGRANGE ORLAND PARK IL 60462 |
| 1596323 | ORLAND SAND & GRAVEL CORP. | Attn PO BOX 815 HWY 99 W ORLAND CA 95963 |
| 1547824 | ORLAND SAND & GRAVEL CORP. | HIGHWAY 99 ORLAND CA 95963 |
| 1565625 | ORLAND SAND & GRAVEL CORP. | Attn POST OFFICE BOX 815 HIGHWAY 99 WEST ORLAND CA 95963 |
| 1112621 | ORLANDO DOMINICK ALOE & | ANGELINE R ALOE JT TEN SEVENTH ST WEST PITTSBURGH PA 16160 |
| 1053971 | ORLANDO DRUM CO | 4880 HOFFNER AVE ORLANDO FL 32812 |
| 1043038 | ORLANDO DRUM CO | 4880 HOFFNER AVE. ORLANDO FL 32812 |
| 1540863 | ORLANDO DRUM COMPANY | 4880 HOFFNER AVENUE ORLANDO FL 32812 |
| 1510059 | ORLANDO FREIGHTLINER - REMCO | 2455 S. ORANGE BLOSSOM TRAIL APOPKA FL 32703 |
| 1595132 | ORLANDO INTERNATIONAL AIRPORT | Attn C/O MADER SOUTHEAST 1 AIRPORT BLVD. ORLANDO FL 32827-4399 |
| 1606091 | ORLANDO INTERNATIONAL AIRPORT | Attn C/O MADER BP272- GATE E31 ORLANDO FL 32802 |
| 1595012 | ORLANDO NANCY | Attn NANCY 88 EAST WATER ST NORTH ANDOVER MA 1845 |
| 1600662 | ORLANDO PLATING CO | 601 N ORANGE BLOSSOM TRAIL ORLANDO FL 32805 |
| 1508653 | ORLANDO PLUMBING | PO BOX 102188 ATLANTA GA 30368-2188 |
| 1542187 | ORLEANS CORRECTIONAL FACILITY | Attn C/O NORTH EASTERN INSULATION 3531 GAINES BASIN ALBION NY 14411 |
| 1549172 | ORLOFF-LOWENBACH,STIFELMAN & | Attn SIEGEL,P.A. 101 EISENHOWER PARKWAY ROSELAND NJ 7068 |
| 1088313 | ORMAN JAMES | Attn JAMES 831 GEN. GEORGE PATTON NASHVILLE TN 37221 |
| 1070695 | ORMAT INC | 980 GREG STREET SPARKS NV 89431-6666 |
| 1568314 | ORME, JR. MALCOLM | Attn MALCOLM RT. 1 BOX 65-C ANACOCO LA 71403 |
| 1515484 | ORMET CORPORATION | Attn ROLLING MILL DIVISION OMAL MONROE COUNTY STATE ROUTE 7 HANNIBAL, OH 43931 |
| 1069259 | ORMSBEE SHARON | 1219 BAYSIDE DRIVE CORONA DEL MAR CA 92625 |
| 1653915 | ORNDORFF EDNA | Attn EDNA P.O. BOX 152 JAMAICA IA 50128 |
| 1653916 | ORNDORFF JOHN | Attn JOHN 10333 ALBERTA COURT NEW PORT RICHEY FL 34654 |
| 1653917 | ORNELAS FRANK | Attn FRANK P O BOX 81 GRANDFALLS TX 79742 |
| 1653918 | ORNELAS MARTIN | Attn MARTIN #13 PARADISE VALLEY SOUTH CARSON CA 90745 |
| 1653919 | ORNELAS RUBEN | Attn RUBEN 7216 MOSSROSE HOUSTON TX 77012 |
| 1117926 | ORNELLI MICHAEL RINALDI | 7300 SUN ISLAND DR S APT 904 S PASADENA FL 33707-4421 |

| Person Code | Name | Address |
|---|---|---|
| I653920 | ORNES LINDA | Attn LINDA N621 CTY RD F, LOT 17 MONTELLO WI 53949 |
| I653921 | OROHO STEVEN | Attn STEVEN 17 EDSALL ROAD FRANKLIN NJ 7416 |
| 6e8724 | OROURKE SHAWN | Attn SHAWN 2 MAYFAIR LANE 206 NASHUA NH 3063 |
| I658725 | OROZCO ALEJANDRA | Attn ALEJANDRA 1235 W 252ND ST HARBOR CITY CA 90710 |
| I658726 | OROZCO CONSUELO | Attn CONSUELO 706 W. F ST. WILMINGTON CA 90744 |
| 6e8727 | OROZCO LYDIA | Attn LYDIA 3008 LULU FT WORTH TX 76106 |
| 6e8728 | OROZCO PAMELA | Attn PAMELA RT 2 BOX MOMENCE IL 60954 |
| I7?851 | ORPHEUM | DIVISION NINE PHOENIX AZ 85001 |
| I653929 | ORR EDWARD | Attn EDWARD 722 AVENUE B LIBBY MT 59923 |
| I658930 | ORR GARY | Attn GARY 816 GREEN TREE   DRIVE ELKRIDGE MD 21075 |
| I658931 | ORR GARY | Attn GARY 816 GREEN TREE   DRIVE ELKRIDGE MD 21075 |
| I658932 | ORR JACK | Attn JACK P O BOX 112549 ANCHORAGE AK 99511 |
| I658933 | ORR JERRY | Attn JERRY 8 SHAWS CREST DRIVE AIKEN SC 29801 |
| I658934 | ORR KEITH | Attn KEITH 10 ARAPAHO THORNTON IL 60476 |
| I658935 | ORR KEITH | Attn KEITH 5613 LIBERTY TERRACE BALTIMORE MD 21225 |
| I658936 | ORR KEITH | Attn KEITH 5613 LIBERTY TERRACE BALTIMORE MD 21225 |
| I658935 | ORR KEITH | Attn KEITH 5613 LIBERTY TERRACE BALTIMORE MD 21225 |
| I653937 | ORR LORI | Attn LORI 265 LEEHAM AVE BRIDGEWATER NJ 8807 |
| I10814 | ORR PROFESSIONAL SERVICES | P. O. BOX 631671 CINCINNATI OH 452263-1671 |
| I524255 | ORR PROTECTION SYSTEMS, INC. | P. O. BOX 637102 CINCINNATI OH 45263-1702 |
| I653938 | ORR RACHEL | Attn RACHEL 811 ISSAQUEENA TRAIL 706 CENTRAL SC 29630 |
| I658939 | ORR RICHARD | Attn RICHARD 191 BARBADO LANE SPARTANBURG SC 29301 |
| I5e049 | ORR SAFETY | PO BOX 631698 CINCINNATI OH 45263-1698 |
| I097211 | ORR SAFETY CORP. | P. O. BOX 631698 CINCINNATI OH 45263-1698 |
| I1C018 | ORR SAFETY EQUIPMENT CO. | 351 S. LOMBARD ADDISON IL 60101-3059 |
| I15170 | ORR SAFETY SUPPLY CO. | 11379 GROOMS RD. CINCINNATI OH 45242 |
| I658940 | ORR W | Attn W 514 MANSFIELD CHARLESTON SC 29407 |
| I658941 | ORR WALTER | Attn WALTER 1017 GRIFFEN RD. #405W LAKELAND FL 33805 |
| 6e8942 | ORR WILLIAM | Attn WILLIAM 2208 W BASELINE AVE 193 APACHE JCT AZ 85220 |
| I115027 | ORREX PLASTICS CO. | P. O. BOX 4269 ODESSA TX 79760 |
| I01168 | ORRICK HERRINGTON & SUTCLIFFE | 600 MONTGOMERY STREET SAN FRANCISCO CA 94111 |
| I070309 | ORRILL & SHEARMAN | LAKE WILLOW PROFESSIONAL BLDG. #300 7240 CROWDER BLVD. NEW ORLEANS LA 70127 |
| I658943 | ORRIS MARY | Attn MARY 519 PISCES LANE FRUITA CO 81521 |
| 6e8944 | ORSHAL MICHAEL | Attn MICHAEL 329 SOUTH 2ND AVE. UPLAND CA 91786 |
| I653945 | ORSHAL WILSON | Attn WILSON 11003 CAMPBELL AVE RIVERSIDE CA 92505 |
| I653946 | ORSINI ANTONIO | Attn ANTONIO 3119 N. ADAMS ODESSA TX 79762 |
| I653947 | ORSINI LINDA | Attn LINDA 290 BURNS HILL ROAD ALEXANDRIA VLG NH-3222 |
| I653948 | ORSOGNA THERESA | Attn THERESA 269 W 254 ST BRONX NY 10471 |
| I075770 | ORSZAG & GARMAN | BARHAM PLAZA, SUITE 403 3800 BARHAM BLVD. LOS ANGELES CA |
| I617223 | ORTECH CORPORATION | 2395 SPEAKMAN DRIVE MISSISSAUGA ON L5K 1B3 CANADA |
| I653949 | ORTEGA DENNIS | Attn DENNIS 1210 ELINIDO DRIVE FALLBROOK CA 92028 |

| Person Code | Name | Address |
|---|---|---|
| 1653950 | ORTEGA HECTOR | Attn HECTOR 7835 BORSON ST DOWNEY CA 90242 |
| 1653951 | ORTEGA HECTOR | Attn HECTOR 7835 BORSON ST DOWNEY CA 90242 |
| 1658602 | ORTEGA RAMON | Attn RAMON 1119 100TH AVE OAKLAND CA 94603 |
| 1653053 | ORTEGA SHIRLEY | Attn SHIRLEY 203 POLK ST WICHITA FALLS TX 76301 |
| 1653054 | ORTEGA YOLANDA | Attn YOLANDA 2543 S 6TH STREET MILWAUKEE WI 53215 |
| 1657056 | ORTEGO EDISON | Attn EDISON 26310 WAX ROAD DENHAM SPRINGS LA 70726 |
| 1657057 | ORTEGO HUGH | Attn HUGH 631 LEDOUX STREET JENNINGS LA 70546 |
| 1114586 | ORTEK THERAPEUTICS INC. | Attn ATTN: MITCH GOLDBERG 1205 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| 1653958 | ORTEZ CARLOS | Attn CARLOS 59 GREEN ST. APT 110 MALDEN MA 2144 |
| 1114438 | ORTHO CLINICAL DIAGNOSTIC | 77 RIDGELAND ROAD ROCHESTER NY 14623 |
| 1667676 | ORTHOPEDIC INSTITUTE | Attn C/O OLYMPIC WALLS 810 EAST 23RD STREET SIOUX FALLS SD 57105 |
| 1654459 | ORTHWEIN WILLIAM | Attn WILLIAM 9761 NORTHMONT LANE RENO NV 89511 |
| 1654960 | ORTIZ ALFREDO | Attn ALFREDO 9 DEAN AVENUE TAUNTON MA 2780 |
| 1653061 | ORTIZ ANDRES | Attn ANDRES 524 MOSS ST READING PA 19604 |
| 1658062 | ORTIZ BALVINA | Attn BALVINA 3516 N. NICHOLS FT WORTH TX 76106 |
| 1653063 | ORTIZ CONCEPCION | Attn CONCEPCION 16008 AINSWORTH GARDENA CA 90247 |
| 1079972 | ORTIZ ELIZABETH | 1345 N CABRILLO PARK DRIVE #E14 SANTA ANA CA 92701 |
| 1079972 | ORTIZ ELIZABETH | 1345 N CABRILLO PARK DRIVE #E14 SANTA ANA CA 92701 |
| 1654866 | ORTIZ FLAVIO | Attn FLAVIO 2223 BLOSSOM CREEK TRAIL KINGWOOD TX 77339 |
| 1654867 | ORTIZ JAIME | Attn JAIME 95 1/2 TREMONT STREET TAUNTON MA 2780 |
| 1653068 | ORTIZ JESUS | Attn JESUS 6324 BAKERS BLVD. A-34 FORT WORTH TX 76118 |
| 1653070 | ORTIZ JULIA | Attn JULIA 1248 EVERGREEN AVENUE BRONX NY 10472 |
| 1653971 | ORTIZ MARIA | Attn MARIA 302 WILLOW FORT WORTH TX 76103 |
| 1653073 | ORTIZ MARIA | Attn MARIA 5737 BURLINGAME RIVERSIDE CA 92504 |
| 1653972 | ORTIZ MARIA | Attn MARIA 385 GEMINI DRIVE, BLDG. 1 9 SOMERVILLE NJ 8876 |
| 1653974 | ORTIZ MELANIE | Attn MELANIE 3700 RUE ANDREE NEW ORLEANS LA 70131 |
| 1051375 | ORTIZ ROBERTO | Attn ROBERTO 10110 SEPULVEDA BLVD 6 MISSION HILLS CA 91345 |
| 1074112 | ORTIZ RODOLFO | 6727 SOUTH KILDARE CHICAGO IL 60629 |
| 1074112 | ORTIZ RODOLFO | 6727 SOUTH KILDARE CHICAGO IL 60629 |
| 1663077 | ORTON DANIEL | Attn DANIEL 987 SOUTH STATE STREET HAMPSHIRE IL 60140 |
| 1540918 | ORTON FLUIDPOWER | P.O. BOX 620130 DORAVILLE GA 30362 |
| 1520853 | ORTON INDUSTRIES | P.O. BOX 620130 DORAVILLE GA 30362-0130 |
| 1659078 | ORWICK J | Attn J 8836 SHOREHAM BLVD KNOXVILLE TN 37922 |
| 1653979 | ORWIG ROBERT | Attn ROBERT P.O. BOX 314 CRAIG, CO 81626 |
| 1108454 | ORYX ENERGY COMPANY | Attn 13155 NOEL ROAD PO BOX 2880 DALLAS TX 75221-2880 |
| 1108463 | ORYX ENERGY CORPORATION | Attn GULF COAST REGIONAL OFFICE PO BOX 219003 DALLAS TX 75221-9003 |
| 1072524 | ORYX POWER PRODUCTS | Attn SUITE B 6001 S 35TH STREET MCALLEN TX 78503 |
| 1072525 | ORYX POWER PRODUCTS | 47341 BAYSIDE PARKWAY FREMONT CA 94538 |
| 1653980 | ORZOLEK ANNA | Attn ANNA 510 W CAMPLAIN RD MANVILLE NJ 8835 |
| 1582797 | OSAGE COUNTY INDUSTRIES | BOX 568 LINN MO 65051 |