| Person Code | Name | Address |
|---|---|---|
| 1582798 | OSAGE COUNTY INDUSTRIES | BOX 568 LINN MO 65051 |
| 6132311 | OSAGE COUNTY INDUSTRIES | HWY 50 WEST LINN MO 65051 |
| 1550221 | OSAKIS READY MIX | 207 2ND AVE. E. OSAKIS MN 56360 |
| 1572509 | OSAKIS SILO CO | PO BOX T OSAKIS MN 56360 |
| 1573611 | OSAKIS SILO CO | 207 2ND AVE. E. OSAKIS MN 56360 |
| 1572510 | OSAKIS SILO CO | 207 2ND AVE. E. OSAKIS MN 56360 |
| 1550202 | OSAKIS SILO CO | Attn JUSTIN 122 MAPLE TERRACE PENDLETON SC 29670 |
| 1653283 | OSBORN JUSTIN | Attn JUSTIN 122 MAPLE TERRACE PENDLETON SC 29670 |
| 1653984 | OSBORN KENNETH | Attn KENNETH MORAPOS ROUTE HAMILTON CO 81638 |
| 6138185 | OSBORN RANDY | Attn RANDY 510 N VICTORIA IOWA PARK TX 76367 |
| 1627486 | OSBORN STEPHEN | Attn STEPHEN 2315 PTARMIGAN COLORADO SPRINGS CO 80918 |
| 6138187 | OSBORNE BILLY | Attn BILLY 2866 HARRIS BRIDGE ROAD WOODRUFF SC 29388 |
| 1651298 | OSBORNE DEBRA | Attn DEBRA 1975 E. CEDAR ST. 10 KANKAKEE IL 60901 |
| 6138109 | OSBORNE DOROTHY | Attn DOROTHY 2100 HARRIS BRIDGE RD. WOODRUFF SC 29388 |
| 1653199 | OSBORNE FLOYD | Attn FLOYD 2671 CREST ROAD CINCINNATI OH 45231 |
| 1652591 | OSBORNE JACK | Attn JACK 2243 U.S. HIGHWAY 17 S BARTOW FL 33830 |
| 6138192 | OSBORNE JAMES | Attn JAMES 4 DOUGLAS DR. WATERLOO NY 13165 |
| 1653983 | OSBORNE JAMES | Attn JAMES 575 CAMBRIDGE DRIVE FORT LAUDERDALE FL 33326 |
| 1652594 | OSBORNE JANE | Attn JANE CEDAR MEADOW FARM RD2 BOX 2105 MOHNTON PA 19540 |
| 6138195 | OSBORNE LECLAIRE | Attn LECLAIRE PO BOX 75 OAKS CORNERS NY 14518 |
| 1625496 | OSBORNE NEDRA | Attn NEDRA PO BOX 75 OAKS CORNERS NY 14518 |
| 6138197 | OSBORNE NOLAN | Attn NOLAN 116 SUNNY PLACE CHANDLER OK 74834 |
| 1657498 | OSBORNE RICHARD | Attn RICHARD 217 EDGEWOOD DRIVE MAULDIN SC 29662 |
| 1653999 | OSBORNE STACY | Attn STACY PO BOX 135 MAYSVILLE GA 30558 |
| 6138200 | OSBORNE TERRELL | Attn TERRELL 44 HICKORY CT JAMESBURG NJ 8831 |
| 1615201 | OSBORNE TIMOTHY | Attn TIMOTHY 8410 BEECHWOOD AVE INDIANAPOLIS IN 46219 |
| 1606771 | OSBORNE TRUCKING COMPANY | 325 OSBORNE DR FAIRFIELD OH 45014 |
| 1631132 | OSBORNE WILLIAM | Attn WILLIAM 2731 LOG SHOALS RD GREENVILLE SC 29607 |
| 6138203 | OSBORNE WILLIAM | Attn WILLIAM 2982 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1589531 | OSBORNE, INC. | P O BOX 658 MENTOR OH 44061-0658 |
| 1597432 | OSBORNE, INC. | 21223 AURORA WARRENSVILLE OH 44122 |
| 1619610 | OSBORNE, INC. | Attn PEGGY 509 BARKER DR WICHITA FALLS TX 76305 |
| 1598836 | OSBORNE, INC. | PO BOX658 MENTOR OH 44061-0658 |
| 1597504 | OSBURN JOYCE | Attn CUYAHOGA CONCRETE PO BOX658 MENTOR OH 44061-0658 |
| 1654005 | OSBURN PEGGY | Attn JOYCE 6829 S R 754 RD #1 MILLERSBURG OH 44654 |
| 1117304 | OSCAR ALBERTO FRIEDRICH SILVA | C/O GLADYS FRIEDRICH ESCALERA POBLAGON ARICA BLOCK B DEPTO 16 ARICA |
| 070265 | OSCAR AND ASSOCIATES INC | P O BOX A 3801 CHICAGO IL 60690 |
| 073817 | OSCAR C. CARR, III | ONE COMMERCE SQUARE 17TH FLOOR MEMPHIS TN 38103 |
| 568825 | OSCAR CASTRO | 18511 BANDERA HWY HELOTES TX 78023 |
| 598816 | OSCAR CASTRO | Attn W. R. GRACE & CO. 18511 BANDERA HIGHWAY HELOTES TX 78023 |
| 116933 | OSCAR EDUARDO CARCELEN | 41 JOY AVE C BRISBANE CA 94005-1748 |

| Person Code | Name | Address |
|---|---|---|
| 1105788 | OSCAR ENAMORADO | 213 KAOLIN RD, AIKEN SC 29801 |
| 1116339 | OSCAR L COPS & | PAULINE L COPS JT TEN 9351 SUNGLOW PICO RIVERA CA 90660-5431 |
| 1107558 | OSCAR MAYER FOODS | Attn ATTN ACCTG DEPT PO BOX 7188 MADISON WI 53707 |
| 1119525 | OSCAR MAYER FOODS | Attn ATTN PURCHASING PO BOX 7188 MADISON WI 53707 |
| 1119573 | OSCAR MAYER FOODS | Attn WAREHOUSE B 910 MAYER AVENUE MADISON WI 53704 |
| 1119201 | OSCAR MAYER FOODS | Attn KRAFT FOODS PO BOX 795093 SAN ANTONIO TX 78279-5093 |
| 1629278 | OSCAR MAYER FOODS CORP | ROBERT J SHERMAN PE ENV MANAGER 910 MAYER AVE MADISON WI 53704-9772 |
| 1603919 | OSCAR SOLOWAY | 398 GRAHAM AVE WINNIPEG MAN R3C 0L4 |
| 1605402 | OSCAR TRADING CO. | 1452 S. SANTA FE AVE. COMPTON CA 90221 |
| 1641926 | OSCEOLA MEDICAL CENTER | Attn C/O HICO CONCRETE 700 WEST OAK STREET KISSIMMEE FL 34744 |
| 1140747 | OSCHNER HOSPITAL | Attn C/O CALMAR 1516 JEFFERSON HIGHWAY METAIRIE LA 70002 |
| 1147129 | OSCO INCORPORATED | Attn 83RD & MAIN STREET P. O. BOX 70 LEMONT IL 60439 |
| 1047235 | OSECO | P. O. BOX 99916 OKLAHOMA CITY OK 73199 |
| 1105088 | OSECO | P. O. BOX 1327 BROKEN ARROW OK 74013 |
| 1649806 | OSEGUEDA RAUL | Attn RAUL 10440 SOUTH DR.    #1103 HOUSTON TX 77099 |
| 1540501 | OSENBAUGH & ASSOCIATES | Attn SUITE 660 1111 KATY FREEWAY HOUSTON TX 77079 |
| 1664007 | OSENGA KATHERINE | Attn KATHERINE 177 WEST 5TH STREET MANTENO IL 60950 |
| 1009979 | OSERS | Attn C/O OMNI FIREPROOFING 300 E. BROAD STREET COLUMBUS OH 43215 |
| 1604532 | OSF SAINT JAMES HOSPITAL | Attn C/O CIRCLE B CORNER OF ROUTE 116 AND EWING ROAD SAINT CHARLES IL 60174 |
| 1652084 | OSGOOD ANN | Attn ANN 45 HANOVER STREET LYNN MA 1902 |
| 1652908 | OSGOOD Z | Attn Z 7704 COUNTY TRUNK V CALEDONIA WI 53108 |
| 1652009 | OSGOOD, JAMES | Attn JAMES 1715 S. DEL NORTE AVE. LOVELAND CO 80537 |
| 1643810 | OSHAUGHNESSY JUDIT | Attn JUDIT 280 W BRIAR LANE GREEN BAY WI 54301 |
| 1654011 | OSHAWEEK | Attn STEVENS PUBLISHING CORP PO BOX 2604 WACO TX 76702 |
| 1513018 | OSHEA CATHERINE | Attn CATHERINE 2 SUMMIT DRIVE # 39 READING MA 1867 |
| 1665012 | OSHEA JOHN | Attn JOHN 4 DAVIS AVENUE ARLINGTON MA 2174 |
| 1659013 | OSHEA TIM | Attn TIM 1313 SHERMAN AVENUE MENLO PARK CA 94025 |
| 1659114 | OSHIELDS KAREN | Attn KAREN P O. BOX 122 REIDVILLE SC 29375 |
| 1651016 | OSHINSKY SHERI | Attn SHERI 41 BENNINGTON DRIVE E WINDSOR NJ 8520 |
| 1601036 | OSHKOSH TRUCK CORP | PO BOX 2566 OSHKOSH WI 54903 |
| 1598037 | OSHKOSH TRUCK CORP. | 2307 OREGON STREET OSHKOSH WI 54903 |
| 1598038 | OSHKOSH TRUCK CORP. | 333 WEST 29TH GATE 8 OSHKOSH WI 54902 |
| 1071072 | OSHMAN, HELFENSTEIN & MATZA | 116 JOHN STREET NEW YORK NY 10038 |
| 1533171 | OSI EDUCATION SERVICES INC | Attn FORMERLY PAYCO GENERAL. AMERICAN CR PO BOX 9064-WWU DUBLIN OH 43017 |
| 1070013 | OSI SPECIALTIES INC | P O BOX 360313 PITTSBURGH PA 15251-6313 |
| 1572612 | OSKALOOSA CONC CO | PO BOX 2 OSKALOOSA IA 52577 |
| 1572613 | OSKALOOSA CONCRETE PRODUCTS | 1007 S. 7TH STREET OSKALOOSA IA 52577 |
| 1609944 | OSKALOOSA CONCRETE PRODUCTS | P.O. BOX 2 OSKALOOSA IA 52577 |
| 1654017 | OSLAGER EVELYN | Attn EVELYN 5129 S NATOMA AVE. CHICAGO IL 60638 |
| 1654018 | OSLAGER PAUL | Attn PAUL 6324 W. 65TH ST. CHICAGO IL 60638 |

| Person Code | Name | Address |
|---|---|---|
| 1554826 | OSLO PATENTKONTOR AS | POSTBOKS 7007 M N 0306 OSLO NORWAY IT 9999 |
| 1560445 | OSMAN LTD | Attn ROOFING & WATERPROOFING 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| 1092765 | OSMONICS | PO BOX 735 MINNETONKA MN 55343-0735 |
| 1111115 | OSMONICS | Attn LAKEWOOD DIV. 4953 WEST MISSOURI AVE. GLENDALE AZ 85301 |
| 1609077 | OSMOSE WOOD PRESERVING INC. | 980 ELLICOTT STREET BUFFALO NY 14209 |
| 1171755 | OSMOSE, INC. | P O BOX 2652 SHELBY NC 28151 |
| 1858020 | OSMUS EDDIE | Attn EDDIE RT. 3, BOX 59R DUNCAN OK 73533 |
| 1862721 | OSMUS EDDIE | Attn EDDIE RT. 3, BOX 59R DUNCAN OK 73533 |
| 1654022 | OSORIO ANGELA | Attn ANGELA 351 UNION AVENUE C11 ELIZABETH NJ 7208 |
| 1654423 | OSORIO KATHY | Attn KATHY 511 NANDINA DRIVE ALLEN TX 75002 |
| 1541315 | OSORIO MARTHA | Attn MARTHA 150 S. BRIDGE STREET B3 SOMERVILLE NJ 8876 |
| 1047024 | OSRAM SYLVANIA INC | 416 E WASHINGTON ST WINCHESTER KY 40391 |
| 1047410 | OSRAM SYLVANIA INC | 275 W MAIN STREET HILLSBORO NH 3244 |
| 1015230 | OSRAM SYLVANIA INC | 201 CHARLES STREET MILLBROOK NY 12545 |
| 1020391 | OSRAM SYLVANIA INC. | 100 ENDICOTT DANVERS MA 1923 |
| 1611162 | OSRAM SYLVANIA PRODUCTS INC | Attn C/O TRANSWESTERN PROP. CO PO BOX 95147 NEW ORLEANS LA 70195 |
| 1548315 | OSS/PROJECT SQUARE 221 | 4000 COLLEGE ROAD ROCKY MOUNT NC 27801 |
| 1570593 | OSSID CORP | P O BOX 346 GRANVILLE IL 61326 |
| 1594541 | OSSOLA, J. W. COMPANY INC. | P O BOX 346 GRANVILLE IL 61326 |
| 1594542 | OSSOLA, J.W. CO INC | P O BOX 346 GRANVILLE IL 61326 |
| 1594543 | OSSOLA, J.W. CO INC | 502 E HARPER GRANVILLE IL 61326 |
| 1658625 | OSTEEN JOHN | Attn JOHN RR 2 BOX 1140 MAYO FL 32066 |
| 1601180 | OSTEOTECH | Attn C/O PYROMAX 61 JAMES WAY EATONTOWN NJ 7724 |
| 1654026 | OSTER MARLENE | Attn MARLENE 32 RIVERSIDE STREET DANVERS MA 1923 |
| 1654028 | OSTERBY DANIEL | Attn DANIEL 1905 ELM CT 1 HANOVER PARK IL 60103 |
| 1654029 | OSTERCAMP STEPHEN | Attn STEPHEN 301 MAYHILL STREET SADDLE BROOK NJ 7663 |
| 1654030 | OSTERGAARD DEAN | Attn DEAN 2 PEACH COURT FLEMINGTON NJ 8822 |
| 1654031 | OSTERGAARD STEPHEN | Attn STEPHEN 200 SEVEN OAKS ROAD 18M DURHAM NC 27704 |
| 1654032 | OSTERHUS IDA | Attn IDA BOX 1047 MOUNTAIN HOME AR 72653 |
| 1654133 | OSTERKAMP LORI | Attn LORI 1050 F AVE NW CEDAR RAPIDS IA 52405 |
| 1661167 | OSTERMAN GAS SERVICE | PO BOX 225 NORTHBRIDGE MA 01534 |
| 1093896 | OSTERMILLER CORP D/B/A JUST US KIDS | 45 GLENWOOD PLAZA EAST ORANGE NJ 7017 |
| 1594630 | OSTERMILLER CORP | Attn TRADING AS JUST US KIDS 45 GLENWOOD PL. NEWARK NJ 7102 |
| 1657034 | OSTERTAG CHRISTINA | Attn CHRISTINA 37211 LAKESHORE DR LAKE VILLA IL 60046 |
| 1654035 | OSTERTOG ROBERT | Attn ROBERT 29 WALKER AVE. EXT. MILFORD MA 1757 |
| 1585646 | OSTLER JENKINS | 600 S. VINCENT AVE. AZUSA CA 91702 |
| 1080558 | OSTLER JERRY | 632 WEST 2025 NORTH CENTERVILLE UT 84014 |
| 1080558 | OSTLER JERRY A | 632 WEST 2025 NORTH CENTERVILLE UT 84014 |
| 1075774 | OSTRAGER FIELDMAN ZUCKER KACHMAR & | CITY LINE & BELMONT AVES. BALA CYNWYD PA 19004 |
| 1530070 | OSTROLENK FABER GERB & SOFFEN LLP | 1180 AVENUE OF THE AMERICAS NEW YORK NY 10036-8403 |
| 1551677 | OSTROM BOILER SERVICE INC | 2124 HUDSON DR LILBURN GA 30047 |

| Person Code | Name | Address |
|---|---|---|
| 548869 | OSTROM BOILER SERVICE INC. | 2124 HUDSON DRIVE LILBURN GA 30047 |
| 654037 | OSTROVSKI SERGE | Attn SERGE 50 GREEN STREET , #310 BROOKLINE MA 2144 |
| 654038 | OSTROVSKI SERGE | Attn SERGE 50 GREEN STREET , #310 BROOKLINE MA 2144 |
| 125468 | OSVALD LAURITS & | VILMA LAURITS JT TEN 177 BAY 8TH ST BROOKLYN NY 11228-3608 |
| 654039 | OSVALD BILLY | Attn BILLY 108 RAILROAD AVE. LEXINGTON SC 29072 |
| 654040 | OSVALD LEWIS | Attn LEWIS 2705 COUNTY RD. #139 CRAIG, CO 81625 |
| 654041 | OSVALD LYNNE | Attn LYNNE 122 W HARBOR DRIVE LAKE ZURICH IL 60047 |
| 64242 | OSWALD RICHARD | Attn RICHARD E13640 HIGHWAY 78 - 113 MERRIMAC WI 53561 |
| 654043 | OSWALD ROBERT | Attn ROBERT P.O. BOX 942 ARCHER CITY TX 76351 |
| 654044 | OSWALT NANCY | Attn NANCY 127 S ADAMS STREET LOUDONVILLE OH 44842 |
| 17201 | OTHMAR W WINKLER & | ELLEN F WINKLER JT TEN 6095 N 8TH PL ARLINGTON VA 22205-1426 |
| 589192 | OTIS | Attn C/O F.U.S. 929 WEST STREET BRISTOL, CT 6010 |
| 549096 | OTIS BRANSON | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 072093 | OTIS CLAPP MEDICAL SUPPLY | Attn PO BOX 9160 115 SHAWMUT ROAD CANTON MA 02021-9160 |
| 551642 | OTIS CLAPP MEDICAL SUPPLY | Attn PO BOX 9160 115 SHAWMUT ROAD CANTON MA 02021-9160 |
| 654047 | OTIS INSULATION | 243 C COCKEYSVILLE RD HUNT VALLEY MD 21030 |
| 654045 | OTLOWSKI WALTER | Attn WALTER 128 W MAIN ST SILVERDALE PA 18962 |
| 654046 | OTOOLE JOHN | Attn JOHN 236 E. 36TH ST. 10C NY NY 10016 |
| 12602 | OTR | GEN COUNSEL 275 EAST BROAD STREET COLUMBUS OH 43215 |
| 547216 | OTR EXPRESS INC | P O BOX 87-4900 KANSAS CITY MO 64187-4900 |
| 580828 | OTSE GO MEMORIAL HOSPITAL | Attn U.S. 27 NORTH C/O CHESS CONSTRUCTION GAYLORD MI 49735 |
| 547049 | OTSEGO READY MIX | 2 WELLS AVE ONEONTA NY 13820 |
| 613341 | OTSEGO READY MIX | 2 WELLS AVE ONEONTA NY 13820 |
| 658248 | OTT CLARENCE | Attn CLARENCE 1226 HAY ROAD TEMPLE PA 19560 |
| 658249 | OTT DOROTHY | Attn DOROTHY FRANKLIN GREENS 12F SOMERSET NJ 8873 |
| 659050 | OTT JAMES | Attn JAMES 3218 NEWCASTLE DRIVE HOUSTON TX 77027 |
| 658051 | OTT LYNDA | Attn LYNDA 4905 JAMES WAY RD FORT WORTH TX 76135 |
| 658152 | OTT MARTIN | Attn MARTIN 118 WASHINGTON STREET DE FOREST WI 53532 |
| 658452 | OTT SANDRA | Attn SANDRA 134 CLEVELAND AVENUE READING PA 19605 |
| 611805 | OTTAWA MEDICAL CENTER PC | 1614 EAST NORRIS DRIVE OTTAWA IL 61350 |
| 548966 | OTTAWA OFFICE SUPPLY & EQUIP. | 209 WEST MAIN OTTAWA IL 61350 |
| 659007 | OTTAWA READY MIX | 1521 SO MAPLE OTTAWA KS 66067 |
| 597208 | OTTAWA READY MIX | 1521 S. MAPLE OTTAWA KS 66067 |
| 654054 | OTTEMAN MARK | Attn MARK 13510 WINDCHASE COURT HOUSTON TX 77082 |
| 619182 | OTTEN GREG | GREG OTTEN 22510 HWY 55 HAMEL MN 55340 |
| 078163 | OTTER ALBERT | 2810 LOUISE AVE BALTIMORE MD 21214 |
| 078163 | OTTER ALBERT L | 2810 LOUISE AVE BALTIMORE MD 21214 |
| 654056 | OTTERSON JUDY | Attn JUDY 308 PARKWOOD LANE #11 MADISON WI 53714 |
| 654057 | OTTERSTEIN JULIE | Attn JULIE 303 JONATHAN DRIVE BENTONVILLE AR 72712 |
| 654058 | OTTESEN RICHARD | Attn RICHARD 3822 WEST 11TH STREET 23 GREELEY CO 80634 |

| Person Code | Name | Address |
|---|---|---|
| 075775 | OTTINGER & GATES | 201 TRAVIS STREET 526606 LAFAYETTE LA 705052606 |
| 654059 | OTTINGER JOHN | Attn: JOHN 120 S MAIN STREET PENNINGTON NJ 8534 |
| 130502 | OTTO BLAU & | PEARL BLAU JT TEN 974 HARRISON STREET WASHINGTON TWP NJ 07675-4604 |
| 624503 | OTTO DUKES TOOL | 2556 AGNES STREET CORPUS CHRISTI TX 78405-1618 |
| 624496 | OTTO DUKES TOOL | 2588 MORGAN ST. CORPUS CHRISTI TX 78405 |
| 654100 | OTTO ELDON | Attn: ELDON 317 MAIN BOX 672 AURELIA IA 51005 |
| 655091 | OTTO ELDON | Attn: ELDON 317 MAIN BOX 672 AURELIA IA 51005 |
| 654162 | OTTO GERALD | Attn: GERALD BOX 772 MOHALL ND 58761 |
| 654063 | OTTO I KAHN & | SANDRA J KAHN JT TEN 24970 OUTLOOK DR CARMEL CA 93923-8939 |
| 117063 | OTTO J. BLUBAUGH | 476 LAKEVIEW DRIVE FAIRFIELD GLADE TN 38558 |
| 566833 | OTTO MICHAEL | Attn: MICHAEL 2044 PREBLE AVE GREEN BAY WI 54302 |
| 627063 | OTTO PATRICIA | Attn: PATRICIA 13908 BATHGATE DRIVE STERLING HEIGHTS MI 48077 |
| 624464 | OTTO'S TOOL REPAIR | 60 PARKFORD RD. JAMAICA PLAIN MA 2130 |
| 615259 | OTTOSEN LYLE | Attn: LYLE 6310 CO. RD #7 MEEKER CO 81641 |
| 654005 | OTTOSEN LYLE | 1001 E. PENNSYLVANIA AVE. OTTUMWA IA 52501 |
| 573564 | OTTUMA HOSPITAL | 401 S. FOREST ST OTTUMWA IA 52501 |
| 544445 | OTTUMWA WILBERT VAULT | Attn: CHIA 12 STIMSON AVE LEXINGTON MA 2173 |
| 654066 | OU CHIA | 12 STIMSON AVE LEXINGTON MA 02173 |
| 074755 | OU CHIA CHIH | 122 WASSAN STREET WEST MONROE LA 71292 |
| 564648 | OUACHITA ELECTRIC SERVICE,INC. | Attn: KATHRYN 159 PLANTATION DRIVE NEW IBERIA LA 70560 |
| 626087 | OUBRE KATHRYN | Attn: MARGARET 430 DEVONSHIRE DRIVE, JONESBORO GA 30236 |
| 654088 | OUELLET MARGARET | Attn: BRENDA 629 S. MYRTLE KANKAKEE IL 60901 |
| 654469 | OUELLETTE BRENDA | Attn: DAVID 1 BIRCH STREET MERRIMACK NH 3054 |
| 654070 | OUELLETTE DAVID | Attn: DIANA 261 LONGWOOD DR KANKAKEE IL 60901 |
| 654071 | OUELLETTE DIANA | Attn: RONALD 25 TROUT BROOK DRIVE NASHUA NH 3062 |
| 654072 | OUELLETTE RONALD | Attn: CATHERINE 9720 NW 10 STREET PLANTATION FL 33322 |
| 654573 | OUIMET CATHERINE | Attn: WILLIAM 7022 HWY 25 NORTH HODGES SC 29634 |
| 654174 | OUILLA WILLIAM | Attn: FLOYD 125 OLD JENNINGS ROAD ORANGE PARK FL 32075 |
| 660375 | OULTON FLOYD | Attn: HARDING 46 GREENDALE AVENUE NEEDHAM MA 2194 |
| 654176 | OUNANIAN JAMES H. HARDING | Attn: DIVISION OF AVIAT, INC. 1120 PERRY HIGHWAY PITTSBURGH PA 15237 |
| 103257 | OUNCE OF PREVENTION SOFTWARE | 411 CATHEDRAL STREET BALTIMORE MD 21201 |
| 549517 | OUR DAILY BREAD | Attn: ENERGY CENTER-1000 ST. CHRISTOPHER C/O SWOPE CONSTRUCTION CO. ASHLAND KY 41101 |
| 573531 | OUR LADY OF BELLEFONTE HOSPITAL | 310 KANE BLVD PITTSBURGH PA 15243 |
| 566585 | OUR LADY OF GRACE MEMORIAL FUND | 335 S. MERIDIAN STREET GREENWOOD IN 46142 |
| 616623 | OUR LADY OF GREENWOOD CHURCH | Attn: 5000 HENNESSEY C/O LLOYD MOREAU BATON ROUGE LA 70815 |
| 584794 | OUR LADY OF THE LAKE EMERGENCY CTR | Attn: 5000 HENNESSEY C/O LLOYD N. MOREAU, INC. BATON ROUGE LA 70815 |
| 584793 | OUR LADY OF THE LAKES EMER. CENTER | 3172 SOUTH ROAD CINCINNATI OH 45248 |
| 616825 | OUR LADY OF VISITATION CHURCH | Attn: JAMES R R 2 BOX 21 OVERTON NE 68863 |
| 654077 | OURADA JAMES | Attn: RUSSELL 149 SHERIDAN DR GREEN BAY WI 54302 |
| 654078 | OURADNIK RUSSELL | 145 DARTMOUTH STREET BOSTON MA 2116 |
| 555558 | OUT OF TOWN TICKET AGENCY | |

| Person Code | Name | Address |
| --- | --- | --- |
| 1614533 | OUT OF TOWN TICKET AGENCY | PO BOX 390728 CAMBRIDGE MA 02139-9998 |
| 548868 | OUT OF TOWN TICKETS | ZERO HARVARD SQUARE CAMBRIDGE MA 2139 |
| 158653 | OUT PATIENT DIALYSIS CENTER | Attn 2705 W. NORTH STREET BALL MEMORIAL HOSPITAL-CIRCLE B MUNCIE IN 47303 |
| 1028667 | OUTAGAMIE CLERK OF COURTS | 410 S WALNUT ST APPLETON WI 54911 |
| 1515133 | OUTAGAMIE CLERK OF COURTS | 410 S WALNUT ST APPLETON WI 54911 |
| 608955 | OUTAGAMIE CLERK OF COURTS | 410 S WALNUT ST APPLETON WI 54911 |
| 0928656 | OUTBACK STEAK HOUSE | Attn C/O JL MANTA 1260 SOUTH MOORLAND ROAD BROOKFIELD WI 53005 |
| 1612483 | OUTBACK STEAKHOUSE | 2616 DEREK DRIVE LAKE CHARLES LA 70605 |
| 1646079 | OUTBOARD MARINE CORPORATINO | J ROGER CRAWFORD CORPORATE DIRECTOR 190 SEA-HORSE DRIVE WAUKEGAN IL 60085 |
| 158360 | OUTLAW JOHN | Attn JOHN 1017 VINCENT GUIDRY RD. BREAUX BRIDGE LA 70517 |
| 1576262 | OUTLAW ROBERT | Attn ROBERT 2731 BLUE JAY CIRCLE HUMBLE TX 77396 |
| 1651281 | OUTPATIENT-ER ADDITION/CHOWAN HOSP. | Attn 211 VIRGINIA ROAD C/O ROOFING SYSTEMS EDENTON NC 27932 |
| 1656562 | OUZOUNIAN MARY | Attn MARY 7 SPENCER ST LEXINGTON MA 2173 |
| 1686863 | OUZTES WARREN | Attn WARREN 164 HOLLY DR PELZER SC 29669 |
| 1651594 | OVANDO GUILLERMO | Attn GUILLERMO 2212 S. 30TH STREET MCALLEN TX 78501 |
| 1654855 | OVEBERG VIRGINIA | Attn VIRGINIA 30 BUTTONWOOD DRIVE SOMERSET NJ 8873 |
| 1656886 | OVERBY B | Attn B 4001 MOUNTAINBROOK RD. APEX NC 27502 |
| 1612333 | OVERBY KARIN | Attn KARIN 231 SHANNON LAKE CIRCLE GREENVILLE SC 29615 |
| 1187583 | OVERDALE CORPORATION | 12400 LOMBARD ALSIP IL 60803 |
| 1128283 | OVERDOORS OF ILLINOIS | 601 RIDGE ROAD HOMEWOOD IL 60430 |
| 1103930 | OVERDOORS OF ILLINOIS, INC. | 601 RIDGE RD. HOMEWOOD IL 60430 |
| 1128914 | OVERHAUL SUPPORT SERVICES | Attn A DIVISION OF PTI INDUSTRIES INC. 237 A ADDISON ROAD WINDSOR CT 6095 |
| 1562320 | OVERHEAD CRANE MAINTENANCE CO. | 15648 CRANBROOK ST SAN LEANDRO CA 94579 |
| 1545318 | OVERHEAD DOOR CO BOCA RAT | 2511 N W FIRST AVENUE BOCA RATON FL 33431 |
| 1195910 | OVERHEAD DOOR CO. | Attn STE A 858 CRESCENTVILLE RD. CINCINNATI OH 45246 |
| 1109327 | OVERHEAD DOOR CO. OF BALTIMORE | 3501 CENTURY AVE. BALTIMORE MD 21227 |
| 1107505 | OVERHEAD DOOR CO. OF SW LA. | P. O. BOX 1633 SULPHUR LA 70663 |
| 1562440 | OVERHEAD DOOR COMPANY | Attn OF BALTIMORE INC. 3501 CENTURY AVENUE BALTIMORE MD 21227 |
| 1542147 | OVERHEAD DOOR COMPANY | P O BOX 392003 DENVER CO 80239 |
| 1562180 | OVERHEAD DOOR COMPANY OF BIRMINGHAM | Attn 2690 CRESTWOOD BOULEVARD POST OFFICE BOX 100906 BIRMINGHAM AL 35210 |
| 1528660 | OVERHEAD DOOR COMPANY OF DANVERS | 49 N. PUTNAM STREET DANVERS MA 01923-2097 |
| 1550606 | OVERHEAD DOOR COMPANY OF GREENVILLE | PO BOX 6225, STATION B GREENVILLE SC 29606 |
| 1558602 | OVERHEAD DOOR COMPANY OF HOUSTON | 11533 S. MAIN STREET HOUSTON TX 77025 |
| 1542519 | OVERHEAD DOOR COMPANY OF ORLANDO, | Attn INC. PO BOX 150847 ALTAMONTE SPRINGS FL 32715-0847 |
| 1557689 | OVERHEAD DOOR OF ALTANTA | P O BOX 10857 ATLANTA GA 30310 |
| 1550395 | OVERHEAD DOOR OF BOSTON | 300 WEYMOUTH STREET ROCKLAND MA 2370 |
| 1548862 | OVERHEAD INC | 5918 N DETROIT AVE TOLEDO OH 43612 |
| 1566140 | OVERHEAD MATERIAL HANDLING ILL INC | 135 W JOHNSON ST. SUITE 5 PALATINE IL 60067 |
| 1654087 | OVERHOLSER DORIS | Attn DORIS 1514 LOCUST STREET BALTIMORE MD 21226 |
| 1615590 | OVERLAND TRANSPORTATION | P. O. BOX 7004 INDIANAPOLIS IN 46207 |
| 1654091 | OVERMYER SR KENNETH | Attn KENNETH 480 ORANGE ST DEQUINCY LA 70633 |

| Person Code | Name | Address |
|---|---|---|
| 1101269 | OVERNIGHT TRANSPORTATION CO | P.O. BOX 1216 RICHMOND VA 23209 |
| 1097326 | OVERNIGHT TRANSPORTATION CO. | P.O. BOX 905385 CHARLOTTE NC 28290-5385 |
| 1105063 | OVERNITE TRANSPORTATION CO. | P.O. BOX 95755 BALTIMORE MD 21279-0755 |
| 1105220 | OVERNITE TRANSPORTATION | P.O. BOX 905385 BEDFORD PARK IL 28290 |
| 1543230 | OVERNITE TRANSPORTATION | Attn 1000 SEMMES AVENUE P.O. BOX 1216 RICHMOND VA 23209-1216 |
| 1579849 | OVERNITE TRANSPORTATION | HOLD AT DOCK FOR PICK UP COLUMBUS GA 31900 |
| 1079896 | OVERNITE TRANSPORTATION CO | P.O BOX 905385 CHARLOTTE NC 28290-5385 |
| 1079244 | OVERNITE TRANSPORTATION CO | P.O. BOX 905385 CHARLOTTE NC 28290-5385 |
| 1558830 | OVERNITE TRANSPORTATION CO | PO BOXS 79755 BALTIMORE MD 21279-0755 |
| 1101156 | OVERNITE TRANSPORTATION CO | P.O. BOX 79755 BALTIMORE MD 21279-0755 |
| 1617424 | OVERNITE TRANSPORTATION CO | P.O. BOX 905385 CHARLOTTE NC 28290-5385 |
| 1542597 | OVERNITE TRANSPORTATION DOCK | 4924 S. 13TH STREET MILWAUKEE WI 53221 |
| 1619039 | OVERSEAS BECHTEL INC. | ONETEMASEK AVE #05-00 MILLENIA TOWER IT 0 SINGAPORE |
| 1059203 | OVERSEAS PROJECT TRANSPORT INC. | 46 SELLERS ST KEARNY NJ 7032 |
| 1657582 | OVERSTREET BEN | Attn BEN P.O. BOX 171 CITRONELLE AL 36522 |
| 1657633 | OVERSTREET MARION | Attn MARION 1917 SHADOW LAKE EDMOND OK 73034 |
| 1657634 | OVERSTREET NEMIAH | Attn NEMIAH 411 W MAGNOLIA LAKELAND FL 33801 |
| 1657635 | OVERSTREET ROBERT | Attn ROBERT 119 BRANDYWINE LANE SPARTANBURG SC 29301 |
| 1657636 | OVERSTREET WILEY | Attn WILEY P.O. BOX 1714 PRENTISS MS 39474 |
| 1657637 | OVERSTREET WILLIAM | Attn WILLIAM 5015 GRAHAM LANE OWENSBORO KY 42303 |
| 1657638 | OVERTON A | Attn A 8735 N E EUGENE STREET PORTLAND OR 97220 |
| 1657639 | OVERTON DAVID | Attn DAVID 15127 WILLOW BRANCH HOUSTON TX 77070 |
| 1657640 | OVERTON DOUGLAS | Attn DOUGLAS P.O. BOX 7 MEEKER CO 81641 |
| 1590573 | OVERTON HIGH SCHOOL | 4820 FRANKLIN PIKE NASHVILLE TN 37200 |
| 1597588 | OVERTON HIGH SCHOOL | 4820 FRANKLIN PIKE NASHVILLE TN 37220 |
| 1657901 | OVERTON JERRY | Attn JERRY 10 FAIR RIDGE CIRCLE ATLANTIC IA 50022 |
| 1657402 | OVERTON JIMMIE | Attn JIMMIE 165 MAIN STREET MEEKER CO 81641 |
| 1657103 | OVERTON JOHN | Attn JOHN RR6 BOX 870 ALVIN TX 77511 |
| 1074252 | OVERTON JOHNNY | 4340 SOUTH 300 E KNOX IN 46534 |
| 1019532 | OVERTON JOHNNY M | 4340 SOUTH 300 E KNOX IN 46534 |
| 1657305 | OVERTON JOSEPH | Attn JOSEPH 28 FRANKLIN PLACE WASHINGTONVILLE NY 10992 |
| 1657306 | OVERTURF CAROLINE | Attn CAROLINE RD 1 BOX 11 ROCKTON PA 15856 |
| 1597014 | OWATONNA HIGH SCHOOL | Attn C/O BAHL INSULATION 333 EAST SCHOOL STREET OWATONNA MN 55060 |
| 1654108 | OWEN C | Attn C 159 WEST OXFORD PONTOTOC MS 38863 |
| 1608750 | OWEN CONSTRUCTION LTD | 11 1435 40TH AVENUE N.E. CALGARY AB T2A 5Z8 CANADA |
| 1654109 | OWEN DAVE | Attn DAVE 2241 JOHN DODD ROAD WELLFORD SC 29385 |
| 1654110 | OWEN EARL | Attn EARL 3253 RAINTREE RD OKLAHOMA CITY OK 73120 |
| 1654111 | OWEN EUGENE | Attn EUGENE 690 GRINDSTONE RD WAYNESVILLE NC 28786 |
| 1654112 | OWEN HASKELL | Attn HASKELL RT. 1, LYNN STREET FORT COBB OK 73038 |
| 1654113 | OWEN HEATHER | Attn HEATHER 2241 JOHN DODD ROAD WELLFORD SC 29385 |

| Person Code | Name | Address |
|---|---|---|
| 1654114 | OWEN ILA RUTH | Attn ILA RUTH RT 1 256 BEACHWOOD LOOP TRINIDAD TX 75163 |
| 1654117 | OWEN KIMRA | Attn KIMRA 3900 IOWA PARK ROAD WICHITA FALLS TX 76305 |
| 1650518 | OWEN LARRY | Attn LARRY PO BOX 822 SIMPSONVILLE SC 29681 |
| 1729965 | OWEN MC CRUDDEN & | MARGARET MC CRUDDEN JT TEN 3581 FROST RD SHRUB OAK NY 10588-1801 |
| 1658120 | OWEN MICHAEL | Attn MICHAEL 3604 OAKMONT MIDLAND TX 79707 |
| 1726800 | OWEN MURPHY & | CATHERINE MURPHY JT TEN 7691 ALDERSYDE DR MIDDLEBURG HTS OH 44130-7101 |
| 1659822 | OWEN ROGER | Attn ROGER RT. 1, BOX 257C PORT LAVACA TX 77979 |
| 1658123 | OWEN RONNEY | Attn RONNEY PO BOX 993, 303 N MAIN HOLLIDAY TX 76366 |
| 1654124 | OWEN RONNIE | Attn RONNIE P O BOX 935 IOWA PARK TX 76367 |
| 1658125 | OWEN THOMAS | Attn THOMAS 5353 KELLER SPRINGS ROAD #2221 DALLAS TX 75248 |
| 1142207 | OWEN THOMAS BLUNT | 2353 PINON RD RESCUE CA 95672-9649 |
| 1654126 | OWEN YVONNE | Attn YVONNE 260 PARR BLVD ES RENO NV 89506 |
| 1658627 | OWEN, SR. LARRY B. | Attn LARRY B P. O. BOX 1882 8 OWENSBORO KY 42302 |
| 1570558 | OWEN-FAULKNER AND ASSOCIATES | PO BOX 9242 GREENVILLE SC 29604 |
| 1571541 | OWENS & MINOR | Attn SUITE 136 1434 PATTON PLACE CARROLLTON TX 75007 |
| 1571742 | OWENS & MINOR | 31-B BUTTERFIELD TRAIL EL PASO TX 79906 |
| 1572144 | OWENS & MINOR | 1800 SOUTHERN ROAD KANSAS CITY MO 64120 |
| 1572181 | OWENS & MINOR | Attn EMERY/DENVER 11440 EAST 56TH STREET DENVER CO 80239 |
| 1523069 | OWENS & MINOR | 9225 FLACK ROAD SHREVEPORT LA 71106 |
| 1572368 | OWENS & MINOR | 2302 W. VALLEY AUBURN WA 98001 |
| 1572053 | OWENS & MINOR | 135 CONSTITUTION BOULEVARD FRANKLIN MA 2038 |
| 1572152 | OWENS & MINOR | 4740 MOLINE DENVER CO 80239 |
| 1572349 | OWENS & MINOR | 501 S. NEW HOPE ROAD RALEIGH NC 27610 |
| 1572148 | OWENS & MINOR | 45755 FIVE MILE ROAD PLYMOUTH MI 48170 |
| 1571446 | OWENS & MINOR | 289 CAHABA PARKWAY PELHAM AL 35124 |
| 1572345 | OWENS & MINOR | Attn SUITE A 3019 MERCER DRIVE ORLANDO FL 32808 |
| 1571131 | OWENS & MINOR | 7437 INDUSTRIAL BLVD. ALLENTOWN PA 18104 |
| 1572552 | OWENS & MINOR | 8730 A GREENWOOD PLACE SAVAGE MD 20763 |
| 1544266 | OWENS & MINOR | 6100 NE 2ND STREET OKLAHOMA CITY OK 73127 |
| 1520599 | OWENS & MINOR | 3375 COBB INTERNATIONAL BOULEVARD KENNESAW GA 30152 |
| 1575026 | OWENS & MINOR | 200 JOHN HANCOCK TAUNTON MA 2780 |
| 1571563 | OWENS & MINOR | Attn ONE STUART PLAZA DONAHUE & LUXOR ROADS GREENSBURG PA 15601 |
| 1572242 | OWENS & MINOR | 9727 BAUER DRIVE EAST INDIANAPOLIS IN 46280 |
| 1572218 | OWENS & MINOR | 14599 N.W. 8TH STREET SUNRISE FL 33325 |
| 1572205 | OWENS & MINOR | 700 ELMWOOD PARK BOULEVARD HARAHAN LA 70123 |
| 1612744 | OWENS & MINOR | 11439 MOOG DRIVE SAINT LOUIS MO 63146 |
| 1612742 | OWENS & MINOR | 1220 FOREST PARKWAY WEST DEPTFORD NJ 8066 |
| 1611835 | OWENS & MINOR | 6150 LAS POSITAS ROAD LIVERMORE CA 94550 |
| 1609911 | OWENS & MINOR | Attn SUITE 10 8952 WESTERN WAY JACKSONVILLE FL 32256 |
| 1598773 | OWENS & MINOR | 3551 WORKMAN ROAD KNOXVILLE TN 37921 |

| Person Code | Name | Address |
|---|---|---|
| 1981139 | OWENS & MINOR | 27695 SW 95TH AVENUE WILSONVILLE OR 97070 |
| 1595767 | OWENS & MINOR | Attn BUILDING I 4683 CAROLINA AVENUE RICHMOND VA 23222 |
| 1543 | OWENS & MINOR | 2700 BRITTMORE HOUSTON TX 77043 |
| 1565171 | OWENS & MINOR - AUGUSTA | 777 HORIZON SOUTH PARKWAY GROVETOWN GA 30813 |
| 1588672 | OWENS & MINOR - ERLANGER | SUITE 120 3300 TURFWAY ROAD ERLANGER KY 41018 |
| 1578632 | OWENS & MINOR INC. | 3131 VALLEYHIGH DR. NW ROCHESTER MN 55901 |
| 1608085 | OWENS & MINOR/GREEN BAY | 969 WAUBE LANE GREEN BAY WI 54304 |
| 1607797 | OWENS & MINOR/HANOVER PARK | 945 MUIRFIELD DRIVE HANOVER PARK IL 60103 |
| 1619975 | OWENS & MINOR/INDIANAPOLIS | 6585 EAST 30TH ST STE A INDIANAPOLIS IN 46219 |
| 1620557 | OWENS & MINOR/JACKSON | 326 US HIGHWAY 49 SOUTH RICHLAND MS 39218 |
| 1620655 | OWENS & MINOR/LOS ANGELES | 455 SOUTH BREA CANYON CITY OF INDUSTRY CA 91789 |
| 1627714 | OWENS & MINOR/MOUNDS VIEW | 2151 COUNTY ROAD H2 MOUNDS VIEW MN 55112 |
| 1629646 | OWENS & MINOR/PHOENIX | SUITE 101 107 S. 41ST AVE PHOENIX AZ 85009 |
| 1606232 | OWENS & MINOR/SALT LAKE | Attn SUITE A 2297 WEST CUSTER ROAD SALT LAKE CITY UT 84104 |
| 1609336 | OWENS & MINOR/TULSA | 8831 EAST PINE STE 100 TULSA OK 74115 |
| 1571733 | OWENS & MINOR/WAUNAKEE | 201 RAEMISCH ROAD WAUNAKEE WI 53597 |
| 1585668 | OWENS & SONS CONC | 2034 AGRICULTURE ST NEW ORLEANS LA 70182 |
| 1543666 | OWENS & SONS INC | Attn PO BOX 8646 2034 AGRICULTURE ST NEW ORLEANS LA 70182 |
| 1550967 | OWENS & SONS INC | Attn P O BOX 8646 2034 AGRICULTURE ST NEW ORLEANS LA 70182 |
| 1562376 | OWENS ALTERATIONS & REPAIR | HWY 221 ENOREE SC 29335 |
| 1559078 | OWENS ALTERATIONS & REPAIR | 27094 HWY 221 N ENOREE SC 29335 |
| 1654128 | OWENS ARLENE | Attn ARLENE PO BOX 141 GASTON NC 27832 |
| 1654129 | OWENS BARBARA | Attn BARBARA RT 2 BOX 384N ROANOKE RAPIDS NC 27870 |
| 159510 | OWENS BODY SHOP | 400 MILL STREET LAURENS SC 29360 |
| 1654130 | OWENS BONNYE | Attn BONNYE 305 MCDOWELL PARK CIR JACKSON MS 39204 |
| 1639131 | OWENS CHILTON | Attn CHILTON 5610 N DIXIE ODESSA TX 79762 |
| 1654132 | OWENS CLIFFORD | Attn CLIFFORD 220 PONDEROSA PASS CRAIG CO 81625 |
| 1654133 | OWENS COLUMBUS | Attn COLUMBUS 390 HOLLAND FORD ROAD PELZER SC 29669 |
| 1564750 | OWENS COMMUNITY COLLEGE | Attn OFFICE OF BUSINESS AFFAIRS P O BOX 10,000 TOLEDO OH 43699-1947 |
| 1563656 | OWENS CORNING | PO BOX69047 CHARLESTON WV 25334 |
| 1670835 | OWENS CORNING CORPORATION | ONE OWENS CORNING PARKWAY TOLEDO OH 43659 |
| 1542529 | OWENS CORNING TRUMBULL DIVISION | PO BOX 360029M PITTSBURGH PA 15251-6029 |
| 1078346 | OWENS DAVID | 105 BEACON POINT CT JOPPA MD 21085 |
| 1654135 | OWENS DAVID | Attn DAVID 7744 CR 41 HAMILTON CO 81638 |
| 1078346 | OWENS DAVID M | 105 BEACON POINT CT JOPPA MD 21085 |
| 1654136 | OWENS DENISE | Attn DENISE 13660 GLEN CANYON DR CORONA CA 91719 |
| 1654137 | OWENS DONALD | Attn DONALD 10122 CLAIRMONT LA PORTE TX 77571 |
| 1654138 | OWENS DONOVAN | Attn DONOVAN 326 ABERCROMBIE RD FOUNTAIN INN SC 29644 |
| 1654139 | OWENS EARL | Attn EARL 6416 W 26TH ODESSA TX 79764 |
| 1612222 | OWENS ELECTRIC SUPPLY | P.O. BOX 3427 WILMINGTON NC 28403 |

| Person Code | Name | Address |
|---|---|---|
| 1654140 | OWENS GARY | Attn GARY 445 MOTLOW SCHOOL RD CAMPOBELLO SC 29322 |
| 1654141 | OWENS GEORGE | Attn GEORGE 4684 SEQUOIA ROAD MEMPHIS TN 38117 |
| 1651582 | OWENS ILLINOIS | 25875 U.S. RT. 25, 29 LD PERRYSBURG OH 43551 |
| 1654142 | OWENS IRENE | Attn IRENE 390 HOLLAND FORD ROAD PELZER SC 29669 |
| 1654143 | OWENS J | Attn J 130 HOLSTON VALLEY CIRCLE INMAN SC 29349 |
| 1654144 | OWENS JAMES | Attn JAMES 6901 WEST CALDWELL CT MILWAUKEE WI 53218 |
| 1654145 | OWENS JEAN | Attn JEAN RT. 1 BOX 103 MOMENCE IL 60964 |
| 1654146 | OWENS JIMMY | Attn JIMMY 3802 CARAVELLE PARKWAY CORPUS CHRISTI TX 78415 |
| 1654147 | OWENS JOE | Attn JOE 204 HYDE CIRCLE MAULDIN SC 29662 |
| 1654148 | OWENS JOHN | Attn JOHN 1200 EAST JOY LANE FT. PIERCE FL 34945 |
| 1654149 | OWENS JOHN | Attn JOHN 216 COMPTON ROAD BELTON SC 29627 |
| 1654162 | OWENS JR. STEVEN | Attn STEVEN CLOUSE HWY. WHITESIDE TN 37396 |
| 1654150 | OWENS KEVIN | Attn KEVIN 4006 FM 646 NORTH SANTA FE TX 77510 |
| 1654151 | OWENS KIN | Attn KIN 3400 N MARYLANDD MILWAUKEE WI 53211 |
| 1654152 | OWENS MARK | Attn MARK 827 RIOUAULT AVE LAS CRUCES NM 88005 |
| 1601006 | OWENS MARKETING DESIGN | 5 HUNTFIELD COURT OWINGS MILLS MD 21117 |
| 1601082 | OWENS MINOR/CHARLOTTE | 3010C HUTCHINSON-MCDONALD RD CHARLOTTE NC 28269 |
| 1654153 | OWENS RACHEL | Attn RACHEL 5456 GLEN CANYON ROAD FORT WORTH TX 76137 |
| 1654154 | OWENS RAYMOND | Attn RAYMOND 544 BETHANY ROAD SIMPSONVILLE SC 29681 |
| 1654155 | OWENS REBECCA | Attn REBECCA 690 TRAYNHAM RD HONEA PATH SC 29654 |
| 1654156 | OWENS ROBIN | Attn ROBIN 101 EAST HILLS DRIVE GREER SC 29650 |
| 1654157 | OWENS ROLAND | Attn ROLAND 5603 OLD SCOTT LAKE ROAD LAKELAND FL 33803 |
| 1654158 | OWENS STEVE | Attn STEVE 2425 CHALET GARDENS 2 MADISON WI 53711 |
| 1654159 | OWENS SUSAN | Attn SUSAN 309 W STATION ST ST ANNE IL 60964 |
| 1654160 | OWENS TERRY | Attn TERRY 1109 MOUNTAIN VIEW ROAD ANDERSON SC 29624 |
| 1654161 | OWENS V | Attn V 24115 E. 113TH ST SOUTH TULSA OK 74014 |
| 1000557 | OWENS VENTURES | 1673 HIGHWAY 37 BOX 1055 LIBBY MT 59923 |
| 1654164 | OWENS VENTURES INC | Attn 1673 HIGHWAY 37 BOX 1055 LIBBY MT 59923 |
| 1611118 | OWENS, CLARY & AIKEN, L.L.P. | 1717 MAIN ST SUITE 2400 DALLAS TX 75201 |
| 1010777 | OWENS, CLARY & AIKEN, L.L.P. | 1717 MAIN ST SUITE 2400 DALLAS TX 75201 |
| 1500094 | OWENS-BROCKWAY | Attn CLOSURE SPECIALTY PRODUCTS 316 WEST 16TH STREET ERIE PA 16502 |
| 1548871 | OWENS-CORNING FIBERGLAS CORP. | P.O. BOX 360029M PITTSBURGH PA 15251 |
| 1671336 | OWENS-CORNING FIBERGLAS CORP. | Attn C DUANE CALLENDER ESQ. FIBERGLAS TOWER T-26 TOLEDO OH 43659 |
| 1671337 | OWENS-CORNING FIBERGLAS CORPORATION | Attn C.T. CORPORATION SYSTEMS 350 NORTH ST. PAUL ST DALLAS TX 75201 |
| 1671338 | OWENS-ILLINOIS INC. | ONE SEAGATE TOLEDO OH 43666 |
| 1671339 | OWENS-ILLINOIS INC. | c/o BAKER BOTTS L.L.P. Attn JACK L. KINZIE / RANDOLPH L. BURNS 2001 ROSS AVENUE DALLAS 75201 |
| 1554535 | OWENS/ILLINOIS, INC. | Attn DIV OWENS-BROCKWAY GLASS CONTAINER PO BOX 91526 CHICAGO IL 60693 |
| 1545321 | OWENSBORO ARMATURE WORKS INC | 609 E. 14TH STREET OWENSBORO KY 42303 |
| 1585670 | OWENSBORO CONCRETE | PO BOX 2000 OWENSBORO KY 42302 |
| 1585671 | OWENSBORO CONCRETE | Attn DO NOT USE 1645 HALL STREET OWENSBORO KY 42302 |

| Person Code | Name | Address |
|---|---|---|
| 1610841 | OWENSBORO CONCRETE | PO BOX 2000 OWENSBORO KY 42302 |
| 1111847 | OWENSBORO GRAIN & EDIBLE OILS | 1145 EWING ROAD OWENSBORO KY 42302 |
| 1107060 | OWENSBORO GRAIN CO. | Attn 719 E. SECOND STREET PO BOX 1787 OWENSBORO KY 42302-1787 |
| 1525624 | OWENSBORO HAULING | 2103 GRIMES AVE. OWENSBORO KY 42303 |
| 1560411 | OWENSBORO HIGH SCHOOL | Attn TRADITION CLUB #282 2626 W PARRISH AVE OWENSBORO KY 42301 |
| 1611574 | OWENSBORO INTERNAL MEDICINE | 815 EAST PARRISH AVE OWENSBORO KY 42303 |
| 1505628 | OWENSBORO-DAVIESS COUNTY CHAMBER OF | Attn COMMERCE P O BOX 825 OWENSBORO KY 42302-0825 |
| 1804763 | OWENSBY AARON | Attn AARON 414 W. RUBY IOWA PARK TX 76367 |
| 1804164 | OWENSBY BETTY | Attn BETTY 1454 CABIN CREEK DRIVE NICHOLSON GA 30565 |
| 1804165 | OWENSBY JOSEPH | Attn JOSEPH 335 SEVEN OAKS LN SPARTANBURG SC 29301 |
| 1804766 | OWENSBY TAMRA | Attn TAMRA 130 LEE CIRCLE GREER SC 29651 |
| 1804167 | OWENSBY W | Attn W. 162 SMOKEY HOLLOW ROAD JEFFERSON GA 30529 |
| 1604478 | OWESEN & CO. | 144 CENTRE STREET BROOKLYN NY 11231 |
| 1851168 | OWINGS JIMMY | Attn JIMMY 419 FORK SHOALS ROAD WOODRUFF SC 29388 |
| 1851169 | OWINGS OLIVER | Attn OLIVER 1303 W CLYDE VINITA OK 74301 |
| 1611170 | OWINGS ROBERT | Attn ROBERT P O BOX 874 WOODRUFF SC 29388 |
| 1586672 | OWL ROCK | 31943 EAST MAIN ST BARSTOW CA 92311 |
| 1586676 | OWNER OPERATOR READY MIX | 8216 TUJUNGA AVE SUN VALLEY CA 91352 |
| 1586677 | OWNER OPERATOR READY MIX | 8216 TUJUNGA AVE. SUN VALLEY CA 91352 |
| 1586686 | OWOSSO READY MIX CO | PO BOX 484 OWOSSO MI 48867 |
| 1586679 | OWOSSO READY MIX CO | Attn P.O. BOX 484 441 CLEVELAND OWOSSO MI 48867 |
| 1611643 | OWOSSO READY MIX CO. | CLEVELAND RD OWOSSO MI 48867 |
| 1585678 | OWOSSO READY MIX COMPANY | Attn PO BOX 484 441 CLEVELAND OWOSSO MI 48867 |
| 1611671 | OWTEN CHERYL | Attn CHERYL 5948 N SHERMAN BLVD #6 MILWAUKEE WI 53209 |
| 1611672 | OX DENNIS | Attn DENNIS 5122 ROCKPOINT WICHITA FALLS TX 76310 |
| 1804573 | OXBORROW CAROL | Attn CAROL 3645 ORMSBY LANE CARSON CITY NV 89704 |
| 1557261 | OXFORD & ASSOCIATES, INC. | Attn 4 CENTENNIAL DRIVE PO BOX 3399 PEABODY MA 01961-3399 |
| 1599514 | OXFORD ATHLETIC CLUB | Attn C/O EASLEY & RIVERS 100 VILLAGE CLUB DRIVE WEXFORD PA 15090 |
| 1611621 | OXFORD COMMERCIAL FUNDING LLC | P O BOX 952056 SAINT LOUIS MO 63195-2056 |
| 1525698 | OXFORD ENGINEERS | 5900 YORK ROAD BALTIMORE MD 21212 |
| 1548822 | OXFORD FRAME GALLERY | 401 SOUTH LAMAR OXFORD MS 38655 |
| 1548800 | OXFORD FURNISHED APARTMENTS INC | PO BOX 5891 INDIANAPOLIS IN 46255 |
| 1117612 | OXFORD GLOBAL RESOURCES | 4 CENTENNIAL DR. PEABODY MA 1960 |
| 1606186 | OXFORD INST | 21000 E. 12 MIE RD. SAINT CLAIR SHORES MI 48081-1116 |
| 1562323 | OXFORD INSTRUMENTS | 130 A BAKER AVENUE EXT. CONCORD MA 1742 |
| 1072616 | OXFORD INSTRUMENTS INC | Attn X-RAY TECHNOLOGY GROUP 275 TECHNOLOGY CIRCLE SCOTTS VALLEY CA 95066 |
| 1109165 | OXFORD INSTRUMENTS, INC. | Attn ATTN: ACCTS PAYABLE NUCLEAR MEASUREMENTS GROUP 601 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| 1115862 | OXFORD INSTRUMENTS, INC. | Attn NUCLEAR MEASUREMENTS GROUP DOCK B 601 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| 1114171 | OXFORD INSTRUMENTS, INC. | Attn ATTN: PURCHASING NUCLEAR MEASUREMENTS GROUP 601 OAK RIDGE TURNPIKE OAK RIDGE TN 37830 |
| 1595381 | OXFORD LUMBER CO | 1400 BARRY ST. OXFORD AL 36203 |

| Person Code | Name | Address |
|---|---|---|
| 1596113 | OXFORD MACHINE CO., INC. | COLDWATER INDUSTRIAL PARK OXFORD AL 36203 |
| 1600738 | OXFORD SAND & GRAVEL | 107 CEDAR HILL DRIVE OXFORD MS 38655 |
| 1606067 | OXFORD SAND & GRAVEL | NEW PONTOTOC COUNTY INDUSTRIAL RD. PONTOTOC MS 38863 |
| 107673 | OXFORD SUPERCONDUCTIVE TECHNOLOGIES | 600 MILIK STREET CARTERET NJ 7008 |
| 1176524 | OXFORD UNIVERSITY PRESS | 2001 EVANS RD. CARY NC 27513 |
| 1582100 | OXFORD UNIVERSITY PRESS | Attn PERMISSIONS DEPARTMENT 198 MADISON AVE NEW YORK NY 10016 |
| 1650074 | OXLEY WILLIAM | Attn WILLIAM 7 CHURCH STREET I HAMPTON NH 3842 |
| 1592984 | OXNARD BLDG MATERIALS | ATTN. ACCOUNTS PAYABLE OXNARD CA 93032 |
| 1585683 | OXNARD BUILDING MATERIALS | Attn GILBERT SCHOOL ARIZONA PLASTERING PHOENIX AZ 85019 |
| 1585485 | OXNARD BUILDING MATERIALS | 121 COOPER ROAD OXNARD CA 93032 |
| 1585683 | OXNARD BUILDING MATERIALS | 132 N. SHERMAN CORONA CA 91718 |
| 1577033 | OXNARD BUILDING MATERIALS | 620 QUININENTOS ST. SANTA BARBARA CA 93103 |
| 1585115 | OXNARD BUILDING MATERIALS | PO BOX2889 CORONA CA 92878 |
| 1585892 | OXNARD BUILDING MATERIALS | Attn APEX PLASTERING C/O WESTSIDE BUILDING MATERIALS OXNARD CA 93030 |
| 1585357 | OXNARD HIGH SCHOOL | 701 W WATER STREET TROY OH 45373 |
| 158838 | OXO WELDING EQUIPMENT COMPANY | Attn JOHANNA 328 LOMA VISTA AVENUE SANTA BARBARA CA 93101 |
| 1641175 | OXTON JOHANNA | Attn C/O BASIC INDUSTRIES 4403 PASEDENA FARWAY HWY 225 PASADENA TX 77503 |
| 1602271 | OXY CHEMICAL | Attn SUPPLIES DIVISION 3023 MALMO DRIVE ARLINGTON HEIGHTS IL 60005 |
| 111411 | OXY DRY CORPORATION | Attn C/O MIDDLESEX CHEMICAL 1 ELIZABETH STREET RARITAN NJ 8869 |
| 112424 | OXY USA | PO BOX 275/0 HOUSTON TX 77227 |
| 1107523 | OXY USA, INC. | Attn ACCOUNTING DEPT. PO BOX 275/0 HOUSTON TX 77227 |
| 111074 | OXY-DRY | Attn ATTN. ACCOUNTS PAYABLE 1208 N SWIFT ROAD ADDISON IL 60101 |
| 111062 | OXY-DRY CORP. | 1208 N SWIFT ROAD ADDISON IL 60101 |
| 111848 | OXY-DRY CORP. | Attn ATTN. PURCHASING 1208 N SWIFT ROAD ADDISON IL 60101 |
| 111527 | OXY-DRY CORP. | Attn ATTN. ACCOUNTS PAYABLE 1331 W. HAMILTON PARKWAY ITASCA IL 60143 |
| 114735 | OXY-DRY CORPORATION | Attn ATTN. PURCHASING DEPT. 1331 W. HAMILTON PARKWAY ITASCA IL 60143 |
| 111630 | OXY-DRY CORPORATION | 26 C WORLD'S FAIR DRIVE SOMERSET NJ 8873 |
| 111487 | OXY-DRY CORPORATION | 1000 TIDAL ROAD DEER PARK TX 77536 |
| 113103 | OXYCHEM-HCC | P O BOX 360195 MIL PITAS CA 95086-0195 |
| 111915 | OYAMA BROS | Attn PERLE 819 E LAKE STREET OSAKIS MN 56360 |
| 160076 | OYSTER PERLE | Attn C/O C.J. COAKLEY CO., INC. 29TH AND CALCERT STREET 2801 CALCERT STREET WASHINGTON DC 20008 |
| 160766 | OYSTER SCHOOL | Attn W 819 E LAKE STREET OSAKIS MN 56360 |
| 160877 | OYSTER W | Attn C/O WILLIAMS 1100 KENTUCKY WEST PLAINS MO 65775 |
| 1603890 | OZARK 2000 HOSPITAL | 2840 BRECKENRIDGE IND. CT SAINT LOUIS MO 63144 |
| 1585694 | OZARK BUILDING MATERIAL | 2840 BRECKENRIDGE IND CT SAINT LOUIS MO 63144 |
| 1585996 | OZARK BUILDING MATERIAL | 2840 BRECKENRIDGE IND. CT SAINT LOUIS MO 63144 |
| 1585695 | OZARK BUILDING MATERIALS | 19860 HOUSTON RD. LEBANON MO 65536 |
| 1610418 | OZARK R/M | HWY 54 OSAGE BEACH MO 65065 |
| 1579574 | OZARK READY MIX | HIGHWAY 52 ELDON MO 65026 |
| 1596274 | OZARK READY MIX | 1115 BLUFF DRIVE OSAGE BEACH MO 65065 |
| 1579572 | OZARK READY MIX CONC CO INC | |

| Person Code | Name | Address |
|---|---|---|
| 1579573 | OZARK READY MIX CONC CO INC | Attn PLANT 3 HIGHWAY 54 LINN CREEK MO 65052 |
| 1579575 | OZARK READY MIX CONC CO INC | ROUTE TT SUNRISE BEACH MO 65079 |
| 1579576 | OZARK READY MIX CONC CO INC | Attn DO NOT USE HIGHWAY 54 WEST CAMDENTON MO 65020 |
| 1579570 | OZARK READY-MIX | 1115 BLUFF DRIVE OSAGE BEACH MO 65065 |
| 1589571 | OZARK READY-MIX | |
| 1585598 | OZARK VILLAGE DOCK INC | 300 SUSAN RD LAKE OZARK MO 65049 |
| 1613143 | OZARK VILLAGE DOCK INC | 300 SUSAN ROAD LAKE OZARK MO 65049 |
| 1589597 | OZARK VILLAGE DOCK,INC. | 300 SUSAN ROAD LAKE OZARK MO 65049 |
| 1617489 | OZAUKEE COUNTY | 121 WEST MAIN STREET PORT WASHINGTON WI 53074 |
| 1551123 | OZBURN ELECTRICAL CONTRACTORS INC | P O BOX 1097 CONYERS GA 30012 |
| 1604178 | OZDONSKI WILLIAM | Attn WILLIAM 330 RUSLING STREET TRENTON NJ 8611 |
| 1172273 | OZIE ROUSE & MAROJIE ROUSE JT TEN | 634 HUSSA ST LINDEN NJ 07036-2627 |
| 1554417 | OZINGA | 21900 SOUTH CENTRAL AVE MATTESON IL 60443 |
| 1567502 | OZINGA BROS INC | Attn ATTN: JENNIFER 3837 W. 127TH ST ALSIP IL 60658 |
| 1532166 | OZINGA BROS. DO NOT USE | 825 SO WHITTAKER NEW BUFFALO MI 49117 |
| 1589161 | OZINGA BROTHERS | 5600 WEST 41ST STREET FOREST VIEW IL 60402 |
| 1611498 | OZINGA CHICAGO RMC | Attn USE CUSTOMER NUMBER 234722 825 S. WHITTAKER ST. NEW BUFFALO MI 49117 |
| 1585707 | OZINGA CHICAGO RMC, INC. | 2255 S. LUMBER ST. (CHINATOWN) CHICAGO IL 60616 |
| 1585708 | OZINGA CHICAGO RMC, INC. | 2001 N. MENDELL STREET CHICAGO IL 60614 |
| 1588455 | OZINGA CHICAGO RMC, INC. | 2255 S. LUMBER STREET CHICAGO IL 60616 |
| 1585805 | OZINGA CHICAGO RMC, INC. | 1818 EAST 103RD STREET CHICAGO IL 60617 |
| 1567806 | OZINGA CHICAGO RMC,INC. | 2255 S LUMBER STREET CHICAGO IL 60616 |
| 1617489 | OZINGA CONCRETE PRODUCTS | Attn DO NOT USE 15959 S 108TH AVENUE ORLAND PARK IL 60462 |
| 1554061 | OZINGA CONCRETE PRODUCTS INC | Attn ATTN MARY B REYNDERS 15959 S 108TH AVE ORLAND PARK IL 60467 |
| 1611485 | OZINGA CONCRETE PRODUCTS, INC. | Attn DO NOT USE 15959 SOUTH 108TH AVENUE ORLAND PARK IL 60462 |
| 1589104 | OZINGA ILLINOIS | 18825 S 96TH AVE. (I-80 & RT 45) MOKENA IL 60448 |
| 1589705 | OZINGA ILLINOIS | 1750 S STATE STREET CHICAGO HEIGHTS IL 60411 |
| 1589110 | OZINGA ILLINOIS | ROUTE 126 PLAINFIELD IL 60544 |
| 1611481 | OZINGA ILLINOIS | 11400 OLD LEMONT ROAD LEMONT IL 60439 |
| 1611995 | OZINGA ILLINOIS | SUNSET DRIVE MONEE IL 60449 |
| 1602098 | OZINGA ILLINOIS | 504 RAILROAD AVENUE JOLIET IL 60436 |
| 1609114 | OZINGA ILLINOIS | 131ST PLACE & KEDZIE AVENUE BLUE ISLAND IL 60406 |
| 1589654 | OZINGA ILLINOIS | 18825 SOUTH 96TH AVENUE MOKENA IL 60448 |
| 1589709 | OZINGA ILLINOIS | 6141 NORTH ROUTE 50 MANTENO IL 60950 |
| 1581160 | OZINGA INDIANA RMC, INC. | 400 BLAINE STREET GARY IN 46406 |
| 1581163 | OZINGA INDIANA RMC, INC. | 1203 SUMMIT STREET CROWN POINT IN 46307 |
| 1613134 | OZINGA INDIANA RMC, INC. | 400 BLAINE STREET GARY IN 46406 |
| 1611772 | OZINGA INDIANA RMC, INC. | VARIOUS LOCATIONS - ZIPPER PLANT HIGHLAND IN 46322 |
| 1610529 | OZINGA INDIANA RMC, INC. | Attn RT 149 INDUSTRIAL AVENUE PORTAGE IN 46368 |
| 1604094 | OZINGA INDIANA RMC, INC. | I-65 & 61ST AVENUE MERRILLVILLE IN 46410 |
| 1599916 | OZINGA INDIANA RMC, INC. | NORTH ON STATE ROAD 19 27632 COUNTY ROAD 20 - MISHAWAKA RD ELKHART IN 46514 |

Case 01-01139 AMC

| Person Code | Name | Address |
|---|---|---|
| 1598795 | OZINGA INDIANA RMC, INC. | 11551 N. STATE ROAD 49 WHEATFIELD IN 46392 |
| 1595958 | OZINGA INDIANA RMC, INC. | 25200 STATE ROAD 23 SOUTH BEND IN 46614 |
| 1581203 | OZINGA INDIANA RMC, INC | Attn DO NOT USE 52600 COUNTY ROAD 17 (AT TOLL RD) BRISTOL IN 46507 |
| 1589101 | OZINGA INDIANA RMC, INC | 400 BLAINE ST. @ CLINE AVENUE GARY IN 46406 |
| 1589864 | OZINGA INDIANA RMC, INC. | 2750 RAYSTONE VALPARAISO IN 46383 |
| 1581162 | OZINGA INDIANA RMC, INC. | RT 41 - 891 HARTFARM RD - W OF 41 SCHERERVILLE IN 46375 |
| 1589565 | OZINGA MICHIGAN RMC, INC. | 825 S WHITTAKER NEW BUFFALO MI 49117 |
| 1589177 | OZINGA MICHIGAN RMC, INC. | 220 NORTH WAYNE SAINT JOSEPH MI 49085 |
| 1595517 | OZINGA MICHIGAN RMC, INC. | 1523 LAKE STREET NILES MI 49120 |
| 1584100 | OZINGA MICHIGAN RMC, INC. | Attn DO NOT USE 400 BLAINE STREET GARY IN 46406 |
| 1597876 | OZINGA MICHIGAN RMC, INC. | P.O. BOX 8629 BENTON HARBOR MI 49022 |
| 1594991 | OZINGA MICHIGAN RMC, INC. | 954 E. BRIDGE STREET PLAINWELL MI 49080 |
| 1589652 | OZINGA MICHIGAN RMC, INC. | 3600 COVINGTON STREET KALAMAZOO MI 49001 |
| 1598992 | OZINGA MICHIGAN RMC, INC. | 59285 COUNTY ROAD 665 PAW PAW MI 49079 |
| 1598977 | OZINGA NORTH SUBURBAN RMC | Attn DO NOT USE 555 TOLLGATE ROAD ELGIN IL 60123 |
| 1581211 | OZINGA NORTHWEST SUBURBAN RMC. | 29 W. 701 NORTH AURORA RD. (RTE 59) NAPERVILLE IL 60540 |
| 1605966 | OZINGA NORTHWEST SUBURBAN RMC. | 766 HUNTER STREET BATAVIA IL 60510 |
| 1594156 | OZINGA NORTHWEST SUBURBAN RMC. | 4701 AUVERGNE AVENUE - SUITE 102 LISLE IL 60532 |
| 1598425 | OZINGA NORTHWEST SUBURBAN RMC. | 1475 W. BARTLETT ROAD ELGIN IL 60120 |
| 1597863 | OZINGA READY MIX | Attn DO NOT USE MAYFLOWER ROAD SOUTH BEND IN 46614 |
| 1596603 | OZINGA SOUTH SUBURBAN RMC, INC. | Attn DO NOT USE - LOCATION CLOSED 3837 W. 127TH STREET ALSIP IL 60658 |
| 1584106 | OZINGA SOUTH SUBURBAN RMC. INC. | Attn DO NOT USE 11295 LEMONT RD LEMONT IL 60439 |
| 1654179 | OZIO ALVIN | Attn ALVIN P.O. BOX 260 CHINA TX 77613 |
| 1626045 | OZMAN EAST VERTICAL EXPANSION | Attn C/O BAHL INC. 515 2ND STREET SW ROCHESTER MN 55902 |
| 1642780 | OZMAN EDMUND | Attn EDMUND 1129 W HAMBURG STREET BALTIMORE MD 21230 |
| 1654181 | OZMENT BILLY | Attn BILLY 3906 SKYLINE DRIVE WICHITA FALLS TX 76305 |
| 1139166 | OZONE TECHNOLOGY INC | Attn ATTN: ACCT 2113 ANTHONY DRIVE TYLER TX 75701 |
| 1139111 | OZONE TECHNOLOGY INC | 2113 ANTHONY DRIVE TYLER TX 75701 |
| 1139172 | OZONE TECHNOLOGY INC | Attn ATTN: PURCHASING 2113 ANTHONY DRIVE TYLER TX 75701 |
| 1608082 | OZUNA CARRIE | Attn CARRIE 5308 LANGFORD WICHITA FALLS TX 76310 |
| 1598758 | OZWGA BROTHERS INC | 2255 S LUMBER STREET CHICAGO IL 60616 |
| 1608304 | P & A SUPPLY | P.O. BOX 15806 SAINT LOUIS MO 63114 |
| 1608308 | P & A SUPPLY | 2600 ENDICOTT SAINT LOUIS MO 63114 |
| 1548892 | P & G CHEM DRY | 38 BETA COURT B-2 SAN RAMON CA 94583 |
| 1101225 | P & H AUTO-ELECTRIC, INC. | Attn 7990-92 E. BALTIMORE ST. P.O. BOX 25889 BALTIMORE MD 21224-0589 |
| 1585712 | P & K SAND & GRAVEL | ATTN: ACCOUNTS PAYABLE NAPLES ME 4055 |
| 1599343 | P & L CONCRETE PRODUCTS, INC. | 1900 ROOSEVELT AVENUE ESCALON CA 95320-1763 |
| 1572827 | P & M BRICK & BLOCK | 213 ARLINGTON STREET WATERTOWN MA 2172 |
| 1548882 | P & M INDUSTRIES INC | 3052 BARROW DR RALEIGH NC 27616 |
| 1585717 | P & M REIS TRUCKING INC. | Attn P.O. BOX 113 57 SURFSIDE RD. NANTUCKET MA 2554 |

| Person Code | Name | Address |
|---|---|---|
| 585718 | P & M REIS TRUCKING INC. | 57 SURFSIDE RD. NANTUCKET MA 2554 |
| 616282 | P & P TRANSPORT | P O BOX 1710 DELRAN NJ 8075 |
| 547273 | P & S MASONRY | 108 S RICE HAMILTON TX 76531 |
| 595272 | P & T PRODUCTS, INC. | 1050 CHURCH STREET WYTHEVILLE VA 24382 |
| 595173 | P & T PRODUCTS, INC. | P. O. BOX 675 WYTHEVILLE VA 24382 |
| 577182 | P & W LUBRICANTS, INC. | P. O. BOX 80249 BALTIMORE MD 21280-0249 |
| 588641 | P & W ROOFING | 8600 DAYTON ROAD FAIRBORN OH 45324 |
| 589143 | P & W ROOFING | 4199 ROBERTS ROAD COLUMBUS OH 43204 |
| 585942 | P & W ROOFING | 8600 DAYTON ROAD FAIRBORN OH 45324 |
| 024183 | P + M LOCKSMITH SERVICE INC | 463 MAIN STREET WOBURN MA 1801 |
| 070132 | P A DIFRANZA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 544450 | P AND A FOOD SYSTEMS | 501 WEST DYER ROAD SANTA ANA CA 92707 |
| 615736 | P AND S ENTERPRISES | 4800 S TRYON CHARLOTTE NC 28217 |
| 558747 | P ANDY FAULCONER | 231 HANS HILL DRIVE MADISON HEIGHTS VA 24572 |
| 110988 | P B & S CHEM CO INC | PO BOX 20 HENDERSON KY 42420 |
| 110965 | P B & S CHEMICAL CO | PO BOX 20 HENDERSON KY 42420 |
| 111852 | P B & S CHEMICAL CO | Attn GENEVA ROAD HWY 136 HENDERSON KY 42420 |
| 110975 | P B & S CHEMICAL CO INC | Attn GENEVA ROAD HWY 136 WEST HENDERSON KY 42420 |
| 585419 | P B & S CHEMICAL CO INC | SECTION 970 LOUISVILLE KY 40289-0970 |
| 585409 | P B & S CHEMICAL CO INC | SECTION 970 LOUISVILLE KY 40289 |
| 110864 | P B & S CHEMICAL COMPANY | PO BOX 20 HENDERSON KY 42419 |
| 112254 | P B A OF MOUNT KISCO | P O BOX 613 MOUNT KISCO NY 10549-0613 |
| 566258 | P C & PRINTER PARADISE | 1332 EAST COMMERCIAL BLVD FORT LAUDERDALE FL 33334 |
| 554746 | P C CONCRETE | E. LAKE ROAD PONCA CITY OK 74601 |
| 554744 | P C CONCRETE CO INC | Attn PO BOX 30 3320 N 14TH PONCA CITY OK 74601 |
| 585445 | P C CONCRETE CO INC | Attn P O BOX 30 3320 N 14TH PONCA CITY OK 74601 |
| 580174 | P C DIGEST | P O BOX 551 HIGHTSTOWN NJ 8520 |
| 554172 | P C DOCTORS INC | 4485 I FULTON IND BLVD ATLANTA GA 30336 |
| 550529 | P C PROMOTIONS/ ASI/288693 | 3123 S JAMESTOWN AVE TULSA OK 74135 |
| 552015 | P E JACKMAN | Attn INTERNATIONAL FIRE CONSULTANTS LTD 20 PARK ST PRINCES RISBOROUGH BUCKS LO HP27 9AH |
| 556605 | P F GRABAREK & ASSOCIATES | P O BOX 3363 CROFTON MD 21114 |
| 554874 | P FERNICOLA INC | PO BOX 5046 NEWARK NJ 7105 |
| 554533 | P G & E | BOX 997300 SACRAMENTO CA 95899-7300 |
| 580873 | P GERMINERO & SONS | 329 COMMERCIAL AVE PALISADES PARK NJ 7650 |
| 607179 | P H GLATFELTER COMPANY | 228 S MAIN STREET SPRING GROVE PA 17362 |
| 111126 | P H GLATFELTER | Attn ATTN: DAN KRUEGER 228 S. MAIN STREET / COATER BLDG. SPRING GROVE PA 17362 |
| 114831 | P H GLATFELTER | Attn ATTN: ACCOUNTS PAYABLE 228 S. MAIN STREET SPRING GROVE PA 17362 |
| 113593 | P H GLATFELTER | Attn ATTN: PURCHASING 228 S. MAIN STREET SPRING GROVE PA 17362 |
| 127282 | P J DRURY | 95 SPRING ST LEXINGTON MA 02173-7829 |
| 570049 | P J MCKENZIES | 4800 S TRYON ST CHARLOTTE NC 28217 |

| Person Code | Name | Address |
|---|---|---|
| 1559750 | P J ODONNELL CO INC | 115 BOSTON STREET DORCHESTER MA 2125 |
| 1116354 | P J REIDY | 3561 FELA AVE LONG BEACH CA 90808-3212 |
| 1589383 | P M & S INC | Attn DBA PERSONAL MOVERS 7 REPUBLIC ROAD NORTH BILLERICA MA 01862-2503 |
| 1129932 | P M COHEE | 2112 HILLSIDE DR CENTRAL POINT OR 97502-1369 |
| 1589598 | P M RESOURCES | 13001 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| 1179466 | P MICHAEL LOOP & | SHERRI A LOOP JT TEN 4323 E MOUNT VERNON ST WICHITA KS 67218-4114 |
| 1589525 | P P G INDUSTRIES | P O BOX 1857 LEXINGTON MO 27293 |
| 1100003 | P P G INDUSTRIES INC. | 7625 MARLBORO PIKE FORESTVILLE MD 20747 |
| 1125662 | P RICHARD THOMAS | 1085 WOODMONT DRIVE MEADVILLE PA 16335-2859 |
| 1603218 | P S 181 | Attn C/O FAST RESPONSE 900 BAGCHESTER AVENUE BRONX NY 10475 |
| 1161977 | P S DE BEAUMONT | BOX 1528 MANCHESTER MA 01944-0861 |
| 1617244 | P S ENTERPRISES | Attn C/O P J MCKENZIES REST 4800 SOUTH TRYON ST CHARLOTTE NC 28210 |
| 1547755 | P S GREENE PLUMBING & | Attn HEATING INC 4500 KLONDIKE ROAD LITHONIA GA 30038 |
| 1617236 | P SCHOOL C/O SPRAY INSULATION | 5024 S. WOLCOTT CHICAGO IL 60609 |
| 1555676 | P T GRACE SPECIALTY CHEMICALS | Attn INDONESIA KAV C-32 CIKARANG BEKASI JAKARTA 11 99999 |
| 1612784 | P T HUTCHINS COMPANY LTD | 2150 MARINER SQ DR STE 201 ALAMEDA CA 94501 |
| 1607285 | P T HUTCHINS COMPANY LTD | Attn C/O NORCO 2300 DAVIS STREET SAN LEANDRO CA 94577 |
| 1502245 | P T MORGAN PACKAGING CO | P O BOX 332 SEVERNA PARK MD 21146 |
| 1553742 | P W ASSOCIATES | P O BOX 101 HARBOR CITY CA 90710-0101 |
| 1600983 | P W C ADMINISTRATION  BUILDING | Attn C/O ACOUSTICS 955 OLD WILMINGTON FAYETTEVILLE NC 28301 |
| 1173438 | P W KIPLINGER JR | 12333 RAMPART ST HOUSTON TX 77035-5421 |
| 1501869 | P W N ENVIRONMENTAL | Attn 28201 LA MARDA DR DIV  OF ADCO SERVICES VISTA CA 92083 |
| 1588631 | P&D WAREHOUSE CLEANING | Attn & MAINTENANCE SPECIALISTS PO BOX 279 PORT READING NJ 7064 |
| 1562694 | P&G | Attn PRL BUILDING 8340 MASON & MONTGOMERY ROAD MASON OH 45040 |
| 1584390 | P&G BUILDING/SPRAYCRAFT | Attn CFS BUILDING 8340 MASON & MONTGOMERY ROAD MASON OH 45040 |
| 1595513 | P&K SAND & GRAVEL, INC. | P. O. BOX 118 NAPLES ME 4055 |
| 1588714 | P&K SAND & GRAVEL, INC. | RTE. 11 NAPLES ME 4055 |
| 1595115 | P&K SAND & GRAVEL, INC. | RT. 26 BETHEL ME. 4217 |
| 1676210 | P&L COAL HOLDINGS CORP PEABODY DEV | JL LAUTENSCHLAGER PRES 701 MARKET ST ST LOUIS MO 63101-1826 |
| 1591933 | P&L CONCRETE PRODUCTS | 1900 ROSSWELT ST ESCALON CA 95320 |
| 1560532 | P&M LOCKSMITH SERVICE INC. | 463 MAIN STREET WOBURN MA 1801 |
| 1589816 | P&M REIS TRUCKING INC. | Attn PO BOX 113 57 SURFSIDE RD NANTUCKET MA 2554 |
| 1040574 | P&O NEDLLOYD | 1 MEADOWLANDS PLAZA EAST RUTHERFORD NJ 7073 |
| 1585934 | P&W CONCRETE CO | PO BOX 679 MONTICELLO AR 71655 |
| 1585936 | P&W CONCRETE CO | PO BOX 679 MONTICELLO AR 71657 |
| 1582428 | P-G INSULATION | 2566 12 MILE ROAD SPARTA MI 49345 |
| 1072447 | P-Q CONTROLS INC | 95 DOLPHIN ROAD BRISTOL CT 6010 |
| 1072451 | P-Q CONTROLS INC | 60 PARK STREET DOVER-FOXCROFT ME 4426 |
| 1103148 | P. H. WHITE & ASSOCIATES | 130 WEST LIBERTY DRIVE WHEATON IL 60187 |
| 1595791 | P. J. DICK INCORPORATED | P. O. BOX 13520 COLUMBUS OH 43213-9998 |

| Person Code | Name | Address |
|---|---|---|
| 1595790 | P. J. DICK INCORPORATED DFAS | Attn DFAS - DFCC BLDG. 330 ATTN: JEFF SMITH 3990 E. BROAD STREET COLUMBUS OH 43213 |
| 1584584 | P. MICHELOTTI & SONS | 150 MIDLAND AVE. SADDLE BROOK NJ 7662 |
| 1567694 | P. WES SETTLEMYRE | 7632 QUAIL HILL ROAD CHARLOTTE NC 28210 |
| 1585899 | P. A. LANDERS INC. | P O BOX F F. HANOVER MA 2359 |
| 1545800 | P. A. LANDERS, INC. | NICKS ROCK ROAD PLYMOUTH MA 2362 |
| 1617148 | P. A. LANDERS, INC. | P.O. BOX FF HANOVER MA 2339 |
| 1082827 | P. A.S. TECHNOLOGIES | Attn SAN JUAN OFFICE P.O. BOX 997 RIO GRANDE PR 00745-0997 |
| 1507823 | P. A.S. TECHNOLOGIES | Attn SAN JUAN OFFICE P O BOX 997 RIO GRANDE PR 00745-0997 |
| 1111850 | P. B. & S. CHEMICAL COMPANY | 933 WALTER JETTON BLVD. PADUCAH KY 42001 |
| 1558117 | P. B. & S. CHEMICAL COMPANY INC. | SECTION 970 LOUISVILLE KY 40289 |
| 1116011 | P. B.&S. | 4510 GILBERTSVILLE ROAD CALVERT CITY KY 42029 |
| 1117266 | P. B.&S. | Attn ATTN: PURCHASING DEPARTMENT PO BOX 20 HENDERSON KY 42420 |
| 1657720 | P. C. CONNECTIONS | P O BOX 4520 WOBURN MA 01888-4520 |
| 1600372 | P. D.C. FACILITIES | 700 WALNUT RIDGE HARTLAND WI 53029 |
| 1600353 | P. F. CHANGS | Attn C/O SPRAY INSULATION CORNER OF BUTTERFIELD & MYERS LOMBARD IL 60148 |
| 1112068 | P. F. LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE 100 CONNECTICUT AVENUE NORWALK CT 06850-3590 |
| 1111855 | P. F. LABORATORIES | 700 UNION BLVD. TOTOWA NJ 7512 |
| 1600826 | P. G. OFFICE SUPPLY CO INC. | 342 MAIN STREET LAUREL MD 20707 |
| 1554418 | P. I.A. CONSULTING SERVICES, L.L.C. | 2525 N.W. EXPRESSWAY OKLAHOMA CITY OK 73112 |
| 1590022 | P. I.P.E. INC. | ATTN. BRANDY ACCOUNTS PAYABLE PORTLAND OR 97211 |
| 1586126 | P. I.P.E. INC. | 5032 SALEM DALLAS HWY NW SALEM OR 97304 |
| 1600311 | P. I.P.E. INC. | Attn PACIFIC INTL PIPE ENTERPRISES ATTN: ACCOUNTS PAYABLE TACOMA WA 98409 |
| 1560325 | P. J. DIONNE COMPANY, INC. | Attn P.O. BOX 2951 128E NEW BOSTON STREET WOBURN MA 1888 |
| 1560079 | P. J. SPRLANE COMPANY | 97 TILESTON STREET EVERETT MA 2149 |
| 1589577 | P. J. SPRLANE COMPANY | 97 TILESTON STREET EVERETT MA 2149 |
| 1582811 | P. J. POTTERY | Attn BOX 81 RD 6 UNIONTOWN PA 15401 |
| 1507817 | P. J.R. INDUSTRIES | Attn P.O. BOX 183 C/O BAYONNE BLOCK BAYONNE NJ 7002 |
| 1589516 | P. J.R. INDUSTRIES | 2 PORETE AVE. NORTH ARLINGTON NJ 7031 |
| 1507162 | P. K.W. ASSOCIATES | 11419 CRONRIDGE DR. OWINGS MILLS MD 21117 |
| 1608065 | P. L. ZEOLI CO/CAPITAL SALVAGE | 5455 WILSHIRE BLVD LOS ANGELES CA 90036 |
| 1584683 | P. MICHELOTTI & SONS | 150 MIDLAND AVE SADDLE BROOK NJ 7662 |
| 1114687 | P. P.G. INDUSTRIES | PO BOX 110513 CLEVELAND OH 44111 |
| 1115285 | P. P.G. INDUSTRIES | Attn C/O STONE WHSE. 14800 EMERY AVENUE CLEVELAND OH 44135 |
| 1101650 | P. P.S. INFORMATION SYSTEMS STAFFING | 1420 EAST JOPPA RD. TOWSON MD 21286 |
| 1101774 | P. R.I.M.E. COMMUNICATIONS | 118 BOROSKEY DR. FAIRFIELD CT 6430 |
| 1608564 | P. S. 166 | Attn C/O CRESCENT INSTALLATION 33-09 35TH AVENUE LONG ISLAND CITY NY 11106 |
| 1612621 | P. S. 178 / CALCEDO | Attn C/O CENTRAL 132 18TH STREET BROOKLYN NY 11215 |
| 1614373 | P. S. 228 | Attn C/O DARCON NORTHERN BLVD FLUSHING NY 11364 |
| 1614376 | P. S. 242 | Attn C/O DARCON 136-11 31ST ROAD FLUSHING NY 11354 |

| Person Code | Name | Address |
|---|---|---|
| 500677 | P.S. 280 | Attn C/O L.I.D. ENTERPRISES 149 EAST LOSHOLU PARKWAY BRONX NY 10499 |
| 302869 | P.S. 63 | Attn C/O DARCON (CORNER OF 91ST AND SUTTER AVE) 90-15 SUTTER AVENUE OZONE PARK NY 11417 |
| 308379 | P.S. 65 | Attn C/O FAST RESPONSE 941 MCDONALD AVENUE BROOKLYN NY 11218 |
| 307955 | P.S. 69 | Attn C/O FAST RESPONSE 941 MCDONALD AVENUE BROOKLYN NY 11218 |
| 807956 | P.S. 87 | Attn C/O FAST RESPONSE 941 MCDONALD AVENUE BROOKLYN NY 11218 |
| 508942 | P.S. 93 | Attn C/O STONE COMMERCIAL 1535 STORY AVENUE BRONX NY 10473-4555 |
| 808535 | P.S. 129 | Attn C/O DARCON CONSTRUCTION 9TH AVE AND 129TH STREET COLLEGE POINT NY 11356 |
| 572009 | P.T. GRACE SPEC. CHEM INDO (797) | Attn INDONESIA SR #797 CIKARANG INDUSTRIAL ESTATE KAV. C-3 CIKARANG BEKASI 17530 IT 0 INDONESIA |
| 399252 | P.T. GRACE SPEC. CHEM INDONESIA | Attn INDONESIA SR #797 CIKARANG INDUSTRIAL ESTATE KAV C-32 JAKARTA IT 17530 INDONESIA |
| 399686 | P.T. GRACE SPECIALTY CHEMICALS | Attn GRACE INDONESIA SR #797 CIKARANG INDUSTRIAL ESTATE KAV C-32 BEKASI IT 17530 INDONESIA |
| 399306 | P.T. GRACE SPECIALTY CHEMICALS | Attn INDONESIA GRACE CONSTRUCTION PRODUCTS CIKARANG IND ESTATE KAV C-32 BEKASI IT 17530 INDONESIA |
| 399307 | P.T. GRACE SPECIALTY CHEMICALS(797) | Attn INDONESIA CIKARANG IND ESTATE KAV C-32 BEKASI IT 17530 INDONESIA |
| | | Attn INDONESIA (797) (1330) DAREX CONTAINER PRODUCTS ATTN: SUSANTO JOYO CIKARANG IND ESTATE KAV. |
| | | C-32 BEKASI - INDONESIA IT 17530 INDONESIA |
| 385640 | P.T. O'MALLEY LUMBER CO., INC. | 4242 NORTH POINT ROAD BALTIMORE MD 21222-3625 |
| 386939 | P.T. O'MALLEY LUMBER CO | 4242 N POINT RD BALTIMORE MD 21222 |
| 549730 | PA DEPARTMENT OF TRANSPORTATIO | Attn DISTRIBUTION SERVICE UNIT BOX 2028 ROOM G123 HARRISBURG PA 17105 |
| 305746 | PA DOT | 1140 LIBERTY ST. FRANKLIN PA 16323-1251 |
| 128278 | PA GLOUCESTER LAND DVLPMNT CO INC | 52 WOODBINE COURT HORSHAM PA 19004 |
| 128279 | PA GLOUCESTER LAND DVLPMNT CO INC | Attn CHARLES SPECTOR P. O. BOX 306 HUNTINGDON PA 19006 |
| 311718 | PA STATE CORRECTIONAL INSTITUTE | FOLLIES RD DALLAS PA 18612 |
| 313114 | PA STATE CORRECTIONS | ROUTE 29 GRATEFORD PA 19426 |
| 308941 | PA STATE UNIVERSITY | Attn C/O TRUSTEES WHARTON EXECUTIVE EDUC 255 S. 38TH ST. PHILADELPHIA PA 19104-6359 |
| 305978 | PAAPE HOWARD | Attn HOWARD 1961 ARGONNE ST GREEN BAY WI 54304 |
| 354443 | PAAU ALAN | Attn ALAN 314 NE 16TH STREET ANKENY IA 50021 |
| 386534 | PABCO GYPSUM | 37851 CHERRY ST. NEWARK CA 94560 |
| 385820 | PABCO GYPSUM | 1973 N NELLIS # 328 LAS VEGAS NV 89115 |
| 388521 | PABCO GYPSUM | 1973 N NELLIS RD. #328 LAS VEGAS NV 89115 |
| 311376 | PABCO GYPSUM | PO BOX 405 NEWARK CA 94560 |
| 385729 | PABCO GYPSUM CO | 1973 NORTH NELLIS BLVD. #328 LAS VEGAS NV 89115 |
| 313144 | PABCO GYPSUM CO APEX | 1110 16TH RD FRUITA CO 81521 |
| 385752 | PABCO INSULATION | 37851 CHERRY ST NEWARK CA |
| 118828 | PABCO/CA GYPSUM CO/FIBREBOARD PAPER | Attn ATTN: PAUL DE COU SCHMIDT PLACE & CUSTER WAY OLYMPIA WA 98501 |
| 12313 | PABST BREWING CO. | 11888 WESTERN AVENUE STANTON CA 90680-3438 |
| 452208 | PAC 21 | 11888 WESTERN AVENUE STANTON CA 90680 |
| 64176 | PAC 21 | Attn PROGRESSIVE ROOFING SIPLAST 420 3RD AVE. CHULA VISTA CA 91910 |
| 99968 | PAC BELL | Attn PROGRESSIVE ROOFING SIPLAST 1125 9TH AVE. SAN DIEGO CA 92101 |
| 99647 | PAC BELL 9TH AVE. | Attn ANNING-JOHNSON SIPLAST 16816 W. ARROW HWY. FONTANA CA 92334 |
| 99027 | PAC BELL FACILITY | Attn ANNING-JOHNSON SIPLAST 1786 ORANGE AVE. COSTA MESA CA 92627 |
| 97066 | PAC BELL FACILITY | Attn ANNING-JOHNSON C/O SIPLAST 217 N. LEMON ST. ANAHEIM CA 92806 |
| 96937 | PAC BELL FACILITY | 8408 SO MELVINA BURBANK IL 60459 |
| 79087 | PAC ROBERT L. | |

| Person Code | Name | Address |
|---|---|---|
| 1506622 | PACIFIC GAS & ELECTRIC CO | BOX 52001 SAN FRANCISCO CA 94152-0002 |
| 1595200 | PACIFIC GAS & ELECTRIC CO | ATTN: ACCOUNTS PAYABLE SAN FRANCISCO CA 94120-7760 |
| 1574686 | PACIFIC GAS AND ELECTRIC | BOX 52001 SAN FRANCISCO CA 94152-0002 |
| 1574850 | PACIFIC IMAGING CONSULTANTS | POB 45273 SAN FRANCISCO CA 94145-0000 |
| 1574887 | PACIFIC INDUSTRIAL DEV. CORP. | 900 VICTORS WAY, SUITE 300 ANN ARBOR MI 48108 |
| 1105427 | PACIFIC INDUSTRIAL DEVELOPMENT CORP | Attn DEPT # 158301 P.O. BOX 67000 DETROIT MI 48267-1583 |
| 1057172 | PACIFIC INDUSTRIAL SALES | 27762 PEBBLE BEACH SAN JUAN CAPISTRANO CA 92692 |
| 1560676 | PACIFIC INDUSTRIAL SALES OF SO CA | 27762 PEBBLE BEACH MISSION VIEJO CA 92692 |
| 1560984 | PACIFIC JANICE | Attn JANICE 187 PLEASANT ST BERLIN MA 1503 |
| 1542210 | PACIFIC K&S CORP. | 3F.120 CHUNG CHENG 1ST RD KAOHSIUNG IT R.O.C. TAIWAN, PROVINCE OF CHINA |
| 1624500 | PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| 1572054 | PACIFIC LOCK & SECURITY | PO BOX 2642 CYPRESS CA 90630 |
| 1574558 | PACIFIC MAGNETICS | 2602 TRANSPORTATION NATIONAL CITY CA 92050 |
| 1075722 | PACIFIC MAT. RESOURCES, INC. | 16701 N.E. 80TH ST. #202 REDMOND WA 98052 |
| 1103056 | PACIFIC MATERIALS RESOURCES | 16/01 NE 80TH STREET #202 REDMOND WA 98052 |
| 1111636 | PACIFIC MATERIALS RESOURCES, INC. | 16/01 NE 80TH ST #202 REDMOND WA 98052 |
| 1111667 | PACIFIC MECHANICAL SUPPLY | 13705 MILROY PLACE SANTA FE SPRINGS CA 90670-5130 |
| 1548888 | PACIFIC MICROELECTRONICS | 10575 S W CASCADE BLVD PORTLAND OR 97223 |
| 1074901 | PACIFIC MINIATURES | 2021 RAYMER AVENUE FULLERTON CA 92833 |
| 1542159 | PACIFIC MOLDED FOAM | 12160 S WOODRUFF AVE DOWNEY CA 90241 |
| 1542654 | PACIFIC MUTUAL LIFE INSURANCE CO | Attn C/O LAURIE A. DICKAN 177 BROAD STREET STAMFORD CT 6901 |
| 1612654 | PACIFIC NATIONAL CO | 2108 DILLARD WAY ANTIOCH CA 94509 |
| 1542038 | PACIFIC NUTRITIONAL PRODUCTS | 11304 N.E. 66TH STREET #102 VANCOUVER WA 98662 |
| 1110061 | PACIFIC OMNI INTERNATIONAL | 2637 W. WOODLAND DRIVE ANAHEIM CA 92801 |
| 1624780 | PACIFIC OMNI INTERNATIONAL | 283 E REDONDO BEACH BLVD. GARDENA CA 90248 |
| 1624817 | PACIFIC PACKAGING PRODUCTS, INC. | PO BOX 697 WILMINGTON MA 1887 |
| 1107970 | PACIFIC PACKAGING PRODUCTS, INC. | 24 INDUSTRIAL WAY WILMINGTON MA 1887 |
| 1110754 | PACIFIC PARTITION SYS INC | BOX 91268 ANCHORAGE AK 99508 |
| 1561144 | PACIFIC PARTITIONS | Attn WAREHOUSE 6600 WESWAY ANCHORAGE AK 99501 |
| 1610709 | PACIFIC PARTITIONS | 820 W. 7TH AVE. ANCHORAGE AK 99501 |
| 1610098 | PACIFIC PARTITIONS/MARRIOTT HOTEL | PO BOX23711 OAKLAND CA 94623 |
| 1560970 | PACIFIC PIPE | 3505 E. 17TH AVE. EUGENE OR 97403 |
| 1595653 | PACIFIC PLASTIVIKING TERMINAL | 870 WEST 2ND AVE. UNIT C EUGENE OR 97402 |
| 1572571 | PACIFIC PLASTERING | 870 W. 2ND AVE., UNIT C EUGENE OR 97402 |
| 1565772 | PACIFIC PLASTERING | PO BOX 1494 SANTA ANA CA 92702 |
| 1548885 | PACIFIC PLUMBING CO | Attn SUITE 103 913 W. LOOP 281 LONGVIEW TX 75604 |
| 1575211 | PACIFIC POOLS & SPAS | 913 W. LOOP 281 STE 103 LONGVIEW TX 75604 |
| 1575214 | PACIFIC POOLS & SPAS | 920 S.W. SIXTH AVE. PORTLAND OR 97256 |
| 1552006 | PACIFIC POWER & LIGHT COMPANY | 1330 SOUTH EAST 8TH AVENUE PORTLAND OR 97214 |
| 1612266 | PACIFIC PUTTY | 1789 CHARTER WAY #215 STOCKTON CA 95206-1114 |
| 1603022 | PACIFIC READY MIX | |

| Person Code | Name | Address |
|---|---|---|
| 603029 | PACIFIC READY MIX | 11628 WEST LINNE ROAD TRACY CA 95376 |
| 545286 | PACIFIC RESEARCH INSTIT. | 755 SANSOME STREET SAN FRANCISCO CA 94111 |
| 558082 | PACIFIC RIM | Attn MAINTENANCE & MANAGEMENT 1146 N CENTRAL AVE GLENDALE CA 91202 |
| 558267 | PACIFIC RIM TECHNOLOGIES LTD. | 9511 FLORIMOND ROAD RICHMOND, BC V7E 1M2 CANADA |
| 552253 | PACIFIC RUBBER OF MEDFORD INC | 3811 B CRATER LAKE HWY MEDFORD OR 97504 |
| 558237 | PACIFIC RUBBER OF OREGON INC. | 9841 N VANCOUVER WAY PORTLAND OR 97217 |
| 073041 | PACIFIC SCIENTIFIC | 7073 W WILLIS DRIVE CHANDLER AZ 85226 |
| 073044 | PACIFIC SEMICONDUCTORS | Attn ELECTRONIC AVENUE FTI COMPOUND TAGUIG METRO MANILA MANILA II 0 PHILIPPINES |
| 591515 | PACIFIC SPRAYON | 6380 WILSHIRE BLVD LOS ANGELES CA 90001 |
| 555461 | PACIFIC SUPPLY | 2202 CENTURION PLACE BOISE ID 83709 |
| 567703 | PACIFIC SUPPLY | 1735 24TH STREET OAKLAND CA 94607 |
| 588428 | PACIFIC SUPPLY | 1140 W. BONANZA CRYSTAL BAY NV 89450 |
| 585258 | PACIFIC SUPPLY | 2114 SO. 400 WEST SALT LAKE CITY UT 84115 |
| 611070 | PACIFIC SUPPLY | P O. BOX 888 BAYVIEW ID 83803-0888 |
| 609215 | PACIFIC SUPPLY | 4310 WEST SIDE ROAD REDDING CA 96001 |
| 589225 | PACIFIC SUPPLY | Attn R.M. WAITE 3965 N. WILCOX STOCKTON CA 95215 |
| 596351 | PACIFIC SUPPLY | 3300 CRATER LAKE AVE. MEDFORD OR 97504 |
| 589114 | PACIFIC SUPPLY | C/O: DAVID MASONRY - L.V. LAS VEGAS NV 89100 |
| 566466 | PACIFIC SUPPLY BLDG PRODUCTS | P O BOX 24399 OAKLAND CA 94623 |
| 612923 | PACIFIC SUPPLY LAS VEGAS | 1140 WEST BONANZA ROA LAS VEGAS NV 89106 |
| 072205 | PACIFIC TRANSFORMER | 4729 E WESLEY DRIVE ANAHEIM CA 92807 |
| 554507 | PACIFIC WALK IN MEDICAL | PO BOX 9208 FOUNTAIN VALLEY CA 92708 |
| 588961 | PACIFIC WEST | ARDEN FAIR MALL SACRAMENTO CA 99999 |
| 602078 | PACIFIC/WILSHIRE CORP. | 9701 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| 591753 | PACIFICA/NASA-BLDG J-EDWARDS AFB | C/O WESTSIDE EDWARDS CA 92523 |
| 566597 | PACIFICARE | P O BOX 3997 SEATTLE WA 98124-3997 |
| 653131 | PACIFICO JOSEPH | Attn JOSEPH 4300 8TH AVENUE TEMPLE PA 19560 |
| 655112 | PACIFICO MADELYN | Attn MADELYN 748 CAROLINA AVENUE READING PA 19605 |
| 654513 | PACIFICO SHARON | Attn SHARON 5 GLEN ROAD 102 STONEHAM MA 2180 |
| 654014 | PACIFICO SUSAN | Attn SUSAN 4300 8TH AVENUE TEMPLE PA 19560 |
| 654515 | PACK DARRELL | Attn DARRELL 1549 GAINES ROAD WINTER HAVEN FL 33880 |
| 654516 | PACK JAMES | Attn JAMES P O BOX 825 DALZELL SC 29040 |
| 654217 | PACK MARY | Attn MARY 1150 HAYNE ST SPARTANBURG SC 29301 |
| 654218 | PACK MILDRED | Attn MILDRED 12 DOMENIC DR CHELMSFORD MA 1824 |
| 110476 | PACKAGE ADVANTAGE CORP | 4633 DOWNEY ROAD LOS ANGELES CA 90058 |
| 110114 | PACKAGE KARE | Attn ATTN: ERIC HOLZAPSEL 301 SMALLEY AVENUE MIDDLESEX NJ 8846 |
| 103108 | PACKAGE POWER, INC. | P.O. BOX 211063 DENVER CO 80221 |
| 548997 | PACKAGE SUPPLY & EQUIPMENT | Attn CO., INC. P O BOX 890142 CHARLOTTE NC 28289-0142 |
| 101303 | PACKAGE SUPPLY & EQUIPMENT CO | Attn 1931 PERIMETER RD PO BOX 19021 GREENVILLE SC 29605 |
| 097499 | PACKAGE SUPPLY & EQUIPMENT CO ., INC | PO BOX 1791 COLUMBIA NC 29202-1791 |

| erson Code | Name | Address |
|---|---|---|
| 107973 | PACKAGE SYSTEMS CORP. | Attn ATTN: ACCOUNTS PAYABLE 175 CONNECTICUT MILLS AVENUE DANIELSON CT 6239 |
| 111861 | PACKAGE SYSTEMS CORP | 109 CONNECTICUT MILLS AVENUE DANIELSON CT 6239 |
| 595755 | PACKAGED CONCRETE INC. | 15950 S. LORANG RD ELBURN IL 60119 |
| 585752 | PACKAGED SYSTEMS INC. | P.O. BOX 13399 CHARLESTON WV 25360 |
| 584245 | PACKAGED SYSTEMS INC. | MARTINS BRANCH RD. - RTE 4 BOX 347X CHARLESTON WV 25312 |
| 585754 | PACKAGED SYSTEMS INC. | P.O. BOX 13399 CHARLESTON WV 25360 |
| 584904 | PACKAGING AIDS CORP | P O BOX 9144 SAN RAFAEL CA 94912-9144 |
| 107930 | PACKAGING AIDS CORP. | P O BOX 9144 SAN RAFAEL CA 94912 9144 |
| 552172 | PACKAGING AND SPECIALTY PAPERS | P O BOX 1010 FAIRFOREST SC 29336 |
| 114451 | PACKAGING BUSINESS SERVICES | PO BOX 180906 SAINT LOUIS MO 63118-8906 |
| 547205 | PACKAGING BY DESIGN INC | 6276 LAKE SHORE ROAD CLAY NY 13041 |
| 091470 | PACKAGING CONSULTANTS INC. | P O BOX 11131 CHARLOTTE NC 28220 |
| 108720 | PACKAGING CONSULTANTS, INC. | 7801 PARK ROAD CHARLOTTE NC 28220 |
| 101881 | PACKAGING CORPORATION OF AMERICA | 21594 NETWORK PLACE CHICAGO IL 60673 |
| 557201 | PACKAGING DISTRIBUTORS, INC. | 4100 NORTH POWERLINE RD., STE 54 POMPANO BEACH FL 33073 |
| 551801 | PACKAGING EDUCATION FORUM | 481 CARLISLE DRIVE HERNDON VA 20170-4823 |
| 565632 | PACKAGING INTEGRITY, INC. | 105 RAINBOW INDUSTRY BLVD. RAINBOW CITY AL 35906 |
| 107900 | PACKAGING MACHINERY MFG INSTITUTE | 4350 N. FAIRFAX DR., STE. 600 ARLINGTON VA 22203 |
| 072514 | PACKAGING RESEARCH INC | 103 PINE STREET NORTH MONTICELLO MN 55362 |
| 619910 | PACKAGING RESEARCH INTERNATIONAL, IN | P O BOX 3144 WEST CHESTER PA 19381-3144 |
| 070695 | PACKAGING RESEARCH INTL INC | PO BOX 3144 WEST CHESTER PA 19381 |
| 104212 | PACKAGING SPECIALTIES | 300 LAKE RD. MEDINA OH 44256 |
| 570967 | PACKAGING SPECIALTIES | 300 LAKE ROAD MEDINA OH 44256 |
| 557207 | PACKAGING STRATEGIES INC | 122 S. CHURCH STREET WEST CHESTER PA 19382-3223 |
| 555747 | PACKAGING SYSTEMS INTL. | PO BOX 2847 DENVER CO 80201 |
| 073218 | PACKARD HUGHES INTERCONNECT | PO BOX 19685 IRVINE CA 92623-9999 |
| 073179 | PACKARD HUGHES INTERCONNECT | 17150 VON KARMEN AVE IRVINE CA 92614-0000 |
| 074449 | PACKARD HUGHES INTERCONNECT | ATTN FINANCE FOLEY AL 36536 |
| 072500 | PACKARD HUGHES INTERCONNECT | OLD COAL MINE ROAD FORT DEFIANCE AZ 86504 |
| 072510 | PACKARD HUGHES INTERCONNECT | 17195 HWY US 98 WEST FOLEY AL 36535 |
| 555861 | PACKARD TRANSPORT INC | PO BOX 340 CHANNOHON IL 60410-0340 |
| 585791 | PACKATEERS INC | PO BOX 204 EDGEMONT PA 19028 |
| 555681 | PACKCO ACQUISITION CORP. | Attn C/O W.R GRACE & CO. ONE TOWN CENTER RD. BOCA RATON FL 33486-1010 |
| 654220 | PACKER FRANCES | Attn FRANCES P.O. BOX 711 271 HAVEN STREET READING MA 1867 |
| 654221 | PACKER KEVIN | Attn KEVIN 1331 MEADOW VIEW LANE 8 LANCASTER CA 93536 |
| 101446 | PACKETEERS, INC. | P.O. BOX 547 DOWNINGTOWN PA 19335-0547 |
| 080302 | PACKETT JOHN | 11818 CASH SMITH RD KEYMAR MD 21757 |
| 080302 | PACKETT JOHN E | 11818 CASH SMITH RD KEYMAR MD 21757 |
| 585750 | PACKWAY MATERIALS INC | 19599 HIGHWAY 89 HAT CREEK CA 96040 |
| 585751 | PACKWAY MATERIALS INC. | POST OFFICE BOX 777 HAT CREEK CA 96040 |

| Person Code | Name | Address |
|---|---|---|
| 1585752 | PACKWAY MATERIALS INC. | 22246 CASSELL ROAD BURNEY CA 96013 |
| 1101688 | PACLE | Attn 5035 RITTER RD, STE, 500 P.O. BOX 869 MECHANICSBURG PA 17055 |
| 1552527 | PACLE BOARD | Attn CONT LEGAL EDUCATION BOAR 5035 RITTER RD SUITE 500 MECHANICSBURG PA 17055 |
| 1552505 | PACLEASE LARSEN LEASING | 700 LARSEN LANE BENSENVILLE IL 60106 |
| 1594986 | PACLEASE OF ATLANTA | 5860 RIVERVIEW ROAD MABLETON GA 30126 |
| 1562611 | PACLEASE OF CENTRAL MARYLAND | 1801 SOUTH CLINTON ST BALTIMORE MD 21224 |
| 1102621 | PACO CORPORATION | 9945 INDUSTRIAL DRIVE BRIDGEVIEW IL 60455 |
| 1594766 | PACOLET CONCRETE PRODUCTS | 404 MILLEM FARM RD GAFFNEY SC 29340 |
| 1585567 | PACOLET CONCRETE PRODUCTS | 404 MILLEM FARM ROAD GAFFNEY SC 29340 |
| 1604981 | PACOR INC. | 333 RISING SUN ROAD BORDENTOWN NJ 8505 |
| 1627882 | PACOR INC. | PO BOX 2470 CINNAMINSON NJ 8077 |
| 1604918 | PACOR INC. | 333 RISING SUN ROAD BORDENTOWN NJ 8505 |
| 1027109 | PACRIM TECHNOLOGIES INC | Attn SUITE 207 317 W LAS TUNAS DRIVE SAN GABRIEL CA 91776 |
| 1100574 | PACUR INC. | Attn ATTN. ACCOUNTS PAYABLE 3555 MOSER STREET OSHKOSH WI 54901 |
| 1101062 | PACUR INC. | 3555 MOSER STREET OSHKOSH WI 54901 |
| 1112329 | PACUR INC. | Attn ATTN. PURCHASING DEPT. 3555 MOSER STREET OSHKOSH WI 54901 |
| 1654223 | PACUSKA JEFFERY | Attn JEFFERY 40 LINNEAN ST    APT 6 CAMBRIDGE MA 2138 |
| 1654225 | PADEN LEONARD | Attn LEONARD RT 5, BOX 889-B LAURENS SC 29960 |
| 1654226 | PADGETT SUSAN | Attn SUSAN BOX 14 SWISHER IA 52338 |
| 1654227 | PADGETT CLARENCE | Attn CLARENCE 502 BEAR DRIVE GREENVILLE SC 29605 |
| 1654228 | PADGETT FREDERICK | Attn FREDERICK ROUTE 1 BOX 179-A BOSTIC NC 28018 |
| 1654229 | PADGETT JAMIE | Attn JAMIE RT 1 BOX 288 LAURENS SC 29360 |
| 1654230 | PADGETT JOHN | Attn JOHN 735 FOREST DRIVE BARTOW FL 33830 |
| 1654231 | PADGETT MICHAEL | Attn MICHAEL 7017 KNIGHTSWOOD CHARLOTTE NC 28226 |
| 1654232 | PADGETT NORMA | Attn NORMA RT 3 BOX 266 BOSTIC NC 28018 |
| 1654233 | PADGETT PAMELA | Attn PAMELA 1031 THE FALLS PKWY DULUTH GA 30136 |
| 1654134 | PADGETT SONYA | Attn SONYA 262 EAST AUTUMN RIDGE RD MOORE SC 29369 |
| 1554129 | PADGETT THOMPSON | PO BOX 169 SARANAC LAKE NY 12983-0169 |
| 1575484 | PADGETT THOMPSON | Attn DIV AMERICAN MANAGEMENT ASSOC PO BOX 4725 BUFFALO NY 14240-4725 |
| 1603535 | PADILHA SERGIO | Attn SERGIO CONDE PORTO ALEGRE 645 975/3-581 S. DO    # 701 LIRAMENTO-RS BRAZIL |
| 1650036 | PADILLA ANTONIO | Attn ANTONIO 301 1/2 ACADEMY GUYMON OK 73942 |
| 1083654 | PADILLA EDGARDO J | HC-73 BOX 4391 BO. ACHIOTE NARANJITO PR 719 |
| 1657337 | PADILLA EDUARDO | Attn EDUARDO 903 RYANWOOD DRIVE WEST PALM BEACH FL 33413 |
| 1654238 | PADILLA JAIME | Attn JAIME 5946 W MITCHELL DR PHOENIX AZ 85032 |
| 1654239 | PADILLA JOSE | Attn JOSE 8981 MAY COURT SOUTH GATE CA 90280 |
| 1654240 | PADILLA JUAN | Attn JUAN 15610 PARK AVENUE COLORADO SPRINGS CO 80921 |
| 1596204 | PADILLA LANDSCAPE | 1163 VIA MANZANAS SAN LORENZO CA 94580 |
| 1512262 | PADILLA LANDSCAPE MAINTENANCE | P O BOX 174 SAN LORENZO CA 94580 |
| 1654241 | PADILLA RENE | Attn RENE P O BOX 342 AQUA DULCE TX 78330 |
| 1585784 | PADILLA S&G REDI-MIX | 409 CAMINO RAMANOTE RIO RICO AZ 85648 |

| Person Code | Name | Address |
|---|---|---|
| 1585782 | PADILLA SAND & GRAVEL R/M | 409 CAMINO RAMANOTE RIO RICO AZ 85648 |
| 1585783 | PADILLA SAND & GRAVEL REDI MIX | 409 CAMINO RAMANOTE RIO RICO AZ 85648 |
| 650742 | PADILLA SHERRY | Attn SHERRY 448 FM 2025 CLEVELAND TX 77327 |
| 1589143 | PADILLA SILVIA | Attn SILVIA 3480 PONTIAC AVENUE RIVERSIDE CA 92509 |
| 654344 | PADILLA-LOPEZ IVETTE | Attn IVETTE 4639 N. KARLOV CHICAGO IL 60630 |
| 1589148 | PADMA RAJAGOPALAN | Attn OXFORD HEIGHT APTS. TIPTON 2 - 62 ALBANY NY 12203 |
| 658646 | PADMORE HELEN | Attn HELEN 151 MILTON STREET BROOKLYN NY 11222 |
| 1589845 | PADRTA LYNDA | Attn LYNDA 1113 FIRST STREET NEPTUNE BEACH FL 32266 |
| 1589043 | PADUCAH | 3932 CLARKS RIVER RD PADUCAH KY 42003 |
| 654247 | PAEPCKE MATTHEW | Attn MATTHEW 405 BACK RIVER NECK BALTIMORE MD 21221 |
| 1070729 | PAEPCKE MATTHEW S. | 405 BACK RIVER NECK RD. BALTIMORE MD 21221 |
| 654148 | PAESCH MARGARET | Attn MARGARET 6774 COWAN ST. DUBLIN OH 43017 |
| 654149 | PAETZKE HANS | Attn HANS NO.4824 LAKE WINTER RD. WINTER WI 54896 |
| 1589150 | PAFFORD RONALD | Attn RONALD 2587 SPRING MILL PLACE BURLINGTON KY 41005 |
| 1549099 | PAG INDUSTRIES INC | Attn ATTN: MARY QUEENAN 51 MIDDLESEX ST SUITE 113 NORTH CHELMSFORD MA 1863 |
| 1570106 | PAG INDUSTRIES INC | Attn 51 MIDDLESEX ST BOX 2034 NORTH CHELMSFORD MA 1863 |
| 654251 | PAGAN RENEE | Attn RENEE 2742 MILL AVENUE BROOKLYN NY 11234 |
| 654252 | PAGAN ROBERT | Attn ROBERT 1315 DANIELS LANE OWENSBORO KY 42303 |
| 654253 | PAGAN WILLIE | Attn WILLIE 3805 KUTZTOWN ROAD READING PA 19605 |
| 654354 | PAGANELLI MICHAEL | Attn MICHAEL 610 COLUMBUS AVE. APT. #5 BOSTON MA 2118 |
| 650815 | PAGANO WILLIAM | Attn WILLIAM RD #4 B606 CUTTER ROAD MEADVILLE PA 16335 |
| 650256 | PAGANUCCI PAUL | Attn PAUL 33 ROPE FERRY ROAD HANOVER NH 3755 |
| 549382 | PAGE 2000 | Attn SNET PAGING INC. P.O. BOX 9533 NEW HAVEN CT 06534-0533 |
| 654358 | PAGE CHARLES | Attn CHARLES 18 RICE ST SALEM MA 1970 |
| 654358 | PAGE DANISE | Attn DANISE 253 MILLTOWN RD BRIDGEWATER NJ 9807 |
| 654359 | PAGE DONALD | Attn DONALD 137 TRAVELIER TRAIL PIEDMONT SC 29673 |
| 654360 | PAGE DONNA | Attn DONNA 262 GEORGIA QUEEN DR WOODRUFF SC 29388 |
| 654261 | PAGE DOUGLAS | Attn DOUGLAS 40 RIVERSIDE DRIVE GREENVILLE SC 29605 |
| 654262 | PAGE ELECTRICAL CORPORATION | 60 ELM HILL AVENUE LEOMINSTER MA 1453 |
| 1570752 | PAGE GERALDINE | Attn GERALDINE 105 HYDE CIRCLE MAULDIN SC 29662 |
| 654363 | PAGE II CLYDE | Attn CLYDE RT 1 BOX 230-B HALIFAX NC 27839 |
| 650878 | PAGE J | Attn. J 330 HOLLOWTREE DR. SEFFNER FL 33584 |
| 650864 | PAGE JAMES | Attn JAMES 127 McCALL RD SIMPSONVILLE SC 29681 |
| 654365 | PAGE KIM | Attn KIM 522 WEST 50TH STREET NEW YORK NY 10019 |
| 654266 | PAGE LESLIE | Attn LESLIE 1649 NAZARETH CHURCH RD SPARTANBURG SC 29301 |
| 654267 | PAGE MARY | Attn MARY RT. 3 BOX 168 MOMENCE IL 60954 |
| 654268 | PAGE MELINDA | Attn MELINDA 202 MARTIN ROAD FOUNTAIN INN SC 29644 |
| 654269 | PAGE MICHAEL | Attn MICHAEL 137 TRAVELIER TRAIL PIEDMONT SC 29673 |
| 654270 | PAGE MICHAEL | P.O. BOX 34 BOSTON MA 02297-0034 |
| 548904 | PAGE NEW ENGLAND | P O BOX 34 BOSTON MA 0297-0034 |
| 550310 | PAGE NEW ENGLAND | P O BOX 34 BOSTON MA 02297-0034 |

| Person Code | Name | Address |
|---|---|---|
| 1548908 | PAGE NEW YORK | Attn ATTN: ACCOUNTS RECEIVABLE 1770 CENTRAL AVENUE ALBANY NY 12205-4781 |
| 1552831 | PAGE NEW YORK | P O BOX 16806 NEWARK NJ 07101-6806 |
| 160?71 | PAGE RENEE | Attn RENEE PO BOX 92 SUMAVA RESORTS IN 46379 |
| 16?72 | PAGE RONALD | Attn RONALD 1505 SHADOWBROOK DR KELLER TX 76248 |
| 16?73 | PAGE RONNIE | Attn RONNIE 302 GLENWOOD AVE BELTON SC 29627 |
| 15?33 | PAGE SOUTH | P.O. BOX 105889 ATLANTA GA 30348-5889 |
| 15?98 | PAGE SOUTH | P.O. BOX 105888 ATLANTA GA 30348-5888 |
| 15?80 | PAGE SOUTH | PO BOX 96017 CHARLOTTE NC 28296-0017 |
| 15?98 | PAGE TERRY | Attn TERRY 3403 WOODRUFF ROAD SIMPSONVILLE SC 29681 |
| 16?74 | PAGE TERRY | Attn TERRY 202 MARTIN RD FOUNTAIN INN SC 29644 |
| 16?75 | PAGE TONY | Attn WALTER 5506 S. TOLEDO PLACE TULSA OK 74135 |
| 16?76 | PAGE WALTER | Attn WILLIAM 35 BETHANY CIRCLE FOUNTAIN INN SC 29644 |
| 16?77 | PAGE WILLIAM | 11545 PAGEMILL ROAD DALLAS TX 75243 |
| 10?84 | PAGECOM INC | Attn LEONARD 554 TROUT CREEK DR ONEIDA WI 54155 |
| 16?79 | PAGEL LEONARD | Attn RON 3324 S HEMLOCK LANE APPLETON WI 54915 |
| 16?80 | PAGEL RON | Attn. SUITE 900 6988 N CENTRAL EXPWY DALLAS TX 75206 |
| 15?28 | PAGEMART - CORPORATE | PO BOX 78645 PHOENIX AZ 85062-8645 |
| 1545329 | PAGEMART - CORPORATE | PO BOX 910967 DALLAS TX 75391-0967 |
| 15?30 | PAGEMART - CORPORATE | PO BOX 78450 PHOENIX AZ 85062-8450 |
| 15?67 | PAGEMART - CORPORATE | P.O. BOX 78450 PHOENIX AZ 85062-8450 |
| 15?02 | PAGEMART - HOUSTON | P.O. BOX 42957 PHILADELPHIA PA 19162 |
| 10?80 | PAGENET | Attn SUITE 1428 TWO WORLD TRADE CENTER NEW YORK NY 10048 |
| 15?31 | PAGENET | P O BOX 1002 SOUTHEASTERN PA 19398 |
| 1545332 | PAGENET | 9658 BALTIMORE AVE. #304 COLLEGE PARK MD 20740 |
| 13?31 | PAGENET | P O BOX 530721 ATLANTA GA 30353-0721 |
| 16?16 | PAGENET | P O BOX 5098 MOUNT LAUREL NJ 8054 |
| 10?81 | PAGENET | DEPT 206 PALATINE IL 60055-0206 |
| 15?36 | PAGENET | P O BOX 530721 ATLANTA GA 30353-0721 |
| 16?34 | PAGENET | Attn #300 5900 N. ANDREWS AVE. FORT LAUDERDALE FL 33309 |
| 16?139 | PAGENET | Attn DEPT 06676 PO BOX 120002 DALLAS TX 75312-0676 |
| 16?41 | PAGENET | P O BOX 530787 ATLANTA GA 30353-0787 |
| 15?78 | PAGENET | P O BOX 650046 DALLAS TX 75265-0046 |
| 15?24 | PAGENET | Attn ONE VAN DE GRAFF DR 6TH FLOOR BURLINGTON MA 1803 |
| 15?01 | PAGENET | Attn OHIO DEPT 0102 OFFICE 068 PALATINE IL 60055-0102 |
| 15?32 | PAGENET | 6300 S SYRACUSE WAY SUITE 550 ENGLEWOOD CO 80111 |
| 15?07 | PAGENET | Attn PAGENET INC OFFICE 038 DEPT 0102 PALATINE IL 60055-0102 |
| 1559804 | PAGENET DBA PAGENET NORTH CENTRAL | 151 SOUTH WARNER RD SUITE 200 WAYNE PA 19087-2128 |
| 1557182 | PAGENET OF COLORADO INC | Attn OFFICE 036 PO BOX 42957 PHILADELPHIA PA 19162-4295 |
| 1636882 | PAGENET OF MARYLAND | Attn OFFICE 040 PO BOX 42957 PHILADELPHIA PA 19162-4295 |
| 1555217 | PAGENET OF PHILADELPHIA | OFFICE 040,DEPT 0102 PALATINE IL 60055-0102 |
| 1558759 | PAGENET OF PHILADELPHIA | |
| 1558893 | PAGENET OF UPSTATE NEW YORK | |
| 1560174 | PAGENET OF UPSTATE NEW YORK | |

| Person Code | Name | Address |
|---|---|---|
| 1535546 | PAGENET PAGING NETWORK, INC. | Attn PAGING NETWORK OF ARIZONA,INC. DEPT 0049 PALATINE IL 60055-0049 |
| 1097818 | PAGENET, INC. | OFFICE 038, DEPT 0102 PALATINE IL 60055-0102 |
| 1076497 | PAGGEN MARVIN | 1320 LAURA LANE SULPHUR LA 70663 |
| 1076497 | PAGGEN MARVIN V | 1320 LAURA LANE SULPHUR LA 70663 |
| 1552451 | PAGING NETWORK OF ARIZONA INC | Attn OFFICE 007 DEPT 0049 PALATINE IL 60055-0049 |
| 1536301 | PAGING NETWORK OF ARIZONA INC. | Attn SUITE 196 2525 EAST CAMELBACK ROAD PHOENIX AZ 85016 |
| 1552464 | PAGING NETWORK OF ATLANTA | Attn OFFICE 014 C/O MELLON BANK P O BOX 530721 ATLANTA GA 30353 |
| 1552423 | PAGING NETWORK OF COLORADO INC | DEPT 0102 PALATINE IL 60055-0102 |
| 1548903 | PAGING NETWORK OF COLUMBUS INC | Attn OFFICE 069 DEPT 0102 PALATINE IL 60055-0102 |
| 1552499 | PAGING NETWORK OF HOUSTON | Attn OFFICE 011 P O BOX 672097 DALLAS TX 75267-2097 |
| 1557022 | PAGING NETWORK OF ILLINOIS | Attn OFFICE 060 DEPT 0102 PALATINE IL 60055-0102 |
| 1547705 | PAGING NETWORK OF ILLINOIS INC | Attn THREE WESTBROOK CORPORATE CENTER - SUITE 300 WESTCHESTER IL 60154 |
| 1552850 | PAGING NETWORK OF ILLINOIS, INC. | Attn OFFICE 060 DEPT 0102 PALATINE IL 60055-0102 |
| 1552800 | PAGING NETWORK OF MA INC | Attn OFFICE 035 DEPT 0102 PALATINE IL 60055-0102 |
| 1552049 | PAGING NETWORK OF MA, INC | Attn OFFICE 035 PO BOX 42957 PHILADELPHIA PA 19162-4295 |
| 1552814 | PAGING NETWORK OF MARYLAND | 25 CROSSROADS DR SUITE 110 OWINGS MILLS MD 21117-5422 |
| 1070112 | PAGING NETWORK OF MASSACHUSETTS INC | Attn DEPT 0102 OFFICE 035 PALATINE IL 60055-0102 |
| 1552854 | PAGING NETWORK OF MASSACHUSETTS,INC | Attn OFFICE 035 DEPT 0102 PALATINE IL 60055-0102 |
| 1552477 | PAGING NETWORK OF MASSACHUSETTS,INC | Attn OFFICE  035 PO BOX 42957 PHILADELPHIA PA 19162-4295 |
| 1530816 | PAGING NETWORK OF OHIO INC | DEPT 0102 PALATINE IL 60055-0102 |
| 1552806 | PAGING NETWORK OF OHIO INC. | Attn SUITE 400 2 CROWNE POINT COURT CINCINNATI OH 45241-5401 |
| 1552852 | PAGING NETWORK OF OHIO,INC. | Attn OFFICE 070 DEPT 0102 PALATINE IL 60055-0102 |
| 1552009 | PAGING NETWORK OF OREGON INC | Attn OFFICE 026 DEPT 0102 PALATINE IL 60055-0102 |
| 1552034 | PAGING NETWORK OF PHILADEPHIA INC | OFFICE 032  DEPT 0102 PALATINE IL 60055-0102 |
| 1554903 | PAGING NETWORK, INC. | PO BOX 42961 PHILADELPHIA PA 19162-4296 |
| 1652282 | PAGLIARANI MARILYN | Attn MARILYN 14 JOANNE DR APT 15 ASHLAND MA 1721 |
| 1600083 | PAGLIARELLA MICHAEL | Attn MICHAEL 1004 GLENDEVON COURT AMBLER PA 19002 |
| 1601117 | PAGNATA BUILDERS | 6178 GARDEN AVENUE HUBBARD OH 44425 |
| 1652084 | PAGNOTTA ROSARIO | Attn ROSARIO 1116 84 ST NORTH BERGEN NJ 7047 |
| 1517662 | PAGOSA MATERIALS | WEST HWY 160 PAGOSA SPRINGS CO 81147 |
| 1600885 | PAHL THOMAS | Attn THOMAS 1107 REDWING TRAIL DE PERE WI 54115 |
| 1641686 | PAHNKE CRAIG | Attn CRAIG E1535 HWY J DENMARK WI 54208 |
| 1560792 | PAHRUMP CONCRETE | BOX 459 PAHRUMP NV 89041 |
| 1585793 | PAHRUMP CONCRETE, INC. | P.O. BOX  459 PAHRUMP NV 89041 |
| 1585794 | PAHRUMP CONCRETE, INC. | 2911 E. COMMERCE PAHRUMP NV 89041 |
| 1565017 | PAID PRESCRIPTIONS LLC | Attn WACHOVIA OPERATIONS CENTER P O BOX 945551 ATLANTA GA 30394-5551 |
| 1565587 | PAID PRESCRIPTIONS LLC | Attn SEE VENDOR # 50240  DO NOT USE P O BOX 945551 ATLANTA GA 30394-5551 |
| 1545336 | PAIGE CO INC | 400 KELBY STREET FORT LEE NJ 7024 |
| 1124942 | PAIGE K MCBEE-WISE | 222 BROAD STREET SEWICKLEY PA 15143-1525 |
| 1654287 | PAIGE MARY | Attn MARY 331 NORTHVIEW DRIVE COMMERCE GA 30529 |

| Person Code | Name | Address |
|---|---|---|
| 654288 | PAINE DAWN | Attn DAWN 240 SOUTH MAIN STREET 5 ATTLEBORO MA 2703 |
| 654289 | PAINE FREDERICK | Attn FREDERICK 10 UPTOM PINE ROAD LEBANON NJ 8833 |
| 618127 | PAINE HAMBLEN COFFIN BROOKE | DONALD G. STONE, ESQ. 717 WEST SPRAGUE AVENUE SUITE 1200 SPOKANE WA 99201-3505 |
| 618129 | PAINE HAMBLEN COFFIN BROOKE & MILLE | 717 WEST SPRAGUE AVE SUITE 1200 SPOKANE WA 99201 |
| 654290 | PAINE KIM | Attn KIM 441 RED LANE ROAD BIRDSBORO PA 19508 |
| 542545 | PAINE WEBBER INCORPORATED | Attn PROXY DEPT. 1000 HARBOR BOULEVARD WEEHAWKEN NJ 7087 |
| 654304 | PAINTN PLACE | PO BOX 3072 ORANGE CA 92665 |
| 654291 | PAINTER CHARLES | Attn CHARLES 418 ANDERSON RIDGE RD GREER SC 29651 |
| 654292 | PAINTER DELIGHT | Attn DELIGHT 23 FIELDSTONE DR SOMERVILLE NJ 8876 |
| 090200 | PAINTER HAROLD | 23 WEAVERS LANE COLD SPRINGS KY 41076 |
| 090200 | PAINTER HAROLD J | 23 WEAVERS LANE COLD SPRINGS KY 41076 |
| 017173 | PAINTER LAW FIRM | POST OFFICE BOX 1586 LAKE CHARLES LA 70602 |
| 654294 | PAINTER MAX | Attn MAX 103 BRIAN DRIVE SPARTANBURG SC 29307 |
| 654295 | PAIS JULIO | Attn JULIO 45 N. PLEASANT STREET TAUNTON MA 2780 |
| 071902 | PAISLEY PRODUCTS OF CANADA INCORPOR | 40 UPTON ROAD SCARBOROUGH ONTARIO ON M1L 2B9 CANADA |
| 654296 | PAIVA LOUIS | Attn LOUIS 281 SOMERSET AVENUE TAUNTON MA 2780 |
| 654297 | PAIZ DORA | Attn DORA 1771 E 114TH ST LOS ANGELES CA 90059 |
| 109375 | PAJCO PRODUCTS, INC. | 7740 WEST STREET LOWVILLE NY 13367 |
| 109374 | PAJCO PRODUCTS, INC. | 5492 BOSTWICK LOWVILLE NY 13367 |
| 108301 | PAJIAN CARPETS | 4716 MAIN STREET LISLE IL 60532 |
| 109376 | PAK TECHNOLOGIES | Attn CUSTOM FOODS GROUP INC. P.O BOX 90080 MILWAUKEE WI 53209 |
| 110394 | PAK TECHNOLOGY | 2730 W SILVER SPRING DRIVE MILWAUKEE WI 53209 |
| 097613 | PAK/TEEM INC. | PO BOX 690649 CINCINNATI OH 45269-0649 |
| 100036 | PAK/TEEM, INC. | 11500 ROCKFIELD COURT CINCINNATI OH 45241-1919 |
| 585146 | PAKWEST PAPER & CHEMICAL | P.O. BOX 5140 SANTA ANA CA 92704 |
| 109532 | PAL LABORATORIES, INC. | 10655 N.W. 29TH TERRACE MIAMI FL 33172 |
| 120395 | PAL PIKE ASSOCIATES | Attn BERNIE MALDA A.L. LEVINE COMPANY - GEN COUNSEL ONE WAYNE HILLS MALL WAYNE NJ 07470 |
| 555219 | PALACE MANUFACTURING | 25 SULLIVAN RD. BILLERICA MA 1862 |
| 577970 | PALACE OF AUBURN HILLS | 2 CHAMPIONSHIP DRIVE DETROIT MI 48201 |
| 589519 | PALACE OF AUBURN HILLS | 2 CHAMPIONSHIP DRIVE AUBURN HILLS MI 48201 |
| 577903 | PALACE OF AUBURN HILLS | 2 CHAMPIONSHIP DRIVE AUBURN HILLS MI 48321 |
| 599151 | PALACE THEATER | Attn C/O KING & COMPANY 1120 ELMWOOD PARK BOULEVARD HARAHAN LA 70123 |
| 599154 | PALACE THEATRE | Attn C/O EASLEY & RIVERS 21 WEST OTTERMAN STREET GREENSBURG PA 15601 |
| 654298 | PALACIOS JERRY | Attn JERRY 2161 AVENUE G WICHITA FALLS TX 76309 |
| 654299 | PALAFOX RODOLFO | Attn RODOLFO SAN MATEO OXTATILAN TOLUCA, MEXICO 50100 MEXICO |
| 654300 | PALAGI DAVID | Attn DAVID 45 WISTERIA DR COVENTRY RI 2816 |
| 615861 | PALAMATIC | P.O. BOX 2020 WEST CHESTER PA 19380 |
| 553692 | PALAMATIC HANDLING USA, INC. | PO BOX 749 HORSHAM PA 19044 |
| 557972 | PALAMATIC HANDLING USA, INC. | P.O. BOX 2020 WEST CHESTER PA 19380 |
| 654301 | PALANCA RICHARD | Attn RICHARD 3639 W SCOTT DR ALSIP IL 60658 |

| Person Code | Name | Address |
|---|---|---|
| 1654302 | PALANGIO MICHAEL | Attn MICHAEL 27 BROAD ST APT #1 BROCKTON MA 2401 |
| 1654303 | PALANGIO MICHAEL | Attn MICHAEL 27 BROAD ST APT #1 BROCKTON MA 2401 |
| 1650504 | PALANUK CRAIG | Attn CRAIG STAR ROUTE BOX 48 FAIRFIELD ND 58627 |
| 1659905 | PALAO, JR. CYRIL | Attn CYRIL 6229 MUSIC STREET NEW ORLEANS LA 70122 |
| 1626507 | PALATKA FL PLANT | 886 N. HWY. 17 PALATKA FL 32177 |
| 1654906 | PALAZZI RANDY | Attn RANDY 123 EAST SECOND STREET BOUND BROOK NJ 8805 |
| 1654914 | PALCO | PO BOX 1213 WHEAT RIDGE CO 80034 |
| 1070044 | PALERMO JANICE | 8419 S KEAN AVENUE HICKORY HILLS IL 60457 |
| 1070044 | PALERMO JANICE H | 8419 S KEAN AVENUE HICKORY HILLS IL 60457 |
| 1502941 | PALESTINE CONCRETE | P O BOX 2508 PALESTINE TX 75802 |
| 1547782 | PALESTINE CONCRETE | PO BOX2508 PALESTINE TX 75802 |
| 1547782 | PALESTINE CONCRETE | 2202 CHALK HILL DALLAS TX 75222 |
| 1557519 | PALESTINE CONCRETE | P O BOX 2508 PALESTINE TX 75802 |
| 1555801 | PALESTINE CONCRETE TILE | ROUTE 8 BOX 138 PALESTINE TX 75801 |
| 1618621 | PALESTINE CONCRETE TILE | Attn FM 1990 OFF HWY 79 2500 W. REGAN PALESTINE TX 75801 |
| 1557120 | PALESTINE CONCRETE TILE | P O BOX 2508 PALESTINE TX 75802 |
| 1654308 | PALEVICIUS ALPHONSO | Attn ALPHONSO 17 MARINA DRIVE NASHUA NH 3062 |
| 1099718 | PALEX CONTAINER SYSTEMS | PO BOX 278 ZELLWOOD FL 32798 |
| 1554997 | PALEX CONTAINER SYSTEMS | P O BOX 2075 MONTEBELLO CA 90640-1475 |
| 1100984 | PALEX CONTAINER SYSTEMS INC | PO BOX 160 GRAYSVILLE GA 30726 |
| 1610144 | PALISADES MALL | Attn C/O ISLAND LATHING & PLASTERING PALISADES MALL, VIRGINIA AVENUE WEST NYACK NY 10994 |
| 1111866 | PALL AEROPOWER | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1111866 | PALL AEROPOWER | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1041049 | PALL AEROPOWER CORP | Attn AIRCRAFT POROUS MEDIA DIVISION 34665-5798 6301 49TH STREET N PINELLAS PARK FL 34665 |
| 1141667 | PALL AEROPOWER CORP | 4245 EVANS AVENUE FORT MYERS FL 33901 |
| 1029208 | PALL AEROPOWER CORP | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1110977 | PALL AEROPOWER CORP | Attn ATTN: ACCTS PAYABLE 6301 49TH ST. NORTH PINELLAS PARK FL 34665 |
| 1110178 | PALL AEROPOWER CORP | Attn ATTN: ACCTS PAYABLE 5775 RIO VISTA DRIVE NEW PORT RICHEY FL 34654 |
| 1111668 | PALL AEROPOWER CORP | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1111131 | PALL AEROPOWER CORP | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1110532 | PALL AEROPOWER CORP | Attn ATTN. PURCHASING 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1118030 | PALL AEROPOWER CORP | 10540 RIDGE ROAD NEW PORT RICHEY FL 34654 |
| 1010481 | PALL INDUSTRIAL HYDRAULICS | 4245 EVANS AVENUE FORT MYERS FL 33901 |
| 1073198 | PALL PROCESS | 3669 STATE ROUTE 281 CORTLAND NY 13045-0000 |
| 1071606 | PALL PUERTO RICO | ROAD 194 KM 0.4 FAJARDO PR 738 |
| 1097175 | PALL TRINCOR CORP | P.O. BOX 75312 CHARLOTTE NC 28275 |
| 1101044 | PALL TRINCOR CORP. | 110 SUMMIT DRIVE EXTON PA 19341 |
| 1070977 | PALL TRINITY MICRO | RTE 281 & MCLEAN RD CORTLAND NY 13045-0000 |
| 1104142 | PALL TRINITY MICRO CORP | 121 S LOMBARD RD ADDISON IL 60101 |
| 1614609 | PALLADIAN PUBLICATIONS LIMITED | 15 SOUTH STREET FARNHAM SURREY SY GU97QU |

| Person Code | Name | Address |
|---|---|---|
| 654309 | PALADINO FRANCESCO | Attn FRANCESCO 88 BERDINE COURT COLONIA NJ 7067 |
| 654310 | PALLES YETTA | Attn YETTA 8801 W GOLF ROAD 5G NILES IL 60714 |
| 650511 | PALLESEN MARTHA | Attn MARTHA 3496 FOXHUNT DRIVE MEMPHIS TN 38115 |
| 679627 | PALLET EXCHANGE | P O BOX 52522 PHOENIX AZ 85072-2522 |
| 548110 | PALLET KING INC. | 1800 N.W. 22ND COURT POMPANO BEACH FL 33069 |
| 565629 | PALLET MASTERS INC. | 655 E. FLORENCE AVENUE LOS ANGELES CA 90001 |
| 090616 | PALLET PALLET INC | Attn INDUSTRIAL PALLET & PACKAGING DIV PO BOX 931506 CLEVELAND OH 44193-0573 |
| 103721 | PALLET, INC. | Attn 1 ACORN LANE P.O. BOX 788 MOREHEAD KY 40351 |
| 107656 | PALLET REMOVAL & REPAIR SERVICE | 1394 ELBERT TAYLOR RD. PELION SC 29123 |
| 572078 | PALLETIZED TRUCKING INC. | P O BOX 8744 HOUSTON TX 77249 8744 |
| 585802 | PALLETTE STONE CORP | PO BOX 4550 SARATOGA SPRINGS NY 12866 |
| 585703 | PALLETTE STONE CORP. | P. O. BOX 4550 SARATOGA SPRINGS NY 12866 |
| 585704 | PALLETTE STONE CORP. | 373 WASHINGTON ST. @ RT. 29 SARATOGA SPRINGS NY 12866 |
| 585805 | PALLETTE STONE CORP. | DO NOT USE SOUTH CORINTH NY 12822 |
| 650612 | PALLEX RANDY | Attn RANDY 1115 SHARIE LA GREEN BAY WI 54304 |
| 650613 | PALLEX SUSAN | Attn SUSAN 1115 SHARIE LANE GREEN BAY WI 54304 |
| 077995 | PALLOZZI LYNN | 520 HOLY CROSS ROAD BALTIMORE MD 21225 |
| 077995 | PALLOZZI LYNN A | 520 HOLY CROSS ROAD BALTIMORE MD 21225 |
| 543047 | PALM BEACH AIRCRAFT PAINT | Attn HANGER NO 2 P B INT'L 1515 PERIMETER ROAD WEST PALM BEACH FL 33406 |
| 540838 | PALM BEACH CHEMICAL CO | P O BOX 1511 BOYNTON BEACH FL 33435 |
| 561043 | PALM BEACH COUNTY 10-13 CLUB | Attn 524 24TH STREET P.O. BOX 8177 WEST PALM BEACH FL 33407 |
| 565699 | PALM BEACH COUNTY BAR ASSOCIATION | Attn ATTENTION  MONIKA PUGH 1601 BELVEDERE RD., STE 302E WEST PALM BEACH FL 33406-1541 |
| 615591 | PALM BEACH COUNTY BAR ASSOCIATION | 1601 BELVEDER RD. STE302E WEST PALM BEACH FL 33406 |
| 565634 | PALM BEACH COUNTY BAR ASSOCIATION | 1601 BELVEDERE RD #302E WEST PALM BEACH FL 33406 |
| 545746 | PALM BEACH COUNTY CHAPTER | Attn AMERICAN RED CROSS P O BOX 870 WEST PALM BEACH FL 33402 |
| 545389 | PALM BEACH COUNTY CULTURAL COUNCIL | 1555 PALM BEACH LAKE BLVD WEST PALM BEACH FL 33401 |
| 569808 | PALM BEACH COUNTY JUDICAL CENTER | 410 4TH STREET WEST PALM BEACH FL 33401 |
| 543290 | PALM BEACH COUNTY LITERAC | Attn 310 OKEECHOBEE BLVD P O. BOX 20809 WEST PALM BEACH FL 33416-0809 |
| 547914 | PALM BEACH COUNTY SHERIFF | P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| 547915 | PALM BEACH COUNTY SHERIFF | Attn ATTN.: ALARM ENFORCEMENT DIVISION 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| 613804 | PALM BEACH COUNTY, TAX COLLECTOR | P.O. BOX 3715 WEST PALM BEACH FL 33402 3715 |
| 613809 | PALM BEACH NEWSPAPERS, INC. | PO BOX 24698 WEST PALM BEACH FL 33416-4698 |
| 574079 | PALM BEACH TRANSPORTATION INC | Attn DBA YELLOW CAB & PALM BEACH 1700 N FLORIDA MANGO RD WEST PALM BEACH FL 33409 |
| 106159 | PALM COMMODITIES INTERNATIONAL, INC. | 1289 BRIDGESTONE PARKWAY LA VERGNE TN 37086 |
| 545341 | PALM COVE APARTMENTS | 1805 PALM COVE BLVD DELRAY BEACH FL 33445 |
| 591940 | PALM GARDEN OF CLEARWATER | 3480 MCMULLEN BOOTH ROAD CLEARWATER FL 34621 |
| 611257 | PALM GARDEN OF GAINESVILLE | Attn 227 S.W. 67TH BLVD. C/O AMERICAN FIREPROOFING GAINESVILLE FL 32607 |
| 109168 | PALM PAINT | 1010 SOUTH NOVA ROAD ORMOND BEACH FL 32174-7341 |
| 113113 | PALM PAINT | 1010 SOUTH NOVA ROAD ORMOND BEACH FL 32174-7341 |
| 588822 | PALM POOL PRODUCTS | 4644 LOUISVILLE AVE. LOUISVILLE KY 40209 |

| Person Code | Name | Address |
|---|---|---|
| 1613049 | PALM POOLS | Attn SUITE 600 12000 MOSTELLER ROAD CINCINNATI OH 45241 |
| 1585814 | PALM POOLS PRODUCTS INC | PO BOX19357 DETROIT MI 48219 |
| 1560930 | PALM SPRINGS AIRPORT | Attn ANNING JOHNSON SIPLAST 3400 E. TAHQUITZ CANYON RD. PALM SPRINGS CA 92262 |
| 1544537 | PALM WAY PRODUCTIONS INC | 2303 23RD LANE LAKE WORTH FL 33463 |
| 1597727 | PALM WEST HOSPITAL | 13001 SOUTHERN BLVD LOXAHATCHEE FL 33470 |
| 1542643 | PALM-AIRE SPA RESORT | 2601 PALM AIRE DR NORTH POMPANO BEACH FL 33069 |
| 1548639 | PALMEDO BAKING CO. | Attn ATT. BILL GARSKE 1037 BROUGHTON ST., S.E. ORANGEBURG SC 29115 |
| 1603806 | PALMER & DODGE WILLIAM L LAHEY | ONE BEACON ST BOSTON MA 02108 |
| 1107979 | PALMER ASPHALT | Attn ATTN. ACCOUNTS PAYABLE 196 WEST 5TH STREET BAYONNE NJ 7002 |
| 1111869 | PALMER ASPHALT | 196 WEST 5TH STREET BAYONNE NJ 7002 |
| 1600215 | PALMER AUGUSTO | Attn AUGUSTO P. O. BOX 27 YAUCO PR 698 |
| 1607599 | PALMER BRICK | 2305 FOURTH STREET TUCKER GA 30084 |
| 1607716 | PALMER CAROLE | Attn CAROLE 717 EAST 7TH STREET PLAINFIELD NJ 7062 |
| 1605716 | PALMER CHRISTOPHER | P O BOX 23 ENOREE SC 29335 |
| 1010833 | PALMER CHRISTOPHER A | P O BOX 23 ENOREE SC 29335 |
| 1667118 | PALMER CLARA | Attn CLARA 118 ROSEWOOD CIRCLE DUNCAN SC 29334 |
| 1080032 | PALMER DAVID | 2950 HIGHWAY 92 ENOREE SC 29335 |
| 1000932 | PALMER DAVID R | 2950 HIGHWAY 92 ENOREE SC 29335 |
| 1547842 | PALMER DISTRIBUTION SERVICES INC. | P.O. BOX 15212 HOUSTON TX 77220 |
| 1552823 | PALMER DISTRIBUTION SERVICES, INC. | P.O. BOX 7144 NORTH BRUNSWICK NJ 8902 |
| 1619951 | PALMER DONAVIN MFG CO | 1200 STEELWOOD ROAD COLUMBUS OH 43212 |
| 1657120 | PALMER ELLIOT | Attn ELLIOT 22 FOREST ST. LEXINGTON MA 2173 |
| 1654321 | PALMER ELLIOT | Attn ELLIOT 22 FOREST ST. LEXINGTON MA 2173 |
| 1660322 | PALMER EUGENE | Attn EUGENE 105 WESTCHESTER CT EASLEY SC 29640 |
| 1600323 | PALMER GUY | Attn GUY 7801 OAKDALE AVENUE BALTIMORE MD 21234 |
| 1075713 | PALMER GUY A | 7801 OAKDALE AVENUE BALTIMORE MD 21234 |
| 1603820 | PALMER HERBERT | ROUTE 3 THERMOPOLIS WY |
| 1657124 | PALMER JAMES | Attn JAMES P O BOX 141 WOODRUFF SC 29388 |
| 1654325 | PALMER JAMES | Attn JAMES PO BOX 1554 CONWAY SC 29526 |
| 1657526 | PALMER JANET | Attn JANET 5239 LONGWOOD DRIVE MEMPHIS TN 38122 |
| 1656827 | PALMER JASON | Attn JASON ROUTE 1 BOX 1364 NICHOLSON GA 30565 |
| 1657828 | PALMER KEVIN | Attn KEVIN 63 CORRIVEAU DR. HOOKSETT NH 3106 |
| 1660329 | PALMER MICHAEL | Attn MICHAEL 10810 TELEPHONE #335 HOUSTON TX 77075 |
| 1654330 | PALMER NANETTE | Attn NANETTE 717 E 7TH STREET PLAINFIELD NJ 7062 |
| 1654331 | PALMER NIGEL | Attn NIGEL PO BOX 626 MARBLEHEAD MA 1945 |
| 1654332 | PALMER OTIS | Attn OTIS 860 GRAND CONCOURSE 3F BRONX NY 10451 |
| 1107980 | PALMER PAINT PRODUCTS | PO BOX 1058 TROY MI 48099-1058 |
| 1115800 | PALMER PAINT PRODUCTS | 1291 ROCHESTER ROAD TROY MI 48084 |
| 1654333 | PALMER RANDLE | Attn RANDLE ROUTE 1, BOX 390 LAUREL MS 39440 |
| 1654334 | PALMER RANDLE | Attn RANDLE RT 2 BOX 1224 LAUREL MS 39440 |

| Person Code | Name | Address |
|---|---|---|
| 1654335 | PALMER RICHARD | Attn RICHARD 822 WASHINGTON CRAIG, CO 81625 |
| 1654336 | PALMER ROBERT | Attn ROBERT 10227 S COUNTRY DRIVE ALVIN TX 77511 |
| 1607508 | PALMER SUPPLIES CO. OF CLEVELAND | 3607 W 56TH ST CLEVELAND OH 44102 |
| 1607509 | PALMER SUPPLIES CO. OF CLEVELAND | 12080 BEST PL CINCINNATI OH 45241 |
| 1612615 | PALMER SUPPLIES COMPANY | Attn C/O TERMINAL WAREHOUSE 1779 MARVO DRIVE AKRON OH 44306 |
| 1656737 | PALMER TIMOTHY | Attn TIMOTHY 125 PARK AVENUE 2 COUNCIL BLUFFS IA 51503 |
| 1656338 | PALMER WILLIAM | Attn WILLIAM 10600 WILSHIRE BLVD LOS ANGELES CA 90024 |
| 1656339 | PALMETER MERRILL | Attn MERRILL 946 STAFFORD ROAD PALMYRA NY 14522 |
| 1617729 | PALMETTO COUNTING SYSTEMS | 1416 DREXELL DRIVE CHARLESTON SC 29407 |
| 1560402 | PALMETTO LANDFILL | PO BOX 669663 CHICAGO IL 60666-0963 |
| 1677010 | PALMETTO LANDFILL | P. O. BOX 669663 CHICAGO IL 60666 |
| 1104432 | PALMETTO PACKAGE SHOPE, INC. | 230 PARK AVE. S. W. AIKEN SC 29801 |
| 1565458 | PALMETTO PALLET CO.INC. | PO BOX 666 NEWBERRY SC 29108 |
| 1592161 | PALMETTO PRECAST | 1317 PINEVIEW DRIVE COLUMBIA SC 29209 |
| 1556508 | PALMETTO TMR | PO BOX 610 SPARTANBURG SC 29304 |
| 1118179 | PALMETTO TRUCK & EQUIPMENT | Attn RENTAL AND SALES 3757 WAGENER RD. AIKEN SC 29805 |
| 1618674 | PALMETTO VERMICULITE CORAY BROWN E | BOX 178 13101 HIGHWAY 221 WOODRUFF SC 29388 |
| 1616946 | PALMETTO WELDING SUPPLY INC | 409 W BUTLER RD MAULDIN SC 29662 |
| 1562737 | PALMETTO WELDING SUPPLY, INC. | 409 WEST BUTLER RD. MAULDIN SC 29662 |
| 1656340 | PALMIERI ANNAROSE | Attn ANNAROSE 2410 MARTINDALE DRIVE WESTCHESTER IL 60154 |
| 1556501 | PALMLAND EQUIPMENT CO | PO BOX 200606 TAMPA FL 33622-0606 |
| 1554016 | PALMOUTH REPAIR CENTER | 21 COMMERCE PARKWAY #103 FREDERICKSBURG VA 22406 |
| 1561036 | PALOMA CITRUS | Attn 35586 ROAD 180 PHOENIX COATINGS VISALIA CA 93291 |
| 1562454 | PALOMAR HOSPITAL | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS ESCONDIDO CA 92025 |
| 1614152 | PALOMAR TRANSIT MIX | Attn DIVISON OF VULCAN MATERIALS PO BOX461179 ESCONDIDO CA 92046 |
| 1598206 | PALOMAR TRANSIT MIX INC. | P. O. BOX 461179 ESCONDIDO CA 92046 |
| 1590208 | PALOMAR TRANSIT MIX/OCEANSIDE | Attn DIVISON OF VULCAN MATERIALS 2925 INDUSTRY STREET OCEANSIDE CA 92054 |
| 1590481 | PALOMAR TRANSIT MIX/POWAY | 13501 KIRKHAM WAY POWAY CA 92064 |
| 1595007 | PALOMAR/ESCONDIDO | Attn DIVISON OF VULCAN MATERIALS 849 WEST WASHINGTON ESCONDIDO CA 92025 |
| 1606441 | PALOMBA CAROL | Attn CAROL 85 LAKE STREET ARLINGTON MA 2174 |
| 1656342 | PALOMBA JOSEPH | Attn JOSEPH 45 CARVER RD WATERTOWN MA 2472 |
| 1656343 | PALOMBA KRISTIN | Attn KRISTIN 45 CARVER RD WATERTOWN MA 2472 |
| 1656344 | PALONE GENICE | Attn GENICE 6413 MANCHESTER BAKERSFIELD CA 93309 |
| 1610063 | PALOS COUNTRY CLUB | 13100 SOUTHWEST HWY PALOS PARK IL 60464 |
| 1614515 | PALOS HILLS BASEBALL ASSOCIATION | Attn ARLENE MARCINIAK 10348 MICHAEL DR PALOS HILLS IL 60465 |
| 1654345 | PALUCH JACK | Attn JACK 2519 VALLEY HEIGHTS GREEN BAY WI 54311 |
| 1654346 | PALUCK STEVEN M. | Attn STEVEN M. PO BOX 1107 BURGAW NC 28425 |
| 1573770 | PALUMBO BLOCK | 365 DOVER FURANCE RD DOVER PLAINS NY 12522 |
| 1573771 | PALUMBO BLOCK | 365 DOVER FURANCE RD DOVER PLAINS NY 12522 |
| 1654347 | PALUMBO FRANK | Attn FRANK 4833 GADWELL DRIVE W MEMPHIS TN 38141 |

| Person Code | Name | Address |
|---|---|---|
| 654348 | PALUS ROSEMARY | Attn ROSEMARY 884 AMWELL RD FLEMINGTON NJ 8822 |
| 558271 | PALY ROTHMAN GOLDSTEIN ROSENBERG & | Attn COOPER 1800 MERCANTILE BANK & TRUST BLDG BALTIMORE MD 21201-2978 |
| 582566 | PALY HAMILTON | Attn HARBOR POINT #5004 175 NORTH HARBOR DRIVE CHICAGO IL 60601 |
| 582527 | PAM OLSON | 62 WHITTEMORE AVE, CAMBRIDGE MA 2140 |
| 582225 | PAM UCCELLO | Attn MEGTEC SYSTEMS 830 PROSPER ROAD DE PERE WI 54115 |
| 582549 | PAMARCO INC | PO BOX 8500-41320 PHILADELPHIA PA 19178 |
| 112495 | PAMELA A HIRD | 21 WEBSTER AVE SUMMIT NJ 07901-1525 |
| 111611 | PAMELA ANN REYHAN | 2102 N HUDSON AVE 2 CHICAGO IL 60614-4523 |
| 125089 | PAMELA DARLENE WHIPPLE | 124 SARAH COURT LEWISBERRY PA 17339-9519 |
| 568333 | PAMELA ESTES | 14612 TRIADELPHIA MILL RD. DAYTON MD 21036 |
| 560696 | PAMELA F. MAY | 1909 SITTON HILL ROAD EASLEY SC 29642 |
| 564427 | PAMELA G CLARK | 1533 E 26TH STREET OWENSBORO KY 42303 |
| 566973 | PAMELA J. HACKL D.O. PLC | 3309 QUAIL HOLLOW DR #A LAMBERTVILLE MI 48144 |
| 562502 | PAMELA J STEVENS | 1939 OAK CIRCLE YOUNTVILLE CA 94599 |
| 564494 | PAMELA J TAYLOR | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 567173 | PAMELA J. HAMILTON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 127374 | PAMELA M ALLEN | 19 VAILL POINT ROAD YARMOUTH ME 04096-5754 |
| 550958 | PAMELA MORRIS | 4413 80TH STREET LUBBOCK TX 79424 |
| 117319 | PAMELA R PERLS | 3378 SPRINGHILL RD LAFAYETTE CA 94549-2520 |
| 117082 | PAMELA S EBERHART & JOHN R | GARDNER TR UA AUG 20 90 52 PECKSLAND RD GREENWICH CT 06831-3738 |
| 112531 | PAMELA SCOTT-SAVAGE & | AUDREY SCOTT JT TEN 823 EAST 46TH STREET BROOKLYN NY 11203-5749 |
| 112016 | PAMELA T HORNE CUST | EMILY J HORNE UTMA OH 7836 KINGS RIDGE CIR FAIRBORN OH 45324-1863 |
| 116246 | PAMELA W MCREYNOLDS & | CURTIS V WILLIAMS JT TEN 345 CANADA VISTA LA HONDA CA 94020 |
| 662049 | PAMETICKY SCOTT | Attn SCOTT 21101 ST SW CEDAR RAPIDS IA 52404 |
| 558756 | PAMPA CONCRETE | 973 W STATE HWY 30 NEW ALBANY MS 38652 |
| 558757 | PAMPA CONCRETE | P O BOX 1700 PAMPA TX 79066 |
| 558909 | PAMPA CONCRETE | P. O. BOX 1700 PAMPA TX 79066 |
| 602451 | PAMPA CONCRETE | 9259 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| 559149 | PAMPA CONCRETE | 11540 HOPEWELL RD. HAGERSTOWN MD 21740 |
| 558938 | PAMPA CONCRETE | HWY 130 NEW ALBANY MS 38652 |
| 600971 | PAMPA CONCRETE | Attn C/O WAL-MAT DC 12600 N. STEMMONS SANGER TX 76266 |
| 618475 | PAMPA CONCRETE | PORTABLE PLANT ROUTE 1 BOX 309 AIRLINE ROAD PAULS VALLEY OK 73075 |
| 558988 | PAMPA CONCRETE CO. INC. | PO BOX 1700 PAMPA TX 79066 |
| 558570 | PAMPA CONCRETE CO. INC. | 220 W. TYNG PAMPA TX 79066 |
| 558574 | PAMPA CONCRETE CO. INC. | 4795 IMAGINATION DRIVE MEMPHIS TN 38100 |
| 607423 | PAMPA CONCRETE CO. INC. | 2600 ILL. ROUTE 89 SPRING VALLEY IL 61362 |
| 585573 | PAMPA CONCRETE CO. INC. | AIRPORT EXIT 70 PAULS VALLEY OK 73075 |
| 585571 | PAMPA CONCRETE CO. INC. | PORTABLE PLANT WAKEENEY KS 67672 |
| 610837 | PAMPA CONCRETE CO. INC. | 3300 E. K 68 HWY OTTAWA KS 66067 |
| 585569 | PAMPA CONCRETE CO. INC. | PO BOX 1700 PAMPA TX 79066 |

| Vendon Code | Name | Address |
|---|---|---|
| 608024 | PAMPA CONCRETE CO., INC. | NORTH OUTER ROAD, ST. JAMES SAINT JAMES MO 65559 |
| 654350 | PAMPLIN JOHN | Attn JOHN 6501 17TH AVE W APT J314 BRADENTON FL 34209 |
| 654351 | PAMPLIN JOHN | Attn RAE 148 TOCCOA FALLS DR  PQB 800-142 TOCCOA FALLS GA 30598 |
| 577202 | PAMINKEY REGIONAL JAIL @@ | C/O AMERICAN COATINGS HANOVER VA 23069 |
| 586412 | PAN AM DISTRIBUTION | P.O. BOX 1699 SAN ANTONIO TX 78296 |
| 586913 | PAN AM DISTRIBUTION | 1833 HORMEL SAN ANTONIO TX 78296 |
| 586914 | PAN AM DISTRIBUTION | 6615 ROXBURGH 100 HOUSTON TX 77041 |
| 599412 | PAN AM DISTRIBUTION | 2300 RUTLAND ROAD AUSTIN TX 78758 |
| 608975 | PAN AM FLIGHT ACADEMY | 815 EAST COAST APPLICATORS 6989 LEE VISTA ROAD ORLANDO FL 32802 |
| 570080 | PAN AMERICAN DEVELOPMENT FOUNDATION | 815 NORTH RED ROAD MIAMI FL 33126 |
| 617206 | PAN AMERICAN SEED CO. | 622 TOWN ROAD WEST CHICAGO IL 60185 |
| 554213 | PAN ENERGY | 5400 WESTHEIMER COURT HOUSTON TX 77251-1642 |
| 577708 | PAN PACIFIC FISHERIES INC. | 338 CANNERY STREET TERMINAL ISLAND CA 90731 |
| 577703 | PAN PACIFIC FISHERIES INC. | 815 BARRACUDA STREET TERMINAL ISLAND CA 90731 |
| 555004 | PAN PACIFIC GLENMARIE RESORT | Attn KUALA LUMPUR P.O. BOX 8354, KELANA JAYA SELANGOR DARUL EHSAN IT 46788 |
| 111204 | PAN TECHNOLOGY INC | 115-117 MOONACHIE AVE CARLSTADT NJ 7072 |
| 109833 | PAN TECHNOLOGY, INC. | 115-117 MOONACHIE AVENUE CARLSTADT NJ 7072 |
| 071135 | PAN JIT INTERNATIONAL INC | Attn CHIEN KUNG ROAD 1F NO74 LANE 201 KOAHSIUNG CITY IT 0 TAIWAN, PROVINCE OF CHINA |
| 617274 | PANACHE CATERING INC. | 14100 E JEWELL AVE, STE 24 AURORA CO 80012 |
| 654592 | PANAGGIO ANDREW | Attn ANDREW MAMMOTH ROAD PELHAM NH 3076 |
| 575896 | PANALPINA | 22750 GLENN DRIVE STERLING VA 20164 |
| 106010 | PANAMA CANAL COMMISSION | Attn PCC IMT PO BOX 25519 MIAMI FL 33102-5519 |
| 112537 | PANAMA CANAL COMMISSION | Attn PCC-IMPC ATTN: LARRY GROOM-IMPC PO #11207) 7801 NW 37TH STREET MIAMI FL 33166-6599 |
| 106224 | PANAMETRICS | 221 CRESCENT ST. WALTHAM MA 2254 |
| 069570 | PANAMETRICS | P.O. BOX 3700-49 BOSTON MA 02241-0749 |
| 109085 | PANAMETRICS | Attn SUITE 220 820 GESSNER HOUSTON TX 77024 |
| 069700 | PANAMETRICS INC | P.O. BOX3700-49 BOSTON MA 02241-0749 |
| 614547 | PANAMETRICS INC | P O BOX 3700-49 BOSTON MA 02241-0749 |
| 097705 | PANAMETRICS INC. | PO BOX 3700-49 BOSTON MA 02241-0749 |
| 601394 | PANARAMA BLDG | Attn C/O PYROMAX 968 RIVER ROAD EDGEWATER NJ 7020 |
| 650853 | PANARELLO MARY | Attn MARY 844 PARSONAGE HILL DR BRANCHBURG NJ 8876 |
| 654654 | PANARO ANTHONY | Attn ANTHONY 4603 217 ST BAYSIDE NY 11361 |
| 546711 | PANASONIC COMMUNICATIONS & SYS | Attn LEASE ADMINISTRATION CENTER P O BOX 371992 PITTSBURGH PA 15250-7992 |
| 560954 | PANASONIC COMMUNICATIONS & SYS | Attn LEASE ADMINISTRATION CENTER 305 W BIG BEAVER ROAD TROY MI 48084 |
| 553720 | PANASONIC COMMUNICATIONS & SYS | Attn LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250 |
| 551259 | PANASONIC COMMUNICATIONS & SYSTEMS | P O BOX 905400 CHARLOTTE NC 28290-5400 |
| 550935 | PANASONIC COMMUNICATIONS AND SYSTEM | Attn P O BOX 371992 LEASE ADMINISTRATION CENTER PITTSBURGH PA 15250-7992 |
| 070762 | PANASONIC OF MEMPHIS | P O BOX 1000  DEPT 37 MEMPHIS TN 38148-0037 |
| 584432 | PANASONIC OFFICE FACILITY | CORNER OF I-90 & RANDALL ROAD ELGIN IL 60120 |
| 106195 | PANBOR INDUSTRIAL SUPPLY | 177 WEST HINTZ WHEELING IL 60090 |

| Person Code | Name | Address |
|---|---|---|
| 654355 | PANCIOCCO WILLIAM | Attn WILLIAM 16 TALBOT ROAD, EAST CANTON MA 2021 |
| 654356 | PANCOL STEPHEN | Attn STEPHEN 2125 TARTAN RD, ANDERSON IN 46012 |
| 654397 | PANCYGRAU RICHARD | Attn RICHARD 402A WEST BROAD STREET QUAKERTOWN PA 18951 |
| 070909 | PANDA CAPITAL CORP | Attn SUITE 520 271 NORTH AVENUE NEW ROCHELLE NY 10801 |
| 072370 | PANDA CAPITAL CORP | Attn C/O CARGONAUT ROOM 213 149-10 183 STREET JAMAICA NY 11413 |
| 550501 | PANDE CONTROLS | 98 ANNEX 702 ATLANTA GA 30398-0702 |
| 654358 | PANDEY ANAND | Attn ANAND 702 ASHFORD STREET ALLSTON MA 2134 |
| 654359 | PANDIAN PRABHAKARAN | Attn PRABHAKARAN 923 GARDEN ST - APT 3 HOBOKEN NJ 7030 |
| 070996 | PANDO ASSOCIATES ARCHITECTS INC | Attn 481 YORK STREET LAUREL OAK FARM CANTON MA 2021 |
| 654360 | PANDYA PRAKASH | Attn PRAKASH 4125 BRETON STREET INDIANAPOLIS IN 46222 |
| 069001 | PANEBIANCO JAMES | Attn JAMES 3 KINGS ROW NORTH READING MA 1864 |
| 654782 | PANEBIANCO SHARON | Attn SHARON 3 KINGS ROW NORTH READING MA 1864 |
| 115072 | PANEL PROCESSING | 681 RACE STREET COLDWATER MI 49036 |
| 56708 | PANEL PUBLISHERS | Attn A DIVISION OF ASPEN LAW & BUSINESS PO BOX 4448 GREENWICH CT 06831-0408 |
| 61007 | PANEL PUBLISHERS | Attn A DIV OF ASPEN LAW & BUSINESS PO BOX 1577 NEWBURGH NY 12551-1577 |
| 097244 | PANELMATIC CINCINNATI INC | P.O. BOX 5360 POLAND OH 44514-5360 |
| 106613 | PANELMATIC CINCINNATI, INC. | Attn 258 DONALD DR. P.O. BOX 18219 FAIRFIELD OH 45018-0219 |
| 100023 | PANER SALES | 9318 GULF STREAM FRANKFORT IL 60423 |
| 654763 | PANFIL WAYNE | Attn WAYNE 28 UNION AVE SOMERVILLE NJ 8876 |
| 574764 | PANICE ANGELA | PO BOX209 SCOTTSBLUFF NE 69361 |
| 585090 | PANHANDLE CONC PRODS INC | Attn PO BOX 3669 2001 AMARILLO BLVD WEST AMARILLO TX 79116 |
| 585092 | PANHANDLE CONCRETE CO INC. | 2001 AMARILLO BLVD WEST AMARILLO TX 79116 |
| 585583 | PANHANDLE CONCRETE CO INC. | 7TH AND JACKSON STS. FRIONA TX 79035 |
| 585394 | PANHANDLE CONCRETE CO INC. | Attn HWY 54, SW 5 MI LT 1 MI C/O PRISON DALHART TX 79022 |
| 585396 | PANHANDLE CONCRETE CO INC. | PORTABLE PLANT AMARILLO TX 79116 |
| 613508 | PANHANDLE CONCRETE CO INC. | HWY 385/HWY 60 HEREFORD TX 79045 |
| 585395 | PANHANDLE CONCRETE CO INC. | Attn HWY 467/S. GATE AIR BASE RT 3, BOX 168 CLOVIS NM 88101 |
| 585091 | PANHANDLE CONCRETE CO INC. | Attn P.O. BOX 3669 2001 AMARILLO BLVD WEST OVERLAND AND SCOTTSBLUFF NE 69963 |
| 579915 | PANHANDLE CONCRETE PRODUCTS | Attn POST OFFICE BOX 209 1914 WEST OVERLAND SCOTTSBLUFF NE 69361 |
| 653754 | PANIAGUA MARIA | Attn MARIA 650 W GARDENA BL #6 GARDENA CA 90247 |
| 654765 | PANICE ANGELA | Attn ANGELA 8060 CAPRA TRAIL DARIEN IL 60561 |
| 654766 | PANICE MARIE | Attn MARIE 16701 SHERIDAN'S TRAIL ORLAND PARK IL 60462 |
| 654767 | PANKEY REGINA | Attn REGINA 217 NORTH FAIRMONT KANKAKEE IL 60901 |
| 555393 | PANKOREA | Attn INTERNATIONAL PATENT & LAW OFFICE PO BOX 3503 CENTRAL, SEOUL, KOREA IT |
| 103949 | PANLMATIC COMPANY | 79 BOND STREET ELK GROVE VILLAGE IL 60007 |
| 654368 | PANNELL ELIZABETH | Attn ELIZABETH 1400 CHIP SHOT DRIVE MOREHEAD CITY NC 28557 |
| 654369 | PANNELL RICHARD | Attn RICHARD RT 1 BOX 35-B DEVOL, OK 73531 |
| 570968 | PANO CAP CANADA LTD | 55 WEBSTER STREET KITCHENER, ONTARIO ON 000 000 CANADA |
| 654370 | PANOPOULOS MARY | Attn MARY 82 SECOND STREET NEW YORK NY 11550 |
| 551701 | PANORAMA BAPTIST CHURCH | 8767 WOODMAN AVENUE PACOIMA CA 91331 |

| Person Code | Name | Address |
|---|---|---|
| 1545348 | PANORAMA FLIGHT SERVICE | WESTCHESTER CNTY AIRPORT WHITE PLAINS NY 10604 |
| 1592441 | PANORAMA WINDOWS LTD | Attn C/O FIREKOTE 763-65 EAST 132ND STREET NEW YORK NY 10001 |
| 1550673 | PANORAMIC CORPORATION | 1470 INDUSTRIAL DRIVE ITASCA IL 60143 |
| 1627671 | PANOS DORIS | Attn DORIS 20 MALBURN TERR LEOMINSTER MA 1453 |
| 1654572 | PANSA SUSAN | Attn SUSAN 411 E FIFTH MOMENCE IL 60954 |
| 1654573 | PANTANI STEPHEN | Attn STEPHEN 80 E HARTSDALE AVE 414 HARTSDALE NY 10530 |
| 1654574 | PANTANO ELAINE | Attn ELAINE 74A ROPER ST. LOWELL MA 1852 |
| 1670210 | PANTANO ELAINE A. | 74A ROPER ST. LOWELL MA 01852 |
| 1654375 | PANTER MICHAEL | Attn MICHAEL 134 LAWRENCE BRIDGE ROAD SENECA SC 29678 |
| 1070811 | PANTOJA FRANCISCO | 3400 S. WALLACE CHICAGO IL 60616 |
| 1070711 | PANTOJA FRANCISCO | 3400 S. WALLACE CHICAGO IL 60616 |
| 1654477 | PANTOJA ISAURO | Attn ISAURO 628 BEVERLY ROAD BROOKLYN NY 11215 |
| 1070568 | PANTOJA SEBASTIAN | 4747 S HOYNE CHICAGO IL 60609 |
| 1654479 | PANTOJA SEBASTIAN | 4747 S HOYNE CHICAGO IL 60609 |
| 1644480 | PANTTI DAVID | Attn DAVID P O BOX 607 DE PERE WI 54115 |
| 1654381 | PANTZLAFF ANDREW | Attn ANDREW 13024 HOSTAK RD MARIBEL WI 54227 |
| 1654382 | PANZARELLA JOSEPH | Attn JOSEPH 5603 COACHMANS LANE HAMBURG, NY 14075 |
| 1594645 | PANZARIELLO ANTONIO | Attn ANTONIO 84050 SORVARO CASTINATELLI SALERNO ITALY |
| 1284883 | PANZONE & CO. | PO BOX 12007 JACKSON MS 39296 |
| 1654584 | PAOLINI DORIS | Attn DORIS 100 VILLAGE GREEN CR E B216 PALM SPRINGS FL 33461 |
| 1654485 | PAOLONE JACINDA | Attn JACINDA 4905 22ND AVENUE KENOSHA WI 53142 |
| 1552305 | PAOLONI JOSEPH | Attn JOSEPH 950 CLARENCE AVE BRONX NY 10465 |
| 1074286 | PAONE CALLAHAN MCHOLM & WINTON | 19100 VON KARMAN 8TH FLR IRVINE TX 92713-2900 |
| 1574186 | PAONE CALLAHAN MCHOLM & WINTON | 19100 VON KARMAN 8TH FL IRVINE TX 927132900 |
| 1592410 | PAPA JOHN'S | Attn C/O IRVIN WHITEHOUSE 12201 PLANTSIDE DRIVE LOUISVILLE KY 40243 |
| 1654666 | PAPADATOS RUTH | Attn RUTH 8451 TOPANGA CANYON BLVD. WEST HILLS CA 91304 |
| 1654187 | PAPAELIAS KATHLEEN | Attn KATHLEEN 4728 CAPE COD WICHITA FALLS TX 76310 |
| 1654188 | PAPAELIAS LOUIS | Attn LOUIS 4728 CAPE COD WICHITA FALLS TX 76310 |
| 1654389 | PAPAGEORGIOU JAMES | Attn. JAMES 4024 N CLARENDON # 3N CHICAGO IL 60613 |
| 1654390 | PAPALEO MELISSA | Attn MELISSA 350 N COUNTRY CLUB   BOULEVARD BOCA RATON FL 33487 |
| 1610574 | PAPAS PAINTING/555 SKY PARK BLVD | Attn CAL PLY 555 SKY PARK BLVD SACRAMENTO CA 94203 |
| 1654391 | PAPCIAK NANCY | Attn NANCY 308 WOODLOCK ST INGLESIDE IL 60041 |
| 1654592 | PAPE DONALD | Attn DONALD 211 S CHURCH MT OLIVE IL 62069 |
| 1654393 | PAPE MURRAY | Attn MURRAY 15 SOMERSET DR 12D SUFFERN NY 10901 |
| 1654394 | PAPE PATRICIA | Attn PATRICIA 15 SOMERSET DR 12D SUFFERN NY 10901 |
| 1654395 | PAPE RUSSELL | Attn RUSSELL 3212 SUE ANN WICHITA FALLS TX 76309 |
| 1644377 | PAPER ALLEY | 2 BELL OAK LANE LEMONT IL 60439 |
| 1565607 | PAPER CO INC | PO BOX 51866 BOWLING GREEN KY 42101-6866 |
| 1566124 | PAPER CONVERTING MACHINE CO LTD | SOUTHWAY DRIVE, SOUTHWAY PLYMOUTH DEVON DV PL6 6EL |
| 1548912 | PAPER DIRECT INC. | Attn P.O. BOX 1515 100 PLAZA DRIVE SECAUCUS NJ 07096-1515 |

| Person Code | Name | Address |
|---|---|---|
| 555015 | PAPER PLUS INC | PO BOX 240 CARTERET NJ 07008-0240 |
| 101264 | PAPER THERMOMETER CO | PO BOX 129 GREENFIELD NH 3047 |
| 555101 | PAPER THERMOMETER COMPANY | P O BOX 129 GREENFIELD NH 3047 |
| 650106 | PAPERA DILETTA | Attn DILETTA 42 GASTON AVE RARITAN NJ 8876 |
| 545951 | PAPERDIRECT, INC. | Attn 205 CHUBB AVE P O. BOX 675 LYNDHURST NJ 07071-0675 |
| 650097 | PAPICH CHRIS | Attn CHRIS 5000 APPLE DRIVE READING PA 19606 |
| 650098 | PAPICH ROBERT | Attn ROBERT 5000 APPLE DRIVE READING PA 19606 |
| 650099 | PAPINEAU DONNA | Attn DONNA P. O. BOX 184 AROMA PARK IL 60910 |
| 654000 | PAPINEAU LAURA | Attn LAURA 1340 COUNTY STREET #66 ATTLEBORO MA 2703 |
| 650401 | PAPINEAU REX | Attn REX 312 S WILLOW BUCKINGHAM IL 60917 |
| 650402 | PAPORELLO GLEN | Attn GLEN 82 FAYSON LAKES ROAD KINNELON NJ 7405 |
| 650403 | PAPP MARSHA | Attn MARSHA 21 ANNE STREET SOMERVILLE NJ 8876 |
| 650404 | PAPP/AQUIN PHILIP | Attn PHILIP 5 BENNINGTON DRIVE NEWARK DE 19711 |
| 600010 | PAPPAS CONCRETE | E. HWY 160 MEADE KS 67864 |
| 585098 | PAPPAS CONCRETE INC | Attn PO BOX 229 HWY 50 HOLCOMB KS 67851 |
| 585050 | PAPPAS CONCRETE INC | Attn P O BOX 229 HWY 50 CLUB RD HOLCOMB KS 67851 |
| 585849 | PAPPAS CONCRETE INC | Attn P O BOX 229 HWY 50 HOLCOMB KS 67851 |
| 600922 | PAPPAS CONCRETE INC. | HWY 23 NORTH CIMARRON KS 67835 |
| 070342 | PAPPAS PETER | 13526 S 88TH AVE ORLAND PARK IL 60462 |
| 070342 | PAPPAS PETER | 13526 S 88TH AVE ORLAND PARK IL 60462 |
| 650906 | PAPPAS THOMAS | Attn THOMAS 167 SOUTH 7TH AVE MANVILLE NJ 8835 |
| 650907 | PAPROCK ANN MARIE | Attn ANN MARIE 1820 PEACOCK COURT SUN PRAIRIE WI 53590 |
| 115702 | PAQ-CELL INC. | 17962 280TH STREET TEMPLETON IA 51463 |
| 650908 | PAQUET CHARLES | Attn CHARLES 18215 N. 19TH LANE PHOENIX AZ 85023 |
| 650409 | PAQUET DONALD | Attn DONALD 190 TOWNSEND RD SHIRLEY MA 1464 |
| 650910 | PAQUET DONALD | Attn DONALD 190 TOWNSEND RD SHIRLEY MA 1464 |
| 650911 | PAQUETTE BROS | P O BOX 297 HOLDEN MA 1520 |
| 584742 | PAQUETTE BROS | P O BOX 297 HOLDEN MA 1520 |
| 585863 | PAQUETTE BROS | 1395 WACHUSETTE /RT 31/ HOLDEN MA 1520 |
| 650911 | PAQUETTE ROBYN | Attn ROBYN 980 ROBINSON ROAD GREER SC 29651 |
| 650912 | PAQUIN BROOKE | Attn BROOKE 668 MASSACHUSETTS AVAPT 2 BOSTON MA 2118 |
| 072159 | PAQUIN BROOKE S | 668 MASSACHUSETTS AVE APT 2 BOSTON MA 02118 |
| 097904 | PAQUIN CO | P. O. BOX 901266 CLEVELAND OH 44190-1266 |
| 101065 | PAQUIN CO. | 8050 BECKETT CNTR. DR. STE. 213 WEST CHESTER OH 45069 |
| 566911 | PAQUIN COMPANY | SUITE 213 WEST CHESTER OH 45069 |
| 107983 | PAR CHEM CO | 1806 BOXWOOD CIRCLE PARKERSBURG WV 26101 |
| 111872 | PAR CHEM CO | 1806 BOXWOOD CIRCLE PARKERSBURG WV 26101 |
| 552153 | PAR SERVICES | PO BOX 64 SOUTH BEND IN 46624 |
| 553685 | PAR SERVICES | PO BOX 64 SOUTH BEND IN 46624 |
| 565357 | PAR SERVICES INC | 6325 CONSTITUTION DRIVE FORT WAYNE IN 46804 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

05/05/10
Page 36 of 50

| Person Code | Name | Address |
|---|---|---|
| 1097100 | PARA-CHEM SOUTHERN | Attn ATTN. ACCOUNTS PAYABLE P O BOX 127 SIMPSONVILLE SC 29681 |
| 1102985 | PARA-CHEM SOUTHERN | Attn ATTN. ACCOUNTS PAYABLE PO BOX 127 SIMPSONVILLE SC 29681 |
| 1101074 | PARA-CHEM SOUTHERN | Attn ATTN. LARRY GOOD HWY 14 SIMPSONVILLE SC 29681 |
| 1520186 | PARA-CHEM SOUTHERN INC. | P O BOX 8500 S-4055 PHILADELPHIA PA 19178 |
| 1520547 | PARADIGM CONSULTANTS INC | 2501 CENTRAL PARKWAY SUITE A-3 HOUSTON TX 77092 |
| 1619342 | PARADIGM CONSULTANTS INC | PO BOX 73685 HOUSTON TX 77273 |
| 1515652 | PARADIGM LEARNING INC. | P O BOX 45218 TAMPA FL 33677-5218 |
| 1618613 | PARADIS GLORIA | Attn GLORIA 25 JUNE STREET NASHUA NH 3060 |
| 1654414 | PARADIS MAUREEN | Attn MAUREEN 1937 NORTH BLURLING STREET 3F CHICAGO IL 60614 |
| 1595447 | PARADISE HARBOR | Attn C/O DARCON 100 GAIR STREET PIERMONT NY 10968 |
| 1577654 | PARADISE READY MIX | 8321 SKYWAY PARADISE CA 95969 |
| 1506465 | PARADISE READY MIX. | 8321 SKYWAY PARADISE CA 95969 |
| 1664515 | PARADISE SHAWN | Attn SHAWN 94-1/2 CHANDLER STREET NASHUA NH 3060 |
| 1502517 | PARADISE VALLEY ELEMENTARYSCHOOL#27 | Attn C/O ROLLING PLAINS 7525 E. GRAYHAWK SCOTTSDALE AZ 85250 |
| 1577080 | PARADISE VALLEY PUBLIC SAFETY BLDG. | DON BOEHMER PARADISE VALLEY 7 AZ 85253 |
| 1654116 | PARADKAR VIKRAM | Attn VIKRAM 754 S GAMMON RD 7 MADISON WI 53719 |
| 1097489 | PARADYNE | P. O. BOX 930224 ATLANTA GA 31193-0224 |
| 1572546 | PARADYNE CORPORATION | Attn 8545 126TH AVE NORTH PO BOX 2826 LARGO FL 33779-2826 |
| 1584546 | PARADYNE CORPORATION | PO BOX 100299 ATLANTA GA 30384-0299 |
| 1677675 | PARADYNE CORPORATION | PO BOX 930224 ATLANTA GA 31193-0224 |
| 1096387 | PARADYNE CREDIT CORP. | P. O. BOX 2826 LARGO FL 33779-2826 |
| 1140594 | PARADYNE CREDIT CORP. | P. O. BOX 930224 ATLANTA GA 31193-0224 |
| 1101295 | PARADYNE CREDIT CORP. | 8545 126TH. AVE. NORTH LARGO FL 33773 |
| 1515681 | PARADYNE CREDIT CORPORATION | P. O. BOX 930224 ATLANTA GA 31193-0224 |
| 1517633 | PARAGON ANALYTICS, INC. | 225 COMMERCE DR. FORT COLLINS CO 80524 |
| 1508561 | PARAGON CONSTRUCTION | 2423 DELAWARE ST. S.E. MINNEAPOLIS MN 55414 |
| 1115782 | PARAGON GLASS CO | 210 FACTORY STREET WATERTOWN NY 13601 |
| 1113471 | PARAGON GLASS CO. | 210 FACTORY STREET WATERTOWN NY 13601 |
| 1107981 | PARAGON LABORATORIES, INC. | Attn ATTN. ACCTS PAYABLE 12649 RICHFIELD CT. LIVONIA MI 48150 |
| 1111270 | PARAGON LABORATORIES. INC. | 12649 RICHFIELD CT. LIVONIA MI 48150 |
| 1110943 | PARAGON LABORATORIES, INC. | Attn ATTN. PURCHASING 12649 RICHFIELD CT. LIVONIA MI 48150 |
| 1573529 | PARAGON PRECISION PRODUCTS | 26150 W. TECHNOLOGY DRIVE VALENCIA CA 91355 |
| 1126640 | PARAGON STEAKHOUSE RESTAURANTS INC | GEN COUNSEL 6620 CONWAY COURT SAN DIEGO CA 92111 |
| 1614707 | PARAGON TRADING | 3808 BELLS LN LOUISVILLE KY 40211 |
| 1654417 | PARAGUILLA RAFAEL | Attn RAFAEL 143 HARDING AVE EDISON NJ 8817 |
| 1612127 | PARAMETRICS TECHNOLOGIES CORP. | Attn C/O EAST COAST FIREPROOFING CO. 140 KENDRICK STREET NEEDHAM MA 2192 |
| 1604983 | PARAMONT ELECTRIC SUPPLY | 27780 WEST CONCRETE DRIVE INGLESIDE IL 60041 |
| 1548959 | PARAMOUNT CAN CO. INC. | P O BOX 54990 LOS ANGELES CA 90054-0990 |
| 1551426 | PARAMOUNT ELEVATOR CORP | 249 FALLON ST OAKLAND CA 94607 |
| 1102926 | PARAMOUNT PACKING & RUBBER, INC. | 4012 BELLE GROVE RD. BALTIMORE MD 21225 |

| Person Code | Name | Address |
|---|---|---|
| 1646515 | PARAMOUNT PERLITE | P. O. BOX 48 PARAMOUNT CA 90723 |
| 616292 | PARAMOUNT PERLITE | P. O. BOX 48 PARAMOUNT CA 90723 |
| 616054 | PARAMOUNT PERLITE CO. | ATTN: ACCOUNTS PAYABLE PARAMOUNT CA 90723 |
| 1115199 | PARAMOUNT PETROLEUM CORP. | ATTN: ACCOUNTS PAYABLE PARAMOUNT CA 90723-1418 |
| 1115410 | PARAMOUNT PETROLEUM CORP. | 14700 DOWNEY AVENUE PARAMOUNT CA 90723-1418 |
| 1576453 | PARAMOUNT READY MIX | 8835 SOMERSET BLVD. PARAMOUNT CA 90723 |
| 1576457 | PARAMOUNT READY MIX | ATTN: ACCOUNTS PAYABLE SANTA FE SPRINGS CA 90670 |
| 1576458 | PARAMOUNT READY MIX | ATTN: ACCOUNTS PAYABLE PARAMOUNT CA 90723 |
| 1574555 | PARAMOUNT READY MIX | ATTN: ACCOUNTS PAYABLE PARAMOUNT CA 90723 |
| 1574454 | PARAMOUNT READY MIX | 13949 EAST STAGE ROAD SANTA FE SPRINGS CA 90670 |
| 1576763 | PARAMOUNT TRADE GROUP, INC. | 13949 EAST STAGE ROAD SANTA FE SPRINGS CA 90670 |
| 1104494 | PARAMOUNT WINDOW | 7957 N.W. 67TH STREET MIAMI FL 33166 |
| 1545571 | PARAMOUNT'S CAROWINDS | 2457 E. JUDD ROAD BURTON MI 48529 |
| 1505247 | PARATHERM CORPORATION | DEPT. AT 40140 ATLANTA GA 31192-0140 |
| 1650518 | PARATORE JOSEPH | 1050 COLWELL ROAD CONSHOHOCKEN PA 19428 |
| 1116109 | PARBERRY FAMILY LIMITED | Attn JOSEPH 42 ELIZABETH ROAD BELMONT MA 2180 |
| 606387 | PARC | PARTNERSHIP P O BOX R BELLINGHAM WA 98227-1305 |
| 1101577 | PARC TECHNICAL SERVICES, INC. | 2705 SO. RAILROAD AVE. FRESNO CA 93745 |
| 1592441 | PARCEL 7 EAST | 100 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 1592436 | PARCEL 7 WEST | Attn C/O HUDSIA 12 MARSHALL ST BOSTON MA 2108 |
| 1650619 | PARCEL BERNADETTE | Attn C/O HUDSIA 12 MARSHALL ST BOSTON MA 2108 |
| 616420 | PARCEL DELIVERY QUICK INC. | Attn BERNADETTE 1236 WILSON AVE SW CEDAR RAPIDS IA 52404 |
| 1566503 | PARCEL, MAURO, HULTON, SPAANSTRA, | P. O. BOX 57746 WEBSTER TX 77598 |
| 1610090 | PARCEL, MAURO, HULTON, SPAANSTRA, P | Attn P.C. 1801 CALIFORNIA STREET DENVER CO 80202 |
| 1042491 | PARCHER & HAYES, P.C. | 1801 CALIFORNIA STREET SUITE 3600 DENVER CO 80202 |
| 1650226 | PARDEE HOSPITAL -DUYCK CONSTRUCTION | 500 FIFTH AVE NEW YORK NY 10110 |
| 1591139 | PARDI GEORGE | Attn C/O METRONMONT 715 FLEMMMING STREET HENDERSONVILLE NC 28739 |
| 1641120 | PARDO RICHARD | Attn GEORGE 9 GARFIELD STREET AMESBURY MA 1913 |
| 1641121 | PARDO RICHARD | Attn RICHARD 1519 CHESACO AVENUE BALTIMORE MD 21237 |
| 1650122 | PAREDES ALFREDO | Attn ALFREDO 1362 W BUSH URB. SAN MARTIN RIO PIEDRAS PR 924 |
| 1650123 | PAREDES JOSE | BOX 183 GRAMLING SC 29348 |
| 1650124 | PAREDES RICARDO | Attn JOSE 136 HENRY RD |
| 1070251 | PARELLI OPTICAL | Attn RICARDO 8415 WEST BOULEVARD INGLEWOOD CA 90305 |
| 1650125 | PARENT YVES | 8 PARK PLAZA BOSTON MA 2116 |
| 1654426 | PARENT-HORGAN RITAI EE | Attn YVES 3925 DOUGLAS MOUNTAIN DRIVE GOLDEN CO 80403 |
| 1654427 | PARENTI WENDY | Attn RITAI EE 12 FARRELL ROAD LYNN MA 1905 |
| 1565321 | PARESH J SHETH | Attn WENDY 63 E SOMERSET STREET RARITAN NJ 8869 |
| 1593943 | PAREX | 7971 JASMINE TRAIL CINCINNATI OH 45241 |
| 1654428 | PARGMANN THOMAS | 1870 STONE MOUNTAIN REDAN GA 30074 |
| 1654429 | PARHAM JOHN | Attn THOMAS RT. 1, BOX 257 CUERO TX 77954 |
| 1654430 | PARHAM LAURA | Attn JOHN 6838 CROSS ANCHOR RD ENOREE SC 29335 |
|  |  | Attn LAURA 628 CAMBRIDGE DR. LAFAYETTE LA 70503 |

| Person Code | Name | Address |
|---|---|---|
| 654431 | PARHAM MARC | Attn MARC 6 RUBEN DUREN WAY BEDFORD MA 1730 |
| 077771 | PARHAM ROBERT | 605 MCCABE AVENUE BALTIMORE MD 21212 |
| 05571 | PARHAM ROBERT | 605 MCCABE AVENUE BALTIMORE MD 21212 |
| 05571 | PARHAM ROBERT L | 605 MCCABE AVENUE BALTIMORE MD 21212 |
| 65634 | PARHAM TREMAYNNE | Attn TREMAYNNE 830 SHIPFRIEND ROAD BALTIMORE MD 21220 |
| 69435 | PARHAM WILLIAM | Attn WILLIAM 628 CAMBRIDGE DR LAFAYETTE LA 70503 |
| 69536 | PARHAM WILLIAM | Attn WILLIAM 6838 CROSS ANCHOR ROAD ENOREE SC 29335 |
| 65837 | PARHAM, III ODIES | Attn ODIES 132 CHELSEA WAY BRIDGEWATER NJ 8807 |
| 07792 | PARICHAN, RENBERG, CROSSMAN & HARVE | 2350 W. SHAW AVENUE SUITE 130 FRESNO CA 937113412 |
| 654438 | PARILLO FRANKIE | Attn FRANKIE 36 BOARDMAN LANE S. ATTLEBORO MA 2730 |
| 17739 | PARIMAL S PATEL CUST | HENRIK P PATEL UNIF GIFT MIN ACT MASS 10 GOULD RD BEDFORD MA 01730-1214 |
| 64139 | PARIMORE JUANITA | Attn. JUANITA 801 GLENEAGLE CT LOUISVILLE KY 40223 |
| 58577 | PARIS CASINO RESORT | HWY 59 NORTH ABITA SPRINGS LA 70420 |
| 65040 | PARIS CHRISTOPHER | Attn ANNING-JOHNSON SIPLAST 3675 AUDRIE LN LAS VEGAS NV 89101 |
| 08090 | PARIS JAMES | Attn CHRISTOPHER 7811 PADDOCK WAY BALTIMORE MD 21244 |
| 08190 | PARIS JAMES D | 1026 E. BRISTOL LAKE CHARLES LA 70611 |
| 58613 | PARIS JAMES D | 1026 E. BRISTOL LAKE CHARLES LA 70611 |
| 125968 | PARIS MANAFORD BRICKEY | 5705 CAPT JONES CT FAIRFAX STATION VA 22039-1403 |
| 65243 | PARIS WESLEY | Attn WESLEY 516 EAST ANDERSON STREET ORLANDO FL 32801 |
| 624-1 | PARISH CONCRETE | HWY 59 NORTH ABITA SPRINGS LA 70420 |
| 58538 | PARISH CONCRETE INC | P O BOX 1540 MANDEVILLE LA 70470 |
| 58611 | PARISH CONCRETE INC | P O BOX 1540 MANDEVILLE LA 70470 |
| 58612 | PARISH CONCRETE INC | 401 W 28TH AVE COVINGTON LA 70434 |
| 610853 | PARISH CONCRETE INC. | P.O. BOX 1540 MANDEVILLE LA 70470 |
| 58213 | PARISH CONCRETE INC. | HWY 22 MADISONVILLE LA 70447 |
| 65244 | PARISH DEBORAH | Attn DEBORAH 4002 GOSSETT WICHITA FALLS TX 76308 |
| 65245 | PARISH ESTHER | Attn ESTHER 108 GARNSEY AVENUE BAKERSFIELD CA 93309 |
| 57926 | PARISH SUPPLY CORP | Attn SUITE 1202 217 ALTAMONTE COMMERCE BLVD ALTAMONTE SPRINGS FL 32714 |
| 62179 | PARISI CONSTRUCTION CO INC | JOHN C PARISI PRES 508 S NINE ROAD PO BOX 930277 SUITE A VERONA WI 53593-0277 |
| 65946 | PARISI ROSE | Attn ROSE 25 CARTER STREET TEWKSBURY MA 1876 |
| 07126 | PARIZANSKI PAUL J | 6024 S MULLIGAN CHICAGO IL 60638 |
| 65148 | PARIZEK KIRTI | Attn KIRTI ROUTE 2 WEST LIBERTY IA 52776 |
| 60192 | PARK & N W. POINT | Attn C/O SPRAY INSULATION 50 N.W. POINT ROAD ELK GROVE VILLAGE IL 60007 |
| 60240 | PARK AT BENT TREE OFFICE BUILDING | Attn C/O BAHL INSULATION 8309 BENT TREE ROAD AUSTIN TX 78759 |
| 602290 | PARK AVENUE BUILDING | Attn C/O ACOUSTICS 1520 SOUTH BLVD. CHARLOTTE NC 28203 |
| 572828 | PARK AVENUE CEMENT BLOCK | 30 BUDLONG ROAD CRANSTON RI 2920 |
| 572829 | PARK AVENUE CEMENT BLOCK | PO BOX 8827 CRANSTON RI 2920 |
| 572830 | PARK AVENUE CEMENT BLOCK | 30 BUDLONG RD CRANSTON RI 2920 |
| 614432 | PARK AVENUE COUNTRY CLUB | 381 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 545356 | PARK AVENUE LIMOUSINE | 2715 SOUTH FEDERAL HWY DELRAY BEACH FL 33483 |
| 595744 | PARK CENTRAL HOTEL | Attn C/O BEST FIREPROOFING 7TH AVENUE BTWN 55TH & 56TH STREETS NEW YORK NY 10001 |

| Person Code | Name | Address |
|---|---|---|
| 1579548 | PARK CITY GOVERNMENT CENTER | UNIVERSAL ROOFERS LAS VEGAS NV 89101 |
| 1602481 | PARK DAVIS | Attn C/O ACOUSTIC CEILING & PARTITION 2800 PLYMOUTH RD. ANN ARBOR MI 48105 |
| 1605079 | PARK DAVIS | Attn C/O COMMERCIAL INTERIORS 1602 HURON PARKWAY ANN ARBOR MI 48105 |
| 1585060 | PARK EQUIPMENT CO. INC. | PO BOX 90605 HOUSTON TX 77290 |
| 1589561 | PARK EQUIPMENT CO., INC. | P. O. BOX 9549 THE WOODLANDS TX 77380 |
| 1565362 | PARK EQUIPMENT CO., INC. | 7015 FAIRBANKS NORTH HOUSTON HOUSTON TX 77040 |
| 1605097 | PARK HILLS ELEMENTARY SCHOOL | Attn C/O D.V.P. 137 WEST GRANGER STREET HANOVER PA 17331 |
| 1665749 | PARK JAMES | Attn JAMES 3904 WICKUP HILL RD TODDVILLE IA 52341 |
| 1617002 | PARK NICOLLET CLINIC - AIRPORT | 7775 26TH AVENUE SO MINNEAPOLIS MN 55450-1075 |
| 1654450 | PARK PATRICIA | Attn PATRICIA 3904 WICKUP HILL RD. TODDVILLE IA 52341 |
| 1600536 | PARK PLAZA CHURCH OF CHRIST | Attn C/O FALCON CONSTRUCTION 5925 E. 51ST STREET TULSA OK 74145 |
| 1547470 | PARK RAPIDS SENIOR HOUSING | NORTH CENTRAL AVE. PARK RAPIDS MN 56470 |
| 1547403 | PARK RIDGE HOSPITAL | Attn C/O NORTH EASTERN INSULATION LONG POND ROAD ROCHESTER NY 14626 |
| 1605073 | PARK RIDGE HOSPITAL | Attn C/O ROCHESTER, DAVIS & FETCH 175 DODGE STREET ROCHESTER NY 14606 |
| 1601046 | PARK RIDGE PUBLIC WORKS | Attn C/O SPRAY INSULATION 400 BUSSEY HWY. PARK RIDGE IL 60068 |
| 1610153 | PARK SURGICAL | 5001 NEW UTRECHT BROOKLYN NY 11219 |
| 1512325 | PARK WEST HOSPITAL | Attn C/O FIRE STOP TECHNOLOGIES 9352 PARK WEST BLVD. KNOXVILLE TN 37923 |
| 1594121 | PARK WEST MOB | Attn C/O FIRESTOP 9430 PARK WEST BLVD KNOXVILLE TN 37923 |
| 1574149 | PARKANS INTL LLC | MR.JEFF VANDERSTEEG 5521 ARMOUR DRIVE HOUSTON TX 77020 |
| 1601894 | PARKE DAVIS | Attn C/O COMMERCIAL INTERIORS 2800 PLYMOUTH ROAD ANN ARBOR MI 48105 |
| 1600091 | PARKE DAVIS DIV PFIZER INC | Attn HOLLAND MANUFACTURING 188 HOWARD AVENUE HOLLAND MI 49424 |
| 1116340 | PARKER AIRCRAFT DIVISION | PARKER HANIFAN WALTHAM MA 2154 |
| 1544082 | PARKER ANCHEM/TEROSON | PO BOX71948 MADISON HEIGHTS MI 48071 |
| 1593408 | PARKER ANSELL | Attn ANSELL 502 SPAULDING LAKE DR GREENVILLE SC 29615 |
| 1564151 | PARKER B MIMS | 104 QUAIL RUN MEADOWBROOK SUBDIV LAURENS SC 29360 |
| 1554377 | PARKER BARBARA | Attn BARBARA 565 SPARKS BLVD. BT 88 SPARKS NV 89431 |
| 1654452 | PARKER BLOCK CO. INC. | RT 24 MILLSBORO DE 19966 |
| 1593371 | PARKER BOILER CO | 5930 BANDINI BLVD LOS ANGELES CA 90040 |
| 1549101 | PARKER BRIAN | Attn BRIAN 130 ROBINSON ROAD NASHUA NH 3051 |
| 1651653 | PARKER BRIAN | Attn BRIAN 8630 PLAINFIELD LANE CINCINNATI OH 45236 |
| 1654454 | PARKER BRIAN | Attn BRIAN 8630 PLAINFIELD LANE CINCINNATI OH 45236 |
| 1654555 | PARKER CARL | Attn CARL 2801 WILLOW STREET WILMINGTON NC 28405 |
| 1654456 | PARKER CATHY | Attn CATHY 165 FERGUSON DR WOODRUFF SC 29388 |
| 1654157 | PARKER CECIL | Attn CECIL 302 DELLROSE DRIVE MAULDIN SC 29662 |
| 1654458 | PARKER CHARLES | Attn CHARLES 105 CONCORD CT SIMPSONVILLE SC 29681 |
| 1654459 | PARKER CHOMERICS | 77 DRAGON COURT WOBURN MA 1888 |
| 1107987 | PARKER CHOMERICS | P O BOX 751266 CHARLOTTE NC 28275-1266 |
| 1615816 | PARKER CLIFFORD | Attn CLIFFORD 270 FANCY DANCE DRIVE SPARKS NV 89436 |
| 1654460 | PARKER DANNY | Attn DANNY P.O. BOX 193 EATON PARK FL 33840 |
| 1654461 | PARKER DANNY | 11 WEDGEWOOD DR CHELMSFORD MA 01824 |
| 1077448 | PARKER DAVID | |

Case 01-01139 Page 39 05/01/...

| Person Code | Name | Address |
|---|---|---|
| 1654463 | PARKER DAVID | Attn DAVID 131 KING ST. HOUMA LA 70360 |
| 1654462 | PARKER DAVID | Attn DAVID 11 WEDGEWOOD DR CHELMSFORD MA 1824 |
| 1654364 | PARKER DAVID | Attn DAVID 429 ALLEN AVENUE GLENDALE CA 91201 |
| 1654466 | PARKER DEBBIE | Attn DEBBIE 7279 OAK RUN DRIVE GERMANTOWN TN 38138 |
| 1654467 | PARKER DEBORAH | Attn DEBORAH 111 OAK DRIVE GREER SC 29650 |
| 1654468 | PARKER DEBORAH | Attn DEBORAH 213 HAZELWOOD PL PISCATAWAY NJ 8854 |
| 1171083 | PARKER DENACO | 1465 HOOKSETT RD HOOKSETT NH 03106-1860 |
| 1654469 | PARKER DENNIS | Attn DENNIS RR #3, BOX 9 CALIFORNIA KY 41007 |
| 1654470 | PARKER DEVERICK | Attn DEVERICK 18001 CYPRESS TRACE APT #1704 HOUSTON TX 77090 |
| 1654471 | PARKER DONALD | Attn DONALD 1630 ANGEL CREST WAY MADISON WI 53716 |
| 1552008 | PARKER ENTERPRISES INC | 21 PARKER DRIVE AVON MA 2322 |
| 1654472 | PARKER ERIC | Attn ERIC 3611 LAUREL WOOD DR. WILTON NH 3086 |
| 1660573 | PARKER ERNEST | Attn ERNEST 2516 CHELMSFORD DR CROFTON MD 21114 |
| 1678629 | PARKER EXPRESS | 21 PARKER DRIVE AVON MA 2322 |
| 1660075 | PARKER FRANK | Attn FRANK 18361 WEEPING WILLOW PEARLAND TX 77584 |
| 1611476 | PARKER FREDERICK | Attn FREDERICK 2409 GRAYSTONE LANE FREDERICK MD 21702 |
| 1654477 | PARKER GARY | Attn GARY 15365 TROY MARKHAM IL 60426 |
| 1192438 | PARKER HANIFIN CORP | 50 W TECHNICENTER DR MILFORD OH 45150 9792 |
| 1574741 | PARKER HANNIFAN | 30240 LAKELAND BOULEVARD WICKLIFFE OH 44092 |
| 1576276 | PARKER HANNIFAN | 101 PARKER DRIVE ANDOVER OH 44003 |
| 1609983 | PARKER HANNIFAN | PO BOX1120 ANDOVER OH 44003 |
| 1520521 | PARKER HANNIFAN | 2501 NORTH MAIN CLEBURNE TX 76031 |
| 1575196 | PARKER HANNIFAN | 101 PARKER DRIVE ANDOVER OH 44003 |
| 1571920 | PARKER HANNIFIN | Attn ATTN: THOMAS J. MEYER 6035 PARKLAND BLVD. CLEVELAND OH 44124 |
| 1119012 | PARKER HANNIFIN | 1425 WEST 2675 NORTH OGDEN UT 84404 |
| 1554700 | PARKER HANNIFIN | Attn ATTN:  WILLIAM STANDLEY 77 DRAGON COURT WOBURN MA 1888 |
| 1558117 | PARKER HANNIFIN CORP | PO BOX 75760 CHARLOTTE NC 28275 |
| 1595207 | PARKER HANNIFIN CORPORAATION | 1515 WEST SOUTH STREET LEBANON IN 46052-3333 |
| 1026403 | PARKER HANNIFIN CORPORATION | Attn ZENITH PUMPS DIVISION P.O. BOX 19692 SAINT LOUIS MO 63195 |
| 1575613 | PARKER HANNIFIN/PROCESS FILTRATION | STATE ROAD 66 TELL CITY IN 47586 |
| 1021314 | PARKER HAYWARD | Attn HAYWARD 2771 W. SLIGH TAMPA FL 33614 |
| 1698079 | PARKER JANE | Attn JANE 311 PINE STREET GREER SC 29650 |
| 1698180 | PARKER JANE | Attn JANE 311 PINE STREET GREER SC 29650 |
| 1654181 | PARKER JEFFREY | Attn JEFFREY 1850 VENTURE RD. ELLENSBURG WA 98926 |
| 1654482 | PARKER JEFFREY | Attn JEFFREY 629 COACHMAN WAY PARKTON MD 21120 |
| 1654483 | PARKER JEFFREY | Attn JEFFREY 63 WOODHAVEN DR LAGUNA NIGUEL CA 92677 |
| 1654484 | PARKER JOHN | Attn JOHN 2115 HEIGHT ST MOBILE AL |
| 1654486 | PARKER JOHN | Attn JOHN 801 N DIVISION ST DEQUINCY LA 70633 |
| 1654485 | PARKER JOHN | Attn JOHN 2230 VAUGHN ROAD BURKBURNETT TX 76354 |
| 1654487 | PARKER JOHNNY | Attn JOHNNY 1214 WASHINGTON ST CRAIG CO 81625 |
| 1654488 | PARKER JOSEPH | Attn JOSEPH 7920 AVENIDA NAVIDAD SAN DIEGO CA 92122 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1654489 | PARKER KATHY | Attn KATHY 3667 MONROE #8 RIVERSIDE CA 92507 |
| 1654490 | PARKER KENNETH | Attn KENNETH 2274 PEKIN ROAD SPRINGBORO OH 45066 |
| 1654491 | PARKER LARRY | Attn LARRY P. O. BOX 774 HEMINGWAY SC 29554 |
| 1858192 | PARKER LAVERNE | Attn LAVERNE 5730 LINWOOD DEMOTTE IN 46310 |
| 1024984 | PARKER LINDA | 10700 E DARTMOUTH AVE #FF311 AURORA CO 80014 |
| 1075984 | PARKER LINDA L | 10700 E DARTMOUTH AVE #FF311 AURORA CO 80014 |
| 1560344 | PARKER LUMBER | 2948 GULFWAY PORT ARTHUR TX 77643 |
| 1607359 | PARKER LUMBER | 2700 MAC ARTHUR DRIVE ORANGE TX 77630 |
| 1613351 | PARKER LUMBER COMPANY OF PORT | Attn ARTHUR PO BOX3817 PORT ARTHUR TX 77643 |
| 1654494 | PARKER M C | Attn M C 316 WEST HANCOCK STREET LAKELAND FL 33803 |
| 1674295 | PARKER MICHAEL | Attn MICHAEL 2301 N. MCCALL LOT #76 MCALLEN TX 78501 |
| 1654196 | PARKER PATRICIA | Attn PATRICIA 1076 MARYLAND AVE. SPARTANBURG SC 29307 |
| 1654697 | PARKER PAUL | Attn PAUL 2808 LAKE ROAD PERRY NY 14530 |
| 1075726 | PARKER PAUL R | 2808 LAKE ROAD PERRY NY 14530 |
| 1660098 | PARKER PERRY | Attn PERRY 2155 BALTIMORE BLVD FINKSBURG MD 21048 |
| 1017516 | PARKER PERRY M | 2155 BALTIMORE BLVD FINKSBURG MD 21048 |
| 1654499 | PARKER PHILLIPP | Attn PHILLIPP 1116 WEST 79TH ST. LOS ANGELES CA 90044 |
| 1659200 | PARKER RAY | Attn RAY 206 CAMELOT DRIVE SIMPSONVILLE SC 29681 |
| 1582063 | PARKER READY MIX | Attn DO NOT USE P O BOX 111 ROLLA MO 65401 |
| 1674555 | PARKER READY MIX | P O BOX 111 ROLLA MO 65401 |
| 1560364 | PARKER READY MIX | Attn DO NOT USE HIGHWAY 63 ROLLA MO 65401 |
| 1654101 | PARKER RICKY | Attn RICKY 4608 DAHLIA VICTORIA TX 77901 |
| 1654502 | PARKER ROBERT | Attn ROBERT 3714 GARFIELD RD. MCHENRY IL 60050 |
| 1654203 | PARKER ROBERT | Attn ROBERT P O. BOX 84 SEABOARD NC 27876 |
| 1654104 | PARKER ROSE | Attn ROSE 162 VINE ST ROANOKE RAPIDS NC 27870 |
| 1654505 | PARKER ROY | Attn ROY 165 FERGUSON DRIVE WOODRUFF SC 29388 |
| 1070397 | PARKER SYLVESTER | 2600 WESTRIDGE APT 343 HOUSTON TX 77054 |
| 1024897 | PARKER SYLVESTER | 2600 WESTRIDGE APT 343 HOUSTON TX 77054 |
| 1657607 | PARKER T | Attn T 205 N. WASHINGTON MEREDOSIA IL 62665 |
| 1665408 | PARKER THOMAS | Attn THOMAS 14 MASON STREET GRETNA LA 70053 |
| 1080681 | PARKER VERA | 8735 S MARQUETTE CHICAGO IL 60617 |
| 1086681 | PARKER VERA | 8735 S MARQUETTE CHICAGO IL 60617 |
| 1549915 | PARKER WAREHOUSE & | Attn DISTRIBUTION CORP. 21 PARKER DRIVE AVON MA 02322-0000 |
| 1654510 | PARKER WILLIS | Attn WILLIS 4048 LAKEWOOD TRAILS CLAYTON IN 46118 |
| 1077068 | PARKER, COULTER, DALEY & WHITE | ONE BEACON STREET BOSTON MA 2108 |
| 1654511 | PARKER, JR. LARRY | Attn LARRY 402 1ST STREET JONESVILLE LA 71343 |
| 1075796 | PARKER, POE, THOMPSON, BERNSTEIN, G | 1000 PARK 40 PLAZA SUITE 200 RESEARCH TRIANGLE NC 27709 |
| 1071585 | PARKER-HANNIFIN CORP | 200 PARKER DRIVE BOONEVILLE MS 38829 |
| 1670645 | PARKER-HANNIFIN CORPORATION | 17325 EUCLID AVENUE CLEVELAND OH 44112 |
| 1548914 | PARKERS EXPRESS | 21 PARKER DR AVON MA 2322 |

| Person Code | Name | Address |
|---|---|---|
| 1069935 | PARKERS EXPRESS INC | Attn AVON INDUSTRIAL PARK 21 PARKER DRIVE AVON MA 2322 |
| 1654512 | PARKEY MICHAEL | Attn MICHAEL 996 SCHMOKER BURKBURNETT TX 76354 |
| 15063 | PARKING CONTROL SYSTEMS | P O BOX 5057 HOLLYWOOD FL 33083-5057 |
| 1586595 | PARKING MARKET RESEARCH COMPANY | 1311 DOLLEY MADISON BLVD SUITE 2B MC LEAN VA 22101-3925 |
| 1654513 | PARKINS CHARLENE | Attn CHARLENE 109 BENNETTS CRSNG CT GREER SC 29651 |
| 1654514 | PARKINSON DONALD | Attn DONALD 243 EAU CLAIRE ROAD BOYERS PA 16020 |
| 1654515 | PARKINSON LARRY | Attn LARRY 4 EVERGREEN CIRCLE NORWOOD MA 2062 |
| 1550312 | PARKINSONS ACTION NETWORK | 818 COLLEGE AVE SUITE C SANTA ROSA CA 95404 |
| 1576666 | PARKLAND COURT ENTERPRISES | Attn BANK ONE MILWAUKEE NA PO BOX 3077 MILWAUKEE WI 53201-3077 |
| 1593152 | PARKLAND HIGH SCHOOL | Attn C/O DUGGAN & MARCON CEDARCREST BLVD. & RITTER ROAD ALLENTOWN PA 18103 |
| 1593164 | PARKLAND HIGH SCHOOL | Attn C/O DUGGAN & MARCON CEDAR CREST BLVD. & RITTER ROAD ALLENTOWN PA 18103 |
| 1643379 | PARKLAND MEDICAL CENTER | Attn C/O NEW ENGLAND FIREPROOFING 1 PARKLAND DRIVE DERRY NH 3038 |
| 1657516 | PARKOS JERRY | Attn JERRY 785 LITTLEFOOT DR FREMONT CA 94539 |
| 15705.42 | PARKRIDGE HOSPITAL - MOB | 233 MCCALLIE AVE. CHATTANOOGA TN 37410 |
| 1654517 | PARKS ANGELA | Attn ANGELA RT 2 LUAL GA 30564 |
| 1651918 | PARKS BRUCE | Attn BRUCE 13 AUSTIN LA BYFIELD MA 1922 |
| 1654519 | PARKS CARROLL | Attn CARROLL 807 S DANTZLER ROAD DUNCAN SC 29334 |
| 1107088 | PARKS CORPORATION | Attn ATTN: ACCOUNTS PAYABLE NUMBER 1 WEST STREET FALL RIVER MA 2720 |
| 1134177 | PARKS CORPORATION | 7850 OHIO RIVER ROAD LESAGE WV 25537 |
| 1654520 | PARKS CYNTHIA | Attn CYNTHIA RT 2 BOX 1234 DANIELSVILLE GA 30633 |
| 1654321 | PARKS EUGENE | Attn EUGENE 75 HENRY ROANOKE RAPIDS NC 27870 |
| 1651522 | PARKS FRED | Attn FRED 3517 QUAIL LANE CASPER WY 82604 |
| 1654523 | PARKS GAREN | Attn GAREN P O. BOX 890661 OKLAHOMA CITY OK 73189 |
| 1070798 | PARKS HANSEN & DITCH | MERCANTILE TOWSON BLDG TOWSON MD 21204 |
| 1654524 | PARKS JAMES | Attn JAMES 333 WALLACE DRIVE NEWARK DE 19711 |
| 1654525 | PARKS JEFFREY | Attn JEFFREY 520 EAGLE DRIVE RACELAND LA 70394 |
| 1654526 | PARKS JENNIE | Attn JENNIE 414 JUNIPER STREET QUAKERTOWN PA 18951 |
| 1654527 | PARKS JERRY | Attn JERRY P.O. BOX 5592 MCALLEN TX 78502 |
| 1654528 | PARKS KEITH | Attn KEITH 180 DANOS STREET RACELAND LA 70394 |
| 1654529 | PARKS LEROY | Attn LEROY 14403 CYPRESS CREST CYPRESS TX 77429 |
| 1654530 | PARKS MARCIA | Attn MARCIA 217 MAXWELL STREET DECATUR GA 30030 |
| 1654531 | PARKS MARK | Attn MARK 907 ST. PHILLIP STREET RACELAND LA 70394 |
| 1654532 | PARKS MARY | Attn MARY 3477 HIGHWAY 82 N JEFFERSON GA 30549 |
| 1654533 | PARKS MAXINE | Attn MAXINE RT 2 BOX 2143 DANIELSVILLE GA 30633 |
| 1654534 | PARKS MAXINE | Attn MAXINE RT 2 BOX 2143 DANIELSVILLE GA 30633 |
| 1107984 | PARKS PAINT & VARNISH CO | Attn ATTN: ACCOUNTS PAYABLE 660 TONNELLE AVENUE PO BOX 7AW JERSEY CITY NJ 7307 |
| 1118873 | PARKS PAINT & VARNISH CO. | 660 TONNELLE AVENUE JERSEY CITY NJ 7307 |
| 1654535 | PARKS PAMELA | Attn PAMELA 46 BELKNAP ST HUDSON NH 3051 |
| 1654536 | PARKS PAUL | Attn PAUL 421 SHARPE STREET WOODRUFF SC 29388 |
| 1078674 | PARKS PAUL A | 421 SHARPE STREET WOODRUFF SC 29388 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 1 05/17/01    Page 43 of 50

| Person Code | Name | Address |
|---|---|---|
| 1585865 | PARKS PRECAST PRODUCTS | PO BOX764 BURNET TX 78611 |
| 1585967 | PARKS PRECAST PRODUCTS | 3345 HWY 29 EAST BURNET TX 78611 |
| 1585766 | PARKS PRECAST PRODUCTS CO | P. O. BOX 764 BURNET TX 78611 |
| 1675537 | PARKS RICKY | RICKY 1009 ST. PHILLIP STREET RACELAND LA 70394 |
| 1675538 | PARKS SANDRA | Attn SANDRA 12004 DOVE CIRCLE LAUREL MD 20708 |
| 1675539 | PARKS SANDRA | Attn SANDRA RT 2 LULA GA 30554 |
| 1658040 | PARKS STEVE | Attn STEVE STAR RT. BOX 39 2 CHAUVIN LA 70344 |
| 1675541 | PARKS THEODORE | Attn THEODORE 198 JETER STREET CHESTER SC 29706 |
| 1654542 | PARKS THOMAS | Attn THOMAS 2408 258TH PLACE N W STANWOOD WA 98292 |
| 1654543 | PARKS TIMOTHY | Attn TIMOTHY 808 ST. LOUIS STREET RACELAND LA 70394 |
| 1654544 | PARKS VIRGIE | Attn VIRGIE 75 HENRY ST ROANOKE RAPIDS NC 27870 |
| 1547192 | PARKSIDE AUTO BODY | ONE SOUTH HICKORY ARLINGTON HEIGHTS IL 60004 |
| 1607716 | PARKVIEW 1 | Attn C/O ALPHA-MARIETTA 925 NORTH POINT PKWY ALPHARETTA GA 30022 |
| 1607534 | PARKWAY 400 | Attn C/O S E RESTORATION 803 AMBER PWKY BLVD ALPHARETTA GA 30004 |
| 1596812 | PARKWAY BLOCK & SUPPLY | MACARTHUR STATION ALIQUIPPA PA 15001 |
| 1594859 | PARKWAY BLOCK & SUPPLY | 693 DICKEY HOLLOW RD ALIQUIPPA PA 15001 |
| 1602572 | PARKWAY FORREST | Attn C/O ADAMS 2050 MARCONI DRIVE ALPHARETTA GA 30005 |
| 1609872 | PARKWAY MEDICAL CENTER | Attn C/O HICO CONCRETE 1874 BELTLINE ROAD S W DECATUR AL 35601 |
| 1584733 | PARKWAY REGIONAL MEDICAL CENTER | Attn C/O CHAMBLESS CONSTRUCTION 1000 THORNTON RD. LITHIA SPRINGS GA 30057 |
| 1550290 | PARKWOOD COMMUNICATIONS | 7200 W ARCHER SUMMIT IL 60501 |
| 1108722 | PARLAY INTERNATIONAL | P. O. BOX 8817 EMERYVILLE CA 94662-0817 |
| 1580203 | PARLAY INTERNATIONAL | BOX 8817 EMERYVILLE CA 94662-0817 |
| 1072559 | PARLEX | 145 MILK STREET METHUEN MA 1844 |
| 1595694 | PARLEX | 145 MILK STREET METHUEN MA 1844 |
| 1073529 | PARLIER TIMOTHY | 135 WOODVIEW ROAD FAIRBURN GA 30213 |
| 1073529 | PARLIER TIMOTHY E | 135 WOODVIEW ROAD FAIRBURN GA 30213 |
| 1139232 | PARLIN DARLENE | 28 ELIOT STREET BILLERICA MA 01821 |
| 1594146 | PARLIN DARLENE | Attn DARLENE 28 ELIOT STREET BILLERICA MA 1821 |
| 1578183 | PARMA COMMUNITY GENERAL HOSPITAL | Attn C/O COMPASS INDUSTRIAL 7007 POWERS BOULEVARD PARMA OH 44129 |
| 1602337 | PARMA HOSPITAL | Attn C/O ACME ARSENA 7007 POWERS BOULEVARD PARMA OH 44129 |
| 1654647 | PARMAR JASPAL | Attn JASPAL 500 FAIRVIEW AVE MIDDLESEX NJ 8846 |
| 1108089 | PARMATECH CORP. | Attn ATTN: ACCOUNTS PAYABLE 2221 PINE VIEW WAY PETALUMA CA 94954 |
| 1073524 | PARMATIC FILTER CORP | 88 FORD ROAD DENVILLE NJ 7834 |
| 1654548 | PARNELL CALVIN | Attn CALVIN 1500 W WASHING ST ANTHONY NM 88021 |
| 1078666 | PARNELL CHRISTOPHER | 3303 OLD CAMP LONG ROAD AIKEN SC 29801 |
| 1078666 | PARNELL CHRISTOPHER | 3303 OLD CAMP LONG ROAD AIKEN SC 29801 |
| 1654550 | PARNELL LILLIE | Attn LILLIE 2603 CYLBURN AVE. BALTIMORE MD 21215 |
| 1654551 | PARNIZARI JR ANTHONY | Attn ANTHONY WARFIELD ROAD CHARLEMONT MA 1339 |
| 1654552 | PARQUET PAMELA | Attn PAMELA 820 VOURAY B KENNER LA 70065 |
| 1654553 | PARQUETTE CHRISTINE | Attn CHRISTINE P.O. BOX 57 LAKE VILLAGE IN 46349 |

| Person Code | Name | Address |
|---|---|---|
| 1654554 | PARR CONNIE | Attn CONNIE RT 2, ARCADE JEFFERSON GA 30549 |
| 1101185 | PARR INSTRUMENT CO. | 209 53RD STREET MOLINE IL 61265 |
| 1575174 | PARR LUMBER CO | Attn PO BOX 5489 219 S.W. 185TH AVE ALOHA OR 97006 |
| 1575169 | PARR MANUFACTURING COMPANY | 3001 MCKINLEY AVENUE DES MOINES IA 50315 |
| 1654655 | PARR MELINDA | Attn MELINDA PO BOX 462 COMMERCE GA 30529 |
| 1654656 | PARR PATRICK | Attn PATRICK 129 W. KINGSTON AVE. CHARLOTTE NC 28219 |
| 1654657 | PARR ROBERT | Attn ROBERT 1085 CR 175 CRAIG CO 81625 |
| 1654658 | PARR WILLIAM | Attn WILLIAM P O BOX 783 MAGEE MS 39111 |
| 1654660 | PARRA MARTHA | MARTHA 150 E 60TH ST LOS ANGELES CA 90003 |
| 1550004 | PARRELLI OPTICAL | 8 PARK PLAZA BOSTON MA 2116 |
| 1575701 | PARRELLI OPTICAL INC | 1 PORTER SQUARE CAMBRIDGE MA 2140 |
| 1515132 | PARRELLI OPTICAL INC | Attn MOVED TO CAMB SEE V#7427 8 PARK PLAZA BOSTON MA 2116 |
| 1654561 | PARRENO AMBROSIO | Attn AMBROSIO 10275 TRAILS END CIR SAN DIEGO CA 92126 |
| 1654562 | PARRETT MICHAEL | Attn MICHAEL 9 WINDERMERE DRIVE MANSFIELD MA 2048 |
| 1654663 | PARRICK FRED | Attn FRED 1413 SW 64TH OKLAHOMA CITY OK 73159 |
| 1654564 | PARRILL KENT | Attn KENT 1256 B NEWARK GRANVILLE ROAD GRANVILLE OH 43023 |
| 1654565 | PARRILLO JERRY | Attn JERRY 41 GREENE VILLAGE DRIVE LIMA NY 14485 |
| 1654566 | PARRIS JAMES | Attn JAMES P O. BOX 442 MULBERRY FL 33860 |
| 1654567 | PARRIS JANE | Attn JANE 217 SOUTH MAIN STREET DUNCAN SC 29334 |
| 1654568 | PARRIS STEVEN | Attn STEVEN 139 CROMER STREET ROEBUCK SC 29376 |
| 1654569 | PARRISH CLYDE | Attn CLYDE 933 OLIVER ST FILMORE CA 93015 |
| 1654570 | PARRISH GEORGE | Attn GEORGE 3004 THORNHILL RD WINTER HAVEN FL 33880 |
| 1654571 | PARRISH MARK | Attn MARK 2214 E. 7TH STREET CHARLOTTE NC 28204 |
| 1654572 | PARRISH NINA | Attn NINA 4365 N 1000E BROWNSBURG IN 46112 |
| 1654573 | PARRISH-HARE COMPANY | PO BOX 224107 DALLAS TX 75247 |
| 1654319 | PARRISH-HARE COMPANY | 1211 REGAL ROW DALLAS TX 75247 |
| 1575174 | PARROTT BURDETTE | Attn BURDETTE 1403 LINN STREET ATLANTIC IA 50022 |
| 1654575 | PARROTT DENNIS | Attn DENNIS P O. BOX 716 HAYDEN CO 81639 |
| 1654576 | PARROTT E MARIE | Attn E MARIE ROUTE 2 ATLANTIC IA 50022 |
| 1654577 | PARROTT ELLIS | Attn ELLIS 412 EAST LAGRANGE LAKE CHARLES LA 70605 |
| 1654578 | PARROTT VIRGIL | Attn VIRGIL 1671 HEMMINGWAY DRIVE LAWRENCEVILLE GA 30243 |
| 1654579 | PARROW MERALD | Attn MERALD RR #7 HANNIBAL NY 13074 |
| 1654580 | PARRY CARY | Attn CARY 109 LARKSPUR LANE BURLINGTON WI 53105 |
| 1671340 | PARS MANUFACTURING CO. | Attn GERALD R. LAURENCE ESQ. MILTON LAURENCE & DIXON 500 MECHANICS BANK TOWER WORCESTER MA `01608 |
| 1671341 | PARS MANUFACTURING CORPORATION | 101 S. MAIN AMBLER PA 19002-4717 |
| 1559861 | PARSON GROUP | DEPT 77 2996 CHICAGO IL 60678-2996 |
| 1601642 | PARSON READY MIX | 4TH EAST ROCKET ROAD TREMONTON UT 84337 |
| 1585868 | PARSON'S READY MIX | POST OFFICE BOX 3429 OGDEN UT 84409 |
| 1610856 | PARSON'S READY MIX | ATTN. ACCOUNTS PAYABLE OGDEN UT 84409 |
| 1610857 | PARSON'S READY MIX/BRIGHAM CITY | 33 SOUTH 900 EAST BRIGHAM CITY UT 84302 |

| Person Code | Name | Address |
|---|---|---|
| 585873 | PARSON'S READY MIX/HENEFER | HWY 84 DEVIL'S SLIDE JUNCTION HENEFER UT 84033 |
| 585869 | PARSON'S READY MIX/KEARNS | 5400 SOUTH 6000 WEST KEARNS UT 84118 |
| 585871 | PARSON'S READY MIX/OGDEN | 2350 SOUTH 1900 WEST OGDEN UT 84401 |
| 585870 | PARSON'S READY MIX/SOUTH WEBER | 2585 EAST SOUTH WEBBER DRIVE SOUTH WEBER UT 84401 |
| 585872 | PARSON'S READY MIX/WOODS CROSS | 1055 WEST 500 SOUTH WOODS CROSS UT 84087 |
| 585864 | PARSONAGE MILLWORK | 157 NORTH WOLFEBORO RD WOLFEBORO NH 38941 |
| 65-591 | PARSONS ALEX | Attn ALEX 1200 HALCYON CIRCLE # 205 GREER SC 29651 |
| 620609 | PARSONS BEHLE & LATIMER | RICHARD J ANGELL 201 S MAIN ST SUITE 1800 SALT LAKE CITY UT 84111 |
| 605672 | PARSONS ELECTRIC ATTN U OF M STEAM | 90 SE 6TH ST UNIVERSITY MN 55414 |
| 65-582 | PARSONS IRENE | Attn IRENE # 8 HERITAGE DRIVE AVON CT 6001 |
| 65-603 | PARSONS KATHIE | Attn KATHIE P O BOX 3371 STAMFORD CT 6905 |
| 65-601 | PARSONS NEIL | Attn NEIL 622 ATTINGHAM DRIVE HOUSTON TX 77024 |
| 65-575 | PARSONS RALPH | Attn RALPH 4725 PENNINGTON AVENUE BALTIMORE MD 21226 |
| 65-596 | PARSONS READY MIX | ATTN. ACCOUNTS PAYABLE OGDEN UT 84409 |
| 65-583 | PARSONS READY MIX/CORINNE | WEST CORINNE CORINNE UT 84307 |
| 617176 | PARSONS READY MIX/GATEWAY | Attn GATEWAY PLANT 450 WEST 50 NORTH SALT LAKE CITY UT 84115 |
| 599643 | PARSONS READY MIX/LEHI | 12100 N. EAST SIDE FRONTAGE RD. LEHI UT 84043 |
| 617012 | PARSONS READY MIX/PAYSON | 12000 SOUTH 600 WEST PAYSON UT 84651 |
| 617174 | PARSONS READY MIX/SMITHFIELD | 3RD N 600 E. SMITHFIELD UT 84335 |
| 617208 | PARSONS READY MIX/TOOELE | 2894 SOUTH MM50 TOOELE UT 84074 |
| 580638 | PARSONS RM | Attn KENNECOTT PLANT GLEN'S EXCAVATING MAGNA UT 84044 |
| 580690 | PARSONS RM | 5 MILES WEST ON HWY 50 ELY NV 89301 |
| 580689 | PARSONS RM | DUGWAY PROVING GROUND DUGWAY UT 84022 |
| 580691 | PARSONS RM/HIGHLAND | 1180 N. 8000 W. HIGHLAND UT 84003 |
| 580210 | PARSONS RM/MONTPELIER | 1895 DINGLE RD MONTPELIER ID 83254 |
| 596945 | PARSONS RM/SALT LAKE CITY | 1940 N. BECK ST. SALT LAKE CITY UT 84116 |
| 599397 | PARSONS RM/SODA SPRINGS | 655 E. INDUSTRIAL PLACE SODA SPRINGS ID 83276 |
| 65-517 | PARSONS RM/TOOELE | 1830 WEST HIGHWAY 112 TOOELE UT 84074 |
| 65-606 | PARSONS SHARON | Attn SHARON OMNI PLUMBING/706 MORRIS SPRINGDALE AR 72764 |
| 65-519 | PARSONS SUZANNE | 2627 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| 65-598 | PARSONS SUZANNE M | 2627 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| 65-518 | PARTAINI LINDA | Attn LINDA 6 FORREST ST.     BSMNT APT NORTH ATTLEBORO MA 2760 |
| 100733 | PARTECH INDUSTRIES, INC. | PO BOX 172267 HIALEAH FL. 33017-2267 |
| 111984 | PARTECH INDUSTRIES, INC. | Attn C/O DADE FOREIGN SERVICE, INC. 532 WEST 20TH STREET HIALEAH FL 33010 |
| 535574 | PARTEK CONCRETE ENGINEERING LTD | P O BOX 33 TOIJALA FI 37801 |
| 535575 | PARTEK CONCRETE ENGINEERING LTD | PA O BOX 33 TOIJALA FI 37801 |
| 109169 | PARTEN OPERATING INC. | Attn SUITE 1260 12450 GREENSPOINT DRIVE HOUSTON TX 77060-1916 |
| 654589 | PARTHA SARATHY | Attn SARATHY 200 CROSSVINE WAY SIMPSONVILLE SC 29680 |
| 563325 | PARTICLE AND COATING TECHNOLOGIES | Attn INC 5445 HIGHLAND PARK DRIVE SAINT LOUIS MO 63110 |
| 654590 | PARTIDA JOSE | Attn JOSE 420 SO 20TH ST MCALLEN TX 78501 |

| Person Code | Name | Address |
|---|---|---|
| 1654591 | PARTIDA JOSE | Attn. JOSE 420 S0. 20TH STREET MCALLEN TX 78501 |
| 1604985 | PARTITIONS PLUS | PO BOX 168 NEW IPSWICH NH 3071 |
| 1608520 | PARTITIONS PLUS | 810 TUFPIKE ROAD NEW IPSWICH NH 3071 |
| 1573319 | PARTITIONS PLUS CO INC | Attn BUILDING 5 360 MERRIMACK STREET LAWRENCE MA 1843 |
| 1072681 | PARTITIONS PLUS COMPANY INC | 20 B STREET BURLINGTON MA 1803 |
| 1582479 | PARTITIONS PLUS INC | 4022 SHIP YARD BLVD WILMINGTON NC 28412 |
| 1098311 | PARTNERS FOR ACADEMIC EXCELLENCE, I | P.O BOX 4212 CHATTANOOGA TN 37405 |
| 1112660 | PARTNERS INVESTMENT CLUB | C/O EDWARD C ANCHER RD 3 BOX 594 ROSLYN ROAD BRANCHVILLE NJ 07826-9550 |
| 1559754 | PARTNERS REAL ESTATE MGMT CO | PO BOX 6724 TOWSON MD 21285-6724 |
| 1566485 | PARTNERS RESTAURANT CORP | 204 WEST THIRD ST OWENSBORO KY 42303 |
| 1057792 | PARTRIDGE JACKLYN | Attn. JACKLYN 2903 E NORTH ST GREENVILLE SC 29615 |
| 1654493 | PARTRIDGE ROBERT | Attn ROBERT P. O. BOX 242 ANACOCO LA 71403 |
| 1110755 | PARTS & ELECTRIC MOTORS | 1400 N. CICERO AVE. CHICAGO IL 60651 |
| 1566508 | PARTS & ELECTRIC MOTORS | Attn FINISHED PRODUCTS 1400 NORTH CICERO CHICAGO IL 60651 |
| 1559518 | PARTS AND ELECTRIC MOTORS, INC. | 1400-34 N. CICERO AVE. CHICAGO IL 60651 |
| 1618137 | PARTS ASSOCIATES INC. | 12420 PLAZA DRIVE CLEVELAND OH 44130 |
| 1548916 | PARTS EXPRESS | 1366 DOOLITTLE DRIVE SAN LEANDRO CA 94577 |
| 1549417 | PARTY NEEDS INC. | 411 WAVERLY OAKS ROAD WALTHAM MA 2154 |
| 1564455 | PARTY REFLECTIONS | 10500 MCMULLEN CREEK PARKWAY CHARLOTTE NC 28226 |
| 1077727 | PARVA SHAHAB | 3918 FAWN CREEK KINGWOOD TX 77339 |
| 1078827 | PARVA SHAHAB | 3918 FAWN CREEK KINGWOOD TX 77339 |
| 1654495 | PARVEY CHAD | Attn CHAD 881 LITTLE BEND ROAD AHAMONTE SPRINGS FL 32714 |
| 1654596 | PARVIN GARY | Attn GARY 2011 6TH STREET GALENA PARK TX 77547 |
| 1654697 | PARVIS CHARLES | Attn CHARLES P O BOX 1448 LEOMINSTER MA 1453 |
| 1548475 | PARVIS ENTERPRISES | 126-12 34TH AVE FLUSHING NY 11368 |
| 1548298 | PARVIS EQUIPMENT | 126-12 34TH AVENUE CORONA NY 11368 |
| 1591266 | PARWOOD COMMUNICATIONS | 7200 W ARCHER SUMMIT IL 60501 |
| 1554964 | PARWOOD COMMUNICATIONS | 267 N NAPERVILLE RD BOLINGBROOK IL 60490 |
| 1657598 | PARZYNSKI DAVID | Attn DAVID 3881 BORDEAUX DR HOFFMAN ESTATES IL 60195 |
| 1560384 | PAS OSWEGO SITE FUND | Attn CONSENT DECREE CUSTODIAL FUND FOUR ALBANY STREET NEW YORK NY 10006 |
| 1540557 | PAS-OSWEGO SITE GROUP FUND | Attn C/O DE MAXIMIS INC PO BOX 307022 NASHVILLE TN 37230-7022 |
| 1106093 | PASA S.A. | Attn AV. JUAN D. PERON 1000 (2200) PTO. GRAL. SAN MARTIN PCIA DE SANTA FE IT 9999 ARGENTINA |
| 1554478 | PASADENA HARDWARE INC | 222 W PASADENA FREEWAY PASADENA TX 77506 |
| 1594573 | PASADENA INDUSTRIAL SUPPLY | 222 W PASADENA FREEWAY PASADENA TX 77506 |
| 1582053 | PASCALE CONCRETE PROD INC | 107 HIGGINSON AVENUE LINCOLN RI 2865 |
| 1582054 | PASCALE CONCRETE PRODUCTS | 54 INDUSTRIAL CR. LINCOLN RI 2865 |
| 1654599 | PASCALOFF KARL | Attn KARL 408 SO BROOKSHIRE VENTURA CA 93003 |
| 1570082 | PASCHALL TRUCK LINES INC | P O BOX 1889 MURRAY KY 42071 |
| 1098672 | PASCHALL TRUCK LINES, INC. | P O BOX 1889 MURRAY KY 42071-1889 |
| 1654600 | PASCO CELIA | Attn CELIA 1540 ALLEGHENY AVENUE 3 READING PA 19601 |

| Person Code | Name | Address |
|---|---|---|
| 1654601 | PASCOE FORREST | Attn FORREST W 12065 BEHAN ROAD COLUMBUS WI 53925 |
| 1654602 | PASCOE LINDA | Attn LINDA 10656 LYNN CIRCLE CYPRESS CA 90630 |
| 1598509 | PASCON | 1541 N LAKE DRIVE LEXINGTON SC 24022 |
| 1598510 | PASCON | CALHOUN COUNTY INDUSTRIAL PARK GASTON SC 29053 |
| 1654603 | PASCUAL CARMEN | Attn CARMEN COND. PORTALES DE ALHELI 604 GUAYNABO PR 969 |
| 1557165 | PASEK CORPORATION | 9 WEST THIRD STREET SOUTH BOSTON MA 2127 |
| 1556109 | PASEK CORPORATION | 9 WEST THIRD STREET SOUTH BOSTON MA 2127 |
| 1652804 | PASH P | Attn P 413 ST OLAF ST SW CEDAR RAPIDS IA 52404 |
| 1654605 | PASHKI JAMES | Attn JAMES 2440 E TURKEYFOOT LK ROAD AKRON OH 44312 |
| 1654606 | PASKE THORMAN GRACE | Attn GRACE % MEL THORMAN 118 WEST OAK STREET LAKE MILLS WI 53551 |
| 1652607 | PASKO DENNIS | Attn DENNIS 126 OAKHAVEN DRIVE WEXFORD PA 15090 |
| 1654608 | PASKO WILLIAM | Attn WILLIAM 23 FOREST VIEW DR. HOLLIS NH 3049 |
| 1654609 | PASKOW STEVEN | Attn STEVEN 21292 BEACH BLVD   APT 102 HUNTINGTON BEACH CA 92648 |
| 1652610 | PASLEY NANCY | Attn NANCY 36 BARROWS ST NEW YORK NY 10014 |
| 1079202 | PASQUAL & POZZA | 1600 ALAMO BUILDING 154 EAST COMMERCE STREET SAN ANTONIO TX 78205 |
| 1112203 | PASQUALE CAMPANILE | 8005 N COCONINO RD PARADISE VALLEY AZ 85253-2217 |
| 1117636 | PASQUALE LENTINI | 651 K STREET N E WASHINGTON DC 20002-3629 |
| 1659211 | PASQUALETTI DONALD | Attn DONALD 1027 FUHRMAN RD READING OH 45215 |
| 1559743 | PASQUARIELLO GRAPHICS INC | 41 ATLANTIC AVE WOBURN MA 01801-1001 |
| 1654612 | PASQUAROSE PAUL | Attn PAUL 6 J F KENNEDY DR NORTON MA 2766 |
| 1658613 | PASQUENZA JOSEPH | Attn JOSEPH 621 UNION AVE BROOKLYN NY 11211 |
| 1604238 | PASQUOTANK NARROWS HIGH SCHOOL | Attn C/O WARCO 1064 NORTHSIDE STREET ELIZABETH CITY NC 27909 |
| 1072210 | PASS & SEYMOUR/LEGRAND | 4515 ENTERPRISE DRIVE NW CONCORD NC 28027 |
| 1562697 | PASSAVANT HOSPITAL | 9100 BABCOCK BLVD PITTSBURGH PA 15237 |
| 1559791 | PASSAIC GENERAL HOSPITAL | Attn C/O UNITED FIREPROOFING 435 LAFAYETT AVE PASSAIC NJ 7055 |
| 1654614 | PASSMAN BRIAN | Attn BRIAN 472/8 T C. BRUMFIELD RD. FRANKLINTON LA 70438 |
| 1079199 | PASSMORE DAWN | 870 WILLOW BEND LANE BESSEMER AL 35023 |
| 1079299 | PASSMORE DAWN A | 870 WILLOW BEND LANE BESSEMER AL 35023 |
| 1654616 | PASSMORE JAMES | Attn JAMES 22 GLENCOVE COURT SIMPSONVILLE SC 29681 |
| 1110290 | PASSONNO PAINTS | Attn ATTN: ACCOUNTS PAYABLE 500 BROADWAY WATERVLIET NY 12189 |
| 1111309 | PASSONNO PAINTS | 500 BROADWAY WATERVLIET NY 12189 |
| 1559282 | PASSPORT SERVICES | CAMBRIDGE MA 2140 |
| 1654617 | PASTALOW JOSEPH | Attn JOSEPH 5519 WASENA AVENUE BALTIMORE MD 21225 |
| 1567930 | PASTENE R. GREEN | 475 PINE RIDGE RD. PELL CITY AL 35125 |
| 1654618 | PASTERNAK E | Attn E 45 ORCHARD ST ADAMS MA 1220 |
| 1654619 | PASTERSKI JOHN | Attn JOHN 4760 GIBSON LANE GREEN BAY WI 54311 |
| 1654620 | PASTERSKI JUDD | Attn JUDD 216 S LOCUST ST GREEN BAY WI 54303 |
| 1577654 | PASTEUR MERIEUX CONNAUGHT | DISCOVERY DRIVE SWIFTWATER PA 18370-0187 |
| 1577655 | PASTEUR MERIEUX CONNAUGHT | DISCOVERY DRIVE SWIFTWATER PA 18370-0187 |
| 1577656 | PASTEUR MERIEUX CONNAUGHT | DISCOVERY DRIVE SWIFTWATER PA 18370-0187 |

| Person Code | Name | Address |
|---|---|---|
| 654621 | PASTOR GREGORY | Attn GREGORY 219 HARRIS DRIVE ELIZABETH PA 15037 |
| 654622 | PASTORE DIANE | Attn DIANE 465 BROADWAY 6B HASTINGS-ON-THE-HUDSON NY 10706 |
| 105591 | PASTORE'S | 3820 MOUNTAIN ROAD PASADENA MD 21122 |
| 650023 | PASZTELAN EDWARD | Attn EDWARD 7351 S RICHMOND CHICAGO IL 60629 |
| 548518 | PAT & SON TOWING & RECOVERY | 1524 WEST STATE. ROUTE 163 GENOA OH 43430 |
| 125359 | PAT D ROBERTSON SR & | BETTY ROBERTSON TEN COM 5544 BRODLEY HOUSTON TX 77056-0000 |
| 125396 | PAT DI FABIO & | ANITA DI FABIO JT TEN 414 HEMLOCK AVE GARWOOD NJ 07027-1433 |
| 100601 | PAT EDWARDS | Attn C/O GRACE DAVISON 4000 N HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 559053 | PAT HOWLEY | 4 ALIFF LANE SAINT ALBANS WV 25177-3414 |
| 128264 | PAT LEGAN | Attn PAT LEGAN PAT LEGAN 4402 VANCE JACKSON SAN ANTONIO TX 78230 |
| 565165 | PAT LEGAN - LEGAN PROPERTIES | 4402 VANCE JACKSON SUITE 200 SAN ANTONIO TX 78230 |
| 567100 | PAT LEGAN AND FROST NATIONAL BANK | Attn TRUSTEE P O BOX 2950 SAN ANTONIO TX 78299-2950 |
| 599796 | PAT MARTIN | Attn W. R. GRACE & CO 1701 E. 105TH PLACE DENVER CO 80233 |
| 585600 | PAT THOMAS SAND & GRAVEL | RT1 BOX 202 PINE GROVE LA 70453 |
| 098074 | PAT'S OF HENDERSON | 1500 SIEBARTH DR. LAKE CHARLES LA 70601 |
| 565124 | PATAK ELINER | Attn ELINER 4033 S. MANHATTAN AVE. 117 TAMPA FL 33611 |
| 101877 | PATAPSCO SPECIALTY SUPPLY, INC. | 2940 WASHINGTON BLVD. BALTIMORE MD 21230 |
| 565925 | PATCH ALLEN | Attn ALLEN 8120 1/2 EDGEWATER ROAD BALTIMORE MD 21226 |
| 565154 | PATCHAK CAROL | Attn CAROL 302 PEARL STREET BOSCOBEL WI 53805 |
| 580907 | PATCO POOLS | ROUTE 23 SOUTH PAINTSVILLE KY 41240 |
| 076105 | PATE & DODSON | 470 ORLEANS BUILDING BEAUMONT TX 77701 |
| 565127 | PATE BOBBIE | Attn BOBBIE 2433 OAKLAND MANOR LAWRENCEVILLE GA 30244 |
| 654628 | PATE EMILY | Attn EMILY 7804 HARRISON AVENUE CINCINNATI OH 45231 |
| 654629 | PATE EMILY | Attn EMILY 7804 HARRISON AVENUE CINCINNATI OH 45231 |
| 654630 | PATE JEFFREY | Attn JEFFREY 401 CHAPERAL WILBURTON OK 74578 |
| 654631 | PATE JOHN | Attn JOHN 7804 HARRISON AVENUE CINCINNATI OH 45231 |
| 654632 | PATE LAMARCO | Attn LAMARCO 4439 SHADY LANE INDIANAPOLIS IN 46226 |
| 654633 | PATE LARRY | Attn LARRY 8210 GLEN FOX SAN ANTONIO TX 78239 |
| 654634 | PATE LEWIS | Attn LEWIS 7900 GREY FOX ROAD OAK RIDGE NC 27310 |
| 654635 | PATE SHEILA | Attn SHEILA 102 INLET DRIVE WILMINGTON NC 28405 |
| 654636 | PATEL ASHOK | Attn ASHOK 4114 S WELLINGTON DR LAKELAND FL 33813 |
| 654637 | PATEL DHANANJAY | Attn DHANANJAY 321 TULIP LANE LOWELL MA 1851 |
| 654638 | PATEL DILIP | Attn DILIP 33 EDDY ST WALTHAM MA 2154 |
| 654639 | PATEL MITA | Attn MITA 575 EASTON AVE 20H SOMERSET NJ 8873 |
| 079804 | PATEL PRITESH | 821 FARMS DR BURLINGTON MA 01803 |
| 654640 | PATEL PRITESH | Attn PRITESH 821 FARMS DR BURLINGTON MA 1803 |
| 079804 | PATEL PRITESH R. | 821 FARMS DR BURLINGTON MA 01803 |
| 654642 | PATEL RAMESH | Attn RAMESH 65 ZALESKI DRIVE SAYREVILLE NJ 8872 |
| 654643 | PATEL RAVINDU | Attn RAVINDU 2404 W. DUNFRIES CT. ORANGE PARK FL 32065 |
| 654644 | PATEL SWETAL | Attn SWETAL 351 PAWTUCKET BLVD. APT 19 LOWELL MA 1854 |

| Person Code | Name | Address |
|---|---|---|
| 654645 | PATELLIS CHARLES | Attn CHARLES 18118 MADISON ROAD MIDDLEFIELD OH 44062 |
| 070487 | PATELLIS CHARLES M | P O BOX 707 PARKMAN OH 44080 |
| 654646 | PATENAUDE CARLYNE | Attn CARLYNE 217 CANONERO LN. FORT MILL SC 29715 |
| 654547 | PATENAUDE MICHAEL | Attn MICHAEL 25 FOX STREET LOWELL MA 1850 |
| 654548 | PATENAUDE MICHAEL | Attn MICHAEL 25 FOX STREET LOWELL MA 1850 |
| 157160 | PATENT AND TRADEMARK OFFICE SOCIETY | P. O. BOX 2600 ARLINGTON VA 22202 |
| 080202 | PATENT COOPERATION TREATY | 34  CHEMIN DES COLOMBETTES GENEVA 1211  20 |
| 154527 | PATENT REPRODUCTION CO. | 26 N. STREET SE WASHINGTON DC 20003 |
| 545358 | PATENT RESOURCES GROUP INC | P O BOX 7166 CHARLOTTESVILLE VA 22906-7166 |
| 541443 | PATENT RESOURCES GROUP INC | 528 EAST MAIN STREET CHARLOTTESVILLE VA 22902 |
| 157262 | PATENT RESOURCES GROUP INC | 102 WHITEWOOD ROAD  SUITE 1 CHARLOTTESVILLE GA 22901 |
| 041450 | PATENT TRANSLATIONS, INC. | 111 LIVINGSTON ST.  STE.1110 BROOKLYN NY 11201 |
| 154518 | PATENTANWALT | Attn DR. H.H. STOFFREGEN POSTFACH 2144 HANAU 2 63411 |
| 072207 | PATERSON & NORTH | 6TH FLOOR CHANCERY COURT 220 4TH STREET 1 LETHBRIDGE ALBERTA |
| 155074 | PATH LAB INC | Attn CLAIMS PROCESSING DEPT PO BOX 4070 PORTSMOUTH NH 03802-4070 |
| 654941 | PATH MASTERS INTERNATIONAL | P.O. BOX 27-47 KANSAS CITY MO 64180-0474 |
| 591440 | PATHMARK | Attn C/O  THERMO SPRAY 32 PLUM STREET 1 TRENTON NJ 8638 |
| 002936 | PATHMARK | Attn C/O  CENTRAL ENTERPRISES (UPPER MANHATTAN) 125TH STREET & 3RD AVENUE MANHATTAN NY 10021 |
| 113197 | PATHOLOGY LABORATORY OF | THIBODAUX RETIREMENT TRUST 101 AUDUBON S2. THIBODAUX LA 70301-3646 |
| 654715 | PATHWAY BELLOWS INC. | POST OFFICE BOX 3027 OAK RIDGE TN 37831-3027 |
| 110156 | PATHWAY BELLOWS, INC. | P. O. BOX 3027 OAK RIDGE TN 37830-3027 |
| 654082 | PATILLO CONSTRUCTION | C/O MEDICAL OFFICE BLDG. LAWRENCEVILLE GA 30243 |
| 598085 | PATILLO CONSTRUCTION | LOT 11 JEFFERSON GA 30549 |
| 598092 | PATILLO CONSTRUCTION | Attn WALNUT FORK LOT # 11 JEFFERSON GA 30549 |
| 598088 | PATILLO CONSTRUCTION | DANAKLON AMERICAN INDUSTRIES ATHENS GA 30601 |
| 598087 | PATILLO CONSTRUCTION | DANAKLON AMERICAN INDUSTRIES ATHENS GA 30601 |
| 598086 | PATILLO CONSTRUCTION | 1108 MS DAISY'S DR SULPHUR LA 70665 |
| 074118 | PATIN TROY | 1108 MS DAISY'S DR SULPHUR LA 70665 |
| 074118 | PATIN TROY | Attn TROY 2930 SILVER CEDAR TR KATY TX 77449 |
| 654561 | PATIN TROY | Attn MADELINE 16 ROYAL PALM WAY #301 BOCA RATON FL 33432 |
| 654552 | PATINO MADELINE | Attn KEVIN 319 13TH AVE GREEN BAY WI 54303 |
| 654653 | PATINODE KEVIN | Attn ALEXANDER 9 SIBLEY DR BEDFORD MA 1730 |
| 654654 | PATON ALEXANDER | Attn ALLISON 48 SUMMER STREET 3 FRANKLIN MA 2038 |
| 654655 | PATON ALLISON | Attn RICHARD 2 WILTON RD. EASTHAMPTON MA 1027 |
| 654656 | PATON RICHARD | Attn OLGA 2826 DAMASCUS COURT A BALTIMORE MD 21209 |
| 654657 | PATOV OLGA | WARREN DALE FAULKENBERRY JT TEN 241 DONEGAL DRIVE MOORE SC 29369-9484 |
| 125256 | PATRICE G FAULKENBERRY & | 5282 FAR OAK CIR SARASOTA FL 34238-3304 |
| 118096 | PATRICIA A FRANCHINO | PO BOX 190 GRAND MARAIS MN 55604-0190 |
| 121031 | PATRICIA A GAYLORD | OCT 14 96 PATRICIA A GLICK LIVING TRUST 611 DARK STAR AVE GAHANNA OH 43230-3819 |
| 124245 | PATRICIA A GLICK TR UA | 29 DEBERG DR OLD TAPPAN NJ 07675-7249 |
| 121903 | PATRICIA A HELMERS EVANS | |

| Person Code | Name | Address |
|---|---|---|
| 127396 | PATRICIA A HOVORKA | 9836 WILLIAM TAYLOR MI 48180-3754 |
| 127546 | PATRICIA A JONES | C/O PATRICIA JONES O ROURKE 16 WILLIAMSBURG DRIVE ROSELAND NJ 07068-1215 |
| 150179 | PATRICIA A LIGHTFOOT | 2311 LASIERRA WAY CLAREMONT CA 91711-1582 |
| 128599 | PATRICIA A LOURES | 31 BEACH 220 STREET BREEZY POINT NY 11697-1529 |
| 150260 | PATRICIA A LOVE | 555 LEVERING AVE 208 LOS ANGELES CA 90024-1901 |
| 147169 | PATRICIA A LYSAGHT & | EUGENE F LYSAGHT JT TEN 4820 BROOKTON WAY ST LOUIS MO 63128-3906 |
| 128697 | PATRICIA A MORRIS | P O BOX 696 BELMONT CA 94002-0696 |
| 128826 | PATRICIA A SAMMIS | 15126 FISH POINT RD SE PRIOR LAKE MN 55372-1945 |
| 104670 | PATRICIA A. ROBINSON | 2159 E. MICHAEL SQ. LAKE CHARLES LA 70611 |
| 122946 | PATRICIA ANN BURKE | 3 CHURCH ST BEDFORD HILLS NY 10507-1805 |
| 129101 | PATRICIA ANN CURLEY | 27 PINE HILL DR KATONAH NY 10536-3719 |
| 117192 | PATRICIA ANN GARRETT | 4041 4TH STREET CT NW HICKORY NC 28601-9032 |
| 147733 | PATRICIA ANN PUCHALSKI & LINDA | MARIE PUCHALSKI & CAROL PUCHALSKI & SUSAN PUCHALSKI & ROBERT PUCHALSKI JT TEN 21 BRUCE LANE VALHALLA NY 10595-1301 |
| 128848 | PATRICIA ANN SULLIVAN | 3914 QUENTIN ROAD BROOKLYN NY 11234-4337 |
| 117588 | PATRICIA ANNE SCULLY | 11 CENTER TERRACE STAMFORD CT 06906-1724 |
| 126919 | PATRICIA B HILDEN | 216 MORE AVE LOS GATOS CA 95030-1110 |
| 150262 | PATRICIA B KITSON | 450 EAST 20TH ST. #2D NEW YORK NY 10009 |
| 128958 | PATRICIA BUSH | 242 SULLIVAN ST. APT.1 WATERLOO IA 50701 |
| 129073 | PATRICIA BYRNE | 556 GIDNEY AVE NEWBURGH NY 12550-2810 |
| 129211 | PATRICIA C KELSO & | DAVID MARK KELSO JT TEN 5924 MASTERS CT CHARLOTTE NC 28226-8045 |
| 617633 | PATRICIA C MCQUEEN | 388 SCARSDALE RD YONKERS NY 10707-2117 |
| 617864 | PATRICIA C. HOLLOWELL | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL. 33486-1010 |
| 117224 | PATRICIA CHAVES NAFZIGER | 327 SO SIERRA AVE OAKDALE CA 95361-4031 |
| 150294 | PATRICIA CIRESE | 5421 W 96TH TERR OVERLAND PK KS 66207-3218 |
| 122917 | PATRICIA D BRENNER | & STEVEN R BRENNER JT TEN 5904 PLAINVIEW ROAD BETHESDA MD 20817-6153 |
| 129094 | PATRICIA D DALOIA | 25 3RD ST EDISON NJ 08837-2637 |
| 151187 | PATRICIA D SANDERS | 116 BUCKINGHAM ROAD UPPER MONTCLAIR NJ 07043-2307 |
| 129139 | PATRICIA DAVIS CRAWFORD | 4037 38TH PL N ARLINGTON VA 22207-4661 |
| 150338 | PATRICIA DERDERIAN | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 129698 | PATRICIA E HUNSINGER | 18438 BEDFORD BIRMINGHAM MI 48025-3030 |
| 128878 | PATRICIA E MAGUIRE | C/O EX-PAT SERVICES PO BOX 1615 WARREN NJ 07061-1615 |
| 116227 | PATRICIA E MC GEE | 35-63 163RD ST FLUSHING NY 11358-1724 |
| 118706 | PATRICIA E METZINGER | 1223 S WESTERN PARK RIDGE IL 60068-5057 |
| 123916 | PATRICIA E WEISS | 7 EWELL ST BABYLON NY 11704-6714 |
| 116114 | PATRICIA ELLEN ASTA | 1531 E VILLA THERESA DRIVE PHOENIX AZ 85022-1280 |
| 119910 | PATRICIA ERICSON & | LAURIN HOLMES JT TEN 56 ROBINWOOD RD BELMONT MA 02478-1114 |
| 567855 | PATRICIA FORD | 32-31 102ND ST. CORONA NY 11369 |
| 547829 | PATRICIA FRANK-COOPER | Attn OFFICE REFLECTIONS 5532 OAK GROVE ROAD KANSAS CITY KS 66106 |
| 126543 | PATRICIA FRIEMAN | 5120 106TH ST KENOSHA WI 53142-5920 |